| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68D2 | Address on File | BTT 12552000; DOGE 780.6 | | |
| 3160 | Address on File | ADA 126.8; AMP 11732.44; APE 130.502; BTT 680442700; CHZ 21396.7163; CKB 28179.7; DOGE 3860.6; ENJ 32.9; FIL 15.13; LLUNA 127.653; LUNA 54.709; LUNC 104250.5; MANA 153.15; STMX 8513.6; USDC 100.75; VGX 5905.33; XLM 57.3 | | |
| B1D1 | Address on File | ADA 12038.3; BTC 0.00007; ETH 0.00488; FTM 0.008; LINK 0.04; LPT 5.6155; LUNC 32.9; MANA 3.95; MATIC 5.409; SHIB 2.7; SOL 51.0178; VGX 7283.69 | | |
| 12EB | Address on File | VGX 4.01 | | |
| B205 | Address on File | LLUNA 8.528; LUNA 3.655 | | |
| 50CF | Address on File | VGX 2.88 | | |
| 6478 | Address on File | BTC 0.000502; LINK 5.84 | | |
| B14F | Address on File | BTC 0.000498; SHIB 1505797.3 | | |
| F028 | Address on File | BAT 1455.1; BTT 280482100; DOGE 2420.5; GRT 48.57; HBAR 1244.2; LTC 11.81802; STMX 3233.9 | | |
| FBD5 | Address on File | VGX 4.27 | | |
| 72E5 | Address on File | ADA 1207.3; ALGO 7.3; AMP 141.67; APE 1.303; HBAR 60.7; SAND 10; STMX 1027.8 | | |
| 7D00 | Address on File | VGX 4.59 | | |
| 9CCD | Address on File | BAT 34.1; BTC 0.000477; BTT 50767300; CKB 1784.7; DGB 130.6; SHIB 5583756.3; STMX 1359.6; XVG 1319.2 | | |
| 4407 | Address on File | CHZ 160 | | |
| C284 | Address on File | ADA 19.9; BTT 29815300 | | |
| 5C2C | Address on File | ADA 1.4; SHIB 413277366.2; VET 9196.2 | | |
| FDE6 | Address on File | LLUNA 10.222; LUNA 4.381; LUNC 1439130.8 | | |
| 255F | Address on File | VGX 4 | | |
| 8DCB | Address on File | DOGE 1807 | | |
| FC7F | Address on File | BTT 42333700; VET 1682.5 | | |
| A74F | Address on File | VGX 2.79 | | |
| A700 | Address on File | ADA 9.9; ETC 1.17; SOL 0.6177 | | |
| 7BD4 | Address on File | ADA 176.9; BTC 0.001711; LUNA 2.302; LUNC 150564.5; SHIB 10614034.8 | | |
| 3777 | Address on File | ADA 0.9; DOT 90.93 | | |
| BF16 | Address on File | VGX 8.23 | | |
| 3890 | Address on File | BTT 3848900; DOGE 128; HBAR 26.1; SHIB 298062.5; VET 158.8 | | |
| BEA6 | Address on File | VGX 5.4 | | |
| 0100 | Address on File | ADA 133; VGX 48.58 | | |
| C373 | Address on File | VGX 5.18 | | |
| C6C2 | Address on File | DOGE 19.2 | | |
| 6D84 | Address on File | HBAR 329.4; VET 621.7; XLM 297.4 | | |
| 461A | Address on File | DOGE 1041.7 | | |
| 0154 | Address on File | BTC 0.000499; DOGE 129.4; VET 80.2 | | |
| 3F88 | Address on File | ADA 6075.1; BTC 1.306668; DOT 480.393; SOL 81.5612; USDC 50287.1; VGX 709.26 | | |
| 05A9 | Address on File | ADA 2057.7; DOGE 3562.5; DOT 42.122; LINK 6.07; SHIB 5506076.9; TRX 2265.1 | | |
| 5807 | Address on File | ADA 2054.6; BTT 702723000; DOGE 137123.5; ETH 2.42148; LINK 21.19; LTC 10.61924; OMG 56.26; ONT 321.46 | | |
| 07AD | Address on File | ADA 13.5; BTC 0.000625; DOGE 130.8; ETH 0.00464; LINK 0.55; MANA 11.68; VET 86.3; VGX 1.37; XMR 0.042 | | |
| 3DA9 | Address on File | ADA 562.1 | | |
| F9D9 | Address on File | ADA 616.2; ATOM 3.371; BTC 0.04577; DOT 9.146; ENJ 80.57; ETH 0.07275; FTM 26.207; GALA 623.3883; HBAR 947.3; MANA 7.98; MATIC 91.21; QNT 0.87; SHIB 11614401.8 | | |
| 0C38 | Address on File | SHIB 1118193 | | |
| 4C78 | Address on File | LLUNA 47.239 | | |
| D4CC | Address on File | VGX 2.84 | | |
| A0CD | Address on File | DOGE 301.7; ETH 0.02898 | | |
| 0231 | Address on File | BTC 0.001657; DOGE 571.2; MANA 28.98; SHIB 1319087.1 | | |
| AB5F | Address on File | ADA 1586.7; BTC 0.050937; BTT 159535500; DOGE 4100.9; DOT 22.498; HBAR 990.3; LINK 10.33; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MANA 16.56; MATIC 381.094; SAND 13.7494; SHIB 2012374.8; SOL 1.9348; STMX 10495.9; USDC 111.02; VET 14833.8 | | |
| 66D3 | Address on File | VGX 4.02 | | |
| 6A37 | Address on File | SHIB 1362013.4; VET 939.5 | | |
| 151E | Address on File | VGX 4.02 | | |
| 954B | Address on File | DOGE 464.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C765 | Address on File | ADA 20828.5; BTC 0.08309; DOT 205.078; ENJ 218.76; ETH 7.50726; FTM 1016.102; LINK 91.3; LLUNA 26.583; LUNA 11.393; LUNC 36.8; MATIC 708.202; OCEAN 2239.63; UNI 0.048; VET 115450.5; VGX 6802.8; XTZ 0.18 | | |
| 4048 | Address on File | ADA 108.8; BTT 28314500; SUSHI 20.2469 | | |
| 0887 | Address on File | DOGE 243.5; DOT 1.263 | | |
| 7386 | Address on File | VGX 2.78 | | |
| ED9B | Address on File | BTC 0.000454; DOGE 7072.6; USDC 5319.15 | | |
| B013 | Address on File | BTC 0.161897; DOGE 1138.5; LLUNA 5.382; LTC 0.70302; LUNA 2.307; LUNC 502940.4; SHIB 121367819.6 | | |
| 6044 | Address on File | VGX 4.95 | | |
| 1346 | Address on File | SHIB 5546380 | | |
| 9327 | Address on File | ADA 1041.1; ETH 1.2039; MATIC 515.638; SHIB 22698273; XRP 1309.1 | | |
| BDB2 | Address on File | DOGE 812; VET 583.7 | | |
| BACB | Address on File | VGX 22 | | |
| 65B2 | Address on File | ADA 42.9; BTC 0.001028; DOGE 47.2; ETH 0.01566 | | |
| CB02 | Address on File | LLUNA 20.604; LUNA 8.831; LUNC 9848; SOL 9.0304 | | |
| 94B3 | Address on File | BTC 0.000599; DOGE 158.9; ETH 0.00351 | | |
| C732 | Address on File | ADA 3172.7; BTC 0.44181; DOT 49.282; ETH 0.00714 | | |
| 2AF6 | Address on File | ADA 441.4; BTC 0.014787; ETH 0.246 | | |
| 5E95 | Address on File | BTC 0.002366; VGX 42.58 | | |
| 53F3 | Address on File | ADA 3.2; BTC 0.000086; ETH 0.00308 | | |
| E6D9 | Address on File | ADA 38156.6; ALGO 116.97; AVAX 11.22; BTC 0.171769; DOGE 0.2; DOT 24.755; EGLD 0.3654; ETC 8.47; ETH 8.17468; LINK 38.29; LLUNA 17.095; LUNA 7.327; LUNC 23.7; MATIC 731.62; SHIB 958.3; SOL 47.2171; VET 27766.7; VGX 2583.03; XLM 273.5 | | |
| D5C4 | Address on File | BTC 0.140487; DOGE 1719.8; DOT 47.856; ETH 6.26018; LINK 2.43; SHIB 1976284.5; VGX 39.85 | | |
| F0B8 | Address on File | BTC 0.265582; DOT 65.772; ETH 6.23274; LINK 1.98; SHIB 6932796.4; SOL 1.0143; VGX 223.97 | | |
| 9A94 | Address on File | ADA 146.7; BTC 0.000501; BTT 8324599.9; LLUNA 7.713; LUNA 3.306; LUNC 720586.4; SHIB 47914709.6 | | |
| FD8B | Address on File | ADA 159; BTC 0.036636; ETH 0.39715; SOL 1.0048; USDC 527.78 | | |
| B663 | Address on File | DOGE 213.5; TRX 202.4 | | |
| 661F | Address on File | ADA 376.2; BTC 0.013145; BTT 1046434224.5; DOGE 4027.6; ETH 0.02758; LLUNA 5.571; LUNA 2.388; LUNC 1224235.7; SHIB 7336513.1; TRX 1433.1; VET 5111 | | |
| 552A | Address on File | BTC 0.000786; DOGE 114.3; DOT 6.094; ETH 0.24406 | | |
| BEE0 | Address on File | VGX 5 | | |
| 72C2 | Address on File | BTC 0.001656; ETH 0.1; MANA 38.89 | | |
| 4CCC | Address on File | ADA 290.1; BTC 0.000421; LINK 26.2; LLUNA 25.873; LUNA 11.089; LUNC 1423470.2; SHIB 4423473.9 | | |
| E4A6 | Address on File | BTC 0.000512; SHIB 3569864.6 | | |
| A5F8 | Address on File | VGX 4.55 | | |
| 1EA5 | Address on File | VGX 5.01 | | |
| CDE9 | Address on File | APE 1.125; SHIB 533272.4 | | |
| 40BB | Address on File | BTC 0.000412; VGX 5.01 | | |
| 6099 | Address on File | VGX 4.96 | | |
| 52FB | Address on File | SHIB 230946.8 | | |
| 9144 | Address on File | BTT 1232800 | | |
| D5B6 | Address on File | VGX 4.03 | | |
| 2E72 | Address on File | DOGE 175.2 | | |
| FC34 | Address on File | VGX 5.15 | | |
| BAD5 | Address on File | HBAR 510.1 | | |
| 498E | Address on File | BTT 2349200 | | |
| 08A5 | Address on File | BTT 600 | | |
| FE88 | Address on File | BTC 0.000379; SHIB 3786444.5 | | |
| C0C4 | Address on File | DGB 1537.2; DOGE 2012; SHIB 7930913.3; TRX 1115; VET 762.3; XLM 112.2 | | |
| 81D5 | Address on File | BTT 99629700; HBAR 1000.3; IOT 105.07; VET 352.1 | | |
| A793 | Address on File | VGX 8.38 | | |
| 59FA | Address on File | BTC 0.000495; SHIB 0.9 | | |
| 7543 | Address on File | BTT 6328300; SHIB 4249685.2 | | |
| B992 | Address on File | BTC 0.000447; BTT 35057000; DOGE 290; LINK 2; TRX 200.4 | | |
| 408C | Address on File | DOGE 756.8; LLUNA 3.046; LUNA 1.306; LUNC 522958.6; SHIB 36821606.1 | | |
| 05F9 | Address on File | BTC 0.015183; CKB 3533.2; DGB 1008.2; DOGE 284; USDC 102.41; VGX 120.94 | | |
| 9472 | Address on File | VGX 4.72 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F976 | Address on File | SHIB 4272765.8 | | |
| B071 | Address on File | ETH 0.00029 | | |
| 9BE6 | Address on File | DOGE 118.7 | | |
| DA89 | Address on File | ADA 102; BTC 0.000418; DOT 21.589; SHIB 5268703.8 | | |
| 3A5B | Address on File | VGX 4.68 | | |
| F2AA | Address on File | VGX 8.37 | | |
| B5E3 | Address on File | ADA 353.6; BTC 0.016801; DOT 38.88; ETH 1.76598; LINK 50.2; SOL 3.6745; VGX 3335 | | |
| 7C11 | Address on File | DOGE 28.4 | | |
| 200F | Address on File | SHIB 20229557.7 | | |
| E250 | Address on File | BTT 7882600 | | |
| 0EEF | Address on File | BAT 69.3; BTC 0.000502; SHIB 620501.3; USDC 1.46; XVG 1420.6 | | |
| FAFB | Address on File | SHIB 1936791.4 | | |
| 7175 | Address on File | USDC 0.05 | | |
| 0FD8 | Address on File | SHIB 4511690.8 | | |
| 5313 | Address on File | VGX 4.57 | | |
| 9D69 | Address on File | DOGE 0.6; ETH 0.003 | | |
| 7365 | Address on File | APE 5.44; BTT 55047218.8; DOGE 4063.7; LUNA 0.896; LUNC 58549.8; MANA 3.7; SHIB 21205549.3 | | |
| 70C3 | Address on File | BAT 180.9; BTC 0.008119; DOT 29.411; EGLD 0.5989; ENJ 92.43; ETH 0.13386; GLM 492.89; HBAR 426.2; LLUNA 8.362; LUNA 3.584; LUNC 781753.5; SAND 66.887; SHIB 2223201.6; SUSHI 16.8574; UMA 8.217; USDC 0.87; XLM 1917.2; ZEC 1.003 | | |
| 5C83 | Address on File | BTT 60283500; DOGE 2780.7; VET 33375.4; XRP 1477.2 | | |
| 4627 | Address on File | AVAX 0.7; BTC 0.001595; WAVES 2.005 | | |
| 153A | Address on File | BTC 0.023168 | | |
| 8B41 | Address on File | VGX 5.39 | | |
| 18BB | Address on File | BTC 0.000449; BTT 12724800; DOGE 143.7; STMX 922.4; VET 442.2 | | |
| 46EC | Address on File | ADA 752.5; DOGE 558.1; MANA 176.14; VET 7683.2 | | |
| 1FD2 | Address on File | ADA 2221.6; BTC 0.000575; SHIB 36870.2 | | |
| 4CAB | Address on File | LUNA 0.671; LUNC 43866.2 | | |
| 2403 | Address on File | ADA 13046.4; LLUNA 10.098; LUNA 4.328; LUNC 944007.5; SHIB 15112039.9 | | |
| 3396 | Address on File | BTC 0.000498; VGX 20.79 | | |
| 8421 | Address on File | VGX 5.21 | | |
| 23BD | Address on File | ADA 1 | | |
| 6798 | Address on File | AVAX 0.09; BTC 0.001973; SHIB 194439 | | |
| EBCB | Address on File | BTC 0.000506; SHIB 2035002 | | |
| 3829 | Address on File | LUNC 109601; STMX 0.4 | | |
| 2CC4 | Address on File | ADA 19.1 | | |
| 5C97 | Address on File | ADA 232.5; DOGE 14312.5 | | |
| 5052 | Address on File | BTC 0.001023; SHIB 1487431.2 | | |
| A2BB | Address on File | VGX 2.78 | | |
| 977E | Address on File | BTC 0.000644; CKB 4387.7; USDC 109.37 | | |
| C1E4 | Address on File | VGX 5.16 | | |
| CE2D | Address on File | VGX 4.67 | | |
| 958E | Address on File | VGX 5.18 | | |
| 0724 | Address on File | ADA 154.1; BTC 0.001925; BTT 9585200; CKB 1267.2; HBAR 405; LINK 10.19; MATIC 39.451; SHIB 2966198.1; TRX 727.6; USDT 49.92; VET 109.9; XLM 195.2; XVG 1652.8 | | |
| D1CC | Address on File | SHIB 1913875.6 | | |
| 95EC | Address on File | VGX 4.17 | | |
| 6035 | Address on File | ADA 2688.5; BAT 0.3; BTC 0.014018; DASH 2.081; DOT 2; GRT 0.78; LINK 10.29; LTC 2.07212; VET 4000; VGX 537.13; XRP 113 | | |
| D44D | Address on File | SHIB 631116.8; VET 14689.6 | | |
| 1EC4 | Address on File | ADA 872.9; ALGO 885; BTC 0.011271; DOGE 1620.3; ETH 0.88798; HBAR 1513.9; SHIB 18875775.4; SOL 42.042; VGX 45.37 | | |
| 54D0 | Address on File | AMP 340.08; SHIB 311061.3 | | |
| B0C6 | Address on File | VGX 5.38 | | |
| 7062 | Address on File | ADA 775.1 | | |
| F953 | Address on File | SHIB 18814311.1 | | |
| D830 | Address on File | VGX 4.17 | | |
| 0678 | Address on File | ADA 1.2; BTT 7438300; ETH 0.02493; SHIB 20673182.7; VET 9538.4 | | |
| AE9D | Address on File | VET 0.4 | | |
| B2E5 | Address on File | HBAR 15198.5; MANA 981.03; VET 20797.2; XLM 3003.2; XRP 2000 | | |
| 3A84 | Address on File | ADA 1.4; LINK 146.17 | | |
| 8D1C | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8806 | Address on File | VGX 2.65 | | |
| 78EF | Address on File | BTC 0.002877 | | |
| AEFE | Address on File | ADA 13.6; LINK 0.08; MATIC 4.629; SOL 1.1556 | | |
| CA1F | Address on File | DOGE 136.6 | | |
| 80C8 | Address on File | ADA 25.2; ALGO 15; BAT 32.6; BTC 0.004096; CKB 750; ETH 0.02522; HBAR 157; LINK 3; MANA 14.58; OXT 35; SHIB 2306437.4; STMX 450; UNI 1 | | |
| 054C | Address on File | BTC 0.000463; STMX 4770.9; USDC 1077.96; VGX 190.33 | | |
| B24D | Address on File | AVAX 2.09; AXS 3.65088; ENJ 146.15; MANA 103.98; SAND 68.6254; SHIB 11539349.1 | | |
| 9BD5 | Address on File | VGX 4.17 | | |
| 05DA | Address on File | BTC 0.002346; XRP 395.5 | | |
| BFFF | Address on File | SHIB 7189266.9; VET 11526.5 | | |
| 927C | Address on File | ETH 0.19095 | | |
| 3AFC | Address on File | AXS 14.16154 | | |
| C84A | Address on File | VGX 5.39 | | |
| 4BD0 | Address on File | VGX 4.75 | | |
| 8BDC | Address on File | ADA 234.7; BTC 0.034191; DOGE 1291.2; ETH 2.20381; LLUNA 25.322; LUNA 10.853; LUNC 2365773.2; MANA 122.15; SAND 68.342; SHIB 244966571.6; SOL 4.126; STMX 16.9 | | |
| 106D | Address on File | ADA 14.5; BTC 0.00051; DYDX 3.2357; LINK 7.43; SHIB 1655110.8; SUSHI 1.0796 | | |
| B291 | Address on File | ADA 3714.3; ALGO 436.14; BTT 35534500; DOGE 495.3; ETH 0.00337; IOT 414.25; LINK 10.51; SHIB 10026633.3; TRX 2153.1; VET 1762.1; XLM 1314.3 | | |
| 7B3E | Address on File | BTC 0.001576; DOGE 68.9; ETH 0.01804 | | |
| 9266 | Address on File | BTC 0.000433; SHIB 14696313.6; VGX 9.31 | | |
| E417 | Address on File | CHZ 60.1752; SHIB 31913997.6 | | |
| 9C97 | Address on File | BTC 0.000495 | | |
| D09A | Address on File | BTC 0.000648; BTT 26728200 | | |
| 1F71 | Address on File | LUNA 3.931; LUNC 13447.3 | | |
| 57A5 | Address on File | VGX 2.75 | | |
| A5A0 | Address on File | BAT 0.3; ETC 0.02; QTUM 0.02; XLM 3.6; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| E656 | Address on File | BTC 0.000807; SHIB 2140228.2 | | |
| 6FCB | Address on File | ADA 1637.7; ALGO 2047.1; SHIB 51764 | | |
| 3705 | Address on File | LINK 621.43; USDC 18.72 | | |
| 071A | Address on File | ETH 0.02108 | | |
| 8D0A | Address on File | CKB 0.1; VET 4636.5 | | |
| 3BCD | Address on File | SHIB 1078331.5 | | |
| A978 | Address on File | BTC 0.005101; MATIC 101.923; VGX 110.8 | | |
| 7C00 | Address on File | VGX 4.17 | | |
| 6ACA | Address on File | ADA 6.1; BTC 0.000226; DOGE 31.3; GRT 2.3; LUNA 0.232; LUNC 1586.4; MANA 0.87; MATIC 4.811; OXT 0.9; STMX 62.9 | | |
| 71F2 | Address on File | VGX 2.8 | | |
| 7A07 | Address on File | VGX 8.38 | | |
| C4E7 | Address on File | GRT 100.45; MATIC 0.517 | | |
| 4305 | Address on File | ADA 139; KAVA 6.473; LUNA 0.017; LUNC 1093; MATIC 118.328; STMX 8184.6; VGX 272.47 | | |
| E280 | Address on File | ADA 42.8; DOGE 32.7; ETH 0.01306; MANA 54.16; SHIB 12807369.8; SOL 6.4557 | | |
| FF92 | Address on File | BTC 0.000259 | | |
| E652 | Address on File | DOT 67.417; LLUNA 12.107; LUNA 5.189; LUNC 1131761.4; VGX 252.03 | | |
| F570 | Address on File | LLUNA 11.543; LUNA 4.947; LUNC 11815.7; SHIB 2078662.8 | | |
| D784 | Address on File | BTC 0.000175; BTT 5751600; DOGE 112.8; IOT 78.37 | | |
| F718 | Address on File | BTT 694800; SHIB 43560178.5; VET 31.9 | | |
| 225E | Address on File | VGX 8.38 | | |
| CF3F | Address on File | LINK 11.13; MATIC 0.511 | | |
| 584A | Address on File | ADA 9.9; HBAR 26.3; SHIB 13130695.7; VET 174.1; XLM 116.4 | | |
| F64C | Address on File | BTC 0.000431; CKB 2116.7; DOGE 254.3; HBAR 146.3; IOT 51.41; SOL 0.2158 | | |
| 93DF | Address on File | ADA 162.5; AVAX 0.19; MANA 174.52; SHIB 197932380.5 | | |
| FDDE | Address on File | VGX 4.42 | | |
| D3D2 | Address on File | DOGE 115.5 | | |
| C9F8 | Address on File | BTC 0.000523 | | |
| 982C | Address on File | ADA 30; APE 242.521; LUNC 2066113.2; SHIB 208137038.6; SPELL 2084001.8 | | |
| B8A1 | Address on File | BTT 13091900 | | |
| 0043 | Address on File | BICO 195.863; DOT 659.516; USDC 3.86; VGX 1086.24 | | |
| 2945 | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1594 | Address on File | AAVE 1.9269; ADA 13.1; BTC 0.017389; BTT 146608000; DGB 13120.6; ENJ 1057.19; HBAR 812; JASMY 23057.6; LLUNA 3.846; LUNA 1.649; LUNC 332450.3; MATIC 1966.732; SHIB 21535420.1; VET 14923.8 | | |
| 1E69 | Address on File | SHIB 32951.8 | | |
| DFB5 | Address on File | SHIB 988596.5 | | |
| C51D | Address on File | VGX 3.99 | | |
| 2B6D | Address on File | BTC 0.000173 | | |
| 889A | Address on File | SHIB 1535155 | | |
| D7E4 | Address on File | SHIB 125944.5 | | |
| 8EFC | Address on File | DOGE 6.7; ETH 1.73404 | | |
| 116A | Address on File | BTC 0.000404; SHIB 13098518.3 | | |
| D566 | Address on File | SHIB 67205374.9 | | |
| 7DE1 | Address on File | VGX 4.18 | | |
| 0547 | Address on File | SHIB 118094.9 | | |
| E362 | Address on File | ADA 332.6; BTC 0.010634; DOGE 6416; ETC 2.01; KAVA 166.29; LUNA 2.28; LUNC 797705.5; VGX 461.97; YFI 0.013678 | | |
| 6162 | Address on File | VGX 4.26 | | |
| 6169 | Address on File | ADA 0.4 | | |
| A692 | Address on File | VGX 4.03 | | |
| 7AE3 | Address on File | DOGE 784; SHIB 3062974.7; SRM 16.233 | | |
| 8652 | Address on File | ADA 65.8; BTC 0.003135; DGB 369.7; DOGE 175.8; ETH 0.04289; LTC 0.49282 | | |
| B857 | Address on File | ADA 3; ETH 0.00008 | | |
| 5778 | Address on File | VGX 5.39 | | |
| 9360 | Address on File | ADA 6.7 | | |
| 34A0 | Address on File | VGX 4.17 | | |
| 5E44 | Address on File | BTT 454400; SHIB 5134246.1; TRX 0.2 | | |
| CB0A | Address on File | BTC 0.000501; SHIB 15327895.7 | | |
| 7660 | Address on File | DOGE 329.2 | | |
| 4861 | Address on File | BTT 100189279.1; LLUNA 5.318; SHIB 20017386.7; TRX 2062.3 | | |
| 5692 | Address on File | BTT 38748300; LLUNA 9.565; LUNA 4.099; LUNC 812890.3 | | |
| 62FA | Address on File | DOGE 968.4 | | |
| DC2B | Address on File | BTC 0.000228 | | |
| 249C | Address on File | VGX 2.77 | | |
| B3E6 | Address on File | BTC 0.000729; DGB 4840.7 | | |
| 1C7E | Address on File | VGX 4.69 | | |
| 254C | Address on File | VGX 4.59 | | |
| 2FEF | Address on File | DOGE 851.8; TRX 771.3 | | |
| 0B4D | Address on File | BTC 0.019065; BTT 2501600; CELO 2.335; CHZ 51.0145; DOGE 993.8; DOT 3.458; EGLD 0.1504; ENJ 7.5; ETH 0.09887; FTM 9.188; KEEP 13.14; LTC 0.16206; MANA 6.35; SHIB 17666464.8; SPELL 5028.4; USDC 1691.72; VET 408; VGX 28.99 | | |
| B870 | Address on File | ALGO 58.87; BTC 0.000401; QNT 1; SHIB 1516164; XLM 169.7 | | |
| D5EC | Address on File | ADA 863.2; ALGO 273.15; BTC 0.000746; DOGE 1201.4; LUNC 13449899.1; MANA 1310.83; SHIB 2047198818.5; VET 13394.8 | | |
| 30DC | Address on File | ADA 494.8; ALGO 28.03; APE 12.81; AXS 4.58845; BTC 0.002011; DOGE 1173.3; ENJ 17.84; FIL 1.53; HBAR 188.9; ICP 2.52; LLUNA 11.949; LUNA 5.121; LUNC 1371043.2; MANA 331.68; SAND 13.1716; SHIB 36853508.3; VET 25374.9; VGX 4 | | |
| 6B38 | Address on File | BTC 0.000231; DOGE 182.1; ETH 0.0099 | | |
| BFFB | Address on File | BTC 0.000009; DOGE 3181; ETC 9.86; SHIB 659905.1 | | |
| 34CB | Address on File | ADA 71.5; BTC 0.000569; SHIB 15657446.2 | | |
| E5AE | Address on File | ADA 104.1; BAT 10.5; BTT 55581200; DOGE 291.6; MANA 15.51; STMX 11846.7; TRX 183.7; VET 1553.5; XLM 106.1 | | |
| 09F0 | Address on File | ADA 270.6; BTC 0.000013; LTC 2.23048 | | |
| 006C | Address on File | BTC 0.003301; ETH 22.254; USDC 55184.68; VGX 20313.07 | | |
| E977 | Address on File | VGX 5.25 | | |
| 2E04 | Address on File | BTC 0.048109 | | |
| EC02 | Address on File | MKR 0.0033; XMR 0.28 | | |
| B836 | Address on File | ADA 122.1; BTC 0.000521; BTT 9548100; CKB 362; DGB 95.4; DOT 10.682; GLM 27.87; HBAR 38.8; ICX 13.8; LINK 2.94; LUNA 2.173; LUNC 2.1; NEO 0.329; OCEAN 32.02; OMG 6.65; STMX 210; VET 465.8; XVG 449.1; ZRX 17.2 | | |
| 83ED | Address on File | VGX 4.94 | | |
| C226 | Address on File | VGX 2.78 | | |
| 126A | Address on File | ADA 1918; DOT 0.214; LINK 0.07; UNI 0.028 | | |
| 010B | Address on File | VGX 4.17 | | |
| 94AD | Address on File | ETH 0.00243 | | |
| F86E | Address on File | VGX 4.29 | | |
| E43C | Address on File | SHIB 24407336.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3839 | Address on File | NEO 4.159; OCEAN 80; OXT 183.6 | | |
| D590 | Address on File | BTC 0.000699; MANA 32.77 | | |
| B155 | Address on File | VGX 4.31 | | |
| 4B73 | Address on File | SHIB 376411.5 | | |
| 192A | Address on File | BTC 0.000418; SHIB 10803725.5 | | |
| 4144 | Address on File | VET 1069.9 | | |
| 5194 | Address on File | VGX 2.77 | | |
| 2113 | Address on File | VGX 2.78 | | |
| 5147 | Address on File | VGX 4.66 | | |
| EF3E | Address on File | VGX 2.75 | | |
| FD84 | Address on File | VGX 4.59 | | |
| E86D | Address on File | ADA 554.4; BTC 0.000205; DGB 6918.4; DOGE 3427.3; DOT 8.792; HBAR 1476.7; SHIB 14828337.3; SOL 1.8431; XLM 2835.8 | | |
| DA57 | Address on File | VGX 4.59 | | |
| F197 | Address on File | SHIB 638117.6 | | |
| F80C | Address on File | BTC 0.000251 | | |
| 5321 | Address on File | BTT 27832000 | | |
| 802F | Address on File | ADA 145.5; SAND 14.2165 | | |
| C41B | Address on File | ADA 180.2; CKB 472.2; DOGE 973.6; ETH 0.16802; SHIB 2369132.9 | | |
| 20E9 | Address on File | VGX 2.79 | | |
| 2B13 | Address on File | ADA 25.7; BTC 0.000438; BTT 4447100; ETH 0.01747 | | |
| 124C | Address on File | ADA 109.3; BTC 0.002464; DOT 1.156; ENJ 48.31; ETH 0.11853; MANA 3.03; MATIC 9.084; SOL 0.2905 | | |
| 0813 | Address on File | ADA 421.5; APE 12.623; BTC 0.001491; DOT 24.167; ETH 2.16089; LINK 35.6; SHIB 27524795 | | |
| 1FB0 | Address on File | SHIB 2923162.5 | | |
| 35BA | Address on File | BTC 0.000432; ETC 0.03 | | |
| 394B | Address on File | VGX 4.29 | | |
| AE97 | Address on File | ADA 11600.7; BTC 0.151378; BTT 1061206899.9; DOGE 28390.5; DOT 71.336; ETH 2.46743; STMX 607703.2; USDC 7.93; VGX 57071.3 | | |
| D8D8 | Address on File | BTT 221425300 | | |
| 1C3B | Address on File | DOGE 2139.3 | | |
| 4C9A | Address on File | BTC 0.000644 | | |
| C4CA | Address on File | DOGE 80.7 | | |
| 8593 | Address on File | BTC 0.003558; ETH 0.06731 | | |
| 6092 | Address on File | BTC 0.000239 | | |
| 90F0 | Address on File | SHIB 11327258.8 | | |
| B38D | Address on File | BTC 0.000903; DOGE 199.6; EOS 1.18; LUNA 0.207; LUNC 0.2; STMX 160.8; TRX 123.5 | | |
| 9951 | Address on File | BTT 382442000; CKB 4144.6; HBAR 631.7; VET 1433.6 | | |
| 4A60 | Address on File | ADA 0.5 | | |
| F881 | Address on File | BTC 0.000163 | | |
| 0D64 | Address on File | ADA 104.1; BTC 0.024084; BTT 102594200; CKB 7228.6; DGB 352.8; DOGE 44.8; ETH 1.07589; SHIB 1237623.7; VET 7008.8 | | |
| 63FC | Address on File | DOGE 28365.7; LUNA 0.016; LUNC 1032.5 | | |
| E171 | Address on File | BTT 74626700 | | |
| 1E23 | Address on File | BTC 0.0118; DOGE 2149.6; LLUNA 2.935; LUNA 50.163; LUNC 2167694.7; SHIB 44938097; SOL 2.9614 | | |
| 846E | Address on File | VGX 4.18 | | |
| 3DC5 | Address on File | EOS 0.94; VGX 2.35 | | |
| 736F | Address on File | DOGE 265.6; LUNA 3.87; LUNC 253229.8 | | |
| 6152 | Address on File | BTC 0.000235; LUNA 3.583; LUNC 234469.8; VGX 33.06 | | |
| E73B | Address on File | BTC 0.00052; VGX 34.5 | | |
| A418 | Address on File | BTC 0.000884; BTT 13926300 | | |
| 55BD | Address on File | SHIB 4558131.9 | | |
| 06BF | Address on File | SHIB 18644128.8 | | |
| 4AA8 | Address on File | ADA 206; SHIB 1273474.6 | | |
| 0383 | Address on File | BTC 0.00136 | | |
| 2EF3 | Address on File | BTC 0.000652 | | |
| DE99 | Address on File | LTC 0.00533; SHIB 5315744.3 | | |
| F080 | Address on File | CKB 2885.2 | | |
| A4D8 | Address on File | BTT 150568800 | | |
| 6C33 | Address on File | BTC 0.000445; BTT 71011300; CKB 7373.5; DGB 1392.5; DOGE 1034.6; GLM 102.81; HBAR 374.5; STMX 24742.7; TRX 895.3; VET 1039.4; VGX 868; XLM 399.6; XVG 12763.3 | | |
| 4C5F | Address on File | ADA 6.6; VET 11.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5BFE | Address on File | ADA 27856.1; APE 268.568; ATOM 0.452; AVAX 280.22; AXS 82.59332; BAT 1006.2; BCH 0.001; BTC 0.503071; CHZ 1280; DOGE 25356.7; DOT 80.274; DYDX 325.1136; EOS 996.02; ETH 16.89365; GALA 4618.9376; LINK 154.02; LLUNA 172.688; LUNA 74.01; LUNC 1040.9; MANA 799.76; MATIC 1305.606; SAND 1300.2656; SHIB 206939676.1; SOL 253.8738; VET 14321.1; VGX 648.25; XTZ 455.42 | | |
| 1AEE | Address on File | BTC 0.000467; DOGE 0.9 | | |
| 4D46 | Address on File | ADA 490.5; BTC 0.066788; DOT 21.837; ETH 0.19231; USDC 5075.67; VGX 536.2 | | |
| 273A | Address on File | HBAR 1025 | | |
| 2A88 | Address on File | LLUNA 155.448; LUNC 14533255.4; SHIB 10952241.5 | | |
| 3560 | Address on File | BTC 0.001193; LLUNA 12.694; LUNA 5.441; LUNC 374172.9; SAND 28.4701; SHIB 50861695.9; SOL 9.4985; STMX 16784.2 | | |
| 651A | Address on File | VGX 4.87 | | |
| 17F7 | Address on File | BTC 0.002425; ETH 0.025 | | |
| 8D12 | Address on File | BTC 0.001601 | | |
| 3217 | Address on File | BTC 0.00105; STMX 765.6 | | |
| 7388 | Address on File | BTT 598951700 | | |
| D8AF | Address on File | ETC 0.08; XMR 0.013; ZEC 0.003 | | |
| 004E | Address on File | ADA 956; ALGO 472.71; BTC 0.012157; DOGE 80.5; DOT 2.248; ETC 2; ETH 0.2638; HBAR 2583.7; ICX 80.9; LINK 6.6; LTC 1.17534; STMX 5503.3; TRX 2388.4; VET 14409.4; XLM 1896.8; XVG 822.5 | | |
| 8AFF | Address on File | DOGE 1777.8 | | |
| 26FF | Address on File | BTC 0.001437; VGX 4.03 | | |
| D5B1 | Address on File | VGX 4.97 | | |
| 3D17 | Address on File | VGX 175.8 | | |
| 85BA | Address on File | ADA 1 | | |
| 5F36 | Address on File | BTC 0.000459 | | |
| 1153 | Address on File | BTT 500; HBAR 0.5; LINK 4.96; LUNC 17.2; VET 0.4; XLM 0.9 | | |
| C605 | Address on File | BTC 0.000853; VGX 305.41; XLM 786.1 | | |
| 8B0B | Address on File | BTT 40020700 | | |
| 6CE8 | Address on File | SHIB 5563519.8 | | |
| 1ACE | Address on File | SHIB 133191.2 | | |
| 81DD | Address on File | VGX 4.66 | | |
| 5C02 | Address on File | TRX 1153.4; USDC 2636.41 | | |
| F1F4 | Address on File | BTC 0.000495; SHIB 12841916 | | |
| 8A0B | Address on File | BTC 0.000436; BTT 279743657.4; LTC 5.7106; SAND 72.4895; SHIB 20543206; VET 9234 | | |
| 0C25 | Address on File | DOGE 259.1 | | |
| 629F | Address on File | BTC 0.000441 | | |
| 78FB | Address on File | ADA 19192.1; XVG 3036.3 | | |
| 3559 | Address on File | ETH 0.04566 | | |
| 47F9 | Address on File | SHIB 5156798.6 | | |
| 4E42 | Address on File | SHIB 287232.5 | | |
| CCD8 | Address on File | ATOM 1.344; DOGE 3403.5; SHIB 1442585.1 | | |
| 4C1E | Address on File | ADA 80.6; DOGE 1598.9; SHIB 3707823.5; VET 523.9 | | |
| 0B4E | Address on File | SHIB 305296.9 | | |
| 7E52 | Address on File | VGX 2.75 | | |
| D977 | Address on File | DGB 1135.3; SHIB 144654; VET 157.3; XLM 14.5 | | |
| 92AF | Address on File | ADA 0.4; ETH 0.24016; XRP 68.3 | | |
| CF07 | Address on File | BTC 0.000434; DOGE 839.8; VET 1844.4; VGX 3.74 | | |
| ABFE | Address on File | BTC 0.000514; DOGE 144.7; ENJ 9.09; SAND 4.5245; SHIB 20398396.2 | | |
| A05B | Address on File | VGX 4.25 | | |
| 28D3 | Address on File | DOGE 14556; MANA 2.67; SHIB 49741251.3; SOL 0.4067 | | |
| 285F | Address on File | BTC 0.000211 | | |
| 6495 | Address on File | ADA 2429; APE 2.611 | | |
| 3FC2 | Address on File | BTC 0.000514; SHIB 6879944.9 | | |
| 68E7 | Address on File | ADA 471.2; BTC 0.0005; STMX 1528.4 | | |
| 4F67 | Address on File | VGX 5.17 | | |
| 9B67 | Address on File | BTC 0.026945; DOT 2.93; ETH 0.49159; MATIC 858.989 | | |
| 35FD | Address on File | BTC 0.000433; BTT 2295300; DOGE 605.8; GRT 208.65; MATIC 67.333; VET 51.5 | | |
| 022C | Address on File | BTC 0.00044; BTT 612153700; DOGE 12407.6 | | |
| F981 | Address on File | ADA 102.5; MANA 17.5; STMX 336.4 | | |
| 3E78 | Address on File | ADA 183.1; BTC 0.003463; BTT 112035400; CHZ 616.4986; DGB 1806; DOGE 124.4; ENJ 64.43; MANA 28.73; SAND 29.8779; SHIB 28902448.9; VET 1416.8 | | |
| 3C99 | Address on File | BTC 0.00064; BTT 12753400; VET 470.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC5E | Address on File | BTC 0.000796; DOT 0.741 | | |
| 88F4 | Address on File | ADA 58.2; BTC 0.000424; BTT 12500000; DOGE 1501; MANA 158.72; SHIB 5700000; VET 2083.2 | | |
| 31FD | Address on File | BTC 0.001651; SHIB 1401345.2 | | |
| 9489 | Address on File | SOL 3.1815; VET 3720.6 | | |
| 908B | Address on File | LLUNA 8.383; LUNA 3.593; LUNC 784376.2 | | |
| 96B0 | Address on File | OMG 5.71; SHIB 2615062.7; XLM 871.8 | | |
| 5855 | Address on File | ADA 1828.3; BTT 102613500; LLUNA 7.591; LUNA 3.253; LUNC 709497.9 | | |
| AA96 | Address on File | BTC 0.000164 | | |
| 4E08 | Address on File | BTT 100; ETC 0.01; ETH 0.00354; XVG 0.1 | | |
| 1B0A | Address on File | ADA 100.8; DOGE 13821.6; MATIC 217.223; USDC 206.3 | | |
| 625F | Address on File | VGX 2.78 | | |
| 362A | Address on File | VGX 5.01 | | |
| 81A3 | Address on File | ETH 0.6572; MANA 40; SAND 31.1768 | | |
| 177D | Address on File | ADA 230.7; BTC 0.020902; BTT 61286500; DOGE 2200.4; ETH 0.35972; HBAR 1581.8 | | |
| 6394 | Address on File | LUNA 0.693 | | |
| 666D | Address on File | ADA 5495; BCH 0.00451; BTT 270583600; DOGE 23348.3; DOT 90.671; ETC 145.41; ETH 3.14107; SHIB 1098336023.6; XVG 17603; YFI 0.023481 | | |
| 00C9 | Address on File | BTC 0.002255; DOGE 2.2; SHIB 84983098.7 | | |
| 2F77 | Address on File | BTT 228442699.9; DOGE 4901.8; VGX 134.19 | | |
| 97DB | Address on File | BTT 67397200; CKB 4603.3; LLUNA 4.359; LUNA 1.869; LUNC 407512.1 | | |
| 1EE1 | Address on File | BTC 0.000258 | | |
| 38CC | Address on File | ADA 1418.4; AVAX 40.78; BTC 0.33472; CKB 55165.4; ENJ 776.92; ETH 3.38123; SRM 536.348; USDC 3.87; VGX 173.58 | | |
| A422 | Address on File | SHIB 1397624 | | |
| 1DF0 | Address on File | BTT 52194900; CKB 8547.9; DOGE 4671.6 | | |
| 6FB8 | Address on File | VGX 4.03 | | |
| 2138 | Address on File | VGX 4.29 | | |
| 3D8F | Address on File | ADA 146.2; BTT 5643900; CKB 2761.2; DOGE 3209.3 | | |
| CC37 | Address on File | BTT 166511999.9; HBAR 2700.2; TRX 5443.6 | | |
| 0C8B | Address on File | ADA 279.7; GRT 237.92; SHIB 22308274 | | |
| 4F3B | Address on File | BTC 0.00029; MANA 2.59; SHIB 4116004.1 | | |
| 943F | Address on File | AVAX 30.46; LUNC 54.1; MATIC 31.178; XLM 51.3 | | |
| DA69 | Address on File | BTC 0.001023; EOS 51.42; HBAR 21994.3; SHIB 1299421.6; VET 1809.9 | | |
| FAB1 | Address on File | SHIB 1942267.7 | | |
| 48A3 | Address on File | DOGE 60.9 | | |
| 1592 | Address on File | BTT 15566600 | | |
| 5709 | Address on File | BTC 0.044679; VGX 4.01 | | |
| 21D5 | Address on File | BTC 0.003536; BTT 40401400; SHIB 13213599.7; STMX 1962.6 | | |
| B51D | Address on File | VGX 24.02 | | |
| FA18 | Address on File | BTC 0.002503; MANA 25 | | |
| B780 | Address on File | ADA 1.4; BTC 0.000449; STMX 882.7 | | |
| 36ED | Address on File | LLUNA 10.844; LUNC 2128897.2; SHIB 61959179.1 | | |
| FF59 | Address on File | DOGE 10.4 | | |
| 2DE4 | Address on File | EGLD 47.5893; ETH 0.08129; VET 31878.5; VGX 1192.07 | | |
| 1511 | Address on File | BTT 493780500; HBAR 1607.7; TRX 3232.8 | | |
| B19C | Address on File | ADA 131.8; AVAX 12.36; BTC 0.002512; DOT 6.061; HBAR 2162.4; SHIB 1005833.9; SOL 2.0141; VET 1073.5; XLM 275.3 | | |
| 0E2F | Address on File | BTC 0.000504; HBAR 17140.4 | | |
| BB90 | Address on File | SHIB 847829.3 | | |
| 7581 | Address on File | VGX 4.01 | | |
| 97DA | Address on File | BTC 0.000508; BTT 37313432.8; DGB 3503.9; DOGE 299.4; SHIB 20700460.9; USDC 158.35; XVG 6963.6 | | |
| 75B1 | Address on File | BTC 0.000734; SHIB 210493680.8 | | |
| 51B2 | Address on File | DOGE 138.3 | | |
| 579A | Address on File | VGX 5.18 | | |
| E196 | Address on File | LUNC 103.9 | | |
| 3242 | Address on File | ADA 806.7; SHIB 162278930.6; VGX 316.5 | | |
| F6BD | Address on File | LUNA 0.791; LUNC 51722.8 | | |
| CE59 | Address on File | BTT 1517200; DGB 69.9; DOGE 222.3; ETH 0.0024; GLM 21.59; SHIB 153633.4; VET 51.4; XVG 195.6 | | |
| 169C | Address on File | ADA 93.2; BTC 0.00045; BTT 19079000; DOGE 716.8; HBAR 280.3; SHIB 13736054.4; STMX 1395.6; VGX 173.21 | | |
| 5712 | Address on File | ADA 845.2; BTC 0.195047; DASH 17.024; DOT 22.811; VET 4500; VGX 5141.67; XVG 22727.2 | | |
| 93A8 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D2C | Address on File | VGX 2.76 | | |
| BCFE | Address on File | VGX 4.03 | | |
| 7C7F | Address on File | SHIB 547274.5 | | |
| 9486 | Address on File | VGX 5.15 | | |
| 7F1C | Address on File | BTT 15674700 | | |
| 1C35 | Address on File | BTT 1319210399.9; HBAR 23071.9; ONT 3220.65; SHIB 5219278.7 | | |
| E4E8 | Address on File | BTC 0.000501; BTT 17486800; CKB 936.6; DOGE 171.9; SHIB 15287300.7 | | |
| DF91 | Address on File | ADA 438.6; BTC 0.001265; BTT 1305441300; ETC 7.86; MATIC 290.706; SHIB 23988261.9 | | |
| F57B | Address on File | BTC 0.000207 | | |
| EE2F | Address on File | BTT 614464600; DOT 75.204; HBAR 9135.2; LLUNA 4.513; LUNA 1.934; LUNC 421812.5; ONT 1943.79; SHIB 78188; XLM 7684.1 | | |
| F659 | Address on File | VGX 4.89 | | |
| E493 | Address on File | BTT 274121900; LUNA 0.161; LUNC 10503.5; STMX 12419.2 | | |
| 0185 | Address on File | ADA 2.3; FTM 132.139; GALA 803.8197; LUNA 2.173; LUNC 2.1; SHIB 260044370.9; VGX 5.55 | | |
| 316C | Address on File | VGX 5 | | |
| 9FCB | Address on File | ADA 62.4; BTC 0.005497; BTT 16522300; CKB 4178.8; DOGE 92.2; DOT 1.082; ETH 0.02957; HBAR 603.4; OCEAN 45.77; SOL 0.5095; USDC 50; VET 2560.1; VGX 11.79; XLM 96.1; XVG 2330.5 | | |
| 3C1B | Address on File | ADA 22.9 | | |
| 18E1 | Address on File | AMP 230.8; BTC 0.006922; BTT 12996705.2; CHZ 29.8618; DOGE 1512.1; ETH 0.05024; GLM 18.53; GRT 10.89; LTC 0.35367; LUNC 321595.1; OCEAN 14.72; OXT 18.9; SHIB 16456814.1; STMX 788.9; TRX 128.3; VET 97; XLM 35.9; XVG 1144.8; YFI 0.003457 | | |
| B22B | Address on File | VGX 4.18 | | |
| B428 | Address on File | ADA 84.6; BTC 0.000843; SHIB 3431708.9 | | |
| 00E1 | Address on File | BTT 58885600 | | |
| A572 | Address on File | VGX 4.9 | | |
| 4161 | Address on File | VGX 8.38 | | |
| 74FA | Address on File | MANA 34.78 | | |
| 17EA | Address on File | LLUNA 3.247; LUNA 1.392; LUNC 303203.2 | | |
| 5D3C | Address on File | VGX 2.75 | | |
| EDA2 | Address on File | BTC 0.000503; ETH 0.01319; SHIB 329620.6; SOL 0.0784 | | |
| FF77 | Address on File | BTC 0.000418; BTT 1346200; CKB 362.4; LUNA 0.909; LUNC 59424.6; SHIB 7114507.9 | | |
| 9471 | Address on File | VGX 4.01 | | |
| 689E | Address on File | LLUNA 86.333; LUNC 12831565.5 | | |
| 6CAB | Address on File | VGX 4.66 | | |
| 7E01 | Address on File | VGX 2.88 | | |
| 4D74 | Address on File | SHIB 25303.2 | | |
| 9C64 | Address on File | BTT 107689400 | | |
| D60C | Address on File | ADA 69.3; BTC 0.000719; ETH 0.05168 | | |
| 560E | Address on File | ADA 4947.2; SHIB 16801681.6; VET 9634.3 | | |
| 943A | Address on File | HBAR 233.9; SHIB 1547987.6 | | |
| CDDC | Address on File | BTT 400 | | |
| 5DBB | Address on File | BTC 0.000828; LLUNA 9.565; LUNA 4.1; LUNC 893577.8 | | |
| 0E76 | Address on File | ADA 5069.4; ALGO 210.6; BTC 2.346703; DOGE 263.4; DOT 123.973; EGLD 7.8409; ETH 32.41297; LINK 41.28; SHIB 5269814.5; UNI 36.159; USDC 2375.82; VGX 5041.54 | | |
| A728 | Address on File | VGX 4.93 | | |
| 12D7 | Address on File | LLUNA 14.484; LUNA 6.208; LUNC 1354208.6 | | |
| D7B1 | Address on File | VGX 2.8 | | |
| 1433 | Address on File | BTC 0.000859; SHIB 4069362.8 | | |
| FD6E | Address on File | DOGE 128.8 | | |
| F2C3 | Address on File | ADA 1480.7; BTT 609760500; CKB 6772.6; SHIB 26904666; STMX 4897.4; TRX 3393.5; XLM 886.2; XVG 9658.5 | | |
| 6882 | Address on File | VGX 4.61 | | |
| 04C0 | Address on File | DOGE 453.3; SHIB 1108138.3 | | |
| 6B95 | Address on File | APE 2.178; BTC 0.001011; BTT 700; DOGE 1027; SHIB 46453563.7 | | |
| F584 | Address on File | VGX 8.38 | | |
| 06E5 | Address on File | DOGE 91.2 | | |
| 4E21 | Address on File | HBAR 3298.6 | | |
| A780 | Address on File | BTC 0.003222; BTT 19804000 | | |
| CBD9 | Address on File | ADA 1092.3; AVAX 27.94; DOT 82.889; ETH 0.82229; FTM 895.606; LLUNA 25.259; LUNA 10.825; LUNC 3518757.8; MATIC 1.927; SHIB 37146473.9; SOL 3.7673 | | |
| 39A8 | Address on File | ADA 19782; SHIB 20376826.4; VET 10458.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 236B | Address on File | VGX 5.16 | | |
| 4D1E | Address on File | BTC 0.000497; SHIB 8341675 | | |
| 7D84 | Address on File | VGX 4.66 | | |
| F161 | Address on File | BTC 0.000497; SHIB 9968102 | | |
| 9043 | Address on File | BTC 0.000525; SHIB 5176749.3 | | |
| 1BE2 | Address on File | ADA 2416; ALGO 36.4; AVAX 1105.58; BTC 0.192339; DOT 1453.29; ETH 6.78344; FLOW 1000; SOL 0.226; USDC 104.87; VGX 564.96 | | |
| BD24 | Address on File | SHIB 1126126.1 | | |
| 6B8E | Address on File | VGX 8.38 | | |
| 0CD7 | Address on File | USDC 5.23 | | |
| CA21 | Address on File | BTC 0.000449; BTT 24177500 | | |
| 3470 | Address on File | ADA 538; BTC 0.011146; DOGE 410.2 | | |
| 7A14 | Address on File | ADA 47.7; BTC 0.000502 | | |
| CBAA | Address on File | LUNA 1.387 | | |
| 0757 | Address on File | BTC 0.000452; BTT 45464100; DOGE 197.8; SHIB 2464875.5 | | |
| CCC3 | Address on File | VGX 4.02 | | |
| 3559 | Address on File | USDC 20 | | |
| 099C | Address on File | LLUNA 28.575; LUNA 56.078; XRP 10 | | |
| D71E | Address on File | BTC 0.000409; SHIB 1221747 | | |
| 8F15 | Address on File | BTC 0.011605; BTT 16118100; MANA 22.08; SAND 21.6873; SHIB 18740559.2; VET 577.9 | | |
| 9BC2 | Address on File | SHIB 19544922.9; STMX 0.3 | | |
| 3CDA | Address on File | ADA 602.8; BTC 0.023067; DOGE 6638.6; DOT 42.345; ETH 0.57824; LUNA 1.532; LUNC 450638.7; MANA 10; SHIB 20008334.1 | | |
| 10A0 | Address on File | CKB 117.3; HBAR 1.3; SHIB 1545322.4; SOL 0.01; TRX 0.5; VET 0.3; XLM 0.4 | | |
| A33C | Address on File | ATOM 0.093; BTC 0.000122; LLUNA 51.469; LTC 0.02784 | | |
| 99F3 | Address on File | BTC 0.004248; ETH 0.03793; GALA 1120; USDC 1.44 | | |
| 5FFE | Address on File | ADA 139; BTC 0.001278; BTT 34275400; DOGE 722.6; OXT 228.8; TRX 1879.9; XVG 4350.4 | | |
| F584 | Address on File | SHIB 27649.7 | | |
| A0FB | Address on File | ADA 1046.2; AVAX 1.07; AXS 2.5061; BTC 0.038105; DOT 6.615; ETH 1.37095; MANA 265.26; STMX 9840.9 | | |
| 02B5 | Address on File | VGX 2.78 | | |
| 23A8 | Address on File | VGX 8.37 | | |
| C613 | Address on File | VGX 4.72 | | |
| DAD8 | Address on File | ADA 182.6; BTT 500; MANA 1156.57; SHIB 15406346.7; STMX 12096.3 | | |
| A86E | Address on File | BTC 0.000432; DOGE 108.5; VGX 5.65 | | |
| 1C7A | Address on File | VGX 4.87 | | |
| BD60 | Address on File | ADA 136.9; GALA 593.1578; USDT 99.85 | | |
| 3B2E | Address on File | ALGO 183.02; BTC 0.000386; DOGE 6255.4; DOT 67.759; MATIC 654.775; OMG 126.73; SHIB 141609316.7; SPELL 219357.8; TRX 5609.9; VET 7475.5; VGX 1356.16 | | |
| 0332 | Address on File | AXS 1.06382; BTC 0.000514; ETH 0.11748; MANA 52.38; SAND 37.2492 | | |
| A18D | Address on File | ADA 827.4; AMP 2029.39; BTC 0.000585; BTT 184203116.7; DOGE 1166.8; ETH 0.11121; GRT 16.67; LINK 1.02; SHIB 23519269.2; VET 16665.7 | | |
| 4FB5 | Address on File | ADA 385.8; BTC 0.000049; DOGE 893; ETH 0.25585 | | |
| 33CC | Address on File | ADA 1576.1; BTT 213263600; TRX 2446.2; VET 2562.3 | | |
| 02A2 | Address on File | ADA 85.8; BTC 0.000585 | | |
| 314E | Address on File | VGX 4.69 | | |
| 53B5 | Address on File | SHIB 5149330.5 | | |
| CC63 | Address on File | BTC 0.000121 | | |
| 58FA | Address on File | VGX 4.94 | | |
| D693 | Address on File | BTT 18508500; VET 689.2; XLM 113.9 | | |
| 1739 | Address on File | BTC 7.12728; ETH 222.91493; LLUNA 54.47; LUNA 23.344; LUNC 75.4; USDC 1242.34; VGX 3297.23; XRP 553.9; ZRX 249.1 | | |
| F9F0 | Address on File | ADA 306.2; DOGE 4188.6; VET 877.4 | | |
| B776 | Address on File | VGX 4.59 | | |
| 4A0D | Address on File | VGX 33.94 | | |
| 021A | Address on File | ADA 208.7; BTC 0.018806; CHZ 311.4963; DOT 5.202; MANA 129.19; SHIB 1734304.5 | | |
| 734B | Address on File | ADA 23; BTC 0.001021; ETH 0.03047; SHIB 1443530.4 | | |
| 4D81 | Address on File | ETH 0.02343 | | |
| DCF1 | Address on File | AMP 285.99; BTC 0.00245; CHZ 23.1052; GLM 67.3; KEEP 137.3; MANA 0.74; SAND 1.3913; SHIB 39765066.1; XVG 0.8 | | |
| 4B92 | Address on File | BTC 0.000414 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1794 | Address on File | VGX 2.77 | | |
| 5F89 | Address on File | DOGE 0.6 | | |
| F28C | Address on File | BTC 0.000457 | | |
| CE19 | Address on File | DOGE 13.2 | | |
| FC80 | Address on File | BTC 0.001324; STMX 2400.7 | | |
| AF7C | Address on File | AMP 479.82; AVAX 9.16; BTC 0.082115; DOT 28.416; ENJ 26.7; EOS 91.12; ETH 0.77791; LLUNA 22.889; LUNA 9.81; LUNC 35; MANA 158.35; MATIC 80.137; SOL 5.6483; VGX 669.73 | | |
| DEEF | Address on File | ADA 105.5; BTT 7960100; DGB 1024.3; DOGE 2772.2; GRT 203.46; STMX 5326.5; USDC 806.21; VET 1008.6; XVG 1136.5 | | |
| 9079 | Address on File | SHIB 2642525.5 | | |
| 315E | Address on File | VGX 4.42 | | |
| B41E | Address on File | VGX 4.68 | | |
| E655 | Address on File | BTC 0.00161; MATIC 50.215 | | |
| D718 | Address on File | XRP 97.7 | | |
| 9286 | Address on File | SHIB 2882786.8 | | |
| 74DE | Address on File | ADA 112.2; BTC 0.00032; BTT 1790601436.3; ETH 0.52013; MATIC 214.079; USDC 73.33; VGX 5169.84 | | |
| 6FD2 | Address on File | SHIB 754127.3 | | |
| 95B7 | Address on File | VGX 2.65 | | |
| E076 | Address on File | ADA 1.9; LINK 0.07 | | |
| 56EE | Address on File | BTT 6156900; ETC 0.44; LTC 0.09089; SAND 8.1055; SHIB 9920720.7 | | |
| 61FD | Address on File | BAT 75; BTC 0.000545; BTT 12869000; CHZ 105.2429; CKB 2569.6; DGB 963.2; DOT 5.103; GLM 123.44; HBAR 118.7; OCEAN 91.85; OXT 117.2; SHIB 8416643.1; STMX 1998.5; TRX 695.7; VET 493.1; XLM 173.7; XVG 1949.4 | | |
| D7F8 | Address on File | ADA 31867.5; BTC 6.697186; EOS 861.03; ETH 2.37473; LLUNA 90.324; LUNA 38.711; LUNC 125.1; MATIC 6721.621; SAND 358.3857; VET 77024.4 | | |
| 8F55 | Address on File | ADA 1.2; BTC 0.00044; BTT 463425000; ETH 0.02847; XLM 1563.8 | | |
| BAE3 | Address on File | BTC 0.00161; DOGE 33.9; SHIB 200160.1 | | |
| E1AC | Address on File | DGB 664.8 | | |
| 80DD | Address on File | VGX 4.61 | | |
| 212D | Address on File | BTT 110728100; CKB 1005.3 | | |
| C5B6 | Address on File | ADA 423.6; BTC 0.008645; DOGE 2141.2; ETH 0.1072 | | |
| 12E4 | Address on File | VGX 2.84 | | |
| ED5B | Address on File | BTT 12520200 | | |
| BCA7 | Address on File | BTC 0.00459; ETH 0.01394 | | |
| 5797 | Address on File | ADA 7239.7; BAT 2386.1; BTC 0.000523; BTT 140285000; DOGE 1299; DOT 170.14; ETH 1.51475; HBAR 19763.2; LLUNA 25.424; LUNA 10.896; LUNC 35.3; MANA 363.33; SHIB 508001.3; USDC 18723.95; VGX 8955.9; XRP 950.5 | | |
| 10F8 | Address on File | ADA 623.8 | | |
| 2F95 | Address on File | VGX 2.78 | | |
| 5589 | Address on File | USDC 102.36 | | |
| 1083 | Address on File | ADA 2096.4; ALGO 185.12; BTT 240687600; CELO 293.34; CHZ 0.3377; ENJ 378.27; GLM 349; HBAR 726.7; LLUNA 34.659; LUNA 14.854; LUNC 26936779; MATIC 115.282; SHIB 10696584.5; STMX 24850.7; VET 11397.6; VGX 29.52; XTZ 33.64; XVG 47645.4 | | |
| 11E3 | Address on File | AVAX 1.46; BTT 27249200; CKB 3064.4; DGB 680.4; HBAR 138; ICX 24.4; IOT 26.24; LUNA 2.587; LUNC 2.5; OCEAN 31.19; ONT 39.45; SRM 9.276; STMX 1269.7; USDC 3422.83; VGX 12.07; XMR 0.179; XVG 1627.5 | | |
| C15D | Address on File | VGX 4.18 | | |
| 777E | Address on File | ADA 139.8; BTT 47687700; DGB 328.8; ETC 2.24; IOT 23.19; XLM 67.5 | | |
| 86AD | Address on File | BTT 800; DOGE 0.1 | | |
| F958 | Address on File | VGX 2.76 | | |
| 7F39 | Address on File | ADA 77.2 | | |
| DD59 | Address on File | BTC 0.000436; OMG 10.84; VGX 0.61 | | |
| 3722 | Address on File | ALGO 204.95; BTC 0.01037; DOT 21.288; ETH 0.51805; SOL 3.007; USDC 3663.63; VGX 5091.32; XRP 15445.1 | | |
| 61AB | Address on File | DOGE 90.8 | | |
| 39C0 | Address on File | BTT 45994400; TRX 765.1; VET 1184.4 | | |
| 3716 | Address on File | DOGE 887.1; ETH 0.05455; LUNA 0.155; LUNC 10088.2; SHIB 7453786.5 | | |
| 13B0 | Address on File | BTC 0.050585; ETH 0.71944; VGX 1117.28 | | |
| 2096 | Address on File | VGX 4.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B238 | Address on File | BTC 0.000775; CKB 8750.3; ETH 0.06342; LUNA 0.59; LUNC 38607.1; SHIB 6787218.9; XLM 203 | | |
| 6954 | Address on File | VGX 8.37 | | |
| 019F | Address on File | BTT 29920000; DOGE 275.4; SHIB 802139; STMX 912.6; TRX 258.4; VET 136.6 | | |
| 8593 | Address on File | VGX 4 | | |
| 8419 | Address on File | AAVE 0.0052; SHIB 164814813.3; SOL 0.0588 | | |
| 4C2B | Address on File | BTC 0.000387; FIL 13.24; HBAR 1744.8; LTC 9.31538; VET 3619.4; XLM 1495.1 | | |
| 8EB5 | Address on File | SHIB 6044334.9; VGX 181.39 | | |
| 5228 | Address on File | VGX 2.77 | | |
| AEAD | Address on File | DOGE 895.2; LTC 1; SHIB 4898694.6 | | |
| B94C | Address on File | BTC 0.000173; LINK 0.08; LLUNA 117.097; LUNA 50.185; LUNC 5266366.6 | | |
| D4C3 | Address on File | VGX 2.77 | | |
| 133D | Address on File | BTC 0.003533 | | |
| C652 | Address on File | ADA 7068.4; BTC 0.000652; BTT 349312700; DOGE 618.3; DOT 62.928; KAVA 369.453; KEEP 73.72; MATIC 203.926; SAND 10.0252; STMX 4620; VET 487.1; XVG 2667.8 | | |
| 8AF5 | Address on File | DOGE 3219.1; XVG 21122.2 | | |
| 8499 | Address on File | ALGO 50.42; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MATIC 80.851; SHIB 9495188.9; SOL 15.9835; XLM 468.3 | | |
| B3BA | Address on File | VGX 2.79 | | |
| 5158 | Address on File | ADA 64.1; ALGO 72.96; AVAX 0.22; BTC 0.029603; CHZ 186.344; CKB 2522.3; DOGE 152.1; DOT 3.445; EGLD 0.4369; HBAR 180.4; LLUNA 3.935; LUNA 1.687; LUNC 367834.5; MANA 108.38; MATIC 23.766; OCEAN 50.34; SAND 90.1924; SHIB 5357327.8; SOL 2.1045; SRM 14.46; VET 459.5; VGX 7.95; XLM 142.7 | | |
| 8C27 | Address on File | BTC 0.000387; IOT 134.98; SOL 17.3498; VET 2167.2 | | |
| 6917 | Address on File | BTC 0.00165; SHIB 1336049.7 | | |
| 90EA | Address on File | BTC 0.002134 | | |
| DFC2 | Address on File | ADA 45.9; ALGO 1.51; BTC 0.000387; CHZ 0.0008; DASH 0.012; DOGE 4.5; DOT 7.729; EOS 0.61; FIL 0.06; GRT 4.75; LINK 0.58; LLUNA 214.046; LUNC 1006; OMG 0.12; OXT 2.6; STMX 99.8; UNI 0.044; VGX 18.61; XLM 6.9; XRP 5159.3 | | |
| CA35 | Address on File | DOT 0.256 | | |
| 6EFA | Address on File | VGX 4.02 | | |
| E555 | Address on File | SAND 7.0868 | | |
| F878 | Address on File | VGX 5.13 | | |
| 9F98 | Address on File | BTT 53481500 | | |
| 6DE2 | Address on File | AAVE 1.2732; AVAX 23.55; BCH 1.15597; BTC 0.000105; DOT 0.001; ETH 0.00091; GRT 172.33; LINK 15.11; LLUNA 63.089; SRM 101.374; USDC 38.32; VGX 1167.02 | | |
| 8812 | Address on File | VGX 4.17 | | |
| 039A | Address on File | BTC 0.000415; BTT 3674100; DGB 74.6; DOGE 379.9; ETH 0.0036; LUNA 5.371; LUNC 106397.1; SHIB 588657.5 | | |
| 3CF0 | Address on File | VGX 4.03 | | |
| F07F | Address on File | ADA 25.7; BTC 0.000679; DOGE 156.3; VET 73.9 | | |
| 3FA9 | Address on File | BTC 0.00442; VGX 25.29 | | |
| EF04 | Address on File | XMR 0.491 | | |
| 6CA8 | Address on File | LLUNA 22.676; USDC 25; VGX 1083.31 | | |
| 56E7 | Address on File | ADA 57.8; ALGO 505.53; ATOM 3.767; DOT 39.987; ENJ 196.82; FIL 3.27; FTM 237.068; GRT 166.41; HBAR 6335.2; LLUNA 11.226; LUNA 4.812; LUNC 663541.2; MANA 496.54; MATIC 301.958; OCEAN 347.52; QTUM 5.07; SAND 84.4124; VET 152.1; VGX 67.86 | | |
| 95F4 | Address on File | VGX 5.24 | | |
| FC52 | Address on File | BTC 0.000501; SHIB 11754693.1 | | |
| E1B4 | Address on File | ADA 105.6; SOL 2.8298 | | |
| 9DA4 | Address on File | LLUNA 7.823; LUNA 3.353 | | |
| 043E | Address on File | ADA 719.3; BAT 272; BTC 0.00097; BTT 74567300; ETH 0.8038; HBAR 1004.1; LUNA 0.009; LUNC 565.5; SOL 1.1475 | | |
| D18C | Address on File | BTC 0.000876; BTT 1018021100; HBAR 6158.4; STMX 8909.4; TRX 2804.4 | | |
| F7B2 | Address on File | ADA 0.4; ATOM 8; BTC 0.017807; CELO 19.035; COMP 0.60484; ETH 0.20515; LINK 15.12; MATIC 0.522; SAND 37.5234; UNI 31.636 | | |
| 032F | Address on File | ADA 565.2; LINK 4.01; VET 2494.7 | | |
| B922 | Address on File | ADA 2.2; BTC 0.100521; DOT 0.384; ETH 0.00259; LINK 0.1 | | |
| 1010 | Address on File | VGX 5.01 | | |
| DDE8 | Address on File | BTT 625880286.4; SHIB 5775114.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E9E | Address on File | BTC 0.000429 | | |
| E180 | Address on File | XRP 507.4 | | |
| DFC9 | Address on File | VGX 5.01 | | |
| 8034 | Address on File | VGX 4.02 | | |
| 34F8 | Address on File | DOGE 182.6; MANA 4.96; SHIB 388399.7 | | |
| C79D | Address on File | BTT 4000 | | |
| 3482 | Address on File | BTC 0.00045; DOGE 469.4 | | |
| 3148 | Address on File | AMP 563.02; BTC 0.000968; HBAR 134.5; MANA 6.12; SHIB 91921690.5; VET 526.7 | | |
| ECC5 | Address on File | BTC 0.000468; BTT 30520099.9 | | |
| 9473 | Address on File | VGX 5 | | |
| 8938 | Address on File | BTC 0.000386; SHIB 8373819.1 | | |
| F362 | Address on File | BTC 0.000448; DOGE 361 | | |
| D3B4 | Address on File | ADA 0.5; BTC 0.000034 | | |
| 5E86 | Address on File | VGX 4.02 | | |
| 83C2 | Address on File | ADA 119; ALGO 19.2; DOGE 361.4; DOT 2.576; LTC 1.74124 | | |
| B504 | Address on File | SHIB 31486362.5 | | |
| 0F7B | Address on File | DOGE 337.9 | | |
| BC3F | Address on File | ADA 0.5; DOGE 1.1; DOT 0.205 | | |
| 4BAD | Address on File | BTC 0.000506; DOGE 7049.6 | | |
| 8176 | Address on File | BTT 260063600; CKB 12000; DOGE 5462.9; LUNA 0.781; LUNC 51039.8; STMX 1311.1; TRX 3599.6; VET 0.5 | | |
| E4D9 | Address on File | VGX 5 | | |
| 1F1D | Address on File | BTT 20719600 | | |
| 7C51 | Address on File | ADA 24.2; LLUNA 35.64; LUNA 15.274; LUNC 284.8; VET 105.2; VGX 102.7 | | |
| 5879 | Address on File | BTT 31583700; SHIB 12970168.6 | | |
| CCC1 | Address on File | BTC 0.000445; BTT 100000000; DOGE 3725.1 | | |
| 6F6D | Address on File | ADA 44.3; ALGO 1450.27; BTT 344600908.6; HBAR 727.2; LUNA 2.348; LUNC 153671; SHIB 16935175.7; TRX 2464.1; XLM 6576.5 | | |
| 0F19 | Address on File | VGX 4.17 | | |
| 2084 | Address on File | BTC 0.000536; DOGE 258.9; DOT 10.076; LINK 10.03; MATIC 20.722; OCEAN 100.04 | | |
| 59DC | Address on File | VGX 2.77 | | |
| 9FB8 | Address on File | BTT 800; DGB 0.2; VET 0.1 | | |
| 6755 | Address on File | DOGE 218.3; VET 150.7 | | |
| B66A | Address on File | ADA 0.9; BTC 0.000498 | | |
| 3567 | Address on File | ADA 35.1; BTC 0.000538; VGX 57.78 | | |
| 6719 | Address on File | ADA 7678.9; BTC 0.002776; CKB 91860.4; ENJ 700.58; ETH 0.05955; HBAR 711.8; LTC 1; USDC 4.95; VGX 770.19; XLM 199.8; XRP 530.2 | | |
| 5216 | Address on File | ADA 2233.8; BTC 0.000686; TRX 8425.2 | | |
| D9A6 | Address on File | BTC 0.000498; DOGE 1215.8; SHIB 360230.5 | | |
| A55F | Address on File | VGX 8.38 | | |
| 9689 | Address on File | BTT 43200 | | |
| FB73 | Address on File | VGX 8.38 | | |
| FE12 | Address on File | DOGE 268.9 | | |
| C76E | Address on File | ADA 211.5; ATOM 0.667; BTC 0.005075; BTT 5992100; CHZ 39.2119; DOGE 72.7; ENJ 11.66; ETH 0.05788; FTM 20.193; HBAR 484.3; LINK 1.06; MANA 3.86; MATIC 10.141; SAND 2.6719; SOL 0.2352; STMX 569.5; TRX 196.9; VGX 11.52; XLM 57.9; XVG 772.8 | | |
| 022C | Address on File | BTC 0.000498; BTT 700; DOGE 0.1 | | |
| 6429 | Address on File | SHIB 775360.2 | | |
| 8560 | Address on File | LLUNA 5.505; LUNA 2.36; LUNC 514453.3 | | |
| 61E6 | Address on File | BTT 46225000; DOGE 3805.6; TRX 1591.8 | | |
| 43D7 | Address on File | ADA 136; DOGE 190.7; SHIB 423011.8 | | |
| 9675 | Address on File | ADA 356.3; BTC 0.002392; BTT 3933100; DOGE 13652.5; LUNA 0.008; LUNC 501; SHIB 28242138.1; SOL 0.2554 | | |
| AF79 | Address on File | BTT 300; VET 0.6 | | |
| 1815 | Address on File | DOGE 190.3 | | |
| A7E4 | Address on File | ADA 16.1; ETC 0.28; ETH 0.00518 | | |
| 2214 | Address on File | BTC 0.000238 | | |
| A915 | Address on File | DOGE 22.1 | | |
| 4E39 | Address on File | SHIB 137570.5 | | |
| 787A | Address on File | XRP 34.8 | | |
| 5BB5 | Address on File | DOGE 383.1 | | |
| B0BD | Address on File | SHIB 35917738.3 | | |
| AF19 | Address on File | BTC 0.000239 | | |
| F12A | Address on File | DOGE 3253.9; SHIB 10237510.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2ACF | Address on File | ALGO 139.46; BTC 0.00045; BTT 198990000; CELO 81.731; HBAR 884.9; ICX 13.4; IOT 52.45; SHIB 14409221.9; STMX 1342.1; TRX 2113.3; VET 10096; VGX 12.5 | | |
| 7486 | Address on File | DOGE 319 | | |
| 6CCB | Address on File | VGX 4.01 | | |
| 0A03 | Address on File | BTC 0.000875; ETH 0.03115; USDT 89.86 | | |
| 7ABF | Address on File | VGX 4.29 | | |
| 99FD | Address on File | BTT 24176599.9; DOGE 505.6 | | |
| EBA2 | Address on File | CKB 8312.5; VET 1200.5 | | |
| 0134 | Address on File | ADA 858; SHIB 9165902.8; VET 4156.6 | | |
| 488E | Address on File | DOGE 950.4 | | |
| 5FBA | Address on File | ADA 1790.4; BTC 0.029797; BTT 300401700; ETH 2.25192; LUNA 2.562; LUNC 167630.3; STMX 8808.7; VET 23378 | | |
| 9F9D | Address on File | BTC 0.002259; DOGE 535.5 | | |
| DA06 | Address on File | HBAR 8642.2 | | |
| 8C2A | Address on File | SHIB 2805049 | | |
| 0450 | Address on File | VGX 4.02 | | |
| 8953 | Address on File | APE 1.328 | | |
| 4DF6 | Address on File | BTC 0.000264 | | |
| 5182 | Address on File | BTC 0.008603; ETH 0.10727; LLUNA 2.97; LUNA 1.273; LUNC 4.1; SOL 2.2634 | | |
| 1436 | Address on File | ADA 18.3; BTT 22616600; DOT 2.003; LLUNA 2.831; LUNA 1.214; LUNC 264544.7 | | |
| 7C4A | Address on File | ADA 32.2 | | |
| DB16 | Address on File | SHIB 6823214.3 | | |
| 0369 | Address on File | BTC 0.000517; MANA 19.74; STMX 610.1 | | |
| 5992 | Address on File | BTC 0.000582; BTT 89960000; VET 6137.7 | | |
| B8AC | Address on File | ADA 410.4; APE 2.186; BTC 0.011505; BTT 28211099.9; DOGE 169.9; ETH 1.05377; USDC 4.32 | | |
| 8DB0 | Address on File | AVAX 28.92; DOT 31.417; GALA 3797.6669; HBAR 887.3; LLUNA 16.097; LUNA 6.9; LUNC 962919.9 | | |
| E7DE | Address on File | VGX 2.78 | | |
| F1FB | Address on File | BTC 0.000001; LTC 0.00002 | | |
| D6F6 | Address on File | VGX 4.74 | | |
| 7574 | Address on File | BTC 0.000447; DOGE 840.7 | | |
| 409E | Address on File | ATOM 35.414; BTC 0.001761; SOL 2.2606 | | |
| AB8A | Address on File | BTC 0.000671; DOGE 625.4 | | |
| 8D62 | Address on File | ETH 0.00227 | | |
| 480B | Address on File | BTT 122969600; DOGE 28; USDT 9.98; VET 2420.5 | | |
| E359 | Address on File | ADA 15; BTC 0.00044; DOT 2.808; VET 1293.4 | | |
| 6906 | Address on File | XVG 0.9 | | |
| D5D9 | Address on File | ADA 109.8; BCH 0.17702; BTC 0.047744; BTT 23087700; CKB 1883.1; DGB 874.3; DOGE 1105.3; ETC 2.07; ETH 0.30339; MATIC 17.841; SHIB 20084223.2; STMX 4493.2; TRX 1338; VET 464.2; VGX 28.57; XVG 1008.1; YFI 0.007546 | | |
| 13CD | Address on File | DOGE 372.4 | | |
| DB28 | Address on File | VGX 4.26 | | |
| 3E56 | Address on File | AMP 2256.31; BTT 40317300; GRT 198.81; LINK 246.46; MATIC 0.883; STMX 465.3; VET 2091.9; XVG 863.5 | | |
| 5036 | Address on File | ADA 1.6; USDC 1.64 | | |
| 415F | Address on File | ETH 5.09352 | | |
| 7CE3 | Address on File | VGX 4.68 | | |
| B448 | Address on File | VET 1280.5 | | |
| 6C15 | Address on File | VGX 4.68 | | |
| 9DAA | Address on File | ETH 0.00189; VGX 26.48 | | |
| 4495 | Address on File | LTC 0.03329 | | |
| 32C1 | Address on File | BCH 0.16613; BTC 0.001627 | | |
| 9E5C | Address on File | DOGE 1968.5; SHIB 754147.8 | | |
| 3671 | Address on File | BTC 0.000511; DOGE 204.1; SHIB 58740083.8 | | |
| 1602 | Address on File | CKB 13196.3; HBAR 466.1; SRM 3.838; TRX 778.2; VGX 9.59 | | |
| AB03 | Address on File | VGX 2.78 | | |
| 14EE | Address on File | ADA 3057.2; BTC 0.03892; DOT 84.507; ETH 2.85077; LINK 17.04; SOL 0.3444; STMX 8153.6; VET 6801.1; VGX 621 | | |
| 9D8C | Address on File | VGX 2.84 | | |
| B66C | Address on File | AVAX 10.79; BTC 0.000505; DOT 14.045; SHIB 8075056; SOL 2.9558; VGX 24.24 | | |
| 4F06 | Address on File | ADA 8.1; BTC 0.007979; DOGE 60.9; SHIB 15875644.7 | | |
| 1BA9 | Address on File | BTC 0.000521; XLM 473.7 | | |
| 2BF5 | Address on File | DOT 0.428; XRP 47 | | |
| 4695 | Address on File | DGB 7542.9; GRT 710.04; STMX 9316.2; VET 4889.2 | | |
| 733B | Address on File | BTT 3845100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31F8 | Address on File | LUNA 3.486; LUNC 372980.5; SHIB 13000000.6 | | |
| 35EC | Address on File | BTC 0.012781; BTT 167269500; DOGE 10340.2; ETH 1.05762; MANA 32.41; STMX 3005.2 | | |
| 5C0A | Address on File | AMP 1588.94; BTC 0.000719; BTT 30728500; DGB 2775.5; LUNA 1.242; LUNC 1.2; MANA 9.65; SAND 14.6759; SHIB 12219101.1; SOL 0.8863; SRM 29.141; STMX 3223.2; VET 6529; XVG 4711.7 | | |
| 0CE6 | Address on File | VGX 4.57 | | |
| F99F | Address on File | SHIB 474664.7 | | |
| 7E5B | Address on File | SHIB 3203125; VET 1048.6 | | |
| 2868 | Address on File | BTC 0.002393; DOGE 1223.3; ETH 0.10119 | | |
| 6523 | Address on File | BTC 0.002182; DOGE 346.1 | | |
| 2F19 | Address on File | DOGE 130 | | |
| BE5D | Address on File | VGX 2.76 | | |
| D04B | Address on File | ADA 1862.1; BAND 33.49; BTC 0.085216; CKB 12093.8; ETH 0.37077; MATIC 105.846; VET 1493.5 | | |
| 5D46 | Address on File | ADA 191.8; BTC 0.00045; DOT 2.221; STMX 256.5 | | |
| 4427 | Address on File | VGX 2.75 | | |
| 39AF | Address on File | ADA 38.5; AMP 187.63; CHZ 44.3373; LUNA 0.386; LUNC 25248.3; VET 178.5 | | |
| AD69 | Address on File | BTC 0.000328 | | |
| F87D | Address on File | ANKR 407.82502; BCH 0.17937; BTC 0.028833; CKB 2164.5; DGB 1244.5; DOGE 223.6; LINK 21.49; TRX 399.8 | | |
| FF49 | Address on File | BTT 19196300; SAND 62.9554 | | |
| 5721 | Address on File | HBAR 602.3; SHIB 23398432.7; VET 1585.9 | | |
| 9B34 | Address on File | DOGE 297.1 | | |
| B402 | Address on File | BTC 0.000429 | | |
| A36A | Address on File | ADA 605; DOGE 1348.7; FTM 38.196; MATIC 231.773; SHIB 11273957.1; VET 2789.5 | | |
| 1283 | Address on File | VGX 8.38 | | |
| 8660 | Address on File | ADA 0.7; SHIB 35928 | | |
| BE34 | Address on File | SHIB 4000 | | |
| CC76 | Address on File | ADA 1785.6; AVAX 12.64; BTC 0.010937; FTM 10.665; GRT 1162.34; LINK 134.01; VET 11210.6 | | |
| A8EE | Address on File | DOGE 675.8 | | |
| 2413 | Address on File | MANA 14.24; SAND 10.6209; VGX 6.3 | | |
| 4D54 | Address on File | ADA 0.7; BTC 0.00061 | | |
| 1DF6 | Address on File | CKB 0.5; SHIB 290613.1; VET 77.7 | | |
| 5B36 | Address on File | VGX 4.17 | | |
| 99C6 | Address on File | ADA 1.6; BTT 25378700; SHIB 109500591.2; SPELL 96852.4 | | |
| 6502 | Address on File | BTT 59175800; DOGE 642.8 | | |
| 32A6 | Address on File | BTC 0.00041; BTT 22769999.9; HBAR 136.1; IOT 11.71; TRX 81.4 | | |
| 7042 | Address on File | BTC 0.001022; DGB 4101.4; DOT 7.049; HBAR 231.1; IOT 150.44; VGX 4.94 | | |
| E5E4 | Address on File | ADA 63.4; SHIB 35267166.1 | | |
| 93B8 | Address on File | LTC 0.00013 | | |
| 83B7 | Address on File | BTT 62430200; DOGE 13218.6; ETC 24.03; LTC 1.03727; SHIB 9399052.6; VET 7258.1 | | |
| D4ED | Address on File | HBAR 465.4; TRX 334.5; VET 1207.8 | | |
| 9DA8 | Address on File | BTC 0.001057; CKB 47749; DOT 62.886; ETH 1.93592; LLUNA 47.83; LUNA 20.499; LUNC 2280; SOL 62.2984; VET 32220.6; VGX 4.27 | | |
| 42A3 | Address on File | BTC 0.000517; SAND 18.4998 | | |
| 33D4 | Address on File | ADA 1.2; SHIB 21695 | | |
| DA49 | Address on File | AMP 460.86; BTC 0.000513; OMG 8.59; VET 82.7 | | |
| A1BA | Address on File | VGX 4.26 | | |
| ECB0 | Address on File | ADA 3589.8; BTC 0.025333; DGB 4960.6; UNI 47.498; USDC 1.23; USDT 0.59 | | |
| 0E85 | Address on File | ADA 92.6; BTC 0.000618; CKB 870.2; DOGE 29.9; ENJ 11.91; ETC 5.47; MANA 27.88; SAND 21.5127; SHIB 2989873.1; TRX 61.5 | | |
| F067 | Address on File | BTC 0.002575; BTT 99356200; DOGE 169.4; MANA 22.69; STMX 2175.1 | | |
| 015A | Address on File | BTT 27927200; VET 479.3 | | |
| 447C | Address on File | ADA 13.5; BCH 0.01245; BTC 0.001093; ETH 0.01223; LUNA 1.449; LUNC 1.4; SOL 0.2361; VET 91.1 | | |
| FB3C | Address on File | LUNA 2.319; LUNC 151755.2 | | |
| 35EF | Address on File | VGX 4.75 | | |
| 7397 | Address on File | LINK 3.43; SHIB 30488789.3; VET 3066; XLM 369.9 | | |
| C447 | Address on File | BTT 20788200; DOGE 336.1 | | |
| EA84 | Address on File | BTC 0.00162; SHIB 4777310.6 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C73 | Address on File | ATOM 1.345; BTC 0.002235; ETH 0.01779; LTC 0.04446; USDT 4.97 | | |
| 46FB | Address on File | VGX 2.84 | | |
| AB82 | Address on File | VGX 2.77 | | |
| 14C3 | Address on File | BTC 0.000715; BTT 10051700; VET 1351.3 | | |
| B591 | Address on File | BTT 93826200 | | |
| EDC5 | Address on File | DOGE 50.7 | | |
| F73B | Address on File | ADA 0.8; DOT 25.002; GRT 1.12; MATIC 0.741; SHIB 84635566.1; VGX 4.78 | | |
| 1C8D | Address on File | ADA 0.9; VGX 2.81 | | |
| 50E8 | Address on File | SHIB 9904.4; VGX 472.18 | | |
| FD24 | Address on File | USDC 103.8 | | |
| FC9E | Address on File | ADA 16013.6 | | |
| E3E4 | Address on File | ADA 1.1; BTC 0.025671; EOS 69.13; UNI 148.427 | | |
| 5102 | Address on File | DOGE 9004.1 | | |
| E743 | Address on File | VGX 4.03 | | |
| E2ED | Address on File | DOGE 1619 | | |
| 0304 | Address on File | ADA 163.7; BTC 0.001072; SHIB 8958.2; XLM 707 | | |
| 7DE1 | Address on File | ADA 272.8; BTC 0.000507; LUNA 0.003; LUNC 145.4; SOL 2.024; VET 2794.7 | | |
| 3CC9 | Address on File | ADA 443.1; AVAX 1.01; DOT 6.024; ENJ 149.53; HBAR 156.2; LTC 1.00609; OXT 36.1; STMX 612.8; USDC 274.26 | | |
| C82C | Address on File | ADA 11.3; ETH 0.00723; VGX 7.31 | | |
| 105F | Address on File | TRX 93.1 | | |
| 2B27 | Address on File | ADA 1.2 | | |
| 2E35 | Address on File | ADA 96.9; BTC 0.005919; DOGE 253.6; OCEAN 609.51; OXT 314.2; SHIB 21093472.4 | | |
| CCFF | Address on File | BTC 0.000832; ETH 0.10576; SAND 45.904; SOL 2.4176 | | |
| B3D1 | Address on File | ETH 0.00244; USDC 15 | | |
| 5F8D | Address on File | BTC 0.000496; SHIB 1319246.1; VET 813.5 | | |
| B2E1 | Address on File | VET 1482.7 | | |
| 58CA | Address on File | BTC 0.000506; DOGE 58405.2 | | |
| BA95 | Address on File | VGX 4.03 | | |
| 0715 | Address on File | BTT 54368686.9; LLUNA 2.938; LUNA 1.259; LUNC 274495.3; SHIB 6685917.5 | | |
| 20FA | Address on File | GRT 37.73 | | |
| 3F33 | Address on File | VGX 2.75 | | |
| BF0F | Address on File | BTC 0.000634; DOT 15.117; FTM 59.171; LUNA 2.834; LUNC 185469.5; MANA 153.91; SAND 19.9074; VGX 87.5 | | |
| 5DDA | Address on File | VGX 4.03 | | |
| 2DF6 | Address on File | BTT 12331600; CKB 855.6; DGB 90.2; STMX 753.2; VET 67.2; XVG 362.6 | | |
| C4D5 | Address on File | LLUNA 4.863; LUNA 2.084; LUNC 454595.8 | | |
| 9866 | Address on File | ATOM 2.406; BTT 8302699.9; SHIB 1290322.5; STMX 1180.1; VET 203.1 | | |
| 4BE6 | Address on File | BTC 0.000511; BTT 42372881.3; TRX 11594.6 | | |
| 0858 | Address on File | VGX 2.82 | | |
| C055 | Address on File | VGX 2.8 | | |
| 1630 | Address on File | VGX 4.01 | | |
| 2A0A | Address on File | ADA 580.2; BTC 0.000575 | | |
| 650F | Address on File | VGX 8.38 | | |
| 84E4 | Address on File | USDC 11286.69 | | |
| DEE0 | Address on File | ADA 4.2; DOGE 93.9; DOT 0.202; ETH 0.00546; FTM 3.599; ICX 5; MANA 3.27; SHIB 287462.1; SOL 0.0634; VGX 3.29; XVG 413.9 | | |
| 4FE0 | Address on File | SHIB 1593516.2 | | |
| 5185 | Address on File | DOGE 74.3 | | |
| 7744 | Address on File | BTC 0.006001; DOGE 1846.7; ETH 0.51089; SAND 4.18; SOL 3.0075 | | |
| 7C04 | Address on File | STMX 8.9 | | |
| D005 | Address on File | APE 0.151; DOT 52.062; LINK 0.08 | | |
| 7F2C | Address on File | VGX 5.17 | | |
| 8F98 | Address on File | DOGE 759.7; MATIC 67.398; SHIB 47151154.7 | | |
| EB66 | Address on File | BTC 0.00049; BTT 9818300; DOGE 1535.6; XVG 1495.8 | | |
| C969 | Address on File | ADA 234.3; BTC 0.000474; BTT 38303000; DOT 5.167 | | |
| 82F3 | Address on File | VGX 5.39 | | |
| 27F4 | Address on File | SHIB 3152585.1 | | |
| E65E | Address on File | ADA 0.8; ETH 2.1387; LLUNA 11.517; LUNA 4.936; LUNC 1076366.6; SOL 6.9475 | | |
| 4340 | Address on File | ADA 41.9; BTC 0.002276; ETH 0.01598 | | |
| 1AC4 | Address on File | LINK 63.48; VGX 1463.71 | | |
| 44B3 | Address on File | BTC 0.029132; SHIB 321285.1; VGX 167.41 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB48 | Address on File | LUNA 0.313; LUNC 20429.6 | | |
| 6C17 | Address on File | ADA 37738.5; CKB 236689.3; DOT 187.563; ENJ 906.1; HBAR 1749.3; LUNA 0.104; LUNC 0.1; MATIC 137.446; VET 145432.9; VGX 8028.24; XLM 20161.6 | | |
| 86D8 | Address on File | CKB 1108 | | |
| 46EC | Address on File | LLUNA 6.737; LUNA 2.887; LUNC 9.3 | | |
| 8497 | Address on File | LLUNA 11.621; LUNA 4.981; LUNC 1086476.2; SHIB 25670094.6; VGX 72.83 | | |
| 15A8 | Address on File | SHIB 359826.1; VET 812.1 | | |
| 0BE6 | Address on File | BTC 0.000092; STMX 0.3 | | |
| 8197 | Address on File | ADA 120; BTC 0.000735; ETH 0.12452; USDC 13.35 | | |
| 971D | Address on File | VET 2374.9 | | |
| 2EC1 | Address on File | ADA 341.6; BTC 0.000506 | | |
| 5125 | Address on File | SPELL 0.8 | | |
| ABD8 | Address on File | VGX 4.93 | | |
| 2944 | Address on File | DOGE 151.7; SHIB 440776.6 | | |
| 7B79 | Address on File | BTT 16748500 | | |
| 50DD | Address on File | ADA 826.7; BTC 0.287241; ETH 1.38982; SOL 6.1612 | | |
| 7E18 | Address on File | BTC 0.000491; DOGE 519.9; SHIB 18618032.9 | | |
| BC01 | Address on File | SHIB 498122.9 | | |
| 27C3 | Address on File | OXT 0.8; VGX 2.6 | | |
| 50CD | Address on File | VGX 2.78 | | |
| 4FF4 | Address on File | ADA 639.6; BTC 0.027182; DOGE 17251.2; ETH 0.50922; SHIB 52158617.8; USDC 2030.27; VGX 649.52 | | |
| FAE9 | Address on File | DOGE 11178.1; LTC 0.88456 | | |
| 3C00 | Address on File | VGX 4.02 | | |
| 9C66 | Address on File | BTC 0.000592; USDC 10346.99 | | |
| C34A | Address on File | BTT 800 | | |
| 716E | Address on File | VGX 4.29 | | |
| D891 | Address on File | VGX 5.18 | | |
| C78B | Address on File | ADA 23.6; MANA 29.76; SHIB 875810.1 | | |
| 4193 | Address on File | ATOM 3.5; BTC 0.002582; BTT 17200000; ETC 9.13; ETH 0.02037; FTM 67.508; MANA 20.93; MATIC 37.585; XVG 2870.7 | | |
| 0265 | Address on File | BTC 0.002292; LTC 0.00215 | | |
| 9996 | Address on File | DOGE 175.7 | | |
| 24D2 | Address on File | AAVE 10.99; APE 22.31; AVAX 29.02; BTC 0.021664; ETH 8.85723; LLUNA 7.533; LUNA 3.229; LUNC 10.4; SAND 145.0402; SOL 70.2524 | | |
| AA57 | Address on File | BTC 0.000173; BTT 17864700; STMX 402.6 | | |
| 0A6E | Address on File | ADA 709.2; ENJ 193.49; MATIC 236.065; VET 5702; XLM 1819.1 | | |
| BF48 | Address on File | BTC 0.000258 | | |
| E5BB | Address on File | BTC 0.000462; HBAR 49.4; VET 509.6; VGX 7.87 | | |
| 4BC0 | Address on File | SHIB 541458.5 | | |
| 2A7E | Address on File | DOGE 2597.2 | | |
| 4C30 | Address on File | BTC 0.017228; ETH 0.23706; SHIB 1180498.1 | | |
| 1100 | Address on File | BTC 0.000609; MANA 169.82; SOL 3.5421 | | |
| 4277 | Address on File | VGX 4.9 | | |
| 7E8A | Address on File | SHIB 1376651.9 | | |
| D699 | Address on File | VGX 2.65 | | |
| 6556 | Address on File | FIL 1 | | |
| 6A06 | Address on File | VGX 2.81 | | |
| 319B | Address on File | VGX 2.78 | | |
| 5423 | Address on File | ADA 52.2; BTC 0.000625 | | |
| F4D1 | Address on File | ADA 335.8; BTC 0.119703; DOGE 2039.8; DOT 9.917; ETH 0.33456; MANA 19.74; MATIC 52.708; SHIB 3766622.8; SOL 6.5169; VGX 74.05 | | |
| 5821 | Address on File | BTC 0.000209 | | |
| DA6D | Address on File | BTC 0.000164 | | |
| 1167 | Address on File | ADA 247.9; BTC 0.063441; DOT 21.889; FTM 190.265; LLUNA 11.445; LUNA 4.905; LUNC 15.9; MATIC 534.582; SHIB 15027439; VGX 240.78 | | |
| 1A32 | Address on File | VGX 4.89 | | |
| 50E8 | Address on File | APE 4.895; BTC 0.012045; BTT 74071658.3; DOGE 658.7; SHIB 394788.7 | | |
| 3780 | Address on File | ADA 1310.4; BTT 103679300; DOGE 2071.9; SHIB 59317175.2 | | |
| D0C9 | Address on File | ADA 31.4; DOGE 132.5 | | |
| 0EB2 | Address on File | VGX 5.16 | | |
| 52B3 | Address on File | VGX 4.17 | | |
| FCEF | Address on File | SHIB 131337 | | |
| E95C | Address on File | BTT 7050500 | | |
| BBE6 | Address on File | BTC 0.000246; SHIB 23357834.7 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2BA | Address on File | VGX 4.03 | | |
| F784 | Address on File | ADA 0.5; MATIC 0.632 | | |
| 42C6 | Address on File | VGX 4.18 | | |
| 45E0 | Address on File | ADA 185.2; BTC 0.000461; STMX 1350 | | |
| 0437 | Address on File | VGX 4.31 | | |
| A497 | Address on File | AMP 995.3; BTC 0.000513; DOGE 433.1; SHIB 1148633.1 | | |
| BA1A | Address on File | CKB 0.5; XVG 0.6 | | |
| 516E | Address on File | DOGE 1.9 | | |
| B0FF | Address on File | BTC 0.001591; ETH 0.33493; MANA 637.98; MATIC 114.393; SAND 53.4246; SOL 1.7974 | | |
| 05A8 | Address on File | VGX 4.61 | | |
| E901 | Address on File | VGX 2.75 | | |
| 176E | Address on File | ADA 10.8; BTC 0.00267; BTT 40406000; DGB 1143.7; DOGE 1277.4; LTC 2.1631; SHIB 1192037.1; TRX 348.1 | | |
| EF3B | Address on File | VGX 5.13 | | |
| F7B4 | Address on File | DOGE 454.2; SHIB 6829928.1 | | |
| 810D | Address on File | VGX 5.15 | | |
| F2AE | Address on File | VGX 4.02 | | |
| D4F1 | Address on File | VGX 2.82 | | |
| 043D | Address on File | BTC 0.018891; DOGE 121.3; ETH 0.01966 | | |
| 0AF0 | Address on File | DOGE 3167.7 | | |
| 1B48 | Address on File | BTT 120033600 | | |
| AB91 | Address on File | ADA 1117.9; DOT 137.975; ETH 1.32022; LLUNA 6.12; LUNA 2.623; LUNC 159044.5; MANA 491.02; MATIC 1207.083; SAND 169.01; SHIB 77855423.5; VGX 2084.64 | | |
| 5A98 | Address on File | HBAR 25.1; SHIB 540735.4 | | |
| 883A | Address on File | VGX 4.94 | | |
| 27E5 | Address on File | ADA 190.3; BTT 6624504.6; DOGE 2435; SHIB 132551.8; VET 3650.2 | | |
| 4227 | Address on File | VGX 4.58 | | |
| C46A | Address on File | ADA 117; BTC 0.004661; DOGE 258.6; LTC 0.3901; SHIB 4911123 | | |
| 0CBE | Address on File | BTC 0.00044; BTT 12638900; DOGE 302.2 | | |
| 5EDF | Address on File | VGX 4.68 | | |
| 5E26 | Address on File | VET 3251.4 | | |
| 1785 | Address on File | VGX 2.81 | | |
| 472F | Address on File | BTC 0.000756 | | |
| F739 | Address on File | BTT 602071100 | | |
| B9D9 | Address on File | SHIB 2480283.7 | | |
| F88F | Address on File | SHIB 10945261.1 | | |
| 8954 | Address on File | VGX 5.18 | | |
| 1502 | Address on File | ETH 0.03593; HBAR 93.1 | | |
| 2A07 | Address on File | BTC 0.000463 | | |
| 3B80 | Address on File | ADA 7.2; DOGE 15.3; LLUNA 6.742; LUNA 2.89; LUNC 630168.4; SHIB 11919 | | |
| 7FF9 | Address on File | BTC 0.001207; DOGE 51.6; MANA 92.7; STMX 15958.1; VGX 15.79 | | |
| ABEA | Address on File | SHIB 14606955.9 | | |
| 4D1D | Address on File | BTT 345747056.5; DGB 23451.1; HBAR 3244.8; VET 11452.1 | | |
| 66AE | Address on File | VGX 2.79 | | |
| 0472 | Address on File | ADA 11.1; ALGO 0.96; BTC 0.000061; ETH 0.00321; GALA 1568.7971; LINK 0.09; LLUNA 3.188; LUNA 1.366; LUNC 4.4; SOL 0.0341; USDC 2.08 | | |
| 5608 | Address on File | ADA 0.7; ALGO 23.54; LINK 1.03; SOL 0.1242 | | |
| A4B8 | Address on File | VGX 5.18 | | |
| 8798 | Address on File | BTC 0.001533; HBAR 730.3 | | |
| 834C | Address on File | ADA 6.7; BTC 0.000301; MANA 12.3 | | |
| E832 | Address on File | LLUNA 7.246 | | |
| 7A29 | Address on File | DOGE 1.7 | | |
| 8757 | Address on File | HBAR 7955.3 | | |
| D8D1 | Address on File | DOGE 1032.5; SHIB 4965380.2 | | |
| C413 | Address on File | VGX 2.8 | | |
| CA7A | Address on File | VGX 2.75 | | |
| 59DD | Address on File | BTC 0.000543; BTT 26765800; DGB 957.1; ETH 0.05845; MATIC 24.477; USDC 212.31; XLM 87.8 | | |
| 17AB | Address on File | VGX 5.15 | | |
| B415 | Address on File | VGX 4.59 | | |
| CCEE | Address on File | BTC 0.000464; DOT 43.334; EOS 1.86; OCEAN 35.93; VET 5000; VGX 8.29 | | |
| A583 | Address on File | ADA 630; BTC 0.02619; DOT 27.793; ETH 0.99383; LLUNA 6.91; LUNA 2.962; LUNC 646013.6; VGX 34.53 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1031 | Address on File | VGX 8.38 | | |
| 840B | Address on File | VGX 4.01 | | |
| 1599 | Address on File | BTC 0.000814; LLUNA 3.848; LUNA 1.65; LUNC 359748.6 | | |
| 65E8 | Address on File | BTC 0.000558; BTT 22015900; SHIB 2190100.7 | | |
| 6BF5 | Address on File | BTT 1089539368.9; LLUNA 43.772; LUNA 18.76; LUNC 5213418.7; MANA 0.18; SHIB 2677022.7; SPELL 0.8 | | |
| 4BD0 | Address on File | LLUNA 4.396; LUNA 1.884; LUNC 1000000.6; SHIB 153317517.1; VGX 2726.77 | | |
| 123E | Address on File | VGX 4.03 | | |
| ED93 | Address on File | VGX 2.75 | | |
| C18A | Address on File | DOGE 337.1 | | |
| 9B40 | Address on File | SHIB 1280409.7 | | |
| 84BC | Address on File | ETH 0.17165 | | |
| 254C | Address on File | SHIB 244140.6 | | |
| FC8A | Address on File | DOGE 652.7 | | |
| BD9C | Address on File | VGX 2.75 | | |
| B01E | Address on File | VGX 2.75 | | |
| AE66 | Address on File | DOGE 10.3 | | |
| BC73 | Address on File | VGX 4.17 | | |
| EA89 | Address on File | BTC 0.000507; DOGE 3; ETC 1 | | |
| AA2F | Address on File | ADA 100.4; BTC 0.000545; ETH 0.11441 | | |
| C5A4 | Address on File | BTC 0.00044; STMX 2763.1 | | |
| 2C1A | Address on File | BTT 117507500 | | |
| 888D | Address on File | VGX 2.78 | | |
| A1A7 | Address on File | VGX 4.94 | | |
| 7FC2 | Address on File | VGX 8.38 | | |
| 180C | Address on File | BTC 0.000176; VGX 7.27 | | |
| 77F2 | Address on File | VGX 2.82 | | |
| 1665 | Address on File | VGX 5.15 | | |
| 1FE3 | Address on File | BTC 0.000504; CKB 233016.5; MATIC 3296.326; SHIB 23274881.7; STMX 19259.9; TRX 5071.4; VET 4270.1 | | |
| 968C | Address on File | ADA 69; BTC 0.002058; DOGE 0.7; HBAR 687.2; LLUNA 11.329; LUNA 4.856; LUNC 1059126.7; SAND 42.6378; VET 0.9 | | |
| 0361 | Address on File | SHIB 728226 | | |
| 2E98 | Address on File | ADA 5398.3; BTC 0.000652; CKB 47877.5; SHIB 27865874; VET 8857 | | |
| B203 | Address on File | VGX 4.93 | | |
| 5F21 | Address on File | SHIB 30727838.1 | | |
| 6602 | Address on File | ADA 2088.6; BTC 0.011669; BTT 134704000; ETH 0.0422; OXT 2016.6; VET 1018; VGX 511.44 | | |
| 546B | Address on File | BTC 0.002187; DOGE 1056.1; ETH 0.01424; SHIB 22090102.4; VET 2756.4; XLM 62.7 | | |
| 6531 | Address on File | BTC 0.002446 | | |
| CBA0 | Address on File | LLUNA 10.968; LUNA 4.701 | | |
| 19A2 | Address on File | SAND 28.1301 | | |
| E603 | Address on File | VGX 2.82 | | |
| 71E0 | Address on File | SHIB 12410392.2 | | |
| 5010 | Address on File | BTT 54042899.9; SHIB 40276472.5; VGX 136.16 | | |
| 6B5A | Address on File | BTT 13201100 | | |
| E865 | Address on File | VGX 8.38 | | |
| 0EDD | Address on File | LLUNA 11.825; LUNA 5.068; LUNC 1105179.7 | | |
| C158 | Address on File | ADA 353.9; BTC 0.000514 | | |
| B5A2 | Address on File | VGX 4.75 | | |
| 9E11 | Address on File | ADA 8862; ALGO 3538.6; AVAX 321.71; BTC 0.24431; DAI 42; DOGE 1664.1; DOT 55.138; ENJ 190.4; FET 3989; LTC 17.27922; MANA 1320.29; MATIC 1635.455; SOL 151.1126; USDC 40; VGX 594.82; XRP 303.3 | | |
| 32A1 | Address on File | BTC 0.000162 | | |
| D3E8 | Address on File | SHIB 6157635.4; VET 235 | | |
| 1C82 | Address on File | ADA 514.8; BTT 500000000; EOS 201.78; STMX 15150.6; USDC 26.4; VGX 538.54 | | |
| BB19 | Address on File | ADA 454.8; BTC 0.000446; LINK 1.35; LTC 1.00738; VET 1964.5 | | |
| 4546 | Address on File | VGX 4.17 | | |
| C7ED | Address on File | ADA 1.6; AVAX 0.1; BTC 0.000248; DOT 0.306; USDC 54.15; VGX 41.53 | | |
| 3569 | Address on File | ADA 1051.5; HBAR 546.4; VET 3400.5 | | |
| 0459 | Address on File | BTC 0.000467; ETH 0.54627; LTC 9.98083; TRX 5915.5; VET 3722.2 | | |
| 6E2C | Address on File | LLUNA 13.508; LUNA 5.789; LUNC 2418884 | | |
| 2A48 | Address on File | STMX 5699.3 | | |
| 50C7 | Address on File | DOGE 95.5; SHIB 1898425.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5067 | Address on File | VGX 4.17 | | |
| 9231 | Address on File | BTC 0.000145; DOT 0.243; SHIB 1113904.4; XLM 32.2 | | |
| 2B97 | Address on File | ADA 29.5; DOGE 214.2; ETH 0.01151 | | |
| 5995 | Address on File | ADA 11.6; BTT 110368900; DOGE 11439.9; ETH 0.97457; SHIB 3467962.7; SOL 1.0617 | | |
| 4EB6 | Address on File | LUNA 1.923; STMX 16 | | |
| 2B88 | Address on File | BCH 0.2667 | | |
| E0BA | Address on File | DGB 35040.1 | | |
| 314B | Address on File | USDC 174.21 | | |
| 5F86 | Address on File | VGX 4.17 | | |
| 0D45 | Address on File | BTT 29518400; DOGE 1182.7; ETC 20.11; ETH 3.05728; SHIB 2023470 | | |
| A829 | Address on File | MANA 215.27; MATIC 562.421; SHIB 16993954.6 | | |
| 0CAC | Address on File | BTC 0.000109 | | |
| 8214 | Address on File | ADA 10661.6; BTC 0.000777; DOT 0.141; ENJ 146.82; ETH 3.30416; LINK 0.05; MATIC 511.702; SHIB 3902439; STMX 19202; USDC 1.34; VET 35439.3; VGX 8954.96 | | |
| 42D8 | Address on File | SHIB 300165 | | |
| 32E5 | Address on File | ADA 2332.2; LINK 10.29; VGX 70.77 | | |
| 035C | Address on File | VGX 4.75 | | |
| AF09 | Address on File | SHIB 64022454.1 | | |
| 510C | Address on File | ADA 13.5; BTC 0.000777; VGX 896.19; ZRX 0.7 | | |
| A999 | Address on File | APE 3.667; AVAX 1.09; LINK 1.44; MANA 31.55; MATIC 14.526; SAND 8.6612; SHIB 3364737.5; STMX 280.4; VET 167.9; XVG 1153.4 | | |
| 0FFA | Address on File | DOGE 130.6; ETH 0.01778; SHIB 2542501.5 | | |
| 926F | Address on File | BTC 0.002746; BTT 109264600; DOT 5.53; SHIB 19145333.5 | | |
| 71A3 | Address on File | BTC 0.000814; LUNA 3.574; LUNC 233837 | | |
| F6CA | Address on File | VGX 4.74 | | |
| 600C | Address on File | DOGE 50.8; SHIB 51990321.3 | | |
| 56AA | Address on File | SHIB 150620827.2; UNI 3.639 | | |
| 9D08 | Address on File | BTC 0.000062; USDC 1 | | |
| F14C | Address on File | BTC 0.00053; SHIB 3064664.4 | | |
| F81C | Address on File | DOGE 221.5 | | |
| 4803 | Address on File | BTC 0.004854; LUNC 21.3 | | |
| 5770 | Address on File | BTC 0.008776; USDC 1761.22 | | |
| 9D9D | Address on File | BTT 100 | | |
| 07AC | Address on File | ADA 6114; ALGO 334.1; APE 10.933; ATOM 0.283; AVAX 6.02; BTC 0.08162; DOT 37.865; ETH 0.49129; HBAR 137.2; IOT 34.12; LINK 18.12; LUNA 0.311; LUNC 37.4; MATIC 86.093; SAND 7.6668; VET 925.7 | | |
| 2B3B | Address on File | ADA 2.6; BAT 987.7; BCH 0.00451; BTC 0.031754; DOGE 3.4; DOT 23.895; ENJ 445.21; EOS 41.67; LLUNA 35.695; LUNA 15.298; LUNC 140770.6; MATIC 770.101; QTUM 60.83; SOL 5.3772; UNI 61; USDC 1538.96; VGX 6028.6; XLM 1005; XMR 7.737; XTZ 31.06 | | |
| 19D7 | Address on File | BTC 0.00024 | | |
| 28C0 | Address on File | ADA 80.5; BTC 0.00044; VET 1164.7 | | |
| 7225 | Address on File | ETH 0.07125 | | |
| BCED | Address on File | VGX 4.66 | | |
| E9E7 | Address on File | AVAX 13.54; BTC 0.013571; ETH 3.10933 | | |
| DF1A | Address on File | ADA 2.3; HBAR 10297; LLUNA 22.323; LUNA 9.567; LUNC 2087209.3; SHIB 27548716; STMX 254727.7; VGX 2201.75 | | |
| 00C6 | Address on File | CKB 18048.9; STMX 40385.1 | | |
| AC46 | Address on File | VGX 4.29 | | |
| 19C0 | Address on File | APE 14.349; AXS 10.19058; BTC 0.001708; DAI 21.01; DOT 4.281; SAND 62.7159; SPELL 12254 | | |
| 3FA2 | Address on File | BTC 0.447843; DGB 17542; DOT 5.273; ETH 0.06806; GRT 481.11; JASMY 2693; MANA 113.32; MATIC 270.703; SPELL 20073.2; VGX 55.59; WAVES 3.032 | | |
| 27DA | Address on File | ADA 1.1 | | |
| 3B21 | Address on File | VGX 4.01 | | |
| 7276 | Address on File | VGX 4.3 | | |
| B30D | Address on File | VET 404.4; XRP 3691.3 | | |
| 431D | Address on File | BTC 0.001977 | | |
| AFE5 | Address on File | VGX 4.03 | | |
| 1325 | Address on File | VGX 2.77 | | |
| A74C | Address on File | VGX 4.17 | | |
| 137A | Address on File | ADA 3.2 | | |
| 770A | Address on File | LLUNA 4.636; LUNA 1.987 | | |
| DDF1 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49CB | Address on File | VGX 4.01 | | |
| 4F1E | Address on File | ALGO 709.11; BTC 0.00077; DOGE 1755.5; STMX 99124.8; VGX 8491.12 | | |
| 524A | Address on File | VGX 2.8 | | |
| 65C8 | Address on File | VGX 5.15 | | |
| 7178 | Address on File | BTC 0.00021 | | |
| 9B6E | Address on File | BTC 0.00045 | | |
| A096 | Address on File | BTC 0.001611; SHIB 1398290.8 | | |
| A333 | Address on File | DOT 149.848; ETH 3.4786 | | |
| D403 | Address on File | VGX 4.02 | | |
| 0DE1 | Address on File | ADA 3.1; BTC 0.000715; DOT 19.14; ETH 0.0018 | | |
| AD32 | Address on File | VGX 4 | | |
| 06D3 | Address on File | BTC 0.000244 | | |
| B07B | Address on File | VGX 8.38 | | |
| 8587 | Address on File | VGX 4.02 | | |
| A8A1 | Address on File | ALGO 219.37; DOGE 1357.4; LLUNA 3.134; LUNA 1.343; LUNC 292949.2; SHIB 8242743.8; VET 1000 | | |
| B378 | Address on File | BTT 200; CKB 0.4; HBAR 0.1; OCEAN 0.04; OXT 0.3; VET 0.8; XVG 0.2 | | |
| 2716 | Address on File | ADA 0.5 | | |
| 1EE5 | Address on File | BTC 0.00516; FTM 49.837 | | |
| 93B2 | Address on File | ADA 73.9; BTC 0.000753; BTT 16142500; DGB 1194.9; ENJ 52.27; GLM 116; HBAR 94.6; MANA 33.29; MATIC 17.895; SHIB 3377514.8; VET 220.1; VGX 18.43; XLM 163.9; XVG 1018.9 | | |
| 61FC | Address on File | FTM 60.26; USDC 33.61 | | |
| A605 | Address on File | ADA 1663.1; AVAX 4.49; BTC 0.043345; EGLD 2.7454; ETH 0.5259; LLUNA 7.026; LUNA 3.012; LUNC 9.7; MATIC 878.986; SHIB 11159308.2; SOL 11.74; VGX 169.05 | | |
| 730A | Address on File | XRP 332.4 | | |
| 1D13 | Address on File | BTC 0.000446; DOGE 147.7; SHIB 4075402.7 | | |
| EAB9 | Address on File | VGX 4.01 | | |
| 4EEF | Address on File | ADA 50; BTC 0.000492; DOGE 300 | | |
| F1C2 | Address on File | ADA 13644.3; ALGO 118.86; BTC 0.000469; DOGE 7843.6; DOT 2.293; ETH 0.16287; FLOW 15.641; LLUNA 17.384; LRC 91.072; LUNA 7.451; LUNC 24.1; MANA 236.18; MATIC 569.284; OMG 3.92; SAND 95.9685; SHIB 9283279.5; SOL 1.0011; STMX 19582.5; VET 30525.7; VGX 4515.18; XRP 3.3 | | |
| C9A1 | Address on File | BTC 0.000768; CKB 106609.5; DOT 30.219; HBAR 1049.2; LUNA 2.173; LUNC 179.5; VET 2103.1 | | |
| 6B83 | Address on File | ADA 2219.4; BTC 0.115148; BTT 6280700; ETH 1.47554; ICX 91.6; LINK 4.86; MATIC 602.879; SAND 38.4151; SOL 5.9954; VET 18697.5; VGX 21.54 | | |
| 4DA4 | Address on File | BTC 0.000432; BTT 244697100; ETH 1.55612 | | |
| 910A | Address on File | AVAX 17.19; LLUNA 5.023; LUNA 2.153; LUNC 130962.2; SHIB 2911586.5; VET 18377 | | |
| D863 | Address on File | BTT 5892100 | | |
| 4BA6 | Address on File | ADA 2362.3 | | |
| 0F2B | Address on File | BTC 0.006417; TRX 400.2 | | |
| DDB7 | Address on File | BTC 0.000215 | | |
| 4976 | Address on File | APE 10.633; BTC 0.00668; DOT 12.015; ETH 0.10401; LLUNA 11.852; LUNA 5.08; LUNC 1518551.7; SHIB 21557.4; USDC 24.1; VGX 13.37; XRP 1566.2 | | |
| C4B4 | Address on File | DOT 142.187; SHIB 2192501.6; VGX 186.41; XLM 282.7 | | |
| 15B4 | Address on File | ADA 220.2; BTC 0.003323 | | |
| 0B5A | Address on File | VGX 4.97 | | |
| B240 | Address on File | ADA 337.1; LUNC 30.5; SOL 2.9341; USDC 162.45 | | |
| 8440 | Address on File | BTC 0.011791; ETH 0.165 | | |
| 4E16 | Address on File | BTC 0.000868; SHIB 3862158.8; VGX 4.02 | | |
| EB54 | Address on File | ETH 2.01437 | | |
| 1EA1 | Address on File | VGX 4.91 | | |
| 19D6 | Address on File | BTC 0.000809; USDC 94.96 | | |
| E1B2 | Address on File | VGX 4.03 | | |
| 9249 | Address on File | VGX 4.75 | | |
| 2BF3 | Address on File | BTC 0.001874 | | |
| C2D0 | Address on File | BTC 0.000592; DOGE 474.8 | | |
| C7FC | Address on File | ADA 100.8; AVAX 0.21; DOGE 193.5; LTC 0.11039; MANA 10.77; SOL 0.2434; XLM 101 | | |
| A23D | Address on File | VGX 2.84 | | |
| 2890 | Address on File | SHIB 374644 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCF4 | Address on File | ADA 11727.6; BTC 0.002416; BTT 2311216600; FIL 34.85; HBAR 16882; LTC 22.32256; MANA 3236.01; SHIB 62868041.5; XVG 62202.3 | | |
| F63B | Address on File | DOGE 73.2; VET 3124.9 | | |
| 01DD | Address on File | SHIB 54482600.2 | | |
| 5BDF | Address on File | BTC 0.031311; ENJ 304.72; ETH 0.23266; HBAR 21225.8; MANA 260.49 | | |
| 6D3E | Address on File | ADA 20.2; BAT 84.1; BTC 0.003573; BTT 55633900; SHIB 95921.8; VGX 49.35 | | |
| 2151 | Address on File | VGX 2.84 | | |
| C39F | Address on File | DOGE 3829; SHIB 10479880.6 | | |
| 5927 | Address on File | BTT 25080500 | | |
| 0B52 | Address on File | VGX 8.38 | | |
| 5BB4 | Address on File | LUNC 37.2 | | |
| 9D30 | Address on File | ADA 94.3; DOT 10.468; ETC 12.2; MANA 29.17; SOL 0.4296 | | |
| 182E | Address on File | ADA 1365.1; BTC 0.014636; BTT 196308899.3; CHZ 174.7086; CKB 12570.4; COMP 0.85989; DGB 6587.1; DOGE 7227.4; DOT 38.43; ETH 0.22195; IOT 109.34; LINK 17.26; LUNA 1.562; LUNC 102170.6; SHIB 25607581; SOL 0.47; STMX 11437.6; USDC 1267.59; VGX 178.68; XLM 113.9; XMR 0.153; XVG 5059.8 | | |
| 6F1D | Address on File | BCH 0.52612; BTC 0.007655; ETH 0.08343; LTC 3.37246; MATIC 102.188; USDC 9303.53; VGX 105.58 | | |
| 3538 | Address on File | BTC 0.000266 | | |
| 186E | Address on File | BTC 0.00113; DOT 111.716; USDC 3246.75; VGX 629.6 | | |
| 0EF2 | Address on File | VGX 4 | | |
| B566 | Address on File | ADA 1.6; ALGO 69.6; AVAX 7.15; BTC 0.000065; BTT 59376700; DOT 13.849; ETH 0.00503; FTM 75.919; GALA 279.5795; LLUNA 7.201; LUNA 3.086; LUNC 672858.5; MANA 59.5; SOL 6.4944; VET 4583; XLM 836.6 | | |
| 5C81 | Address on File | VGX 4.3 | | |
| 85C5 | Address on File | DOGE 1228.7 | | |
| DE8A | Address on File | AMP 1767.99; BTC 0.000489; DOGE 256; DOT 4.679; SHIB 2508780.7 | | |
| 2D80 | Address on File | VGX 4.71 | | |
| 2E93 | Address on File | VGX 2.79 | | |
| 7E00 | Address on File | USDC 175.04 | | |
| 765D | Address on File | ADA 1; DOT 22.035 | | |
| 7D21 | Address on File | BTC 0.000581; BTT 86956521.7 | | |
| 7286 | Address on File | BTC 0.000349 | | |
| 9B2A | Address on File | SHIB 24093638.4; USDC 1.46 | | |
| 8D7C | Address on File | LLUNA 7.717; LUNA 3.308; LUNC 30749.2 | | |
| 3504 | Address on File | BTC 0.000416; LUNA 0.908 | | |
| 2BCE | Address on File | BTC 0.072998; DOT 37.618; ETH 1.02974; USDC 105.36 | | |
| 3A16 | Address on File | DOGE 15 | | |
| 63BB | Address on File | BTC 0.00052; SHIB 30016712.9 | | |
| 9A0B | Address on File | BCH 0.0034; BTC 0.000558; DOGE 5731.1; LUNA 2.083; LUNC 136267.6; USDC 150.86; VGX 25097; XRP 2.6 | | |
| 1F91 | Address on File | BTC 0.000425; BTT 28793300; DGB 509.6; HBAR 138.3; VET 593; VGX 4.88 | | |
| B78D | Address on File | VGX 4.71 | | |
| BE8F | Address on File | BTT 19410227.6; SHIB 2375985.4; SPELL 8871.6 | | |
| 5D5D | Address on File | BTC 0.000524; MATIC 386.996; XTZ 25.7 | | |
| 64FA | Address on File | VGX 5.18 | | |
| DB5C | Address on File | ADA 1237; LUNA 2.426; LUNC 158738.4; SHIB 2003741.8 | | |
| 9CDF | Address on File | VGX 4.66 | | |
| B405 | Address on File | ADA 2.3; BTT 14035800; DOT 10.37 | | |
| 4A59 | Address on File | ADA 2 | | |
| A45B | Address on File | TRX 673 | | |
| 19AF | Address on File | BTC 0.000657; USDC 383.06 | | |
| 2C69 | Address on File | SHIB 13880751.2 | | |
| 01C6 | Address on File | ETH 0.01846 | | |
| C234 | Address on File | VGX 2.84 | | |
| 49A2 | Address on File | BTC 0.004926; ETH 0.00035; MATIC 102.542 | | |
| 3001 | Address on File | ADA 1026.9; BTT 1133964300; CKB 3376.7; DOT 0.848; GLM 0.94; HBAR 9777.6; SHIB 104981543.8; VGX 4774.85; XVG 13704.5 | | |
| 981E | Address on File | BTT 22272799.9 | | |
| 8B21 | Address on File | VGX 4.99 | | |
| 7781 | Address on File | BTC 0.000226 | | |
| 985A | Address on File | BTC 0.000438; DOGE 198.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62E8 | Address on File | AVAX 44.95; BTC 0.018453; DOT 47.283; ETH 1.0382; VGX 357.43 | | |
| 25E4 | Address on File | BTC 0.003067 | | |
| D51E | Address on File | HBAR 3443.2; MANA 1.82; VET 15019.2 | | |
| 328C | Address on File | BTC 0.000705; SHIB 38631593.4 | | |
| 6F97 | Address on File | STMX 68.3 | | |
| 69F3 | Address on File | VGX 4.66 | | |
| 7D41 | Address on File | BTC 0.007563; DOGE 1335.2; ETH 0.02645 | | |
| 9549 | Address on File | SHIB 70392.4 | | |
| A5DE | Address on File | ADA 2.4; BTC 0.001073; CKB 7935.8; OCEAN 130.44; STMX 2034.9; VGX 504.09 | | |
| 40C4 | Address on File | LUNA 1.278; LUNC 83617 | | |
| 7B31 | Address on File | ADA 204.2; BTC 0.000511; DOT 9.511; LLUNA 2.825; LUNA 1.211; LUNC 3.9; SOL 1.8375 | | |
| 3DB8 | Address on File | SAND 14.3525 | | |
| 62E0 | Address on File | VGX 4.57 | | |
| B97D | Address on File | VGX 2.75 | | |
| 2A5A | Address on File | BTC 0.000183 | | |
| 2E33 | Address on File | BTC 0.000497; SOL 0.7776 | | |
| 4EE1 | Address on File | ETH 0.00322 | | |
| 79BC | Address on File | ADA 136.5; BTC 0.000445 | | |
| CA0F | Address on File | BTT 412931076.2; CKB 21716.4; LLUNA 2.897; LUNA 1.242; LUNC 270691.7; XVG 590.9 | | |
| 8E43 | Address on File | BTC 0.000446 | | |
| 864D | Address on File | VGX 4.61 | | |
| 59E9 | Address on File | BTC 0.002471; DOGE 416.6; DOT 6.657; SUSHI 12.0464; USDC 9.81 | | |
| 9EE6 | Address on File | SHIB 33462.6 | | |
| 3ADA | Address on File | ALGO 459.31; AVAX 3.78; BTC 0.00841; DOT 51.247; ENJ 212.84; FIL 1.83; GRT 281.4; LINK 76.46; LLUNA 63.39; LUNA 27.168; LUNC 55317; MATIC 980.583; SAND 38.2431; SHIB 21865192.8; SOL 2.8528; SRM 62.377; VET 4219.2 | | |
| CA51 | Address on File | BTC 0.000511; SHIB 18406962; SOL 5.0375; VGX 618.03 | | |
| 71C2 | Address on File | VGX 8.38 | | |
| 57DF | Address on File | BTC 0.002749; BTT 6959500; USDC 118.99; VGX 18.69 | | |
| 9F13 | Address on File | BTC 0.000094 | | |
| 9A67 | Address on File | BTC 0.011318 | | |
| A368 | Address on File | ADA 47.9; AMP 860.43; FTM 23.26; OCEAN 92.64; TRX 502.8 | | |
| CFB4 | Address on File | BTC 0.000233 | | |
| 2780 | Address on File | ADA 29.6; BTC 0.000499; BTT 6334700; SHIB 6877579 | | |
| 1FA7 | Address on File | AVAX 60.51; BAND 1139.14; BTC 0.564817; DOGE 27417.5; DOT 846.801; EOS 2046.68; ETH 7.81633; FTM 3857.67; GALA 13940.1802; GRT 10369.01; HBAR 55454.6; JASMY 107120.7; LINK 731.07; LLUNA 4.272; LRC 2861.98; LTC 94.59643; LUNA 1.831; LUNC 399366; MANA 1008.14; OCEAN 12282.78; SAND 1096.2645; SHIB 110167934; SOL 106.1049; SRM 1689.039; SUSHI 1351.9406; USDC 115714.04; VET 87340.8; VGX 29462.44; XLM 17014.4 | | |
| 750F | Address on File | SHIB 50403.2 | | |
| 51E9 | Address on File | ADA 27.7; ATOM 2.104; BTT 13205916.7; CHZ 53.3781; CKB 877.1; DGB 178; DOGE 552.8; HBAR 79.6; ICX 17.5; MATIC 48.926; SHIB 4422820.2; SOL 2.1584; STMX 2178; TRX 141.8; VET 225.7; VGX 88.47; XVG 302.2 | | |
| 5653 | Address on File | SHIB 10144731.5; USDC 660.14 | | |
| B29A | Address on File | ADA 487.5; APE 3.388; BTC 0.967988; COMP 1.28888; DOGE 645.1; DOT 106.337; ENJ 127.96; ETH 4.58371; FIL 28.68; LINK 26.57; LLUNA 14.487; LUNA 6.209; LUNC 20; OCEAN 140.16; SUSHI 18.6169; UNI 11.235; XLM 600.1 | | |
| 97CD | Address on File | VGX 8.39 | | |
| 57CC | Address on File | VGX 2.65 | | |
| 0F2D | Address on File | BTC 0.001609; OMG 10.07; SHIB 1664447.4; VET 695.6 | | |
| C79F | Address on File | DOGE 0.4; DOT 0.01; SHIB 94847.8 | | |
| DE82 | Address on File | ADA 1783.8; BTC 0.000542; DOT 56.549; UNI 4.937; USDC 1929.22; VGX 522.66 | | |
| 88CB | Address on File | ADA 101.8; BTC 0.002254; ETH 0.01257; GRT 50; MATIC 101.761; SHIB 5000000; USDC 7.14; VGX 50 | | |
| C72D | Address on File | BTC 0.000239 | | |
| 0210 | Address on File | VGX 4.01 | | |
| 6003 | Address on File | DOGE 147.4 | | |
| 5186 | Address on File | BTC 0.000458; BTT 184198200; DOGE 4500.8 | | |
| B9F6 | Address on File | DOGE 8.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32A8 | Address on File | ADA 0.6; BTT 700; ETH 0.00002 | | |
| 25A7 | Address on File | BTT 1529000; VET 193.2 | | |
| F807 | Address on File | ADA 0.9; DOGE 2; STMX 9.5; VGX 0.65 | | |
| F783 | Address on File | VGX 4.26 | | |
| DFB4 | Address on File | SHIB 61967663.9 | | |
| B745 | Address on File | BTC 0.000095 | | |
| 64D6 | Address on File | ETH 10.63275; XLM 38708.6 | | |
| A3C4 | Address on File | BTC 0.004287; DOGE 563.2; SOL 3.9983 | | |
| EDB2 | Address on File | AMP 2191.79; ANKR 4339.02931; BTC 0.108837; ETH 0.28877; GRT 442.43; HBAR 3460.2; LLUNA 5.389; LRC 376.955; LUNA 2.31; LUNC 1674868.1; MATIC 1003.665; OXT 50.9; SHIB 16132436; STMX 5794.7; TRX 621.8; VET 2013.1; XLM 1316.7; XVG 3833.2; ZRX 124.9 | | |
| 8CDD | Address on File | ADA 2311.3; AMP 674.62; BTC 0.014814; BTT 17959900; COMP 2.27424; DGB 5806.2; DOGE 142.3; DOT 2.128; ETH 0.20447; FTM 25; GALA 68.7186; GRT 42.36; HBAR 55.6; LINK 22.38; LUNA 6.529; LUNC 140292.6; MANA 15; MATIC 25; SAND 25.901; SHIB 1090330.6; VET 1721.2; VGX 478.67 | | |
| 29BA | Address on File | ADA 14; BTC 0.000098; DOGE 1481; DYDX 75.1015; ETH 0.00289; LINK 24.11; LUNA 0.97; LUNC 63436.7; STMX 94895.1; VGX 7694.95 | | |
| 3F09 | Address on File | ADA 146.5; ALGO 265.78; AVAX 3.42; AXS 2; BTC 0.051734; ETH 0.14075; HBAR 341.9; LINK 5.23; LLUNA 3.659; LUNA 1.568; LUNC 274205.4; MATIC 131.256; SKL 900; SOL 1.7185; VET 256.4 | | |
| 5BA4 | Address on File | SHIB 1850129.1 | | |
| 2119 | Address on File | VGX 8.38 | | |
| ED7C | Address on File | VGX 2.65 | | |
| D597 | Address on File | BTC 0.019272; DOT 12.055; ETH 0.36366; LINK 10.48 | | |
| 3836 | Address on File | VGX 2.82 | | |
| 2423 | Address on File | BTC 0.000387; HBAR 1952.1; LINK 23.43; XLM 1.3 | | |
| 8142 | Address on File | HBAR 1814.2 | | |
| DBA9 | Address on File | LLUNA 10.239 | | |
| 1717 | Address on File | LUNC 0.5 | | |
| 4AD6 | Address on File | VGX 5.26 | | |
| EF9E | Address on File | BTC 0.005316; ETH 0.0316; LUNA 0.742; LUNC 48529.6; USDC 5.19 | | |
| DF1C | Address on File | ADA 49.1; BTC 0.001933; DOGE 245.6; SHIB 3012093.9 | | |
| 7681 | Address on File | BTC 0.001714; DOGE 724.9 | | |
| 9A31 | Address on File | MATIC 27.097; XVG 341.5 | | |
| 2A68 | Address on File | VGX 4.69 | | |
| A3F3 | Address on File | USDC 10 | | |
| 4681 | Address on File | SHIB 5353319 | | |
| 38FC | Address on File | ADA 300.8; AMP 1016.84; APE 10.096; BTC 0.010065; BTT 2447200; CKB 504.8; DGB 365.5; DOGE 72.4; ETH 0.10702; FIL 3; HBAR 136.4; LLUNA 3.298; LUNA 1.414; LUNC 308300.8; MANA 3.11; MATIC 20.262; SHIB 6327931.6; STMX 5000; VGX 102.41; XVG 493.2 | | |
| 6E2C | Address on File | BTC 0.002623; EOS 5.26; HBAR 136.6; MATIC 24.578; STMX 2047.2 | | |
| 67E6 | Address on File | VGX 4.93 | | |
| E9CB | Address on File | ADA 9.8; AXS 0.27159; BTC 0.002133; CKB 3708.5; ETH 0.01264; FTM 17.915; LUNA 0.311; LUNC 0.3; MANA 43.53; MATIC 7.95; SAND 2.4856; SHIB 1717162.6; SOL 2.0643; VET 1551.1 | | |
| 87AD | Address on File | ETH 0.93863 | | |
| A13E | Address on File | DGB 1111.7 | | |
| 691B | Address on File | DOGE 40.3 | | |
| BFAE | Address on File | ADA 3877.2; AVAX 1.63; ETH 0.07097; XLM 3245 | | |
| C091 | Address on File | XRP 20 | | |
| 717F | Address on File | BTT 9765500; HBAR 2157; VET 1527.8 | | |
| 2A0D | Address on File | ETC 0.29; SHIB 0.7 | | |
| D09B | Address on File | VGX 4.9 | | |
| 4525 | Address on File | VGX 2.79 | | |
| 09A5 | Address on File | VGX 5.39 | | |
| 8B7F | Address on File | ADA 1611.6; BAT 210; BTC 0.050098; DOT 563.155; ETH 0.12428; LUNA 3.493; LUNC 228540; ONT 54.85; SHIB 3166421.1; USDC 1434.08; XLM 909.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64D1 | Address on File | ADA 1008.5; ALGO 55.89; AMP 1340.74; ANKR 1001.39331; AUDIO 25.088; AVAX 10.06; BTC 0.012063; BTT 1000000500; CHZ 500; CKB 7250; COMP 1.14084; DGB 20000; DOGE 100; DOT 51.123; DYDX 1.0018; ETH 0.13; FTM 132.944; HBAR 50; ICX 10; IOT 300; LINK 20.26; LLUNA 6.896; LUNA 2.956; LUNC 102917.5; MANA 10.3; MATIC 313.461; OCEAN 25; OXT 100; SAND 10.008; SHIB 34275659.6; SKL 100.56; SOL 11.0956; SPELL 10104.3; STMX 1000; TRX 7250; UNI 22.29; VET 5000; VGX 105.36; XVG 20000; ZRX 20.1 | | |
| A6D0 | Address on File | ADA 824.1; BTC 0.060602; DOT 28.366; ETH 1.60401; USDC 11.89 | | |
| 7295 | Address on File | BTC 0.041669; DOT 51.489; ETH 1.49464; HBAR 1022.7; SHIB 5095366.1; USDC 117.54 | | |
| 1703 | Address on File | ADA 47.2; DOGE 92.7; DOT 1.073; ETH 0.02079; HBAR 52.7 | | |
| 9933 | Address on File | BTT 68637900; VET 1349.4 | | |
| F671 | Address on File | CKB 29055.3 | | |
| 684C | Address on File | VGX 8.37 | | |
| D87C | Address on File | BTC 0.000707; ETH 2.22533; VET 33089.1 | | |
| C7AA | Address on File | BTC 0.001591; ETH 0.02273; MATIC 25.641 | | |
| FE54 | Address on File | BTC 0.000157 | | |
| 3443 | Address on File | BAT 556.7; DOGE 798.9; HBAR 2230.3; SAND 108.1305; SHIB 4041992.5 | | |
| DF6D | Address on File | BTC 0.003641; DOT 10.903; ETH 0.36873; LINK 13.14; SHIB 2613695.8 | | |
| F6A6 | Address on File | VGX 4.98 | | |
| 6C85 | Address on File | VGX 5.18 | | |
| 18FD | Address on File | ADA 723.5; BTC 0.000652; DOT 115.779 | | |
| FAEF | Address on File | VGX 2.83 | | |
| 9021 | Address on File | ADA 52.6 | | |
| C01F | Address on File | VET 86.2 | | |
| 4AF0 | Address on File | VGX 5.18 | | |
| A990 | Address on File | VGX 5.18 | | |
| 4452 | Address on File | ADA 31.3; BTC 0.000432; SAND 1924.2931 | | |
| F7A4 | Address on File | ADA 32.3; SHIB 591016.5 | | |
| B61A | Address on File | BTT 87278000 | | |
| 61C9 | Address on File | CHZ 140.8333; FTM 309.193; LUNA 2.07; LUNC 2; STMX 5041.8; USDC 113.46; VGX 653.63 | | |
| 6A30 | Address on File | ADA 424.9; DOGE 1168.2; DOT 29.629; MATIC 127.762; SOL 4.658; USDC 128.64 | | |
| EEB7 | Address on File | VGX 5.17 | | |
| A89D | Address on File | ADA 36.9; BTC 0.000753; SHIB 1000000; VGX 22.78 | | |
| 4E28 | Address on File | VGX 5.18 | | |
| 8E8E | Address on File | ADA 1.9 | | |
| CA79 | Address on File | VGX 2.84 | | |
| 209D | Address on File | BTC 0.001642; ETH 0.10885 | | |
| D1CD | Address on File | VGX 4.66 | | |
| 5900 | Address on File | BTC 0.000448; DOGE 297.4 | | |
| F7DC | Address on File | ADA 2135.9; ATOM 21.674; BTT 6562700; ETH 0.00205; LTC 2.14946; SHIB 18177672.7 | | |
| 9728 | Address on File | BTC 0.001026; DOT 210.843; SHIB 2923121.8; USDC 4566.37; VGX 23.44 | | |
| 478C | Address on File | ADA 394.4; BTC 0.002345; DOGE 468; ETH 0.03217; LTC 0.81279; SHIB 759493.6; VGX 12.68; XLM 164.1; XMR 0.505 | | |
| C5D7 | Address on File | BTC 0.03253; STMX 17472 | | |
| FAC6 | Address on File | ETH 0.01129 | | |
| F04F | Address on File | VGX 2.74 | | |
| CA61 | Address on File | SHIB 201288.3 | | |
| 9DDB | Address on File | ADA 1314.4; AVAX 2.43; BTC 0.048141; CHZ 1200; DOT 76.214; ENJ 220; ETH 1.44757; MANA 466.05; MATIC 19.351; SAND 81.864; VET 3825.4; VGX 111.75 | | |
| 2BAB | Address on File | ADA 59; ALGO 136.38; ATOM 13.51; AUDIO 456.354; BAT 117.9; BTC 0.051263; BTT 12647300; DOGE 261.8; DOT 645.665; ENJ 10.69; EOS 19.27; ETH 0.05755; FIL 7.62; LINK 3.12; LLUNA 7.368; LTC 0.02215; LUNA 3.158; LUNC 221546.3; MANA 6.9; ONT 123.04; SAND 37.1351; USDC 71.94; VGX 230.84 | | |
| DEB4 | Address on File | HBAR 122.7; SHIB 3303171.6 | | |
| 673D | Address on File | BTC 0.000458; BTT 68814000; CKB 1203; SHIB 561399.1 | | |
| 3D68 | Address on File | LUNA 1.285; LUNC 84048.2 | | |
| 6524 | Address on File | BTC 0.003388; ETH 0.08394; SHIB 38963277 | | |
| A672 | Address on File | ETH 0.00638 | | |
| AB81 | Address on File | VGX 5.22 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66E1 | Address on File | VGX 2.77 | | |
| F7E1 | Address on File | BTC 0.016998; DOGE 2.5; ETH 0.07013; SHIB 33326.7 | | |
| 112C | Address on File | VGX 2.8 | | |
| E25D | Address on File | DOGE 302.4; USDT 0.92 | | |
| 6178 | Address on File | BTC 0.004344; DOT 4.074; SHIB 2702702.7; STMX 4198.9; VGX 91.11 | | |
| CC8F | Address on File | VGX 4.68 | | |
| 3489 | Address on File | VGX 4.59 | | |
| 3F89 | Address on File | EOS 1; XLM 4.3 | | |
| 32E4 | Address on File | ETH 0.00561 | | |
| 44F8 | Address on File | BTC 0.000753; CKB 55729.4 | | |
| 7CB7 | Address on File | BTT 3467000 | | |
| 08F5 | Address on File | BTC 0.00161; MANA 6.88; SHIB 263608.8; SOL 0.0976 | | |
| E1F4 | Address on File | LLUNA 43.532 | | |
| 2EB2 | Address on File | VGX 378.97 | | |
| 1517 | Address on File | VGX 4 | | |
| B857 | Address on File | BTC 0.000544; LUNC 9670.9; USDC 244.38; VGX 2.63 | | |
| D8B8 | Address on File | APE 10.369; AVAX 3.06; BTC 0.00063; DOT 4.611; ETH 0.04955 | | |
| 1C47 | Address on File | ALGO 66.67; LLUNA 4.709; LUNA 2.017; LUNC 6.5; SHIB 4444783.9; VGX 58.07 | | |
| 9C3F | Address on File | BTT 12480199.9; DOGE 47.3; DOT 0.082; OXT 129.7 | | |
| 80CF | Address on File | BTC 0.005802; USDC 10; USDT 9.98 | | |
| 9F2B | Address on File | VGX 2.65 | | |
| 9AAF | Address on File | DOGE 0.9 | | |
| 6008 | Address on File | ADA 49.3; APE 10.27; BTC 0.001806; BTT 100101400; ETH 0.01113; HBAR 721.4; LLUNA 10.014; LUNA 4.292; LUNC 935992.7; MATIC 30.576; SHIB 40638080.1; SOL 0.5262; TRX 339.9; USDC 155.46; VET 2393.2; XLM 218.2 | | |
| 777C | Address on File | VET 28700.5 | | |
| FFED | Address on File | LUNA 0.005; LUNC 300.2 | | |
| E77E | Address on File | ADA 383.8; BTC 0.003036 | | |
| F00B | Address on File | DOGE 81.2; IOT 5.51 | | |
| B95A | Address on File | ADA 601.7; VGX 56.27 | | |
| 62F4 | Address on File | ADA 47.8; BTT 15570900; DOGE 10324.4; SHIB 7263264.4 | | |
| EDB3 | Address on File | VGX 4.62 | | |
| E44B | Address on File | ADA 3075.5; ETH 2.02762; GRT 403.33; SOL 19.1026; VET 15844.6 | | |
| 0607 | Address on File | VGX 2.65 | | |
| 0678 | Address on File | ADA 13.8; BTC 0.000438; DOGE 120; ENJ 10.12; FIL 0.17; LTC 0.06846 | | |
| 7B77 | Address on File | USDC 101.15 | | |
| ABC9 | Address on File | AAVE 7.1876; ADA 483.9; ALGO 116.32; APE 75.917; ATOM 216.659; AVAX 16.94; BTC 0.322057; CELO 27.488; CHZ 1210.9525; COMP 1.04361; DOT 223.241; ENJ 963.13; ETH 0.12679; FIL 6.73; FTM 4100.965; GRT 800.24; LLUNA 43.895; LUNA 18.812; LUNC 78.5; MANA 19.35; MATIC 124.127; MKR 0.3867; SAND 523.4555; SOL 54.9535; SRM 150.661; SUSHI 172.2535; UNI 23.419 | | |
| CD65 | Address on File | SHIB 19861602.9 | | |
| FE0B | Address on File | LLUNA 3.218; LUNA 1.379; LUNC 300686.9 | | |
| 0708 | Address on File | ADA 249.9; BTC 1.515252; DOGE 3349.8; MANA 466.77; OXT 234.2; SHIB 23894069.7; TRX 5033.6; VET 1465.6; XLM 2857.1; XVG 22094.5 | | |
| A0FF | Address on File | VGX 4.61 | | |
| 2243 | Address on File | BTT 3630900 | | |
| 5905 | Address on File | ETH 0.0719 | | |
| 1930 | Address on File | CKB 4518.5; SHIB 4010421.9 | | |
| 736D | Address on File | ADA 242.7; ALGO 90.97; BTC 0.001016; BTT 7057400; DOGE 496.6; ETH 0.04763; STMX 1401.8; VET 402.5 | | |
| D8EA | Address on File | VGX 2.87 | | |
| 06D6 | Address on File | BTC 0.000035 | | |
| A306 | Address on File | BTC 0.019456; ETH 0.25022 | | |
| 3045 | Address on File | SHIB 20645265.3 | | |
| 7155 | Address on File | ADA 335.6; BAND 15.449; BTC 0.000917; BTT 128415900; CKB 1021.4; DGB 3796.7; HBAR 144.9; KEEP 72.29; LLUNA 13.47; LUNA 5.773; LUNC 1664086.8; OMG 18.15; OP 506.46; SHIB 65922971.5; SOL 2.0042; SRM 56.609; STMX 431.6; TRX 1345.4; VET 2279.5; VGX 121.79; XVG 851.1; YGG 94.747 | | |
| DD73 | Address on File | SHIB 933592.8 | | |
| 11F2 | Address on File | BTC 0.002272; ETH 0.02683; SPELL 2243.2; XVG 940.4 | | |
| 7F03 | Address on File | BTC 0.000434 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E27A | Address on File | BTC 0.000265; ETH 0.00358 | | |
| 62B3 | Address on File | ALGO 2.53; BTC 0.321881; DOT 497.943; ETH 0.31291; LINK 509.25; USDC 20470.91; VGX 16387 | | |
| A948 | Address on File | BTC 0.00043; BTT 122060900 | | |
| 05CA | Address on File | BTC 0.000524; ETH 0.0273; SHIB 1173681.1; VGX 2.78 | | |
| D29A | Address on File | BTC 0.000319 | | |
| F5CF | Address on File | APE 84.786; AVAX 63.27; BTC 0.058564; DOT 141.223; EGLD 23.088; ENJ 3958.08; FTM 28840.823; GRT 21.29; HBAR 16411; LINK 351; LLUNA 70.586; LUNA 30.251; LUNC 6599201.4; MANA 3300.5; MATIC 7871.159; QNT 36.63997; SAND 1059.1852; USDC 5013.75; VET 111736.7 | | |
| B49F | Address on File | BTC 0.000515; DOT 36.5; LLUNA 4.298; LUNA 1.842; LUNC 401764.9; VGX 243.09 | | |
| D712 | Address on File | USDC 112.69 | | |
| 08D5 | Address on File | ADA 1163.2; DOT 20.905; ETH 0.64818; STMX 29852.4 | | |
| 30BC | Address on File | VGX 2.78 | | |
| 6678 | Address on File | BTC 0.001608; DOGE 170.2; SHIB 696669.9 | | |
| EDDB | Address on File | VGX 2.8 | | |
| E85B | Address on File | DOGE 187.6 | | |
| A520 | Address on File | VGX 4.91 | | |
| 5362 | Address on File | XRP 1679.3 | | |
| F9C5 | Address on File | VGX 5.16 | | |
| 6323 | Address on File | AVAX 4.5; BTC 0.000138; DOGE 832.6; GRT 327.1; HBAR 241.5; MATIC 69.809; SAND 15.8528; SHIB 2540245; VGX 156.23; XLM 295.5 | | |
| 1CBC | Address on File | DGB 0.2 | | |
| 2D63 | Address on File | VGX 4.87 | | |
| 0AE1 | Address on File | USDC 564.84 | | |
| 823F | Address on File | ADA 90.1; BTC 0.000457; BTT 63703507.8; MATIC 131.744; VET 1962 | | |
| 51DC | Address on File | BTC 0.000514; SHIB 7398638.6 | | |
| 977E | Address on File | BTT 11647100; USDC 110.19 | | |
| 2A1D | Address on File | BTC 0.001601; DOGE 48.6; ETH 0.01368; SHIB 370205.8; VGX 19.89 | | |
| 8771 | Address on File | BTC 0.01085; ETH 0.04919; XMR 0.463 | | |
| FCC2 | Address on File | BTC 0.055676; ETH 0.0495; SHIB 284900.2; SOL 1.1363; USDC 20; VGX 7.69 | | |
| B807 | Address on File | BTC 0.000693; DOGE 161.8; MATIC 18.73; XLM 20.6 | | |
| 8ECB | Address on File | DOT 0.532; ETH 0.01561; LLUNA 70.983; LUNA 30.422; LUNC 0.1; USDC 3036.31; VGX 9.33 | | |
| 9059 | Address on File | ADA 1.4; BTC 0.000038; DOGE 1284.6; DOT 1.026; FTM 16.934; SHIB 1000000; UNI 2.118; VET 535.2; XLM 1 | | |
| D4F0 | Address on File | BTC 0.000671; DOGE 0.7 | | |
| 498F | Address on File | SHIB 959516.9 | | |
| 7C73 | Address on File | VGX 2.78 | | |
| 384E | Address on File | VGX 4.94 | | |
| 7AA4 | Address on File | ADA 4.6; BTC 0.00178; DOGE 23.2; ETH 0.02556; LTC 0.05214; SOL 0.0396 | | |
| EA0F | Address on File | SHIB 595543.5 | | |
| 2E6D | Address on File | ADA 3042.6; DOGE 14712; LLUNA 21.673; LUNA 9.289; LUNC 2000000; SHIB 102223220.8 | | |
| 6543 | Address on File | BTC 0.002541; BTT 2120300; DOGE 1655.5; SHIB 1709884.5 | | |
| 5FD5 | Address on File | DOT 15.991; SHIB 633909.8; USDC 0.61; VGX 2.58 | | |
| C690 | Address on File | DOGE 107; SHIB 273972.6 | | |
| 9D18 | Address on File | VGX 4.9 | | |
| 31A3 | Address on File | ADA 2.4; HBAR 2896.5 | | |
| 17BA | Address on File | XVG 196 | | |
| D036 | Address on File | VGX 9.82 | | |
| 2CFA | Address on File | VGX 2.77 | | |
| A530 | Address on File | VGX 5.15 | | |
| 327E | Address on File | SHIB 2830920.3 | | |
| D8DF | Address on File | ADA 72; BTC 0.000467; BTT 104703700; LINK 8.86; SHIB 5805144.6; VET 4992.5 | | |
| FF0C | Address on File | ADA 39.8; BCH 0.31893; BTC 0.001768; BTT 56511200; CKB 4459.2; DOGE 901.7; ETC 2.84; ETH 0.01127; ICX 0.5; LTC 1.00775; MKR 0.0428; VET 411; XLM 95.5 | | |
| D5A6 | Address on File | ADA 78.5; BTC 0.026055; DOT 1; MATIC 21.416; SHIB 886210.5; SOL 0.1681; USDC 193.83 | | |
| 4A0B | Address on File | BTC 0.000661; BTT 51192300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D4A | Address on File | ADA 135.5; BTT 316029800; CHZ 153.2271; DOT 1.355; HBAR 271.6; MATIC 37.924; SHIB 9989164.9; STMX 2359.5; TRX 304.7; VET 568.5 | | |
| 0782 | Address on File | VGX 4.94 | | |
| 1F5C | Address on File | BTC 0.000464; BTT 16129032.2; HBAR 123.3; SHIB 1328774 | | |
| E340 | Address on File | APE 16.449; BCH 1.10738; BTC 0.000109; BTT 11267000; CKB 5502.2; DOGE 2199.1; DOT 5.139; EOS 118.14; SHIB 20267676.8; USDC 3026.33; XLM 1696.8; XVG 363.3 | | |
| 2EF0 | Address on File | SHIB 28459.1 | | |
| 2877 | Address on File | VGX 2.82 | | |
| 4F54 | Address on File | BTC 0.000605 | | |
| 762F | Address on File | VGX 8.37 | | |
| AA65 | Address on File | XLM 102.4 | | |
| B296 | Address on File | SHIB 15295716.3 | | |
| 93F3 | Address on File | BTC 0.000522; SHIB 1435544 | | |
| 1C96 | Address on File | ADA 56.4; BTC 0.00199; BTT 3286600; CKB 1007.2; DOGE 158.8; ETH 0.06528; GRT 617.05; LINK 0.64; MANA 26.98; OCEAN 1177.93; SHIB 1774566; SOL 1.0296; VET 307.2; XRP 43.2; XVG 856 | | |
| 60EC | Address on File | ADA 81.6; BTC 0.000639; DOGE 350.3; ETH 0.03045 | | |
| 671A | Address on File | ADA 15.9; BTC 0.00508; ETH 0.01204; SHIB 4416382.7; SUSHI 4.8307; UNI 2.4 | | |
| 3CAA | Address on File | ADA 9.2; AVAX 0.54; BAND 1.739; DOT 0.255; EOS 7.11; FIL 0.07; ICX 4.2; KNC 5.09; LINK 0.27; MANA 31.15; TRX 75; UNI 0.369; XTZ 8.84 | | |
| 3F5C | Address on File | ADA 423.8 | | |
| 83BF | Address on File | ADA 3814.8; AVAX 0.19; DOT 2.995; LINK 116.99; LTC 0.0363; LUNA 3.881; LUNC 253899.5; MATIC 1.295; SHIB 23323.6; SOL 0.0346 | | |
| 600F | Address on File | ADA 20; AVAX 1.93; BAND 1; BAT 21.3; BTC 0.00091; BTT 4000000; CELO 7.886; CHZ 47.7161; CKB 1553.5; COMP 0.0248; DGB 214.4; DOGE 280; EGLD 0.2016; ENJ 7.59; EOS 2.8; ETH 0.0231; FIL 0.25; GLM 76.72; HBAR 29.2; IOT 6.09; KNC 2.81; LINK 0.58; LPT 0.2858; LUNA 2.07; LUNC 2; MANA 23.03; MKR 0.0046; NEO 1; OCEAN 20; OMG 2.28; ONT 5.2; OXT 32.9; QTUM 2.16; SRM 5.884; STMX 310.4; TRX 184; UMA 0.915; UNI 0.313; VET 365.5; VGX 2.75; XLM 16.1; XVG 188.8; ZRX 7.3 | | |
| 8341 | Address on File | BAND 0.716; EGLD 1.1298; ENJ 4.08; EOS 2.28; FIL 0.05; GLM 27; ICX 3.9; KNC 2.86; LINK 0.33; LUNA 1.863; LUNC 1.8; NEO 0.232; TRX 71.2; UNI 0.578; XTZ 2.57 | | |
| C9FB | Address on File | ADA 366.5; BTC 0.00044; VET 2251.7 | | |
| 3519 | Address on File | VGX 4.02 | | |
| 1676 | Address on File | BTC 0.000174 | | |
| 6576 | Address on File | VGX 2.78 | | |
| E03E | Address on File | VGX 4.75 | | |
| B6D5 | Address on File | BTT 1082400; VET 77 | | |
| 438D | Address on File | DOGE 76.8 | | |
| 0C91 | Address on File | BTC 0.105426; DOT 202.435; ETH 0.6274; USDC 65800.73; VGX 514.02 | | |
| 4A1F | Address on File | LUNC 248218.4 | | |
| 694F | Address on File | ADA 316.5; AMP 2561.31; BTC 0.024138; ETH 0.09735; JASMY 3458.3; MATIC 418.643; SHIB 5000000; WAVES 11.52 | | |
| A7C1 | Address on File | ADA 1; ALGO 302.75; ATOM 25.612; AVAX 11.05; AXS 2.96094; BAND 28.903; BICO 50.383; BTC 0.068995; BTT 65268800; CHZ 1829.1726; CKB 10000; COMP 0.95833; DOGE 400; DOT 63.25; EGLD 2.0869; ENJ 514.69; EOS 26.58; ETH 0.15675; FARM 0.87667; FIL 5.16; FTM 250.554; GALA 850.116; GRT 0.41; IOT 232.33; KNC 53.23; KSM 0.54; LLUNA 14.957; LRC 84.246; LTC 1.14065; LUNA 6.41; LUNC 308086.5; MANA 1; MATIC 502.202; SAND 99.449; SOL 5.5548; STMX 10890.4; UNI 8.689; VET 3000; VGX 2118.13; XLM 402.3; XTZ 35.91; YFI 0.006105 | | |
| A7EF | Address on File | BTC 0.002809; ETH 0.04731 | | |
| 88DE | Address on File | ADA 5; ALGO 7.95; BTC 0.001899; ETC 1.63; LINK 1.02; SHIB 130514.2; TRX 90 | | |
| 2D07 | Address on File | AMP 835.65; BTT 23155200; DGB 788.5; OXT 77.5; SHIB 2395528.4; STMX 509.1; TRX 457.7; VET 1444.4 | | |
| 69DB | Address on File | VGX 5.39 | | |
| 588F | Address on File | SHIB 2182810.3 | | |
| C93A | Address on File | VGX 2.77 | | |
| 3603 | Address on File | ADA 167.1; ALGO 47445.4; DOGE 1181.6; LUNC 1178133.8; OXT 744.1; VGX 1321.5; XVG 19450.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2E6 | Address on File | ADA 4.3; BTC 0.000519; BTT 466300; DOGE 10542.7; HBAR 45.3; LLUNA 6.048; LUNA 2.592; LUNC 565156.7; SHIB 53282093.5; STMX 138.5; TRX 0.9; VET 52.5; VGX 1.76 | | |
| 00F9 | Address on File | ADA 210.1; BTC 0.004106; ETH 0.01336; FTM 82.402; SHIB 25269672.1; SOL 1.8708; XLM 332.6 | | |
| D820 | Address on File | VGX 4.02 | | |
| 0A98 | Address on File | DOGE 1800.6; SHIB 3575352.1 | | |
| 4202 | Address on File | ADA 6689.4; BTC 0.21358; BTT 387081000; COMP 2.89462; DGB 6024; DOGE 7881.6; DOT 217.101; ENJ 1181; ETH 9.93253; GRT 657.87; LINK 212; LLUNA 141.534; LUNA 60.658; LUNC 196; MANA 524.74; MATIC 1711.491; SOL 14.985; USDC 3597.97; VET 103182.4; ZRX 1.4 | | |
| 3426 | Address on File | ADA 40.9; ATOM 0.132; BTC 0.001069; DOT 2.001; EGLD 0.1631; ENJ 11.53; ETH 0.00583; FTM 10.151; HBAR 80.6; LINK 1.97; LTC 0.15535; MATIC 2.47; SOL 0.2824; SRM 3.693; STMX 936.9; SUSHI 18.3995; UNI 0.91; USDC 0.77; USDT 1.93; VET 93.2; VGX 11.99; XLM 311.1; XRP 573.1 | | |
| CE58 | Address on File | VGX 4 | | |
| 3E30 | Address on File | ADA 2829.2; BTC 0.249099; DASH 10.657; DOGE 5.4; DOT 63.49; ETH 23.05811; LINK 109.36; LLUNA 75.692; LUNA 32.439; LUNC 104.8; MANA 454.31; SOL 3.8661; USDC 20.28; VET 31599.4; VGX 25.29 | | |
| CCB4 | Address on File | VGX 4.69 | | |
| 6A15 | Address on File | ADA 20.6; BTC 0.00067; DOGE 380.5; ETH 0.01737; XRP 14.8 | | |
| 24BA | Address on File | VGX 9.79 | | |
| 1080 | Address on File | BAT 0.3 | | |
| 0660 | Address on File | DOT 42.01; LUNA 0.578; LUNC 37803.1; SHIB 24499471.3 | | |
| 25A2 | Address on File | BTT 27999000; NEO 9.585; SHIB 3844675.1; TRX 2892.4 | | |
| 059C | Address on File | DOGE 588 | | |
| E7BD | Address on File | DOGE 2.1 | | |
| 0B7D | Address on File | ADA 0.5 | | |
| 96AD | Address on File | VGX 4.71 | | |
| 0A49 | Address on File | VGX 2.88 | | |
| 36F8 | Address on File | DOT 0.406 | | |
| 1580 | Address on File | HBAR 46.7; MATIC 10.999 | | |
| B933 | Address on File | VGX 2.8 | | |
| 0DCE | Address on File | VGX 4.68 | | |
| E8FB | Address on File | BTC 0.000418; SHIB 76986752.6 | | |
| F0B2 | Address on File | BTC 0.000513; ETH 2.58771; SAND 41.7119; SHIB 2641310; SOL 19.2953; TRX 1075.4; VET 1130 | | |
| 986B | Address on File | ETH 0.01179; VGX 17.89 | | |
| 22DD | Address on File | VGX 4 | | |
| 7D4D | Address on File | BTC 0.000512; BTT 14218600; SHIB 2939289.9 | | |
| 4158 | Address on File | VGX 210.08 | | |
| 6410 | Address on File | SHIB 55009352.2; VGX 20.64 | | |
| 9D34 | Address on File | VGX 4.61 | | |
| 14B4 | Address on File | SHIB 2873330.8 | | |
| 274D | Address on File | BTC 0.161073; DOT 326.981; EOS 253.17; ETH 1.23887; LLUNA 15.784; LUNA 6.765; LUNC 148352.9; SOL 3.4655; VGX 1813.85 | | |
| 337F | Address on File | VGX 2.77 | | |
| F3E1 | Address on File | VGX 4.02 | | |
| F073 | Address on File | VGX 5.21 | | |
| 61AC | Address on File | BTC 0.006656; ETH 0.04752; MATIC 32.925; XLM 260.8 | | |
| 6E7B | Address on File | VGX 4.89 | | |
| FDCB | Address on File | ADA 152.7; BTC 0.021299; MATIC 136.582; SHIB 3861436.8; USDC 1013.98; VGX 519.97 | | |
| D6A3 | Address on File | ADA 25.5; AMP 345.62; BTC 0.009821; BTT 9364600; ETH 0.11927; LUNA 1.167; LUNC 76345.8; SHIB 1580882.3; TRX 204.4; VET 194.7; XVG 1933.5 | | |
| 6012 | Address on File | ADA 1047.9; BTT 45000000; ETH 0.14854; MATIC 211; SHIB 28192528; STMX 2100; VET 1500 | | |
| DE80 | Address on File | ADA 936.7; BAT 359.2; BTT 94690300; DOGE 22141.9; SHIB 28086506.9; SOL 4.7441 | | |
| 98DF | Address on File | ADA 30.4; BTC 0.002938; DOT 0.274; ETH 0.01004; GLM 18.7; HBAR 204; VGX 26.67; XLM 49.6 | | |
| 59DC | Address on File | BTC 0.001523; MANA 40 | | |
| 5C04 | Address on File | VGX 8.38 | | |
| 9F03 | Address on File | VGX 5.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C54F | Address on File | ADA 704.2; AVAX 2.12; DOT 31.504; LLUNA 9.646; MANA 19.9; XLM 100 | | |
| FBCD | Address on File | VGX 4.97 | | |
| 1FCF | Address on File | SHIB 724742.7 | | |
| 9142 | Address on File | VGX 5.39 | | |
| E861 | Address on File | ADA 378.9; BTC 0.009745; DOT 3.416; ETH 0.02987 | | |
| 5AA4 | Address on File | VGX 4.61 | | |
| E471 | Address on File | ADA 28.4 | | |
| 2F8B | Address on File | BAT 303.5; BTC 0.062584; DOGE 1002.6; DOT 39.582; ETH 1.94378; VGX 5184.58 | | |
| 09BD | Address on File | VGX 2.79 | | |
| AE1C | Address on File | BTC 0.00041; SHIB 1318565.4; VGX 37.54 | | |
| 6996 | Address on File | VGX 4.02 | | |
| 10AF | Address on File | DOGE 25.2 | | |
| E862 | Address on File | DOGE 435.6 | | |
| 0380 | Address on File | VGX 2.78 | | |
| 3B15 | Address on File | BTC 0.000431 | | |
| 8AFF | Address on File | VGX 8.38 | | |
| 911D | Address on File | DOGE 2838.3; LLUNA 5.338; LUNA 2.288; LUNC 498993.1; SHIB 1675041.8 | | |
| 0E7D | Address on File | BTC 0.001226; LUNA 0.039; LUNC 2552.1; USDC 50; VGX 4.73 | | |
| 9DD1 | Address on File | APE 27.466; BTC 0.000646 | | |
| 8847 | Address on File | HBAR 568.4 | | |
| CEC0 | Address on File | AAVE 1.0227; ADA 378.9; BTC 0.095388; CHZ 1559.1151; DGB 2765.1; DOGE 1445.3; DOT 31.435; ETH 1.61217; FTM 102.425; GRT 407.56; LINK 15.05; MANA 53.77; MATIC 327.623; SAND 20; SHIB 20926830.2; SOL 10.2043; USDC 213.86; VET 6822.6; VGX 589.92; XMR 0.446 | | |
| 41D3 | Address on File | BTT 70760800 | | |
| DCBC | Address on File | BTC 0.000254 | | |
| 9233 | Address on File | DOGE 1349.1 | | |
| 1F73 | Address on File | ADA 158.1; BTC 0.000931; DOGE 2486.4; XVG 12581.5 | | |
| 0423 | Address on File | BTC 0.000494; SHIB 5812601.7 | | |
| BD3E | Address on File | STMX 362.6 | | |
| 28F1 | Address on File | BTC 0.000228 | | |
| EA0A | Address on File | DOGE 373 | | |
| 655F | Address on File | VGX 4.29 | | |
| B8A3 | Address on File | ADA 7.2; AXS 0.23959; BTC 0.001955; EOS 0.85; ETC 0.09; MANA 11.19; SHIB 772932.7; STMX 1580.6 | | |
| 2841 | Address on File | ADA 1; AVAX 0.08; BTC 0.007775; GALA 32.0001; LINK 0.03; LLUNA 43.532; LUNA 18.657; LUNC 60.3; MATIC 4.419; SHIB 320461.5; SOL 0.0353; STMX 9.9; USDC 10182.97; VGX 19.87 | | |
| 0876 | Address on File | BTC 0.003259; ETH 0.02328 | | |
| 322D | Address on File | ADA 30.5; BTC 0.010177; DOGE 4021.3; LTC 10.03736; STMX 17569.6; USDC 14630.53; VET 2500; VGX 904.91; XLM 1255.3 | | |
| 632D | Address on File | BTT 49257800; VET 2528.5 | | |
| 5C13 | Address on File | BTC 0.001157; SHIB 10411607.6; VGX 263.74 | | |
| C14E | Address on File | ADA 99.8; BTC 0.000647; ETH 1.01328; LLUNA 5.187; LUNA 2.223; LUNC 484784.3 | | |
| 102B | Address on File | BTC 0.000094; USDC 138.1 | | |
| CCBD | Address on File | ADA 21.6; BTC 0.001655; LUNA 6.503; LUNC 2214.6 | | |
| 1633 | Address on File | ADA 41; BTC 0.000469; BTT 6544800 | | |
| 7E26 | Address on File | BTC 0.000239 | | |
| F15A | Address on File | VGX 8.39 | | |
| 6D00 | Address on File | ALGO 1.76; DOGE 28 | | |
| 56A1 | Address on File | SAND 1.3427; SHIB 37154.1 | | |
| 4076 | Address on File | VGX 4.73 | | |
| BFB0 | Address on File | VGX 2.75 | | |
| 3FDE | Address on File | VGX 4.03 | | |
| 8893 | Address on File | BTC 0.000768; SHIB 1433687.8 | | |
| A2C4 | Address on File | ADA 669.8; BTC 0.002625; DOT 5.112; ENJ 5.82; ETH 2.02144; HBAR 28; STMX 752.4; XRP 99.7 | | |
| E201 | Address on File | DOGE 159.5 | | |
| 062F | Address on File | BTT 42011900; CKB 511.9; DOGE 1377.6; SHIB 220243.8 | | |
| C884 | Address on File | DOT 4.762; VET 220.2 | | |
| 4B8D | Address on File | BTC 0.004665; LLUNA 10.919; LUNA 4.68; LUNC 1019966.2; SHIB 2000000 | | |
| DA4E | Address on File | SHIB 1090412.7 | | |
| 838A | Address on File | LLUNA 15.218; LUNA 66.367; LUNC 3992688.3; SPELL 59561.3 | | |
| 90D4 | Address on File | BTC 0.000498; SHIB 1341381.6 | | |
| 0A29 | Address on File | DOGE 21767.4; ETH 0.25959; SHIB 16067811 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0428 | Address on File | VGX 2.78 | | |
| 922B | Address on File | BTC 0.00043; HBAR 273.8 | | |
| B86C | Address on File | VGX 4.58 | | |
| 40DC | Address on File | VGX 4.59 | | |
| 547A | Address on File | BAT 21.2; BTC 0.000436; DOGE 39.7; ETH 0.00632; MANA 5.87; SAND 2.9305; XLM 72.2 | | |
| 7124 | Address on File | VGX 4.58 | | |
| C2C5 | Address on File | LUNA 0.826; LUNC 53954.7 | | |
| 4983 | Address on File | SHIB 5203473.9 | | |
| E689 | Address on File | DOGE 1152.5; SHIB 4764318.7 | | |
| 0FAE | Address on File | ADA 2355.2; BTC 0.283759; ETH 1.3885; SOL 10.1626; USDC 25.1; VGX 591 | | |
| 2080 | Address on File | BTC 0.041085; COMP 20.28386; DOT 59.335; LINK 0.3; USDC 40.63 | | |
| 0287 | Address on File | BTC 0.001601; DOT 4.586 | | |
| B42C | Address on File | BTC 0.000451; DOGE 621.1; LUNA 1.035; LUNC 1 | | |
| 30A5 | Address on File | BTC 0.00089; ETH 0.01152; SOL 0.3863 | | |
| 3419 | Address on File | VGX 2.78 | | |
| 4D27 | Address on File | ADA 49.5; BTC 0.001657 | | |
| BB0F | Address on File | VGX 4.97 | | |
| 74EE | Address on File | ADA 2392.8; BTC 0.03877; BTT 41450100; DOGE 2924.9; DOT 10.007; ENJ 410.88; ETH 1.11788; HBAR 1033.2; IOT 318.21; LLUNA 3.853; LUNA 1.652; LUNC 360136.7; STMX 3871.2; TRX 1066.6; VET 2236.2; VGX 107.11; XVG 2523.8 | | |
| 37C2 | Address on File | ADA 831; VGX 752.18 | | |
| 1BFF | Address on File | BAT 10.2; DOGE 208.2; MANA 9.01; SHIB 1827300.4; VGX 2.22 | | |
| FA6F | Address on File | VGX 8.38 | | |
| 1DA9 | Address on File | BTC 0.000238 | | |
| 0A0E | Address on File | BTC 0.004354; ETH 0.03639 | | |
| 97BA | Address on File | VGX 2.77 | | |
| 0699 | Address on File | VGX 4.27 | | |
| 1A1E | Address on File | XVG 0.9 | | |
| CCE2 | Address on File | ADA 103.3; ALGO 64.25; BTC 0.002622; DOGE 143.8; MATIC 117.261; SHIB 1000000; SOL 0.2426 | | |
| 25E5 | Address on File | BTC 0.00052; BTT 22119299.9 | | |
| 4A1D | Address on File | ADA 23.2; AMP 501.32; BAT 15.5; BTC 0.000459; BTT 24263300; CELO 4.465; CKB 1064.4; DOGE 500; DOT 1.083; HBAR 211; LUNA 5.111; LUNC 101153.8; MANA 7.14; SHIB 3561105.6; STMX 1283.1; TRX 1027.3; VET 238.3; VGX 10.06; XLM 114.2; XVG 1015.1 | | |
| 976F | Address on File | DOGE 96.9 | | |
| E002 | Address on File | BTC 0.001496; BTT 15092500; CKB 3342.7; DGB 477.7; DOGE 2142.9; ENJ 26.17; STMX 2173.1; VGX 37.68; XVG 1102.8 | | |
| CB6A | Address on File | VGX 4.62 | | |
| F6D3 | Address on File | ADA 450.3; BTC 0.000464; BTT 6824500; MANA 29.58; SAND 13.9208; SHIB 13407143.3; VET 1628.5 | | |
| 37A5 | Address on File | BTC 0.004874; DOGE 1817.3; ETH 0.07302; SHIB 514085.9 | | |
| 90CA | Address on File | ADA 32.9; BTC 0.005201; ETH 0.04709 | | |
| 7400 | Address on File | VGX 8.39 | | |
| CF30 | Address on File | ADA 104.8 | | |
| 29AA | Address on File | LUNA 0.335; LUNC 21917.3 | | |
| 3BE5 | Address on File | VGX 4.9 | | |
| F81B | Address on File | ADA 205.1 | | |
| BFDB | Address on File | LUNC 22.9; SHIB 2983948.6 | | |
| 2200 | Address on File | BTC 0.000525; FTM 68.191; LUNA 1.449; LUNC 12.7 | | |
| D8B8 | Address on File | ENJ 820.9; ETH 0.74691; MANA 1525.57 | | |
| F5B5 | Address on File | VGX 8.38 | | |
| 34AE | Address on File | BTC 0.007266; DOGE 4.3; DOT 2.007; LLUNA 20.053; LUNA 8.594; LUNC 1813625.1; SHIB 87082.4; USDT 10.07; VGX 3.89 | | |
| 3AE7 | Address on File | DOGE 199.6; ETH 0.01946; SHIB 1072969.6 | | |
| 9C4F | Address on File | BTC 0.003647 | | |
| F5EF | Address on File | ADA 225.5; DGB 680.1; DOGE 1229.6; MANA 171.16; SHIB 1695489.9; STMX 2192.6; VET 500.6 | | |
| B0A5 | Address on File | BTT 10484200 | | |
| 78E0 | Address on File | ADA 104.1; BTC 0.007613; DOGE 231.7; DOT 4.22; LINK 0.6; LTC 0.34736; LUNA 3.649; LUNC 238786.3; SHIB 1828257.6; SOL 0.3894 | | |
| F5BB | Address on File | VGX 2.75 | | |
| 0683 | Address on File | BTC 0.000238 | | |
| AA2A | Address on File | DOGE 2037.6; DOT 405.68 | | |
| 7932 | Address on File | ADA 117.5; BTT 15947900; TRX 3092.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C70 | Address on File | ADA 3.4; LLUNA 8.191; LUNA 3.511; LUNC 765603.6 | | |
| DC6F | Address on File | BTC 0.000395; BTT 2506000; DGB 118; DOGE 1069.2; ENJ 65.13; STMX 1080.8; VGX 22.53 | | |
| 1A37 | Address on File | VGX 5.16 | | |
| 6C62 | Address on File | BTC 0.000035; ETH 0.00585; LINK 0.13 | | |
| 6EBB | Address on File | ADA 4.7; BTC 0.000182 | | |
| 1127 | Address on File | BTC 0.000523; DOGE 268.4; SHIB 1344326.9 | | |
| 99A7 | Address on File | VGX 4.9 | | |
| 332B | Address on File | ETH 0.12831; MATIC 403.116 | | |
| F5F4 | Address on File | ADA 5.8 | | |
| 3857 | Address on File | ADA 151.5; DOT 322.213; LINK 70.08; SOL 15.1703; VGX 1309.12 | | |
| 60BD | Address on File | BTC 0.000539; SAND 16.379; SHIB 2597402.5 | | |
| E18C | Address on File | DOGE 158.5 | | |
| 6578 | Address on File | ADA 353.6; BTC 0.0094; DOT 2.562 | | |
| 6EDD | Address on File | VET 400 | | |
| 689A | Address on File | BTC 0.006839; DOGE 357.2; XLM 78.2 | | |
| 155A | Address on File | BTC 0.000204 | | |
| F968 | Address on File | VGX 5.16 | | |
| 31B0 | Address on File | ADA 62.5; DOGE 452.7; ETH 0.00553; SHIB 1371242.9; VET 394.1 | | |
| 1F55 | Address on File | LUNC 10.2 | | |
| 8D67 | Address on File | ADA 0.8 | | |
| D487 | Address on File | ADA 117.2; AVAX 11.56; BTC 0.201437; DOT 67.512; ENJ 235.68; ETH 0.87181; LINK 5.22; LUNA 2.38; LUNC 2.3; MATIC 559.92; SHIB 2564567; SOL 9.6444; VET 12050; VGX 552.18 | | |
| 36D1 | Address on File | BTC 0.00044; DOGE 262.3 | | |
| ACBC | Address on File | ADA 19.3; BTC 0.001022; BTT 6711409.3; OXT 128.9; SHIB 3372681.2; TRX 1740.2; VGX 5.15 | | |
| A1BA | Address on File | VGX 5.13 | | |
| 3B51 | Address on File | VGX 4.93 | | |
| E7D6 | Address on File | ADA 114; AVAX 1.53; BTC 0.008846; DOGE 180.8; ETH 0.07988; LTC 0.97399; LUNA 1.139; LUNC 1.1; SHIB 871073.3; SOL 1.0488 | | |
| 36BB | Address on File | VGX 4.55 | | |
| A625 | Address on File | BTC 0.000401; SHIB 2038320.4 | | |
| 1499 | Address on File | ADA 2; BTC 0.000498; LUNA 3.517; LUNC 230114.7; SOL 24.7473 | | |
| 1936 | Address on File | VGX 2.88 | | |
| 9655 | Address on File | SHIB 3374413.1; VGX 1318.83 | | |
| 0E57 | Address on File | VGX 2.78 | | |
| FA8B | Address on File | BTC 0.012123 | | |
| 7457 | Address on File | VGX 107.55 | | |
| 09C8 | Address on File | SHIB 1461437.3; SOL 0.5066 | | |
| 2470 | Address on File | ADA 224.4; BCH 0.3491; COMP 0.12818; DASH 0.233; DOGE 770.5; EOS 9.04; ETC 0.77; ETH 0.02564; LINK 2.04; LTC 0.28519; MKR 0.0185; NEO 0.818; VET 434; XMR 0.215 | | |
| FC4F | Address on File | AMP 13498.5; APE 37.208; GALA 4539.407; JASMY 18837.2; LRC 21.72; LTC 5.09888; LUNA 0.012; LUNC 736.6; SPELL 7937.7; VET 1001.3 | | |
| 1FA7 | Address on File | BTC 0.000087 | | |
| 7F05 | Address on File | VGX 5.16 | | |
| A26F | Address on File | ADA 404.3; BAT 96.7; BTC 0.015589; CKB 3168.5; DGB 1561.9; DOGE 6478.7; ETH 0.83813; OMG 7.53; OXT 163.6; SHIB 42733770.9; STMX 2131.1; XVG 1579.2; ZRX 65.5 | | |
| 5AF7 | Address on File | BTC 0.000449; BTT 18598300; STMX 2661.2 | | |
| 4ACB | Address on File | VGX 2.78 | | |
| DC73 | Address on File | DOGE 222 | | |
| CA52 | Address on File | ADA 3.6; APE 219.772; BTC 0.150805; ETH 2.1042; MANA 0.42; MATIC 1219.797; SHIB 53599668.1 | | |
| 2B4C | Address on File | BTT 862397500 | | |
| 8CBF | Address on File | VGX 5.39 | | |
| 2D98 | Address on File | VGX 4.87 | | |
| A5FF | Address on File | SHIB 2685321.6 | | |
| 4983 | Address on File | VGX 2.78 | | |
| 66EC | Address on File | ADA 161.6; BTC 0.007091; DOGE 794.5; DOT 42.882; MATIC 115.287; SAND 33.9283; SHIB 8179959.1; SOL 2.5197 | | |
| 2B4E | Address on File | VGX 5.16 | | |
| 286B | Address on File | BTC 0.000472; VGX 21.18 | | |
| 2A86 | Address on File | BTC 0.000021 | | |
| D81F | Address on File | BTC 0.000504; EOS 36.77; SAND 23.8897; STMX 2952.7 | | |
| 45B4 | Address on File | ADA 36.2; DOT 5.832; ENJ 64.63; HBAR 228.8; LUNA 3.105; LUNC 3; VET 552.8; VGX 13.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EDB | Address on File | VGX 4.87 | | |
| 306C | Address on File | BTC 0.000586 | | |
| 49AC | Address on File | BTC 0.000502 | | |
| 58FE | Address on File | SHIB 427967.5 | | |
| 540B | Address on File | BTC 0.000525; BTT 78266900; DOGE 1049.5; ENJ 156.99; SHIB 1891074.1; STMX 2423.7; VET 4299.3 | | |
| 7B81 | Address on File | BTC 0.012797; DOT 24.826; SHIB 18365918.2 | | |
| AF85 | Address on File | BTC 0.005446; DOT 0.279 | | |
| 4A7E | Address on File | VGX 4.93 | | |
| 3066 | Address on File | BTC 0.000226 | | |
| BA42 | Address on File | LLUNA 14.504; LUNA 6.216; LUNC 1356394.2 | | |
| 5999 | Address on File | ETH 0.75374; LINK 10.09; MATIC 342.21; SAND 48.4487 | | |
| 6FE2 | Address on File | SHIB 154607.2 | | |
| 45F9 | Address on File | BTC 0.000647; BTT 10000000; DOGE 300; STMX 935; TRX 505 | | |
| C568 | Address on File | ADA 10.1; BTC 0.000386; CKB 10049; ETH 0.0044; LLUNA 7.07; LUNA 3.03; SOL 0.0427; TRX 294.9; VET 5570.6 | | |
| 3F80 | Address on File | BTC 0.092614; DOT 38.208; ETH 1.05067; LINK 16.46 | | |
| 70AB | Address on File | VGX 4.89 | | |
| 0587 | Address on File | ADA 239.2; BTC 0.000455; DGB 643.2; DOGE 2015.3; ETH 0.11838; TRX 201.7; USDC 110.19; VET 496.8 | | |
| 9A4C | Address on File | VGX 4.29 | | |
| A3B2 | Address on File | ADA 311.5; BTC 0.000135; SOL 0.1249; TRX 333 | | |
| 17CB | Address on File | ADA 20.1; BTT 4104100; DOGE 43.4; STMX 1921.8; TRX 921; VET 297.6; XVG 515 | | |
| 38B3 | Address on File | DOGE 1226.8 | | |
| BFDF | Address on File | VGX 4.17 | | |
| 9831 | Address on File | BTC 0.000499; SHIB 716734.2; USDC 1.93 | | |
| 9B05 | Address on File | VGX 5.15 | | |
| 00DB | Address on File | SHIB 377476.5 | | |
| 2F08 | Address on File | BTC 0.001656; SHIB 1521375.3 | | |
| F99D | Address on File | BTC 0.00048 | | |
| CA76 | Address on File | BTC 0.009286; BTT 76164400; DOGE 1154; SHIB 2278942.5 | | |
| 3A0F | Address on File | VGX 4.22 | | |
| 0850 | Address on File | BTC 0.05081; ETH 0.7031; SOL 23.2118 | | |
| E5E6 | Address on File | ADA 1261.6; BTC 0.000474; DOGE 1540; VET 4926.5 | | |
| F662 | Address on File | DOGE 99.4 | | |
| 9840 | Address on File | DOGE 220.8; DOT 1.007; SHIB 1961412.7 | | |
| 1AC2 | Address on File | BTC 0.000519; HBAR 2462.7; VGX 295.62 | | |
| B9D8 | Address on File | DOGE 307.5 | | |
| 1A23 | Address on File | VGX 2.78 | | |
| 1959 | Address on File | BTC 0.014097; DGB 657.5; DOGE 2417.8; STMX 12930.8 | | |
| 9BD6 | Address on File | DGB 71 | | |
| 3140 | Address on File | ADA 6865.9; AVAX 13.84; BTC 0.3534; LINK 41.09; LLUNA 87.861; LUNA 37.655; LUNC 121.7; SAND 28.2692; SOL 13.5529 | | |
| CCBA | Address on File | ADA 151.5; BTC 0.01928; LTC 4.07736; MATIC 101.318; USDC 7540.63; VGX 525.48 | | |
| AA01 | Address on File | ADA 3069.2; BTC 0.000481; DOT 108.504; ETH 0.0044; LINK 74.74; USDT 12.5 | | |
| 0312 | Address on File | SHIB 1176305.1 | | |
| F974 | Address on File | VGX 2.78 | | |
| FA21 | Address on File | ADA 645.8; BTC 0.03635; CKB 7711.8; DOGE 1038.5; DOT 48.695; ETH 0.73089; KAVA 181.266; KSM 3.68; MATIC 122.883; SHIB 23505070.3; STMX 10447.9; USDC 187.83; VGX 717.37; XLM 647.1 | | |
| 41AD | Address on File | VGX 2.75 | | |
| CD38 | Address on File | VGX 5.24 | | |
| 334D | Address on File | BTC 0.000433; BTT 11374000; SOL 1.0323 | | |
| 5337 | Address on File | BTC 0.007263; ETH 0.05504; LTC 0.49472 | | |
| 5EA3 | Address on File | SHIB 5567712.8 | | |
| 4E03 | Address on File | BTT 31746300; SHIB 15449537.4; VET 598.6; XLM 301 | | |
| 508F | Address on File | VGX 5.13 | | |
| 9F57 | Address on File | VGX 2.79 | | |
| DC8A | Address on File | VGX 4.87 | | |
| 4BDD | Address on File | ADA 1.7; DOGE 2.5 | | |
| 77B3 | Address on File | ADA 1013; BTT 95147907.6; CKB 1292.1; DOGE 3.8; ENJ 106.57; SHIB 53386632.9; STMX 6447.9; VGX 8.2; XVG 1589.1; YFI 0.002585 | | |
| 535F | Address on File | ADA 1.4; BTC 0.000474; DOGE 0.7 | | |
| 929D | Address on File | BTT 600 | | |
| D66C | Address on File | BTT 13771100; DOGE 1807.8; STMX 1223.1; TRX 198.7; VET 184.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85E3 | Address on File | ADA 765.8; BTC 0.000544; VET 4073.6 | | |
| A199 | Address on File | VGX 4.59 | | |
| A74D | Address on File | BTC 0.000397; DOGE 220.5; SHIB 5095442.5; TRX 197.6; VGX 2.74 | | |
| EBE9 | Address on File | DOT 72.983; LLUNA 4.794; LUNA 2.055; LUNC 755772.6; SHIB 145250198.6; VGX 1383.08 | | |
| 9E1F | Address on File | BTC 0.00045; DOGE 615.7 | | |
| AA4F | Address on File | BTT 12756600 | | |
| 8811 | Address on File | BTT 264182100; LLUNA 22.571; LUNA 9.674; LUNC 2108374.8; SAND 2063.3041 | | |
| DBDF | Address on File | SHIB 53028441.8; SOL 12.4222 | | |
| BD05 | Address on File | ICP 1; SUSHI 3.9052 | | |
| AED0 | Address on File | VGX 4.72 | | |
| 0591 | Address on File | BTC 0.001314; SHIB 72491182.5 | | |
| 18D1 | Address on File | BTC 0.014047; BTT 29895900; VET 684.6 | | |
| B2FF | Address on File | ADA 1.8; ALGO 7201.19; ATOM 168.836; AVAX 118.74; BTC 0.000573; CELO 56.728; CKB 430643; DGB 37197.9; DOGE 2906.3; DOT 2.743; ETH 3.0178; ICX 809.2; LINK 0.04; LLUNA 97.171; LUNA 41.645; LUNC 3342246; MANA 4.29; ONT 962.75; SOL 62.2533; UMA 73.369; UNI 0.11; VGX 32.13; XTZ 99.68; XVG 74654.8; ZRX 886.4 | | |
| 346D | Address on File | BTC 0.020417 | | |
| 3EDD | Address on File | BTT 100000000; CKB 20000; FARM 4; JASMY 10000; LLUNA 10.781; LUNA 4.621; LUNC 1169315.7 | | |
| BAFF | Address on File | ADA 6.6; BTC 0.000983; ETH 1.08212; STMX 27.5; VET 195850.1 | | |
| 6C7B | Address on File | VGX 2.8 | | |
| BEE7 | Address on File | BTC 0.000229 | | |
| 0A61 | Address on File | BTC 0.000236 | | |
| 2CCB | Address on File | BTC 0.000001; USDC 11.01 | | |
| 908A | Address on File | ADA 1.3; ETH 0.38303; SHIB 5979591.5 | | |
| 8E69 | Address on File | SHIB 550093712.8 | | |
| 5B30 | Address on File | ADA 3.8; FIL 0.02; MATIC 4.453; STMX 16.7 | | |
| ECB6 | Address on File | DOGE 1818.1; MATIC 139.212; SHIB 0.5 | | |
| 8937 | Address on File | BTT 200 | | |
| 0DDF | Address on File | ALGO 87.98; AMP 564.98; BTC 0.001812; BTT 2169200; CKB 1985.2; ENJ 33.16; LINK 10.79; LUNA 1.694; LUNC 110808; MANA 62.25; SHIB 5232019; VET 401.1; XLM 449.3; XRP 415.6 | | |
| 26EF | Address on File | VGX 4.17 | | |
| 5A14 | Address on File | AVAX 96.56; DOGE 62677.9; FIL 80.99; SHIB 379498508.5; VET 46198.4 | | |
| 2DC0 | Address on File | BTC 0.000418; SHIB 1776991.3 | | |
| 5937 | Address on File | BTC 0.001279 | | |
| 356F | Address on File | SHIB 5608755.1 | | |
| 5CDD | Address on File | VGX 2.78 | | |
| 14F6 | Address on File | BTC 0.000833; BTT 346408500; CKB 43579.5; OMG 18.62; SHIB 13714285.7; TRX 1000 | | |
| 4B64 | Address on File | VGX 2.8 | | |
| 88BB | Address on File | VGX 4.69 | | |
| 2B6B | Address on File | BTC 0.000543; LLUNA 3.628; LUNA 1.555; LUNC 338917.1; OCEAN 156.88; SHIB 32429245.2 | | |
| E493 | Address on File | NEO 1.015; SOL 1.1624 | | |
| A0A6 | Address on File | DOGE 1771.3; SHIB 4041723.9; TRX 1042.5; VET 1562 | | |
| 4EBC | Address on File | ADA 125.3; BTT 22839400 | | |
| F8E4 | Address on File | BTC 0.000453; BTT 500; SHIB 712893.2 | | |
| A291 | Address on File | BTC 0.000946; DOGE 113; SHIB 325732.8 | | |
| 28E8 | Address on File | ADA 678.2; BTT 23367300; LLUNA 4.125; LUNA 1.768; LUNC 2294834.1; SHIB 230294162.6; TRX 752.4; VET 1549.3 | | |
| 9CF9 | Address on File | VGX 4.04 | | |
| 5C5D | Address on File | SHIB 3588516.7 | | |
| D827 | Address on File | DOGE 67.5; SHIB 473989.8 | | |
| 6428 | Address on File | VGX 2.77 | | |
| 14C0 | Address on File | VGX 2.77 | | |
| 71B1 | Address on File | VGX 4.01 | | |
| E418 | Address on File | BTC 0.006406 | | |
| A5E6 | Address on File | VGX 5 | | |
| 1CCC | Address on File | VGX 4.75 | | |
| B4B8 | Address on File | BTC 0.001601; USDC 106.15 | | |
| 0905 | Address on File | BTT 5276600; DOGE 63.5; ETC 0.16 | | |
| 867B | Address on File | USDC 140.24 | | |
| C801 | Address on File | VGX 2.75 | | |
| 28FA | Address on File | BTC 0.000065 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF85 | Address on File | VGX 4.18 | | |
| 6A24 | Address on File | VGX 5.18 | | |
| E793 | Address on File | VGX 4.73 | | |
| BC7C | Address on File | VGX 5.01 | | |
| D42C | Address on File | VGX 5.01 | | |
| AC65 | Address on File | ADA 98.8; BTT 8228100; SHIB 1500000; STMX 1548.2; XLM 24.5 | | |
| 36BC | Address on File | VGX 8.37 | | |
| D47D | Address on File | LLUNA 15.281; LUNA 6.549; LUNC 1428418.4 | | |
| 16A9 | Address on File | VGX 5.01 | | |
| 6918 | Address on File | VGX 5.17 | | |
| A9A0 | Address on File | ADA 3615; DOT 234.608; MANA 969.23; SHIB 35602912.9 | | |
| AC10 | Address on File | SHIB 10979262.5 | | |
| 8058 | Address on File | SHIB 1000000 | | |
| 4CDA | Address on File | BTC 0.000046 | | |
| 7AA3 | Address on File | DOGE 4523.7 | | |
| B750 | Address on File | LUNA 0.293; LUNC 19175.6 | | |
| B81B | Address on File | DOGE 198.7; ETH 0.01243 | | |
| 2B05 | Address on File | ADA 27.5; ETH 0.10272; MATIC 151.263; SHIB 8288918.6; STMX 4073.6 | | |
| 2B80 | Address on File | AXS 0.73377; CKB 797.2; MANA 7.35; SHIB 1094570.9 | | |
| CDF8 | Address on File | SHIB 135961.9 | | |
| B0B8 | Address on File | BTC 0.000498; SHIB 15663.2 | | |
| 2A0F | Address on File | VGX 4.99 | | |
| F608 | Address on File | VGX 2.88 | | |
| 7857 | Address on File | BTT 32123700 | | |
| C9B7 | Address on File | APE 23.056; DOGE 891.9; LUNA 0.027; LUNC 1720.1 | | |
| 8101 | Address on File | BTC 0.001602; MANA 16.9; SHIB 728544.3 | | |
| 73EC | Address on File | BTC 0.000203 | | |
| A6AB | Address on File | VGX 4.3 | | |
| 5F08 | Address on File | BTC 0.001958; ETH 0.02381 | | |
| C55C | Address on File | BTC 0.000147 | | |
| 7CCD | Address on File | ADA 173.2; BTC 0.000443; BTT 37525800; ENJ 166.66; TRX 1599.9; VET 606.1; VGX 146.19 | | |
| D3FA | Address on File | ADA 17.2; STMX 1454.7 | | |
| 3E08 | Address on File | VGX 4.9 | | |
| BC68 | Address on File | ADA 30.7; BTC 0.001117; ETH 0.02083 | | |
| 0AC4 | Address on File | BTT 30047957.4; TRX 1793.2; XLM 403.8 | | |
| 9320 | Address on File | ADA 35.9; BTC 0.000592; ETH 0.02615; MATIC 7.716; SHIB 25158.2; TRX 699.1 | | |
| 372C | Address on File | VGX 2.79 | | |
| 1A76 | Address on File | VGX 4.02 | | |
| 1357 | Address on File | DOGE 97.3; MANA 4.42; SHIB 1373249.1 | | |
| 0819 | Address on File | ADA 3.8; BTC 0.000133; DOGE 5; SHIB 21772536.9; VET 66.5 | | |
| C7B6 | Address on File | MANA 26.1; STMX 2514.8; VET 2007.6 | | |
| 5366 | Address on File | BAT 107.3; ETH 0.00415; FTM 36.46; LUNA 1.618; LUNC 105838.6; SOL 2.1492 | | |
| DC54 | Address on File | BTC 0.000215; DOGE 4.6; ETH 0.00302 | | |
| DC3D | Address on File | BTC 0.002605 | | |
| 5FF8 | Address on File | BTC 0.000513; ETH 0.00119; FLOW 858.486; SHIB 30213875.5 | | |
| BD1C | Address on File | ETH 0.00035; LUNA 0.104; LUNC 0.1 | | |
| 0A86 | Address on File | VGX 12.9 | | |
| 2EC3 | Address on File | CKB 1014.5 | | |
| A02C | Address on File | DOGE 27.2 | | |
| F8AD | Address on File | ADA 729.2; BTT 48381255.8; CHZ 850.195; LLUNA 4; LUNA 1.715; LUNC 373861.2; MANA 459.28 | | |
| AB99 | Address on File | VGX 5 | | |
| A44C | Address on File | VGX 2.82 | | |
| F7F8 | Address on File | BTC 0.000517; SHIB 1474708.7 | | |
| A332 | Address on File | BTC 0.001601; DOT 2.275 | | |
| B83D | Address on File | ADA 4.5 | | |
| 97DC | Address on File | BTC 0.000515; SHIB 1869857.8 | | |
| B8E3 | Address on File | BAT 8.1; BTT 71933600; MANA 24.73; VGX 56.26 | | |
| 7ECC | Address on File | BTC 0.000441; DOGE 667.5 | | |
| 2303 | Address on File | VGX 4.94 | | |
| 4B3F | Address on File | BTC 0.00006 | | |
| 31D6 | Address on File | USDC 100.75 | | |
| DA00 | Address on File | VGX 8.39 | | |
| D165 | Address on File | VGX 4.18 | | |
| 3A31 | Address on File | ETH 0.12485; MATIC 277.959; SHIB 2883538.6; STMX 183365.3; XVG 6122 | | |
| 21F8 | Address on File | VGX 48.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB40 | Address on File | DOGE 1123.7; SHIB 1855631.8 | | |
| 84DE | Address on File | BTC 0.000269 | | |
| 4C93 | Address on File | LUNA 3.711; LUNC 242861.4; XLM 68.6 | | |
| CE9E | Address on File | VGX 2.82 | | |
| DC8B | Address on File | BTT 17500; SHIB 15122619.8; VET 44.5 | | |
| 8A8F | Address on File | VGX 4.94 | | |
| 78B3 | Address on File | BTC 0.000495; BTT 6144500; XLM 101.9 | | |
| 384B | Address on File | CAKE 5.222; CELO 19.448; DOGE 0.5; ETC 15.64; GALA 369.0691; LLUNA 11.583; LRC 141.354; LUNA 4.965; LUNC 1015295.8; MANA 100.19; SUSHI 6.2753; TRAC 307.02 | | |
| 944C | Address on File | VGX 2.82 | | |
| ED79 | Address on File | ETH 0.00276; HBAR 105.9 | | |
| A2B4 | Address on File | VGX 4.17 | | |
| 97DD | Address on File | VGX 4.02 | | |
| 8B77 | Address on File | BTC 0.000486; SHIB 2855103.4 | | |
| 19BD | Address on File | VGX 8.38 | | |
| 4D7A | Address on File | VGX 4.61 | | |
| 48E0 | Address on File | ADA 56.2; BTC 0.000476; MATIC 28.62; SAND 98.2909; TRX 540.5; VET 333.3; VGX 2.76 | | |
| 5564 | Address on File | BTC 0.004916; DOGE 1019.7; SHIB 1201923; VGX 10.85 | | |
| 9998 | Address on File | VGX 4.98 | | |
| D1A2 | Address on File | ADA 1059.1; ATOM 20.608; BTC 0.010242; DOT 37.651; LINK 10.09; LLUNA 7.389; LUNA 3.167; LUNC 10.2; TRX 1500; VET 1000; VGX 104.15; XTZ 7 | | |
| 7031 | Address on File | CKB 414.5; DOGE 143.8 | | |
| A7D5 | Address on File | ADA 407; AVAX 13.17; VET 1301.7 | | |
| B890 | Address on File | ADA 13.3; ALGO 4.2; BTT 2156250; CKB 281.3; ENJ 5.85; GLM 11.71; HBAR 54.4; LINK 1; LLUNA 10.056; LUNC 127466.9; MANA 4.68; SHIB 750207.8; SPELL 7396.1; STMX 1000; TRX 54.5; VET 195; VGX 28.45; XVG 349.1 | | |
| 8081 | Address on File | HBAR 2156.7; VET 29355.2 | | |
| 2C86 | Address on File | USDC 18.36 | | |
| 1C66 | Address on File | DOGE 0.3; SHIB 1086822.3 | | |
| 29E5 | Address on File | VGX 5.16 | | |
| BC75 | Address on File | GALA 2404.4413; LUNC 61.9; USDC 1.2; VGX 13134.78 | | |
| 19F3 | Address on File | BTC 0.000093 | | |
| F404 | Address on File | VGX 8.37 | | |
| D0A8 | Address on File | ADA 111.8; BTC 0.002552 | | |
| 33C5 | Address on File | VGX 4.02 | | |
| C4CB | Address on File | DOGE 154.6; SHIB 1500825.4 | | |
| 2D8D | Address on File | ADA 13.6 | | |
| AC55 | Address on File | ADA 54.2; BTT 10678555.9; CKB 619.7; DGB 0.5; DOT 4.419; ENJ 84.58; HBAR 162.2; MANA 97.05; MATIC 288.478; SHIB 26373315.5; TRX 169.5; UNI 0.006; VGX 10 | | |
| 29C1 | Address on File | BTC 0.000432 | | |
| 9572 | Address on File | VGX 5.12 | | |
| BFA5 | Address on File | BTT 28426900; SHIB 103352950.3; TRX 674.7; VET 329 | | |
| 205D | Address on File | ADA 24.8; BCH 0.07037; BTC 0.001377; DOGE 146.3; DOT 0.643 | | |
| A3E1 | Address on File | VGX 5.15 | | |
| 94BA | Address on File | VGX 4.9 | | |
| 8C3F | Address on File | BTC 0.000179 | | |
| 7B57 | Address on File | DOGE 572.7 | | |
| 98AB | Address on File | CHZ 187.8699; ETC 3.19; ETH 0.03785; FTM 96.633; MATIC 57.764 | | |
| A0EF | Address on File | BTC 0.000519; BTT 302862000; DOGE 7300; DOT 140.3; SHIB 637594316.1; SOL 19.9529 | | |
| A668 | Address on File | BTC 0.000005; BTT 3140300 | | |
| A26D | Address on File | BTC 0.001027; SHIB 5896205.7 | | |
| 0AA0 | Address on File | ADA 1262.6; BTC 0.00709; DOGE 1035.7; SHIB 20151930.6; SOL 43.8907 | | |
| C59E | Address on File | DOGE 29.8 | | |
| D95F | Address on File | BTT 19769727.9; HBAR 208.6; MANA 4.5; SOL 1.5107; XLM 0.6 | | |
| E774 | Address on File | ADA 103.9; ALGO 155; ATOM 5; AVAX 4.02; BAT 100; BTC 0.000534; BTT 11748500; CELO 15; DASH 0.66; DOGE 197.8; ENJ 105; FTM 60.023; HBAR 300; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 50; NEO 8; OCEAN 80; SHIB 1573575.2; STMX 2000; TRX 1443.3; VGX 29.12; XLM 322; XVG 1319 | | |
| D269 | Address on File | BTT 4829700; ETH 0.06877; IOT 222.36; LTC 1.07193 | | |
| 440F | Address on File | DOGE 125 | | |
| CB11 | Address on File | BTT 4899700 | | |
| 22E7 | Address on File | SHIB 356.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBEA | Address on File | BTC 0.000068; SHIB 4001729.4 | | |
| D134 | Address on File | VGX 2.77 | | |
| 507E | Address on File | BTT 1304400; DGB 61.5; STMX 299.1; VGX 7.28 | | |
| 4D95 | Address on File | BTC 0.00075; ETH 0.00175 | | |
| D842 | Address on File | VGX 2.75 | | |
| 2E9E | Address on File | VGX 4.17 | | |
| F691 | Address on File | SHIB 9328358.2 | | |
| 3BD6 | Address on File | ADA 106.2; DOGE 100.5; MANA 25; SHIB 172294.9; USDC 110.73; VET 1012.2 | | |
| CB0A | Address on File | BTT 33499300 | | |
| E65C | Address on File | ETH 0.04059; SHIB 57 | | |
| 967E | Address on File | BTC 0.000564; BTT 21046600 | | |
| C71E | Address on File | DOGE 1915.7 | | |
| 8652 | Address on File | BTC 0.000688; VGX 455.43 | | |
| A864 | Address on File | BTC 0.000448; DOGE 240.7 | | |
| 82A0 | Address on File | LUNA 2.632; LUNC 172227.1 | | |
| 8F79 | Address on File | AAVE 2.0572; AMP 35176.69; LLUNA 9.507; LTC 3.01699; LUNA 4.075 | | |
| B913 | Address on File | VGX 4.93 | | |
| 37C3 | Address on File | BTC 0.002584 | | |
| 277E | Address on File | ADA 62.8; BTC 0.000635; SHIB 1000000; USDC 10091.65 | | |
| BAB6 | Address on File | BTC 0.000574 | | |
| 99C1 | Address on File | BTC 0.001642; SHIB 1408847.5 | | |
| F6E0 | Address on File | VGX 5.17 | | |
| 052F | Address on File | ADA 49.5; BTC 0.000513; SHIB 951474.7; VET 299.1 | | |
| E1A7 | Address on File | BTC 0.000826; BTT 2531800; SHIB 7506123.5; VGX 4.98 | | |
| D829 | Address on File | VGX 4.93 | | |
| 8F50 | Address on File | DOGE 722.9; MANA 48.58; SAND 50; SHIB 8064521.3 | | |
| DE8B | Address on File | BTC 0.000263 | | |
| 352E | Address on File | VGX 2.78 | | |
| E947 | Address on File | BTC 0.000205 | | |
| C3FB | Address on File | BTC 0.003384 | | |
| 1827 | Address on File | ADA 0.4; BTC 0.020825; ETH 0.16752; VGX 3.37 | | |
| 34D7 | Address on File | ADA 7238.7; AVAX 2.5; BTC 0.112577; DOT 171.3; ENJ 82.07; ETH 2.22548; HBAR 154.3; LINK 11.45; LTC 2.14438; MANA 102.84; MATIC 147.262; OCEAN 262.62; SOL 4.7038; UNI 28.149; USDC 6291.71; VGX 762.74 | | |
| A6DB | Address on File | BTC 0.038458; DOT 21.007; ETH 0.61356; USDC 222.97 | | |
| 4108 | Address on File | HBAR 443.7 | | |
| 1DF0 | Address on File | BTC 0.000163 | | |
| E5FA | Address on File | ETC 2; VGX 6.16 | | |
| 1B11 | Address on File | BTC 0.000779; BTT 6013200; DOGE 73.6 | | |
| DCD3 | Address on File | BTC 0.00021 | | |
| 7087 | Address on File | LUNA 0.56; LUNC 36624.1 | | |
| 4D3C | Address on File | VGX 8.38 | | |
| E7E7 | Address on File | BTC 0.000259 | | |
| BC84 | Address on File | ETH 0.00259 | | |
| 480A | Address on File | VGX 3.99 | | |
| BCFE | Address on File | VGX 4.17 | | |
| 9FAD | Address on File | BTC 0.000657; ETH 0.01845; FIL 2.2; SOL 1.0012; VGX 59.52 | | |
| 41D0 | Address on File | ADA 201.3; BTT 54810710.1; DOGE 352.6; LUNA 3.771; LUNC 744230; SHIB 10086992.8 | | |
| 45BA | Address on File | ADA 562.4; BTT 175296367.6; CKB 26937.5; DOGE 2695.1; ETH 0.0505; SHIB 25331508.8; STMX 16; TRX 4968.4; VET 9536.5 | | |
| 4D0D | Address on File | BTC 0.00017 | | |
| FAF5 | Address on File | BTC 0.001601; VGX 689.42 | | |
| D34B | Address on File | BTC 0.001657; DOGE 330.4; SHIB 1634521 | | |
| B9BA | Address on File | BNT 3.715; ETH 0.02859; OCEAN 116.62; VGX 162.89 | | |
| 1DDA | Address on File | VGX 4.94 | | |
| 7DAE | Address on File | BTT 10194700; CKB 3052.8; DOGE 3128.1; SHIB 4248482.6 | | |
| 4BA4 | Address on File | BTC 0.00274 | | |
| 9D7E | Address on File | ADA 1054.1; BTC 0.046814; BTT 10330700; DOGE 270; DOT 40.187; EGLD 5; ETH 0.1546; HBAR 591.7; SOL 1.8192; USDC 10157.45; VGX 512.02; XLM 278.7; XRP 320.1 | | |
| 8884 | Address on File | ETH 0.07117; SHIB 11221578.9; TRX 2173.5; VET 1063.1 | | |
| 3FE9 | Address on File | VGX 4.03 | | |
| DD96 | Address on File | BTC 0.003139; ETH 0.03985; LLUNA 15.525; LUNA 23.287; LUNC 977418.8; YFI 0.002983 | | |
| A595 | Address on File | BTT 12784099.9; HBAR 244.9; SHIB 28775054.8 | | |
| 0A21 | Address on File | VGX 9.44 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C417 | Address on File | ADA 253.5; DOGE 451.7; ETH 1.02938; HBAR 455.7; SHIB 4793097.9; SOL 6.1006 | | |
| 01CA | Address on File | VGX 5.15 | | |
| 7A87 | Address on File | VGX 2.8 | | |
| 69A0 | Address on File | BTC 0.000468 | | |
| EF8B | Address on File | DOGE 459.9 | | |
| A8E3 | Address on File | ADA 314.9; AVAX 9.51; BTC 0.000522; EOS 64.98; HBAR 1257.4; LTC 1.0245; OXT 734.8; STMX 1575.1 | | |
| D537 | Address on File | VGX 2.84 | | |
| 285E | Address on File | APE 11.037; SHIB 22588139.8; USDC 403.58 | | |
| A2EF | Address on File | BTC 0.000991; BTT 7756700; DOGE 170; OCEAN 78.47; VGX 280.63 | | |
| 69FA | Address on File | DOGE 4672.4; LLUNA 20.343; LUNA 8.719; LUNC 2961199.8 | | |
| 4F86 | Address on File | BTC 0.001608; SHIB 1405481.3 | | |
| 60D0 | Address on File | VGX 5.17 | | |
| 7071 | Address on File | GALA 597.2145; JASMY 3653.2; LLUNA 8.338; LUNA 3.574; LUNC 779303.5 | | |
| 55B6 | Address on File | BTC 0.027318; BTT 30266300; ETH 0.11561; HBAR 4707.5; IOT 43.91; LINK 132.31; LLUNA 7.316; LUNA 3.136; USDC 220.89; VET 16607.5; VGX 107.58 | | |
| 4140 | Address on File | BTC 0.000214 | | |
| DDD7 | Address on File | DOT 13; HBAR 1000.2; LINK 15.32; LUNA 0.207; LUNC 0.2; OCEAN 487.02; STMX 21152.3; TRX 4023.4; VET 16504.7; VGX 147.65; XLM 135.7 | | |
| 6A5D | Address on File | SHIB 59410836.8 | | |
| 9459 | Address on File | DOGE 18867; MANA 1.69; SHIB 60426246.5; STMX 66.5 | | |
| 3511 | Address on File | FTM 26.479 | | |
| 3369 | Address on File | OCEAN 49.66; SHIB 2728979.9 | | |
| 2814 | Address on File | STMX 2628.9 | | |
| 7867 | Address on File | ADA 5349.5; BTC 1.059173; DOT 58.328; ETH 8.36153; LINK 131.37; VGX 644.74 | | |
| 84DB | Address on File | BTC 0.000469; USDC 1.51 | | |
| 90EE | Address on File | BTC 0.000639 | | |
| CA78 | Address on File | ADA 3963.6; ETH 0.03806 | | |
| 01A5 | Address on File | ADA 0.9; BTT 152671600; SHIB 12515644.5; VET 918.3; XLM 242.5 | | |
| 3BEA | Address on File | DOGE 229.4 | | |
| 56D7 | Address on File | VGX 4.01 | | |
| 7F28 | Address on File | VGX 0.64 | | |
| 6B45 | Address on File | VGX 4.3 | | |
| D09D | Address on File | VGX 5.16 | | |
| 763B | Address on File | BTC 0.616185; DOT 244.175; USDC 1119.83; VGX 3515.9; XLM 3545.6 | | |
| DD7A | Address on File | LLUNA 44.308; LUNC 4552791.8 | | |
| 07E0 | Address on File | BTC 0.000416; LINK 0.26; USDC 12.03 | | |
| E79B | Address on File | BTC 0.002846 | | |
| 08BD | Address on File | APE 62.869; BTC 0.002533; JASMY 2541.9; SHIB 7700153.8 | | |
| BF38 | Address on File | VGX 8.38 | | |
| A6E1 | Address on File | AMP 8424.59; BTC 0.002487; LUNC 2835747.4 | | |
| 7589 | Address on File | BTC 0.030801; DOT 6.281 | | |
| BD38 | Address on File | VGX 4.29 | | |
| FD96 | Address on File | BTC 0.000229 | | |
| 49A9 | Address on File | BTC 0.000448; BTT 41430000; DOGE 21923.6; DOT 28.055; SHIB 4457917.2 | | |
| 2DD4 | Address on File | ADA 36.1; BTC 0.001151; SHIB 5675368.8 | | |
| 0D23 | Address on File | DOGE 703.3; SHIB 7911577.8 | | |
| AC3C | Address on File | ADA 385.3; BCH 0.00122; HBAR 2215.3; LINK 50.12; SHIB 43175.3; SOL 9.4339 | | |
| F1DF | Address on File | LLUNA 28.797; LUNA 12.342; LUNC 2692551.4; VGX 69.25 | | |
| 1085 | Address on File | ADA 1463; BTC 0.041353; ETH 3.15559; IOT 72.72; MANA 132.5; OXT 20.3; STMX 3330.3; USDC 113.49; VGX 400.54; XLM 93.4 | | |
| 0C25 | Address on File | VGX 4.02 | | |
| 2797 | Address on File | VGX 5.21 | | |
| EDFF | Address on File | ADA 8.8; BTT 7682300; CKB 1038.9; SHIB 5968263.2; STMX 1300.3; TRX 1030.2; VET 1299.1 | | |
| 6A14 | Address on File | ADA 2863.4; DOGE 89.3; ETH 2.037; MATIC 105.705; TRX 10787.9 | | |
| 4D64 | Address on File | ADA 401.5; BTC 0.029646; BTT 46877900; ENJ 36.62; FTM 41.45; LINK 5.65; MANA 66.74; MATIC 169.494; SAND 43.7177; SOL 0.7757; VGX 249.35 | | |
| 890C | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4725 | Address on File | VGX 5.13 | | |
| 1D35 | Address on File | VGX 4.19 | | |
| C618 | Address on File | VGX 4.42 | | |
| A847 | Address on File | ADA 115; APE 10.204; BTC 0.002447; DOGE 2001.8; GRT 0.46; LINK 50.58; MANA 112.94; SHIB 31716992.5; SUSHI 200.3749; XVG 17835.7 | | |
| 0573 | Address on File | DOGE 664.4; ETH 0.09369 | | |
| 2D58 | Address on File | BTC 0.009842 | | |
| B84B | Address on File | BTC 0.00118; VGX 0.17 | | |
| E940 | Address on File | ADA 102.3; STMX 10813.5 | | |
| 6D57 | Address on File | DOGE 5487.8 | | |
| 138F | Address on File | VGX 4.41 | | |
| B228 | Address on File | BTC 0.991043; USDC 10196.21 | | |
| 6471 | Address on File | VGX 4.41 | | |
| BE51 | Address on File | VGX 4.17 | | |
| D7F2 | Address on File | BTC 0.000425; DOGE 175.5; SHIB 1056412.4; VET 492 | | |
| 70FD | Address on File | VGX 8.38 | | |
| 18A5 | Address on File | BTC 0.001055; SHIB 9231888.8; VGX 5.13 | | |
| C87C | Address on File | VGX 4.74 | | |
| 6D17 | Address on File | BTC 0.006406; VET 551.8 | | |
| B51D | Address on File | VGX 5 | | |
| FAE2 | Address on File | BTT 50359820; CKB 10285.9; HBAR 669.2; LLUNA 3.188; LUNA 1.366; LUNC 4.4 | | |
| C6D0 | Address on File | BTC 0.00151; STMX 10.7; VGX 5.1 | | |
| 2AD7 | Address on File | SHIB 580472.1 | | |
| 9BBF | Address on File | SHIB 277277.1 | | |
| EBE9 | Address on File | BTC 0.000253 | | |
| ADAD | Address on File | ADA 58; ALGO 14.2; LUNA 1.035; LUNC 1; MKR 0.1527; QTUM 7.13; SHIB 1778670.4; STMX 1599.6; XVG 1277.6 | | |
| DE19 | Address on File | VGX 2.75 | | |
| 6E45 | Address on File | VGX 2.8 | | |
| 3CCE | Address on File | BTC 0.068712 | | |
| F65A | Address on File | BTC 0.000467 | | |
| 8EF3 | Address on File | ADA 185.2; ALGO 16.36; AMP 4108.06; BTC 0.022801; DOT 6.566; ETH 0.51687; GALA 3127.7367; HBAR 2223; LUNA 2.691; LUNC 2.6; MATIC 523.342; QTUM 4.68; SAND 2.9816; SUSHI 4.4514 | | |
| CC47 | Address on File | BTC 0.003215 | | |
| F355 | Address on File | BTC 0.003246; ETH 0.0114; SHIB 2006688.9 | | |
| 4D40 | Address on File | BTC 0.003163 | | |
| 7CD0 | Address on File | BTC 0.002242; DOGE 4472.1; ETH 0.03665; LUNA 3.947; LUNC 1002.1; MATIC 436.208; SHIB 41131073 | | |
| 2ECD | Address on File | ADA 1248; ALGO 1082.38; AVAX 11.13; BTC 0.177925; DOT 32.32; EGLD 5.3394; ETH 2.85632; FET 2306.69; LINK 45.55; LUNA 0.348; LUNC 22722.1; MATIC 710.869; SOL 2.999; USDC 1016.65; VET 33400 | | |
| B125 | Address on File | CHZ 78.167; DOGE 4003.2; DOT 20.166; GALA 152.6237; LUNC 664099; MATIC 404.873; SHIB 25049822.9 | | |
| CEB0 | Address on File | ADA 6.1; DOGE 102.1; ETH 0.00023; LINK 0.03; LUNC 11.6; VGX 33.52 | | |
| CE2D | Address on File | VGX 4.71 | | |
| 9624 | Address on File | EOS 2.56 | | |
| 29F1 | Address on File | DOGE 261; ETH 0.01401; MANA 9.93; VET 197.5 | | |
| 6FC5 | Address on File | VGX 4.61 | | |
| 27BE | Address on File | BTC 0.001657; DOGE 89; MANA 8.01; SHIB 711770.5 | | |
| 1D82 | Address on File | ADA 14.1 | | |
| F9CD | Address on File | BTC 0.0038; LINK 16.45 | | |
| A5AE | Address on File | VGX 2.78 | | |
| F2A8 | Address on File | VGX 2.78 | | |
| 1183 | Address on File | BTC 0.000778; SHIB 1033655 | | |
| 4A9A | Address on File | ADA 89.3; BTC 0.002889; DOGE 181.9 | | |
| 5FF8 | Address on File | ADA 1057.7; BTC 0.000499; LINK 0.16; USDC 2.29; VET 8000.8; VGX 1430.5 | | |
| BA46 | Address on File | ALGO 45.3; SHIB 2038762.3 | | |
| EE84 | Address on File | VGX 8.38 | | |
| A9BC | Address on File | SHIB 13097576.9; STMX 5771.9 | | |
| C0A0 | Address on File | LUNA 0.311; LUNC 0.3 | | |
| 347A | Address on File | BTC 0.000521; USDC 105.36 | | |
| 50AF | Address on File | VGX 8.38 | | |
| 49F6 | Address on File | BTC 0.007421; ETH 0.04726; LINK 13.29; SOL 0.4129 | | |
| 44F0 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89DA | Address on File | BTC 0.001139; BTT 13434700; DOGE 1291.3; SHIB 2169411.8; USDC 136.72 | | |
| ACF5 | Address on File | BTC 0.000234 | | |
| B2EF | Address on File | VGX 2.65 | | |
| B265 | Address on File | GALA 68.2413 | | |
| 5E6E | Address on File | BTC 0.000503 | | |
| F52A | Address on File | VGX 4.03 | | |
| EC21 | Address on File | BTC 0.000265 | | |
| E61D | Address on File | VGX 2.77 | | |
| 73C9 | Address on File | BTC 0.000471; ETH 0.00427 | | |
| 70F3 | Address on File | VGX 4.02 | | |
| C88D | Address on File | ADA 43.5; BTC 0.006289; BTT 5512900; DOGE 744.8; MANA 40.9; SHIB 7844324.2 | | |
| 6166 | Address on File | VGX 8.39 | | |
| A817 | Address on File | ADA 1961.1; AMP 4062.13; DOT 77.842; ETH 2.10954; HBAR 2913.7; LUNA 1.842; LUNC 120389.1; MANA 172.09; MATIC 1049.313; SAND 33.3501; SHIB 15561669.8; SOL 16.5856; VET 1302; VGX 517.94 | | |
| 528E | Address on File | BTT 16930300; DOGE 81.5 | | |
| 6E6E | Address on File | VGX 5.26 | | |
| B46B | Address on File | DOGE 0.9; ETH 0.00821 | | |
| 863C | Address on File | VGX 8.38 | | |
| F6C3 | Address on File | BTC 0.000332 | | |
| 3EFE | Address on File | DOGE 1073.8 | | |
| 90F4 | Address on File | VGX 4.66 | | |
| 6528 | Address on File | HBAR 101.1; VET 457.2 | | |
| 7C8A | Address on File | BTT 19432300; TRX 252.2 | | |
| 6732 | Address on File | DOGE 41.8 | | |
| 381E | Address on File | VGX 4.71 | | |
| A2AC | Address on File | ADA 361.8; SHIB 3417634.9 | | |
| 9473 | Address on File | BCH 0.02502; BTC 0.002184; BTT 3817499.9; ETH 0.01955 | | |
| 93A6 | Address on File | BTC 0.000265 | | |
| E080 | Address on File | ADA 2035.5; BTC 0.000065; DGB 13343; DOT 0.217; HBAR 399.1; SAND 137.8835; SHIB 656889; SOL 2.0737; VET 1422.8; VGX 0.14 | | |
| A8CD | Address on File | BTT 30000000 | | |
| AC07 | Address on File | BTC 0.001453; DOGE 0.2; ETH 0.00198; MATIC 1.383; VET 0.1 | | |
| BE87 | Address on File | DOGE 1560.5 | | |
| BC11 | Address on File | AVAX 5.27; AXS 6.3926; BTC 0.047157; BTT 2000000; CKB 8257.7; DGB 219.8; DOGE 627.8; ETC 0.02; ETH 0.40108; LTC 0.11271; SAND 197.206; SHIB 3433477.1; TRX 103; USDT 0.85; VET 0.2; VGX 1.82; XLM 0.8 | | |
| 140F | Address on File | LUNA 10.18; SHIB 3341468.9; XLM 823.2 | | |
| 44F5 | Address on File | ALGO 430.26; VGX 310.22 | | |
| 924D | Address on File | ADA 138.8; BTC 0.018181; XMR 3.073 | | |
| 8E88 | Address on File | VGX 4.17 | | |
| F997 | Address on File | VGX 5.18 | | |
| 785C | Address on File | BTC 0.001678; USDC 15090 | | |
| C1DF | Address on File | BTC 0.000386; SHIB 1379467.1 | | |
| 79F2 | Address on File | BTC 0.000167 | | |
| 8857 | Address on File | BTC 0.000677; USDC 109.37 | | |
| B019 | Address on File | ETC 0.71; ETH 0.04755; HBAR 346.3; XLM 358.8; XVG 999.8 | | |
| F3BB | Address on File | VGX 2.79 | | |
| 96A6 | Address on File | VGX 5.16 | | |
| A902 | Address on File | ADA 82.7; AVAX 1.24; BTC 0.01071; DOT 5.505; ETC 2.72; ETH 0.18888; KAVA 21.2; LINK 1.55; LLUNA 3.332; LUNC 206.2; MATIC 81.842; SOL 0.65; USDC 15115.84; VGX 1203.7; XTZ 7.1 | | |
| D583 | Address on File | ADA 5801.9; BTC 0.00133; VGX 533.15 | | |
| FB25 | Address on File | SHIB 5628398.8; VET 86.6 | | |
| 948C | Address on File | BTC 0.002719 | | |
| 44BE | Address on File | BTC 0.00024 | | |
| 58F8 | Address on File | ADA 4102.8 | | |
| 97F5 | Address on File | BTC 0.000433; BTT 11576000; DOGE 165.6; SHIB 2984183.8 | | |
| F706 | Address on File | ADA 17094.2; BTT 432264000; CKB 89269.8; DOGE 7671.8; LTC 18.64302; STMX 8080.3; XLM 2023.4; XVG 49999.9 | | |
| DFF3 | Address on File | BTC 0.000158 | | |
| 4EE0 | Address on File | VGX 5.15 | | |
| 1AC3 | Address on File | BTC 0.007371; DOGE 506.9; ETH 0.02493; SOL 0.4127 | | |
| BF56 | Address on File | BTC 0.033759 | | |
| A002 | Address on File | VET 262.4 | | |
| FAE6 | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73A9 | Address on File | BTC 0.002975; VGX 52.95 | | |
| 8D99 | Address on File | BTC 0.00041 | | |
| 1E9E | Address on File | VGX 2.81 | | |
| BBBF | Address on File | VGX 4.68 | | |
| 9EC2 | Address on File | BTC 0.000136 | | |
| D140 | Address on File | VGX 8.39 | | |
| F31E | Address on File | DOT 1.257; VGX 6.74 | | |
| 9C36 | Address on File | AMP 731.86; BTC 0.001455; CHZ 200.8746; EOS 46.51; FTM 24.406; LINK 2.84; LLUNA 2.842; LUNA 1.218; LUNC 96311.4; MANA 19.33; NEO 1.967; SHIB 1733402.6; SOL 0.4124; UNI 10.144; VET 564.9; VGX 94.24; XTZ 15.73 | | |
| 55AB | Address on File | ADA 1.3 | | |
| 6396 | Address on File | BTT 43478260.8 | | |
| E140 | Address on File | HBAR 36733.7; QNT 1 | | |
| A680 | Address on File | LTC 0.00658 | | |
| B3BF | Address on File | BTC 0.000524; DOGE 33.6; SHIB 5784948.7 | | |
| A743 | Address on File | VET 4751.9 | | |
| 5D29 | Address on File | VGX 4.66 | | |
| 01FA | Address on File | BTC 0.00025 | | |
| 01AA | Address on File | BTC 0.000505; SHIB 5861664.7 | | |
| 92E1 | Address on File | ADA 409.8 | | |
| 3B76 | Address on File | BTT 13496900 | | |
| 22AB | Address on File | BTC 0.000295 | | |
| 1832 | Address on File | ADA 3708.5; ALGO 2297.44; DOT 4.926; HBAR 4307.5; XLM 4407.3 | | |
| C405 | Address on File | ETC 1.09; ZEC 1.002 | | |
| 6BBE | Address on File | BTC 0.00053; USDC 26.33; VGX 1012.44 | | |
| E92A | Address on File | ETC 3.18; USDT 23.96 | | |
| 0E3C | Address on File | BTC 0.000629; VGX 4.62 | | |
| CD21 | Address on File | BTC 1.72996; DOT 103.893; SHIB 47306246.9; USDC 0.98 | | |
| DD92 | Address on File | ADA 9426.2; ATOM 237.279; BTC 0.00052; DOT 146.886; FTM 520.833; LLUNA 16.03; LUNA 6.87; LUNC 1498723; MATIC 2.864; SOL 220.4174; USDC 1.7; VET 36177.6 | | |
| CD49 | Address on File | BTT 4096245.2; FTM 9.799; SHIB 8700395.6 | | |
| F09C | Address on File | ADA 803.6; AVAX 5.61; BTC 0.126783; LUNA 3.141; LUNC 2393 | | |
| 112A | Address on File | VGX 5.22 | | |
| 1985 | Address on File | ADA 208.7; BTC 0.031264; MANA 136.42 | | |
| 6320 | Address on File | SHIB 198780.8 | | |
| 37A1 | Address on File | BTC 0.000593; ETH 0.01652 | | |
| FE76 | Address on File | APE 584.506 | | |
| E46E | Address on File | USDC 3.32 | | |
| 8528 | Address on File | VGX 2.76 | | |
| E80B | Address on File | VGX 2.77 | | |
| 8A6E | Address on File | BTC 0.000284 | | |
| 8435 | Address on File | VGX 2.77 | | |
| BC6E | Address on File | BCH 0.00152; BTC 0.000739; DOT 0.943; LLUNA 86.774; LUNA 37.189; LUNC 8112743.9 | | |
| C09C | Address on File | DOGE 2.3 | | |
| FC8B | Address on File | VET 95193.7 | | |
| 59CF | Address on File | BTC 0.000227 | | |
| 5187 | Address on File | BTC 0.001787; USDT 0.85; VET 164 | | |
| CFA9 | Address on File | VGX 4.57 | | |
| 2132 | Address on File | DGB 2750.5; VET 318.2 | | |
| 1F14 | Address on File | BTC 0.002 | | |
| F7F9 | Address on File | VGX 4.58 | | |
| AD20 | Address on File | STMX 22294.5 | | |
| 2AB2 | Address on File | ADA 0.5; BTC 0.000062; DOGE 3421; ETH 0.68466; SHIB 13482540.1 | | |
| CC5E | Address on File | ADA 1087.7; BTC 0.000956; BTT 300000000; DOGE 8099.9; DOT 30.228; VET 10285.2; VGX 551.75 | | |
| 3874 | Address on File | ADA 40.5; CELO 2.867; VET 179.9 | | |
| 7B9F | Address on File | BTC 0.000198 | | |
| AAC5 | Address on File | BTT 2460300; DGB 205.7; DOGE 28.6; ENJ 6.43; GLM 18.27; LUNA 1.035; LUNC 1; MANA 12.48; MATIC 6.393; SHIB 1088381; STMX 307.6; XLM 27.2; XVG 363.1 | | |
| 183B | Address on File | VGX 4.57 | | |
| FF28 | Address on File | VGX 4.8 | | |
| C89B | Address on File | BTC 0.000006; VET 0.8 | | |
| D97E | Address on File | BTC 0.016373; ETH 0.05729 | | |
| A9D3 | Address on File | VGX 4.17 | | |
| | | VGX 4.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1358 | Address on File | BTT 21462623.5; DOT 4.255; ENJ 51.83; STMX 2724.8; TRX 1022.7; VET 672.3 | | |
| 3647 | Address on File | BTT 119526800; TRX 14530.2; VGX 479.39 | | |
| 43A1 | Address on File | ADA 666.2; BTC 0.000493 | | |
| 4C89 | Address on File | VGX 2.79 | | |
| C888 | Address on File | BTC 0.00046; DOGE 48930.3; STMX 0.6 | | |
| 83E4 | Address on File | BTC 0.004398; BTT 14308700; CKB 1304.8; DOGE 7463.3; ETH 0.26493; MATIC 324.696; SHIB 16086314.8; VET 986.5 | | |
| 6972 | Address on File | VGX 2.88 | | |
| 09CC | Address on File | VGX 4.68 | | |
| DB97 | Address on File | ADA 2075.1; BTC 1.238672; ETH 16.12273 | | |
| E232 | Address on File | BTC 0.004253; ETH 0.05221 | | |
| 1973 | Address on File | VGX 2.82 | | |
| 52DD | Address on File | BTC 0.028082; DOT 27.146; ETH 0.1006; MATIC 429.827 | | |
| F141 | Address on File | DOGE 2.8; HBAR 4038.2; XLM 1.5 | | |
| 633B | Address on File | VGX 5.22 | | |
| A455 | Address on File | FLOW 9.183 | | |
| 4199 | Address on File | ADA 84.7; DOGE 601.9 | | |
| 7FE7 | Address on File | BTT 2440200; SHIB 807106.7 | | |
| B20F | Address on File | USDC 25; USDT 24.96 | | |
| A6BC | Address on File | ADA 1690.6; BTC 0.000543; DOT 44.008; ETH 0.22107; GRT 19.73; MATIC 4.177; SHIB 6519569.4 | | |
| DE77 | Address on File | VGX 4.3 | | |
| 0A5F | Address on File | BTC 0.000649; USDC 514.17 | | |
| B1D8 | Address on File | DOT 334.749; USDC 10074.88; VGX 1.53 | | |
| A501 | Address on File | ADA 318; DOGE 7.6 | | |
| C9F8 | Address on File | DOGE 307.1; ETH 0.04557; SHIB 1708233.6; VET 502.6 | | |
| 1E4B | Address on File | AVAX 0.09; SAND 6.9403; ZEC 0.063 | | |
| 88C0 | Address on File | VGX 4.01 | | |
| 3B1A | Address on File | VGX 2.83 | | |
| 3031 | Address on File | BTC 0.000225 | | |
| 90D3 | Address on File | BTC 0.000659; BTT 50095200; SHIB 25309948.6; VET 5010.5 | | |
| 16C2 | Address on File | VGX 2.76 | | |
| 6783 | Address on File | ADA 128.5; ETH 0.01249; MATIC 16.564 | | |
| EE48 | Address on File | ADA 961.1; ALGO 658.67; BTC 0.2642; BTT 5990440400; CHZ 4098.8267; DOGE 8.2; ETH 1.02957; HBAR 3931.9; LINK 59.06; UNI 40.716; USDC 1.57; VET 14820.1; XLM 2168.5 | | |
| 56F8 | Address on File | VGX 2.77 | | |
| E459 | Address on File | VGX 4.84 | | |
| BE6D | Address on File | VGX 4.89 | | |
| 97EB | Address on File | VGX 2.78 | | |
| EC3D | Address on File | BTC 0.000433; DOGE 18718 | | |
| 9BAE | Address on File | VGX 5.13 | | |
| 0D83 | Address on File | VGX 4.25 | | |
| 8AF9 | Address on File | BTT 10544300; CHZ 0.3755; STMX 0.9; TRX 0.5 | | |
| 6851 | Address on File | DOGE 6.2 | | |
| 8EE3 | Address on File | VGX 4.17 | | |
| 814D | Address on File | BTC 0.000081; ETH 0.01053 | | |
| AB2C | Address on File | BTC 0.000891; DOGE 524.5 | | |
| 78E4 | Address on File | VGX 4.61 | | |
| 2BFF | Address on File | DOGE 40.4 | | |
| 3C73 | Address on File | VGX 5.39 | | |
| D6AC | Address on File | DOGE 438.4; SHIB 4271678.7 | | |
| F5FD | Address on File | VGX 4.59 | | |
| 21DF | Address on File | VGX 2.82 | | |
| 2387 | Address on File | BTC 0.000284 | | |
| A8BB | Address on File | VGX 4.58 | | |
| B8F7 | Address on File | CKB 30058.7; DOT 11.862; ETH 0.35138; FTM 56.2; HBAR 626.4; LINK 9.93; UMA 17.796; XLM 1581.5 | | |
| 7142 | Address on File | BTT 10258100; CKB 1104.7 | | |
| 1C27 | Address on File | VGX 2.77 | | |
| 203E | Address on File | VGX 4.17 | | |
| 2F16 | Address on File | BAT 40.6; BTC 0.002283; DOGE 81.6; ETH 0.01475 | | |
| B2BB | Address on File | ADA 370.1; ALGO 20.11; AXS 0.55541; BTC 0.003984; DOT 43.734; ENJ 16.7; ETH 0.02277; GALA 52.9551; GRT 89.58; HBAR 701.4; LUNA 0.738; LUNC 48210.9; MANA 15.51; MATIC 85.913; SAND 178.24; SOL 2.3769 | | |
| C593 | Address on File | VGX 4.59 | | |
| 20E6 | Address on File | VGX 2.75 | | |
| C012 | Address on File | ADA 2.1; BTC 0.000697; HBAR 1095.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FC3 | Address on File | BTC 0.003; BTT 20000000; DOGE 1502.2; ETH 0.01; MANA 100; OXT 502.5; SHIB 15012500; VET 1500; XVG 5000 | | |
| EE98 | Address on File | BTC 0.000211 | | |
| 6C87 | Address on File | ADA 419.7; AVAX 11.79; BTT 92980462.9; CAKE 32.283; DOT 29.831; LLUNA 23.934; LUNA 71.173; LUNC 1737643.8; SHIB 17072323.2; STMX 14638.6 | | |
| F75D | Address on File | ALGO 334.3 | | |
| EF2D | Address on File | ADA 2686.4; BTC 0.017377; DGB 17013.7; DOGE 2.6; ETH 0.83938; LINK 12.3; MANA 153.16; MATIC 314.823; VET 16392; XLM 1458.5 | | |
| D308 | Address on File | BTC 0.000872 | | |
| AEBA | Address on File | BTC 0.00042 | | |
| A045 | Address on File | ADA 12.3; BTC 0.000911; ETH 0.00733 | | |
| 5CF1 | Address on File | BTC 0.000172 | | |
| 768E | Address on File | BTC 0.002268; BTT 14076500; DOGE 173.1 | | |
| 40E6 | Address on File | LUNA 1.035; LUNC 1; SHIB 44640761.7 | | |
| B0A2 | Address on File | BTC 0.000116; DOGE 5.1; ETH 0.00473 | | |
| DA1B | Address on File | SHIB 2732705 | | |
| 6866 | Address on File | ADA 411.5; ALGO 487.07; BTC 0.025932; BTT 27096500; ETH 0.10953; SHIB 21181808.2; VGX 261.07 | | |
| 8DF7 | Address on File | ADA 4909; DOGE 675.7; ENJ 1010.19; LLUNA 4.449; LUNA 1.907; LUNC 415893.2; MANA 539.43; MATIC 1136.916 | | |
| 0476 | Address on File | BTC 0.000164 | | |
| E66D | Address on File | SHIB 17156392.7 | | |
| 01BC | Address on File | BTC 0.013209; ETH 0.0406; VGX 11.38 | | |
| F2D6 | Address on File | SHIB 76510647.9 | | |
| 9F94 | Address on File | USDC 1.71 | | |
| 47C6 | Address on File | BTC 0.345437 | | |
| 6FBA | Address on File | ADA 0.9; BTC 0.001626; GALA 3825.4949; LTC 0.02634; LUNA 0.089; LUNC 5782.1; MATIC 170.648; SHIB 16721618.6; SOL 14.3668; STMX 2839.7; VGX 24.51 | | |
| 4E18 | Address on File | BTC 0.000415 | | |
| A2E5 | Address on File | BTC 0.000175 | | |
| E0E0 | Address on File | VET 2212.9 | | |
| 5C3C | Address on File | SHIB 40259673.7 | | |
| 65B9 | Address on File | VGX 4.03 | | |
| 35A2 | Address on File | BTC 0.000583; BTT 182445323; DOT 46.42; HBAR 713.6; OCEAN 27.73; SAND 28.296; STMX 1858.3; TRX 1063.6; VET 13548 | | |
| F680 | Address on File | BTC 0.000446; DOGE 822.9 | | |
| 901D | Address on File | VGX 4.25 | | |
| 304E | Address on File | ADA 115.2; AMP 770.88; ANKR 127.14154; BAND 10.389; BAT 12.4; BNT 23.74; BTT 141689865; CKB 3701.6; CRV 3.5857; DGB 2621.6; DYDX 6.5244; ENJ 12.84; EOS 11.8; FLOW 3.423; FTM 28.336; GALA 194.7518; GRT 23.32; HBAR 112.1; ICX 38.9; IOT 28.93; KSM 0.05; ONT 304.73; OXT 38.8; REN 33.1; SHIB 70904582.1; STMX 13567.6; SUSHI 164.2292; UNI 2.382; VET 2859.4; VGX 110.11; XLM 90; XVG 77409.3 | | |
| FE58 | Address on File | USDC 0.9 | | |
| 4BCE | Address on File | DOGE 16071.9; SHIB 6527723.2; TRX 4524.4; USDC 7214.87 | | |
| 9DAE | Address on File | BTC 0.000404 | | |
| A1B6 | Address on File | BTC 0.011805; ETH 0.19741; VET 140.2 | | |
| 25EE | Address on File | BTC 0.000786; BTT 1426100; DOGE 526.2 | | |
| A864 | Address on File | VGX 4.58 | | |
| BB68 | Address on File | ADA 6.5; BCH 0.01077; DOGE 29.8; DOT 0.252; ETH 0.00287; LTC 0.02884 | | |
| 98CE | Address on File | BTC 0.000429; BTT 13859399.9; DGB 616.6; DOT 7.966 | | |
| 090A | Address on File | ADA 157.9; BTC 0.009444; ETH 0.37359; FTM 210.859; LINK 10.62; SHIB 35698491.2; VET 2515.2 | | |
| 3581 | Address on File | ETH 0.00221; SHIB 1362602 | | |
| 9591 | Address on File | VGX 4.27 | | |
| C8C4 | Address on File | CELO 0.13; OMG 0.04; SHIB 26742.3 | | |
| 10A4 | Address on File | ADA 2877.3; ALGO 1223.65; BTC 0.197362; DOGE 9098.8; LINK 77.05; LTC 29.7175; MATIC 556.289; SOL 8.4382; UNI 114.069; VGX 357.16 | | |
| 970E | Address on File | ADA 27.3; BTC 0.000443; SHIB 393584.7 | | |
| 3C62 | Address on File | ADA 106.4 | | |
| 320B | Address on File | HBAR 1115.1 | | |
| CD18 | Address on File | BTC 0.000424 | | |
| 010F | Address on File | VGX 4.59 | | |
| 2C6F | Address on File | LUNC 294007.9 | | |
| FC2C | Address on File | SHIB 591482.2 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05D7 | Address on File | SHIB 4109589 | | |
| A304 | Address on File | VGX 2.78 | | |
| 5BC3 | Address on File | VGX 4.58 | | |
| 7D07 | Address on File | BTT 42246900; DGB 359.9; DOGE 820.7; HBAR 153.6; MANA 27.42; MATIC 24.817; STMX 491.1; TRX 1412.1; VET 2736.5 | | |
| F6BF | Address on File | VGX 8.39 | | |
| 0D41 | Address on File | BTC 0.000503 | | |
| F189 | Address on File | ADA 221.3; BTC 0.002567; SOL 3.0498 | | |
| 033B | Address on File | ADA 682.2; BTC 0.000487; COMP 3.08359; SHIB 121078472.4 | | |
| FE32 | Address on File | BCH 0.04851; BTC 0.10093; BTT 5453800; CKB 1641.1; DASH 0.132; DGB 362.1; DOGE 178.2; DOT 1.136; ETH 0.28778; IOT 20.59; LTC 0.15826; MANA 32.54; MKR 0.0145; NEO 0.528; ONT 21.41; QTUM 2.81; TRX 308.7; VET 221.9; XVG 772.2; ZEC 0.173; ZRX 23.6 | | |
| 6F7D | Address on File | BTC 0.000218 | | |
| 1F7E | Address on File | VGX 4.17 | | |
| 6409 | Address on File | ADA 24.6; BTC 0.040693; ETH 0.01169; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SAND 31.1085; SOL 0.6017; VET 677.8; VGX 283.01 | | |
| BB47 | Address on File | VGX 2.82 | | |
| 439C | Address on File | BTT 3062200 | | |
| B28F | Address on File | DOGE 14.8; SHIB 83020.9; USDC 32.79; XVG 0.8 | | |
| 34F7 | Address on File | BTC 0.002462; ETH 1.9746 | | |
| 1FC6 | Address on File | VGX 8.38 | | |
| 348B | Address on File | BTC 0.000205 | | |
| 72F5 | Address on File | BTC 0.001811 | | |
| D133 | Address on File | BTT 600; VET 0.8 | | |
| 04E2 | Address on File | LUNA 3.567; LUNC 233406.9 | | |
| 2B81 | Address on File | DGB 88; DOGE 42.8 | | |
| 9AEC | Address on File | BTT 13952800 | | |
| 0AD8 | Address on File | VGX 4.17 | | |
| 437C | Address on File | BTC 0.002229 | | |
| A11B | Address on File | VGX 5.21 | | |
| E5D0 | Address on File | DOGE 6082.6; ETH 0.25869; LLUNA 118.431; LUNA 50.756; LUNC 11060444.1; UNI 0.129 | | |
| 14A5 | Address on File | VGX 2.84 | | |
| 047B | Address on File | ADA 8018.6; LLUNA 27.011; LUNA 11.576; LUNC 2524224.6; MATIC 810.326 | | |
| 8D8B | Address on File | BTC 0.014519; BTT 39083971.3; DOGE 1726.1; GLM 81.63; IOT 25.45; MANA 28.97; SAND 30.0265; SHIB 7196350.6; TRX 633; USDC 10108.45; VGX 5.27; XTZ 62.92; ZRX 76.6 | | |
| 4CCC | Address on File | ADA 130.3; BTC 0.002521; ETH 0.05394; LINK 1.59; WBTC 0.001224 | | |
| C08A | Address on File | DOGE 308.3 | | |
| 8F7D | Address on File | ADA 83.3; BTC 0.021501; USDC 675.47; VET 557.7; VGX 7.96; XLM 106.7; XRP 106.6; XVG 410.3 | | |
| F086 | Address on File | SHIB 122489 | | |
| D99F | Address on File | ADA 31.4; DOGE 197.4 | | |
| 225E | Address on File | VET 2165.5 | | |
| C3A6 | Address on File | BTC 0.000446; VGX 5.39 | | |
| E8EE | Address on File | BTC 0.000243 | | |
| 6950 | Address on File | BTC 0.000196 | | |
| F4E5 | Address on File | ADA 1492.7; BTC 0.000421 | | |
| C91D | Address on File | ADA 0.4 | | |
| 2FFC | Address on File | BTT 609900; DOGE 47.8; SOL 0.8745 | | |
| 6E44 | Address on File | VGX 5.11 | | |
| 7C3C | Address on File | BTT 2481900; SHIB 1150747.9 | | |
| F46F | Address on File | ETH 1.00114 | | |
| 09D3 | Address on File | SHIB 19088978.8 | | |
| 8A77 | Address on File | BTC 0.000575; STMX 3236.6 | | |
| 225D | Address on File | DOGE 2.5; SHIB 26064.9; VET 0.3 | | |
| C7D7 | Address on File | ADA 116.5; VET 297 | | |
| A74A | Address on File | BTC 0.000405; LINK 10.39; USDC 116.77; VGX 26.32 | | |
| C1DD | Address on File | ADA 5.9; BTC 0.001248; BTT 18907500 | | |
| E428 | Address on File | BTC 0.141748; DOGE 8530.3; ETH 3.01856; LUNA 3.442; LUNC 22069.5; MANA 82.05; USDC 13240.03 | | |
| 4E5B | Address on File | ALGO 59.58; BTT 16169000; DOGE 546.3; SHIB 2189112.4; VET 529.7; XLM 162.7 | | |
| 4358 | Address on File | ADA 2450.5; BTC 0.000927; XLM 2064.3 | | |
| 0EA0 | Address on File | VGX 5.24 | | |
| 86B7 | Address on File | VGX 5.24 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48B2 | Address on File | ETH 0.00249 | | |
| 40F9 | Address on File | SHIB 349283.9 | | |
| E4A5 | Address on File | BTC 0.000533; BTT 7500200; DOGE 88.8; XVG 419.4 | | |
| C963 | Address on File | VGX 4.02 | | |
| 8E4B | Address on File | BTC 0.000497; SHIB 15718949.2 | | |
| 95EB | Address on File | ADA 17.8; BTC 0.000409; DOGE 11.2; MANA 6.66; SAND 1.8097; SHIB 13756.9; VET 8.8 | | |
| 6CA6 | Address on File | VGX 2.78 | | |
| 44AC | Address on File | BTC 0.0006; BTT 678199300; LUNC 9221447.4; SHIB 1077429.8 | | |
| 1E6E | Address on File | VGX 2.8 | | |
| 146F | Address on File | VGX 4 | | |
| 6DBB | Address on File | VET 1704.7 | | |
| 6426 | Address on File | VGX 5.13 | | |
| 47E2 | Address on File | ADA 20.7; BTC 0.000436; DOGE 290.8; HBAR 270.4; SHIB 12755102 | | |
| B48D | Address on File | BTC 0.000321 | | |
| 2CD2 | Address on File | BTC 0.00005; DOT 2.2; ETH 0.00574; MATIC 2.331; VGX 31.43 | | |
| 212E | Address on File | BTC 0.003272 | | |
| E2B9 | Address on File | VGX 4.19 | | |
| 0E2F | Address on File | BTT 690400; SHIB 129870.1 | | |
| 1819 | Address on File | VGX 5.36 | | |
| 2FDA | Address on File | VGX 5.26 | | |
| 8E41 | Address on File | BTC 0.000372 | | |
| 7C09 | Address on File | DOGE 34.6; SHIB 420323.5 | | |
| 6715 | Address on File | BTC 0.003441; SHIB 1489360 | | |
| A5D3 | Address on File | LINK 6.2 | | |
| 0406 | Address on File | BTT 138516292.3; LLUNA 11.958; LUNC 1309317.6; SHIB 38958880.6 | | |
| C912 | Address on File | BTC 0.00026 | | |
| 4928 | Address on File | BTT 254240600 | | |
| D467 | Address on File | VGX 3.99 | | |
| 79E6 | Address on File | ADA 6.1; SHIB 659493.7; USDT 19.97; VET 81; XLM 30.1 | | |
| 55AC | Address on File | ADA 12383.5; ALGO 1054.81; APE 18.854; ATOM 54.791; AVAX 8.13; BTC 0.406705; CELO 221.153; DOT 232.145; EGLD 7.0879; ETH 2.06931; SOL 38.1111; USDC 8624.29; VET 67331.5; VGX 967.28; WAVES 76.672; XLM 20353.6 | | |
| 1700 | Address on File | BTC 0.000506; BTT 40477300; DOGE 908.6 | | |
| 745B | Address on File | BTC 0.000492; DOGE 264.8 | | |
| 7620 | Address on File | VGX 4.17 | | |
| 7059 | Address on File | BTC 0.000892; DOGE 506.2; SHIB 2000000 | | |
| 51C2 | Address on File | BTC 0.000448; DOGE 2022.4 | | |
| EA4B | Address on File | ADA 172.9; BCH 0.17026; BTT 2721600; DGB 441.2; DOGE 430.1; ENJ 33.88; ETC 1; ETH 0.05066; IOT 46.25; LTC 1.05247; MANA 10; MATIC 22.463; OCEAN 31.05; SHIB 339328.1; TRX 191.8; VET 167.7; VGX 53.23; XLM 70.5 | | |
| 5E90 | Address on File | VGX 5.18 | | |
| 7693 | Address on File | XRP 418 | | |
| F0CA | Address on File | ADA 14.7; BTC 0.000884; ETH 0.00334; LINK 0.35; LTC 0.05504; VET 130.6 | | |
| E637 | Address on File | ADA 10.8; DOGE 482.7; LTC 0.00018 | | |
| 42CC | Address on File | VGX 2.77 | | |
| 9E95 | Address on File | ADA 25732.7; BCH 0.53674; BTC 0.188822; EGLD 3.2679; ENJ 75.53; ETH 32.63309; HBAR 1005.3; LINK 26.02; MATIC 112.971; SHIB 3208920.5; STMX 5128.5; USDC 3168.8; VET 10940.3; VGX 776.36 | | |
| 9E9C | Address on File | SHIB 255212.6 | | |
| 906C | Address on File | LINK 0.01; SHIB 396736.3 | | |
| 3237 | Address on File | SHIB 7597804.8 | | |
| B31A | Address on File | VGX 5.39 | | |
| 6414 | Address on File | BTC 0.00003 | | |
| 978B | Address on File | VGX 2.83 | | |
| 1578 | Address on File | BTC 0.002992; DOT 2.108; USDC 207.61; VGX 836.66 | | |
| EC18 | Address on File | DOGE 721 | | |
| 2F1A | Address on File | VGX 4 | | |
| 5A00 | Address on File | ADA 20; CHZ 64.8897; TRX 848.8; VET 386.1 | | |
| 723D | Address on File | ETH 5.06965; USDC 3.77; VGX 1448.47 | | |
| 9DD8 | Address on File | DOGE 4004.9; USDC 224.03; VGX 2.49 | | |
| FEBC | Address on File | VGX 2.77 | | |
| 7A8C | Address on File | VGX 8.38 | | |
| 0EC4 | Address on File | DOGE 32.4 | | |
| 722C | Address on File | VGX 5.36 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E6F | Address on File | VGX 5.4 | | |
| 9C9B | Address on File | AVAX 16.18; BTC 0.000508; MANA 625.68; MATIC 611.498; SAND 451.5144; SOL 12.5754; STMX 2426769.7; VGX 10261.34 | | |
| 3A29 | Address on File | VGX 2.77 | | |
| D66F | Address on File | BTT 113819000; LINK 18.41; MANA 3724.93; SHIB 7120478.4; TRX 3080.3 | | |
| 205B | Address on File | VGX 2.78 | | |
| FD64 | Address on File | BTC 0.000214 | | |
| 8E88 | Address on File | BTC 0.002164 | | |
| 44E3 | Address on File | VGX 2.78 | | |
| 8A07 | Address on File | ADA 88.8; BTC 0.006688; BTT 42679200; DOGE 2336.3; VET 906.4 | | |
| 9FE5 | Address on File | VGX 5.18 | | |
| 524F | Address on File | BTT 7212300; LINK 0.49; OXT 37.6 | | |
| 912A | Address on File | ALGO 1016.64; ATOM 8.601; BAND 17.789; BICO 63.46; BTT 500; CELO 124.732; CKB 65520.4; FARM 2.16204; FLOW 20.17; GALA 422.255; ICP 27.06; MATIC 194.918; POLY 178.37; QTUM 71.19; RAY 51.625; SKL 3005.01; SUSHI 29.2882; VGX 882.91; XLM 1005.9; ZEC 0.013 | | |
| 7F44 | Address on File | VGX 5.39 | | |
| 6BB4 | Address on File | LLUNA 5.883; LUNA 2.522; LUNC 1760574.9 | | |
| 9EB2 | Address on File | VGX 2.75 | | |
| 9538 | Address on File | BTC 0.000447; DOGE 1686.1 | | |
| E662 | Address on File | VGX 2.65 | | |
| 3B70 | Address on File | ADA 40.8; BTC 0.000575; BTT 7175800; LINK 2.19; TRX 347.8; VET 402.4; XLM 60.8 | | |
| B26A | Address on File | DOGE 122.8 | | |
| D116 | Address on File | VGX 4.02 | | |
| 62D1 | Address on File | BTC 0.001635 | | |
| 0A58 | Address on File | USDC 1.14 | | |
| 4325 | Address on File | SHIB 5605786.1 | | |
| 3DED | Address on File | LINK 0.12; UNI 10.629 | | |
| 4E12 | Address on File | VGX 2.75 | | |
| 7E42 | Address on File | BTC 0.000493; LINK 30.61 | | |
| A4F0 | Address on File | VGX 4.14 | | |
| FABD | Address on File | BTC 0.000164 | | |
| 4B4F | Address on File | ADA 746.1; ALGO 50.48; BTC 0.169427; ETH 0.87858; HBAR 295.9; LTC 14.73928; LUNA 2.173; LUNC 2.1; MATIC 193.338; OXT 144.9; SHIB 1896453.6; SOL 0.3465; TRX 904.6; VGX 23.7; XTZ 152.38 | | |
| 0945 | Address on File | ADA 3.5; ALGO 1121.39; BAT 0.6; BTC 0.000322; ETH 0.00387; LINK 0.05; STMX 12.1; TRX 20; XLM 1.1; XTZ 0.41; XVG 2933.1 | | |
| A293 | Address on File | BTC 0.000625 | | |
| 2597 | Address on File | ADA 300.9; BTC 0.009257; DOT 16.427; ETH 0.13486; SHIB 1112759.6 | | |
| EDAA | Address on File | ADA 183.1; HBAR 541.7; LTC 0.00883 | | |
| A32E | Address on File | ADA 36.4; ALGO 56.17; BTC 0.000448; DOGE 260.5; SHIB 62848463.4 | | |
| 96F8 | Address on File | VGX 5.18 | | |
| 1358 | Address on File | BTC 0.000409; SHIB 19688081.8; VGX 2.81 | | |
| 92E6 | Address on File | BTC 0.007806; BTT 521268600; XRP 363.7 | | |
| 9294 | Address on File | VGX 5.18 | | |
| C65B | Address on File | BTC 0.003526; ETH 0.44317; SHIB 1013513.5; SOL 0.1257 | | |
| 7BC2 | Address on File | BTC 0.000151 | | |
| 4BB3 | Address on File | VGX 4.61 | | |
| 4816 | Address on File | VGX 4.02 | | |
| D8F6 | Address on File | VGX 5.18 | | |
| 707A | Address on File | BTC 0.000147 | | |
| 3891 | Address on File | BTT 33465900; SHIB 2881436.6 | | |
| 934E | Address on File | SHIB 34254.6 | | |
| FC3A | Address on File | BTC 0.000908; DOGE 498.6 | | |
| 3F10 | Address on File | ADA 32.7; DOGE 1571.1; SHIB 145391.1 | | |
| A245 | Address on File | BTC 0.000497; BTT 14744100 | | |
| 6C2F | Address on File | DOGE 0.4 | | |
| DE04 | Address on File | VGX 2.87 | | |
| A3EF | Address on File | VGX 5.15 | | |
| A553 | Address on File | VGX 4.75 | | |
| 7F1F | Address on File | BTC 0.002041 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D3B | Address on File | ADA 503.2; ALGO 213.32; AVAX 0.85; CKB 5840; DGB 750.8; ENJ 23.75; FIL 0.78; FTM 33.438; HBAR 51.6; JASMY 2714.1; MANA 137.71; MATIC 9.101; OCEAN 155.91; SAND 36.1752; SHIB 15791407.3; SUSHI 8.7359; VET 751.1; XVG 788.1 | | |
| 8843 | Address on File | VGX 2.76 | | |
| C46B | Address on File | BTC 0.000875; ETH 0.04067 | | |
| 3868 | Address on File | BTC 0.000496; CHZ 167.4595; DOGE 337.9; MANA 13.72; SAND 9.8277; SHIB 1257229 | | |
| B517 | Address on File | VGX 2.71 | | |
| 1D32 | Address on File | VGX 5.15 | | |
| 0A87 | Address on File | EOS 1.05; QTUM 3.86; XLM 7.8; ZRX 3.1 | | |
| EDA6 | Address on File | VGX 8.37 | | |
| 279C | Address on File | AVAX 5.09; ETH 0.02939; LLUNA 8.907; LUNC 3003944.8; MATIC 102.181; SHIB 3783579.3; XLM 494.9 | | |
| D6DA | Address on File | VGX 5.24 | | |
| 9C24 | Address on File | BTC 0.000305; BTT 5658600; SHIB 7081807; VET 1049.3 | | |
| CAED | Address on File | BTC 0.000495; STMX 3102.3 | | |
| C958 | Address on File | ADA 975.5; BAT 11.6; BCH 0.03373; BTC 0.090166; BTT 9726100; DOGE 980.4; DOT 1.028; ETH 0.85218; FIL 0.08; IOT 9.85; LINK 1.8; TRX 334.7; VET 1045.2; XLM 312.3 | | |
| 29AF | Address on File | BTC 0.000649 | | |
| 4DBD | Address on File | BTC 0.001066; VGX 4.9 | | |
| D200 | Address on File | ADA 5.6; ETH 0.0036; SHIB 165892.5; STMX 399.1 | | |
| 1097 | Address on File | BTT 53961700; CHZ 195.1988; DOT 25.047; MANA 84.65; SHIB 9707071.6; XLM 347.9 | | |
| 2AF5 | Address on File | VGX 2.78 | | |
| 6E3D | Address on File | VGX 5.39 | | |
| 5096 | Address on File | VGX 2.78 | | |
| 1543 | Address on File | VGX 2.79 | | |
| FB6A | Address on File | BTC 0.000506; BTT 22745900; CKB 4668.5; LUNA 0.03; LUNC 1935.2; STMX 9826.2; USDC 2475.44 | | |
| F256 | Address on File | BTC 0.00038 | | |
| B4D8 | Address on File | ETH 0.0416 | | |
| A123 | Address on File | VGX 5.16 | | |
| 71DB | Address on File | SHIB 101089381.3 | | |
| E5A5 | Address on File | AAVE 0.0039; ADA 2558; AVAX 17.02; BTC 0.06246; DOT 144.07; GRT 0.54; LINK 101.62; LLUNA 8.012; LUNA 3.434; LUNC 71846.2; MATIC 985.899; SOL 16.0779; VET 6176.4; VGX 0.65 | | |
| 41A6 | Address on File | BTC 0.000874; DOT 24.294 | | |
| A46F | Address on File | ADA 67; BTC 0.001283; ETH 0.03186; LRC 43.287; SHIB 5031533.5 | | |
| EE1B | Address on File | BTC 0.003078; LLUNA 11.19; LUNA 4.796; LUNC 1046152.8 | | |
| DAA4 | Address on File | SHIB 4744692 | | |
| F52B | Address on File | SHIB 51822582.5 | | |
| 1619 | Address on File | ADA 110.1; BTC 0.002722; ETH 0.03917; TRX 1176.4; USDC 410.05; VGX 104.67 | | |
| FEA9 | Address on File | BTC 0.000055; BTT 500 | | |
| AA9A | Address on File | ADA 704.2; BTC 0.000509; SHIB 1389467.8 | | |
| BF39 | Address on File | DOGE 33.5; SHIB 3192848 | | |
| 8E01 | Address on File | LLUNA 42.352; USDC 794.39 | | |
| 61DD | Address on File | VGX 4.95 | | |
| 0185 | Address on File | BTC 0.001064; DOGE 5106.8; SHIB 2538071; TRX 196.3; USDC 113.49; XLM 128.7; XVG 1250 | | |
| B6DF | Address on File | BTT 160926500; SHIB 5722460.6 | | |
| ACE8 | Address on File | SHIB 306904929.7 | | |
| C166 | Address on File | VGX 2.8 | | |
| E51B | Address on File | ADA 16.5; BTT 15000000 | | |
| 58C7 | Address on File | ADA 1.8 | | |
| 30C9 | Address on File | SHIB 6198667.2 | | |
| 690A | Address on File | BTC 0.000165 | | |
| 5384 | Address on File | VGX 4.9 | | |
| 0625 | Address on File | VGX 4.54 | | |
| DA55 | Address on File | VGX 8.38 | | |
| 66D5 | Address on File | BTC 0.041928; DOGE 1.8; SHIB 8630614.2; XVG 16149.8 | | |
| 3493 | Address on File | ALGO 9.02; VGX 3.07 | | |
| D33F | Address on File | USDC 0.82 | | |
| 53A4 | Address on File | DOT 2896.45; USDC 2049.66; VGX 6233.96 | | |
| F9EA | Address on File | VGX 4.01 | | |
| E0A0 | Address on File | DOGE 287.9 | | |
| AB43 | Address on File | VGX 4.94 | | |
| C7D4 | Address on File | BTC 0.000904; BTT 119260500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 623B | Address on File | DOT 0.499; XLM 1061.8 | | |
| ACAA | Address on File | DOGE 23.6 | | |
| 1A5E | Address on File | BTC 0.000457; BTT 7256000; XVG 1014.1 | | |
| 2FAA | Address on File | CKB 537.3; SHIB 8300325.3; STMX 440.4 | | |
| F759 | Address on File | VGX 4.02 | | |
| 9330 | Address on File | BTC 0.000442; DOGE 200 | | |
| BF2F | Address on File | ADA 20; BTC 0.000265; DOGE 25.9; IOT 10.91; OMG 1.73; VET 88.7 | | |
| 365C | Address on File | VGX 4.94 | | |
| 8810 | Address on File | BTT 14219000; SHIB 5376805.6 | | |
| 1D71 | Address on File | VGX 2.88 | | |
| 9A61 | Address on File | CHZ 0.0076; FTM 0.003; SAND 0.2302; SHIB 0.4 | | |
| 480D | Address on File | BTC 0.001813; SHIB 1327844.9 | | |
| 8D21 | Address on File | ADA 11.8; BTC 0.029322; ENJ 10; ETH 0.01471; MANA 22.81; SHIB 1072183.1; USDC 179.9; VGX 106.49 | | |
| 5D92 | Address on File | ADA 18.3; BTT 1309900; STMX 704.9; TRX 120.4; VET 124.3 | | |
| 124E | Address on File | VGX 4.89 | | |
| F2AA | Address on File | BTC 0.000623 | | |
| 96B1 | Address on File | ADA 233.3; AVAX 0.38; BTC 0.001276; ETH 0.02217; LUNA 3.905; LUNC 255393.4 | | |
| EC91 | Address on File | LUNA 2.007; LUNC 276762.6 | | |
| C010 | Address on File | VGX 4.94 | | |
| 413B | Address on File | VGX 4.9 | | |
| EDA2 | Address on File | DOGE 75.6 | | |
| 354A | Address on File | BTC 0.000421; BTT 115619852.9; SHIB 1376524.5; VET 670.8 | | |
| AEB5 | Address on File | BTT 1503100; VET 51.7; XVG 380.1 | | |
| 99BF | Address on File | VGX 5.16 | | |
| B825 | Address on File | BTC 0.000388; SHIB 2601016.2 | | |
| AFAD | Address on File | ADA 301.9; ALGO 1003.16; APE 10.07; BTC 0.010097; BTT 100000000; DOT 20.304; ETH 0.87734; GALA 1; HBAR 14000; LINK 50.09; LUNC 128205.1; MANA 601.58; MATIC 402.298; MKR 1; QNT 20; SHIB 881832.2; STMX 100236.4; VET 40000; XLM 1003.3; YFI 0.1; YGG 0.865 | | |
| C92D | Address on File | BTC 0.013954 | | |
| 9BB6 | Address on File | ADA 674.9; BTT 343941029.6; HBAR 588.2; LUNA 2.918; LUNC 190927.5; MANA 302.24; SHIB 40151573.6; VGX 105.47; XLM 438.9 | | |
| 2079 | Address on File | BTT 3796992.4; LUNA 0.149; LUNC 205355.2; OXT 390.9; SPELL 37389.2 | | |
| AEC2 | Address on File | VGX 4.31 | | |
| CF66 | Address on File | ADA 551.8; APE 30.729; AXS 6.01331; BTC 0.080695; DOGE 490.9; DOT 4.721; ETH 1.03118; LTC 0.26649; MANA 30.89; SHIB 4819741.6; SOL 1.0459; VET 421.6; VGX 154.36 | | |
| 09BF | Address on File | SHIB 252525.2 | | |
| 91B2 | Address on File | ADA 88.2; BTC 0.000577; DOGE 942.9 | | |
| 21CA | Address on File | VGX 5.13 | | |
| 5A76 | Address on File | VGX 4.17 | | |
| FC26 | Address on File | BTC 0.000203 | | |
| 4789 | Address on File | BTC 0.039546; VGX 524.68 | | |
| 2EB6 | Address on File | AAVE 0.0356; ADA 6371.5; ALGO 40.32; AMP 203.51; APE 13.526; ATOM 0.773; AVAX 1.58; AXS 1.27821; BAND 27.969; BAT 306.7; BCH 1.35119; BTC 0.000197; BTT 101311748.7; CELO 3.074; CHZ 277.2535; CKB 560.7; COMP 1.81783; DAI 11.92; DASH 2.306; DGB 8912.4; DOGE 34.3; DOT 21.108; DYDX 32.6599; EGLD 1.6337; ENJ 5.99; EOS 3.41; ETC 1.06; ETH 0.00838; FIL 0.24; FTM 38.42; GLM 410.88; GRT 90.59; HBAR 434; ICX 83.8; IOT 132.06; KEEP 14.58; KNC 57; LINK 12.83; LLUNA 7.823; LPT 0.2337; LTC 0.86175; LUNA 3.353; LUNC 10.8; MANA 1015.28; MATIC 256.923; MKR 0.05; NEO 0.227; OCEAN 357.16; OMG 24.48; ONT 299.7; OXT 520.3; QTUM 12.88; SAND 42.0633; SHIB 213329320.3; SKL 48.11; SOL 0.4049; SRM 92.851; STMX 6265.7; SUSHI 41.5848; TRX 255.7; TUSD 99.85; UMA 16.223; UNI 0.782; USDC 310.23; USDT 14.97; VET 14317.5; VGX 649.45; XLM 263.4; XMR 0.045; XTZ 16.81; XVG 563.3; YFI 0.003201; ZEC 1.719; ZRX 218 | | |
| DE61 | Address on File | BAT 15.5; BTT 14839844.6; CKB 150.1; HBAR 69.1; OXT 14.3; STMX 2172.7; VET 75.7; XVG 602.3 | | |
| 6598 | Address on File | VGX 5.39 | | |
| DCB2 | Address on File | DOGE 0.4 | | |
| F9F5 | Address on File | VGX 10.61 | | |
| 3840 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B6C | Address on File | BTC 0.000523; USDC 105.36 | | |
| A581 | Address on File | BTC 0.001221; BTT 523466300; CKB 6368.4; STMX 4573.4; XVG 6525 | | |
| 0D1E | Address on File | BTC 0.000512; USDC 24; VGX 4.98 | | |
| 4F4C | Address on File | BTC 0.000239 | | |
| DC5B | Address on File | BTC 0.259224; EGLD 10; ETH 8.95691; HBAR 26375.1; LINK 59.81; MATIC 12549.169; SHIB 22416363.9; UNI 243.537; USDC 357.17; VGX 589.94 | | |
| C82D | Address on File | BTC 0.012703; MANA 57.92; MATIC 4.785 | | |
| 9E49 | Address on File | ADA 35.2; BTC 0.000514; VGX 29.13 | | |
| 2760 | Address on File | ADA 129.8; LLUNA 10.666 | | |
| C266 | Address on File | DOGE 804.9; LRC 109.934; MANA 21.19; SHIB 11688941 | | |
| BBF1 | Address on File | BTC 0.001068; DOGE 223.5 | | |
| BDEF | Address on File | BTC 0.000501; SHIB 13695473.1 | | |
| 7334 | Address on File | BTT 13840800 | | |
| 519E | Address on File | DOGE 244.3; VET 406.7 | | |
| 77F8 | Address on File | STMX 40.6 | | |
| 0603 | Address on File | BTC 0.000671; DOGE 1701.9 | | |
| 92E7 | Address on File | BTC 0.000511; SHIB 1891789.6 | | |
| 83E1 | Address on File | BTC 0.003441; DOGE 3385.3; ENJ 81.11; LTC 0.38739; LUNA 1.744; LUNC 114019.1; MANA 34.86; OXT 216.3; SAND 12.577; SHIB 17611462.5 | | |
| A197 | Address on File | BTC 0.001649; SHIB 1461347.3 | | |
| 8283 | Address on File | BTC 0.001023; BTT 25085900 | | |
| EFB8 | Address on File | VGX 4.61 | | |
| ACD8 | Address on File | VGX 4.02 | | |
| 9D4B | Address on File | VGX 2.76 | | |
| 1783 | Address on File | HBAR 1355.5 | | |
| EBAA | Address on File | VGX 2.81 | | |
| EB5D | Address on File | ALGO 109.47; BCH 0.0621; BTC 0.000448; DOGE 375; ETH 0.04227; SHIB 5151452.7; VET 805.5; XLM 522.1 | | |
| 6B74 | Address on File | ADA 488; BTC 0.282987; DASH 8.227; DOT 28.951; EOS 632.74; FIL 41.94; HBAR 6732.8; LINK 22.36 | | |
| 6768 | Address on File | SHIB 7055171.4; XLM 7340 | | |
| DBD7 | Address on File | VGX 2.75 | | |
| 9B70 | Address on File | CKB 37717.8; DOGE 7.5; ETH 1.0529; GLM 1016.86 | | |
| B851 | Address on File | BTC 0.000469; BTT 74421800; STMX 1992.7 | | |
| 28AD | Address on File | BTC 0.293314; ETH 0.34106; VGX 240.72; XRP 100.9 | | |
| 146D | Address on File | VGX 2.84 | | |
| 354C | Address on File | BTC 0.000312; DOGE 25 | | |
| C6E3 | Address on File | VGX 2.81 | | |
| F4CF | Address on File | BTT 100; DGB 0.2 | | |
| C42A | Address on File | VGX 2.88 | | |
| 8C1C | Address on File | BTC 0.002371 | | |
| 61C2 | Address on File | LUNA 6.096; VGX 31.26 | | |
| 05FB | Address on File | VGX 2.81 | | |
| C981 | Address on File | VGX 4.02 | | |
| 60B1 | Address on File | VGX 2.84 | | |
| 1812 | Address on File | DOGE 2018.6; SHIB 3657372.2 | | |
| 1751 | Address on File | VGX 2.82 | | |
| A1A7 | Address on File | VGX 4.88 | | |
| 005D | Address on File | ADA 25; BTC 0.002874; ETH 0.02142; LINK 3.16; LTC 0.52899; SOL 0.2424; USDT 49.92 | | |
| 050F | Address on File | EOS 27.14; QTUM 22.18; USDC 3.01; XLM 432.2; XMR 3.804; ZEC 0.017 | | |
| 3C33 | Address on File | VGX 8.38 | | |
| 2473 | Address on File | VGX 40.83 | | |
| BC48 | Address on File | BTC 0.00045; BTT 9195000; DOGE 214.1; STMX 1181.9 | | |
| 5AAF | Address on File | VGX 4.69 | | |
| 6884 | Address on File | ADA 893.3; AMP 6973.34; APE 3.035; BCH 2.9469; BTC 0.082997; DOGE 4223.8; DOT 23.729; ETH 0.36456; MANA 39.54; SHIB 21387846.5; SOL 3.5743; TRX 6695.4; VET 6728.7 | | |
| 89FC | Address on File | BTC 0.000501; ETH 0.0226 | | |
| 877B | Address on File | BTC 0.000307; ETH 0.56877 | | |
| 544F | Address on File | BTC 0.000224 | | |
| A327 | Address on File | BTC 0.001531; ETH 0.01502 | | |
| F42B | Address on File | SHIB 5578281.8 | | |
| ED8C | Address on File | VGX 2.88 | | |
| D1EF | Address on File | ADA 75.5; BTC 0.001575 | | |
| 36EB | Address on File | STMX 4790.4 | | |
| 220D | Address on File | BTC 0.000201 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8124 | Address on File | ADA 148.5; BTC 0.002299; SHIB 3297065.6 | | |
| 8959 | Address on File | VGX 10.45 | | |
| 6BC5 | Address on File | BTC 0.002031; USDC 2.35 | | |
| A95D | Address on File | BTT 117500700 | | |
| AB65 | Address on File | VGX 2.84 | | |
| 7DF6 | Address on File | VGX 4.94 | | |
| C5FC | Address on File | VGX 4.87 | | |
| 1AEA | Address on File | AAVE 1.0391; BTT 1014861500; DOT 2.109; ETH 0.00261; LINK 2.11; SRM 3.44; STMX 23526.1; VET 129.5 | | |
| BEF0 | Address on File | BTC 0.000209 | | |
| 7370 | Address on File | BTC 0.00045; BTT 18306800; DOGE 380.3 | | |
| A69D | Address on File | SHIB 14148019.8 | | |
| 207D | Address on File | VGX 8.37 | | |
| 8A84 | Address on File | DOGE 73; ETH 0.02817 | | |
| 11BF | Address on File | BTC 0.000871; BTT 5291005.2; DGB 403.8; DOGE 137.2; LUNA 1.155; LUNC 75523.7; SHIB 351864.8; TRX 137.9; VGX 10.8 | | |
| 02AB | Address on File | VGX 2.8 | | |
| 138E | Address on File | BTC 0.000238 | | |
| 7870 | Address on File | VGX 4.19 | | |
| F92A | Address on File | VGX 4.94 | | |
| 792C | Address on File | BTC 0.001842; SHIB 50449; USDC 8471.61 | | |
| 84E1 | Address on File | VGX 8.38 | | |
| 4661 | Address on File | BTC 0.003747; ETH 0.04127 | | |
| 3B8C | Address on File | LUNC 1494991.7 | | |
| B8E9 | Address on File | VGX 2.84 | | |
| 2289 | Address on File | VGX 4.9 | | |
| 017D | Address on File | DOGE 1307.3 | | |
| 0954 | Address on File | BTT 1614200 | | |
| 5993 | Address on File | BTT 1088500; DOGE 32.3; STMX 150.3; TRX 61.6; VET 44 | | |
| A6C9 | Address on File | BTC 0.000251 | | |
| 34F8 | Address on File | VGX 4.89 | | |
| D324 | Address on File | DOGE 3.5 | | |
| 58B4 | Address on File | DOGE 181.6 | | |
| 038A | Address on File | VGX 2.88 | | |
| 304D | Address on File | VGX 5.11 | | |
| FBC8 | Address on File | ADA 16.7 | | |
| 5A98 | Address on File | AVAX 1.1; BTC 0.002291; LLUNA 6.515; LUNA 2.793; LUNC 608434.2 | | |
| 915F | Address on File | VGX 5.18 | | |
| 2FB1 | Address on File | USDC 6.03 | | |
| 965A | Address on File | BTC 0.000399; SHIB 51778.2 | | |
| 847B | Address on File | VGX 69.73 | | |
| 7489 | Address on File | SHIB 717978.1 | | |
| F3F0 | Address on File | VGX 2.78 | | |
| FAF0 | Address on File | LLUNA 5.594; LUNA 2.398; LUNC 522760.9 | | |
| F86D | Address on File | ADA 12.3; MANA 15.58; SAND 18.7527; XVG 3072.8 | | |
| 9476 | Address on File | DOGE 276.2 | | |
| 792E | Address on File | BTC 0.003394 | | |
| 47A0 | Address on File | DOGE 985.2 | | |
| 6D66 | Address on File | ADA 19.2; BTC 0.006269; ETH 0.01336 | | |
| 79DE | Address on File | BTT 3000000 | | |
| 80BF | Address on File | VGX 5.22 | | |
| 4D14 | Address on File | BTT 25072600; SHIB 1014879.4 | | |
| 4A98 | Address on File | VGX 4.33 | | |
| EC49 | Address on File | VGX 4.89 | | |
| BBBF | Address on File | VGX 2.79 | | |
| D77A | Address on File | ADA 891.4; ALGO 390.62; AVAX 6.19; BTC 0.005564; DOT 35.021; ETH 0.09769; LINK 19.43; MATIC 126.536; SOL 11.8343; STMX 17446.1 | | |
| 2B7A | Address on File | VGX 4.91 | | |
| DDE9 | Address on File | BTT 4564100; SHIB 0.4 | | |
| 5E79 | Address on File | VGX 4.87 | | |
| AE63 | Address on File | DOGE 3.3; SHIB 7658794.6 | | |
| 5538 | Address on File | ADA 13.4; SHIB 109685.3 | | |
| C443 | Address on File | BTT 35503700 | | |
| D5AD | Address on File | VGX 4.68 | | |
| 2A4E | Address on File | VGX 4.29 | | |
| 4B51 | Address on File | VGX 8.38 | | |
| 58C2 | Address on File | VGX 4.01 | | |
| 74E8 | Address on File | ADA 0.7 | | |
| 0F59 | Address on File | LINK 0.97; VGX 51.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 696C | Address on File | VGX 5.21 | | |
| F421 | Address on File | VGX 2.75 | | |
| D7CB | Address on File | BTC 0.000693; VGX 371.48 | | |
| BCD7 | Address on File | VGX 2.65 | | |
| AA44 | Address on File | VGX 5.15 | | |
| 66ED | Address on File | VGX 5.21 | | |
| 2E74 | Address on File | BTT 35598400; SHIB 2835679.1 | | |
| 604B | Address on File | SOL 0.0175; XTZ 0.12 | | |
| E75B | Address on File | BTT 32699000 | | |
| E9F2 | Address on File | BTC 0.000241 | | |
| CDCC | Address on File | UMA 9.303 | | |
| 206B | Address on File | VGX 4.01 | | |
| 9DC5 | Address on File | VGX 5.17 | | |
| A9E8 | Address on File | BTC 0.000433; DOGE 161.4 | | |
| 7F35 | Address on File | ADA 141.2; BTC 0.000547 | | |
| 9DF0 | Address on File | VGX 2.75 | | |
| 8519 | Address on File | SHIB 1749437.1 | | |
| 7A9E | Address on File | VGX 5.12 | | |
| 5403 | Address on File | BTC 0.000441; DOGE 126.6; TRX 154.2; VET 110.9 | | |
| 0BDF | Address on File | ADA 70.6; DOGE 1355.3; MATIC 64.271; SHIB 7994602.7 | | |
| 1B1F | Address on File | VGX 2.84 | | |
| A647 | Address on File | VGX 4.87 | | |
| FF55 | Address on File | LUNC 210139.6 | | |
| 4F28 | Address on File | ADA 2154.6; AMP 71035.24; BCH 0.77185; BTC 0.015166; DOGE 1759.5; DOT 15.099; EOS 102.01; ETH 0.11166; FIL 9.5; LINK 16.96; LTC 2.36081; MANA 273.78; MATIC 141.374; SOL 1.7808; VET 50420.7; XLM 2220.1; XRP 172 | | |
| CF3D | Address on File | VGX 8.37 | | |
| CB41 | Address on File | VGX 4.95 | | |
| C58A | Address on File | SHIB 201045.4 | | |
| 6A25 | Address on File | ALGO 24.77; HBAR 319.4; VET 1044.7 | | |
| 4799 | Address on File | DOGE 1832.4 | | |
| BEB0 | Address on File | ADA 0.9; MATIC 1.846; VGX 4.75 | | |
| 8144 | Address on File | VGX 2.81 | | |
| BFD9 | Address on File | BTC 0.000231 | | |
| A2D9 | Address on File | VGX 4.58 | | |
| AF37 | Address on File | BTT 25399000 | | |
| 959C | Address on File | VGX 2.65 | | |
| 38EA | Address on File | BTC 0.000398; SHIB 3283938 | | |
| 885E | Address on File | BTT 49754400; CKB 1909.6 | | |
| 65C3 | Address on File | SHIB 7146830.6 | | |
| 00A7 | Address on File | SHIB 31982.4 | | |
| A53C | Address on File | BTT 17716000; DOGE 198.1 | | |
| 0DC4 | Address on File | BTC 0.000216 | | |
| 635F | Address on File | BTT 4478000; CKB 1378.4; DOGE 1212.3; HBAR 70.1; TRX 277.6; VET 342.6; VGX 4.05 | | |
| 014F | Address on File | DGB 70.2; DOGE 137.9; XVG 157.2 | | |
| CA3A | Address on File | BTT 48057200 | | |
| 6306 | Address on File | VGX 5.16 | | |
| 9A81 | Address on File | VGX 4.74 | | |
| 843A | Address on File | LLUNA 3.695 | | |
| 7AA0 | Address on File | DOGE 1406.7 | | |
| 558A | Address on File | BTT 2645300; TRX 85.2 | | |
| 1A9C | Address on File | VGX 0.18 | | |
| 17A1 | Address on File | ADA 0.7; SHIB 29410.5 | | |
| 7EE7 | Address on File | ADA 726.5; ETH 0.42971; VET 3299.8 | | |
| 3D42 | Address on File | BTC 0.000387; MANA 64.92; SHIB 2493105.7 | | |
| 6938 | Address on File | STMX 0.4 | | |
| DD46 | Address on File | BTC 0.000766; SHIB 11494252.8 | | |
| 0E48 | Address on File | DOGE 10.9 | | |
| 67AA | Address on File | BTC 0.001611; SHIB 1676164.9 | | |
| 8131 | Address on File | BTT 45737100 | | |
| AF06 | Address on File | VGX 4.18 | | |
| 0C31 | Address on File | BTT 13337300 | | |
| BB02 | Address on File | DOGE 129.3 | | |
| 2D50 | Address on File | ADA 114.5; HBAR 240.6; XLM 200.2 | | |
| EEA2 | Address on File | VGX 4.94 | | |
| 26EC | Address on File | DOGE 148.3 | | |
| 8E85 | Address on File | ADA 1032.8; BTC 0.008983; DOT 25.673; ETC 10.15; LTC 2.31975; MATIC 205.278; NEO 1; SAND 40; SRM 106.823; VET 1900; VGX 531.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F7D | Address on File | VGX 2.77 | | |
| F2A8 | Address on File | BTC 0.000438 | | |
| A157 | Address on File | CKB 80359.7; STMX 9958.1; VET 2558.6 | | |
| 94BD | Address on File | ADA 112.3; BTC 0.000999; BTT 38847600; DASH 0.289; DOGE 500; MATIC 18.945; STMX 1017.7; VGX 26.51; XRP 1617.5 | | |
| AAED | Address on File | CKB 3057.7; HBAR 505.5 | | |
| DA7D | Address on File | ADA 160.8; BTT 28026200; SHIB 5233775.3; XVG 1698.7 | | |
| 946B | Address on File | DOGE 41.6; ETH 0.03192 | | |
| 873C | Address on File | BTC 0.000503 | | |
| 948E | Address on File | VGX 2.88 | | |
| DCDA | Address on File | ADA 1005; AVAX 3.11; BTC 0.040834; LLUNA 4.488; LUNA 6.08; LUNC 419582.9; SHIB 10820.9; TRX 364 | | |
| 8C58 | Address on File | BTC 0.003905; ETH 0.0374 | | |
| 0E19 | Address on File | VGX 4.59 | | |
| E7E6 | Address on File | VGX 4.9 | | |
| AA16 | Address on File | DOT 0.245 | | |
| 12E8 | Address on File | SHIB 1373626.3 | | |
| AD00 | Address on File | ADA 44; BTC 0.000479; CKB 772.2; DOGE 171.6; DOT 1.465; XVG 666.9 | | |
| AF5A | Address on File | BTC 0.000729; BTT 10318500; SHIB 0.3 | | |
| CE58 | Address on File | BTC 0.002217 | | |
| 3BE1 | Address on File | VGX 5.18 | | |
| C45C | Address on File | BAT 6.4; SHIB 575726.2; XVG 321.7 | | |
| AEDA | Address on File | LUNA 0.019; LUNC 645294.6 | | |
| 3F80 | Address on File | ADA 13.8 | | |
| A722 | Address on File | LUNC 436514.2; SHIB 25152778.1; VET 828.9; XRP 182.1 | | |
| 1EB2 | Address on File | LUNC 389319.2; SHIB 32616.2 | | |
| 4B62 | Address on File | SHIB 432152.1 | | |
| CCDB | Address on File | ATOM 3.539; BTC 0.006186; BTT 10116304.2; CKB 7958; DGB 3330; DOGE 612.5; ETH 0.1095; FTM 79.453; HBAR 433; LTC 0.67053; SHIB 1344207.5; SKL 503.22; STMX 4945; TRX 1195.1; VET 1462.5; XLM 399.9; XVG 7665.1 | | |
| 7F8C | Address on File | ADA 167.9; AVAX 1.01; BTC 0.05277; DOGE 102.4; DOT 8.544; ETH 0.4933; FTM 17.609; MANA 9.86; MATIC 46.126; SHIB 1270039.7; SOL 5.7063; SUSHI 6.0449; VET 1228.4 | | |
| 9445 | Address on File | SHIB 2670940.1 | | |
| 1E25 | Address on File | ADA 3.4 | | |
| 0166 | Address on File | BTT 60739000; SHIB 19707109.3 | | |
| 4F4A | Address on File | ADA 7.8; BTC 0.122583; DOT 0.211; ETH 0.61991; MATIC 526.858; SOL 60.4746; VGX 2265.42 | | |
| 2208 | Address on File | BTC 0.005196; ETH 0.00581 | | |
| 41FF | Address on File | BTC 0.017814; DOGE 1110.8; ETH 0.02075; SHIB 1913509.3; SOL 0.4113; USDC 1060.1; VGX 572.61 | | |
| 0D1D | Address on File | CRV 4000.6449; LLUNA 7.034; LUNA 3.015; LUNC 657554.3 | | |
| EBD5 | Address on File | ADA 112.5; BTC 0.005166; DOGE 369.2; ETH 0.05494; SHIB 1354387; SOL 1.0087 | | |
| 277E | Address on File | DOT 7.632; VGX 168.42 | | |
| 3221 | Address on File | XMR 1.01 | | |
| 9A65 | Address on File | ADA 3522.5; BTC 0.000536; DOGE 568.3; ETH 0.334; VET 17366.4 | | |
| 4544 | Address on File | VGX 5.13 | | |
| 6F99 | Address on File | DOT 39.053 | | |
| D34D | Address on File | ALGO 107.23; AXS 1.42798; BTC 0.000494; DOT 4.834; GLM 52.06; LUNA 0.311; LUNC 0.3; MATIC 115.416; OCEAN 97.74; VGX 40.82 | | |
| 5772 | Address on File | BTC 0.00056; BTT 26365600; DOGE 456.1; SHIB 2902757.6; STMX 1279.7; USDC 111.85; VGX 8.95 | | |
| 33DA | Address on File | BTC 0.000019 | | |
| 16A2 | Address on File | BTC 0.00051; USDC 27 | | |
| D82C | Address on File | BTC 0.008244 | | |
| 3A0E | Address on File | USDC 14.75 | | |
| 9E81 | Address on File | BTC 1.225418; ETH 0.00004; LTC 0.00005 | | |
| 2A58 | Address on File | BTT 41909090.9; LLUNA 30.807; LUNA 31.232; LUNC 3589031.7 | | |
| A47B | Address on File | ADA 112.6; ETH 0.0208; HBAR 99.2; VET 193 | | |
| CC03 | Address on File | DOGE 2397.7 | | |
| 33DF | Address on File | DOGE 2.2 | | |
| 1273 | Address on File | VGX 4.01 | | |
| B0C1 | Address on File | ADA 105.2; ALGO 979.45; DOT 158.775; FTM 165.562; HBAR 15350.2; LINK 16.39; LLUNA 3.19; LUNA 1.367; LUNC 298195; MANA 69.54; MATIC 855.458; SOL 5.9752; VET 29808.3; XLM 2865.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E1E | Address on File | BTT 9771300; DOGE 210.2; SHIB 782962.7 | | |
| F2CC | Address on File | BTC 0.000532; STMX 3160.9 | | |
| 5F12 | Address on File | VGX 5.39 | | |
| 1C75 | Address on File | VGX 5.38 | | |
| A89D | Address on File | VGX 4.75 | | |
| 4505 | Address on File | VGX 4.57 | | |
| 33B9 | Address on File | VGX 2.75 | | |
| 4952 | Address on File | VGX 5.18 | | |
| 113B | Address on File | ADA 335.5; BTC 0.004979; CKB 3496.7; ETH 0.06585; FTM 132.412; LUNA 0.218; LUNC 14245.5; MATIC 37.483; SHIB 1839765.1; SOL 3.0524; VET 7580.1; VGX 33.46 | | |
| 217B | Address on File | VGX 4.98 | | |
| 8113 | Address on File | VGX 4.02 | | |
| 8362 | Address on File | VGX 2.84 | | |
| A38F | Address on File | DOT 13.619 | | |
| E303 | Address on File | ADA 93.3; BTC 0.001358; DOT 117.144; GALA 85.2936; GRT 384.49; HBAR 437.1; LUNA 0.828; LUNC 0.8; MANA 28.84; MATIC 18.802; MKR 0.0352; SAND 16.7349; SHIB 7300113.6; SOL 3.7367; SUSHI 6.7113; VGX 168.51; XVG 6638.5 | | |
| EF14 | Address on File | DOGE 457.6 | | |
| 2A42 | Address on File | BTT 43466400; CKB 3003.4 | | |
| A81B | Address on File | BTC 0.000521; VGX 114.62 | | |
| 02AF | Address on File | APE 9.812; BTC 0.007414; ETH 0.07198; HBAR 837.6; MANA 50.29; SOL 1.9272 | | |
| 15EB | Address on File | BTT 450116000; DGB 24013.2 | | |
| 9126 | Address on File | BTC 0.000003 | | |
| D8E5 | Address on File | VGX 4.01 | | |
| 33CB | Address on File | VGX 2.8 | | |
| CC8A | Address on File | BTC 0.022974; DOGE 202.8; ETH 0.3286 | | |
| 8E51 | Address on File | USDC 50 | | |
| DEA6 | Address on File | BTC 0.000582; DOGE 143.1 | | |
| B22D | Address on File | ANKR 196.55633; BTC 0.00045; BTT 6039900; CKB 1022.9; DGB 139.3; DOGE 1902.3; HBAR 41.8; STMX 772.9; USDC 1966.33 | | |
| D79C | Address on File | ADA 163.7; BTC 0.000441; BTT 61197456.8; TRX 910.1 | | |
| 6FF3 | Address on File | SHIB 2885290.1 | | |
| 491E | Address on File | ATOM 1.116; DGB 201.7; DOGE 745.6; XTZ 1.41 | | |
| E504 | Address on File | BTT 4902500; HBAR 58.3; SHIB 11380149.6 | | |
| 55F6 | Address on File | VGX 5.24 | | |
| 2B8A | Address on File | VGX 4.02 | | |
| 8C61 | Address on File | ADA 118.9; BTC 0.006751; ETC 7.69; ETH 0.08603; LTC 2.54005; XRP 104.8 | | |
| 63B3 | Address on File | ADA 58.1; SHIB 395926.9 | | |
| 4FEF | Address on File | BTC 0.00058; SHIB 10040536.3; VGX 5.39 | | |
| 5F6E | Address on File | SHIB 692904.6 | | |
| 732F | Address on File | ADA 13593.4; ATOM 302.398; AVAX 600.87; BTC 0.417018; DOGE 12.3; DOT 1102.489; ETH 6.77436; FTM 15697.803; GALA 33272.644; LLUNA 708.912; LUNA 303.82; LUNC 19087353.8; MANA 6036.46; MATIC 12847.799; VET 100000; VGX 21611.55 | | |
| 3E86 | Address on File | EOS 39; SHIB 2341738.4 | | |
| 948B | Address on File | VGX 4.18 | | |
| 1F42 | Address on File | VGX 4.17 | | |
| CF46 | Address on File | VGX 5.16 | | |
| 80CD | Address on File | ALGO 10.63; GRT 36.88 | | |
| A3C6 | Address on File | ADA 1921.7; BTC 0.162058; ETH 0.0773; LINK 0.18; MANA 0.42; MATIC 1.297; SOL 0.0575; USDC 147.16; VGX 5380.35 | | |
| 5F8E | Address on File | ADA 1075.4; BCH 0.86259; BTC 0.345175; DOGE 13708.3; DOT 33.036; ETC 36.41; ETH 2.14905; SHIB 17376063; VGX 637.13 | | |
| DC0C | Address on File | ADA 12 | | |
| 07F0 | Address on File | ADA 15303.4 | | |
| C3A6 | Address on File | USDC 321.8 | | |
| C065 | Address on File | VGX 2.75 | | |
| B82E | Address on File | BTC 0.000413; DOGE 350.2; XLM 49.4 | | |
| 1D80 | Address on File | BTT 29793300 | | |
| BDED | Address on File | DOT 38.323; ETH 0.3121; SOL 21.9578; VET 15960.3; VGX 0.33 | | |
| A82A | Address on File | ADA 1155.8; APE 12.132; BAT 25; BTC 0.0065; BTT 800; CKB 4259.3; DOGE 319.3; DOT 25.222; ETH 0.05737; SHIB 1223990.2; SOL 0.2428; VET 526.9; VGX 121.05; XTZ 6.92 | | |
| 565B | Address on File | VGX 4.61 | | |
| CEE2 | Address on File | ETH 0.00487 | | |
| 775C | Address on File | VGX 2.81 | | |
| C6CC | Address on File | BTC 0.000112; ETH 0.00404 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C4C | Address on File | VGX 2.8 | | |
| 95C3 | Address on File | VGX 4.97 | | |
| 965F | Address on File | ADA 0.8; ETH 0.00005; SHIB 185133.4; USDC 10 | | |
| E905 | Address on File | BTC 0.011976; ETH 0.13673 | | |
| 665E | Address on File | FTM 2852.123; XLM 1.2 | | |
| E121 | Address on File | VGX 5.15 | | |
| 7616 | Address on File | BTC 0.000455; BTT 400; DGB 0.6; LTC 0.02908 | | |
| BB1A | Address on File | VGX 2.8 | | |
| 096D | Address on File | BTC 0.000456; BTT 13167300 | | |
| 1BFE | Address on File | BCH 0.17844 | | |
| D1F7 | Address on File | BTC 0.000503; BTT 75921400; DASH 2.135; EOS 464.14; IOT 336.98; ONT 725.37; XLM 875.1; ZEC 3.193 | | |
| 86D8 | Address on File | ADA 450.1; BTC 0.001348 | | |
| 0115 | Address on File | BTC 0.000251; SHIB 432525.9 | | |
| 1827 | Address on File | BTC 0.000778 | | |
| 2804 | Address on File | VGX 4.59 | | |
| E621 | Address on File | DOGE 149.8 | | |
| 2F51 | Address on File | ETH 0.00625 | | |
| 3F42 | Address on File | BTC 0.001023; SHIB 1859773.1 | | |
| 3925 | Address on File | ETH 0.00558 | | |
| 12DA | Address on File | VGX 4.01 | | |
| 529A | Address on File | VGX 4.27 | | |
| 4EE3 | Address on File | ADA 2146.7; BTC 0.000524; TRX 1822.5; VET 25037.1 | | |
| 291C | Address on File | LLUNA 27.189; LUNA 11.653; LUNC 2541390.7 | | |
| BB9A | Address on File | BTC 0.000434; BTT 4353500; DOGE 145.9; ETH 0.04057; GLM 50.53; LINK 54.48; MATIC 156.902; VET 1633.1; XVG 470.3 | | |
| BDCC | Address on File | VGX 2.84 | | |
| A643 | Address on File | VGX 4.93 | | |
| 6C59 | Address on File | VGX 4.93 | | |
| 0F76 | Address on File | ADA 103.7; SHIB 4693512.3 | | |
| 9ED1 | Address on File | ADA 45.4; MATIC 1.111; SHIB 3062220.5 | | |
| 3925 | Address on File | ADA 783.3; BTT 40261400; STMX 5440.3; TRX 1303.8 | | |
| F523 | Address on File | ADA 1336.1; BTC 0.001246; CKB 736487.7; ETH 1.15725; USDC 78671.34 | | |
| 788D | Address on File | LLUNA 5.879; LUNA 2.52; LUNC 549604.5 | | |
| 6701 | Address on File | DOGE 2.7 | | |
| BB96 | Address on File | BTC 0.047432; GALA 14433.7634; LLUNA 57.656; SHIB 84530853.8; USDC 44.41; VGX 612.27 | | |
| 33E4 | Address on File | BTC 0.013796; ETH 0.18526; SOL 4.8411 | | |
| ABF7 | Address on File | ADA 17.4 | | |
| E25B | Address on File | APE 0.119 | | |
| D6B9 | Address on File | DOGE 157; SHIB 2730862.2; STMX 161; VET 996.9 | | |
| 1480 | Address on File | ADA 681.2; DOGE 3679.6; DOT 13.212; ETC 3.72; ETH 1.00373; LINK 11.89; LTC 4.14811; VET 2310.2 | | |
| B62A | Address on File | ADA 9.3; BTT 12916600 | | |
| AA5A | Address on File | ETH 0.00986; MATIC 302.39; VGX 112.03 | | |
| C0C5 | Address on File | BTC 0.001764; XMR 1.185 | | |
| FA00 | Address on File | ADA 3.4 | | |
| B03E | Address on File | QTUM 0.23; ZRX 2.2 | | |
| 63C6 | Address on File | VGX 5 | | |
| B182 | Address on File | BTC 0.012107; BTT 55778300; ETH 0.01158; SHIB 1691440.2 | | |
| ABF0 | Address on File | ADA 804.1; BTC 0.000462; BTT 75386600; ENJ 111.72; ETH 0.09002; FTM 94.827; GRT 78.98; LUNC 273298.7; SHIB 9544732.5; VET 1533.2 | | |
| 1B28 | Address on File | VGX 25.25 | | |
| 31BE | Address on File | BTC 0.000454; BTT 7231600; DOGE 146.9; SHIB 1836210; TRX 452.6 | | |
| AE43 | Address on File | VGX 2.65 | | |
| DCB7 | Address on File | BTC 0.066728; ETH 1.27788; MANA 349.02; USDC 4307.99 | | |
| 7764 | Address on File | ADA 37.3; ALGO 4.96; BTC 0.014901; DOT 21.057; EOS 4.54; GRT 25.76; LINK 19.13; LTC 0.11106; LUNC 137.2; MATIC 6.419; OCEAN 79.56; QTUM 1.7; SOL 1.1534; USDC 15.5; VET 193.2; VGX 622.55 | | |
| B7C8 | Address on File | VGX 221.33 | | |
| 4F43 | Address on File | SHIB 2355990.1 | | |
| BE61 | Address on File | HBAR 334.5; VET 420.5 | | |
| 44E0 | Address on File | ADA 20.5 | | |
| 017F | Address on File | BTT 500; DOGE 53.2; TRX 104.1 | | |
| 8390 | Address on File | LUNA 0.126; LUNC 8220.1 | | |
| 7FB5 | Address on File | SHIB 2210132.6 | | |
| C579 | Address on File | BTC 0.000442; DOGE 664.8; ETC 1; TRX 403.8; YFI 0.000576 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C82C | Address on File | BTT 33117948.7; SHIB 168346742.8 | | |
| 5B69 | Address on File | BTC 0.000496; VET 5677.6 | | |
| 7C8B | Address on File | BTC 0.001739; LUNA 1.967; LUNC 1.9 | | |
| ADFE | Address on File | BTT 16128500 | | |
| F038 | Address on File | SHIB 3830666.8 | | |
| 8226 | Address on File | BTC 0.002696 | | |
| FE62 | Address on File | ADA 0.8; BTC 0.001006; DOGE 4.7 | | |
| CD70 | Address on File | BTC 0.003282; SHIB 886053.5; XLM 417 | | |
| F8FE | Address on File | ADA 64.8; BTC 0.000462; DOGE 67.2; TRX 137.4; VET 357.1 | | |
| 716F | Address on File | ADA 110.8; AMP 5038.49; AXS 1.00448; BCH 0.41658; BTC 0.000339; BTT 33333333.3; CELO 72.217; HBAR 313.3; ICP 1.67; LLUNA 32.577; LUNA 19.409; LUNC 3840596.5; SRM 14.205; USDC 30; VGX 61.81; WAVES 1.163; YFI 0.01771 | | |
| 27AF | Address on File | ADA 485.2; ATOM 0.079; BTC 0.017809; DOT 148.552; USDC 1768.63; VGX 561.3 | | |
| 1355 | Address on File | VGX 2.77 | | |
| 65EE | Address on File | VGX 4.17 | | |
| F713 | Address on File | DOGE 25 | | |
| F7BF | Address on File | BTC 0.000437; DOGE 161.3; ETH 0.01285 | | |
| F4F6 | Address on File | BTC 0.001654; DOGE 100.4; SHIB 3617945 | | |
| 62A1 | Address on File | BTC 0.000527; DOT 1.11; SHIB 2326663.5 | | |
| E0A4 | Address on File | SHIB 2708406.6 | | |
| 9CA6 | Address on File | AAVE 0.5323; ADA 1381.3; ATOM 7.038; AVAX 6.14; AXS 0.36823; BTC 0.061867; DOT 75.403; EOS 23.5; ETH 2.02606; FTM 8.001; LINK 23.59; LLUNA 20.892; LTC 0.3434; LUNA 8.954; LUNC 2896.3; MANA 5.01; MATIC 91.275; SAND 6.969; SOL 2.1918; SUSHI 15.7744; VET 6338.3; XLM 534.1 | | |
| 7A12 | Address on File | LUNA 0.414; LUNC 0.4 | | |
| E402 | Address on File | BAT 12.8; BTC 0.000526; CKB 1306; ETH 0.00796; SHIB 756225 | | |
| 28F8 | Address on File | BAT 310.9; BTC 0.001562; ETH 0.32192; SHIB 15727956.4; VGX 120.66 | | |
| 42AC | Address on File | BTT 30604500; DOGE 2134.7 | | |
| C00D | Address on File | ADA 1684.8; ALGO 1460.81; ATOM 26.947; AVAX 13.25; BTC 0.622278; CELO 184.179; CHZ 287.8136; CKB 22938.6; DGB 10528.9; DOGE 3634.5; DOT 118.179; ETH 5.48768; FTM 538.456; GRT 112.58; HBAR 5520.9; IOT 1734.33; LINK 73.92; LLUNA 24.082; LUNA 10.321; LUNC 3206; MANA 363.61; MATIC 875.477; OCEAN 490.5; POLY 165.75; SAND 199.7718; SHIB 15944878.1; SOL 8.8319; USDC 3026.07; VET 74965.2; VGX 761.65; XLM 10762.4; XTZ 165.01; ZEC 6.45 | | |
| 1CCE | Address on File | DOT 12.235; SUSHI 11.6184 | | |
| 3A3D | Address on File | ADA 190; BCH 0.07312; BTC 0.000964; DOT 2.576; ETH 0.01567; VGX 24.66 | | |
| 519D | Address on File | AMP 1972.57; CKB 3839.8; DGB 2582.9; DOGE 1451.8; LUNA 0.828; LUNC 0.8; STMX 2410.7; XMR 0.439; XVG 3170 | | |
| 3AA3 | Address on File | VGX 5.15 | | |
| BA0B | Address on File | BTT 91220000; VET 0.4; VGX 114.37 | | |
| 8DAC | Address on File | DOGE 57.6; SHIB 183913.6 | | |
| E8EE | Address on File | BTC 0.020242; ETH 0.0755 | | |
| 0A81 | Address on File | ADA 7128.5; FTM 0.1; LUNC 17490.7 | | |
| F8A3 | Address on File | BTT 149325400; LLUNA 5.508; LUNA 2.361; LUNC 514871; TRX 5000.1 | | |
| 12AC | Address on File | BTC 0.001165; BTT 43101700; DOGE 1009.6; SHIB 20271504; VET 2006 | | |
| D261 | Address on File | BTC 0.001023; BTT 5771600; DGB 217.5; MANA 11.02; SAND 25.1158; SHIB 3045654.2; STMX 360.7 | | |
| CBB9 | Address on File | ALGO 26040.85; DOT 1016.722; FIL 0.05; LLUNA 224.63; LRC 14000.041; MATIC 22051.781; VGX 4006.93; ZRX 5001.4 | | |
| 85EA | Address on File | AAVE 0.0174; ADA 5.8; ALGO 0.53; APE 0.071; ATOM 0.062; AVAX 0.07; BTC 0.000034; DOT 0.419; ETH 0.01874; LINK 0.29; LLUNA 48.053; MANA 0.42; MATIC 7.111; SHIB 8642.1; SOL 1.1711; STMX 0.4; VGX 20.62; XLM 2.7 | | |
| 8C87 | Address on File | LINK 0.05 | | |
| A685 | Address on File | BTC 0.00052; SHIB 9809691.9 | | |
| 00C1 | Address on File | BTC 0.000501; SHIB 54143312.6 | | |
| 3D2F | Address on File | VGX 5.15 | | |
| E96E | Address on File | LINK 27.81; VET 599.6 | | |
| 958A | Address on File | HBAR 182.3; SHIB 1869158.8; VGX 28.77 | | |
| D040 | Address on File | LUNA 0.042; LUNC 2701.2 | | |
| 6097 | Address on File | ADA 2829.7; BTC 0.000469 | | |
| A7FD | Address on File | SHIB 1280737.7; SOL 0.2589 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6093 | Address on File | BTC 0.114507; FIL 17.36; GRT 2575.67; LINK 32.85; MATIC 670.481; USDC 438.59; VGX 536.03 | | |
| B05F | Address on File | ADA 570.7; BTC 0.100643; DOGE 434.5; ETH 1.0244; MATIC 866.044; SOL 11.5543 | | |
| 7974 | Address on File | BTC 0.000771; SHIB 12970168.6 | | |
| A3A7 | Address on File | VGX 5.18 | | |
| 5D56 | Address on File | VGX 5.39 | | |
| FE12 | Address on File | BTC 0.000445 | | |
| 4186 | Address on File | BAT 10; BTC 0.021234; BTT 21534700; CKB 1426.8; DOGE 2106.2; ETH 0.1937; LINK 1; MANA 126.26; NEO 0.107; SHIB 2035623.4; STMX 5185.7; TRX 262; USDT 9.98; VET 319.6; XLM 257; XVG 613.1 | | |
| 9E3F | Address on File | VET 132.1; XVG 252.7 | | |
| 4EFD | Address on File | SHIB 0.5 | | |
| 9880 | Address on File | BTC 0.000625; DOGE 310.8 | | |
| 6B89 | Address on File | BTC 0.0007; DOGE 1427.5; SHIB 278433309.6 | | |
| 8A00 | Address on File | BTC 0.000538; ETH 0.02236; HBAR 432.6; SHIB 2753303.9; USDC 218.83 | | |
| 09E2 | Address on File | BTC 0.001601; ETH 0.00217; VGX 31.62 | | |
| 57E7 | Address on File | BCH 0.00002; BTC 0.032564; BTT 23881200; DOGE 572.4; ETH 0.18091; LTC 0.00009; LUNA 0.704; LUNC 45998; MATIC 67.468; SHIB 7052530.1; USDC 163.5; XLM 726.4 | | |
| F43D | Address on File | ADA 12 | | |
| D135 | Address on File | BTC 0.0005; BTT 12533200; DOT 0.91 | | |
| 5D5C | Address on File | BTT 1587900; TRX 403.6; VET 266.2 | | |
| B19B | Address on File | SHIB 133441609.6 | | |
| 0A47 | Address on File | VGX 2.88 | | |
| 10FF | Address on File | BTC 0.000609 | | |
| A225 | Address on File | ETH 2.11051; LLUNA 65.251; LUNA 27.965; LUNC 6101819.7; XVG 0.5 | | |
| 71E9 | Address on File | BTC 0.000447; LTC 0.03431; SHIB 187160.7 | | |
| B86B | Address on File | VGX 4.01 | | |
| 5EDA | Address on File | BTC 0.003664; ETH 0.04205 | | |
| 7C1D | Address on File | BTC 0.000502; VGX 5.01 | | |
| 13D7 | Address on File | BTC 0.000524; SHIB 14114340.9 | | |
| 617D | Address on File | BTC 0.000498; ETH 0.01097 | | |
| 230F | Address on File | LLUNA 3.114; LUNA 1.335; LUNC 291061.6; SHIB 3473428.2 | | |
| 9981 | Address on File | BTC 0.000163 | | |
| 80CC | Address on File | ADA 62.1; ETH 0.01163; SHIB 2928906.5; VET 178.1 | | |
| EE56 | Address on File | ATOM 3.486; BTT 70973200; DOGE 939.6; ETC 5.24; SHIB 1429183.9 | | |
| 088D | Address on File | STMX 3601.4 | | |
| E147 | Address on File | DOT 0.207 | | |
| 3CAC | Address on File | LLUNA 27.25; LUNC 12512757.9 | | |
| 2A2A | Address on File | VGX 4.04 | | |
| 4CAA | Address on File | BTT 829500 | | |
| 7A5F | Address on File | LLUNA 38.855; LUNA 16.652; LUNC 3632979.7; USDC 100 | | |
| 787A | Address on File | BTT 50000000; JASMY 8367.8; SHIB 73022614.9 | | |
| 6E69 | Address on File | BTC 0.000239 | | |
| E605 | Address on File | AAVE 0.6098; ADA 1243.5; ALGO 255.2; ATOM 7.414; BTC 0.055381; DOGE 1440.4; DOT 10.668; ENJ 79.76; ETH 0.28407; FTM 415.508; GALA 394.2386; LINK 9.4; MANA 42.97; MATIC 325.49; SAND 18.9613; SOL 4; VGX 862.63; XLM 461.8 | | |
| A029 | Address on File | BTC 0.000582; BTT 33096900 | | |
| C8B5 | Address on File | BTC 0.000524; SHIB 2824858.7 | | |
| DD1B | Address on File | DOGE 10274.8 | | |
| D563 | Address on File | ADA 13.3; BTC 0.000658; BTT 6740800; DOGE 57.1 | | |
| B67A | Address on File | BTT 6526100 | | |
| F6CB | Address on File | BTC 0.001048; SHIB 9114415.3 | | |
| D38A | Address on File | VET 47.6 | | |
| CEBD | Address on File | VGX 2.79 | | |
| CB0E | Address on File | LUNA 3.26; LUNC 213263.3 | | |
| 2694 | Address on File | DAI 0.84; LUNA 1.743; LUNC 113895.6; SHIB 5782467.9 | | |
| 5C5B | Address on File | VGX 4.01 | | |
| 7B01 | Address on File | VGX 2.76 | | |
| D457 | Address on File | VGX 2.78 | | |
| 65B4 | Address on File | BTC 0.000536; USDC 63891.64; VGX 21.1 | | |
| AC43 | Address on File | BTT 7246400 | | |
| F1A2 | Address on File | BTT 1896600; ETH 3.058; SHIB 1411776.3; USDC 106.95 | | |
| 6BAC | Address on File | VGX 2.78 | | |
| C12D | Address on File | LLUNA 51.661; LUNA 33.842; LUNC 12170142 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA2F | Address on File | ETH 0.60947 | | |
| E4FE | Address on File | BTT 26306800 | | |
| BBBF | Address on File | SHIB 48671.3 | | |
| F8F9 | Address on File | BTC 0.000405; BTT 13153500; DOGE 503.6; SHIB 6150055.9 | | |
| 5079 | Address on File | DOGE 458.5; SHIB 505369.5 | | |
| DBEF | Address on File | APE 10.867; AVAX 0.11; DOT 28.19; SAND 12.9501; SOL 2.0915; USDC 43.8 | | |
| 1C27 | Address on File | BTC 0.000401; USDC 7995.55 | | |
| FC11 | Address on File | DOT 1.031 | | |
| CAB3 | Address on File | VGX 2.77 | | |
| 9FC0 | Address on File | ETH 0.00184 | | |
| A0A4 | Address on File | VGX 2.79 | | |
| 33A1 | Address on File | BTC 0.000209 | | |
| 215A | Address on File | ADA 1.5; BTC 0.000451; VET 8899.3 | | |
| F0C6 | Address on File | APE 0.433; USDC 5.04 | | |
| 5B2C | Address on File | BTT 12523700; DOGE 1318.4 | | |
| E364 | Address on File | VGX 4.29 | | |
| 5293 | Address on File | ADA 21.1; AMP 232.65; AVAX 0.4; BTC 0.002386; DOT 0.563; ENJ 5.02; ETH 0.02633; LTC 0.23061; MANA 10.45; SOL 0.523; VET 170.4 | | |
| 2EC6 | Address on File | VGX 4.61 | | |
| FACE | Address on File | ADA 393.3; DOT 35.344; USDC 130.27 | | |
| C2A0 | Address on File | VGX 2.81 | | |
| 906C | Address on File | SHIB 58358724.6 | | |
| 3CE5 | Address on File | APE 1.037; BTC 0.003682; GALA 30.8625; SHIB 350508.2 | | |
| 6A5F | Address on File | BTT 2261000; DOGE 281.9 | | |
| 14FF | Address on File | BTC 0.004714; DOT 7.076; ETH 0.05216; LUNA 2.38; LUNC 2.3; MATIC 39.251; SUSHI 10.7051 | | |
| 2B01 | Address on File | SOL 0.5126; VGX 15.12 | | |
| A84C | Address on File | BTC 0.001342; ETH 0.00893; LTC 0.10888 | | |
| B9F8 | Address on File | VGX 4.66 | | |
| 9E85 | Address on File | BTC 0.000528; MATIC 4.032; SHIB 18575900.7; SOL 0.0579 | | |
| A22E | Address on File | BTC 0.010776; LLUNA 5.628; LTC 0.14901; LUNA 2.412; LUNC 525915.1; SHIB 51024942.5; TRX 1585.7 | | |
| ACC7 | Address on File | VGX 4.94 | | |
| 50C2 | Address on File | VGX 4.91 | | |
| 3820 | Address on File | BTT 1022805486.2 | | |
| E4DB | Address on File | BTT 3175100; DOGE 74.9 | | |
| C496 | Address on File | BTC 0.000524; SHIB 1766752.7 | | |
| 2CCF | Address on File | DOT 162.903; USDC 24.75; VGX 2429 | | |
| 60A9 | Address on File | ADA 0.9; BTC 0.001046; SHIB 148889816.3 | | |
| 79F7 | Address on File | DOT 0.232; LINK 28.64 | | |
| 0A6B | Address on File | BTT 30181200 | | |
| D607 | Address on File | BTC 0.000211 | | |
| 89ED | Address on File | BTC 0.00052; SHIB 33960777 | | |
| D9FD | Address on File | ADA 606.9; AVAX 4.27; BTC 0.011879; ETH 0.23114; SOL 2.6814 | | |
| 7E2B | Address on File | BTC 0.001059; SHIB 12926844.7 | | |
| CC3A | Address on File | ADA 631.5; CKB 0.8; VET 0.6 | | |
| AA40 | Address on File | VGX 5.18 | | |
| 2168 | Address on File | BTC 0.005088 | | |
| C645 | Address on File | APE 18.669; DOT 20.895; KSM 3.01; LUNA 3.674; LUNC 240384.5; USDC 5.75; VGX 158.99 | | |
| 8571 | Address on File | BTC 0.001579 | | |
| A7FA | Address on File | ADA 38.3; BTC 0.000448; DOGE 957.2; SHIB 1347164.2; VET 339.4; XLM 38.1 | | |
| 47E6 | Address on File | BTT 800; DOGE 0.3; VET 0.3 | | |
| 7159 | Address on File | HBAR 737.3; LUNA 1.035; LUNC 1; XMR 0.554 | | |
| 7023 | Address on File | BTC 0.00095; BTT 11502300; SHIB 4537798.5; STMX 249.9; XVG 230.9 | | |
| 86C8 | Address on File | BTC 0.000235 | | |
| 84DB | Address on File | BTC 0.000702; DOGE 0.5 | | |
| 8D60 | Address on File | BTC 0.059794 | | |
| F19E | Address on File | VET 5971.2 | | |
| 48F7 | Address on File | ADA 918.6; BCH 0.12476; BTC 0.038619; BTT 131973700; CELO 27.052; DOGE 569.4; DOT 41.832; EOS 11.06; ETH 0.65578; HBAR 2310.9; IOT 194.99; LINK 27.97; LTC 2.72178; MATIC 618.091; OXT 543.8; SOL 2.2259; UNI 11.972; XLM 197.3; XVG 4936.1 | | |
| A4BB | Address on File | BTC 0.017026; DOGE 530.2; ETH 0.14848 | | |
| D783 | Address on File | BTC 0.000896 | | |
| 14A3 | Address on File | BTC 0.0268; DOGE 1353.7; ETH 0.95479; LTC 0.94423 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B34 | Address on File | VGX 4.01 | | |
| 55D1 | Address on File | BTT 235512100; SHIB 1705902.4 | | |
| C166 | Address on File | BTT 4096100 | | |
| CD0A | Address on File | BTC 0.029211; ETH 4.95814; LINK 0.25; LLUNA 9.851; LUNA 4.222; LUNC 13.6 | | |
| D23E | Address on File | VGX 2.77 | | |
| BA52 | Address on File | ETH 0.44715; TRX 6089.8 | | |
| 9665 | Address on File | ADA 39.1 | | |
| 395B | Address on File | BTT 885470300 | | |
| 5BBA | Address on File | BTC 0.001071; SHIB 9173314.3; XLM 71.5 | | |
| 0E44 | Address on File | VGX 2.8 | | |
| 4581 | Address on File | SHIB 4903486 | | |
| 43C7 | Address on File | ADA 527.3; APE 14.239; BTC 0.011328; BTT 29331900; EOS 10.74; ETH 0.14876; HBAR 397.7; LINK 10.64; MATIC 883.011; SHIB 29120260.2; TRX 1352.2; USDC 223.71; VET 1890.1; XLM 157.8; XVG 2710.7 | | |
| 0959 | Address on File | DOGE 52.9 | | |
| 80DB | Address on File | VGX 5.13 | | |
| 9A4F | Address on File | BTC 0.051367; ETH 1.03949; VGX 5.4 | | |
| 04DD | Address on File | ADA 118.3; BTC 1.328091; ETH 4.24773; USDC 178.3; VGX 602.83 | | |
| 016A | Address on File | BTC 0.002599; ETH 0.02707; USDC 206.74 | | |
| 8FD0 | Address on File | BTC 0.001058 | | |
| 0F8C | Address on File | ADA 17.1; ALGO 106.43; BTC 0.007257; DOT 1.705; ETH 0.08876; LTC 0.28939; XLM 147.6 | | |
| CAEB | Address on File | VGX 8.39 | | |
| F70C | Address on File | VGX 2.83 | | |
| 1CFE | Address on File | BTC 0.003451; LUNA 0.005; LUNC 313.1 | | |
| F197 | Address on File | DOGE 350.7 | | |
| 3A2A | Address on File | SOL 0.8956 | | |
| A61E | Address on File | VGX 4.29 | | |
| 0B43 | Address on File | ETH 0.00564; USDC 7.78 | | |
| F1D8 | Address on File | ADA 6.2; BTC 0.000624; CHZ 36.9509; DGB 197.6; DOGE 66.4; ENJ 7.9; GRT 15.34; HBAR 45.3; MANA 13.75; MATIC 6.783; OMG 3.98; SHIB 1685402.4; STMX 402.7; TRX 201.3; VGX 8.5; XLM 50.2 | | |
| CC9B | Address on File | VGX 8.38 | | |
| F9C0 | Address on File | LINK 168.02; LTC 1.00254; VET 1521.3; VGX 4175.23 | | |
| BE61 | Address on File | LUNA 0.36; LUNC 23532.5; SHIB 790513.8 | | |
| 03C7 | Address on File | DOGE 340.5; ETH 0.01039; SAND 1.6962; SHIB 18206268.9 | | |
| 4333 | Address on File | DOGE 163 | | |
| 190D | Address on File | BTC 0.000093; DOT 50.431; LLUNA 3.984; LUNA 1.708; LUNC 5.5; USDC 3.18 | | |
| F25B | Address on File | ADA 118.4; BTT 3519699.9; IOT 91.35; LINK 1; MANA 3.48; TRX 170.4; XLM 53.5; XVG 818.4 | | |
| A2DA | Address on File | USDC 5.6 | | |
| F8BC | Address on File | VGX 5.22 | | |
| 81DC | Address on File | BTC 0.000391; SHIB 345901; VET 682.7 | | |
| AAE8 | Address on File | ADA 202.1; BTT 420854900; SHIB 79647287.4; VGX 42.63 | | |
| 465B | Address on File | VGX 2.77 | | |
| A416 | Address on File | VGX 4.73 | | |
| D085 | Address on File | USDC 27.37 | | |
| ACD5 | Address on File | VGX 4.66 | | |
| AEA6 | Address on File | AVAX 1.43 | | |
| 68B2 | Address on File | BTC 0.010171; USDC 524.48; VGX 513.81 | | |
| 72F7 | Address on File | VGX 2.75 | | |
| 5353 | Address on File | ADA 2160.8; APE 18.12; DOGE 24251; ETH 1.68556; SHIB 20721688.8; SOL 0.1483 | | |
| 4BB7 | Address on File | BTC 0.000499; USDC 50; VET 4979.8; VGX 667.72 | | |
| 37B8 | Address on File | VGX 5.13 | | |
| 951B | Address on File | VGX 2.74 | | |
| 24C9 | Address on File | VGX 4.03 | | |
| A918 | Address on File | SHIB 4407126.6; VET 0.1 | | |
| E8B0 | Address on File | ADA 217.9 | | |
| 7109 | Address on File | VGX 2.78 | | |
| 4334 | Address on File | BTT 748025200 | | |
| 4995 | Address on File | DOT 1.014 | | |
| 16F8 | Address on File | ADA 905.3; LLUNA 32.302; LUNC 8685682.2; SHIB 30179817.6; VGX 344.93 | | |
| 522E | Address on File | VGX 2.77 | | |
| 2A1B | Address on File | VGX 4.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A85 | Address on File | VGX 4.01 | | |
| 2EDA | Address on File | ADA 104; BTC 0.002976; MATIC 106.147; VET 107.9 | | |
| 792B | Address on File | DOGE 961.3 | | |
| E8F7 | Address on File | VGX 4.26 | | |
| B220 | Address on File | VGX 4.17 | | |
| 905F | Address on File | ADA 23 | | |
| 4A1E | Address on File | VGX 4.26 | | |
| 09C0 | Address on File | ETH 0.06622 | | |
| 7C3E | Address on File | VGX 5.16 | | |
| 5EA0 | Address on File | USDC 200.75 | | |
| 4AC0 | Address on File | BTT 24761200; DOGE 558.1 | | |
| 6C3C | Address on File | SHIB 2000000.7; STMX 4524.6 | | |
| B145 | Address on File | HBAR 1653.9 | | |
| 0EF6 | Address on File | BTC 0.000257 | | |
| 839F | Address on File | ADA 702; BTC 0.011861; DOT 28.835; ETH 0.04752; VGX 183.38 | | |
| D5CD | Address on File | VGX 2.75 | | |
| 76C2 | Address on File | ADA 101.3; BTT 42325581.3; DOGE 1642; GRT 281.53; OXT 502.5; VGX 108.47 | | |
| 1080 | Address on File | ADA 49.2; BTC 0.002353; DOGE 211.4; ETH 0.02443; LTC 0.49941; SOL 0.4912; UNI 3.81; USDC 110.19 | | |
| 9D39 | Address on File | VGX 2.83 | | |
| DB0C | Address on File | DOGE 1191; SHIB 56050132.9 | | |
| 42BD | Address on File | ADA 1684.2; BAND 49.681; MKR 0.2741; SUSHI 49.703 | | |
| A832 | Address on File | BTC 0.000766 | | |
| 0BD6 | Address on File | VGX 2.77 | | |
| F79A | Address on File | VGX 4.87 | | |
| A07B | Address on File | BTT 3098900; DGB 177.3; DOGE 340.3; SHIB 245330; STMX 12.2; TRX 170.8; VET 116.8 | | |
| 9FAB | Address on File | VGX 4.02 | | |
| 3AEE | Address on File | BTC 0.000515; DOGE 188.5 | | |
| 7F6B | Address on File | ADA 52.4; BTC 0.003005; DOGE 1326.8 | | |
| 8224 | Address on File | ADA 3374.4; ALGO 1440.72; ATOM 20.931; BTC 0.0043; DOT 3.564; ENJ 408.13; ETH 8.49186; HBAR 11859.5; LLUNA 3.594; LUNA 1.541; LUNC 335958.4; MANA 93.29; QNT 5.16; SAND 53.6643; SHIB 10895327.4; USDC 1.21; VET 13344.1 | | |
| 2617 | Address on File | VGX 4.87 | | |
| 468D | Address on File | BTC 0.004974; ETH 0.07436; LLUNA 37.309; LUNA 15.99; LUNC 3485276.6; VGX 272 | | |
| 3BE5 | Address on File | ADA 6.2 | | |
| C429 | Address on File | SHIB 28027.5 | | |
| 47BB | Address on File | BTC 0.000052 | | |
| B9B1 | Address on File | ADA 62.7 | | |
| 743B | Address on File | STMX 9.6 | | |
| C686 | Address on File | VGX 2.84 | | |
| 2583 | Address on File | VGX 2.77 | | |
| 42EE | Address on File | ADA 20904.6; APE 27.73; BTC 0.243816; CKB 166706.3; USDC 253.93; VGX 20339.65; XRP 20059.8 | | |
| 89BC | Address on File | VGX 2.77 | | |
| 223F | Address on File | RAY 140.818; SHIB 1189060.6 | | |
| 8684 | Address on File | ADA 438.5; AVAX 1.72; BTC 0.015133; BTT 4192700; CKB 378.7; DGB 83.2; EOS 13.5; ETH 0.2953; LUNA 1.852; LUNC 121091.6; MATIC 77.309; SHIB 42283441.5; SRM 5.547; STMX 249.6; TRX 1630.5; VET 667.3; XLM 588.2; XMR 0.867; XTZ 13.6; XVG 2595 | | |
| 3FA3 | Address on File | VGX 4.73 | | |
| 1F61 | Address on File | VGX 4.67 | | |
| 60C7 | Address on File | VGX 2.78 | | |
| 587A | Address on File | ADA 8.7; BTC 0.000086; DOT 0.472; MATIC 4.145; USDC 3.39 | | |
| 80E9 | Address on File | VGX 4.9 | | |
| 1E22 | Address on File | BTT 7910200; TRX 1022.9 | | |
| 7EA9 | Address on File | BTC 0.000457 | | |
| EB30 | Address on File | SHIB 24673305.4 | | |
| 4C9E | Address on File | ADA 568.6; BCH 0.01901; BTC 0.039799; DOT 89.745; EOS 13.08; ETC 1.28; ETH 0.01343; LINK 18.87; LTC 0.01314; SOL 0.4685; USDC 39424.02; VGX 625.4; XMR 0.118; XRP 173.2; ZEC 0.069 | | |
| 6C43 | Address on File | BTT 83443800; ETH 0.12383; SHIB 12330456.2 | | |
| 73FB | Address on File | BTC 0.001207; DOT 190.424; LINK 0.09 | | |
| 2606 | Address on File | BTT 52431400; DOGE 64.9; SHIB 103470209.3; VGX 10.64 | | |
| 1CD5 | Address on File | ADA 26.8 | | |
| 2CA6 | Address on File | IOT 102.86 | | |
| 27A1 | Address on File | BTC 0.001022; USDC 71.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE63 | Address on File | BTC 0.000259 | | |
| BCD9 | Address on File | ADA 116.8; ATOM 1.067; DOGE 262.1; ETH 0.15056; VGX 11.61 | | |
| 4053 | Address on File | BTC 0.000271 | | |
| 3F08 | Address on File | BTC 0.000489; USDC 55.29; VGX 559.33 | | |
| 82B6 | Address on File | ADA 6487.6; ALGO 2244.08; ATOM 80.209; AVAX 65.84; COMP 5.35411; DOT 432.82; EGLD 12.323; ENJ 978.31; ETH 0.64889; LINK 53.4; LLUNA 10.358; LUNA 4.44; LUNC 14.4; MANA 577.8; MATIC 299.297; SOL 4.9902; UNI 58.953; XMR 2.623; ZRX 1419.6 | | |
| 1A31 | Address on File | ADA 275.9; BTC 0.027585; ETH 1.20173; HBAR 4543.7; VGX 0.28 | | |
| 378A | Address on File | VGX 4.17 | | |
| BD37 | Address on File | VGX 4.17 | | |
| 8561 | Address on File | VGX 2.76 | | |
| 4838 | Address on File | VGX 5.15 | | |
| 6105 | Address on File | VGX 4.66 | | |
| C00D | Address on File | BTC 0.00422; DOGE 510.8; ETH 0.0328; FTM 5.056; HBAR 185.1; SHIB 5555631.1; TRX 261.5; VET 1472.1; XVG 4362.2 | | |
| ED3F | Address on File | BTC 0.002727; SHIB 2200857.8 | | |
| 4E4C | Address on File | BTC 0.003288 | | |
| E320 | Address on File | BTC 0.017193; DOGE 1009.2; ETH 0.57621; LTC 1.00179; USDC 210.62; VGX 5200.84 | | |
| 50CC | Address on File | BTC 0.000972; BTT 3687100; CKB 1198.4; DOGE 2141.7; XVG 1639 | | |
| DABC | Address on File | XRP 54.6 | | |
| 802D | Address on File | LUNC 90.6 | | |
| 41D6 | Address on File | DOGE 71.3; ENJ 4.76; SHIB 263227.1; STMX 33.7 | | |
| DD3B | Address on File | CKB 3127.8 | | |
| 6CC5 | Address on File | AVAX 0.37; BTC 0.000643; DOGE 82.5; ETH 0.0417; HBAR 649.9; SHIB 679347.8; VET 1261.5 | | |
| 8816 | Address on File | ADA 217.5; BTC 0.045165; SHIB 14956130.4 | | |
| 0162 | Address on File | BTC 0.001652; SHIB 641613.1 | | |
| C191 | Address on File | ADA 63.4; BAT 30.2; BTC 0.032549; DOT 9.316; ETH 0.16888; LUNA 2.943; LUNC 192556.8; SAND 13.8489; SHIB 7161325.1; SOL 0.9097 | | |
| 9C60 | Address on File | VGX 4.87 | | |
| 005E | Address on File | VGX 4.87 | | |
| 946F | Address on File | VGX 4.68 | | |
| 906D | Address on File | VGX 4.87 | | |
| 2D48 | Address on File | BTC 0.002685; DOGE 717.5; ETH 0.02914; SHIB 357142.8 | | |
| C4F5 | Address on File | LTC 0.12028 | | |
| 13BB | Address on File | VGX 4.66 | | |
| 6080 | Address on File | LLUNA 5.62; LUNA 2.409; LUNC 525171.9 | | |
| 76DF | Address on File | BTC 0.00153 | | |
| F9E0 | Address on File | SHIB 5113548.4 | | |
| 9134 | Address on File | BTC 0.000873; SHIB 16048766.6; VET 12573.6 | | |
| A45F | Address on File | LLUNA 4.931; LUNC 1827941.6 | | |
| C10D | Address on File | DOGE 835.1 | | |
| 79BA | Address on File | BTC 0.000064; MATIC 1.088; SHIB 33740.3; STMX 15.8 | | |
| 39CB | Address on File | CRV 17.0732; LUNA 2.094; LUNC 1600.3; SAND 22.039 | | |
| F77D | Address on File | VGX 5 | | |
| 00D2 | Address on File | BTC 0.000002; SHIB 2418434.1 | | |
| A17D | Address on File | BTT 32057100 | | |
| AC68 | Address on File | VGX 4.03 | | |
| A761 | Address on File | ADA 2689.2; BTC 0.008133; DOT 28.433; STMX 145.1; VET 21649.7 | | |
| E3DD | Address on File | ADA 405.6; DOGE 453.6; HBAR 2434.3 | | |
| 3017 | Address on File | ALGO 1609.52; BTC 0.000131; HBAR 21036.1 | | |
| 506A | Address on File | USDC 10135.57; VGX 1.63 | | |
| 9935 | Address on File | VGX 4.91 | | |
| DCBB | Address on File | ADA 1.3; BTC 0.134654; VGX 522.47 | | |
| 40C4 | Address on File | ALGO 82.89; DOGE 1736; FTM 0.732; HBAR 365.7; LLUNA 5.787; LRC 77.376; LUNC 540961.5; SHIB 26031338.6; VET 509.2; XRP 5.6 | | |
| 9C65 | Address on File | BTC 0.000445; BTT 12477000 | | |
| 8A6B | Address on File | VGX 2.81 | | |
| 253A | Address on File | ADA 121.9; BTC 0.002125; BTT 26055200; DOGE 76.3; SHIB 18909453.5 | | |
| 91B7 | Address on File | ALGO 14.64; BTT 403806899.9; DOT 9.012; HBAR 2156; LLUNA 7.587; LUNA 3.252; LUNC 709241.9; MANA 257.01; SAND 41.9614 | | |
| AD45 | Address on File | VGX 4.54 | | |
| C824 | Address on File | ADA 129.4; SHIB 402333.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE53 | Address on File | LUNA 0.086; LUNC 5604.1 | | |
| 8D4F | Address on File | VGX 2.75 | | |
| 215E | Address on File | ETH 0.03031 | | |
| DAA6 | Address on File | BTT 101350799.9; STMX 15275.8 | | |
| 0CCB | Address on File | BTC 0.000678; XLM 178.9 | | |
| 88DA | Address on File | ADA 513.4; ALGO 805.51; ATOM 89.687; AVAX 27.9; BTC 0.228405; CHZ 1515.0168; CKB 45472.2; COMP 2.05267; CRV 93.9574; DGB 5516.3; DOT 107.485; DYDX 43.9661; EGLD 0.3712; ETH 1.31287; GRT 1280.61; IOT 79.03; KEEP 449.87; LINK 51.63; LLUNA 65.263; LTC 0.47945; LUNA 27.971; LUNC 260.6; MANA 435.15; MATIC 0.589; OCEAN 848.98; OXT 195.9; SAND 57.011; SHIB 5158684.4; SOL 9.9864; STMX 14170.7; TRX 2783.1; UMA 5.705; UNI 33.075; USDC 20256.09; VET 4299.8; XTZ 506.96; XVG 12036.5; ZRX 269.3 | | |
| 7A62 | Address on File | VGX 4.73 | | |
| 5019 | Address on File | CKB 374.6; DGB 154; DOGE 643.5; XVG 198.4 | | |
| E724 | Address on File | VGX 4.17 | | |
| 54C7 | Address on File | DOGE 54.7; ETH 0.00688; LINK 1.02; MKR 0.0045; SAND 4.2299; SHIB 284050.5; UNI 0.324; VET 37.9 | | |
| ED5D | Address on File | DOGE 6.3; SHIB 235935079.2 | | |
| 93F2 | Address on File | BTC 0.000849; BTT 32247800; DASH 2.154 | | |
| 6D6A | Address on File | BTC 0.000829; QNT 1.76 | | |
| EC84 | Address on File | VGX 2.8 | | |
| 5D9E | Address on File | BTC 1.081121; DOGE 8.3; DOT 0.456; LLUNA 15.448 | | |
| 1DDD | Address on File | EOS 7.08 | | |
| C6E9 | Address on File | DOT 5.237; MATIC 663.628; XRP 69.6 | | |
| 3DB9 | Address on File | SHIB 379650.7 | | |
| 49BD | Address on File | DOGE 18030.6; SHIB 7626601.5 | | |
| 8ACC | Address on File | BTC 0.000864; LUNA 0.055; LUNC 3591.5 | | |
| 50A1 | Address on File | BTC 0.000541 | | |
| 5FA2 | Address on File | BTC 0.005411; ETC 1.72; ETH 0.41373; MATIC 206.11; SHIB 1597444; SOL 0.4187; VET 739.4; VGX 9.48 | | |
| B8D6 | Address on File | TRX 232.1; VGX 4.3 | | |
| DE99 | Address on File | SHIB 12219102.7 | | |
| E0A9 | Address on File | ADA 11.4; BTT 67519000; CKB 428.4; HBAR 259.8; TRX 417.3; VET 96; XVG 104.1 | | |
| FB4A | Address on File | BTT 82554337.3; DGB 638.6; SHIB 124366614.1; VGX 4.27 | | |
| 65EC | Address on File | ADA 1654.8; ALGO 262.75; AVAX 27.98; BTC 0.001024; BTT 612181800; DOT 42.223; EGLD 0.8425; ENJ 472.94; ETH 0.68923; FTM 1799.083; IOT 388.72; LINK 55.59; LLUNA 72.52; LUNA 31.08; LUNC 109837.9; MANA 65.18; MATIC 1786.315; SOL 13.9839; SRM 75.205; VET 27054.8; XLM 2; XTZ 88.68 | | |
| 19F9 | Address on File | SHIB 1805380.1 | | |
| 8593 | Address on File | BTT 22974500; LLUNA 20.644; LUNA 8.848; LUNC 28.6 | | |
| B821 | Address on File | ADA 76.3; BAT 0.8; BTC 0.001839; DOGE 15.8; DOT 3.901; ENJ 3450.84; ETH 16.02303; LINK 845.87; LTC 19.25906; MATIC 5.374; USDC 80.08; VGX 2971.43 | | |
| 0DBE | Address on File | VGX 4.03 | | |
| C8C8 | Address on File | DOGE 322.8; SHIB 31953182.9 | | |
| B115 | Address on File | VGX 4.66 | | |
| E812 | Address on File | ADA 1.9; BTC 0.098916; DOGE 2.5; ETH 1.19468; SOL 7.0436; VET 481.7; VGX 38.33 | | |
| C621 | Address on File | BCH 0.0009; BTT 6153700 | | |
| AFF7 | Address on File | BTC 0.00165; MATIC 41.699; XTZ 2.95 | | |
| 8C53 | Address on File | VGX 4.61 | | |
| E724 | Address on File | VGX 4.07 | | |
| 4C50 | Address on File | DGB 201.7; IOT 6.51; SHIB 4291735.6; STMX 281.4; ZRX 9.4 | | |
| 4468 | Address on File | ADA 1881.2; ETH 1.04671; HBAR 4873.9; MANA 2122.26; MATIC 864.985; XLM 8545.1 | | |
| C52B | Address on File | BTC 0.000448; ETH 0.12783 | | |
| E6D1 | Address on File | BTC 0.001646; SHIB 3342348.2 | | |
| 149B | Address on File | ADA 1057.7; BTC 0.000521; BTT 1803502500; DOGE 3735.4; SHIB 88742650.2; STMX 3215.6; VET 1411.8 | | |
| DB20 | Address on File | CKB 438649; LUNC 94.5; VGX 102.33 | | |
| 2F70 | Address on File | USDC 11.03; VGX 2.4 | | |
| 80EE | Address on File | VGX 4.02 | | |
| CA7E | Address on File | BTC 0.03553; BTT 9265500; DASH 0.512; DOT 5.333; ETH 0.05478; NEO 2.9; TRX 374.7; USDC 3.03; VET 783.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE35 | Address on File | DOT 4; ETH 0.51052; LINK 34.35; SOL 7.1605; USDC 19.57; VET 7077.3; VGX 105.98 | | |
| 89AF | Address on File | BTC 0.001651; DOGE 1417.3; SHIB 2022925.2 | | |
| BF5E | Address on File | BTC 0.005564; DOGE 363.6; ETH 0.0199 | | |
| B935 | Address on File | DOGE 50.7 | | |
| 641B | Address on File | DOGE 40.7; DOT 3.332; ETH 0.16759; LTC 0.26743; SOL 1.5143; VGX 50.02 | | |
| 8CA7 | Address on File | BTC 0.27098; ETH 0.02015; USDC 17088.62 | | |
| 119A | Address on File | USDT 9.98 | | |
| 203E | Address on File | SOL 14.0601 | | |
| 3832 | Address on File | BTC 0.000612; USDC 6971.51 | | |
| 45DF | Address on File | ADA 55.7; BTC 0.001232; ETH 0.02243; MANA 31.34; SHIB 8961772.7; TRX 1019.2 | | |
| DE99 | Address on File | SHIB 6621639.5 | | |
| 1685 | Address on File | BTC 0.000448; DOGE 162.3 | | |
| 5F80 | Address on File | ADA 123.2; ALGO 52.66; AVAX 3.73; BTC 0.001852; DOGE 254; DOT 3.845; FTM 33.869; GALA 455.5891; LUNA 3.208; LUNC 3.1; MANA 11.07; MATIC 49.352; SAND 9.5616; SOL 1; USDT 99.85 | | |
| 4303 | Address on File | VGX 4 | | |
| 36D6 | Address on File | DOGE 2397.4; SHIB 1778726.4 | | |
| 5A52 | Address on File | VGX 4.01 | | |
| 0CC2 | Address on File | BTC 0.180147; DASH 29.585; DOGE 20330.2; XMR 42.053; XRP 187.1 | | |
| 089E | Address on File | ADA 1816.4; ATOM 20.107; AVAX 8.64; BTC 0.564361; DOT 40.092; ETH 3.60781; GALA 4409.9844; LLUNA 7.968; LTC 0.45404; LUNA 3.415; LUNC 11.1; MANA 82.86; MATIC 1326.48; SAND 47.4447; SHIB 15777777.8; SOL 10.5927; VGX 1134.63 | | |
| AA06 | Address on File | ADA 69.9; BTC 0.000449 | | |
| 7F7A | Address on File | LUNA 0.482; LUNC 31506; VGX 142.29 | | |
| 2C52 | Address on File | DOGE 0.8 | | |
| 97FE | Address on File | BTC 0.000429; ETH 0.05901 | | |
| 130B | Address on File | ADA 182.9; BTT 152431700; DOGE 4308.3; ETC 2.6; ETH 0.04702; MANA 72.34; STMX 3486.6; VET 1255.1; XVG 3947.5 | | |
| F696 | Address on File | VGX 5.15 | | |
| C962 | Address on File | BTC 0.000563; ETH 0.00192; LINK 9.03 | | |
| 78F4 | Address on File | ADA 2.5; SHIB 80666019.6 | | |
| 284A | Address on File | MANA 7.01 | | |
| B71C | Address on File | ADA 98.9; HBAR 139.6; STMX 712.9; VET 6429 | | |
| A21D | Address on File | VGX 4.94 | | |
| 041D | Address on File | BTC 0.050992; ETH 0.23405 | | |
| D41F | Address on File | ADA 24.3; ATOM 1.076; AVAX 0.78; AXS 0.11355; BAT 7.5; BTC 0.000401; BTT 4837800; CKB 354.4; DOGE 199.9; ENJ 2.94; ETH 0.00207; LUNA 0.311; LUNC 35.7; MANA 10.71; MATIC 9.571; QTUM 0.56; SHIB 6169180; SOL 0.3635; VET 62.7; VGX 2.42; XVG 392 | | |
| 654E | Address on File | VGX 12.57 | | |
| A9FE | Address on File | VGX 4.17 | | |
| B016 | Address on File | BTC 0.000582; VET 4100.9; XLM 569 | | |
| 0036 | Address on File | SHIB 338308.4 | | |
| D8BC | Address on File | ADA 73; SHIB 1280813.7; TRX 367.1; XVG 126.7 | | |
| 9012 | Address on File | ADA 0.8; BTC 0.000582; SHIB 32521828.9 | | |
| ACF9 | Address on File | ADA 1205.3; ALGO 4211.68; ATOM 72.515; BTC 0.086646; BTT 5380600; DGB 323.4; DOGE 515.3; DOT 133.868; DYDX 96.8802; ETC 13.07; ETH 1.19854; FTM 796.216; GRT 21423.72; HBAR 2446.9; LINK 479.95; LLUNA 11.817; LUNA 5.065; LUNC 170212.2; MATIC 4843.696; SAND 67.4142; SHIB 3037189.5; SOL 9.1479; STMX 439.7; TRX 518.8; UNI 60.422; VET 1360.1; XLM 10315.1; XTZ 95.65; YFI 0.039675 | | |
| 38F8 | Address on File | VGX 2.81 | | |
| 874C | Address on File | BTC 0.002649; DOGE 1395.9 | | |
| CC17 | Address on File | VGX 284.5 | | |
| 5947 | Address on File | BTC 0.001127; GRT 25413.91; SHIB 87075279.6; XLM 2.8 | | |
| B7F3 | Address on File | ADA 0.7; BTC 0.000585; ENJ 904.7; LLUNA 25.786; LUNA 11.051; LUNC 0.1; SAND 150.112 | | |
| 3FA6 | Address on File | SHIB 33559760.2; VGX 258.82 | | |
| 68DC | Address on File | BTT 5715200 | | |
| 6DF5 | Address on File | VGX 5.24 | | |
| EEE5 | Address on File | SHIB 26502.8 | | |
| 4AF6 | Address on File | VGX 8.38 | | |
| 6C5F | Address on File | VGX 4.75 | | |
| F358 | Address on File | BTC 0.00045; ETH 0.21904; MATIC 152.812; SHIB 9028571.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C15 | Address on File | BTC 0.000165 | | |
| 8087 | Address on File | BTC 0.000496; SHIB 4607533.4 | | |
| 6C68 | Address on File | BTC 0.000497; BTT 384901099.9 | | |
| EFAB | Address on File | ADA 126.3; GALA 73.4658; LUNA 0.594; LUNC 38838.9; SAND 10.1068; SHIB 8945849.1 | | |
| E04A | Address on File | BTC 0.001607; SHIB 3107890 | | |
| 2E95 | Address on File | BTC 0.000498; DOGE 275.3; SHIB 1028171.9 | | |
| 1CAE | Address on File | ADA 496.6; BTC 0.009897; ETH 0.03944; VET 6092.8; VGX 4.38 | | |
| 6E93 | Address on File | ADA 101.8; BTC 0.000902; BTT 1492800; DOGE 1003.8; SHIB 2099842.2; STMX 534 | | |
| A271 | Address on File | SAND 50.6629; STMX 11629.4 | | |
| 17D5 | Address on File | DGB 9224; LUNA 3.122; LUNC 204261.8; SHIB 49572817.6 | | |
| 3584 | Address on File | VGX 5.18 | | |
| 7632 | Address on File | BTT 23494500 | | |
| A023 | Address on File | ADA 34.6; BTC 0.000409; DOGE 71.4; SHIB 5084516.1 | | |
| 7846 | Address on File | BTC 0.000513; HBAR 250.4 | | |
| 2376 | Address on File | VGX 2.8 | | |
| E4E9 | Address on File | VGX 5.15 | | |
| 4D34 | Address on File | BTC 0.000462; DOT 123.856; HBAR 4251.1; USDC 56.47 | | |
| A433 | Address on File | BTC 0.000519 | | |
| BC83 | Address on File | BTC 0.002703; ETH 0.03699 | | |
| 01C8 | Address on File | DASH 5.12 | | |
| B40C | Address on File | SHIB 322202.6 | | |
| 560C | Address on File | DOGE 1122.1 | | |
| 3EF5 | Address on File | BTT 1110790200; STMX 22047.2; VGX 181.06; XRP 332.6 | | |
| 0931 | Address on File | BTC 0.000501; HBAR 31014.8 | | |
| 205C | Address on File | DOGE 1566.6 | | |
| A156 | Address on File | ADA 1283.7; ALGO 1059.47; BTC 0.001346; BTT 212348700; ETH 1.06848; GRT 4723.97; HBAR 19603.6; MATIC 3010.481; STMX 12089.7; VET 20164.5 | | |
| 3B3D | Address on File | ADA 0.8; BTC 0.045423; BTT 9193600; DOT 75.253; ETH 1.33454; LTC 3.33273; MATIC 246.725; SHIB 732708; SOL 11.0519 | | |
| DF0F | Address on File | ADA 0.2; BTT 59.7; HBAR 9406.1; LINK 0.08; OXT 367.3; STMX 17126; USDT 0.12; VET 4529.5; VGX 4.45 | | |
| 0A6E | Address on File | SHIB 1733102.2 | | |
| D47B | Address on File | BTC 0.002229 | | |
| 2DE7 | Address on File | STMX 12.5; VGX 3067.97 | | |
| BA47 | Address on File | VGX 5.18 | | |
| 825B | Address on File | DOGE 3271.2; OCEAN 1837.19; STMX 29141.4 | | |
| D60B | Address on File | ADA 453.9; BTC 0.008528; HBAR 9390.2; VET 7698.5 | | |
| A747 | Address on File | VGX 4.19 | | |
| 4F33 | Address on File | DOGE 339.2; SHIB 1203369.4 | | |
| 3DC1 | Address on File | BAT 21.1 | | |
| 89E5 | Address on File | VGX 3.99 | | |
| AF9D | Address on File | ADA 86.4; APE 1.047; BTC 0.00901; BTT 5146400; CELO 3.113; DOGE 303; DOT 3.221; ETH 0.07692; FTM 20.712; LUNA 1.321; LUNC 86320.7; MANA 19; SHIB 2137899.3; SOL 0.633; USDC 5.99; VGX 29.02 | | |
| 7782 | Address on File | BTC 0.000053 | | |
| 72C4 | Address on File | ADA 140; BTC 0.000436; LTC 5.25943; USDC 110.19 | | |
| AD8A | Address on File | BTC 0.000502; ETH 0.02574 | | |
| 7E28 | Address on File | BTT 2704800 | | |
| 0B18 | Address on File | BTT 4166400 | | |
| 7C16 | Address on File | VGX 8.38 | | |
| 6D25 | Address on File | VET 840 | | |
| 9F5E | Address on File | BTC 0.000497; SHIB 2748385.3 | | |
| FEB4 | Address on File | BTC 0.006143; ETH 0.00431 | | |
| 904E | Address on File | BTC 0.000609; SHIB 9871668.3 | | |
| B454 | Address on File | BTT 2300700; HBAR 70.5; LTC 0.28414; STMX 776.1; TRX 150.4; VET 92.3 | | |
| BDD1 | Address on File | VGX 2.75 | | |
| 723D | Address on File | VGX 8.39 | | |
| 59E4 | Address on File | VGX 2.84 | | |
| D65D | Address on File | DOT 59.493; GALA 5037.7313; HBAR 2449.7; LINK 24.32; LLUNA 3.284; LUNA 1.408; LUNC 307001.7; SHIB 21039009.5; VET 2907.7; VGX 0.73; XLM 429 | | |
| 21AC | Address on File | VGX 5.24 | | |
| C9E5 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71A3 | Address on File | BTC 0.000404; BTT 8718800; CHZ 20.4991; CKB 1029.2; DOGE 37.1; ENJ 2.98; FTM 7.314; GRT 9.13; MANA 3.47; MATIC 5.188; OXT 19.9; SAND 2.7039; SHIB 1716408.4; STMX 464.7; TRX 266.3; UMA 1.104; VET 287 | | |
| FF53 | Address on File | BTC 0.000609; LUNA 0.981; LUNC 208197.7; SHIB 3186312 | | |
| ACE7 | Address on File | ADA 114.7; BTC 0.000389; DOGE 67.3; MATIC 106.678; SHIB 36451.9 | | |
| E1D8 | Address on File | SHIB 193563.2 | | |
| 0D3D | Address on File | DOGE 35.7 | | |
| D77C | Address on File | ETH 0.00238 | | |
| FA6D | Address on File | ADA 25.7; DOGE 462.8; SHIB 2082075.1 | | |
| A8E7 | Address on File | SHIB 437572.9 | | |
| 04A9 | Address on File | XRP 65.6 | | |
| 7D3C | Address on File | ADA 275.8; BTC 0.000498; BTT 32946200; DOT 26.939; ETC 5.63; ETH 2.27726; LINK 7.32; MATIC 377.623; SHIB 15478699.5; UNI 6.714; VET 2662.4; XLM 444.1; XTZ 90.61 | | |
| 0DED | Address on File | VGX 4.85 | | |
| C4F1 | Address on File | DOGE 274.2 | | |
| D5A3 | Address on File | DOGE 90.9 | | |
| 8B5B | Address on File | VGX 8.37 | | |
| 605A | Address on File | ADA 20.3; BTT 2399700; CHZ 20.7538; CKB 757.3; DGB 156.7; DOGE 8.8; ETH 0.00111; SHIB 6401159.3; TRX 128.9; XLM 36.1; XVG 377.7 | | |
| 86D3 | Address on File | BTC 0.002848 | | |
| 05C7 | Address on File | BTC 0.000415; SHIB 50433203.1 | | |
| F6CD | Address on File | DOGE 5.2 | | |
| C78F | Address on File | ALGO 23.94; AXS 0.17305; BTC 0.005579; ETH 0.0036; LTC 0.00006; SHIB 622277.5 | | |
| 87D6 | Address on File | VGX 8.38 | | |
| 41D1 | Address on File | SHIB 7003292.3 | | |
| 1143 | Address on File | ADA 7482.9 | | |
| 7705 | Address on File | BTC 0.001254; ETH 0.00614; HBAR 120; SHIB 2443195.6 | | |
| 3AB8 | Address on File | BTC 0.003958; DOGE 269.1 | | |
| 6AF2 | Address on File | SAND 2.8423 | | |
| C189 | Address on File | VGX 4.01 | | |
| FE75 | Address on File | BTT 137311800; SHIB 21612452.9 | | |
| E6CD | Address on File | SHIB 300 | | |
| 6353 | Address on File | VGX 5.4 | | |
| 56E0 | Address on File | VGX 4.66 | | |
| 2E40 | Address on File | BTT 11916400 | | |
| 5781 | Address on File | SHIB 42343450.6 | | |
| 41BF | Address on File | ADA 3553.6; AMP 544.08; BTC 0.074367; DOGE 44.5; ETC 32; GALA 952.8891; HBAR 1021.6; ICP 25.19; LLUNA 15.76; LUNA 6.755; LUNC 1473437.4; MANA 275.46; MATIC 295.843; SHIB 13396.7; SOL 31.4952; TRX 5630.7; VET 2102.4; VGX 27.88 | | |
| AD23 | Address on File | VGX 4.17 | | |
| 7EB7 | Address on File | BTC 0.001675; BTT 2442100; CKB 647.5; DOGE 81.9; ETH 0.00401; OXT 52.6; SHIB 17471832.1; VET 172.8; XVG 681.7 | | |
| 9CD4 | Address on File | BTT 1639508300; SHIB 121623580.2 | | |
| ECAA | Address on File | ADA 417.6; BTC 0.000583; ETH 1.06329 | | |
| C2A4 | Address on File | VGX 2.8 | | |
| 7D00 | Address on File | SHIB 1213321.1 | | |
| 6DFB | Address on File | VGX 5.25 | | |
| C250 | Address on File | SHIB 600 | | |
| 0EAE | Address on File | ADA 1245.4; BTT 19718600; DOT 121.702 | | |
| 72AD | Address on File | VGX 2.75 | | |
| 62BD | Address on File | SHIB 43749147.7 | | |
| 23A1 | Address on File | BTT 109516000; ENJ 310; HBAR 1301.9; LLUNA 4.618; LUNA 1.98; LUNC 72814.4; MANA 59.67; SAND 312.4936; SHIB 7124352.3 | | |
| 586D | Address on File | ADA 2102.9; BTT 10474100; CHZ 2079.8816; ENJ 383.8; LUNC 1908.1; SHIB 24932895.7; STMX 7198.3 | | |
| AC44 | Address on File | VGX 5.24 | | |
| CD94 | Address on File | ADA 0.4 | | |
| 32DB | Address on File | ADA 742.6; DOGE 974.3 | | |
| CFE9 | Address on File | VGX 4.69 | | |
| E7D2 | Address on File | VGX 4.97 | | |
| C0DA | Address on File | ETH 0.04351 | | |
| 1D28 | Address on File | BTC 0.000434; BTT 9242600; STMX 861.1 | | |
| C7D8 | Address on File | ADA 34.8 | | |
| 1130 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B369 | Address on File | BTC 0.000524; ETH 0.03929 | | |
| 50B9 | Address on File | BTT 28079299.9 | | |
| 21EE | Address on File | BTC 0.000817; USDC 124.84 | | |
| F25E | Address on File | USDC 25124.93 | | |
| 9542 | Address on File | ADA 25.4; BTC 0.003059; DOGE 50.1; ETH 0.01007; LTC 0.04261; OXT 27.7; VGX 7.22; XLM 50.1 | | |
| 13A2 | Address on File | VGX 4.03 | | |
| 0EF1 | Address on File | ADA 55.1; BTC 0.000614 | | |
| 2E1C | Address on File | BTC 0.160442; BTT 1222819500; DOGE 54636.7; ETH 0.7649; HBAR 5998.5; LLUNA 115.021; LUNA 49.295; LUNC 1889065; SAND 246.6627; SHIB 102155239.8; STMX 67937.9; TRX 20988.5; VGX 2939.71; XLM 6758.3; XVG 47102.9 | | |
| 8CEB | Address on File | VGX 4.3 | | |
| B060 | Address on File | ADA 391.9; DOT 12.58 | | |
| 34A0 | Address on File | ADA 1.1; LUNC 62 | | |
| 4D99 | Address on File | BTC 0.001689; BTT 119453800 | | |
| 1A74 | Address on File | ADA 120.3; BTC 0.001469; BTT 3143800; DOGE 1328; ENJ 8.04; OXT 72.6; TRX 169.2; VET 650 | | |
| 337F | Address on File | ADA 0.7; LINK 0.04; MATIC 0.451; SHIB 53845.2 | | |
| 0136 | Address on File | VGX 2.78 | | |
| 73E0 | Address on File | BTC 0.917639; ETH 10.25004; STMX 8.6; USDC 8644.07; VGX 704.89 | | |
| F76E | Address on File | ADA 129.3; BTT 33445500; FIL 3.29; TRX 2382.1; VGX 128.24 | | |
| 18DB | Address on File | VGX 5.12 | | |
| E2A1 | Address on File | BTC 0.000451 | | |
| EA0E | Address on File | MATIC 10.689 | | |
| 8256 | Address on File | VGX 5.17 | | |
| C626 | Address on File | DOGE 21931.2; MANA 127.41; SHIB 16859643.1 | | |
| 4F06 | Address on File | ADA 0.4; BTC 0.00021; LINK 0.05 | | |
| DDC9 | Address on File | VGX 4.17 | | |
| 34CA | Address on File | CKB 2730.3 | | |
| A1E2 | Address on File | BTT 21045300 | | |
| BB10 | Address on File | BTC 0.000002 | | |
| 88D3 | Address on File | ADA 263.5; BTC 0.020599; ETH 0.31745; LLUNA 13.713; LUNA 5.877; LUNC 2088683.5; SHIB 4215851.6 | | |
| BEE3 | Address on File | ADA 3.3 | | |
| 51CF | Address on File | BTC 0.002307 | | |
| CCD3 | Address on File | VGX 4.02 | | |
| F1D4 | Address on File | VGX 4.17 | | |
| 9833 | Address on File | VGX 5.13 | | |
| 9C9B | Address on File | VGX 4.6 | | |
| F20E | Address on File | BTT 13895200 | | |
| E8E6 | Address on File | LUNA 0.104; LUNC 0.1; SHIB 0.9 | | |
| F023 | Address on File | LUNA 2.993; LUNC 259798; SHIB 0.6 | | |
| C0D8 | Address on File | ADA 1.3; BTC 0.000446; DOGE 5; ETC 0.05 | | |
| 06DF | Address on File | ADA 830.2; FTM 40.828; USDC 104.58; VET 3581; VGX 155.8 | | |
| D3BB | Address on File | VGX 2.76 | | |
| 7AEB | Address on File | BTC 0.000513; SHIB 15295853.4; XVG 6098.6 | | |
| E77E | Address on File | ADA 425.4; BTC 0.000432 | | |
| B17D | Address on File | ADA 3.6; BTC 0.000049; ETH 0.00379 | | |
| 0C34 | Address on File | VGX 4.73 | | |
| ADB6 | Address on File | ADA 3291.5; BTC 0.000401; DOT 99.088; ETH 5.79069; GRT 535.6; LINK 48.76; LLUNA 59.299; LUNA 25.414; LUNC 207767.3; SHIB 13807195.8; SOL 10.6301; VET 43275.6; VGX 594.05; XRP 1250.7 | | |
| 4C7E | Address on File | SHIB 1109877.9 | | |
| 67AA | Address on File | VGX 4.87 | | |
| A5F0 | Address on File | BTC 0.209542 | | |
| 1021 | Address on File | BTC 0.000206 | | |
| B6EC | Address on File | BTC 0.03999; DOT 212.659; ETH 4.40743; SHIB 11655011.6; SOL 13.2294; USDC 3.8 | | |
| 1E1F | Address on File | DOT 46.423; ETH 1.01892; LLUNA 38.948; LUNC 79306.4; USDC 33.38 | | |
| 84FA | Address on File | BTT 7674000; LLUNA 3.353; LUNA 1.437; LUNC 313429.8; SHIB 7742046.8; USDC 2.84; VGX 0.92 | | |
| FBB9 | Address on File | ADA 33.5; BTC 0.000946; DOT 356.104; SHIB 3333333.3 | | |
| EC93 | Address on File | BTC 0.000635; BTT 349706499.9; SHIB 1107787.7 | | |
| 8B74 | Address on File | ADA 1706.9; APE 24.382; BTC 0.100271; DOT 22.883; ETH 1.00441; LINK 43.62; MATIC 466.462; SAND 0.0005; UNI 53.189; USDC 31.3; VGX 1023.1 | | |
| B905 | Address on File | SHIB 235863.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 437C | Address on File | ADA 0.6 | | |
| C0E4 | Address on File | VGX 4.02 | | |
| CE3A | Address on File | USDC 210.48 | | |
| 0023 | Address on File | BTC 1.015872; ETH 5.37216; LINK 20.97; LLUNA 7.171; LUNA 3.074; LUNC 9.9; SHIB 95677.9; SOL 31.7099 | | |
| 9097 | Address on File | ADA 0.6; DOGE 2.5 | | |
| 1435 | Address on File | BTC 0.052482; ETH 1.042266643; USDC 1100; VGX 506.63 | | |
| 289A | Address on File | ADA 285.3; APE 8.886; BTC 0.006068; DOGE 5365.4; DOT 9.316; LINK 33.54; MANA 18.61; VET 22306.6 | | |
| 5E7A | Address on File | ALGO 52.82; BTC 0.000658; DOGE 335; ETH 0.42181; LUNA 2.38; LUNC 2.3; SOL 1.0492 | | |
| EC4B | Address on File | BTC 0.006483; COMP 0.22067; ETH 0.56267; LTC 1.34089; USDC 2.27; XMR 0.756 | | |
| 0388 | Address on File | BTC 0.034103; SHIB 5184253.4 | | |
| 9C82 | Address on File | VGX 2.87 | | |
| FE9A | Address on File | VGX 2.83 | | |
| B7D4 | Address on File | ADA 513.7; BTC 0.031487; BTT 205968299.9; ETH 0.22725; SOL 3.9495; STMX 31062; VET 12702.5 | | |
| 2972 | Address on File | HBAR 51720.3; LUNC 4532.1; VET 250000 | | |
| F08F | Address on File | SHIB 0.4 | | |
| 97D6 | Address on File | ADA 0.6; DOGE 10.1; GRT 1.66; SHIB 41632844.6 | | |
| 15DE | Address on File | BTC 0.001085; MATIC 7108.74; OMG 0.06; SHIB 1090380.4 | | |
| D1BC | Address on File | ADA 3.4; LLUNA 32.268; LTC 0.01252; LUNA 13.829; LUNC 3016770.1; SHIB 193446.8; STMX 19.4; ZEC 0.001 | | |
| EAC1 | Address on File | DGB 20216.5; HBAR 5604.6; SHIB 101094345.8; VGX 2105.1 | | |
| EC83 | Address on File | VGX 4.55 | | |
| A276 | Address on File | ADA 5; BTC 0.001657; ETH 0.00662; FTM 7.068; LUNA 0.207; LUNC 0.2; MANA 3.15; MATIC 5.424; SOL 0.0512 | | |
| 710E | Address on File | SHIB 1242981.7 | | |
| 35B9 | Address on File | ADA 2.6; BTC 0.002258; ETH 0.00245 | | |
| 0E46 | Address on File | BTC 0.000215 | | |
| FD17 | Address on File | ADA 24.5 | | |
| 5DAD | Address on File | BTC 0.000211 | | |
| 7837 | Address on File | ALGO 28.58; BTC 0.002842; BTT 11363636.3; SHIB 4604051.5; SPELL 12125.9; STMX 1395.4; XVG 5992.3 | | |
| E366 | Address on File | ADA 8.8; DOGE 397.9; SHIB 947132.5 | | |
| 03F7 | Address on File | VGX 4.69 | | |
| 3BB2 | Address on File | VGX 2.78 | | |
| 1FFA | Address on File | ADA 76.4; DOGE 528.7; SHIB 7420334.1 | | |
| C3D2 | Address on File | VGX 8.38 | | |
| E74B | Address on File | BTC 0.000233 | | |
| 4F45 | Address on File | VGX 2.75 | | |
| D784 | Address on File | ADA 2.5; BTT 226743200 | | |
| 7A2A | Address on File | BTT 1942500; IOT 4.26; SHIB 1233045.6; TRX 120; VGX 4.06 | | |
| 3480 | Address on File | ADA 619.2; BTC 0.000038; DOGE 1218.5; ETH 3.67958; MATIC 106.518; VET 5207.5 | | |
| B7BD | Address on File | LLUNA 11.098; LUNA 4.757; LUNC 1037473.2 | | |
| 5CC6 | Address on File | VET 935.1 | | |
| 48B9 | Address on File | VGX 4.18 | | |
| FC5F | Address on File | ADA 32693.5; AMP 40451.83; BTT 1635206835.1; CHZ 39724.1804; DOT 517.326; EOS 1365.87; GRT 27722.46; HBAR 54930.7; LLUNA 118.965; QTUM 276.59; SHIB 413126644.4; STMX 85383.4; UNI 394.675; VET 348385.9; XLM 11.3 | | |
| 1CDE | Address on File | VGX 4.29 | | |
| 34DA | Address on File | ADA 673.5 | | |
| 2919 | Address on File | VGX 2.76 | | |
| 3F24 | Address on File | VGX 2.78 | | |
| C129 | Address on File | ETH 0.15488; FTM 4.604; VET 146.8 | | |
| 7B3D | Address on File | BTC 0.000401; DOGE 906.3; SHIB 6939625.2; SOL 1.0308 | | |
| 7627 | Address on File | USDC 1.25 | | |
| 0663 | Address on File | ADA 19.5; BTC 0.000577; MATIC 65.788; SHIB 269057.1 | | |
| EECB | Address on File | USDC 27.65 | | |
| BE39 | Address on File | VGX 2.75 | | |
| AE47 | Address on File | ADA 3451.5; BTC 0.090409; DGB 2009.9; ETH 3.22314; HBAR 615.5; MANA 206.06; MATIC 177.657; USDC 4.61 | | |
| B912 | Address on File | USDC 131 | | |
| D2AB | Address on File | VGX 4.67 | | |
| BD77 | Address on File | APE 10.123; BTC 0.010893; BTT 11904761.9; DOT 25.264; KAVA 52.429; POLY 52.35; SHIB 1114827.2; USDC 108.56; VGX 526.75; XVG 7674.3 | | |
| 7BE0 | Address on File | SHIB 308720530.1; SOL 0.0386; USDC 50 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B4F | Address on File | BTC 0.001588; ETH 0.02167 | | |
| 64A7 | Address on File | SHIB 2251358.9 | | |
| 03A7 | Address on File | VGX 2.77 | | |
| B750 | Address on File | ADA 431.4 | | |
| D308 | Address on File | ADA 9.9; BTC 0.001642 | | |
| 17B0 | Address on File | BTC 0.000001 | | |
| 7D93 | Address on File | BTC 0.070732; BTT 700706000; DOGE 3.1; DOT 78.649; LINK 21.79; LLUNA 17.774; LUNA 7.618; LUNC 1660927.7; SHIB 53383042.3; USDC 2066.54; VGX 1480.58; XLM 2022 | | |
| A6DF | Address on File | APE 9.755; EOS 0.07; STMX 26.3 | | |
| 1328 | Address on File | BTT 4024600; HBAR 248.2; SHIB 1098287.4 | | |
| 82F0 | Address on File | ADA 81.4; AVAX 1.17; BTC 0.041448; ETH 0.1808; VET 5050.5; VGX 57.7 | | |
| 569D | Address on File | DOT 8.015; SHIB 1812240 | | |
| 182C | Address on File | ADA 797; BTT 1148329200; MANA 10.55; SHIB 105667328.9; USDT 25.35; XLM 2223 | | |
| 8E91 | Address on File | LLUNA 10.373; LUNA 4.446; SHIB 8850592.6 | | |
| 710C | Address on File | SHIB 276931.5 | | |
| 6540 | Address on File | XLM 126.8 | | |
| 5F8A | Address on File | BTC 0.000387; DOT 3.487; HBAR 572.4; LINK 4.38; SOL 0.5283 | | |
| 43F2 | Address on File | AMP 9138.17; BTC 0.000498; SHIB 19357547.5 | | |
| DF34 | Address on File | ADA 202.2; BTT 12455100; LINK 2.91; MANA 20.62; MATIC 418.087; VET 1394.9; XLM 154.2 | | |
| 68D6 | Address on File | BTC 0.006298 | | |
| 1532 | Address on File | VGX 4.02 | | |
| 4888 | Address on File | EGLD 0.5233 | | |
| E1CA | Address on File | VGX 8.39 | | |
| 027A | Address on File | DOGE 49.9 | | |
| 08A5 | Address on File | FTM 422.258; LLUNA 7.678; LUNA 3.291; LUNC 10.6; SAND 100 | | |
| F371 | Address on File | ETH 0.00241 | | |
| 291C | Address on File | VGX 2.77 | | |
| AABE | Address on File | CHZ 0.7762 | | |
| C401 | Address on File | VGX 4.02 | | |
| 83A7 | Address on File | VGX 2.84 | | |
| A5D3 | Address on File | BTC 0.000853; BTT 23489900; DGB 700; HBAR 561.3; STMX 1403; TRX 614; USDT 49.92; VET 2556.6 | | |
| 12FB | Address on File | BTC 0.001315 | | |
| 033F | Address on File | QTUM 0.03; ZEC 0.002; ZRX 0.3 | | |
| 41F0 | Address on File | BTC 0.000226 | | |
| EC35 | Address on File | ADA 235.8; ALGO 21.57; AVAX 0.1; BTC 0.064426; DOGE 1113.9; DOT 1.193; ENJ 30.09; ETH 0.11187; LINK 2.26; MANA 32.26; MATIC 4.196; SHIB 2441967.6; SOL 1.0115 | | |
| 4862 | Address on File | BTC 0.004427 | | |
| A9BD | Address on File | ADA 74; BAND 36.945; BTC 0.000552; CKB 97344.8; ETH 0.61159; FTM 1645.194; HBAR 1421.3; LINK 44.64; LUNC 24.9; MATIC 420.742; XLM 1576.2 | | |
| 2BAD | Address on File | VGX 2.78 | | |
| 40A4 | Address on File | ADA 14.8 | | |
| 8092 | Address on File | ADA 75.3; BTC 0.00466; DOGE 563.1; SHIB 24272839.6 | | |
| 6845 | Address on File | VGX 2.79 | | |
| D9B7 | Address on File | ADA 49.5; BTC 0.001601 | | |
| 1020 | Address on File | SHIB 1984520.7 | | |
| A541 | Address on File | DOT 2.168; HBAR 936.2 | | |
| 486F | Address on File | MATIC 0.831 | | |
| 0234 | Address on File | ADA 92.3; ALGO 496.34; AUDIO 168.445; BTC 0.00051; BTT 219836200; CHZ 141.145; DASH 0.014; DOT 3.932; ENJ 209.71; LINK 9.33; LLUNA 56.551; LUNC 458340.9; MANA 290.15; MATIC 23.579; STMX 84984.4; TRX 3129.8; VGX 93.88 | | |
| E7F7 | Address on File | ADA 424.9; BTC 0.004512; DOGE 262.5; ETH 0.00512; SHIB 30023819.6; VGX 106.31 | | |
| 028D | Address on File | VGX 2.79 | | |
| 8A19 | Address on File | BTT 219203300; HBAR 9214.4; OCEAN 354.71 | | |
| 62B3 | Address on File | ADA 1422.5; APE 10.167; BAT 421.8; BTC 0.000813; DOT 35.82; ETH 0.2095; LINK 15.52; MANA 1033.7; SOL 18.4908; STMX 5650.8; USDC 67.39; VGX 902.98 | | |
| 6CA0 | Address on File | ADA 701.5; BTC 0.003207; BTT 12148700; CAKE 8.145; DOGE 167.2; DOT 4.719; EOS 1.55; ETH 0.06054; LUNA 0.518; LUNC 0.5; MATIC 17.83; SAND 29.3027; SOL 2.1906; UNI 6.889; VGX 12.16; XTZ 14.77 | | |
| 522F | Address on File | BTT 8700 | | |
| 1085 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66B0 | Address on File | VGX 4.9 | | |
| 2230 | Address on File | BTC 0.000434; BTT 16622199.9; DGB 486.2 | | |
| 00A6 | Address on File | VGX 5.15 | | |
| 1CFD | Address on File | VGX 4.93 | | |
| A521 | Address on File | BTC 0.001305; BTT 407153100; DOGE 0.4; SHIB 15995651.3; USDC 105.31; XLM 2035.9; XRP 1000.2 | | |
| D2C2 | Address on File | DOGE 18 | | |
| 7279 | Address on File | VGX 4.93 | | |
| A481 | Address on File | BTC 0.000464 | | |
| B9DF | Address on File | BTC 0.00017 | | |
| 03E7 | Address on File | DOGE 12.9 | | |
| 0D86 | Address on File | USDC 2.97 | | |
| 0B35 | Address on File | BTC 0.000028; NEO 1.301 | | |
| 0B81 | Address on File | BTC 0.359359; DOT 25.704; ETH 0.0839; USDC 5486.74 | | |
| 108B | Address on File | BTC 0.000208 | | |
| D7CA | Address on File | VGX 4.94 | | |
| 957A | Address on File | VGX 4.94 | | |
| 732F | Address on File | BTC 0.000498; USDC 13.14; VET 172740.6 | | |
| E3F5 | Address on File | BTC 0.000501; SHIB 17240512.9 | | |
| 04A6 | Address on File | SHIB 1341681.6 | | |
| 676D | Address on File | VGX 2.88 | | |
| 20D8 | Address on File | ADA 67.7; ATOM 4.403; BTC 0.007173; DOGE 599.6; ETH 0.03171; FTM 69.615; GLM 607.9; MATIC 70.79; SOL 0.7272; YFI 0.004624 | | |
| AC42 | Address on File | BTT 149275700; SHIB 19984422 | | |
| 93C7 | Address on File | ADA 1199.6; BTC 0.025371; DOGE 2597; DOT 29.011; ETH 0.1789; LTC 0.50579 | | |
| DE15 | Address on File | MANA 0.5; SAND 0.88; SHIB 25109598.6 | | |
| 1F31 | Address on File | BTC 0.000515; EGLD 1.0048; ENJ 75.3; VGX 7.23 | | |
| 1ABD | Address on File | BTC 0.022967; DOGE 452.2 | | |
| CFCB | Address on File | VGX 5.18 | | |
| F46D | Address on File | LUNA 1.758; LUNC 115025.6; SHIB 5356324.8 | | |
| F249 | Address on File | BTC 0.77989; ETH 5.31256; USDC 136.26; VGX 687.16 | | |
| 4EE9 | Address on File | FTM 158.337; HBAR 8070.4; LLUNA 7.389; LUNA 3.167; OCEAN 751.89 | | |
| D1A3 | Address on File | BTC 0.000205 | | |
| 5DAA | Address on File | VGX 5.15 | | |
| B69E | Address on File | ADA 9.8; BTC 0.01328; DOGE 52.4; SHIB 143698.8; VGX 170.55 | | |
| E669 | Address on File | DASH 0.081 | | |
| A82B | Address on File | VGX 4.69 | | |
| 53A3 | Address on File | BTC 0.001685; LLUNA 14.726; LUNA 6.311; LUNC 1376446.9; VGX 4.02 | | |
| 6182 | Address on File | AVAX 0.01; BTC 0.000016; CELO 0.003; DOT 0.008; LLUNA 9.417; LUNA 4.035 | | |
| 5347 | Address on File | ADA 130.1; BTT 15820200; SHIB 3088599.6 | | |
| 62E7 | Address on File | XLM 1220.9 | | |
| 4280 | Address on File | ADA 67.6; APE 9.263; BTT 33441600; CKB 3679.2; GRT 136.75; HBAR 113.2; MANA 28.05; SHIB 19948612.4; SOL 1.0014; TRX 396.3; XLM 112.8; XVG 1649 | | |
| 3608 | Address on File | LUNC 42608984.8; SHIB 1000329691.9 | | |
| F911 | Address on File | BTC 0.001182; LLUNA 7.093; LUNA 3.04; LUNC 663144.8 | | |
| 89D7 | Address on File | CHZ 308.2777; OMG 100.29; SOL 0.5615; VGX 2.75 | | |
| 0B41 | Address on File | BTC 0.006801; ETH 0.07463; SOL 0.904; USDT 299.55 | | |
| 0E65 | Address on File | LINK 3.13; LLUNA 2.815; LUNA 1.207; LUNC 263056.2 | | |
| 67A5 | Address on File | BTC 0.001599; ETH 0.02283 | | |
| B396 | Address on File | BTC 0.015147; DOGE 536.3; DOT 1.115 | | |
| 78DB | Address on File | ADA 4.4; BTC 0.000755; ETH 0.01393; LINK 0.44; USDC 222.32; VGX 579.7 | | |
| 8C6D | Address on File | ADA 700.6; BTC 0.03189; DOGE 704.7; ETC 29.13; ETH 0.32414; LLUNA 14.197; LUNA 6.085; LUNC 19.7; SHIB 6849315; SOL 6.7662; VET 830.6 | | |
| 126A | Address on File | AAVE 1.0962; ADA 1302.8; ALGO 471.11; AMP 17570.31; BCH 1.39086; BTC 0.012595; BTT 213275500; DOGE 10357.5; DOT 47.881; ETC 10.3; GRT 1318.15; KNC 0.13; LINK 44.1; LLUNA 4.83; LTC 0.01189; LUNA 2.07; LUNC 451309.9; MATIC 44.854; SHIB 34189225.1; SOL 12.1481; STMX 226.529; USDC 100.75; VET 44889.2; VGX 1122.42 | | |
| 81EB | Address on File | ADA 10; BTC 0.000638; BTT 21566200; HBAR 1605; SHIB 2078756.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7B5 | Address on File | ADA 793.5; ALGO 276.1; BTC 0.010586; BTT 136986300; CKB 1735; DOGE 2402.5; EOS 59.14; GLM 815.17; HBAR 9958.8; MANA 187.41; QTUM 7.76; SHIB 14124293.7; SOL 23.0058; TRX 3403.5; VET 2936.4; XLM 851.7; XVG 19592.3 | | |
| 66A0 | Address on File | HBAR 2015.4 | | |
| 73D4 | Address on File | VGX 4 | | |
| 76BB | Address on File | BTC 0.00247; DOT 6.493; HBAR 1187.6 | | |
| A985 | Address on File | VGX 4.61 | | |
| 36B7 | Address on File | VGX 2.77 | | |
| 5694 | Address on File | ADA 575.6; BTC 0.208485; ETH 0.79951; SOL 0.1968; USDC 28.8 | | |
| D8D5 | Address on File | VGX 5.15 | | |
| 70EA | Address on File | ADA 29.7; ATOM 1.382; BTC 0.003584; CKB 636.9; DOGE 672.7; DOT 1.524; FTM 9.584; MATIC 16.033; SHIB 3915470.2; VGX 14.27 | | |
| 53F2 | Address on File | BTT 1458500 | | |
| 42F5 | Address on File | VGX 4.94 | | |
| 6AE3 | Address on File | BTC 0.000216 | | |
| 44A4 | Address on File | BTC 0.002229; DOGE 9474; SHIB 100162025.4 | | |
| 2D67 | Address on File | BTT 12514500; HBAR 115.7; LUNA 3.782; LUNC 247456.5 | | |
| 1C70 | Address on File | DOGE 9.7; HBAR 10925.1; MANA 993.92; STMX 96858.8 | | |
| F726 | Address on File | SHIB 6956067.1 | | |
| 0BC4 | Address on File | ADA 0.1; DOGE 25.2; STMX 11 | | |
| 06E5 | Address on File | BTC 0.009211; ETH 0.09816 | | |
| F8DF | Address on File | SHIB 645078.1 | | |
| B67A | Address on File | BTC 0.324423; ETH 4.11086; USDC 227.13 | | |
| FD0F | Address on File | SHIB 22918569.8 | | |
| 5EDC | Address on File | SHIB 37977.4 | | |
| 584F | Address on File | DOGE 72.7; ETH 0.03594; SHIB 4998991.7 | | |
| 9704 | Address on File | BTT 28062600 | | |
| E383 | Address on File | BTC 0.000469; GLM 244.32 | | |
| 220F | Address on File | BTC 0.00021 | | |
| BB80 | Address on File | ADA 7.8; BTT 13475500; DOGE 0.6; SHIB 1656674.7; TRX 73.7; VET 46.4 | | |
| 909A | Address on File | ADA 1624.9; BTC 0.071828; ETH 0.78617; HBAR 7579.4; MATIC 1196.332; SHIB 102956560.8; SOL 16.5713; VET 23164.6 | | |
| 68BF | Address on File | BTC 0.002652 | | |
| B27B | Address on File | ADA 42.3; ALGO 18.25; BTC 0.00628; DOGE 1010.8; MANA 63.19 | | |
| 84F3 | Address on File | BTT 423554494.4; JASMY 9841.7; LUNA 3.56; LUNC 232956.1 | | |
| 4794 | Address on File | VGX 4.03 | | |
| C0BF | Address on File | BTC 0.000153 | | |
| 06F8 | Address on File | BAT 9.9; BTT 2601500; DOGE 178.8; SHIB 1114064.7; STMX 303.3 | | |
| 3403 | Address on File | BTC 0.00069; DOGE 0.1 | | |
| 59A2 | Address on File | BTT 50376600; SHIB 1186550.1 | | |
| 24EA | Address on File | SHIB 1456452 | | |
| B25D | Address on File | ETH 0.1095; VGX 8.15 | | |
| BC62 | Address on File | BTC 0.035184; USDC 1274.76 | | |
| C5EE | Address on File | BTC 0.000648; DOGE 386.5 | | |
| CDAF | Address on File | BTC 0.023701; ETH 0.06188; LUNA 0.207; LUNC 0.2; SOL 0.024; VGX 3.36 | | |
| 1CAA | Address on File | ADA 410 | | |
| 0C16 | Address on File | VGX 4.01 | | |
| 41FC | Address on File | AAVE 0.303; ADA 618.7; ALGO 64.74; AVAX 5.7; BICO 18.471; BTC 0.035441; BTT 557803527.9; CHZ 121.385; CKB 867.3; ETH 0.20781; GALA 606.0639; HBAR 1111.1; ICX 34.7; JASMY 7486.4; KEEP 16.72; LUNA 3.001; LUNC 2.9; MATIC 128.532; ROSE 141.97; SHIB 3274165.1; SOL 4.093; STMX 719.5; VET 2622.2; XVG 946.6; YFII 0.041754; YGG 31.443 | | |
| F168 | Address on File | VGX 2.83 | | |
| 64A3 | Address on File | BTC 0.0409; USDC 25; VGX 107.04 | | |
| B80B | Address on File | SHIB 18818242; USDT 0.7 | | |
| D542 | Address on File | DOGE 55.4 | | |
| 42F2 | Address on File | VGX 4.71 | | |
| 2681 | Address on File | DOGE 32363.2; ETH 0.79096; FIL 8.47; VET 4528.2 | | |
| 8EBB | Address on File | ADA 3887.3; AVAX 34.45; BTC 0.595716; DOGE 8043.3; DOT 321.681; EGLD 27.6152; ETH 9.33647; LLUNA 57.512; LTC 0.01091; LUNA 24.648; LUNC 79.7; MATIC 4175.095; OCEAN 397.31; SHIB 84213.6; SOL 27.6893; STMX 25283.4; TRX 5024.6; USDC 23.79; VET 44660.6; VGX 698.34 | | |
| AFAD | Address on File | VGX 4.17 | | |
| 0597 | Address on File | DOGE 18.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6126 | Address on File | BTT 61186300; CKB 1000.2; DGB 272.5; DOGE 219.9; SHIB 23864892; STMX 2399.5; TRX 205.8; XLM 94.3 | | |
| E6F3 | Address on File | DOGE 386.8 | | |
| B0B7 | Address on File | ADA 1.1 | | |
| 5542 | Address on File | SHIB 504560.4 | | |
| 3490 | Address on File | VGX 4.68 | | |
| 8FFC | Address on File | SOL 1.0337 | | |
| 567E | Address on File | BTC 0.000786; SHIB 22296432 | | |
| CC08 | Address on File | BTT 198016914.8; CKB 10533.3; DGB 6231.8; LLUNA 22.483; LUNA 9.636; LUNC 2604127.4; SHIB 1052631.5; SKL 505.11; STMX 7180.3; TRX 812.1; USDC 50; VET 1016.3; VGX 187.03; XVG 6275.3 | | |
| 4F9E | Address on File | BTC 0.000451; BTT 73865500 | | |
| C9DA | Address on File | BCH 0.00922; BTC 0.009224; ETC 0.06; ETH 0.05413; LTC 0.03083; XMR 0.009; ZEC 0.002 | | |
| F10D | Address on File | BTC 0.000665; ETH 0.00481 | | |
| 8395 | Address on File | BTC 0.00045; BTT 2472000; DOGE 569.8 | | |
| AB80 | Address on File | BTC 0.029774; DOGE 2556.8; DOT 5.021; ETH 0.02567; HBAR 123; MATIC 16.185; SHIB 27506847.8; SUSHI 2.1538; USDC 106.71; VET 403.6; VGX 31.53 | | |
| BF14 | Address on File | ADA 6.7 | | |
| 70FE | Address on File | BTC 0.011684; BTT 985180536.7; DOGE 3005.3; DOT 10.97; ETH 0.04025; MATIC 157.571; SAND 86.2068; VET 3611.5 | | |
| 094E | Address on File | BTC 0.000474; BTT 14423800 | | |
| 1956 | Address on File | VGX 5.15 | | |
| 216C | Address on File | ADA 22.9; BTT 2134400; SHIB 102288575.5 | | |
| 4E21 | Address on File | VGX 4.22 | | |
| D0D0 | Address on File | ETH 0.12076; LLUNA 4.48; LUNA 1.92; LUNC 418843.8 | | |
| 4A0C | Address on File | LUNA 0.311; LUNC 0.3 | | |
| 1488 | Address on File | CKB 5005873.8; DOGE 3449; LLUNA 148.487; LUNA 63.638; LUNC 205.6 | | |
| 251B | Address on File | VGX 4.27 | | |
| B63F | Address on File | ADA 153.8; EOS 13.01; HBAR 290.9; STMX 1798.9; TRX 103.8; VET 872.3 | | |
| 9AFC | Address on File | ADA 2541.5; LINK 263.08; SHIB 6826539.2; USDC 1001.26; VGX 250.15; XRP 2970 | | |
| 58B6 | Address on File | BTC 0.000227 | | |
| 615A | Address on File | VGX 4.94 | | |
| 3B33 | Address on File | BTT 5207600 | | |
| 720C | Address on File | DOGE 2759.7; SHIB 77090444; VGX 92.34 | | |
| E178 | Address on File | BTC 0.000153 | | |
| 6367 | Address on File | ADA 26.6; BTC 0.001848; ETH 0.01171; MATIC 25.247; SOL 0.2253; VGX 12.29 | | |
| 2CF9 | Address on File | BTC 0.0699; ETH 0.03836; SOL 1.2338 | | |
| 8BDE | Address on File | ADA 1413.3; ETH 0.08352; XLM 525.7 | | |
| D511 | Address on File | ADA 376.3 | | |
| EC94 | Address on File | VGX 5.25 | | |
| 34CA | Address on File | VGX 2.78 | | |
| 2168 | Address on File | BTC 0.035233; BTT 32017300; DOGE 2097.3; ETH 0.06303; SHIB 7693197.9; USDT 4.85; VGX 0.04 | | |
| 64EA | Address on File | VGX 20301.16 | | |
| DF36 | Address on File | VGX 5.39 | | |
| B3E2 | Address on File | SHIB 21168918.4 | | |
| 1EAE | Address on File | DOGE 720.6; LINK 11.09; VGX 21.97 | | |
| 1CEA | Address on File | VGX 5.38 | | |
| FBFF | Address on File | VGX 27.62 | | |
| A23C | Address on File | VGX 2.78 | | |
| D4B1 | Address on File | ADA 506.7; SHIB 129071984.6 | | |
| A314 | Address on File | BTC 0.000405; SHIB 3105154.1; VET 763.6 | | |
| F685 | Address on File | APE 10.067; DOT 20.166; LUNA 1.559; LUNC 101980.8; VGX 1313.5 | | |
| 24EE | Address on File | BTC 0.00161; SHIB 131734.9 | | |
| 9574 | Address on File | VGX 4.01 | | |
| 24D3 | Address on File | VGX 5.18 | | |
| 688E | Address on File | VGX 2.78 | | |
| FBD8 | Address on File | BTC 0.01089; DOGE 751.4 | | |
| 86D4 | Address on File | VGX 5.25 | | |
| 5F9D | Address on File | BTT 155608700 | | |
| 9CB7 | Address on File | ADA 4.6 | | |
| 4C00 | Address on File | VGX 2.78 | | |
| 1DBC | Address on File | LLUNA 3.409; LUNA 1.461; LUNC 318614 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E635 | Address on File | BTC 0.00142; LUNC 55; MATIC 0.871; USDC 0.93 | | |
| 26EC | Address on File | ADA 183.3; BTT 83029300; STMX 30728.2 | | |
| E943 | Address on File | BTC 0.00066; DOGE 2406 | | |
| 05C3 | Address on File | BTC 0.000156 | | |
| D792 | Address on File | BTC 1.586054; ETH 7.04568; USDC 990.72 | | |
| 0643 | Address on File | LLUNA 29.6; LUNA 12.686; LUNC 2767004.7 | | |
| 3CD3 | Address on File | ADA 1194.7; ALGO 234.01; APE 25.418; BTC 0.010273; DOGE 4002.3; DOT 22.235; ETH 0.26441; SHIB 20009263.1; USDC 175.79; VGX 16903.4 | | |
| 4217 | Address on File | AVAX 4.07; BTC 0.00196; SOL 0.3684 | | |
| 1BFC | Address on File | VGX 4.84 | | |
| 9B29 | Address on File | DOT 126.813; OCEAN 99.57; STMX 6203.6; VGX 106.61 | | |
| 1635 | Address on File | VGX 2.83 | | |
| 803B | Address on File | ADA 130.1; BTT 5557700; CKB 2000; DOGE 1; DOT 21.708; ETH 0.00436; KNC 44.5; MATIC 29.71; QTUM 5; SHIB 19624717.9; SOL 0.6963; VET 639.2; VGX 122.19; XLM 212.5; XVG 2212.9 | | |
| 3F57 | Address on File | BTC 0.000522; USDC 106.95 | | |
| A618 | Address on File | VGX 4.93 | | |
| 93BE | Address on File | VGX 4.67 | | |
| FC91 | Address on File | ADA 145.7; ETH 0.0122; SHIB 2412597.4; XLM 251.7 | | |
| 9C21 | Address on File | ADA 1.1; BTC 0.000187; DOT 0.181; ETH 0.00289; USDC 20.27; VGX 2.37 | | |
| 70F1 | Address on File | VGX 4.85 | | |
| F1FD | Address on File | VGX 5.13 | | |
| 0F94 | Address on File | SHIB 20155387.6; USDC 447.9; VGX 129.2; XRP 853.2 | | |
| AFCD | Address on File | VGX 2.8 | | |
| 95E3 | Address on File | ADA 899.4; BTC 0.001712; LUNC 385.1; SAND 204.117; USDT 0.22; VET 3906.2; VGX 47.88 | | |
| 6CAF | Address on File | BTC 0.000232 | | |
| 0E8F | Address on File | LUNA 0.828; LUNC 0.8 | | |
| 7F9D | Address on File | AAVE 6.0606; DASH 19.404 | | |
| F4FE | Address on File | ADA 972.8; BTC 0.001307; BTT 201420800; DOGE 51.8; HBAR 5019.5; LTC 5.3056; SHIB 60868; SOL 2.8577; STMX 42643.4; VET 10052.1 | | |
| 1A70 | Address on File | CKB 14023.9; STMX 2658.7; VGX 14.29 | | |
| 2A8A | Address on File | SHIB 114464911.9 | | |
| 2F81 | Address on File | BTT 128547100 | | |
| 48AF | Address on File | APE 24.09; ETH 0.71595 | | |
| 46DB | Address on File | AVAX 21.28 | | |
| 49C3 | Address on File | BTT 6066400; SHIB 7808928.5; USDC 618.94; XLM 79.1 | | |
| 5CFD | Address on File | BTT 247349600; SHIB 211372687.5 | | |
| 0A3C | Address on File | ADA 106.9; ATOM 71.667; AVAX 0.22; BTC 0.000119; DGB 4612.4; DOGE 5784; DOT 44.778; ENJ 415.57; ETH 0.00372; KAVA 1.119; LINK 16.59; LLUNA 339.939; LUNA 145.688; LUNC 1653.2; MANA 0.46; MATIC 508.122; OCEAN 353.54; SHIB 38239.6; SOL 0.0256; UNI 0.103; VGX 24.8 | | |
| 401E | Address on File | VGX 4.75 | | |
| EEF8 | Address on File | AAVE 0.0659; ADA 343.8; BCH 1.52191; BTC 0.002325; BTT 7059299.9; DOGE 4287.6; DOT 34.162; ETH 0.01184; GRT 35.12; LLUNA 4.593; LTC 0.8897; LUNA 1.969; LUNC 97226.5; MANA 97.4; MATIC 13.686; SHIB 4071536.9; SOL 2.165; STMX 432.5; SUSHI 5.4122; UNI 5.079; USDC 261.49; VET 838.8; VGX 12067.32 | | |
| D364 | Address on File | SHIB 10325240.7 | | |
| BD8B | Address on File | ADA 506; ATOM 3; BTC 0.084829; BTT 6926400; DOGE 118.7; DOT 2.682; ETH 0.14173; LINK 25.22; OCEAN 67.2; TRX 1007.2; UNI 2.506; USDC 202.15; VGX 11.57 | | |
| 8607 | Address on File | BTC 0.000435; ETH 2.91246; VGX 124.98 | | |
| 46F3 | Address on File | VGX 4.94 | | |
| 5B14 | Address on File | ADA 434.5; BTT 201534200; DOGE 2293.6; DOT 14.003; ETH 0.33761; MATIC 570.044; VET 28574.1; VGX 47.58 | | |
| 8445 | Address on File | USDC 4.6 | | |
| D1A1 | Address on File | ADA 110; BTC 0.015977; ETH 0.16753; LINK 2.47; VGX 4.03 | | |
| 9E87 | Address on File | ADA 242; BTC 0.010733; BTT 82462583.7; CKB 14339.8; DOGE 1737.6; ETH 0.13625; SHIB 7107840.9; XVG 17610.2 | | |
| 1D26 | Address on File | VGX 0.7 | | |
| 9E89 | Address on File | BTC 0.000235 | | |
| 504B | Address on File | ADA 303.6; BTC 0.014351; DOT 21.195; LINK 10.06; LTC 2.01419; MATIC 101.433; SOL 6 | | |
| 7791 | Address on File | VGX 2.88 | | |
| 34BD | Address on File | BTC 0.001445; SHIB 3961965.1; STMX 934.9; XLM 201.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29FA | Address on File | VGX 2.75 | | |
| E57D | Address on File | VGX 5.18 | | |
| 2620 | Address on File | VGX 4.61 | | |
| B346 | Address on File | BTC 0.000447; DOGE 2585.9; ETH 0.01154; SHIB 5500550; XVG 3858.6 | | |
| 8C1E | Address on File | BTC 0.000641; DOGE 1861.7; VGX 2.74 | | |
| 6B14 | Address on File | ADA 491.3; BTC 0.000581 | | |
| 7E8E | Address on File | VGX 4.03 | | |
| E3CB | Address on File | VGX 4.03 | | |
| DE41 | Address on File | BTC 0.000405; ETH 0.00372 | | |
| 30FC | Address on File | HBAR 1085.9; LLUNA 3.627; LUNA 1.555; LUNC 339045.2 | | |
| EA4A | Address on File | VGX 4.01 | | |
| F375 | Address on File | VGX 5 | | |
| 89C1 | Address on File | BTC 0.000215 | | |
| D229 | Address on File | VGX 5.17 | | |
| 9779 | Address on File | BTC 0.005535; BTT 44031500; DOGE 1387.7; ETC 3.64; ETH 1.23434; MATIC 157.822; SHIB 2370872.7; SOL 2.0105; VET 1868.9 | | |
| FB1A | Address on File | VGX 4.97 | | |
| A579 | Address on File | VGX 5.11 | | |
| 6AE8 | Address on File | BTC 0.002567; LUNC 781983.1 | | |
| DAC2 | Address on File | VGX 4.97 | | |
| 10F2 | Address on File | ADA 211.3; BTC 0.001011; DOGE 345.7; MANA 481.6; MATIC 20.275; SHIB 14247765.5 | | |
| CFC1 | Address on File | BTC 0.002114 | | |
| BE1A | Address on File | VGX 4.17 | | |
| A13B | Address on File | VGX 4.68 | | |
| 6357 | Address on File | LLUNA 3.667 | | |
| 6926 | Address on File | VGX 5.15 | | |
| 9257 | Address on File | VGX 4.33 | | |
| 28EB | Address on File | VGX 4.29 | | |
| 9688 | Address on File | BTT 321300; CKB 66.3; HBAR 0.7 | | |
| DC0A | Address on File | GRT 285.69 | | |
| 51B7 | Address on File | ADA 129.5; BTT 12574100; USDC 109.37; XLM 70.7 | | |
| B8EF | Address on File | ALGO 893.04; BTC 0.310962; CKB 19328.3; DOGE 2.9; DOT 74.591; ETH 5.34341; HBAR 5073.8; MANA 289.43; SHIB 41393330.8; SOL 12.1298; SRM 15.202; USDC 3043.7; VGX 30.49; XRP 191.8 | | |
| 5E4E | Address on File | DOGE 8070.9 | | |
| 119C | Address on File | VGX 5.15 | | |
| E579 | Address on File | ALGO 2211.02; DOT 0.283; ENJ 122.23; HBAR 41128.8; IOT 373.63; VET 27731.6; XLM 9623; XRP 3219.6 | | |
| 8D75 | Address on File | LUNC 130599.4 | | |
| C24E | Address on File | VGX 4.73 | | |
| 0088 | Address on File | DGB 645.8 | | |
| A271 | Address on File | VGX 4.66 | | |
| B024 | Address on File | BTC 0.000073; DOGE 13348.6 | | |
| D649 | Address on File | DOT 16.785; SHIB 2333829834.8 | | |
| 5AF2 | Address on File | BTC 0.000211 | | |
| 4717 | Address on File | VGX 4.02 | | |
| 608F | Address on File | BTC 0.000405; ETH 1.10849; SHIB 13015749; SOL 9.1282; STMX 130473.5; VGX 1076.67; XVG 41446.7 | | |
| 86FA | Address on File | SAND 7.7011; SHIB 941619.5 | | |
| 305E | Address on File | SHIB 1988071.5; XRP 618.1 | | |
| 1622 | Address on File | VGX 8.37 | | |
| 6A1C | Address on File | BTC 0.000237 | | |
| 9BA4 | Address on File | VGX 4.29 | | |
| EE31 | Address on File | BTC 0.0005 | | |
| 007D | Address on File | VGX 4.23 | | |
| 2D0E | Address on File | BTT 55360500; CHZ 234.0737; DOGE 4116.7; DYDX 10.0808; ETH 0.37452; LUNA 2.866; LUNC 187529.9; MANA 24.77; OCEAN 51.86; SAND 16.5602; SHIB 4419536.2; SOL 1.5527; STMX 6701.3; VGX 1.06; XRP 147.9; XTZ 8.95; XVG 4526.7 | | |
| 17BD | Address on File | ATOM 4.864; BTC 0.00078; SHIB 1000000; XLM 220.5 | | |
| 4786 | Address on File | BTC 0.000043 | | |
| 60B2 | Address on File | VGX 2.79 | | |
| 5531 | Address on File | BTC 0.031082; ETH 0.46194 | | |
| 97C0 | Address on File | BTC 0.00152; SHIB 15528166.6 | | |
| 3E35 | Address on File | DOGE 31.2; VET 40.3 | | |
| D5A3 | Address on File | SHIB 62946.8 | | |
| FE3E | Address on File | BTC 0.127887; SAND 20 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4376 | Address on File | AVAX 1; BTC 0.000892; LUNA 1.884; SHIB 3711119.8; SOL 0.0922; VET 17644.9 | | |
| 143D | Address on File | BTT 22051100; VET 857.8; XVG 8793.6 | | |
| 98E1 | Address on File | VGX 4.62 | | |
| DE2B | Address on File | BTT 31423400; TRX 866.1 | | |
| 0713 | Address on File | VGX 2.77 | | |
| FE84 | Address on File | VGX 2.79 | | |
| DE05 | Address on File | ADA 1.4; DOGE 10.6; MATIC 0.685; SHIB 73916.1 | | |
| D018 | Address on File | BTC 0.002663 | | |
| 3378 | Address on File | VGX 2.84 | | |
| 0E12 | Address on File | SHIB 1117982.8 | | |
| F5B8 | Address on File | VGX 4.17 | | |
| 8D43 | Address on File | BTC 0.000226 | | |
| 36C8 | Address on File | MATIC 15.889; USDC 40799.39; VGX 67.12 | | |
| 56CD | Address on File | VGX 4.84 | | |
| 368F | Address on File | ADA 1158.6; ALGO 607.54; BTT 106022793.7; CKB 65543.1; DOGE 378.7; DOT 102.606; ETH 0.26034; FTM 88.096; HBAR 8629.9; LUNA 0.385; LUNC 25156.3; MANA 104.9; MATIC 56.996; SHIB 5106083.3; SOL 0.0243; SPELL 29833.1; VGX 58.88; XLM 366; XVG 5980.1 | | |
| F42A | Address on File | AAVE 0.4453; ADA 29; BTC 0.002095; DOGE 251.5; ETH 0.02452; GRT 213.73; MATIC 99.66 | | |
| 9F57 | Address on File | VGX 4.87 | | |
| AB4F | Address on File | HBAR 77; USDC 47.27 | | |
| B3DB | Address on File | SHIB 437938.7 | | |
| D0F2 | Address on File | LUNA 0.083; LUNC 5405.8; SHIB 10000000 | | |
| C8A7 | Address on File | ADA 264.3; BTC 0.181955; ETH 1.28392; LTC 3.45941; LUNA 0.05; LUNC 3221.4; SHIB 80425459.5; VET 4311.3 | | |
| 7473 | Address on File | SHIB 14424271 | | |
| AD55 | Address on File | ADA 356.9; BTT 5505100 | | |
| D7D8 | Address on File | ADA 2246.7; BTC 0.000489; DOT 213.615; ETH 0.32307; MANA 1010.42; MKR 0.1501; SHIB 20321349.9; UMA 36.555; UNI 18.279; VGX 506.31 | | |
| 0643 | Address on File | BTC 0.165734; DAI 99.32; DOGE 5005.1; DOT 18.821; ETH 0.33328; SHIB 43374929.2; USDC 531.69; USDT 99.85; VGX 184.43 | | |
| 377B | Address on File | VGX 4.17 | | |
| ADDC | Address on File | DOGE 241.1; ETC 0.07; IOT 1.78; LUNA 4.426; LUNC 80022.5 | | |
| C00F | Address on File | DOGE 77.5; IOT 4.43; XVG 148.7 | | |
| F348 | Address on File | ADA 8.2; BTT 417790010.4 | | |
| 3BF3 | Address on File | ADA 906.7; DOT 35.138; HBAR 276.1; MATIC 135.392; SOL 5.0439; USDC 854.18; VGX 752.33 | | |
| AC74 | Address on File | SHIB 186011.9 | | |
| 3B57 | Address on File | BTT 50144900; DOGE 798.4 | | |
| AAA2 | Address on File | DOGE 133.7 | | |
| A601 | Address on File | ADA 1 | | |
| 42AB | Address on File | ADA 16778.8; BTC 0.000633 | | |
| 3487 | Address on File | BTT 50626500; DOGE 888.9; SHIB 1438202.2 | | |
| E700 | Address on File | BTC 0.000968; VGX 2279.49 | | |
| C439 | Address on File | BTC 0.000265 | | |
| 4536 | Address on File | MATIC 37.075 | | |
| 4EB0 | Address on File | BTC 0.000433; SHIB 3039513.6 | | |
| 27FD | Address on File | VGX 4.74 | | |
| AC23 | Address on File | BTC 0.001578; SHIB 15195250.9 | | |
| BAF9 | Address on File | DOGE 45.1; SHIB 299.5 | | |
| 3E09 | Address on File | BTT 7027100 | | |
| AEC6 | Address on File | ADA 0.9; AXS 1.56282; DYDX 29.3429; HBAR 908.2; LLUNA 64.61; LUNA 27.69; LUNC 89.5; SOL 1.0881; STMX 100248.1; UNI 0.038; VET 6086.8; VGX 105.32 | | |
| DD3B | Address on File | ADA 0.3; BTT 500; DOGE 0.2 | | |
| CCFB | Address on File | ADA 28.8; BTC 0.002669; DOGE 1032.2; DOT 1.02; ETH 0.18601; LINK 4.65; SHIB 519930.6 | | |
| E18C | Address on File | VGX 8.38 | | |
| 5552 | Address on File | DOGE 5.7 | | |
| 40DE | Address on File | VGX 5.01 | | |
| 9961 | Address on File | LLUNA 5.642; LUNA 2.418; LUNC 527360 | | |
| 647E | Address on File | VGX 4.33 | | |
| B19D | Address on File | BTC 0.000434; DOGE 1073.1 | | |
| 28DD | Address on File | BAT 81; BTC 0.000506; BTT 121330700; DOGE 2282.8; HBAR 1166.5; LUNA 2.254; LUNC 147454.9; SHIB 12406947.8; STMX 1783.1; XLM 303.1; XVG 6295.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 778D | Address on File | ADA 36.9; BAT 46.1; BTC 0.001638; BTT 6120000; EOS 4.63; LINK 1.76; LTC 0.04932; VET 1010.6; XLM 52.6 | | |
| 7B3E | Address on File | VGX 4.61 | | |
| 88C4 | Address on File | BTC 0.001187 | | |
| 0B5C | Address on File | ADA 651.8; LTC 4.04015; SOL 2.5 | | |
| 1426 | Address on File | VGX 4.31 | | |
| 532B | Address on File | ADA 213.3; BTC 0.11015; DOGE 345.8; DOT 6.978; ETH 0.2393 | | |
| 6D8A | Address on File | BTC 0.002484; DOT 0.731; ETH 0.07019; GRT 28.71; LINK 0.96; MATIC 9.325; SOL 0.1098 | | |
| BFEE | Address on File | BTC 0.000842; USDC 2311.02 | | |
| 326B | Address on File | BTC 0.247992 | | |
| 0600 | Address on File | SHIB 11448345.9 | | |
| 55D5 | Address on File | BTC 0.070605; ETH 0.24154; SOL 2.9553; USDC 304.51 | | |
| 019E | Address on File | BTC 0.000218 | | |
| D97F | Address on File | VGX 4.29 | | |
| C26E | Address on File | BTT 12200199.9 | | |
| BEE1 | Address on File | VGX 2.81 | | |
| 415E | Address on File | BTC 0.000625; BTT 177492400; LUNA 3.812; LUNC 249405.6; SHIB 30355690.3; SPELL 49422.7; TRX 4526.9; VET 2658 | | |
| 5889 | Address on File | VGX 4.61 | | |
| D8E4 | Address on File | ADA 16; BTC 0.002242; DOGE 356.3; DOT 1.575; ENJ 7.54; ETH 0.04943; GALA 184.151; HBAR 30.5; LLUNA 5.092; LUNA 15.59; LUNC 1609570.6; MANA 12.03; MATIC 4.784; SHIB 5547274.3; SOL 0.5978; TRX 140.3; VET 286.1; VGX 29.22 | | |
| 40CB | Address on File | VGX 2.8 | | |
| DDAE | Address on File | VGX 5.39 | | |
| DBFA | Address on File | DOT 1.294; LUNA 1.552; LUNC 101579.8 | | |
| C0F3 | Address on File | ADA 333.4; BTT 273138400; DOGE 1515.3; EOS 247.6; ETH 5.111; LINK 120.78; LUNA 1.014; LUNC 66425; OCEAN 2459.37; SHIB 16937012.8; SOL 6.6308; USDC 5.01 | | |
| 7EC2 | Address on File | BTC 0.000147 | | |
| 5C6A | Address on File | BTT 12639500 | | |
| 2898 | Address on File | BTC 0.000417; VGX 4.58 | | |
| F1E3 | Address on File | VGX 2.78 | | |
| E8A7 | Address on File | DOGE 104.1 | | |
| 8033 | Address on File | ADA 467.9; ATOM 9.677; TRX 1409.1; VET 2185.9; XLM 1128.4 | | |
| E261 | Address on File | LUNC 211.7 | | |
| B75F | Address on File | DOGE 897.8; SHIB 362030.8 | | |
| 7E3E | Address on File | VGX 4.75 | | |
| A40B | Address on File | BTC 0.000176 | | |
| 61C4 | Address on File | VGX 2.75 | | |
| 7B1D | Address on File | ADA 35.5; DOGE 301.2 | | |
| 1866 | Address on File | ADA 1.9; BTC 0.00003; DOGE 0.5; ETH 0.00053; MKR 0.0002; SOL 0.0994; VET 23.3 | | |
| 7E2F | Address on File | VGX 4.19 | | |
| C099 | Address on File | VGX 2.77 | | |
| C067 | Address on File | BTC 0.003624 | | |
| 9720 | Address on File | VGX 2.88 | | |
| 48C0 | Address on File | VGX 5.13 | | |
| 02B2 | Address on File | VGX 2.84 | | |
| E88F | Address on File | BTC 0.000514; DOGE 997.3 | | |
| 1F02 | Address on File | BTC 0.104955 | | |
| 4CF6 | Address on File | DOGE 2365.1; ENJ 282.55; SHIB 6024896; SOL 0.697 | | |
| 3F2D | Address on File | ADA 371.9 | | |
| AA12 | Address on File | ADA 10.2; BTC 0.000051; DOGE 2618.2; ETH 0.00326; LINK 13.72; LUNC 0.2; USDC 37021.57 | | |
| 15CC | Address on File | SHIB 65892413.2 | | |
| F08A | Address on File | ADA 373.3; DOGE 1661.4; DOT 42.694; SHIB 8073463 | | |
| E4D7 | Address on File | VGX 4.66 | | |
| 3D92 | Address on File | BTC 0.000438; BTT 7080300; DOGE 98.3; VET 525.3 | | |
| 1F83 | Address on File | VGX 2.02 | | |
| BBC7 | Address on File | SHIB 246032.7 | | |
| 8426 | Address on File | ADA 216.1; DOT 9.827; ENJ 50.39; GRT 217.1; LLUNA 7.606; LUNA 3.26; LUNC 10.6; MATIC 262.734 | | |
| 6EA3 | Address on File | VGX 5 | | |
| 797F | Address on File | BTC 0.000646; DOGE 428.4; ETH 0.54388; XRP 302.9 | | |
| E7FE | Address on File | BTC 0.000211 | | |
| 7E85 | Address on File | IOT 18.53; TRX 1341.4 | | |
| 4ED9 | Address on File | ADA 114.6; VGX 5.67 | | |
| 1F8B | Address on File | ADA 20.1; SHIB 22565202.1; STMX 688.4 | | |
| 5E00 | Address on File | ADA 101.4; BTC 0.012006; MATIC 925.29; USDC 105.36 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E635 | Address on File | LLUNA 6.055; LUNA 2.595 | | |
| 51CC | Address on File | APE 43.483; BTC 0.00635; SHIB 23034449 | | |
| 9665 | Address on File | BTC 0.000489; MATIC 8.166; VGX 25.05 | | |
| 7226 | Address on File | BTT 6882900 | | |
| 3662 | Address on File | ADA 1773.4; BTC 0.001911 | | |
| AA7F | Address on File | BTT 84610700; DOGE 8613.2; SHIB 25763906.7; STMX 3115.3; USDC 100.75 | | |
| 2275 | Address on File | BTC 0.00319; DOT 54.442; ETH 0.18159; USDC 5146.72 | | |
| 5004 | Address on File | SOL 0.0506; USDC 100; XRP 1.9 | | |
| 8EFB | Address on File | LLUNA 17.712; LUNA 55.034; LUNC 1655753.7 | | |
| A4D7 | Address on File | VGX 2.8 | | |
| 2396 | Address on File | VGX 8.37 | | |
| 7D5F | Address on File | BTT 12412000 | | |
| 5856 | Address on File | BTC 0.00045; BTT 11969900; DOGE 249.7 | | |
| 5A34 | Address on File | USDC 2.28 | | |
| 9CA6 | Address on File | LLUNA 3.488; LUNA 1.495; LUNC 325968.4; VGX 697.69 | | |
| 9FC2 | Address on File | ADA 204.3; DOGE 2050.5; ETH 0.04509 | | |
| 5BA3 | Address on File | STMX 422.8 | | |
| 3EB7 | Address on File | BTT 12462900 | | |
| 7027 | Address on File | VGX 4.59 | | |
| 25E9 | Address on File | AMP 1020.16; APE 2.15; BTT 37456621; SHIB 2127659.5; STMX 1571.5 | | |
| 87C2 | Address on File | ADA 260.2; APE 91.29; LUNA 7.402; LUNC 352942.8; MANA 101.73; MATIC 54.669; SHIB 6031510.9; SOL 4.1634 | | |
| F6B8 | Address on File | VGX 4.01 | | |
| 2971 | Address on File | VGX 4.03 | | |
| 27FA | Address on File | ADA 132.2; BTC 0.012267; DOT 2.363; ETH 0.13896; MANA 6.65; SAND 4.4803; SHIB 953652.5; SOL 0.6974 | | |
| C00E | Address on File | VGX 4.59 | | |
| 8BCC | Address on File | VGX 5.15 | | |
| A10C | Address on File | BTC 0.00045; DOGE 312.5 | | |
| 8AF3 | Address on File | BTC 0.000449; USDC 69.65 | | |
| D402 | Address on File | VGX 2.75 | | |
| 722B | Address on File | BTC 0.001011; ETH 0.00637; USDC 6567.63 | | |
| 1A7F | Address on File | ADA 939.5; ALGO 782.58; APE 14.772; ATOM 4.169; AUDIO 69.223; AVAX 4.39; BTC 0.089294; CHZ 1164.8103; DOGE 1428.1; DOT 31.257; ENJ 313.35; ETH 0.37019; FTM 315.412; GALA 4333.7925; HBAR 3594.4; ICX 212.9; LINK 16.01; LLUNA 3.263; LUNA 1.399; LUNC 183107.2; MANA 247.02; MATIC 162.079; SAND 395.1841; SHIB 34580980; SOL 3.9839; UNI 19.602; VET 3191.1; XLM 1763.4 | | |
| 7730 | Address on File | MANA 38.41; SHIB 1779866.1 | | |
| 9058 | Address on File | USDC 1.84 | | |
| 7094 | Address on File | ADA 44.3; BTC 0.002079 | | |
| 9EEA | Address on File | BTC 0.00065; STMX 1821.2; VET 444.8 | | |
| D56D | Address on File | DOGE 725.2 | | |
| 0F83 | Address on File | VGX 2.8 | | |
| 1598 | Address on File | ETH 0.0745 | | |
| E59A | Address on File | ADA 210.4; BTC 0.019481; DOGE 65.9; ETH 0.67168; SHIB 6408568.4; VET 2032; XVG 2582.2 | | |
| 45B4 | Address on File | SHIB 764525.1 | | |
| 422C | Address on File | BTC 0.03954; ETH 0.53107 | | |
| 7BB1 | Address on File | BTC 0.000498; DOGE 416.6; OXT 271.1; SHIB 2090006.3 | | |
| 510B | Address on File | BTC 0.000693; USDC 52.6 | | |
| C0C1 | Address on File | BTC 0.000433; BTT 73578500; DOGE 863.7; LLUNA 10.972; LUNA 4.703; LUNC 1025658.9; SHIB 15118877.1 | | |
| FC3F | Address on File | BTC 0.000582; BTT 28016700; TRX 213.4; VET 680.8; VGX 4.79 | | |
| 0D08 | Address on File | SHIB 36516051.3 | | |
| D6CE | Address on File | BTC 0.00045; DOGE 1424.1; SHIB 729075.5 | | |
| 2DA9 | Address on File | ADA 2055.4; AVAX 5.04; AXS 2.01237; BCH 2.01202; BTC 0.037797; BTT 40588200; CELO 1.738; DGB 1025.8; DOGE 10832.4; DOT 59.281; ENJ 252.74; EOS 7.43; FIL 2.01; FTM 441.402; HBAR 3001.3; IOT 26.53; LINK 157.24; LLUNA 91.933; LUNA 39.4; LUNC 21909.9; MANA 505.45; OCEAN 66.93; SAND 33.7546; STMX 1956.8; TRX 1287.3; UNI 56.273; USDC 1.65; VET 1097.3; VGX 637.19; XMR 1.001; XTZ 1.06; ZEC 1 | | |
| 6A42 | Address on File | VGX 4.17 | | |
| C986 | Address on File | BTC 0.000435; BTT 73348300 | | |
| 16DE | Address on File | BTT 112390461.9; CKB 20119.7; LUNA 0.935; LUNC 61127.3; TRX 1090.6; VET 19936.4; XVG 2636.1 | | |
| A1F8 | Address on File | ADA 171.2; BTC 0.000457; ETC 6.61; ETH 1.01041 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 314B | Address on File | VGX 4.02 | | |
| 320A | Address on File | ADA 0.8; ETH 0.03902; LUNC 96.2 | | |
| F354 | Address on File | BTC 0.001023; MATIC 1.592; SHIB 104843.7; USDC 2.79 | | |
| FBA7 | Address on File | VGX 2.87 | | |
| 5404 | Address on File | MATIC 4.792; SHIB 158851.5 | | |
| 4652 | Address on File | VGX 4.88 | | |
| FE41 | Address on File | VGX 2.65 | | |
| 7D0F | Address on File | ADA 177.6; LTC 1.41458; VET 955.5 | | |
| 8816 | Address on File | LUNA 0.02; LUNC 1293.4 | | |
| 3A6F | Address on File | BTC 0.000445; BTT 811950300; MANA 433.12; STMX 22491.2 | | |
| 16E0 | Address on File | ALGO 618.94; AVAX 5.8; BTC 0.017999; DOT 10.762; EGLD 3.7018; ETH 0.26565; FTM 543.631; GRT 273.73; HBAR 3112.9; LINK 58.3; VGX 256.2 | | |
| B1C3 | Address on File | ADA 1908.7; BTC 0.007863; BTT 533522298.5; DOGE 9407.7; SHIB 139352895.3 | | |
| 65E7 | Address on File | ADA 79.7; BTC 0.000625; BTT 63365700; DGB 2655.9; ETH 0.001; GRT 169; MANA 55; MATIC 144.662; SAND 69.5; SHIB 5226061.4; SOL 3.61; VET 2744.3; XLM 605.5; XVG 300.8 | | |
| C04F | Address on File | BTC 0.000625; BTT 13043500 | | |
| 4171 | Address on File | BTC 0.000437; BTT 138474500 | | |
| 7378 | Address on File | VGX 5.15 | | |
| C9BD | Address on File | ADA 14.8; BTT 32166400; LUNA 1.751; LUNC 114455.9; MANA 3.05; SAND 8.3911; SHIB 21912809.2 | | |
| 693C | Address on File | ADA 84.5; BTT 23477299.9; DOGE 925.4; ETC 1.68; MANA 170.04; SAND 82.4607; SHIB 138747249; TRX 94.9 | | |
| 8E73 | Address on File | ADA 145.7; BTT 127871400; CKB 2025.1; DOGE 554.2; ETC 7.07; SHIB 16796823.4; VET 456.4 | | |
| 1BB3 | Address on File | VGX 4.31 | | |
| 5435 | Address on File | BTT 2010600; DOGE 538.7; STMX 2247.6 | | |
| 795D | Address on File | ADA 104.2; BTT 291846168.7; CKB 3397.2; DOGE 218.8; LINK 8.68; SHIB 196963003.8; TRX 1038; XVG 4284.4 | | |
| B24B | Address on File | BTT 51714300 | | |
| 006A | Address on File | BTC 0.000448; BTT 185453800 | | |
| 1AB5 | Address on File | ADA 13; BTC 0.013311; ETH 0.07966; LINK 0.64; TRX 94.6; VET 245.6 | | |
| 2302 | Address on File | MATIC 0.941 | | |
| DB14 | Address on File | LUNC 3650447.8 | | |
| 67D1 | Address on File | ADA 220.1; BTC 0.000237; BTT 165312465.9; DOGE 1830.3; SHIB 34195791.8 | | |
| F4B0 | Address on File | BTT 145727164; SHIB 1845504.2 | | |
| CC34 | Address on File | BTC 0.000409; HBAR 132.3; SHIB 5692420.8 | | |
| 361E | Address on File | ADA 22.2; BTC 0.000437; DOGE 183.3; TRX 533.5 | | |
| EEF8 | Address on File | VGX 5.18 | | |
| 6B34 | Address on File | CHZ 93.9293; MANA 20.22; SOL 1.5704 | | |
| AAC9 | Address on File | VGX 2.78 | | |
| E6F9 | Address on File | ADA 116.1; BTC 0.000437; BTT 26785000 | | |
| AE33 | Address on File | BTT 7578500; CKB 1997.1; XVG 987.6 | | |
| B117 | Address on File | VGX 2.84 | | |
| 6A6C | Address on File | BTC 0.016659; DOGE 1600.5; ETH 0.11869; LLUNA 5.748; LUNA 2.464; LUNC 510304; MATIC 71.083; SHIB 6820352; STMX 310.4 | | |
| 5F5A | Address on File | SHIB 1514463.1 | | |
| 96EC | Address on File | ADA 529.5; BTC 0.000502; BTT 75700900; DOT 23.943; MANA 104.59; MATIC 130.74; SHIB 173455015.7; VGX 546.14 | | |
| 60D9 | Address on File | ADA 861.9; BTC 0.008799; BTT 614926177.7; DOGE 1257.7; ETH 0.06005; SHIB 162098505.6 | | |
| 61BF | Address on File | SHIB 21316504.9 | | |
| D532 | Address on File | BTC 0.00052; SHIB 1432664.7 | | |
| B767 | Address on File | BTT 14031899.9; DOGE 436.9; MATIC 9.096; SHIB 1187789.5 | | |
| 35DE | Address on File | ADA 246.4; BTT 97554250; DOT 10.699; ETH 1.04923; LUNC 55.8; SOL 15.2588; VET 4431.8; XLM 1404.3 | | |
| D910 | Address on File | BTC 0.003919 | | |
| E641 | Address on File | SHIB 199239499.6 | | |
| 8E59 | Address on File | BTT 38873100 | | |
| C76E | Address on File | ADA 478; CKB 43520.1; DOGE 1255.6; SHIB 1730103.8; STMX 48226.4; VET 5955.8 | | |
| 9BD6 | Address on File | DOGE 596.2 | | |
| 3A98 | Address on File | ADA 1049.8; ALGO 6.01; AVAX 1.13; BTC 0.94826; DOGE 5152.3; DOT 21.716; ETH 1.22744; FTM 5.207; HBAR 34.3; LINK 1.02; LUNA 1.035; LUNC 1; MANA 5.28; MATIC 108.276; SAND 11.5657; SHIB 5003763.2; SOL 3.0177; SRM 2.982; VGX 2.11 | | |
| DD2D | Address on File | ADA 291; BTC 0.004849; LUNA 0.862; LUNC 56386.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D65C | Address on File | VGX 3.99 | | |
| 2413 | Address on File | ADA 488.1; BTC 0.003238; BTT 69482100; CKB 6125.2; DOGE 20407.9; ENJ 323.55; ETC 1.02; ETH 0.20415; HBAR 271.1; LLUNA 7.134; LUNA 3.058; LUNC 253811.3; MATIC 83.998; SHIB 50393248.1; STMX 1957.9; TRX 730.6; VET 1940.9 | | |
| 5C3B | Address on File | ETC 0.13 | | |
| DBEE | Address on File | BTC 0.000609; ETH 0.03301 | | |
| 7210 | Address on File | BTC 0.003486 | | |
| 7E38 | Address on File | DOGE 28.6 | | |
| 32F4 | Address on File | DOGE 2.2 | | |
| 5745 | Address on File | BTC 0.003264; DOGE 465.3; ETH 0.03836; SHIB 778210.1; SOL 0.4773 | | |
| 5FDB | Address on File | VGX 2.88 | | |
| C470 | Address on File | ADA 467.5; BTC 0.001376; LUNA 0.019; LUNC 1191.6; MATIC 306.416 | | |
| 3E42 | Address on File | BTC 0.001186; TRX 1363.9 | | |
| 4206 | Address on File | BTC 0.001023; SHIB 11198208.2 | | |
| 03CF | Address on File | ATOM 0.934; BTC 0.000521; DOGE 122.2; LUNA 1.035; LUNC 1 | | |
| ECF4 | Address on File | SHIB 16783004.3 | | |
| 2ACF | Address on File | ETH 0.04258 | | |
| A28E | Address on File | ADA 316.3; BTC 0.000556; HBAR 485.7 | | |
| E533 | Address on File | ADA 48.7; DOGE 373.6; MANA 31.48; SHIB 1866019.7; VET 628.4 | | |
| 3A95 | Address on File | BTC 0.000111 | | |
| 8228 | Address on File | BTC 0.000175 | | |
| 9D89 | Address on File | APE 0.935 | | |
| C943 | Address on File | BTT 54807836.1; CKB 2608.6; HBAR 200.4; SHIB 7450244.2; SKL 0.86; SPELL 13434; STMX 1256.3; XVG 2293.5 | | |
| 7848 | Address on File | ATOM 30.524; EGLD 2.8668; KNC 0.16; STMX 16.9 | | |
| 4E06 | Address on File | VGX 5.18 | | |
| F6C9 | Address on File | VGX 4.61 | | |
| 9C4D | Address on File | DOGE 529 | | |
| 3EE4 | Address on File | BTC 0.000449; DOGE 194 | | |
| 3639 | Address on File | DOGE 30.9; SHIB 226654.5 | | |
| 555E | Address on File | VGX 3.99 | | |
| 581B | Address on File | SHIB 43312921.6 | | |
| 5527 | Address on File | BTC 0.000405 | | |
| F1A3 | Address on File | BTC 0.003166; DOGE 8.3 | | |
| F320 | Address on File | ADA 89.6; BTC 0.01828; CELO 10.5; ETH 0.18007; GLM 81.71; IOT 28.51; LLUNA 5.126; LUNA 2.197; LUNC 208287.8; MATIC 59.888; SAND 45.3698; SOL 1.6192; VET 1059.6 | | |
| 7686 | Address on File | ALGO 223.67; BTT 30760400; DOGE 1044.1; XVG 3897.8 | | |
| 3048 | Address on File | ETH 1.86429; LINK 159.18; VGX 330.42 | | |
| B3FC | Address on File | BTT 3673900; DOGE 216.2 | | |
| 7E78 | Address on File | DOGE 24755.3; SHIB 73496381.3 | | |
| 200E | Address on File | BTT 172456800; DOGE 2292.5; HBAR 1584.2; MANA 182.81; SHIB 1387732.4; STMX 8970.1; VGX 307.53; XVG 4410.2 | | |
| 0520 | Address on File | BTC 0.000259 | | |
| A086 | Address on File | STMX 799.7 | | |
| 1461 | Address on File | VGX 2.75 | | |
| 9D20 | Address on File | DOT 73.846; LINK 40.44; SOL 2.579; USDC 1578.01 | | |
| 62EC | Address on File | BTC 0.000253 | | |
| E997 | Address on File | BTC 0.000462; DOGE 436.7 | | |
| 88CB | Address on File | ADA 638.3; BTC 0.00041; DOT 47.363; SOL 1.6642; SUSHI 21.4651; ZRX 209.7 | | |
| 97A4 | Address on File | BTC 0.00051; SHIB 1082928.9 | | |
| E62F | Address on File | VGX 206.81 | | |
| 9F8F | Address on File | DOGE 69.6 | | |
| 9B1A | Address on File | BTC 0.001601; DOGE 17.7; USDC 106.15; VGX 102.95 | | |
| B5A5 | Address on File | ADA 505.1; ANKR 348.41845; BTT 108914700; DGB 12780.7; HBAR 181.9; LUNC 224651.7; MANA 102.12; SHIB 28332862; STMX 10107.5; VET 2853.1; VGX 3222.19; XVG 4929.2 | | |
| CECC | Address on File | ADA 506.9; BTC 0.034301; DOT 15.266; ETH 1.02629; FTM 492.204; HBAR 1872.7; SHIB 17752317.5; SUSHI 36.8896 | | |
| B5B2 | Address on File | VGX 8.38 | | |
| 7105 | Address on File | VGX 2.84 | | |
| 8C4F | Address on File | BTC 0.001119; LINK 1.05 | | |
| B4E4 | Address on File | BTC 0.000624; BTT 155570000; SHIB 3071824.2; SOL 0.4085; VET 2164.4 | | |
| E8AD | Address on File | BTC 0.000379; SRM 14.108 | | |
| 3A39 | Address on File | SHIB 798369.5; STMX 562.7; XVG 5414 | | |
| 3F2C | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1921 | Address on File | BTC 0.000308; DOGE 3; VGX 26.93 | | |
| 64E8 | Address on File | USDC 133.64 | | |
| C426 | Address on File | ADA 1.7 | | |
| 015F | Address on File | BTC 0.000157 | | |
| 9900 | Address on File | BTC 0.000545; USDC 107.75 | | |
| FE73 | Address on File | DOGE 5196.7; SHIB 1942942.6 | | |
| 99C4 | Address on File | BTT 4012700; DOGE 194.1; STMX 1473.5; VGX 34.5 | | |
| DED0 | Address on File | SHIB 30496520.8; STMX 0.2; VGX 95.58 | | |
| 9439 | Address on File | VGX 2.78 | | |
| 876F | Address on File | ETH 0.18564 | | |
| BB8D | Address on File | BTC 0.000441; DOGE 3429.2; SHIB 3525264.3; VET 8951.9 | | |
| 770B | Address on File | BTC 0.012416; BTT 300000000; CKB 5931; DOGE 137.6; MANA 440; SHIB 24066821.1; VET 12172.8 | | |
| EE44 | Address on File | DOGE 5347.9; ETH 0.13573; SHIB 1222942.3 | | |
| C8A5 | Address on File | BTC 0.000671 | | |
| DE6F | Address on File | BTC 0.001323; SHIB 15849461.3 | | |
| 68AB | Address on File | VET 5591.5 | | |
| 151F | Address on File | VGX 2.75 | | |
| 7A3F | Address on File | VGX 4.61 | | |
| 43F7 | Address on File | BTC 0.000239 | | |
| 4B03 | Address on File | BTC 0.025774; MANA 36.91; SHIB 554371 | | |
| 557A | Address on File | USDC 1.69; XLM 1012.1 | | |
| 098A | Address on File | ADA 147.1; BTC 0.001118; CKB 3498.3; DOGE 11294.1; ENJ 235.43; OXT 184.9; STMX 11222.6; VET 1343.5 | | |
| A06A | Address on File | XLM 1653.4 | | |
| E7C9 | Address on File | VGX 2.83 | | |
| 3EF7 | Address on File | BTT 96931700; DOGE 175.3 | | |
| 466C | Address on File | VGX 4.17 | | |
| B885 | Address on File | BTC 0.000516; SHIB 6508213.3 | | |
| E422 | Address on File | BTC 0.000446; DOGE 36.2; ETH 0.04093 | | |
| 0EF9 | Address on File | VGX 8.37 | | |
| 9716 | Address on File | LUNC 150335.8; SHIB 3774589.6 | | |
| 31D9 | Address on File | BTC 0.000759; ETH 0.05301; GALA 115.4992; MANA 14.92 | | |
| 90B9 | Address on File | VGX 2.65 | | |
| 9FC9 | Address on File | SHIB 485541883.9; VGX 5912.72 | | |
| 89DC | Address on File | VGX 4.9 | | |
| CC1F | Address on File | VGX 4.17 | | |
| 9399 | Address on File | SHIB 4791290.9 | | |
| 2C68 | Address on File | ADA 92.6; BTC 0.001708 | | |
| 5B58 | Address on File | VGX 4.54 | | |
| 0244 | Address on File | VGX 5.25 | | |
| 1E8D | Address on File | BTC 0.000508; USDC 575.65 | | |
| 4ED2 | Address on File | BAND 9.225; BCH 0.62384; BTC 0.043181; DASH 0.432; DOGE 498.5; ETH 0.0811; SOL 2.2943; VGX 119.75; YFI 0.00924 | | |
| A4F1 | Address on File | VGX 8.38 | | |
| 7B7A | Address on File | VGX 4.97 | | |
| A6B6 | Address on File | ADA 6265.7; APE 593.765; BTC 0.205515; DOT 726.5; ETH 0.99422; LUNA 0.006; LUNC 387.5; SOL 46.1897; USDC 27.5; VGX 675.48 | | |
| 07BD | Address on File | VGX 4.94 | | |
| EE4B | Address on File | XRP 1143.3 | | |
| BBD8 | Address on File | SHIB 471872.8 | | |
| 5B33 | Address on File | BTC 0.006478; SHIB 3738317.8 | | |
| 760E | Address on File | VGX 4.55 | | |
| F598 | Address on File | BTC 0.000442; BTT 13911000; SHIB 1694053.8 | | |
| 4346 | Address on File | VGX 4.27 | | |
| D07E | Address on File | ADA 310; BTC 0.001215; DOGE 197.2; ETH 0.17921; SHIB 2532286.6 | | |
| 6D4A | Address on File | BTC 0.002909; ETH 0.03025 | | |
| 72C5 | Address on File | BTC 0.000978 | | |
| EBCE | Address on File | VGX 5.21 | | |
| 5608 | Address on File | ADA 35.6; BTT 9772400; DOGE 581.1; DOT 0.601; EOS 10.58; GLM 92.5; HBAR 161.7; LLUNA 3.477; LUNA 1.491; LUNC 4.8; ONT 22.97; SHIB 2554495.9; XLM 163.4 | | |
| 413C | Address on File | VGX 4.67 | | |
| BFC3 | Address on File | APE 0.57; LUNA 0.387; LUNC 25265 | | |
| 81E6 | Address on File | VGX 4.03 | | |
| C7F3 | Address on File | AVAX 129.72; LINK 163.5 | | |
| 970A | Address on File | ETH 2.02174; USDC 3491.42 | | |
| FF59 | Address on File | BTC 0.000229 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA73 | Address on File | ADA 2151.9; BTC 0.346555; DOT 119.04; ETH 2.13537; LINK 133.46; MATIC 1084.117; USDC 104.67; VGX 5014.94 | | |
| D999 | Address on File | ADA 3.7; USDC 1.86 | | |
| E74C | Address on File | LLUNA 116.333; LUNA 18.56; LUNC 4047083.5; SHIB 11992.8; VGX 22517.94 | | |
| 27F0 | Address on File | LUNA 0.003; LUNC 150.6 | | |
| 60B0 | Address on File | BTC 0.000529; LINK 0.17 | | |
| 1992 | Address on File | ADA 309.6; AVAX 3.01; BTC 0.37816098; DOGE 14946.9; DOT 105.888; ETH 1.02388; LLUNA 3.784; LTC 3.5338531; LUNA 1.622; LUNC 150471.8; MATIC 353.695; SAND 20.7109; SHIB 16134796.4; SOL 4.02; VGX 102.95 | | |
| 19ED | Address on File | VGX 8.38 | | |
| B959 | Address on File | VGX 4.18 | | |
| 22E4 | Address on File | ADA 39.8; BTC 0.000521 | | |
| AABD | Address on File | BTC 0.000001 | | |
| F983 | Address on File | BTT 411000; CELO 0.231; DGB 0.2; LUNC 4310092.1; SHIB 97062.7; STMX 40.8; VET 0.6; XVG 0.9; ZRX 0.6 | | |
| D627 | Address on File | VGX 2.75 | | |
| 0A53 | Address on File | BTC 0.00044; BTT 1097900; DOGE 300.7; LINK 0.27; SHIB 416478 | | |
| 4B50 | Address on File | ADA 184.7; ATOM 21.087; BTT 11680100; DOT 28.661; HBAR 403.9; MATIC 124.929 | | |
| 8879 | Address on File | AVAX 0.29; BTC 0.005779; DOT 8.359; LUNA 2.898; LUNC 2.8; USDC 82.67; VGX 77.18 | | |
| E0B0 | Address on File | BTC 0.000438; BTT 403792100; DOGE 10194.3; ETC 8.36; SHIB 14090703.5; STMX 10182.3 | | |
| 7E71 | Address on File | ADA 2386.8; BTC 0.00051; ETH 2.04412; SOL 18.5173 | | |
| B2D2 | Address on File | ETH 18.94932; SHIB 221758940.7; STMX 40809.6; VGX 3981.34 | | |
| 76D6 | Address on File | ADA 28.4; BTC 0.00062; DOT 133.604; ETH 0.00377; SOL 22.4329 | | |
| F983 | Address on File | BTC 0.05816; BTT 18000900; DGB 383.1; GLM 144.73; SHIB 219538.9; STMX 10937.9; VGX 213.95; XVG 1158.7 | | |
| C8E8 | Address on File | DOGE 270.8; MANA 140.78; SHIB 25391924.9; XLM 338.8; XTZ 6.42 | | |
| 33AE | Address on File | ADA 136.1; ALGO 51.44; BTC 0.00066 | | |
| C4FA | Address on File | LLUNA 6.324; LUNA 2.71; LUNC 592520.5 | | |
| 9C1F | Address on File | AVAX 56.34; ETH 0.65784; SOL 4.2221 | | |
| 8E62 | Address on File | BTC 0.000171 | | |
| F51F | Address on File | BTC 0.000421; DOGE 41.8; ETH 0.0192; QTUM 1.35 | | |
| D938 | Address on File | VGX 2.78 | | |
| CC18 | Address on File | VGX 2.79 | | |
| E4DC | Address on File | ADA 446.4; BTC 0.000839; DOT 22.609; SOL 4.8323; USDC 505.82 | | |
| D51F | Address on File | USDC 22.21 | | |
| 7B64 | Address on File | USDC 0.81 | | |
| CC50 | Address on File | VGX 2.83 | | |
| 36C0 | Address on File | ALGO 0.47; BTC 0.01858; DOGE 100; ETH 0.22747; VGX 25.29; XRP 29.4 | | |
| 368F | Address on File | ADA 1002.6; BTC 0.011638; BTT 29861400; DOT 105.931; ETH 0.15327; LINK 11.3; MATIC 109.456; OCEAN 10.22; SHIB 15529407.2; SOL 6.1485; UNI 10.263; USDC 3024.53; VGX 138.9; XLM 102.7; XTZ 10.7; XVG 1304 | | |
| EC90 | Address on File | BTC 0.000712; ETH 0.0124; USDC 12674.9 | | |
| D189 | Address on File | BTC 0.004655; ETH 0.03027; LUNA 1.242; LUNC 1.2; VGX 2.79 | | |
| 5794 | Address on File | AMP 6398.43; APE 24.081; BTT 13368983.9; DOGE 156.1; JASMY 2111.8; MANA 96.07; SAND 15.736; SHIB 824810.3; VGX 680.1; XVG 4087.8 | | |
| 6D1D | Address on File | LINK 3.85 | | |
| 0C8B | Address on File | VGX 4.17 | | |
| 9221 | Address on File | VGX 5 | | |
| CD7A | Address on File | ADA 23.1; APE 1.687; AXS 0.50513; BTC 0.001662; DOT 1.635; ETH 0.00829; KNC 5.3; MATIC 24.215; VGX 11.88 | | |
| 43DB | Address on File | ADA 1379.3; BTC 0.002869; BTT 3761600; ENJ 62.66; FTM 38.621; KEEP 155.15 | | |
| A020 | Address on File | DOT 4.85; HBAR 551.9; OXT 682.1; SHIB 7638252.3; SOL 2.165 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C0C | Address on File | AAVE 1.0101; ADA 1067.8; APE 31.748; AXS 1.99628; BTC 0.002625; BTT 50000000; CKB 2771.9; CRV 35.9912; DGB 2092.5; DOGE 1000.4; DOT 91.557; ETH 0.03127; GLM 117.98; GRT 350.2; KNC 100.54; LUNA 2.899; LUNC 589899.1; MANA 3.63; MATIC 115.555; OCEAN 71.32; SAND 21.0864; SHIB 4000000; SOL 3.0075; STMX 6413.4; VET 668.5; VGX 216.5; XVG 3664.7; YGG 101.507; ZEC 0.118 | | |
| 6BDD | Address on File | BTT 45454545.4; SHIB 143250334.2 | | |
| 1747 | Address on File | BTC 0.006873 | | |
| C491 | Address on File | VGX 4.02 | | |
| 2183 | Address on File | XRP 575 | | |
| 51E9 | Address on File | BTC 0.003241 | | |
| 81EA | Address on File | BTC 0.00165; SHIB 942256.1; VGX 10.02 | | |
| 9110 | Address on File | BTC 0.000634; DOGE 225.9; SHIB 1746600.3 | | |
| 25BE | Address on File | BTC 0.000814; LLUNA 23.621; LUNA 10.123; LUNC 2207191.5 | | |
| 816A | Address on File | BTC 0.000154 | | |
| 0E73 | Address on File | BTC 0.005262 | | |
| B03E | Address on File | VGX 5.21 | | |
| C741 | Address on File | DOGE 343.3 | | |
| 5260 | Address on File | ADA 519.4; BTC 0.020218; UNI 29.766; VET 4460.8; XLM 1066.5 | | |
| C854 | Address on File | ADA 105; AMP 3974.28; BTC 0.000513; BTT 102144200; LTC 2.14011 | | |
| A017 | Address on File | ADA 66.4; AVAX 14.76; BTC 0.000622 | | |
| E9D9 | Address on File | BTC 0.002231; ETH 0.01008; QTUM 2.96; SRM 10.234 | | |
| 8EFB | Address on File | VGX 2.77 | | |
| C99C | Address on File | ADA 15602; AVAX 4.25; BTC 0.000105; DOGE 9; DOT 0.216; ETH 8.25924; LINK 376.58; LTC 0.01875; SAND 78.3152; VET 58398.6 | | |
| EE6C | Address on File | ADA 2002 | | |
| 0506 | Address on File | SHIB 2141327.6 | | |
| CDDE | Address on File | BTC 0.000673 | | |
| 31BF | Address on File | SHIB 652243.9; STMX 0.4 | | |
| 5AD5 | Address on File | BTC 0.00023 | | |
| 1BA0 | Address on File | JASMY 1212.6; KNC 36.76; PERP 9.029 | | |
| FFC6 | Address on File | LLUNA 7.823; LUNA 3.353; LUNC 10.8; SOL 204.1459; SRM 1087.047 | | |
| 5D15 | Address on File | ADA 697.1; ETH 1.26201 | | |
| B5C2 | Address on File | XLM 19.4 | | |
| 3C32 | Address on File | BTC 0.00032 | | |
| EA54 | Address on File | SHIB 992810.6 | | |
| D9BB | Address on File | VGX 5.18 | | |
| 861A | Address on File | BTT 11567100; CHZ 0.2819; DOGE 14.3; ETH 0.001; GRT 0.35; MANA 0.43; MATIC 0.809; NEO 0.035; SHIB 9374677.8; TRX 6.5; VET 92.6 | | |
| A146 | Address on File | ADA 27.3 | | |
| EA97 | Address on File | ADA 1039.9; DOGE 2073.4; DOT 195.786; ETH 0.0024; SHIB 85157015.2; SOL 33.1788; YFI 0.047131 | | |
| 7D23 | Address on File | LUNA 3.323; LUNC 217352.3 | | |
| 553B | Address on File | BTC 0.000236 | | |
| 684E | Address on File | BTC 0.001899; BTT 23537200; CKB 1088.7; SHIB 34979798.2; STMX 7219.3; VGX 4.87; XLM 57.2 | | |
| 4458 | Address on File | VGX 8.37 | | |
| C12A | Address on File | BTC 0.000582; BTT 59832200; SHIB 5873140.1 | | |
| ABFC | Address on File | DOGE 2558.2 | | |
| AB67 | Address on File | BTC 0.000476; MATIC 61.61; SHIB 7205649.2; TRX 1917.5; VET 3287.3 | | |
| 1BBD | Address on File | DOGE 0.4; LLUNA 6.062; LUNC 342930.4; SHIB 15583686.3 | | |
| 2F81 | Address on File | BTT 9342300 | | |
| 6025 | Address on File | BTC 0.001023; SHIB 809952359.1 | | |
| E367 | Address on File | SHIB 25922580.6 | | |
| 2CD1 | Address on File | BTC 0.000398; SHIB 11453844 | | |
| 9E1E | Address on File | VGX 8.38 | | |
| 346C | Address on File | SHIB 22592583.6 | | |
| ED59 | Address on File | SHIB 1211533.8 | | |
| 8C3D | Address on File | SHIB 699105.1 | | |
| BE3C | Address on File | STMX 48.5 | | |
| 3879 | Address on File | BTC 0.023071 | | |
| 1F6B | Address on File | BTC 0.00195; ETH 0.00913; VGX 23; WBTC 0.000492 | | |
| 5270 | Address on File | BTC 0.000584; ETH 0.07642; SOL 1.7297 | | |
| E2BC | Address on File | BTC 0.000814; LLUNA 13.588; LUNA 60.766; LUNC 1270187.1 | | |
| 4685 | Address on File | ADA 20; BTC 0.000044; DOGE 2.4; FTM 10.19; SHIB 1297016.8; STMX 540.3; SUSHI 2.4095; USDC 41.65; VGX 100.63; XTZ 52.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53F2 | Address on File | ADA 1006.4; ATOM 13.971; AVAX 27.19; DOT 130.178; LLUNA 19.096; LUNA 8.183; LUNC 4333.2; MATIC 195.472; SAND 21.9369; SHIB 5151221; SOL 6.8938; USDC 16.17; USDT 0.38; VET 23168.8; VGX 0.18 | | |
| 8AC1 | Address on File | BTC 0.002545 | | |
| 255D | Address on File | BTC 0.062719; BTT 4543900; DOGE 1594.6; VET 49.3; VGX 241.75; XVG 513.4 | | |
| 2571 | Address on File | LLUNA 28.394; LUNA 12.169; LUNC 39.4 | | |
| 2C9E | Address on File | HBAR 1492.8; VET 10258.6 | | |
| D466 | Address on File | BTT 1237399.9; DOGE 132.3 | | |
| 1EC1 | Address on File | VGX 4.02 | | |
| 5271 | Address on File | BTC 0.00051; BTT 2000000000; SHIB 171065168.4 | | |
| 1C5A | Address on File | DOGE 957.9; SHIB 8454259.6 | | |
| 288E | Address on File | ADA 107.1 | | |
| EF0E | Address on File | DOGE 103.4 | | |
| A3B8 | Address on File | IOT 149.71; MANA 355.05; SAND 198.6552 | | |
| F62A | Address on File | BTC 0.033565; ETH 0.56036; LINK 10.38; SHIB 15665813; UNI 10.372; USDC 6.18 | | |
| 11E8 | Address on File | BTC 0.000025 | | |
| 9F90 | Address on File | SHIB 5129466.1 | | |
| D985 | Address on File | BTC 0.000196 | | |
| 79BA | Address on File | ADA 1 | | |
| 01BC | Address on File | BTC 0.001657; LUNA 0.02; LUNC 1285.4; SHIB 1008664.1 | | |
| A209 | Address on File | BTT 2478900 | | |
| ECEF | Address on File | BTC 0.034535; ETH 0.03953 | | |
| 78F2 | Address on File | ADA 109.4; BTC 0.003418; BTT 16530300; DOGE 169.4; ETH 0.3108; LINK 1.35; SHIB 1145069.7; STMX 334; VET 402.8 | | |
| F7D0 | Address on File | AAVE 7.8129; ADA 1572.2; ATOM 28.845; BTC 0.200811; CELO 51.527; DOT 719.241; ETH 0.01146; KSM 3.3; LINK 186.31; LTC 26.13485; LUNA 0.631; LUNC 608.9; MATIC 0.585; SOL 6.3061; USDC 137; VGX 5121.66; XRP 555.7 | | |
| 2C07 | Address on File | BTT 14917600 | | |
| 9780 | Address on File | ADA 607.3; BTC 0.000052; DOGE 1955.6; DOT 23.971; ETH 0.44243; HBAR 2603; MANA 420.9; SHIB 9199183.1 | | |
| 9A1C | Address on File | BTC 0.000425 | | |
| F265 | Address on File | BTT 500 | | |
| 9D9C | Address on File | BTC 0.000266 | | |
| 04C2 | Address on File | LLUNA 4.292; LUNA 1.84; LUNC 401241 | | |
| F0A5 | Address on File | BTC 0.000448 | | |
| 692B | Address on File | ADA 1721.4; LTC 15.53814; SHIB 35017.7; VGX 592.71 | | |
| E786 | Address on File | BTC 0.000249 | | |
| ACAE | Address on File | ALGO 36.67; BTC 0.000445; BTT 10747100; ETH 0.07165; TRX 820.9 | | |
| 1975 | Address on File | ADA 210; BTC 0.000513; CHZ 597.6696; SHIB 1712439.4; STMX 103842.5 | | |
| 068D | Address on File | LUNC 1297858.6 | | |
| 43AC | Address on File | ADA 19.2; BTC 0.000674 | | |
| B215 | Address on File | ADA 21.6; BTT 9793500 | | |
| 2AA4 | Address on File | DOGE 823.5 | | |
| D64E | Address on File | APE 4.582; AVAX 11.68; COMP 1.20949; DYDX 14.3807; FTM 15.808; LUNA 2.794; LUNC 2.7; OCEAN 202.48; SAND 72.7289 | | |
| 92E4 | Address on File | BTC 0.00131; DOGE 125.2; ETH 0.01666; LINK 1.8; XTZ 8.81 | | |
| 6E68 | Address on File | BTT 5552100; DOGE 211; SHIB 3946326.4; TRX 158.6; VET 121.5 | | |
| 1A9E | Address on File | ALGO 39.03; BTC 0.000594; CHZ 200.9956; VGX 123.44 | | |
| 2D86 | Address on File | VGX 2.78 | | |
| 76EA | Address on File | ADA 173.6; BTC 0.001017 | | |
| 2451 | Address on File | BTC 0.005483 | | |
| 7F2E | Address on File | DOGE 205.7; SHIB 765696.8 | | |
| F605 | Address on File | BTC 0.396792; DOT 492.442; ETH 0.00264; LLUNA 35.275; LUNC 0.1; SOL 170.5854; USDC 300 | | |
| EDAD | Address on File | BTC 0.126999 | | |
| 6B83 | Address on File | BTC 0.000156 | | |
| BD8D | Address on File | ATOM 0.073; ETH 0.0063 | | |
| E207 | Address on File | USDT 9.98 | | |
| A364 | Address on File | AVAX 0.52; BTC 0.000224 | | |
| 5E05 | Address on File | BTC 0.001601; DOGE 400; SHIB 1538461.5 | | |
| 85A8 | Address on File | VGX 2.78 | | |
| 50AA | Address on File | SHIB 1224739.7 | | |
| 7223 | Address on File | VGX 4.73 | | |
| 2D78 | Address on File | SHIB 1114130.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE78 | Address on File | ADA 16026.9; BTC 0.250338; DOGE 9.8; FIL 0.01; LLUNA 110.603; LUNC 553.1; VET 0.1; VGX 16 | | |
| C7F7 | Address on File | VGX 4.18 | | |
| F851 | Address on File | VGX 4.97 | | |
| AC98 | Address on File | VGX 2.83 | | |
| CD80 | Address on File | BTC 0.036462; DOT 14.626; SOL 3.0225 | | |
| 69C6 | Address on File | BTC 0.001575 | | |
| 5DD7 | Address on File | BTT 46412114.3; LLUNA 2.998; LUNA 1.285; LUNC 280245.5; SHIB 4080348; VGX 31.3; XVG 3643.5 | | |
| 077E | Address on File | LINK 0.03 | | |
| B8E8 | Address on File | BTT 3161800; COMP 0.01448; LINK 5.97; XVG 184.3 | | |
| 65BF | Address on File | ADA 5144.8 | | |
| C24B | Address on File | ADA 1512.7 | | |
| CCDF | Address on File | ADA 268.3; ATOM 6.93; BTC 0.002311; BTT 4172300; DOGE 186.1; ETH 0.02904; MATIC 44.172; SHIB 17145099; USDC 835.79; VGX 31.83 | | |
| 1CAE | Address on File | BTC 0.002447 | | |
| 96A6 | Address on File | VGX 2.75 | | |
| 5237 | Address on File | LUNC 315.3 | | |
| B8DF | Address on File | VGX 4.42 | | |
| DA45 | Address on File | VGX 5.21 | | |
| 865E | Address on File | BTT 53309618.8; DOGE 543.3; LTC 2.87353; SHIB 2063851.6 | | |
| 40BD | Address on File | VGX 4.03 | | |
| A723 | Address on File | ADA 161.1; BTT 3716400; DOGE 1201 | | |
| 2FFF | Address on File | ADA 125.5; BTT 51941899.9; CKB 10189.5; SHIB 33058876.6; XVG 16066.6 | | |
| ACD4 | Address on File | VGX 2.79 | | |
| B469 | Address on File | BTT 2200000000 | | |
| 5629 | Address on File | BTC 0.000446; BTT 24147500 | | |
| 2815 | Address on File | ADA 137.2; BTT 356763500; DOGE 381.8; SHIB 16416819.2 | | |
| 331A | Address on File | BTC 0.000437; BTT 70405100 | | |
| 0F28 | Address on File | ADA 5.6; DOGE 2.8; MATIC 4.819 | | |
| 98EB | Address on File | BTT 6409200 | | |
| B533 | Address on File | SOL 0.8138 | | |
| 5A44 | Address on File | BAND 1.661; LUNA 1.139; LUNC 1.1 | | |
| 10ED | Address on File | BTC 0.00051; BTT 36072400; SHIB 2700513 | | |
| 44DF | Address on File | SHIB 252623.4 | | |
| F9FE | Address on File | VGX 5.18 | | |
| 7F74 | Address on File | BTT 84050000; DOGE 1038.9 | | |
| 984E | Address on File | BTT 11792900; XVG 260.3 | | |
| F10F | Address on File | BTC 0.000501; SHIB 1512630.4 | | |
| 4293 | Address on File | SHIB 2149613 | | |
| A130 | Address on File | BTT 116529700; SHIB 19006921.9 | | |
| B82F | Address on File | BTC 0.000897; BTT 150042100; LUNA 3.522; LUNC 230512.7; STMX 1987.7 | | |
| 5418 | Address on File | VGX 2.76 | | |
| 37E1 | Address on File | DOGE 2 | | |
| DE11 | Address on File | LUNC 348.5; SAND 45.2966 | | |
| D3A9 | Address on File | ADA 1375.6; BTC 0.000605; BTT 1014247800; DOT 1.404; VET 676.1 | | |
| 0AAE | Address on File | VGX 2.88 | | |
| F52A | Address on File | BTC 0.000469; DOGE 2483.3; SHIB 33408673.7 | | |
| 81EF | Address on File | BTC 0.00529 | | |
| DEDC | Address on File | BTC 0.000448 | | |
| B97C | Address on File | VGX 2.78 | | |
| FD54 | Address on File | VGX 5.01 | | |
| C226 | Address on File | VGX 4.98 | | |
| 0516 | Address on File | STMX 10060.3; VET 2503.8; VGX 100.89 | | |
| FC40 | Address on File | ADA 73.9; BTC 0.000448; BTT 12212599.9; DOGE 265.2; ETC 0.73; ETH 2.03839; LINK 2.34; SHIB 29450929.5; USDC 3078.1 | | |
| A2E1 | Address on File | SHIB 3566722.9 | | |
| 5A57 | Address on File | ADA 1254; BTT 295325100; LLUNA 7.643; LUNA 3.276; LUNC 714497.7 | | |
| 4122 | Address on File | BTC 0.000494; HBAR 2609.4; MANA 61.63 | | |
| FC54 | Address on File | BTC 0.0049; ETH 0.04413; SOL 0.6764; USDC 101.5; VGX 39.99 | | |
| 889A | Address on File | BTC 0.000073 | | |
| 6150 | Address on File | VGX 8.39 | | |
| E1C7 | Address on File | ALGO 12.42; BTC 0.002878; CKB 2395.4; DOGE 671.6; ETH 0.04617; HBAR 143.9; IOT 7.99; LTC 0.28644; VGX 19.63; XLM 39.9 | | |
| 9A02 | Address on File | BTC 0.054273; ETH 0.4; MATIC 225 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3F0 | Address on File | ADA 4547.2; BTC 0.010876; DOT 109.689; LLUNA 17.819; LUNA 7.637; LUNC 24.7; SHIB 1000000; VGX 113.65 | | |
| B609 | Address on File | VGX 4.17 | | |
| 8888 | Address on File | SHIB 4061738.4 | | |
| 903C | Address on File | BTT 12371900; SOL 0.9306; USDC 101.76 | | |
| E3CD | Address on File | BTC 0.001324; SHIB 9603551.4; USDC 2.41 | | |
| 824E | Address on File | ADA 422.5; AMP 6315.5; APE 7.089; BTC 0.003276; DOGE 352; DOT 1.396; EOS 4.89; ETH 0.11411; HBAR 292; LTC 0.49687; MATIC 45.496; SAND 4.8582; SHIB 7411163.3; SOL 1.1042; TRX 121.6; VET 422.4; XTZ 3.96 | | |
| 9576 | Address on File | ADA 190.1; AVAX 7.94; AXS 0.20426; BTC 0.02012; BTT 7384000; EGLD 0.1111; ENJ 11.03; MATIC 14.954; OCEAN 11.66; SAND 5.0888; SHIB 2207434.6; STMX 1254.8; UNI 2.454; VGX 4.52 | | |
| 259D | Address on File | MATIC 0.625 | | |
| 1ADF | Address on File | ADA 2.7; BTC 0.000109 | | |
| 1442 | Address on File | ADA 1175.3; BAT 320.1; BTT 1011950400; CELO 52.201; DGB 1512.6; DOGE 5081.7; DOT 108.366; ENJ 116.21; EOS 54.35; GRT 220.66; LLUNA 51.572; LUNA 22.103; LUNC 71.4; MANA 1013.76; MATIC 1176.324; OCEAN 7.31; SHIB 16474130.8; STMX 20170.5; TRX 2267.3; USDC 1076.38; VGX 1095.2; XLM 9140.6; XVG 20417.2 | | |
| AB1B | Address on File | BTC 0.027963; ETH 0.76633; MATIC 201.079; SHIB 1409566.6 | | |
| CF37 | Address on File | BTC 0.002007; SOL 0.9805 | | |
| A2C7 | Address on File | ADA 332.1; SHIB 989315.4 | | |
| 8499 | Address on File | USDC 120.39 | | |
| 28D8 | Address on File | DOGE 348 | | |
| ED69 | Address on File | SHIB 241753.4 | | |
| AFA5 | Address on File | VGX 4.27 | | |
| 9E17 | Address on File | VGX 4.58 | | |
| 039D | Address on File | ADA 167.9; AVAX 2.94; BTC 0.00699; BTT 17742200; LUNA 2.628; LUNC 110979.3; SHIB 1350874.4; STMX 11846; UNI 1.476; VGX 16.65 | | |
| CB18 | Address on File | VGX 4.25 | | |
| 0917 | Address on File | DOGE 0.9; HBAR 0.3; LUNA 2.186; LUNC 832.8 | | |
| 9225 | Address on File | SHIB 2416186.2; VGX 4.59 | | |
| 4A92 | Address on File | BTC 0.000028; USDC 5.51 | | |
| 420C | Address on File | ADA 6.7; AVAX 0.62; BTC 0.000512; DASH 0.033; DOT 0.231; ETH 0.01282; HBAR 25.8; LINK 0.23; LTC 0.03404; LUNA 1.242; LUNC 1.2; VGX 4.49; XLM 15.7 | | |
| B4DC | Address on File | VGX 42.59 | | |
| DE38 | Address on File | ADA 207.7; BTC 0.000502; BTT 22695900; DOGE 5069.1; SHIB 16505647 | | |
| 77C6 | Address on File | BTC 0.000433; DOGE 371 | | |
| 4074 | Address on File | BTC 0.035642; DOGE 8054.4; ETH 0.20931 | | |
| E6C8 | Address on File | ADA 103.5; BTC 0.004848; DOGE 261.4; USDC 110.19 | | |
| 7F97 | Address on File | VET 7164.6 | | |
| 8900 | Address on File | ADA 1481; BTC 0.140447; CHZ 6191.038; DOT 77.563; ETH 5.11799; LINK 59.08; USDC 10481.93; VGX 727.08; XLM 2957.6; XTZ 246.16 | | |
| D57E | Address on File | VGX 3973.05 | | |
| EE31 | Address on File | BTC 0.000068; LTC 0.57354 | | |
| BFDF | Address on File | ADA 2.3; LINK 13.44; MATIC 101.547; USDC 2846.63 | | |
| 0177 | Address on File | ADA 297.9; BTC 0.006785; CKB 8921.6; DOGE 434.4; ETH 0.17; MATIC 173.513; SAND 31.0912; SHIB 21060774.5; SOL 0.9281; STMX 1434.5; VET 4260.2; VGX 29.16 | | |
| 5C9D | Address on File | ADA 400.1; BTC 0.011441; DOT 22.785; SOL 3.3412 | | |
| F920 | Address on File | BTC 0.003012; OMG 1.87; SHIB 452816.5; VET 151 | | |
| 90D5 | Address on File | BTC 0.010994 | | |
| 665B | Address on File | BTC 0.0004; CHZ 85.7576; ETH 0.00648 | | |
| E9A0 | Address on File | AVAX 20.89; BTC 0.0007 | | |
| 67ED | Address on File | BTC 0.000458 | | |
| F59B | Address on File | ADA 0.6; BTT 3427800; SHIB 12391573.7 | | |
| 5A5C | Address on File | VGX 4.88 | | |
| 0802 | Address on File | BTC 0.000424; DOT 59.531; ETH 0.00176; LINK 131.81 | | |
| DDBA | Address on File | DOGE 683.8; SHIB 2615062.7 | | |
| 87D2 | Address on File | ADA 1932.8; ALGO 205.81; BTC 0.056916; BTT 105437800; DOGE 1684.5; DOT 64.357; ETH 2.29313; LINK 12.11; SHIB 46835638.9; SOL 5.5352; VGX 536.5; XLM 1236.6 | | |
| 133E | Address on File | BTC 0.001657; SHIB 1330494.9 | | |
| B0F9 | Address on File | BTC 0.000658 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A338 | Address on File | VGX 4.01 | | |
| 7606 | Address on File | ADA 171.2; BTC 0.000647; CKB 17015 | | |
| EAAB | Address on File | LLUNA 42.531; LUNA 18.228; LUNC 360161.2; SHIB 18729910.1; VGX 0.64 | | |
| A740 | Address on File | VGX 0.57 | | |
| 36D6 | Address on File | ADA 0.3; AVAX 5.76; DOT 89.823; LINK 84.06; OCEAN 1908.17; SHIB 22426528.5; UNI 0.021 | | |
| A4C2 | Address on File | ADA 240.5; BTC 0.007133; BTT 23497800; DOGE 622.3; ETH 0.29719 | | |
| 8108 | Address on File | BTC 0.000773; USDC 325.17 | | |
| 9DE9 | Address on File | ADA 104.9; BTC 0.000995; VET 226.2 | | |
| 0736 | Address on File | SHIB 2552824; STMX 191.1 | | |
| 8AE9 | Address on File | BTT 517300; HBAR 322.8 | | |
| 5B30 | Address on File | BTC 0.001478; DOT 1.867 | | |
| A053 | Address on File | ETH 0.01234 | | |
| 8B35 | Address on File | BTC 0.000441; DOGE 598.1 | | |
| CC32 | Address on File | ADA 0.6; HBAR 1377.7 | | |
| EF95 | Address on File | BTC 0.000001; ETH 0.00004 | | |
| 9768 | Address on File | VGX 4.19 | | |
| 719C | Address on File | ADA 123.8; BTC 0.001084; DOGE 167.3; ETH 0.0352; LUNA 2.268; LUNC 148340.7; SHIB 1325034.9; USDC 15842.79; VGX 33.06 | | |
| 157E | Address on File | BTT 159859300 | | |
| E75E | Address on File | VGX 4.93 | | |
| 241D | Address on File | BTC 0.000571; SHIB 13563000.1 | | |
| 6DB4 | Address on File | ADA 330.5; AMP 1772.48; APE 7.739; BTC 0.01098; BTT 2359100; DOGE 2367.6; ETH 0.18512; IOT 9.08; LTC 1.12787; SAND 31.6681; SHIB 13074965.3; SOL 4.7374; VET 884.2; VGX 123.76; XVG 391.5 | | |
| 979D | Address on File | BTC 0.000598; DOT 48.251; ETH 0.08902; LUNA 0.838; LUNC 54794.4; MATIC 236.019; SOL 9.7145; VGX 207.17 | | |
| 23F5 | Address on File | VGX 2.75 | | |
| 3FB6 | Address on File | AVAX 4.82; BTC 0.006739; DOT 3.751; ETH 0.09444; LLUNA 892.935; LTC 0.01871; LUNC 1.1; USDC 4694.74; VGX 73284.22 | | |
| 2AC1 | Address on File | BTC 0.004463 | | |
| 15D0 | Address on File | BTC 0.000176 | | |
| 4A0D | Address on File | BTT 60723600 | | |
| 6D6C | Address on File | VGX 23.31 | | |
| 7895 | Address on File | VGX 5.15 | | |
| C351 | Address on File | VGX 4.75 | | |
| A4D8 | Address on File | VGX 4.59 | | |
| 1033 | Address on File | VGX 4.91 | | |
| 491C | Address on File | CKB 10236.3; DOT 13.016; MATIC 17.272; SHIB 1376841.5; SOL 5.9882; USDC 20 | | |
| 8A9C | Address on File | BTT 99550599.9 | | |
| 61D3 | Address on File | BTC 0.001021; BTT 154040835.2; LUNA 3.169; LUNC 207383.4; SHIB 9546746.4 | | |
| EFB7 | Address on File | LUNC 10003000.9 | | |
| B824 | Address on File | LUNA 18.818; LUNC 1696525.5; SHIB 7198715.9 | | |
| 8891 | Address on File | VGX 4.26 | | |
| 7022 | Address on File | BTC 0.00317 | | |
| 10F7 | Address on File | SHIB 1051597.9 | | |
| E553 | Address on File | BTC 0.000256; DOGE 68.9; SHIB 1408580 | | |
| EEBF | Address on File | BTC 1.512462; LTC 14.94167 | | |
| E1BE | Address on File | ADA 4401.9; DOGE 2507.5; ETH 1.05596; LINK 100.8; SHIB 11686738.1; VET 3117.5; VGX 840.32 | | |
| 1468 | Address on File | MATIC 127.709 | | |
| D1C8 | Address on File | VGX 4.41 | | |
| CB70 | Address on File | BTC 0.054002; ETH 0.36626; LLUNA 16.705; LUNA 7.16; LUNC 1561441.8; VGX 680.36 | | |
| 38F3 | Address on File | VGX 5.24 | | |
| 1261 | Address on File | BTC 0.000253 | | |
| DA5B | Address on File | DOGE 5443 | | |
| D401 | Address on File | VGX 5.15 | | |
| 9DC5 | Address on File | VGX 5.15 | | |
| F810 | Address on File | BTC 0.000242 | | |
| 331F | Address on File | APE 11.939; BTC 0.003734; DOT 0.952; ETH 0.01148; SHIB 1564714.4; USDC 1014.11; VGX 6.63 | | |
| 072C | Address on File | BTC 0.000449; BTT 20051300; STMX 2404.5 | | |
| 3A30 | Address on File | BTC 0.000159 | | |
| ABB6 | Address on File | COMP 0.17221; ETH 0.01337; SHIB 3526375; SOL 1.1169 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 258C | Address on File | ADA 204.3; BTC 0.027845; ETH 1.21051; LTC 2.15904; USDC 1.26; VGX 81.71 | | |
| B404 | Address on File | BTC 0.000153 | | |
| 5144 | Address on File | VGX 8.38 | | |
| AB11 | Address on File | VGX 2.65 | | |
| 94D8 | Address on File | VGX 2.75 | | |
| 393C | Address on File | USDC 5859.55 | | |
| E1B3 | Address on File | USDC 3526.38 | | |
| 0F87 | Address on File | DOGE 678.6; VET 464.8 | | |
| C755 | Address on File | ADA 428.3 | | |
| 4484 | Address on File | VGX 2.75 | | |
| E4F1 | Address on File | VGX 4.59 | | |
| C70D | Address on File | BTC 0.000499; HBAR 12467.4; LUNA 0.104; LUNC 0.1 | | |
| E139 | Address on File | STMX 20.5 | | |
| D534 | Address on File | DOT 4.476; ETH 0.00966 | | |
| DF17 | Address on File | ETH 0.00407 | | |
| 0F88 | Address on File | BTC 0.000204 | | |
| 69D3 | Address on File | VGX 5.38 | | |
| A53A | Address on File | DOGE 199.9 | | |
| DBB0 | Address on File | VGX 4.19 | | |
| 5821 | Address on File | BTC 0.027163; DOT 92.068; LTC 21.81077; SHIB 17316017.3; TRX 19872.8 | | |
| E8D1 | Address on File | BTT 10311400 | | |
| 3B69 | Address on File | APE 2.887; MANA 245.75 | | |
| 3810 | Address on File | VGX 4.61 | | |
| CACA | Address on File | DGB 362.5; DOGE 410.1 | | |
| 6049 | Address on File | ADA 32.7; BTC 0.001797; BTT 10242100; CKB 483.3; DOGE 417; ETH 0.00545; STMX 485; VET 120.2; VGX 3.96 | | |
| FCE1 | Address on File | APE 0.059; LUNC 15; MATIC 0.797; SHIB 38.1; VET 0.5 | | |
| 6667 | Address on File | BTT 225230500; DOGE 291.1; XLM 1254 | | |
| C468 | Address on File | ADA 266.9; DOGE 913; DOT 12.007; TRX 3825.6; VET 2658.6 | | |
| 0675 | Address on File | LUNA 3.241; LUNC 212012.8 | | |
| 52A0 | Address on File | BTT 65291700; SHIB 1032345 | | |
| 7715 | Address on File | AMP 0.05; TRX 0.9 | | |
| BEB7 | Address on File | VGX 4.98 | | |
| C980 | Address on File | VGX 2.75 | | |
| 5E99 | Address on File | BTT 71805555.5; LLUNA 5.366; LUNA 2.3; LUNC 501181.8; SHIB 47055325.1 | | |
| 59B7 | Address on File | XVG 12175.8 | | |
| B077 | Address on File | VGX 4.03 | | |
| DFC4 | Address on File | DOGE 593.5 | | |
| 3AA3 | Address on File | BTC 0.001432; DOGE 533; ETH 0.0207; SHIB 263256.2 | | |
| 6518 | Address on File | AAVE 5.9701; ADA 1612; BAT 353.8; BTC 0.037823; CELO 104.468; DOT 163.394; ETC 10.09; ETH 1.26195; GRT 811.73; LINK 75.79; LLUNA 10.842; LUNA 4.647; LUNC 4600.9; SOL 3.5616; USDC 20240.41; VET 6291.1 | | |
| 2F7F | Address on File | BTC 0.000369; DOGE 1279.6; SHIB 243753.8 | | |
| 4A4D | Address on File | ADA 113.4; BTC 0.153318; DOT 168.582; USDC 35.34 | | |
| 7F80 | Address on File | ATOM 7.671; AVAX 2.83; BTC 0.000427; DOT 5.394; SOL 2.1893; VGX 5.24 | | |
| 4049 | Address on File | USDC 14.45 | | |
| F3DB | Address on File | ADA 88.9; BTC 0.000487; VGX 121.03 | | |
| 627B | Address on File | VGX 4.01 | | |
| 1E44 | Address on File | BTC 0.000613; ETH 0.19032; SHIB 3266101.2; USDC 1.44; VET 110.5; VGX 0.75 | | |
| 7520 | Address on File | BTC 0.004846; BTT 12095700; CKB 1702.1; DOGE 673.4; ETH 0.0264; FTM 19.056; GALA 386.5831; LLUNA 7.655; LUNA 3.281; LUNC 715258.4; SAND 13.5244; SHIB 4222240.4; VGX 3.79; XVG 3916.2 | | |
| 720D | Address on File | ADA 220.7; ALGO 50.06; AMP 194.77; APE 21.193; AUDIO 20.407; BICO 12.665; BTT 278809660.4; DGB 3195.8; DOGE 1026.6; FTM 70.632; GALA 229.5988; IOT 16.19; JASMY 478.9; LUNC 133832.9; MATIC 19.364; NEO 0.955; REN 34.63; SAND 42.6707; SHIB 9871052; SOL 3.5699; SPELL 11992; STMX 6215.4; UMA 3.779; VET 386.8; XVG 4363.9; YGG 24.754; ZRX 50.1 | | |
| 03ED | Address on File | BTC 0.000291 | | |
| 25EC | Address on File | ADA 4.2 | | |
| 18D6 | Address on File | DOGE 895.5; HBAR 1259.4 | | |
| 1247 | Address on File | ADA 1112.9; BTT 17772800; DOGE 3149.1; ETH 0.00675; HBAR 22634.9; SAND 193.1684; SUSHI 21.3031; XVG 6236.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F834 | Address on File | VGX 5.16 | | |
| F65D | Address on File | ADA 1.2; DOGE 1999.9 | | |
| 4E54 | Address on File | VGX 4.03 | | |
| E1FC | Address on File | ADA 1888.7; APE 128.099; DOT 34.789; FTM 693.102; MANA 347.17; MATIC 578.918; OMG 43.43; SAND 240.4474; SHIB 20710181.3; USDC 10.64 | | |
| 1840 | Address on File | VGX 4.61 | | |
| 99A2 | Address on File | VGX 5.18 | | |
| 289B | Address on File | ADA 1595; BTC 0.509587; ETH 1.53563; FTM 1193.35; GRT 12340.01; LLUNA 13.258; LUNA 5.682; LUNC 2678164.1; VGX 1180.37 | | |
| 9BE6 | Address on File | DOGE 388.3 | | |
| F30B | Address on File | VGX 2.78 | | |
| 2EF7 | Address on File | BTC 0.000546; SHIB 13551643.6 | | |
| D353 | Address on File | BTC 0.002095; DOT 20.964; HBAR 163.2; LINK 5.85; MATIC 58.327; SHIB 3571428.5; VET 1340.4 | | |
| FA6E | Address on File | ADA 72.4; ETH 0.22838 | | |
| C35D | Address on File | BTT 620218099.9 | | |
| 7171 | Address on File | BTC 0.000175; DOT 45.946; ETH 12.67951; USDC 3398.79; VET 0.1; VGX 5308.29; XRP 235.2 | | |
| 13BC | Address on File | BTC 0.000499; TRX 758.7 | | |
| 2CBB | Address on File | VGX 4.87 | | |
| B1B3 | Address on File | CKB 27932.1; FTM 33.976; HBAR 727.6; JASMY 10626.9; LLUNA 9.763; LUNA 4.184; LUNC 912272.2; SHIB 14756.1; SPELL 145650.4; XVG 33089 | | |
| C88E | Address on File | BTC 0.000514; USDC 540.21 | | |
| DB49 | Address on File | ETH 4.10265; USDC 2.42 | | |
| E54B | Address on File | APE 8.22; LUNA 0.808; LUNC 52851.1; SHIB 1070520.6 | | |
| 5BFD | Address on File | BTC 0.03887; ETH 0.11549; LUNA 1.851; LUNC 73707.8; SHIB 2234364.3; SOL 2.3802; VET 1778 | | |
| 1503 | Address on File | ADA 20.1; ANKR 372.77268; APE 30.45; AUDIO 34.653; EOS 21.24; FTM 51.164; GALA 1130.769; GRT 523.99; HBAR 617.4; LUNA 2.442; LUNC 159805.7; MANA 31.27; SAND 32.1732; SHIB 83910327.8; SKL 568.25; VET 1068.9; XRP 23.4 | | |
| F797 | Address on File | VGX 4.27 | | |
| 3744 | Address on File | ADA 1454; BTC 0.045894; DOGE 1634.8; DOT 74.824; ETH 0.51809 | | |
| 8396 | Address on File | BTC 0.000494; DOT 12.598; ENJ 87.34; MANA 125.2; SAND 14.676 | | |
| D287 | Address on File | VGX 2.78 | | |
| C976 | Address on File | DOGE 1446.4 | | |
| 7CBE | Address on File | VGX 2.78 | | |
| 7928 | Address on File | VGX 2.84 | | |
| D8CB | Address on File | VGX 2.79 | | |
| 15A9 | Address on File | DOGE 2082.9 | | |
| 9111 | Address on File | BTC 0.000436; MATIC 152.423; SHIB 13656949.7; UNI 17.404 | | |
| 0C89 | Address on File | SHIB 4654450.3 | | |
| 46A7 | Address on File | USDC 25184.42; VGX 561.13 | | |
| CA85 | Address on File | ADA 428; APE 0.112; AVAX 0.02; ETH 0.31236; LLUNA 9.963; LUNA 4.27; LUNC 105299.9; SOL 3.0067; SRM 100; STMX 30088; USDC 100.75; VGX 51700.62 | | |
| EA94 | Address on File | BTC 0.004605; SHIB 2019379.9 | | |
| C1A8 | Address on File | BTC 0.003278 | | |
| 5B52 | Address on File | BTC 0.000052; ETH 0.15405 | | |
| 2740 | Address on File | BTC 0.000027; ETH 0.00935; LINK 0.48; LLUNA 143.417; LUNA 61.465; LUNC 198.6 | | |
| 9077 | Address on File | VGX 4.68 | | |
| 53E3 | Address on File | VGX 4.17 | | |
| 03A9 | Address on File | BTC 0.000441; BTT 35539200 | | |
| BF04 | Address on File | SHIB 17059382.7 | | |
| E0CF | Address on File | DOGE 2.6; SHIB 2574624.4 | | |
| C806 | Address on File | BTC 0.00167 | | |
| 0DA7 | Address on File | BTC 0.000211 | | |
| 5A24 | Address on File | BTC 0.000625; VET 1730.1 | | |
| 1F0A | Address on File | BTC 0.001565; DOGE 434.2; DOT 1; ETH 0.02339; FTM 15.619; MATIC 24.204; SOL 0.1988 | | |
| A8D1 | Address on File | STMX 10709.4 | | |
| D278 | Address on File | VGX 5 | | |
| 1ADC | Address on File | BTT 150166124.6; HBAR 24705.9 | | |
| 8330 | Address on File | SHIB 22264460.3 | | |
| C4C8 | Address on File | BTC 0.000455; CKB 3649.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB53 | Address on File | STMX 20570.7 | | |
| 433E | Address on File | ADA 101.8; BTC 0.000405; DOGE 2882.9; ETC 3; ETH 1.15433; LLUNA 3.622; LUNA 1.553; LUNC 5; SHIB 19382571.1; SOL 5.5825; UNI 4 | | |
| 5B71 | Address on File | ADA 87.6; BCH 0.95591; BTC 0.00044; BTT 6517500; DOGE 411.3; SHIB 3010170.5; STMX 284.4 | | |
| 9154 | Address on File | BTC 0.000505; VET 608.6 | | |
| EDC3 | Address on File | BTC 0.000652; ETC 6.48 | | |
| C81E | Address on File | VET 263.4 | | |
| D7CA | Address on File | BTC 0.002001 | | |
| 0DF1 | Address on File | ADA 190.2; XVG 1847.5 | | |
| DE85 | Address on File | ADA 13.2; BTC 0.000651; CKB 1373.6; DOT 3.405; HBAR 106.7; MANA 58.1; SHIB 1824858.7; SOL 0.5286; VET 3455.5 | | |
| 26DA | Address on File | BTC 0.000045; IOT 263.36; STMX 3451.6; TRX 2164; VET 3413.5; VGX 39.05; XVG 10017.9; ZRX 236.5 | | |
| C663 | Address on File | BTC 0.003494; ETH 0.10931; USDC 202.82 | | |
| 6FF0 | Address on File | VGX 4.01 | | |
| F93D | Address on File | MANA 10.67; SHIB 273860 | | |
| 86B1 | Address on File | VGX 5.18 | | |
| FB5B | Address on File | ADA 40.8; CKB 20000; DOGE 50; ETH 0.07688 | | |
| E815 | Address on File | BTC 0.000849; BTT 7309600; STMX 907.6 | | |
| 524E | Address on File | VGX 4.17 | | |
| 9C14 | Address on File | ENJ 135.59; HBAR 727.6; LLUNA 8.455; LUNA 15.055; LUNC 1024585.1; MANA 23.75; XLM 664.9 | | |
| F649 | Address on File | ADA 101.4; ANKR 118.83611; ATOM 20.275; BTC 0.006497; BTT 13383500; DASH 1.532; DOGE 8300.7; DOT 39.142; EOS 50.28; ETH 0.51286; GALA 29.3847; KNC 100.47; KSM 0.05; LINK 10.14; LTC 2.01923; LUNA 0.414; LUNC 0.4; MANA 1011.84; MATIC 13.636; OMG 50.18; OXT 504.1; PERP 1.545; SHIB 85561661.9; TRX 2814; VET 145.3; VGX 43.22; XLM 1042.3; XTZ 50.65; ZRX 0.6 | | |
| 4A88 | Address on File | ADA 145.1; DOGE 1510.9; ETH 0.07738 | | |
| E1CE | Address on File | HBAR 219.7 | | |
| F46C | Address on File | BTC 0.00609 | | |
| 2549 | Address on File | ADA 52.1; BTC 0.000514 | | |
| D141 | Address on File | BTC 0.000239; BTT 1072800; DOGE 120.6 | | |
| FFC3 | Address on File | BTC 0.000156; LTC 0.00005 | | |
| 3B61 | Address on File | MANA 0.28 | | |
| 99AE | Address on File | BTC 0.002202; ETH 0.00574; MANA 6.05 | | |
| 02A7 | Address on File | VGX 4.3 | | |
| 476D | Address on File | BTC 0.000503; SHIB 4093190.8 | | |
| 578C | Address on File | DOGE 412.9 | | |
| B9E6 | Address on File | ADA 0.7; STMX 8443.1; VGX 7.24 | | |
| 4D96 | Address on File | BTC 0.00165; MANA 24.55 | | |
| BD9D | Address on File | DOGE 176.7; SHIB 520020.8 | | |
| BE93 | Address on File | VGX 8.38 | | |
| 8410 | Address on File | ADA 524.6; BCH 5.02558; SHIB 4417024.2; XLM 2579.1 | | |
| 9739 | Address on File | LLUNA 30.424; LUNA 13.039; LUNC 2843942.1 | | |
| 69A0 | Address on File | VGX 2.78 | | |
| 5F18 | Address on File | BTT 5405756.3; DOGE 500; LLUNA 5.627; LUNA 2.412; LUNC 599843.8; SAND 82.1192; YFII 0.027276 | | |
| 69EA | Address on File | ADA 58.7; DOT 5.068; SAND 33.2385; SHIB 2035293.2 | | |
| 05FC | Address on File | DOGE 5394.6; SHIB 2669514.1 | | |
| A32E | Address on File | VGX 2.83 | | |
| E89E | Address on File | BTT 5141300; SHIB 524541 | | |
| A225 | Address on File | BTC 0.003455 | | |
| 4202 | Address on File | BTT 2879199.9; DOGE 126.9; SHIB 1280573.6; VET 6365.8 | | |
| D5D3 | Address on File | SHIB 2627.3 | | |
| 7467 | Address on File | VGX 4.71 | | |
| A335 | Address on File | ADA 1901.8; VGX 717.2; XRP 401.7; XTZ 0.09 | | |
| 0837 | Address on File | DOT 2.799 | | |
| 598F | Address on File | ADA 66.2; ALGO 28.29; BTC 0.000504; DOGE 475.7; DOT 1.46; SRM 6.288; VGX 7.79 | | |
| 70AE | Address on File | BTC 0.000499; ETH 0.03681 | | |
| F984 | Address on File | ATOM 4.413; BTC 0.000471; CKB 2574.7; DGB 572.6; DOGE 128.7; SHIB 4060126.5; XLM 160.5 | | |
| C3F4 | Address on File | BTC 0.0019; USDC 8.84; USDT 10.05 | | |
| 855B | Address on File | ADA 172.2; AVAX 3.23; VET 190.8 | | |
| 5209 | Address on File | BTC 0.000175 | | |
| 8044 | Address on File | BTC 0.001651; MANA 64.08 | | |
| 2E33 | Address on File | SHIB 38385640.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72CE | Address on File | LTC 0.0033 | | |
| C5C1 | Address on File | SOL 1.1091; USDC 1.11 | | |
| 9907 | Address on File | BTC 0.001221; DOGE 32.6; DOT 0.278; LUNA 0.104; LUNC 0.1; SHIB 1983905.1 | | |
| CEEB | Address on File | ADA 25.1; ENJ 45.64; ETH 0.15055; HBAR 273.9; IOT 38.26; LINK 3.38; MANA 261.39; MATIC 110.231; OXT 18.9; SHIB 3373819.1; VET 779.1 | | |
| 99FC | Address on File | SHIB 366375388.3 | | |
| 1643 | Address on File | BTC 0.002396; VGX 43.1 | | |
| 02B0 | Address on File | BTC 0.002661; DOGE 887.1; ETC 1.52 | | |
| 0BED | Address on File | VGX 2.8 | | |
| AC4B | Address on File | TRX 253 | | |
| 783A | Address on File | VGX 2.8 | | |
| 46D3 | Address on File | DGB 1019.1 | | |
| 5A4D | Address on File | BTC 0.000436; BTT 275843084.2; CKB 26968.6; DOGE 794; ETH 0.00247; LUNA 2.747; LUNC 547747.2; SHIB 3859731; SPELL 16385.4; STMX 229 | | |
| 9B47 | Address on File | ADA 0.8; BTC 0.000045; USDC 21.6; VGX 38.35 | | |
| ECD0 | Address on File | VET 203.5 | | |
| B60E | Address on File | SHIB 40213198.9 | | |
| D1DC | Address on File | BTC 0.012714; VGX 4.01 | | |
| AD01 | Address on File | BTC 0.000729; SHIB 4091083.6 | | |
| 593E | Address on File | VGX 4.61 | | |
| 1D89 | Address on File | BTC 0.000504; CHZ 202.9756; ETH 0.00309; SHIB 1712328.7 | | |
| 00EF | Address on File | BTC 0.000067; DOT 205.258; VGX 5225.1 | | |
| B245 | Address on File | DOGE 35.9; ETH 0.0046; SHIB 274876.3 | | |
| 9895 | Address on File | BTT 57244100; SHIB 1282051.3; TRX 2196.7 | | |
| CA29 | Address on File | BTT 13121800 | | |
| 8CC7 | Address on File | VGX 4.57 | | |
| D81E | Address on File | BTC 0.000463 | | |
| 7469 | Address on File | ADA 313.6; ALGO 192.29; APE 4.067; BAT 245.1; BTC 0.016372; DGB 1005.5; DOGE 494; ETH 0.46277; LUNA 0.166; LUNC 10831.7; MATIC 45.743; SHIB 560726.7; SOL 0.0386; STMX 2895.5; VET 5329.9; VGX 19.09 | | |
| 3731 | Address on File | VGX 4.58 | | |
| 1FB4 | Address on File | BTC 0.250256; DOGE 876.4; ETH 0.77088 | | |
| 4277 | Address on File | IOT 155.61 | | |
| FCAE | Address on File | LUNA 0.405; LUNC 26507.4 | | |
| 5D7A | Address on File | VGX 2.77 | | |
| 56BB | Address on File | BTT 6609300; SHIB 1911483.7 | | |
| 59BC | Address on File | VGX 2.76 | | |
| D38C | Address on File | ADA 309.2 | | |
| 1470 | Address on File | VET 152945.5 | | |
| 7588 | Address on File | VGX 2.84 | | |
| F73D | Address on File | SHIB 1631152; VET 139.3 | | |
| 862B | Address on File | DOGE 52.7 | | |
| 13FB | Address on File | DOGE 747.5 | | |
| 21DC | Address on File | ADA 1061; BTC 0.0212; BTT 130366999.9; DOGE 1459.6; LINK 10.33; UNI 32.72; VET 935.3 | | |
| D988 | Address on File | SOL 0.6819 | | |
| C657 | Address on File | BTC 0.002178; BTT 2883900; OCEAN 10.83; SHIB 1478852.4; TRX 923.5; VGX 7.79; XVG 365.6 | | |
| C5F2 | Address on File | BTC 0.000487; DOGE 49; VET 72.9 | | |
| 0380 | Address on File | BTC 0.000258 | | |
| 9D15 | Address on File | BTC 0.179069; MATIC 1420.658 | | |
| F562 | Address on File | ADA 5271.2; ALGO 3929.99; ATOM 159.543; BAT 1006.4; BTC 0.041663; DOGE 3533.5; DOT 209.547; ENJ 300.45; ETH 0.60968; FLOW 50; GRT 804.53; LRC 260.871; MANA 1874.65; MATIC 2132.184; MKR 0.4455; OMG 161.53; SAND 378.298; SUSHI 38.0023; UNI 84.879; USDC 105.36; VET 6093.7; VGX 13.98; XLM 2017.8; ZEC 4.034; ZRX 503.8 | | |
| 3697 | Address on File | VGX 4.01 | | |
| 8995 | Address on File | BTC 0.000534; CHZ 365.7596; DGB 3520; DOGE 1.8; DOT 12.926; ENJ 92.06; SHIB 32872594.7; STMX 5581.9; TRX 2466.1; VGX 0.81; XLM 2017.2; XVG 5684.6 | | |
| 6EA7 | Address on File | VGX 4.02 | | |
| 0447 | Address on File | BTT 7190300; DOGE 138.9; SHIB 2167695 | | |
| 2D75 | Address on File | AAVE 0.0579; ADA 2.6; BTC 0.000464; BTT 750541300; CKB 18340.5; DOGE 394; DOT 0.118; ETC 6.48; FTM 27.07; GLM 35.41; HBAR 2185.2; SHIB 70022469.7; SOL 1.1319; STMX 51.6; TRX 3071.4; XVG 5072.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDBC | Address on File | ADA 1804.6; ALGO 26.03; ATOM 2.859; BAT 0.8; BTC 0.232863; BTT 1252581671.3; DGB 6395.9; DOGE 3650.4; DOT 79.253; ENJ 37.72; ETH 1.0973; LLUNA 85.1; LUNA 36.472; LUNC 8675641.2; MANA 29.93; MATIC 210.067; OCEAN 77.49; ONT 44.31; SAND 35.5785; SHIB 630998871.4; TRX 2243.3; VET 364.1; VGX 46.05; XLM 238.3; ZRX 0.7 | | |
| 7780 | Address on File | BTC 0.00045; BTT 6932400; DOGE 95; TRX 713.8 | | |
| ACB1 | Address on File | DOGE 5339.2; SHIB 8573208.8; VET 1202 | | |
| 729C | Address on File | BTC 0.00041; DOGE 303.7; ETH 0.10322; LLUNA 7.74; LUNA 3.317; LUNC 723059; SHIB 15117012.9 | | |
| E540 | Address on File | ADA 17.7; APE 7.744; DOGE 646; DOT 4.016; LUNA 1.401; LUNC 263712.9; SHIB 4075317.4; SOL 1.0936; VGX 24.99 | | |
| 674C | Address on File | BTT 37274600; SHIB 4649641.5 | | |
| 05C5 | Address on File | MATIC 0.64 | | |
| 9DAD | Address on File | ADA 16276.1; ALGO 366.72; ATOM 12.811; BTC 0.983658; DOGE 9722.1; DOT 9.899; ENJ 441.06; ETH 3.56925; GALA 1217.9487; LINK 19.3; LLUNA 26.321; LTC 1.00488; LUNA 11.281; LUNC 2460416.6; MANA 592.31; SHIB 28284905.6; SUSHI 19.8943; USDC 17.72; VGX 387.24 | | |
| 002B | Address on File | VGX 4.02 | | |
| 5FF3 | Address on File | SHIB 2749837.6 | | |
| 74C2 | Address on File | BTC 0.000165 | | |
| F2A4 | Address on File | ADA 292.9; MANA 32.07; SAND 30.6783 | | |
| 12B2 | Address on File | BTC 0.000532; USDC 16201.82 | | |
| 198D | Address on File | ETH 0.08404; LLUNA 5.111; LUNA 2.191; LUNC 477304.6; MATIC 241.098; SHIB 25617982.4 | | |
| 56C8 | Address on File | BTC 0.002332; ETH 0.01388; SOL 0.2969 | | |
| 76E0 | Address on File | VGX 5.15 | | |
| 72A5 | Address on File | VGX 4.27 | | |
| EC49 | Address on File | SHIB 34481.2 | | |
| 7F8C | Address on File | BTC 0.011599; USDC 2112.08; VGX 4.03 | | |
| 310E | Address on File | BTC 0.000379; BTT 45662100.4; DOGE 471.3; SHIB 9535212.3; VGX 4.59 | | |
| 76FA | Address on File | ADA 456.5; DOGE 16668.7; JASMY 8507.8; LUNA 1.056; LUNC 656407.3; SHIB 14945449.1; SOL 3.2064 | | |
| F55A | Address on File | ADA 135.9; BCH 0.95417; BTC 0.001834; SHIB 20932738.9 | | |
| 0E41 | Address on File | ADA 0.4; BTC 0.000003; DOT 108.512; LINK 0.15 | | |
| 0219 | Address on File | BTC 0.000637; USDC 102.26 | | |
| 5E9D | Address on File | SHIB 22289637.3 | | |
| B00B | Address on File | BTC 0.000449; DOGE 31.9; ETH 0.00686; SHIB 131440.5 | | |
| 73EC | Address on File | BTC 0.000498; SHIB 10935791.2 | | |
| 0B4B | Address on File | BTC 0.00231 | | |
| 7EE2 | Address on File | BTC 0.000514; EOS 32.89; VGX 3.65 | | |
| 853E | Address on File | BTC 0.000402; SHIB 11707909.9; VGX 5.39 | | |
| ACEF | Address on File | DGB 710.4; SHIB 153583617.8 | | |
| 43B7 | Address on File | BTC 0.070941; ETH 0.00351; XRP 5.2 | | |
| FD9B | Address on File | VGX 2.65 | | |
| B476 | Address on File | BTC 0.000524; DOGE 238.2 | | |
| DB87 | Address on File | VGX 2.81 | | |
| D2FF | Address on File | ADA 294.4; BTC 0.65448; DOGE 96.1; ETH 2.19598; MANA 60.75; SAND 30.1348; SHIB 31263797.8; SOL 18.655 | | |
| 159C | Address on File | ADA 6 | | |
| FC31 | Address on File | BTC 0.132848; ETH 0.72522; HBAR 1355.1; LINK 424.51; MATIC 1715.775; USDC 1.87 | | |
| D9B0 | Address on File | ADA 33.4; BTC 0.023043; ETH 0.52547; USDC 110.19 | | |
| 231D | Address on File | BTT 50226300; CKB 5758.9; VGX 898.28 | | |
| 7A96 | Address on File | VGX 5.39 | | |
| D18D | Address on File | VGX 5.18 | | |
| F036 | Address on File | ADA 90.2; BTC 0.000433; DOGE 257.7 | | |
| 593D | Address on File | DOT 2.189; ETH 0.03851; VET 497.8 | | |
| 35F8 | Address on File | BTC 0.000451; SHIB 11581824.9 | | |
| EA6E | Address on File | VGX 5.39 | | |
| FA71 | Address on File | ADA 201.2; BTC 0.002896; DOGE 1267.5; SHIB 11904761.9; VET 1295.9 | | |
| 06E7 | Address on File | VGX 4.75 | | |
| A6A9 | Address on File | VGX 4 | | |
| C39C | Address on File | ADA 7 | | |
| 4364 | Address on File | BTC 0.00076; BTT 100200; ETH 0.00578; SHIB 149052.7 | | |
| D9BB | Address on File | ADA 31.2; DOGE 828.7 | | |
| 6240 | Address on File | USDC 25.59; XLM 1.3 | | |
| 972F | Address on File | LUNA 2.38; LUNC 988446.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB15 | Address on File | BTC 0.000525; DOGE 100; SHIB 1019596.6 | | |
| 3464 | Address on File | BTC 0.016568; ETH 0.06576 | | |
| 77F5 | Address on File | VGX 2.84 | | |
| B0A0 | Address on File | BTT 3120900; CKB 364.1; TRX 78; XLM 14.3 | | |
| 0225 | Address on File | BTC 0.002593; DOGE 3152.8; ETH 0.05437 | | |
| 434C | Address on File | ADA 450.9; BTC 0.329114; ETH 1.70602; MATIC 300.902 | | |
| 48F6 | Address on File | VGX 5.26 | | |
| 9968 | Address on File | ADA 7.5; BTC 0.269665; BTT 30012500; ETH 1.86005; LTC 0.71659; LUNA 1.242; LUNC 1.2; SHIB 9386970.6; SOL 1.5379; USDC 2279.71; VGX 150.6 | | |
| A9DD | Address on File | ADA 2200.7; ALGO 177.41; BCH 12.3783; BTC 0.026601; BTT 48309178.7; DOT 23.553; ETH 0.46986; LINK 54.87; LLUNA 29.922; LTC 4.24425; LUNA 12.824; LUNC 2507266.5; MANA 118.54; SAND 95.3195; SHIB 6562597.9; SOL 6.5688; USDT 0.26 | | |
| 4A5E | Address on File | SRM 12.652 | | |
| 0C65 | Address on File | VGX 5.38 | | |
| 2BF8 | Address on File | DOGE 35.7; LTC 0.03775; SHIB 177714.5 | | |
| 3EB1 | Address on File | DOGE 29.3; ETC 0.02; FIL 0.01; UNI 0.07 | | |
| D801 | Address on File | VGX 4.74 | | |
| 33B8 | Address on File | ADA 0.6; BTC 0.006356; DOGE 6696.3; ETH 0.26407; LTC 1.00343; SHIB 11897533.3; VET 760.4 | | |
| FDD9 | Address on File | SHIB 1746182.2 | | |
| 75FA | Address on File | BTC 0.000774; DOGE 671.8; SHIB 18289049.3 | | |
| 0CEF | Address on File | BTC 0.000448; SHIB 46293228.6 | | |
| 70F3 | Address on File | BTC 0.015867; DOT 30.032; ETH 0.44308 | | |
| DE74 | Address on File | BTT 221238938; LLUNA 6.009; LUNA 2.576; LUNC 3007337.4; SHIB 99564805.8; XVG 84530.8 | | |
| E338 | Address on File | ADA 2398.2; BTC 0.009678; DOGE 2537.3; DOT 8.632; ETH 0.12906; FTM 1002.953; SHIB 9059699.4; SOL 13.4976; VET 1000 | | |
| 87A1 | Address on File | VGX 4.03 | | |
| F47C | Address on File | BTT 1978700 | | |
| 1D33 | Address on File | VGX 4.18 | | |
| 5977 | Address on File | LUNA 0.146; LUNC 9542.2 | | |
| D636 | Address on File | BTC 0.000963; LLUNA 118.138; LUNA 50.631; LUNC 163.7; OCEAN 72.08 | | |
| 1FE3 | Address on File | ADA 1746.6; ATOM 14.905; DOGE 5069.9 | | |
| 092D | Address on File | VGX 2.81 | | |
| 6C88 | Address on File | BTT 17352000 | | |
| 280F | Address on File | SHIB 1000000 | | |
| A78B | Address on File | ADA 0.5 | | |
| 1D35 | Address on File | DOT 1.014 | | |
| F429 | Address on File | ADA 724.2; DOT 4.224; LLUNA 35.945; LUNA 15.405; LUNC 3357849; MANA 600; MATIC 75.452; SAND 2.7604; SHIB 2280501.7; SOL 2.5848 | | |
| 3B02 | Address on File | ETH 0.00651; LUNA 0.311; LUNC 0.3 | | |
| 8DE8 | Address on File | BTT 500; LLUNA 5.988; LUNA 2.566; LUNC 559502.6; MANA 28.99; SHIB 31292825.8; SOL 0.2889; TRX 516.2; VET 286.6 | | |
| 2FC2 | Address on File | VGX 8.38 | | |
| E7BB | Address on File | BTT 214153269.7; VET 15407.6 | | |
| 133C | Address on File | BTC 0.020036; ETH 0.00165; USDC 1020.8; VGX 762.52 | | |
| CC8D | Address on File | BTC 0.002566; DOGE 1045.3 | | |
| 9B11 | Address on File | ADA 454.1 | | |
| 1A51 | Address on File | ADA 1020.3; BTT 716672000; DOGE 49627.4; ETH 0.93848; LLUNA 46.75; LUNA 20.036; LUNC 4366468; SHIB 174430656.1; SOL 5.5366 | | |
| DECD | Address on File | ADA 52.6; VET 241.3; XLM 47 | | |
| 884A | Address on File | SHIB 2331409.2 | | |
| 3C96 | Address on File | DOGE 392.3; SHIB 1815541 | | |
| 8299 | Address on File | BTT 7000; DOGE 1.4; XRP 51 | | |
| 1B51 | Address on File | VGX 4.02 | | |
| C02E | Address on File | BTC 0.000436; SHIB 17793311.2 | | |
| 7F7D | Address on File | VGX 4.94 | | |
| B58F | Address on File | BTC 0.000133 | | |
| 4E8C | Address on File | DOGE 242.1 | | |
| 0051 | Address on File | ADA 506.7; BTC 0.046517; BTT 131933299.9; VET 7830.9; VGX 25.75 | | |
| BE13 | Address on File | VGX 2.78 | | |
| 94A7 | Address on File | BTC 0.000225 | | |
| 9995 | Address on File | VGX 4.84 | | |
| 2AB7 | Address on File | ADA 140.3; BTC 0.000531 | | |
| D182 | Address on File | BTC 0.000651; DOGE 244.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B567 | Address on File | BTC 0.000882; LTC 0.0059 | | |
| 77A7 | Address on File | SHIB 2197319.3 | | |
| 6560 | Address on File | ADA 77.9; SHIB 3437292.4 | | |
| C000 | Address on File | SHIB 7780890.1 | | |
| 2A52 | Address on File | VGX 5.16 | | |
| E220 | Address on File | ADA 557.7; BTC 0.008554; BTT 53260400; ETH 0.55879; MATIC 179.918; SHIB 8059904.3; TRX 3048; VET 1966.5; XLM 869.3 | | |
| F95F | Address on File | DOGE 3254.5 | | |
| 0130 | Address on File | VGX 2.76 | | |
| 4136 | Address on File | BTC 0.00081; SHIB 1761993.1 | | |
| 75BA | Address on File | VGX 5.16 | | |
| F1A1 | Address on File | BTC 0.000158 | | |
| 5E75 | Address on File | BTC 0.000243; HBAR 75.7; LUNA 0.925; LUNC 60453.8; MANA 11.05; MATIC 18.738; SHIB 1015228.4 | | |
| C400 | Address on File | ADA 58.5; BTC 0.004806; BTT 12973300; DGB 803.9; DOGE 286.2; ETH 0.03681; SHIB 11971723.9; USDT 24.96 | | |
| 6055 | Address on File | VGX 5.16 | | |
| 5673 | Address on File | SHIB 395413.2 | | |
| 17B8 | Address on File | BTC 0.00085; MATIC 4.653; SHIB 322206.4 | | |
| 928B | Address on File | ADA 1476.4 | | |
| 22F5 | Address on File | VGX 2.78 | | |
| 1EA2 | Address on File | VGX 2.8 | | |
| 7522 | Address on File | ADA 0.2; DOGE 0.4 | | |
| F7E8 | Address on File | ADA 1114.5; COMP 2.63449; DOT 112.774; SHIB 91201447.8 | | |
| B405 | Address on File | GALA 595.068; LLUNA 12.706; LUNA 7.229; LUNC 1187914.8 | | |
| A7BB | Address on File | VGX 4.69 | | |
| 1726 | Address on File | BTC 0.003194 | | |
| BD6C | Address on File | AVAX 1.05; ETH 0.02323; HBAR 477; OMG 5.24; SOL 0.5011; VET 432.1 | | |
| 89CA | Address on File | SHIB 873172.4 | | |
| 4DB4 | Address on File | LRC 152.889 | | |
| 1C1E | Address on File | ADA 124.3; BTC 0.000754; SHIB 1873578.1 | | |
| D37F | Address on File | VGX 4.25 | | |
| 06D1 | Address on File | BTC 0.002661; DOGE 4027.8; LUNA 1.058; LUNC 69223.7; USDC 105.36; USDT 254.36 | | |
| 6BA0 | Address on File | ADA 73; BTC 0.000644 | | |
| 9846 | Address on File | BTT 1229400; DOGE 92.9 | | |
| 9217 | Address on File | BTC 0.000245 | | |
| F855 | Address on File | BTC 0.008563; DOGE 403.6; ETH 0.07683 | | |
| 084D | Address on File | BTC 0.011842 | | |
| 5CDF | Address on File | SHIB 9197437.3 | | |
| 88EC | Address on File | SHIB 189102278 | | |
| A874 | Address on File | BTC 0.06093; ETH 0.76311; USDC 13.26; VGX 628.5 | | |
| 55D0 | Address on File | DOGE 2.3 | | |
| C759 | Address on File | SHIB 5843537.4 | | |
| 9626 | Address on File | STMX 1016.2; VET 2544.9 | | |
| FDEC | Address on File | ADA 184 | | |
| 9A05 | Address on File | SHIB 768179 | | |
| 3267 | Address on File | VGX 2.65 | | |
| F1A7 | Address on File | VGX 4.17 | | |
| 0FC2 | Address on File | ADA 772.7; ALGO 24.64; APE 15.791; ATOM 1.278; AVAX 1.06; AXS 0.35068; BCH 0.07453; BTC 0.00843; DOGE 19238.7; DOT 30.15; ENJ 4.56; ETH 0.26515; LINK 3.14; LTC 0.43106; LUNA 1.035; LUNC 1; MANA 5.67; MATIC 84.157; SAND 3.6406; SHIB 28824641; SOL 1.4045; UNI 4.377; VET 1825.1; XLM 332 | | |
| B8C5 | Address on File | BTT 24780799.9 | | |
| D564 | Address on File | VGX 4.61 | | |
| 686A | Address on File | BTC 0.000814; LUNA 3.213; LUNC 210224.3 | | |
| 11DC | Address on File | SHIB 0.3; VET 637.9; XLM 82.5 | | |
| C3AD | Address on File | ADA 166.1; BTC 0.037315; DOGE 8053.3; ETC 2.03; ETH 1.22432; LINK 7.72; SHIB 48326252.8; SOL 1.0152; TRX 700.8; USDC 2.21; VET 8072.6 | | |
| 853A | Address on File | DOGE 40.8; SHIB 26963.2 | | |
| 2013 | Address on File | BTC 0.002675; BTT 3086800; DOGE 98.7; ETH 0.0195; SHIB 340413.9; XVG 409.1 | | |
| 1F50 | Address on File | ADA 2401.1; DOGE 2499.3; HBAR 2300.6; LINK 19.09; LLUNA 11.009; LUNA 4.718; LUNC 1029088.5; OCEAN 614.61; SHIB 21655836.5; SOL 8.6192 | | |
| 789A | Address on File | ADA 304.1; BTC 0.000438; DOGE 9401.3 | | |
| 06B3 | Address on File | LLUNA 6.898; LUNA 2.957; LUNC 644964.5 | | |
| 536A | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92CC | Address on File | AMP 1704.44; BTT 98655500; CHZ 1000; HBAR 2899.5; MANA 100; MATIC 100; SHIB 72529205.5; STMX 10015.7; TRX 10000; VET 10000; XLM 1002.5 | | |
| B7F5 | Address on File | VGX 4.75 | | |
| 1CEF | Address on File | VGX 2.75 | | |
| 0DE3 | Address on File | VGX 4.01 | | |
| 6D59 | Address on File | BTC 0.000499; MANA 36.13; SHIB 4651563; TRX 748.2 | | |
| 56E5 | Address on File | BTC 0.001092; BTT 33284699.9; DOGE 354.9 | | |
| C711 | Address on File | SHIB 7894295.3 | | |
| FBD2 | Address on File | ADA 2061.6; AVAX 10.3; BTC 0.031542; DOGE 329; ENJ 173.18; EOS 131.19; HBAR 799.6; LTC 1.88204; OXT 947; STMX 8087.5; USDC 0.84; USDT 9.98 | | |
| 8FA2 | Address on File | ADA 352.7; BTC 0.000863; MANA 136.68 | | |
| FF44 | Address on File | BTC 0.000471; BTT 59148400; DOGE 3015.6; SHIB 1727414 | | |
| CD4A | Address on File | AMP 1222.4; DOGE 1031.2; ENS 4.26; KEEP 101.16; LUNA 10.728; LUNC 241146.8; OP 86.42; OXT 192.3; SHIB 1009229.8; USDC 0.73 | | |
| 36EF | Address on File | VGX 5.15 | | |
| AE76 | Address on File | VGX 4.7 | | |
| BFDE | Address on File | CKB 998.9; DOT 0.008; ETH 0.00517; LUNA 0.517; LUNC 2903829.2; SAND 0.0077; SHIB 986220.6 | | |
| A6F1 | Address on File | VGX 4.69 | | |
| 297C | Address on File | LTC 0.00003 | | |
| 61C8 | Address on File | VGX 5.15 | | |
| A28F | Address on File | ADA 2.5; CKB 4900.8; HBAR 655.9; MATIC 1.428 | | |
| 9A9E | Address on File | DOGE 439.5; ETH 0.01947 | | |
| C1FF | Address on File | LLUNA 7.606; USDC 8412.51; VGX 10057.1 | | |
| 1DAB | Address on File | IOT 92.41 | | |
| C826 | Address on File | SHIB 4837434.5 | | |
| 2B3D | Address on File | BTC 0.000442; DGB 2777.8 | | |
| AAAE | Address on File | BCH 0.00091; BTC 0.133274; DOGE 0.6 | | |
| E0EB | Address on File | VGX 2.65 | | |
| 675D | Address on File | BTT 16006700; SHIB 1579391 | | |
| 40C6 | Address on File | BTC 0.000239 | | |
| 5A94 | Address on File | LLUNA 109.974; LUNC 3693328.1; SHIB 267969606.6; VGX 6676.16 | | |
| ACAA | Address on File | BTC 0.000885; DGB 10236.5; DOGE 392.9; VET 6248.1 | | |
| 7E37 | Address on File | BTC 0.00028 | | |
| 14FB | Address on File | VGX 4.89 | | |
| 3A44 | Address on File | BTT 4326600 | | |
| 9C76 | Address on File | BTC 0.000629; SHIB 40607731 | | |
| 71E5 | Address on File | ADA 840.4; SHIB 60044937.7; TRX 922.2 | | |
| 5DDB | Address on File | ADA 1220.6; BTC 0.000639; USDC 2.26 | | |
| 70DC | Address on File | ALGO 105.95; ENJ 93.13; FTM 45.909; GRT 169.72; LLUNA 9.544; LUNA 4.091; LUNC 797573.4; MANA 113.12; MATIC 1.434; SAND 110.3924; SHIB 1044249.9; VET 2255.6 | | |
| A92D | Address on File | ADA 128.7; BTC 0.022161; DOT 150.548; ENJ 492; ETH 0.06336; LTC 2.17881; VGX 103.63 | | |
| B5DE | Address on File | DOGE 151; MANA 9.31; SHIB 13267889 | | |
| 21DE | Address on File | SHIB 22534633.6 | | |
| 2916 | Address on File | BTC 0.000254 | | |
| 984F | Address on File | ADA 1.2; BTC 0.000062; DOGE 4.4; LINK 21.1; MANA 3.88; SHIB 2264189.9; XLM 2.5 | | |
| 2D6B | Address on File | SHIB 8260366.7 | | |
| 6AC6 | Address on File | VGX 5 | | |
| AEFE | Address on File | DOGE 475.8 | | |
| 760A | Address on File | BTC 0.00066; DOGE 195 | | |
| 7812 | Address on File | SHIB 794000.8; VGX 4.01 | | |
| ABB8 | Address on File | VET 245.5 | | |
| 0687 | Address on File | VGX 4 | | |
| 2132 | Address on File | SHIB 280176.1; XLM 54.4 | | |
| EE7A | Address on File | BCH 0.00002; XLM 33.1 | | |
| 9386 | Address on File | BTC 0.00058; USDC 316.94 | | |
| 414E | Address on File | SHIB 993172.3 | | |
| ACC9 | Address on File | BTC 0.000318 | | |
| CA80 | Address on File | ADA 0.7 | | |
| 874B | Address on File | BTC 0.000495; BTT 4451200; HBAR 239.7; VET 256.6; XLM 28.4; XVG 396.8 | | |
| 05EB | Address on File | BTC 0.000537 | | |
| 5B72 | Address on File | LUNA 0.719; LUNC 46998.8 | | |
| B393 | Address on File | DOGE 198.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97A7 | Address on File | BTC 0.016015 | | |
| F1D3 | Address on File | AVAX 0.11; BTC 0.002174; EGLD 0.0623; FTM 8.632; MANA 3.92; OCEAN 11.37; TRX 185.1; VET 200.4 | | |
| 4EE8 | Address on File | VGX 4.93 | | |
| 3461 | Address on File | OXT 86.3 | | |
| 8EE9 | Address on File | CHZ 3384.0947; CKB 69350.8; LINK 106.14; MATIC 391.845; USDC 1.24; VGX 1548.12; XLM 4.4 | | |
| A2EA | Address on File | BTC 0.000448 | | |
| 15F2 | Address on File | AVAX 0.02; ETH 0.52378; LLUNA 3.115; LUNC 4.3 | | |
| 1436 | Address on File | AAVE 1.1182; ADA 2046; ATOM 79.056; AVAX 25.42; BAND 85.957; BTC 0.009613; COMP 3.37947; DGB 11011.6; DOGE 16018.3; DOT 194.448; EGLD 9.0287; ENJ 645.45; EOS 51.38; ETH 1.65327; FTM 724.368; GRT 827.27; HBAR 13576.9; IOT 501.37; LINK 11.69; LLUNA 90.903; LUNA 38.959; LUNC 125.9; MANA 1410.14; OCEAN 652.54; OMG 0.21; SRM 112.699; STMX 23884.9; SUSHI 18.5617; TRX 5140.2; VET 27796; VGX 1401.9; XLM 6231.1; XMR 1.015; XRP 1055.8; XTZ 203.14; YFI 0.026847 | | |
| 63A8 | Address on File | VGX 4.02 | | |
| 3ABB | Address on File | ADA 303.2; BTC 0.008492; ETH 0.11885; SOL 0.28; USDC 1.21 | | |
| DE12 | Address on File | ADA 86.2; BTT 206418600; MANA 25.24; SAND 1029.3154; SHIB 1464128.8 | | |
| F5CA | Address on File | VGX 4.17 | | |
| 7104 | Address on File | VGX 8.37 | | |
| B180 | Address on File | ADA 9.9; BTC 0.00292; DOT 1.001; FTM 3.34 | | |
| E929 | Address on File | ADA 6997.8; BTC 0.141852; ETH 2.10804 | | |
| 4743 | Address on File | BTC 0.00058; USDC 107.75 | | |
| CD5B | Address on File | BTT 27658300 | | |
| 0816 | Address on File | VGX 5.18 | | |
| 5B78 | Address on File | VGX 5.18 | | |
| 0BE3 | Address on File | BTC 0.00005; USDC 3.06 | | |
| 7891 | Address on File | LUNA 2.665; LUNC 174327.4 | | |
| CAE8 | Address on File | SHIB 2738126.9 | | |
| B159 | Address on File | ADA 167.8; LUNA 0.08; LUNC 5195 | | |
| A660 | Address on File | VGX 5 | | |
| 2D2F | Address on File | VGX 4.02 | | |
| C598 | Address on File | ADA 10.3; BTC 1.771588; DOGE 6928.6; ETH 3.18728 | | |
| A1A1 | Address on File | BTT 3362700 | | |
| 5CF4 | Address on File | DOGE 290.3; OXT 92.4 | | |
| FFFB | Address on File | ETH 0.06932; SOL 0.0643; USDC 167.92 | | |
| 0658 | Address on File | ADA 86.4 | | |
| DC65 | Address on File | BTC 0.002806; ETH 0.09484; SHIB 1000000 | | |
| 0364 | Address on File | USDC 235.52 | | |
| BE8A | Address on File | VGX 2.83 | | |
| 6F29 | Address on File | ADA 6.6; BTC 0.000178; DOGE 727.8; DOT 0.247; ETC 0.07; ETH 0.00254; VET 47.2; XLM 15.6 | | |
| 90EB | Address on File | ADA 1 | | |
| E2C0 | Address on File | LLUNA 4.61; LUNA 1.976; LUNC 430921.6 | | |
| 8388 | Address on File | VGX 2.65 | | |
| EF40 | Address on File | BTT 7061000 | | |
| E667 | Address on File | DOGE 1352.4 | | |
| 82D7 | Address on File | BTC 0.000074; BTT 127178; OXT 34.3; TRX 161.1 | | |
| 5430 | Address on File | BCH 0.39595; BTC 0.134429; EOS 34.76; ETC 0.54; ETH 1.7149; LTC 0.20502; QTUM 0.51; XLM 67.3; XMR 0.053; ZEC 0.016; ZRX 3.2 | | |
| EAEA | Address on File | BTT 30448900; VET 591 | | |
| 65FB | Address on File | VGX 2.78 | | |
| 332F | Address on File | BTT 7658600 | | |
| 76A0 | Address on File | BTC 0.000468; BTT 55925200; CKB 4359; DGB 800; DOGE 3499.8; VET 506.9 | | |
| 8F8B | Address on File | ADA 444.5; BTT 316437600; DOGE 5886.2; LUNA 2.685; LUNC 175682.6; SHIB 1366560.1 | | |
| 4FF6 | Address on File | SHIB 34308.4 | | |
| F01D | Address on File | ADA 238; BTC 0.000468; BTT 24716699.9; DGB 897.1; DOGE 3201; SHIB 1583029.9; TRX 752; VET 408; XVG 1689.4 | | |
| 186E | Address on File | VGX 5.13 | | |
| 6A32 | Address on File | LLUNA 107.156; LUNC 150368066.8; SHIB 28029 | | |
| 8DBC | Address on File | BTC 0.000166 | | |
| 214A | Address on File | BTC 0.00019; DOGE 12.9 | | |
| FFBF | Address on File | VGX 5.18 | | |
| 626B | Address on File | SHIB 4208757.1 | | |
| 179C | Address on File | BTC 0.00066 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Pg 94 of 2604
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A96B | Address on File | VGX 5.15 | | |
| 12FF | Address on File | SHIB 0.9 | | |
| BD44 | Address on File | AMP 189.04; BTC 0.004246; CKB 10781.8; SHIB 4455857; TRX 215.5; VGX 5.95 | | |
| DD3E | Address on File | USDC 125.58 | | |
| 37A4 | Address on File | ADA 13301.9; BTC 0.518436; DOGE 1018.3; DOT 307.483; ETH 0.00443; LTC 0.02076; SHIB 37019.9 | | |
| 4279 | Address on File | BTT 6266700 | | |
| A747 | Address on File | ADA 2.3; BTC 0.001069 | | |
| 27FA | Address on File | VGX 4.66 | | |
| 2EEE | Address on File | VGX 4.59 | | |
| D8AE | Address on File | BTC 0.003028; DOGE 344.7; ETH 0.01701; SOL 1.0432 | | |
| 8EC5 | Address on File | VGX 4.17 | | |
| 65CC | Address on File | SHIB 92675315.7 | | |
| 4F8C | Address on File | BTC 0.057057; ETH 0.52926; USDC 70.66 | | |
| 2891 | Address on File | ADA 161.6; DOGE 482.9; MATIC 70.097; SHIB 587493.8; STMX 3042.1; VET 594.6; VGX 53.82 | | |
| 0676 | Address on File | BTC 0.000605 | | |
| F6C5 | Address on File | BTC 0.00408 | | |
| 1EC7 | Address on File | VGX 4.69 | | |
| ADE8 | Address on File | LUNA 3.142; LUNC 205505.2 | | |
| D70A | Address on File | USDC 7.26 | | |
| 6EA6 | Address on File | ADA 2965.6; BTC 0.103846; MATIC 105.021; XRP 301.1 | | |
| DAAC | Address on File | VGX 4.03 | | |
| BB37 | Address on File | DOGE 11.4; LLUNA 12.86; LUNC 1960435.7; USDC 7.04 | | |
| 08C2 | Address on File | BTC 0.000624; USDT 149.77 | | |
| 264D | Address on File | ADA 28.5; BCH 0.01533; BTC 0.000661; DOGE 172.9 | | |
| 61EF | Address on File | USDC 163.71 | | |
| BDE4 | Address on File | BTC 0.000098; DOT 0.002; ETC 1.67; VET 219 | | |
| ABEB | Address on File | VGX 4.68 | | |
| A87E | Address on File | DOGE 14.7 | | |
| C9E9 | Address on File | VGX 5.16 | | |
| DEF6 | Address on File | SOL 1.1365; XLM 350.2 | | |
| A26F | Address on File | BTC 0.00021 | | |
| F102 | Address on File | VGX 4.98 | | |
| F02F | Address on File | DOGE 0.9; SHIB 1545595 | | |
| E58F | Address on File | LLUNA 3.883; LUNA 1.664; LUNC 362861.7 | | |
| A43B | Address on File | SAND 3.0776 | | |
| 8856 | Address on File | VGX 5.18 | | |
| EAEC | Address on File | ADA 504.1; LLUNA 8.327; LUNA 18.49; SHIB 41116455.3 | | |
| 0E10 | Address on File | BTC 0.000275; DOGE 479.9 | | |
| 5DFD | Address on File | APE 0.054; BTC 0.000725; BTT 139968094.9; ETH 0.00409; FTM 4.665; MATIC 17.483; SHIB 35508891.8; SOL 25.3936; TRX 1352.5; VET 188.4 | | |
| 6C6D | Address on File | BTT 6704900 | | |
| 7A37 | Address on File | BTC 0.002837 | | |
| 19B2 | Address on File | DOGE 471.5 | | |
| 0FCF | Address on File | BTC 0.000635 | | |
| 086D | Address on File | BTC 0.00051; DOGE 19.3; SHIB 9645061.7 | | |
| CA01 | Address on File | ADA 55.8; DOGE 350; HBAR 372.6; SHIB 2710027.1; VET 880.2; XLM 439.8 | | |
| 08A3 | Address on File | VGX 2.78 | | |
| 0F9C | Address on File | VGX 2.75 | | |
| 196E | Address on File | VET 3956.2 | | |
| 4A83 | Address on File | VGX 4.42 | | |
| 5717 | Address on File | ADA 681.8; ATOM 25.642; BTC 0.000498; DOGE 4048; DOT 92.81; SHIB 16617454.7; USDC 415.44; VGX 580.03; XTZ 85.75 | | |
| B07D | Address on File | VGX 5.18 | | |
| 9BC6 | Address on File | DOGE 72.6 | | |
| 479B | Address on File | ADA 18.9; BTC 0.000624; BTT 90585399.9; HBAR 944.1; SHIB 7126168.2; TRX 2133 | | |
| D470 | Address on File | BTC 0.00919; ETH 0.20864; LINK 29.96; MANA 194.19; USDC 2.05; XRP 25 | | |
| 618C | Address on File | STMX 14.1 | | |
| BD64 | Address on File | ADA 379.7; SHIB 204072.4 | | |
| A77D | Address on File | VGX 2.82 | | |
| 32D3 | Address on File | BTC 0.001263; DOT 1743.812; LLUNA 523.905; LUNA 224.531; LUNC 725.7; USDC 0.96; VET 57275 | | |
| 5FA4 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5256 | Address on File | ADA 241.6; BTC 0.052859; BTT 692860300; CKB 146235.6; DOGE 2534.1; DOT 23.978; ETH 0.68927; GLM 106.25; MANA 151.56; SHIB 1685393.2; USDC 1160.64; VET 3509 | | |
| 10F7 | Address on File | BTC 0.010925; SHIB 782227.7; USDC 3.48; VGX 55.87 | | |
| 2EB0 | Address on File | BTC 0.432772; ETH 6.32397; SHIB 13550135.5; SOL 56.5255; VGX 2117.15; XRP 15042.6 | | |
| FFFD | Address on File | VGX 4.67 | | |
| 283A | Address on File | LUNA 3.331; LUNC 217950 | | |
| 7DD8 | Address on File | ADA 35; BTC 0.002162; CELO 4.008; DOGE 193.3; DOT 2.088; LLUNA 2.927; LTC 0.50467; LUNA 1.255; LUNC 273588.9; MANA 25; XLM 94.2 | | |
| 7733 | Address on File | VGX 8.38 | | |
| 4F56 | Address on File | BTC 0.000441; BTT 11141699.9 | | |
| D2B1 | Address on File | BTC 0.000591; USDC 7167.32 | | |
| F313 | Address on File | BTC 0.000586; USDC 4216.12; VGX 551.53 | | |
| 0F68 | Address on File | BTC 0.000433; DOGE 455.1; ETH 0.00736; LTC 0.08048; SHIB 638806.5; TRX 307.5; VET 301.1; XLM 115.2 | | |
| ADF4 | Address on File | BTT 17192000 | | |
| ADF8 | Address on File | BTC 0.004293 | | |
| 285B | Address on File | BTT 3051900 | | |
| F39A | Address on File | VGX 4.61 | | |
| 3BDC | Address on File | SHIB 31610298.4 | | |
| ECCA | Address on File | ADA 176.8; BTC 0.019846; DOT 22.057; ETH 0.05208; MATIC 140.15; USDC 106.95 | | |
| 4A21 | Address on File | BTC 0.01592; ETH 0.19526; VGX 323.64 | | |
| 556B | Address on File | BTC 0.002514 | | |
| 15CB | Address on File | BTC 0.000205 | | |
| 57A0 | Address on File | VGX 4.58 | | |
| E07B | Address on File | ADA 254.8; BTC 0.010413; DOGE 1023.1; DOT 30.66; SHIB 2435460.3; VET 5482.8 | | |
| 64B2 | Address on File | ADA 148.2; ATOM 3.065; BTC 0.00257; BTT 27961500; DOGE 2519.6; ENJ 84; SHIB 3168567.8; VGX 22.86; XLM 101; ZEC 2.182 | | |
| 75FC | Address on File | DOGE 407.6 | | |
| DCC3 | Address on File | VGX 5.16 | | |
| D3D8 | Address on File | ADA 1011.8; AVAX 40.24; BTC 0.371731; DOT 72.002; ETH 3.52223; FTM 531.322; LINK 100.71; LLUNA 19.857; LUNA 8.511; LUNC 820401.2; MATIC 18.658; SOL 15.0751; SRM 25; USDC 7.33; VGX 1021.83 | | |
| 2A39 | Address on File | VGX 8.38 | | |
| F699 | Address on File | ETH 0.00367 | | |
| 7B69 | Address on File | DOGE 2141.7; ETH 0.015; LLUNA 5.366; LUNA 2.3; LUNC 501410.8 | | |
| 9FEE | Address on File | DOGE 30.4 | | |
| D914 | Address on File | HBAR 1051.7; XLM 284.2 | | |
| B158 | Address on File | VET 778.9 | | |
| E8F4 | Address on File | APE 20.172; DOGE 588.3; SAND 222.9303; SHIB 2128669.4; SOL 1.0333 | | |
| 39D5 | Address on File | ADA 333.9 | | |
| DD92 | Address on File | VGX 1.83 | | |
| 6221 | Address on File | APE 3.355; DOGE 1530 | | |
| 73BA | Address on File | ADA 619.8; BTC 0.000687; BTT 1277641700; SHIB 213933298.3; SOL 3.1576 | | |
| 57FF | Address on File | VGX 4.27 | | |
| 6D79 | Address on File | ADA 8.7 | | |
| 3D6E | Address on File | SHIB 78799 | | |
| C2DC | Address on File | ADA 104.1 | | |
| 3301 | Address on File | ADA 178.3; BTC 0.000882; DOGE 7042.2; DOT 4.722; ETC 0.5; ETH 0.16027; LINK 6.63; LUNC 626481.5; TRX 307.9; VET 238; XTZ 9.36 | | |
| 64BB | Address on File | DOGE 2543.4 | | |
| AE2A | Address on File | BTC 0.002208; DOGE 171.1; EGLD 0.5179; ETH 0.02891; VET 422.2 | | |
| F2DC | Address on File | LTC 13.40387; SHIB 16412310.6 | | |
| 156F | Address on File | BTC 0.001148; SHIB 872448 | | |
| 7B59 | Address on File | BTC 0.000543; DOGE 56.2; LLUNA 71.228; LUNA 30.527; LUNC 6659300.8; SHIB 3614632.7 | | |
| 4C7B | Address on File | BTC 0.000583; VET 98.8 | | |
| 1539 | Address on File | BTT 71529700; DOGE 547.5; SAND 36.4126; TRX 2236.5 | | |
| DE50 | Address on File | BTC 0.000175 | | |
| DF55 | Address on File | BTC 0.000434; BTT 6014700; TRX 328.8 | | |
| 81ED | Address on File | ADA 711.4; BTC 0.038698; VET 13534.8 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 186D | Address on File | BTC 0.000437; BTT 26267200; DOGE 26.7 | | |
| 577C | Address on File | VGX 2.88 | | |
| 4274 | Address on File | BTC 0.000692; DOGE 3412.5; SHIB 36902055.3 | | |
| ADEB | Address on File | DOGE 14.4 | | |
| 00DA | Address on File | BTC 0.000109; BTT 893307199.9; DOGE 10311.3; SHIB 10932607.7 | | |
| 2E6E | Address on File | DOGE 149.2 | | |
| CA05 | Address on File | ADA 322.4; BTC 0.007568; DOGE 1.6; DOT 0.23; LINK 12.56; LTC 0.00607; SHIB 7629704.9; VET 13000; XVG 12290 | | |
| 8907 | Address on File | SHIB 1507386.1 | | |
| E328 | Address on File | ADA 70.8 | | |
| C042 | Address on File | ADA 213.5; CKB 5048.7; DOGE 2354.3; ENJ 349.89; SHIB 20591140.9 | | |
| 1813 | Address on File | SHIB 6264094.2 | | |
| E256 | Address on File | BTC 0.000397; DOGE 1152.8; SHIB 263342.6 | | |
| 85AF | Address on File | SHIB 8799290.6 | | |
| 6132 | Address on File | BTC 0.005812; ETH 0.08687 | | |
| 477C | Address on File | ADA 2514; AVAX 30.87; BTC 0.00039; LINK 131.38; MATIC 3560.509; USDC 75213.29 | | |
| 8021 | Address on File | LUNA 0.003; LUNC 150.3 | | |
| 85BD | Address on File | LLUNA 84.408 | | |
| 60A4 | Address on File | LUNC 46; SOL 2.2937 | | |
| D1EC | Address on File | VGX 4.93 | | |
| EE48 | Address on File | BTC 0.000513 | | |
| FCC0 | Address on File | BTC 0.000016; BTT 288807800; HBAR 121; TRX 258.9 | | |
| 9F73 | Address on File | BTC 0.000432; BTT 62902900 | | |
| FF06 | Address on File | DOGE 2.6 | | |
| DA88 | Address on File | ADA 484; BTT 103164600; CKB 5000; DGB 8081.7; DOT 5; ETH 0.05298; LLUNA 34.042; LUNA 14.59; LUNC 3181003.6; SHIB 70986902.9; SOL 3.0213; SPELL 70685.3; STMX 8259.9; TRX 1373.8; XLM 300; XVG 4019 | | |
| D78B | Address on File | SHIB 11944328.3 | | |
| 85AE | Address on File | BTT 104421500 | | |
| AF46 | Address on File | ADA 348.6; DOGE 765.7; DOT 12.463; VET 2572.8 | | |
| 415C | Address on File | VGX 4.61 | | |
| 1D26 | Address on File | ADA 122.8; XLM 551.7 | | |
| 6CC5 | Address on File | BTC 0.000513; SHIB 12790000 | | |
| 4271 | Address on File | VET 0.1 | | |
| F8E3 | Address on File | BTC 0.002296 | | |
| 25B6 | Address on File | ADA 47.1; BTC 0.003506; DOGE 423; ETH 0.01242; TRX 396.1 | | |
| AF16 | Address on File | ADA 130.7; BTC 0.067779; DOGE 3195.1; ETH 2.09403; LTC 1.00447; SHIB 4410707; SOL 7.7121 | | |
| 0346 | Address on File | BTC 0.000266 | | |
| 5B40 | Address on File | ATOM 1.7; BTC 0.001579; ETH 0.01041 | | |
| 855E | Address on File | VGX 4.29 | | |
| DC67 | Address on File | DOGE 321.7; SHIB 3292507.2 | | |
| 2BCA | Address on File | ADA 326.9; CKB 2750; SHIB 33471894.5; STMX 2175; TRX 2218.4; VET 400; XVG 1625 | | |
| A656 | Address on File | VGX 2.8 | | |
| 4737 | Address on File | VGX 5.16 | | |
| 3D32 | Address on File | VGX 2.75 | | |
| D90A | Address on File | ADA 0.8; ALGO 13.3; ENJ 71.79; LLUNA 8.041; SOL 1.5354 | | |
| 54CC | Address on File | BTC 0.00262 | | |
| 2B41 | Address on File | ADA 1.5; BAT 2200.9; XLM 1.3; XMR 4.503 | | |
| 696F | Address on File | VGX 3.65 | | |
| 538B | Address on File | VGX 4.18 | | |
| 9E6A | Address on File | VGX 4.17 | | |
| 8D51 | Address on File | DOGE 913.8 | | |
| 7B1A | Address on File | VGX 4.69 | | |
| C6DA | Address on File | BTC 0.000546; USDC 5109.52 | | |
| BF99 | Address on File | ADA 356.6; BTC 0.033703; DOGE 320.7; ETC 5.78; ETH 0.64453; SHIB 1310787.7; STMX 880.5; TRX 3444.3; VET 568.6; VGX 48.64; YFI 0.002844 | | |
| D618 | Address on File | BTC 0.000161 | | |
| AA63 | Address on File | BTC 0.000401; ETH 0.07991; SHIB 80510764.3 | | |
| 8733 | Address on File | VGX 5.13 | | |
| 7AC8 | Address on File | ADA 493; BTC 0.000984; BTT 7304300; CKB 1420.1; ETH 0.01445; TRX 1080.9; VGX 50.57 | | |
| 9CE0 | Address on File | BTC 0.000581; XTZ 164.37 | | |
| 1F12 | Address on File | BTC 0.000508 | | |
| E437 | Address on File | BTC 0.000837; LLUNA 19.847; LUNA 8.506; LUNC 1854701.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 167D | Address on File | BTT 29135600 | | |
| E4C0 | Address on File | SHIB 1406271.9 | | |
| E640 | Address on File | VGX 2.75 | | |
| 8645 | Address on File | HBAR 35.9; VET 130.3 | | |
| FBC5 | Address on File | ADA 94; BTT 8998800; VET 508.4 | | |
| 5418 | Address on File | ADA 0.4 | | |
| 9889 | Address on File | VGX 416.65 | | |
| C15C | Address on File | DOGE 7469.5; KSM 2.02; SHIB 1763046.5; STMX 2358.6 | | |
| E7BA | Address on File | VET 837.6 | | |
| 99ED | Address on File | LLUNA 26.149; LUNA 11.207; LUNC 36.2 | | |
| F150 | Address on File | BTC 0.000502; ETC 11.15; MANA 100.95; SHIB 124157487.1 | | |
| 1E47 | Address on File | VGX 12.24 | | |
| 80A2 | Address on File | BTC 0.000537; ETH 0.27852 | | |
| 1586 | Address on File | SHIB 15052595.8 | | |
| DF6A | Address on File | VGX 5.12 | | |
| 21EF | Address on File | VGX 2.76 | | |
| 69D9 | Address on File | ADA 920.2; BTC 0.00082; DOT 22.963; ETH 8.18557 | | |
| 875B | Address on File | BTC 0.00075; ETH 0.00932; LTC 0.00716; SHIB 25223.3 | | |
| 51FE | Address on File | SHIB 44932.6; XLM 0.5 | | |
| AB70 | Address on File | LLUNA 11.283; LUNA 4.836; LUNC 1054631.1; SHIB 11411.3; USDC 19.06; VGX 11.64 | | |
| 7283 | Address on File | VGX 4.01 | | |
| A68A | Address on File | ADA 1035.8; BTC 0.105691; ETH 0.54447; GRT 2813.44; SHIB 11320220.7 | | |
| 778B | Address on File | VGX 31.92 | | |
| 246C | Address on File | BTT 12683000 | | |
| E3D5 | Address on File | BTC 0.000975; ETH 0.02393; SHIB 5876916.9 | | |
| 785A | Address on File | SHIB 919342.9 | | |
| 9DD2 | Address on File | BTT 6226200 | | |
| DA59 | Address on File | VGX 5.18 | | |
| 86D2 | Address on File | SHIB 22050840.6 | | |
| E74A | Address on File | ADA 96.2; BTC 0.000444 | | |
| C66D | Address on File | VGX 4.18 | | |
| 47EE | Address on File | VGX 4.18 | | |
| 150E | Address on File | DOGE 338.1; SHIB 672494.9 | | |
| ED49 | Address on File | ADA 376.4; BTC 0.076144; DOT 102.114; ETH 0.01101; SHIB 34060366.6; SOL 2.7338 | | |
| BC60 | Address on File | BTC 0.010698; SHIB 7471009.8 | | |
| 19FE | Address on File | ADA 8047.1; BTC 1.007635; ETH 4.00881 | | |
| DE4F | Address on File | BTT 17027700; DOGE 63.3 | | |
| 5DDD | Address on File | BTC 0.003211; ETH 0.00283; LUNC 6.9; SAND 1.7601; SHIB 360750.3; USDC 10686.02; VGX 113.1 | | |
| 162C | Address on File | SHIB 1232792.7 | | |
| FA41 | Address on File | VGX 2.8 | | |
| 0624 | Address on File | VGX 4.74 | | |
| 4C18 | Address on File | AVAX 58.71; LUNA 3.415; LUNC 3.3; SAND 102.5346 | | |
| 7151 | Address on File | ADA 2566.6; BTC 0.044032; CKB 0.7; HBAR 6100.7; LUNC 54; SHIB 10376; STMX 79.4; TRX 0.4; VET 61874.8; XLM 14739.4 | | |
| EC1F | Address on File | VGX 2.79 | | |
| 07CD | Address on File | DOGE 936.5; ETH 0.15278 | | |
| A9B4 | Address on File | BTC 1.163913; ETH 0.98305; USDC 5233.15; VGX 910.4 | | |
| C321 | Address on File | AAVE 2.0348; ADA 202.4; ALGO 227.37; AMP 500; AVAX 5.02; AXS 3; BAT 50; BCH 1.01611; BTC 0.55985; BTT 12543899.9; CELO 20; CHZ 300.2068; CKB 800; COMP 3.02718; DASH 1.526; DGB 1000; DOGE 1540.9; DOT 39.061; DYDX 5; EGLD 2; ENJ 100; ETC 4; ETH 2.17749; FIL 5.03; FTM 200; GLM 15; GRT 201; HBAR 23000; ICX 25; KNC 100.33; LINK 25.34; LLUNA 7.389; LTC 2.0625; LUNA 3.167; LUNC 10.3; MANA 200; MATIC 103.102; OCEAN 20; OXT 504.3; QTUM 25; SAND 100; SHIB 11037823.3; SOL 10.1439; STMX 5033.4; SUSHI 25; TRX 658.9; UMA 30.15; UNI 25.152; USDC 519.63; VET 1000.1; VGX 538.51; XLM 1007.5; ZEC 2.011; ZRX 201.7 | | |
| 3AA4 | Address on File | ADA 668.7; ALGO 59.43; AVAX 0.75; BTC 0.027569; DOT 50.58; ETH 0.42244; LINK 18.05; LRC 73.448; LTC 2.60943; LUNA 0.518; LUNC 0.5; MATIC 21.312; SHIB 38009.3; SOL 0.5313; STMX 2189.2; USDC 153.61; VET 1517.3; VGX 1461.86; XLM 171.2; XTZ 69.82 | | |
| 0FCD | Address on File | BTT 675843.9; DOGE 32.1; TRX 107.2; VET 36.3 | | |
| C606 | Address on File | BTC 0.001932; BTT 924643.9; DOGE 8550.7; MANA 1427.7; SHIB 598028682.8 | | |
| C3F0 | Address on File | SHIB 413067.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ABB9 | Address on File | VGX 2.8 | | |
| C39D | Address on File | BTC 0.000498; SHIB 1325732.4 | | |
| F0E9 | Address on File | BTC 0.000434; DOGE 3320.1; VET 10433.4 | | |
| 6872 | Address on File | BTC 0.001445; DOT 5.502; KAVA 22.099; LUNC 58.9; VGX 231.14 | | |
| 1917 | Address on File | ADA 2862; BTC 0.522212; USDC 1.41; VET 366477.6; VGX 41149.56 | | |
| 4559 | Address on File | BTC 0.039655; ETH 0.28571; SOL 1.4654; STMX 30583.1 | | |
| 8DB1 | Address on File | ADA 0.8; BTC 0.000429; DOGE 8155; ETH 0.17549; SHIB 42161607.4; VET 20917.9 | | |
| 6FD0 | Address on File | VGX 4.93 | | |
| A05F | Address on File | ADA 23.2; ALGO 4.25; AVAX 0.2; DOGE 283.2; DOT 1.467; ETC 0.03; ETH 0.00648; LINK 1.15; LTC 0.01918; QTUM 0.02; SHIB 350308.2; SOL 0.0503; VET 61.7; VGX 15.48; XLM 5; XMR 0.005; XTZ 1.34; ZEC 0.002 | | |
| EBC1 | Address on File | ADA 10.9 | | |
| 98C0 | Address on File | VGX 4.18 | | |
| 4AF1 | Address on File | DOGE 1505.9 | | |
| 1093 | Address on File | BTC 0.000232 | | |
| 4C32 | Address on File | LLUNA 23.977 | | |
| BF77 | Address on File | ADA 3.7 | | |
| A551 | Address on File | LUNA 2.851; LUNC 186523.7 | | |
| 79E7 | Address on File | BTC 0.000174 | | |
| F25A | Address on File | VGX 5.39 | | |
| 2870 | Address on File | VGX 13.54 | | |
| 63D9 | Address on File | VGX 2.78 | | |
| 0032 | Address on File | SHIB 31157.8 | | |
| E009 | Address on File | LINK 0.03 | | |
| DCA7 | Address on File | BTC 0.000426; HBAR 4086.3 | | |
| B2C9 | Address on File | BTC 0.001651; SHIB 1323276.4 | | |
| 9627 | Address on File | LUNA 0.062; LUNC 4046.8; SHIB 15969990 | | |
| 6DD2 | Address on File | SOL 1.5564 | | |
| 2D39 | Address on File | SHIB 1363698.3 | | |
| CD49 | Address on File | ADA 45.3; BTC 0.004605; ETH 0.03684 | | |
| 5F6E | Address on File | VGX 2.8 | | |
| 6783 | Address on File | LLUNA 16.66 | | |
| 8186 | Address on File | BTC 0.00044; CKB 17018.6; VET 1863.5; XRP 153.2 | | |
| 11BB | Address on File | VGX 4.01 | | |
| 49F2 | Address on File | CKB 515.7; LUNA 2.786; LUNC 182184.7; MANA 57.94; SHIB 30620907.2; VET 0.7 | | |
| 29D6 | Address on File | SHIB 191963.1 | | |
| 1A3A | Address on File | BTC 0.000405; SHIB 5202913.6; VGX 4 | | |
| 306D | Address on File | VGX 2.78 | | |
| 054D | Address on File | ADA 466.6; ETH 0.15035 | | |
| 145A | Address on File | BTC 0.001672; ETH 0.02333; SHIB 3027618.9; VET 674.2 | | |
| 5CDD | Address on File | BTC 0.000138 | | |
| E361 | Address on File | DOGE 56.5 | | |
| 5458 | Address on File | BTT 12389400 | | |
| F9CA | Address on File | BTC 0.000405; DOGE 193.1; SHIB 7894909.3 | | |
| 389C | Address on File | VGX 2.75 | | |
| E743 | Address on File | BTC 0.000037 | | |
| 6658 | Address on File | BTC 0.000582; ETH 0.05036; LLUNA 6.439; LUNA 2.76; LUNC 222685.4; SHIB 684697 | | |
| 1262 | Address on File | BTC 0.002854; BTT 64219500; DOGE 1098.6; DOT 9.437; ETH 0.10012; OXT 692.4; STMX 8941.1; VET 2185.1 | | |
| F4BF | Address on File | ADA 121.7; BTC 0.000762; USDC 41.58 | | |
| BEEA | Address on File | VGX 2.78 | | |
| 2A51 | Address on File | BTC 0.003492 | | |
| 57D3 | Address on File | BTC 0.022565 | | |
| 6438 | Address on File | VGX 5.01 | | |
| 027C | Address on File | MANA 540.97; SHIB 33690256.6 | | |
| 9E27 | Address on File | VGX 4.17 | | |
| FF18 | Address on File | VGX 4.01 | | |
| B0D5 | Address on File | BTT 400; DOGE 2023; ETH 0.24411 | | |
| 3299 | Address on File | VGX 5.4 | | |
| A102 | Address on File | VGX 2.8 | | |
| 1683 | Address on File | DOGE 2093.4; ETH 0.45383 | | |
| 5423 | Address on File | VGX 4.02 | | |
| C4A0 | Address on File | BTC 0.000592; LUNA 2.094; LUNC 136978; SHIB 5867903.2 | | |
| 6E40 | Address on File | BTC 0.000787; MANA 9.84; SHIB 50337343.8 | | |
| 6F5E | Address on File | BTC 0.000592; SHIB 13057245.6 | | |
| A324 | Address on File | APE 80.448; GALA 488.6084; LUNC 269.2; SHIB 14077465 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BB48 | Address on File | DOGE 201.5 | | |
| 2656 | Address on File | VET 2550; XRP 123.2 | | |
| B48D | Address on File | SHIB 99471 | | |
| E500 | Address on File | BTC 0.000668; USDC 105.36 | | |
| 289A | Address on File | VGX 5.01 | | |
| 6C53 | Address on File | BTC 0.001587; SOL 1.007 | | |
| 28C9 | Address on File | VGX 5 | | |
| EA40 | Address on File | ALGO 39.5; ENJ 45.47; LUNA 0.009; LUNC 533.5; MATIC 83.535; VET 3996.3 | | |
| E7D3 | Address on File | BTC 0.021346 | | |
| E387 | Address on File | BTT 4303500; DOGE 37.5 | | |
| A034 | Address on File | BTC 0.000648; BTT 32147800; TRX 1886; XVG 2280.1 | | |
| C009 | Address on File | AMP 4360.33; DOGE 1627; OCEAN 16.12; SHIB 10554721.7; TRX 176.7; VET 761 | | |
| A1A7 | Address on File | BTT 2611300; DOGE 198; ETH 0.00348; SHIB 181126.6 | | |
| FC78 | Address on File | VGX 4.6 | | |
| 26BA | Address on File | VGX 2.65 | | |
| 516D | Address on File | ADA 26.4; BTC 0.000507; ETH 0.0227; LTC 0.21937 | | |
| 3F6F | Address on File | VGX 4.17 | | |
| 4227 | Address on File | DOGE 5204.4 | | |
| E786 | Address on File | LLUNA 17.795; LUNA 33.606; SHIB 23811685.2 | | |
| CB00 | Address on File | BTC 0.000825; USDC 244.87 | | |
| E465 | Address on File | ADA 179.6; BTC 0.000611; ETH 4.84146; MATIC 102.367; SOL 2.6996; VET 2005.5 | | |
| 9608 | Address on File | ADA 5.9; VET 67.4 | | |
| 8A7A | Address on File | BTC 0.000429 | | |
| 0795 | Address on File | BTC 0.000909; DOGE 2198.7; ETH 0.00493; GALA 155.7957 | | |
| 51AD | Address on File | VGX 4.02 | | |
| 2884 | Address on File | ADA 1951.3; BTC 0.007846; DOGE 446.8 | | |
| D0BB | Address on File | VGX 4.71 | | |
| B424 | Address on File | VGX 8.38 | | |
| ED02 | Address on File | BTC 0.000203 | | |
| EC66 | Address on File | VGX 4.56 | | |
| 7216 | Address on File | VGX 4.17 | | |
| B8E6 | Address on File | ADA 156; BTT 70420100 | | |
| 8555 | Address on File | BTC 0.00024 | | |
| 2771 | Address on File | BTC 0.000814; LUNA 3.893; LUNC 254749.5 | | |
| FB11 | Address on File | VGX 4.31 | | |
| 6328 | Address on File | VGX 5.21 | | |
| B339 | Address on File | BTT 104281700; DOGE 2111.1 | | |
| 23F9 | Address on File | VGX 2.82 | | |
| 5AE6 | Address on File | BTC 0.000517; LUNA 2.794; LUNC 2.7 | | |
| 12F2 | Address on File | VGX 4.94 | | |
| 939E | Address on File | BTC 0.000437; BTT 29936600; DOGE 1503.8; XLM 32.1 | | |
| B304 | Address on File | BCH 1.52173; BTC 0.238712; ETH 6.52524; LTC 11.56178 | | |
| 4AD3 | Address on File | ADA 5.5; DOGE 36.4 | | |
| F49E | Address on File | LUNA 0.104; LUNC 0.1 | | |
| C7B7 | Address on File | VGX 4.17 | | |
| 7B88 | Address on File | BTC 0.00065; BTT 22049800; SHIB 11061946.9 | | |
| FFF8 | Address on File | VGX 5.16 | | |
| A9E2 | Address on File | USDT 0.4 | | |
| 1E43 | Address on File | LUNA 3.388; LUNC 221682.5 | | |
| 409A | Address on File | VGX 4.18 | | |
| 5422 | Address on File | ADA 9.3; BTC 0.003869; DGB 239.6; ETH 0.01848; LINK 1.43; STMX 514.7; VGX 27.86 | | |
| 97B5 | Address on File | VGX 8.39 | | |
| 7B8A | Address on File | VGX 8.39 | | |
| EA19 | Address on File | HBAR 17.1; ICX 1.6 | | |
| B7C0 | Address on File | VGX 8.37 | | |
| 0DB4 | Address on File | ADA 521.7; AVAX 8.11; DOGE 1452; SHIB 15902251.9 | | |
| 1D16 | Address on File | BTC 0.000209 | | |
| C089 | Address on File | VGX 5.16 | | |
| 16FA | Address on File | SHIB 12013045.7 | | |
| 804C | Address on File | DOGE 130.7; SHIB 1564945.2 | | |
| CA96 | Address on File | VGX 5.18 | | |
| 8B81 | Address on File | ADA 93.3; BTC 0.00044; CKB 3357.7; IOT 44.7; VET 545.4; VGX 17.54; XMR 0.415 | | |
| F60F | Address on File | VGX 5.15 | | |
| 6B4D | Address on File | ADA 526.2; LLUNA 6.592; LUNA 2.825; LUNC 9.1 | | |
| E4BC | Address on File | DOGE 662.7 | | |
| 35FB | Address on File | USDC 308.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A510 | Address on File | ADA 0.5; BTC 0.001051; ETH 0.21338; SHIB 38908927.1 | | |
| 4CEF | Address on File | VGX 4.89 | | |
| AF11 | Address on File | VGX 4.27 | | |
| 6B04 | Address on File | SHIB 116606004.4 | | |
| E796 | Address on File | BTT 115913000; CKB 4110.4; LLUNA 14.365; LUNA 6.157; LUNC 1343077; SHIB 133830044.9; SPELL 71338.8 | | |
| 4DDB | Address on File | ADA 533; BTT 26934600; ETH 1.01118; LLUNA 3.159; LUNA 1.354; LUNC 295277.5; SHIB 35322150.3 | | |
| 3584 | Address on File | BTC 0.032982; USDC 23.59 | | |
| 1A95 | Address on File | BTC 0.000212 | | |
| 396E | Address on File | ADA 1.8; DOT 0.224; LLUNA 12.611; SHIB 20420.9 | | |
| 6C0E | Address on File | VGX 5 | | |
| 15F9 | Address on File | ADA 70.7 | | |
| 4454 | Address on File | VGX 4.17 | | |
| DABE | Address on File | BTT 2851500; DOGE 75.1; VET 85.9 | | |
| 68EE | Address on File | BTC 0.000176 | | |
| 73FA | Address on File | BTC 0.000503; ETH 0.02386 | | |
| FDB9 | Address on File | ETH 81.1623; LUNA 1.025; LUNC 67033.8 | | |
| CB2E | Address on File | ADA 427.2; BTC 0.000462 | | |
| 61DB | Address on File | ADA 314.9; BTC 0.008127; ETH 1.23689; USDC 158.72 | | |
| 733A | Address on File | VGX 4.89 | | |
| 8669 | Address on File | USDC 157.47 | | |
| 7D7B | Address on File | BTC 0.000747; SHIB 5490431.6 | | |
| A86F | Address on File | ADA 1.7; USDC 21.1 | | |
| C0E0 | Address on File | VGX 5 | | |
| B432 | Address on File | BTC 0.004936; DOGE 244.7; ETH 0.01845; SHIB 1216559.2 | | |
| 15B0 | Address on File | BTC 0.000519; DOT 7.137; HBAR 170.1; LINK 2.95; SHIB 138523.3; SOL 0.2504; VGX 35.36 | | |
| B445 | Address on File | BTC 0.00045; DGB 1727.2; DOGE 2147.6 | | |
| 1AEC | Address on File | SHIB 524467.7 | | |
| FF71 | Address on File | BTC 0.00014 | | |
| 5C10 | Address on File | VET 187.9 | | |
| 7637 | Address on File | ADA 9.3; BTT 14193100 | | |
| DED6 | Address on File | VGX 2.75 | | |
| BACB | Address on File | XLM 1.9 | | |
| 8642 | Address on File | BTC 0.000342 | | |
| CADF | Address on File | VGX 4.55 | | |
| C32E | Address on File | SHIB 124043022.7 | | |
| 4398 | Address on File | ADA 936.1; BTC 0.033268; BTT 48132800; DGB 1342.1; DOT 7.599; ETH 0.3705; TRX 4408 | | |
| 9FE8 | Address on File | VGX 2.8 | | |
| BA36 | Address on File | APE 1.072 | | |
| 73BE | Address on File | DGB 339.8; SHIB 5509641.8 | | |
| D7F3 | Address on File | BTC 0.003123; BTT 94152319.6; SHIB 102158774.7; XLM 643.3 | | |
| 3D1C | Address on File | BTT 10021500 | | |
| A206 | Address on File | ADA 672.2; HBAR 6028.6; XRP 79.8 | | |
| 724A | Address on File | ADA 11325.3; BTC 0.535573; DOT 330.868; ETH 13.03427; LUNA 3.58; LUNC 234273.2; SOL 29.6055; USDC 5722.19; VGX 505.57 | | |
| 08D5 | Address on File | ADA 52; BTC 0.009507; ETH 0.03003; MANA 37.68; SAND 71.4364; SHIB 60635493.1; SOL 1 | | |
| C4FF | Address on File | VGX 4.68 | | |
| 7ECF | Address on File | VGX 2.81 | | |
| AF44 | Address on File | BTC 0.00236 | | |
| D5A4 | Address on File | VGX 5.39 | | |
| ABC6 | Address on File | ADA 25; BTC 0.001418; HBAR 105; MANA 7.06; SHIB 2584836.2; TRX 212.1; VET 162; XLM 265.8 | | |
| 31F9 | Address on File | VGX 4.02 | | |
| 0D66 | Address on File | ADA 110; BTC 0.000764; LINK 5; LUNA 3.496; LUNC 1489175.5; MANA 3.77; MATIC 121.48; QNT 4.16023; SAND 36.4397; SHIB 21556092.7 | | |
| 1DEB | Address on File | SHIB 7508541.6 | | |
| 5C36 | Address on File | BTT 6665200 | | |
| AF65 | Address on File | BTC 0.000694; MANA 43.42; SHIB 10893246.1 | | |
| 4CDC | Address on File | BTC 0.001805; ETH 0.00323; VGX 9.63 | | |
| 9A66 | Address on File | BCH 0.00005; BTC 0.000524; BTT 0.1; SHIB 4221533.6 | | |
| FF64 | Address on File | ADA 101.5; ATOM 1.001; BTC 0.052969; BTT 2398600; DOT 16.002; ENJ 50.17; ETH 1.71935; LINK 11.23; MANA 10.01; MATIC 85.292; OMG 12.97; VET 210 | | |
| AB2C | Address on File | BTC 0.060899; DOGE 3438.4; ETH 0.28865; SHIB 104582006.1; SOL 5.9943 | | |
| DCDB | Address on File | AAVE 7.0669; DOT 53.058; FTM 1090.694; VET 32645.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83E3 | Address on File | ADA 144.1; BTC 0.000543; SHIB 16268804 | | |
| 9D8B | Address on File | DOGE 918.8 | | |
| 1845 | Address on File | BTC 0.001614 | | |
| 66A9 | Address on File | VGX 2.84 | | |
| 9040 | Address on File | LUNA 0.347; LUNC 22643.8 | | |
| 6162 | Address on File | ADA 683.6; GLM 960.16; KNC 0.2; SHIB 13257913.4 | | |
| 400B | Address on File | DOGE 94.7 | | |
| 64FC | Address on File | VGX 4.19 | | |
| 2667 | Address on File | BTT 54319100; CKB 8869.5; STMX 5611.2; VGX 45.67 | | |
| 4C76 | Address on File | VGX 5.15 | | |
| 0631 | Address on File | ADA 17325.7; ALGO 403.88; APE 55.273; BTC 0.000097; CELO 53.373; DOGE 12007.5; DOT 110.923; ENJ 201.77; EOS 50.59; ETH 0.00897; IOT 420.46; LLUNA 155.376; LTC 0.02478; LUNA 1.59; LUNC 15468792.6; MANA 575.24; MATIC 1814.441; SHIB 50207360.5; USDC 2.44; USDT 9.98; VGX 652.43 | | |
| EAF5 | Address on File | ADA 1681.9; BTC 0.000429; BTT 304562700; DOGE 9864.4 | | |
| 23AD | Address on File | VGX 4.04 | | |
| 4628 | Address on File | SHIB 212134 | | |
| 10E3 | Address on File | VGX 8.38 | | |
| 4F35 | Address on File | BTT 161748100 | | |
| F588 | Address on File | VGX 4.97 | | |
| 1425 | Address on File | DOT 11.204; SAND 56.7494; SOL 4.6272 | | |
| 4D64 | Address on File | AXS 1.18623; BTC 0.014513; ENJ 65.93; ETH 0.09578; LUNA 1.139; LUNC 1.1; MANA 103.16 | | |
| 0406 | Address on File | BTT 181652419.5; SHIB 6391586.9; XVG 3522.3 | | |
| 5E67 | Address on File | ADA 97.5; DGB 10587.3; DOGE 1820; SAND 18.6822; SUSHI 8.8734 | | |
| EFA9 | Address on File | ADA 546.1; SHIB 16437717.3 | | |
| 829A | Address on File | LUNA 1.018; LUNC 66588.9 | | |
| B1A2 | Address on File | VGX 4.61 | | |
| 6737 | Address on File | ADA 79.2; BTC 0.000507 | | |
| 7349 | Address on File | SHIB 669781.7 | | |
| 5CE4 | Address on File | ADA 1.7 | | |
| F809 | Address on File | BTC 0.010843; BTT 141811900; DOT 0.268; LLUNA 9.622; LUNA 4.124; LUNC 899549.2; VET 3506.6; XMR 1.344 | | |
| A050 | Address on File | VGX 5 | | |
| 9D55 | Address on File | SHIB 2896871.3 | | |
| 8CBF | Address on File | SHIB 16526512 | | |
| 0C36 | Address on File | VGX 8.38 | | |
| 33BC | Address on File | BTC 0.129401; ETH 0.07267; SOL 1.2787 | | |
| 509F | Address on File | BTC 0.000724; SHIB 12260912.2; USDC 21005.88 | | |
| 8C52 | Address on File | ADA 94.5; BTC 0.00043; BTT 327078500 | | |
| 491E | Address on File | SHIB 13462.1 | | |
| F7A0 | Address on File | BTC 0.000493; BTT 4064099.9; CKB 1572.7; DOGE 313.5; ENJ 44.27; GLM 69.23; SHIB 36754466.3 | | |
| 277C | Address on File | JASMY 1150.9; LUNA 0.242; LUNC 15797.6; VET 1664.9 | | |
| 312F | Address on File | BTC 0.014642; ETC 2.05; ETH 0.11427; LUNA 3.669; LUNC 91058.8; SHIB 869867.7; VET 1007.8; ZEC 0.156 | | |
| A74F | Address on File | DOGE 862.6 | | |
| 5EAC | Address on File | VGX 8.37 | | |
| A07C | Address on File | BTC 0.000445; BTT 1007975899.9 | | |
| DF21 | Address on File | VGX 4.94 | | |
| DCF4 | Address on File | ADA 8.9 | | |
| 769B | Address on File | BTC 0.00044 | | |
| 3E8C | Address on File | VGX 4.98 | | |
| B6DF | Address on File | DOGE 40.1 | | |
| D55C | Address on File | BTC 0.00355 | | |
| 0D3D | Address on File | ADA 22.7; BTC 0.000512; DOGE 3836.1; MANA 345.85; MATIC 11.997; SHIB 29635532.1; XTZ 57.53 | | |
| D9A1 | Address on File | ADA 104.1; BTC 0.000513; DOT 3.016; ETH 1.07102 | | |
| 7B28 | Address on File | BTC 0.001337; DOGE 490.5; DOT 1.328 | | |
| 6C05 | Address on File | BTT 2855900; SHIB 6478100.4 | | |
| AD85 | Address on File | BTC 0.000448; DOGE 115.1; VET 125.8 | | |
| EFBF | Address on File | SHIB 219797.1 | | |
| 47D2 | Address on File | VGX 2.65 | | |
| D315 | Address on File | ADA 314.4; AVAX 11.62; BTC 0.000115; ETH 0.92943; SHIB 138929.2; SOL 10.1509 | | |
| BE49 | Address on File | SHIB 1078515.9 | | |
| B0E4 | Address on File | FTM 3.665; VGX 3.89 | | |
| 4563 | Address on File | VGX 2.78 | | |
| 1EDD | Address on File | BTC 0.000446; SHIB 1842299.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12D4 | Address on File | BTC 0.00062; USDC 10180.98 | | |
| 19DB | Address on File | ADA 8; BTT 2939799.9; DGB 213.8; SHIB 249551.8; XVG 440.8 | | |
| 694C | Address on File | BTC 0.004069; DOGE 560; ETH 0.05778; HBAR 239; VET 334.4 | | |
| 46D9 | Address on File | BTT 3349500; VET 114.4 | | |
| 669B | Address on File | ADA 105.1; DOGE 1459.1; SHIB 7584376.1; VGX 68.1 | | |
| 494A | Address on File | ADA 42.8; BTC 0.007916; DOGE 169.4; ETH 0.02079; LINK 2.05; LUNA 2.07; LUNC 2; SHIB 9198630.8; SOL 1.0344 | | |
| 5FC9 | Address on File | BTC 0.002735; ETH 0.00457; SHIB 149992.5 | | |
| 85BA | Address on File | ADA 209.8; DOT 3.068 | | |
| 0BD5 | Address on File | BTT 279229400 | | |
| 431B | Address on File | ADA 34.8; DOGE 953.6; SHIB 106389694.5 | | |
| 0EB6 | Address on File | DOGE 436.4 | | |
| 871B | Address on File | SHIB 3581661.8 | | |
| 8415 | Address on File | BTC 0.000467; DOGE 270.9 | | |
| 1A33 | Address on File | BTT 53407268; XVG 775.7 | | |
| 9B40 | Address on File | STMX 4169.4 | | |
| 3D29 | Address on File | VGX 8.38 | | |
| 54C3 | Address on File | ADA 395.7; BTT 32065400; DGB 1954; DOGE 4616.3; LLUNA 19.486; LUNA 8.352; LUNC 1820875; MANA 25.3; SHIB 115047077.6 | | |
| A9DD | Address on File | BTC 0.000063; SHIB 74313344.1 | | |
| 9E1B | Address on File | ADA 440.9; DOGE 850.6; SHIB 6963113.8; TRX 1087.1 | | |
| B754 | Address on File | BTC 0.000724 | | |
| 42D6 | Address on File | BTC 0.005486; DOGE 892.5; LUNA 2.782; LUNC 181965.8; SHIB 31213368.8 | | |
| B383 | Address on File | SHIB 39418068.8 | | |
| 0A2B | Address on File | SHIB 1486767.7 | | |
| EB61 | Address on File | VGX 4.17 | | |
| 2291 | Address on File | LLUNA 5.041 | | |
| 497B | Address on File | ADA 362.1; ETH 0.53343; MANA 27.2; SHIB 2849898.8; XLM 242.6; XRP 170 | | |
| 016B | Address on File | ADA 10.3; BTC 0.000695; DOGE 16.3; DOT 40.721; ETH 0.24201; IOT 998.5; LINK 34.18; LLUNA 144.18; LUNA 61.792; LUNC 6186522.5; MANA 1969.18; SHIB 46976.3; SOL 15.9995; VET 22382.3; XLM 2489 | | |
| 3800 | Address on File | APE 0.046; SHIB 72687342.6 | | |
| 09D1 | Address on File | BTC 0.000446; DOGE 2406.3 | | |
| C280 | Address on File | BTC 0.00044; DOGE 2204.4; ETH 0.0565 | | |
| E09D | Address on File | BTC 0.000209 | | |
| 31F8 | Address on File | BTC 0.000405; HBAR 5246.7 | | |
| 64C0 | Address on File | BTC 0.002894; BTT 4080500; CELO 12.483; SHIB 22493287.6; VET 338.8 | | |
| 00A0 | Address on File | VGX 5.15 | | |
| E9F6 | Address on File | BTC 0.000833; ETH 0.16749; MANA 137.5 | | |
| 0C37 | Address on File | ADA 1613.4; BTC 0.00988; BTT 477967501.6; DOT 20.981; ETH 0.15043; HBAR 498.8; LUNA 0.887; LUNC 57986.5; MATIC 150.31; SHIB 33177792.7; VET 25838; XLM 450.5; XVG 21038.7 | | |
| CC4C | Address on File | VGX 4.02 | | |
| F5F4 | Address on File | ETH 0.02238 | | |
| B7CD | Address on File | SHIB 99790433.6 | | |
| 2E6D | Address on File | BTC 0.001657; DOT 21.203 | | |
| E6F8 | Address on File | ADA 35.1; BTC 0.000511 | | |
| D07E | Address on File | BTC 0.00876; SHIB 380710.6 | | |
| D339 | Address on File | VGX 4.03 | | |
| FCE0 | Address on File | BTT 103123727 | | |
| 2CEE | Address on File | ADA 14.7; BTC 0.001551; BTT 4533800; DOT 0.843; VET 166; YFI 0.001393 | | |
| 1894 | Address on File | VGX 5.16 | | |
| 65C2 | Address on File | BTC 0.000449; BTT 78825500; VET 6128.6 | | |
| EBBB | Address on File | SHIB 424461.5 | | |
| 7693 | Address on File | ADA 3.4; BTC 0.120486; SHIB 30270638.1 | | |
| 4F8B | Address on File | BTT 2392200 | | |
| 1969 | Address on File | LUNA 0.027; LUNC 1740.5 | | |
| 7529 | Address on File | VGX 2.75 | | |
| 2E73 | Address on File | BTC 0.001023; SHIB 3566478.3 | | |
| 717F | Address on File | BTC 0.039221; ETH 0.62527 | | |
| 1063 | Address on File | BTC 0.112736; ETH 0.49357 | | |
| 59A2 | Address on File | VGX 2.8 | | |
| 8366 | Address on File | ADA 1359.4; HBAR 6792 | | |
| DAEB | Address on File | BTC 0.000537; DOGE 585.4 | | |
| C0C9 | Address on File | BTC 0.000508; SHIB 52130299.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F848 | Address on File | BTC 0.000641; USDC 887.65 | | |
| EDE1 | Address on File | DOGE 257.8 | | |
| 4836 | Address on File | ADA 623.8; MANA 47.03; SHIB 3818779.2 | | |
| 18DF | Address on File | BTC 0.00049; VGX 62.92 | | |
| 1DD8 | Address on File | BTT 2730500; CKB 462.5; DOGE 56.7; SHIB 445335.1 | | |
| F112 | Address on File | BTT 10871100 | | |
| C24C | Address on File | BTC 0.000405; SHIB 3658982.8 | | |
| E8E1 | Address on File | BTT 25428200; SHIB 31541484.3 | | |
| 1F58 | Address on File | BTC 0.000625 | | |
| 1447 | Address on File | ADA 745.4; BTC 0.000637 | | |
| C198 | Address on File | BTC 0.000523; SHIB 1696641 | | |
| 7C15 | Address on File | VGX 4.69 | | |
| 3380 | Address on File | ETH 0.00745; XTZ 1.59 | | |
| 2996 | Address on File | VET 496.4 | | |
| C050 | Address on File | FTM 4066.55; LUNA 1.192; LUNC 77998.3; SAND 562.1764; VET 96814.8 | | |
| C744 | Address on File | ADA 507.1; BAT 0.3; BTT 120378700; SHIB 30711982.4; STMX 5625; XLM 1824.2; XVG 39018.3 | | |
| BAC4 | Address on File | BTC 0.000448 | | |
| 90A9 | Address on File | VGX 2.78 | | |
| C7C1 | Address on File | BTT 6112200 | | |
| A235 | Address on File | BTC 0.000661; BTT 147746900 | | |
| 9CAB | Address on File | BTC 0.000577; BTT 117192500; HBAR 291.1 | | |
| 7CD7 | Address on File | BTC 0.001345; ETC 0.23; ETH 0.00002; LTC 0.13877; QTUM 0.2; XLM 81; ZRX 2 | | |
| D733 | Address on File | SHIB 556947.9 | | |
| 99E1 | Address on File | BTC 0.001657; SHIB 1363512.4 | | |
| FC4B | Address on File | BTT 27790899.9; SHIB 2717391.3; TRX 682 | | |
| BA2B | Address on File | VGX 8.39 | | |
| 650B | Address on File | ADA 780; BTC 0.00069; DOT 3.46; SAND 665.5446 | | |
| FD3B | Address on File | VGX 4.71 | | |
| 3DF5 | Address on File | VGX 4.73 | | |
| 8BC9 | Address on File | BTC 0.000449; DOGE 4244.8; SHIB 4563720.1 | | |
| 0787 | Address on File | BTC 0.002428 | | |
| F0E9 | Address on File | BTT 35408300; DOGE 994.7 | | |
| D8AC | Address on File | DOGE 725.1 | | |
| AEEC | Address on File | SAND 285.8496 | | |
| D152 | Address on File | BTC 0.000446; BTT 1012367300 | | |
| 713A | Address on File | DGB 0.5; SHIB 88656416.8 | | |
| 0C10 | Address on File | ADA 4646; BTC 0.109932; DOGE 461.7; ETH 0.54236 | | |
| 449B | Address on File | VGX 4.73 | | |
| 14BD | Address on File | BTC 0.000341; DOGE 331.3; VET 301.4; VGX 1.41 | | |
| 57E1 | Address on File | BTT 12968300; DOGE 467.4 | | |
| E721 | Address on File | DOGE 3.8; ETC 0.02; MATIC 43.17 | | |
| CC12 | Address on File | DOT 3.422; ETH 0.08584; TRX 467.8; VGX 80.48 | | |
| 5D1A | Address on File | VGX 2.84 | | |
| 0F2F | Address on File | DOT 0.217 | | |
| 2A4C | Address on File | BTC 0.000903; DOGE 233.5 | | |
| D8D3 | Address on File | VGX 4.68 | | |
| D64B | Address on File | BTC 0.000395 | | |
| EE41 | Address on File | SHIB 18889308.6 | | |
| C393 | Address on File | SHIB 849256.9 | | |
| C851 | Address on File | SHIB 379206686.1 | | |
| 67B8 | Address on File | ADA 136.7; BTC 0.004382; BTT 1705900; DOGE 80.4; GALA 153.1393; LUNA 1.395; LUNC 91232.8; MANA 18.87; USDC 171.74; VET 133.7 | | |
| 60B0 | Address on File | VGX 4.67 | | |
| 8464 | Address on File | BTC 0.000426; BTT 876023722.3; CKB 62867; DOGE 8336.9; MANA 340.29; SHIB 82129119.7; STMX 87652.9; ZEC 7.511 | | |
| EE3A | Address on File | BTC 0.000447 | | |
| E162 | Address on File | BTC 0.000213 | | |
| 1397 | Address on File | ADA 2.9; ATOM 15.022; BTC 0.089077; DOT 62.296; ETH 0.00607; FTM 648.515; GALA 3675.2995; GRT 3203.76; OCEAN 250.62; USDC 28.59; VET 10710.2; VGX 665.77 | | |
| 3151 | Address on File | BTC 0.000824; ETH 0.00388 | | |
| 23C1 | Address on File | LINK 261.64 | | |
| 31BB | Address on File | ADA 205.2; BTC 0.020337; CHZ 185.1186; ETH 0.25329; LTC 4.18495; MANA 101.7; SHIB 16187742.5; SOL 1.9676 | | |
| 16E3 | Address on File | SHIB 835958.5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E38E | Address on File | BTT 657625162.7; CKB 43905.4; DGB 5962.9; DOGE 2736.8; SHIB 71276833.5; SPELL 50787.8; STMX 43833.8; VET 1826.4; XVG 16094.8 | | |
| D690 | Address on File | BTC 0.002096; SHIB 1440092.1 | | |
| 7B1D | Address on File | BTC 0.000995; SHIB 30356.6 | | |
| 6ED4 | Address on File | VGX 4.66 | | |
| C5FD | Address on File | VGX 5.39 | | |
| 0E51 | Address on File | VGX 8.37 | | |
| 87A7 | Address on File | VET 139.5 | | |
| B0D5 | Address on File | ADA 2.4 | | |
| 4718 | Address on File | BTC 0.001968; ETH 0.02064; SOL 0.1438 | | |
| 2CD9 | Address on File | DOGE 65.8 | | |
| EB2B | Address on File | DOGE 789.5; DOT 1.187; SHIB 2038320.4; SOL 1.0214; VET 1352.1 | | |
| D36D | Address on File | BTC 0.000405; HBAR 1228.6; LUNA 2.38; LUNC 2.3; OXT 234.4; VET 1855 | | |
| 9BEB | Address on File | BTC 0.001504; BTT 9331800; DOGE 684.6; SHIB 2078137.9 | | |
| 541E | Address on File | VGX 2.8 | | |
| 76E7 | Address on File | ADA 104.6; ALGO 512.97; DGB 10; DOT 119.212; FTM 138.192; LINK 5.08; MATIC 263.66; SHIB 3588103; STMX 32700.3; VET 10081.9; VGX 835.48 | | |
| CA47 | Address on File | VGX 4.67 | | |
| C4B9 | Address on File | ADA 1776.5; ALGO 3476.5; BAND 797.847; BTC 0.00113; BTT 75392400; ETC 23.99; ETH 0.01427; FET 1063.82; FTM 433.275; GRT 3544.41; IOT 558.14; LINK 247.8; LUNA 0.011; LUNC 669.9; MANA 100.66; OCEAN 3994.27; SAND 165.6923; SHIB 25929016.5; SOL 21.9837; UNI 38.351 | | |
| 5689 | Address on File | VGX 4.19 | | |
| 844E | Address on File | DOGE 749.6; SHIB 257798.4 | | |
| D675 | Address on File | VGX 4.75 | | |
| 8350 | Address on File | BTC 0.000205 | | |
| A001 | Address on File | VGX 2.88 | | |
| E85D | Address on File | ADA 403.5; BTC 0.000582; BTT 76418900; ETH 0.18466; LLUNA 9.417; LUNA 4.035; LUNC 13; MANA 36.99; SHIB 7205649.2; VET 1219.7 | | |
| D0C5 | Address on File | BTT 6131700 | | |
| D9E0 | Address on File | VGX 4.67 | | |
| CCAD | Address on File | BTC 0.000036; BTT 500 | | |
| 7042 | Address on File | VGX 4.18 | | |
| C518 | Address on File | BTC 0.00165; SHIB 1983341.8; VGX 53.84 | | |
| B517 | Address on File | SAND 11.3738; SHIB 1487361.8; VGX 20.94 | | |
| FF16 | Address on File | ADA 1180.2 | | |
| 4793 | Address on File | ADA 13.2; APE 12.38; BTC 0.003996; BTT 46257500; CHZ 271.6501; CKB 5968.2; DAI 99.29; DGB 1676.8; DOGE 1664.7; ETH 0.06564; FTM 35.985; HBAR 408.3; IOT 72.38; LINK 0.7; SHIB 1843997.8; STMX 3618.5; TRX 270.9; USDC 212.29; VET 180.2; VGX 62.57 | | |
| 7BFF | Address on File | LLUNA 11.562; LUNA 4.956; LUNC 1080956.4; SHIB 9680542.1 | | |
| C9F8 | Address on File | BTC 0.000631 | | |
| C791 | Address on File | DOGE 412.4 | | |
| 3161 | Address on File | VGX 2.76 | | |
| CA2A | Address on File | VGX 4.17 | | |
| 3A70 | Address on File | SHIB 36309827.4 | | |
| FC19 | Address on File | VGX 2.79 | | |
| FD1F | Address on File | ADA 24; BTT 57167600; DOGE 3052.4; ETC 2.02; ETH 0.20322; VET 39.9; VGX 2.1 | | |
| D081 | Address on File | BTC 0.000755; SHIB 4764173.4 | | |
| EA29 | Address on File | BTC 0.002092; DOGE 361.6 | | |
| 9564 | Address on File | AVAX 0.16; BTC 0.000524 | | |
| 9372 | Address on File | BTC 0.000241 | | |
| 66EB | Address on File | ADA 422.5 | | |
| C8CF | Address on File | VGX 2.8 | | |
| 0CD3 | Address on File | DAI 9.93; SHIB 201572.2 | | |
| 9FC3 | Address on File | VGX 8.38 | | |
| F584 | Address on File | BTC 0.000398; DOGE 398.3; SHIB 21136659.6 | | |
| CECB | Address on File | AVAX 0.07; ETH 0.01873; LLUNA 29.091; LUNC 4208.7; SOL 269.5986 | | |
| 742B | Address on File | VET 0.8 | | |
| F477 | Address on File | VGX 4 | | |
| 2622 | Address on File | LLUNA 28.388; LUNA 12.166; LUNC 18435963.2 | | |
| 3DCC | Address on File | BTT 108929200 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFE3 | Address on File | VGX 5.4 | | |
| 3270 | Address on File | BTC 0.000671; DOGE 5887.9 | | |
| F29E | Address on File | BTC 0.000515; SHIB 5367013.5 | | |
| 6A0D | Address on File | DOGE 53.5 | | |
| 26AC | Address on File | BTT 60247500 | | |
| 5DB1 | Address on File | BTC 0.000652; BTT 47836600; DOGE 1129 | | |
| 1794 | Address on File | VGX 2.75 | | |
| 17C0 | Address on File | ETH 0.01973; SHIB 329272.3 | | |
| F490 | Address on File | BTC 0.000498; SHIB 8427439.7 | | |
| 09B9 | Address on File | LLUNA 2.952; LUNA 1.265; LUNC 275909.6; SHIB 66048254.6 | | |
| A8E1 | Address on File | BAND 5.258; BTC 0.000526; CKB 917.3; DGB 1862.4; DOGE 295.5; SHIB 5155956.7; SUSHI 7.6706 | | |
| 0A49 | Address on File | ADA 467.1; ALGO 20.13; BTC 0.218305; DOT 29.182; ENJ 194.82; ETH 0.33452; HBAR 825.4; LINK 15.87; VET 3217.5; VGX 174.4 | | |
| 6B34 | Address on File | VGX 8.39 | | |
| 943E | Address on File | BTC 0.000446; BTT 4088800; SHIB 9572227.1; SOL 0.077 | | |
| D306 | Address on File | USDC 1.05 | | |
| 9A45 | Address on File | DOGE 17062.6; KEEP 147.04; SHIB 7511571.2; STMX 4320.1 | | |
| 2C3D | Address on File | BTC 0.000398; DOT 0.516; ETH 0.00244 | | |
| 1104 | Address on File | SHIB 33997454.5; VET 8761.1 | | |
| 64D5 | Address on File | ADA 35.7; BTC 0.000723 | | |
| 802D | Address on File | VGX 2.78 | | |
| 1F02 | Address on File | VGX 2.84 | | |
| C641 | Address on File | ADA 139; BTC 0.000979; GRT 122.17; MATIC 31.209; SOL 1.9221; VGX 4.03 | | |
| F234 | Address on File | SHIB 467639.3 | | |
| 46DD | Address on File | BTC 0.000396; BTT 43783300; HBAR 1749.8; XRP 272.2 | | |
| F636 | Address on File | VGX 4.75 | | |
| 1AFD | Address on File | VGX 2.88 | | |
| DC85 | Address on File | ADA 16; BTC 0.000531; DOT 1.966 | | |
| 4BF7 | Address on File | BTC 0.123093; ETH 1.69504 | | |
| 161C | Address on File | ADA 143.7; SAND 51.9028; SOL 0.3435; SRM 17.649 | | |
| BCD4 | Address on File | BTC 0.000658; ETH 0.08217; XVG 273.2 | | |
| 9999 | Address on File | SHIB 7272727.2 | | |
| EDDC | Address on File | ADA 1007.1; BTC 0.000504; BTT 22460900; DOGE 253.9; ETC 10.44; FIL 8.7; LTC 6.26561 | | |
| 3EAF | Address on File | VGX 4.18 | | |
| BD83 | Address on File | VGX 5.15 | | |
| 7798 | Address on File | BTT 242344000 | | |
| AA81 | Address on File | BTC 0.000386; SHIB 2304147.4 | | |
| 48C8 | Address on File | ADA 9.3 | | |
| 2E4F | Address on File | BTC 0.001811; DOGE 53.6; ETH 0.10904 | | |
| A698 | Address on File | VGX 4.01 | | |
| 329B | Address on File | ADA 760.6; BTC 0.000653; ETH 0.03744; XLM 970.4 | | |
| FE99 | Address on File | VGX 2.81 | | |
| 0F9B | Address on File | BTT 12051200 | | |
| 76CD | Address on File | BTC 0.030957 | | |
| 55D1 | Address on File | BTC 0.000215 | | |
| A7D7 | Address on File | ADA 632.5; AMP 20264.7; AVAX 13.37; BTC 0.037621; ETH 0.5212; GRT 1273.44; LRC 824.417; MANA 379.99; SAND 319.9093; SHIB 151885653.4; SOL 36.6264 | | |
| 2EAC | Address on File | BTC 0.000469; BTT 38240300; DGB 634.5; DOGE 281.6 | | |
| 304B | Address on File | DOGE 506.9; EOS 10.72; ETH 0.02948 | | |
| D372 | Address on File | ADA 33.5; BTC 0.000432; DOT 10.274; ETH 0.00638; LINK 3.1; SHIB 3459610.6; USDC 37.14; XLM 49.5 | | |
| D88D | Address on File | AVAX 1; BTC 0.000754; STMX 2252.3 | | |
| 75A0 | Address on File | BTC 0.00052; DOGE 301.5; VET 200.1; XVG 1271.6 | | |
| E72D | Address on File | BTT 800 | | |
| 9248 | Address on File | ADA 27.2; BTC 0.001456; ENJ 42.38; HBAR 1228.8; STMX 7648.4; VET 1050.2 | | |
| D2F3 | Address on File | DOGE 1.6 | | |
| 33F6 | Address on File | VGX 2.77 | | |
| 5F3E | Address on File | BTC 0.000817; HBAR 7867.9 | | |
| 2ABA | Address on File | SHIB 2727768.6 | | |
| 55F4 | Address on File | BCH 0.0042; BTC 0.004211; ETC 0.03; ETH 0.02471; LTC 0.01404; XMR 0.004; ZEC 0.001 | | |
| DAAD | Address on File | XRP 10.3 | | |
| 3996 | Address on File | DOT 45.739; HBAR 877.9; LUNC 22607.1; USDC 2052.08; VGX 173.21 | | |
| 06D8 | Address on File | ADA 0.9; BTC 0.000532; SHIB 76227 | | |
| 02AB | Address on File | ADA 1.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44C7 | Address on File | SHIB 925925.9 | | |
| A055 | Address on File | VGX 4.61 | | |
| 6356 | Address on File | VGX 4.17 | | |
| 993C | Address on File | VGX 2.8 | | |
| EAE0 | Address on File | VGX 4.27 | | |
| 76AD | Address on File | BTT 18597400; CKB 1047.1; SHIB 10571323.2; STMX 550.8 | | |
| 59DD | Address on File | BTC 0.000498 | | |
| D521 | Address on File | LLUNA 3.839; LUNA 1.645; LUNC 358530.4; VET 14844.6 | | |
| 427A | Address on File | SHIB 2728512.9 | | |
| A86A | Address on File | BTC 0.002567 | | |
| BB45 | Address on File | ADA 119.4 | | |
| C21F | Address on File | BTC 0.000582; DOGE 108.4; ETH 0.01244 | | |
| 39A4 | Address on File | CKB 762.3; DGB 385.4; XVG 718.7 | | |
| ABAA | Address on File | DOGE 585.3 | | |
| 48EC | Address on File | APE 2.366; DOGE 4.8; LUNA 3.49; LUNC 228362.9; USDC 527.19 | | |
| F4FF | Address on File | ADA 1053.1; BTT 131876500; DOGE 3171.9; ENJ 97.42; MATIC 1.444; SHIB 58645556; SOL 1.5193; STMX 15798.1; VGX 192.57 | | |
| 273A | Address on File | VGX 4.69 | | |
| 3CBF | Address on File | ADA 177.6; BTC 0.018833; ENJ 23.07; ETH 0.37044; LUNC 19.8; SHIB 3080152.6 | | |
| 93A2 | Address on File | SHIB 628791.7 | | |
| 6838 | Address on File | BTC 0.003515 | | |
| 7E32 | Address on File | BTC 0.000119; BTT 75829400; DOGE 5114.7; ETH 0.00307 | | |
| 0B46 | Address on File | LUNC 132.4 | | |
| 04F0 | Address on File | ADA 0.8; BTT 11646900; SHIB 3000300.1 | | |
| 6D87 | Address on File | VGX 4.02 | | |
| 9ADC | Address on File | ADA 33.8; BTT 715293557.5 | | |
| 1398 | Address on File | ADA 14.8 | | |
| E941 | Address on File | SHIB 220815.5 | | |
| F750 | Address on File | VGX 5.22 | | |
| 2248 | Address on File | LLUNA 95.317; SOL 12.0057; VGX 1291.22 | | |
| 2649 | Address on File | VGX 5.15 | | |
| 40D9 | Address on File | USDT 49.93 | | |
| 56D7 | Address on File | ADA 19918.5; BTC 0.002912; DOT 49.844; ENJ 426.89; ETH 0.02925; HBAR 6386.9; MANA 474.81; MATIC 649.724; SAND 390.8355; SHIB 35804025.7; SOL 6.1463; STMX 59.8; VGX 1081.44; XLM 20464.8 | | |
| 3BE6 | Address on File | DGB 66.1; DOGE 129.2; LTC 0.07291 | | |
| C3A1 | Address on File | VGX 5.22 | | |
| 0DE0 | Address on File | BTC 0.000105 | | |
| FF6C | Address on File | ADA 76.4; BTC 0.000817; SHIB 8125503.1 | | |
| 4E05 | Address on File | ADA 7.7; BTC 0.000441; BTT 1291900; DOGE 143.9; STMX 178.9; TRX 76.8 | | |
| 1251 | Address on File | BTT 8333600; XVG 463.9 | | |
| 192C | Address on File | ADA 51.9; BTC 0.000673; DOGE 76.8; LUNA 0.207; LUNC 0.2; SHIB 755797.7; VET 419.7 | | |
| 775F | Address on File | BTC 0.000409; SHIB 5184929.1 | | |
| 7F6C | Address on File | SHIB 1501950.5 | | |
| 311B | Address on File | ADA 9.3; BTC 0.000496; ENJ 5.91; SHIB 343112; STMX 603.4; VET 374.3 | | |
| 3309 | Address on File | BTC 0.000506; DOGE 200.4 | | |
| 8E9D | Address on File | DOGE 253.9 | | |
| 2A66 | Address on File | SHIB 5194005.8 | | |
| B85E | Address on File | BTC 0.000438; BTT 30009600; DOGE 26.2; ETH 0.00003 | | |
| D2AF | Address on File | APE 0.543; LUNA 0.92; LUNC 60194.2; SHIB 106790.4 | | |
| 07C5 | Address on File | VGX 4.6 | | |
| 6ABB | Address on File | ADA 120.6; BTC 0.000517; LUNA 3.096; LUNC 202612.3; QNT 1.08286; SHIB 1400916.9 | | |
| 3705 | Address on File | ETH 0.00005; FET 499.63; LUNA 24.056; SPELL 0.6 | | |
| CE5F | Address on File | BTT 49845500 | | |
| E710 | Address on File | BTT 62710200 | | |
| A96F | Address on File | BTC 0.000509 | | |
| C53F | Address on File | BTC 0.0026; DOT 2.6; MATIC 30.102 | | |
| 23E5 | Address on File | DOGE 407.4 | | |
| BCCD | Address on File | BTC 0.000734; DOGE 8991.2; ETH 0.64465; SHIB 74534905.8 | | |
| 3147 | Address on File | MANA 136.77 | | |
| 8DCF | Address on File | BTC 0.003247; ETH 0.02207 | | |
| 0A35 | Address on File | DOGE 241.7 | | |
| 69A9 | Address on File | ADA 13.8; BTT 67512000; DOGE 142.3; SHIB 31811167.9; VET 291.4 | | |
| 503B | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EC8 | Address on File | BTC 0.02473 | | |
| 6970 | Address on File | BTT 54040299.9 | | |
| 7729 | Address on File | SHIB 1888034.8 | | |
| 47EE | Address on File | ADA 2324.3; BTC 0.01837; DOT 12.294; ETH 0.4889; LINK 9.94; VET 8979 | | |
| 012B | Address on File | ADA 1; FIL 1.69 | | |
| 55B3 | Address on File | ADA 412.7; BTC 0.012697; BTT 10191500; ETH 0.25713; SHIB 101595693.3; USDC 518.25 | | |
| F4F6 | Address on File | BTC 0.017077; BTT 13888800; DGB 1363.6; MANA 54.94; MATIC 62.893; SAND 94.2719; SHIB 6514527.1; SOL 2.9268; STMX 2329.1 | | |
| 7951 | Address on File | VGX 4.25 | | |
| 5F9E | Address on File | BTC 0.000405; ETH 0.04934; USDC 106.15 | | |
| 805B | Address on File | ETH 1.05349 | | |
| 69B1 | Address on File | BTC 0.000239 | | |
| 7214 | Address on File | DOGE 41.4 | | |
| 29C5 | Address on File | VGX 4.59 | | |
| 8840 | Address on File | VGX 4.26 | | |
| D890 | Address on File | BTT 87719298.2; LLUNA 13.027; LUNA 5.583; LUNC 1719853.1; SPELL 38057.5 | | |
| F754 | Address on File | BTT 70687258.6 | | |
| 947F | Address on File | VGX 4.27 | | |
| 2043 | Address on File | BTC 0.000027 | | |
| 651C | Address on File | ADA 1.4; BTC 0.000437; SHIB 19138627.9 | | |
| D728 | Address on File | SHIB 1141226.8 | | |
| F7C7 | Address on File | LLUNA 28.395; LUNA 12.17; LUNC 2652953.1 | | |
| 1569 | Address on File | VGX 5.13 | | |
| A1EF | Address on File | BTC 0.024115; SHIB 968992.2 | | |
| 1E4D | Address on File | BTC 0.00161; SHIB 1277955.2 | | |
| 37A2 | Address on File | BTC 0.000495; SHIB 33883.6 | | |
| BCA9 | Address on File | SHIB 571428.6 | | |
| 4F12 | Address on File | BTC 0.000582; BTT 15162700 | | |
| F1D1 | Address on File | VGX 4.27 | | |
| 63E6 | Address on File | BTT 3819700; DOGE 187.9; SHIB 5757807.8; VET 75.8 | | |
| D90A | Address on File | VGX 4.25 | | |
| C4F6 | Address on File | ADA 34.2; BTC 0.000401; LINK 11.95; SHIB 2103955.3; VET 22043.8 | | |
| E9FD | Address on File | BTT 16186800 | | |
| E01F | Address on File | DOGE 2347.3; ETH 0.03565 | | |
| D300 | Address on File | BTC 0.000513; ETH 0.01044; GRT 21.51; LINK 1.01 | | |
| AAE5 | Address on File | XRP 45.2 | | |
| 4E7B | Address on File | BTT 314441500 | | |
| A33B | Address on File | VGX 4.27 | | |
| 987F | Address on File | BTT 5189200; SHIB 304785.1 | | |
| 8090 | Address on File | BTC 0.000433; BTT 27739400; CKB 375.3; DGB 289.1; DOGE 165.1; HBAR 56.2; TRX 291.2; VET 592.5; VGX 2.13; XVG 149.8 | | |
| DB93 | Address on File | LLUNA 4.548; LUNA 1.949; LUNC 425124.3; SHIB 103215444.4 | | |
| B213 | Address on File | SAND 2.6508 | | |
| D3D3 | Address on File | VGX 2.77 | | |
| E457 | Address on File | LLUNA 8.185; LUNA 3.508; LUNC 11.3; MATIC 20.948 | | |
| 229A | Address on File | BTC 0.000487; ETH 0.06271 | | |
| 1678 | Address on File | ADA 1376.1; BTT 700; ETH 0.02365; SHIB 102012525.8 | | |
| 9C37 | Address on File | BTC 0.000503; CKB 2587.7; MANA 15.64; SAND 20.7063; SHIB 694444.4; USDT 89.86 | | |
| 3FE7 | Address on File | VGX 2.84 | | |
| C23F | Address on File | BTC 0.001468; LUNA 0.012; LUNC 784.1 | | |
| B398 | Address on File | BTC 0.000437; ETH 0.01673 | | |
| 7778 | Address on File | VGX 2.78 | | |
| 6AEA | Address on File | BTC 0.000442; BTT 3632200; DOGE 48.8; EOS 1.81; ETH 0.00617; XLM 34.7; XVG 381.8 | | |
| 39DD | Address on File | BTC 0.000115; SHIB 5; XVG 980.9 | | |
| 9766 | Address on File | BTC 0.000133; ETH 0.00202; LUNA 2.38; LUNC 2.3; MATIC 118.532; SOL 19.8087 | | |
| A8B2 | Address on File | BTC 0.000224; ETH 0.00225; VGX 560.13 | | |
| 888C | Address on File | VGX 4.6 | | |
| D530 | Address on File | SHIB 137685694.8 | | |
| 6F4E | Address on File | ADA 36.7; BTC 0.000659; XVG 939 | | |
| 5AEA | Address on File | BTC 0.063274; ETH 0.04867; SHIB 2012477.3; SOL 0.6689; VGX 141.64 | | |
| C8B0 | Address on File | LINK 16.79 | | |
| 392D | Address on File | BTC 0.157443; BTT 28283000; CKB 3532.9; IOT 100.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89BB | Address on File | BTT 11494252.8; SHIB 5926566.2 | | |
| 1AFF | Address on File | DOGE 181.3 | | |
| 5DB6 | Address on File | LUNA 1.02; LUNC 66767.5 | | |
| 65A6 | Address on File | VGX 4.27 | | |
| 3952 | Address on File | VGX 4.26 | | |
| 53E3 | Address on File | LUNA 3.328; LUNC 217724.2 | | |
| B37E | Address on File | VGX 8.39 | | |
| D354 | Address on File | VGX 2.78 | | |
| 6728 | Address on File | BTT 195013999.9 | | |
| 7F15 | Address on File | VGX 2.79 | | |
| 94D2 | Address on File | ADA 16; BTC 0.001059; BTT 5952800; CHZ 152.8076; DOGE 830; ETH 0.02104; FTM 7.419; SHIB 33373265.3; SKL 139.33; STMX 1214; VGX 8.57 | | |
| 0ED8 | Address on File | BTC 0.009159; SHIB 27606664.7; VGX 259.23 | | |
| 19D9 | Address on File | BTT 10005799.9; LLUNA 10.969; LUNA 4.701; LUNC 1025485.9; STMX 301.3; VET 749.2 | | |
| E806 | Address on File | ADA 50.1; BTC 0.025462; BTT 24935700; ETH 1.06604; HBAR 240.9; IOT 572.85; SHIB 13117621.3; SOL 2.1401; TRX 974.2; VET 741.8; XLM 489.6 | | |
| 72B8 | Address on File | BTT 39570000; DOGE 501.8; SHIB 3700227.3 | | |
| 9CC2 | Address on File | BTT 1954660871.5; SHIB 13610244.4 | | |
| 14D0 | Address on File | BTC 0.000175; STMX 439.4 | | |
| 8204 | Address on File | VGX 5.21 | | |
| CDDA | Address on File | BTC 0.000545; DOT 45.156; USDC 104.58 | | |
| 3E54 | Address on File | VGX 4.26 | | |
| 9794 | Address on File | BTC 0.000495; SHIB 5198647.5 | | |
| 05B3 | Address on File | BTC 0.000882 | | |
| EB9C | Address on File | BTC 0.00044; DOGE 4.9; SHIB 26472.8 | | |
| 6D54 | Address on File | VGX 5.16 | | |
| 3F25 | Address on File | ETH 0.00261 | | |
| 1287 | Address on File | BTC 0.000172 | | |
| 0EF6 | Address on File | ADA 0.4; DOGE 1.7; GALA 0.001 | | |
| 3844 | Address on File | BTC 0.000871; LLUNA 23.477; LUNA 10.062; LUNC 2194849.4 | | |
| 3968 | Address on File | ETH 0.00342; VET 103 | | |
| 6E1F | Address on File | BTC 0.000449; DOGE 250.6 | | |
| 0BB6 | Address on File | DOGE 8192.7 | | |
| A731 | Address on File | ALGO 29.94; BTC 0.000888; DOGE 488.8; SHIB 1462947.6; VET 60.5 | | |
| C4D4 | Address on File | SHIB 1473622.1 | | |
| E5BF | Address on File | DOGE 293.2 | | |
| 92A6 | Address on File | ADA 49.2; BTC 0.000486; BTT 19436400 | | |
| C755 | Address on File | BTC 0.000609; ETH 0.15822 | | |
| B807 | Address on File | BTC 0.000512; SHIB 20198638.3 | | |
| 2355 | Address on File | DOGE 1113.4; DOT 2.26; XLM 65.7 | | |
| 3988 | Address on File | ADA 43.9; BTC 0.000462; BTT 7111499.9 | | |
| D6E5 | Address on File | VGX 0.01; YFI 0.000375 | | |
| 6824 | Address on File | BTC 0.002599; BTT 59118100; DOGE 5970.2; SHIB 1384657.9 | | |
| 7EFD | Address on File | BTC 0.000454; DOGE 96.7; USDC 2590.55 | | |
| AC8D | Address on File | BTC 0.013574; USDC 607.42 | | |
| 4871 | Address on File | ADA 67.5; BTT 109506300; CKB 6346.8; DGB 1375.5; DOGE 1248.4; EOS 109.79; ETC 4.3; LLUNA 6.659; LUNA 2.854; LUNC 622501.7; MANA 24.46; SHIB 8052616.1; VET 1212.5 | | |
| C8D4 | Address on File | BTC 0.002278; ICX 66.1; VGX 258.18; XVG 4336 | | |
| 6F02 | Address on File | LLUNA 6.373; LUNA 2.732; LUNC 595589.2 | | |
| B28F | Address on File | ADA 837.6; ATOM 0.067; DOGE 4; ETH 0.00755; XVG 2747.8 | | |
| 108B | Address on File | VGX 8.38 | | |
| 3332 | Address on File | BTC 0.003234 | | |
| 5723 | Address on File | SHIB 49500227.1 | | |
| 0EE2 | Address on File | VGX 2.78 | | |
| 3385 | Address on File | BTC 0.002116 | | |
| 4449 | Address on File | ADA 1040.8; DOT 2.89 | | |
| B087 | Address on File | ADA 335.3; SHIB 35305377.3; VET 1809.4 | | |
| 7688 | Address on File | VGX 5.39 | | |
| E161 | Address on File | SHIB 3605578.4 | | |
| D88E | Address on File | VGX 41.63 | | |
| D849 | Address on File | DOGE 1271.1 | | |
| AB0C | Address on File | ADA 0.6; BTC 0.000434; LLUNA 5; LUNA 2.143; LUNC 467440.9 | | |
| 2D25 | Address on File | VGX 5 | | |
| 4444 | Address on File | ADA 7; ALGO 38.2; BTC 0.000387; BTT 1241400; DOGE 1571; ICX 3.8; MATIC 47.764; SHIB 4740512.9; XLM 57.6 | | |
| 5DA9 | Address on File | BTT 23192700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C509 | Address on File | VGX 5.39 | | |
| 6519 | Address on File | ADA 0.5; SHIB 103611125.7 | | |
| DB80 | Address on File | VGX 5.18 | | |
| 9882 | Address on File | VGX 4 | | |
| 499F | Address on File | ADA 215.9; BTC 0.000251; BTT 1114192728.4; CKB 41922.8; DOGE 4221.9; ETC 6.68; HBAR 1009.7; LINK 10.38; LTC 2.08671; LUNA 3.779; LUNC 111827.5; MANA 86.14; MATIC 49.922; SAND 10.1008; SOL 1.0012; STMX 112175.1; SUSHI 2.1716; UNI 3.15; VET 1050.3; VGX 62.07; XVG 2120.4; ZEC 10.102 | | |
| 4858 | Address on File | AMP 8469.12; BTC 0.000088; BTT 207186199.9; CHZ 958.3807; CKB 16885.3; DOT 9.467; HBAR 1436.1; SHIB 8633093.5; STMX 35295.2; TRX 7518.1; UNI 23.843; VET 2897.9; VGX 236.58; XLM 1719.2; XVG 20459.4 | | |
| 0CEA | Address on File | ETH 0.00238; LTC 0.05268 | | |
| B242 | Address on File | BTC 0.136356; DOGE 1209.6; ETH 0.20157; LTC 0.63543; LUNA 1.035; LUNC 1; MANA 17.01; SHIB 2800336; SOL 8.8688; STMX 1075.4; UNI 2.97; VGX 20.63; XTZ 51.85 | | |
| D803 | Address on File | DGB 1650.1; DOGE 20110.9; ETH 2.03872; LLUNA 11.372; LUNA 4.874; LUNC 15.7; TRX 2864.4; XLM 720.5 | | |
| 11E5 | Address on File | SHIB 669430 | | |
| 88AC | Address on File | BTT 23325900; DOGE 783.6 | | |
| 7C80 | Address on File | BTC 0.000833; ETH 0.24357; MANA 250.51 | | |
| 30CB | Address on File | BTC 0.000582; DOGE 21.1; ETH 0.06909 | | |
| F961 | Address on File | BTC 0.010919; LTC 3.70022; SHIB 117897045.5; VET 1108.8; VGX 0.38 | | |
| 41F9 | Address on File | LUNA 3.253; LUNC 212829.3 | | |
| 5A58 | Address on File | ADA 501.3 | | |
| A0B8 | Address on File | LLUNA 94.822; LUNA 40.638; LUNC 8864263.3; SHIB 146742577.7 | | |
| 02D9 | Address on File | VGX 2.83 | | |
| 6AD9 | Address on File | VGX 2.78 | | |
| 9516 | Address on File | BTT 28514999.9; DOGE 1573.3 | | |
| A6E1 | Address on File | BTC 0.001632; LINK 505.69; MATIC 3961.022; SHIB 62536216.8; VET 14553.8 | | |
| 800F | Address on File | SHIB 27284165.8 | | |
| 6417 | Address on File | LLUNA 32.849; LUNA 14.078 | | |
| 7AD9 | Address on File | BTT 69719900; DOGE 181.3; STMX 2957.6 | | |
| 8D69 | Address on File | VGX 8.38 | | |
| 53AE | Address on File | AMP 379.67; BTT 49247726.1; SHIB 17354860.4; SKL 52.14 | | |
| B5C3 | Address on File | SHIB 4240882.1 | | |
| 2C02 | Address on File | BTC 0.000776; DOGE 4113.6; LUNC 11227.9 | | |
| 3041 | Address on File | BTT 82602000; LLUNA 75.482; LUNA 32.35; LUNC 7056065.8 | | |
| 6486 | Address on File | BTC 0.000514; ENJ 167.5; MANA 160.04; SHIB 3586800.5; VET 1735.4; VGX 567.39 | | |
| C879 | Address on File | BTC 0.000932; USDC 255.66 | | |
| 0E67 | Address on File | VGX 2.77 | | |
| 2159 | Address on File | SHIB 17115608.9; SOL 1.0475 | | |
| 0939 | Address on File | ADA 89.7; DOGE 375.1; MANA 103.53; VET 1095.3 | | |
| 2289 | Address on File | BTT 21935299.9 | | |
| 4776 | Address on File | ADA 261.5; BTC 0.028095; BTT 52912799.9; DGB 2227.7; DOGE 1150; DOT 34.342; ETH 1.19616; LLUNA 14.632; LUNA 6.271; LUNC 20.3; USDC 2.04; VET 4651.2 | | |
| EF18 | Address on File | ADA 864; AVAX 0.88; BTC 0.00788; BTT 55155600; CHZ 1257.7311; CKB 20174.1; DOGE 9.2; ETH 0.09981; GRT 157.97; QTUM 23.59; SHIB 17311549.8; SOL 0.6949; XLM 1119.6 | | |
| 114C | Address on File | AVAX 1.63; BTC 0.002078; MATIC 41.985; SOL 0.2435; UNI 5.02 | | |
| C398 | Address on File | DOGE 78.2 | | |
| EEFA | Address on File | ADA 1870.8; DOT 23.771; ETH 0.4225 | | |
| 743F | Address on File | VGX 5.18 | | |
| F05B | Address on File | VGX 4.02 | | |
| 92A2 | Address on File | BTC 0.000497; SAND 7.5822; SHIB 2340823.9; STMX 39951.2; VGX 103.55 | | |
| 79DE | Address on File | BTC 0.00088; DOGE 296.2; SHIB 833465.3 | | |
| 47BB | Address on File | USDC 303.55 | | |
| AA14 | Address on File | ADA 7.6 | | |
| 1D15 | Address on File | BTC 0.026753; DOGE 1893.3; DOT 19.597; SAND 196.1967 | | |
| 2B98 | Address on File | VGX 4.02 | | |
| F01D | Address on File | VGX 5.18 | | |
| C2EA | Address on File | BTC 0.00337; VET 2568.1 | | |
| D8A4 | Address on File | ADA 9; BTC 0.00219; BTT 7095500; LLUNA 3.072; LUNA 1.317; LUNC 287129.7; SHIB 3216620.6; VGX 5.4; XLM 26.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A57 | Address on File | VGX 4.02 | | |
| 0F54 | Address on File | BTC 0.00009 | | |
| 4FB3 | Address on File | BTC 0.000205 | | |
| 5850 | Address on File | DOGE 144.9 | | |
| 8192 | Address on File | VET 38195.4; VGX 94.33 | | |
| 768F | Address on File | ADA 4076.6 | | |
| 363D | Address on File | VGX 5.18 | | |
| 0179 | Address on File | VGX 2.77 | | |
| D650 | Address on File | BTT 212503504.3; SHIB 45577951.3 | | |
| 054B | Address on File | VGX 5.38 | | |
| 5C79 | Address on File | ADA 25.1; BTT 12901200; DOGE 125; SHIB 1176075.2 | | |
| 88E1 | Address on File | LUNA 0.379; LUNC 24799.1; SHIB 916014.3 | | |
| FB95 | Address on File | BTT 304286100; SHIB 21053850.3 | | |
| 45E4 | Address on File | ADA 2.7; SHIB 380662.4 | | |
| 8C01 | Address on File | DOGE 65.5 | | |
| 3E55 | Address on File | BTC 0.000513; MANA 45.01 | | |
| 94A1 | Address on File | BTT 111190200 | | |
| DCE6 | Address on File | SHIB 171262.2 | | |
| B01A | Address on File | VGX 5.25 | | |
| CCE9 | Address on File | DOGE 1032.7; VET 49.4 | | |
| 730C | Address on File | ADA 2917.2; BTC 0.000853; DOGE 396.8; ETH 0.02638; SHIB 24685519.2; VET 3775.1; XLM 1025.7 | | |
| FC02 | Address on File | VGX 4.91 | | |
| 5899 | Address on File | VGX 2.8 | | |
| 77B1 | Address on File | SHIB 4115226.3 | | |
| 8634 | Address on File | VGX 2.79 | | |
| C8C3 | Address on File | BTC 0.003468; DOGE 111.5; DOT 10.259; ETH 0.01025; LLUNA 18.939; LUNA 21.647; LUNC 2596222.4; MATIC 19.535; SOL 0.2207; VGX 168.8 | | |
| 28C6 | Address on File | ADA 88.1; AVAX 0.1; BTC 0.005634; DOGE 497.5; DOT 0.247; ETH 0.05275; MANA 2.94; SAND 4.8852; SHIB 1742928.8; SOL 0.0463; VGX 7.45 | | |
| E8CE | Address on File | BTC 0.00049; DOGE 6.5 | | |
| DFD1 | Address on File | BTC 0.00262; VGX 65.31 | | |
| 57AF | Address on File | LUNA 0.027; LUNC 1707.4 | | |
| 7F7A | Address on File | DOGE 269.8 | | |
| 6669 | Address on File | SHIB 7218867.5 | | |
| 1F2B | Address on File | BTT 192498400; SHIB 7502308.5 | | |
| 8A2E | Address on File | BTC 0.000451; BTT 4895200; DOGE 60.2; SHIB 2009646.3 | | |
| 28FB | Address on File | BTC 0.146268; DOGE 966.9; LLUNA 9.696; LUNA 4.156; LUNC 195383.6; SHIB 11941985.7; USDC 18.25 | | |
| EE4F | Address on File | DOGE 29.8 | | |
| C689 | Address on File | DOGE 1.9 | | |
| 58C5 | Address on File | BTC 0.000512; ETH 0.02378 | | |
| CF3D | Address on File | VGX 2.8 | | |
| 137A | Address on File | VGX 4.67 | | |
| 0078 | Address on File | BTC 0.000448; BTT 13853300; CKB 17505.6; DOGE 560.4; STMX 10627.6; TRX 6659.5 | | |
| D979 | Address on File | ETH 0.00764 | | |
| D5B9 | Address on File | ADA 41.5; SHIB 3020235.5; TRX 778.5 | | |
| 3EF1 | Address on File | BTC 0.000565; USDC 4.06 | | |
| 05CA | Address on File | BTT 4149200 | | |
| FAE6 | Address on File | VGX 4.69 | | |
| 120D | Address on File | BTC 0.000462; USDC 109.37; VET 612.6 | | |
| 805D | Address on File | BTC 0.000506; DOT 286.395 | | |
| BFE2 | Address on File | VGX 2.77 | | |
| FFD3 | Address on File | BTT 21411900; DOGE 78.8; STMX 325.1 | | |
| F557 | Address on File | VGX 5.16 | | |
| 5D0F | Address on File | DOGE 458.6 | | |
| FF66 | Address on File | BTC 0.364382; ETH 6.88848 | | |
| 61C5 | Address on File | BTC 0.000433 | | |
| 1852 | Address on File | BTT 14102670.7 | | |
| 7445 | Address on File | USDC 5.8 | | |
| 0E5D | Address on File | MANA 14.19; STMX 10290.5; VGX 15.56 | | |
| DB3C | Address on File | BTC 0.000441; BTT 100; SHIB 3195082.5 | | |
| FD8A | Address on File | DOGE 268.5 | | |
| D914 | Address on File | BTC 0.000869; BTT 172559700; STMX 17769.1; ZEC 1 | | |
| 7592 | Address on File | MANA 70.44; SHIB 79996696.9 | | |
| E405 | Address on File | ADA 2.5; BTT 51292600; MANA 3.5; SHIB 14772192.9; STMX 650.3; TRX 1073.9; VET 3.6; VGX 29.53 | | |
| DC90 | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF44 | Address on File | CKB 2605.7; DGB 1000.2 | | |
| F56F | Address on File | BTT 6.3; LUNA 2.38; LUNC 155721.1 | | |
| 0E1C | Address on File | SAND 47.9845; TRX 144.6; VET 2659.9 | | |
| BB33 | Address on File | DOGE 313.4; SHIB 3445697.6 | | |
| D835 | Address on File | ADA 434.1; BTC 0.016191; LUNA 2.587; LUNC 2.5; SHIB 23527722.2; VET 8761.8 | | |
| A613 | Address on File | VGX 4.29 | | |
| 8A16 | Address on File | VGX 4.03 | | |
| 58D3 | Address on File | AAVE 0.006; BTC 0.000326; DOT 0.354 | | |
| 18CB | Address on File | ALGO 387.95; DGB 8176.3; ENJ 141.81; HBAR 1830.5; IOT 22.05; LLUNA 24.989; OCEAN 220.11; OXT 91.5; SHIB 11190208; VET 10605.4; XLM 1956.5; YFII 0.337709 | | |
| 363E | Address on File | BTC 0.000688; DOGE 382.7; SHIB 12210012.2 | | |
| 75CE | Address on File | UMA 11.84 | | |
| 12C2 | Address on File | BTT 26401000; SHIB 30166363.1 | | |
| 5AD1 | Address on File | BTT 8816216.2 | | |
| 7F14 | Address on File | SHIB 357467068.9; VET 378.5 | | |
| 8D6E | Address on File | BTC 0.001033 | | |
| BB40 | Address on File | DOGE 1518.4 | | |
| 82A8 | Address on File | BTC 0.000172 | | |
| 7643 | Address on File | ADA 103; BTT 2475300; DOGE 1361.2; SHIB 1360914.5; TRX 534; XLM 58.2 | | |
| F317 | Address on File | ADA 608.8; BTT 21551724.1; DOT 10.036; FIL 10.02; LINK 10.08; LLUNA 11.902; LUNA 29.365; LUNC 2033404.9; SHIB 10209345.7; SPELL 104571.5 | | |
| 9E87 | Address on File | ADA 67.8; BTC 0.001492; BTT 6334300; SHIB 18874514.8; VET 779.7 | | |
| DF03 | Address on File | VGX 2.78 | | |
| CF6C | Address on File | BTC 0.000497; SHIB 2710761.7 | | |
| 45F3 | Address on File | BTC 0.001599; DOGE 152.5; SHIB 1020453.1 | | |
| C9D9 | Address on File | VGX 4.84 | | |
| CA19 | Address on File | SHIB 289407.6; VGX 2.75 | | |
| EB88 | Address on File | VGX 4.94 | | |
| 5618 | Address on File | ADA 192.7; ATOM 15.871; BTC 0.006871; HBAR 1014.6; IOT 154.09; LUNA 0.776; LUNC 50734.5; TRX 517.5; USDC 201.25; VET 546.8; VGX 192.05; XLM 76.3 | | |
| 4F1A | Address on File | ADA 206.5; BTC 0.000526 | | |
| 1D5D | Address on File | XMR 0.214 | | |
| 9AE1 | Address on File | SHIB 366719.9 | | |
| 3050 | Address on File | BTT 560926544.7; LLUNA 3.55; LUNA 1.279; LUNC 4.1; VET 25489.7 | | |
| BC7D | Address on File | ADA 68.8; APE 38.996; BTC 0.001177; DGB 19882.6; DOGE 652.8; HBAR 2568.7; LLUNA 268.853; LUNA 323.658; LUNC 18221782.3; OXT 1273.7; SHIB 120715497.6; STMX 14223; UMA 9.116; USDC 4418.24; VGX 369.05; ZRX 193.8 | | |
| 84CE | Address on File | BTT 977222200; DOGE 277.8; ETC 1.8; SHIB 1582887.9 | | |
| A5B5 | Address on File | VGX 4.74 | | |
| FDE9 | Address on File | VGX 2.84 | | |
| DB10 | Address on File | ADA 94.4; MANA 75.83; SHIB 8300851.6; VET 1670.9 | | |
| 95F7 | Address on File | ETH 0.00557 | | |
| 67C8 | Address on File | ADA 5.3; BTT 11885500; CKB 503.1; COMP 0.04537; DOGE 96.2; LTC 0.10011 | | |
| 174B | Address on File | BTC 0.000725; SHIB 12224938.8 | | |
| 9EA8 | Address on File | BTT 433581438.4; HBAR 1407.1; LLUNA 5.976; LUNC 7634661.8; SHIB 126720403.9; VET 30003.4 | | |
| 36D0 | Address on File | ADA 0.5; ETH 0.65256; GALA 1986.9886; LINK 35.88; VET 12101.4; ZEC 5.388 | | |
| 160F | Address on File | VGX 4.02 | | |
| C643 | Address on File | LLUNA 5.179; LUNA 2.22; LUNC 483959.3 | | |
| 183A | Address on File | ADA 37.7; DOGE 93.3; DOT 2; HBAR 170 | | |
| 56C9 | Address on File | DOGE 156.6 | | |
| CE57 | Address on File | LUNA 1.505; LUNC 98431.1; SHIB 4974853.3 | | |
| 2F9F | Address on File | DOGE 30565.9; SHIB 403898818.5 | | |
| D464 | Address on File | VGX 2.78 | | |
| E32E | Address on File | VGX 4.98 | | |
| 5075 | Address on File | VGX 4.02 | | |
| DD06 | Address on File | DOGE 30 | | |
| FA69 | Address on File | BTC 0.000449; DOGE 1776.4; DOT 25.769 | | |
| 4779 | Address on File | DOGE 410.2 | | |
| 39E3 | Address on File | BTC 0.000446; SHIB 2732240.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5358 | Address on File | VGX 5.13 | | |
| 8B45 | Address on File | BTC 0.000517; VET 6709.5 | | |
| F0D3 | Address on File | BTC 0.034477; ETH 0.34767 | | |
| C067 | Address on File | DOGE 112.2; LLUNA 3.193; LUNA 1.369; LUNC 298451.7 | | |
| 2904 | Address on File | EGLD 1.2171; VET 1082.9 | | |
| 925D | Address on File | SHIB 2005548.9; STMX 695.2 | | |
| 6890 | Address on File | DOGE 101.1 | | |
| 2006 | Address on File | ADA 1097; ALGO 189.6; BTC 0.00152; DOGE 157.9; DOT 58.246; HBAR 962.8; IOT 98.6; LINK 43.09; OXT 145.7; SHIB 7596108.6; STMX 3215.7; TRX 2146.3; VET 728.6; XLM 481.2; XRP 776.6; XVG 1713.6 | | |
| B5D8 | Address on File | SHIB 262363.8 | | |
| 3006 | Address on File | AMP 2620.02; BTC 0.000003; HBAR 219.3; MATIC 108.355; XVG 1219.6 | | |
| 4406 | Address on File | VGX 8.39 | | |
| C64B | Address on File | ADA 32.2; BTC 0.00065; BTT 2349600; MATIC 6.057; MKR 0.0034; SHIB 3188775.5; STMX 356.8; TRX 338.3; UNI 1.472; USDC 107.75; VGX 83.34 | | |
| 4696 | Address on File | DOGE 3.6 | | |
| CF01 | Address on File | VGX 4.94 | | |
| 5A70 | Address on File | SHIB 3067484.6 | | |
| D199 | Address on File | GALA 211.5257 | | |
| 2646 | Address on File | ADA 2.7; BTC 0.000537; HBAR 179.6; SHIB 480127.5; STMX 11; VET 1790.2 | | |
| 7766 | Address on File | VGX 2.84 | | |
| 3825 | Address on File | BTC 0.000514; SHIB 23471863.7 | | |
| 19E1 | Address on File | LUNA 0.004; LUNC 211 | | |
| F7BB | Address on File | VGX 2.77 | | |
| 57F5 | Address on File | BTC 0.00053; SHIB 2033286.4 | | |
| BD23 | Address on File | ADA 95.3; BTC 0.000504; XLM 178.1 | | |
| 8535 | Address on File | DOGE 191.6; SHIB 139860.1 | | |
| 4864 | Address on File | VGX 5.15 | | |
| 15AD | Address on File | BTC 0.000968; SHIB 14680754.6; STMX 13413.9 | | |
| 13CF | Address on File | BTC 0.000515; SHIB 16885322.8 | | |
| 4C2E | Address on File | VGX 1787.49 | | |
| B53F | Address on File | ADA 836.6; AVAX 5.88; BTC 0.096627; ETH 1.34472; SAND 105.3149; XRP 1170.3 | | |
| E43F | Address on File | BTC 0.00134; BTT 50613500; DOGE 3864.7; DOT 0.439; LLUNA 53.166; LUNA 22.786; LUNC 74.4; TRX 3910.6; VGX 849.92 | | |
| 04F8 | Address on File | SHIB 153667821.3 | | |
| CEAF | Address on File | BTC 0.00161; SHIB 1339046.5 | | |
| 8272 | Address on File | VGX 2.78 | | |
| C8FC | Address on File | BTC 0.000811 | | |
| 3965 | Address on File | BTC 0.000405; IOT 1879.69; VET 18037.5 | | |
| 7181 | Address on File | BTC 0.000458; BTT 21361100; LUNA 1.336; LUNC 87368.5; SHIB 1205787.7; TRX 733.3 | | |
| 56E7 | Address on File | DOGE 463.5; KEEP 231.57; LLUNA 28.243; LUNA 12.104; LUNC 4171549.3; SHIB 21276651 | | |
| AAA0 | Address on File | AAVE 11.6639; BCH 17.86582; BTC 0.371541; ETC 162.3; ETH 1.58186; LLUNA 53.98; LUNA 23.135; LUNC 238696.7; SHIB 42705129.1; SOL 55.6188; VGX 3775.57 | | |
| 32A7 | Address on File | BCH 0.03726; CKB 771.1; DGB 192.4; ICX 8.1; OCEAN 11.41; ONT 9.87; OXT 23.8; SUSHI 2.3503; UNI 1.051; VGX 4.7; XLM 31.2 | | |
| 42A4 | Address on File | VGX 2.79 | | |
| B33F | Address on File | STMX 13120.5 | | |
| 9552 | Address on File | VGX 4.9 | | |
| D58B | Address on File | ADA 10.8; BTC 0.00386; CKB 5429.3; DOGE 368.6; ETH 1.28611; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MANA 54.63; SAND 10.4711; SHIB 1105053.7; USDT 74.88; VET 289.7 | | |
| 8136 | Address on File | ADA 5787.6; BTC 0.000583; ETH 1.04375; SOL 3.0373; TRX 420.5; VET 26699.7 | | |
| 6883 | Address on File | VGX 4.19 | | |
| F83C | Address on File | DOGE 678.8 | | |
| 300F | Address on File | ADA 6.1; ENJ 9.6; MANA 5.23; SHIB 499481.9; VET 500; VGX 10.01 | | |
| 9765 | Address on File | BAT 10.4; CKB 0.9; VET 110.1; XVG 269.5 | | |
| 50B4 | Address on File | BTC 0.000031 | | |
| 7D44 | Address on File | MATIC 79.288 | | |
| 1DCF | Address on File | VGX 4.69 | | |
| AEBE | Address on File | ADA 9.9; SOL 0.0496 | | |
| 5171 | Address on File | ETH 0.10617 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B7EF | Address on File | ADA 1070.3; BTT 1055184400; DOGE 87.3; ETH 1.23116; LTC 2.98963; VET 339.7 | | |
| 88C4 | Address on File | ADA 398.5; BTC 0.011641; ETH 0.10199; LUNA 2.07; LUNC 2; SHIB 10404629.4; SOL 1.3457 | | |
| FCC8 | Address on File | VGX 4.93 | | |
| 7066 | Address on File | BTT 107703500; LLUNA 4.369; LUNA 1.873; LUNC 408387.5; SHIB 24705514.9 | | |
| 9555 | Address on File | SHIB 5811479.1 | | |
| EEFF | Address on File | ADA 374.4; BTC 0.000582; BTT 14472900; DOGE 3084.2; DOT 3.015; ENJ 26.5; LINK 3.03; LUNA 3.299; LUNC 215824.6; SHIB 52697077.1; VET 1959.9; VGX 16.83 | | |
| C393 | Address on File | ADA 20.1; BTC 0.00051; ETH 0.00423; FIL 3.37; HBAR 146.1; LUNC 205758.3; SHIB 2054785.4; SPELL 3652; STMX 657.2 | | |
| 537E | Address on File | VGX 4.17 | | |
| B72A | Address on File | SHIB 478039.6 | | |
| 2897 | Address on File | VGX 2.77 | | |
| 8A9C | Address on File | DOGE 37.8 | | |
| 9A11 | Address on File | FIL 0.11; LINK 5.09; VGX 6.43 | | |
| 84E6 | Address on File | DOGE 1688.6; STMX 198.1 | | |
| 84CE | Address on File | ADA 1941.8; BTC 0.000517; DOT 18.645 | | |
| C6A0 | Address on File | VGX 4.61 | | |
| FF62 | Address on File | DOGE 14.9 | | |
| 50EE | Address on File | ADA 12.5; BTT 6949200; DOGE 44.1; OXT 16.8; VET 177.2 | | |
| A3E4 | Address on File | ADA 111.6; BTC 0.000399; DOT 1.817; ETH 0.19225 | | |
| 6DA0 | Address on File | BTT 143061500; CHZ 5745.8595; SHIB 14567864.1; SOL 2.0453 | | |
| C99B | Address on File | ETH 0.0815; USDT 4 | | |
| 0D35 | Address on File | BTC 0.000179; CHZ 31.1719; DOGE 40; ETC 0.18; ETH 0.00234; MATIC 4.803; SHIB 373273.6; VGX 7.44 | | |
| A73D | Address on File | VGX 2.77 | | |
| 0C83 | Address on File | USDC 0.79 | | |
| 3B99 | Address on File | BTC 0.000236 | | |
| 2124 | Address on File | ADA 0.7 | | |
| 4ECE | Address on File | ALGO 26.34; AMP 944.55; DOGE 1211; EOS 3.02; SHIB 19127126; VGX 34.53; XLM 72.9 | | |
| 8D51 | Address on File | HBAR 963.3 | | |
| 3C66 | Address on File | BTC 0.012319; ETH 0.02112 | | |
| 31A3 | Address on File | ADA 108.5; BTC 0.001096; BTT 55011700; CKB 17043.5; DOGE 2904.6; DYDX 15.3172; FTM 79.307; LLUNA 5.777; LUNA 2.476; LUNC 539468.3; MATIC 108.225; SHIB 119747739.1; VGX 106.79 | | |
| A70B | Address on File | BTC 0.000386; VET 619.5 | | |
| 3238 | Address on File | DOGE 133 | | |
| 9AC5 | Address on File | DOGE 502; LTC 0.00006 | | |
| 7380 | Address on File | ADA 115.6; ALGO 206.97; AMP 3485; BTC 0.001365; DOT 14.833; ENJ 32.84; FIL 5.4; FTM 127.914; GALA 250.722; LINK 6.33; LUNA 2.425; LUNC 158629.1; MATIC 53.625; SAND 45.8435; SOL 3.768; VGX 24.43 | | |
| CF13 | Address on File | VGX 4.94 | | |
| 9057 | Address on File | DOGE 41.3 | | |
| 24A5 | Address on File | ADA 115.5 | | |
| 7CEB | Address on File | DOGE 7247.5 | | |
| 4DC4 | Address on File | MATIC 12; VGX 106.06 | | |
| 5AD2 | Address on File | ADA 4.3; SHIB 1264222.5 | | |
| 737E | Address on File | ADA 438.3; ATOM 17.084; AVAX 26.3; DOT 29.835 | | |
| D392 | Address on File | AVAX 102.31; VGX 159.37 | | |
| 895D | Address on File | BTC 0.000297; DOGE 1996.7 | | |
| C1FA | Address on File | SHIB 7012072.4 | | |
| 32CA | Address on File | ADA 25.3; DOGE 563; SHIB 17985260.6 | | |
| 5DBB | Address on File | ADA 205.4; BAT 100; BTC 0.054633; DOGE 100; DOT 84.902; ETH 4.49893; LINK 93.26; OCEAN 100; SHIB 2537873.8; VET 2252.6; XLM 100; YFI 0.000192 | | |
| F46D | Address on File | BTC 0.005869; SHIB 101022121.5 | | |
| 17B8 | Address on File | ADA 50.9; BTT 59125100; DGB 3463; DOGE 2.7; ETH 1.02878; GRT 287.32; LINK 0.16; OXT 424.6; SHIB 66580414.5; XVG 15596.5 | | |
| 2E7B | Address on File | ADA 302.6; BTC 0.018331; BTT 672066200; ETH 0.50324; LLUNA 18.486; LUNA 7.923; LUNC 1727855; SHIB 249663874.3; USDC 537.93; VET 5353 | | |
| E9F2 | Address on File | BTC 0.00142 | | |
| E687 | Address on File | BTT 619689478.8 | | |
| 72BF | Address on File | SHIB 25198 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4DB | Address on File | ADA 45.4; BTC 0.001568; BTT 54804557.1; ETH 0.04313; SHIB 7989392.9; VET 1011 | | |
| D981 | Address on File | LUNA 2.948; LUNC 192894.2 | | |
| 19DF | Address on File | VGX 2.75 | | |
| EABC | Address on File | AXS 1.5035; BTC 0.003057; FTM 33.641; GALA 297.0973; LUNC 215.2; SHIB 300978.1; USDC 105.36; VET 571.9 | | |
| 23E8 | Address on File | VGX 4.03 | | |
| 8184 | Address on File | VGX 5.13 | | |
| AD66 | Address on File | DOGE 10 | | |
| D0A5 | Address on File | ADA 2; BTC 0.000552 | | |
| 77E1 | Address on File | DOGE 0.5 | | |
| EA54 | Address on File | ADA 2520.6; BTC 0.104477; BTT 250000000; LLUNA 11.281; LUNC 2192542.2; MANA 1005.97; MATIC 1001.435; SAND 600.3396; SHIB 16806.2; SOL 50.9321; STMX 50345.7; VET 20376.5; VGX 611.26 | | |
| 0857 | Address on File | ALGO 325.03; CKB 43320.5; SOL 1.19; STMX 10249; VGX 48.04 | | |
| D309 | Address on File | ADA 9.4; ETH 0.01333; ONT 11.24; TRX 218.1; XLM 21.7 | | |
| 04BF | Address on File | SHIB 1599232.3 | | |
| 984C | Address on File | VGX 4 | | |
| 076D | Address on File | XRP 1605.4 | | |
| 4773 | Address on File | LUNA 2.07; LUNC 2 | | |
| F09D | Address on File | BTC 0.000405; SHIB 323571451.1 | | |
| 1348 | Address on File | BTC 0.000535; VGX 2.78 | | |
| 302D | Address on File | BTC 0.000498; VET 260.2 | | |
| A6A8 | Address on File | BTC 0.000198 | | |
| 9D29 | Address on File | HBAR 810.7; IOT 74.76; VET 856.9 | | |
| 1A73 | Address on File | BTC 0.001602; FTM 200; LLUNA 5.94; LUNA 2.546; LUNC 35.4; MATIC 204.705; SAND 200 | | |
| 4FD2 | Address on File | VGX 4.03 | | |
| 8954 | Address on File | ADA 43.9; BTC 0.000446; DGB 2819.6; HBAR 93.3; MANA 57.47; OXT 46.8; VET 413.6 | | |
| 264B | Address on File | BTC 0.000455; DOGE 4831.5; VET 7010.7 | | |
| 074C | Address on File | DOGE 26.9; SHIB 1306213.8; VET 163.6 | | |
| 7FBA | Address on File | BTT 51523983; SHIB 121870059.9 | | |
| D08E | Address on File | DOGE 327.6 | | |
| 6E78 | Address on File | BTC 0.000498 | | |
| 6793 | Address on File | BTT 8337800 | | |
| 4E0F | Address on File | DOGE 285.9 | | |
| E485 | Address on File | BTT 64511400; SHIB 7858602.5 | | |
| 68C6 | Address on File | BTC 0.000657; DOGE 199.1 | | |
| 3770 | Address on File | SHIB 13648150.6 | | |
| 6B5F | Address on File | VGX 4.67 | | |
| AECF | Address on File | BTT 272007000; SHIB 18999443 | | |
| 7F20 | Address on File | BTT 10197500 | | |
| 2EE5 | Address on File | STMX 1497.8 | | |
| 8A44 | Address on File | BTC 0.000353; ETH 0.0031; USDC 0.98; VGX 4.65 | | |
| 08A0 | Address on File | ADA 323.7; DOT 37.412; MANA 56.45; MATIC 129.902; OMG 40.39; SHIB 1349445.1 | | |
| 71F0 | Address on File | BTC 0.000515; DOGE 56.8; MATIC 32.37; SHIB 1382170; VGX 17.26 | | |
| 5B46 | Address on File | BTC 0.000833; SHIB 2133105.8 | | |
| 777B | Address on File | ETH 0.16562; LINK 1.37; VGX 49.08; XLM 37.3 | | |
| 6C18 | Address on File | BTC 0.000239 | | |
| 430A | Address on File | DOGE 329.1 | | |
| B909 | Address on File | BTC 0.000521; ETH 0.02342 | | |
| 3C9D | Address on File | BTC 0.00165; DOGE 163.5; ETH 0.01193 | | |
| F532 | Address on File | BTT 10767800 | | |
| EB2D | Address on File | LUNA 2.031; LUNC 132837 | | |
| F9FC | Address on File | ETH 0.05847 | | |
| 0E00 | Address on File | VGX 4.29 | | |
| 07F1 | Address on File | VGX 4.01 | | |
| E3CF | Address on File | VGX 4.18 | | |
| B43B | Address on File | DOGE 290.7 | | |
| 5C16 | Address on File | VGX 5.24 | | |
| 0494 | Address on File | BTC 0.016217 | | |
| 3067 | Address on File | ADA 180.6; BCH 0.24222; BTC 0.004171; DOGE 874.9; DOT 5.207; ENJ 10.55; ETH 0.36629; LINK 5.97; LTC 0.74951; TRX 339; XRP 185.2 | | |
| C708 | Address on File | SHIB 2666829.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2730 | Address on File | BTC 0.021175; DOGE 1067.4; ETH 0.63086; LRC 2825.733; LTC 1.388; USDC 21157.5; VGX 1063.6 | | |
| 30BD | Address on File | BTC 0.000084 | | |
| 39D4 | Address on File | VGX 4.97 | | |
| AC7E | Address on File | VGX 51.38; XTZ 3.98 | | |
| 0F33 | Address on File | VGX 4.18 | | |
| DFF2 | Address on File | VGX 2.77 | | |
| 3063 | Address on File | ALGO 0.26; DOGE 29.6; LINK 3.99; TRX 1294 | | |
| EE6A | Address on File | DOGE 0.1 | | |
| B3F9 | Address on File | ADA 245.9; BTT 17166100; CKB 18619.9; DGB 7518.5; DOGE 3538.8; ENJ 256.41; ETH 0.15447; HBAR 2575.1; SHIB 93475967.2; VGX 14.1; XLM 252.7 | | |
| 8E31 | Address on File | ETH 0.00465 | | |
| A79E | Address on File | DOGE 352.1 | | |
| 6A4D | Address on File | ADA 0.4; SHIB 0.7; TRX 0.9 | | |
| 8010 | Address on File | ADA 10; VGX 5.01 | | |
| DF55 | Address on File | VGX 2.8 | | |
| 3805 | Address on File | APE 56.698; FTM 12.137; SHIB 23514 | | |
| E6B8 | Address on File | BTC 0.000218; ETH 0.06733; LUNA 3.001; LUNC 2.9 | | |
| CF5F | Address on File | BTC 0.000237 | | |
| 8533 | Address on File | BTC 0.000386 | | |
| A660 | Address on File | BTC 0.000639; HBAR 200 | | |
| 045F | Address on File | BTC 0.000895; BTT 129017200; EOS 128.78; USDC 29.87; VGX 25.96 | | |
| ACCE | Address on File | BTC 0.000652; BTT 1273505800; DGB 16530.7; DOGE 79886.7; ETH 1.38994; SHIB 16342391.9; TRX 29598.1; USDC 220.17; VGX 609.74; XLM 2997 | | |
| 6FAE | Address on File | FTM 85.861 | | |
| 9F62 | Address on File | ADA 1571.6; AVAX 0.3; BAND 15.275; BTC 0.000526; BTT 9372500; DOGE 52; DOT 39.707; ETH 3.57676; LINK 110.51; LTC 5.22195; LUNA 3.033; LUNC 198466.9; MANA 5.2; MATIC 819.032; SHIB 1132902.6; SOL 7.9913; VGX 1406.59; XLM 484.6 | | |
| 0116 | Address on File | VGX 4.17 | | |
| 9229 | Address on File | ADA 341.2; BTC 0.333261; DOT 1774.965; ETH 9.99141; SHIB 43215225.2 | | |
| 3987 | Address on File | ADA 238; AMP 1538.44; BTC 0.005912; BTT 40339900; DOT 9.172; ETH 0.06823; GRT 97.28; LINK 29.38; LUNA 3.477; LUNC 227549.7; MANA 94.3; OCEAN 100; SHIB 1694522.8; STMX 8.9; WAVES 2.737; XLM 377.4 | | |
| 43FD | Address on File | BTT 178817.5; CKB 44254.7 | | |
| 0718 | Address on File | BTC 0.002579 | | |
| 5C27 | Address on File | VGX 4.9 | | |
| 9298 | Address on File | VGX 5.15 | | |
| DF62 | Address on File | LLUNA 29.615; LUNA 12.692; LUNC 2767806.4 | | |
| 2F22 | Address on File | BTC 0.00013 | | |
| 5EF4 | Address on File | ADA 279.4; AVAX 0.51; BTC 0.022746; DOT 3.014; ENJ 150.55; HBAR 77.4; LINK 2.02; LTC 0.75368; MANA 12.26; SAND 8.3524; SHIB 950729.9; STMX 3712.1; VET 3712.9 | | |
| B4F6 | Address on File | VGX 2.8 | | |
| 917D | Address on File | VGX 4.17 | | |
| 183D | Address on File | BTC 0.001655; ENJ 30.01 | | |
| 44D1 | Address on File | BTC 0.003391; DOGE 1860; ETH 0.02188; LTC 0.15966; LUNA 2.329; LUNC 152414.6 | | |
| BA3B | Address on File | BTC 0.001139; VGX 51.65 | | |
| B6E2 | Address on File | ADA 684.3; ALGO 509.5; DOT 21.912; GALA 2678.5448; KAVA 104.602; VGX 215.51; XLM 1187.1 | | |
| 61C9 | Address on File | DOGE 175.5; TRX 437.1; VET 533.3; XVG 649.9 | | |
| 7348 | Address on File | VGX 2.65 | | |
| 0571 | Address on File | ADA 102.6; AVAX 2.47; BTC 0.008891; CKB 10000; ETC 13.14; ETH 0.91244; GRT 96.88; KEEP 157.24; LTC 0.13841; VET 1000; XVG 3000 | | |
| EED2 | Address on File | BTT 4083100 | | |
| B515 | Address on File | BCH 0.00117; BTC 0.001174; ETC 0.01; ETH 0.00686; LTC 0.00382; XMR 0.001 | | |
| BBCE | Address on File | VGX 2.88 | | |
| 1882 | Address on File | VGX 5.13 | | |
| 6262 | Address on File | BTT 30228300; STMX 4779.6 | | |
| 32A9 | Address on File | VGX 4.18 | | |
| 72BC | Address on File | VGX 4.01 | | |
| 1BB3 | Address on File | VGX 2.79 | | |
| 96D8 | Address on File | BTC 0.000069 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BA5 | Address on File | LLUNA 16.352; LUNA 7.008; LUNC 194753 | | |
| FF61 | Address on File | ADA 4.2; BTC 0.001713; DOGE 93.7; DOT 0.332; ETH 0.00402; LTC 0.12696 | | |
| 80B9 | Address on File | ADA 105.2; AVAX 1.4; BCH 0.34319; BTC 0.005204; CHZ 299.1132; DOGE 433.2; ENJ 70.1; ETH 0.0751; LINK 6.62; OCEAN 101.1; SHIB 7118976.9; SOL 1.3937; STMX 4217.6; TRX 1307.1; USDT 134.79; VET 2868.8 | | |
| 1D63 | Address on File | ADA 308.9; BTT 1797600; DGB 695.9; DOGE 2179.6; EOS 43.38; ETC 77.72; LINK 2.04; MANA 632.28; ONT 424.64; QTUM 36; TRX 1406.8; VET 1359.1; VGX 128.61; XLM 153.3 | | |
| 1FFB | Address on File | VGX 4.75 | | |
| AAEF | Address on File | VGX 4.75 | | |
| E0AB | Address on File | ADA 1; BTC 0.004095; DOT 8.82; ETH 0.24455; LINK 4.44; VGX 63.34 | | |
| 113C | Address on File | VGX 8.38 | | |
| BE3A | Address on File | ADA 79.3; AMP 773.35; BTC 0.090771; ETH 0.19143; USDC 322.54; VGX 1033.1 | | |
| E404 | Address on File | LUNA 1.577; LUNC 103174 | | |
| 736B | Address on File | ADA 5379.8; AVAX 71.5; DOGE 2313.4; DOT 75.914; ENJ 2064.62; VET 25659.4; VGX 0.99 | | |
| 58C2 | Address on File | LTC 15.46026; MATIC 3254.265 | | |
| A927 | Address on File | VGX 2.83 | | |
| A980 | Address on File | BTC 0.000173 | | |
| AE26 | Address on File | ADA 517.9; APE 0.288; DOT 539.683; KAVA 1.357; LLUNA 13.005; LUNC 6541823; USDC 3.46 | | |
| E9C9 | Address on File | LUNA 1.139; LUNC 1.1 | | |
| 4575 | Address on File | ADA 6.1 | | |
| 8A8B | Address on File | BTC 0.00064; USDC 110.19 | | |
| 139C | Address on File | LLUNA 4.472; LUNA 1.917; LUNC 417975.3 | | |
| B35A | Address on File | BTC 0.001057; USDC 10319.89 | | |
| 155C | Address on File | AAVE 4.6464; ADA 516.5; ALGO 6903.23; ANKR 4471.29123; APE 13.801; ATOM 35.3; BTC 0.385134; DOT 393.809; ETH 1.3633; FTM 831.211; JASMY 12178.7; LINK 653.35; LTC 28.5129; LUNA 0.24; LUNC 15674.8; MANA 85.54; STMX 39.2; USDC 176.16; VGX 1491.41 | | |
| 3203 | Address on File | BTC 0.000198 | | |
| C83D | Address on File | ADA 24.1; BTC 0.000524; BTT 5099500; VET 208.5 | | |
| C43B | Address on File | USDC 0.86 | | |
| 6D85 | Address on File | DOT 2.323; LUNA 1.035; LUNC 1 | | |
| 96B8 | Address on File | BTC 0.01542; ETH 0.32579; LLUNA 8.145; LUNA 3.491; LUNC 760901.5; XLM 1360 | | |
| D30E | Address on File | DOGE 866.2; ETH 0.07663 | | |
| 19E6 | Address on File | BTC 0.000582; DOGE 1030.4; ETH 0.0251; SHIB 1272588.4 | | |
| CBA5 | Address on File | BTT 52659200 | | |
| 045A | Address on File | VGX 2.75 | | |
| DEC9 | Address on File | VGX 4.61 | | |
| 2A64 | Address on File | VET 188.3; VGX 17.15 | | |
| C9C9 | Address on File | BTC 0.000218 | | |
| C17B | Address on File | BTC 0.002116; DOGE 362.6; SHIB 1384274.6 | | |
| 8D7B | Address on File | BTC 0.000019; BTT 14098699.9 | | |
| D58A | Address on File | VGX 5.18 | | |
| F15A | Address on File | BTC 0.117522; ETH 0.3366 | | |
| C08A | Address on File | VGX 2.79 | | |
| F258 | Address on File | SHIB 1000000 | | |
| 65B1 | Address on File | VGX 4.69 | | |
| 6F8E | Address on File | APE 10.122; AVAX 2.12; BTC 0.064639; BTT 32967032.9; COMP 2.06437; ETH 0.18066; FIL 0.25; LUNA 18.192; LUNC 1152392.7; OCEAN 10.78; SHIB 27568.3; SOL 2.7973; STMX 6906.3; VGX 2256.05; YFI 0.019812 | | |
| C5FD | Address on File | ALGO 520.19; SHIB 48009662.8; STMX 60744.7; USDC 185.76; XVG 116828.7 | | |
| 6F0A | Address on File | VGX 4.03 | | |
| AA82 | Address on File | VGX 2.77 | | |
| C97B | Address on File | VGX 4.98 | | |
| BBA6 | Address on File | ADA 56.2; BTC 0.0151; DOGE 115.7; LLUNA 13.763; LUNA 5.899; LUNC 19; MATIC 312.019 | | |
| A3DB | Address on File | SHIB 2276109.2 | | |
| F062 | Address on File | ADA 35.4; BTT 14121900; MANA 13.54; MATIC 75.392 | | |
| 9B41 | Address on File | VGX 5.21 | | |
| 7310 | Address on File | VGX 4.03 | | |
| 16F6 | Address on File | MANA 2.89; SHIB 699756.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2CA | Address on File | VGX 4.9 | | |
| 3199 | Address on File | BTC 0.002371; BTT 52941400; VET 944.2 | | |
| 0D5C | Address on File | VGX 2.78 | | |
| 16EA | Address on File | DOGE 30754.7; SHIB 24686342.9 | | |
| 7CB5 | Address on File | BTT 32729000; SHIB 26392379.3 | | |
| FE6A | Address on File | VGX 8.39 | | |
| EACF | Address on File | ATOM 0.085; LINK 0.09; VGX 956.78 | | |
| AA80 | Address on File | BTC 0.000122; BTT 6218558.2; SHIB 5296518.5 | | |
| EC1A | Address on File | BTC 0.000517; SHIB 5386831.2 | | |
| 0D5F | Address on File | ALGO 53.66; BTC 0.000007; LINK 20.99; MANA 6.57; SHIB 117383830.4; VGX 6.48 | | |
| 396E | Address on File | VGX 10.24 | | |
| 8436 | Address on File | BTT 13138900 | | |
| 2A9C | Address on File | STMX 1962.6 | | |
| D081 | Address on File | BTC 0.000512; SHIB 4906531.7 | | |
| 2989 | Address on File | DOGE 92.8 | | |
| 4F7D | Address on File | ADA 535; BTC 0.00045; ENJ 57.52; HBAR 212.2; SHIB 2654632.3; VET 5524.7 | | |
| AD48 | Address on File | ADA 23.1; BTC 0.000505; SHIB 523676.1 | | |
| 8AC2 | Address on File | SHIB 5576671.3 | | |
| CC11 | Address on File | BTC 0.000503 | | |
| 8A0F | Address on File | BTC 0.001245; BTT 37248200; DOGE 504.2; SHIB 6690454.9 | | |
| 43BC | Address on File | ADA 23.2; AVAX 0.95; BAND 0.815; BAT 34.4; BTC 0.026056; BTT 139840500; CKB 2406.6; DOGE 3655.1; FIL 0.23; HBAR 89.1; QTUM 20.25; STMX 1070.7; UMA 1.021; USDT 200.69 | | |
| A6E4 | Address on File | BTC 0.000206 | | |
| 9D9D | Address on File | BTC 0.001334 | | |
| A308 | Address on File | SKL 88.66 | | |
| D44B | Address on File | BTC 0.001399; SHIB 23338568.5 | | |
| 48C3 | Address on File | VGX 4.89 | | |
| 6268 | Address on File | ADA 103.4; ALGO 70.11; BTT 19045600; DOGE 386.4; ETH 0.01299; HBAR 163.9; STMX 1525.4; TRX 1042.7; VET 2241.3 | | |
| B16C | Address on File | VGX 4.94 | | |
| B3FD | Address on File | VGX 4.91 | | |
| 3D14 | Address on File | BTC 0.000211 | | |
| 2C27 | Address on File | APE 4.607; CHZ 110.2735; SHIB 1034340 | | |
| E541 | Address on File | BTC 0.000446 | | |
| 8DF0 | Address on File | BTC 0.000441; DOGE 918.2; DOT 11.008 | | |
| 3012 | Address on File | ADA 28.5; BTT 2289300; VET 74.9 | | |
| E719 | Address on File | VGX 8.24 | | |
| D6AD | Address on File | LLUNA 3.277; LUNA 1.405; SHIB 1824817.5 | | |
| 332D | Address on File | ADA 3300.9; LUNA 0.002; LUNC 67.2; SOL 64.1635 | | |
| EE8F | Address on File | LTC 0.00361 | | |
| 43C4 | Address on File | VGX 8.38 | | |
| D536 | Address on File | BTC 0.003139; DOGE 305.2; ETH 1.96654; VET 1271.2 | | |
| 6E2D | Address on File | ADA 191.5; BTC 0.000592; LUNA 2.6; LUNC 263493.7; SHIB 23353857.9 | | |
| 84F1 | Address on File | VGX 5.18 | | |
| 64D2 | Address on File | SHIB 17465921.3 | | |
| A49D | Address on File | VGX 4.61 | | |
| 5631 | Address on File | BTC 0.000429; DOT 2.579 | | |
| 688A | Address on File | STMX 1124.2; TRX 281.3; VET 197 | | |
| 00B6 | Address on File | BTC 0.00295; LUNA 2.38; LUNC 2.3 | | |
| 132E | Address on File | DOGE 253.6; XLM 18.8 | | |
| 5773 | Address on File | DGB 68.8; VET 281.5 | | |
| 5C07 | Address on File | VGX 2.65 | | |
| 5A0F | Address on File | BTC 0.000086 | | |
| BC84 | Address on File | BTC 0.000267 | | |
| 18E1 | Address on File | XRP 157.7 | | |
| 2101 | Address on File | DOGE 7617.8 | | |
| DE47 | Address on File | BTC 0.000604; LLUNA 11.224; LUNA 4.811; LUNC 1049364.1; SHIB 20342144.3 | | |
| 7566 | Address on File | ADA 89; BTT 45119100; DGB 1861.6; ETC 1.69; LLUNA 11.204; LUNA 4.802; LUNC 1047232.9; SHIB 1098418.2; STMX 1286; TRX 498.1; XVG 2049.1 | | |
| 309A | Address on File | BTC 0.001841; ENJ 3.98; ETH 0.00884 | | |
| 705E | Address on File | ADA 1367.2; BTC 0.000648; ETH 0.42746 | | |
| 06FE | Address on File | DOGE 2067.8 | | |
| 5C48 | Address on File | VGX 2.77 | | |
| B4F7 | Address on File | VGX 4.9 | | |
| 465B | Address on File | HBAR 1129.2; VET 2571.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB4B | Address on File | VGX 2.78 | | |
| 460B | Address on File | JASMY 2909.8; LLUNA 24.187; LUNA 10.366; LUNC 2261021.7; SHIB 3720930.2 | | |
| 84AE | Address on File | DOGE 1.9 | | |
| B8DD | Address on File | ADA 1197.2; VGX 383.28 | | |
| 6048 | Address on File | ADA 18.4; AVAX 0.1; BTC 0.000669; DOT 0.25; ETH 0.00869; LUNA 0.311; LUNC 0.3; MANA 3.97; SOL 0.0498 | | |
| 8D22 | Address on File | BTC 0.023345; DOGE 5887.4; ENJ 33.06; HBAR 247.9; LLUNA 8.904; LUNA 3.816; LUNC 87481.9; SHIB 10692899.9; VET 6018.3 | | |
| A9DE | Address on File | VGX 5.18 | | |
| 0221 | Address on File | AVAX 0.89 | | |
| 8CEB | Address on File | ETC 1.92; OCEAN 147.02; SHIB 2506893.9; VGX 0.5; XVG 4436.5 | | |
| E583 | Address on File | BTT 73900; CHZ 0.2895; DOT 0.05; ETC 0.62; FTM 1.813; HBAR 0.3; KNC 0.57; LINK 0.37; LLUNA 32.766; LUNA 14.043; LUNC 3060501.5; OMG 0.12; SHIB 0.4; STMX 0.1; VET 0.6; XLM 0.1; XVG 0.3 | | |
| 1C5D | Address on File | LLUNA 12.602; LUNA 5.401; LUNC 1178011.3 | | |
| 44EC | Address on File | CHZ 714.7528; HBAR 561.1; LLUNA 5.021; LUNA 2.152; LUNC 2082.4; VET 4181.4 | | |
| DB94 | Address on File | DOGE 139735.7; SHIB 42896334.5 | | |
| 4B6C | Address on File | ADA 2.3; BTC 0.000033; USDC 4432.22 | | |
| 8F5E | Address on File | BTC 0.011715; BTT 19923200 | | |
| E907 | Address on File | APE 10.134; BTT 377283500; CKB 1132.2; HBAR 26.1; ICP 1.98; LUNA 3.648; LUNC 693989.5; SHIB 5000000; STMX 483.6; VGX 152.3; XVG 448.4; YFII 0.042873 | | |
| E708 | Address on File | ADA 1509.1; ETH 1.37996; USDC 28.74; VET 6507 | | |
| D5E3 | Address on File | BTC 0.118432; ETH 0.37138 | | |
| 141B | Address on File | VET 0.3 | | |
| 7EBC | Address on File | VGX 8.37 | | |
| 3FDF | Address on File | ADA 509.3 | | |
| 7391 | Address on File | BTC 0.000457; BTT 6892400; DASH 4.642; SHIB 12265335; VET 896.3 | | |
| 1979 | Address on File | VGX 0.52 | | |
| 5F0D | Address on File | VGX 5.16 | | |
| 7BC0 | Address on File | LLUNA 35.534; LUNC 13407658.1 | | |
| 77CE | Address on File | BTC 0.000214 | | |
| CD1C | Address on File | BTC 0.000505; SHIB 20120400.4 | | |
| 3CED | Address on File | BTC 0.000442; STMX 22211.7 | | |
| C635 | Address on File | VGX 1.65 | | |
| DCE9 | Address on File | USDC 2.41 | | |
| 9926 | Address on File | ETH 0.22153; SHIB 1000000 | | |
| E470 | Address on File | ADA 9177.2; APE 16.206; BTC 0.000709; DOT 112.411; ENJ 502.11; ETH 1.26102; FTM 300.492; GALA 1357.9945; GLM 1000.17; LINK 0.38; LUNA 0.332; LUNC 21689.2; SHIB 51673244.7; STMX 10871.4; VET 26570.1; VGX 3.11; XRP 440.7 | | |
| 66A9 | Address on File | LUNC 57.6; SHIB 3486188.4 | | |
| 5E6A | Address on File | BTC 0.001582; SHIB 1472970.9 | | |
| CF34 | Address on File | SHIB 0.2 | | |
| E44F | Address on File | ADA 46.1; DOT 1.001 | | |
| 8089 | Address on File | BTC 0.003827; LLUNA 55.556; LUNC 57.8 | | |
| 2048 | Address on File | AVAX 16.25; DOGE 1457.2; LLUNA 77.376; LUNC 10186748.6; SHIB 32815496.9 | | |
| 7E33 | Address on File | SHIB 216637.7 | | |
| 0C67 | Address on File | LINK 0.09 | | |
| FA04 | Address on File | ADA 10470.2; AVAX 6.6; BTC 0.158631; BTT 501064800; DOGE 617.8; DOT 51.252; ENJ 201.9; ETH 6.03227; LINK 20.77; LLUNA 69.907; LTC 5.25902; LUNA 29.96; LUNC 1213196.1; MANA 197.83; MATIC 306.728; SAND 113.4646; SHIB 2560163.8; VET 16086 | | |
| C2A8 | Address on File | BTT 410074800 | | |
| 21FF | Address on File | ADA 448.9; ALGO 119.8; BTC 0.023316; ETH 0.52894; LINK 12.39; MATIC 127.21; SAND 64.4158; SHIB 6553079.9; SOL 4.9264 | | |
| E997 | Address on File | ADA 757.5; BTC 0.000871; LLUNA 15.077; LUNA 6.462; LUNC 1409724.2; VGX 36.6 | | |
| AD1D | Address on File | BTC 0.017888; ETH 0.23498 | | |
| B60B | Address on File | ADA 52; BTC 0.000414; ETH 0.03587; SHIB 48853892.9; USDT 99.85 | | |
| FB3E | Address on File | BTC 0.002546; LUNA 0.154; LUNC 10019.3; USDC 21334.22 | | |
| FEBF | Address on File | SHIB 143733566.6 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAB1 | Address on File | ADA 1026.4; ENJ 653.74; ETH 1.34914; LINK 35.93; LTC 9.83465; SRM 75.375 | | |
| 8771 | Address on File | BTT 33333300; VET 1204.8 | | |
| 245B | Address on File | BTC 0.000526; SHIB 1235941.1 | | |
| 9A23 | Address on File | VGX 4.18 | | |
| F6E8 | Address on File | ATOM 0.895; BTC 0.000756; DOGE 330.9; DOT 5.411; ETH 0.03681 | | |
| BE89 | Address on File | ADA 1; BTC 0.000582; BTT 39241000; DOGE 2.3; ETH 1.05547 | | |
| 2B9C | Address on File | ADA 103; CELO 20.377; DOT 22.079; EOS 25.05; FTM 83.428; HBAR 2253.9; IOT 72.53; VET 5201.6 | | |
| 3DBC | Address on File | VGX 2.78 | | |
| 62B3 | Address on File | DOGE 3.9; DOT 50.01; ETC 39.95; GRT 1634.23; LINK 51.72; LLUNA 32.088; LUNA 13.752; LUNC 44.5; SHIB 44583748.6; VGX 540.97; XLM 1.3 | | |
| 13C0 | Address on File | SHIB 4242305.4 | | |
| 8CB7 | Address on File | DOGE 1845.7; ETH 0.04181; HBAR 625.2 | | |
| 69A0 | Address on File | ADA 382; BTC 0.000071; BTT 30248900; DOT 12.118; LINK 15.46; LTC 2.28021; LUNA 2.535; LUNC 165901.7; STMX 21529.5; UNI 5.132; VET 6518.2; VGX 541.88 | | |
| 7C74 | Address on File | LLUNA 22.463; LUNA 9.627; LUNC 2342133.7; SHIB 6570207.1; VGX 0.86 | | |
| 4049 | Address on File | VGX 4.17 | | |
| DEEA | Address on File | VGX 5 | | |
| FDDF | Address on File | BTC 0.00736; BTT 69690300; CKB 8693.2; ETH 0.1328; MANA 277.15; STMX 21452.8; VGX 86.22; XLM 703.5 | | |
| 2755 | Address on File | USDC 140 | | |
| FE36 | Address on File | ADA 59; APE 7.158; BTC 0.002775; DOGE 158.4; ETH 0.04194; LUNA 0.311; LUNC 0.3; SHIB 2165182.1; XLM 220.3 | | |
| 5773 | Address on File | LUNC 62.9 | | |
| 657A | Address on File | BCH 0.26574; BTT 1579983178.1; CHZ 308.565; DGB 2566.9; DOT 68.986; JASMY 2599.3; KSM 10.06; LUNC 705318; SHIB 61471031.8; SKL 732.02; USDC 500; VGX 152.43; XVG 3779.6 | | |
| 5AAF | Address on File | LINK 8.69 | | |
| C2CC | Address on File | STMX 0.4 | | |
| DD42 | Address on File | ADA 56.7; BTC 0.000889; BTT 1291199.9; DOGE 1427.6; LUNA 2.771; LUNC 181288.8; SHIB 6385696; SRM 9.666; STMX 822.2; VET 512 | | |
| A474 | Address on File | VGX 4.74 | | |
| 3721 | Address on File | ADA 258.5; BTC 0.000526 | | |
| 107A | Address on File | ETH 0.14449 | | |
| 07CB | Address on File | SHIB 1114739.6 | | |
| 966A | Address on File | USDC 22.92; VGX 471790.41 | | |
| 1681 | Address on File | DOGE 74.9 | | |
| FE0B | Address on File | ADA 9.7; BTC 0.001608; SHIB 134012.3; TRX 98.8; VGX 18.68 | | |
| DBD3 | Address on File | STMX 265.1 | | |
| 7E89 | Address on File | VGX 5.01 | | |
| 3011 | Address on File | BTC 0.0007 | | |
| D6BB | Address on File | LLUNA 89.342; LUNA 38.29; LUNC 8352341.9 | | |
| A6E6 | Address on File | BTC 0.000398; SHIB 3755633.4 | | |
| 3DB2 | Address on File | BTC 0.000497; SHIB 5578866.8 | | |
| 5498 | Address on File | SHIB 1944496.2; VGX 8.93 | | |
| B960 | Address on File | LLUNA 96.638; LUNC 16067264.8 | | |
| 2EE3 | Address on File | SHIB 1684302.5 | | |
| B85F | Address on File | AAVE 5.1116; AVAX 5.57; BTC 0.001651; DOT 6.022; ENJ 59.16; FTM 60.566; GLM 238.81; KEEP 471.42; LPT 9.4446; QTUM 28.79; SAND 275.786; STMX 76607.5 | | |
| C730 | Address on File | BCH 0.03199; BTT 421000; DOGE 82.9; LUNA 3.436; LUNC 224802.6; REN 196.53; SHIB 2203345.7; SPELL 17797.1; XVG 6117.7 | | |
| F304 | Address on File | VGX 4.02 | | |
| 2C12 | Address on File | VGX 4.01 | | |
| 6C03 | Address on File | ADA 833.6; BTC 0.000056; DOGE 72.2; DOT 0.643; DYDX 46.8277; LINK 8.62; LLUNA 4.938; LUNA 2.117; LUNC 7930.5; VGX 566.72 | | |
| 8E88 | Address on File | BTC 0.000497; BTT 56531400 | | |
| 6A3C | Address on File | VGX 2.75 | | |
| 72A3 | Address on File | BTC 0.000536; STMX 3652.3; VGX 14.86 | | |
| 9CA6 | Address on File | BTC 0.00045; DOGE 1129.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F45 | Address on File | ALGO 0.45; ANKR 206.94422; APE 0.753; ENS 1.35; GALA 192.6214; GRT 71.45; HBAR 0.1; LUNA 1.892; LUNC 123789.4; MATIC 6.994; OXT 101.6; QNT 0.2028; ROSE 136.91; USDC 10.99; XLM 1.4; XVG 3504; YFI 0.001501 | | |
| 9BB5 | Address on File | BTC 0.000514; SHIB 27573056.4 | | |
| 0C35 | Address on File | ADA 159.6; LUNA 1.644; LUNC 107534.6; SAND 224.9509; VGX 638.42 | | |
| 7F79 | Address on File | LLUNA 3.241; LUNA 1.389; LUNC 302621.3 | | |
| F198 | Address on File | SHIB 1133214.7; XLM 76.4 | | |
| A7F1 | Address on File | VGX 4.98 | | |
| 7620 | Address on File | DOGE 457.1 | | |
| BD5F | Address on File | BTC 0.000433; MANA 22.82 | | |
| B30E | Address on File | VGX 8.38 | | |
| 8640 | Address on File | ALGO 4.97; BTC 0.000202; LLUNA 13.198; LUNA 5.657; LUNC 1234008.5; MATIC 1.372; SHIB 29713.7; VGX 1.16 | | |
| 5056 | Address on File | VGX 4.88 | | |
| C96C | Address on File | VGX 2.65 | | |
| 3259 | Address on File | BTT 12174099.9; DGB 562.4 | | |
| 25DF | Address on File | BTC 0.00073; DOGE 200; VET 891.7 | | |
| 1787 | Address on File | DOT 45.955; GALA 880.7873; LLUNA 4.391; LUNC 71847.9; MATIC 690.964; ROSE 296.99; SAND 61.7614; SOL 7.3103 | | |
| 1B4C | Address on File | VGX 2.88 | | |
| 8FEE | Address on File | VGX 2.84 | | |
| AEFC | Address on File | BTC 0.000896; SHIB 13680.8 | | |
| 982B | Address on File | BTC 0.002919; DOGE 2208.4; SHIB 1025010.2 | | |
| 0B09 | Address on File | ADA 99.8; DOGE 4153.2; DOT 2.223; SHIB 6987804.8 | | |
| EF6C | Address on File | BTC 0.002976; ETH 0.0167 | | |
| B892 | Address on File | VET 0.8 | | |
| 00E0 | Address on File | BTC 0.005019; ETH 0.32611; HBAR 984.4; LTC 2.30768 | | |
| 994D | Address on File | CKB 499; DGB 183.3; TRX 68.3 | | |
| C8A1 | Address on File | DGB 636.6 | | |
| 7736 | Address on File | ADA 4564.7; DOT 23.177; HBAR 880; LINK 36.13; VET 333437.1; XLM 11525.7; XRP 8513.4 | | |
| 79E8 | Address on File | DOGE 19.5 | | |
| D56C | Address on File | BCH 0.007; BTC 0.000076; LTC 0.0232; XMR 0.006; ZEC 0.002 | | |
| E6EA | Address on File | ADA 91.7; BTC 0.000524 | | |
| 6A42 | Address on File | DOGE 3050.9; SHIB 17266003.1 | | |
| A44D | Address on File | ETH 0.00272; USDC 78; VGX 249.49 | | |
| 671F | Address on File | VGX 4.95 | | |
| 5E90 | Address on File | SHIB 473506.4 | | |
| 03FF | Address on File | HBAR 299.2 | | |
| 4E24 | Address on File | BTT 3000; LLUNA 4.001; LUNA 1.715; LUNC 374019.3; SHIB 3756314.9 | | |
| F91D | Address on File | VGX 2.78 | | |
| E3E6 | Address on File | BTC 0.000174 | | |
| B621 | Address on File | SAND 241.289 | | |
| 9117 | Address on File | BCH 0.16078; BTC 0.000246; BTT 7708199.9; SHIB 3979094.2; STMX 367.9 | | |
| 68B2 | Address on File | BAT 12.6; BTC 0.000768; BTT 2369100; DOT 0.45; ETH 0.00805; HBAR 52.1; LUNA 1.139; LUNC 1.1; MANA 16.19; QTUM 1.22; VET 108 | | |
| 47ED | Address on File | BTC 0.000528; USDC 2.03 | | |
| 626B | Address on File | BTC 0.000839; USDC 105.36 | | |
| 4BDB | Address on File | VGX 4.29 | | |
| 69B1 | Address on File | ADA 5.3; BTC 0.001214; ETH 0.02202; FTM 14.649; HBAR 701.1; MANA 56.86; OCEAN 29.1; SAND 13.1143; STMX 448.6 | | |
| F9D1 | Address on File | VGX 4.03 | | |
| 6A85 | Address on File | BTC 0.000986; VET 54.4 | | |
| 8D06 | Address on File | VGX 4.61 | | |
| 3E0A | Address on File | BTC 0.003464 | | |
| C091 | Address on File | SHIB 53166.8 | | |
| B83A | Address on File | FIL 1.37; SHIB 22285837.9 | | |
| 3FC0 | Address on File | LLUNA 23.175; LUNA 11.882; LUNC 2166444.8 | | |
| 9660 | Address on File | VGX 4.97 | | |
| DBCF | Address on File | ADA 510.2; BTC 0.000448; DOGE 1155.1 | | |
| 2753 | Address on File | VGX 2.88 | | |
| 6554 | Address on File | BTC 0.003917; CHZ 213.0043; GALA 138.4326; SHIB 187777.3 | | |
| D5BC | Address on File | BTT 1334600 | | |
| 17BA | Address on File | BTC 0.000275 | | |
| DB9F | Address on File | BCH 0.0098; BTC 0.000829; LUNA 1.671; LUNC 109324.7; MANA 18.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE42 | Address on File | ADA 117.4; BTC 0.000506; DOT 3.425; USDC 4.57 | | |
| C0A4 | Address on File | ETH 0.05346 | | |
| BB38 | Address on File | VGX 2.78 | | |
| 6C0F | Address on File | BTC 0.000527 | | |
| 1CA9 | Address on File | ADA 2181.8; ATOM 12.3; BTC 0.015889; DOGE 15140.5; DOGE 4235.1; ETH 0.1656; FIL 1.96; LINK 10.26; LUNA 3.318; LUNC 115501.7; MANA 166.38; MATIC 82.136; SAND 169.0098; SHIB 51083745.5; SOL 0.2738; VET 1013.4; VGX 170.65; XMR 1.057 | | |
| 587B | Address on File | VGX 4.03 | | |
| C361 | Address on File | ADA 610; ALGO 16.96; AVAX 3.25; BAND 7.045; BAT 102.1; BTC 0.073768; BTT 147184696.2; CELO 1.183; CHZ 141.6791; CKB 884.2; DASH 1; DGB 524.6; DOGE 1291.7; DOT 15.077; EOS 2.7; ETH 1.15381; GLM 112.19; HBAR 129.5; IOT 33.98; KNC 7.38; LLUNA 4.067; LTC 0.00513; LUNA 1.744; LUNC 1066.3; MANA 65; MATIC 50; NEO 3.584; OCEAN 52.51; OMG 2.74; QTUM 1.08; SHIB 9873414; STMX 621.2; TRX 237.3; UNI 7.421; USDC 111.02; VET 226.1; VGX 26.99; XLM 196.7; XMR 1; XTZ 20.08; XVG 1000; ZRX 18.2 | | |
| A882 | Address on File | VGX 4.75 | | |
| 50B2 | Address on File | DOGE 150.8 | | |
| 587D | Address on File | VGX 4.69 | | |
| 10D0 | Address on File | DOGE 81.8; ETH 0.01403; LINK 1.04 | | |
| 2C0C | Address on File | ADA 2136.2; BTC 0.413762; ETH 7.30161 | | |
| 0655 | Address on File | ICX 20.3; VGX 22.03 | | |
| 4B8B | Address on File | BTC 0.000498; SHIB 0.8 | | |
| A7B6 | Address on File | VGX 4.41 | | |
| B850 | Address on File | BTC 0.025112; ETH 0.20789 | | |
| 958B | Address on File | SHIB 490484.5 | | |
| F745 | Address on File | ADA 684.2; DOGE 21428.1 | | |
| FD34 | Address on File | BTC 0.000694; VGX 100.59 | | |
| 9B20 | Address on File | ADA 220.5; BTC 0.000514; DASH 0.777; VGX 32.19 | | |
| A662 | Address on File | BTT 7808300 | | |
| E2AD | Address on File | ADA 55.1; BTC 0.000501 | | |
| 0C47 | Address on File | LUNA 1.665; LUNC 181089.3 | | |
| 0D77 | Address on File | BTT 137244700 | | |
| 9267 | Address on File | SOL 1.5738 | | |
| AC3B | Address on File | VGX 4.65 | | |
| 8902 | Address on File | VGX 8.37 | | |
| E60B | Address on File | ADA 13.3; BTT 482799.9; DOGE 67.7; ETC 0.32; HBAR 224; VET 1076 | | |
| E26D | Address on File | VGX 4.01 | | |
| AE59 | Address on File | BTC 0.000449; BTT 559838500; ENJ 409.88 | | |
| 85FB | Address on File | VGX 2.83 | | |
| 4514 | Address on File | ADA 288.5; BTC 0.000978 | | |
| 1D95 | Address on File | VGX 4.62 | | |
| 7E22 | Address on File | ADA 0.7; ETH 0.00025; HBAR 1401.7; MANA 16.79; VET 8488.8 | | |
| 2DC1 | Address on File | SHIB 3829361 | | |
| 44D8 | Address on File | VGX 93.62 | | |
| FD2D | Address on File | ADA 0.5; BTC 0.000069 | | |
| F827 | Address on File | BTC 0.001317; BTT 13367900; SHIB 6695644.3 | | |
| DEF6 | Address on File | VGX 4.29 | | |
| F2B7 | Address on File | VGX 4.89 | | |
| BBBF | Address on File | ADA 50.9; BTC 0.004912 | | |
| 1D96 | Address on File | BTT 6381600; MATIC 475.898; SHIB 926776.2; SUSHI 18.3354 | | |
| C3F3 | Address on File | BTC 0.000468; LINK 2.46; LLUNA 23.488; LUNA 10.066; LUNC 1821.8; SRM 22.453; UNI 2.826; VET 418.2; XLM 163.8 | | |
| 59A3 | Address on File | DOGE 573.4 | | |
| 65D1 | Address on File | DOGE 0.1 | | |
| E527 | Address on File | BTC 0.000441; BTT 6760200; DOGE 183.5; TRX 70.3 | | |
| 3C07 | Address on File | SHIB 148698.8 | | |
| A1B2 | Address on File | BTC 0.000492 | | |
| 668A | Address on File | BTC 0.000433; BTT 59931100 | | |
| DFF1 | Address on File | SHIB 1221001.2 | | |
| 4FDD | Address on File | VGX 4.41 | | |
| 922B | Address on File | DOGE 629.6; ETH 0.29708; LLUNA 5.159; LUNA 2.211; LUNC 482297.3; SHIB 6590186.4; USDC 528.16 | | |
| F657 | Address on File | LINK 8.75 | | |
| 5AD5 | Address on File | ADA 19.1; DOGE 142.7 | | |
| 8248 | Address on File | DGB 72.8; DOGE 59.7; VET 39.7 | | |
| 57A4 | Address on File | ADA 12.8; VET 413.5 | | |
| C256 | Address on File | SHIB 70860.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61E3 | Address on File | BTC 0.000671 | | |
| AD3A | Address on File | CKB 2229.7; VET 200.5 | | |
| 2019 | Address on File | HBAR 301.4 | | |
| 53F2 | Address on File | BTC 0.000525 | | |
| CAE9 | Address on File | APE 22.407; BTT 2154919.9; DOGE 1083.3; HBAR 600; LLUNA 15.711; LUNA 6.734; LUNC 1468761.2; XVG 10626.7 | | |
| E91F | Address on File | BTT 5163000 | | |
| DB68 | Address on File | ADA 5897.7; AVAX 35.91; BAT 609.5; BTC 2.619202; DOT 187.382; ENJ 2490.62; ETH 6.57008; FTM 639.229; GALA 10892.5221; IOT 1122.48; LINK 352.19; MANA 311.22; MATIC 2099.638; SAND 513.3266; SOL 21.4741; STMX 77857.1; USDC 306.05; VET 11876.2; VGX 7926.62 | | |
| 74E9 | Address on File | SHIB 768034.3 | | |
| E4B1 | Address on File | ADA 10.7; BTC 0.000401; BTT 2915800; DOGE 1331.4; MANA 33.5; SHIB 25335207.5; STMX 334.7 | | |
| 9D90 | Address on File | ETC 0.63 | | |
| 7052 | Address on File | ADA 438; BTC 0.002298; XLM 940.5 | | |
| 4C78 | Address on File | DOGE 283.5 | | |
| 18A4 | Address on File | SHIB 33409902.5 | | |
| E5E4 | Address on File | BTC 0.002033 | | |
| AF2A | Address on File | SHIB 946888.2 | | |
| 59DA | Address on File | BTC 0.000421; USDC 9.11 | | |
| 77D6 | Address on File | DOGE 74.4 | | |
| 2290 | Address on File | ADA 4284.7; BTC 0.141507; DOT 35.382; ETH 0.17435; MATIC 341.226; USDC 15277.82; VGX 90.37 | | |
| C1B6 | Address on File | ADA 381.9; BTC 0.042177; MATIC 419.141 | | |
| E073 | Address on File | ADA 963.7; BCH 3.68512; SHIB 138708714.4 | | |
| E901 | Address on File | AXS 40.01836; BCH 19.67038; DOGE 7293.1; ETC 18.09; ETH 7.79273; MANA 616.67; SAND 775.4925; SHIB 836345778.9; VET 81232.6 | | |
| 70E1 | Address on File | SHIB 137797855.6 | | |
| 4CB0 | Address on File | ADA 1.6; LUNA 0.104; LUNC 0.1 | | |
| E89A | Address on File | VGX 4.66 | | |
| D4D7 | Address on File | BTT 24972500; SHIB 52867.7 | | |
| 1559 | Address on File | VGX 5.39 | | |
| 2DA2 | Address on File | VGX 4.66 | | |
| 1AE8 | Address on File | BTC 0.008228 | | |
| 0D42 | Address on File | ADA 2.7; BTT 254167; DOGE 5.3; XLM 3.5 | | |
| DC45 | Address on File | AVAX 1; DOT 1.001; ETH 0.0071; GRT 9.4; LINK 1; LUNA 1.035; LUNC 1; SHIB 1292397.7 | | |
| 9C34 | Address on File | VGX 4.66 | | |
| FDF8 | Address on File | DOGE 6334.2 | | |
| 1CD6 | Address on File | ADA 55.3; ATOM 3.318; AVAX 3.03; DOGE 754; LUNA 0.817; LUNC 53455.7; SHIB 53893397.4; SOL 1.0067 | | |
| 1D47 | Address on File | ADA 249.7; BTC 0.000724; USDC 58.51 | | |
| A877 | Address on File | ADA 736.2; APE 20.682; AVAX 4.15; BTC 0.011635; DOGE 5012.2; DOT 68.424; ETH 2.08062; LINK 41.18; MATIC 408.265; SAND 89.4966; SOL 8.6762; USDC 2226.19; VET 4217; VGX 538.37 | | |
| 43E6 | Address on File | BTC 0.000535; ETH 0.04356; MATIC 22.046; SOL 1.0882 | | |
| C1F5 | Address on File | VGX 5.16 | | |
| 5BCC | Address on File | BTC 0.030828 | | |
| 320C | Address on File | ADA 407.8; AVAX 2.18; BTC 0.023323; BTT 41779037.1; CKB 3307.6; DOGE 174.7; ETH 0.1289; HBAR 346.8; LUNA 1.127; LUNC 73743.4; SHIB 1897401.9; SOL 6.1964; STMX 7972.1; TRX 1164.9; VET 8944.9; VGX 705.74; XLM 128.4; XVG 6900.7 | | |
| 160F | Address on File | BTC 0.00032 | | |
| 14A8 | Address on File | ADA 1364.5; BTC 0.036219; DOT 22.428; ETH 0.32369; VGX 566.34 | | |
| 26E5 | Address on File | TRX 1489.6; XLM 375; XVG 3095.6 | | |
| 76DC | Address on File | BTC 0.018203; USDC 4391.54 | | |
| A23D | Address on File | BTC 0.000213 | | |
| A671 | Address on File | ADA 50.2; BTC 0.000404; BTT 52313000; DOGE 1751.3; LINK 3.27; TRX 923.3 | | |
| 825E | Address on File | ADA 1191.6; BTC 0.021967; DOGE 9496.5; DOT 24.579; LLUNA 18.009; LUNA 7.718; LUNC 71946.1; MATIC 852.095; SHIB 88894801.6; USDC 15275.77 | | |
| 6C7C | Address on File | VGX 4.67 | | |
| EB05 | Address on File | BTT 552481532; DOGE 37.6; LUNC 213496.7; SHIB 73105360.1; TRX 599.2; VET 1757.7 | | |
| 6076 | Address on File | VGX 188.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6869 | Address on File | AMP 500; AVAX 4.74; BTC 0.014787; COMP 4.005; DOT 36.251; ETH 0.15; GRT 237.35; LTC 3.19873; MATIC 47; VGX 516.19; XLM 338.8 | | |
| E9AC | Address on File | BTT 8456100; CKB 1166.4; DOGE 157; ETH 0.01431; VET 365.1 | | |
| C7DF | Address on File | BTC 0.000521; SHIB 53153.9 | | |
| 78D5 | Address on File | BTC 0.000453; BTT 22550500 | | |
| 197D | Address on File | ETH 0.0507 | | |
| 4DA4 | Address on File | VGX 8.38 | | |
| E5E0 | Address on File | BTC 0.000154 | | |
| 57BF | Address on File | AAVE 1.0259; ADA 50.8; AMP 1056.09; APE 18.762; AVAX 3.28; BTC 0.005247; CAKE 6.749; DGB 524.2; DOT 24.582; ETH 0.05419; FTM 51.75; GALA 557.2074; GRT 37.99; HBAR 78.1; KAVA 21.242; LLUNA 5.851; LUNA 33.229; LUNC 1220330.3; SHIB 5681826.5; SKL 124.7; SOL 4.299; STMX 1133.4; VET 977.4; VGX 1323.63; XVG 1303.5 | | |
| CFDC | Address on File | VGX 4.59 | | |
| 792E | Address on File | BTC 0.079114; ETH 1.16759 | | |
| 565F | Address on File | ADA 3.4; BTC 0.002372; DOGE 95.6; ETH 0.01706 | | |
| D4B0 | Address on File | BTC 0.000441; ENJ 128.26; VET 100011.3 | | |
| 1361 | Address on File | LUNC 5317.8 | | |
| FC5D | Address on File | VGX 4.02 | | |
| 9C71 | Address on File | ADA 40; DOGE 615.2; ETH 0.04659; SHIB 143967.7; VGX 11.76 | | |
| 9176 | Address on File | DOGE 400.2; SHIB 6235065.8; VGX 0.56 | | |
| F4ED | Address on File | VET 7881.4 | | |
| C89D | Address on File | VGX 4.18 | | |
| 9979 | Address on File | BTC 0.00051; SHIB 42522480 | | |
| 7FC2 | Address on File | ADA 108.4; XLM 171 | | |
| 121A | Address on File | BTC 0.000497; SHIB 59378816.8 | | |
| 318D | Address on File | BTC 0.011209; DOT 36.831; SHIB 2211900; USDC 412.75; VGX 159.13 | | |
| A4A0 | Address on File | SHIB 717051.4 | | |
| 772E | Address on File | SHIB 928505.1 | | |
| A5E0 | Address on File | ADA 1040.4; ALGO 472.68; BAT 692.2; BTT 758629600; CHZ 3874.2235; CKB 34877.7; DGB 12129; DOGE 26583.6; GLM 168.31; HBAR 2797.1; OCEAN 135.49; SHIB 74864420.9; STMX 36466.3; TRX 15998.8; VET 27984.9; VGX 772.91; XVG 25234.4; ZRX 156.5 | | |
| C532 | Address on File | BTC 0.000599 | | |
| 30B6 | Address on File | ADA 199.9; BTC 0.000435; BTT 65707600; ETC 1.96; LINK 2.45; MATIC 27.994; TRX 733.7; VET 1099.2; XLM 179.9 | | |
| CC48 | Address on File | BTC 0.012309 | | |
| D4AE | Address on File | VGX 4.66 | | |
| 0878 | Address on File | BTC 0.006764; DOT 15.228; ETH 0.12407; VET 991.8 | | |
| 9AC0 | Address on File | ADA 6173.7; BTC 0.000074 | | |
| 7206 | Address on File | VGX 2.65 | | |
| E12B | Address on File | ADA 534.2; SHIB 150496328.9; XRP 3184.4 | | |
| E770 | Address on File | BTC 0.001946; DOGE 26.2; SHIB 1686837.7; TRX 1317.7 | | |
| B331 | Address on File | ADA 72.4; AMP 1888.61; BTC 0.000512; HBAR 578.2; SHIB 2738975.6; VET 3961.6; XLM 713.5 | | |
| 9DB5 | Address on File | BTC 0.000459; DOGE 444 | | |
| 394C | Address on File | VGX 2.83 | | |
| 5F10 | Address on File | VGX 2.76 | | |
| 9E06 | Address on File | VGX 2.84 | | |
| F31A | Address on File | VGX 2.77 | | |
| 349D | Address on File | SHIB 3267973.8 | | |
| 49C8 | Address on File | VGX 4.01 | | |
| 916D | Address on File | VGX 4.87 | | |
| 2003 | Address on File | DOGE 47.7; SHIB 138619.3; VET 93.6 | | |
| 0D41 | Address on File | BTC 0.000545; DOGE 571.9; ETH 0.03229; LLUNA 11.445; LUNA 4.905; LUNC 15.9 | | |
| CB1A | Address on File | BTC 0.000495; SHIB 1314233.1 | | |
| EBD6 | Address on File | BTC 0.002204 | | |
| 397A | Address on File | ADA 113.3; BTC 0.000445 | | |
| 0230 | Address on File | BTC 0.000432; SHIB 13152835.4 | | |
| 827B | Address on File | DOGE 740.5; SHIB 2890173.4 | | |
| 22DC | Address on File | SHIB 977269.9 | | |
| C7DB | Address on File | UMA 0.999 | | |
| 49EE | Address on File | ETC 10.8; LUNA 1.526; LUNC 99766.3; SHIB 17979863.9 | | |
| F181 | Address on File | VGX 4.59 | | |
| 6ED3 | Address on File | BTC 0.001252; BTT 265256900; DGB 18610.9; STMX 36296.7; VET 13391.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF7D | Address on File | BTC 0.000723; SHIB 22554513.8 | | |
| 61D1 | Address on File | BTC 0.000516; SHIB 64649127.4 | | |
| 62D0 | Address on File | FTM 1056.979; XLM 8447.8 | | |
| F3EF | Address on File | BTC 0.262625; BTT 215816200; TRX 17775.9 | | |
| FCDA | Address on File | DOGE 809.7; LLUNA 5.553 | | |
| 8C0C | Address on File | BTC 0.008568; BTT 675105000; SHIB 198268679.1; XLM 1833.7 | | |
| 982A | Address on File | ADA 508.1; BTC 0.000386; SHIB 117580.6; XRP 388.7 | | |
| 2931 | Address on File | BTC 0.00053; SHIB 892447 | | |
| D4B9 | Address on File | BTC 0.001205; BTT 4342000; DOGE 124; DOT 24.803; HBAR 50.5; SHIB 5025644.7; USDC 9.95; VET 190.5; VGX 528.71 | | |
| 7902 | Address on File | USDC 3612.29 | | |
| 1359 | Address on File | AVAX 0.12; BTT 106579800; DGB 1562.8; DOT 0.237; ENJ 46.69; ICX 177.7; OCEAN 189; ONT 176.98; OXT 1.9; STMX 6542.5; XVG 2603.9 | | |
| 5DE5 | Address on File | BTC 0.001657; SHIB 6523887.3; VGX 96.75 | | |
| 00EF | Address on File | BTC 0.00165; DOGE 286.2; SHIB 3333118.1 | | |
| B92B | Address on File | BTC 0.00045; DOGE 906.5; LUNA 3.064; LUNC 200429.8; XLM 395.8 | | |
| FF73 | Address on File | BTC 0.094101; ETH 1.18394; SOL 23.0524 | | |
| AF96 | Address on File | ADA 40; BTC 0.000303; BTT 176800012.3; DGB 861.5; DOGE 2823; LUNA 1.402; LUNC 91761.1; POLY 45.73; VGX 211.86; XVG 6674.4 | | |
| 21EE | Address on File | VGX 4.01 | | |
| 8E1A | Address on File | DOGE 66.9; SHIB 1605549.7; XLM 48.5 | | |
| 02CA | Address on File | FIL 0.06 | | |
| C6AF | Address on File | BTC 0.002805; ETH 0.12998 | | |
| 8DB1 | Address on File | ADA 49.4; BTC 0.001638 | | |
| A833 | Address on File | VGX 2.78 | | |
| 4B33 | Address on File | BTC 0.000448; MATIC 16.341 | | |
| E5D6 | Address on File | DOGE 417.2 | | |
| 62EB | Address on File | BTT 400 | | |
| 1591 | Address on File | VGX 4.56 | | |
| D075 | Address on File | VGX 4.62 | | |
| 2EEC | Address on File | BTC 0.000335 | | |
| 311B | Address on File | VGX 4.17 | | |
| DCE6 | Address on File | ADA 1289.5; BTC 0.007314; CKB 1173.4; ETH 0.15393; HBAR 1205.2; LUNA 8.172; MATIC 185.182; STMX 1209.3 | | |
| F820 | Address on File | SHIB 19420.3 | | |
| 857D | Address on File | ADA 961.8 | | |
| 4A37 | Address on File | ADA 452.5; BTC 0.015589; DOT 11.543; ETH 0.22938; LINK 6.28; LTC 1.00171; UNI 3.103; VET 3435.2; VGX 49.26 | | |
| 090D | Address on File | BTC 0.000398; SHIB 2312138.7 | | |
| A6DD | Address on File | BTC 0.000536; SHIB 12239902 | | |
| 459B | Address on File | ADA 563.2; BTC 0.000505 | | |
| 4D0D | Address on File | VGX 4.59 | | |
| 2D82 | Address on File | ADA 104; BTC 0.000449; BTT 40045800; SHIB 1298435.3; VET 3150.2 | | |
| 26C2 | Address on File | ADA 22.7; BTC 0.001064; DOGE 1008.7; SHIB 1259086.9; USDC 106.95; VET 300 | | |
| F1E0 | Address on File | ADA 1096.9; ALGO 1158.68; BCH 0.10478; BTC 0.345602; EOS 323.22; ETH 1.80023; LINK 470.86; USDC 19.62; VET 20330.4; XTZ 0.24 | | |
| 6578 | Address on File | ETH 0.59204; VGX 565.49 | | |
| 0CBA | Address on File | VGX 2.77 | | |
| 142D | Address on File | ADA 67.8; BTT 11538900 | | |
| 35F9 | Address on File | BTC 0.000608; ETH 0.03916; MANA 16.73 | | |
| 71E2 | Address on File | ADA 18.8; BTC 0.002263; BTT 7048200; DOGE 261.1 | | |
| B129 | Address on File | VGX 4.59 | | |
| 6940 | Address on File | HBAR 29.4; SHIB 2712389.2; XLM 29.5 | | |
| B93D | Address on File | BTC 0.00052; BTT 7097400; SHIB 1079330.8 | | |
| 4AEC | Address on File | DOGE 9048.9 | | |
| A197 | Address on File | BTC 0.00052; SHIB 3026665.2 | | |
| B46D | Address on File | ADA 2 | | |
| 062A | Address on File | BTC 0.000465; USDC 108.56; VGX 99.61 | | |
| 050E | Address on File | BTC 0.001608; SHIB 670690.8; SOL 0.2441 | | |
| 7D85 | Address on File | BTC 0.00004 | | |
| AA33 | Address on File | AVAX 2.23; CHZ 830.9048; DOT 11.645; GRT 230.84; LINK 17.47; LLUNA 6.323; LUNA 2.71; LUNC 885083; SHIB 3346398.3; VET 28095.7 | | |
| 5254 | Address on File | DOGE 186 | | |
| EB73 | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3DF | Address on File | BTC 0.002613; BTT 19721700; LUNC 71.1; SHIB 5000000; VGX 29.51 | | |
| 0653 | Address on File | BTC 0.000505; SHIB 1694915.3 | | |
| 4C79 | Address on File | VGX 4.02 | | |
| 8578 | Address on File | VGX 2.76 | | |
| 8559 | Address on File | BTC 0.000426 | | |
| 14EE | Address on File | USDC 50 | | |
| AD93 | Address on File | BTC 0.00051; HBAR 27.4; SHIB 441769.4; VET 110.4 | | |
| ED7F | Address on File | VGX 2.8 | | |
| 7745 | Address on File | ADA 1146.4; BTC 0.00046; DOGE 1178.2; DOT 39.481; ETH 0.26916; SHIB 17069.8; USDC 4.07; VGX 371.41 | | |
| 9A75 | Address on File | BTC 0.00098; VGX 4.58 | | |
| 1A4C | Address on File | APE 10.462 | | |
| 8F26 | Address on File | BTC 0.009423; BTT 56168883.7; CKB 733.6; DOGE 143.3; ETH 0.01605; LLUNA 7.191; LUNA 3.082; LUNC 671700.2; SHIB 7487637.4; TRX 178.6 | | |
| 7966 | Address on File | VGX 2.84 | | |
| 7593 | Address on File | BTC 0.000448; BTT 62698700; SHIB 7407689 | | |
| FCCC | Address on File | BTT 143251200; DOGE 1448 | | |
| DE5C | Address on File | HBAR 85.3 | | |
| 7774 | Address on File | VGX 8.38 | | |
| 1C09 | Address on File | HBAR 128 | | |
| A931 | Address on File | ADA 1023.6; AMP 4911.91; ATOM 21.659; BTC 0.026025; BTT 101074499.9; CHZ 1081.152; CKB 36775.2; DOT 44.03; ENJ 201.99; ETH 1.51593; FIL 12.52; HBAR 2219; MATIC 412.834; SHIB 41025428.9; SOL 14.3496; STMX 11698.3; USDC 948.01; VET 4954.9; VGX 162.76 | | |
| 17AC | Address on File | VGX 2.8 | | |
| A422 | Address on File | BTC 0.00066; LTC 0.32579 | | |
| 2E51 | Address on File | BTC 0.001022; SHIB 18130660.7 | | |
| 139C | Address on File | VGX 126.93; ZRX 297.8 | | |
| 6461 | Address on File | ADA 1.7 | | |
| 29C6 | Address on File | ADA 2.5; BTT 26622700; ETH 0.93706; MATIC 71.428; SHIB 12713471.2; SOL 1.6869 | | |
| 3D94 | Address on File | BTC 0.000265 | | |
| A8F0 | Address on File | APE 37.514; BTC 0.003813; BTT 19668000; DOGE 20734.5; SHIB 19497734.3; TRX 1377.1 | | |
| 0563 | Address on File | BTC 0.00104; SHIB 7176807.3 | | |
| B562 | Address on File | BTT 60100000; DGB 2039.6; SHIB 30731062.6; SPELL 11665.8; VET 3000; XLM 1026.7 | | |
| B903 | Address on File | BTC 0.000099; ETH 0.01019; LLUNA 17.388; LUNA 7.452; VGX 511.03 | | |
| DE75 | Address on File | VGX 5.16 | | |
| FECB | Address on File | BTT 10310600; DOGE 10306.6; SHIB 59852732.2; VET 538.3 | | |
| 8C74 | Address on File | ADA 1.3; XVG 1800.8 | | |
| 7D31 | Address on File | BTC 0.001009; ETH 0.01432; MATIC 102.226; SHIB 3824091.7; USDC 329.29 | | |
| 6291 | Address on File | BTC 0.00016 | | |
| BD6C | Address on File | ADA 1360.8; ALGO 1765.32; BTT 1176906800; DOGE 15147.8; HBAR 5387.3; LUNA 1.498; LUNC 98001.4; QTUM 374.73; VET 26672 | | |
| F445 | Address on File | VGX 8.37 | | |
| A0CC | Address on File | SHIB 128839339.8 | | |
| A4EF | Address on File | VGX 2.79 | | |
| 0612 | Address on File | VET 6203.5 | | |
| 0970 | Address on File | VGX 4.84 | | |
| 62AC | Address on File | BTC 0.000498 | | |
| 25E6 | Address on File | LUNA 2.22; LUNC 145267.3 | | |
| 0EEA | Address on File | VGX 4.27 | | |
| 6AC6 | Address on File | BTC 0.001082; DOT 2.409; LINK 3.84; LUNA 2.794; LUNC 2.7; SHIB 34153.1 | | |
| 3496 | Address on File | ADA 17.8; BTC 0.001588; SHIB 952913.5; VGX 6.28 | | |
| 51C7 | Address on File | ADA 334.3; ALGO 112.83; ANKR 115.82546; APE 17.927; BAT 12.1; BTC 0.001949; DOGE 722.7; DOT 0.772; ENJ 83.59; ETH 0.02983; FTM 304.836; GLM 43.75; GRT 247.05; JASMY 6789.3; KAVA 45.483; LLUNA 4.241; LTC 2.02685; LUNA 6.734; LUNC 44329.6; MANA 99.78; MATIC 127.829; OXT 36; RAY 12.445; SAND 39.9705; SHIB 20388714.5; SPELL 11599.9; SRM 14.968; STMX 6097.3; SUSHI 12.7842; TRX 305.7; USDC 250.46; VET 76.6; WAVES 6.73; XLM 335.7; XTZ 5.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A90D | Address on File | ADA 106.6; BTC 0.009558; DOGE 496.1; ETH 0.13423; STMX 0.7; VGX 681.94 | | |
| 187B | Address on File | BTC 0.000438; BTT 13036900 | | |
| 25E1 | Address on File | BTC 0.003058 | | |
| 412C | Address on File | ETH 0.00272 | | |
| B550 | Address on File | BTC 0.000495; VGX 137.91 | | |
| C80C | Address on File | BTC 0.000113; DAI 9.9; DOT 1.025 | | |
| 1344 | Address on File | ADA 3278.7; AVAX 2.74; BTC 0.00045; BTT 180253200; LLUNA 3.405; LTC 1.82892; LUNA 1.459; LUNC 4.7; SHIB 8614748.4; VET 6272.2 | | |
| FAA7 | Address on File | DOT 1.001; LTC 1.04147; OCEAN 13.38; VET 155; XRP 138.8 | | |
| 5C52 | Address on File | BTC 0.003122 | | |
| C83A | Address on File | ADA 5019.8; AVAX 9.95; BTC 0.041483; DOT 161.808; ENJ 1200; ETH 3.01872; KAVA 105.133; KSM 3.15; LINK 100.45; LLUNA 2.966; LUNC 277289.1; MANA 295.82; MATIC 2003.432; SAND 491.7431; SOL 10.0562; TRX 5617.1; VET 21691.9; VGX 538.73 | | |
| B794 | Address on File | DOGE 10790.2; ENJ 289.3; ETH 1.57013; MANA 1079.03; SHIB 15107967.6 | | |
| D46D | Address on File | VGX 5.21 | | |
| 2999 | Address on File | ADA 175; BTC 0.012306; ETH 0.34009; SHIB 3604100.3 | | |
| 0B43 | Address on File | BTC 0.005476; SHIB 5060728.7 | | |
| A44D | Address on File | CKB 1145.6 | | |
| E5BB | Address on File | ATOM 0.102; BTC 0.000072; CHZ 862.2705; GALA 3454.6028; LLUNA 41.142; LUNA 17.633; LUNC 57; MATIC 1.306; SOL 0.0494; USDC 2.41 | | |
| BBBD | Address on File | SHIB 24392.3 | | |
| 2FFA | Address on File | FIL 1.11; XLM 179.7; XMR 1.02 | | |
| A50A | Address on File | ADA 121.7; BTT 40871800 | | |
| 9182 | Address on File | BTT 502554800; DGB 2196.7; IOT 99.46 | | |
| 4358 | Address on File | SHIB 2240143.3 | | |
| 2963 | Address on File | SHIB 1128089.5 | | |
| 523F | Address on File | ADA 142.4; BTC 0.002127; DOGE 116; LINK 2.05; SHIB 3836317.1; VET 692.1; XRP 171.4 | | |
| 4EB8 | Address on File | VGX 8.38 | | |
| A478 | Address on File | USDC 7.25 | | |
| 05E4 | Address on File | VGX 5.24 | | |
| AEF9 | Address on File | CKB 4747.6; DOGE 1190.1; SHIB 26099919.6; STMX 28621.2; VET 46227.3; VGX 22.84; XRP 10.5 | | |
| 1364 | Address on File | VGX 5.24 | | |
| A61F | Address on File | BTC 0.00425; DOGE 1057.3; LTC 1; VGX 30.35 | | |
| 4087 | Address on File | VGX 4.02 | | |
| CB86 | Address on File | BTC 0.000268; LUNA 1.926; LUNC 126032 | | |
| 3F80 | Address on File | DOGE 53.7 | | |
| 725C | Address on File | SHIB 1533659.3 | | |
| F176 | Address on File | BTC 0.000988; DOGE 219.3; VET 346 | | |
| 9D7B | Address on File | LLUNA 3.151; LUNC 816219.1 | | |
| 0B99 | Address on File | SHIB 26604.7 | | |
| 09BA | Address on File | BTC 0.000451; BTT 2396300; DOGE 72.7; SHIB 3091721 | | |
| 6161 | Address on File | VGX 8.38 | | |
| C4BD | Address on File | HBAR 23.4; VET 74.4 | | |
| 9837 | Address on File | DOGE 203.8 | | |
| 53DA | Address on File | BTC 0.000825; SHIB 2921413.9 | | |
| 9FFB | Address on File | BTC 0.000433; BTT 11263700; SHIB 35536489.3 | | |
| 4574 | Address on File | DOGE 90.5; SHIB 2490660 | | |
| DDC5 | Address on File | DOGE 173.1 | | |
| 8937 | Address on File | LLUNA 3.079; LUNA 1.32; LUNC 1463273.7; SHIB 34086957.4 | | |
| D7CE | Address on File | VGX 4.61 | | |
| 8D99 | Address on File | VGX 5.15 | | |
| 0631 | Address on File | BTC 0.190936; ETH 0.81438; USDC 218.54 | | |
| C425 | Address on File | VGX 4.87 | | |
| D52B | Address on File | VGX 5.39 | | |
| F06D | Address on File | ADA 843.9; DOT 2.15; ETH 1.00605; LINK 5.05; LTC 1.82958; MATIC 29.765 | | |
| BD7F | Address on File | SHIB 27921.3 | | |
| 22CB | Address on File | BTC 0.000021 | | |
| B666 | Address on File | ADA 1095.8; BTC 0.167382; USDC 157.67 | | |
| 5181 | Address on File | VGX 5.24 | | |
| C60E | Address on File | VGX 5.39 | | |
| DE27 | Address on File | VGX 5.39 | | |
| 51E2 | Address on File | DOGE 805.4; TRX 361.3; VET 233.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5004 | Address on File | ADA 1457.9; BTC 0.004122; BTT 241321499.9; DOGE 3599.2; SHIB 13661202.1; TRX 1812.2 | | |
| 1050 | Address on File | BTT 92306100; SHIB 25710271.9 | | |
| A3A1 | Address on File | BTC 0.000434; BTT 85124000 | | |
| F171 | Address on File | BTC 0.001001; SHIB 2315315.3; TRX 943.1 | | |
| 1EA9 | Address on File | VGX 8.38 | | |
| 6DB6 | Address on File | BTC 0.000658; ETH 0.05555; SHIB 3772161.4; SOL 1 | | |
| 0379 | Address on File | DOGE 1.8 | | |
| 00F4 | Address on File | BTC 0.016041; VGX 11.52 | | |
| 3D88 | Address on File | BTC 0.000531; SHIB 10032102.7 | | |
| 9717 | Address on File | DOGE 64.5; SHIB 800886.8 | | |
| 7F4C | Address on File | ADA 812.6; BTC 0.033692; DGB 1354.2; DOT 6.325; GLM 122.98; LINK 2.51; LUNA 8.008; LUNC 49023.3; MANA 29.81; SHIB 1884132.1; VGX 4.78 | | |
| C872 | Address on File | SHIB 14132697.5 | | |
| A155 | Address on File | ADA 22.5; ALGO 25.7; BTC 0.001509; MATIC 31.17; SHIB 763125.7; SOL 1.0086 | | |
| 99A0 | Address on File | TRX 709.3 | | |
| 4E76 | Address on File | ADA 1014.6; ETH 0.18496; LINK 63.59; SHIB 24941767.6 | | |
| EFB4 | Address on File | ADA 5.3; BTC 0.000566; DOGE 40.9; DOT 1.067; ENJ 11.66; ETH 0.01647; LTC 0.21601; LUNA 1.035; LUNC 1; MANA 16.52; SHIB 1738894.9; SOL 0.0901; XLM 28.7 | | |
| FC57 | Address on File | ADA 3634.8; DOT 201.629 | | |
| E132 | Address on File | BTC 0.001094; DOGE 100.9; SHIB 20383400.8 | | |
| 4BC9 | Address on File | SHIB 11488074.9 | | |
| CEB9 | Address on File | BTC 0.000508; DOGE 413.4; DOT 1.857; LLUNA 5.138; LUNA 2.202; LUNC 480299.2; MATIC 401.878; SHIB 60183780.6 | | |
| FE58 | Address on File | VGX 22.49 | | |
| 8CBE | Address on File | VGX 4.17 | | |
| ACCB | Address on File | ADA 15.5; BTT 500 | | |
| 6D11 | Address on File | BTC 0.000079; ETH 0.00591 | | |
| 80D3 | Address on File | USDT 239.98 | | |
| D96D | Address on File | BTC 0.054898; ETH 1.52259 | | |
| FFCA | Address on File | USDC 360.56 | | |
| 6B1B | Address on File | DOGE 1297.3 | | |
| EC9E | Address on File | BTC 0.000496; SHIB 17934859.4 | | |
| E8F1 | Address on File | DOGE 2818.9 | | |
| BB61 | Address on File | BTT 55901771.9; DOGE 951.2; SHIB 5046483.2 | | |
| DAB6 | Address on File | ADA 518; BTT 92110400; SHIB 20437456.4; STMX 606.4 | | |
| 4EBD | Address on File | BTC 0.025067 | | |
| D56E | Address on File | ADA 1326.4; DOGE 1262; ETH 0.15639; LTC 7.54301; MANA 7.06; SHIB 17755567.6; STMX 65359.8; VGX 869.45 | | |
| 9CC1 | Address on File | BTC 0.0051; SHIB 3454828.1 | | |
| 2254 | Address on File | BTT 900; CKB 1.3; TRX 0.6 | | |
| 79BC | Address on File | SHIB 14316392.2 | | |
| 1BD7 | Address on File | LLUNA 67.1; LUNA 28.757; LUNC 6266953.4 | | |
| 90A4 | Address on File | BTC 0.03971; DOGE 1920.7; ETH 0.20514 | | |
| 7F59 | Address on File | ADA 977.7; DOT 29.649; LINK 21.87; LLUNA 11.59; LUNA 4.967; LUNC 16.1; OCEAN 70.86; USDC 2073.11; VET 1351.6 | | |
| 03B0 | Address on File | SHIB 1371742.1 | | |
| 7426 | Address on File | ROSE 296.13; SHIB 6196969.5 | | |
| 303A | Address on File | BTT 12813200; ETC 6.65 | | |
| 9F99 | Address on File | ADA 25.7; DOGE 390.7; DOT 1.479 | | |
| EFDA | Address on File | BTT 250397500 | | |
| 6199 | Address on File | DOGE 2734.6; SHIB 12437810.9 | | |
| 6731 | Address on File | SHIB 45616544 | | |
| DAB1 | Address on File | AVAX 0.01; LUNC 372384.9 | | |
| E551 | Address on File | BTC 0.000449; LINK 1.01; SHIB 3101736.9 | | |
| 9319 | Address on File | BTC 0.001022; SHIB 7959922.4 | | |
| 16B0 | Address on File | BTC 0.000207; SHIB 197421.1 | | |
| C24A | Address on File | BTC 0.189671; DOT 92.32; ETH 1.59378; LLUNA 17.956; LUNA 7.696; LUNC 1679061.5; SHIB 12448132.7; VET 3230.1 | | |
| 5084 | Address on File | LUNA 1.653; LUNC 496139.6 | | |
| 2207 | Address on File | DOGE 2191.2; ETH 0.19882 | | |
| 7C79 | Address on File | BTC 0.159561 | | |
| CDFC | Address on File | BTC 0.001214; BTT 540557900; CKB 17875.8; SHIB 101696940.8; STMX 10772.4 | | |
| 82ED | Address on File | BTC 0.004912; ETH 0.00982; VGX 1531.15 | | |
| 7D49 | Address on File | BTC 0.000513; SHIB 10028928.6 | | |
| 37A3 | Address on File | EOS 0.44; QNT 10 | | |
| 2B83 | Address on File | ADA 1102.6; BTT 12328800; SHIB 12367243.9; TRX 666.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4DF6 | Address on File | VGX 4.03 | | |
| 8C9A | Address on File | VGX 2.65 | | |
| 4CA5 | Address on File | ADA 143.6; BTC 0.009807; BTT 7000000; DOT 3.03; ETH 0.33233; HBAR 467.4; MATIC 67.294; STMX 1193.3; VET 1473.8 | | |
| BFD5 | Address on File | VGX 5.24 | | |
| E24C | Address on File | VGX 4.01 | | |
| A893 | Address on File | BTC 0.000457; BTT 15093000 | | |
| 9ACC | Address on File | BTC 0.00024 | | |
| 0D39 | Address on File | BTC 0.001642; SHIB 1442517.8 | | |
| CE33 | Address on File | BTC 0.001023; DOGE 182.8; SHIB 1729505.3 | | |
| FCDF | Address on File | VGX 2.8 | | |
| C0CF | Address on File | BCH 0.01644; BTC 0.000319; DOGE 1573.8; ETH 0.00681 | | |
| 8EE2 | Address on File | ADA 1223.6; BTC 0.000447; DOGE 1045.8; ETH 0.47675; LLUNA 6.012; LUNA 2.577; LUNC 8.3; MATIC 1.337 | | |
| 13B7 | Address on File | BTC 0.000441; DOGE 135.8; VET 214.4 | | |
| 31FE | Address on File | APE 9.744; BTT 423234100; DGB 9173.6; DOGE 2352.1; ETH 0.16371; STMX 5786.5; VGX 688.02 | | |
| E345 | Address on File | TRX 9669.1 | | |
| F08E | Address on File | DOGE 838.9; ETH 0.21468 | | |
| 87CA | Address on File | LUNC 728.2; SOL 8.0731 | | |
| 612D | Address on File | ADA 512.2; SOL 2.5105; VGX 33.01 | | |
| 0E35 | Address on File | LLUNA 11.194 | | |
| 02A1 | Address on File | BTC 0.000399 | | |
| E3F0 | Address on File | DOGE 6283.6; SHIB 19401522.6; STMX 461.6 | | |
| 7889 | Address on File | BTT 13786300 | | |
| D814 | Address on File | BTC 0.000625; SHIB 134570549.4 | | |
| C659 | Address on File | VGX 4.17 | | |
| 9B25 | Address on File | BTC 0.000211 | | |
| 4306 | Address on File | BTT 9345794.3; SHIB 3738929.9 | | |
| 689C | Address on File | BTC 0.000819; USDC 105.36 | | |
| C45C | Address on File | SHIB 12919896.6 | | |
| 0DA5 | Address on File | BTC 0.001 | | |
| 2390 | Address on File | BTC 0.000407 | | |
| 17A5 | Address on File | VGX 4.88 | | |
| A15D | Address on File | ADA 94.6; BTC 0.000452; BTT 52065800; OCEAN 102.04; SHIB 9808393.6 | | |
| E343 | Address on File | VGX 5.18 | | |
| 56F5 | Address on File | DOGE 202.8; VET 450.6 | | |
| 8848 | Address on File | VGX 4.93 | | |
| D441 | Address on File | VGX 4.93 | | |
| 3504 | Address on File | BTC 0.01205; DOGE 0.7 | | |
| 0162 | Address on File | VGX 8.38 | | |
| B61C | Address on File | VGX 2.79 | | |
| F311 | Address on File | BTT 35993500; CKB 4930.2; DOGE 1263.6; STMX 881.1; XVG 374.5 | | |
| 7506 | Address on File | CHZ 0.3894; SRM 0.025; VET 0.3; VGX 0.9 | | |
| 090A | Address on File | VGX 2.75 | | |
| 6A08 | Address on File | VGX 4.93 | | |
| 91CA | Address on File | SAND 35.6817 | | |
| 72E5 | Address on File | LUNA 1.746; LUNC 114246.7; POLY 100.62 | | |
| 17F7 | Address on File | DOGE 2325.4; SHIB 1289835.1; VET 217.9 | | |
| 783F | Address on File | VGX 4.54 | | |
| A0C2 | Address on File | DOGE 279.4 | | |
| 3205 | Address on File | CKB 0.3 | | |
| 0CBE | Address on File | ADA 355.8; BTC 0.006036; DOGE 375.7; ETH 0.29972; SHIB 9647182.8; SOL 0.3181; VGX 3.77; XLM 64.6 | | |
| B05F | Address on File | BTC 0.000014; SHIB 569170.6 | | |
| 27AA | Address on File | VGX 4.9 | | |
| 97E2 | Address on File | SHIB 1473615.4 | | |
| F2AA | Address on File | LLUNA 32.564; LUNA 13.956; LUNC 3043850 | | |
| 8706 | Address on File | VGX 4.6 | | |
| 2209 | Address on File | ATOM 714.83; BTC 0.000679; DGB 38098.8; DOT 53.567; ETH 0.47892; LLUNA 47.082; LUNA 20.178; LUNC 65.2 | | |
| 12D1 | Address on File | BTC 0.000809; CELO 4.644; ENJ 38.78; ETH 0.01073; MANA 92.18; NEO 1.606; STMX 5385.9; VGX 13.12 | | |
| 0D86 | Address on File | ADA 46.7; BTT 27324300; HBAR 1339.2; VET 2790 | | |
| B6E3 | Address on File | BTC 0.002198 | | |
| 213C | Address on File | ADA 339; AVAX 1.88; AXS 1; BTC 0.074058; BTT 74271100; DOT 5.014; ENJ 108.58; ETH 1.55087; LINK 46.23; LLUNA 7.027; LUNA 3.012; LUNC 43.8; MANA 126.57; MATIC 312.212; SOL 19.1707 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F3C | Address on File | ADA 478.6; BTC 0.018624; BTT 16059400; DOGE 264; ETH 0.13757; LTC 2.09398; VET 1562.1 | | |
| 348C | Address on File | BTC 0.000437 | | |
| 1EE1 | Address on File | BTT 450330700; SHIB 6863417.9 | | |
| 409E | Address on File | VGX 4.93 | | |
| DA37 | Address on File | VGX 5.16 | | |
| 59F0 | Address on File | LUNA 2.044; LUNC 133686; SHIB 7051730.3 | | |
| C619 | Address on File | BTT 20032079.3; SHIB 1745877.8 | | |
| 2BC1 | Address on File | VGX 4.02 | | |
| C78D | Address on File | SHIB 1353244.4 | | |
| 8ED1 | Address on File | SOL 0.9835; USDC 100 | | |
| 55F9 | Address on File | ADA 83.2; ALGO 11.57; BAT 28.1; BCH 0.01341; BTC 0.002695; BTT 1297000; CKB 1330.8; DGB 65.1; DOGE 305.5; ETC 0.17; ETH 0.02438; GLM 19.25; HBAR 33.1; LLUNA 5.143; LUNA 2.205; LUNC 7.1; MANA 25.17; MKR 0.0187; OCEAN 31.78; OXT 14.7; SHIB 1342281.8; STMX 198.2; TRX 68.8; VET 43.7; XLM 292.3; XVG 139.3; YFI 0.001542; ZRX 20.2 | | |
| 1915 | Address on File | SHIB 131960014.7 | | |
| 5B01 | Address on File | MANA 20.49; SHIB 108614505 | | |
| 5643 | Address on File | ADA 392.9; BTC 0.051301; BTT 47696100; CHZ 3829.4865; CKB 10619.6; LINK 23.91; OXT 666.5; SHIB 25360172.2; STMX 15105.8; VET 1822.3; VGX 5.65; XLM 1016.9 | | |
| 81AE | Address on File | VGX 4.02 | | |
| 33A5 | Address on File | ADA 581.2; ALGO 518.58; AMP 5242.18; BTC 0.038395; BTT 70422535.2; DOT 38.475; ETH 0.02353; GALA 1945.6226; GRT 347.9; HBAR 6653.5; LINK 42.77; LLUNA 2.925; LUNA 1.254; LUNC 273306.7; MATIC 102.116; OXT 532.8; SAND 165.5676; SHIB 21059352.6; SOL 18.067; SPELL 90508.6; STMX 5502.7; VET 11122.2 | | |
| 34CC | Address on File | ADA 0.4; LLUNA 57.363; SHIB 13372.7 | | |
| FFD2 | Address on File | VGX 8.39 | | |
| 4FAC | Address on File | BTC 0.000532; ETH 0.01784; HBAR 54.2; SHIB 1497972.6; VGX 76.48 | | |
| DFDF | Address on File | BTT 22873900; DOGE 3777.3; SHIB 1908396.9; XLM 86.3 | | |
| 311C | Address on File | ADA 3742.1; ALGO 2981.99; AVAX 13.95; BCH 5.55919; BTC 0.037191; BTT 168553100; DOT 233.821; ENJ 275.56; ETC 106.34; ETH 3.15247; FTM 109.906; LINK 53.24; LLUNA 3.162; LRC 2203.93; LUNA 1.355; LUNC 11150.4; MANA 226.8; MATIC 1618.211; SHIB 106659622.1; SOL 16.3864; TRX 1162.7; UNI 19.741; USDC 273.75; VET 109353.4; VGX 958.04; XLM 5128.5 | | |
| 348B | Address on File | SHIB 346016.2 | | |
| 80D9 | Address on File | BTC 0.000002; ETC 0.09; ETH 0.00006; QTUM 0.03 | | |
| 7382 | Address on File | LLUNA 32.212; LUNC 6759422 | | |
| FB61 | Address on File | BTC 0.000436; SHIB 1506456.2 | | |
| A6E9 | Address on File | ADA 33.5; BTC 0.000502 | | |
| D8E7 | Address on File | DOGE 297.1 | | |
| 9511 | Address on File | VGX 5.15 | | |
| 7937 | Address on File | BTC 0.008276; ETH 0.01971 | | |
| F2FE | Address on File | VGX 5.16 | | |
| 1D96 | Address on File | DOT 0.193; USDC 0.85 | | |
| 6957 | Address on File | BTC 0.001738 | | |
| E205 | Address on File | VGX 2.84 | | |
| 22FF | Address on File | ADA 682.8; AVAX 3.02; LINK 8.82 | | |
| 4D94 | Address on File | OXT 24; STMX 458.9 | | |
| 23BC | Address on File | ADA 15643.4; BTC 0.674078; DOT 633.852; ENJ 1709.08; ETH 0.00305; LINK 0.08; MATIC 2980.828; USDC 0.55; USDT 0.48; VGX 12331.05 | | |
| C1E9 | Address on File | VGX 5.15 | | |
| E16B | Address on File | DOGE 2.5 | | |
| 9047 | Address on File | BTT 432531100; SHIB 273385313; SOL 24.5476; TRX 54559.4; VET 80531.9; XLM 35 | | |
| 9C0C | Address on File | ADA 1.8 | | |
| ED68 | Address on File | DOGE 2.3; ETH 0.03193 | | |
| A8DC | Address on File | VGX 2.78 | | |
| 9DD5 | Address on File | VGX 2.78 | | |
| C431 | Address on File | VGX 8.37 | | |
| AC68 | Address on File | ADA 0.4 | | |
| 839B | Address on File | VGX 4.33 | | |
| 61DB | Address on File | ADA 3097.9; LLUNA 12.863; SHIB 30538303.3; USDC 118.95; VET 25043.1 | | |
| 9FC1 | Address on File | VGX 4.9 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2AC | Address on File | BTC 0.000437; ETH 0.25952 | | |
| 2448 | Address on File | VGX 4.94 | | |
| 77E8 | Address on File | BTC 0.00041; ETH 0.00391; STMX 899.3 | | |
| 4C2F | Address on File | VGX 4.94 | | |
| 6819 | Address on File | XVG 620.9 | | |
| E5B3 | Address on File | SHIB 81223888.6 | | |
| C7CB | Address on File | VGX 2.77 | | |
| 2E5A | Address on File | USDT 4000 | | |
| A458 | Address on File | VGX 5.18 | | |
| BAAF | Address on File | BTC 0.000263 | | |
| A01E | Address on File | ADA 1317.8; ATOM 10.306; BTC 0.000993; BTT 79805500; DOGE 817.1; LLUNA 19.05; LUNA 8.164; LUNC 26.4; MANA 48.49; MATIC 56.753; VGX 18.59 | | |
| 4B3C | Address on File | BTC 0.000501 | | |
| 2FF0 | Address on File | ADA 129.5; BTC 0.000918; BTT 74555100; DGB 2651.6; IOT 83.59; STMX 11501.1; TRX 1355.9; VET 745; VGX 46.73 | | |
| 97DE | Address on File | DOGE 30.6 | | |
| 16E3 | Address on File | ADA 3077.9; BTT 491948800; ENJ 1948.95; ETC 55.22; LLUNA 22.124; LUNA 80.821; LUNC 2067796.4 | | |
| CCE3 | Address on File | VGX 5.13 | | |
| 7885 | Address on File | SHIB 1000000 | | |
| 29BF | Address on File | BTC 0.000521 | | |
| 5382 | Address on File | BTC 0.000497; HBAR 235.2; LUNA 1.894; LUNC 123883.7; SRM 12.322 | | |
| D57B | Address on File | VGX 5.13 | | |
| 3B34 | Address on File | CHZ 183.7024; ENJ 31.07; SHIB 462791.5 | | |
| 8F67 | Address on File | STMX 435.4 | | |
| AA76 | Address on File | VGX 5.13 | | |
| 4F50 | Address on File | DOGE 69.7; LTC 0.00214; SHIB 72.1; VET 49.5 | | |
| 8683 | Address on File | XLM 0.2; XRP 358.2 | | |
| AA37 | Address on File | VGX 2.76 | | |
| 8438 | Address on File | VGX 2.75 | | |
| BE99 | Address on File | VGX 5.16 | | |
| 62F9 | Address on File | VGX 4.94 | | |
| 0B73 | Address on File | BTC 0.001504; DOGE 1669.6; SHIB 602367; VET 572.8 | | |
| 7D09 | Address on File | DOGE 94 | | |
| BF81 | Address on File | ADA 162.3; SHIB 15770281.4; SOL 4.082; VET 4266.6 | | |
| AAFE | Address on File | AVAX 0.47 | | |
| 6FB9 | Address on File | BTC 0.00158; SHIB 1383125.8 | | |
| 9EB1 | Address on File | VGX 2.8 | | |
| 88F9 | Address on File | BTC 0.002207; VET 12953.3 | | |
| 0710 | Address on File | VGX 4.87 | | |
| 01BC | Address on File | BTT 200; DOGE 154.5; SHIB 0.7; TRX 0.7; VGX 0.02 | | |
| B1D6 | Address on File | ADA 153.1; BTC 0.000436; BTT 41338000 | | |
| C456 | Address on File | SHIB 6195446.7 | | |
| 974B | Address on File | BTC 0.000464; BTT 24968200; CKB 7021.9; DOGE 180.6; SHIB 14174918.1; STMX 4556.2; VGX 177.67; ZRX 119.3 | | |
| 6303 | Address on File | DOGE 19.6 | | |
| 2638 | Address on File | SHIB 7004097.1; VGX 943.63 | | |
| 2156 | Address on File | ADA 292; BTC 0.009947; BTT 1235299.9; DOT 7.235; EGLD 0.8398; ENJ 178.62; ETH 0.12178; HBAR 294.2; MATIC 121.061; SAND 55.7536; SHIB 186393.2; SOL 2.9909; USDC 105.36; VET 1911.7; XLM 199.1 | | |
| C3D8 | Address on File | ADA 60.5; DOGE 813.5; ETC 0.74 | | |
| F972 | Address on File | VGX 2.65 | | |
| D6C5 | Address on File | ADA 1; CKB 29510; DGB 19363.1; LLUNA 10.989; LUNA 4.71; LUNC 1027305.1; SHIB 57254753.1; STMX 39568.8; VET 26171.6; XVG 46010.8 | | |
| CE09 | Address on File | SHIB 3101736.9; VGX 4.58 | | |
| 68FA | Address on File | BTT 66280300; DOGE 18430 | | |
| 5D6F | Address on File | BTC 0.000239 | | |
| CA26 | Address on File | VGX 8.38 | | |
| 4172 | Address on File | USDC 22013.66 | | |
| E6D5 | Address on File | VGX 4.9 | | |
| B594 | Address on File | DOGE 92.8 | | |
| 06D6 | Address on File | BTC 0.000565 | | |
| 2F40 | Address on File | ETC 0.03 | | |
| 0B0F | Address on File | BTT 859680300; DOGE 12655.9; SHIB 16774496.8 | | |
| DAD9 | Address on File | ADA 38.1; BTT 129; KNC 0.18; MANA 28.78; SOL 2.5285; STMX 15.5; TRX 1116.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 202A | Address on File | AAVE 12.0472; ADA 77.3; BTC 1.247731; DOT 35.77; VGX 1510.79 | | |
| E78F | Address on File | BTC 0.031498; ETH 0.45012; USDC 784.07 | | |
| 0954 | Address on File | ADA 1.2; ETH 0.04774; UNI 3.837 | | |
| 8A4D | Address on File | VGX 2.78 | | |
| 5845 | Address on File | VGX 4.94 | | |
| 3E18 | Address on File | AVAX 1; BTC 0.053571; ETH 1.43029; LINK 2.88; SOL 1.3192; VET 1769.3 | | |
| 04DA | Address on File | SHIB 6218905.4 | | |
| 4FDA | Address on File | ADA 9; BTC 0.000414; BTT 161489700; CKB 8470.7; DGB 61.9; DOGE 3935.8; SHIB 31731826.8; STMX 2754.1; XVG 579.8 | | |
| 278E | Address on File | BTC 0.00229; DOGE 313.4; ETC 1.01; MANA 25; OMG 2.42; VET 214.6 | | |
| 318E | Address on File | ETH 0.0463 | | |
| 93A2 | Address on File | ADA 44.5; DOGE 190.4 | | |
| 5A5F | Address on File | ADA 19.5; BTC 0.000905; LINK 0.9 | | |
| 850F | Address on File | BTC 0.000518; SHIB 1760873.3 | | |
| F99E | Address on File | SHIB 4873294.3; VGX 4.17 | | |
| 5842 | Address on File | BTC 0.00226; DOGE 88.4 | | |
| B4A9 | Address on File | BTT 135945400; DOGE 2940.7 | | |
| 8959 | Address on File | BTT 8587600 | | |
| FDE7 | Address on File | VGX 4.89 | | |
| A07B | Address on File | BTC 0.000392; SHIB 3421142.6 | | |
| B2F8 | Address on File | BTT 269644929.9; LLUNA 4.402; LUNA 1.887; LUNC 411502.4; SHIB 17797826 | | |
| C99A | Address on File | LUNA 0.104; LUNC 0.1 | | |
| D9DC | Address on File | VGX 4.58 | | |
| 1287 | Address on File | BTC 0.000654; USDC 103.03 | | |
| 990C | Address on File | VGX 2.78 | | |
| 979D | Address on File | VET 0.3; XVG 5376 | | |
| 2D92 | Address on File | BTT 216208500; STMX 7979.9; XVG 3776.8 | | |
| F7D0 | Address on File | VGX 2.78 | | |
| 3C5E | Address on File | ALGO 298.55; AVAX 3.95; DOT 33.628; IOT 359.76; MATIC 1.232; VGX 293.66; XLM 891 | | |
| 6173 | Address on File | BTC 0.040815; DOGE 10.9; ETH 0.35498; SHIB 376081.2 | | |
| 7276 | Address on File | BTC 0.001649; DOT 0.491; SHIB 700182 | | |
| 5B9D | Address on File | BTC 0.000498; SHIB 532320.7 | | |
| CD22 | Address on File | DOT 1.021 | | |
| 09D5 | Address on File | DOGE 625.2 | | |
| 5A00 | Address on File | BTC 0.001656; LLUNA 14.27; LUNA 6.116; LUNC 19.7; VGX 32.62 | | |
| D2B6 | Address on File | ADA 320.9; BTC 0.01247; DOT 16.607; ETH 0.12043; USDC 287.4 | | |
| DBFE | Address on File | SHIB 880761 | | |
| 9590 | Address on File | BTC 0.002504 | | |
| 560F | Address on File | VGX 5.17 | | |
| 98DB | Address on File | HBAR 574.8; XRP 1084.6 | | |
| 9620 | Address on File | ADA 66.9; VET 968.4 | | |
| 6B02 | Address on File | BTC 0.001023; SHIB 5174644.2 | | |
| A0CC | Address on File | VGX 5.18 | | |
| 7B03 | Address on File | BTC 0.000498; BTT 206162347.7; SHIB 7140604.4 | | |
| F8D8 | Address on File | ADA 118.9 | | |
| 9446 | Address on File | VGX 4.69 | | |
| AD09 | Address on File | ADA 1062.2; BTC 0.000468; ETH 1.35715 | | |
| 0786 | Address on File | SHIB 10933615.2; VET 5325 | | |
| A3ED | Address on File | VGX 2.83 | | |
| 71C6 | Address on File | BTC 0.000447; BTT 12872800; CKB 1951.2 | | |
| AB89 | Address on File | VGX 4.03 | | |
| 722B | Address on File | BTC 0.014768; ETH 0.0638; LUNA 3.312; LUNC 3.2; SHIB 65797084.6 | | |
| 0A12 | Address on File | ADA 104.5; SHIB 12455579.6 | | |
| A8AB | Address on File | BTT 27063063; LUNC 156.8 | | |
| D87E | Address on File | DOGE 5065.9; SHIB 39929929.2 | | |
| 2053 | Address on File | BTC 0.000469; DOGE 37.8; ETC 1.43 | | |
| D623 | Address on File | ADA 1.2; LLUNA 14.849; LUNA 6.364; LUNC 97.9 | | |
| BF60 | Address on File | ADA 408.2 | | |
| BC56 | Address on File | VGX 2.76 | | |
| 8312 | Address on File | ADA 11090.7; BTC 0.10829; BTT 69654720.4; DOT 63.53; ETH 1.45343; MANA 103.34; MATIC 515.033; SAND 109.7877; SHIB 105800895.5; SOL 13.2388; TRX 1151.9 | | |
| 00D8 | Address on File | VGX 2.75 | | |
| 1742 | Address on File | BTC 0.014368; USDC 1256.82; VGX 122.54 | | |
| 1A52 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DEE9 | Address on File | ADA 0.6; LUNA 0.021; LUNC 1334.5 | | |
| 7647 | Address on File | BAT 143.7; BTC 0.000479; ETH 0.05353 | | |
| 76C3 | Address on File | BTC 0.000672 | | |
| 34EC | Address on File | VGX 4.3 | | |
| B2AD | Address on File | BTC 0.00044 | | |
| F0D6 | Address on File | BTC 0.000175 | | |
| 2480 | Address on File | BTC 0.000448; BTT 43258800; IOT 50.25; VET 1942.9 | | |
| 274D | Address on File | BTT 203689300 | | |
| 2255 | Address on File | VGX 2.82 | | |
| 020B | Address on File | BTC 0.000506; SHIB 5129081.8 | | |
| 91CB | Address on File | BTC 0.052498; USDC 1401.65; VGX 1610.44 | | |
| 02D7 | Address on File | BTC 0.01345; BTT 14637046.8; DOGE 8022.4; KNC 266.98; LLUNA 5.7; LUNA 2.443; LUNC 532947.4 | | |
| 087A | Address on File | BTC 0.0005 | | |
| A83E | Address on File | LINK 25.14; TRX 1787.8 | | |
| 8B58 | Address on File | ADA 10386.3; BTC 0.583703 | | |
| 51FB | Address on File | BTC 0.000497; SHIB 4434523.2 | | |
| DAE4 | Address on File | VGX 2.77 | | |
| 7AAB | Address on File | ADA 3.1; DOGE 37.1; SHIB 2573748.3 | | |
| 9F27 | Address on File | VGX 2.82 | | |
| 9C97 | Address on File | VGX 2.78 | | |
| A51E | Address on File | BTT 6970000 | | |
| 7EDD | Address on File | USDC 342.45; VGX 813.27 | | |
| CEAC | Address on File | BTT 12125600; ETH 0.06477; SHIB 40451571; XVG 2030.9 | | |
| 9B91 | Address on File | ADA 251.2; BTT 44642857.1; CKB 9082.6; ICP 22.68 | | |
| 9B7E | Address on File | BTC 0.0016; USDC 49.5 | | |
| 53BA | Address on File | BTC 0.001022; VET 5156.7 | | |
| 424C | Address on File | VGX 4.26 | | |
| D6EF | Address on File | ADA 2020.3; AVAX 4.09; BTC 0.20016; DOT 71.963; ETH 2.51777; LINK 46.3; MATIC 0.484; SOL 2; VGX 162.5 | | |
| 6956 | Address on File | BTC 0.000498 | | |
| 7F34 | Address on File | BTC 0.00045; DOGE 669 | | |
| 460B | Address on File | VGX 2.8 | | |
| 30DA | Address on File | BTC 0.464844; ETH 4.12178; LUNA 0.747; LUNC 48880.1; USDC 8804.46 | | |
| F7DF | Address on File | AVAX 2.42; EOS 12.23; ETH 0.01358; SOL 0.943; STMX 1500.9 | | |
| E716 | Address on File | BTT 207899.9; DOGE 55.3; SHIB 16770351.1; TRX 0.6 | | |
| 2082 | Address on File | LINK 0.05 | | |
| 76C2 | Address on File | BTC 0.002378; DOGE 169.6 | | |
| A7D3 | Address on File | BTC 0.006338; ETH 1.03014 | | |
| 756D | Address on File | ADA 832.2; BTC 0.000521; DOT 24.199; GLM 1246.88 | | |
| 72AB | Address on File | VGX 4.9 | | |
| 52FA | Address on File | ADA 5.9 | | |
| 38CE | Address on File | ADA 1988.5 | | |
| A5B4 | Address on File | VGX 8.38 | | |
| 8572 | Address on File | BTC 0.000535 | | |
| 5365 | Address on File | DOGE 26.3; VET 83.1 | | |
| 554C | Address on File | ADA 430.9; DOT 17.017; LUNA 2.031; LUNC 132857.6; SOL 4.5921; VET 5174.1 | | |
| E810 | Address on File | DOGE 458.5; SHIB 5803797.4; STMX 311.2; XVG 1960.9 | | |
| 66F9 | Address on File | BTC 0.000148; DOGE 711.6 | | |
| 823F | Address on File | BTC 0.000557; USDT 28.34 | | |
| 64C6 | Address on File | ADA 1005; APE 25.302; BTC 0.025084 | | |
| 502E | Address on File | DOGE 3.1 | | |
| 4CBA | Address on File | LUNA 3.811; LUNC 249201.5 | | |
| AB5C | Address on File | ADA 10.2; DOGE 9.4 | | |
| 3B9E | Address on File | ETH 0.00576; SHIB 101347521.5 | | |
| 4F81 | Address on File | VGX 8.37 | | |
| FF8B | Address on File | CKB 736.3; DOGE 109.6; SHIB 194439 | | |
| D38E | Address on File | DOGE 17.9 | | |
| E16F | Address on File | BTC 0.000427; DOGE 514.8; MANA 432.7 | | |
| 938F | Address on File | ADA 588.9; ALGO 604.1; BAT 569.1; BTC 0.046697; CHZ 2788.3901; COMP 8.90043; DOGE 4149.5; DOT 57.55; ETH 0.26497; FIL 15.46; FTM 771.55; KSM 3.07; LINK 61.18; LUNA 3.109; LUNC 266.8; MANA 250.58; MATIC 378.962; SAND 83.4615; SHIB 53494497.4; SOL 11.3752; SUSHI 193.9839; UNI 39.09; XLM 1298 | | |
| 857A | Address on File | ADA 166; DOGE 3543.4; FTM 40.125; SHIB 12594458.4 | | |
| 81AF | Address on File | BTC 0.011569; BTT 15062300; DOGE 3574.5; ETC 4.01; SHIB 45559973.9; VET 100 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5732 | Address on File | CELO 30.386; CKB 2272.3; DOT 10.47; HBAR 2254.3; LTC 0.01345; SHIB 4567252.8; STMX 25978.9; VGX 551.32 | | |
| CA40 | Address on File | BTT 1376899.9; DOGE 157.8; STMX 740.4; XVG 989.2 | | |
| 71CD | Address on File | BCH 0.45018; DOGE 902.3; YFI 0.005825 | | |
| ED05 | Address on File | ETC 0.02; MATIC 1.517; SHIB 71578.1 | | |
| 6DED | Address on File | CKB 2909; LUNA 2.009; LUNC 131459 | | |
| 6719 | Address on File | BTC 0.000498; DOGE 350.2; SHIB 60744735.7 | | |
| 51AD | Address on File | VGX 4.9 | | |
| CA97 | Address on File | VGX 4.94 | | |
| 2F3A | Address on File | CKB 216193.3; SHIB 51777803; VET 34654.6 | | |
| D98D | Address on File | BTC 0.006397 | | |
| 1816 | Address on File | SHIB 922509.2 | | |
| 8217 | Address on File | VGX 2.79 | | |
| 6A0F | Address on File | VGX 2.78 | | |
| 965F | Address on File | SHIB 1992031.8 | | |
| D8DF | Address on File | BTC 0.001171; BTT 4885000; DOGE 35.6; LTC 0.13247; SHIB 138908.1 | | |
| 740F | Address on File | ADA 3432.4; DOT 4.883; ETH 7.15847; LINK 12.32; MATIC 2611.048; SHIB 16414501.3; SOL 11.4859; TRX 383; VET 1604.7 | | |
| A67E | Address on File | BTC 0.000433; SHIB 8252186.8 | | |
| 844E | Address on File | LLUNA 87.099; LUNA 37.328 | | |
| A1A9 | Address on File | ADA 24.8; BTC 0.001649; DGB 1047.9; VGX 7.83 | | |
| E220 | Address on File | DOGE 554.3; SHIB 2078995.8; XRP 110.6 | | |
| 9C23 | Address on File | BTC 0.000192 | | |
| 712B | Address on File | BTC 0.00165; LTC 0.25608; UNI 2.041 | | |
| 2195 | Address on File | BTC 0.000425 | | |
| 0482 | Address on File | DOGE 186.6; SHIB 1098901; VGX 515.17 | | |
| 69F4 | Address on File | ADA 248.6; BTC 0.000459; DGB 12187.4; DOT 29.491; LLUNA 7.341; LUNA 3.146; LUNC 685822.5; SHIB 63978997.9; STMX 38991.9; USDC 576.2; VET 4906; VGX 4089.36; XVG 26205.4 | | |
| 96EC | Address on File | BTC 0.000814; LLUNA 9.481; LUNA 4.062; LUNC 886338.1; VGX 4.27 | | |
| CC93 | Address on File | AVAX 23.12; BTC 0.001323; DOGE 2789.5 | | |
| 835D | Address on File | HBAR 3615.9; STMX 13175; VET 3510.9 | | |
| D1E8 | Address on File | SAND 16.9048; XMR 1.298 | | |
| 4A60 | Address on File | ADA 4.5; SHIB 56595.9 | | |
| 62ED | Address on File | ADA 22.3; AVAX 0.14; VGX 10.73 | | |
| A0FE | Address on File | ADA 138.9; BTC 0.003342; DOGE 1743.3; ETH 0.12922; SHIB 2712967.9; XRP 344.3 | | |
| 2F73 | Address on File | VGX 4.87 | | |
| F945 | Address on File | AVAX 3.62 | | |
| E17B | Address on File | VGX 2.84 | | |
| D345 | Address on File | AAVE 0.0062; ADA 147.7; AVAX 4.74; BTC 0.000993; DOT 21.019; ETH 1.07883; LUNA 3.601; LUNC 235662; SOL 9.2726; VET 2680.9; ZRX 0.5 | | |
| 6A2E | Address on File | ADA 9.2; BTC 0.000521; CHZ 44.3664; ENJ 2.46; ETH 0.01058; FTM 7.783; HBAR 31.1; MANA 4.1; SAND 9.3479; SOL 0.1013; USDT 9.98; YFI 0.000303 | | |
| 8741 | Address on File | BTC 0.000931; TRX 1063.2 | | |
| B895 | Address on File | BTC 0.000498; ETH 0.02333 | | |
| FBF7 | Address on File | ADA 2516.1; BTC 0.012142; BTT 716197300; DOGE 55788.2; DOT 429.36; ETH 1.0258; HBAR 4669.9; LINK 24.57; LTC 11.82544; OXT 1742.3; SHIB 20172236.9; STMX 33137.2; TRX 4425.5; USDC 180.88; USDT 3.39; VET 4882.7; VGX 609.9; XRP 673; XVG 7333.3 | | |
| C67E | Address on File | ETH 0.0578 | | |
| CBE6 | Address on File | VGX 3.99 | | |
| 7C3D | Address on File | BTC 0.000416; DGB 1002.4; SHIB 3919587.4 | | |
| 92EE | Address on File | SHIB 1604106.5 | | |
| 34DB | Address on File | BTC 0.03308; ENJ 50.66; ETH 0.31656; GALA 599.3362; LLUNA 6.821; LUNA 20.686; LUNC 637640.6; OCEAN 853.71 | | |
| 8893 | Address on File | AVAX 9.33; BTC 0.122715; DOGE 2946.5; ETH 1.04352; LUNA 0.393; LUNC 25688.7; MANA 125.64; SHIB 2171626; USDC 109.37 | | |
| F3B7 | Address on File | BTC 0.009735 | | |
| 75FC | Address on File | ADA 0.3; BTC 0.003634; BTT 100101400; CKB 952.7; DGB 259.6; DOGE 55.1; ETH 0.027; STMX 1216.5; TRX 126.6; VET 778.8; XLM 62.4; XVG 546.6 | | |
| 0FA6 | Address on File | ADA 5534.4; BTC 0.000624 | | |
| 839D | Address on File | BTC 0.000409; ETC 4 | | |
| A4F2 | Address on File | LLUNA 4.863; LUNA 2.085; LUNC 454596.2; STMX 1309.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A816 | Address on File | ATOM 18.843; BTC 0.032665; ENJ 169.79; ETH 0.07914; MANA 129.72; VGX 0.38 | | |
| EF82 | Address on File | VGX 4.74 | | |
| 23EA | Address on File | LUNC 3015.5; REN 5764.33; SHIB 87923506.4 | | |
| 6832 | Address on File | ADA 5.9; ENJ 8.23; MANA 5.16; SHIB 478468.8 | | |
| AE43 | Address on File | ADA 1236.4; BTC 0.022562; DOT 42.245; VGX 13.76 | | |
| FBC3 | Address on File | BTC 0.001463; ETH 0.00556; XMR 0.405 | | |
| EFD4 | Address on File | VGX 2.78 | | |
| CE87 | Address on File | BTC 0.027644; USDC 21059.01; VGX 2266.52 | | |
| 1521 | Address on File | SHIB 100.1 | | |
| 5E5D | Address on File | ADA 17417.9; BTC 0.715797; DOT 66.586; ETH 7.11932; LINK 45 | | |
| 6F49 | Address on File | VGX 2.78 | | |
| 249C | Address on File | ADA 8.8; DOGE 2.1 | | |
| BA0A | Address on File | BTC 0.00044; DOGE 1197 | | |
| 6AD5 | Address on File | BTC 0.00035; ETH 0.0091 | | |
| 4FF1 | Address on File | DOGE 280.4; SHIB 1406074.2 | | |
| 0EFE | Address on File | SHIB 5948211.2 | | |
| 8DAF | Address on File | ADA 30.7; BTC 0.002275; ENJ 12.01; ETH 0.01137 | | |
| F9D4 | Address on File | AVAX 2.87; DOT 3.147; VET 8655 | | |
| 3856 | Address on File | SHIB 1974723.6 | | |
| 8986 | Address on File | VGX 4.61 | | |
| 4617 | Address on File | ADA 121.8; LUNA 2.793; LUNC 182755.2; SHIB 15866708.4 | | |
| 84AB | Address on File | BTT 143092100; OXT 264.8; SHIB 14255608.2 | | |
| 9822 | Address on File | BTC 0.000449; BTT 11743600 | | |
| 628D | Address on File | BTC 0.001 | | |
| B836 | Address on File | SHIB 1365187.7 | | |
| EDC2 | Address on File | VGX 4.03 | | |
| 9ABA | Address on File | BTC 0.000437; XVG 1407.6 | | |
| A4FB | Address on File | AVAX 6.21; CKB 4303.4; USDC 106.95 | | |
| 3EFF | Address on File | BTT 1000000000; USDC 2.9 | | |
| 8C80 | Address on File | ADA 93.6; BTT 6169700; DOGE 1112.8; DOT 5.727; ETC 1.47; ETH 0.02251; LTC 2.05048; VET 463.9 | | |
| 9CE6 | Address on File | MATIC 11.877; XTZ 19.66 | | |
| 26F1 | Address on File | ALGO 97.24; BTC 0.000739; DOT 10.97; SHIB 120363787.8; SOL 0.1502 | | |
| FCF6 | Address on File | BTT 113166700; DOGE 9616.8; SHIB 15538789.8; STMX 15381; XVG 10301.3 | | |
| 8433 | Address on File | VGX 2.8 | | |
| F2A2 | Address on File | BTC 0.001607; BTT 26159500; SHIB 1313887.7; VGX 34.24 | | |
| 0FA0 | Address on File | BTC 0.001599; BTT 13676100; SHIB 769941.4; VGX 32.55 | | |
| 13BC | Address on File | ADA 1616.8; DOGE 3062.7 | | |
| EC92 | Address on File | BTC 0.000468; BTT 200000000; CKB 2000; DGB 1000 | | |
| B2F8 | Address on File | BTC 0.001437 | | |
| 1B31 | Address on File | SHIB 1480823.3 | | |
| E6D0 | Address on File | BTC 0.001099; BTT 13526500 | | |
| 65CD | Address on File | SHIB 1298419.5 | | |
| 79BB | Address on File | BTT 63174300; CKB 15967.1; SHIB 71479360.7; STMX 12228.8 | | |
| E5FF | Address on File | ADA 81.4; BTC 0.000498 | | |
| A613 | Address on File | BTT 96724769.7; VGX 103.77 | | |
| 4181 | Address on File | SHIB 21491.9 | | |
| 96CC | Address on File | BTC 0.000146; GALA 28.1222; HBAR 71.5; LUNA 0.039; LUNC 2539.4; SHIB 14407597.3; TRX 78.5 | | |
| 76EF | Address on File | SHIB 115407234.3 | | |
| 37F1 | Address on File | BTC 0.000664 | | |
| 03D9 | Address on File | BTC 0.000498; SHIB 266936 | | |
| F768 | Address on File | ADA 107.7; ETH 0.69495; LINK 18.55; MATIC 120.42; SOL 1.0056 | | |
| A8A6 | Address on File | ADA 205.3; BAT 87; BTC 0.000434; BTT 60612100; CELO 8.357; CHZ 195.1996; CKB 1173.4; DOGE 1367.2; ETC 9.48; ETH 0.62328; LTC 0.71853; STMX 1478.1; TRX 590.3; UNI 2.703; VET 425.4; VGX 23.18; XLM 243.7; XVG 2511.7 | | |
| D3A3 | Address on File | BTC 0.001651; DOT 0.227; SHIB 881726.3; UNI 1.001 | | |
| F42F | Address on File | BTC 0.000383; SHIB 9168157.4 | | |
| E8AD | Address on File | VGX 2.88 | | |
| 927E | Address on File | ADA 15.1; BTC 0.001173; USDC 1.41 | | |
| 3FE7 | Address on File | ADA 2098; BTT 209331000; DOGE 9007.6 | | |
| D465 | Address on File | SHIB 913575.7 | | |
| 015D | Address on File | ADA 629.5; BTC 0.000429; BTT 561333440.8; DOGE 9632.1; MANA 30.36; SHIB 9953291.6 | | |
| B26E | Address on File | BTT 15040500; DOGE 198.3 | | |
| D49E | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98E2 | Address on File | BTC 0.00165; CHZ 113.017; MANA 214.99; SHIB 884915.9; VGX 39.55 | | |
| 1560 | Address on File | SAND 7.8076 | | |
| 2EC2 | Address on File | SHIB 64017311.9; VGX 2.8 | | |
| A8EE | Address on File | SOL 1.4152; VGX 0.68 | | |
| 43F5 | Address on File | BTC 0.000432; BTT 84440700; DOGE 156.3; SHIB 10881392.8 | | |
| BC07 | Address on File | BTC 0.000446 | | |
| B709 | Address on File | APE 10.912; LUNC 197931 | | |
| 022A | Address on File | BTT 457529100; DOGE 7258; SAND 50.0404 | | |
| 6038 | Address on File | ADA 438.9; BTC 0.000501; ETH 0.87922; SHIB 4375091.1 | | |
| 747B | Address on File | DOGE 4 | | |
| 3985 | Address on File | TRX 3488.9; VET 95.8; XVG 6994.4 | | |
| 2858 | Address on File | ADA 0.4; ATOM 0.07; AVAX 0.03; BTC 0.000003; BTT 100; DGB 0.1; DOGE 0.1; DOT 0.004; ETH 0.00006; LINK 0.01; LUNA 0.104; LUNC 0.1; TRX 9.9; USDC 0.01 | | |
| 3EA6 | Address on File | BTC 0.000572; USDC 1010.61 | | |
| 7EBA | Address on File | ADA 236; DOGE 3982.3 | | |
| A9B2 | Address on File | BTC 0.000495; SHIB 27812872.3 | | |
| EB24 | Address on File | BTT 400; MATIC 33.091 | | |
| 803D | Address on File | ADA 1560.7; AVAX 15.19; BTC 0.508567; DOGE 71893.7; DOT 111.447; ETC 10.1; ETH 2.67753; LLUNA 28.829; LTC 5.13148; LUNA 12.355; LUNC 40; MANA 371; MATIC 986.296; SAND 228.4375; SHIB 66966079; SOL 11.7618; USDC 103.67; VGX 533.56 | | |
| 5C70 | Address on File | ADA 1347.3; BTC 0.012136; BTT 58010699.9; DOGE 2238.5; DOT 29.632; FTM 42.553; GRT 249.17; LUNA 3.386; LUNC 221520.7; MANA 211.11; MATIC 66.666; SHIB 29720780.3; SOL 3.418; STMX 762.5; TRX 3240.8; USDC 104.7; VET 15006.1; XTZ 163.19 | | |
| 00E5 | Address on File | ADA 106.9; BTC 0.000577; GRT 296.02; MANA 59.21; SHIB 7602905.1; VET 207.6 | | |
| CD54 | Address on File | VGX 2.3 | | |
| DBE1 | Address on File | ADA 52.7; BTC 0.001454; BTT 4739336.4; HBAR 509; LUNA 1.588; LUNC 103862.9; MANA 10.05; SHIB 2032520.3; VET 1038.7 | | |
| ACDC | Address on File | VGX 2.75 | | |
| D0B4 | Address on File | BTT 11673700; DOGE 2175.8 | | |
| E570 | Address on File | BTC 0.000232 | | |
| 0C01 | Address on File | ADA 12.6 | | |
| AB46 | Address on File | DOGE 364.8 | | |
| BA0F | Address on File | VGX 4.57 | | |
| C893 | Address on File | VGX 2.79 | | |
| 1416 | Address on File | SHIB 93380501.1; WAVES 15.865 | | |
| B9C1 | Address on File | XRP 257 | | |
| ABB1 | Address on File | VGX 5.18 | | |
| 0AA3 | Address on File | ADA 106.5; BTC 0.090165; BTT 13002200; DOGE 1083.5; ETH 0.11363; LINK 10.47; USDC 111.02 | | |
| 6434 | Address on File | BTC 0.001929; DOGE 33.2; DOT 0.463; ETH 0.0045; FTM 9.012; MANA 3.82; SHIB 260315; SOL 0.0976 | | |
| C382 | Address on File | VGX 5.17 | | |
| E7C3 | Address on File | VGX 2.84 | | |
| 8CF8 | Address on File | ADA 160.9; BTC 0.000531; HBAR 1810.3 | | |
| 5B00 | Address on File | ADA 40.4; BTC 0.000533; ENJ 40.84 | | |
| 620C | Address on File | BTC 0.000524 | | |
| 02BF | Address on File | DGB 348.8 | | |
| D8BA | Address on File | VGX 4.19 | | |
| 7188 | Address on File | BCH 0.34569; BTC 0.001421; VGX 126.34 | | |
| 7259 | Address on File | DOGE 15.7; SHIB 60659930.4 | | |
| 0573 | Address on File | ADA 575.9; BTC 0.031036; ETH 0.76603; VET 335.1; VGX 29.89 | | |
| ED65 | Address on File | ADA 80.5; BTC 0.000445; MANA 17.33; SHIB 11869252.6 | | |
| 1ECA | Address on File | ADA 1178.5; BAT 17.7; BCH 0.04323; BTC 0.006414; BTT 615780000; CKB 1200; DGB 1649.1; DOGE 970.7; ENJ 69.29; ETH 0.19257; HBAR 156.2; LUNA 1.3; LUNC 1.3; SHIB 15265371.2; STMX 7831.5; TRX 1199.7; VGX 355.96; XLM 111.9 | | |
| 48B1 | Address on File | BTC 0.000435; BTT 15570100; HBAR 700.9; XRP 32.7 | | |
| BEA6 | Address on File | BTC 0.004729 | | |
| B2F7 | Address on File | VGX 4.17 | | |
| 7E68 | Address on File | AVAX 0.88; XMR 0.047 | | |
| 3E15 | Address on File | VGX 2.88 | | |
| 254F | Address on File | SHIB 2244732.73779196 | | |
| 54B7 | Address on File | BTC 0.002904; DOGE 33.5; ETH 0.00872; VGX 28.02 | | |
| AB8A | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F842 | Address on File | DOT 14.715; LUNC 1300 | | |
| 3451 | Address on File | LLUNA 5.512 | | |
| 0B5D | Address on File | DOGE 19.7 | | |
| 1C4C | Address on File | VGX 4.02 | | |
| 5C80 | Address on File | ADA 314.5; ETC 3.98; SHIB 10514335 | | |
| 6A05 | Address on File | BTC 0.000164 | | |
| F2BA | Address on File | ADA 783.5; BTC 0.045339; DOT 22.246; ETH 0.42262; LINK 11.14; LUNA 2.484; LUNC 2.4; MANA 19.38; MATIC 55.885; SOL 3.6201; USDC 12.65 | | |
| 0626 | Address on File | AVAX 195.48; AXS 159.70772; BTC 0.088949; BTT 1726765900; FTM 11893.157; GALA 4095.7105; LINK 1055.18; LLUNA 219.978; LUNA 94.277; LUNC 304.7; MANA 2861.25; MATIC 7489.293; SAND 527.4072; SHIB 420450233.5; SOL 73.9403; UNI 760.529; VET 97903.9 | | |
| B31E | Address on File | LLUNA 11.198; LUNA 4.8; LUNC 1046353.2; SHIB 24866702.4 | | |
| B39B | Address on File | BTT 69058000; DOGE 623; SHIB 1117838.8 | | |
| 7861 | Address on File | BTC 0.000498 | | |
| 63D2 | Address on File | ADA 470.3; BTT 162405800 | | |
| 1421 | Address on File | AXS 0.00036; USDC 112.76 | | |
| 0C20 | Address on File | VGX 4.59 | | |
| B568 | Address on File | VGX 2.81 | | |
| 0F1C | Address on File | BTC 0.000242 | | |
| 5518 | Address on File | VGX 5.15 | | |
| 74B9 | Address on File | VGX 4.69 | | |
| 7B21 | Address on File | ADA 50.5; BTC 0.001575 | | |
| 4992 | Address on File | BTC 0.015483; DOGE 281.3; EOS 2; ETH 0.04369; YFI 0.000007 | | |
| B03E | Address on File | ADA 612.2; BTC 0.02055 | | |
| 0A5C | Address on File | VGX 4.29 | | |
| D009 | Address on File | VGX 4.29 | | |
| 46E9 | Address on File | VGX 4.02 | | |
| 2514 | Address on File | VGX 4.17 | | |
| A919 | Address on File | BTC 0.00026 | | |
| 21D5 | Address on File | ADA 272.8; ALGO 12.4; BTC 0.000811; DOT 6.995; LINK 2.39; MATIC 35.746; SHIB 1000000 | | |
| A5D5 | Address on File | BTC 0.000515; DOGE 525.2; HBAR 481; SHIB 401735.4 | | |
| 27DA | Address on File | VGX 4.74 | | |
| 7A70 | Address on File | KAVA 16.431 | | |
| B404 | Address on File | USDT 197.16 | | |
| C447 | Address on File | VGX 2.79 | | |
| 1284 | Address on File | ADA 1.1 | | |
| CEC7 | Address on File | ALGO 15.49; BAT 10.7; JASMY 315; USDT 4.12; VGX 7.33 | | |
| 4B85 | Address on File | BTT 3600 | | |
| 5042 | Address on File | ADA 429; BTC 0.000426; DOGE 748.1; VGX 165.38 | | |
| BB4C | Address on File | ATOM 0.461; BICO 11.834; ENJ 9.19; STMX 400.5 | | |
| 129C | Address on File | VGX 2.84 | | |
| 5B10 | Address on File | AVAX 2.19; BTT 1037286252.9; SHIB 9519030.6 | | |
| A582 | Address on File | LUNC 2431118.3; SHIB 40519767.3 | | |
| 7B32 | Address on File | VGX 5.13 | | |
| 71F1 | Address on File | SHIB 41293.6 | | |
| 7B13 | Address on File | BTC 0.000245 | | |
| 65AC | Address on File | LUNA 3.376; LUNC 2089045.1 | | |
| FDD1 | Address on File | BTC 0.000514; SHIB 1473839.3 | | |
| 7EF0 | Address on File | VGX 5.16 | | |
| 5923 | Address on File | VGX 5.13 | | |
| 4D2F | Address on File | BTC 0.000448; BTT 37185300; CKB 2505; STMX 1092.1; VET 1019.7; XVG 841.7 | | |
| 48FB | Address on File | BTC 0.000507 | | |
| 44C1 | Address on File | BTC 0.002406 | | |
| 8B4D | Address on File | BTT 6528600; DOGE 51.7; ETH 0.00649; XVG 365.5 | | |
| A60F | Address on File | BTC 0.000061 | | |
| E524 | Address on File | VGX 4.74 | | |
| 2A01 | Address on File | ADA 358; BTC 0.00045; BTT 102765800; DOGE 1365.8; STMX 1500; TRX 3195; VET 9911.3 | | |
| 5A3A | Address on File | VGX 8.37 | | |
| 3D31 | Address on File | ALGO 4912.89; ENJ 7010.09; LUNA 0.358; LUNC 23386.6; SOL 1.5467 | | |
| 4DAB | Address on File | OCEAN 250 | | |
| 35BE | Address on File | AAVE 1.7237; ADA 2026.8; BTC 0.104515; COMP 4.1486; ENJ 311.85; ETH 21.06121; GRT 201.53; LLUNA 73.882; LTC 2.82532; LUNC 102.3; MANA 354.67; SAND 41.6666; SHIB 17009445.9; VGX 631.04 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F8C | Address on File | BTC 0.001242; ETH 0.03868 | | |
| DF83 | Address on File | DOT 8.416; LLUNA 21.958; VGX 14.99 | | |
| B274 | Address on File | ADA 50.1; BTC 0.000512; SHIB 1534683.8 | | |
| 68E3 | Address on File | BTC 0.000625; BTT 18030000; DOGE 930.7; SHIB 4897888.5 | | |
| 4AFC | Address on File | BTC 0.660943; LLUNA 8.693; LUNC 26.4; VGX 4691.02 | | |
| 0737 | Address on File | ALGO 20400; BTC 1.5; ETH 15.84; USDC 30120.45 | | |
| 4517 | Address on File | SHIB 10231047.4 | | |
| 2238 | Address on File | BCH 0.00127; BTC 0.001721; ETH 0.0074; LTC 0.00004; XMR 0.001 | | |
| 2A1B | Address on File | BTC 0.000629; VGX 66.67 | | |
| 7533 | Address on File | BTC 0.000417; ETH 0.19136; SHIB 5801060.9 | | |
| 427E | Address on File | SHIB 29634 | | |
| 3DF9 | Address on File | USDC 152135.01; VGX 5184.34 | | |
| B7D8 | Address on File | VGX 4.94 | | |
| A151 | Address on File | ADA 128.5; BTC 0.001032; SHIB 1569365.9 | | |
| DB07 | Address on File | ADA 70.5; LTC 0.00152; SHIB 6143086 | | |
| 7B29 | Address on File | VGX 4.89 | | |
| 88C8 | Address on File | VGX 4.62 | | |
| 75D2 | Address on File | VGX 4.03 | | |
| 382D | Address on File | SHIB 1738122.8 | | |
| 59B4 | Address on File | ADA 48.4; BTC 0.005267; ETH 0.08353; SOL 0.5011 | | |
| A6FF | Address on File | VGX 2.88 | | |
| AA3E | Address on File | ADA 122.5; DOGE 205; ETC 0.37; SHIB 1856612.3; VGX 103.55 | | |
| EBBF | Address on File | BTC 0.000124; DOT 0.623; ETH 0.00317 | | |
| C15B | Address on File | ADA 81.9; BTC 0.002026; ETH 0.0543 | | |
| BF69 | Address on File | ADA 2647.8; AVAX 0.07; BTC 0.324582; DOT 279.418; ENJ 1707.01; ETH 0.00565; LINK 192.13; LUNA 0.089; LUNC 5816.1; MATIC 2.684; SOL 0.0725; UNI 36.152; USDC 3742.65; VGX 8306.53 | | |
| CEBE | Address on File | ADA 229.2; CKB 13842; TRX 1126.6; XVG 3395.4 | | |
| 84EA | Address on File | SHIB 334672 | | |
| 5568 | Address on File | BTC 0.000205; HBAR 133578.1 | | |
| 52C4 | Address on File | VGX 4.62 | | |
| AE13 | Address on File | ADA 44; ALGO 126.34; COMP 0.00996; DOT 12.064; ETH 0.09591; VET 1557.8 | | |
| B69F | Address on File | BTC 0.000441 | | |
| 9E7F | Address on File | BTC 0.000233; SHIB 26097375 | | |
| 244C | Address on File | ADA 31; DOGE 329.4 | | |
| D07A | Address on File | BTC 0.000656; SHIB 1000000; USDC 108.56 | | |
| 3B4A | Address on File | VGX 4.01 | | |
| 4FCA | Address on File | BTT 22338200; SHIB 3208234.1; XLM 648.5 | | |
| 9ACC | Address on File | DOT 163.375; IOT 36.85; MANA 324.38; USDT 9.98; VET 41962.9 | | |
| 43CA | Address on File | VGX 4.18 | | |
| 023B | Address on File | ADA 216.8; AVAX 0.42; AXS 0.85817; BTC 0.003564; BTT 6331800; JASMY 305.2; LUNA 0.004; LUNC 258; MATIC 22.044; SAND 9.0672; SHIB 1916369.5; SOL 0.4249; SPELL 2203.2; SUSHI 2.1431; USDC 100.75; VET 416.7; WAVES 0.19; YFI 0.000649 | | |
| 53A8 | Address on File | SHIB 1000000 | | |
| 942B | Address on File | VGX 2.88 | | |
| 1449 | Address on File | VGX 5 | | |
| 6D1D | Address on File | VGX 4.18 | | |
| 6B09 | Address on File | VGX 5.15 | | |
| 5FDC | Address on File | ADA 1226.2; ALGO 1003.92; ATOM 20.033; AVAX 15.07; AXS 2; BAT 401.6; CHZ 2689.5852; CRV 50; DOGE 3952.8; DOT 56.518; ENJ 400; EOS 301.49; ETH 2.02235; FLOW 25; FTM 400.517; GALA 142.5476; GRT 1105.89; HBAR 2250; LINK 40.06; LLUNA 9.663; LUNA 4.141; LUNC 219379.5; MANA 200; MATIC 804.076; SAND 250; SHIB 23384310.4; SOL 8.0358; SRM 200.941; STMX 12039.7; SUSHI 40; VET 28000; VGX 118.9; XLM 300; XTZ 100.48 | | |
| 11A7 | Address on File | ADA 46.1; APE 11.861; BTC 0.000761; ETH 0.07972; LLUNA 7.013; LUNA 3.006; LUNC 655512.9; SHIB 54422113.3; XRP 164.5 | | |
| 1E44 | Address on File | SHIB 1600768.3 | | |
| 44B8 | Address on File | VGX 4.6 | | |
| F109 | Address on File | ADA 87.7; BTC 0.026657; USDC 339.08; VET 5282.6; VGX 113.38 | | |
| F8C0 | Address on File | VGX 2.75 | | |
| 34D5 | Address on File | BTT 160500; SHIB 405212976.3 | | |
| 25E8 | Address on File | SHIB 0.9 | | |
| 2BB5 | Address on File | VGX 4.59 | | |
| 1D59 | Address on File | SHIB 1150369.7 | | |
| 909C | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D6C | Address on File | VGX 5.15 | | |
| 2118 | Address on File | ADA 18.6; BTC 0.008433; BTT 64671209.9; DOT 10.476; ETC 1.4; ETH 0.02599; GLM 964.9; OMG 7.95; QTUM 10.35; SHIB 4708097.9 | | |
| D0DE | Address on File | VGX 5.18 | | |
| 86C1 | Address on File | ADA 18413.6; ETH 0.00322 | | |
| 684E | Address on File | ADA 1.5; SHIB 1000000; USDC 30658.3 | | |
| D16F | Address on File | VGX 2.75 | | |
| A072 | Address on File | ADA 19.6; BTC 0.000425; BTT 1001452160.8; MATIC 35.35; TRX 4799.9; XLM 149.7 | | |
| E27C | Address on File | BTC 0.015222; ETH 0.16448; MANA 75.96; SAND 36.522 | | |
| 8516 | Address on File | ADA 63715; BTC 0.105529; ETH 0.02762; LINK 0.14; LUNA 3.611; LUNC 236257.8; MATIC 10.927; SOL 0.0314; USDC 80.65 | | |
| 9115 | Address on File | ADA 61.8; BTC 0.000683; FTM 47.551; GALA 320.7183; LUNA 3.264; LUNC 213172.3; MANA 21.74; MATIC 60.938; SAND 18.663; SHIB 1446694.9; SOL 1; VET 290.8 | | |
| 1730 | Address on File | SHIB 632911.3 | | |
| 6E44 | Address on File | BTC 0.00051; SHIB 3902927.3 | | |
| 1776 | Address on File | BTT 4894900; DOGE 204; ETH 0.01852; MATIC 11.194; SHIB 7806245.4 | | |
| 2505 | Address on File | CKB 7404.5; SHIB 31016248.9; XLM 144.9; XVG 2322.8 | | |
| C9A0 | Address on File | VGX 5.21 | | |
| 56B4 | Address on File | BTC 0.000217 | | |
| 68A0 | Address on File | BTC 0.013935; DOT 41.441; ETH 0.56918; LINK 25.42; LUNA 3.785; LUNC 247707.4; MATIC 295.258; SHIB 3342801.1; USDC 821.22; VET 430.9 | | |
| A53B | Address on File | ADA 476.5; BTC 0.046438; ETH 0.99723; JASMY 4728.4; LTC 2.0758; SKL 655.45; SOL 5.0125 | | |
| 7748 | Address on File | BTT 11891899.9 | | |
| 534B | Address on File | SHIB 1709517.9 | | |
| 1554 | Address on File | DOT 0.937; ENJ 0.93; ETH 0.00242; VGX 22.49 | | |
| 616C | Address on File | BTC 0.001126; DOT 2.383; USDC 50 | | |
| 7823 | Address on File | ADA 99.6; BTT 55156500; ENJ 56.06; MANA 225.58; VET 2312.3 | | |
| 344F | Address on File | ADA 1867.8; AVAX 45.93; BTC 0.144962; DOT 211.828; ETH 3.43167; SOL 18.6189; USDC 853.22; VGX 621.38 | | |
| DA30 | Address on File | DOGE 19682.1; LUNC 242.4 | | |
| E9A3 | Address on File | ADA 786.3; DOT 51.217; MANA 29.8; SHIB 14293256.6; USDC 13627.72 | | |
| AF99 | Address on File | BTC 0.094066; HBAR 1328; OXT 1010.1; STMX 7125.6 | | |
| DEA8 | Address on File | BTC 0.000446; DOGE 7981.6 | | |
| 429D | Address on File | APE 172.486; LUNC 1177 | | |
| E1C9 | Address on File | BTT 3118300; HBAR 191.1; SHIB 2549024.2; TRX 112.3; VET 161.5 | | |
| FACE | Address on File | ADA 724.2; BTC 0.000671; DOGE 196.5; ENJ 33.84; HBAR 522.6; KNC 68.59; LINK 8.51; LLUNA 11.445; LUNA 4.905; LUNC 15.9; MANA 409.56; SRM 25.145; UNI 5.24; VET 1128.8; XLM 291.6 | | |
| F983 | Address on File | LUNA 0.007; LUNC 400.8; USDC 552.72 | | |
| 18EC | Address on File | ADA 1.6; APE 178.146; ETH 0.00239; MANA 100 | | |
| 3076 | Address on File | BTC 0.000498; SHIB 12097749.8 | | |
| 1C3F | Address on File | DOGE 1140.9; SHIB 1518995.9 | | |
| 9B93 | Address on File | BTC 0.000503; LTC 4.31086; STMX 8769.4 | | |
| 8BEC | Address on File | VGX 2.78 | | |
| 73DE | Address on File | ETH 0.15691 | | |
| 476B | Address on File | ADA 9.9 | | |
| 8606 | Address on File | DOGE 166.4 | | |
| 2A6F | Address on File | VGX 2.77 | | |
| 9A82 | Address on File | BTC 0.000688; SHIB 22356771 | | |
| 5735 | Address on File | SHIB 8008658; VGX 9.87 | | |
| 5426 | Address on File | BTC 0.000397; HBAR 50.5; OCEAN 11.45; SHIB 5097450.8; USDC 15; VET 69.8; XLM 28.6 | | |
| 998D | Address on File | ADA 120.5; BTC 5.106433; DOGE 1146.5; ETH 0.5215; LTC 2.25027; MATIC 106.794; USDC 105.45; VGX 5496.44 | | |
| 336E | Address on File | VGX 2.78 | | |
| A2E7 | Address on File | BTC 0.000432; BTT 267703200; DGB 2000; XVG 34529 | | |
| 3C7F | Address on File | BTC 0.000507; SHIB 1555693.8 | | |
| 2380 | Address on File | BTT 60861700 | | |
| E5CF | Address on File | VGX 2.75 | | |
| BB00 | Address on File | BTT 1588600; DOGE 27.3 | | |
| AAB4 | Address on File | AMP 4481.19 | | |
| 3B24 | Address on File | BTC 0.000517; DOGE 411 | | |
| 7347 | Address on File | BTC 0.000338; GRT 24.8; USDC 20 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AC1 | Address on File | BTC 0.000234 | | |
| 1FEA | Address on File | ALGO 10.26; BTT 1295100; DOGE 31.6; LUNA 1.035; LUNC 1; VET 43.6; XLM 62.1 | | |
| 307E | Address on File | VGX 4.02 | | |
| 05C7 | Address on File | DOGE 45207.9; SHIB 50035893.1 | | |
| 0A21 | Address on File | VGX 2.78 | | |
| 4989 | Address on File | VGX 2.76 | | |
| 2D63 | Address on File | BTC 0.001163; USDC 35 | | |
| BFE5 | Address on File | VGX 4.02 | | |
| 3F9E | Address on File | DOGE 38.7; LLUNA 3.947; LUNA 1.692; LUNC 1090616.6 | | |
| 6809 | Address on File | SHIB 924327.1 | | |
| 95C1 | Address on File | BTC 0.003252 | | |
| AC20 | Address on File | SHIB 606244.3 | | |
| 68D9 | Address on File | DOT 114.361; IOT 7669.08 | | |
| 1655 | Address on File | APE 131.053; SHIB 46131.2; VGX 29.51 | | |
| 838F | Address on File | SHIB 152160.6 | | |
| F083 | Address on File | BTT 57592900 | | |
| 5755 | Address on File | VGX 5.21 | | |
| A598 | Address on File | XRP 1.1 | | |
| 44DA | Address on File | VGX 2.78 | | |
| BFEA | Address on File | SHIB 5978360.3 | | |
| 4F66 | Address on File | VGX 5 | | |
| 6885 | Address on File | ADA 23.5; USDC 137.5; VET 50050.2; VGX 535.93 | | |
| 463B | Address on File | ADA 360.9; BTC 0.015304; DOGE 26.5; FTM 64.167; SHIB 388978.9 | | |
| CE0B | Address on File | MATIC 0.005 | | |
| F320 | Address on File | VGX 5.16 | | |
| 8959 | Address on File | BTC 0.000211 | | |
| AEA3 | Address on File | BAT 0.4; BTC 0.000285; ETH 0.00294 | | |
| 1AE5 | Address on File | VGX 4.59 | | |
| 5834 | Address on File | VGX 4.68 | | |
| A3F7 | Address on File | BTC 0.016127; ETH 0.00416 | | |
| C408 | Address on File | ADA 47; BTT 13078800; STMX 961.7; VET 497.1 | | |
| B867 | Address on File | BTC 0.001043; DOGE 1543.4 | | |
| AC6A | Address on File | VGX 2.8 | | |
| 542A | Address on File | BCH 0.01861 | | |
| 998F | Address on File | DOGE 1255.3; XLM 24.5 | | |
| 6BD3 | Address on File | VGX 4.75 | | |
| 1FCD | Address on File | ADA 491.5; ALGO 299.74; BTC 0.050744; ETH 0.55112; MANA 51.68; SHIB 9197279.1; SOL 1.0077; USDC 150; VET 2345 | | |
| 932A | Address on File | ADA 110.7; BTC 0.02013; ETH 0.25412; SHIB 22884980.4 | | |
| 59A5 | Address on File | ADA 124.6; BTC 0.007382; ETH 0.13032 | | |
| 4D4B | Address on File | STMX 9.9; XLM 1537.4 | | |
| 7F93 | Address on File | ADA 0.4; AMP 4.2; DOT 0.014 | | |
| 68B3 | Address on File | ADA 90.1; BTT 41874200; CKB 4015.1; DGB 349.4; DOGE 468.3; ETC 2.46; ETH 0.09797; HBAR 150.2; SHIB 28026956.4; STMX 1673.5; TRX 828.9; VET 268; XVG 901.1 | | |
| 0591 | Address on File | VGX 4.89 | | |
| 4963 | Address on File | VGX 2.79 | | |
| 2722 | Address on File | ALGO 1084.76; BTC 0.000724; BTT 851049487.6; DOGE 18716.9; LLUNA 10.574; LUNA 4.532; LUNC 11882420.4; MATIC 1268.547; SHIB 32137122; XVG 273941.5 | | |
| 1FF0 | Address on File | VGX 2.84 | | |
| 1C49 | Address on File | ADA 255.3; BTC 0.039415; DOGE 330; ETH 1.85337; LINK 14.59; USDC 42.57 | | |
| 6B13 | Address on File | VGX 5.13 | | |
| F7FF | Address on File | ADA 0.7 | | |
| 3BB3 | Address on File | DOGE 289.2 | | |
| 15C7 | Address on File | VGX 4.03 | | |
| 0851 | Address on File | DOT 0.991 | | |
| F35B | Address on File | SHIB 10913953.5 | | |
| 4B06 | Address on File | ADA 90.2; DOGE 1070.4; SHIB 107603010.7 | | |
| 5878 | Address on File | BTC 0.000929; BTT 132607500 | | |
| 9F18 | Address on File | BTC 0.000438 | | |
| 0680 | Address on File | ADA 2843.6 | | |
| A176 | Address on File | BTT 544899300; LLUNA 26.915; LUNA 11.535; LUNC 2515460.3 | | |
| 5A9B | Address on File | BTT 15065400; STMX 1925.5 | | |
| 161C | Address on File | DOGE 22140.3 | | |
| 90F8 | Address on File | EGLD 2.5197; HBAR 1515; SHIB 10892101; VET 192.2; VGX 193.43 | | |
| CA48 | Address on File | BTC 0.000151 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC21 | Address on File | BTC 0.000844; LLUNA 6.525; LUNA 2.797; LUNC 609360.4 | | |
| 914D | Address on File | ADA 348.4; ALGO 30; BTC 0.001362; BTT 29835200; CHZ 100; DGB 1500; DOGE 344.3; ENJ 13.78; ETH 0.21266; MANA 83.6; MATIC 20; OCEAN 157.69; SAND 30.1838; SHIB 8079300.2; SOL 0.35; TRX 566.2; VET 797.6 | | |
| 5A3B | Address on File | BTC 0.001023; SHIB 1224439.8; USDC 128.53 | | |
| 9FD8 | Address on File | VGX 2.75 | | |
| AF49 | Address on File | ADA 9; ALGO 1.03; ANKR 0.1; APE 0.846; AVAX 0.35; BTC 0.00103; COMP 0.04249; DOGE 4637.4; DOT 1.705; ETH 0.02511; GRT 5.61; KNC 0.28; LINK 0.1; LLUNA 29.588; LUNA 12.681; LUNC 1939641.3; MATIC 4.09; SHIB 72207.8; SOL 0.1281; USDC 956.26; VGX 23.05; ZRX 0.5 | | |
| 1CB0 | Address on File | ADA 37.6; BTC 0.000552; SHIB 15335360.7; USDC 235.18 | | |
| 48D1 | Address on File | VGX 4.9 | | |
| C0FD | Address on File | VGX 2.75 | | |
| 6C1E | Address on File | ADA 858.3; APE 29.284; DOT 21.449; SHIB 20947503.4 | | |
| F379 | Address on File | HBAR 341 | | |
| 2227 | Address on File | USDC 5 | | |
| 59C2 | Address on File | BTC 0.006489 | | |
| 5D3D | Address on File | BTC 0.000655; ETH 0.00197 | | |
| B586 | Address on File | SHIB 22503944.8 | | |
| B30D | Address on File | BTC 0.001978; DOGE 141.5 | | |
| 548C | Address on File | VGX 3.99 | | |
| 484F | Address on File | BTC 0.000498; SHIB 3036068.4 | | |
| 2824 | Address on File | ADA 6.9; DOGE 21.2 | | |
| F319 | Address on File | USDC 2.3 | | |
| DB78 | Address on File | ADA 1390.6; DGB 3830.5; DOT 7.6; HBAR 1741.9; LINK 19.31; MATIC 123.281; SPELL 103887.8; USDC 0.75; VET 18475.7; XRP 323; ZRX 87 | | |
| 6AD5 | Address on File | BTC 0.00324 | | |
| 8128 | Address on File | VGX 4.33 | | |
| 9BCE | Address on File | VGX 4.93 | | |
| 4DAE | Address on File | ADA 154.7; ALGO 101.22; BTC 0.001711; DOGE 1427.9; ETH 0.03333; LINK 3.34; MANA 16.74; SAND 20.0184; TRX 1594.9; VET 1884.6; XLM 245.9 | | |
| AA85 | Address on File | DOT 1.558 | | |
| FD25 | Address on File | VGX 2.65 | | |
| C1D4 | Address on File | ADA 4; BTC 0.001818; DOT 1.497 | | |
| 18C8 | Address on File | ADA 416.8 | | |
| 7350 | Address on File | ADA 22342.9; BTC 0.2322; CHZ 26003.9993; ETH 34.07688; MATIC 3336.907; MKR 0.8007; SOL 106.7513; STMX 125290.9; VET 27656.5; VGX 20164.69 | | |
| A74A | Address on File | ETH 0.0839; LINK 18.51; SHIB 1001058 | | |
| 5CBF | Address on File | BTC 0.000405; DOGE 1175.5; SHIB 3654970.7 | | |
| 56E6 | Address on File | BTC 0.000792; SHIB 2836879.4 | | |
| D39B | Address on File | MANA 88.36; STMX 5205.5; USDC 104.58 | | |
| ECFC | Address on File | BTC 0.000375 | | |
| ECFF | Address on File | BTC 0.002669 | | |
| E97B | Address on File | LUNC 1828.3 | | |
| 1BCA | Address on File | CELO 7.827; DOGE 178.9; ETH 0.0213 | | |
| 3676 | Address on File | ADA 104.2; BTC 0.000433; CKB 9605.7; VGX 46.64 | | |
| 5072 | Address on File | ADA 747.5; ATOM 7.392; EGLD 1.2343; ETH 0.0625; SAND 72.6639; SOL 1.37; USDC 1.47 | | |
| 1504 | Address on File | ADA 10.5; BTC 0.000581; ETH 0.08244; TRX 168.8; XMR 0.125; ZEC 0.172 | | |
| 0C09 | Address on File | BTC 0.001066; ETH 0.00931 | | |
| B411 | Address on File | DOGE 448.5; SHIB 68788355.1 | | |
| 9824 | Address on File | BTT 104636100; SHIB 1969667.1 | | |
| 9C24 | Address on File | SHIB 19832.6 | | |
| E702 | Address on File | BTC 0.000888; BTT 102797000; SHIB 99692905.7; USDT 57.11; VET 17160.9 | | |
| BA69 | Address on File | VGX 4.26 | | |
| 80EB | Address on File | BTC 0.000829; DOGE 93.3; ETH 0.01588; VGX 1.25 | | |
| B5DF | Address on File | BTC 0.000014; LLUNA 6.042; LUNA 2.59; LUNC 564802.7 | | |
| F34A | Address on File | BTC 0.000443; DOGE 230.8; ETH 0.00463; SHIB 2452000; VET 102.7 | | |
| A3C8 | Address on File | ADA 2603.1; ETH 2.18832; LLUNA 7.322; LUNA 3.138; LUNC 684526.9; SHIB 136077299.1; YFI 0.412381 | | |
| C5F2 | Address on File | BTC 0.00066; DOGE 200.7 | | |
| 90E4 | Address on File | ADA 62.4; LINK 2.07 | | |
| 52E2 | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF98 | Address on File | ADA 7992.5; BTC 0.330863; DOGE 5416.7; ETH 5.67801; LLUNA 2.834; LUNA 1.215; LUNC 264851.2; SHIB 22729607.5; SOL 6.7307 | | |
| 2B77 | Address on File | BTT 16343300 | | |
| 28EE | Address on File | BTC 0.000499 | | |
| CBFF | Address on File | VGX 4.59 | | |
| 5E20 | Address on File | SHIB 8141086.3 | | |
| BB1A | Address on File | ADA 23; BAND 1.418; BTC 0.000653; ETC 0.22; ETH 0.02703 | | |
| A113 | Address on File | VGX 4.18 | | |
| 8BC0 | Address on File | USDC 34.39 | | |
| D9CB | Address on File | APE 14.368; BTT 27077100; CKB 2994.8; DOGE 787.1; DOT 17.329; FTM 99.123; HBAR 351.5; ICX 41.9; IOT 48.64; LLUNA 5.33; LUNA 2.284; LUNC 498154.5; SAND 37.601; SHIB 85989775.7; TRX 1811.2; VET 571.9; VGX 273.86; XVG 1350.7 | | |
| 3946 | Address on File | BTT 59579100 | | |
| AC09 | Address on File | VGX 4.03 | | |
| 9D90 | Address on File | SHIB 30102922.4; STMX 13.3 | | |
| 9986 | Address on File | ADA 1562.3; BTT 164414300; CHZ 1408.618; ENJ 467.46; SHIB 40357536.9 | | |
| 4E75 | Address on File | USDC 2.32 | | |
| 90A5 | Address on File | BTC 0.002728 | | |
| DD45 | Address on File | ADA 423.8; BTC 0.136288; DOT 4.234; GRT 0.68; STMX 3126.5; VGX 143.85; XVG 19276.8; ZRX 389.7 | | |
| E50B | Address on File | BTC 0.086463; ETH 0.32039; LTC 0.92653; NEO 6.419; OMG 61.97 | | |
| A236 | Address on File | BTT 5871600 | | |
| 56FE | Address on File | BTC 0.002046; ETH 0.01344 | | |
| C8B0 | Address on File | BTC 0.000502; DOT 6.633; LUNC 183.6; VGX 29.48 | | |
| 5525 | Address on File | VGX 4.02 | | |
| B0C3 | Address on File | ADA 208.6; BTT 93132600; CKB 9033.2; SHIB 23111533.8 | | |
| 79D4 | Address on File | BTC 0.012299; DOGE 21.4 | | |
| C308 | Address on File | BTC 0.000369; LTC 0.06363 | | |
| 6585 | Address on File | DOGE 197.5; OMG 29.04 | | |
| FC1E | Address on File | ADA 4100.5; BTC 0.012066; ETH 2.23531; USDC 133.25; VGX 5543.26 | | |
| 231E | Address on File | BTC 0.000446; LLUNA 23.47; LUNA 10.059; LUNC 18415091.5 | | |
| AF50 | Address on File | GALA 79.1594 | | |
| 13AA | Address on File | ADA 205.6; BTC 0.000032; BTT 167661400; DOGE 2373.1; SHIB 3589446.1; TRX 3666.8; VET 1425.5 | | |
| A264 | Address on File | LLUNA 66.169; LUNC 1926005.7 | | |
| 64C8 | Address on File | BTT 22321428.5; FARM 1.00133; SHIB 1345351.8; STMX 2523.7 | | |
| 08BB | Address on File | GRT 26.58 | | |
| 84FD | Address on File | BTC 0.0005; ETH 0.0111 | | |
| 6CEC | Address on File | APE 48.425; BTC 0.006443; DOGE 902.4; SHIB 5546768.4; XVG 131.7 | | |
| CFFE | Address on File | VGX 4.03 | | |
| 380B | Address on File | BTC 0.000514 | | |
| 58FB | Address on File | DOGE 27.2 | | |
| BCCC | Address on File | VGX 4.66 | | |
| F983 | Address on File | ADA 12.5; BTC 0.001516; BTT 6225000; SHIB 1120524.6; VGX 122.18 | | |
| D763 | Address on File | DOGE 75.3 | | |
| 7052 | Address on File | BTC 0.000237 | | |
| 0B8F | Address on File | ADA 386.9; DOGE 223.7; DOT 3.011 | | |
| 7051 | Address on File | APE 3.267; BTC 0.004226; DOGE 1349.4; ETH 0.0751; POLY 209.09; SHIB 10682299.4; VGX 92.63 | | |
| 64C4 | Address on File | VGX 4.02 | | |
| EABE | Address on File | ADA 158.3; BTC 0.000514; CHZ 180.281; GLM 113.31; USDC 104.58 | | |
| B07E | Address on File | VGX 4.75 | | |
| C0F5 | Address on File | ADA 191.1; BTC 0.008869; DGB 5205.2; DOGE 609.6; DOT 2.444; ETH 0.13314; IOT 124.59; LLUNA 25.447; LUNA 10.906; LUNC 286457; SHIB 50529448.1; SOL 1.4534; TRX 640.9; XLM 803 | | |
| D3AB | Address on File | VGX 5.39 | | |
| 0AAB | Address on File | VGX 2.88 | | |
| 40A0 | Address on File | VGX 4 | | |
| 53F7 | Address on File | SHIB 2796979.3 | | |
| F79D | Address on File | VGX 2.79 | | |
| 85F4 | Address on File | VGX 4.91 | | |
| 3D4A | Address on File | ADA 2785.3; BTC 0.022578; SHIB 4979583.6; SOL 1.0372 | | |
| 797C | Address on File | ADA 42.6 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B186 | Address on File | VGX 8.39 | | |
| 754F | Address on File | BTT 800; CKB 6 | | |
| DEB7 | Address on File | BTC 0.012403 | | |
| 5539 | Address on File | LUNA 2.527; LUNC 165025.3 | | |
| 7CAD | Address on File | BAT 0.1; BCH 0.00003; BTC 0.000002; ETH 0.0001; LTC 0.00014; QTUM 0.23; ZRX 0.3 | | |
| 1A3F | Address on File | ADA 1064.4; BTC 0.005018; CKB 10836.9; DOGE 1485.6; ETH 0.12264; HBAR 970; MANA 14.51; SHIB 26724083.4 | | |
| 62F2 | Address on File | LLUNA 16.572; LUNA 7.103; LUNC 1549478.4 | | |
| 809E | Address on File | VGX 4.02 | | |
| A331 | Address on File | BTT 2707799.9; CHZ 71.621; CKB 258.4; DGB 509; SHIB 146842.8; STMX 325.4; XVG 828.8 | | |
| 213D | Address on File | SHIB 41771.4 | | |
| 5AE7 | Address on File | ADA 2414.2; BTC 0.002998; DOT 40.772; ETH 0.82606; LUNA 0.531; LUNC 34687.8; SHIB 1247972 | | |
| 3903 | Address on File | ETC 0.55; VET 10954.5; XVG 10532.2 | | |
| 054B | Address on File | VGX 2.78 | | |
| FF90 | Address on File | BTC 0.000202 | | |
| D5C5 | Address on File | SHIB 418935.9 | | |
| 43B5 | Address on File | ADA 88.6; BTC 0.001538; DOT 24.859; LLUNA 2.961; LUNA 1.269; LUNC 276437.4 | | |
| 636C | Address on File | VGX 2.78 | | |
| C8DD | Address on File | VGX 4.04 | | |
| 41F1 | Address on File | BTC 0.000204 | | |
| C1A4 | Address on File | ADA 1509.9; LUNA 0.934; LUNC 61118.4; SHIB 22052147.4 | | |
| BAD5 | Address on File | BTC 0.000168 | | |
| B310 | Address on File | VGX 2.65 | | |
| 20A4 | Address on File | BTC 0.006258; DOGE 118.7; ETH 0.01798 | | |
| CD37 | Address on File | BTC 0.01392; ETC 6.61; ETH 0.06983; LTC 0.79411; MATIC 92.673; ONT 35.74; XMR 0.268 | | |
| D42E | Address on File | VGX 5.17 | | |
| ABB1 | Address on File | BTC 0.001244; BTT 10000100; DOGE 491.8; DOT 2; ETC 0.19; LTC 0.11317; SHIB 506500 | | |
| DA44 | Address on File | BTC 0.001937; DOGE 468.2; ETH 0.01995; LUNC 519840.5; SHIB 4772305.3 | | |
| D180 | Address on File | BTC 0.001221; DOGE 102.8; ETH 0.0311; MANA 29.57; MATIC 47.146; SOL 1.3987 | | |
| 29B7 | Address on File | VGX 4.57 | | |
| A5FE | Address on File | ADA 4548.9; SHIB 26759913.5; STMX 10.4; VET 16014.3 | | |
| 77F3 | Address on File | VGX 4.59 | | |
| 3BE8 | Address on File | VGX 4.69 | | |
| B525 | Address on File | VGX 4.02 | | |
| 336B | Address on File | ADA 1.3; ALGO 572.53; BTC 0.01614; DOGE 732; DOT 31.184; ETH 1.00225; HBAR 6902.2; LTC 6.35777; MANA 255.02; STMX 40699.9; UNI 16.256; VET 83094.6 | | |
| A785 | Address on File | VGX 2.23 | | |
| E9BE | Address on File | VGX 2.8 | | |
| 79EA | Address on File | ADA 211.1; BTC 0.000971; DOGE 3086.9; DOT 40.491; MATIC 290.886; SHIB 35996782.8; SOL 4.5574; VET 987.2; VGX 206.09 | | |
| 93BA | Address on File | ADA 2685.9; BTC 0.130018; BTT 175594000; DOGE 1248.5; DOT 43.222; ETC 4.13; ETH 1.31342; LINK 66.73; LLUNA 44.329; LTC 1.46118; LUNA 18.999; LUNC 61.4; USDC 1062.03; VET 5288.2; VGX 585.97; XTZ 217.11 | | |
| E598 | Address on File | BTT 13888888.8; DGB 0.4; SHIB 0.4 | | |
| 3C8F | Address on File | SHIB 454050.1 | | |
| 9C87 | Address on File | BTC 0.000449; BTT 11831100 | | |
| FC47 | Address on File | BTT 792589.4; LUNC 1238.3 | | |
| EF20 | Address on File | BTC 0.0005; SHIB 77593.7 | | |
| A7B4 | Address on File | BTT 1400 | | |
| 8C5C | Address on File | ADA 442.4; BTC 0.000623; DOT 1.527; KNC 0.05; MANA 1.82; ONT 268.53; USDC 102.87; ZRX 354 | | |
| 2B40 | Address on File | ADA 743.1; BTC 0.021019; ETH 0.0213; LUNA 1.967; LUNC 1.9; SHIB 8788890.8 | | |
| 2F53 | Address on File | ADA 767.4 | | |
| 6717 | Address on File | DOGE 104.4 | | |
| 4D9F | Address on File | BTC 0.000288 | | |
| 2875 | Address on File | VGX 4.69 | | |
| B711 | Address on File | SHIB 5781015.1 | | |
| 82CD | Address on File | VGX 4.17 | | |
| 08D5 | Address on File | VGX 8.38 | | |
| 93C7 | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AC5 | Address on File | BTC 0.002125 | | |
| BBD5 | Address on File | VGX 2.76 | | |
| C896 | Address on File | VGX 4.66 | | |
| F337 | Address on File | LLUNA 9.811; LUNA 4.205; LUNC 916682.1 | | |
| 347D | Address on File | SHIB 12706480.3; STMX 1558.8; TRX 487.6; VET 357.1; XVG 2104.1 | | |
| 76E0 | Address on File | VGX 5.24 | | |
| AA6B | Address on File | VGX 4.17 | | |
| 2E8E | Address on File | ADA 1713.6; APE 33.084; LLUNA 5.94; LUNA 2.546; LUNC 0.7; SAND 0.001; SHIB 554323.7; VGX 23.9 | | |
| 7D3F | Address on File | VGX 4.29 | | |
| F725 | Address on File | AAVE 0.9286; ADA 88.8; BTT 68091197.6; DOGE 3662.8; DOT 9.987; EGLD 1.8255; ETH 0.93198; LLUNA 63.708; LUNA 24.788; LUNC 5408084.5; MANA 28.21; MATIC 68.091; SHIB 187054238.8; SUSHI 18.1576; TRX 376.3 | | |
| EAF0 | Address on File | ADA 295.7; BTC 0.00808 | | |
| E06F | Address on File | VGX 2.88 | | |
| CFBD | Address on File | BTC 0.000448; BTT 101919000; DOGE 16.5; SAND 9.5; VET 2218.9; XLM 584.5 | | |
| 4DC2 | Address on File | VGX 5.13 | | |
| 22D6 | Address on File | BTC 0.000489; SHIB 2632271.6 | | |
| F6CB | Address on File | ETH 0.01097 | | |
| 9692 | Address on File | ADA 5979.4; BTC 0.002144; BTT 3377641300; DOGE 2217.5; TRX 4661.5; VET 3900.7 | | |
| 0144 | Address on File | BTC 0.000498; DOGE 474.6; TRX 872.5; VET 620.6 | | |
| B4E7 | Address on File | BTT 3389200; DOGE 38.9 | | |
| 8FA6 | Address on File | VGX 2.78 | | |
| 73D2 | Address on File | LUNC 126.5; SOL 2.3966 | | |
| CFE6 | Address on File | BTC 0.000889; BTT 2158200; VET 400 | | |
| 5CBB | Address on File | VGX 4.75 | | |
| E559 | Address on File | ADA 2024.1; ETH 3.08294 | | |
| E3B3 | Address on File | BTT 20229400; XVG 2011.5 | | |
| 175E | Address on File | BTC 0.000164; VET 66.3 | | |
| C7A1 | Address on File | BTC 0.001574; DOGE 758.5; LLUNA 9.851; LUNA 4.222; LUNC 13.7; USDC 209.16 | | |
| E48B | Address on File | ADA 1318.1; BTC 0.428509; LINK 0.16; UNI 103.55 | | |
| 00A4 | Address on File | CKB 2738.3 | | |
| 6796 | Address on File | BTC 0.000261 | | |
| 4203 | Address on File | AVAX 1.47; DOGE 2.2 | | |
| C869 | Address on File | BTC 0.001042 | | |
| 3EB8 | Address on File | USDC 1.82 | | |
| CF54 | Address on File | BTC 0.000464 | | |
| 0A73 | Address on File | ADA 1.1; BTC 0.000587; DOT 58.349 | | |
| D907 | Address on File | BTC 0.00024 | | |
| E501 | Address on File | BTC 0.000456; BTT 19113100; DOGE 122.6 | | |
| D162 | Address on File | LINK 0.05 | | |
| B745 | Address on File | BTC 0.000449; BTT 200809800; SHIB 3095238 | | |
| E9F0 | Address on File | BTT 1354300 | | |
| 838C | Address on File | VET 207.1 | | |
| 96DD | Address on File | DOGE 311.3; SHIB 1051555.4 | | |
| 6FD7 | Address on File | ATOM 0.007; DOGE 0.6 | | |
| 9FC7 | Address on File | BTC 0.000211 | | |
| 3F82 | Address on File | ADA 0.5; STMX 12 | | |
| 1E42 | Address on File | ALGO 237.12; BTC 0.002872; DOGE 194.8; DOT 43.66; EOS 74.48; ETH 0.62944; KSM 4.04; LINK 10; LUNA 0.019; LUNC 1194.3; NEO 10 | | |
| 7A66 | Address on File | HBAR 704.2 | | |
| 756B | Address on File | BTC 0.000247 | | |
| 4686 | Address on File | BTC 0.000521; BTT 5376344; SHIB 1058425; VET 712.9; XVG 1542.5 | | |
| 4E17 | Address on File | BTC 0.000521; BTT 9216589.8; SHIB 1959592.6; VET 327.3 | | |
| EDE5 | Address on File | VGX 5.15 | | |
| DE8A | Address on File | DOGE 3.7; STMX 9915.5 | | |
| FB97 | Address on File | VGX 4.9 | | |
| 55F7 | Address on File | ETH 0.37629; USDC 7.94; VGX 1.3 | | |
| 0407 | Address on File | ADA 425.4; BTC 0.000753; DOT 15.842 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26DA | Address on File | AAVE 3.0163; ADA 2821.3; ALGO 99.44; ATOM 2.007; AVAX 2.01; BAND 6; BAT 18.7; BTC 1.028908; BTT 3264300; CELO 10.704; CHZ 46; DASH 1; DGB 164; DOT 38.528; EGLD 0.5289; ENJ 30.92; EOS 14; ETH 8.47973; FIL 3.02; GLM 39.13; HBAR 139.1; ICX 61.5; IOT 67.46; KNC 12.86; LINK 15.38; LLUNA 29.408; LTC 2.24212; LUNA 12.604; LUNC 42.7; MANA 96.87; MATIC 62.989; MKR 0.2752; NEO 3; OCEAN 33.88; OMG 13.16; ONT 12.19; OXT 77.1; QTUM 1.99; SAND 67; SHIB 4497386.9; SOL 1; SRM 17; STMX 1727.6; TRX 350; UNI 15.315; USDC 47181.64; VET 1318; VGX 118.85; XLM 426; XMR 1; XTZ 55.98; XVG 585.1; ZEC 0.5; ZRX 48.5 | | |
| 9CB4 | Address on File | ADA 1133.9; BTC 0.000522; ETH 4.06067; LINK 7.23; SHIB 6485084.3; TRX 4028.9 | | |
| 3B62 | Address on File | VGX 4.73 | | |
| 3D4E | Address on File | ADA 7.8; ALGO 13265.2; BTC 0.000524; EGLD 66.9707; SOL 71.6313; USDC 179.35 | | |
| A296 | Address on File | VGX 4.66 | | |
| 53B1 | Address on File | BTC 0.000265 | | |
| 817B | Address on File | VGX 4.61 | | |
| 24BF | Address on File | VGX 5 | | |
| 0150 | Address on File | DOGE 63.9 | | |
| 2C1B | Address on File | DOGE 5.4; USDC 222.37 | | |
| ED98 | Address on File | BTT 20931000; HBAR 4732; SHIB 1362397.8; VET 1166.3 | | |
| 5397 | Address on File | VGX 4.61 | | |
| ED67 | Address on File | VGX 5.16 | | |
| 33CC | Address on File | AVAX 3.36; BTC 0.137212; ETH 0.91018; VGX 265.39 | | |
| F5EB | Address on File | BTC 0.00158; BTT 150498800; CKB 2120.4; DOGE 5093.5; LUNA 1.933; LUNC 126467.8; VET 10000; VGX 53.47 | | |
| 1070 | Address on File | SHIB 24098833.3 | | |
| 9F5B | Address on File | SHIB 5628483.4 | | |
| FC35 | Address on File | VGX 4.88 | | |
| E07A | Address on File | ADA 2922.1; BTC 0.107824; ETH 1.54369; USDC 1.48 | | |
| 202A | Address on File | DOGE 0.1; LUNA 0.054; LUNC 3524 | | |
| 5622 | Address on File | BTT 21221400; DGB 828.3; DOGE 142.6; IOT 99.6; OCEAN 80.35; SHIB 1705611.4; STMX 1494; TRX 573.9; VET 415.1 | | |
| 1552 | Address on File | ADA 1212.4; ETH 0.01506; LLUNA 10.789; LUNA 4.624; LUNC 649603.8; MATIC 249.771; SHIB 23942160.9 | | |
| C11D | Address on File | BTC 0.000523; DOGE 41.8; SHIB 5639563.1; XLM 31.8 | | |
| F289 | Address on File | ADA 33827.2; BTT 54021900; DOGE 13623.2; ETH 4.15553; FTM 101.845; SHIB 48313677.8; VET 61568.5; XLM 6665 | | |
| ADBB | Address on File | VGX 4.98 | | |
| 0473 | Address on File | BTC 0.000524; HBAR 51.4; SAND 78.9526; SHIB 1295215.7; TRX 101.6; USDC 1.51 | | |
| 8378 | Address on File | ADA 724.6; AVAX 25.41; BTC 0.01908; DOT 118.019; ENJ 981.99; ETH 4.21539; LINK 101.46; LLUNA 60.641; LUNA 25.989; LUNC 258768.9; MANA 1174.4; SOL 29.4901 | | |
| 3C0A | Address on File | BTC 0.000087 | | |
| 3B5A | Address on File | FTM 13.057 | | |
| EFF3 | Address on File | VGX 4.94 | | |
| 6FDD | Address on File | ADA 516.9; BTC 0.000449; BTT 4798500; CKB 1452.4; DOGE 379.9; SHIB 5485734.8; STMX 656.5; VET 503.6; XVG 576.8 | | |
| 58A3 | Address on File | VGX 2.77 | | |
| 3271 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 0F5B | Address on File | BTT 127218500; SHIB 22783204.9 | | |
| 183B | Address on File | BTC 0.000504; BTT 7665600; CKB 2019.7; DOGE 266.6; TRX 410.2 | | |
| 2ED7 | Address on File | VGX 4.9 | | |
| 238A | Address on File | ETH 1.02417 | | |
| F670 | Address on File | BTC 0.020081; DOGE 206.6; ETH 1.0593 | | |
| D02D | Address on File | BTC 0.000523; MATIC 0.185; SAND 0.3056 | | |
| 3813 | Address on File | LRC 11.943; SHIB 463821.9 | | |
| FD38 | Address on File | SHIB 4558049.4 | | |
| 8C75 | Address on File | VGX 5.17 | | |
| B26C | Address on File | VGX 2.77 | | |
| C149 | Address on File | BTT 3382500 | | |
| F169 | Address on File | BTT 34148500; CKB 0.5; SHIB 6543196.3; TRX 176.2 | | |
| F823 | Address on File | ADA 3.7 | | |
| 1DE9 | Address on File | ADA 1048.5 | | |
| 89A4 | Address on File | SHIB 0.4 | | |
| 9246 | Address on File | VGX 8.38 | | |
| 0C39 | Address on File | BTC 0.000502; SHIB 11090243.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F25 | Address on File | ADA 177.8; BTC 0.030142; BTT 2526500; SHIB 35852062.6 | | |
| CC64 | Address on File | VGX 4.17 | | |
| 69E7 | Address on File | ADA 318.1; APE 0.186; BTC 0.004934; ICP 9.28; LUNA 2.099; LUNC 137219.1; VGX 126.94 | | |
| FF5A | Address on File | ADA 209.8; ATOM 1.008; BAT 16.7; BTC 0.025377; BTT 9001100; DGB 182.9; DOGE 629.9; DOT 1.006; ETH 0.08696; GLM 31.08; HBAR 87.1; LINK 2; LTC 0.50199; QTUM 1.02; UNI 3.464; USDT 99.85; VGX 10.03; XTZ 2.11 | | |
| C18C | Address on File | BTT 11788200 | | |
| 7BC4 | Address on File | ADA 159.6; BCH 0.08423; BTC 0.005109; BTT 42743800; DOGE 251.5; ETH 0.00348; OXT 133.7; SHIB 896057.3; USDC 0.29; VGX 14.12; XMR 1.083; XVG 2487.8 | | |
| 0230 | Address on File | USDC 5 | | |
| 145D | Address on File | BTC 0.00001; DOGE 5425.8; VET 524 | | |
| FF17 | Address on File | BTC 0.000533; ETH 2.68397; USDC 317.91 | | |
| 9769 | Address on File | BTC 0.223229; LLUNA 14.414; LUNC 1347731.5 | | |
| A93D | Address on File | ADA 148; BTC 0.002907; ETH 0.04019; USDC 1026.3 | | |
| AED4 | Address on File | VGX 8.37 | | |
| 4E04 | Address on File | BTC 0.001382; MATIC 23.061 | | |
| DB0A | Address on File | BTT 2806200; DOGE 39.2; XLM 20.3 | | |
| BE79 | Address on File | VGX 4.18 | | |
| 11FA | Address on File | ADA 143.6; BTC 0.000098 | | |
| 0CC2 | Address on File | APE 5.555 | | |
| 39E8 | Address on File | DOGE 716.4 | | |
| AE22 | Address on File | ATOM 0.047; AVAX 0.04; BTC 0.000506; DOT 0.251; LINK 0.11; LLUNA 17.239; LUNA 7.389; LUNC 23.8 | | |
| AE7E | Address on File | ADA 2158.3; BTC 0.0849; DOT 52.938; ETH 8.32868; LLUNA 64.754; LUNA 27.752; LUNC 148977.3; SHIB 6970395.1; SOL 3.5309; UNI 144.441; VET 12953.9; VGX 270.68 | | |
| E243 | Address on File | VGX 4.73 | | |
| B2AA | Address on File | BTC 0.000048 | | |
| 9FD0 | Address on File | BTC 0.000622; USDC 103.03 | | |
| 5904 | Address on File | VGX 2.76 | | |
| 5888 | Address on File | BTT 19822000; VET 800.2 | | |
| D5F3 | Address on File | VGX 5.38 | | |
| 8E02 | Address on File | GRT 122.72 | | |
| 59BF | Address on File | ADA 6.2; ALGO 83.57; DOGE 13.4 | | |
| 51B8 | Address on File | LLUNA 5.777; LUNA 2.476; LUNC 539827; SHIB 3629515.4 | | |
| F582 | Address on File | DOGE 620 | | |
| 151C | Address on File | SHIB 75128959.3 | | |
| 7AD8 | Address on File | BTC 0.001402; DOGE 84.2; ETH 0.00745; LLUNA 5.216; LUNA 2.236; LUNC 7.2 | | |
| C1AD | Address on File | VGX 4.17 | | |
| 33A1 | Address on File | BTT 10416666.6; LUNA 0.685; LUNC 44782.1; SHIB 2151937.7 | | |
| C285 | Address on File | ADA 1699.4; BTT 261621200 | | |
| 9F7F | Address on File | ADA 16.8; BTC 0.003219; LINK 0.81 | | |
| 6AE4 | Address on File | LUNA 1.945; LUNC 127257.7; SAND 14.6111 | | |
| 5578 | Address on File | VGX 8.39 | | |
| 53CF | Address on File | SHIB 13213530.6 | | |
| 2689 | Address on File | SHIB 633914.4 | | |
| 5E75 | Address on File | BTC 0.001503; BTT 23144600; CKB 2083.5; DOGE 277.2; ETH 0.03476; LINK 3.01; STMX 3156.2; TRX 381.7; XLM 1390.2 | | |
| C26D | Address on File | ADA 63.2; ALGO 0.54; BTC 0.023253; ETH 0.21628; LUNA 1.413; LUNC 65372.7; MATIC 97.99; XLM 692.4; XVG 1037.3 | | |
| 385E | Address on File | SHIB 58189406.4 | | |
| 7904 | Address on File | BTC 0.072245; VGX 900.63 | | |
| 6772 | Address on File | VGX 2.78 | | |
| 73BC | Address on File | VGX 4.9 | | |
| 02BA | Address on File | VGX 2.78 | | |
| 8C95 | Address on File | XRP 1708.4 | | |
| 8396 | Address on File | ADA 901.6; BTC 0.007871; BTT 61664200; DOT 12.158 | | |
| 5500 | Address on File | BTC 0.000041 | | |
| 206E | Address on File | ADA 1.7; USDC 3.46 | | |
| 3A0B | Address on File | ADA 0.8; BTC 0.00041 | | |
| BBD2 | Address on File | DOGE 48.6 | | |
| 8F46 | Address on File | ADA 101.8; AVAX 4.86; BTC 0.002464; BTT 49710699.9; DOGE 916.4; EGLD 1.0086; ETH 0.73091; HBAR 401.1; LINK 3.01; LTC 2.18238; VET 892.9 | | |
| DBE0 | Address on File | BTC 0.005402; DOGE 184.7; ETH 0.0386; LINK 1.39; VET 254.5 | | |
| C16F | Address on File | BTC 0.00165; CKB 12737.5 | | |
| 3E9E | Address on File | BTC 0.000128; SHIB 37996414.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C009 | Address on File | ZRX 1 | | |
| 7133 | Address on File | BTC 0.00043; ENJ 660.17; HBAR 2576.6; SHIB 1927153.5; SOL 2.0732; STMX 10100.4; VET 17567.7 | | |
| 941B | Address on File | LLUNA 45.228; LUNA 19.384; LUNC 4225778.2 | | |
| E56F | Address on File | BTC 0.364633; ETH 2.43923; VGX 117.76 | | |
| 818F | Address on File | BTC 0.069959; LLUNA 16.733; LUNA 7.172; LUNC 108; SOL 25.0193; VGX 523.72 | | |
| 5980 | Address on File | VGX 4.17 | | |
| E5D8 | Address on File | VGX 5.17 | | |
| 30FC | Address on File | ADA 1906.1; BTC 0.002778; CKB 17126.3; DGB 382.4; DOGE 4921.7; DOT 6.888; ENJ 173.73; ETH 0.2056; FTM 132.294; LLUNA 8.837; LUNA 3.788; LUNC 12.2; SHIB 3427499.4; TRX 836.4; VET 1881.6; VGX 11.53; XLM 293.8 | | |
| 0707 | Address on File | BTC 0.004291; DOGE 294.1; VGX 1190.26 | | |
| 60B6 | Address on File | ADA 60.6; DOGE 1.6; MANA 10.07; ONT 20.74; STMX 90.4; USDC 55; VGX 107.58 | | |
| 7AA5 | Address on File | BTC 0.000687; USDC 70.03 | | |
| 0948 | Address on File | BTC 0.000534; DOGE 520.7; LUNA 2.07; LUNC 2; MATIC 27.793 | | |
| EBB7 | Address on File | USDC 158.98 | | |
| 79A7 | Address on File | HBAR 10000; SHIB 23848636.6; VET 8571.4 | | |
| BA7F | Address on File | BTT 100181800; LINK 19.87; SHIB 6387658.9; TRX 2191 | | |
| 808E | Address on File | ALGO 324.75; ENJ 95.98; LLUNA 3.188; LUNA 1.366; LUNC 4.4; VET 1876.1 | | |
| 0C2F | Address on File | SHIB 2553991.6 | | |
| 8769 | Address on File | ADA 113.4; BTC 0.000336; USDC 1.4; VET 1436.3; VGX 1866.36 | | |
| A0CF | Address on File | ADA 20.5; ALGO 5.73; BTC 0.000319; DOT 0.936; ETH 0.00568; HBAR 25; LLUNA 0.104; LUNC 0.1; MANA 5.02; SOL 0.0639; XLM 11.8; ZRX 12.9 | | |
| 205C | Address on File | BTC 0.000469; USDC 1003.8 | | |
| 6852 | Address on File | LUNA 1.495; LUNC 97786 | | |
| 3801 | Address on File | ADA 61.8; BTC 0.0009; BTT 12305200; SHIB 594530.3 | | |
| 4D3C | Address on File | ADA 1.3 | | |
| 8F4C | Address on File | BTC 0.000256 | | |
| E66E | Address on File | BTC 0.036792; ETH 0.6355; LLUNA 7.244; LUNC 3.7; SHIB 45523126.1; USDC 1138.15; VET 29459.9 | | |
| 7CAC | Address on File | ADA 1.9; BTC 0.001695; DOT 1.464; ETH 0.01917; LLUNA 68.014; MATIC 2.298; UNI 0.108 | | |
| CA72 | Address on File | BTC 0.055951 | | |
| 0317 | Address on File | AAVE 2.4621; ADA 377; ETH 1.60395; MANA 700; MATIC 631.464; SAND 150; SOL 7.284; USDC 3.36; VGX 530.64 | | |
| 855F | Address on File | BTC 0.042807 | | |
| F04E | Address on File | ALGO 22.73; BTC 0.000387; GRT 153.5; HBAR 71.9; LUNA 1.592; LUNC 104039.1; MANA 15.17; SHIB 170823.4; VET 78.6; XLM 68.4 | | |
| 28F1 | Address on File | SHIB 380481.7; VET 71.2 | | |
| E2B1 | Address on File | USDC 20 | | |
| 5FE9 | Address on File | BTC 0.001265; SHIB 15841597.6 | | |
| 16A1 | Address on File | ADA 4.5; DOGE 39.7; ETH 0.00708; LINK 0.32; SHIB 350262.6; SOL 0.0488; VGX 15.81; XLM 26.6; XVG 402.1 | | |
| 3084 | Address on File | BTC 0.000449; BTT 26007500; DOGE 2127.6; ETC 4.71; SHIB 1529753.7 | | |
| 793B | Address on File | BTT 44629400; STMX 1858.5; VGX 5.69 | | |
| 45D4 | Address on File | BTC 0.000314; ETH 0.05405; USDC 275.04; VGX 101.43 | | |
| 1814 | Address on File | SHIB 3256426.4 | | |
| 0A06 | Address on File | VGX 4.66 | | |
| 6543 | Address on File | ETH 0.02756; LUNA 1.65; LUNC 107923; SHIB 30600370.6 | | |
| A853 | Address on File | BTT 2454300 | | |
| C965 | Address on File | STMX 992.7; TRX 122.8; VET 118.9; VGX 10.96 | | |
| 6693 | Address on File | ADA 4718.5; DOGE 3420.2; DOT 123.462; ETH 2.61228; SHIB 50415715.9; SOL 35.3686; STMX 25933.8; USDC 572.18; VGX 3250.99 | | |
| 31CC | Address on File | DOT 66.65; SHIB 20077675.7 | | |
| B46C | Address on File | BTC 0.000563 | | |
| E8BC | Address on File | ETH 0.01232; LINK 0.08 | | |
| 0D73 | Address on File | VGX 4.55 | | |
| 9D17 | Address on File | LLUNA 11.673; LUNA 5.003; LUNC 1091155 | | |
| 878F | Address on File | VET 450 | | |
| 9FF7 | Address on File | APE 453.304; BTC 0.538436; ETH 6.52097; JASMY 891842.4; LLUNA 71.64; LUNA 30.703; LUNC 15970991.3 | | |
| ACB2 | Address on File | BTC 0.001517; SHIB 17947681.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 023A | Address on File | ADA 2; AVAX 16.04; DGB 15000; LINK 50.08; LUNC 269.2; MATIC 350; SHIB 10046904.3; SOL 15.0301; XRP 3934.8 | | |
| 3A2B | Address on File | BAT 13.4; BTC 0.012052; DOGE 105.5; DOT 1.708; ETH 0.13721; LINK 3.78; MANA 27.07; SHIB 719942.4; STMX 300.4; TRX 526.9; VGX 3.93; ZRX 9.2 | | |
| 0C37 | Address on File | ADA 896.9; BTC 0.008051; ETH 0.2269; SHIB 1731301.9; VET 1123.5 | | |
| E6A7 | Address on File | ADA 27; BTC 0.000598; DOT 72.876; XRP 4318.3 | | |
| 0E13 | Address on File | AAVE 3.4423; ADA 1375.7; BAT 358.4; BTC 0.028513; BTT 435458400; DOGE 6670; DOT 27.501; ETH 1.71138; MATIC 1576.203; SHIB 35872553.2; VET 4995 | | |
| 7B6C | Address on File | USDC 1095.22 | | |
| EB01 | Address on File | MATIC 239.792; SHIB 39010414.7 | | |
| 01AC | Address on File | APE 0.597; LUNC 8429417.3 | | |
| 578F | Address on File | VGX 2.83 | | |
| C4C9 | Address on File | BTC 0.000055 | | |
| 7E5F | Address on File | BTC 0.000437; DOGE 927 | | |
| 7834 | Address on File | BTC 0.026264 | | |
| BE73 | Address on File | APE 22.616; BTC 0.009629; ETH 0.0808; LUNC 110.7; SHIB 9982095.6; VGX 1153.97 | | |
| 9C16 | Address on File | BTT 15815000; ETH 0.02141; SHIB 13432751.5; STMX 492.6; XVG 632.1 | | |
| F855 | Address on File | BTC 0.027065; COMP 0.83975; DASH 2.8; DGB 1878.7; DOGE 397.1; DOT 2.228; EGLD 3.8301; ETH 0.12178; FTM 68.433; GRT 104.49; SHIB 1768659.4; SOL 0.2608; STMX 1016.3; SUSHI 8.9146; TRX 991.2; VET 734.4; XVG 4000.4; ZEC 0.576 | | |
| 361A | Address on File | DOGE 7.8; DOT 0.018; SHIB 764.9; USDC 0.41; VET 0.5; VGX 0.06 | | |
| C39B | Address on File | DOGE 3 | | |
| 2375 | Address on File | SHIB 637066.6 | | |
| CD2C | Address on File | VGX 4.02 | | |
| 5931 | Address on File | VGX 4.02 | | |
| 8CCC | Address on File | DOGE 1585.8; ETC 7.9; HBAR 2008.9; SHIB 81230890.3 | | |
| CD82 | Address on File | BTC 0.001361; DOT 1.001 | | |
| B3A4 | Address on File | BTC 0.000512; ETH 0.03623; VGX 1372.99 | | |
| 48AC | Address on File | BTC 0.000913; DOGE 4439.9; ETH 0.06393 | | |
| 6083 | Address on File | BTC 0.020631; DOGE 307.1; ETH 0.24211; HBAR 52.3; SHIB 286041.1; USDC 157.23; VGX 145.91; XLM 53.1 | | |
| 4143 | Address on File | VGX 4.17 | | |
| 9BD2 | Address on File | DOGE 980.6 | | |
| BA5C | Address on File | BAT 13.8; BCH 0.00691; BTC 0.000097; DOGE 69.6; EOS 2.06; ETC 0.21; ETH 0.27178; LTC 1.04794; LUNA 0.414; LUNC 0.4; QTUM 0.19; SHIB 419639.1; SOL 0.5033; XLM 15.2; XMR 0.18; ZEC 0.058; ZRX 0.7 | | |
| D431 | Address on File | ADA 71.4; BTC 0.00094; ETH 0.10756; SHIB 7243538.9; SOL 0.4762 | | |
| E7FA | Address on File | SHIB 1190334.4 | | |
| 3723 | Address on File | ADA 9; BTT 1609399.9; ETC 0.16; ETH 0.01927 | | |
| B690 | Address on File | VGX 2.8 | | |
| C324 | Address on File | VGX 4.89 | | |
| C7EE | Address on File | BTC 0.006835 | | |
| 89D6 | Address on File | DOGE 1633.6; ETH 0.00338 | | |
| E21E | Address on File | VGX 4.93 | | |
| FF7A | Address on File | VGX 4.95 | | |
| 854B | Address on File | ADA 282.1; BTC 0.000134; SOL 1.4358; VET 28939.7 | | |
| 3AAC | Address on File | JASMY 1081.5 | | |
| CA07 | Address on File | ADA 12.1; AVAX 3.03; BTT 20285600; DGB 6500.2; FTM 67.295; MANA 0.43; SHIB 21724908.5; VET 3788 | | |
| B731 | Address on File | LUNC 68.1 | | |
| 3000 | Address on File | ADA 1.1; DOT 20.197; HBAR 214.1; LLUNA 7.389; LTC 0.01082; LUNA 3.167; USDC 1.47; YFII 1.034267 | | |
| BFB0 | Address on File | VGX 2.8 | | |
| 4B31 | Address on File | DOGE 223.8 | | |
| CF0D | Address on File | BTC 0.000514; SHIB 5787037; VET 3450.2 | | |
| ED97 | Address on File | VET 0.1 | | |
| 38DA | Address on File | BTC 0.003201 | | |
| D07A | Address on File | ADA 9.5; BTC 0.000468; DOGE 1640.7; LUNA 2.07; LUNC 2; XLM 19.2 | | |
| BC6C | Address on File | VGX 5.25 | | |
| E407 | Address on File | USDT 15 | | |
| AC26 | Address on File | BTC 0.002266 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE29 | Address on File | ENJ 44.85 | | |
| 0E96 | Address on File | AVAX 0.02; MATIC 0.462; SOL 0.1945; VGX 1445.03 | | |
| 0CDA | Address on File | BTC 0.000156 | | |
| A89A | Address on File | ADA 4811.7; LLUNA 236.562; LUNA 101.384; LUNC 0.3 | | |
| 7351 | Address on File | BTC 0.000265 | | |
| 88DD | Address on File | AVAX 0.02; BTC 0.921063; DOT 0.339; LLUNA 272.54; LUNC 37105408.5; SHIB 10394.8; VGX 503.33 | | |
| 03E2 | Address on File | VGX 4.99 | | |
| 6424 | Address on File | BTC 0.017013; ETH 0.07043; SHIB 21572132.7; USDC 620.42 | | |
| F1A0 | Address on File | BTC 0.00101; ETH 0.01158; SHIB 1959631.5; VGX 2.82 | | |
| 3FB5 | Address on File | VGX 4.69 | | |
| CC56 | Address on File | ADA 528; APE 1.041; DGB 4383.8; DOT 112.228; ETH 2.79047; LINK 135.03; MATIC 4.029; OXT 3313.9; SHIB 49071000; SUSHI 27.1995; USDC 562.73; VET 9000 | | |
| 59DF | Address on File | VGX 2.8 | | |
| FABC | Address on File | ADA 33.5; BTC 0.009728; ETH 0.06419; VGX 85.45 | | |
| 0652 | Address on File | DOGE 1001.9; LLUNA 11.77; LUNA 5.045; LUNC 1101700.1; SAND 75.8023; SHIB 205030712.4; VGX 19.06 | | |
| 1FC2 | Address on File | BTC 0.000519 | | |
| 0A64 | Address on File | BTT 5827500; SHIB 3049712 | | |
| FC31 | Address on File | BTC 0.000033 | | |
| 140B | Address on File | ADA 0.9; APE 4.32; BTC 0.005638; KEEP 29.76; SAND 6.024; SHIB 395783.9; SOL 1.9476 | | |
| 6F69 | Address on File | DOT 4.601; VET 2974.7 | | |
| 2A9A | Address on File | ETH 0.00284 | | |
| 8FEF | Address on File | GLM 117.24; HBAR 1105; MANA 16.41; SAND 12.0675; SHIB 1908032.8; VET 3278.4 | | |
| F39D | Address on File | BTC 0.000516 | | |
| 5A5D | Address on File | DOGE 8183; LLUNA 6.182; LRC 225.579; LUNA 2.65; LUNC 578085.4; MKR 1.0008; SOL 22.0546 | | |
| EB53 | Address on File | VGX 4.57 | | |
| 5925 | Address on File | VGX 2.78 | | |
| 7949 | Address on File | VGX 2.78 | | |
| 8571 | Address on File | DOGE 217.3; SHIB 8767565.2 | | |
| 2E04 | Address on File | BTC 0.000498; ENJ 32.7; VET 171.6 | | |
| 48A4 | Address on File | LTC 0.51379; MANA 20.95; OCEAN 94.36; SHIB 6879944.9; VET 757.5 | | |
| E7B9 | Address on File | SHIB 1655081 | | |
| 2DEF | Address on File | VGX 4.75 | | |
| 7FFC | Address on File | ADA 103.7; BTC 0.000912; BTT 6252300; CKB 1280.8; DOGE 79.8; OCEAN 46.14; SHIB 26041281.5; STMX 818.6; USDC 105.36; XVG 1092.9 | | |
| E71A | Address on File | SHIB 4218742.4 | | |
| 033B | Address on File | ADA 2979.2; BTC 0.036552; USDC 0.84 | | |
| 8B35 | Address on File | BTC 0.000196 | | |
| 2729 | Address on File | VGX 4.26 | | |
| 7FFD | Address on File | BTC 0.000447; USDC 61.29 | | |
| B3FB | Address on File | LLUNA 3.203; LUNA 1.373; LUNC 298909.4 | | |
| 7F06 | Address on File | STMX 15.3; VGX 0.62 | | |
| A00A | Address on File | ADA 1562.6; ALGO 56.17; ATOM 7.782; BAT 17.9; BTC 0.027874; BTT 7142000; DGB 739.2; DOT 6.412; ENJ 135.72; ETH 0.16387; HBAR 490.3; LINK 26.72; LLUNA 11.585; LUNA 4.965; LUNC 87634.9; MANA 119.61; STMX 4654.3; TRX 1546.7; VET 6504.8; VGX 110.66; XLM 423.1; XTZ 125.03; XVG 1703.6 | | |
| 975D | Address on File | DOGE 71.6 | | |
| 045C | Address on File | BTC 0.001651; MANA 10.83 | | |
| C01A | Address on File | ADA 9.7; BTC 0.003141; ETH 0.00595 | | |
| 8489 | Address on File | VGX 4.18 | | |
| 525E | Address on File | BTT 1354500; DOGE 37.8; TRX 168.6 | | |
| C783 | Address on File | ADA 7785; APE 124.775; AVAX 43.85; DOT 25.953; ETH 0.42226; FIL 42.46; HBAR 12210.9; SHIB 107758984.9; SUSHI 366.3207; VET 17331.6; VGX 1652.25 | | |
| C575 | Address on File | VGX 5.16 | | |
| A6ED | Address on File | BTC 0.009566; DOT 2.419; ETH 0.04709; LUNA 3.519; LUNC 3.4 | | |
| 34C4 | Address on File | ADA 1223.9; BTC 0.000505; MANA 354.39; SHIB 27436736.6; TRX 6830.8 | | |
| 78F5 | Address on File | ADA 7.2; BTC 0.00051; LINK 1; USDC 105.36 | | |
| 89FD | Address on File | ADA 48.9; SHIB 13831258.6 | | |
| BE90 | Address on File | SHIB 337723.7 | | |
| 438B | Address on File | BTC 0.000441; DOGE 650.2 | | |
| 95EF | Address on File | BTC 0.000482; BTT 31671600; CKB 7618.3; DOGE 3358.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3533 | Address on File | VGX 2.82 | | |
| 46F6 | Address on File | ADA 9; ETH 0.00839; SHIB 357909.8; VET 73.7; XLM 52.3 | | |
| F0FB | Address on File | VGX 4.01 | | |
| 7D28 | Address on File | BTC 0.000457; BTT 42998800 | | |
| A5AB | Address on File | BTC 0.000525; BTT 12242200; DOT 2.312; VET 396.9 | | |
| 1462 | Address on File | BTC 0.000503; SHIB 1814882 | | |
| EDA0 | Address on File | VGX 2.79 | | |
| 4DF8 | Address on File | BTC 0.000448; BTT 1300000; DOGE 328.3 | | |
| 0CC6 | Address on File | BTT 132330900; VET 610.7 | | |
| A9FD | Address on File | ADA 36.7; ATOM 2.02; BTC 0.013184; BTT 4569200; DOGE 3997.2; DOT 0.515; ETH 0.52698; FIL 0.7; SHIB 1115756; VET 263.9 | | |
| 2C1E | Address on File | LLUNA 77.069; LUNA 33.03; LUNC 106.7; VET 18911.3 | | |
| F250 | Address on File | SHIB 60039078.3 | | |
| 918E | Address on File | BTC 0.000165; BTT 1065900; DOGE 65.6 | | |
| E604 | Address on File | BTC 0.00038 | | |
| C1A5 | Address on File | BTC 0.000277; DOGE 106.6 | | |
| 3FF2 | Address on File | BTC 0.005575; DOGE 1848.5; VGX 609.86 | | |
| 1503 | Address on File | HBAR 387.5; MANA 32.43; SHIB 472589.7 | | |
| 9E00 | Address on File | VGX 4.87 | | |
| C577 | Address on File | VGX 2.75 | | |
| 319E | Address on File | VGX 4.69 | | |
| 1E95 | Address on File | SHIB 2314279.1 | | |
| DC49 | Address on File | ADA 1256.1; BTC 0.081689; DOGE 1996.9; EGLD 1.58; OCEAN 1260.1; SHIB 1114206.1; USDC 30.82; VGX 502.7 | | |
| C61B | Address on File | SHIB 237360.5; VGX 4.29 | | |
| BF7A | Address on File | ADA 1088.8; BAT 10221.3; BTC 0.002487; GRT 18.85; LINK 1056.48; LTC 200.64329; OCEAN 3224; STMX 189342; USDC 9708.63; VET 1190.4; VGX 11857.22; ZRX 5322.6 | | |
| 5DE3 | Address on File | LLUNA 6.825; LUNA 2.925; LUNC 637935.8 | | |
| B4C5 | Address on File | ADA 87.8; ETH 0.0553 | | |
| C7EB | Address on File | BTC 0.000447; KNC 0.93 | | |
| 0574 | Address on File | ADA 8.5; ETH 0.00379 | | |
| 78D5 | Address on File | SHIB 1298364 | | |
| 3E2A | Address on File | ADA 1037; BTC 1.083687; ETH 1.26946; GRT 1501; MANA 3529.41; VGX 623.75 | | |
| C897 | Address on File | MATIC 0.003 | | |
| E922 | Address on File | AVAX 2.04 | | |
| 72AC | Address on File | SHIB 3157953.8; TRX 229.8 | | |
| E793 | Address on File | SHIB 11674505.9 | | |
| 36F4 | Address on File | SHIB 4562627.3 | | |
| 0FFA | Address on File | DOGE 11.9; UNI 111.823 | | |
| 6BBA | Address on File | BTC 0.000174 | | |
| 77CC | Address on File | ADA 9164.8; BTT 1022779700; DOGE 43587.3; LUNA 0.518; LUNC 0.5; MATIC 0.567; SHIB 12422360.2 | | |
| A687 | Address on File | ADA 122.4; BTC 0.065646; DOGE 3.7; ETH 0.5146; IOT 48.52; LTC 0.52259; SOL 4.7317 | | |
| 3CC8 | Address on File | ADA 752.1; BTC 0.044791; DOGE 10552.1; DOT 55.304; ETH 1.09078; LLUNA 12.386; LUNA 5.309; LUNC 17.2; MATIC 388.948; SHIB 33084022.7; USDC 106.95; VGX 285.94 | | |
| 369E | Address on File | BTC 0.000459; ETH 3.01709; VET 561.2 | | |
| 1BAD | Address on File | USDT 100 | | |
| 392D | Address on File | BTC 0.000402 | | |
| A8FC | Address on File | USDC 10311.01 | | |
| 6619 | Address on File | ADA 4.3 | | |
| AA18 | Address on File | BTT 8479600 | | |
| E6F6 | Address on File | AVAX 1.49; EGLD 0.5497; FTM 39.011; LUNA 2.484; LUNC 2.4 | | |
| C7D9 | Address on File | BAT 7.7; BTC 0.000457; COMP 0.05533; DOGE 167.7; GLM 31.72; MANA 7.15; VET 61.7 | | |
| 1AB2 | Address on File | ADA 206.9; BTC 0.021334; BTT 2364700; CKB 484.6; COMP 0.12269; DGB 169.1; DOGE 784.2; ETH 0.55113; MANA 37.12; OCEAN 57.08; SHIB 142227.2; STMX 295.5; VET 1192.1; VGX 27.08; XLM 175.9; XVG 384.2 | | |
| A9BD | Address on File | BTC 0.000071; DOT 251.491; HBAR 130.3; LINK 8.45 | | |
| E78A | Address on File | ADA 1.7; DOT 223.162; HBAR 10417.2; MATIC 2.338; UNI 0.212; VET 22733; XLM 2186.1 | | |
| 7CDC | Address on File | ADA 0.7; LUNA 0.002; LUNC 79.2 | | |
| 260A | Address on File | ADA 403.3; BTC 0.000577; SHIB 193609723.5; VET 50952.2 | | |
| 202A | Address on File | BTC 0.004016; SHIB 8755034.1; VET 1740.3 | | |
| 8589 | Address on File | VGX 5.16 | | |
| 34B1 | Address on File | BTC 0.000314; BTT 2531165.3; ETH 0.04221; TRX 134.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9509 | Address on File | ADA 1.7; BTC 0.157064; ETH 3.19522; HBAR 2448.5; SOL 19.7374; XRP 2787 | | |
| F0AD | Address on File | VGX 2.82 | | |
| 1C3A | Address on File | VGX 4.72 | | |
| 76FD | Address on File | ADA 36.9; SHIB 1000000 | | |
| 9101 | Address on File | VGX 8.38 | | |
| 323D | Address on File | VGX 2.75 | | |
| 679F | Address on File | BTT 604597774.7; ETC 145.15; GALA 207.885; LLUNA 13.803; LUNA 5.916 | | |
| F6A7 | Address on File | VGX 2.74 | | |
| 55E1 | Address on File | DOGE 80.1 | | |
| E558 | Address on File | VET 105893.2 | | |
| 007F | Address on File | VGX 2.78 | | |
| F23B | Address on File | BTT 25641025.6; LLUNA 3.547; LUNA 1.521; LUNC 3130636.5; SHIB 12930868.5 | | |
| A937 | Address on File | VGX 4.98 | | |
| 09E7 | Address on File | ETH 0.00487 | | |
| 5FF1 | Address on File | LUNA 0.104; LUNC 0.1; SAND 2.78 | | |
| 8736 | Address on File | VGX 5.01 | | |
| 30D1 | Address on File | BCH 0.13221; DOGE 3818.9; SHIB 2931691.5 | | |
| 1198 | Address on File | VGX 5.13 | | |
| 01CD | Address on File | DOGE 2139 | | |
| DECF | Address on File | VGX 4.9 | | |
| 8F29 | Address on File | VGX 2.77 | | |
| 1E7D | Address on File | BTC 0.004268; DOGE 83.4; ETH 0.01516 | | |
| 32BF | Address on File | VGX 5.21 | | |
| 04C2 | Address on File | SHIB 19684814.5 | | |
| 6AB5 | Address on File | BTC 0.000592 | | |
| F8A0 | Address on File | BTC 0.000002 | | |
| 7165 | Address on File | LLUNA 9.818; LUNA 4.208; LUNC 917652.8 | | |
| 736C | Address on File | BTC 0.011859; FTM 376.012; LLUNA 3.379; LUNA 1.448; LUNC 99136.4; MANA 129.63; MATIC 330.344; POLY 179.44; QTUM 44.27; SAND 69.4932; SKL 342.28; VET 3780.6; XLM 591.1; XMR 2.055 | | |
| BED4 | Address on File | APE 2.167; LUNA 1.677; LUNC 109715.2; SHIB 2970273.5 | | |
| 7C6D | Address on File | BTC 0.009686; ETH 0.11406; MANA 54.95 | | |
| 94A4 | Address on File | VGX 5.21 | | |
| 789F | Address on File | VGX 2.84 | | |
| ADF2 | Address on File | ADA 32.4; BTC 0.003336; DOGE 402.6 | | |
| 79CF | Address on File | VGX 4.89 | | |
| F486 | Address on File | BAND 1.113; BTC 0.000866; BTT 14718100; CELO 5.225; DOGE 165.3; SRM 2.025; UMA 1.133 | | |
| A331 | Address on File | DOGE 2178 | | |
| 3D55 | Address on File | AVAX 22.89; HBAR 10000; LINK 65.14; LLUNA 26.873; LUNA 11.517; MATIC 3751.133; SRM 114.601; USDC 660.8 | | |
| 4AE6 | Address on File | VGX 4.9 | | |
| E817 | Address on File | BTC 0.000405; LLUNA 12.136; LUNA 5.202; LUNC 1134380.8; VGX 4.29 | | |
| 253F | Address on File | ADA 24.5; BTC 0.00165; DOGE 78.7; VGX 8.11 | | |
| 0500 | Address on File | ADA 148.7; APE 21.617; ETH 0.06545 | | |
| 3AC2 | Address on File | BTC 0.001031; BTT 96628700; LTC 21.36599; LUNA 3.149; LUNC 206022; SHIB 23990091.2 | | |
| FD25 | Address on File | VGX 4.02 | | |
| 9043 | Address on File | BTC 0.001209; BTT 1914649621.8; ETH 0.18089; HBAR 1670.8; LINK 35.44; LLUNA 10.761; LUNA 4.612; LUNC 1006016.3; SHIB 30612525.7; TRX 4838.8 | | |
| 41D4 | Address on File | BTC 0.000581; BTT 73512700 | | |
| 0BDA | Address on File | BTC 0.000658 | | |
| F732 | Address on File | BTC 0.009877 | | |
| 6DD7 | Address on File | BTC 0.002748; LUNA 3.208; LUNC 3.1; OMG 2.99; VET 176.3 | | |
| DE3A | Address on File | BTC 0.043223 | | |
| 04CA | Address on File | BTC 0.11342; DOGE 1535.5; EGLD 12.9019; ETH 0.87538 | | |
| C104 | Address on File | ADA 0.3; BTC 0.014097; ETH 0.18342; LINK 10.05; MATIC 101.635 | | |
| 825A | Address on File | BTT 600 | | |
| 925C | Address on File | ETH 0.00293 | | |
| 29B8 | Address on File | VGX 4.01 | | |
| FACF | Address on File | SHIB 12468827.9 | | |
| 87E3 | Address on File | ADA 7.9; BTC 0.000266 | | |
| BC52 | Address on File | MANA 40.54; SHIB 32048556.8 | | |
| 688E | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F033 | Address on File | ALGO 25.64; DOGE 30.8; DOT 1.281; STMX 966.2; TRX 328.8; VET 247.7 | | |
| 99E7 | Address on File | ADA 543.6; BTC 0.105586; DOT 72.645; LLUNA 8.14; LUNA 3.489; LUNC 49964.6; MATIC 237.755; TRX 916.4; USDC 4.28; VET 1676.8; VGX 108.03 | | |
| A698 | Address on File | BTC 0.000334; ETH 0.01791; USDC 110.73 | | |
| CACF | Address on File | ADA 40; BAT 30; BTC 0.003712; DOGE 500; USDC 0.91 | | |
| 96BD | Address on File | ADA 114.6; BTT 3683800; SHIB 2806709.2; STMX 2063.9; VET 7104; XVG 297.6 | | |
| C028 | Address on File | BTC 0.000436 | | |
| 2A28 | Address on File | SHIB 3186183.4 | | |
| 69B5 | Address on File | BTC 0.001379; ETH 0.02759; SHIB 4337050.8 | | |
| A19F | Address on File | ALGO 36.39; AMP 1011.55; ANKR 1021.3809; AVAX 1.54; BCH 19.52942; BTC 0.016729; BTT 128502199.9; CKB 1046.6; DGB 1101.9; DOT 56.621; ETH 4.85; FTM 624.324; GRT 1677.29; HBAR 1001.4; JASMY 1009.8; LUNA 0.708; LUNC 46303.7; MANA 1033.91; MATIC 47.706; SAND 126.5663; SHIB 30158775.4; SOL 6.8845; SPELL 2384.2; STMX 1043.1; TRX 1013.2; USDC 0.9; VET 1126.4; XLM 1089.9; XMR 3.242; XRP 1281; XVG 1149.2 | | |
| 2867 | Address on File | BTC 0.000257 | | |
| E35B | Address on File | VGX 2.65 | | |
| 5DFC | Address on File | DOT 3.493; LUNA 0.693; LUNC 45303.4 | | |
| AC59 | Address on File | SHIB 4039648 | | |
| C8B5 | Address on File | VGX 5.25 | | |
| 2226 | Address on File | VGX 4.01 | | |
| C70C | Address on File | AXS 1.60153; BTC 0.002331; DOT 21.569; ETH 0.2762; FTM 138.674; LINK 28.91; LUNA 0.914; LUNC 59750.6; USDC 3926.15; VET 7618.2 | | |
| 3BA8 | Address on File | ADA 1.8; MATIC 1.142; SOL 0.0613 | | |
| 6085 | Address on File | BTC 0.000002 | | |
| 2486 | Address on File | BTC 0.006805; GLM 52.75; GRT 288.06; MANA 44.16; MATIC 117.486; USDC 519.42; VET 1362 | | |
| 9796 | Address on File | ADA 125.2; ETH 0.62407 | | |
| 627A | Address on File | VGX 4.59 | | |
| 7B34 | Address on File | LINK 60.91; LLUNA 4.969; LUNA 2.13; LUNC 464493.2; TRX 22181.6; USDC 1.97; VET 86502.4; XLM 7.6; XTZ 1.2 | | |
| 1441 | Address on File | ADA 1036; BTC 0.000421; DOGE 595.1; SHIB 6803646.7 | | |
| 13BA | Address on File | BAT 3.8; BTC 0.000818; DOGE 16.5; ETH 0.03651; FIL 0.05; LINK 0.63; LUNA 0.207; LUNC 0.2; MATIC 20.056; SOL 0.2004 | | |
| 2DA4 | Address on File | ADA 176.6 | | |
| 1161 | Address on File | VGX 4.9 | | |
| 808C | Address on File | VGX 4.95 | | |
| E150 | Address on File | VGX 4.61 | | |
| FB6C | Address on File | ADA 182.8; BTC 0.005547; DOGE 0.1; DOT 7.595; ETH 0.20129; LRC 200.764; VET 817.2 | | |
| 8A19 | Address on File | VGX 8.38 | | |
| C108 | Address on File | ADA 748.1 | | |
| DDD7 | Address on File | VGX 2.83 | | |
| C66D | Address on File | BTC 0.003286; DOGE 59.9; ETH 0.00318; SHIB 2909339.3 | | |
| AEF6 | Address on File | BTT 264183800; CKB 8217.3; DOGE 3518.5; SHIB 3420615.3 | | |
| 899E | Address on File | VGX 4.66 | | |
| 63FE | Address on File | VGX 4.69 | | |
| 98DB | Address on File | BTC 0.000175 | | |
| B97F | Address on File | ALGO 2.82; BTT 163700; DOGE 8.7; GLM 0.03; XLM 0.2 | | |
| 1D81 | Address on File | VET 5709.8 | | |
| AA51 | Address on File | SOL 0.1601 | | |
| C879 | Address on File | ADA 0.8; VGX 549.36 | | |
| 9184 | Address on File | VGX 2.75 | | |
| F8C0 | Address on File | LLUNA 39.615; LUNA 16.978; LUNC 3703276.1; USDC 71906.75; VGX 596.47 | | |
| 2961 | Address on File | ADA 879.1; BAT 0.8; BTC 0.229915; DOT 157.343; ETH 1.60402; SOL 7.0345; VET 44570.2; VGX 1122.92 | | |
| 043E | Address on File | BTT 5935236031.9; DOGE 41805.8; SHIB 711682631.6 | | |
| CDF2 | Address on File | ADA 11.3; ETH 0.01486 | | |
| CACD | Address on File | BTT 113798300; DOGE 6995.8; OCEAN 993.13; OXT 1702.6; SHIB 1255177.6; VGX 18815.88 | | |
| 1E05 | Address on File | DOGE 47.5 | | |
| 1F70 | Address on File | BTT 2686700; DOGE 433.4; XLM 24.6 | | |
| 7523 | Address on File | ADA 0.7; BTC 0.00174; DOGE 270.2; ETC 0.02; MANA 0.19; SHIB 0.2 | | |
| EF72 | Address on File | BTC 0.002645 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7B9 | Address on File | DOGE 39700.9; SHIB 5893446.5 | | |
| BCED | Address on File | VET 1550.8 | | |
| BA65 | Address on File | DOGE 57.1; SHIB 16094734 | | |
| 5ABF | Address on File | VGX 4.26 | | |
| 3E19 | Address on File | BTT 12048192.7; LLUNA 8.478; LUNA 3.634; LUNC 785679; SHIB 1133786.8; USDC 234.25 | | |
| C8A3 | Address on File | BTC 0.000449 | | |
| 3BAD | Address on File | BTC 0.002389 | | |
| 01AF | Address on File | VGX 196.58 | | |
| 5012 | Address on File | ADA 27.8; DOGE 546.9; LLUNA 6.196; LUNA 2.656; LUNC 91686.8; MATIC 36.058; SHIB 9739000.1 | | |
| ED14 | Address on File | ADA 371.6 | | |
| 9B20 | Address on File | ADA 89; BTC 0.000536; BTT 3159400; DOGE 452.4; ETH 0.0245; SHIB 6476683.9 | | |
| 8CAB | Address on File | BTC 0.002636 | | |
| CBBA | Address on File | BTC 0.00245; USDC 27.21; VGX 12206.86 | | |
| D0AC | Address on File | VGX 4.61 | | |
| 822A | Address on File | ADA 109.4; BTC 0.002434; DOGE 1136.7; ETH 1.5886; MATIC 254.787; SHIB 21531100.4; XMR 1.307 | | |
| EBA6 | Address on File | AMP 1913.22; BCH 0.62612; BTT 40194746.3; CHZ 111.7618; CKB 6746.9; DGB 2313.4; HBAR 109.2; JASMY 1482.3; SPELL 13081.2; STMX 3310.8; VET 428.6; XVG 4904 | | |
| BE11 | Address on File | ETH 0.00016 | | |
| 54EC | Address on File | BTT 36785000; ETH 0.05971; LLUNA 96.461; LUNA 41.341; LUNC 9019387.6 | | |
| 2D94 | Address on File | SHIB 29422085.4 | | |
| 5CDD | Address on File | BTT 100033099.9; XVG 9115.7 | | |
| 0320 | Address on File | ADA 314.7; BTC 0.496117; DOGE 350.9; DOT 22.951; ETH 4.31082; SAND 567.7448; SOL 10.6448; VET 3139.8 | | |
| 4E19 | Address on File | ADA 106.4; BTC 0.010787; DOGE 233; DOT 1.011; ETH 2.10144; SAND 101.1319; SHIB 50491880.5; VET 1056.3 | | |
| 845E | Address on File | LUNA 1.219; LUNC 79730.9 | | |
| D3B0 | Address on File | VGX 4.99 | | |
| 86F0 | Address on File | ADA 8445.2; AVAX 2.39; BTC 0.027619; BTT 401128600; CAKE 149.512; CKB 8045.5; DOGE 2012.2; DOT 32.169; ENJ 16.54; ETH 2.8869; FIL 92.58; HBAR 681.3; ICP 36.46; LTC 8.86211; LUNA 0.053; LUNC 3415.2; MANA 2509.74; STMX 1314.8; TRX 2101.5; VET 63881.3; VGX 525.34; XRP 1044.6 | | |
| 6350 | Address on File | BTC 0.017064; SHIB 17590050.2 | | |
| 207C | Address on File | ADA 78.2 | | |
| 3EB3 | Address on File | VGX 4.27 | | |
| BB69 | Address on File | VGX 4.89 | | |
| 1965 | Address on File | ADA 18.5; BTC 0.000546; DOT 5.5; ETH 0.00953; USDC 14.65; VGX 157.49 | | |
| F768 | Address on File | VGX 2.65 | | |
| E576 | Address on File | ADA 9.1; AMP 235.89; BTC 0.000646; BTT 3929800; CKB 522.8; DASH 0.085; DGB 346.1; DOGE 64.1; FLOW 1.448; LUNA 0.104; LUNC 0.1; SHIB 354358.6; SOL 0.0905; STMX 539.1; TRX 151.2; TUSD 9.98; USDC 105; VET 129.6; XVG 721.1; ZEC 0.076 | | |
| 74A1 | Address on File | BTC 0.000918; BTT 101050505; HBAR 1036.9; SHIB 50674228.9; STMX 2543.6; VET 1065.1; VGX 77.91 | | |
| 71B5 | Address on File | ADA 464.5; BTC 0.000049; ETH 0.14156; LINK 0.03; USDC 165.14; VGX 555.65 | | |
| 6032 | Address on File | ETH 0.00417 | | |
| FCE4 | Address on File | VGX 8.37 | | |
| 3E6C | Address on File | BTC 0.005377; USDC 152.01 | | |
| 0681 | Address on File | SHIB 1735819.8; USDC 0.89 | | |
| 6A86 | Address on File | ADA 494.7; BTT 3573100; DOT 0.676; HBAR 133.4; SHIB 2880184.3; VET 457.6; XLM 56.3 | | |
| ABE8 | Address on File | ADA 38.3; DOT 0.864; VET 650.7 | | |
| A115 | Address on File | ADA 42.7; BTC 0.000441; DOGE 1720.3; SHIB 13513513.5 | | |
| B1E3 | Address on File | BTC 0.00051; USDC 205.38 | | |
| B4E7 | Address on File | IOT 164.45; VET 1074.6 | | |
| CA0C | Address on File | ADA 426.5; ETH 0.05327; MATIC 71.959; TRX 848.7; VET 737.9; XVG 261 | | |
| A9FD | Address on File | ADA 2.2; APE 0.316; AVAX 0.04; LLUNA 4.202; LUNC 11.8; MATIC 1.912; SOL 0.0216 | | |
| 51E5 | Address on File | BTC 0.000519; SHIB 2490535.9 | | |
| A9FE | Address on File | VGX 4.01 | | |
| 8EEF | Address on File | SHIB 3412273.7 | | |
| 5F82 | Address on File | ETH 0.00321 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C629 | Address on File | BTT 46730100; SHIB 12706480.3 | | |
| F391 | Address on File | DOGE 6923.3; ETH 0.55983; HBAR 372.6; MANA 153.09; SHIB 13534581.3; TRX 3436.3; VET 11156 | | |
| 02C0 | Address on File | BTT 420788295.6; ETH 0.10268; LLUNA 13.192; LUNA 5.654; LUNC 1233096.1; TRX 4467.8 | | |
| B3E8 | Address on File | BTC 0.000512; SHIB 1675041.8; XLM 28.8 | | |
| 567B | Address on File | VGX 4.93 | | |
| FD88 | Address on File | ADA 59.5; BTT 31375900; DOGE 201.5; SHIB 12706480.3 | | |
| AB72 | Address on File | BTC 0.001294; ETH 0.01796 | | |
| 5BAF | Address on File | DOGE 10185.3; STMX 0.8 | | |
| 59BB | Address on File | VGX 5.25 | | |
| 3A72 | Address on File | BTC 0.080614; BTT 165927500; DOT 126.723; USDC 11590.64; VGX 1124.65 | | |
| 9B8C | Address on File | BTC 0.025207; VGX 196.04 | | |
| F1A3 | Address on File | SHIB 20397523.7 | | |
| 6271 | Address on File | SHIB 61907.4 | | |
| 96FB | Address on File | BTT 59019200; CKB 975.9 | | |
| BABF | Address on File | DOGE 151.2; MANA 8.84; SHIB 351246.9 | | |
| 6AEA | Address on File | ADA 38938.5; BTT 2741891400; DOT 8779.897; ETH 12.32293; FIL 636.93; MATIC 6099.788; OMG 2461.76; OXT 24116; QTUM 900.02; SHIB 22370584.1; SKL 31547.06; SOL 128.8414; SRM 1397.012; SUSHI 848.262; UMA 550.961; UNI 545.896; USDC 386858.78; VET 117032.2; VGX 60368 | | |
| 2522 | Address on File | BTC 0.001607; DOGE 106.9; ETH 0.01689 | | |
| 1361 | Address on File | ADA 41.5; BTC 0.001017; SHIB 1550387.5 | | |
| 5617 | Address on File | SHIB 4370629.3 | | |
| 02A9 | Address on File | BTC 0.000405; SHIB 1461347.3 | | |
| 5C72 | Address on File | BTC 0.002007; BTT 4545454.5; DOT 1.572; HBAR 56.2; USDC 5.03 | | |
| 4B18 | Address on File | BTT 38114900 | | |
| 14FB | Address on File | BTC 0.0007; BTT 23468200 | | |
| 0058 | Address on File | VGX 2.79 | | |
| 0776 | Address on File | BTC 0.003252; ETH 0.06534; OXT 73.1; SHIB 650364.4; VET 902.2; XLM 213.8 | | |
| 675A | Address on File | BTC 0.00023; DOGE 95.6; SHIB 315258.5 | | |
| DCF0 | Address on File | VGX 5.18 | | |
| 8BB8 | Address on File | BTC 0.003387; LUNC 20.2; USDC 2049.78 | | |
| 795F | Address on File | VGX 4.61 | | |
| 1D5E | Address on File | VGX 0.66 | | |
| FAD8 | Address on File | BTC 0.000102; LLUNA 10.576; LUNA 4.533; LUNC 14.7; SHIB 20369297.1 | | |
| 8674 | Address on File | BTC 0.005022; DOGE 72.5; ETH 0.05463; LINK 0.96 | | |
| EAC9 | Address on File | BTC 0.004037; DOGE 172.3; ETH 0.0767; LLUNA 4.141; LUNA 1.775; LUNC 312349.5 | | |
| 12E1 | Address on File | ADA 258.9 | | |
| 6F06 | Address on File | ADA 68.8; BTT 5503000; DOGE 1279.2; XLM 57.1 | | |
| BE46 | Address on File | BTC 0.000154 | | |
| B886 | Address on File | LLUNA 25.137; LUNA 10.773; LUNC 2000000; SHIB 5222898.8 | | |
| 9654 | Address on File | BTC 0.000498; BTT 137575000; DOGE 2249; SHIB 57597222.1; YFI 0.007864 | | |
| 762E | Address on File | VGX 7.84 | | |
| 3757 | Address on File | SHIB 30397060.3 | | |
| 0E9E | Address on File | VGX 4.42 | | |
| 0A68 | Address on File | ADA 8.8; AVAX 0.26; BTC 0.004246; BTT 1176600; DOGE 24.9; ETH 0.05155; ICX 4.7; MKR 0.001; STMX 691; VGX 1.45 | | |
| A0A7 | Address on File | VGX 5.16 | | |
| 7BF4 | Address on File | VGX 4.02 | | |
| 8327 | Address on File | ADA 252; BTC 0.000649; USDC 2228.19 | | |
| 45E3 | Address on File | ALGO 265.56; APE 17.493 | | |
| FF74 | Address on File | BTC 0.03562; MANA 909.08; VGX 61.68 | | |
| 0D49 | Address on File | ADA 1.5; BTC 0.000754; ETH 0.01395; USDC 63.14 | | |
| 21C5 | Address on File | SHIB 68052.6 | | |
| BAB8 | Address on File | SHIB 3226392.1 | | |
| 40DC | Address on File | ADA 49.9; BTC 0.000405; SHIB 419815.2; SPELL 2131.9; VGX 31.6; XVG 1870.4 | | |
| B58B | Address on File | SOL 4.1044; VGX 9.26 | | |
| AE21 | Address on File | ADA 83.5; BTC 0.004735; ETH 0.06569; SHIB 251371; SOL 0.8487 | | |
| 4991 | Address on File | VGX 4.7 | | |
| 3178 | Address on File | BTC 0.00003 | | |
| 78BE | Address on File | BTC 0.002583 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB61 | Address on File | LUNA 2.423; LUNC 158418.8; SHIB 10569801.2; VGX 46.07 | | |
| B1F9 | Address on File | BTT 245577999.9 | | |
| D60B | Address on File | VGX 4.59 | | |
| CC4F | Address on File | SHIB 138966; VGX 0.01 | | |
| CA95 | Address on File | BTT 5672043 | | |
| BA27 | Address on File | BTC 0.000526; SHIB 3513703.4 | | |
| 6E3F | Address on File | BTC 0.000501; ETC 0.91; ETH 0.04975 | | |
| D6AA | Address on File | VGX 2.78 | | |
| EC89 | Address on File | ADA 3; DOT 0.206; MATIC 1.711 | | |
| AEA7 | Address on File | VGX 2.88 | | |
| A9E3 | Address on File | ADA 208.9; ALGO 24.04; BAT 20.3; BTC 0.006181; BTT 4411200; CKB 4408.4; DASH 0.085; EGLD 0.1539; ETH 0.0193; HBAR 666.8; LINK 1.99; VET 2572.6; VGX 13.08 | | |
| F2E5 | Address on File | VGX 4 | | |
| 26EE | Address on File | VGX 4 | | |
| DD01 | Address on File | VET 1405 | | |
| 133C | Address on File | BTC 0.038382; ETH 0.52981 | | |
| AF11 | Address on File | VGX 4.61 | | |
| 166B | Address on File | VGX 5.13 | | |
| F5F8 | Address on File | BTC 0.000282; ETH 0.00428 | | |
| F163 | Address on File | ADA 16.9 | | |
| 9495 | Address on File | ADA 62.3; BTC 0.00052; COMP 0.15014; DOT 1.887; USDC 512.12; VGX 39.55 | | |
| B409 | Address on File | BTC 0.000498; SHIB 43820544.5 | | |
| D6A2 | Address on File | BTC 0.001121 | | |
| 2AFC | Address on File | VGX 4.01 | | |
| FC7C | Address on File | BTC 0.000124; DOGE 6250.4; ENJ 35.64; HBAR 407; MANA 170.31; SAND 40.376; SHIB 157595725.8 | | |
| EBE8 | Address on File | BTT 1091123.5; DOGE 357.5; LUNA 0.743; LUNC 48643.9; SHIB 2864813.1; STMX 101.4 | | |
| D4EB | Address on File | DOGE 1933.3; SHIB 13852661.9 | | |
| 1363 | Address on File | LUNC 220254.1 | | |
| BC21 | Address on File | VGX 4.67 | | |
| 3ABA | Address on File | ADA 79.3; ENJ 100; HBAR 1000; LINK 12.09; STMX 2270.2; VET 2694.3; XLM 70.2 | | |
| AA67 | Address on File | BTC 0.003378; DOGE 1807.3 | | |
| C096 | Address on File | ADA 126.7; BTC 0.000521; SHIB 1785714.3; VET 1079.1 | | |
| D82F | Address on File | SHIB 1778726.4 | | |
| A146 | Address on File | ADA 1008.9; BTC 0.001649; DOT 48.498; MANA 1045.36; SHIB 26352064; VGX 840.9 | | |
| 191D | Address on File | ALGO 215.22; BTT 52861899.9; CKB 6597.6; DGB 1383.4; TRX 2115.6; USDC 524.81; VET 850.3 | | |
| 1D3B | Address on File | BTC 0.000514 | | |
| 2F47 | Address on File | VGX 4.94 | | |
| 1CFF | Address on File | ADA 2305.3; ATOM 19.968; AVAX 13.45; BTC 0.184435; DOT 28.712; ETH 1.54553; GRT 1203.37; LTC 4.39959; LUNA 0.027; LUNC 1754.3; SOL 8.2641; VET 2254.4; XVG 3225.5 | | |
| F582 | Address on File | AMP 7548.74; APE 6.697; BTC 0.002847; ETH 2.14369; LUNA 1.326; LUNC 86723.4; USDC 0.95 | | |
| C9D3 | Address on File | ADA 385; DOGE 1304.6 | | |
| E141 | Address on File | VGX 4.75 | | |
| 65D0 | Address on File | BTC 0.006898; VGX 1.29 | | |
| 450B | Address on File | BTC 0.00008; BTT 1464816100; DGB 1077.7; LUNA 0.564; LUNC 36851.5; MATIC 676.892; TRX 5625.9; VGX 254.98 | | |
| DFC4 | Address on File | VGX 4.26 | | |
| C591 | Address on File | BTC 0.000501; USDC 6166.67; VGX 530.09 | | |
| F35C | Address on File | VGX 4.69 | | |
| 76B2 | Address on File | APE 18.671; BTC 0.058814; ETH 0.1105; LLUNA 3.159; LUNC 295063.2; SOL 13.0949 | | |
| 8036 | Address on File | VGX 5.21 | | |
| 2278 | Address on File | BTC 0.124252; DOGE 1010.4; ETH 1.52938; USDC 262.89; VGX 673.17 | | |
| C39D | Address on File | BTC 0.017413; ETH 0.36245 | | |
| C194 | Address on File | BTC 0.000622; USDC 2298.12; VGX 589.08 | | |
| 3417 | Address on File | BTC 0.01619; CKB 27143.3; DOT 27.671; ETH 0.06338; HBAR 3188.6; MANA 39.82; SAND 26.5904; USDC 9297.76; VGX 665.17 | | |
| 95F9 | Address on File | BTC 0.122826; LTC 9.6768; MANA 201.2; SHIB 35331592.2 | | |
| EFBC | Address on File | ADA 5057.6 | | |
| A16C | Address on File | CKB 16279.5; LLUNA 30.295; LUNA 12.984; LUNC 3828644.6; SHIB 29965346.8; STMX 7705.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 63A6 | Address on File | ADA 3526.3; AVAX 50.29; ETH 10.5938; HBAR 10000; LLUNA 25.134; LUNA 10.772; LUNC 981697.8; SOL 20.1202 | | |
| 090A | Address on File | ADA 20551.6; DOT 101.162; ETH 0.05864; LUNA 0.755; LUNC 49393.5; MATIC 1.415; SOL 203.3557; VGX 5222.38 | | |
| 071A | Address on File | BTT 27940700; TRX 1063.4; XVG 4356.5 | | |
| 61B0 | Address on File | BTC 0.000469; BTT 13075599.9 | | |
| 65E9 | Address on File | ADA 2.8; BTC 0.00034 | | |
| 04E9 | Address on File | VGX 5.16 | | |
| B2E6 | Address on File | BTC 0.003252 | | |
| E509 | Address on File | BTT 34889200; VET 1059.6 | | |
| DEF7 | Address on File | VGX 4.94 | | |
| 080B | Address on File | ADA 1.6 | | |
| C731 | Address on File | USDC 10 | | |
| A657 | Address on File | DOT 3563.092 | | |
| 3E05 | Address on File | ETH 0.02484 | | |
| 5D65 | Address on File | BTC 0.001618 | | |
| C0ED | Address on File | CKB 3384.3; DOGE 683.5; SHIB 11632970; VET 2129.3; XLM 275.7 | | |
| 917A | Address on File | DOGE 0.6 | | |
| FF33 | Address on File | ADA 17; DOGE 1560.7; VET 357.2 | | |
| C974 | Address on File | VGX 4.02 | | |
| 7850 | Address on File | VGX 4.68 | | |
| A616 | Address on File | VGX 2.75 | | |
| 2E6B | Address on File | ADA 16.6; BTC 0.001211 | | |
| 7DF5 | Address on File | LUNA 1.792; LUNC 117223.5 | | |
| 70B5 | Address on File | COMP 0.00529; LLUNA 189.889; LUNA 81.381; XTZ 0.38; XVG 423024.8 | | |
| 75E4 | Address on File | ADA 322.8; ALGO 369.63; BTC 0.000585; BTT 32894736.8; ETH 0.06085; HBAR 410; SHIB 550586.8; XLM 2168.2; XVG 27841.7 | | |
| 601F | Address on File | VET 93.3 | | |
| E938 | Address on File | VGX 4.61 | | |
| C495 | Address on File | BTT 4510116.8; DOGE 11700.1; JASMY 1487.7; LUNA 0.902; LUNC 376344.2; SHIB 35526910.8 | | |
| EA5D | Address on File | BTC 0.000173 | | |
| 9F6D | Address on File | BTC 0.000347 | | |
| ADBD | Address on File | ALGO 18.54; CKB 699.6 | | |
| 6337 | Address on File | LLUNA 3.36; LUNA 7.228 | | |
| 0192 | Address on File | BTT 62983600; VET 92.4 | | |
| 1EBE | Address on File | BTT 29007700 | | |
| 27A7 | Address on File | BTC 0.000159; ETH 0.00216 | | |
| 4A51 | Address on File | VGX 2.75 | | |
| 436F | Address on File | BTC 0.024822; VGX 9423.47 | | |
| AEBD | Address on File | BTC 0.000433; BTT 12444000; SAND 16.9622; TRX 66.2 | | |
| A5FD | Address on File | BTC 0.000239 | | |
| 4D7C | Address on File | BTC 0.000672; LLUNA 4.616; LUNA 1.978; LUNC 431456.6; USDC 881.64 | | |
| 45BA | Address on File | VGX 2.77 | | |
| 7E25 | Address on File | SHIB 21320337.5 | | |
| 0161 | Address on File | ADA 323.1; ATOM 13.54; BCH 0.5662; CHZ 310.2035; DOGE 588.6; ETH 0.28727; HBAR 310.7; LPT 2.9348; MANA 220.27; SHIB 877971.6; SRM 61.218; VET 1239.1; VGX 121.66; XVG 5859.9 | | |
| 5CAE | Address on File | AMP 35861.53; SHIB 14285714.2 | | |
| 5F08 | Address on File | ADA 308.1; BTC 0.000912; BTT 52908100; CELO 38.993; CHZ 113.1754; CKB 5210.6; DGB 2259.8; FIL 3.07; HBAR 200.4; SHIB 2771760.6; SKL 929.67; SOL 1.324; STMX 5586.1; TRX 5059; VET 3458.3; XLM 223.1; XVG 3647.1 | | |
| 3D68 | Address on File | DOGE 5.9 | | |
| DE99 | Address on File | VGX 5.1 | | |
| 9040 | Address on File | BTC 0.000528; VET 4106.2 | | |
| 6DBE | Address on File | ADA 285.1; BTC 0.022549; DOT 21.452; ETH 0.34442; LINK 10.12; LLUNA 5.563; LUNA 2.385; LUNC 262771.4; MANA 101.1; MATIC 101.521; SAND 35.1121; SOL 1.0045 | | |
| 1EA0 | Address on File | BTT 800 | | |
| 2888 | Address on File | BTC 0.000517; ETH 0.02315; MATIC 363.905; SAND 89.8377 | | |
| 7534 | Address on File | ADA 1531.1; BTC 0.001602; DOT 28.463; LINK 17.17; LLUNA 10.542; LUNA 4.518; LUNC 288065.5; MANA 242.92; MATIC 261.892; SHIB 135094191.5 | | |
| 3C92 | Address on File | VGX 2.84 | | |
| CD0B | Address on File | MATIC 18.233 | | |
| B626 | Address on File | BTC 0.00112; USDC 2046.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFBE | Address on File | BTT 196382700; VET 7478.5 | | |
| 651A | Address on File | VGX 4.89 | | |
| 0FEA | Address on File | BTT 7299900 | | |
| 3DCC | Address on File | BTT 28949500; SHIB 1304347.8 | | |
| F261 | Address on File | ADA 0.6 | | |
| 5601 | Address on File | VGX 2.88 | | |
| 8652 | Address on File | BTT 132801400 | | |
| F2E4 | Address on File | DOGE 25.2 | | |
| C449 | Address on File | VET 71.4 | | |
| CD69 | Address on File | BCH 0.28065; BTC 0.006219; DOGE 1052.9; ETH 0.07758; LTC 0.81853 | | |
| 2736 | Address on File | DOGE 0.5; SHIB 50905361.4 | | |
| C4CC | Address on File | BTC 0.000398; SHIB 11828985.9 | | |
| 42D3 | Address on File | ADA 1780.1; BTT 7538100; DGB 117.9; HBAR 36.3; MANA 12.13; SHIB 50679005.1; TRX 382.3; VET 1340.6 | | |
| A17A | Address on File | BTC 0.007997; ETH 0.05392; LUNA 0.207; LUNC 0.2; SHIB 610850.4; SOL 0.0728 | | |
| 8FA4 | Address on File | SHIB 14599.7; STMX 0.6 | | |
| 2D15 | Address on File | AVAX 0.8; BTC 0.021895; DOT 112.449; ETH 1.01244; LLUNA 5.848; LUNA 10.143; LUNC 657506.9; SOL 10.297 | | |
| E02C | Address on File | DOGE 3052.6 | | |
| C403 | Address on File | ADA 190.5; VET 489.9 | | |
| EDF2 | Address on File | DOGE 37 | | |
| 9EE8 | Address on File | CELO 69.779; CHZ 448.7309; FTM 5.711; GRT 624.52; HBAR 1216.1; LINK 10.18; MANA 100.36; MATIC 17.897; SHIB 0.3; UNI 32.615; VGX 113.8; ZRX 397.5 | | |
| BC6A | Address on File | APE 0.024; JASMY 12935.2; LUNA 3.252; LUNC 212802.7; SHIB 247654633.6; VGX 3309.77 | | |
| 32F4 | Address on File | SHIB 35878539.3 | | |
| 7AA0 | Address on File | BTC 0.000539; SHIB 16067832.3 | | |
| A74B | Address on File | BTC 0.002058; SHIB 3818251.2 | | |
| 48E1 | Address on File | BTT 37832200; DOGE 263.9 | | |
| CD6F | Address on File | ADA 19.8; ENS 1; ETH 0.00844; KEEP 21.27; SHIB 928792.5 | | |
| 34F0 | Address on File | AMP 999.8; BTT 178571428.5; CKB 1727.2; DGB 842.1; FIL 1.02; LUNC 1605.9; SHIB 7739938.1; SPELL 145053.6; VGX 5990.47; XVG 1841.2 | | |
| 444D | Address on File | BTC 0.000628; USDC 67.5 | | |
| 9C2A | Address on File | ADA 6.2; AMP 174.2; BTT 61700; CHZ 6.3695; ENJ 5.83; MANA 2.89; SAND 2.193; SHIB 186950.8; XLM 27.6 | | |
| EAF2 | Address on File | BAT 0.3; BCH 0.00523; BTC 0.006305; EOS 0.54; ETC 0.06; ETH 0.05718; LTC 0.01837; QTUM 0.05; XLM 5.6; XMR 0.003; ZEC 0.001; ZRX 0.1 | | |
| 3983 | Address on File | ADA 1618.1; BCH 0.56979; DOGE 1150.3; LINK 2.29; STMX 58201.2 | | |
| EAA5 | Address on File | LUNA 0.829; LUNC 54249.7 | | |
| 5327 | Address on File | BTC 0.000724; BTT 6587400; SHIB 17315044.5 | | |
| 5799 | Address on File | VGX 4.17 | | |
| F033 | Address on File | ADA 1034.6; AVAX 12.7; BCH 0.00764; BTC 0.127863; CHZ 168.3459; DOGE 18.4; DOT 29.915; EGLD 0.5254; ENJ 86.97; ETH 1.04295; FTM 49.984; KNC 94.8; LINK 10.49; MANA 159.15; MATIC 15.724; STMX 8318.6; VET 1563.6; VGX 902.4; XLM 489.7 | | |
| 129F | Address on File | BTC 0.000446; BTT 2726300; DOGE 1650.6; STMX 401.9; TRX 164.9 | | |
| 4066 | Address on File | DOGE 3666.7; LUNA 0.021; LUNC 1370.7 | | |
| 124A | Address on File | DGB 515.7; DOGE 86.2; HBAR 49; IOT 14.03; REN 28.78; SAND 3.6523; SHIB 447427.2; SUSHI 3.4636; TRX 162.8; VET 215.3 | | |
| B7E8 | Address on File | ADA 613.2; BTT 85027600; SHIB 8758101.2 | | |
| 9951 | Address on File | ADA 2392.5; BTC 0.000088; EOS 291.48; HBAR 7706.4; OXT 206.2; STMX 1287.4; USDC 1 | | |
| 51E1 | Address on File | BTC 0.000243 | | |
| 1B47 | Address on File | BTC 0.000814; LLUNA 11.046; LUNA 4.734; LUNC 1032577.7 | | |
| 4DFA | Address on File | VGX 5.15 | | |
| 599D | Address on File | ADA 1336.1; LUNA 1.152; LUNC 75342.4; SHIB 17445154.3 | | |
| 9724 | Address on File | BTC 0.000443; BTT 120617000; DOGE 140.2; SHIB 5652866.1; STMX 1119.2; VGX 36.41 | | |
| 199D | Address on File | ADA 22.7; BTC 0.000437; BTT 47856800; CKB 3296.2; SHIB 632591; STMX 937.4; XVG 738.6 | | |
| F2C5 | Address on File | BTC 0.000429; BTT 19041600; DOGE 508.4 | | |
| E584 | Address on File | EGLD 0.0307 | | |
| F568 | Address on File | VGX 4.98 | | |
| CBBB | Address on File | SHIB 7167134.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2D7 | Address on File | BTC 0.000448; BTT 8180399.9 | | |
| 0E1A | Address on File | ALGO 1.68 | | |
| 30FE | Address on File | AAVE 81.0625; ADA 27443.2; ALGO 9958.47; ATOM 1505.204; BAT 37198.8; BTC 0.046402; CELO 405.673; CHZ 17473.8063; DOGE 2535.3; DOT 321.343; ENJ 3293.66; ETH 4.33262; FTM 1602.05; LTC 18.66567; MANA 77.62; MATIC 1704.268; SAND 512.3332; SHIB 10103205.2; SOL 97.9313; SUSHI 1033.9122; UNI 7.779; VET 128503.4; VGX 7.51; XLM 23392.1 | | |
| 05AC | Address on File | VGX 5.38 | | |
| ED8D | Address on File | VGX 4.61 | | |
| 68EA | Address on File | VGX 2.77 | | |
| AE07 | Address on File | ADA 411.3; ALGO 47.15; HBAR 1267.4; SHIB 6167460.2; VET 4086; VGX 95.15 | | |
| 9C31 | Address on File | AAVE 9.5784; ADA 616.1; BTC 0.01602; ETH 0.15702; SHIB 21304241.2; SOL 4.8742; TRX 5965.1; XRP 82.3 | | |
| EE32 | Address on File | BTC 0.003262 | | |
| 9AE4 | Address on File | VGX 5.18 | | |
| F4F7 | Address on File | ALGO 70.95; ETH 0.56056 | | |
| 489D | Address on File | ADA 996.4; BTT 193288412.8; CKB 6338.2; DOGE 3193.6; SHIB 28441145.3; STMX 12101.1; VET 11693.1; XVG 4955.9 | | |
| B98B | Address on File | BTT 310769000 | | |
| CB64 | Address on File | SHIB 10894340.5 | | |
| 0AF8 | Address on File | BTC 0.005295 | | |
| C807 | Address on File | BTC 0.000739; ETH 0.00781; USDC 1.09 | | |
| ACAF | Address on File | ALGO 27.85; BTT 600; TRX 795.3; VET 218.7; XLM 53 | | |
| A577 | Address on File | BTC 0.000521; SHIB 1439884.8 | | |
| D275 | Address on File | USDC 9.39 | | |
| EE5F | Address on File | BTC 0.000695; ETH 0.01561; VGX 179.97 | | |
| BB19 | Address on File | XTZ 4.67 | | |
| AA83 | Address on File | BTC 0.000499; VGX 667.6 | | |
| 2026 | Address on File | LLUNA 10.572; LUNA 0.733; LUNC 159901.3 | | |
| BF9E | Address on File | VGX 5.39 | | |
| CBEA | Address on File | SHIB 7778328.2 | | |
| D0EE | Address on File | BTC 0.00067; USDC 2.69 | | |
| 2EC8 | Address on File | VGX 2.88 | | |
| 1562 | Address on File | BTC 0.001039 | | |
| 7F42 | Address on File | DOGE 6.1 | | |
| 968B | Address on File | LLUNA 4.415; LUNA 1.892; LUNC 412711 | | |
| 6C64 | Address on File | BTC 0.002263; BTT 39152100; LINK 1.01; SHIB 17519949.9 | | |
| 5156 | Address on File | VGX 2.74 | | |
| F7A1 | Address on File | ADA 218.3; ATOM 21.141; CKB 5600.8; DGB 1312.5; DOGE 88.8; DOT 23.931; ETH 0.0582; FIL 13.72; KEEP 8.35; LINK 9.46; LLUNA 10.333; LUNA 4.429; LUNC 268472; MANA 1005.35; MATIC 175.216; OXT 1448.4; SHIB 43840511.4; UNI 11.269; VGX 538.54; XLM 1570.6; XRP 507 | | |
| 5D1D | Address on File | DOGE 249 | | |
| DA58 | Address on File | VGX 2.65 | | |
| 8EC9 | Address on File | BTC 0.000852; LLUNA 125.785; LUNA 53.908; LUNC 11759924.3 | | |
| 23F8 | Address on File | VGX 5.18 | | |
| 0DE1 | Address on File | ADA 16; ALGO 48.33; BTC 0.000767; BTT 24365200; MANA 45.02; SHIB 26000054; VGX 43.37 | | |
| EF27 | Address on File | BTT 144387100; DOT 3.771; LUNA 3.886; LUNC 254291.2; QTUM 7.35; STMX 8463; TRX 2022.5 | | |
| 9C0C | Address on File | ALGO 47.04; BTC 0.000521; BTT 24183200 | | |
| 0FA0 | Address on File | BTC 0.000418; SHIB 1416229.9 | | |
| 939A | Address on File | AAVE 0.0182; ADA 4917.8; ALGO 1.24; APE 114.348; ATOM 0.266; AVAX 2.04; BAND 1.03; BAT 9.6; BTC 0.188678; BTT 11259857.5; CELO 2.334; CHZ 23.2575; CKB 471.6; DASH 0.051; DGB 178.2; DOGE 834.4; DOT 366.192; EGLD 0.1606; ETH 6.20584; GLM 17.85; GRT 965.25; HBAR 23.3; IOT 6.75; KNC 14.47; LINK 22.49; LTC 2.15895; LUNA 2.533; LUNC 152161; MANA 383.85; MATIC 144.377; OCEAN 11.15; OMG 0.72; ONT 9.09; OXT 23.2; SHIB 74619491.3; SOL 3.0241; SRM 1.339; STMX 307.9; SUSHI 26.0713; UNI 430.253; USDC 5115.09; USDT 9.99; VET 333.7; VGX 48.9; XLM 175.9; XMR 0.035; XVG 399.1; ZEC 0.057 | | |
| 9F2A | Address on File | BTC 0.001466; DOGE 174.5; LTC 0.07504; MANA 73.73; TRX 1377.6 | | |
| 49E5 | Address on File | BTC 0.00131; BTT 33206800; CKB 9962.2; SHIB 18986133.2; STMX 3669.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 09B1 | Address on File | ADA 365; BCH 1.28332; DOGE 2665; ETH 0.05523; SHIB 21049189.4 | | |
| F244 | Address on File | ADA 86.2; BTC 0.000519; ETC 3.68 | | |
| C3D4 | Address on File | ADA 131; GLM 70.67; HBAR 74.8; MATIC 104.6; SHIB 1870124.2 | | |
| 102F | Address on File | BTT 2724700; DOGE 504.9 | | |
| 231D | Address on File | ADA 242.1; BTC 0.003091; BTT 112554669.4; SHIB 57344263.9 | | |
| 0A93 | Address on File | VGX 8.37 | | |
| E15E | Address on File | DOGE 14829.6; SHIB 40584.4; VET 1774.2; XVG 6506.9 | | |
| A13E | Address on File | ADA 12.9 | | |
| 3F8D | Address on File | ADA 556.5; ALGO 563.11; APE 20.567; AVAX 14.28; BAND 213.362; BTC 0.291077; ENS 63.01; ETH 4.61087; LINK 52.22; LUNA 0.937; LUNC 61238.3; MANA 1009.45; SAND 375.2264; SOL 11.5301; UNI 70.927; USDC 508.32; VGX 1277.81; XLM 1082.8 | | |
| 1BFB | Address on File | VGX 2.78 | | |
| BECB | Address on File | BTC 0.004388; LINK 5.84 | | |
| 29BE | Address on File | BTC 0.000152; SHIB 130990822.2 | | |
| AF8D | Address on File | BTC 0.000498; HBAR 336.5; SHIB 372393.2 | | |
| 026B | Address on File | DOGE 102.8; VGX 2.65 | | |
| F076 | Address on File | BTC 0.000496; SHIB 1475203.6 | | |
| 8A1B | Address on File | VGX 4.85 | | |
| 0D54 | Address on File | VGX 4.17 | | |
| 3148 | Address on File | VGX 4.19 | | |
| 901F | Address on File | LTC 0.02653 | | |
| 3872 | Address on File | BTC 0.000584; ETH 0.61749; VGX 48.18 | | |
| 3C09 | Address on File | CKB 0.9; DGB 0.9 | | |
| AF31 | Address on File | ADA 254.3; BTC 0.000949; SHIB 15244496.4 | | |
| 94B0 | Address on File | ADA 125; ALGO 63.36 | | |
| 4753 | Address on File | BTT 5068300 | | |
| 6241 | Address on File | VGX 8.38 | | |
| B25B | Address on File | ADA 61.4; BTC 0.008693; ETH 0.12386 | | |
| DB58 | Address on File | VGX 2.78 | | |
| 34FC | Address on File | BTT 74958839.9; SHIB 120374222.8 | | |
| 695E | Address on File | SHIB 6508314.9 | | |
| 55B9 | Address on File | BTT 15870100; DOGE 353.1 | | |
| 9145 | Address on File | SHIB 31080121; XLM 270.5 | | |
| 927C | Address on File | ADA 1819.5; LUNA 0.29; LUNC 18975.9 | | |
| D0F2 | Address on File | DOGE 1991.3 | | |
| 18F1 | Address on File | VGX 2.8 | | |
| 3D9F | Address on File | BTC 0.000532; USDC 620.51; VGX 103.55 | | |
| 77ED | Address on File | BTC 0.003274; SHIB 18852779.8 | | |
| 0588 | Address on File | ADA 114.6; AVAX 1.25; BTC 0.00887; DOGE 309.8; ETH 0.10911; SHIB 6032891.4; SOL 4.3951 | | |
| 34BC | Address on File | SHIB 19665375.7 | | |
| 8B55 | Address on File | BTC 0.000433 | | |
| CED9 | Address on File | DOGE 2.3 | | |
| E296 | Address on File | BTC 0.005131 | | |
| 5CCE | Address on File | BTC 0.002508; ETH 0.00572 | | |
| 9042 | Address on File | ADA 1116.2 | | |
| C538 | Address on File | BTC 0.000658; BTT 100000499.9; DOGE 5.4; USDC 10.05 | | |
| 63A9 | Address on File | BTC 0.000504 | | |
| 3E46 | Address on File | BTC 0.015675; DOGE 375.6; ETH 0.50749; HBAR 1055; LLUNA 17.12; LTC 4.56569; LUNA 7.337; LUNC 2363.9; SOL 2.0067; VGX 123.61 | | |
| C694 | Address on File | BTC 0.000437; BTT 26412000 | | |
| DCF1 | Address on File | SHIB 162767.5 | | |
| C53C | Address on File | LUNC 660.1 | | |
| CEFB | Address on File | ADA 100.6; BTC 0.000543; LUNA 0.362; LUNC 23668.2; MANA 34.21; MATIC 10.065; SAND 8 | | |
| 52D4 | Address on File | STMX 1053 | | |
| 4A50 | Address on File | BTC 0.000394 | | |
| B08D | Address on File | ADA 0.9; BTT 4196900; DOGE 243.5; SHIB 6774455.3; XVG 487 | | |
| 68B9 | Address on File | ADA 1.1; BTT 101334200; SHIB 20547516.6 | | |
| 4553 | Address on File | SHIB 0.6 | | |
| 6619 | Address on File | LUNA 0.01; LUNC 646.9 | | |
| A265 | Address on File | ADA 27237.7; BTC 0.000585; ETH 4.0698 | | |
| 6ABC | Address on File | BTT 378686500; DOGE 1365.9 | | |
| A7EC | Address on File | BTC 0.000545; DOGE 4133.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5205 | Address on File | ADA 105.9; AXS 1.81164; BTC 0.000437; BTT 2542200; DGB 1743.1; ETH 0.00278; FTM 46.872; GALA 588.7548; HBAR 1541.9; LLUNA 11.191; LUNA 4.797; LUNC 1046271.6; SHIB 24296396.3; STMX 7742; TRX 299.8; VET 5518.8 | | |
| 2C12 | Address on File | LLUNA 4.202; LUNA 1.801; LUNC 5.8 | | |
| 351D | Address on File | LINK 15.2 | | |
| 7A66 | Address on File | BTC 0.000081 | | |
| CB37 | Address on File | APE 1.013; BTC 0.000581; BTT 12974600; DOGE 425; ETH 0.02332; SHIB 2784822.1; STMX 886.2 | | |
| 0746 | Address on File | ADA 195.5; ALGO 326.17; BTC 0.000747; OMG 62.62; SHIB 30267576.1; USDC 127.39; VET 2933; VGX 112.97; XLM 940.7 | | |
| D884 | Address on File | HBAR 10639.5 | | |
| 6D82 | Address on File | AVAX 6.81; BTC 0.000457; ETH 0.75606; SAND 18; SHIB 7715308.5; SOL 4.8891; VGX 536.68 | | |
| 3183 | Address on File | VGX 2.81 | | |
| 2078 | Address on File | LTC 0.31932 | | |
| 46E0 | Address on File | BTT 148678600; CKB 20115.4; FIL 15.71; SHIB 25272103.5; STMX 6056.8 | | |
| 7662 | Address on File | ADA 1053.1; BTT 120423700; DGB 6667.1; DOGE 5086.6; DOT 28.565; LINK 20.7; TRX 8005.8; VET 5000; XVG 15538.2 | | |
| 1436 | Address on File | AVAX 260.63 | | |
| 0C49 | Address on File | DGB 72; DOGE 51.5; ETH 0.00545 | | |
| BE32 | Address on File | APE 0.098; LUNC 10.9 | | |
| EEFF | Address on File | AVAX 1895.76; HBAR 1038; LUNA 0.145; LUNC 9435.4; VET 19005.9 | | |
| 3C50 | Address on File | VET 850.2 | | |
| C361 | Address on File | VGX 2.75 | | |
| 2A63 | Address on File | AVAX 0.13; VGX 1.31 | | |
| F7C8 | Address on File | LUNA 3.136; LUNC 205107.4 | | |
| 3501 | Address on File | LLUNA 3.014; LUNA 1.292; LUNC 281722.5 | | |
| 732A | Address on File | VGX 4.59 | | |
| E754 | Address on File | DOGE 345 | | |
| CA66 | Address on File | ETH 0.11728; SHIB 15341518.3 | | |
| C204 | Address on File | STMX 2296.9 | | |
| 80D7 | Address on File | BTC 0.000506; SHIB 5636184.3; STMX 2118.9 | | |
| B02D | Address on File | BTC 0.051252 | | |
| 8FA3 | Address on File | BTC 0.002595 | | |
| A1C5 | Address on File | ADA 1073.6; BTC 0.010957; BTT 72039700; DOGE 352.3; ETH 0.3; XLM 1705.9 | | |
| 04AD | Address on File | LLUNA 10.79; LUNA 4.624; LUNC 1008824.6 | | |
| A53E | Address on File | VGX 4.02 | | |
| A252 | Address on File | VGX 0.76 | | |
| 4E58 | Address on File | USDC 470.6 | | |
| FE65 | Address on File | VGX 2.83 | | |
| A3C2 | Address on File | VGX 2.78 | | |
| BE1D | Address on File | ADA 1022.5; AVAX 9.02; BTC 0.018958; DOT 279.987; ETH 1.05698; LINK 20.05; MATIC 441.627; SHIB 15116357.3 | | |
| 3621 | Address on File | ADA 120.5; BTC 0.001592; ETH 0.03591 | | |
| 1CAF | Address on File | VGX 5.13 | | |
| 659C | Address on File | VGX 4.02 | | |
| 48C2 | Address on File | ADA 4723.8; ALGO 458.75; AVAX 58.77; BTC 0.000314; DOGE 9.8; DOT 154.044; ENJ 215.63; ETH 6.49724; HBAR 991.3; LLUNA 33.102; LUNA 14.187; LUNC 45.9; SHIB 17964929.6; STMX 17208.2; VET 95271.8; VGX 723.77; XLM 1.3; ZRX 0.8 | | |
| FB95 | Address on File | ANKR 131.99229; BAT 13.3; CAKE 3.878; CKB 2135.8; JASMY 1034; LUNC 16.1; OCEAN 19.24; SPELL 2462.8; STMX 4309.8; TRX 137; XVG 1941.3 | | |
| 64CD | Address on File | ADA 452.2 | | |
| 2C61 | Address on File | BTC 0.025152; XMR 0.375 | | |
| 234A | Address on File | ADA 2294.6; APE 78.724; BTT 127783371.4; DASH 9.691; ENJ 471.47; EOS 998.6; MANA 894.9; SHIB 11233076.4; USDC 2.62; VET 2599.7; XLM 4312.2 | | |
| BA21 | Address on File | STMX 11946 | | |
| 867E | Address on File | BTC 0.000499; DOGE 410.7; ETH 0.02581; XLM 295.1 | | |
| C30B | Address on File | ADA 5.5; BTC 0.000424; BTT 1330700; DOGE 17.4; ETH 0.00253; LUNA 0.547; LUNC 35774.4; SAND 1.3976; USDC 17405.49; XVG 145.4 | | |
| A3B2 | Address on File | ADA 144.3; BTC 0.000433; DOGE 334.2; SHIB 2010454.3 | | |
| 36D1 | Address on File | BTC 0.003278 | | |
| 423E | Address on File | VGX 2.83 | | |
| 5105 | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6AC9 | Address on File | BTC 0.006613; DOT 10.601; ETH 0.95661; HBAR 1492.1; LINK 16.58; LTC 1.10861; SHIB 2516723.9; VGX 111.97; XLM 1119.3 | | |
| 6D8A | Address on File | BTC 0.001649; USDC 105.36 | | |
| 3E67 | Address on File | BTC 0.001637 | | |
| 9CAF | Address on File | ADA 4520; ALGO 53.12; BTC 0.000995; DOT 416.828; ETH 0.08338; LINK 0.59; LLUNA 12.91; LUNA 5.533; LUNC 1206899.6; MATIC 4.246; SHIB 39084.6; USDC 3479.34; VGX 25.45; XLM 1104.8 | | |
| 584B | Address on File | BTC 0.000591; ETH 0.66904; SOL 10.2728 | | |
| 765C | Address on File | SHIB 1263765.8 | | |
| EE30 | Address on File | VGX 4.94 | | |
| 08B6 | Address on File | BTC 0.00867; USDC 839.8; VGX 20.84 | | |
| 14AC | Address on File | BTC 0.000564 | | |
| A436 | Address on File | BTC 0.000469; DOGE 349; SHIB 1180916.3 | | |
| 5D26 | Address on File | SHIB 220440.8 | | |
| A892 | Address on File | ALGO 20.3; FTM 135.195; IOT 16.29; XLM 107.1 | | |
| 8B0C | Address on File | LUNA 3.488; LUNC 228254 | | |
| 8D02 | Address on File | BTC 0.000105 | | |
| C131 | Address on File | BTC 0.000447; LINK 20.5; STMX 10330.8 | | |
| 2669 | Address on File | VGX 4.61 | | |
| 4F51 | Address on File | SHIB 22162209.2 | | |
| 262E | Address on File | SHIB 6289474.4 | | |
| B84E | Address on File | ADA 112; BTC 0.003869; ETC 1.33; ETH 0.04954; VET 386.8; XMR 1.137 | | |
| 6E8D | Address on File | ADA 321.7; ALGO 53.93; BTC 0.002016; CHZ 226.9724; DGB 1046; HBAR 1489.9; LUNA 1.891; LUNC 1037309.1; MATIC 88.444; SHIB 5086794; XLM 369.7 | | |
| 39AE | Address on File | VGX 4.94 | | |
| CF83 | Address on File | VGX 4.17 | | |
| CDB9 | Address on File | BTT 5058800; CKB 1198.7; XVG 381.7 | | |
| D9E8 | Address on File | BTC 0.000432; DOGE 294.6; LLUNA 46.357; LUNA 19.868; LUNC 64.2; VET 1753 | | |
| C655 | Address on File | DOT 1390.433 | | |
| 3F8A | Address on File | BTT 190772925.7 | | |
| B9B1 | Address on File | BTT 55857000; TRX 1803.9; VET 9484.9; XLM 356.5 | | |
| 1EA3 | Address on File | AXS 6.52856; MANA 404.37; SAND 151.8819 | | |
| B84B | Address on File | STMX 0.1 | | |
| 464A | Address on File | LLUNA 10.651; LUNC 544012.6 | | |
| D2D0 | Address on File | SHIB 24728.9 | | |
| 5AD7 | Address on File | BTT 900; CKB 0.4; SHIB 1781331.1; TRX 6.4 | | |
| D3E7 | Address on File | APE 2.969; BTC 0.000387; DOGE 211.4; SHIB 892942.8; SOL 0.2086; VET 596.3; XVG 972.7 | | |
| FD71 | Address on File | ADA 0.8 | | |
| 5EA4 | Address on File | BTT 10152199.9 | | |
| AAB8 | Address on File | DOGE 5.8 | | |
| ACD0 | Address on File | VGX 4.61 | | |
| 1AE4 | Address on File | VGX 4.02 | | |
| CAFF | Address on File | ADA 564.9; BTT 31393000; SHIB 8844996.9; USDT 0.3; VET 4089.8 | | |
| 6860 | Address on File | VGX 4.9 | | |
| FA07 | Address on File | SHIB 198255.4 | | |
| B9EA | Address on File | VGX 2.78 | | |
| FCB3 | Address on File | ADA 397.9; BTC 0.000032; CKB 2652.9; DOGE 170.9; DOT 10.216; ENJ 30.09; ETH 0.08351; KAVA 20.089; LLUNA 23.251; LUNA 9.965; LUNC 32.2; MATIC 81.662; OMG 14.57; SHIB 170395.8; UMA 2.928; VET 1163.1; XLM 60.2 | | |
| 8D92 | Address on File | BTC 0.006991; DOT 1.338; ETH 0.15157; LUNA 1.553; LUNC 1.5; SOL 0.5254; SUSHI 9.699 | | |
| E69D | Address on File | SHIB 20868992.2 | | |
| 61FD | Address on File | VGX 4.61 | | |
| E66C | Address on File | ADA 760.3; BTC 0.000629; GALA 3049.3734; LUNA 3.873; LUNC 253401.7; MATIC 124.266; SHIB 25427004.8; XLM 1716.8 | | |
| BBA4 | Address on File | ALGO 107.12; BTC 0.001671 | | |
| 54B2 | Address on File | VGX 2.77 | | |
| E2E5 | Address on File | APE 219.397; LUNC 160.2; SHIB 102175326.9 | | |
| 7AD6 | Address on File | HBAR 200.3; XLM 526.1 | | |
| 271A | Address on File | LLUNA 105.058; LUNA 193.119; LUNC 9816359.2 | | |
| E1D6 | Address on File | VGX 2.76 | | |
| 3EF9 | Address on File | BTT 45823400 | | |
| 104E | Address on File | ADA 3287.8; BTC 0.000449; ETH 1.04155 | | |
| 5682 | Address on File | ADA 121.4; DOGE 2355; SHIB 27579807.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B81 | Address on File | BTC 0.000499; JASMY 71968.2; SHIB 166219422.9; STMX 52.3 | | |
| CC54 | Address on File | VGX 4.17 | | |
| EBEA | Address on File | BTC 0.001747; USDC 5086.68; VGX 4.01 | | |
| 9300 | Address on File | BTC 0.000409; SHIB 29707001.8 | | |
| CFA9 | Address on File | BTC 0.000498 | | |
| 0265 | Address on File | VGX 5.25 | | |
| BE40 | Address on File | ADA 622.2; ALGO 1732.93; BTC 0.000405; CKB 17566.4; FTM 50.06; HBAR 4826.4; IOT 293.11; LINK 55.69; LLUNA 8.272; LUNA 3.546; LUNC 543117.3; MANA 396.17; REN 982.35; SAND 26.548; TRX 1861.1; VET 13851; XLM 287.1 | | |
| 1FEE | Address on File | LUNA 0.895; LUNC 58492.8 | | |
| E949 | Address on File | DOGE 12410.9; SHIB 101318986.4; USDC 7588.61; VGX 34.53; XLM 1.9 | | |
| FA28 | Address on File | ADA 80.7; BTC 0.012283; DOGE 118.3; ETH 0.07135; IOT 106.44; MANA 136.81; SHIB 1574635.6; VGX 7.83 | | |
| DD81 | Address on File | BTC 0.000497; BTT 21309300 | | |
| 09DA | Address on File | BTC 0.000671 | | |
| E680 | Address on File | VGX 4.74 | | |
| 32EA | Address on File | VGX 4.01 | | |
| 7815 | Address on File | DOGE 2383.5 | | |
| 362F | Address on File | SHIB 228154.2 | | |
| C24D | Address on File | VGX 4.75 | | |
| 366A | Address on File | BTC 0.000513; SHIB 1364256.4 | | |
| F5A5 | Address on File | ADA 1310.9; BTC 0.000424; BTT 80447900; DOGE 1963.1; SHIB 19957268 | | |
| 2EA9 | Address on File | DOGE 59.6 | | |
| 951A | Address on File | SHIB 1179245.2; STMX 286.3 | | |
| D4A9 | Address on File | SHIB 55817047.3 | | |
| 7B42 | Address on File | BTC 0.058241; USDC 1554.38 | | |
| B2F0 | Address on File | BTT 33062300; CKB 1348.6 | | |
| 7CBF | Address on File | BTC 0.000072; ETH 1.38944; SOL 0.2229 | | |
| 73C2 | Address on File | ADA 1533.6; BTC 0.013881; DGB 3544.4; DOGE 5337.7; DOT 8.495; ETH 0.94763; LLUNA 8.682; LTC 1.88399; LUNA 3.721; LUNC 80334.9; SHIB 11449507.6; VET 3674.9 | | |
| 5D74 | Address on File | BTC 0.001925; SHIB 16605877.6 | | |
| 5324 | Address on File | VGX 5.13 | | |
| 6071 | Address on File | ATOM 14.879; AVAX 13.49; AXS 20.83333; BTC 0.077394; DOT 17.334; ETH 0.00358; FTM 2821.875; HBAR 2733.2; LINK 17.22; LLUNA 43.593; LUNA 18.683; LUNC 1055257.8; MATIC 30.768; SHIB 4326756.6; SOL 4.6574; VET 5832.2 | | |
| B8C5 | Address on File | ADA 713.9; CKB 8248.1; DOGE 5.7; DOT 108.267; OMG 2632.62; SHIB 7772020.7; XVG 1868.2 | | |
| A64E | Address on File | BTT 40785200; DOGE 1523; EOS 55.57; ETC 13.5; TRX 2003; VGX 0.94 | | |
| 66BC | Address on File | ADA 26.6; USDC 101.75; VGX 37.62 | | |
| 2EE3 | Address on File | SHIB 5017010.9 | | |
| 8D73 | Address on File | APE 10.824; LLUNA 3.248; LUNA 1.392; LUNC 303632 | | |
| E2C5 | Address on File | BTC 0.003283 | | |
| 5C50 | Address on File | SHIB 13904966.2 | | |
| 04FE | Address on File | BTT 45377500 | | |
| FBDB | Address on File | FTM 6.95; SHIB 289184.4 | | |
| EBC2 | Address on File | BTT 38037500; DGB 2190.9; TRX 1216.9; VET 1253.1; XVG 3657.7 | | |
| FA6F | Address on File | DOGE 68.6 | | |
| 2895 | Address on File | BTC 0.000446; BTT 469844900; DOGE 2577.8 | | |
| B3DD | Address on File | ADA 44.1; BTC 0.000479; DGB 380.4; DOGE 1424.5; GALA 224.9212; SHIB 6009615.3; TRX 383.4; VET 207.9 | | |
| 40CE | Address on File | SHIB 15812319.2 | | |
| E480 | Address on File | USDC 2.7 | | |
| ACBD | Address on File | VGX 4.59 | | |
| 6A2A | Address on File | VGX 4.59 | | |
| 85FF | Address on File | BTC 0.000944; BTT 1237300; DOGE 114 | | |
| 0676 | Address on File | ADA 0.6 | | |
| 9E18 | Address on File | LLUNA 485.08; LUNA 207.892; LUNC 671.9; MATIC 4861.774; VET 4220.5 | | |
| ADD8 | Address on File | BTC 0.000449; BTT 33222500 | | |
| 97F9 | Address on File | DOGE 174.1 | | |
| D1A4 | Address on File | VGX 2.65 | | |
| 6FFF | Address on File | BTC 0.000516; SHIB 2048367.6 | | |
| 881C | Address on File | BTC 0.000258 | | |
| 1F59 | Address on File | BTC 0.521804 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D0FC | Address on File | BTC 0.000149 | | |
| 0BD7 | Address on File | BTC 0.008038; ETH 0.04539 | | |
| F4EA | Address on File | BTC 0.00051; USDC 105.36 | | |
| 4023 | Address on File | BTT 1231000 | | |
| AA9F | Address on File | VGX 2.77 | | |
| 1EE4 | Address on File | ADA 1252.9; BTC 0.001105; DGB 8524.8; HBAR 1403.8; MATIC 648.411; SHIB 23861052.1; USDC 10251.02 | | |
| 06EE | Address on File | SHIB 5413363.3 | | |
| 39B2 | Address on File | SHIB 9064571.2 | | |
| 6AD6 | Address on File | ADA 10933.8; ATOM 126.601; AVAX 72.72; BTC 0.375009; BTT 496498500; CHZ 719.0476; DGB 11842.4; DOGE 302.3; DOT 226.285; EGLD 48.8949; ENJ 3058.35; ETH 5.36896; FTM 283.254; HBAR 5844.2; ICX 110.6; LINK 46.18; LLUNA 73.085; LPT 18.5848; LUNA 31.322; LUNC 101.2; MANA 2202.8; MATIC 1016.004; MKR 0.1015; OCEAN 1280.73; SAND 38.4007; SOL 1.2578; STMX 131416.7; SUSHI 109.1203; VET 37943.3; VGX 10269.97; XLM 1795.8; XRP 384 | | |
| 5257 | Address on File | BTC 0.000577; DOT 38.583; EGLD 0.1935; ETH 0.01408; MATIC 875.644; OMG 28.85; UMA 4.868; USDC 570.58 | | |
| C29F | Address on File | BTC 0.000161 | | |
| BC66 | Address on File | VGX 4.27 | | |
| 2C3A | Address on File | BTC 0.017896; SHIB 26286; USDC 14.6; VGX 5.47 | | |
| A1AB | Address on File | BTC 0.017452; ETH 0.27812 | | |
| F272 | Address on File | BTC 0.093976; IOT 1882.59; USDC 18586.57 | | |
| B9DC | Address on File | VGX 2.8 | | |
| EA65 | Address on File | ADA 10; AXS 5.82168; BTC 0.212045; BTT 13477000; DOGE 116.9; ETH 10.70352; SHIB 1884303.7; XMR 18.05 | | |
| 978A | Address on File | BTC 0.000538; SHIB 38516307.2; VET 733.4 | | |
| B0DE | Address on File | VGX 4.17 | | |
| 8EEF | Address on File | SHIB 632911.3 | | |
| 595A | Address on File | VGX 4.94 | | |
| F4D1 | Address on File | AMP 367.3; SHIB 1909490.2 | | |
| F6AD | Address on File | BTC 0.000526; BTT 7936500; ETH 0.01688; STMX 1115.3; VGX 9.41 | | |
| 13D6 | Address on File | ETH 0.00264 | | |
| B7D1 | Address on File | VGX 2.77 | | |
| 68F7 | Address on File | BTC 0.000405; LUNA 0.027; LUNC 1706.5; SHIB 2994908.6 | | |
| 1DDC | Address on File | BTC 0.000211 | | |
| 8957 | Address on File | HBAR 63 | | |
| 7005 | Address on File | APE 4.091; BICO 33.48; BTC 0.0007; KSM 0.34; SOL 2.3246; SPELL 34019.8 | | |
| BF46 | Address on File | BTC 0.004332; BTT 4385964.9; DOGE 225.9; SHIB 994035.7 | | |
| A230 | Address on File | BTT 90576700; DOGE 3335.7; SHIB 98879322.9 | | |
| BB98 | Address on File | VGX 2.78 | | |
| C1AC | Address on File | ADA 8978.7; BTC 0.000772; ETH 0.00543; GRT 6.79; MATIC 10.012; SHIB 251426936.9; VET 113267.3 | | |
| 00A3 | Address on File | BTC 0.000451 | | |
| B635 | Address on File | ADA 453.5; BTC 0.000491; ETH 0.00709; MANA 119.33; SAND 48.7402; VET 1178 | | |
| F494 | Address on File | LUNA 2.883; LUNC 188668.8; MANA 458.55; MATIC 983.003; XTZ 166.18 | | |
| BE7F | Address on File | BTT 13279400 | | |
| BFE0 | Address on File | ADA 30.8; BTC 0.001424; LINK 0.69 | | |
| 3A05 | Address on File | MANA 14.73; SHIB 1863103.7 | | |
| CFC5 | Address on File | BTC 0.000679; DOGE 269.6 | | |
| 8C0D | Address on File | BTC 0.000763; BTT 55596799.9 | | |
| B355 | Address on File | BTC 0.000531; DOGE 2502.9; ETC 4.94 | | |
| CE0D | Address on File | DGB 1398; LUNC 210.6 | | |
| D551 | Address on File | ADA 104.3; DOT 23.657; SHIB 35608205.8; VET 1178.2 | | |
| F902 | Address on File | AVAX 1.16; BCH 0.03595; BTC 0.000448; DOGE 75.9; ETH 0.01407 | | |
| 14F0 | Address on File | ADA 64.2; VET 723.3; XLM 30.9 | | |
| C60A | Address on File | BTC 0.07439; DOGE 1.3; ETH 0.73931 | | |
| 8E69 | Address on File | SHIB 45637.7; TRX 82.8 | | |
| 3997 | Address on File | SHIB 13653.5 | | |
| A312 | Address on File | BTC 0.000462; BTT 101325300; DOGE 1095.1 | | |
| CF2F | Address on File | ADA 30.5; XRP 154.9 | | |
| 5206 | Address on File | VGX 4.7 | | |
| 321E | Address on File | VGX 8.37 | | |
| 9B58 | Address on File | BTC 0.014197; ETH 0.03777; LINK 28.93 | | |
| 24AB | Address on File | SHIB 11138971.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C970 | Address on File | BTC 0.000197; BTT 68181818.1 | | |
| 5629 | Address on File | VGX 4.56 | | |
| 0FBB | Address on File | VGX 5.4 | | |
| 7D05 | Address on File | BTC 0.00059; LLUNA 13.256; LUNA 5.681; LUNC 18.3 | | |
| 4517 | Address on File | BTC 0.000241 | | |
| FECD | Address on File | VGX 4.03 | | |
| DCBC | Address on File | VGX 4.61 | | |
| 7BFF | Address on File | BTC 0.003376; DOT 8.589; MATIC 71.145; SHIB 1872722.6; XTZ 42.77 | | |
| AFE1 | Address on File | ADA 0.8 | | |
| 316D | Address on File | VGX 4.74 | | |
| 8540 | Address on File | SHIB 18615824 | | |
| 053F | Address on File | ADA 35.4; DOGE 116.3; SHIB 321440 | | |
| 49E4 | Address on File | ALGO 10.02; BTT 1191300; DOGE 41.2; SHIB 740302; STMX 389.6; TRX 62.1; VET 162.4; XLM 23.8 | | |
| 937B | Address on File | VGX 5.39 | | |
| 1FF4 | Address on File | BTC 0.000507; LTC 0.01321; SHIB 1538224.8 | | |
| 22B5 | Address on File | VGX 4.02 | | |
| 6751 | Address on File | VGX 2.8 | | |
| DB99 | Address on File | VGX 5.18 | | |
| 0BC3 | Address on File | USDC 2.82 | | |
| D066 | Address on File | BTT 123481400; ETH 0.01268; MANA 100.94; MATIC 110.124; SHIB 16683617.9; STMX 3140.2; VET 2640.4 | | |
| 2999 | Address on File | BTC 0.0005; USDT 0.88; VGX 284.18 | | |
| 21DF | Address on File | BAT 9.3; BTC 0.001714; ETH 0.00976; SHIB 34203.6 | | |
| A5A6 | Address on File | BTC 0.031085; SHIB 50505812.4; USDC 798.42 | | |
| F410 | Address on File | ADA 533.9; BTC 0.000538; CKB 2087.8; SHIB 11402922.8; USDC 1639.61; VET 5427.4 | | |
| AD28 | Address on File | ETH 1.79; SOL 8.4384 | | |
| 2579 | Address on File | BAT 524.1; BCH 0.85936; BTC 0.007875; EOS 0.45; ETH 0.4629; LTC 0.02766; QTUM 0.04; XLM 9; XMR 0.007; ZEC 0.003; ZRX 0.4 | | |
| E8DD | Address on File | SHIB 44711571.5 | | |
| F97D | Address on File | ADA 34106.7; BTC 0.010044; CKB 20000; SHIB 108791.7; USDC 3080.42 | | |
| F942 | Address on File | XRP 24 | | |
| 143B | Address on File | BTC 0.011303 | | |
| 349A | Address on File | SHIB 1462202; XVG 3992.1 | | |
| 53B0 | Address on File | VGX 5 | | |
| DC9F | Address on File | DOGE 100.8 | | |
| 7F25 | Address on File | BTC 0.000281 | | |
| 886B | Address on File | ADA 105.7; ALGO 121.72; ATOM 21.976; BTC 0.001599; BTT 324231476.9; DOGE 0.7; DOT 22.205; ETH 1.59941; MATIC 103.417; SHIB 79571389.6; SOL 8.203; VGX 14.6 | | |
| D350 | Address on File | ADA 70195.6; ATOM 25.504; AVAX 24.66; AXS 61.08812; BTC 0.33024; BTT 244773295.1; CELO 187.864; CHZ 9714.3778; DOT 895.767; ETH 4.69163; FTM 1239.03; GRT 7343.58; HBAR 5458.6; LINK 283.37; LLUNA 15.568; LTC 32.39377; LUNA 6.672; LUNC 987681.5; MANA 1380.74; MATIC 8945.583; OMG 172.65; QNT 17.16952; SAND 640.7835; SHIB 199179502.7; SOL 89.2367; TRX 18919.6; VGX 2895.83 | | |
| 4458 | Address on File | BTC 0.000657; BTT 2569300; CKB 515.2; DGB 192.4; SHIB 3651374.9; STMX 330.6; SUSHI 2.783; TRX 97.6; VET 75.2; XVG 432.3 | | |
| 10F8 | Address on File | ADA 65.9; BTC 0.000652; CKB 7205; SHIB 2802167; XVG 3961.9 | | |
| 8E2F | Address on File | VGX 2.84 | | |
| 3654 | Address on File | VGX 4.03 | | |
| 5464 | Address on File | ADA 1.4; ALGO 1.12; AXS 0.68044; BTC 0.004774; DOT 2.049; FTM 80.092; ICP 16.3; IOT 72.94; LINK 3.07; LLUNA 4.783; LUNA 2.05; LUNC 332097.9; MANA 25.15; OCEAN 41.5; SAND 27.5399; STMX 4014.3 | | |
| 51DF | Address on File | BTC 0.000687; USDC 109.37 | | |
| 46ED | Address on File | BTC 0.000468; VET 435.3 | | |
| 105B | Address on File | AVAX 9.7; BTC 0.010478; DOT 24.566; ENJ 132.79; GALA 75.8584; HBAR 565.1; ICX 24.1; IOT 597.35; LINK 10.36; OCEAN 100; SOL 20.7568 | | |
| 45AF | Address on File | BTC 0.000688; SHIB 12903225.8; SRM 45.545 | | |
| C660 | Address on File | DOGE 5682.7; LUNA 62.463 | | |
| F04E | Address on File | LLUNA 6.327; LUNA 13.431; LUNC 1664864.7 | | |
| 2BCA | Address on File | SHIB 4688050.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 869E | Address on File | ADA 862.3; BTT 7385100; CKB 1579.7; DGB 394.8; ETC 2.01; MATIC 129.934; MKR 0.0027; SHIB 16611683.9; STMX 5106.5; VET 158.3; XLM 261.8 | | |
| 0A35 | Address on File | BTC 0.000993; BTT 45676699.9; DOGE 115; SHIB 73814928.1; STMX 1652.3; USDT 2.83 | | |
| 6AD0 | Address on File | BTC 0.000211 | | |
| 3AD1 | Address on File | ADA 50.7; BTC 0.000582; USDC 865.69 | | |
| CD5B | Address on File | BTT 5083399.9 | | |
| 57C4 | Address on File | VGX 4.02 | | |
| 97B6 | Address on File | BTC 0.002139; DOT 2.476; SOL 1.0506 | | |
| E441 | Address on File | VGX 4.31 | | |
| F41D | Address on File | ADA 259.5; BTC 0.000448; BTT 4969600; DOGE 769.8; EOS 38.56; IOT 162.17 | | |
| 97CA | Address on File | BTC 0.002344; SHIB 4587050.6 | | |
| 6267 | Address on File | ADA 387.1; BTC 0.014915; BTT 174885399.9; DOGE 4205.2; LUNA 0.557; LUNC 36437.2; SHIB 64397480.9; STMX 23480.5; XVG 7688.5 | | |
| E33B | Address on File | SHIB 180505.4 | | |
| 9604 | Address on File | VGX 4.17 | | |
| 2A95 | Address on File | VGX 4.61 | | |
| CD12 | Address on File | BTC 0.000707; VET 765.9 | | |
| 1FB2 | Address on File | ADA 198.8; ETH 0.03568; MATIC 19.285; VGX 4.01 | | |
| 87A6 | Address on File | ADA 111.4; APE 2.301; BTT 24393700; CKB 3668.6; DOGE 938.2; HBAR 100.3; MANA 10.49; MATIC 19.382; QTUM 14.24; SHIB 19460806.7 | | |
| EB75 | Address on File | BTC 0.000448; BTT 13861100 | | |
| 7EEF | Address on File | ADA 1140.3; ATOM 20.064; AUDIO 25.476; BAND 99.947; BTC 0.000451; BTT 50038696.4; CKB 10121.9; DASH 4.031; DGB 2029.1; DOGE 700; DOT 35.373; ENJ 251.26; ETH 1.00876; GALA 1004.3007; GRT 647.64; HBAR 100.1; LLUNA 39.41; LRC 207.615; LTC 17.81478; LUNA 16.89; LUNC 602; SPELL 33609.3; TRAC 307.3; XLM 1511.4 | | |
| C884 | Address on File | SHIB 3337783.7 | | |
| BEFC | Address on File | ADA 368.8; DOT 32.945; SHIB 2316423.4; SOL 1.1005 | | |
| 9EAE | Address on File | BTC 0.001244; VET 25045.3 | | |
| 10AC | Address on File | BCH 0.0008; DOGE 341.4; LTC 0.00258; XMR 0.001; ZEC 0.03 | | |
| AAC2 | Address on File | BTC 0.000387; SHIB 12827128; USDC 86 | | |
| C633 | Address on File | DOGE 562.3 | | |
| B796 | Address on File | BTC 0.000434; VET 411.4 | | |
| 3FE0 | Address on File | VGX 2.82 | | |
| C12D | Address on File | VGX 4.59 | | |
| 7F04 | Address on File | BTT 871999.2; LUNC 168.4; SHIB 47.8; TRX 4.7 | | |
| EFFE | Address on File | ALGO 5.4; CKB 0.3; LUNC 281.2 | | |
| 85EC | Address on File | BTC 0.001237; SHIB 19240828.6 | | |
| 3A6A | Address on File | VGX 4.6 | | |
| 66CE | Address on File | VGX 4.68 | | |
| 1D86 | Address on File | BTC 0.000433; BTT 51004500 | | |
| 5E15 | Address on File | BTC 0.010491; SHIB 35759688.6; VGX 0.24 | | |
| 9CD8 | Address on File | ADA 2.8; LINK 0.55; MATIC 1.605 | | |
| C30C | Address on File | SHIB 180065.2 | | |
| 1738 | Address on File | BTC 0.010423; ETH 0.00387 | | |
| 92CB | Address on File | ADA 364.7; BTC 0.000451; DOGE 500 | | |
| 3ECD | Address on File | ADA 496; BTC 0.135328; DOT 34.484; ICX 458; LLUNA 10.656; LUNA 4.567; LUNC 995771.7; MATIC 1700.082; SAND 612.216; SHIB 38793830.6; VET 16720.5; VGX 483.81 | | |
| 1E1A | Address on File | ADA 265; BTC 0.015918; BTT 8455100; CHZ 190.4732; CKB 1156.3; DGB 538.2; DOGE 271.3; DOT 1.809; ENJ 32.25; ETH 0.14962; MANA 189.17; OCEAN 42.97; SHIB 25830966.1; STMX 992.7; TRX 290.3; XVG 1008.7 | | |
| 1B21 | Address on File | ADA 47; ATOM 3.682; BTC 0.018385; DOGE 193.9; ETH 0.02446; MATIC 50.788 | | |
| 3596 | Address on File | ETH 0.19526; VET 1328.3 | | |
| C591 | Address on File | BTT 12981400 | | |
| D1DF | Address on File | VGX 5.17 | | |
| 808A | Address on File | VGX 2.8 | | |
| AD77 | Address on File | VGX 4.18 | | |
| D0FD | Address on File | SOL 5.5942 | | |
| 3491 | Address on File | DOGE 46.4; XVG 9629.2 | | |
| BCCA | Address on File | ADA 77; BTT 178449700; DGB 619.5; DOGE 837.2; STMX 1592.4; TRX 661.8; VET 348.3; XVG 1853.1 | | |
| AE4F | Address on File | BTC 0.000028 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D348 | Address on File | ADA 1021; APE 15.537; BTT 188861700; DOGE 254.1; LLUNA 11.328; LUNA 4.855; VGX 129.61; XVG 33953.8 | | |
| 687B | Address on File | ADA 105.2; BAT 99.8; DOGE 3.2; SHIB 4899695.7; SOL 2.0504; TRX 953.2 | | |
| E718 | Address on File | BTT 51282051.2 | | |
| 19C6 | Address on File | ADA 46.8; SHIB 37672993 | | |
| 67F5 | Address on File | ADA 3258.1; BTC 0.308608; USDC 8457.7 | | |
| 6DB8 | Address on File | VGX 8.38 | | |
| CFE6 | Address on File | ADA 1535.9; BAT 1251; BTT 1670891508.7; DOT 51.34; SHIB 53894354.8; USDC 4.58; VGX 1029.35; XLM 1006.7; ZRX 415.9 | | |
| 81A0 | Address on File | SHIB 942684.7 | | |
| 3495 | Address on File | VGX 2.76 | | |
| 43F0 | Address on File | BTT 5223100 | | |
| F201 | Address on File | DOGE 9083.9; ETH 1.42469 | | |
| 2512 | Address on File | LLUNA 33.558; LUNA 14.382; LUNC 3136949.3 | | |
| CACE | Address on File | LUNA 1.025; LUNC 303371 | | |
| 2A98 | Address on File | BTT 8156600 | | |
| D95B | Address on File | BTC 0.000436; BTT 13815200 | | |
| FADB | Address on File | SHIB 2229475.1 | | |
| 7132 | Address on File | SHIB 902690 | | |
| 9492 | Address on File | STMX 2504.7; TRX 819.4; VET 543.5 | | |
| 5725 | Address on File | ADA 4.9; AVAX 0.11; BTC 0.00165; CHZ 20; DOGE 42.4; ETH 0.00227; LTC 0.04073; UMA 0.637 | | |
| 18AA | Address on File | VGX 5.15 | | |
| 3BCF | Address on File | ADA 33.5 | | |
| 04CC | Address on File | ADA 10174; BAND 278.152; BTC 0.001148; DASH 0.046; LINK 363.68; LUNA 0.004; LUNC 220.3; SOL 2.5739; UNI 50.481; USDC 3500.67; VET 25589; VGX 552.57 | | |
| 8379 | Address on File | BTC 0.000502; DOGE 561.3; SHIB 1385425.3 | | |
| 6404 | Address on File | ALGO 132.02; BAT 304.3; DOGE 808.1; LINK 10.44; LTC 3.89914; SHIB 630928.6; VET 1310 | | |
| 4745 | Address on File | BTC 0.00065; BTT 29411764.7; IOT 96.7; SHIB 3358522.2; SPELL 10513.1 | | |
| 90E1 | Address on File | VGX 5.21 | | |
| 331B | Address on File | BTT 138339300; DOGE 1907.4; ETH 0.04906; HBAR 1898.2; SHIB 16949011.1; VET 2974.6; VGX 20.45 | | |
| 14F2 | Address on File | BTC 0.000451 | | |
| 227D | Address on File | BTC 0.039154; ETH 0.51113 | | |
| 70E7 | Address on File | LLUNA 14.179; LUNA 6.077; LUNC 2102426 | | |
| F0EC | Address on File | VGX 2.82 | | |
| F0AC | Address on File | ADA 26.8 | | |
| 1854 | Address on File | BTC 0.024465; ETC 0.99; ETH 0.28789; XLM 151 | | |
| FA35 | Address on File | VGX 2.8 | | |
| BFBE | Address on File | VGX 4.58 | | |
| AD38 | Address on File | BTC 0.008421; DOT 24.35; ETH 0.10391; SHIB 8816787.1 | | |
| E6BA | Address on File | DOT 0.421; MATIC 0.836; SHIB 51151.7; STMX 20.7; VGX 44.32 | | |
| DECD | Address on File | DOGE 0.5 | | |
| 84A5 | Address on File | BTC 0.00299; DOGE 10447.6; LLUNA 4.118; LUNA 1.765; LUNC 384992.3; SHIB 237802156.1 | | |
| D93F | Address on File | SHIB 4789025.5 | | |
| 2E88 | Address on File | APE 0.239; XRP 38.5 | | |
| A786 | Address on File | BTT 67223700 | | |
| 97E4 | Address on File | BTC 0.001568 | | |
| AEA9 | Address on File | ETH 0.00664 | | |
| 09AB | Address on File | DOGE 149.5 | | |
| FA22 | Address on File | BTT 233102209.1; DOGE 720.4; LUNA 2.825; LUNC 386249.4; SHIB 80323912.4 | | |
| 76B2 | Address on File | VGX 4.57 | | |
| 9B60 | Address on File | ETH 1.0488; SHIB 4982064.5; USDC 3.3 | | |
| DCF1 | Address on File | BTC 0.000651; USDC 110.19 | | |
| 51E4 | Address on File | VGX 5 | | |
| F391 | Address on File | AMP 3308.52; BTC 0.000853; HBAR 2349.6; LLUNA 7.367; XVG 68329.4 | | |
| 04C4 | Address on File | DOGE 18.4 | | |
| 2EB0 | Address on File | VGX 2.78 | | |
| 6554 | Address on File | ADA 3037.3; AVAX 5.07; BTC 0.124074; DOT 14.763; ETH 3.37734; LINK 152.83; SOL 11.1048; UNI 26.82; USDC 15.95 | | |
| 612F | Address on File | CKB 3878.2; DOT 3.973; MANA 55.38; VGX 45.6 | | |
| 77C8 | Address on File | LUNA 2.145; LUNC 140339.8; MANA 43.12; STMX 841.8 | | |
| 829B | Address on File | ATOM 14.713; BTC 0.000528; LLUNA 4.057; LUNA 1.739; LUNC 5.6; VGX 552.41 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4560 | Address on File | VGX 5.15 | | |
| 5304 | Address on File | ADA 316.9; BTC 0.009363; DOGE 3459.2; SHIB 234117951.9; VGX 4.16 | | |
| 75D3 | Address on File | DOGE 226.3 | | |
| B84C | Address on File | ADA 50.6; BTC 0.00158 | | |
| 216F | Address on File | BTC 0.000001; ETH 0.00002; LTC 0.00017 | | |
| 4C67 | Address on File | BTC 0.000261 | | |
| 7C48 | Address on File | DGB 0.6; DOGE 101279.2; ENJ 0.71; UMA 0.56; VET 0.3; VGX 0.33; XRP 2.8 | | |
| C223 | Address on File | ADA 9763.6; BTC 0.598309; DOGE 8553.7; ETH 3.08876; MANA 5980.27; MATIC 7823.572; SAND 2773.1007; SHIB 202947629.3; VET 185121.4 | | |
| 1BB2 | Address on File | ADA 145.3; BTC 0.020442; ETH 0.22257; SHIB 6879692.5; USDC 5.41 | | |
| C078 | Address on File | SHIB 1296176.2; VGX 260.1 | | |
| 6F8F | Address on File | BTC 0.001576; DOGE 357; ETH 0.0215 | | |
| DF1E | Address on File | BCH 0.01816; BTC 0.000687; ETH 0.01192; NEO 0.231; USDC 112.69 | | |
| 6397 | Address on File | VGX 2.8 | | |
| 40D9 | Address on File | BTT 37378400; SHIB 4809000.2 | | |
| 591A | Address on File | BTC 0.000895; CKB 12227.4; DOGE 273.2; MANA 263.48; SHIB 19807576.9; VGX 122.7 | | |
| D549 | Address on File | ADA 20.6; BTC 0.014116; SHIB 2875342.6 | | |
| D53A | Address on File | ADA 215.9; BTC 0.029044; BTT 22467200; VGX 67.37 | | |
| FAD2 | Address on File | ADA 2120.4; ALGO 100; ATOM 86.5; BAND 16.254; BAT 499.4; BTC 1.052831; DASH 2.79; DOT 32.839; EOS 18.07; ETH 4.29343; IOT 347.61; LINK 158.63; SHIB 3600791.9; XLM 500 | | |
| 3F7E | Address on File | DOGE 196.6; TRX 154.8 | | |
| 9B24 | Address on File | ADA 542; BTC 0.01841; BTT 433841300; CKB 136742.1; DGB 10420.1; DOGE 10372.1; ETH 0.06084; LINK 12.29; SHIB 27294034.1; VGX 1251.35 | | |
| 0AC1 | Address on File | BTC 0.000436; BTT 203165600 | | |
| 4D1C | Address on File | ADA 0.5 | | |
| BC6A | Address on File | ADA 101.7; BTT 566252100; CHZ 105.515; CKB 10137.5; DGB 10048.4; DOGE 10373.6; ETH 0.53493; LTC 1.00851; SHIB 203645418.8; STMX 8862.2; TRX 824.5; VGX 3734.38; XRP 220.7 | | |
| 1E58 | Address on File | DOGE 45.1; ETH 0.03273 | | |
| 4683 | Address on File | BTC 0.060539; ETH 0.88851; SHIB 2849390.1; VGX 65.32 | | |
| 3747 | Address on File | USDC 10 | | |
| 087F | Address on File | LUNC 382571.7 | | |
| BEC7 | Address on File | USDC 5.01 | | |
| DEB2 | Address on File | BTC 0.000441; DOGE 245.2 | | |
| 1779 | Address on File | DOGE 564.2 | | |
| 6D0C | Address on File | FLOW 34.315; GALA 796.9702; LLUNA 49.47; LTC 2.02547; LUNA 21.202; LUNC 4624171; MATIC 84.973; SAND 37.9176; SOL 2.1728 | | |
| AA4C | Address on File | SHIB 1683009.8 | | |
| E731 | Address on File | BTC 0.00044; BTT 1054400; CELO 3.815; DOGE 92.1; DOT 1.148; IOT 13.69; SHIB 41031133.6; SOL 0.1786; USDT 10; VET 869.6; XLM 88.6 | | |
| EA0C | Address on File | SHIB 300300.3 | | |
| B0CD | Address on File | ETH 0.18421; USDC 2.33; VGX 213.46 | | |
| AED3 | Address on File | BTT 123789400; LUNA 0.492; LUNC 32195.8 | | |
| B79B | Address on File | BTT 2383580286.4; LUNA 0.123; LUNC 8016.9; SHIB 166296284.3 | | |
| B00B | Address on File | BTT 100; LLUNA 8.124; LUNA 3.482; LUNC 758848.4; SHIB 9654479.1 | | |
| 4A17 | Address on File | VGX 4.68 | | |
| 5C5B | Address on File | VGX 2.84 | | |
| 5271 | Address on File | DOGE 191.8; SHIB 1142253.5 | | |
| 846E | Address on File | BTC 0.000724; LUNA 3.164; LUNC 206992.6; SHIB 13440860.2; STMX 3271.4 | | |
| F617 | Address on File | BTC 0.00066; BTT 47435200; SHIB 5944702.6 | | |
| 537A | Address on File | VGX 5 | | |
| 62D0 | Address on File | BTC 0.000001; BTT 501456900; DOGE 16134.9; SHIB 45935676.3 | | |
| 0D92 | Address on File | BTC 0.001943; BTT 3748500; DOGE 32.7; FIL 0.66; SHIB 314436003.8 | | |
| 13E0 | Address on File | BTT 1025857900; STMX 6626.2; XVG 104798.8 | | |
| 211B | Address on File | DOGE 652.3; SHIB 3642987.2 | | |
| 9063 | Address on File | USDC 123.88 | | |
| CE7A | Address on File | LUNA 1.444; LUNC 94465 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44D4 | Address on File | ALGO 254.2; BTT 67344145.4; DOGE 2791.6; SHIB 33885468.3 | | |
| 3BCD | Address on File | ADA 2218.5; AVAX 24.63; AXS 9.74399; BTC 0.08024; COMP 5.86739; DOT 155.388; ENJ 639.32; ETH 1.55807; FLOW 211.474; GRT 2917.9; LLUNA 33.754; LTC 16.72593; LUNA 14.466; LUNC 46.7; MANA 448.8; MATIC 2181.897; SOL 5.8; SUSHI 159.428; UNI 157.312; VET 11000.1; VGX 284.76; ZEC 2.718 | | |
| F908 | Address on File | ADA 26.2; BTC 0.000437; BTT 15947700; DOGE 202.3 | | |
| 3B2B | Address on File | BTC 0.000441; BTT 41948699.9 | | |
| A208 | Address on File | BTC 0.000899; BTT 83516100; SHIB 7198194.6 | | |
| 2470 | Address on File | BTC 0.000387; LINK 0.06 | | |
| A47F | Address on File | BTT 107894100 | | |
| 1144 | Address on File | BTC 0.00065; SHIB 23037826.3 | | |
| D43B | Address on File | BTC 0.000501; SHIB 3261436 | | |
| 11A1 | Address on File | BTC 0.000448; BTT 23844000 | | |
| DE73 | Address on File | VGX 4.61 | | |
| 0F3C | Address on File | VGX 8.38 | | |
| FDB3 | Address on File | ADA 3.8; BCH 0.00016; BTT 75811700; CKB 0.8; LINK 1.5; LTC 0.00002; SHIB 37348542.6; STMX 7449.4; VET 2980.4; XLM 1423.4 | | |
| 01D5 | Address on File | ADA 632.4; BTC 0.00454; BTT 92454600; DOT 18.796; LLUNA 7.494; LUNA 3.212; LUNC 701038.2; MANA 285.41; ROSE 4130.8; SHIB 14325643.7; SOL 4.1897 | | |
| D7C3 | Address on File | BTC 0.000449; BTT 49434400 | | |
| FDCE | Address on File | SHIB 695.7 | | |
| 2BDF | Address on File | BTC 0.004002; BTT 107220200; SHIB 50239914.3 | | |
| 435D | Address on File | BTC 0.001546; BTT 64294200; DGB 344.6; SHIB 10398528.5; YGG 38.3 | | |
| 7B82 | Address on File | ADA 61.9; BTC 0.003775; ETH 0.08716 | | |
| 3105 | Address on File | ADA 46.3; BTC 0.000447; BTT 472634600; ETC 1.07; STMX 10357; TRX 713.4 | | |
| 648A | Address on File | BTC 0.000598; DOGE 80; SHIB 6305882.3 | | |
| FBD2 | Address on File | ADA 1.3; AVAX 9.85; DOT 37.991; HBAR 1910.7; LINK 1.16; LLUNA 3.695; LUNC 5.1; STMX 1228.5; USDC 16.54; VET 3703.9; VGX 15.83 | | |
| 45DF | Address on File | ADA 23.5; BTC 0.000449; BTT 1239999.9; SHIB 7363770.2; STMX 199.8; VET 194.2 | | |
| 6286 | Address on File | BTC 0.000387; SHIB 1889287.7 | | |
| 7BE0 | Address on File | VGX 4.03 | | |
| B1C0 | Address on File | BTC 0.000606; BTT 26932300; DOGE 128.5; OCEAN 129.46; SHIB 50781040.1 | | |
| 30DB | Address on File | BTT 19209331.5; SHIB 2245606.1; XVG 970.9 | | |
| 5976 | Address on File | BTT 1111111000 | | |
| A726 | Address on File | BTC 0.000433 | | |
| 768D | Address on File | DOGE 3097.4; SHIB 36203950.1 | | |
| A6B3 | Address on File | ADA 10; BTC 0.000441; BTT 28641600; MATIC 20.5; VET 160 | | |
| 584A | Address on File | BTC 0.000404; DOGE 3245.8; LLUNA 21.994; LUNA 28.42; LUNC 2056013.5; SHIB 32655100.3 | | |
| 38E5 | Address on File | ADA 18; CKB 2182.4; HBAR 204.7; SHIB 2769072.5 | | |
| 62D6 | Address on File | BTC 0.000659; LINK 6.45; VET 4799.4 | | |
| E3AF | Address on File | BTT 5510500; CKB 834; DGB 219.5; STMX 473.7; TRX 179.2 | | |
| 1A58 | Address on File | BTT 49522800; DOGE 4799.2; SHIB 5370180.4 | | |
| F071 | Address on File | ADA 289.2; BTC 0.128995; BTT 110083000; DOGE 5088.7; ETH 3.46702; SHIB 58766565.5; SOL 3.5228; VGX 231.61 | | |
| 75A1 | Address on File | ADA 1409.7; ALGO 202.09; BCH 0.13015; BTC 0.011445; BTT 304950995; CHZ 2098.9852; CKB 5000.4; DGB 8000.9; DOGE 1003.1; DOT 69.637; ENJ 125.08; ETC 15.62; ETH 0.30567; FTM 300.308; GRT 1233.01; HBAR 200.5; IOT 294.53; JASMY 1459.1; LINK 86.1; LUNA 0.028; LUNC 1783.8; MATIC 1301.798; SHIB 10207230.8; SOL 5.1526; SRM 160; SUSHI 60; VET 26007.8; VGX 223.82; XVG 5605; YFI 0.001214 | | |
| 1CE0 | Address on File | ADA 0.5; BTC 0.000498; BTT 824523600; DOGE 852.2; SHIB 31324521.2 | | |
| 8611 | Address on File | VGX 4.03 | | |
| 7E17 | Address on File | SHIB 7664080.9 | | |
| A756 | Address on File | BTC 0.001441; SHIB 6271639 | | |
| DA42 | Address on File | ADA 134.4; BTC 0.002634 | | |
| F68C | Address on File | ADA 109.2; MATIC 55.476 | | |
| 399A | Address on File | BTC 0.000213 | | |
| FBBF | Address on File | ADA 2024; BTC 0.025177; DOT 0.405; OXT 0.7; PERP 27.692; SOL 0.0185; VGX 0.54 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2B9 | Address on File | BTC 0.000498; DOGE 37.6; LLUNA 25.352; LUNA 10.865; LUNC 35.2; MATIC 47.509; SHIB 2145041.4 | | |
| E622 | Address on File | VGX 8.37 | | |
| 37C4 | Address on File | ADA 4.2; ANKR 428.90702; BTT 33121200; CKB 2333.5; DGB 625; DOGE 77.7; SHIB 9366832.1; STMX 269.8; TRX 155.4; USDC 10; XVG 1490.5 | | |
| 5E86 | Address on File | BTC 0.000501 | | |
| 4B0C | Address on File | LLUNA 3.186; USDC 2.16; VGX 1.46 | | |
| 9918 | Address on File | VGX 4.03 | | |
| FF76 | Address on File | BTT 26667300; DOGE 413.8; GRT 89.54; TRX 2853; XLM 127.6 | | |
| 93FE | Address on File | ADA 0.9; VGX 3.61 | | |
| D32F | Address on File | ADA 209.2; BTC 0.002303; DOGE 1188.6; DOT 1.716; ETH 0.03569; MANA 76.95; VET 1992.6; XLM 216.5; ZRX 7.5 | | |
| 32AB | Address on File | AAVE 0.0027; ADA 3049.6; BTC 0.240343; DOT 75.604; ETH 3.46987; LINK 38.56; LLUNA 9.349; LUNA 4.006; LUNC 122249.1; SOL 10.7314; USDC 1.28; VGX 531.71; XRP 974.9 | | |
| 08EA | Address on File | BTC 0.074066; ETH 2.78205 | | |
| 40BF | Address on File | ETH 0.00515; HBAR 1238.4; SOL 2.1708 | | |
| C936 | Address on File | BTT 2330000 | | |
| 0159 | Address on File | ADA 448.5; BTC 0.001391; BTT 25608600; DOGE 533; ENJ 30.72; LINK 18.19; MANA 15.11; SHIB 658935.1; STMX 734.4; XLM 306.7 | | |
| F167 | Address on File | APE 0.018; BTC 0.016981 | | |
| BD3C | Address on File | BTC 0.000671; DOGE 917.8; SHIB 341856.9 | | |
| B57A | Address on File | BTC 0.000525; USDC 104.58 | | |
| 7F84 | Address on File | BTC 0.041424; DOGE 11385.7; ETH 0.84281 | | |
| 4215 | Address on File | BTC 0.00197; BTT 9103100; DGB 840.9 | | |
| F1EA | Address on File | VGX 4.98 | | |
| EEDF | Address on File | ADA 36.3; BTC 0.000466; VET 256.5 | | |
| 8B6E | Address on File | VGX 2.78 | | |
| 785A | Address on File | ADA 932.3; ETH 0.09932; HBAR 1094.3; LUNA 2.859; LUNC 51633.7; MATIC 582.442; SHIB 6133133; VET 3052.7 | | |
| 3BC6 | Address on File | BTC 0.000469; BTT 32341500; DOGE 531.9 | | |
| 669E | Address on File | DOGE 6.6; LLUNA 11.227; LUNA 4.812; LUNC 1049634 | | |
| 9D35 | Address on File | DOGE 151.1 | | |
| 75B8 | Address on File | ADA 627.1 | | |
| EC8F | Address on File | ETH 0.00824 | | |
| F1B5 | Address on File | BTC 0.000513; ETH 0.00123 | | |
| C48F | Address on File | USDC 0.81 | | |
| 27CA | Address on File | DOGE 167.4; SHIB 4074145.6 | | |
| 2CB5 | Address on File | BAT 159.7; BTC 0.000693; BTT 1102434400; CKB 29776.3; DGB 1238.9; HBAR 667.7; MANA 315.49; OXT 162.5; STMX 8932.4; TRX 1670.8; VGX 21.75; XVG 3686.4 | | |
| 3413 | Address on File | BTT 37689000; SHIB 4971988.9 | | |
| E41B | Address on File | ADA 33.6; BTC 0.000514; BTT 43250800; SHIB 14783520.8 | | |
| BD96 | Address on File | VGX 4.6 | | |
| 4CA0 | Address on File | BTC 0.005671; MATIC 129.875 | | |
| 42C6 | Address on File | BTT 12283100 | | |
| 7C6E | Address on File | BTT 111563200; CKB 15231.2; DGB 2922.3; SHIB 52824311.3; STMX 4850.2; VET 921.9 | | |
| 99A4 | Address on File | BTC 0.000533; BTT 62237800 | | |
| 69FB | Address on File | ADA 502.1; BTC 0.029979; BTT 252935927.2; DOT 52.52; ETH 0.54536; LINK 50.06; LLUNA 20.832; LRC 106.018; LUNA 8.928; LUNC 1730744.2; MANA 382.32; MATIC 283.219; SAND 202.9537; SHIB 21008657.6; SOL 42.4808; VGX 162.89 | | |
| 74C4 | Address on File | BTT 283900; LLUNA 10.197; LUNA 4.37; LUNC 952667.3; SHIB 4460303.3 | | |
| 59FD | Address on File | BTC 0.001699; ETH 0.02056; USDC 10 | | |
| 1DD6 | Address on File | VGX 4.61 | | |
| B5B6 | Address on File | VGX 4.01 | | |
| 94B6 | Address on File | BTT 3938300; SHIB 2724332.8 | | |
| 972B | Address on File | BTC 0.000195 | | |
| 4FF2 | Address on File | VGX 8.37 | | |
| ACBC | Address on File | SKL 10925.05 | | |
| F7BB | Address on File | ADA 4.1; ALGO 2471.03; BTC 0.053515; ENJ 844.53; ETH 1.70599; USDC 31.45 | | |
| 4C22 | Address on File | BTT 6346855104.4; SHIB 566500001.7 | | |
| D431 | Address on File | SHIB 86257.1 | | |
| E7A2 | Address on File | VGX 5.24 | | |
| 4718 | Address on File | ADA 1315; BTC 0.207203; EOS 402.71; GRT 1518.62; OMG 50.16; SHIB 28180991.4; STMX 10066.8; SUSHI 99.0373; TRX 5000; XLM 6037.1; XTZ 101.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5605 | Address on File | VGX 4.87 | | |
| 91C2 | Address on File | BTC 0.905919; DOGE 82242.7; ETH 20.69231 | | |
| 07D1 | Address on File | BTC 0.000441 | | |
| BF44 | Address on File | SHIB 13987730; XLM 1.4 | | |
| D1E9 | Address on File | ADA 1.7; SHIB 122218611.1 | | |
| 4747 | Address on File | VGX 4.75 | | |
| 3402 | Address on File | ADA 80; BTC 0.000723; COMP 4; DOGE 200; LUNA 0.997; LUNC 65122.3; SHIB 15766734.3 | | |
| 2F76 | Address on File | BTC 0.009506; BTT 102696200; ETH 0.03936; MKR 0.0314; OMG 19.18; SHIB 42225575.8; USDT 199.7; VET 504.1 | | |
| 065F | Address on File | VGX 2.79 | | |
| B751 | Address on File | ADA 510.5; BTC 0.005598; ETH 0.61403; SHIB 145602.7; USDC 208.19; VET 7442.7; VGX 2.1 | | |
| C9C7 | Address on File | BTC 0.000912 | | |
| 9C70 | Address on File | DOGE 7 | | |
| AFE4 | Address on File | VGX 2.84 | | |
| 2A2D | Address on File | XVG 4943.7 | | |
| A0C2 | Address on File | LUNA 0.955; LUNC 62480.8; USDC 1592.26 | | |
| BF05 | Address on File | VGX 4.17 | | |
| 953E | Address on File | ADA 13.9; ATOM 0.682; BTC 0.000739; DOT 0.613; ETH 0.00431 | | |
| 0EC9 | Address on File | ADA 2 | | |
| D37F | Address on File | BTT 1225100 | | |
| AE07 | Address on File | BTC 0.000724 | | |
| 7E25 | Address on File | DOGE 1310.6 | | |
| 1436 | Address on File | ADA 882.4; BTC 0.000521; BTT 57882000; CKB 9080.6; LUNA 0.136; LUNC 8836.7; SHIB 33637325.8 | | |
| 70B2 | Address on File | SOL 0.0302 | | |
| 3B69 | Address on File | BTT 30670600; VET 211 | | |
| 7FE7 | Address on File | ETH 0.52948; LLUNA 3.373; LUNA 1.446; LUNC 294930.8; SHIB 8423586.1 | | |
| 2696 | Address on File | BTC 0.001195; DOGE 62.9; ETH 0.00679; SHIB 211237.8 | | |
| 3B5D | Address on File | VGX 2.78 | | |
| F3AF | Address on File | BTC 0.000442; DOGE 829.4 | | |
| DCBC | Address on File | DOT 0.708; VGX 1024.65 | | |
| CE61 | Address on File | BTC 0.000387; DOGE 5655; SHIB 1684080.1 | | |
| 87BD | Address on File | BTC 0.000754; LLUNA 8.746; LUNA 3.749; LUNC 817360.2; TRX 1488.6 | | |
| F488 | Address on File | BTC 0.000758; BTT 13819400 | | |
| 7131 | Address on File | VGX 4.17 | | |
| 0A0C | Address on File | DOT 24.706; ETH 0.618; HBAR 1585; MANA 44.24; SHIB 1467699; SOL 2.6901; VET 5556.7; XRP 0.9 | | |
| 3500 | Address on File | VGX 4.89 | | |
| CC27 | Address on File | LUNC 2163.4 | | |
| 789E | Address on File | BTC 0.055358; LLUNA 11.446; LUNA 4.906; LUNC 3061853 | | |
| C676 | Address on File | XLM 350 | | |
| 0E99 | Address on File | SHIB 143323004 | | |
| F8A3 | Address on File | SHIB 92569.5 | | |
| AF1E | Address on File | FTM 40.913; LUNC 422012.1; MANA 83.05 | | |
| 1376 | Address on File | AVAX 120.9; BCH 6.66482; BTC 0.00723; BTT 101900700; CKB 2226.5; DOGE 1039.5; DOT 319.219; ETH 0.51507; GALA 314.2417; GRT 6793.08; LINK 101.15; LTC 2.04076; MANA 158.24; SHIB 16772507.6; VET 4498.7; VGX 6254.02; XLM 1507.5; YFI 0.337483 | | |
| C288 | Address on File | ADA 5.7; ALGO 3.12; BTT 13261114.3; ETH 0.01164; SHIB 4499974.4; STMX 61.3; VET 32.3; VGX 3.29; XLM 11.9; XVG 42 | | |
| 9E87 | Address on File | BTC 0.00017 | | |
| 566B | Address on File | AAVE 1.2446; ADA 1084.4; ATOM 29.23; AVAX 10.52; BTC 0.188306; BTT 127195400; DOT 61.817; EGLD 1.4379; ETH 0.97711; GRT 1435.86; HBAR 3063.7; LINK 23.08; MANA 1484.27; MATIC 499.84; SHIB 36285097.8; VET 30143.6; XTZ 144.92 | | |
| DBFB | Address on File | ADA 1078.8; BTC 0.000429; BTT 63084200; SHIB 3075030.7; USDC 369.29; VET 2917.4; VGX 317.06 | | |
| 6147 | Address on File | ADA 99.3; ALGO 105.42; BTC 0.007697; DOT 3.69; ETH 0.09838; LLUNA 7.374; LUNA 3.161; LUNC 688950.4; MATIC 104.337; SHIB 23366608.6; SOL 0.7983 | | |
| E5B7 | Address on File | BTT 15866699.9; TRX 157.8; VET 96.2 | | |
| E67C | Address on File | VGX 4.61 | | |
| F770 | Address on File | VGX 2.8 | | |
| 2A80 | Address on File | BTC 0.000544; LLUNA 5.011; LUNA 2.148; LUNC 468255.8; MATIC 2.217; XLM 1.5 | | |
| 2B03 | Address on File | DOT 8.696; LTC 2.07212 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 194A | Address on File | VGX 4.28 | | |
| 95FA | Address on File | ADA 184.7; AMP 8424.08; AVAX 0.22; BTC 0.000524; CHZ 594.2799; DOT 31.962; ETH 1.39896; GALA 32353.5717; MANA 585.67; SAND 64.471; SHIB 12161348; SOL 105.8822; USDC 2.9; VGX 1034.23; XLM 939.7 | | |
| DD88 | Address on File | ADA 0.5 | | |
| 377A | Address on File | ADA 948.8; BTC 0.010345; ENJ 306.14; LINK 8.34; VET 22743.7; VGX 160.52 | | |
| 4697 | Address on File | SHIB 7373559.5 | | |
| 77E8 | Address on File | BAND 135.29; BTC 0.000505; ENJ 279.41; GLM 890.05; IOT 702.23; KNC 282.58; MANA 249.35; STMX 15353.7; UNI 201.837; VGX 551.88; XVG 17692.8 | | |
| 0522 | Address on File | ALGO 30; FIL 2; MATIC 10; SHIB 1000499.3; SOL 6.0154 | | |
| 7AA7 | Address on File | LLUNA 27.276; SHIB 4212299.9 | | |
| D001 | Address on File | MANA 94.96; SHIB 13196893.1 | | |
| 06D4 | Address on File | DGB 1371 | | |
| A80F | Address on File | HBAR 141.7 | | |
| B9FE | Address on File | VGX 2.75 | | |
| D2A2 | Address on File | ADA 192.4; BTC 0.000785; BTT 80048000; CKB 18257.9; DOGE 7086.5; SHIB 103297886.7; STMX 8155.7 | | |
| 0A5B | Address on File | DOGE 350.7; ETH 0.00483; SHIB 124890.7 | | |
| E73D | Address on File | BTC 0.000386; DOT 38.484 | | |
| 3C03 | Address on File | ETH 2.02921; SOL 4.06 | | |
| D2E6 | Address on File | LLUNA 12.786; LUNA 5.48; LUNC 1194951.2; SHIB 17404657.2; SPELL 100239.5 | | |
| B1CE | Address on File | ADA 316.3; BTC 23.933006; ETH 23.09769; LTC 82.33664; USDC 50559.07 | | |
| DE5E | Address on File | SHIB 7990270.2; VET 272.8 | | |
| ACE1 | Address on File | DOGE 165 | | |
| 55D5 | Address on File | BTC 0.000272; DOGE 1.9; ETH 0.00231 | | |
| 12AA | Address on File | DOGE 2.9 | | |
| A5D4 | Address on File | SHIB 644835.5 | | |
| BF43 | Address on File | ALGO 60.77; BTC 0.00195 | | |
| 7209 | Address on File | VGX 2.79 | | |
| 2A0A | Address on File | BTC 0.051478 | | |
| A077 | Address on File | BTC 0.000589; USDC 103.8 | | |
| 017E | Address on File | DAI 19.84; DOGE 526.7; KNC 16.77; LLUNA 5.433; LUNA 2.329; LUNC 7.5; TRX 144.1; USDT 49.92; VET 85.8; XLM 92.9 | | |
| 123A | Address on File | BTC 0.000498; DOGE 15398.7; KNC 11.4; LLUNA 4.757; LUNA 2.039; LUNC 444676.1; SHIB 23593187.5; STMX 2835.7 | | |
| 8907 | Address on File | ADA 9.4; BTC 0.000493; ONT 49.55; SHIB 296033.1; TRX 327.6 | | |
| D730 | Address on File | BTC 0.001028; BTT 29771400; MANA 12.96; SHIB 20759084.9 | | |
| D30B | Address on File | ADA 832.9; BTT 1210297247; CKB 8411.5; DOGE 5515.1; DOT 14.448; LLUNA 57.729; LUNA 14.731; LUNC 47.6; MATIC 72.875; OCEAN 235.9; SHIB 27545045.9; TRX 6234.3; VET 4729.3; VGX 28.41; XLM 705.8; XVG 5527.1; ZRX 43.7 | | |
| 6531 | Address on File | VGX 4.02 | | |
| 7292 | Address on File | SHIB 21649122.9 | | |
| B28B | Address on File | DOGE 278.8 | | |
| 3D7C | Address on File | USDT 0.67 | | |
| 412C | Address on File | SHIB 10485203.4 | | |
| BE3E | Address on File | BTC 0.007668 | | |
| 80CE | Address on File | ADA 23.5; AVAX 92.79; BCH 5.42899; BTC 0.096838; DOT 0.53; HBAR 1117.4; OXT 1866.9; VET 34313.4 | | |
| 20D9 | Address on File | ADA 1471.5; BTC 0.009216; DOGE 4973.6; DOT 14.285; ETH 0.25; LINK 14.79; MANA 1235.32; SHIB 71502916; VGX 0.43 | | |
| CD34 | Address on File | BTC 0.000525; SHIB 1909854.8 | | |
| 7E02 | Address on File | BTC 0.000405; SHIB 99916962.3 | | |
| 5ACD | Address on File | ADA 51.6; BTT 6816600; ICX 27; LUNA 3.541; LUNC 231628.4; MANA 48.57; SHIB 7411559.8; TRX 344.4; XVG 442.5 | | |
| ABB2 | Address on File | ADA 74.6; BTC 0.000503; CKB 4219.6; LLUNA 3.092; LUNA 1.325; LUNC 288684.2; VET 1073.6; XVG 16637.8 | | |
| EF8B | Address on File | BTC 0.000778 | | |
| C8A4 | Address on File | DOGE 19.1 | | |
| 0107 | Address on File | DOGE 159.6 | | |
| 08CA | Address on File | VET 271.2 | | |
| 7120 | Address on File | ADA 79.8; BTC 0.004596; DASH 0.857; VGX 46.06 | | |
| 5430 | Address on File | ADA 2049.7; BTC 0.180347; DOGE 11993.7; ETH 1.22613; LLUNA 103.602; LUNA 44.401; LUNC 5771910.7 | | |
| 739C | Address on File | USDC 127.29 | | |
| 6797 | Address on File | ADA 805.8; BTC 0.000609 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51AF | Address on File | ETH 0.01391 | | |
| EA25 | Address on File | LUNC 12608101.4; SHIB 11223344.5 | | |
| 34CD | Address on File | USDC 223.71 | | |
| B39B | Address on File | BTC 0.000206 | | |
| D284 | Address on File | VGX 5.17 | | |
| 8E37 | Address on File | BTC 0.000502; SHIB 2075863.3 | | |
| 1E60 | Address on File | ADA 286.4; BTC 0.000735; DOGE 10653.7; DOT 22.541; ETH 0.09572; MANA 68.35; MATIC 111.124; USDC 1492.19 | | |
| 81CF | Address on File | DOGE 8.6; VET 13306.8 | | |
| 69A7 | Address on File | AAVE 0.2685; ADA 573.7; APE 11.856; ATOM 2.897; AVAX 1.03; BTC 0.043149; DOGE 1682.3; DOT 5.575; ETH 1.01405; LINK 6.53; LUNA 3.105; LUNC 3; MANA 32.89; MATIC 23.001; SAND 11.2366; SHIB 83135460.6; SKL 182.31; SOL 2.8234; VET 1812.8 | | |
| D8BB | Address on File | LLUNA 11.636; LUNA 4.987; LUNC 1086913.8 | | |
| 1F17 | Address on File | CKB 1765.5; LUNA 0.618; LUNC 40427.8; XVG 883.5 | | |
| 4AD0 | Address on File | BTC 0.000277; BTT 14263400; CKB 1324.6; DGB 1132.2; VET 610.1 | | |
| 70CB | Address on File | BTC 0.000218; DOGE 38.7; SUSHI 1.1546 | | |
| 3E7C | Address on File | BTC 0.00103; BTT 100761027.9 | | |
| 5FF4 | Address on File | BTT 23480700 | | |
| 45BB | Address on File | BTC 0.002136 | | |
| 83E2 | Address on File | VGX 5.17 | | |
| F9F1 | Address on File | ADA 422.5; BTT 252346100; CKB 14360.1; DGB 1810.4; DOGE 2160.5; ETC 2; ETH 0.02049; LINK 4.08; STMX 6641.6; TRX 1142.1; VET 4051.1; XVG 4670.2 | | |
| D373 | Address on File | BTC 0.001648; BTT 119139265.9; LLUNA 8.17; LUNA 3.502; LUNC 763621.9; SHIB 88745980.2; STMX 376.6 | | |
| 7929 | Address on File | VGX 2.84 | | |
| B088 | Address on File | BTC 0.030844; ETH 0.46702 | | |
| 4BD0 | Address on File | BTC 0.000645; ETH 0.19182 | | |
| FE7E | Address on File | BTC 0.000519; SHIB 9502692.4 | | |
| 6ADD | Address on File | VGX 2.78 | | |
| B33C | Address on File | BTC 0.000495; SHIB 10293360.7 | | |
| BCAE | Address on File | SHIB 325518738.1 | | |
| 039C | Address on File | BTC 0.000418; SHIB 3254895.9 | | |
| D2BD | Address on File | BTC 0.000625; MATIC 90.486; SHIB 22930495.6 | | |
| 1626 | Address on File | VGX 4.9 | | |
| 74D6 | Address on File | ADA 110.3; BAT 286.6; BTC 0.000433; BTT 213126700; CKB 56713.7; DOGE 1175.6; HBAR 277.7; SHIB 39444763.2; STMX 9952.6; VET 3033.6; XLM 1094.9; XVG 5964.4; YFI 0.02607 | | |
| 7379 | Address on File | BTC 0.000446 | | |
| AEE0 | Address on File | VGX 4.89 | | |
| 8738 | Address on File | LLUNA 11.414; LUNA 4.892; QNT 1.73229 | | |
| 55F5 | Address on File | DOGE 706.6; SHIB 3279763.8 | | |
| D344 | Address on File | BTT 204345700 | | |
| 6012 | Address on File | BTC 0.000386; SHIB 4457452.8 | | |
| 95BF | Address on File | VGX 4.93 | | |
| 8643 | Address on File | SHIB 24207154.3 | | |
| 6840 | Address on File | VGX 2.75 | | |
| 4583 | Address on File | SHIB 4964953.2 | | |
| D8D2 | Address on File | SHIB 1588562.3 | | |
| 6DBC | Address on File | LLUNA 8.061; LUNC 9494617.7 | | |
| 104F | Address on File | ADA 720.7; ALGO 116.38; BTC 0.059566; DOGE 850.8; DOT 46.679; ETH 0.87476; FTM 109.209; LINK 19.88; MANA 312.12; SAND 196.7239; SHIB 19124806.7; SOL 19.6781; XLM 864.7 | | |
| 572D | Address on File | SHIB 2435871.2 | | |
| 0A55 | Address on File | ADA 67.3; ETH 0.16067 | | |
| C37D | Address on File | DOGE 67 | | |
| 9F34 | Address on File | BTC 0.000675; BTT 127371300 | | |
| DE36 | Address on File | SHIB 5800000 | | |
| 5917 | Address on File | BTC 0.000426; DOGE 4.8; SHIB 10905125.4; XLM 358 | | |
| CF72 | Address on File | VGX 4.27 | | |
| E634 | Address on File | LUNA 0.587; LUNC 38386.2; SHIB 16972538.6 | | |
| 1B11 | Address on File | BTC 0.002227; BTT 19783700; DOGE 46797.7; ETC 1.07; ETH 0.13261; SHIB 3538570.4; XVG 3220.2 | | |
| 8009 | Address on File | VGX 5.15 | | |
| 7815 | Address on File | BTC 0.000405; ETC 0.39; SHIB 1170823 | | |
| 4175 | Address on File | BTC 0.316559; DOGE 3.1; DOT 62.571; USDC 98.78; VGX 9641.78 | | |
| 5B1C | Address on File | VGX 7633.33 | | |
| FF6E | Address on File | BTC 0.000724; USDC 159.26; VGX 1443.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1582 | Address on File | BTC 1.248966; MATIC 3024.911; USDC 218.09; VGX 337732.06 | | |
| F29A | Address on File | BTC 0.000502; LLUNA 5.203; LUNA 2.23; LUNC 486396.5; SHIB 4027311.6 | | |
| 0170 | Address on File | BTC 0.000215 | | |
| 4C4C | Address on File | ADA 5.3; DOGE 5.1; LLUNA 65.589; LUNA 28.11; LUNC 6131438; SHIB 102213.9 | | |
| 8198 | Address on File | DOGE 202; LTC 0.02887 | | |
| EEF7 | Address on File | BTC 0.00038; BTT 83762600; SHIB 31987153.9; VET 658.9; XVG 372.4 | | |
| 332A | Address on File | BAT 1.6; BCH 0.02191; EOS 1.26; ETC 0.13; LTC 0.07668; QTUM 0.1; XLM 23.6; ZRX 1 | | |
| 3EB0 | Address on File | DOGE 7426.7; GALA 4414.5197; SHIB 23730107.5 | | |
| 2D3D | Address on File | VGX 2.8 | | |
| F7B5 | Address on File | BTT 785628200; SHIB 135094343.6 | | |
| 62AA | Address on File | BTC 0.000431; ETH 0.00117 | | |
| 8624 | Address on File | ADA 0.5 | | |
| F513 | Address on File | BTC 0.002034; DOGE 1017.3 | | |
| 025C | Address on File | VGX 536.89 | | |
| CC3A | Address on File | BTC 0.000889; ENJ 26.5; MANA 96.14 | | |
| 50EA | Address on File | SHIB 422350.8 | | |
| 8FCF | Address on File | ADA 672.9; BTC 0.000583; BTT 607377500; DOGE 30208.7; ETC 21.42; ETH 2.0142 | | |
| E6C0 | Address on File | BTC 0.000051; DOGE 58.6; ETH 0.00278 | | |
| 3C2C | Address on File | BTT 7934200 | | |
| 3163 | Address on File | BTC 0.0016; ONT 106.49 | | |
| 7942 | Address on File | QNT 4.74347; SHIB 36774 | | |
| 2407 | Address on File | BTC 0.000493; SHIB 165915731.7 | | |
| 318C | Address on File | BTC 0.00051; DOGE 262.3; SHIB 5230125.5 | | |
| B7AD | Address on File | VGX 4.27 | | |
| A78E | Address on File | BTT 233002300; CELO 162.625; DOGE 8311.4; DOT 39.817; ETH 1.04191; LINK 25.73; LTC 6.1965; MANA 314.08; SAND 930.1867; SOL 15.2621; ZRX 691.5 | | |
| C48C | Address on File | BTC 0.001023; SHIB 12980269.9 | | |
| 9927 | Address on File | ADA 10; BTC 0.001652; DOT 1.001; EOS 5.6; VGX 3.23 | | |
| 351B | Address on File | ADA 120.1; BTC 0.000436; DGB 4281.5; MATIC 103.058; SHIB 1376651.9; USDC 105.36; VET 2061.1 | | |
| 9D13 | Address on File | BTC 0.001072; DOT 0.509; ETH 0.00789; USDC 105.36 | | |
| 84BA | Address on File | BTC 0.001657; GRT 51.51; XLM 137.4 | | |
| 37DB | Address on File | BTC 0.000897; BTT 38443900; DOGE 3032.9 | | |
| DBCD | Address on File | BTC 0.000055; USDC 4.26 | | |
| DF6F | Address on File | BTC 0.002552; BTT 117167100 | | |
| 9F8C | Address on File | ADA 239.1; ALGO 1.74; ATOM 0.102; AVAX 0.11; BTC 0.008448; DOGE 26.7; DOT 1.034; ETH 0.00448; LINK 0.18; LLUNA 96.827; LUNA 41.498; LUNC 2158827.1; MANA 0.49; MATIC 3.977; OXT 0.5; SOL 0.0193; VGX 565.26 | | |
| 1650 | Address on File | VGX 5.24 | | |
| 1D36 | Address on File | SHIB 1972386.5 | | |
| AEAB | Address on File | VGX 2.75 | | |
| 17BE | Address on File | BTT 31365600 | | |
| F3AC | Address on File | BTC 0.000443; BTT 16388000; CKB 810.6; TRX 201.2; XVG 867.5 | | |
| AAB7 | Address on File | BTC 0.000493; BTT 13728100 | | |
| 4EA5 | Address on File | BAT 5.5; BTC 0.022793; CHZ 19.7369; DOGE 906; ETH 0.01434; MANA 15.71 | | |
| 34DC | Address on File | BTC 0.000005 | | |
| 1A70 | Address on File | AVAX 0.44; BTC 0.001638; DOGE 175.6; ETH 0.02008; SHIB 1070205.5; SOL 0.2005; XLM 132.1 | | |
| 72A4 | Address on File | ADA 72.8; BTC 0.000432; BTT 19421900 | | |
| 6DA9 | Address on File | LLUNA 11.064; LUNA 4.742; LUNC 1034092.8 | | |
| B5AD | Address on File | ADA 671.7; ALGO 545.6; BTC 0.026854; HBAR 3831.7; LINK 15.47; LTC 3.17049; VET 23049.3; XLM 9756.9; XRP 471 | | |
| D8F2 | Address on File | SHIB 991669.9 | | |
| FA14 | Address on File | BTC 0.309017; ETH 0.79328 | | |
| CD7E | Address on File | DOGE 339.3 | | |
| 3451 | Address on File | BTT 105263157.8; DOGE 15985.3; VGX 4.69 | | |
| 6BD7 | Address on File | CELO 99.789 | | |
| 3C17 | Address on File | BTC 0.022301; DOGE 1423.1; SHIB 7509762.6 | | |
| FAC4 | Address on File | VGX 5.18 | | |
| 313C | Address on File | VGX 4.94 | | |
| 2A3D | Address on File | LINK 0.23; LTC 0.01485 | | |
| B05D | Address on File | SHIB 34827.1 | | |
| 3141 | Address on File | BTT 68363800; SHIB 5972640.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B8A | Address on File | ADA 526.7; APE 70.577; BTT 82135900; DOT 35.003; FTM 71.767; LLUNA 6.148; LUNA 2.635; LUNC 574615.8; SAND 143.2154; SPELL 40532.7; VGX 689.85; XVG 3032.1; YGG 328.947 | | |
| 9D78 | Address on File | DOGE 137 | | |
| D14F | Address on File | BTC 0.000652; LUNC 0.7; USDC 1070.02; USDT 11.82 | | |
| 7F49 | Address on File | VGX 4.19 | | |
| FC00 | Address on File | ADA 195.6; SHIB 170963492.1 | | |
| F91E | Address on File | ADA 0.6; BTC 0.01705; SHIB 49096769.3 | | |
| 74A4 | Address on File | VGX 4.61 | | |
| 9B3B | Address on File | VGX 4.3 | | |
| CA87 | Address on File | VGX 5.25 | | |
| 5E6B | Address on File | VGX 5 | | |
| C494 | Address on File | ADA 0.6; AVAX 35.87; BTC 0.000348; DOT 59.165; LTC 6.24636; MATIC 382.171; VGX 1259.47 | | |
| E9A3 | Address on File | VGX 2.8 | | |
| D062 | Address on File | VGX 2.8 | | |
| 9C05 | Address on File | ADA 71.7; BTC 0.001103; BTT 29277000 | | |
| 22D5 | Address on File | BTT 45846900; DOGE 371.3; SHIB 2616088.9 | | |
| B3F7 | Address on File | ADA 168.2; BTT 12662500; DOGE 2976.6; ETH 0.07751; LINK 10.34; SHIB 12391573.7 | | |
| 36F5 | Address on File | BTT 63164600; SHIB 1080302.4 | | |
| DD06 | Address on File | VGX 4.59 | | |
| CA67 | Address on File | BTC 0.001888; DOGE 523.9; SOL 0.3335 | | |
| 15F6 | Address on File | BTC 0.000494; SHIB 1153136.5 | | |
| D317 | Address on File | APE 3.466; LTC 0.99059 | | |
| 1526 | Address on File | BTC 0.000689; BTT 44502500; CKB 504.3; DGB 833.3; DOGE 1858.2; SHIB 2835096.9; STMX 23895.8; TRX 2095.3; VET 1000; VGX 38.68; XVG 6680.3 | | |
| 67CA | Address on File | BTC 0.000474; BTT 15074600; CKB 1984.9; SHIB 5393743.2 | | |
| 8F2D | Address on File | BTC 0.000513 | | |
| 69D2 | Address on File | VGX 4.61 | | |
| 19AE | Address on File | BTC 0.000515; SHIB 10826658 | | |
| FDFD | Address on File | VGX 2.77 | | |
| 1AEE | Address on File | VET 5388.2 | | |
| 2160 | Address on File | BTC 0.000196 | | |
| C091 | Address on File | BTC 0.000888; SHIB 3486750.3 | | |
| 2177 | Address on File | BTC 0.000495; SHIB 1905319.5 | | |
| 159A | Address on File | BTC 0.006774 | | |
| EF59 | Address on File | VGX 8.38 | | |
| 1D70 | Address on File | ETC 0.04; ETH 0.00124 | | |
| 976A | Address on File | DOGE 337.1 | | |
| 4384 | Address on File | VGX 2.65 | | |
| 78C8 | Address on File | ADA 62811.8; VET 17173 | | |
| 7F10 | Address on File | ADA 117; BTT 69694900; DOGE 6490.5; EOS 22.49; VET 420.9 | | |
| 7065 | Address on File | HBAR 116.6; LUNA 0.324; LUNC 21157.3; ZRX 11.2 | | |
| B2F1 | Address on File | BTC 0.003005; BTT 78445300; DGB 1026.6; DOT 20.214; ETH 0.0483; SHIB 8743921.5; SPELL 5982; VET 537.3; VGX 104.14 | | |
| 3579 | Address on File | ADA 825.1; BTC 0.004876; BTT 41134200; DOGE 1939.7; MATIC 50.518; SHIB 16445333.3; TRX 3289.1; VET 1621.5; XLM 536.9; XRP 1310.2 | | |
| 9041 | Address on File | DOGE 6469.5; ETH 1.05773; SHIB 247759774.8 | | |
| 1466 | Address on File | BTC 0.000622; ETH 0.07709 | | |
| 3D4C | Address on File | APE 10.001; BTC 0.067816; SHIB 2000000; USDC 25441.38; VGX 629.63 | | |
| EE76 | Address on File | VGX 2.75 | | |
| 0363 | Address on File | BTC 0.000409; SHIB 13121550 | | |
| 91AD | Address on File | VGX 5.26 | | |
| 7F59 | Address on File | ALGO 232.12; APE 23.55; BTC 0.013109; DOT 23.349; HBAR 337.4; LUNA 2.963; LUNC 193827.6; SHIB 20649960.3 | | |
| 1BE3 | Address on File | BTC 0.013849; USDC 102.26; VGX 436.93 | | |
| 32D0 | Address on File | BTC 0.149716; ETH 1.32548; USDC 109.29 | | |
| 90DD | Address on File | ADA 804; SHIB 6838179.5 | | |
| 3E87 | Address on File | ADA 23.9; ALGO 23.46; BTC 0.001575; SOL 0.207; XLM 135.3 | | |
| 704C | Address on File | BTC 0.000425; BTT 25453500; CKB 1001.3; DOGE 545.6; ETH 0.23652; TRX 236.2; VET 600.9 | | |
| CBD4 | Address on File | BTC 0.000811 | | |
| 99C3 | Address on File | SHIB 12094536.4; USDC 105.45; VGX 2059.81 | | |
| 0875 | Address on File | ADA 70.2; BTC 0.000421; HBAR 293.6 | | |
| DEAB | Address on File | VGX 5.16 | | |
| 6A5D | Address on File | VGX 4.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEDB | Address on File | SHIB 4327131.1 | | |
| F8E5 | Address on File | BTT 12182900; DOGE 155.1; SHIB 15135311.3; TRX 332.5; XLM 118.7; XVG 717.4 | | |
| 9229 | Address on File | BTC 0.000528; ETH 0.02648 | | |
| 6A8D | Address on File | BTC 0.002844 | | |
| 914E | Address on File | BTC 0.000332 | | |
| 0484 | Address on File | VGX 4.94 | | |
| EFB7 | Address on File | BTC 0.000409; ETH 0.00492; USDC 425.37; VGX 1.37 | | |
| 81B7 | Address on File | VET 42325.9 | | |
| 3AD6 | Address on File | BTC 0.000514; USDC 2.37 | | |
| 4822 | Address on File | BCH 0.00005; BTC 0.000002; LTC 0.00022; XLM 0.3 | | |
| 9817 | Address on File | ADA 1351.7; BAT 2.6; BCH 0.03316; BTC 0.06429; DOT 22.583; EOS 1.87; ETC 0.2; ETH 0.19943; LTC 1.11537; QTUM 0.16; VET 39327.4; XLM 1046.7; XMR 0.031; ZEC 0.013; ZRX 1.7 | | |
| 8BEF | Address on File | ETH 0.02566 | | |
| 5A01 | Address on File | BTC 0.001578; VGX 35.79 | | |
| 4A04 | Address on File | BTC 0.196099; USDC 1022.72 | | |
| FCF9 | Address on File | DOGE 889.3; SHIB 130344.1 | | |
| 1E7C | Address on File | BTT 5835300; SHIB 2186270.2 | | |
| DE41 | Address on File | AVAX 1.02; BTC 0.002674; DOGE 952.9; ETH 0.02564; LLUNA 3.477; LUNA 16.699; LUNC 993448.1; SAND 39.0888; SOL 2.8583; USDC 517.16 | | |
| A453 | Address on File | DOGE 26.9; SHIB 14827.9 | | |
| 7191 | Address on File | ADA 50.4; AMP 942.21; BTC 0.002414; BTT 14577211.1; ETH 0.05724; HBAR 220; KEEP 78.09; LUNA 2.324; LUNC 152008.4; MKR 0.0623; SAND 54.3255; SHIB 1072093.8; SKL 155.75; VET 1508.4; XLM 115.5; XRP 458.4; XVG 6517.4 | | |
| 0C05 | Address on File | VGX 4.98 | | |
| B60E | Address on File | BTC 0.158739; DOT 1.14; LLUNA 7.244; VGX 1.8 | | |
| AADC | Address on File | ADA 549.2; DOT 1.78; SHIB 11570672.3; SOL 3.6743 | | |
| 2C14 | Address on File | BTC 0.001276; CKB 3549; GRT 19.71; SHIB 899118.8; SOL 0.083 | | |
| 6618 | Address on File | USDT 7960.35 | | |
| FAFE | Address on File | BTT 12658600; MANA 5.19; SHIB 2620581.3 | | |
| CFBA | Address on File | BTC 0.001797; CHZ 50.5729; DOGE 75.3; ETH 0.03271 | | |
| 4EBF | Address on File | XRP 277 | | |
| D23E | Address on File | VGX 4.97 | | |
| 8E8C | Address on File | ADA 209.4; SHIB 1388591.6 | | |
| B00B | Address on File | BTT 4484304.9; STMX 1229.7; XVG 1644.6 | | |
| A4C7 | Address on File | BTC 0.000501; SHIB 1619957.8 | | |
| ECEE | Address on File | ETC 10.32 | | |
| EDF6 | Address on File | VGX 4.62 | | |
| BC3B | Address on File | ADA 621.1; APE 17.137; ATOM 17.165; BAND 22.362; BTT 125833600; CKB 7823.5; DOT 116.361; ENJ 1817.67; EOS 8.28; ETC 3.6; ETH 1.01231; FIL 2.18; LINK 26.36; LLUNA 38.726; LTC 7.27935; LUNA 16.597; LUNC 17915.2; MANA 81.97; MKR 0.035; OCEAN 51.93; OMG 24.93; OXT 217; QTUM 4.22; SAND 80.7071; SOL 10.1875; SRM 8.634; VET 5090.8; VGX 165.6; XVG 1825.1 | | |
| 70C3 | Address on File | BTC 0.000455; BTT 13273100; CKB 3629.7; MANA 114.1; SHIB 10537634.4 | | |
| CD33 | Address on File | DOGE 2998.9; SHIB 43009237.8 | | |
| BB52 | Address on File | BTC 0.000497; CHZ 22.1866; ENJ 2.77; ETH 0.01615; KNC 0.83; MANA 0.73; SHIB 202552.1; TRX 40.3 | | |
| 8172 | Address on File | BTT 26497700; CKB 6712.7; SHIB 30236823.8 | | |
| 9F16 | Address on File | BTC 0.001364; DOGE 1.6; LLUNA 157.185; LUNA 67.365; LUNC 14695622.6; SHIB 391348577.9; XLM 73076.3 | | |
| 4660 | Address on File | VGX 4.68 | | |
| 4596 | Address on File | VGX 4.17 | | |
| D014 | Address on File | CHZ 693.8531 | | |
| 6C25 | Address on File | BTC 0.001275; CKB 2917.4; ETH 0.00595; GRT 9.89; MANA 3.13; SAND 2.3062; SHIB 892379; SOL 0.0414; STMX 304.6; VET 83.6 | | |
| 88EF | Address on File | BTT 2155400; HBAR 147.7; VET 259.9 | | |
| 9DB3 | Address on File | ADA 98.3; BTT 3994500; CKB 949.1; DGB 204.5; STMX 612.3 | | |
| A2AB | Address on File | ETH 0.25856 | | |
| 4F0D | Address on File | VGX 4.25 | | |
| CF02 | Address on File | ADA 51.6; DOT 0.706; USDC 70.35 | | |
| 9779 | Address on File | BTC 0.00051; SHIB 3310568.8 | | |
| 6D41 | Address on File | BTC 0.000062 | | |
| E783 | Address on File | DOGE 4388.7 | | |
| 2C2B | Address on File | ADA 515.9; BTT 198419500; DGB 2845.7; DOGE 10835.1; EGLD 13.0541; ETC 12.83; ETH 0.83843; HBAR 1730.9; SRM 39.35; STMX 75262.5; VGX 112.27; XLM 737.7; XVG 13702.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1AF | Address on File | VGX 2.77 | | |
| 21AE | Address on File | BTC 0.000433; DOGE 168.7 | | |
| EBC8 | Address on File | DOGE 276.9; SHIB 3196931 | | |
| 19C1 | Address on File | VGX 8.37 | | |
| CF5A | Address on File | ADA 1156.1; ALGO 7.09; AVAX 11.71; BTC 0.000072; CKB 11943.8; DOGE 11583.9; DOT 31.797; MANA 6.28; OXT 228.4; SAND 329.2462; SHIB 61427314.9; SOL 1.4269; TRX 19165.1; UMA 46.676; VET 14061.7; XLM 3869.7 | | |
| 5AAC | Address on File | VGX 4.18 | | |
| 61BC | Address on File | DOGE 10699.3 | | |
| A421 | Address on File | LLUNA 21.849; LUNA 9.364; LUNC 2042722.4 | | |
| 7578 | Address on File | BTC 0.000448; BTT 106961899.9 | | |
| EF96 | Address on File | CKB 3747.7 | | |
| EE69 | Address on File | SHIB 1039139.1 | | |
| A317 | Address on File | SHIB 7285258.6 | | |
| 8137 | Address on File | BTC 0.000173 | | |
| FC03 | Address on File | BTC 0.000239 | | |
| 7A80 | Address on File | DOGE 2; SHIB 3203624.9 | | |
| 2B94 | Address on File | VGX 4.01 | | |
| F615 | Address on File | VGX 4.87 | | |
| 5E92 | Address on File | ADA 733.6; LLUNA 4.743; LUNA 2.033; LUNC 443122.7 | | |
| 0B91 | Address on File | BTC 0.00008 | | |
| B339 | Address on File | BTC 0.000495; SHIB 2559726.9 | | |
| 742E | Address on File | BTC 0.001576; ETH 0.02313; LLUNA 5.881; LUNA 2.521; LUNC 549691.1; MANA 25.47 | | |
| 9FE4 | Address on File | SHIB 10288351.2 | | |
| 57C5 | Address on File | BTC 0.000522; VGX 261.49 | | |
| 9171 | Address on File | BTT 236496700 | | |
| 39EC | Address on File | ADA 93.3; BTC 0.000772; BTT 31946700; ETH 0.02327; MATIC 18.191; XLM 34.5 | | |
| EFFC | Address on File | BTC 0.000652; DOGE 325.5 | | |
| C5DB | Address on File | ADA 12.6; BCH 0.05246; BTC 0.000405; SHIB 248552.1; SOL 0.0571; VET 597.7 | | |
| BBB4 | Address on File | VGX 2.82 | | |
| C282 | Address on File | VGX 4.66 | | |
| 1B60 | Address on File | ADA 12132; ALGO 1108.7; AVAX 38.35; BTC 0.590068; DOGE 2.6; ETH 0.86345; LINK 71.07; SOL 15.3516; SUSHI 1682.5839; USDC 1.74; VET 20526.2; VGX 245.7; XRP 2643.2 | | |
| C78E | Address on File | SHIB 43916177.3 | | |
| 529B | Address on File | VGX 4.29 | | |
| D167 | Address on File | ADA 55.4; BTC 0.009359; BTT 121241100; DOGE 398; XVG 3475.1 | | |
| 12DD | Address on File | ENJ 20.62; MANA 16.65; SOL 0.3281; VET 922.1 | | |
| BDCD | Address on File | BTC 0.00024 | | |
| 497D | Address on File | VGX 2.84 | | |
| 9928 | Address on File | VGX 5.17 | | |
| 452B | Address on File | ADA 99.6 | | |
| AAFB | Address on File | BTC 0.000427; DOGE 31.3 | | |
| C1C9 | Address on File | SHIB 2851439.9 | | |
| E66D | Address on File | VGX 70.58 | | |
| D3DA | Address on File | ADA 2542.3; DOT 5.847 | | |
| CA29 | Address on File | ADA 302.2; BTC 0.01306; DOT 0.291; USDC 582.87; VGX 561.95 | | |
| 1405 | Address on File | BTC 0.000456; DOGE 311.8 | | |
| 47FE | Address on File | BTC 0.000386; DOGE 128.6; SHIB 1007815.6 | | |
| AC3D | Address on File | SHIB 216337.9 | | |
| 7686 | Address on File | LLUNA 18.017; LUNA 0.401; LUNC 1959523.8 | | |
| B9F0 | Address on File | ATOM 7.957 | | |
| 114D | Address on File | ADA 68; APE 1.4; BTC 0.000032; DASH 0.006; DOT 0.464; LLUNA 255.752; LTC 0.0134; OMG 0.03; VGX 42.97; XLM 8 | | |
| 7EBB | Address on File | MANA 60.54; SHIB 22030357.3; TRX 192.5; VET 572.2 | | |
| 87C1 | Address on File | VGX 4.88 | | |
| EFFF | Address on File | VET 635.3 | | |
| 6AEE | Address on File | VGX 4 | | |
| E94F | Address on File | BTC 0.000573; ETH 1.24302; USDC 514.91 | | |
| 640F | Address on File | BTC 0.000494; SHIB 14947683.1 | | |
| 3F1C | Address on File | VGX 4.29 | | |
| 0939 | Address on File | VET 8826.3 | | |
| FC6C | Address on File | ADA 78.4; BTC 0.00066; BTT 1664900; CKB 601; DGB 838.5; ETC 1.12; SHIB 7042253.5; USDC 24; VGX 26.94 | | |
| 980E | Address on File | BTC 0.00052; SHIB 1517450.6 | | |
| 2644 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA52 | Address on File | BTC 0.001041; SHIB 14330359.6 | | |
| 2EDB | Address on File | BTC 0.000873; BTT 33479700; VET 2524.4 | | |
| D41E | Address on File | VGX 5.15 | | |
| 3815 | Address on File | ADA 172.7; DOGE 122; VET 83.4 | | |
| 8658 | Address on File | ADA 498.1; BTC 0.062949; ETH 0.39569; LUNA 1.242; MATIC 89.365; SOL 2.8966; USDC 502.92 | | |
| EAF9 | Address on File | VGX 5 | | |
| 17FE | Address on File | ADA 131.9; ETH 0.06291; LINK 1.65; LTC 0.45373; SHIB 2303351.3; TRX 4386.7 | | |
| 93C0 | Address on File | BTT 700; CKB 0.4 | | |
| 01C5 | Address on File | ADA 80.5; ETH 0.12321 | | |
| 5EF3 | Address on File | VGX 5.4 | | |
| F1FD | Address on File | LINK 1.4; SOL 101.2544 | | |
| 2A9C | Address on File | BTC 0.000625; LINK 311.35 | | |
| 1E14 | Address on File | BTC 0.001068; LINK 0.94; SOL 116.6098 | | |
| 5723 | Address on File | ADA 317.1; AVAX 3.06; CKB 1089.3; DGB 194.5; DOGE 255.2; DOT 21.779; ETH 0.01542; KAVA 108.677; LLUNA 5.399; LUNA 2.314; LUNC 186502.2; MATIC 89.794; SHIB 6357688.8; SOL 4.0442; TRX 98.8; VET 1047.7; XVG 188 | | |
| 58A3 | Address on File | STMX 0.2; USDC 2.94; VGX 0.28 | | |
| 8CA7 | Address on File | VGX 4.59 | | |
| 798E | Address on File | FTM 34.133 | | |
| 1150 | Address on File | BTC 0.000491; SHIB 3106258 | | |
| 7FF4 | Address on File | AVAX 116.65; BTC 0.140375; DOT 493.522; ETC 143.1; GRT 7182.74; LLUNA 97.784; LUNA 41.908; LUNC 135.5; OMG 626.72; ONT 7197; QTUM 541.74; SHIB 120066136.3; SOL 97.7046; XTZ 3560.6 | | |
| 3641 | Address on File | ADA 0.6 | | |
| 1AF2 | Address on File | VGX 8.38 | | |
| BDB4 | Address on File | BTC 0.000891; SHIB 21719504; VET 169.9 | | |
| C5F9 | Address on File | BTC 0.000858; DOT 0.001; FTM 7.526; LLUNA 12.097; LUNA 5.185; LUNC 38.1 | | |
| 15D5 | Address on File | ADA 1665.4; ETH 1.0368; SHIB 426560.5 | | |
| 012F | Address on File | BTC 0.00017 | | |
| 8FFE | Address on File | ETH 0.22152 | | |
| 0A15 | Address on File | ADA 11.8; AVAX 0.28; ETH 0.00613; LINK 0.31 | | |
| 0CA2 | Address on File | VGX 2.83 | | |
| 8D5B | Address on File | VGX 820.87 | | |
| 8CD7 | Address on File | BTC 0.000234 | | |
| E3BD | Address on File | BTC 0.000446; VGX 4.59 | | |
| 3DA1 | Address on File | BTC 0.000227 | | |
| C7CC | Address on File | ADA 852.8; BTC 0.000848; DOT 31.908; EGLD 2.5713; SHIB 2011802.5; USDC 2229.93; VET 3887.9 | | |
| 0852 | Address on File | BTT 71942700 | | |
| 18C0 | Address on File | BTC 0.235613; SOL 0.0173 | | |
| 107B | Address on File | BTC 0.0014; MANA 7.32 | | |
| F73A | Address on File | DOGE 649; MANA 19.32 | | |
| A8E5 | Address on File | ADA 7.4; BTC 0.000457; BTT 19659500; DOGE 1372.5; STMX 2113.8; TRX 416.8 | | |
| 514C | Address on File | XLM 1.6 | | |
| CD66 | Address on File | BTC 0.000513; VGX 1.3 | | |
| 7863 | Address on File | ALGO 0.36; AVAX 0.05; SOL 0.0507 | | |
| B822 | Address on File | ADA 3297.5; BTC 0.012479; ETH 6.14958; SHIB 402052711.8 | | |
| E42B | Address on File | ADA 315.4; AVAX 2.5; BTT 84472700; ENJ 33.66; HBAR 449.9; VET 1282.5 | | |
| 4403 | Address on File | BTC 0.000908 | | |
| 087C | Address on File | BTC 0.001757; DOGE 758.9 | | |
| D7C3 | Address on File | SHIB 1154509.5 | | |
| 2422 | Address on File | VGX 5.22 | | |
| 3305 | Address on File | ADA 36.1; BTC 0.00041; BTT 181449000; DOGE 4243.5; DOT 2.968; SHIB 8856398.7; STMX 11701.7; TRX 727.8 | | |
| E67F | Address on File | VGX 8.37 | | |
| E428 | Address on File | ADA 97.9; BTT 66523900; SHIB 30580667; TRX 1908.8 | | |
| 9185 | Address on File | SHIB 9926419.7 | | |
| BE20 | Address on File | DOGE 13.1 | | |
| 97C7 | Address on File | LUNA 0.152; LUNC 9884.7; XLM 24989.7 | | |
| 56CE | Address on File | BTC 0.027265 | | |
| 0718 | Address on File | BTC 0.00051; LRC 68.462 | | |
| 0DA6 | Address on File | VGX 2.78 | | |
| D641 | Address on File | VGX 4.93 | | |
| 4532 | Address on File | BTC 0.000001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC36 | Address on File | STMX 13.9; VET 5242; VGX 106.92 | | |
| 6C05 | Address on File | BTT 67873303.1; DOGE 598; SHIB 46059093.8; SPELL 70189.2 | | |
| C1A4 | Address on File | VGX 4.68 | | |
| CBDC | Address on File | ADA 14.2; BTC 0.000538; BTT 1839600; DOGE 203.3 | | |
| 5517 | Address on File | VGX 2.81 | | |
| 47DF | Address on File | ADA 91.4; BTC 0.000515; SHIB 15777981.3; XLM 253.4 | | |
| 4EA9 | Address on File | SHIB 2625857.9 | | |
| 2FB2 | Address on File | DOT 45.71; MATIC 402.976; VGX 510.29 | | |
| 8DB1 | Address on File | APE 324.086; BTC 0.642649; DOT 33.297; ETH 0.00228; FTM 369.671; LLUNA 157.447; LUNA 67.478; LUNC 4840080.5; MANA 1.84; SAND 205.4544; SHIB 1015502838.6 | | |
| 3A9B | Address on File | ADA 4.1; BTC 0.000026; ETH 0.00286; SHIB 77266.5 | | |
| 642D | Address on File | BTC 0.003028; DOGE 534.5; LLUNA 6.38; LUNA 2.735; LUNC 691290.7; SHIB 1146788.9; VGX 190.25 | | |
| AEA2 | Address on File | BTC 0.00028; ETH 0.00278 | | |
| 1CA4 | Address on File | TRX 134.1; VET 474.6; XLM 52.2 | | |
| 80AA | Address on File | VGX 4.59 | | |
| 2CCE | Address on File | DOT 24.817; ENJ 56.26; FTM 121.506; LLUNA 13.622; LUNC 372.9; MANA 115.95; MATIC 732.921; SAND 18.5607 | | |
| 3B30 | Address on File | ADA 43.8; BTC 0.000464; DOT 0.907; ETH 0.03058 | | |
| EE13 | Address on File | BTC 0.000463; SHIB 3640334.9 | | |
| 44F7 | Address on File | BTC 0.002838 | | |
| 1A88 | Address on File | ALGO 5.04; APE 1.091; BTC 0.001497; CHZ 19.7557; SHIB 321105.2; TRX 167.9; XVG 323; ZRX 7.6 | | |
| 75D2 | Address on File | DOGE 3905.9 | | |
| 36E4 | Address on File | ADA 2.5; AVAX 8.16; BTC 0.08631; DOGE 9.7; DOT 32.552; ENJ 463.65; ETH 7.88045; FTM 169.401; MANA 524.41; SHIB 26759021 | | |
| 4C09 | Address on File | BTC 0.001023; BTT 48077800; TRX 3149.6; VET 5270.2 | | |
| F984 | Address on File | ADA 542.6; BTC 0.001541; BTT 92290200; DOGE 666.5; ETC 1; HBAR 912.3; IOT 397.5; MANA 24.07; SHIB 63770304.3; STMX 350.6; TRX 1470.8; VET 5949.5 | | |
| F6A9 | Address on File | DOGE 9.8 | | |
| 73B3 | Address on File | VGX 4.18 | | |
| 6A04 | Address on File | SHIB 590508.5 | | |
| DB28 | Address on File | VGX 2.75 | | |
| DE35 | Address on File | BTC 0.000005; SHIB 526.4 | | |
| 1DD5 | Address on File | VGX 5.25 | | |
| 4A5E | Address on File | ADA 13.3; APE 0.253; AVAX 0.06; ETH 0.01122; HBAR 23.1; LUNA 0.018; SOL 0.0442 | | |
| CF72 | Address on File | ADA 713.9; BTC 0.001007; BTT 8212200; DOGE 2200.8; HBAR 2548.9; IOT 388.85; SHIB 7336333.7; STMX 2551.3; TRX 1476.9; UNI 8.17 | | |
| 5031 | Address on File | VGX 4.02 | | |
| 387A | Address on File | ADA 114.4; LLUNA 13.961; LUNA 5.984 | | |
| 153D | Address on File | CHZ 59.1962 | | |
| 01AE | Address on File | VGX 5.18 | | |
| 23C8 | Address on File | VGX 2.83 | | |
| 852C | Address on File | SHIB 4441812.2 | | |
| 95EC | Address on File | CHZ 274.3503; MATIC 51.979; SAND 18.7417; SHIB 572901.7; XTZ 21.53; XVG 1315.8 | | |
| 1257 | Address on File | ADA 83.7; ALGO 442.91; BTC 0.00365; CHZ 937.2422; FTM 231.36; HBAR 8920.5; MANA 61.51; OMG 45.82; TRX 10102.8; VET 2580.6 | | |
| 215C | Address on File | BTC 0.000939; XRP 338.2 | | |
| 81BA | Address on File | BTC 0.000145; ETH 0.02012; LLUNA 31.148; LUNA 29.175; LUNC 3120475.7; USDC 0.8; VGX 63.36 | | |
| 0907 | Address on File | LUNA 0.57; LUNC 37246.6 | | |
| B427 | Address on File | VGX 5.15 | | |
| ECF8 | Address on File | BTT 51168500; DGB 5759; TRX 14098.1; VET 2300.3; XLM 1104.2 | | |
| DCA2 | Address on File | VGX 4.02 | | |
| 963E | Address on File | VGX 4.17 | | |
| 453A | Address on File | LUNC 125833.6 | | |
| 27CF | Address on File | VGX 2.79 | | |
| 38AB | Address on File | LUNA 1.59; LUNC 104037.4 | | |
| EBE7 | Address on File | SHIB 23607149.1 | | |
| 40A0 | Address on File | BTT 74811900; SHIB 27910266.6 | | |
| 9240 | Address on File | VGX 2.75 | | |
| 0AB6 | Address on File | ADA 7.6; BTC 0.000402; DOGE 142.5; SHIB 1033194.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CED5 | Address on File | APE 86.393; BTC 0.539386; ETH 1.05833; FTM 213.919; LLUNA 25.496; LUNA 10.927; MATIC 1.924; SHIB 23907; VET 17911.5; XVG 33445.9 | | |
| DF0C | Address on File | LUNA 3.986; LUNC 260838.3; SHIB 19231252.1; VET 664.1 | | |
| 91EE | Address on File | XVG 50911.9 | | |
| 7D1E | Address on File | VGX 4.75 | | |
| C7AF | Address on File | SHIB 16176179.1; USDC 2.63 | | |
| 11E9 | Address on File | ADA 235; BTC 0.000747; SHIB 3984534.4; USDC 508.34 | | |
| 9CB2 | Address on File | VGX 2.76 | | |
| 2237 | Address on File | VGX 4.6 | | |
| 1D24 | Address on File | VGX 4.01 | | |
| 3077 | Address on File | BTC 0.000659; BTT 5157100; TRX 498; XVG 143.6 | | |
| E84F | Address on File | VGX 4.03 | | |
| A95B | Address on File | ADA 13.3; BAT 0.4; BTC 0.000924; CKB 28205.1; HBAR 14617; OXT 16309 | | |
| 8758 | Address on File | BTC 0.000398; SHIB 12512512.5 | | |
| 173C | Address on File | VGX 2.8 | | |
| 9967 | Address on File | BTT 323246100 | | |
| 9135 | Address on File | BTT 99760229; DOGE 1247; SHIB 10640127.1; XVG 2647.2 | | |
| 796C | Address on File | BTC 0.000495 | | |
| 5D99 | Address on File | BAND 96.366; BTC 0.041911; DOT 56.823; ETH 0.75014 | | |
| 9FB3 | Address on File | BTC 0.00165; SHIB 1452643.8 | | |
| 49CB | Address on File | ADA 3.7; ALGO 1.28; AVAX 0.02; BTC 0.000325; DOT 1.999; ETH 0.00271; LLUNA 29.821; MATIC 11.619; SOL 0.0202; UNI 0.108; USDC 113.84; ZEC 0.007 | | |
| 7DBD | Address on File | ADA 370.4; BTC 0.124163; DOGE 316; DOT 53.72; ETH 2.2907; SOL 9.7484; USDC 5464.98 | | |
| BC77 | Address on File | BTC 0.000433; ETH 0.28115; USDC 14350.9; VGX 530.88 | | |
| 1ACA | Address on File | VGX 2.81 | | |
| 3BD8 | Address on File | ADA 577.7; ATOM 4.392; BTC 0.034729; BTT 6168600; DOGE 2460.9; ETC 2.32; ETH 1.33267; LTC 1.40582; MANA 175.27; OXT 210.3; SHIB 4464443.7; STMX 2143; VET 492; XLM 448.1 | | |
| 729A | Address on File | BTC 0.003279 | | |
| E70D | Address on File | BTC 0.000119 | | |
| 2D93 | Address on File | BTT 900; TRX 0.9 | | |
| 8149 | Address on File | BAT 0.2; BCH 0.0009; BTC 0.000001; EOS 0.05; ETC 0.01; ETH 0.00537; LTC 0.00306; QTUM 0.02; XLM 1; XMR 0.001; ZEC 0.001; ZRX 0.2 | | |
| 5C58 | Address on File | BTC 0.000497; SHIB 80241274.4 | | |
| 7601 | Address on File | DOGE 346 | | |
| CD84 | Address on File | AVAX 0.59; BTC 0.002408; ETH 0.12751; XRP 565.5 | | |
| 5902 | Address on File | ALGO 283.13; BTC 0.004511; ETH 0.07948; SHIB 8442914.8 | | |
| FCAF | Address on File | ADA 183.3; ATOM 2.206; BTC 0.000421; DOGE 2449.9; ENJ 218.72; ETH 1.06122; TRX 3671.3; VET 3014.3 | | |
| B385 | Address on File | BTC 0.002278; VGX 549.47 | | |
| 9763 | Address on File | DOGE 823.1; HBAR 572.9; STMX 7485.9 | | |
| DBF0 | Address on File | DOT 3.994; FTM 40.683; SOL 2.9293 | | |
| ADC2 | Address on File | ADA 13; BTC 0.000457; BTT 20878700 | | |
| E221 | Address on File | BTC 0.000582; BTT 257486200; SHIB 1273993.5; STMX 348.6; VET 3736.7 | | |
| CFF3 | Address on File | VGX 2.84 | | |
| B860 | Address on File | DOT 80.651; ETH 0.2258 | | |
| FA15 | Address on File | ADA 494.5; BTC 0.000023; BTT 182487900; DOGE 1195.1; DOT 6.9; ENJ 331.37; GALA 3041.2502; LINK 15.71; MATIC 78.333; STMX 13029.5 | | |
| C812 | Address on File | DOGE 52.6 | | |
| 19E0 | Address on File | VGX 4.01 | | |
| 0E04 | Address on File | AVAX 0.03; LUNA 1.553; LUNC 1.5 | | |
| 1470 | Address on File | AVAX 0.84; BAT 24.8; BTC 0.001236; DAI 24.82; FTM 8.542; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 38.81; SHIB 3372314.6; USDC 25; USDT 24.96 | | |
| 0467 | Address on File | BTC 0.000497; BTT 39913300; SHIB 1992877.4 | | |
| 225F | Address on File | ADA 2.1; ALGO 1.19; BTT 1426300; DOGE 22.9 | | |
| 797B | Address on File | BTT 6141300 | | |
| 87B5 | Address on File | BTC 0.007197; ENJ 26.96; VGX 20.36 | | |
| EB7C | Address on File | BTC 0.000494; SHIB 1669538.5 | | |
| 04F2 | Address on File | BTC 0.0005 | | |
| 739B | Address on File | BTT 3500; DOGE 8.2; SHIB 596.3 | | |
| 17D2 | Address on File | ADA 105.2; BTC 0.000289; ETH 0.00384; LINK 0.27; SHIB 248756.2 | | |
| 06BB | Address on File | DOGE 2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5021 | Address on File | BTC 0.003261 | | |
| 27A3 | Address on File | BTC 0.000124; FIL 0.08; HBAR 8.7; KNC 0.1; LINK 0.02; LLUNA 5.813; LUNA 2.491; MATIC 0.555; SHIB 3896546.4; SOL 0.022; USDC 4211.14; XRP 437.4 | | |
| 1A6C | Address on File | ADA 222.2; BTC 0.032242; DOT 21.921; LINK 19.47; MATIC 363.584; SHIB 1000000 | | |
| E771 | Address on File | BTC 0.000502; ETH 0.0032 | | |
| D616 | Address on File | VGX 4.94 | | |
| A4B3 | Address on File | VGX 5.18 | | |
| C1E4 | Address on File | ADA 25.6; BCH 0.15607; BTC 0.001583; DGB 91.4; USDC 202.79; VGX 10.93 | | |
| 340D | Address on File | BTC 0.000831 | | |
| 48DD | Address on File | BTC 0.000433; BTT 23100500 | | |
| FA47 | Address on File | BTC 0.000433; BTT 23268499.9; DOGE 71; SHIB 1761406.2; SPELL 1812.2 | | |
| 1C65 | Address on File | BTC 0.000399; SHIB 1441412.5 | | |
| C0A8 | Address on File | BTT 4112200 | | |
| 6FA9 | Address on File | VGX 4.55 | | |
| 006C | Address on File | ADA 614.4; ALGO 397.04; ATOM 18.912; AVAX 31.13; BTC 0.024335; DOT 128.255; LINK 44.45; LUNA 2.066; LUNC 135203.1; MATIC 413.661; USDC 1107.48; VET 4569.5 | | |
| E1F2 | Address on File | HBAR 1386.8; LUNA 0.007; LUNC 415.7 | | |
| B269 | Address on File | BTT 43056100; DOGE 17.2; SHIB 17344638.2; VGX 17.7 | | |
| EF35 | Address on File | BTC 0.000928; BTT 81466629.6; DOGE 105; SHIB 1355013.5; SOL 0.4961; VET 505.8; XVG 1146.8 | | |
| B697 | Address on File | ADA 23849.4; BTC 12.209396; CHZ 2403.0201; CKB 172365.3; ENJ 767.26; ETH 30.96729; MANA 1110.45; MATIC 5133.641; SHIB 331478979.9; USDC 117.17; VET 49058.1; XLM 12249.3 | | |
| F58C | Address on File | BTC 0.00388; DOT 64.635; ETH 0.29802; MANA 100.72; MATIC 16.217; SAND 7.6745; SHIB 15325948.9; SOL 5.1808; USDC 105.45; VGX 526.32 | | |
| 0DBD | Address on File | BCH 2.09625; DOT 40.192; EOS 651.66; HBAR 11090.3; LUNA 2.103; LUNC 137566.7; MATIC 268.616; VET 16782.9 | | |
| F768 | Address on File | VGX 5.18 | | |
| 5291 | Address on File | BTC 0.002418; DOGE 435.4; DOT 4.158; ETH 0.02185; YFI 0.004011 | | |
| FAA2 | Address on File | BTC 0.000432; DOGE 1819.2 | | |
| A9A6 | Address on File | VGX 4 | | |
| 9D3D | Address on File | ADA 22.5; BTC 0.000625; BTT 40579500; SHIB 18492372.9; VET 432.4 | | |
| 5CBD | Address on File | BTC 0.000524; SHIB 10023497.2 | | |
| 301D | Address on File | BTC 0.000457; CKB 10398.8; KNC 25.28; LLUNA 5.433; LUNA 2.329; LUNC 7.5; STMX 13398; USDC 180.4; ZEC 0.002 | | |
| 01FF | Address on File | ADA 103; BTC 0.001292; BTT 10195800; CKB 10020.9; DOT 21.224; ENJ 101.57; EOS 10.09; FIL 4.3; HBAR 1000; LINK 10.8; LLUNA 7.941; LUNA 3.404; LUNC 24604.4; MANA 100.15; SHIB 10779581.2; SOL 1; STMX 10116.7; TRX 3691.4; USDC 53.8; VET 1174.5; VGX 439.81; XLM 101.2; XVG 11025.7; ZRX 206.6 | | |
| F29C | Address on File | ADA 113.9; CKB 0.3; ETH 0.08719; STMX 25.8 | | |
| FC23 | Address on File | SHIB 5438758 | | |
| F9F5 | Address on File | VGX 2.78 | | |
| 0E5F | Address on File | ADA 68.8; AVAX 1.97; BTC 0.014995; EGLD 0.4096; ETH 0.61572; LLUNA 31.924; MANA 15.37; MATIC 50.495; SHIB 2912055.9; SOL 1.167; SUSHI 6.3449; UNI 4.403; USDC 2594.56; VET 934.8 | | |
| EDE2 | Address on File | VGX 4.03 | | |
| ECFB | Address on File | BTT 535800 | | |
| 0838 | Address on File | ETH 0.97163; MANA 56.17; MATIC 112.506; SHIB 54406360.6 | | |
| B109 | Address on File | ADA 1053.7; APE 10.688; AVAX 12.07; BTC 0.051284; BTT 50000000; DGB 1000; DOGE 10025; ENJ 145.15; EOS 238.28; ETH 1.06196; LINK 15.22; LTC 6.14289; MATIC 102.206; SAND 200; SHIB 822567.1; STMX 30372.8; VET 1000; VGX 564.89; XLM 1006.7 | | |
| CDD0 | Address on File | ADA 391.1; AXS 4.72952; BTT 100; ETH 0.00033; LLUNA 4.508; LRC 16.963; LUNA 1.932; LUNC 421415.9; MATIC 15.47; SHIB 47400354; STMX 0.7; VET 334.8; VGX 153.74 | | |
| 78D0 | Address on File | ADA 1015.5; BTC 0.001032; GALA 740.15; SHIB 19861344.3 | | |
| 2CE8 | Address on File | ADA 1132.8; BTC 0.012469; DOT 32.008; VGX 31 | | |
| 7A96 | Address on File | ADA 2111.1; BTT 31331900; DOGE 1007.1; DOT 22.653; HBAR 100.3; LUNA 0.185; LUNC 12102.7; MATIC 60.846; VET 4421.7 | | |
| 8B31 | Address on File | ETH 0.01415 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6953 | Address on File | BTC 0.036688; DOT 2.066; SHIB 3376820.5 | | |
| 6576 | Address on File | ADA 1380.9; ALGO 286.37; ATOM 5.545; AVAX 4.81; BTC 0.019366; CKB 10969; DOT 21.646; ETH 0.50273; FTM 49.206; HBAR 924.5; LINK 42.28; LLUNA 8.564; LUNC 55715.3; MATIC 25.256; QNT 1.67865; SOL 6.3575; VET 6616.1; VGX 104.75 | | |
| 7B24 | Address on File | VGX 2.77 | | |
| DABC | Address on File | VGX 2.75 | | |
| 3EC8 | Address on File | ETH 0.00007 | | |
| F3FC | Address on File | BTT 5569000; SHIB 3000000 | | |
| 7628 | Address on File | SHIB 358926.3 | | |
| 585B | Address on File | BTC 0.001608; SHIB 1656589.3 | | |
| 4683 | Address on File | BTT 10344900; TRX 557.3 | | |
| 178A | Address on File | BTC 0.000505; DOGE 2768.8 | | |
| CBBF | Address on File | ADA 1217.1; BTC 0.029801; DOT 40.838; ETH 6.77046; LINK 52.4; UNI 25.218; USDC 20892.49; VGX 799.87 | | |
| BA7A | Address on File | AMP 1045.29; BTT 6582900; DOGE 36.6; ETH 0.03288; SHIB 256818.6 | | |
| D599 | Address on File | ADA 807.8; AVAX 15.73; BTC 0.000801; SHIB 124888844.3; SOL 12.6791 | | |
| AEC0 | Address on File | BTC 0.000519; SHIB 2979737.7 | | |
| A4F9 | Address on File | BTC 0.000497; SHIB 1452886 | | |
| 5353 | Address on File | ADA 122.2; BTC 0.00051; BTT 25773800; DGB 3208.1; SHIB 9247272; SOL 4.1275; TRX 838.2; VET 1804.8 | | |
| B01B | Address on File | BAT 9.3; BTT 12205400; CHZ 29.9496; CKB 750.6; DGB 340; HBAR 24.3; MATIC 6.202; ONT 9.92; TRX 174.3; XLM 55.9; XVG 703 | | |
| D9D9 | Address on File | BTC 0.000511; BTT 14484300; DGB 15777.9; LLUNA 8.283; LUNA 3.55; LUNC 773914.8; SHIB 91260567.3; SOL 8.4253; TRX 530.1; VET 2655.8; XVG 2273.3 | | |
| D9CF | Address on File | BTC 0.000723; SHIB 12299435 | | |
| D554 | Address on File | ADA 904 | | |
| 6B36 | Address on File | ADA 1.1; ALGO 55.18; AVAX 62.87; BTC 0.004688; ETH 1.06096; LLUNA 4.491; LUNA 1.925; LUNC 6.2 | | |
| 4F8F | Address on File | BTC 0.000438 | | |
| 8100 | Address on File | TRX 146.3 | | |
| CEC6 | Address on File | DOGE 4061.2 | | |
| 7540 | Address on File | DOGE 276.8 | | |
| 55FF | Address on File | ADA 2706.6; ATOM 7.478; AVAX 9.21; BTC 0.176347; BTT 7025100; DOGE 2.2; DOT 11.074; ETH 1.1742; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MATIC 104.712; SHIB 23020783.2; SOL 15.1582; UNI 22.024; VET 7292.1 | | |
| BA2D | Address on File | VGX 5.01 | | |
| E2DF | Address on File | BTC 0.00165; BTT 12254600; XVG 2132.9 | | |
| D2E5 | Address on File | DOGE 189.6; ETH 0.11717 | | |
| BEFB | Address on File | STMX 2180 | | |
| B246 | Address on File | BTC 0.000763; ETH 0.03574 | | |
| 37C1 | Address on File | BTC 0.000518; STMX 43275.2; VGX 214.41 | | |
| C0B9 | Address on File | BTC 0.002561; ETH 0.70672; MANA 56.88; SHIB 15135009.6 | | |
| 8432 | Address on File | SHIB 14692918 | | |
| 3776 | Address on File | APE 0.106; LLUNA 4.287; SHIB 20000000; VGX 707.9 | | |
| 51AE | Address on File | ADA 11300.3; BTC 0.002841; BTT 625000000; CKB 474981.7; DOT 314.694; VET 62173.5 | | |
| E3FE | Address on File | BTT 6098600; DOGE 82.9 | | |
| BD2C | Address on File | ADA 306; APE 13.223; BTC 0.010068; USDC 1.64; VGX 503.29 | | |
| D44B | Address on File | ALGO 111.48; BTC 0.000629; LLUNA 4.351; LUNA 1.865; LUNC 406821.5; SHIB 1000000; SOL 2.5577; VGX 216.54 | | |
| 21FD | Address on File | VGX 8.38 | | |
| BABE | Address on File | DOGE 0.2; SHIB 31507946.8 | | |
| D9FA | Address on File | BTC 0.231404; DOT 25.873; ETH 1.87345; LTC 16.43899; SHIB 1405461.4; VGX 551.76 | | |
| 31BA | Address on File | BTT 87971342.3; SHIB 6543645.8 | | |
| 43E8 | Address on File | KNC 18.26; SAND 14.6316; XLM 26.1 | | |
| 1C6D | Address on File | ADA 516.4; DOGE 1025.1; MANA 33.91; SHIB 128992681.2; USDC 2.42; VGX 318.13 | | |
| 31B5 | Address on File | DOGE 330.5 | | |
| BB8D | Address on File | VGX 4.61 | | |
| 2467 | Address on File | BTC 0.000497; DOGE 361.5; MATIC 55.28 | | |
| F048 | Address on File | BTC 0.000533; DOGE 8991.2; SHIB 22854896.5 | | |
| E2E4 | Address on File | BTC 0.000469; BTT 5410600; CKB 641; DGB 93.8; TRX 106.3; VET 54.2 | | |
| 2ED5 | Address on File | ADA 0.5; APE 0.035 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A61 | Address on File | SOL 1.1195 | | |
| BD69 | Address on File | ADA 450.8; AVAX 7.75; BTC 0.065798; BTT 55130500; CKB 3527.5; DOT 24.345; ETH 2.82813; HBAR 9426.2; LINK 63.71; MANA 127.97; MATIC 143.55; SOL 4.0354; TRX 3144.7; VET 20212.6; XLM 1619.4 | | |
| 475D | Address on File | VGX 2.8 | | |
| 0CD5 | Address on File | ADA 0.5; DOGE 2948; DOT 0.685 | | |
| D4FC | Address on File | ADA 1.2 | | |
| 3484 | Address on File | USDC 3036.46 | | |
| 2AEA | Address on File | HBAR 427.7; VET 1247.6 | | |
| 70FD | Address on File | ADA 13.9; CKB 16115.5; DGB 7615.8; ENJ 137.24; FIL 0.02; GLM 334.16; GRT 3370.09; HBAR 1450.6; LTC 2.0403; LUNA 0.462; LUNC 30216.3; MANA 228.75; OMG 78.45; SHIB 3112109.7; STMX 14247.8; UNI 7.19; VGX 76.86; XMR 2.037 | | |
| 690A | Address on File | BTC 0.000889; BTT 3072900; DGB 562.9; HBAR 27.8; TRX 474.9; XVG 435.8 | | |
| 016B | Address on File | BTT 6815900; SHIB 396157.2 | | |
| C79D | Address on File | BTC 0.070013; ETH 0.7902; LINK 40.35; USDC 6692.02 | | |
| BCE4 | Address on File | SHIB 5549389.5 | | |
| 1062 | Address on File | ADA 325.9; BTT 92227600; DOGE 603.2; HBAR 307.8; SHIB 12615198.2; STMX 2360.7; VET 507.2; XLM 440.1 | | |
| 0FA2 | Address on File | LLUNA 7.244; LUNA 3.105 | | |
| 38E9 | Address on File | ETH 0.04403 | | |
| 61F8 | Address on File | BTC 0.022158; ETH 0.27502; USDC 423.02; VGX 157.82 | | |
| 02E1 | Address on File | BTC 1.159058; DOT 128.311; ETH 14.82415 | | |
| 8419 | Address on File | ALGO 50.22; BTC 0.000602; SHIB 2213368.7 | | |
| E354 | Address on File | ADA 496.6; BTC 0.000579; LUNC 36.2 | | |
| ED30 | Address on File | ENJ 5.06; MANA 4.01; VET 205.3 | | |
| EF95 | Address on File | VGX 4.3 | | |
| 57C8 | Address on File | VGX 4.97 | | |
| A298 | Address on File | SAND 9.8947; SHIB 555555.5; VGX 2.4 | | |
| A94E | Address on File | BTC 0.000488; SHIB 3061849.3 | | |
| 8964 | Address on File | SHIB 1000000 | | |
| 1CFC | Address on File | VGX 4.19 | | |
| 74B7 | Address on File | BTT 6232100 | | |
| 921C | Address on File | BTT 19181100 | | |
| E755 | Address on File | VGX 4.99 | | |
| 7CD3 | Address on File | VGX 4.68 | | |
| 41F5 | Address on File | VGX 2.8 | | |
| A1A4 | Address on File | ADA 412; BTC 0.000523; BTT 49209100; VET 910.3; XVG 1024.9 | | |
| ADA6 | Address on File | BTC 0.001841; DASH 0.277; LINK 1.12; LTC 0.28122; MANA 19.93; SHIB 2356114.7; SOL 0.5748 | | |
| AE8A | Address on File | ADA 8187.6; BTC 0.002271; CHZ 2038.0696; DOGE 70885; DOT 0.688; ETH 0.00283; LINK 184.5; LTC 129.72234; MANA 1321.89; SHIB 118204013.8; SOL 46.6873; VET 35221.8; VGX 44856.33 | | |
| C065 | Address on File | BTC 0.000498 | | |
| 2643 | Address on File | LLUNA 5.072; LUNA 2.174; LUNC 474064.5 | | |
| 7B54 | Address on File | SHIB 1176470.5; TRX 101 | | |
| 8E61 | Address on File | BTC 0.080316 | | |
| 1B19 | Address on File | ADA 34.9; AMP 2973.47; BTC 0.05091; BTT 150770976.7; CKB 6956.7; DOGE 4377.4; ETH 0.07146; GLM 212.19; MANA 76.95; SHIB 20548240.4; STMX 6615.2; TRX 1482.4; VGX 48.69; XLM 542.5 | | |
| 56A3 | Address on File | BTT 48445100; DOT 24.984; TRX 1323.3; VET 913.2 | | |
| D5DF | Address on File | VGX 4.97 | | |
| 5E04 | Address on File | BTC 0.000387 | | |
| BE8C | Address on File | VGX 4.87 | | |
| 3C1C | Address on File | BTC 0.000441; GLM 109.12; SHIB 6273525.7; VET 347.4 | | |
| FC07 | Address on File | BTC 0.000441; DOGE 5896.6 | | |
| D8FD | Address on File | ADA 26.8; AVAX 2; KNC 72.86; VGX 26.75; XVG 5070.9 | | |
| 3C6D | Address on File | BTC 0.000625; DOGE 1795 | | |
| B7D9 | Address on File | VGX 4.94 | | |
| 5FFE | Address on File | ADA 93.2; BTC 0.00047; BTT 44230300; DOGE 2414.6 | | |
| 8266 | Address on File | LUNC 1160042.1; SHIB 2349624.1 | | |
| D783 | Address on File | SOL 0.0165 | | |
| CADF | Address on File | VGX 2.78 | | |
| 0071 | Address on File | ADA 52.5; ETH 0.00492 | | |
| A7CD | Address on File | BTC 0.000754; SHIB 14641288.4 | | |
| 6F58 | Address on File | BTC 0.000429; DOGE 4034.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E5E | Address on File | ADA 567.4; ALGO 647.48; BTC 0.024617; DOGE 1164.4; LLUNA 8.644; LUNA 3.705; LUNC 632072.4; SHIB 8615226.5; SOL 10.0754; USDC 311.14; VGX 2066.15 | | |
| 0F0B | Address on File | ADA 7320.7; BTC 0.749972; BTT 242647700; CELO 561.277; DOGE 2160.4; DOT 94.064; ETC 4.21; ETH 5.80224; HBAR 935.2; LLUNA 103.579; LUNA 44.391; LUNC 143.5; SHIB 559493092.9; USDC 2.4; VGX 612.49 | | |
| C60E | Address on File | VGX 4.94 | | |
| FF25 | Address on File | BTC 0.000491; FTM 1574.57 | | |
| F935 | Address on File | SHIB 40272.3 | | |
| 7F1E | Address on File | BTC 0.000448; BTT 21145500; SHIB 3298153; STMX 3681.2; VET 482.5 | | |
| E4EE | Address on File | LLUNA 6.3; LUNA 4.971; LUNC 1893470.4 | | |
| 0E59 | Address on File | VGX 4.01 | | |
| 2F53 | Address on File | BTC 0.006312; LTC 0.00017 | | |
| EA7A | Address on File | VGX 4.62 | | |
| ADE8 | Address on File | BTC 0.019118; SHIB 2669514.1 | | |
| 0884 | Address on File | APE 0.697; AVAX 0.48; BTC 0.274811; CHZ 646.2028; ETH 0.00176; LLUNA 58.96; STMX 1182615.7; USDC 7384.9; VGX 50314.44 | | |
| 32C3 | Address on File | AVAX 11.22; BTC 0.050943; DOT 70.286; ETH 0.71322 | | |
| 396B | Address on File | ADA 1696.4; BTC 0.000171; BTT 100000000; ETC 30.48; ETH 7.54652; MATIC 1047.884; SHIB 3631578.9; XLM 2023; XVG 10000 | | |
| 26E0 | Address on File | BTC 0.033104; DOT 46.22; ETH 1.11292; HBAR 127.8; MATIC 17.606; SHIB 5136026.4; USDC 411.29; VET 523.8; XLM 138.4 | | |
| 4AD6 | Address on File | BTC 0.011399; DOGE 5399.1; ETH 0.02948; SHIB 21037104.1 | | |
| 0D04 | Address on File | SHIB 599640.1 | | |
| 97BD | Address on File | ADA 462.5; BTC 0.000476; DOT 11.804; HBAR 5073; ICX 195.5; TRX 3381.4; ZEC 3.164 | | |
| 1BF1 | Address on File | BTC 0.000495; SHIB 7336757.1 | | |
| 7447 | Address on File | BTC 0.001969; SHIB 20321738.5 | | |
| 89BC | Address on File | MANA 7.35 | | |
| C880 | Address on File | LUNA 3.466; LUNC 226804; MANA 600 | | |
| 7E05 | Address on File | DOGE 436.7 | | |
| DC1B | Address on File | VET 84.6 | | |
| F6ED | Address on File | BTC 0.035035 | | |
| 72D5 | Address on File | BTC 0.00281; DOGE 1028.2; DOT 1.192 | | |
| E122 | Address on File | BTC 1.148744; DOT 7.105 | | |
| 3969 | Address on File | IOT 0.42; LUNC 57.4; MATIC 5.452; SPELL 0.9; VGX 0.81 | | |
| 2396 | Address on File | ADA 4; ALGO 0.63; AVAX 0.03; BTC 0.030744; DOT 0.749; ETH 0.01063; LLUNA 17.325; LUNA 7.425; LUNC 41901.2; SHIB 643795.1; SOL 0.0372; UNI 3.006; WAVES 2.216 | | |
| 8007 | Address on File | BTC 0.005773; SOL 1.0009 | | |
| 9524 | Address on File | BTC 0.001367; DOGE 798.6; SHIB 15896537.8; VET 7100.5 | | |
| 9ACF | Address on File | ADA 4.4; BAT 12.1; BTC 0.001303; BTT 34390005.2; CKB 701.8; DGB 363.5; DOGE 111.9; ETH 0.00282; GLM 35.97; HBAR 121.8; MANA 11.28; OXT 40.1; SHIB 19002452.6; SKL 86.31; SUSHI 5.5913; TRX 126.6; VET 213.8; XVG 342.7; YFI 0.000423; YFII 0.005135 | | |
| E93C | Address on File | ADA 56.3; CKB 2317.7; DOGE 181.5; HBAR 124.7; SHIB 3992509.5 | | |
| 8F84 | Address on File | ADA 7.2; BTC 0.001775; DOT 3.656; ETH 0.00956 | | |
| E7C3 | Address on File | VGX 2.84 | | |
| 8D8C | Address on File | VGX 2.78 | | |
| 95CB | Address on File | LLUNA 3.682; LUNA 6.233 | | |
| 831E | Address on File | BTC 0.000203 | | |
| D259 | Address on File | BTC 0.000502; DOT 201.672; FTM 3015.35 | | |
| 1E5B | Address on File | BTC 0.000437; LTC 0.58785; VET 867.9 | | |
| EC07 | Address on File | VGX 2.77 | | |
| D478 | Address on File | VGX 4.18 | | |
| 0FE3 | Address on File | BTC 0.000386; SHIB 2324189.7 | | |
| 6A4F | Address on File | VGX 4.01 | | |
| FB1B | Address on File | ADA 2048.1; BTC 0.123938; DOT 31.759; ETH 0.36766; MANA 150.42; SAND 94.9476; SHIB 9932459.2 | | |
| 1558 | Address on File | ALGO 236.74; APE 11.444; FTM 452.086; HBAR 2009.2; QNT 2.47393; SOL 5.4747 | | |
| 8DE9 | Address on File | BTC 0.000498; VET 21594.2 | | |
| 0640 | Address on File | BTC 0.000997 | | |
| 134F | Address on File | APE 0.054; DOGE 5204.1; ETH 0.18741; MATIC 1442.086; SOL 30.6321 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 446F | Address on File | ETH 0.02288 | | |
| 1DD4 | Address on File | ATOM 0.052; ETH 1.4323; MATIC 4.086; SOL 0.0758; USDC 14.41 | | |
| E363 | Address on File | BTC 0.00021 | | |
| F054 | Address on File | USDC 29.65; VGX 1.57 | | |
| 941C | Address on File | BTC 0.002254; ETH 0.02719; LTC 0.01237; VGX 2.81 | | |
| BDAF | Address on File | HBAR 9968.1 | | |
| 6C76 | Address on File | AVAX 0.07; BTC 0.000895; ETH 0.02389; LLUNA 13.98; MATIC 3.601; USDC 26.28; VGX 1.49 | | |
| C845 | Address on File | BAT 310.9; BTC 0.170803; ETH 2.84673; LINK 2.38; LTC 8.54181; XRP 226 | | |
| 00B8 | Address on File | BTC 0.005637 | | |
| 8CCD | Address on File | ADA 0.8; ENJ 7.85; LUNA 2.262; LUNC 147932.8 | | |
| 693D | Address on File | VGX 2.8 | | |
| 6DBD | Address on File | DOGE 6410.8; SAND 15.7107; TRX 1458; VET 7400.5; VGX 218.75 | | |
| 79CC | Address on File | BTC 0.000485; DGB 171.4; DOGE 207.3; SHIB 514721; STMX 510.6 | | |
| 6BBB | Address on File | BTC 0.000485; DOGE 197.2; ETC 0.21 | | |
| 194B | Address on File | AMP 203.81; CKB 440.1; DGB 201.2; TRX 96.7; VET 76.5 | | |
| A198 | Address on File | BTC 0.122663; ETH 0.29984; SHIB 21427746.9; VET 10766.1 | | |
| 9724 | Address on File | BTC 0.072253; ETH 0.06725; USDC 15.14 | | |
| 019A | Address on File | XRP 119.7 | | |
| E24F | Address on File | VGX 5.17 | | |
| 7B34 | Address on File | LUNA 1.707; LUNC 111672 | | |
| 2871 | Address on File | VGX 4.69 | | |
| 085F | Address on File | VGX 4.19 | | |
| D594 | Address on File | SOL 2.0067 | | |
| 42CF | Address on File | BTC 0.004931; BTT 50019800; ENJ 316.54; STMX 15233.1; VET 5385.7 | | |
| DA87 | Address on File | CHZ 725.6681; USDT 10 | | |
| 8DCB | Address on File | BTC 0.000432 | | |
| E2B8 | Address on File | SHIB 141003.9 | | |
| 1277 | Address on File | ADA 235; DOGE 191.6; ETH 0.15745; VET 7794.4 | | |
| F86C | Address on File | LUNA 0.037; LUNC 2393 | | |
| A0AA | Address on File | BTC 0.000763 | | |
| F9F1 | Address on File | APE 13.652; BTC 0.000104; DOT 218.885; LINK 0.11; LLUNA 24.483; LUNA 10.493; LUNC 37.2; SAND 86.0813; SOL 0.5799; USDC 1.43; VET 157056.4; XVG 11000 | | |
| 2ABB | Address on File | BTC 0.000466; DOGE 842.4; LLUNA 4.432; LUNA 1.9; LUNC 414365.3 | | |
| AA55 | Address on File | ADA 2093.7; SHIB 104788835.8 | | |
| BBC6 | Address on File | BTC 0.000938; BTT 18459200; ETH 0.00442; SHIB 2903173.2 | | |
| 1B4A | Address on File | ADA 20.8; AVAX 1.52; ETH 0.14028; MANA 10.24; MATIC 92.338; SHIB 864453.6; SOL 1.0042 | | |
| 0660 | Address on File | ADA 739; APE 5.521; BTT 405739968.5; CKB 6991.9; DGB 1894.7; DOGE 1533.4; FTM 52.933; HBAR 784.6; LLUNA 12.264; LTC 0.23038; LUNA 8.546; LUNC 1145942.1; SAND 80.3174; SHIB 33426815.2; STMX 5704.6; VGX 211.41 | | |
| CE03 | Address on File | VGX 2.78 | | |
| E2C7 | Address on File | ADA 672.3; BTT 35015798.1; GRT 1097.26 | | |
| 6C91 | Address on File | ADA 170; APE 36.624; BTC 0.017848; BTT 6346000; DOT 41.437; ETH 0.16212; FIL 5.61; HBAR 653.4; LINK 23.53; LLUNA 4.978; LUNA 2.134; LUNC 465217.3; MANA 44.98; SHIB 48601509.7; SOL 11.1262; VGX 526.12 | | |
| 2AB9 | Address on File | MANA 4.94 | | |
| 0410 | Address on File | ADA 108.9; DOGE 327.1; SHIB 937689; SOL 0.3384 | | |
| A67F | Address on File | BTC 0.004848; ETH 0.05939; LINK 16.63; LTC 0.72425; SHIB 8145918.6; USDC 614.8; VGX 11.25 | | |
| 5EB9 | Address on File | BTC 0.000652; DOGE 203.6; ETH 0.02727; STMX 2602.7 | | |
| B000 | Address on File | ADA 77.3; BTC 0.000608; BTT 27486100; SHIB 1363636.3 | | |
| 4A4D | Address on File | ADA 337.1; AMP 6114.33; BTC 0.05406; BTT 331953500; CKB 18731.8; DGB 2754.4; SHIB 11416721; SPELL 50612.6; STMX 3174.1; TRX 11731.1; XLM 329.8; XVG 5692.9 | | |
| 98AF | Address on File | ADA 0.7; BTT 37749000; DOGE 1972; SOL 2.0964 | | |
| 1559 | Address on File | BTC 0.000757; DOGE 71.9; ETC 3.05; LUNA 2.07; LUNC 2 | | |
| A6D8 | Address on File | BTC 0.000922; BTT 205775400; SHIB 328619939.8 | | |
| E727 | Address on File | BTC 0.386039; BTT 133140900; DOT 34.272; ETH 0.05473; LUNA 0.721; LUNC 47116.9; TRX 1412; USDC 356.82; VET 4550.6 | | |
| D36C | Address on File | BTC 0.000438; DOGE 7826.2 | | |
| 5F36 | Address on File | SAND 2.8237 | | |
| 7E71 | Address on File | MATIC 40; SHIB 362579.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96CD | Address on File | VGX 2.75 | | |
| 7F93 | Address on File | VGX 4.65 | | |
| 66B6 | Address on File | SHIB 79345397.9; USDC 7285.58 | | |
| 831C | Address on File | BTC 0.000429; VGX 4.18 | | |
| 7644 | Address on File | VGX 2.79 | | |
| A3E6 | Address on File | VGX 4.03 | | |
| 5B9A | Address on File | VGX 5.01 | | |
| 5888 | Address on File | SHIB 1361655.7 | | |
| 7100 | Address on File | USDC 298.36; USDT 0.71 | | |
| B9C3 | Address on File | BTT 51108148.9 | | |
| 8118 | Address on File | BTC 0.000405; MATIC 114.97; SAND 20.1309; VET 1107.8 | | |
| E74F | Address on File | BTC 0.000438; DOGE 998.7; ETH 0.06375 | | |
| 5C75 | Address on File | DOGE 3.9 | | |
| 7A4E | Address on File | SHIB 28182407.1 | | |
| EE71 | Address on File | BTC 0.000886; DOGE 38.5; ETH 0.00717; LTC 0.07281 | | |
| 57CD | Address on File | ADA 3508.2; BCH 4.52739; BTC 0.000613; BTT 36096400; DASH 5.729; DOT 60.213; ENJ 376.58; EOS 55.37; ETC 13.17; ETH 0.00228; LLUNA 86.123; LTC 1.34747; LUNA 36.91; LUNC 141.2; MANA 1228.46; MATIC 1531.47; SAND 954.6999; SHIB 199792602.4; SOL 38.0301; SUSHI 299.57; UNI 87.217; VET 91619.7; VGX 1973; XLM 975.9; XVG 14848 | | |
| F36B | Address on File | ETH 0.076 | | |
| 8873 | Address on File | LLUNA 11.663; LUNA 4.999; LUNC 1090398; SHIB 3415709; VET 1220.9 | | |
| 160E | Address on File | VGX 5 | | |
| D2B1 | Address on File | VGX 4.69 | | |
| C69A | Address on File | SHIB 1012965.9 | | |
| D5C0 | Address on File | BTC 0.000432; DOGE 1658.1 | | |
| 10C6 | Address on File | VGX 5 | | |
| 9859 | Address on File | VGX 5 | | |
| DFB5 | Address on File | ALGO 58.31; CKB 14775.8; DOGE 423.6; SHIB 1177024.4; TRX 3656.8; VET 1563.3; XRP 331.2; XVG 16894.4 | | |
| 4FA3 | Address on File | VGX 2.77 | | |
| 1A44 | Address on File | BTC 0.000584; LUNC 3; USDC 2.26 | | |
| 96AB | Address on File | ADA 204.9 | | |
| 8914 | Address on File | BTT 66892200 | | |
| 4436 | Address on File | ADA 57.5; ALGO 61.67; BTT 6733600; ENJ 16.68; FTM 313.204; LINK 3.3; LUNA 3.208; LUNC 3.1; MANA 79.87; SHIB 3516174.4; STMX 807.6 | | |
| 8835 | Address on File | BTC 0.018096; BTT 61062800; SHIB 13755158.1 | | |
| AD61 | Address on File | VGX 4.18 | | |
| AEC4 | Address on File | ADA 2.8 | | |
| 1A7D | Address on File | BTC 0.000489 | | |
| E44B | Address on File | XRP 28.7 | | |
| AAFA | Address on File | DOGE 96.6 | | |
| BB1B | Address on File | BTC 0.000502; LLUNA 8.788; LUNA 3.766; LUNC 821540.8; SHIB 8571372.6 | | |
| 5075 | Address on File | CHZ 309.2757; SHIB 15613842.3 | | |
| 2D07 | Address on File | DOGE 1.8 | | |
| 0F46 | Address on File | VGX 4.29 | | |
| 73BA | Address on File | ADA 948.5; BTT 50490810.4; SHIB 41622977.8; TRX 1897.7 | | |
| 28EA | Address on File | TRX 154.8 | | |
| 1AE4 | Address on File | BTT 7516100; CKB 1788.9; DOGE 8768.5; STMX 1439.7 | | |
| B3FC | Address on File | DOGE 6234.9; XRP 30.4 | | |
| 4F7A | Address on File | ADA 7.5; AXS 0.75484; BTC 0.000985; LTC 0.32815; MANA 13.08; SAND 1.6992; SHIB 1264755.4 | | |
| D8D1 | Address on File | ADA 0.8 | | |
| 39C8 | Address on File | BTC 0.002605 | | |
| 420D | Address on File | VGX 4.71 | | |
| 97B8 | Address on File | BTC 0.000372; SHIB 4196720 | | |
| 8C1D | Address on File | MANA 7.59 | | |
| 6144 | Address on File | SHIB 1724137.9 | | |
| B6E3 | Address on File | BTC 0.000994; HBAR 287.6; SHIB 4641689.2 | | |
| 23A0 | Address on File | BTC 0.000085; LUNA 0.518; LUNC 0.5; VGX 91.84 | | |
| A1EB | Address on File | ADA 131; DOGE 587; HBAR 127.3; MATIC 101.318; VET 1679.3 | | |
| 222D | Address on File | DOGE 71.2; LINK 1 | | |
| E215 | Address on File | BTC 0.000457; DOT 9.027; STMX 1500 | | |
| 014B | Address on File | ETH 0.05176 | | |
| 3C13 | Address on File | VGX 8.38 | | |
| A414 | Address on File | SHIB 29796854.4 | | |
| C24C | Address on File | ATOM 4.001; GALA 78.0452 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F444 | Address on File | BTC 0.002669 | | |
| E6F3 | Address on File | BTC 0.000498; SHIB 1250938.2 | | |
| 6372 | Address on File | BTC 0.00062; BTT 37211200; SHIB 1355380.8 | | |
| 1F60 | Address on File | VGX 2.76 | | |
| 83E3 | Address on File | BTT 42660900 | | |
| 8620 | Address on File | VGX 4.71 | | |
| 85D7 | Address on File | LLUNA 50.307; LUNA 21.56; LUNC 4703275.6; VGX 35.3 | | |
| B569 | Address on File | ETH 0.09287 | | |
| E855 | Address on File | ADA 2.2; BTC 0.00045; VET 1229.3 | | |
| 49E6 | Address on File | VGX 4.7 | | |
| 4500 | Address on File | BTC 0.025304; DOGE 633.8 | | |
| BCBC | Address on File | BCH 0.16242; SHIB 1416430.5 | | |
| F38E | Address on File | VGX 4.71 | | |
| B1C8 | Address on File | BTC 0.002389 | | |
| DB88 | Address on File | VGX 2.65 | | |
| 14F4 | Address on File | BTT 146716944.8; SHIB 22358404.5 | | |
| 7D00 | Address on File | BTT 129190100; DOGE 7488.1 | | |
| 3492 | Address on File | BTC 0.002608; DOGE 0.3; ETH 0.03219; USDC 111.02; VGX 9.54 | | |
| B7C3 | Address on File | DOGE 248.6 | | |
| B38B | Address on File | BTC 0.000521; BTT 22031300; DOGE 98.8; VET 477.2 | | |
| A381 | Address on File | HBAR 454.5 | | |
| 5610 | Address on File | ADA 1186.8; DOGE 16532.2; VET 2626 | | |
| AAB5 | Address on File | BTC 0.001881; DOGE 6470.8 | | |
| 1630 | Address on File | BTC 0.000435; BTT 20915900; STMX 2861.8 | | |
| 8548 | Address on File | BTC 0.000671; DOGE 8.6 | | |
| 479F | Address on File | VGX 2.8 | | |
| F8A3 | Address on File | DOGE 200.5 | | |
| A0D6 | Address on File | BTT 14009100; SHIB 9469477.6; STMX 1760.9 | | |
| 878B | Address on File | ADA 0.2; EOS 0.27 | | |
| 6AEC | Address on File | ADA 1048.9; ALGO 1095.31; APE 3.839; BAT 403; BTT 223999209.7; CELO 207.838; CHZ 1478.6145; CKB 4100.6; DGB 1386.2; DOGE 3513.6; DOT 219.712; EOS 208.16; ETC 39.21; FTM 1120.179; GRT 1094.45; HBAR 3063.6; IOT 351.02; LLUNA 57.148; LUNA 24.492; LUNC 2727474.9; OMG 155.86; ONT 32.23; SHIB 334610423.9; SOL 104.5887; TRX 5635.5; VET 14140; VGX 63.52; XTZ 250.61 | | |
| EF5C | Address on File | ADA 159.5; BTT 129227800; DOGE 1010.5; MATIC 346.823; SHIB 24588400.3 | | |
| A6D7 | Address on File | SHIB 14162217.1 | | |
| EDAD | Address on File | ADA 1334.7; ALGO 1839.9; MATIC 403.114 | | |
| 1C15 | Address on File | ETH 0.02607; LUNA 1.039; LUNC 241.5 | | |
| 6D54 | Address on File | BTC 0.000425 | | |
| 1EC5 | Address on File | SHIB 15300263.6 | | |
| 4BC6 | Address on File | BTC 0.000468; BTT 12528800; SHIB 681663.2 | | |
| 474C | Address on File | BTT 7609400; DOGE 122.1; SHIB 1362847.2 | | |
| 2324 | Address on File | VGX 2.78 | | |
| E045 | Address on File | BTC 0.000814; LUNA 3.207; LUNC 209841.5 | | |
| 20D8 | Address on File | DOGE 25.6; SHIB 52845136.9 | | |
| 61FE | Address on File | ADA 11.4; DOGE 79.1 | | |
| 6CF1 | Address on File | VGX 2.78 | | |
| 5AA6 | Address on File | SHIB 5386740.3 | | |
| FF75 | Address on File | BTC 0.01223 | | |
| 85F6 | Address on File | LLUNA 4.942; LUNA 2.118; LUNC 461973.9 | | |
| 915F | Address on File | DOGE 146.9 | | |
| 0BD6 | Address on File | ADA 111.2; BTT 36953200; ETH 0.08146; SHIB 6605019.8 | | |
| 68CD | Address on File | BTT 12958100 | | |
| 19F0 | Address on File | BTC 0.004162; CHZ 163.6752; SHIB 1495947.3 | | |
| 5ECD | Address on File | ETH 0.0082 | | |
| 7B1D | Address on File | BTC 0.001601; SHIB 1436162.5 | | |
| A9E2 | Address on File | BTC 0.001657; DOGE 333; ETH 0.35231; SHIB 3921568.6; USDC 106.15 | | |
| E0C1 | Address on File | SHIB 5052863.2 | | |
| 0A49 | Address on File | ETC 0.02; SHIB 699554.2 | | |
| 4895 | Address on File | VGX 8.38 | | |
| A1F6 | Address on File | VGX 4.58 | | |
| 3A2F | Address on File | VGX 8.38 | | |
| 3DCB | Address on File | BTC 0.000513; DOGE 638.9; LUNA 3.657; LUNC 239271 | | |
| AE4A | Address on File | BTC 0.000446; BTT 136494300 | | |
| 336B | Address on File | ADA 161.6; BTC 0.002118; ETH 0.17296 | | |
| FB51 | Address on File | BTC 0.000174 | | |
| E569 | Address on File | ETH 0.07976 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68EB | Address on File | VGX 4.95 | | |
| A74B | Address on File | BTC 0.00087; BTT 75109400; DGB 706.4; GLM 33.68; SHIB 12045910.9; STMX 511.1; XVG 2125.8 | | |
| 73AF | Address on File | ADA 104.1; BTC 0.000499; LLUNA 4.206; LUNA 1.803; LUNC 74898.6; SHIB 2880166.9 | | |
| 37AE | Address on File | ADA 1 | | |
| 4E33 | Address on File | BTT 3585000; DOGE 3.9 | | |
| E298 | Address on File | ETH 1.09848; LLUNA 32.066; LUNA 13.743; LUNC 2996860.7; SHIB 9936876.3 | | |
| A7DA | Address on File | SHIB 35407819.7 | | |
| 8A76 | Address on File | BTC 0.002953; FTM 228.19; SHIB 208594; SOL 2.2796 | | |
| 407A | Address on File | BTC 0.001014; DOGE 148.7; SHIB 21385325.8 | | |
| 363A | Address on File | BTT 101140800 | | |
| F846 | Address on File | DOGE 33278; JASMY 72834.9; LUNA 2.966; LUNC 1071049.4; VGX 24.7 | | |
| A918 | Address on File | VGX 4.03 | | |
| C787 | Address on File | ADA 199.7; AVAX 4.17; BAT 1366.1; BTT 355019800; DOGE 7793.2; MANA 1111.9; MATIC 382.665; VET 120463; XLM 2688.7 | | |
| ADDE | Address on File | SHIB 2312278.8 | | |
| D743 | Address on File | ADA 7.2; BTC 0.000441; DOGE 51.7; SHIB 2074258.4 | | |
| AA71 | Address on File | BTC 0.000467; DOGE 255.4 | | |
| AA8E | Address on File | BTC 0.000635; SHIB 20726864.6; USDC 152.55 | | |
| 112D | Address on File | ADA 1.2; BTC 0.000405; DOT 62.429; MATIC 1661.913; SAND 10.027; SOL 13.3835 | | |
| 7273 | Address on File | BTC 0.00062; SHIB 105162689.4 | | |
| CED8 | Address on File | BTC 0.001024; SHIB 37606904 | | |
| CB75 | Address on File | ADA 520.9; BTC 0.00125; VGX 1134.76 | | |
| 89AE | Address on File | MANA 5.1; SHIB 209095.6; USDC 1.91; VGX 9.75 | | |
| B218 | Address on File | BTC 0.000448; BTT 41572400; DOGE 363.9; HBAR 555.8 | | |
| 2AE4 | Address on File | ADA 143.6; BTC 0.023355; ETH 0.23524 | | |
| B74D | Address on File | BTC 0.000376; BTT 3095400; DOGE 157.5; ETH 0.00003; TRX 174.1; VET 118.8; VGX 7.15 | | |
| 3B31 | Address on File | HBAR 147.9; LLUNA 8.637; LUNA 3.702; LUNC 807330; VET 429.7; XLM 90.1 | | |
| EDDB | Address on File | BTC 0.001512; BTT 191581324.3; LLUNA 5.287; LUNA 2.266; LUNC 494053.8; SHIB 32116842 | | |
| 3FDE | Address on File | VGX 4.27 | | |
| 6CBE | Address on File | VGX 4.75 | | |
| 8355 | Address on File | VGX 2.84 | | |
| 000E | Address on File | LLUNA 81.781; LUNC 11285314.5 | | |
| 7CF2 | Address on File | ADA 161.3; AMP 166.24; APE 10.613; BAT 23.9; BTC 0.019686; BTT 83754559.3; CHZ 22.4191; CKB 7291.1; DGB 351.5; ETH 0.05941; FTM 9.458; GLM 69.82; LLUNA 5.897; LRC 26.106; LUNA 2.528; LUNC 50103.3; MATIC 17.318; SHIB 48439404.7; SOL 7.0781; STMX 1099.5; VGX 202.01; XLM 181.8; XVG 1615.9 | | |
| 1E95 | Address on File | BTC 0.000513 | | |
| CD87 | Address on File | VGX 4.17 | | |
| 3E9F | Address on File | ADA 3162.3; AVAX 2.95; BTC 0.00007; BTT 836697400; CKB 16636.1; DOGE 4940.4; GALA 1460.1737; LUNA 0.104; LUNC 0.1; MANA 112.09; MATIC 2968.539; OMG 122.17; SHIB 80376799.3; SOL 28.5375; VGX 225.8; XLM 3640.3 | | |
| A74A | Address on File | VGX 2.84 | | |
| 1389 | Address on File | BTC 0.002184; DOT 28.077; ETH 0.09393; SOL 0.3178; USDC 11444.23 | | |
| 15AE | Address on File | ADA 128.5; ALGO 20.04; ATOM 2.432; AVAX 5.3; BCH 0.10152; BTC 0.003309; BTT 79684800; DOGE 1021.6; DOT 4.597; ETC 4.56; ETH 0.14356; HBAR 368; LINK 4.34; LLUNA 3.767; LTC 0.6003; LUNA 1.615; LUNC 5.2; MANA 156.03; MATIC 14.835; NEO 2.706; OXT 150.3; SHIB 2213066.7; SOL 1.002; STMX 3674.9; TRX 761; UNI 0.553; VET 559.1; XLM 274.1; XVG 1718.2 | | |
| B772 | Address on File | VGX 4.01 | | |
| B55A | Address on File | BTC 0.000438; DOGE 3000.8; SHIB 6127450.9 | | |
| C4F5 | Address on File | ADA 521.3; BTT 347890258.1; SHIB 58043450.6; VET 2431.3 | | |
| 036F | Address on File | BTC 0.000438; BTT 2551900 | | |
| 218F | Address on File | BTC 0.003267 | | |
| 51FA | Address on File | BTT 2889900 | | |
| 68BA | Address on File | VGX 5.18 | | |
| 364A | Address on File | BTC 0.000808; SHIB 84493619.3 | | |
| 54B0 | Address on File | BTC 0.002678; DOGE 73.9; ETH 0.03318 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D76 | Address on File | ADA 2170.5; APE 38.529; AVAX 4.03; DOGE 2258.9; DOT 70.531; KNC 521.22; LINK 18.17; LLUNA 7.417; LUNA 3.179; LUNC 1673251.2; MANA 518.57; SHIB 34890369.9; SOL 1.0212; USDC 1.07; VGX 1264.9 | | |
| AE61 | Address on File | BTC 0.000448; DOGE 2.1 | | |
| 29AB | Address on File | BTC 0.000514; SHIB 1406469.7 | | |
| 2FDD | Address on File | BTC 0.001813; ENJ 29.3; ETH 0.07736; VET 404.9 | | |
| B260 | Address on File | ADA 12.8; BTC 0.000671; BTT 13040199.9; DOGE 806.4; ETH 0.0078; SHIB 13037809.6; SOL 0.3218; STMX 217.5; XLM 20.4 | | |
| 145D | Address on File | ETH 0.0024; VET 289.8 | | |
| F1EF | Address on File | LUNA 1.034; LUNC 67616.7; SHIB 2627123.1 | | |
| 0768 | Address on File | SHIB 31777255.4 | | |
| 4CF1 | Address on File | BTC 0.002297; DOGE 759.9; ETH 0.1402; LUNA 1.02; LUNC 66736.8; SHIB 253356.9 | | |
| D45C | Address on File | BTC 0.026352; BTT 506430400; DOT 66.798; SHIB 6410256.4 | | |
| 2AA1 | Address on File | USDC 4017.02; USDT 9.97 | | |
| 901B | Address on File | LLUNA 3.975; LUNA 1.704; LUNC 371561.1 | | |
| 15C0 | Address on File | ADA 147.4; BTC 0.007911; BTT 507407100; DOGE 1020.7; ETH 0.0929; SHIB 1000000; STMX 5173.1; TRX 2048.8 | | |
| 4411 | Address on File | BTC 0.000007; DOGE 0.9 | | |
| 000D | Address on File | ADA 11.5; BTC 0.000515; BTT 5972800; CHZ 51.8724; SHIB 434253.9 | | |
| DD65 | Address on File | BTC 0.000506; DOGE 66.4; SHIB 3656307.1 | | |
| E38D | Address on File | BTC 0.000723; BTT 55583600 | | |
| F75A | Address on File | VGX 4.69 | | |
| 1BE3 | Address on File | SHIB 22223682.9 | | |
| 44D1 | Address on File | ADA 59.3; BTC 0.000582; DOGE 332.1; DOT 2.161; LINK 2.14; LTC 0.15284; SHIB 916086.4 | | |
| 1A6F | Address on File | BTC 1.017271; DOT 1702.139; ETH 13.77249; USDC 57991.41 | | |
| CAFB | Address on File | ADA 1.2; DOGE 34.9 | | |
| 0FF9 | Address on File | ADA 1130.3; AVAX 10.7; BTC 0.004833; DOT 12.521; FTM 112.471; LLUNA 8.041; LUNA 3.447; LUNC 92.3; MATIC 326.357; OCEAN 356.72; SRM 31.649; VET 6924.5; VGX 53.5 | | |
| 0733 | Address on File | BTT 6628000 | | |
| C7F1 | Address on File | DOGE 225; VET 53.2 | | |
| 23D0 | Address on File | VGX 4.17 | | |
| 696C | Address on File | ADA 16.4; BTC 0.000159; ETH 0.0099; LINK 0.87 | | |
| DCE3 | Address on File | VGX 4.01 | | |
| DF25 | Address on File | ADA 1.1; BTT 7894300; DOGE 1.7; USDC 10.14 | | |
| CA59 | Address on File | ADA 40.6; BTC 0.001308; DOGE 249; SHIB 7013987.1 | | |
| BE0A | Address on File | VGX 2.77 | | |
| 010A | Address on File | BTT 2205000 | | |
| 8662 | Address on File | ADA 170.3; ALGO 1124.31; BTC 0.008055; DOT 20; ETH 0.11495 | | |
| E85F | Address on File | BTC 0.00039; ETH 0.00228; MANA 7.35; SHIB 1460280.3; VGX 3.01 | | |
| BC02 | Address on File | XLM 2.5 | | |
| C4F9 | Address on File | ADA 5029.2; ALGO 443.6 | | |
| 4BDB | Address on File | LLUNA 3.444; LUNA 1.476; LUNC 321813.4 | | |
| 8ADC | Address on File | BTC 0.000668; VET 238; XLM 357.6 | | |
| AF93 | Address on File | ADA 132.5; BTT 63622000; DOGE 2080.5; ETH 0.12693; VET 2051.8 | | |
| 38F8 | Address on File | LLUNA 3.373; LUNA 1.446; LUNC 315246.3 | | |
| 88FE | Address on File | ADA 134.6; ALGO 238.56; ATOM 14.607; BTT 253429852.8; CELO 3.665; CHZ 244.5359; CKB 5130.5; DGB 3693.3; DOGE 269.1; DOT 3.001; ETH 0.07364; FIL 11.46; FTM 128.205; GALA 833.3333; HBAR 3022.4; LINK 40.58; LLUNA 16.05; LRC 37.037; LTC 0.38461; LUNA 6.879; LUNC 1239657; MANA 79.15; MATIC 36.496; NEO 10.938; OXT 102; SAND 21.7391; SHIB 23370126; SOL 1.0587; STMX 9825.1; SUSHI 35.4182; TRX 1379.8; VET 7913.8; VGX 105.73; XLM 2138.7; XRP 576.6; XVG 1961.5 | | |
| 884F | Address on File | BTC 0.002989 | | |
| 7847 | Address on File | ADA 27.9; BAT 20.3; BTC 0.001234; ETH 0.01673; LTC 0.18344; VET 141 | | |
| CFC1 | Address on File | SHIB 330076.5 | | |
| 20FD | Address on File | BTT 32327400 | | |
| DCD9 | Address on File | SHIB 888751.1 | | |
| EBE5 | Address on File | ADA 1799.5; BTT 787118900 | | |
| 09E5 | Address on File | ADA 2747.6; BTC 0.008138; DOGE 534.1; HBAR 1685.5; LUNA 2.059; LUNC 134618.2; SHIB 13123082.1; SOL 13.6043; XLM 550 | | |
| 7CFC | Address on File | VET 213.3 | | |
| 269A | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA16 | Address on File | BTC 0.053093 | | |
| FF87 | Address on File | ADA 43.6; BTC 0.000828; SHIB 5037011.7; VGX 4.03 | | |
| 389D | Address on File | VGX 2.75 | | |
| 811F | Address on File | CKB 0.4 | | |
| 0148 | Address on File | BTC 0.000231 | | |
| FE9D | Address on File | ADA 1790; ALGO 1499.25; APE 238.682; ATOM 35.019; AVAX 8.22; BTC 0.003856; CHZ 620.4514; DOT 534.565; ENJ 1049.64; ENS 35.35; EOS 0.07; ETH 0.47223; GALA 4306.7805; GRT 1708.72; HBAR 18948.9; LINK 203.27; LRC 851.033; LTC 3.14817; LUNC 68.6; MATIC 1605.761; SOL 23.0725; USDC 24.44; VGX 575.26; XLM 6325.8 | | |
| C9C5 | Address on File | ADA 76.1; EOS 31.99; LUNA 0.378; LUNC 24729.1; MANA 7.4; MATIC 93.909; SHIB 174309.5; VET 10312.6; XLM 656.2 | | |
| 3916 | Address on File | SHIB 1449372.7 | | |
| 2CDF | Address on File | ADA 488.5; BTC 0.010423; ETH 0.03056; JASMY 782.4; LUNA 0.018; LUNC 1151.7; MANA 24.25; SHIB 3259155.3; SPELL 1000; STMX 5331.8; USDC 0.8; VGX 1310.61; ZRX 14 | | |
| 7D49 | Address on File | ADA 455.7; AVAX 3.02; EOS 138.93; ETH 0.17981; LTC 4.7622; LUNA 0.078; LUNC 5065.9; STMX 19687.9 | | |
| 09B6 | Address on File | BTC 0.000449; DOGE 377.7 | | |
| CC31 | Address on File | ADA 205.1; BTT 32160200; HBAR 235.6; LUNA 0.058; LUNC 3755.1; SHIB 10107187.3; TRX 96.1 | | |
| C218 | Address on File | ADA 0.3; CKB 1532.4; DOGE 36.5; SHIB 3802281.3 | | |
| C794 | Address on File | BTC 0.000515 | | |
| FD61 | Address on File | SHIB 280919048.6; VGX 2.82 | | |
| D158 | Address on File | DOGE 58.7 | | |
| 7320 | Address on File | BTC 0.000244 | | |
| C22D | Address on File | APE 10.852; LUNA 3.835; LUNC 250958.9; SHIB 23178474.9 | | |
| 4F0E | Address on File | BTC 0.026153; USDC 13418.52 | | |
| 714D | Address on File | VGX 2.77 | | |
| 8C83 | Address on File | VGX 4.61 | | |
| 3F5D | Address on File | ADA 37.8 | | |
| CC58 | Address on File | SHIB 291885.5 | | |
| 6E9C | Address on File | BTC 0.001351; BTT 61888800; HBAR 433.1; SHIB 2254283.1 | | |
| 8D68 | Address on File | DOGE 0.6 | | |
| ECAF | Address on File | LLUNA 6.358; LUNA 2.725 | | |
| 5447 | Address on File | BTT 8349200; TRX 871.2; XVG 1023.1 | | |
| 2FFD | Address on File | LLUNA 9.605; LUNA 4.117; LUNC 897269.9 | | |
| 9D87 | Address on File | BTT 52416200; CKB 788.6; DOGE 314.8 | | |
| 357D | Address on File | BTC 0.001959; ETH 0.02826; VET 1051.3 | | |
| 01B7 | Address on File | SHIB 83729426 | | |
| A72F | Address on File | ADA 2564.7; ATOM 77.922; BTC 0.001023; DOT 578.816; ETH 20.69436; LINK 116.27; SOL 67.0542 | | |
| ED53 | Address on File | BTC 0.029854 | | |
| E6CF | Address on File | SHIB 13824555.5 | | |
| 5088 | Address on File | VGX 2.75 | | |
| A059 | Address on File | BTC 0.000653; USDC 103.03 | | |
| 6D5C | Address on File | BTC 0.001127; BTT 15303900; SHIB 7523807.9 | | |
| 2856 | Address on File | BTC 0.000417; BTT 21067100; USDT 9.98 | | |
| 4493 | Address on File | ADA 686.2; BTC 0.115636; ETH 0.40799; LINK 25.68; LTC 8.72499; SHIB 1769914; USDC 10.89 | | |
| 1313 | Address on File | BTC 0.001857; DOGE 382.4; SHIB 1741856.8 | | |
| 292E | Address on File | SHIB 2793.7 | | |
| 58CB | Address on File | ADA 0.6; LLUNA 175.683; LUNA 75.293; LUNC 4453000; MATIC 0.576; SHIB 100876; STMX 31.1 | | |
| D6F7 | Address on File | BTT 1249900 | | |
| 96B2 | Address on File | ADA 24; BTC 0.000438; ETH 1.05453 | | |
| E592 | Address on File | ADA 2.1; BTC 0.000135; ETH 0.00201; XTZ 0.11 | | |
| AC75 | Address on File | ADA 9.9; ALGO 6.92; ATOM 0.645; AVAX 0.11; BTC 0.001991; DOGE 37.8; DOT 0.981; ETH 0.0216; HBAR 65.3; LINK 0.86; LTC 0.03961; MATIC 14.503; SHIB 187511.7; SOL 0.0431; TRX 91.3; VET 366; XLM 26.1 | | |
| 7DEC | Address on File | BTT 2275100 | | |
| DAE0 | Address on File | ADA 369.2; ALGO 349.23; AVAX 6.04; DOT 14.538; ETH 2.00739; LINK 17.69; LUNC 262.7; MATIC 264.473; SOL 12.5173 | | |
| A28C | Address on File | VGX 4.61 | | |
| 14A8 | Address on File | DOGE 899.2; VET 203.5 | | |
| 2132 | Address on File | VGX 4.02 | | |
| FD37 | Address on File | LTC 2.12622; SHIB 2367148.5 | | |
| D148 | Address on File | ADA 1721.6; BTC 0.006722; VET 44202.9 | | |
| 762D | Address on File | VET 438.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA20 | Address on File | DOGE 1850; TRX 3511.2; VET 82395.6 | | |
| C283 | Address on File | VGX 5.24 | | |
| F7DF | Address on File | VET 19701.2 | | |
| 5C65 | Address on File | USDC 58.24 | | |
| 0114 | Address on File | ADA 2165.9; AVAX 14.76; BTC 0.113138; DOGE 813.9; ETH 1.77743; FTM 179.874; IOT 180.41; LINK 36.59; LUNA 0.518; LUNC 0.5; MANA 900.18; MATIC 1111.212; SHIB 42405747.8; SOL 0.1948; VET 12634.8 | | |
| F5A0 | Address on File | BTC 0.000582; HBAR 49949.8; LUNA 0.146; LUNC 9498 | | |
| 3869 | Address on File | BTC 0.000211 | | |
| 7983 | Address on File | BTC 0.000554; ENJ 3.12; ETH 0.02206; MANA 2.41 | | |
| 2A1A | Address on File | ADA 90.4; ALGO 277.82; ATOM 1.329; BTC 0.000553; DOGE 422.9; HBAR 249.6; MANA 49.01; MATIC 226.166; SAND 32.8028; SHIB 51514748.1; SOL 2.3575; USDC 12156.18; VET 897.1; XLM 313.2 | | |
| EFFA | Address on File | SHIB 27119674.9 | | |
| BD2A | Address on File | BTT 100; DOGE 325.3; LLUNA 38.311; LUNA 51.921; LUNC 3682395.4; SHIB 19867792.1 | | |
| BB9B | Address on File | VGX 8.38 | | |
| 359C | Address on File | BTC 0.000437 | | |
| 8BE5 | Address on File | ADA 14.3; BTC 0.000679; DOGE 40; ETH 0.01465; VET 42.4 | | |
| 4BED | Address on File | DOGE 17326.9; SOL 2.5924 | | |
| 0B0A | Address on File | BTC 0.001605; BTT 212654900; DOGE 3383.4; ETC 11.63; SHIB 52393753.6 | | |
| 0909 | Address on File | BTC 0.000528; SHIB 15718186.9 | | |
| 8CB3 | Address on File | BTC 0.000752; BTT 128941500; LLUNA 58.147; LUNA 24.92; LUNC 5432061.1; SHIB 98729755.6 | | |
| 6D46 | Address on File | BTT 300916277.2; LUNA 1.789; LUNC 117028; MANA 244.13; SAND 325.5361; SHIB 28440561.3; SOL 14.2344; USDC 5737.81 | | |
| EFFA | Address on File | BTT 13088600 | | |
| 5F9C | Address on File | BTT 284478135.9; CKB 467.8; DGB 615.7; DOT 4.086; ENJ 12.23; HBAR 104.1; MANA 20.85; MATIC 32.705; SHIB 6589082.1; SOL 0.1599; STMX 1209.3; TRX 459.5; VET 229.7; XLM 18.9; XVG 379.7 | | |
| 6567 | Address on File | BICO 136.938; DOGE 1261.1; ENJ 40.58; GALA 1174.4134; JASMY 1691.3; KEEP 54.88; MANA 31.47; MATIC 105.241; SAND 301.3102; VGX 104.81; XVG 1530 | | |
| 9901 | Address on File | XLM 27.6 | | |
| 06F4 | Address on File | SHIB 2803258.6 | | |
| FC2A | Address on File | SHIB 4975949.5 | | |
| BFBD | Address on File | ADA 216.2; BTC 0.004395; BTT 60753300; DOGE 2136.6 | | |
| 8B7A | Address on File | BTC 0.001539; BTT 134066462.9; DOGE 6862.5; ETH 0.01118; SHIB 137935955.8 | | |
| 3DA7 | Address on File | ADA 22186.6; AMP 17051.63; BTC 2.248725; DOGE 3.3; DOT 473.056; ETH 0.02122; LUNA 0.414; LUNC 0.4; MANA 4169.26; SAND 1782.3837; SHIB 56220699.7; SOL 173.6887 | | |
| 9912 | Address on File | BTC 0.001186; DOGE 29815.7; ETC 82.08; SHIB 199532247.9 | | |
| C0F3 | Address on File | BTT 5905500; SHIB 1036985.8; TRX 302.2; VGX 4.01 | | |
| 6A96 | Address on File | BTT 13550000; SAND 11.6924; SHIB 1883037.7; SUSHI 2.0062; VET 518.8 | | |
| 9A57 | Address on File | ADA 105.5; BTC 0.001447; BTT 92406269.1; MATIC 102.589; SHIB 3354325.8 | | |
| A40D | Address on File | BTC 0.000449; BTT 11774900 | | |
| 2FE9 | Address on File | BTT 40000 | | |
| F21B | Address on File | BTC 0.000746 | | |
| 8F77 | Address on File | ADA 11.9; BAT 28.2; BTC 0.000447; BTT 23068600; CKB 394.6; DOT 1.184; GLM 82.13; ICX 8.6; OXT 14.4; SHIB 18398188.8; TRX 129.3; UNI 0.49; VET 176.1; VGX 4.84; XLM 30; XVG 292.4 | | |
| 4AC6 | Address on File | BTT 2552900 | | |
| 19C8 | Address on File | SHIB 38003044.3 | | |
| 527D | Address on File | BTC 0.00055; SHIB 35111315.6 | | |
| F8BB | Address on File | ADA 61.4; BTC 0.000125; VET 301.2 | | |
| 956F | Address on File | ADA 791; BTT 537917100; SHIB 55095509.1; VGX 256 | | |
| EAC5 | Address on File | ADA 142.2; BTC 0.000404; SOL 3.1884 | | |
| AF68 | Address on File | VGX 2.78 | | |
| 0501 | Address on File | VGX 4.02 | | |
| 387B | Address on File | BTC 0.000536; SHIB 38771362 | | |
| 9F7D | Address on File | LUNA 0.932; LUNC 0.9 | | |
| B3C1 | Address on File | DOGE 334.2 | | |
| 8AA5 | Address on File | DOGE 8; EGLD 1.2951; LLUNA 26.455; LUNA 11.338; LUNC 2473344; SHIB 7903211; USDC 34223 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F66 | Address on File | BTC 0.071573; BTT 1019664800; ETH 0.51681; LLUNA 4.003; LUNA 1.716; LUNC 374279; SHIB 68213398.1; USDC 66.27 | | |
| D956 | Address on File | BTC 0.001022; BTT 15264855.1; LLUNA 5.737; LUNA 2.459; LUNC 602104.3; SHIB 29330121.1; XVG 19078.9 | | |
| C346 | Address on File | LLUNA 5.239; LUNA 2.246; LUNC 489428.5 | | |
| E67C | Address on File | BTC 0.000386; SHIB 1367240.9 | | |
| A854 | Address on File | ADA 122.5; BTT 241423400; CKB 25310.7; ETH 1.54531; LLUNA 13.37; LUNA 5.73; LUNC 58133.3; SHIB 20993199.3; STMX 1133.6; TRX 3053.4; USDC 3230.43; XLM 790.6; XVG 404.7 | | |
| 6ABD | Address on File | BTT 14545400; SHIB 3302735.9; VET 1510.8 | | |
| DAD3 | Address on File | SHIB 89978565.5 | | |
| AEBD | Address on File | DOT 0.001; MATIC 0.004; USDT 0.29 | | |
| DA71 | Address on File | DOGE 951 | | |
| 4C4B | Address on File | VGX 4.73 | | |
| 75E0 | Address on File | VGX 8.38 | | |
| 76FB | Address on File | BTC 0.033229; CKB 15662.6; DOT 22.691; ETH 0.66529; FTM 228.594; LUNC 33.4; MATIC 301.681; USDC 5232.41; VET 1882.9 | | |
| 6EFC | Address on File | ADA 335.9; BTC 0.404402; DOGE 1792.4; LINK 184.3; SHIB 31288272.7 | | |
| 5AE4 | Address on File | BTT 138960100; SHIB 1852881.2; VET 1513 | | |
| 15DF | Address on File | BTC 0.016114; BTT 20471500; ETH 0.05469; SHIB 13701406.3; VET 2601.9 | | |
| 5B1F | Address on File | BTC 0.136813; CKB 60119.9; HBAR 21941.2; LLUNA 168.479; LUNA 72.205; LUNC 233.4; SHIB 139893818.3; STMX 132183.3; XVG 68375 | | |
| F59E | Address on File | ADA 960.8; BTC 0.000651; LINK 10.76; VGX 12.44; XLM 576.3 | | |
| 0F35 | Address on File | VGX 4.98 | | |
| 4F43 | Address on File | VGX 4.59 | | |
| 6B26 | Address on File | VET 970.9 | | |
| ACE3 | Address on File | VGX 2.76 | | |
| 4AD0 | Address on File | BTC 0.000242 | | |
| 5423 | Address on File | ADA 1 | | |
| 35B6 | Address on File | BTC 0.002062 | | |
| C2CB | Address on File | DOGE 1 | | |
| 51B3 | Address on File | ADA 228.7; BTC 0.304245; DOT 11.624; ETH 1.66913; SHIB 9122354.3; SOL 23.9439 | | |
| 6A71 | Address on File | SHIB 31790209; VET 31667.9 | | |
| 42D0 | Address on File | ADA 51.3 | | |
| 88FE | Address on File | VGX 4.98 | | |
| 92F0 | Address on File | ADA 0.6; BTC 0.000063; CKB 23.9; ETH 0.00019; HBAR 187.8; ICX 9.5; SHIB 195.3; SOL 0.3273; VET 0.7; XLM 0.4 | | |
| 5566 | Address on File | ADA 177.6 | | |
| E80B | Address on File | SHIB 280898.8 | | |
| 6902 | Address on File | BTT 126166800; DOGE 8973.2; STMX 10398.1; USDC 107.32 | | |
| 7F4E | Address on File | DOT 37.213; ETH 2.01838; LINK 20.06; MATIC 100.876; SOL 10.1427; VET 14285.7 | | |
| E7D8 | Address on File | VGX 2.76 | | |
| DD2F | Address on File | ADA 5.7; BTC 0.002243; VET 414.1 | | |
| D7B1 | Address on File | ADA 325.5; BTC 0.00116; USDC 463.14 | | |
| 9DFF | Address on File | BTC 0.000083; ETH 0.00308; MATIC 3.292 | | |
| 2F08 | Address on File | BTT 4198400 | | |
| 2588 | Address on File | VGX 5.12 | | |
| 21CB | Address on File | BCH 0.00127; BTC 0.000001 | | |
| 06CA | Address on File | APE 73.262 | | |
| 34F1 | Address on File | BTT 28538900 | | |
| E085 | Address on File | ETH 0.00557 | | |
| 71B3 | Address on File | ADA 237.8; ALGO 298.82; DOT 25.738 | | |
| 75CE | Address on File | BTC 0.000449; ETH 0.0025 | | |
| 48E6 | Address on File | BCH 0.03685; BTC 0.001966; BTT 1160500; DOGE 942.5; LTC 0.10015; SHIB 267988.7 | | |
| 7538 | Address on File | SHIB 16420776; VGX 206.96 | | |
| 4E4D | Address on File | BTC 0.002457; DOT 2.388; ETH 0.01149; VGX 42.21 | | |
| 1F8E | Address on File | BTC 0.001611; FTM 9.177; SHIB 1004419.4 | | |
| 14FB | Address on File | AUDIO 135.542; BTC 0.00251; GALA 889.9647 | | |
| 773D | Address on File | SHIB 6859222.6 | | |
| 874E | Address on File | ADA 407.2; ALGO 100.15; AVAX 2; BTC 0.00392; DOT 4.347; LLUNA 11.517; LUNA 4.936; LUNC 15.9; MATIC 82.219; SOL 3.0224; VET 443.4; VGX 21.84; XLM 682.1 | | |
| 3454 | Address on File | DOGE 123.9; ETC 0.47 | | |
| 23A4 | Address on File | VGX 4.55 | | |
| 6128 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT: Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16C5 | Address on File | BTT 820445200 | | |
| 9343 | Address on File | LUNC 105965.8; SHIB 453309.1 | | |
| 93A8 | Address on File | ADA 1498.7; AMP 1240.21; LLUNA 3.227; LUNA 1.383; LUNC 301496; VGX 7778.26 | | |
| 52CF | Address on File | VGX 5.25 | | |
| 8D11 | Address on File | ADA 127.8; BTT 7865800; SHIB 13652449.5 | | |
| 7657 | Address on File | VGX 2.75 | | |
| 30B0 | Address on File | VET 4772.4 | | |
| 8123 | Address on File | VGX 2.8 | | |
| 6FE0 | Address on File | ADA 4.1; DOGE 27.1 | | |
| 4387 | Address on File | VGX 4.04 | | |
| DE43 | Address on File | DOGE 134.1 | | |
| 672A | Address on File | ADA 3.4; STMX 9.1 | | |
| EB8F | Address on File | ADA 143; AVAX 1; BAT 146.5; BTC 0.049022; BTT 54476300; COMP 1.29724; DASH 7.343; DGB 1090.1; EOS 2656.54; ETH 0.63161; ICX 246.3; KNC 202.44; LINK 117.17; LTC 62.23506; LUNA 0.004; LUNC 202.8; OCEAN 201.18; ONT 75; STMX 8963.8; SUSHI 1.0605; TRX 5325.8; UNI 10.429; VET 83.2; VGX 8918.46; XMR 7.321; XVG 52148.8; ZEC 3.084 | | |
| 83F0 | Address on File | BTC 0.000395; SHIB 12582252.9 | | |
| 16F7 | Address on File | SHIB 56035 | | |
| 6743 | Address on File | BTC 0.000235 | | |
| EABF | Address on File | BTC 0.000448; BTT 55435800; IOT 46.82 | | |
| C544 | Address on File | VGX 4.61 | | |
| D033 | Address on File | VGX 297.19 | | |
| FFD4 | Address on File | VGX 809.29 | | |
| A1AE | Address on File | VGX 4.61 | | |
| F4FE | Address on File | ADA 332; BTC 0.000421; ENJ 24.31 | | |
| 7A04 | Address on File | ETH 0.0022; USDC 37.94 | | |
| D1CB | Address on File | ADA 1447.9; BTC 0.236988; ETH 4.83515; LTC 13.16579 | | |
| 4E51 | Address on File | ADA 1052.2; BTC 0.002924; ETH 0.22912; USDC 1580.71 | | |
| 0A4B | Address on File | ADA 1070.7; BTC 0.001731; DOT 86.92; ENJ 96.74; LINK 51.88; USDC 1.57 | | |
| F0FB | Address on File | VGX 4.02 | | |
| F33A | Address on File | DOGE 48 | | |
| B1BD | Address on File | SHIB 6995245.4 | | |
| F6E9 | Address on File | ADA 33; BTC 0.005123; CKB 1994.9; IOT 77.56; SHIB 20528672.7; USDT 0.66; VET 3593.1 | | |
| 941E | Address on File | HBAR 2665; IOT 715.86; VET 19017.1; VGX 166.46 | | |
| 24E0 | Address on File | DOGE 471.1; ETH 0.00436; SHIB 4842299.1 | | |
| 1F94 | Address on File | VGX 2.82 | | |
| 8109 | Address on File | VGX 2.81 | | |
| A17B | Address on File | BTT 5414400 | | |
| 648D | Address on File | BTC 0.000898; SHIB 30787745.2; XRP 2673.3 | | |
| B729 | Address on File | BTC 0.000495; DOGE 2.6; SHIB 1434102.9 | | |
| 63D5 | Address on File | SHIB 81963537.1 | | |
| 5CA4 | Address on File | ADA 990.5; ETH 1.0011; LLUNA 17.695; SHIB 14237082.3; TRAC 1099.39 | | |
| 9FA6 | Address on File | ADA 16244; BTT 429708000; LUNC 1311.1; MANA 2247.58; SHIB 11253; SOL 71.2151; STMX 69549.9 | | |
| AFC7 | Address on File | ALGO 251.63; BTT 25053600; DOGE 781.3; FIL 19.99; NEO 10.252; VGX 152.96 | | |
| FB85 | Address on File | BTT 26097800; SOL 0.4928 | | |
| F6C2 | Address on File | VGX 0.4 | | |
| 6AB6 | Address on File | SHIB 192663662.3 | | |
| A9A4 | Address on File | ADA 22.2; BTC 0.008404; ETC 2; ETH 0.0429; LTC 0.81515; LUNA 2.277; LUNC 2.2; SHIB 3761849.9; SOL 0.7416 | | |
| 76E7 | Address on File | VGX 4.02 | | |
| 0E79 | Address on File | BTC 0.005179; COMP 0.01303; DOT 17.803; ETH 0.24075; MATIC 300.938; OXT 4477.8; SRM 67.304; VET 3093.8; XLM 16.8; XRP 8.9 | | |
| 2C01 | Address on File | BTC 0.001202; SHIB 21957964; USDC 214.92 | | |
| F21E | Address on File | ADA 63.1; ALGO 54.91; BTC 0.002991; DOT 13.297; GRT 168.38; SHIB 16641983.8; SOL 1.005; USDC 108.56 | | |
| 1CE1 | Address on File | BTC 0.000438; DOGE 4645.2; LLUNA 39.616; LUNC 7262514.4; SHIB 41125274.6 | | |
| E485 | Address on File | ADA 35; BTC 0.017113; DOGE 446.5; DOT 2.546; IOT 68.41; SHIB 15101226.2; USDC 2006.87 | | |
| BA6A | Address on File | SHIB 51356935.7; SOL 89.2565 | | |
| 0D07 | Address on File | VGX 330.62 | | |
| 7E8E | Address on File | SHIB 466391.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0EB | Address on File | ADA 411.7; CHZ 241.1817; DOT 21.961; ENJ 80.05; LINK 50.87; SAND 43.9585; SOL 5.0375 | | |
| F39A | Address on File | BTC 0.000761; BTT 56744400; SHIB 1000000 | | |
| 3541 | Address on File | VGX 4 | | |
| 420D | Address on File | AAVE 0.072; DOGE 89.8; DOT 0.004; KNC 0.57; LUNA 2.277; LUNC 2.2; SHIB 357653.7; SOL 0.099; STMX 138.6 | | |
| EAD1 | Address on File | BTT 13422800; MANA 7.91; OCEAN 23.01; SHIB 17453243.1; STMX 550.7 | | |
| 109C | Address on File | DOGE 1221.1 | | |
| 69F0 | Address on File | BTC 0.000476; BTT 8030300; DOGE 47.6; SHIB 5944517.8 | | |
| 3E93 | Address on File | BTC 0.001023; SHIB 3330225.1; VGX 4.95 | | |
| 3999 | Address on File | BTC 0.000501; SHIB 4146522.1 | | |
| 4057 | Address on File | VGX 2.82 | | |
| 7B8A | Address on File | BTT 200 | | |
| 01C5 | Address on File | VGX 4.18 | | |
| 97E1 | Address on File | LUNA 0.357; LUNC 23348.4 | | |
| 7054 | Address on File | ETH 0.01642 | | |
| D2F1 | Address on File | SHIB 195774.4 | | |
| 9415 | Address on File | BTT 800; DGB 0.4; HBAR 0.6; STMX 0.3; XVG 0.7 | | |
| 0A47 | Address on File | BTC 0.000533; SHIB 5265929.4 | | |
| ACA8 | Address on File | DOGE 4.9; MANA 901.14; SHIB 153494098.9 | | |
| C199 | Address on File | SHIB 76027697 | | |
| 35CA | Address on File | DOGE 13533.5; SHIB 34066656 | | |
| AA3F | Address on File | BTT 129028900; SHIB 6540222.3 | | |
| 93E3 | Address on File | BTC 0.000496; BTT 233644859.8; DOGE 7326.1; LLUNA 16.437; LUNA 7.045; LUNC 1536770.9; SHIB 50869136.5 | | |
| 7A54 | Address on File | BTC 0.000387; SHIB 4286569.5 | | |
| 8652 | Address on File | ADA 3.2; BTT 8071748.8; DOGE 8088.4; SHIB 23003357.9 | | |
| 452C | Address on File | BTT 151972900; HBAR 161.9; SHIB 18215253.7 | | |
| C65D | Address on File | SAND 68.0305 | | |
| BBC2 | Address on File | BTT 37441800; ETC 1; SHIB 1837762.8; XRP 20.6 | | |
| 6972 | Address on File | ALGO 856.77; BTC 0.000624; DOT 66.916; HBAR 3857.9 | | |
| 4A72 | Address on File | ADA 572.9; ALGO 1423.01; BTC 0.00106; ETH 0.26185; TRX 8890.3 | | |
| BFA3 | Address on File | APE 21.831; CKB 5468.4; FET 4102.47; FTM 648.082; GRT 686.66; JASMY 50235.8; KEEP 151.96; LUNC 304254.1; MANA 58.19; OXT 288.5; ROSE 20130.11; SHIB 58724709; SPELL 1105300.5; VGX 2179.64; XVG 6412.8; YGG 15.111 | | |
| DB0E | Address on File | SHIB 6983240.2 | | |
| 3D2B | Address on File | BTC 0.000405; SHIB 15226253.5 | | |
| 3677 | Address on File | BTT 3446200 | | |
| 8885 | Address on File | ADA 274.2; BTC 0.006611; DOT 10.805; ETH 0.28756; VET 2328 | | |
| 1FCC | Address on File | LLUNA 20.936; LUNA 8.973; LUNC 1957096.8 | | |
| 1650 | Address on File | ALGO 602.88; AVAX 23.37; BTC 0.011576; CELO 267.009; COMP 6.99612; DOT 48.032; ETH 0.41847; GALA 4883.215; LUNA 0.167; LUNC 10914.3; MANA 591.36; SAND 713.9707; SOL 8.4083; USDC 538.27; VGX 541.31 | | |
| C131 | Address on File | BTC 0.000768; MANA 590.3 | | |
| 14F7 | Address on File | BTC 0.000226 | | |
| DA0B | Address on File | BTT 62622300; HBAR 188.5 | | |
| EDA5 | Address on File | BTC 0.000506; SHIB 4084967.3 | | |
| A6BD | Address on File | VGX 4.02 | | |
| F896 | Address on File | BTT 20000000; TRX 2004.4 | | |
| 2EA8 | Address on File | BTC 0.00089; BTT 51408500; SHIB 718700.5 | | |
| 86EA | Address on File | VGX 5.25 | | |
| D435 | Address on File | ADA 18.8; BTC 0.000735; DOT 1.585; LINK 98.78; LUNA 0.112; LUNC 7324.8; SOL 10.3048; USDC 141.47; VGX 36.91 | | |
| 9A2C | Address on File | BTC 0.001974; HBAR 455.7; SHIB 8169403; VGX 32.18 | | |
| BCE0 | Address on File | BTC 0.000489; ETH 0.01209; SOL 0.255; USDC 9187.4 | | |
| BC97 | Address on File | BTC 0.009945 | | |
| 5444 | Address on File | SAND 0.0006 | | |
| 7642 | Address on File | LLUNA 75.129; LUNC 22944625.3 | | |
| E54F | Address on File | BTT 21243300; CKB 482.5; HBAR 140.2; LTC 0.07583; SHIB 8444508.6; STMX 291.8; TRX 87.8 | | |
| DD3A | Address on File | BTC 0.000916; STMX 4063.3 | | |
| 44C7 | Address on File | VGX 2.78 | | |
| C35E | Address on File | BTC 0.000524; SOL 0.591 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D689 | Address on File | ADA 696.2; ALGO 200.6; AVAX 7.04; BAT 205; BTC 0.012571; BTT 223058852.3; CKB 13094.2; DGB 2226.4; DOGE 4277.4; DOT 58.225; ETC 18.02; ETH 0.12819; FTM 207.854; GRT 1448.12; LUNA 1.07; LUNC 408939.2; MATIC 248.661; QTUM 39; SHIB 28852239.9; SOL 12.1787; VET 6420; VGX 324.39; XLM 1051.8; XVG 2851.4 | | |
| 7CC3 | Address on File | BTC 0.000999; ETH 0.09325 | | |
| 7255 | Address on File | BTC 0.000874; DOGE 2579.1 | | |
| 0972 | Address on File | DOGE 122.8; SHIB 259621.6 | | |
| C6C3 | Address on File | BTC 0.016671; BTT 30717600; NEO 2.227; QTUM 17.89; SHIB 34255801.5; VET 1165.8; XLM 2025.8 | | |
| CF77 | Address on File | SHIB 155772.9 | | |
| D44F | Address on File | ADA 1101.4; AVAX 17.25; BTC 0.000464; BTT 100577700; CELO 17.938; CHZ 488.2541; CKB 1640; DGB 163.1; DOGE 3854; DOT 22.76; EOS 88.39; ETH 3.4857; LTC 15.48087; MANA 506.07; MATIC 336.233; SHIB 28373175.5; SOL 17.9242; STMX 5286.5; TRX 3363.7; USDC 3.34; VET 2763.2; XVG 4849 | | |
| 6F5C | Address on File | BTT 168421300; MATIC 1079.689; SHIB 35836497.5; VET 7692.9 | | |
| BEE8 | Address on File | ADA 18.2; BTC 0.000679; DOT 2.771; MATIC 81.386; SHIB 1474298.8; SOL 2.0091; USDC 139.21; VGX 80 | | |
| A7BD | Address on File | SHIB 21034044.2 | | |
| 08BD | Address on File | DOGE 3377.9; VET 879.4 | | |
| 6F70 | Address on File | ETH 0.00225 | | |
| FA60 | Address on File | SHIB 696572.8 | | |
| BCF9 | Address on File | VGX 4.67 | | |
| 2337 | Address on File | BTC 0.000742 | | |
| 42A1 | Address on File | ADA 290.7; BTC 0.001076; BTT 36634400; DOGE 512.3; ETC 0.52; LTC 0.7; SHIB 15311561.3; STMX 5509.2; VET 2053.8 | | |
| 4F7A | Address on File | ADA 926.6; BTC 0.007357; BTT 105485232; SHIB 138599818.3 | | |
| E779 | Address on File | VGX 2.77 | | |
| 8F81 | Address on File | ADA 309.1; SHIB 27599403.3; VET 2652.4 | | |
| 506B | Address on File | BTT 63082200; HBAR 916.6; VET 449.6 | | |
| 0742 | Address on File | VGX 4.04 | | |
| 4FD7 | Address on File | ADA 16.9; BTC 0.00045; CKB 3062.6; DASH 0.152; DOGE 101.8; ETC 0.45; ETH 0.01821; LTC 0.13654; SHIB 3702332.4; XLM 140.3 | | |
| C8B1 | Address on File | BTC 0.001209; VGX 4.95 | | |
| 2264 | Address on File | BTC 0.003351; BTT 103918200; DGB 3438.8; DOGE 1473.7 | | |
| 58B6 | Address on File | BTC 0.040057; BTT 24830900; HBAR 277.6; VET 942.3 | | |
| 79C2 | Address on File | ADA 61.4; AVAX 2.04; BTC 0.011255; DOT 1.755; ETH 0.03525; LUNA 2.277; LUNC 2.2; MATIC 15.35; SHIB 1856329.3; SOL 0.4758 | | |
| 0F8D | Address on File | ADA 408.4; SHIB 17413140.6 | | |
| 8843 | Address on File | BTC 0.000521; SHIB 54738623.5; STMX 8482.4; XVG 23774.2 | | |
| E137 | Address on File | VGX 8.38 | | |
| 1B0E | Address on File | BTT 400; SHIB 58945.5 | | |
| 238B | Address on File | BTC 0.000437; DOGE 174.8 | | |
| 270B | Address on File | SHIB 35114.3 | | |
| 4594 | Address on File | VGX 8.38 | | |
| DF40 | Address on File | BTC 0.000499; ETH 0.02197 | | |
| BBD7 | Address on File | VGX 4.17 | | |
| 53A6 | Address on File | BTT 16568300; DOGE 80; SHIB 620347.3 | | |
| F6D2 | Address on File | ETH 1.09399 | | |
| 76BB | Address on File | BTC 0.002045 | | |
| 22D3 | Address on File | AAVE 3.0912; ADA 9670.4; ALGO 2970; BTC 0.196159; BTT 212698400; COMP 0.00609; DASH 4.658; DOGE 1570.8; DOT 64.109; ENJ 441.23; ETH 8.53355; GALA 17668.6928; HBAR 1791.2; IOT 208.74; LINK 72.68; MANA 501.11; MATIC 785.125; SHIB 22782930.2; SOL 5.0375; STMX 2495.8; UNI 13.78; USDC 14.41; VET 12944.7; VGX 317.97; XLM 3090.1 | | |
| B8F8 | Address on File | ADA 2312.1; BTC 0.00161; ETH 1.22479; SHIB 783432.5 | | |
| 1331 | Address on File | VGX 5.15 | | |
| 6A5B | Address on File | SHIB 3155287.4 | | |
| 38C2 | Address on File | ADA 434.6; BTC 0.000543; USDC 431.11; VGX 546.52 | | |
| 7F74 | Address on File | ADA 938.6; AVAX 2.31; AXS 0.67594; BTC 0.087112; DOT 31.195; ENJ 123.51; ETH 3.00782; FTM 38.977; GRT 5167.18; LINK 48.08; LLUNA 3.191; LUNA 1.368; MANA 301.62; SOL 14.4437; VET 12960.7; VGX 751.03 | | |
| 48BF | Address on File | ADA 1033.8; BTC 0.000438; DOGE 13474.6 | | |
| FEEA | Address on File | BTC 0.000947; ETH 0.01208; LTC 0.1011 | | |
| 519D | Address on File | VGX 4.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4ECB | Address on File | BTT 16792000 | | |
| 3789 | Address on File | SHIB 5585665.8 | | |
| 57B8 | Address on File | ADA 462; BTC 0.000398; ENJ 273.72; LLUNA 5.136; LUNA 2.201; LUNC 480147.5 | | |
| C391 | Address on File | BTC 0.000491; BTT 48682300; DOGE 5373.2; ETH 0.0262; FIL 0.82; HBAR 153.6; MANA 252.86; SHIB 20237829; STMX 1868.7; VET 1079.7; XLM 195.9 | | |
| AB9F | Address on File | BTC 0.000498; EOS 151.6; HBAR 334.8; STMX 22208.4 | | |
| D5ED | Address on File | ADA 1907.7; BTC 0.000469 | | |
| C99B | Address on File | JASMY 3065.6 | | |
| 2FD8 | Address on File | BTC 0.000404; HBAR 135.5; VET 402.8 | | |
| 22F3 | Address on File | SHIB 1908319.8 | | |
| 1C2C | Address on File | VGX 5.25 | | |
| 0FFE | Address on File | BTC 0.000747 | | |
| 9F1D | Address on File | VGX 4.01 | | |
| 1BA7 | Address on File | VGX 4.19 | | |
| F840 | Address on File | BTC 0.002726; ETH 0.24702; SHIB 159178130.2 | | |
| 9FE6 | Address on File | ADA 427.1; BTT 40068200; CKB 2264.4; DOGE 607.6; MANA 504.06; SHIB 134878631.1 | | |
| 57D6 | Address on File | VGX 5.38 | | |
| C835 | Address on File | LUNC 621.7 | | |
| 9770 | Address on File | BTT 13257500; DOGE 355.7; ETH 0.00858; SHIB 1308900.5 | | |
| 1397 | Address on File | BTC 0.000651; DOGE 129.9; MANA 13.45; VET 185.8 | | |
| A908 | Address on File | BTC 0.000469; VET 664.9 | | |
| FB32 | Address on File | ADA 4.3; ETH 0.00323 | | |
| 9D48 | Address on File | ADA 45.8; BTC 0.00137; BTT 57316100; DOGE 4288.3; SHIB 162022; VET 292 | | |
| A59E | Address on File | BTT 143426400 | | |
| 1CEC | Address on File | BTC 0.032236; BTT 125524200; DOGE 20513; ETH 0.80967; LLUNA 25.569; LTC 4.1161; LUNA 10.959; LUNC 35.5; SHIB 90771080.2 | | |
| 82D0 | Address on File | DOGE 360.4; ETH 0.0143; LUNA 1.788; LUNC 116921.2; SOL 0.2153; VGX 103.64 | | |
| 4CEA | Address on File | VGX 4.61 | | |
| 8800 | Address on File | ETC 799.44 | | |
| B31A | Address on File | BTC 0.000505; ETH 0.02477 | | |
| 9F12 | Address on File | ADA 1.3 | | |
| F2CE | Address on File | BTC 0.001744; BTT 20905600; DOGE 268.3; ETH 0.02191; LTC 0.15858; SHIB 466246.6 | | |
| B8A3 | Address on File | BTC 0.000401; SHIB 9005697.4 | | |
| 701E | Address on File | ETC 2 | | |
| 348D | Address on File | ADA 232.2; HBAR 87.7; SHIB 3724318.2 | | |
| 1C16 | Address on File | BTC 0.002062; ETH 0.06243; SHIB 6034799.2 | | |
| 4B4F | Address on File | APE 5.073; DOGE 244.7; SHIB 1054216.8 | | |
| B08C | Address on File | LUNC 167889.3 | | |
| C1DD | Address on File | APE 12.51; BTC 0.00044; LUNA 0.727; LUNC 47511.8; SHIB 10748450.7 | | |
| 0088 | Address on File | ADA 176.6; BTC 0.004387; CHZ 400; ETH 0.15872; SHIB 4795688.8; VET 361 | | |
| 2361 | Address on File | BTC 0.000449; SHIB 774343.9 | | |
| 38B4 | Address on File | LTC 0.01497 | | |
| 007B | Address on File | SHIB 438909.9 | | |
| 77EF | Address on File | DOGE 497.2; SHIB 2461033.6 | | |
| 6B4C | Address on File | VGX 4.7 | | |
| 3780 | Address on File | BTC 0.009195; LTC 0.27754 | | |
| 64B8 | Address on File | BTT 49234400 | | |
| 2FD5 | Address on File | VGX 5.24 | | |
| C930 | Address on File | BTC 0.001025; SHIB 1487873.8 | | |
| 2B68 | Address on File | SOL 3.2996 | | |
| D3E8 | Address on File | DOT 109.275; ETH 1.68978 | | |
| 4563 | Address on File | ADA 20.4; AVAX 0.43; BTC 0.000741; BTT 13963799.9; DOGE 151.5; EOS 4.7; HBAR 104.3; ICX 23.4; MATIC 18.088; REN 50.32; SHIB 18118262.7; STMX 660.3; TRX 152.5 | | |
| 0444 | Address on File | ADA 1.2; HBAR 281.1; SHIB 6910751.8 | | |
| 84A5 | Address on File | ADA 1; AVAX 0.24; BTT 23701124.2; DGB 2116.7; DOGE 8062.8; FIL 1.04; LLUNA 18.543; LUNA 1.573; LUNC 5.1; NEO 5.734; TRX 9582.2; XMR 2.123 | | |
| 4A15 | Address on File | ADA 1712.4; BTC 0.001086; BTT 302133100; DGB 174.4; DOGE 35441.6; ETH 0.85603; LINK 196.38; MANA 5067.25; SHIB 31452024.6; STMX 15133.3; SUSHI 104.0758; VET 2010.9; VGX 43.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F44 | Address on File | LLUNA 176.875; LUNC 25956278.3; SHIB 50928626.6 | | |
| 9EAF | Address on File | VGX 8.38 | | |
| 873A | Address on File | BTT 18275800; CKB 1639.3; DOGE 956.1; ETC 0.33; STMX 3185.7; VET 176.5 | | |
| F383 | Address on File | VGX 2.77 | | |
| 67D9 | Address on File | ADA 0.5 | | |
| E17C | Address on File | VGX 4.59 | | |
| F417 | Address on File | BTC 0.000045; VGX 7.81 | | |
| 6E05 | Address on File | ADA 144.8; BTC 0.000539; ETH 0.12881; SHIB 5733944.9 | | |
| 9FEC | Address on File | BTC 0.000606 | | |
| B575 | Address on File | CELO 0.527 | | |
| 546F | Address on File | SHIB 86648583.4 | | |
| 8B54 | Address on File | ADA 72.5; BTC 0.000416; DOGE 250; ONT 4.07; VET 5.2; XLM 1.3 | | |
| 358D | Address on File | ETH 0.14922 | | |
| 1FFA | Address on File | VGX 5.39 | | |
| E369 | Address on File | BTC 0.003379; DOGE 262.5; ETH 0.05702; SHIB 4732813.3 | | |
| B17F | Address on File | BTT 10831600 | | |
| 1B11 | Address on File | ADA 0.7; SHIB 31076.3 | | |
| 481C | Address on File | ADA 211.3; DOGE 2385; XLM 151 | | |
| 4F31 | Address on File | ADA 394.2; BTC 0.000447; VET 710.1 | | |
| 338B | Address on File | BAT 40.7; DOGE 3985.5; ETH 0.05029; LINK 3.03; LUNA 0.826; LUNC 54044.2; MANA 135.91; OCEAN 44.58; OMG 10.07; OXT 868.4; SHIB 35243862.4; STMX 20664.3; USDC 167.53; VGX 96.23 | | |
| DCCE | Address on File | BTC 0.000398; USDC 212.31 | | |
| AFE6 | Address on File | SHIB 1573316.5 | | |
| 9AFD | Address on File | BTC 0.000446; SHIB 7059217.1 | | |
| 3E07 | Address on File | BTT 112859399.9; DGB 1334.6; DOGE 1837.4; SHIB 34004508; TRX 496.9; XVG 15868 | | |
| DCA1 | Address on File | BTC 0.000441; DOGE 240.8 | | |
| 36F6 | Address on File | ADA 20.2; BTT 5895900; DOGE 374.5; SHIB 675675.6 | | |
| EAE1 | Address on File | VGX 4065.64 | | |
| B7ED | Address on File | VGX 12.2; XVG 2430.9 | | |
| B08E | Address on File | BTC 0.009256; BTT 69953300; DOGE 4460.6; ETC 10.16; ETH 0.7708; SHIB 1567643.5; XVG 1679.7 | | |
| 73DC | Address on File | LLUNA 18.471 | | |
| E5C5 | Address on File | BTC 0.000446 | | |
| 3E10 | Address on File | AAVE 1.0324; ADA 1337.6; ATOM 20.82; BCH 0.52655; BTC 0.036915; BTT 78772400; CELO 51.683; DASH 5.905; DOGE 17494.3; DOT 38.61; ETH 1.26438; SHIB 49225856.8; USDC 657.9; VGX 562.26 | | |
| 5B64 | Address on File | VGX 2.83 | | |
| 4194 | Address on File | ADA 7.6; ETH 3.24567; HBAR 5863.3; MATIC 532.896; USDC 2.5; VET 39172.3 | | |
| 4910 | Address on File | BTC 0.000119 | | |
| 86CB | Address on File | ATOM 22.855; BTC 0.155835; DOGE 1554.8; ETH 1.1197; LLUNA 14.694; LUNA 6.298; LUNC 1372893.7; MANA 197.34; SHIB 4175365.3; SOL 6.3367 | | |
| 39C7 | Address on File | APE 14.275; BTC 0.000644; ETH 1.14207; LLUNA 4.491; LUNA 1.925; LUNC 6.2; MANA 215.7; SOL 10.7433 | | |
| 8BA1 | Address on File | ADA 230.1; DOGE 1069.6; ETH 0.28155 | | |
| 619F | Address on File | ETH 0.00314 | | |
| EE79 | Address on File | BTT 90465100 | | |
| DE4D | Address on File | BTT 684611200; ETH 0.00878 | | |
| 3B3D | Address on File | VGX 2.65 | | |
| EA49 | Address on File | BTC 0.000068; DOGE 4368; ETC 1.03; ETH 0.54961; LTC 3.03011; MANA 22; SHIB 48564252.7; XLM 399.1 | | |
| 5EF2 | Address on File | ADA 78.1; BTT 22353100; CHZ 101.9959; CKB 2769.6; DGB 874.4; DOGE 1639.2; FTM 43.874; HBAR 225.9; LLUNA 9.143; LUNA 3.919; LUNC 854263.9; MANA 34.05; MATIC 61.716; SHIB 136172753.9; STMX 4515.2; TRX 552.7; VET 261.2; VGX 15.02; XVG 1037.9 | | |
| 3C27 | Address on File | VGX 4.9 | | |
| 781F | Address on File | EOS 6.83; ETC 1.42 | | |
| 5C1D | Address on File | SHIB 20189710.6 | | |
| F5FB | Address on File | BTC 0.002095; BTT 1421200; COMP 0.31178; DOGE 137.1; ENJ 40.2; ETH 0.40632; LTC 0.08759; LUNA 0.007; LUNC 442.4; SHIB 346740.6; STMX 193.3 | | |
| AB24 | Address on File | ADA 48; ETH 0.01772 | | |
| AD52 | Address on File | STMX 31.1; XVG 26.3 | | |
| D725 | Address on File | VGX 5.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E840 | Address on File | AAVE 1.4189; ADA 1933.8; ALGO 361.77; APE 8.27; ATOM 11.192; AVAX 0.55; AXS 2.38912; BAT 175.4; BTC 0.113144; CELO 40.21; COMP 1.25362; DASH 0.921; DOGE 3829; DOT 38.173; ENJ 664.07; ETC 10.67; ETH 1.87473; FIL 5.63; FTM 72.798; HBAR 896.2; ICX 70.2; KNC 47.63; LLUNA 7.533; LTC 1.73724; LUNA 3.229; LUNC 10.4; MANA 852.63; MATIC 224.573; MKR 0.1058; NEO 4.2; OCEAN 222.53; OMG 9.73; OXT 628.9; QTUM 11.4; SAND 319.3938; SHIB 36986456.8; SOL 6.1318; SUSHI 93.4719; UNI 25.413; VGX 347.45; XLM 1133.1; XMR 0.847; XTZ 36.69; XVG 17244; ZEC 2.705 | | |
| D890 | Address on File | BTT 22844000 | | |
| 7EAA | Address on File | VGX 5.18 | | |
| 2C9A | Address on File | XRP 7 | | |
| 8119 | Address on File | VET 266.2 | | |
| D31B | Address on File | VGX 8.39 | | |
| 5A32 | Address on File | LUNA 0.112; LUNC 7289.3; MANA 108.92; SHIB 4032258 | | |
| 7B4B | Address on File | BTT 163764700; CKB 1013.8; DGB 300.6; DOGE 5111.6; LUNA 1.267; LUNC 82890.5; STMX 1000; VET 1003.1 | | |
| 64EA | Address on File | USDC 17.53 | | |
| 0C19 | Address on File | DOGE 283.7 | | |
| 7452 | Address on File | ALGO 1.33; BTC 0.000229 | | |
| 611A | Address on File | AVAX 7.21; BAND 7.319; BTC 0.000693; CKB 4536.7; DOT 23.032; ENJ 79.37; HBAR 439.4; LINK 10.29; MANA 120.21; OCEAN 94.55; SRM 18.906; STMX 2787.2; VET 919.9; XMR 0.327 | | |
| 0213 | Address on File | BTC 0.000495; ETC 2.96 | | |
| F3E4 | Address on File | BTC 0.001713; DOGE 69.1; MATIC 29.429 | | |
| 0503 | Address on File | ADA 349; VET 494.4 | | |
| 4EBE | Address on File | ADA 22.8; AMP 1185.62; BTC 0.000537; ETH 0.01035; GALA 194.7192; LLUNA 34.468; LUNA 37.972; LUNC 11201808.9; MANA 10.28; SAND 44.1708; SHIB 32367073.3; TRX 117.6 | | |
| 135A | Address on File | BTC 0.000397; DOGE 256.7 | | |
| 7789 | Address on File | ADA 19.9; BTC 0.001077; BTT 1871500; CKB 506.4; ETH 0.27293; HBAR 45.4; SHIB 2035416.2; STMX 66.4 | | |
| EA9F | Address on File | DOGE 53 | | |
| DC75 | Address on File | ETC 5.18; ETH 0.11018 | | |
| E49D | Address on File | BTC 0.00427; DOGE 3803; ETH 0.03776; HBAR 198.8; SHIB 10485163.5; TRX 332.8 | | |
| 45F2 | Address on File | USDC 25 | | |
| 4FC2 | Address on File | BTC 0.004753 | | |
| DF21 | Address on File | SHIB 1168189.4 | | |
| 9B6A | Address on File | BTC 0.000825; USDC 104.58 | | |
| F307 | Address on File | DOGE 2456.6 | | |
| CDA4 | Address on File | BTC 0.000401; ETH 0.02198; SHIB 690894 | | |
| 8BFE | Address on File | BTC 0.004838 | | |
| 422D | Address on File | DOT 1.016 | | |
| 5D94 | Address on File | SHIB 4304765.1 | | |
| 54E7 | Address on File | VGX 2.84 | | |
| DFB5 | Address on File | ADA 11.7; BTC 0.001299; BTT 3040700; DOGE 152.7; ETH 0.01514; LINK 0.42; VET 146.2 | | |
| 5066 | Address on File | ADA 1561.3; ALGO 4709.82; BTC 0.715721; DOGE 168717; DOT 46.705; ETH 1.88166; SHIB 146211985.7; USDC 204.02; VET 22185.4; VGX 20906.01 | | |
| B5C6 | Address on File | VGX 4.69 | | |
| 03D8 | Address on File | DOGE 4; SHIB 82387.2 | | |
| 51B2 | Address on File | VGX 4.97 | | |
| 2AB7 | Address on File | AXS 0.40069; FET 171.59; QTUM 1.95 | | |
| FC08 | Address on File | BTT 700 | | |
| 40AB | Address on File | AVAX 20.81 | | |
| E257 | Address on File | BTC 0.000677; BTT 33067800 | | |
| D1C7 | Address on File | VGX 2.78 | | |
| 9B69 | Address on File | USDC 5.83 | | |
| 923D | Address on File | ADA 1024; ETH 8.14438; FTM 451.959; HBAR 3066.5; LUNA 0.104; LUNC 0.1; MANA 1196.45; SAND 222.4016; SOL 7.4124 | | |
| BFF4 | Address on File | BTT 13289500 | | |
| A279 | Address on File | ADA 617.3; BTC 0.000406; LINK 58.14; SOL 7.2725; USDC 1215.46; VGX 1068.63 | | |
| C8FF | Address on File | LLUNA 59.417 | | |
| 6D7C | Address on File | ADA 409.7; BTC 0.084753; DOT 102.041; ETH 1.00792; GALA 1100; HBAR 1300; MATIC 506.672; USDC 0.48; VGX 1008.41 | | |
| C344 | Address on File | BTT 246236900; HBAR 29841.7; VGX 2773.39 | | |
| 606C | Address on File | LUNA 1.571; LUNC 102786.7; USDC 2832.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C0A | Address on File | BTC 0.000239 | | |
| 83C4 | Address on File | VGX 4.66 | | |
| D5B5 | Address on File | ETH 0.31024; MANA 441.53; VET 1458 | | |
| 1932 | Address on File | XLM 0.1 | | |
| 2000 | Address on File | IOT 491.98; MANA 511.33 | | |
| 795D | Address on File | VGX 4.68 | | |
| 6C92 | Address on File | ADA 22.4; BTC 0.000629; DOGE 78.4; ETH 0.01105; LUNA 0.207; LUNC 0.2; SOL 0.2197 | | |
| 66AA | Address on File | BTC 0.000489; MANA 57.9; MATIC 38.187 | | |
| 515C | Address on File | VGX 8.38 | | |
| 3F93 | Address on File | ADA 504.5; BTC 0.000508; BTT 120114000; DGB 20234.2; ETH 1.30782; FIL 14.75 | | |
| ACA1 | Address on File | VGX 8.38 | | |
| 33F3 | Address on File | BTC 0.000589; VGX 199.99 | | |
| EB39 | Address on File | VGX 9.75; XTZ 11.55 | | |
| 2684 | Address on File | BTT 9498700; DGB 219; TRX 239.6 | | |
| 88C4 | Address on File | DOGE 207.4; VET 248.5 | | |
| 4E3B | Address on File | ADA 204.8 | | |
| 19BD | Address on File | BTC 0.001656; SHIB 1379881.3 | | |
| C854 | Address on File | VGX 4.17 | | |
| BC8B | Address on File | VGX 4.75 | | |
| A435 | Address on File | ADA 410.7; BTC 0.083353; BTT 5809800; ETH 1.02047; LINK 25.06; SHIB 6361202.6; TRX 121.9; VET 3544.3 | | |
| 21F1 | Address on File | BTC 0.000741; SHIB 14792899.4 | | |
| C74C | Address on File | HBAR 119.7 | | |
| 48C0 | Address on File | SHIB 707914.4 | | |
| 2B59 | Address on File | BTC 0.021862; ETH 4.8132; LLUNA 4.306; LUNA 1.846; LUNC 402476.6; SHIB 15704408.5; SOL 196.3711; USDC 68684.24 | | |
| F24F | Address on File | VGX 4.27 | | |
| 346D | Address on File | ADA 96; BTT 25324900; EOS 11.37; SHIB 2508151.4; TRX 1590.2 | | |
| C8F4 | Address on File | ADA 122.6; BTC 0.001051; MATIC 30; SOL 3.0225 | | |
| 2E6F | Address on File | BTC 0.000459; VET 646.5 | | |
| 46D7 | Address on File | MATIC 1.878 | | |
| 3A72 | Address on File | LUNA 2.427; LUNC 158804.3 | | |
| 780A | Address on File | BTC 0.000265 | | |
| EAC7 | Address on File | VGX 2.76 | | |
| 86F2 | Address on File | BTC 0.001028 | | |
| EDBD | Address on File | VGX 2.8 | | |
| D032 | Address on File | BTT 93330300; DOGE 3345.8; HBAR 1742.4; IOT 46.14; LINK 0.74 | | |
| D80C | Address on File | BTC 0.003194; DOGE 839.9; SHIB 8372489.4 | | |
| 6303 | Address on File | VGX 4.02 | | |
| BDF2 | Address on File | VGX 2.78 | | |
| FDB3 | Address on File | ADA 21.7; BTC 0.000086; LINK 9.87; VGX 641.24; XRP 1.9 | | |
| 57A9 | Address on File | VGX 5.13 | | |
| 0DF1 | Address on File | SHIB 565636.4 | | |
| C47E | Address on File | BTT 1179000; DOGE 37.8; VET 40.8 | | |
| F04B | Address on File | AVAX 0.24; BTC 0.000404; ETH 0.00566; MANA 2.72; SHIB 3120138.5; SOL 0.2917; VET 67.3 | | |
| 82E0 | Address on File | VGX 4.18 | | |
| BB83 | Address on File | SHIB 117113330.6; VGX 0.21 | | |
| B301 | Address on File | BTT 458814900; SHIB 3644314.8 | | |
| 1D50 | Address on File | ADA 4.3; BCH 0.00132; LLUNA 10.453; LUNA 4.48; LUNC 977373.8; MATIC 189.055; SHIB 8867235.7; SOL 5.0854 | | |
| 50B2 | Address on File | BTC 0.000499 | | |
| 85C0 | Address on File | SOL 0.8101 | | |
| 12B8 | Address on File | ADA 56.4; BTT 24760200; DOGE 657.7; VET 898.7 | | |
| 5657 | Address on File | BTC 0.010908 | | |
| 22D7 | Address on File | BTC 0.000549; BTT 10435500 | | |
| 8543 | Address on File | BTC 0.00044; VGX 91.95 | | |
| 82D1 | Address on File | ADA 64.1; BTC 0.000513; DOGE 378.7; ETH 0.05374 | | |
| CA15 | Address on File | BTC 0.000043; BTT 0.8; SHIB 22334.8; SOL 0.0257 | | |
| 4E0A | Address on File | APE 595.658; BTC 0.094654; ETH 1.59607; USDC 50; VGX 544.53 | | |
| 6F12 | Address on File | BTC 0.000518; VGX 169.72 | | |
| 40AD | Address on File | ADA 91.1; BTC 0.000432; BTT 40254000; DOGE 308.4; SHIB 6693440.4; TRX 748.5; VET 813.4; XLM 232.2 | | |
| 42D0 | Address on File | ADA 53.1; BTC 0.000509; SHIB 2170609.9; SOL 0.4347 | | |
| F045 | Address on File | ADA 291.2 | | |
| 309F | Address on File | VGX 2.65 | | |
| 04B2 | Address on File | BTC 0.000502; SHIB 3953199.4 | | |
| 4B84 | Address on File | ADA 44; BTC 0.000967; DOGE 386.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1154 | Address on File | BTC 0.003491 | | |
| 1491 | Address on File | VGX 4.94 | | |
| FDD0 | Address on File | ADA 2108.8; BTC 0.00066 | | |
| B276 | Address on File | SHIB 2020130.7 | | |
| 8247 | Address on File | HBAR 1802.2; LTC 0.54238; SHIB 5993789.3; VET 1119.2 | | |
| 26CD | Address on File | ADA 1288.5; VET 101514.2 | | |
| 0C59 | Address on File | ADA 225.9; BTT 4508500; DOGE 28064.3; SHIB 43975934 | | |
| B1D2 | Address on File | BTC 0.172253; ETH 0.01726 | | |
| CE48 | Address on File | BTC 0.006401; DOGE 2242.6; ETH 0.05331 | | |
| C513 | Address on File | ADA 1965.6 | | |
| 9757 | Address on File | AVAX 0.97; BTC 0.006798; DOT 2.76; ETH 0.0777; LINK 23.91; SOL 3.1753 | | |
| EC75 | Address on File | ADA 520.8; BTC 0.000507; HBAR 2490; VET 7366.3 | | |
| 49D6 | Address on File | ADA 200; DOGE 3.7 | | |
| 592B | Address on File | DOGE 4711.2; LLUNA 10.363; LUNA 4.442; LUNC 967903.4; SHIB 153231790.2 | | |
| 3FA3 | Address on File | BTC 0.000505; DOT 66.554 | | |
| E5FE | Address on File | VGX 4.85 | | |
| 8760 | Address on File | BTC 0.002326 | | |
| 08F4 | Address on File | BTC 0.001649; DOGE 535.7 | | |
| FF57 | Address on File | ADA 10.3; BTC 0.001054; DOT 1.041; ETH 0.04294; IOT 7.22; TRX 304.7; VET 93.2; XLM 17.9 | | |
| CC92 | Address on File | BTC 0.055206 | | |
| 82E7 | Address on File | ADA 122.3; SHIB 31252954.5 | | |
| D746 | Address on File | VGX 4.99 | | |
| 5ED0 | Address on File | AVAX 11.09; VET 2188.9 | | |
| E9B7 | Address on File | BTC 0.080518; ETH 0.77806 | | |
| A2B7 | Address on File | DOGE 639.2 | | |
| D269 | Address on File | VGX 4.97 | | |
| 37F9 | Address on File | VGX 5.15 | | |
| F67B | Address on File | VGX 4.29 | | |
| 785D | Address on File | BTC 0.000453; ETH 0.04044 | | |
| 96D2 | Address on File | ADA 99.9; ETH 0.07595 | | |
| 3EC0 | Address on File | ADA 1107.3; ALGO 1473.28; BTC 0.005067; DOGE 1160.2; DOT 102.685; ETC 29.74; GALA 5356.4323; HBAR 3912.4; LINK 45.76; LTC 3.79938; MATIC 240.941; REN 610.71; SHIB 4777830.9; STMX 100903.8; VET 1007.1; XLM 4302 | | |
| 294E | Address on File | BTC 0.001608; STMX 3291.8 | | |
| D94A | Address on File | ETH 1.54858 | | |
| 5EDF | Address on File | ALGO 192.18; BTC 0.11464; ETH 1.06152; LINK 80.24; SOL 6.1754; VET 23305.5 | | |
| EE80 | Address on File | DOGE 1713 | | |
| EB05 | Address on File | BTC 0.001228; ETH 0.03559 | | |
| 13B5 | Address on File | BTC 0.000734; BTT 26437700; DOGE 886.8; SOL 1.0011; XVG 1414.7 | | |
| A331 | Address on File | BTT 78697200 | | |
| 20C1 | Address on File | ADA 15; BTC 0.1756; DOGE 440.5; DOT 26.922; ETH 3.00874; HBAR 100.6; MANA 18.45; SHIB 1189591; SOL 5.0729; TRX 891.9; VET 100.7; XLM 289.4; XRP 119.4 | | |
| 7B37 | Address on File | ADA 201.7; BTC 0.482572; DOT 23.702; ETH 1.01171; LTC 2.07309; SOL 3.0639 | | |
| A881 | Address on File | DOGE 532.3; ETH 0.00293 | | |
| 4A29 | Address on File | SHIB 6142506.1 | | |
| 00B2 | Address on File | ADA 3; DOGE 6.4; LUNC 0.1; USDC 17907.24 | | |
| 8C1B | Address on File | BTC 0.000447; BTT 162278500 | | |
| B050 | Address on File | BTC 0.001862; DOGE 11.6 | | |
| 6053 | Address on File | BTC 0.001499; BTT 915100 | | |
| E2FB | Address on File | SHIB 2222571; SOL 0.1009 | | |
| C399 | Address on File | ADA 2 | | |
| 7576 | Address on File | DOGE 106; SHIB 2502234 | | |
| 7B65 | Address on File | BTT 267848700; DASH 1.001; DOGE 2605.2; EOS 14.46; ETC 16.54; SHIB 6896551.7 | | |
| 90F2 | Address on File | BTC 0.000496; SHIB 2909514.1 | | |
| 7D98 | Address on File | BTT 12621800; VGX 10.09 | | |
| 6B3B | Address on File | ADA 1737; APE 14.348; BTC 0.151174; DOT 69.969; ENJ 100; EOS 596.35; ETH 0.4184; LINK 199.19; LTC 5.66467; OXT 0.6; SAND 75.8099; SOL 9.0092; STMX 5923.9; UNI 6.654; USDC 3470.24; VGX 198.04 | | |
| F3CE | Address on File | LINK 1.53 | | |
| 11EF | Address on File | ADA 1602.8; BTC 0.000479; VET 1852.7; VGX 86.96 | | |
| 9590 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D000 | Address on File | LLUNA 3.231; LUNA 1.385; LUNC 302053.2; SHIB 332906.5 | | |
| 46C6 | Address on File | BTC 0.000448; DOGE 1033.5 | | |
| C605 | Address on File | VGX 4.74 | | |
| 4F52 | Address on File | VGX 4.91 | | |
| 0DD0 | Address on File | BTC 0.000625; DOGE 5.8; VGX 5.03 | | |
| 472A | Address on File | BTC 0.000584; VGX 37.33 | | |
| 67B7 | Address on File | VGX 4.94 | | |
| BF11 | Address on File | LTC 0.00323 | | |
| 0418 | Address on File | BTC 0.001184 | | |
| CD16 | Address on File | VGX 3.75 | | |
| FBF9 | Address on File | ADA 560; APE 1.049; BTC 0.02149; DOGE 177.4; DOT 15.988; ETH 0.28182; LUNA 1.99; LUNC 130139.9; MATIC 288.848; SAND 97.684; SHIB 34151274; SOL 8.4223; VGX 3.34 | | |
| D5CB | Address on File | BTC 0.011344; DOT 2.987; LINK 24.02; USDC 623.84 | | |
| 6D0B | Address on File | SHIB 414272409.5 | | |
| FA88 | Address on File | BTT 224913300 | | |
| E86F | Address on File | MATIC 13.306; SHIB 2024213.3 | | |
| 5D85 | Address on File | APE 0.177; DOGE 1477.8 | | |
| FF69 | Address on File | ADA 1585.5; ALGO 1704.48; AVAX 70.33; BAND 123.762; CHZ 800.7681; DOT 76.987; ENS 45.28; ETC 38.22; FARM 30; FTM 656.406; HBAR 2106.6; ICP 35.16; LINK 71.92; LLUNA 4.717; LUNA 2.021; LUNC 440977.9; OMG 60.02; SPELL 78802.2; TRX 2750.8; VGX 271.6; WAVES 35.26 | | |
| B3A5 | Address on File | ETH 1.1262; MATIC 691.911; SHIB 3064681.5 | | |
| 57B8 | Address on File | ADA 833.5 | | |
| F975 | Address on File | BTC 0.000517 | | |
| 4F03 | Address on File | DOGE 0.6 | | |
| 37E5 | Address on File | VGX 4.91 | | |
| BA49 | Address on File | SHIB 2775079.7 | | |
| FE93 | Address on File | ADA 14.1; BTC 0.001521; ETH 0.01174; STMX 436.2 | | |
| 5C7F | Address on File | VGX 4.68 | | |
| C237 | Address on File | VGX 2.76 | | |
| C3B2 | Address on File | ADA 10; BTC 0.01123; BTT 66846100; CKB 227.5; DOGE 505.3; MANA 9.75; STMX 515.6; TRX 639.2; XVG 640.7 | | |
| 88A6 | Address on File | BTC 0.000734; SHIB 30952530.5 | | |
| A1B6 | Address on File | SHIB 672043 | | |
| 2A0C | Address on File | ADA 4.5; BTC 0.000732; ETH 0.01435; SHIB 35668.2 | | |
| D7D3 | Address on File | APE 0.167; LLUNA 13.884 | | |
| 1AE6 | Address on File | ADA 273.7; BAT 121.4; BTC 0.026927; BTT 60589400; CKB 3224.1; ETH 0.05668; SHIB 10593220.3; STMX 10260.3; USDC 10; VET 562.9; VGX 51.42; XVG 1580.9; ZEC 0.441 | | |
| 8A84 | Address on File | ADA 47.7; BCH 0.05006; BTC 0.004378; DOGE 283.6; ETH 0.08531; IOT 12.92; OMG 2.36; SHIB 277546.4; VET 185.2; XLM 113.5 | | |
| 2F94 | Address on File | VGX 2.78 | | |
| 5386 | Address on File | BTC 0.001432; DGB 457.8; SUSHI 4.5165 | | |
| AEBC | Address on File | ADA 1340.7; DOT 21.841 | | |
| 2DA3 | Address on File | AVAX 0.29; BTT 2950000; CKB 913.5; DGB 174; DOT 1.972; EGLD 0.2714; FTM 4.73; HBAR 51.5; LINK 13.23; LUNA 0.104; LUNC 0.1; NEO 0.27; OCEAN 16.23; STMX 316; VET 398.6; VGX 13.96; XMR 0.039; XVG 378 | | |
| 28CF | Address on File | ADA 1; ETH 0.00204; MATIC 1.181; USDC 1355.54 | | |
| D0B7 | Address on File | BTC 0.014785 | | |
| 4FCE | Address on File | BTC 0.000385 | | |
| 11C6 | Address on File | BTC 0.036852; CKB 0.2; DOGE 7.1; SOL 0.0003; XVG 2572.8 | | |
| 6925 | Address on File | BTC 0.000692 | | |
| CEB5 | Address on File | BTC 0.000516 | | |
| 1860 | Address on File | BTC 0.000232 | | |
| 1E0C | Address on File | BAT 1; BTC 0.000002 | | |
| B097 | Address on File | BTC 0.002609 | | |
| C110 | Address on File | BTC 0.006629; DOGE 299.4 | | |
| A93C | Address on File | BTC 0.025355 | | |
| 1BE0 | Address on File | VGX 4.94 | | |
| 8EB7 | Address on File | BTC 0.000193; DOT 32.941; ENJ 1092.06; OCEAN 1443.32; STMX 0.6 | | |
| 1C20 | Address on File | BTC 0.019115 | | |
| 51A3 | Address on File | ADA 211.7; BTC 0.000451; DOT 5.617; ETH 0.07643; MATIC 7.312; SHIB 167352176.4; SOL 2.2761 | | |
| E11D | Address on File | BTC 0.001836; SHIB 162972436.6 | | |
| B79E | Address on File | VGX 4.27 | | |
| 2DDE | Address on File | BTT 17690000; LLUNA 4.217; LUNA 1.807; LUNC 394170.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C62 | Address on File | ADA 579.5; BTC 0.000668; ETC 14.54; ETH 0.76536; LINK 16.65; LTC 2.74814 | | |
| D609 | Address on File | BTC 0.000398; ETH 0.12227; OCEAN 544.18 | | |
| FB84 | Address on File | BTC 0.000788; SHIB 5178188; VET 1696.6 | | |
| 0576 | Address on File | ADA 13365.8; ETH 1.95225; GRT 20365.57; MATIC 8183.659; UNI 250.936; USDC 51899.94; XRP 21121 | | |
| 15C8 | Address on File | BTC 0.338712 | | |
| 00C2 | Address on File | ALGO 360.98; BTC 0.005774; USDC 313.6; VGX 158 | | |
| 9B0B | Address on File | ADA 9272.1; BTC 0.000137; ETH 0.0078; LTC 7.28882; XLM 289.8 | | |
| 0CCB | Address on File | ADA 1.7; BTC 0.002642; DOGE 20.6; ETH 0.00598; LUNC 7294.6; SHIB 11702.5; VGX 29.51 | | |
| 4BC3 | Address on File | ADA 32.3; BTT 1595400; KNC 3.3; VET 499.8 | | |
| 2A84 | Address on File | AAVE 4.0136; BTC 0.000968; DGB 339.1; ETH 0.05922; GLM 58.62; HBAR 102.1; SOL 0.8665; STMX 956.5 | | |
| C8EE | Address on File | BTC 0.00081; DOGE 1038.4; SHIB 49807580.1 | | |
| 1F6A | Address on File | BTC 0.000213 | | |
| 467C | Address on File | APE 0.022; VGX 18.35 | | |
| DDFB | Address on File | LUNC 0.8; SOL 0.026 | | |
| E44F | Address on File | BTC 0.000735; VET 7787.9 | | |
| B555 | Address on File | LINK 0.12; MATIC 1.429 | | |
| 9EB0 | Address on File | FTM 41.005 | | |
| E736 | Address on File | ADA 60.7; USDC 76.88 | | |
| 7988 | Address on File | VGX 4.97 | | |
| 7530 | Address on File | VGX 4.29 | | |
| 040C | Address on File | VGX 8.37 | | |
| 6D99 | Address on File | BTC 0.000641 | | |
| 2031 | Address on File | LLUNA 10.767; LUNC 1074799.9 | | |
| A5A9 | Address on File | ADA 386.3; APE 28.045; DOGE 1820.4; SHIB 32497367.2 | | |
| 7F16 | Address on File | BTC 0.270252; LUNC 2731.9; SHIB 3213367.7; SOL 17.1655; XLM 158.8 | | |
| C2C5 | Address on File | VGX 5.13 | | |
| 44C7 | Address on File | BTC 0.003252; BTT 31200600; DOGE 2.1; SHIB 4206808.4 | | |
| 6195 | Address on File | ADA 0.5; BTC 0.000088; VET 70.1; VGX 5.73 | | |
| 998B | Address on File | DOGE 2.9; SHIB 10850946.9 | | |
| 2681 | Address on File | BTC 0.00165; ETH 0.02263 | | |
| 2186 | Address on File | BTC 0.000755; FTM 14.479; VGX 776.36 | | |
| 4145 | Address on File | ETH 0.62585; SOL 0.0513; USDC 100 | | |
| 998F | Address on File | DOGE 81.8 | | |
| C040 | Address on File | LLUNA 10.543; LUNA 4.519; LUNC 985451.4 | | |
| 145C | Address on File | VGX 5.17 | | |
| C243 | Address on File | AVAX 173.35; BTC 0.000649; BTT 2646147100; JASMY 119133.7; LUNA 1.183; LUNC 77400.9; SHIB 572923197.5; VET 160466.3 | | |
| 68F7 | Address on File | SHIB 5496297.1 | | |
| 4839 | Address on File | ADA 103.9; ALGO 12.02; DOGE 1548.2; HBAR 468.9; VET 1447.1; XLM 157.2 | | |
| 4FFA | Address on File | BTC 0.218045; ETH 0.92194; FTM 100; LLUNA 6.519; LUNA 2.794; LUNC 9; MATIC 144.181; SOL 5.4815 | | |
| 4BC7 | Address on File | AAVE 1.0278; ADA 4159.3; AVAX 10.06; AXS 3.00369; BTC 0.294682; CHZ 200; DOT 22.467; ETH 2.45762; FTM 585.32; GALA 279.5743; LINK 22.81; LLUNA 17.923; LUNC 30085.3; MATIC 103.553; SOL 6.444; UNI 16.426; VGX 1266.92 | | |
| 557D | Address on File | VGX 2.8 | | |
| CFBF | Address on File | VGX 4.01 | | |
| 8F2D | Address on File | DOGE 2; LLUNA 11.13; LUNA 4.77; LUNC 2691994.7; SHIB 35421359 | | |
| DBD7 | Address on File | VGX 2.77 | | |
| E5C3 | Address on File | VGX 4.27 | | |
| BBFE | Address on File | ADA 601; BTC 0.000143; LLUNA 8.33; LUNC 11.5; SOL 0.0227; USDC 9.35 | | |
| 69DF | Address on File | ADA 211.1 | | |
| 1796 | Address on File | BTT 1815300 | | |
| 7879 | Address on File | DOGE 409.8; SHIB 3804072.9 | | |
| A603 | Address on File | BTC 0.010984; BTT 111662800; DGB 1643.4; DOGE 2418.2; ENJ 345.01; SHIB 61894770.8; TRX 3144.4; USDC 549.48 | | |
| 5A2D | Address on File | BTC 0.000239 | | |
| C845 | Address on File | ADA 23.9; BTC 0.002893; ETH 0.02527; LTC 0.16437 | | |
| 3422 | Address on File | XRP 19.9 | | |
| 5AA8 | Address on File | ADA 31.8; BTC 0.002222; DOGE 193.6; KNC 13.64; OCEAN 101.81; SHIB 721500.7; VGX 8.66; XVG 763.1 | | |
| 3DF1 | Address on File | BTT 1521200 | | |
| 74B6 | Address on File | LLUNA 4.636; LUNA 1.987; LUNC 6.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02C0 | Address on File | BTC 0.000498; LINK 1.82; SHIB 329660.8; XLM 50.3 | | |
| 7AAC | Address on File | VGX 4.17 | | |
| 6E0E | Address on File | ADA 309.5; MATIC 242.862; ZRX 253.1 | | |
| B12F | Address on File | BTC 0.005051; DOT 6.324 | | |
| D284 | Address on File | DOGE 10941.8; LUNA 3.42; LUNC 223777.1; SHIB 129385591.6 | | |
| 597B | Address on File | LLUNA 8.832; LUNA 3.786; LUNC 825616.4 | | |
| CD6C | Address on File | VGX 4.33 | | |
| A1FE | Address on File | VGX 8.38 | | |
| DF09 | Address on File | BTC 0.001608 | | |
| 1A15 | Address on File | VGX 5.18 | | |
| 5422 | Address on File | BTC 0.001516; BTT 73256400; CKB 3794.6; OXT 184.6; SHIB 28253727.2 | | |
| 565B | Address on File | BTC 0.00084; ETH 0.00702; SHIB 437062.9; USDC 2142.25 | | |
| 43CE | Address on File | BTC 0.003976; BTT 28324500; DOGE 718.2; ETH 0.05797; XLM 428 | | |
| 2E5D | Address on File | VGX 4.61 | | |
| 3E3B | Address on File | BTC 0.152843 | | |
| 5B95 | Address on File | SHIB 1461133.8 | | |
| CC78 | Address on File | BTC 0.000521; SAND 71.3784 | | |
| 3521 | Address on File | BTC 0.000502; SHIB 4607421.9 | | |
| 59EB | Address on File | DOGE 137; LINK 32.93; SHIB 8605737.1 | | |
| E193 | Address on File | BTC 0.00159; DOGE 6486.5; SHIB 28961463 | | |
| 7E48 | Address on File | LLUNA 73.809; LUNA 31.633; LUNC 102.2; USDT 145.5; XLM 1315.1 | | |
| 6DA8 | Address on File | ADA 10053.6; DOT 265.202; SOL 91.3471 | | |
| ECD5 | Address on File | BTT 25302300; ETC 189; SHIB 63887487.6; STMX 3149.1; XVG 4068.5 | | |
| 103F | Address on File | ADA 1 | | |
| 6564 | Address on File | DOGE 5008.6; SHIB 82792741.9 | | |
| 44FB | Address on File | ADA 84.9; BTC 0.000674; ETH 0.00393; VET 495.8 | | |
| 2776 | Address on File | DOGE 1206.1; SHIB 33741083.1 | | |
| 8977 | Address on File | ADA 1.3; BTC 0.267107; ETH 0.85817; LLUNA 14.197; LUNA 6.085; LUNC 19.7; MANA 97.05; SAND 78.4808 | | |
| C0D9 | Address on File | XRP 178.5 | | |
| D10E | Address on File | ADA 332.4; BTC 0.057358; DOGE 6.3; DOT 16.106; ETH 0.2047; LUNA 0.948; LUNC 62002; MANA 119.07; QTUM 5.92; SAND 54.3759; SOL 2.3061 | | |
| B237 | Address on File | ADA 3187.5; BTC 0.002767; BTT 34920500; CKB 9754; DOGE 8648.8; DOT 8.021; ETH 2.46935; SHIB 36189983.6; SOL 0.9968; SRM 9.06; SUSHI 23.2391; TRX 1734.1; VET 13097.8; XLM 667.2; XVG 8348.9 | | |
| 2BA5 | Address on File | SHIB 13531799.7 | | |
| 318F | Address on File | VGX 4.74 | | |
| 62CA | Address on File | LUNA 1.788; LUNC 116951.2 | | |
| CEB7 | Address on File | ADA 330.1; HBAR 324.2; LLUNA 28.907; LUNA 12.389; LUNC 623691.6; STMX 5088.7 | | |
| ED86 | Address on File | SHIB 3220097.1 | | |
| 9BEB | Address on File | BTC 0.010053; LLUNA 3.923; LUNA 1.681; LUNC 28091.1; USDC 427.49 | | |
| ACEF | Address on File | BTC 0.000292 | | |
| F15A | Address on File | VGX 2.75 | | |
| 40D5 | Address on File | BTC 0.001529; CHZ 140000; ETH 0.03616; USDC 9686.26; VGX 20123.71 | | |
| 8DE3 | Address on File | FIL 0.66; LPT 0.7156 | | |
| 2F3B | Address on File | BTC 0.008675; DOGE 1272.3; ETH 0.20985 | | |
| B1F3 | Address on File | VGX 6.34 | | |
| CAD2 | Address on File | BTC 0.00036; ETH 0.00713 | | |
| 9355 | Address on File | ADA 169.7; BTC 0.001947; DOGE 1039.9; SHIB 40612762 | | |
| 8CA7 | Address on File | ADA 167.4; BTC 0.007887; DOGE 935.3; ETH 0.15359; VET 3425.4 | | |
| 2D0A | Address on File | ADA 109.5; BTC 0.002286; DGB 14741.3; DOGE 2451.6; LTC 3.23439; LUNC 14.1 | | |
| C997 | Address on File | DOGE 37.1; ETH 0.00331; MANA 7.82 | | |
| 70A0 | Address on File | AVAX 3.07; BTT 14801600; XVG 5043.9 | | |
| D510 | Address on File | BTT 121109000; XLM 2611.7 | | |
| 4C5D | Address on File | ADA 34.5 | | |
| 6FEB | Address on File | AVAX 2.05; BTT 25009100; DGB 1002.4; LINK 12.34; MATIC 140.892; USDC 313.53 | | |
| 9773 | Address on File | BTC 0.000507; DOGE 448.3; SHIB 1733102.2 | | |
| 8FAC | Address on File | ADA 1360.8; DOT 9.154; ENJ 63.5 | | |
| 49AC | Address on File | BTC 0.000515 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA20 | Address on File | BTC 0.00042; SHIB 4273504.2 | | |
| 802C | Address on File | SHIB 1889606.3 | | |
| 8636 | Address on File | SHIB 694444.4 | | |
| B36E | Address on File | BTC 0.000449; BTT 516961999.9; ETH 2.1554; LINK 126.9; LUNA 0.018; LUNC 1129.9; MKR 1.0666; OCEAN 11002.4; STMX 194.3; VGX 836.84 | | |
| B015 | Address on File | VGX 5.21 | | |
| 5887 | Address on File | HBAR 729.4; XMR 2.002 | | |
| 6CFA | Address on File | BTC 0.00051; MANA 29.69 | | |
| 9D62 | Address on File | LINK 0.97; LUNA 0.838; LUNC 54812.2; MANA 29.84; SHIB 1656862.1; SOL 2.0385 | | |
| DAB7 | Address on File | BTC 0.000633; DOGE 1362.2; VGX 195.29 | | |
| 836A | Address on File | ADA 5812; AVAX 12.46; BTC 0.164298; DOT 83.335; ETH 2.03721; LINK 51.71; LTC 18.00492; SOL 14.2986; USDC 1218.51; VGX 1571.82; XVG 86087 | | |
| 279F | Address on File | ADA 295.8; MATIC 91.445; VET 5679.8 | | |
| 16A9 | Address on File | HBAR 10005.8; LUNA 3.001; LUNC 196346.4; SHIB 53984.2; VET 8546.2 | | |
| DCB4 | Address on File | ADA 73.1; BTC 0.009117; LINK 4.94; STMX 1276.1; TRX 758.5; VET 1607.7; XLM 235.9 | | |
| 3B5C | Address on File | BTT 549539400; DGB 11006; SHIB 11400606.8; VET 4865.7 | | |
| 85D2 | Address on File | ADA 382; ALGO 100.79; AMP 2005.79; AVAX 5; AXS 5.07078; BAND 2.003; BTT 100118700; CELO 10.254; CHZ 200.439; CKB 10056.6; DAI 11.68; DGB 5224; DOT 20.095; DYDX 16.5767; ENJ 25.12; EOS 51.08; FIL 17.06; GLM 100.62; GRT 1006.85; HBAR 205.3; ICP 1; ICX 50.6; IOT 54.53; JASMY 1011.3; KEEP 51.07; KNC 10.01; LINK 20.2; LPT 5.0319; LUNA 0.032; LUNC 2047.6; MANA 10.23; MATIC 52.717; NEO 10.117; OCEAN 26.86; OMG 61.81; ONT 25.11; OXT 101.8; QTUM 5.04; SAND 51.5624; SHIB 21806924; SKL 208.46; SPELL 10068.8; SRM 21.001; STMX 5033; SUSHI 20.3117; TRX 1001.4; TUSD 10; UMA 5.245; UNI 5.016; USDC 10; USDT 11; VET 504.5; VGX 10.06; XLM 100.3; XTZ 10.09; XVG 5012.1; ZRX 206.3 | | |
| 83CE | Address on File | ADA 677.7; BTT 119788500; TRX 1641.9; VET 3140.2 | | |
| 18AF | Address on File | ADA 282; MATIC 29.216; SOL 0.9417; VET 1401.6 | | |
| 1E87 | Address on File | BTC 0.000139; LUNA 0.104; LUNC 0.1 | | |
| D0D7 | Address on File | VGX 4.02 | | |
| BFAE | Address on File | ADA 15.2; DOGE 40.2; VET 110.2 | | |
| FBB1 | Address on File | BTC 0.18283; ETH 2.70163; LINK 302.56; USDC 4255.58 | | |
| CF53 | Address on File | SHIB 4000000 | | |
| FD35 | Address on File | AAVE 27.5988; ADA 2.9; ALGO 80.13; AVAX 1.02; AXS 1.02607; LINK 0.43; LLUNA 12.016; LUNA 5.15; LUNC 1116074.6; MATIC 4.317; SAND 2.1719; SHIB 92219.4; VGX 14.06 | | |
| 0EEF | Address on File | DOGE 2072.6; ETH 0.02999 | | |
| EFD0 | Address on File | SHIB 759042 | | |
| C56D | Address on File | SHIB 33377.7 | | |
| 80E3 | Address on File | BTC 0.000449; DOGE 1906.8; LINK 12.79; VET 1305; XLM 346.1 | | |
| 5843 | Address on File | BTC 0.000582; BTT 19166600; TRX 988.1 | | |
| FA2A | Address on File | DOT 0.383; FIL 48.76; MANA 0.05; SHIB 9472500.3; TRX 25.4; USDC 1.27; VGX 0.6 | | |
| F134 | Address on File | ADA 603.5; BTC 0.000771; LUNC 18.3; SHIB 4567083.2 | | |
| B2B1 | Address on File | BTT 52319100; MANA 236.68; SHIB 18937502.8; SPELL 17938.4 | | |
| A498 | Address on File | BTC 0.000771; DOGE 1225.2; SHIB 79771769.6 | | |
| E8A8 | Address on File | BTC 0.001784; DOGE 10.5; SHIB 20552628.2 | | |
| 38DE | Address on File | BTC 0.000053; LLUNA 34.261; LUNA 14.684; LUNC 47.5; USDC 2.99; VGX 16.25 | | |
| F213 | Address on File | BTT 816942700 | | |
| F813 | Address on File | ALGO 251.53; APE 25.802; BTC 0.00017; BTT 95250900; DOGE 8007.2; EGLD 3.7662; ETH 3.2627; HBAR 1445; LLUNA 12.676; LUNA 5.433; LUNC 17.6; OCEAN 491.25; SHIB 84133.3; SOL 3.1935; XLM 1960.8 | | |
| 55EA | Address on File | BTC 0.000495; SHIB 54295306 | | |
| 7AEA | Address on File | LLUNA 22.24 | | |
| 74A8 | Address on File | VGX 5.18 | | |
| 1CB7 | Address on File | BTC 0.000598 | | |
| C513 | Address on File | SHIB 13598041.8 | | |
| 84F7 | Address on File | LLUNA 19.865; LUNA 8.514; LUNC 1857032.4 | | |
| A3E0 | Address on File | BTT 12257400 | | |
| 4A3A | Address on File | SHIB 151006968.4 | | |
| 7E5C | Address on File | SAND 72.1994 | | |
| 4C68 | Address on File | BTT 586318400; ETC 16.87; GRT 3146.52 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6FAA | Address on File | BTC 0.001556; DOGE 114.4; ETH 0.01272; LUNA 0.936; LUNC 61177.9 | | |
| AFF0 | Address on File | BTC 0.002206; DOGE 198.7; ETH 0.02591; LLUNA 3.369; LUNA 1.444; LUNC 314901.6; SHIB 5921021.3; YFI 0.001944 | | |
| F205 | Address on File | VGX 5.16 | | |
| EE37 | Address on File | BTT 67170800; HBAR 2007.2; VET 28568.3; XVG 4588.1 | | |
| 5D30 | Address on File | BTC 0.000532; LLUNA 126.457; LUNA 54.196; LUNC 11829071.4; XVG 4093.4 | | |
| A564 | Address on File | SHIB 13368983.9 | | |
| 6698 | Address on File | BTC 0.001066 | | |
| E833 | Address on File | BTC 0.003171 | | |
| 467A | Address on File | ADA 5.2; BTC 0.000184; LINK 0.08 | | |
| A2BA | Address on File | ADA 205.4; BTT 69825600; DOGE 1377.9 | | |
| 83C2 | Address on File | ADA 171.2; BTC 0.000816; DOT 29.122; USDC 852.66 | | |
| 87A0 | Address on File | BTC 0.000583 | | |
| 4ACB | Address on File | LLUNA 6.302; LUNA 2.701; LUNC 8.7 | | |
| 6ABB | Address on File | ADA 5048.4; BTC 1.262187; DOGE 3301.8; DOT 0.424; ETH 2.02245; VGX 31943.63 | | |
| BBC6 | Address on File | LLUNA 11.131; LUNA 4.771; LUNC 1040643.9 | | |
| 3357 | Address on File | AVAX 11.87; BTC 0.525179; ETH 0.0022; VGX 27346.05 | | |
| 3E04 | Address on File | VGX 4.01 | | |
| 1ACC | Address on File | ADA 2971.8; BCH 0.0024; BTC 1.428137; DOGE 0.6; ETH 3.71747; FIL 0.01; XLM 1.3; ZEC 0.003 | | |
| 35C3 | Address on File | BTC 0.000449; DOGE 339.7 | | |
| E63C | Address on File | HBAR 1932.2 | | |
| 7078 | Address on File | ADA 3752.2; BTC 0.292164; BTT 5000000; CKB 1000; DOGE 3630.2; ENJ 50; LINK 41.84; MANA 50; OCEAN 75; OMG 14; SHIB 626900; SOL 2; UNI 204.548; USDC 110.41; VET 4500; VGX 543.57; XTZ 50.58 | | |
| 584D | Address on File | BTC 0.000434 | | |
| CDE0 | Address on File | BTC 0.000449; DOGE 3017.7 | | |
| 3ADA | Address on File | BTC 0.000449; BTT 18670297.1; DOGE 17.9; SHIB 9277831.8 | | |
| 31E2 | Address on File | BTC 0.000625; BTT 89575233.3; DOGE 227.9 | | |
| BEFD | Address on File | BTC 0.000414; DOGE 469.6; LTC 0.09477; MATIC 12.86 | | |
| 7C71 | Address on File | ADA 357.6; DOGE 801.7; XLM 38.7 | | |
| F736 | Address on File | ADA 133.6; BTT 42255111.9; DOGE 271.2; FTM 54.94; LUNC 125517.7 | | |
| B421 | Address on File | BTC 0.008605; ETH 0.13124 | | |
| 64E7 | Address on File | STMX 213.2 | | |
| 2D28 | Address on File | BTC 0.044831; DGB 7216.3; ETH 0.66257; VGX 379.4 | | |
| 1D84 | Address on File | ADA 41.3; BTC 0.000513 | | |
| D605 | Address on File | BTC 0.000409; SHIB 150715.9; SOL 23.8043; USDC 24331.76 | | |
| F16F | Address on File | BTC 0.014359; CKB 2258.9 | | |
| 6958 | Address on File | DOGE 244.5 | | |
| 03B3 | Address on File | VGX 4.61 | | |
| 8541 | Address on File | FTM 90.847; LLUNA 7.788; LUNA 3.338; LUNC 565401.3; SHIB 1578947.3; VET 2398.9 | | |
| 5AC5 | Address on File | ADA 316; BTC 0.000524; USDC 105.36 | | |
| 412B | Address on File | SHIB 1136363.6 | | |
| 4C0C | Address on File | BTC 0.000457; STMX 12528.7 | | |
| 4E3B | Address on File | CKB 1477.5 | | |
| 61DD | Address on File | BTC 0.000436; BTT 19466700; TRX 372.8; VET 242.7 | | |
| 4DF1 | Address on File | VGX 4.94 | | |
| 3E8C | Address on File | ADA 2.3; BTC 0.000332; DOGE 18.2; ETH 0.00707; MATIC 3.327; STMX 3.2; VGX 4.14; XLM 39.4 | | |
| 7CB1 | Address on File | ETH 0.15889 | | |
| 7083 | Address on File | BTC 0.000581; BTT 15988000; DGB 387.9; VET 4416.9 | | |
| 3726 | Address on File | DOGE 204 | | |
| A186 | Address on File | HBAR 24382.5; USDC 2.43; YFI 0.029677 | | |
| BBDD | Address on File | USDC 40.31 | | |
| BEBE | Address on File | ADA 670.8; BTC 0.063852; CKB 300454.5; DOT 5.363; ETH 0.20486; FTM 155.993; LTC 1.00485; SAND 39.3936; SOL 4.637; TRX 2957.8 | | |
| F395 | Address on File | BTT 193200; OCEAN 0.19; SHIB 0.8 | | |
| D6D8 | Address on File | BTC 0.004805; SOL 9.775 | | |
| FAE7 | Address on File | VGX 4.9 | | |
| 6E87 | Address on File | VGX 4.19 | | |
| D583 | Address on File | BTC 0.00065; ETH 0.07785; SOL 6.0405; USDC 100.75 | | |
| 668D | Address on File | VGX 5.15 | | |
| E19F | Address on File | ADA 136.7; DOGE 151912.1; SOL 47.8391 | | |
| 351A | Address on File | DOGE 293.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6957 | Address on File | BTC 0.001609; BTT 45871559.6; VGX 58.14 | | |
| 2E7C | Address on File | ADA 104.5; BAT 302.4; BTC 0.001561; CELO 51.084; DOGE 1005.1; MATIC 101.993; SOL 0.8317; VGX 104.44; XLM 1010; XTZ 50.76 | | |
| 65E1 | Address on File | BTC 0.000835; USDC 105.36 | | |
| FB4D | Address on File | BTC 0.031019; DOGE 4010.2; EGLD 0.5188; ETH 0.09997; SAND 23.8819; SHIB 1424501.4; USDC 7.24 | | |
| 5813 | Address on File | ADA 0.4; USDC 5.26; VET 172308 | | |
| 531B | Address on File | USDT 0.46 | | |
| 7511 | Address on File | VGX 2.75 | | |
| 7B62 | Address on File | ADA 10.6; BAT 10; BTT 60048900; DOGE 50.2; OMG 1.6; TRX 160.3; VET 200.3; XLM 30.1; XVG 401.1 | | |
| 23B6 | Address on File | SOL 12.9913 | | |
| ACAF | Address on File | BTT 80504000; VET 2702.7 | | |
| 853E | Address on File | BTC 0.3409 | | |
| 6BED | Address on File | BTC 0.000212 | | |
| CD71 | Address on File | LLUNA 4.937; LUNA 2.116; LUNC 461169.1 | | |
| AB19 | Address on File | ETH 0.00318; LTC 2.08942 | | |
| 6EF1 | Address on File | VGX 2.81 | | |
| B95B | Address on File | ADA 18.3; BTT 3744700; CKB 1553.7; STMX 1164.2; TRX 628.5; VET 172.7 | | |
| A9DF | Address on File | BTC 0.000229 | | |
| 57EC | Address on File | ADA 3.8; ALGO 1.96; ATOM 0.084; BTT 2463400; DOT 0.277; LUNA 0.207; LUNC 0.2; MANA 2; MATIC 1.05; OMG 0.89; SHIB 325.9; UNI 0.402; USDT 2.97 | | |
| 897A | Address on File | VGX 2.78 | | |
| 5C3F | Address on File | VET 207.6 | | |
| 01E9 | Address on File | SHIB 3865278.8 | | |
| 2FFB | Address on File | ADA 174.8; AVAX 1.25; DOT 21.195; ENJ 10; SAND 4; SOL 2.2299; STMX 8080.6; VET 2599.6; XVG 1245.7 | | |
| A871 | Address on File | ADA 653.7; BTT 424797700; LTC 5.19793; SHIB 50285007.5; SOL 2.1701 | | |
| 47D4 | Address on File | BTC 0.006251; SHIB 44980063.6 | | |
| 88CE | Address on File | ADA 1107.5; BTC 0.000754; DGB 353.6; DOGE 415.7; ETH 0.05716; IOT 36.22; MANA 39.6; SHIB 12205229.4; SOL 0.3988; VGX 11.94; XVG 1931.3 | | |
| 8ABA | Address on File | ADA 422.7; BTC 0.000761; SHIB 1000000 | | |
| FA64 | Address on File | BTC 0.002452; ETH 0.20149 | | |
| C5AE | Address on File | VGX 4.17 | | |
| AB39 | Address on File | VGX 8.38 | | |
| 9149 | Address on File | LUNA 0.305; LUNC 19952.6 | | |
| 7EEC | Address on File | BTC 0.001645; ETH 0.01552; SHIB 2474759.9 | | |
| 2C0D | Address on File | SHIB 1655081 | | |
| 36A0 | Address on File | VGX 4.18 | | |
| 1FD4 | Address on File | BTC 0.00305 | | |
| 940A | Address on File | LLUNA 9.211; LUNA 3.948; LUNC 143237.6; SAND 2.9917; SHIB 3485591.4 | | |
| B7E3 | Address on File | BTC 0.001658; ETH 0.00942 | | |
| BE9C | Address on File | ADA 309.7; AMP 3001.62; BTC 0.00053; BTT 18014200; DGB 2000.8; DOT 4; MANA 11; SHIB 25243117.7; VET 2016.9; VGX 263.91 | | |
| 21ED | Address on File | BTC 0.000446; DOGE 1.8 | | |
| A2F4 | Address on File | ADA 354.8; BTC 0.004294; DOT 3.124; ETH 0.44208; LINK 6.2; LTC 1.2955; UNI 4.708; VET 4096.9; VGX 106.4; XLM 199 | | |
| 5A6F | Address on File | SOL 0.0196 | | |
| 747E | Address on File | LLUNA 5.986; LUNA 2.566 | | |
| 3EFF | Address on File | BTC 0.000892; DOGE 9.4 | | |
| D023 | Address on File | ADA 2689.2; ALGO 933.27; ATOM 30.295; AVAX 8.93; BTC 0.101978; BTT 190020100; DOT 44.309; ETH 2.08078; FTM 705.372; GALA 3512.6325; HBAR 787.3; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 195.57; MATIC 317.56; SAND 177.4391; SHIB 130508459; SOL 20.6292; STMX 10118; VET 2560.4; XLM 1273; XTZ 97.45 | | |
| 4544 | Address on File | BTT 10000000; LUNA 1.229; LUNC 80425 | | |
| 7ABE | Address on File | LLUNA 170.142; LUNA 0.018; LUNC 20.3; OCEAN 1523.59 | | |
| A5D0 | Address on File | BTC 0.000433; DOGE 518.7 | | |
| BE89 | Address on File | VGX 4.94 | | |
| 9818 | Address on File | VGX 5.18 | | |
| F659 | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC36 | Address on File | AAVE 0.6271; ADA 882.9; AVAX 1.35; AXS 3.01756; DOGE 3530.3; DOT 92.995; ENJ 599.42; EOS 3.74; ETC 11.86; ETH 0.21762; GALA 795.4573; LUNA 3.536; LUNC 231364.9; MANA 290.94; MATIC 201.921; SAND 335.3246; SHIB 15581138; USDC 5.61; XLM 237.9 | | |
| 8B01 | Address on File | BTC 0.016974; MATIC 1.204 | | |
| 67F7 | Address on File | BTC 0.000652; TRX 446.1 | | |
| B078 | Address on File | SHIB 3246628.3; XVG 615.7 | | |
| 344A | Address on File | BTT 1379100 | | |
| 560B | Address on File | SHIB 2833301.3 | | |
| D18C | Address on File | VGX 1.84 | | |
| C08E | Address on File | BTC 0.000451; BTT 14742081.4 | | |
| E93E | Address on File | VGX 4.03 | | |
| 6C4A | Address on File | UNI 37.395; VET 33584.7 | | |
| 4AED | Address on File | ADA 4.2; VET 5687 | | |
| CA23 | Address on File | BTC 0.000448 | | |
| 4395 | Address on File | VGX 2.65 | | |
| 1661 | Address on File | ADA 7.1; AVAX 0.01; MATIC 1.767; SOL 0.0303; USDC 8.04; VGX 36.05 | | |
| F705 | Address on File | BTC 0.001651; XLM 316.6 | | |
| 6751 | Address on File | BTC 0.000131; DOT 0.696; LUNA 0.225; LUNC 14694.8 | | |
| 28A0 | Address on File | ADA 128.8; APE 31.984; AVAX 0.72; AXS 4.75146; DOGE 1.5; DOT 16.971; ETH 0.09405; FTM 48.21; GALA 1001.8857; LUNC 2.1; MANA 160.34; MATIC 43.644; SAND 6.0506; SOL 1.2725; XLM 0.6 | | |
| B81F | Address on File | VGX 2.78 | | |
| 17BD | Address on File | SHIB 1824686.9; USDC 950.28 | | |
| C56F | Address on File | ADA 3284.1; BTC 0.002232; DOT 22.355; ETH 0.37598; LUNA 0.018; LUNC 1161.1; MATIC 490.386 | | |
| B81E | Address on File | BTC 0.000087 | | |
| D5B5 | Address on File | BTC 0.096952; SOL 7.1246; VGX 4.94 | | |
| A6C7 | Address on File | VGX 4.94 | | |
| ABBF | Address on File | ADA 0.8; BTT 1315511200; DOGE 1.5; ETH 1.50779; LINK 62.58; SHIB 17116638.6 | | |
| 48F1 | Address on File | USDC 12.1 | | |
| D424 | Address on File | ADA 1.4; BTC 0.001023; SHIB 19040060.2 | | |
| EBEE | Address on File | ADA 111.2; BTC 0.000417; ETH 0.10294; USDC 30.7 | | |
| D920 | Address on File | VGX 2.76 | | |
| 5023 | Address on File | ADA 1002.9; BTT 210252100; CKB 31210.1; VET 5289.9 | | |
| 82B1 | Address on File | ADA 6.6; DOGE 937.9 | | |
| BE79 | Address on File | BTC 0.000435; BTT 60154600; DOGE 1122; ETC 4.25 | | |
| 2DD2 | Address on File | USDC 2555.39 | | |
| 1CA7 | Address on File | ADA 286.6; DOGE 3318.7; ETH 0.29889; MANA 139.66; SHIB 154617566.7 | | |
| 5F8C | Address on File | LLUNA 6.193; LUNA 2.655; LUNC 578797.9; SOL 53.0734; USDC 426.74 | | |
| 6FD6 | Address on File | ADA 124.3; BTC 0.000533; USDC 281.2 | | |
| 1096 | Address on File | VGX 4.68 | | |
| 0899 | Address on File | VGX 2.88 | | |
| B69F | Address on File | BTC 0.132032; ETH 1.05974; VET 902.5 | | |
| E75C | Address on File | BTC 0.257388; DOGE 202.7; ETH 1.02547; VET 17010.4 | | |
| 9FC5 | Address on File | MATIC 0.645; VET 351404.1 | | |
| 143A | Address on File | BTT 53182599.9 | | |
| DC1A | Address on File | ADA 6534.5; BTT 1715301514.2; HBAR 7776; LUNA 3.174; LUNC 1153663.5; VET 86674 | | |
| 966A | Address on File | BTC 0.000496; BTT 112032100 | | |
| 7E23 | Address on File | DOGE 8848.7 | | |
| B05A | Address on File | ADA 22898.4; APE 0.034; LUNC 1967.3; ZRX 5.6 | | |
| 9CAB | Address on File | AVAX 28.72; BTC 0.35578; DOGE 4.9; DOT 113.786; ETH 3.18693; LINK 1380.29; SOL 143.2837 | | |
| E780 | Address on File | BTC 0.000457; BTT 209657000 | | |
| F561 | Address on File | VGX 2.77 | | |
| BB21 | Address on File | BTT 650327943.8; DOGE 4.1; VET 0.1 | | |
| 7BC9 | Address on File | ADA 7; BTT 126426200; EGLD 2.8975; ENJ 587.06; MANA 271.73; STMX 146104.4; VET 113938.6; VGX 4.06 | | |
| E96B | Address on File | ADA 287.2; BTC 0.00074; DASH 0.999; SOL 2.7485 | | |
| DA6A | Address on File | BTC 0.00165; SHIB 2377449.9 | | |
| BF94 | Address on File | DOGE 347.9 | | |
| 303A | Address on File | VGX 4.03 | | |
| 51B8 | Address on File | ADA 1.6; DOT 0.201; LUNA 0.017; LUNC 1083.3; SHIB 15074991.6; VGX 0.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 531A | Address on File | AVAX 0.1; DOT 0.237; LUNA 0.311; LUNC 0.3; VGX 1.68 | | |
| 1BD7 | Address on File | ADA 390.6; BTC 0.000642; XRP 1160.1 | | |
| 7577 | Address on File | BTC 0.000526 | | |
| 45DB | Address on File | CKB 0.2; DGB 0.7; DOGE 8461.9; SHIB 300; SPELL 3009.2 | | |
| 5380 | Address on File | BTC 0.000448; BTT 22587400; CKB 3796.2 | | |
| 9C89 | Address on File | LUNC 64.5 | | |
| F79D | Address on File | VGX 2.75 | | |
| 9649 | Address on File | BTT 116890600; LUNA 0.091; LUNC 5904.2; XRP 148 | | |
| D633 | Address on File | BTT 46296296.2; FLOW 15.319; HBAR 1301.5; LINK 24.06; LRC 108.791; OCEAN 714.27; VET 1856.4 | | |
| AEF2 | Address on File | ADA 6.9 | | |
| 61F8 | Address on File | ADA 314.7; BTC 0.000494; SHIB 6737322.8; USDC 781.93 | | |
| 35CA | Address on File | USDT 0.24 | | |
| 7973 | Address on File | BTC 0.000348; VGX 25.78 | | |
| 85C0 | Address on File | BTC 0.000499; SHIB 88102334.5 | | |
| D0D2 | Address on File | ADA 838.3; BTC 0.0006; DOGE 1708.4; DOT 9.91; LLUNA 3.685; LUNA 1.58; LUNC 344285.6; MATIC 204.68; SHIB 27830655.5 | | |
| DB25 | Address on File | VGX 107.27 | | |
| 212B | Address on File | VGX 4.01 | | |
| A109 | Address on File | BTT 32632800 | | |
| BBBB | Address on File | BTC 0.000502; DOGE 378.7; HBAR 314.1; SHIB 1434720.2 | | |
| 4B4D | Address on File | ADA 67.3; BTC 0.001342; DOGE 606.7; ETH 0.05034 | | |
| 615D | Address on File | VGX 2.78 | | |
| 008B | Address on File | BTC 0.006247; DOGE 950.6; ETH 4.2884 | | |
| 90B2 | Address on File | BTC 0.000451; DGB 4166.5; DOT 34.023 | | |
| 57D0 | Address on File | ADA 264; BTC 0.000659; SAND 55.0468 | | |
| B49F | Address on File | ALGO 184.38; DOT 77.478; ENJ 474.08; FTM 1155.404; JASMY 6008; LLUNA 3.422; LUNA 1.467; LUNC 319868.4; MANA 1066.25; OCEAN 757.07; SOL 6.3376; USDC 14.1; VET 10185.2 | | |
| 1CC2 | Address on File | ADA 3411.7; BTC 0.037412; ETH 0.89772; MANA 102.58; SOL 8.3806; VET 54841.5 | | |
| 421D | Address on File | ADA 2066.6; ALGO 113.73; BAT 896.1; BTC 0.007582; BTT 503747200; CKB 35225.2; CRV 105.7178; DAI 337.16; DGB 6947.7; DOGE 110829.7; DOT 32.86; EOS 17.14; ETC 54.67; ETH 0.39162; GLM 356.83; HBAR 5067.7; IOT 261.99; LINK 6.84; LRC 352.473; LUNA 3.286; LUNC 215015.9; MANA 867.66; MATIC 436.852; OXT 155.1; QTUM 37.69; ROSE 1450.47; SAND 126.3483; SHIB 103369520.3; STMX 77691.8; TRX 23746.4; UNI 6.398; USDC 117.61; VET 59638.1; XLM 2194.5; XRP 343.5; XVG 26090.8; ZRX 723.2 | | |
| C367 | Address on File | USDC 4.97 | | |
| E0BF | Address on File | ADA 30432.2; BTC 1.211744; LLUNA 10.965; LUNA 4.699; LUNC 1024649.1; USDC 12239.04 | | |
| 9C9A | Address on File | BTT 256200; CKB 43.1; SHIB 11677914.9; STMX 61.5; TRX 98.3; XVG 194.7 | | |
| C312 | Address on File | VGX 4.67 | | |
| B8D2 | Address on File | BTC 0.010732; ETH 0.14761; USDC 1587.75 | | |
| EBAE | Address on File | BTC 0.026433; ETH 0.35197; USDC 3745.17 | | |
| 158C | Address on File | BTC 0.018356; SOL 10.3719 | | |
| E3A2 | Address on File | ADA 28.8; BTC 0.000436; DOGE 269; EOS 4.01; ETC 1; ETH 0.02082; ICX 30; LINK 1.01; MATIC 24.891; SHIB 3127803.5; STMX 701.7; TRX 69.3; VET 49.1; VGX 2.01 | | |
| 7F66 | Address on File | BTC 0.000678; DOT 35.421; USDC 25236.98 | | |
| E516 | Address on File | BTT 55183300; LUNA 1.386; LUNC 90692.8 | | |
| 4730 | Address on File | BTC 0.005869 | | |
| E14E | Address on File | BTC 0.002237; DOT 14.268; ETH 0.05956 | | |
| FF49 | Address on File | DOGE 544.2 | | |
| BFA3 | Address on File | ETH 0.0842; OXT 47.8; SHIB 2064588.6 | | |
| B1DA | Address on File | LLUNA 2.916; LUNA 1.25; LUNC 272471.2 | | |
| DF50 | Address on File | BTC 0.000511; BTT 127642100 | | |
| 8891 | Address on File | ADA 112.4; CELO 87.291; CHZ 193.9465; DOT 31.143; ENJ 92.47; ETH 0.46455; GRT 458.49; IOT 119.76; LINK 10.7; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MATIC 81.936; SHIB 26444595; UNI 11.059; USDC 109.37; VET 1227.3; XLM 1149.5; XMR 2.266 | | |
| 489A | Address on File | ETH 0.01053 | | |
| A84A | Address on File | DOGE 77.5; DOT 1.902; HBAR 131.3; LUNA 2.779; LUNC 80260; MATIC 12.685; SOL 0.2694; VET 87.2 | | |
| 52D5 | Address on File | ADA 1861.8; AVAX 3.67; BTC 0.059453; DOGE 4568.1; DOT 22.509; ETH 1.47334; HBAR 1198; LUNA 3.009; LUNC 196848; MATIC 306.447; SHIB 20247346.5; VET 607.4; VGX 542.82 | | |
| D28F | Address on File | BTC 0.005316; ETH 0.06474; LINK 6.16; SOL 0.783 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C4F | Address on File | BTC 0.017825; ETH 0.74127; LUNA 2.017; LUNC 132021.4 | | |
| FF82 | Address on File | BTT 71760500 | | |
| 1A98 | Address on File | ADA 481.4; BTC 0.000498; MATIC 294.894; SHIB 9473285.3; VET 3020.8 | | |
| 1AF2 | Address on File | ADA 1996.8; ALGO 584.62; ATOM 22.606; AVAX 9.33; AXS 5; BTC 0.102624; DOGE 24777.7; DOT 376.982; ETH 0.40771; ICX 137; LINK 36.12; LLUNA 28.51; LUNA 12.219; LUNC 992542.9; MANA 8.86; NEO 31.096; OXT 497.1; QTUM 181.87; SHIB 22831766.3; SOL 8.1132; XLM 2037.5 | | |
| 4389 | Address on File | ADA 596.2; BTC 0.03424; BTT 66315100; DGB 5372.1; DOGE 11108; MANA 120.18; SHIB 25684123.4; TRX 2211.4; VET 1234.7; VGX 32.37; XVG 8381.1 | | |
| 78DA | Address on File | BTC 0.000395; USDC 494.23; VGX 790.26 | | |
| DD36 | Address on File | BTC 0.000265 | | |
| 4B5B | Address on File | ETH 0.53707 | | |
| C63D | Address on File | BTC 0.000764; ETH 0.00199 | | |
| 3ED8 | Address on File | BTC 0.002309; DOT 22.84; MANA 90; SAND 100; VET 1852 | | |
| 4387 | Address on File | BTT 685909900 | | |
| 7D0D | Address on File | SOL 0.026; USDC 121.42 | | |
| 209F | Address on File | BTC 0.000524; SHIB 4235483.8 | | |
| B6C6 | Address on File | BTC 0.263104; DOGE 308.1 | | |
| 28A7 | Address on File | ADA 1436.5; CKB 1603.2; DOGE 2200.6; DOT 1.579; ENJ 20.32; KNC 8.3; LINK 1.18; LUNA 1.641; LUNC 107362.5; SHIB 23758276.2; STMX 1450.4; TRX 121.3; UNI 2.036; VET 2214.2; VGX 1.81; XVG 1067.6 | | |
| 73C0 | Address on File | LUNA 3.178; LUNC 207929.3 | | |
| 38AF | Address on File | LINK 31.91 | | |
| 9E29 | Address on File | ADA 106.4; ALGO 297.64; BAT 166; BTC 0.085044; COMP 0.48344; DASH 3.082; DOT 76.053; ENJ 215.42; ETH 0.03571; KNC 72.74; LINK 5.35; LLUNA 5.361; LTC 0.23943; LUNA 2.298; LUNC 7.4; MANA 209.41; STMX 30831.8; VET 92720.5; ZRX 118.9 | | |
| 59C6 | Address on File | VGX 4.18 | | |
| CC47 | Address on File | ADA 1392.1; BTC 0.060634; DOGE 20001.8; DOT 45.289; ETC 19.37; ETH 0.69669; LTC 7.99251; SHIB 318200728.5 | | |
| EEF8 | Address on File | DOGE 674.5 | | |
| 142B | Address on File | ADA 590.6; BTC 0.076038; DOGE 6539.5; SHIB 65565302.5 | | |
| B5C5 | Address on File | BTC 0.000446; VGX 196.91 | | |
| 1B4F | Address on File | BTC 0.000446; VGX 405.19 | | |
| 64B3 | Address on File | ATOM 41.954; DOGE 2013.5; GRT 361.87; HBAR 17652.7; LINK 45.26; SHIB 20607568.9; STMX 16227; VET 11808.9; VGX 16303.13 | | |
| 48D8 | Address on File | VGX 5.13 | | |
| 4409 | Address on File | VGX 4.02 | | |
| 505C | Address on File | LUNA 1.86; LUNC 121699.8 | | |
| C07C | Address on File | BTC 0.00161; TRX 99.7 | | |
| 736B | Address on File | BTC 0.000612; LUNA 0.037; LUNC 2421; USDC 147.04 | | |
| 7F73 | Address on File | ADA 94.2; BTC 0.000652; DOGE 689.5; MATIC 60.457; SHIB 9128251.9 | | |
| 64DA | Address on File | BTC 0.001639; BTT 119674400; SHIB 11715089 | | |
| E41B | Address on File | VGX 4.61 | | |
| A731 | Address on File | BTC 0.000335 | | |
| 2345 | Address on File | BTC 0.000735; BTT 201469400 | | |
| C3A4 | Address on File | BTC 0.01132; USDC 13.22 | | |
| 575E | Address on File | BTC 0.06544 | | |
| 2575 | Address on File | DOGE 3.6; LUNA 0.422; LUNC 27553.3; MATIC 0.56; SHIB 728514917.3; STMX 17 | | |
| A823 | Address on File | SHIB 35952028.9 | | |
| 4D84 | Address on File | ADA 10916.4; ALGO 1023.96; ATOM 238.56; AVAX 60.17; BTT 104020000; CHZ 1557.7432; DOT 145.505; ETH 10.5685; HBAR 11368; SHIB 21484318.1; VET 21506.2; VGX 278.87; XTZ 54.4 | | |
| 4CF2 | Address on File | ADA 8003.3; BTC 0.001218; ETH 0.00634; LLUNA 10.965; LUNA 4.7; LUNC 1025097.7; SHIB 658808.7 | | |
| 0E82 | Address on File | SHIB 9349874.5 | | |
| 8DD3 | Address on File | BTC 0.001095; SHIB 78625172.7 | | |
| 8B3F | Address on File | SHIB 24339838.3 | | |
| B842 | Address on File | ADA 2316.8; BTC 0.000386; DOT 39.055; MATIC 394.708; SHIB 38524378.7; UNI 97.46; XLM 1467.8 | | |
| 9506 | Address on File | ADA 15631.8; BTC 0.000725; DOGE 49.4; ETC 0.02; SHIB 219480360.8; VET 40003 | | |
| D688 | Address on File | ETH 0.31746; HBAR 4328.2; MANA 333.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92F4 | Address on File | ADA 23.8; BTC 0.001389; BTT 6025900; CKB 814.1; DOGE 159; DOT 1.56; TRX 364.5; VET 121.3 | | |
| 6FAE | Address on File | SHIB 110768234.6 | | |
| A9BC | Address on File | ADA 6479.5; BTC 0.00016 | | |
| E5FF | Address on File | BTC 0.00053; ETH 0.1565 | | |
| 576D | Address on File | AAVE 4.446; AVAX 0.2; BTC 0.000138; LLUNA 9.631; LUNA 4.128; LUNC 899929.4; MANA 1435.49; MATIC 2057.04; SAND 2327.017; SHIB 24097066.5; SOL 0.1349; VET 46999.1; VGX 2372.24 | | |
| 4CF1 | Address on File | BTC 0.003408; HBAR 0.7; LINK 0.23; LLUNA 156.597; LTC 0.0237; LUNC 16.8; USDC 3.48; VET 0.7; VGX 130.17 | | |
| BDA8 | Address on File | DOGE 25.3 | | |
| 47A6 | Address on File | BTC 0.030528; DOGE 3101.2; ETH 0.31462; SHIB 25876176.6 | | |
| D367 | Address on File | ADA 0.8 | | |
| DBCE | Address on File | BTC 0.012569; DOT 2.469; ETH 0.17026; HBAR 276; LINK 3.71; OMG 11.18; SOL 0.9407 | | |
| 05EC | Address on File | BTT 17047400 | | |
| 9CDB | Address on File | BTC 0.029348; ETH 0.53463; LLUNA 5.361; LUNA 2.298; LUNC 501187.8 | | |
| 0F16 | Address on File | LUNC 5.8; VGX 0.06; XTZ 0.15; ZRX 0.4 | | |
| 2C97 | Address on File | HBAR 501.6; SHIB 2306273 | | |
| F17A | Address on File | BTC 0.000508; BTT 74971000; CHZ 300.8305; SHIB 9955877.1; TRX 430.8 | | |
| 527B | Address on File | ADA 668.2; BTT 266348100; DOGE 2965.7; MATIC 451.861; SHIB 36171230; STMX 23969.5; TRX 10110.7; VET 10430; XLM 2039.6 | | |
| F179 | Address on File | BTC 0.000582; BTT 175024000 | | |
| 5822 | Address on File | XRP 30.2 | | |
| 8BA6 | Address on File | BTC 0.000462; BTT 115552100; SOL 1.0317; XVG 8687.2 | | |
| DEF2 | Address on File | BTC 0.000011 | | |
| FE3D | Address on File | ETH 0.24085 | | |
| 6AF5 | Address on File | BTC 0.000842; SHIB 27966.5 | | |
| 88B8 | Address on File | VGX 2.78 | | |
| 5088 | Address on File | BTC 0.000445; VGX 16.77 | | |
| A4D7 | Address on File | BTC 0.000216 | | |
| 7A94 | Address on File | ADA 107.1; BTT 227731200; DOGE 3042.1; SHIB 2108517.6 | | |
| 1A7B | Address on File | JASMY 21309.6 | | |
| 9A8F | Address on File | AVAX 10.06; BTC 0.011433; DOGE 307.8 | | |
| 17A0 | Address on File | BTC 0.001575; SHIB 1380262.2 | | |
| DFAF | Address on File | ADA 87.7; ALGO 128.02; DOGE 1245; DOT 6.704; ETH 0.17207; GRT 217.99; SHIB 103353618.8; TRX 3227.4; UNI 8.317; XLM 754.8 | | |
| ADE9 | Address on File | VGX 5.21 | | |
| 77B8 | Address on File | BTC 0.201229 | | |
| 7188 | Address on File | BTC 0.000138 | | |
| C176 | Address on File | AXS 1.66973; BTC 0.009792; ENJ 53.71; ETH 0.07381; LINK 3.85; MANA 109.44; SAND 23.1615; SHIB 7680491.5; SOL 1.6114; TRX 1386.7; XLM 928.6 | | |
| B6DD | Address on File | BTC 0.00145; DOT 373.364; ETH 0.01808; LUNA 3.948; LUNC 258356.2; MATIC 2038.961; USDC 102.26; VGX 1630.86 | | |
| 248C | Address on File | DOT 93.461; MATIC 679.602; SHIB 654456358.6; STMX 201255; VGX 4422.74; XRP 2005.5 | | |
| A595 | Address on File | BTC 0.000203 | | |
| 1164 | Address on File | BTC 0.004738 | | |
| 9857 | Address on File | BTC 0.025502; DOGE 24347.1; ETH 0.58533; SHIB 3365003 | | |
| E5CF | Address on File | ADA 247.5; BTC 0.000418; FIL 20.51; LINK 35.25; LLUNA 83.777; LUNA 35.905; LUNC 25096625.7; SHIB 844059.9; SOL 11.1953; VGX 61.12 | | |
| 1927 | Address on File | BTC 0.000814; LLUNA 10.161; LUNA 4.355; LUNC 949804.1 | | |
| FD55 | Address on File | BTT 22732700; STMX 287.8 | | |
| 8941 | Address on File | BTT 32154099.9; DOGE 107.1; DOT 3.961; HBAR 215.3; SHIB 18872887.6; STMX 14566.7; TRX 1350.7; VET 2476.1 | | |
| F3FA | Address on File | MANA 207.1; SHIB 18292549.2 | | |
| 9432 | Address on File | ADA 471.8; AVAX 5.87; BCH 0.00115; BTC 0.118718; ETH 1.50604; LLUNA 2.957; LUNA 1.268; LUNC 276427.3; SHIB 29875222; SOL 4.4369 | | |
| 782C | Address on File | ADA 277.5; BTC 0.00045; BTT 61862400; DOGE 3074; DOT 5; EOS 249.32; ETC 24.99; MATIC 194.463; VET 3829.3 | | |
| AA4F | Address on File | ADA 3019; BTC 0.011926; BTT 46952299.9; VGX 1.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD9F | Address on File | BTC 0.026282; BTT 136637000; DOT 28.499; HBAR 665.3; IOT 133.2; LINK 21.79; OXT 761.3; USDC 245.23; VET 1371.3; XLM 225.1 | | |
| 8C0A | Address on File | DOT 43.413; FTM 22.669; HBAR 100.1; OCEAN 16.48; SAND 6.9977; SHIB 1400157.7; STMX 1010.1; VET 1767.8; XLM 668 | | |
| C801 | Address on File | ADA 173.2; BTC 0.000429; BTT 17485900; VET 670 | | |
| 45B8 | Address on File | AVAX 93.55; BTT 62801886.7; SHIB 17535345.8 | | |
| BE4E | Address on File | ETH 0.00238; SHIB 276243 | | |
| 2099 | Address on File | ETH 0.04769 | | |
| AB6C | Address on File | BTC 0.006278; ETH 0.07089 | | |
| C912 | Address on File | AVAX 0.19; BTC 0.015277; ETH 0.37149; LTC 0.23388 | | |
| C944 | Address on File | ADA 2435.3; BTC 0.116843; ETH 1.85724; MANA 277.77; USDC 7.5 | | |
| 99BF | Address on File | ADA 41; BTC 0.001965; DOGE 622.6; ETH 0.02599; GALA 69.3135; SHIB 9068503 | | |
| F1C0 | Address on File | VET 1328.1 | | |
| EBF4 | Address on File | APE 1.14; BTC 0.010807; DOGE 73.1; ETH 0.04687; LUNA 1.035; LUNC 1; MANA 6.88 | | |
| 6D55 | Address on File | VGX 4.19 | | |
| A626 | Address on File | VGX 2.78 | | |
| E176 | Address on File | BTC 0.000892; BTT 4080600; CKB 1111.6; DGB 324.2; DOGE 193.9; ETC 0.31; HBAR 86.5; MKR 0.0046; STMX 522.3; TRX 212; VET 118 | | |
| A114 | Address on File | ETC 0.15 | | |
| 94A6 | Address on File | DOGE 30.5; SHIB 6255864.8 | | |
| 84FB | Address on File | AAVE 2.1323; ADA 298.9; ALGO 102.1; BTC 0.00577; BTT 3899700; COMP 4.54482; DASH 0.098; DOGE 8679.1; DOT 1.001; ENJ 99; EOS 3.43; ETC 3.9; ETH 1.1218; HBAR 1000; LUNA 2.365; LUNC 154745.1; OMG 3.12; SHIB 6876970.8; SOL 3.2419; STMX 218.6; UNI 10.271; VGX 113.24; YFI 0.038303 | | |
| 3E07 | Address on File | BTT 24069322.4; SHIB 2057613.1 | | |
| 184C | Address on File | AAVE 0.3213; ADA 72; ALGO 130.13; ATOM 9.018; AVAX 12.8; BTC 0.017151; CHZ 253.0204; DASH 0.419; DOGE 484; DOT 4.934; EGLD 1.0247; ENJ 79.24; ETC 1.44; ETH 0.2554; FTM 34.807; GRT 108.37; HBAR 186; KNC 23.15; LINK 3.46; LLUNA 7.751; LTC 1.23452; LUNA 3.322; LUNC 10.7; MANA 24.47; MATIC 97.401; MKR 0.0251; SHIB 7946840.7; SOL 2.686; UMA 10.044; VET 547.5; VGX 299.12; ZEC 1.418 | | |
| AAC4 | Address on File | VGX 4.57 | | |
| 281F | Address on File | VGX 2.82 | | |
| 311C | Address on File | USDC 300; VGX 500.11 | | |
| 5D0B | Address on File | VGX 4.18 | | |
| DEA1 | Address on File | BTC 0.00039; SHIB 1867341.6; ZRX 55 | | |
| 9929 | Address on File | USDC 14.76 | | |
| B9A9 | Address on File | BTC 0.000494; VET 1186.9 | | |
| 85BF | Address on File | BTC 0.00047; BTT 56828800; CKB 3340; SHIB 10207437.4; STMX 18783.5; TRX 1246; XVG 13511.6 | | |
| F978 | Address on File | ADA 38.4; BTC 0.000521; USDC 26614.86 | | |
| F896 | Address on File | VGX 29.51 | | |
| A5DE | Address on File | AVAX 1.07; AXS 1.03129; BTC 0.034149; ETH 4.45622; LUNA 1.656; LUNC 1.6; MATIC 38.38; SAND 16.8479; SOL 18.9934; USDC 1061.41 | | |
| A218 | Address on File | AAVE 0.0297; ADA 2759.2; ALGO 5.34; AMP 161.91; ATOM 0.265; AVAX 0.13; AXS 0.06595; BAND 1.01; BAT 10.2; BCH 0.01665; BTC 0.038183; BTT 2530199.9; CELO 2.329; CHZ 225.9779; CKB 454.8; COMP 0.02749; CRV 2.08; DAI 9.93; DASH 0.051; DGB 181.2; DOGE 37.4; DOT 28.31; DYDX 1.1518; EGLD 0.0313; ENJ 32.99; EOS 2.19; ETC 0.18; ETH 0.83121; FIL 0.15; FTM 39.807; GALA 53.5928; GLM 34.63; GRT 90.78; HBAR 249.4; ICP 0.48; ICX 4.6; IOT 7.29; KEEP 16.06; KNC 5.1; LINK 0.29; LPT 0.2803; LTC 0.05006; LUNA 1.967; LUNC 1.9; MANA 40.18; MATIC 49.808; NEO 0.218; OCEAN 10.41; OMG 0.57; ONT 8.68; OXT 19; QTUM 0.62; SAND 1.4034; SHIB 1532801.9; SKL 48.11; SOL 0.5418; SRM 1.279; STMX 304.4; SUSHI 0.7989; TRX 95; UMA 0.768; UNI 3.824; VET 624.1; VGX 5.82; XLM 259; XMR 0.038; XTZ 1.49; XVG 412.7; YFI 0.00029; ZEC 0.06; ZRX 8.3 | | |
| 71D6 | Address on File | BTC 0.003058; SHIB 271386857.6; USDC 1.21 | | |
| D49B | Address on File | ADA 874.1; BAT 56; BTC 0.000437; BTT 1634305300; CKB 50000; DGB 10882.3; DOGE 7021.8; DOT 207.101; HBAR 3000; MANA 292.9; STMX 20200.8; TRX 247; VET 45580; VGX 693.34; XVG 10571.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E80 | Address on File | BTC 0.024164; DOGE 441.9; ETH 0.12147; MANA 39.81; SAND 31.4626; SOL 0.3977 | | |
| C4D1 | Address on File | BTC 0.000449; DOGE 292.8 | | |
| 3B01 | Address on File | BTC 0.001642; VGX 33.32 | | |
| DEED | Address on File | BTC 0.0004; BTT 23798700; CKB 3653.1; GRT 87.28 | | |
| FB52 | Address on File | SHIB 14492753.6 | | |
| 3B4B | Address on File | ADA 544.1; BTC 0.000726; SHIB 11723329.4 | | |
| 9C0E | Address on File | BTT 181833209.3; LLUNA 50.028; LUNA 21.441; LUNC 4676178.8 | | |
| B049 | Address on File | BTC 0.000543; SAND 29.2608 | | |
| 4453 | Address on File | ADA 203.3; BAT 200; BTT 50000000; DGB 1500; ENJ 50; HBAR 800; STMX 1106.3; TRX 2000; USDT 19.97; VET 7000; VGX 30.35; XVG 2000 | | |
| 9843 | Address on File | BTT 100517355.5; CKB 10472.5; DGB 2502.6; STMX 9534.2; VET 1420.9 | | |
| BCEC | Address on File | BTC 0.000934 | | |
| 9EB9 | Address on File | BTC 0.00052; MATIC 9.263 | | |
| C337 | Address on File | BTC 0.002312; BTT 124158300; TRX 1097.9 | | |
| 9626 | Address on File | ADA 4.3; DOGE 6.8; DOT 0.007; NEO 47.187 | | |
| 5575 | Address on File | BTC 0.002158; DOT 1.178; ETH 0.02349; HBAR 462.3; MATIC 30.612; SHIB 2047502; SOL 0.4604 | | |
| 4EBA | Address on File | BTC 0.157606; BTT 14713300; CKB 3055.3; ETH 6.78558; SHIB 16629905.2; SOL 0.175; STMX 2025.5 | | |
| 8725 | Address on File | BTC 0.000395 | | |
| 60DF | Address on File | BTC 0.000967; BTT 514514300; CKB 764.4; DOGE 437.5; SHIB 10763945.3; STMX 9207.5; TRX 5460.8; VET 32000.3 | | |
| 83CB | Address on File | LUNA 1.635; LUNC 106975.7 | | |
| DC22 | Address on File | VGX 2.75 | | |
| 42F1 | Address on File | BTC 0.062803; ETH 0.26671; MATIC 657.43; SOL 19.1757 | | |
| F369 | Address on File | BTC 0.000401; SHIB 2929003.8 | | |
| D172 | Address on File | BTC 0.074769; ETH 0.72692 | | |
| 8BC6 | Address on File | ADA 3151.6; BAT 508.2; BTC 0.000942; SHIB 17064846.4; SOL 10.1601; XLM 315.4; YFI 0.022597 | | |
| 59C7 | Address on File | LLUNA 28.565; LUNA 12.242; LUNC 2669684.3 | | |
| 94ED | Address on File | BTC 0.061863; LINK 24.69; SOL 8.6256; USDC 15.7 | | |
| DA7C | Address on File | APE 102.736; BTC 0.000682; FTM 401.238; LLUNA 37.086; LUNA 15.894; LUNC 51.4 | | |
| 82CE | Address on File | APE 0.334; BTC 0.000268; ETH 0.00303; USDC 9.78 | | |
| E418 | Address on File | ADA 2870.7; BTC 0.085933; DOGE 3.3; JASMY 5714.2; SAND 1000; SHIB 11068376; USDC 60.62; VGX 531.12 | | |
| E63C | Address on File | ADA 11970.8; APE 43.193; BTC 0.000569; CELO 1472.849; COMP 0.0206; DASH 0.006; KEEP 5893.62; LUNA 0.005; LUNC 263.6; STMX 50.3; SUSHI 876.3513; VGX 69.92 | | |
| 2AAE | Address on File | LLUNA 22.76; LUNA 9.755; LUNC 2127277.2; SHIB 144951952; VGX 121.34 | | |
| 3C5D | Address on File | ADA 283.1; BTC 0.000524; HBAR 546.5 | | |
| 0A57 | Address on File | HBAR 1680; VET 2863.7 | | |
| 9A77 | Address on File | BTC 0.017533 | | |
| 7DE8 | Address on File | VGX 4.75 | | |
| CEEB | Address on File | BCH 0.05028; BTC 0.000001; LTC 0.00022 | | |
| 7AE3 | Address on File | ADA 758.6; BTC 0.03528; ETH 0.22174; SHIB 1000000 | | |
| D693 | Address on File | VGX 4.31 | | |
| 7230 | Address on File | VGX 5.01 | | |
| 2251 | Address on File | BTC 0.119584; ETH 6.14407 | | |
| B49C | Address on File | AVAX 7.35; BAND 39.806; BTC 0.103222; BTT 12672600; CELO 211.691; CKB 36132.7; COMP 0.24616; DOT 86.694; ETH 4.26626; GLM 353.81; HBAR 9054.5; ICX 659.7; KAVA 45.756; KNC 58.27; LINK 3.63; LUNA 0.367; LUNC 23969.7; MKR 0.0865; SKL 1118.26; SRM 85.14; STMX 17397.3; UMA 8.798; USDC 2.43; VGX 22438.32; XLM 12020.3; YFI 0.015832 | | |
| 8BA1 | Address on File | VGX 4.31 | | |
| 78EB | Address on File | DOGE 118.3; SHIB 2666961.4 | | |
| 08BD | Address on File | BTC 0.002124; DOGE 1763.9; ETH 0.00621 | | |
| C97A | Address on File | BTT 600 | | |
| 376A | Address on File | VGX 4.69 | | |
| 1E81 | Address on File | VET 200.9 | | |
| 4A2C | Address on File | DOGE 1139.4; ETH 0.03401; STMX 395; XVG 539.2 | | |
| 3755 | Address on File | VGX 2.76 | | |
| 9684 | Address on File | ADA 68.7; BTT 28735600; ENJ 32.08; GRT 46.29; HBAR 111.1; MANA 23.33; SAND 17.0132; SHIB 500000; TRX 1851.8; VET 1049.8; XLM 532.1 | | |
| 5837 | Address on File | BTT 854477299.9; DOGE 9867.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9403 | Address on File | VET 853.2 | | |
| 02D3 | Address on File | ADA 2158.2; BAND 38.844; BAT 127.6; BCH 0.25388; BTC 0.080394; BTT 30781200; DGB 3140.7; DOGE 2891.7; DOT 33.793; ENJ 52.34; ETH 0.71835; LINK 18.95; LTC 5.69441; LUNA 3.395; LUNC 222144.6; MATIC 293.852; OCEAN 98.28; OMG 26.26; OXT 1473.2; SHIB 7397144; SOL 3.2395; TRX 6631.9; UNI 18.17; USDC 1827.35; VET 1754.8; VGX 1124.22; XLM 3765; XRP 2246.8; ZRX 306 | | |
| 418D | Address on File | BTC 0.000776; ETH 0.14842; HBAR 1056.7 | | |
| 0F25 | Address on File | BTC 0.008356; DOGE 24.6; ETH 0.0061; LTC 0.11023 | | |
| 7A4B | Address on File | SHIB 25856039.3 | | |
| 8FFE | Address on File | BTC 0.002728 | | |
| 8249 | Address on File | BTC 0.000433; DOGE 390354.3; ETH 13.16512; MANA 2156.01; SHIB 489279650 | | |
| 37A7 | Address on File | VGX 5.15 | | |
| DECE | Address on File | ADA 0.7; DOGE 4.5 | | |
| DF7C | Address on File | BTC 0.017036; DOGE 669.5; ETH 0.19497; LTC 0.40006; SHIB 2113271.3; SOL 1.0798; VET 379.7 | | |
| 07AD | Address on File | BTC 0.000446; LRC 50.342 | | |
| 0979 | Address on File | BTC 0.023302 | | |
| 4917 | Address on File | UNI 0.134; VGX 4.87 | | |
| BC5A | Address on File | BTC 0.000433; BTT 25980000 | | |
| 8F70 | Address on File | SHIB 868658.8 | | |
| 17EF | Address on File | ADA 1337.5; BTC 0.02086; ENJ 209.05; IOT 27.04; ZRX 9 | | |
| 3D26 | Address on File | BTC 0.983147; VGX 594 | | |
| B5C8 | Address on File | BTC 0.001334; USDC 140.49 | | |
| A4F2 | Address on File | VGX 4.27 | | |
| 856D | Address on File | ADA 4045.5; BTC 0.14388; ETH 0.63548; MANA 42; SOL 39.5886; USDC 327.44; VGX 527.42 | | |
| 1B15 | Address on File | VGX 4.3 | | |
| 1E41 | Address on File | ADA 726.2; BTC 0.014925; ETH 2.10627; MATIC 675.197 | | |
| 1232 | Address on File | BTC 0.003204 | | |
| 76E7 | Address on File | ADA 101.9; BTC 0.000524; ENJ 98.23; OXT 608.6; SHIB 23216045.2; SUSHI 32.4754; VET 1774.5; VGX 117.09 | | |
| 9CC0 | Address on File | KAVA 100; LLUNA 16.004; LUNC 143768.5; SHIB 10444444.5 | | |
| 9170 | Address on File | AAVE 0.0742; BTC 0.002506; GRT 35.08; IOT 157.5; LTC 0.27989; SUSHI 5.7022; TRX 3167.7; XTZ 21.94 | | |
| 33BD | Address on File | LLUNA 2.865; LUNA 1.228; LUNC 267768.2; SHIB 1298391.3 | | |
| 1E01 | Address on File | CKB 5899.5 | | |
| 9F5A | Address on File | BTT 71260000; DOGE 1491.5; SHIB 65149140.9; STMX 4051.7; XVG 1627.5 | | |
| FA9A | Address on File | BTT 15825500 | | |
| CF16 | Address on File | BTC 0.00091; CKB 6324; SHIB 43242600.1; STMX 16268.3; VGX 252.97 | | |
| 376D | Address on File | ADA 201; BTC 0.085842; LLUNA 129.401; LUNA 55.458; LUNC 12097434.2; MANA 89.04; MATIC 159.134; TRX 1377 | | |
| 1BCB | Address on File | VGX 4.29 | | |
| F497 | Address on File | DOGE 179.5; SHIB 1366306.8; STMX 948.5; TRX 319.1 | | |
| 8152 | Address on File | ADA 24; BAND 4; BTC 0.000534; EOS 18.46; GRT 68.3; OCEAN 20; XLM 100 | | |
| 0AFA | Address on File | ADA 0.8; AVAX 9.05; BTC 0.000454; DOT 47.386; HBAR 416.7; LINK 3.85; TRX 2023.5; VET 5617.9; VGX 43.83 | | |
| C1CA | Address on File | HBAR 2681.2; MANA 122.28 | | |
| B7D8 | Address on File | BTC 0.000399 | | |
| AFF5 | Address on File | VGX 2.6 | | |
| 526D | Address on File | BTC 0.00064; DOGE 901.1 | | |
| 54D7 | Address on File | BTT 28572000 | | |
| 1E19 | Address on File | BTC 0.000432; BTT 28313600 | | |
| 07A4 | Address on File | VGX 4.75 | | |
| 0BA5 | Address on File | ADA 1.1; ALGO 1.37; AUDIO 22.005; FTM 24.354; GALA 120.9445; HBAR 99.9; LUNA 2.261; LUNC 147938.3; MATIC 1.025; VET 320; XLM 1.9 | | |
| 6FDF | Address on File | BTC 0.000398; SHIB 4513241.1 | | |
| 10D8 | Address on File | BTT 113552600; XVG 1101.3 | | |
| A257 | Address on File | VGX 2.77 | | |
| 838A | Address on File | VGX 2.78 | | |
| 93C3 | Address on File | VGX 2.84 | | |
| 51B6 | Address on File | VGX 4.87 | | |
| AFD1 | Address on File | BTC 0.000514; VGX 65.83 | | |
| 3187 | Address on File | ADA 129.3; BTC 0.003991; MATIC 103.871; SHIB 31060015.4; VGX 140.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0F4 | Address on File | BTC 0.001467; ETH 0.08819; SHIB 2115506.6 | | |
| 618E | Address on File | BTC 0.000625; BTT 17120900; SHIB 26958473 | | |
| 3BEA | Address on File | BTC 0.00052; SHIB 2341920.3 | | |
| 656B | Address on File | ADA 1362.4; APE 3.008; AVAX 14.09; BTC 0.023162; BTT 31666666.6; CELO 11.025; DGB 344.6; ETH 0.04119; GRT 60.29; HBAR 44; JASMY 496.8; LINK 2.78; MATIC 136.682; SHIB 8271727.6; SUSHI 2.4776 | | |
| F5EC | Address on File | SHIB 1177831; XVG 1691.9 | | |
| 1B46 | Address on File | ADA 432.3; ALGO 143.58; ATOM 6.906; AVAX 6.01; BTC 0.167754; DOGE 418.4; ETH 1.264111018; LLUNA 21.513; LUNA 9.22; LUNC 29.8; MATIC 252.594; SHIB 19304862.5; SOL 3.232; VET 1614.3; VGX 56.99 | | |
| 301D | Address on File | ADA 1645.7 | | |
| 8ADA | Address on File | ADA 2072.7; BTC 0.006241; DOGE 11211.6; DOT 8.772; ETH 0.78417; LINK 13.52; MANA 318.87; SOL 7.6812 | | |
| 13AD | Address on File | ADA 2173.6; ATOM 16.71; BTC 0.114412; DOT 38.202; ENJ 163.01; ETH 1.10428; GRT 380.45; HBAR 421.8; LINK 32.15; LLUNA 13.908; LUNA 5.961; LUNC 19.3; MANA 393.86; MATIC 1309.823; SOL 2.8868; UNI 23.674; VET 1972.1; VGX 554.94; XLM 312.8 | | |
| 2E6B | Address on File | BTT 250000200 | | |
| 6F6F | Address on File | BTC 0.000583; BTT 73529400; DOGE 1034.7 | | |
| E232 | Address on File | SHIB 2234636.8 | | |
| D9CB | Address on File | LINK 0.47; MANA 1.06; OMG 0.18; VGX 1.39 | | |
| 6162 | Address on File | BTC 0.000498; SHIB 1247349.3 | | |
| 2CEF | Address on File | ADA 4.8; BTC 0.000905; BTT 363744200; ENJ 570.75; ETH 1.12709; MANA 1.71; SHIB 150326666 | | |
| 3224 | Address on File | VGX 4.74 | | |
| 7128 | Address on File | USDC 429.86 | | |
| 3523 | Address on File | VGX 5.17 | | |
| E49D | Address on File | MATIC 18.644; USDC 1.22 | | |
| CFB4 | Address on File | VGX 4.94 | | |
| EAA8 | Address on File | ADA 56.1; ATOM 1.989; BCH 0.27691; DOGE 3867.8 | | |
| 8C89 | Address on File | ADA 15.3; BTC 0.000081; CHZ 10042.7274; DASH 0.03; ENJ 2336.77; ETH 0.00247; LLUNA 83.383; LUNA 35.736; LUNC 976413.6; MANA 2233.23; SHIB 111289992.8; VET 67896.1; VGX 1376.61 | | |
| A207 | Address on File | ETH 0.04598; SHIB 2412837.8 | | |
| CCB0 | Address on File | VGX 2.77 | | |
| 7A5D | Address on File | BTC 0.002496; DOT 12.174; LINK 12.9; USDC 20; VGX 521.86 | | |
| 3E11 | Address on File | BTT 800 | | |
| 2C05 | Address on File | VGX 4.03 | | |
| D2DB | Address on File | VGX 4.98 | | |
| 16CB | Address on File | ADA 3338.8; BTC 0.000436; DOT 7.801; EGLD 1.9461; ENJ 667.15; ETH 0.01724; LINK 123.07; LLUNA 114.734; LUNC 159; SRM 145.095; VGX 0.78; XVG 7399.1 | | |
| 7C9D | Address on File | BTC 0.001133; USDC 206.06; VGX 505.89 | | |
| 97E5 | Address on File | ADA 286.3; ALGO 50.17; BTC 0.002479; BTT 41404300; CHZ 264.7411; CKB 2002.6; DGB 3204.2; DOGE 412.4; DOT 6.488; ENJ 65.63; EOS 18.72; FTM 10; GLM 30; GRT 20; HBAR 648.4; LINK 1.82; MANA 104.87; OMG 9.01; OXT 68.9; SHIB 17603835.5; STMX 5762.4; TRX 222; VET 3568.2; XLM 305.7; XVG 4329.3; ZRX 44.7 | | |
| BCB0 | Address on File | ADA 2527; BAND 93.051; BTC 0.001579; SHIB 35340354.3; VET 49140.8 | | |
| A4F8 | Address on File | ADA 1.7; BTC 0.044868; ETH 0.72549; LLUNA 11.77; LUNA 5.044; LUNC 375741.5; SOL 7.8104 | | |
| 3B5E | Address on File | ADA 213.4; BTC 0.021853; ETH 0.1657; HBAR 1174.4; SOL 1.1858; VET 15515.9 | | |
| 54D0 | Address on File | BTC 0.010575; ETH 0.23042; LLUNA 7.389; LUNA 3.167; LUNC 15 | | |
| 127B | Address on File | SHIB 2565597.3 | | |
| DB10 | Address on File | SHIB 15236130.8 | | |
| 9992 | Address on File | BTC 0.000257 | | |
| 7769 | Address on File | BTC 0.000582; VET 5814.1 | | |
| 6B5A | Address on File | VGX 4.04 | | |
| 1CCA | Address on File | VGX 2.65 | | |
| D7E1 | Address on File | VGX 4 | | |
| E014 | Address on File | GRT 0.37; LINK 0.03 | | |
| 7B37 | Address on File | VGX 4.71 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E1E | Address on File | BTC 0.004466; ETH 0.05263 | | |
| 1C0E | Address on File | DOGE 564.8; MANA 169.89 | | |
| 7807 | Address on File | BTC 0.000435; DOGE 1988.3; MANA 138.88; USDT 0.09; VET 1421 | | |
| CEF8 | Address on File | BTT 583012309.1; SHIB 37150293.1; VET 17424.1 | | |
| 2DE5 | Address on File | DOGE 1602 | | |
| 4A09 | Address on File | ADA 311.7; ALGO 705.35; CELO 109.216; HBAR 21534.7; IOT 768.35; LUNC 309.7; XLM 11096.4 | | |
| B97F | Address on File | ADA 278.7; ATOM 1.048; BAT 102.2; BTC 0.009178; DGB 3261.4; DOGE 456.2; DOT 6.896; ENJ 272.42; ETH 0.3383; MANA 173.83; OCEAN 134.56; STMX 3296.9; TRX 1081.8; UNI 3.136; VET 3328.2; VGX 36.65; ZRX 17.2 | | |
| 8056 | Address on File | BTC 0.212565 | | |
| 7B74 | Address on File | BTC 0.000575; BTT 13121599.9 | | |
| 769D | Address on File | DOGE 70.7 | | |
| 9940 | Address on File | VGX 281.63 | | |
| FD8B | Address on File | LUNC 356.7 | | |
| D73A | Address on File | SHIB 4124080.4 | | |
| 4A6C | Address on File | OMG 8.44; QTUM 20.18; XLM 47.9 | | |
| B7B5 | Address on File | DOGE 1745.5; FIL 14.85 | | |
| A3FE | Address on File | ETH 0.41048 | | |
| AC15 | Address on File | USDC 6.95 | | |
| A335 | Address on File | BTC 0.005379; ENJ 141.11; ETH 0.07291; MATIC 131.436; USDC 205.62 | | |
| 3075 | Address on File | ADA 103.9; BAT 13.5; SHIB 7392853.2; STMX 1645.6 | | |
| D952 | Address on File | DOGE 128.9; HBAR 60.6; SHIB 8410931.1 | | |
| 2D9A | Address on File | VGX 4.9 | | |
| 4C7E | Address on File | ETH 147.30755 | | |
| 8CDF | Address on File | ADA 222.1; BTC 0.000449; BTT 31248300 | | |
| A50E | Address on File | ADA 444.3; LINK 48.15; SAND 89.6125 | | |
| 3CFD | Address on File | SHIB 7356248.6 | | |
| 0CC3 | Address on File | VGX 2.77 | | |
| 382D | Address on File | BTC 0.0002 | | |
| 9445 | Address on File | VGX 2.75 | | |
| 2059 | Address on File | BTC 0.002069 | | |
| CA52 | Address on File | ADA 1126.3 | | |
| D449 | Address on File | XLM 7732.3 | | |
| BABA | Address on File | BTT 250000000 | | |
| 6C2B | Address on File | VGX 2.88 | | |
| 99F9 | Address on File | DOGE 124.6 | | |
| 78B1 | Address on File | BTT 1611400; XVG 336.4 | | |
| 546A | Address on File | DOGE 1781.6; SHIB 2052123.9 | | |
| 6D20 | Address on File | BTC 0.000449; DOGE 559.6; EOS 8.19; ETC 2.08 | | |
| 8542 | Address on File | BTC 0.00149; MATIC 8197.792; USDC 12.4 | | |
| 3507 | Address on File | BTC 0.00161; SHIB 1339405.3 | | |
| 69B0 | Address on File | ADA 4.5 | | |
| 140C | Address on File | USDC 126.49; VGX 5.21 | | |
| AAE9 | Address on File | DOGE 0.9 | | |
| EBEA | Address on File | BTC 0.000433; BTT 24943000; DOGE 268.4 | | |
| 63A6 | Address on File | BTC 0.000497; SHIB 1366680.3 | | |
| 41E6 | Address on File | VGX 4.66 | | |
| C59F | Address on File | ALGO 1084.44; ETH 0.0022; ICX 2393.6; SHIB 4175365.4 | | |
| 5E16 | Address on File | DOGE 100 | | |
| 2FE3 | Address on File | DOGE 139.8; SHIB 44298921.5; VET 1090.4 | | |
| EB5C | Address on File | ETH 1.17034 | | |
| 36ED | Address on File | VGX 4.94 | | |
| 04EB | Address on File | BTC 0.000519; SHIB 37982576.2 | | |
| C9A8 | Address on File | SHIB 1591440.2 | | |
| 3FF2 | Address on File | USDT 50 | | |
| D677 | Address on File | ADA 1968.4; BTT 326034000; LINK 0.04; MATIC 1.692 | | |
| 5A1F | Address on File | BTC 0.00161; SHIB 1324678.7 | | |
| 21A2 | Address on File | VGX 5 | | |
| AFBB | Address on File | VGX 5.18 | | |
| 2E41 | Address on File | VGX 5.16 | | |
| 6FD9 | Address on File | BTC 0.000448; BTT 29716300 | | |
| 6DBD | Address on File | VGX 4.54 | | |
| C198 | Address on File | ATOM 2.513; BTT 6238200; FTM 41.606; STMX 777.6 | | |
| B38C | Address on File | BTC 0.10817; DOGE 17118; DOT 130.111; USDC 140643.99; VGX 1082.15 | | |
| 4D43 | Address on File | ADA 0.8; BTC 0.041041; ETH 0.23008; LTC 7.77647; SHIB 913334.6; VGX 15.34 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0ADE | Address on File | BTC 0.004581; SHIB 5519748.2 | | |
| 41B8 | Address on File | AVAX 3.1; STMX 1544.9; TRX 97.4; VET 488 | | |
| 2AAF | Address on File | VGX 2.8 | | |
| E1FF | Address on File | VGX 4.93 | | |
| AB9E | Address on File | BTC 0.003976; DOGE 2090; ETH 0.07265; SHIB 17902185.4; USDC 105.36 | | |
| F9D9 | Address on File | BTC 0.002162; BTT 10204081.6; SOL 0.5101; SPELL 21982.5 | | |
| F0C2 | Address on File | BTC 0.000457; DOGE 166.2 | | |
| D56E | Address on File | BTC 0.000552; SHIB 15200807.7; USDC 133.61; VGX 39.73 | | |
| E358 | Address on File | ADA 189.1; DOT 170.841; LUNA 0.069; LUNC 4456.2; USDC 940.41 | | |
| EBCE | Address on File | ADA 668.8; AVAX 3.61; BTC 0.0317; DOT 27.557; ENJ 50.29; ETH 0.54156; LINK 9.4; LLUNA 7.533; LUNA 3.229; LUNC 10.5; MATIC 21.946; STMX 2868.6; UNI 3.374; USDC 4337.02; VGX 537.35; XLM 459.6; ZRX 39.7 | | |
| DCD6 | Address on File | USDC 18 | | |
| 13DA | Address on File | ADA 298; AVAX 2.7; BTC 0.011366; DOGE 334.3; DOT 22.531; ETH 0.0878; FTM 37.207; MATIC 119.068; SHIB 1406872.7; SKL 237.24; VGX 113.52 | | |
| FB15 | Address on File | BTC 0.000652; BTT 101307000 | | |
| 9BD4 | Address on File | SHIB 1282051.2 | | |
| 9E61 | Address on File | VGX 8.38 | | |
| 1C17 | Address on File | ADA 224.5; AVAX 3.65; BTC 0.005091; DASH 1.973; DOGE 1563; DOT 15.269; ETH 0.09142; ICP 16.88; IOT 326.95; LTC 1.53893; LUNA 12.166; LUNC 324844; MATIC 182.612; SOL 3.498; UNI 24.348; VET 2769.2; XLM 19524 | | |
| A246 | Address on File | ALGO 1.45; BTC 0.000166; BTT 400000000; CKB 80000; DOGE 4.9; DOT 352.755; KNC 0.29; MANA 3.4; SHIB 1800000; STMX 222984.3; USDC 2.2; VGX 10.84; XVG 60000 | | |
| 0219 | Address on File | BTC 0.005; USDC 113.89; VGX 120.34 | | |
| 94E9 | Address on File | VGX 4.69 | | |
| 7465 | Address on File | ADA 1405.6; DOT 42.433; USDC 1215.95; VGX 624.87 | | |
| 5E6B | Address on File | VGX 5.13 | | |
| 46FD | Address on File | BTT 16388000; DGB 7097.3; SAND 83.5325 | | |
| 5917 | Address on File | BTT 24116645.4; SHIB 35596478.9 | | |
| 6C7D | Address on File | BTC 0.00298 | | |
| 557E | Address on File | SHIB 2439090.6 | | |
| 8DC6 | Address on File | BTC 0.050197 | | |
| B9C0 | Address on File | VGX 2.78 | | |
| 4633 | Address on File | DOT 3.059; LUNA 1.076; LUNC 70383; VGX 9.32 | | |
| BB9A | Address on File | BTT 70512800; CKB 3459.9; DGB 600; GLM 46.13; OXT 31.5; SHIB 6242197.2; STMX 701.4; TRX 298.7; VET 100; XLM 80.9; XVG 761.8 | | |
| A4BB | Address on File | BTC 0.002104; BTT 34337300; DOGE 650; SHIB 18734056.2; VGX 81.17 | | |
| FCE9 | Address on File | BTC 0.004652; ETH 0.04125 | | |
| D9CE | Address on File | AAVE 0.4672; ADA 2.8; ATOM 0.099; AVAX 0.2; BTC 0.000474; COMP 2.89761; EGLD 1.8794; ETH 0.00217; FTM 882.774; LLUNA 78.009; LUNA 33.433; LUNC 0.2; MATIC 560.042; SOL 0.4963; SRM 85.867; VET 11064.6; VGX 209.63 | | |
| C658 | Address on File | BTC 0.000438 | | |
| F794 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| AE7E | Address on File | VGX 2.65 | | |
| 0F22 | Address on File | ETH 0.67588; LLUNA 10.793; LUNA 4.626; LUNC 2554.1 | | |
| 539C | Address on File | VGX 4.75 | | |
| 30EE | Address on File | VGX 4.59 | | |
| DBCF | Address on File | ADA 137.6; APE 0.144; BTC 0.000474; BTT 63210000; DOT 289.95; FTM 4369.885; HBAR 10000; ICX 2147.8; LLUNA 24.529; LUNA 10.513; LUNC 4331; MANA 1579.87; OCEAN 5454.88; SHIB 40700305.7; VET 6012.3 | | |
| 43EB | Address on File | VGX 2.82 | | |
| 5179 | Address on File | BTC 0.003078; BTT 50376000; DOT 5.924; ENJ 33.79; LINK 1.31; MANA 82.86; SAND 127.4638; SHIB 307692.3; STMX 6651.7; VET 6645.8 | | |
| D210 | Address on File | DOGE 372.4; SHIB 187969.9; TRX 336.7; USDC 103.03 | | |
| 36E3 | Address on File | BTT 23478300; SHIB 8588501.5 | | |
| D563 | Address on File | BTT 2451400 | | |
| B6CE | Address on File | SHIB 0.3 | | |
| 167A | Address on File | BTC 0.000174 | | |
| 11D4 | Address on File | VGX 2.81 | | |
| 8997 | Address on File | DOGE 2493.7; ETH 0.00631 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27D8 | Address on File | BTC 0.000652; DOGE 19.6; ETC 0.35; ETH 0.00245; MKR 0.0038; STMX 215.8; TRX 72 | | |
| F189 | Address on File | BTC 0.001492; DOT 3.945; LUNA 2.173; LUNC 2.1; MANA 105.27; MATIC 71.404; SHIB 4548744.7; XLM 143 | | |
| 3289 | Address on File | DOGE 1332.9; SHIB 35500405.2 | | |
| 6214 | Address on File | BTC 0.000234 | | |
| 6F07 | Address on File | DOGE 190.5 | | |
| 974C | Address on File | BTC 0.000234 | | |
| AC35 | Address on File | AVAX 0.06; BTC 0.000884; DGB 9148.5; DOGE 2.1; LINK 0.14; LLUNA 31.219; LUNA 13.38; LUNC 43.2; SHIB 607788.3; STMX 86.6; VGX 13.38; XVG 14196.8 | | |
| 2E70 | Address on File | LINK 0.04 | | |
| CCAF | Address on File | ADA 470.3; BTC 0.091576; DOGE 5447.4; DOT 65.651; ETH 1.70406; LLUNA 24.265; LTC 2.31797; LUNA 10.4; LUNC 33.6; MATIC 135.136; SHIB 52000932.3; SOL 6.9818; USDC 2.18; VET 281.6 | | |
| 7E7F | Address on File | BTC 0.000502; SHIB 1660853.6 | | |
| 68E4 | Address on File | VGX 8.38 | | |
| 10F9 | Address on File | ADA 2458.7; BTC 0.001281; SHIB 1000000 | | |
| F2DA | Address on File | VGX 4.02 | | |
| 6529 | Address on File | VGX 8.38 | | |
| BCD9 | Address on File | VGX 4.94 | | |
| AF55 | Address on File | VGX 2.77 | | |
| 09A5 | Address on File | DOGE 0.1 | | |
| EA1A | Address on File | VGX 8.38 | | |
| F86A | Address on File | VGX 5.38 | | |
| BA5D | Address on File | VGX 4.29 | | |
| 98FC | Address on File | VGX 5.15 | | |
| D3F9 | Address on File | ETH 0.00682; LLUNA 38.172; LUNA 16.36; LUNC 52.9 | | |
| 49C8 | Address on File | VGX 4.29 | | |
| FA43 | Address on File | VGX 4.02 | | |
| 28F8 | Address on File | ALGO 27.57; SHIB 27374090.9; SOL 0.427 | | |
| 15A6 | Address on File | SHIB 4325484.7 | | |
| C558 | Address on File | BTC 0.000166 | | |
| F019 | Address on File | BTC 0.000509 | | |
| 00F8 | Address on File | BCH 0.68838; BTC 0.0445; DOT 27.974; ETH 0.51486; MATIC 390.32; VGX 564 | | |
| 89D8 | Address on File | BTC 0.000448; DOGE 108; ETC 0.12; ETH 0.00903 | | |
| 4513 | Address on File | VGX 4.9 | | |
| B57F | Address on File | SHIB 12468148.1 | | |
| 3973 | Address on File | ADA 1362.2; BTC 0.032947; DOGE 658.9; ETH 1.06574; SHIB 1112966 | | |
| 044D | Address on File | BTT 5910300; CKB 504.5; DOGE 505.3; SHIB 1009360.1; STMX 494.9; VET 110.4; XVG 531.3 | | |
| 57F1 | Address on File | BTC 0.002579 | | |
| 3DCC | Address on File | DOGE 781.8 | | |
| 5F78 | Address on File | BTT 99633500 | | |
| D653 | Address on File | ADA 26.6; BTC 0.002581; DOGE 0.7; DOT 2.208; ETH 0.00572; MATIC 12.752; SHIB 458926.1; USDT 10; VET 258.8; VGX 20.64 | | |
| 0A85 | Address on File | ADA 74.2; BTC 0.000724; SHIB 30459200.1 | | |
| 322F | Address on File | SHIB 1462145 | | |
| B885 | Address on File | VGX 4.75 | | |
| B897 | Address on File | BTC 0.003199 | | |
| 3969 | Address on File | BTC 0.000449; BTT 18595800; DOGE 464.1 | | |
| FF16 | Address on File | VGX 4.29 | | |
| AB8D | Address on File | VGX 4.75 | | |
| 73B6 | Address on File | SHIB 405515 | | |
| 4CC8 | Address on File | VGX 4.31 | | |
| C985 | Address on File | BTT 23662599.9; CKB 3930.2; DASH 0.427; DOGE 170.1; ONT 54.4; QTUM 9.49; STMX 1566.9; XVG 2186.3 | | |
| C199 | Address on File | VGX 4.01 | | |
| 9906 | Address on File | BTT 200; SHIB 8155979.6 | | |
| DBD4 | Address on File | BTC 0.022575; ENJ 5.85; ETH 0.15907; MANA 10.76; SHIB 585571.6 | | |
| 70B4 | Address on File | BTC 0.000606; USDC 102.26 | | |
| 8980 | Address on File | BTC 0.000161 | | |
| 68B0 | Address on File | BTC 0.001022; BTT 7456400; DOGE 122.6; STMX 330.5; USDT 14.85 | | |
| E280 | Address on File | VGX 2.75 | | |
| 8979 | Address on File | VGX 2.78 | | |
| 9C1F | Address on File | ADA 9.7; BTC 0.000739; SHIB 39466.4; XLM 6059.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DD8 | Address on File | BTC 0.000583; USDC 114.18 | | |
| 707F | Address on File | VGX 4.71 | | |
| 4A95 | Address on File | ADA 22.9; BTC 0.000395; SHIB 3181665.5 | | |
| 8173 | Address on File | ALGO 56.18; BTC 0.000412; SHIB 7498412.2 | | |
| 65C9 | Address on File | ADA 18.8 | | |
| 50AB | Address on File | VGX 2.88 | | |
| 6F9D | Address on File | BTC 0.001601; BTT 6277699.9; SHIB 33.4 | | |
| 61A2 | Address on File | VGX 4.61 | | |
| 8B12 | Address on File | ALGO 631.84; APE 37.517; ATOM 23.35; BTC 0.059798; ETH 0.33629; FTM 1640.967; HBAR 2662.4; LLUNA 10.143; LUNA 4.347; LUNC 210.4; MANA 179.8; MATIC 367.056; QNT 3.59074 | | |
| B815 | Address on File | VGX 2.65 | | |
| CC90 | Address on File | ADA 12.7; ALGO 10.53; ATOM 1.001; BTC 0.008947; CKB 1085.7; DAI 14.9; DOGE 213.1; LUNA 1.346; LUNC 1.3; MANA 5.49; MATIC 5.72; SHIB 913964.3; STMX 485; TRX 101.2; VGX 17.39; XLM 91.2; XVG 453.9 | | |
| 57D3 | Address on File | BTC 0.000345; DOGE 60.1; SOL 0.1216 | | |
| D410 | Address on File | ADA 2.8; ALGO 100; ATOM 56.548; BTC 0.02066; CHZ 26.149; DOT 109.266; ETH 0.00849; FTM 143; HBAR 385; LINK 0.11; LUNA 0.104; LUNC 0.1; SOL 5.0375; SRM 304; VET 3900; XTZ 62.16 | | |
| 3E2E | Address on File | ADA 11.7; DOT 0.503; SHIB 13354.4 | | |
| D8FA | Address on File | AMP 946.2; BTT 28862800; HBAR 6.1; SHIB 5756644.1 | | |
| 72CB | Address on File | VGX 4.18 | | |
| DC9D | Address on File | ADA 481.7; DGB 43388.3; DOGE 1349; LUNA 0.07; LUNC 4546.4 | | |
| 37D6 | Address on File | ADA 0.4; DOT 0.267 | | |
| 72AF | Address on File | LLUNA 4.431; LUNA 1.899; LUNC 414197.5 | | |
| F2FC | Address on File | ADA 1619.3; BTC 0.001082; DOT 27.815; EGLD 2.0172; LTC 2.03214; SHIB 651955.8; STMX 8682.6; VET 7601.5; VGX 406.4 | | |
| 335B | Address on File | BTC 0.000752; USDC 1071.49 | | |
| FE97 | Address on File | VGX 4.68 | | |
| 4134 | Address on File | BTC 0.001434; ETH 0.01871; FTM 12.868; LUNA 0.414; LUNC 0.4; SAND 7.3652 | | |
| D813 | Address on File | BAT 381; BTC 0.002381; VGX 234.46 | | |
| D7FD | Address on File | DOGE 32.5 | | |
| B82C | Address on File | BTC 0.000502; USDC 7.26 | | |
| 031D | Address on File | ADA 77086.6; BTC 11.393836; ETH 38.65742; GALA 6699.3595; LINK 661.73; LTC 0.00814; MATIC 1264.042; OCEAN 288.62; SAND 775.6887; SOL 15.8145; USDC 6.78; XRP 2810.2 | | |
| 16C1 | Address on File | BTC 0.000442; LTC 0.01632 | | |
| FC2D | Address on File | VGX 2.76 | | |
| C5D9 | Address on File | VGX 4.58 | | |
| F28F | Address on File | MATIC 50.11; SHIB 2760905.5 | | |
| D640 | Address on File | ADA 1774.2; ETH 1.23347; LLUNA 15.003; SHIB 2218193.5; USDC 27436.28; VGX 5038.03 | | |
| 5D51 | Address on File | BTC 0.002675 | | |
| 0322 | Address on File | BTT 34480800; DOGE 1.8; ETH 0.00412; SAND 20.2204; SHIB 4751377.6; VET 844.6; XVG 3310.2 | | |
| 95DB | Address on File | VGX 4.57 | | |
| 5717 | Address on File | ADA 0.7; APE 0.198; BCH 0.0052; BTT 663800; DAI 1.86; DGB 0.6; DOGE 0.7; EGLD 0.0085; ENJ 0.66; EOS 0.5; ETC 0.09; ETH 0.001; FTM 4.344; GALA 2279.7548; LLUNA 19.783; LTC 0.01144; LUNA 8.479; LUNC 0.1; MATIC 9.758; NEO 0.039; OMG 0.02; ONT 1.13; SOL 0.0151; TUSD 3.6; USDC 3.58; USDT 2.56; XLM 0.1; XTZ 0.67; XVG 0.8; ZRX 2.3 | | |
| 7528 | Address on File | SHIB 199.3 | | |
| 1A3D | Address on File | ADA 69.5; AVAX 6.81; BTC 0.050259; DOT 25.102; ETH 0.07188; LLUNA 19.919; LUNA 8.537; LUNC 27.9 | | |
| 760C | Address on File | LINK 3.49 | | |
| CBD8 | Address on File | BTT 8484200; STMX 1112.7 | | |
| 7CDA | Address on File | BTC 0.002659 | | |
| 8191 | Address on File | ADA 877.8; BTC 0.001347; BTT 62451410.2; SHIB 33844323.8 | | |
| 1F3D | Address on File | VGX 4.01 | | |
| 3C3B | Address on File | ADA 2703.2; CELO 745.607; DOGE 12896.2; DOT 196.183; ETH 1.06236; GLM 2911.6; GRT 10614; LINK 110.05; LLUNA 208.316; LTC 23.57843; LUNA 89.279; LUNC 288.6; MANA 3657.6; MATIC 1881.501; SAND 419.9058; SOL 72.7739; STMX 98240.1; TRX 44773.8; UNI 321.942; VGX 1737.48 | | |
| 345B | Address on File | SHIB 2878968.4 | | |
| D053 | Address on File | VGX 4.6 | | |
| 0565 | Address on File | BTC 0.000448 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0761 | Address on File | DOGE 2530.8; ETC 15.13; ETH 0.21248; VET 1306 | | |
| 0062 | Address on File | BTC 0.000449; BTT 48658300; ETH 0.03914 | | |
| DFCF | Address on File | BTC 0.000386; MANA 61.31; SHIB 2770466.8; STMX 2861.9; TRX 822.3 | | |
| 1ED2 | Address on File | VGX 4.59 | | |
| 4B13 | Address on File | VGX 4.59 | | |
| E02C | Address on File | VGX 8.38 | | |
| AD93 | Address on File | ADA 385.6; BAT 34.1; BTC 0.107845; DOGE 3755.2; DOT 30.341; ETH 1.47069; GRT 821.53; HBAR 346; LINK 6.33; LLUNA 13.545; LUNA 5.805; LUNC 18.7; OCEAN 90.6; SOL 7.7939; USDC 49.58; YFI 0.012133 | | |
| 3089 | Address on File | ADA 103.5; CHZ 343.7523; DOGE 212.8; SHIB 27348506.7 | | |
| B043 | Address on File | VGX 8.38 | | |
| 9B12 | Address on File | BTC 0.000501; SHIB 1862032.2 | | |
| 49CB | Address on File | XLM 2.2 | | |
| 8D4F | Address on File | BTT 8658008.6; SHIB 638365.8 | | |
| C80D | Address on File | VGX 4.55 | | |
| 1074 | Address on File | BTT 3279800 | | |
| 08B9 | Address on File | VGX 4.9 | | |
| 820A | Address on File | BTC 0.00064; SHIB 3424657.5; VET 1657.3 | | |
| 9764 | Address on File | VGX 4.26 | | |
| D3DD | Address on File | BTC 0.001604; BTT 49179000; HBAR 75.8; JASMY 7886; MANA 226.64; SHIB 0.8; STMX 777.9; TRX 304.5; VET 8412.4 | | |
| 5C23 | Address on File | VGX 2.75 | | |
| CEE9 | Address on File | BTT 13082800; VET 117.7 | | |
| 2348 | Address on File | BTC 0.000252 | | |
| 97C4 | Address on File | BTC 0.000399; USDC 15.83 | | |
| 6CEB | Address on File | LUNA 1.408; LUNC 92130.7 | | |
| 3093 | Address on File | BTC 0.002138 | | |
| D0F3 | Address on File | BTT 28446100; SHIB 18587935.6; VET 1050.6; XLM 213.4 | | |
| CDBB | Address on File | BTC 0.080109; ETH 1.20553; LINK 40.51; LLUNA 5.65; LUNA 2.422; LUNC 8; SOL 3.3631; USDC 22.66; VGX 155.75 | | |
| 3FC6 | Address on File | DOGE 129.9 | | |
| F403 | Address on File | ADA 24.5 | | |
| E374 | Address on File | VGX 3.99 | | |
| 7B34 | Address on File | DOGE 95.7 | | |
| 4EF5 | Address on File | VGX 5.25 | | |
| C8A9 | Address on File | VGX 4.61 | | |
| 42AB | Address on File | BTC 0.00161; DOGE 84.7; MANA 19.71; SHIB 659022 | | |
| 9A68 | Address on File | DOGE 231.2 | | |
| 6F7B | Address on File | BTC 0.000259 | | |
| 99F6 | Address on File | BTC 0.00308; SHIB 3865596 | | |
| DFCE | Address on File | BTT 62375100; SHIB 4573185.6 | | |
| 487E | Address on File | BTC 0.02125; MATIC 0.572 | | |
| A097 | Address on File | ETH 0.0293; SHIB 1057911 | | |
| EAEA | Address on File | VGX 8.38 | | |
| E89E | Address on File | VGX 4.17 | | |
| C71A | Address on File | VGX 4.02 | | |
| 1A17 | Address on File | AAVE 0.2762; ADA 664.6; ALGO 53.44; AMP 1374.38; APE 33.477; ATOM 3.317; AVAX 2.13; BAT 11.4; BCH 0.28232; BTC 0.042109; CAKE 4.026; CHZ 66.6305; COMP 0.15371; DASH 0.431; DGB 435.9; DOGE 1799.5; DOT 36.366; EGLD 0.1301; ENJ 48.92; EOS 5.81; ETC 1.06; ETH 1.76512; FTM 26.74; GRT 47.87; IOT 66.91; JASMY 959.3; LLUNA 13.838; LRC 22.661; LTC 0.14668; LUNA 5.931; LUNC 503511.7; MANA 313.99; MATIC 80.41; OCEAN 35.25; OMG 2.48; OXT 306.3; SAND 169.5516; SHIB 142662855.7; SOL 16.6029; SUSHI 12.7617; TRX 608.7; UNI 1.028; VET 1916.8; VGX 125.73; WAVES 0.536; XLM 635.2; XTZ 3.69; XVG 3306.8; YGG 53.05 | | |
| 04B3 | Address on File | DOGE 0.8; STMX 0.3 | | |
| 1B2E | Address on File | CKB 6336.9 | | |
| 39A6 | Address on File | BTT 10362694.3; ETH 1.00589; GALA 899.0003; SHIB 24483729.2 | | |
| 4686 | Address on File | BTC 0.000496; DOGE 204; SHIB 3105312.1 | | |
| 09AF | Address on File | BTC 0.00066; BTT 143637900 | | |
| 24FC | Address on File | AVAX 20.18; FTM 890.473 | | |
| 4343 | Address on File | VGX 8.37 | | |
| 8E91 | Address on File | BTC 0.06916; USDC 1268.42 | | |
| 85E6 | Address on File | VGX 5.18 | | |
| 9BB4 | Address on File | VGX 2.65 | | |
| 083A | Address on File | BTC 0.140144; DOT 50.477; LLUNA 75.84; LUNA 32.503; LUNC 312.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6D0 | Address on File | VGX 4.29 | | |
| 3951 | Address on File | SHIB 5464656.6 | | |
| E7C3 | Address on File | SHIB 222914.7; ZRX 10.1 | | |
| 734C | Address on File | BTC 0.002457 | | |
| EA5C | Address on File | BTC 0.000625 | | |
| 71A5 | Address on File | BTC 0.042868; ETH 0.25105; HBAR 1172.7; LUNA 0.95; LUNC 62143.6; USDC 24.5; VGX 305.97 | | |
| 0FB2 | Address on File | BTC 0.000626; LLUNA 3.477; LUNA 1.491; LUNC 4.8 | | |
| 001E | Address on File | USDC 513.87 | | |
| 59AE | Address on File | LUNA 1.886; LUNC 123349.1 | | |
| C3E1 | Address on File | ADA 111.2; BTC 0.000543; USDC 159.66 | | |
| 71B8 | Address on File | BTC 0.020078; DOT 55.823; HBAR 1488.7; USDC 2206.06 | | |
| 4E7E | Address on File | DOGE 1321.3; SAND 100; SHIB 7994423.8 | | |
| 63D9 | Address on File | LUNC 127616.1 | | |
| 279B | Address on File | BTC 0.220773; ETH 3.50638 | | |
| 00F0 | Address on File | ADA 11.5; AVAX 1.18; BTC 0.002523; BTT 6291800; DOT 2.972; KEEP 75.08; LTC 0.58951; LUNA 1.035; LUNC 1; SAND 37.2295; SHIB 1142781.8; SKL 118.96; SOL 0.1317; USDC 127.39; USDT 50.92; VGX 10.76; YFI 0.001088 | | |
| D5D7 | Address on File | ADA 835.2; BTC 0.017601; DOT 33.105; ETH 0.23407; SHIB 5989843.6; VET 5332.4; XRP 696.9 | | |
| 8DD6 | Address on File | ALGO 303.03; BAND 330.265; BTC 0.000036; CKB 200128.6; ETH 0.0004; HBAR 11027.3; LINK 75.51; MATIC 12.05; OCEAN 2000.15 | | |
| BB7E | Address on File | BTC 0.016213 | | |
| F7C8 | Address on File | BTC 0.006313 | | |
| C872 | Address on File | ADA 40.6; BTC 0.000874; STMX 1978.7 | | |
| 6B70 | Address on File | BTC 0.000659; BTT 5058600; DGB 854 | | |
| 120A | Address on File | VGX 5.21 | | |
| F245 | Address on File | VGX 4.61 | | |
| 7827 | Address on File | VGX 2.75 | | |
| 166A | Address on File | ADA 208.3; BTC 0.000001; BTT 1307100; DOT 2.012; ETH 0.07954; FTM 26.73; GRT 81.11; MANA 12.9; SAND 7.8308; SOL 3.742; TRX 104.2; VET 219.9 | | |
| 48B3 | Address on File | DOT 73.531; MATIC 759.925; USDC 0.96 | | |
| 8FFA | Address on File | VGX 2.78 | | |
| F11C | Address on File | VGX 4 | | |
| B117 | Address on File | VGX 4.75 | | |
| 8DDE | Address on File | BTC 0.002635 | | |
| E3D5 | Address on File | ADA 20.9; VET 220.8 | | |
| 994E | Address on File | BTC 0.012952; USDC 5170.2 | | |
| E29A | Address on File | BTC 0.000433; DOGE 29.8; ETH 0.01407 | | |
| ADF1 | Address on File | BTC 0.003152; BTT 20355900; DGB 3227.1; ETH 0.05472; MANA 21.04; SHIB 7000881.4; SOL 0.956; SUSHI 15.7873; TRX 1204.1; VET 1056.1 | | |
| C5A5 | Address on File | BCH 0.04053; SHIB 1064282.6; SOL 0.0413 | | |
| BBF0 | Address on File | BTC 0.000327; HBAR 4786.1 | | |
| 8CDA | Address on File | AVAX 2.24; BAND 7.31; BTT 32154124.3; CHZ 841.1235; CKB 12202.2; DGB 1549.4; ENJ 65.71; IOT 99.25; KNC 6.55; LLUNA 4.137; LUNA 1.773; LUNC 386627.1; NEO 2.299; QTUM 17.69; SHIB 479493.6; SRM 11.604; STMX 1100.4; SUSHI 19.2858; TRX 1388.5; XVG 2638.7 | | |
| B0C0 | Address on File | ADA 318.7; ATOM 20.565; BTC 0.075313; DOGE 4804.1; DOT 44.166; ETH 3.67185; LINK 11.16; LTC 2.0708; MATIC 357.811; USDC 109.37; VGX 99.74; XLM 1021.2 | | |
| 2AA6 | Address on File | ADA 11.9; DOGE 78.2; MATIC 29.496; SHIB 237557.9; STMX 473.6; TRX 425 | | |
| 0227 | Address on File | MANA 359.1; SAND 88.5215; SOL 137.9479; USDC 47.47 | | |
| A655 | Address on File | VGX 4.84 | | |
| FA50 | Address on File | BTC 0.000218 | | |
| 8B05 | Address on File | ADA 6618.7; ETH 0.00523; SHIB 44136971.3 | | |
| ED3C | Address on File | SHIB 8515376.8 | | |
| 004B | Address on File | BTC 0.000498; ETH 0.05134 | | |
| E140 | Address on File | VGX 2.88 | | |
| 51C1 | Address on File | USDC 50 | | |
| 4F4F | Address on File | BTC 0.00066; BTT 7722500; LUNA 2.46; LUNC 160884.3; SHIB 6219240.5; XVG 149; YFI 0.004934 | | |
| 1C30 | Address on File | VGX 5.15 | | |
| C282 | Address on File | VGX 5.16 | | |
| F443 | Address on File | COMP 57.21559; FET 17251.03; QNT 62.37512; USDC 25.73; VGX 7023.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAA9 | Address on File | ADA 0.4; AVAX 236.54; DOGE 4589.9; LINK 19.68; VGX 327.03 | | |
| F3F2 | Address on File | VGX 4.03 | | |
| D2BD | Address on File | BTC 0.000573; HBAR 2714.1; SHIB 7717622.8; VET 3750.9 | | |
| 6399 | Address on File | BTC 0.000067 | | |
| ADA7 | Address on File | BTT 7851700; DOGE 160.3; SHIB 3632851.3; VGX 18.13 | | |
| A338 | Address on File | BTC 0.000214 | | |
| 09A7 | Address on File | ADA 207.4; BTC 0.000919; BTT 123745800; DOGE 4225.6; LTC 4.76841; MANA 346.59; SHIB 35308839.1; VGX 0.61; XLM 952.3 | | |
| 70D9 | Address on File | BTC 0.01451; LINK 43.97; STMX 25000 | | |
| CD1E | Address on File | BTC 0.000257 | | |
| 5706 | Address on File | DOGE 126.8 | | |
| 21F5 | Address on File | SHIB 4712535.4 | | |
| 2585 | Address on File | ADA 14375; BTC 0.006165; ETH 1.75779; SHIB 143413734.5 | | |
| 39D1 | Address on File | HBAR 129.8 | | |
| 6D89 | Address on File | ADA 0.5; BTC 0.000589; LINK 3; LUNA 0.662; LUNC 43314.1; VET 235.5 | | |
| 62BF | Address on File | BTC 0.000506; SHIB 2125850.3 | | |
| 3037 | Address on File | BTC 0.000045 | | |
| 46F4 | Address on File | USDC 565.22 | | |
| 8A67 | Address on File | BTC 0.013744; BTT 12411000; DOGE 100; DOT 0.73; ETC 0.53; ETH 0.03259; FIL 0.3; STMX 387.7; TRX 966; XTZ 8.94 | | |
| 673A | Address on File | ADA 189.5; BTC 0.003341; DOT 49.831; ETH 0.05484; SHIB 28043883.2 | | |
| 9525 | Address on File | DOGE 298.7 | | |
| E97B | Address on File | DOGE 86.1; ETH 0.00728 | | |
| 1F43 | Address on File | BTC 0.017759; DOT 27.276 | | |
| AD7A | Address on File | VET 101.6; VGX 10.51 | | |
| C387 | Address on File | ADA 209.9; ATOM 6.566; BTC 0.048321; DOGE 3123.7; ETH 0.14939; SHIB 1485884.1; SOL 3.2086 | | |
| 08C5 | Address on File | VGX 4.73 | | |
| 4D27 | Address on File | VGX 4.88 | | |
| E3F8 | Address on File | ADA 17.4; BTC 0.000428; SHIB 2434731.6 | | |
| 1AD9 | Address on File | VGX 5.17 | | |
| 2583 | Address on File | DOGE 6.4; ETH 0.00589; HBAR 20212.5; LLUNA 51.038; LUNA 21.874; LUNC 4762925.3; SAND 504.3512; SHIB 142653352.3 | | |
| 200A | Address on File | BTC 0.000435; DOGE 127; VET 224 | | |
| D9B6 | Address on File | BTC 0.000151 | | |
| 0A4C | Address on File | BAT 0.1; XLM 0.1 | | |
| 0DC6 | Address on File | VGX 1396.47 | | |
| B412 | Address on File | ADA 136.4; BTC 0.000671; STMX 1466.9; VET 1031.5; VGX 1096.14; XLM 118.7; XTZ 33.05; XVG 998.4 | | |
| 5C78 | Address on File | BTC 0.00067 | | |
| 71FD | Address on File | BTT 7047300; TRX 351 | | |
| BD77 | Address on File | ETH 0.00405 | | |
| B7C2 | Address on File | AAVE 0.0338; ALGO 5.27; ATOM 3.254; AVAX 2.03; BTC 0.014977; DOT 20.822; ENJ 10; FTM 30.207; IOT 7.15; JASMY 402.3; LINK 10.14; LUNA 0.621; LUNC 0.6; MATIC 107.063; SHIB 17266575.5; SOL 5.4542; TRX 111.4; USDC 104.58; VET 91.9; VGX 270.28; YFI 0.002376 | | |
| 397E | Address on File | BTT 7774300 | | |
| BE1C | Address on File | ADA 43; BTC 0.003225; DOGE 370.3; DOT 1.827; ETH 0.02087; FTM 43.726; SHIB 1789869.3; SOL 0.4167 | | |
| 6D9B | Address on File | VGX 4.03 | | |
| A8CD | Address on File | ADA 486; ALGO 90.56; APE 10.105; AVAX 1; LLUNA 8.837; LRC 136.657; LUNA 3.788; LUNC 12.3; MATIC 157.557 | | |
| 526E | Address on File | ADA 66.2; DGB 193.3; DOGE 52; ETC 1; STMX 595.5; TRX 224.9; VET 113.7; XLM 38.4; XVG 1220.9; ZRX 27.8 | | |
| FA38 | Address on File | FTM 184.953; KEEP 515.17 | | |
| C10F | Address on File | APE 32.644; BTT 2062511763.8; LLUNA 27.007; LUNA 11.575; LUNC 3003245.6; SHIB 457415671.1; TRX 640.1; VGX 677.24; YFI 0.246097 | | |
| BDB3 | Address on File | DASH 0.341; XMR 0.244 | | |
| 156B | Address on File | BTC 0.000163 | | |
| 67A1 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9962 | Address on File | ADA 16; ALGO 13.07; AMP 387.47; ATOM 1.297; AUDIO 35.506; AVAX 0.61; BAT 23.2; BCH 0.04353; BTC 0.000359; BTT 825100; CHZ 102.1546; CKB 1025.1; COMP 0.02819; DGB 462; EGLD 0.0791; ENJ 150.19; ENS 1.38; ETH 0.01187; GALA 196.2074; GLM 42.83; HBAR 87.5; IOT 13; LINK 0.39; LUNA 1.035; LUNC 1; MANA 80.72; MATIC 23.62; OCEAN 25.59; QTUM 2.6; SAND 18.6089; SHIB 1055288.1; SRM 3.578; STMX 978.1; TRX 142.4; UMA 0.337; UNI 1.841; VET 970; VGX 12.88; XTZ 11.35; XVG 407.3; ZRX 6.4 | | |
| 1A53 | Address on File | ADA 103.9; HBAR 849; SHIB 3651041.1 | | |
| 0F01 | Address on File | DOGE 6103.1; DOT 1.481; USDC 109.37; VET 400; VGX 10 | | |
| CF2E | Address on File | VGX 2.78 | | |
| 380C | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 86DA | Address on File | BTC 0.000395 | | |
| 5D3B | Address on File | VGX 5.21 | | |
| 6242 | Address on File | VGX 8.39 | | |
| BDEA | Address on File | BTT 8773800; ETH 0.15457; VGX 3.14 | | |
| 96CC | Address on File | VET 409.5 | | |
| A6A1 | Address on File | BTC 0.000503; DGB 7334.5; DOGE 1538.9; HBAR 440.1 | | |
| A11D | Address on File | EOS 0.48 | | |
| D900 | Address on File | ADA 380.3; ANKR 1144.97396; APE 71.205; BTC 0.000579; ETH 0.00252; FTM 199.5; GALA 6002.6868; GRT 1539.4; JASMY 2008.4; LLUNA 25.335; LUNA 10.858; LUNC 2368748.6; MANA 17.37; MATIC 101.652; SAND 32.2003; SHIB 100087168.8; SOL 3.2856; USDC 103.03; VGX 1504.68; XVG 3758.3 | | |
| 28CC | Address on File | ADA 57.1; BTC 0.000675; MATIC 60.122 | | |
| 1FB9 | Address on File | SHIB 1251167145.1; USDC 50077.5; USDT 0.1; XRP 27922.4 | | |
| 7CFC | Address on File | SHIB 1274821.2 | | |
| 1D6B | Address on File | ADA 85.4; BTC 0.001089; BTT 13237700; ETH 0.03891 | | |
| 7C8A | Address on File | VGX 5.15 | | |
| 3745 | Address on File | BTC 0.054559; BTT 1321413000; CKB 205657.9; DOT 7.667; ETH 0.57459; LUNA 1.151; LUNC 798.9; SHIB 100161555; SPELL 278669.4 | | |
| ED04 | Address on File | ADA 5816.5; AVAX 21.93; BTC 0.001141; BTT 23731100; DOGE 1265.7; DOT 101.806; ETC 33.07; LINK 206.7; LTC 10.25057; MANA 802.28; MATIC 2606.823; SHIB 14380213.3; SOL 17.9882; TRX 1248.8; UNI 26.908; XLM 215.5; ZEC 6.381 | | |
| 69E0 | Address on File | BTC 0.000162 | | |
| D59C | Address on File | VGX 2.81 | | |
| 5474 | Address on File | BTC 0.001012 | | |
| E424 | Address on File | USDC 20 | | |
| 02C9 | Address on File | ADA 16787.7; ALGO 331.42; ATOM 69.37; AVAX 138.43; BTC 0.872186; DASH 0.418; DOGE 677.5; DOT 105.768; EGLD 5.9895; EOS 52.16; ETH 5.5892; FIL 5.93; HBAR 4428.8; KSM 8.25; LINK 61.1; LLUNA 5.262; LUNA 2.255; LUNC 78795.7; MANA 766.47; MATIC 953.606; OXT 1216.3; SAND 1913.5684; SHIB 12799857.3; SOL 11.2128; STMX 16468; USDC 12769.45; VET 129997.6; VGX 531.96; XTZ 94.81 | | |
| 8E99 | Address on File | BTT 182323100; DOGE 1700.9; SHIB 10749171.5 | | |
| 2F57 | Address on File | BTC 0.010842 | | |
| E0A1 | Address on File | VGX 4.75 | | |
| 534D | Address on File | VGX 4.02 | | |
| 9B53 | Address on File | BTC 0.000556; USDC 103.06 | | |
| BE75 | Address on File | LLUNA 3.554; SHIB 8391.7; VGX 2.31 | | |
| FF4A | Address on File | BTC 0.003349; DOGE 600.4; SHIB 40782479.4 | | |
| 1F60 | Address on File | ADA 198; BTC 0.001813; BTT 212676100; DOGE 2667.6; DOT 18.54; ETH 0.18678; MATIC 2.617; TRX 15140.3; VET 2653.8 | | |
| FE44 | Address on File | ADA 0.5; ETH 0.00305; SHIB 202507.5; USDT 100.46 | | |
| 01DF | Address on File | SHIB 4180168.8; VET 1589.5 | | |
| 2651 | Address on File | ADA 23.7; BTC 0.003982; ETH 0.368; LLUNA 10.223; LUNA 4.382; LUNC 955561.1; MATIC 262.26; OMG 100.15 | | |
| 35F9 | Address on File | VGX 5.25 | | |
| B9A4 | Address on File | ADA 203; APE 2.943; BTC 0.005418; DOGE 103.3; DOT 7.173; ETH 0.05769; FTM 12.063; LINK 7.91; SHIB 1196562.3; SOL 0.993; USDC 276.13; VET 494.7; VGX 148.36 | | |
| 9616 | Address on File | VGX 4.91 | | |
| AAE5 | Address on File | ADA 4345.4; APE 26.048; AVAX 3.39; BTC 0.000952; DOT 0.917; ETH 7.10468; HBAR 2863; KAVA 2.444; LINK 0.07; LLUNA 9.355; LUNA 4.01; LUNC 28137.3; MATIC 581.377; SAND 59.4262; SHIB 14932.7; USDC 22.79; VGX 37.57 | | |
| 0AEB | Address on File | BTC 0.000263; ETH 0.00414; SHIB 2721854.3; VGX 2938.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EF1 | Address on File | ADA 1314.5; BTC 0.00067; CHZ 844.9442; GRT 2183.36; MKR 0.0537; XTZ 43.69 | | |
| B685 | Address on File | BTC 0.002203 | | |
| 49CF | Address on File | BTC 0.000437 | | |
| F42D | Address on File | ADA 157.1; DOGE 1136.4; SHIB 7977958.4 | | |
| 88C0 | Address on File | BTT 1012414900 | | |
| F5B0 | Address on File | LLUNA 7.145; LUNA 3.063; LUNC 13812110.9; VGX 66.31 | | |
| E205 | Address on File | ADA 1.5; BTC 0.027286; VGX 80.93 | | |
| 7BA6 | Address on File | VGX 4.59 | | |
| D0B6 | Address on File | ADA 3.8; ETH 0.52546 | | |
| 3821 | Address on File | HBAR 135.1; LINK 1.06; LUNC 196808.4; SAND 7.5819; VET 330.5; XRP 346.2 | | |
| 04B8 | Address on File | VGX 4.68 | | |
| C0C6 | Address on File | VGX 4.18 | | |
| 8AA9 | Address on File | BTT 900; DOGE 3219.8 | | |
| 316E | Address on File | SHIB 3175172.3 | | |
| FC18 | Address on File | ADA 234.8; BTC 0.000625; BTT 81662100; CKB 7650.2; LUNA 0.091; LUNC 5913.7; SHIB 5064829.8; VET 8500.8 | | |
| E16E | Address on File | LUNA 2.436; LUNC 159403.2 | | |
| D25E | Address on File | VGX 4.73 | | |
| C5AD | Address on File | BTC 0.000418; SHIB 17840963.4 | | |
| FD6C | Address on File | BTT 141746600 | | |
| 7575 | Address on File | ADA 994.3; BTT 127392700; SHIB 35979320.2 | | |
| 027C | Address on File | VGX 5.13 | | |
| C9B9 | Address on File | ADA 511.2; BTT 213182599.9; DOGE 1134 | | |
| E5D9 | Address on File | BTC 0.000859; BTT 60266100; CKB 1620.4; SHIB 89807005.3 | | |
| 391B | Address on File | SHIB 11218308.2 | | |
| 5BB6 | Address on File | BTC 0.002023; BTT 515296100; SHIB 73344039.7 | | |
| 419A | Address on File | BTT 908700394.6; JASMY 35827.3; LLUNA 53.607; LUNC 6358323.7; SHIB 523929123.7 | | |
| C9A9 | Address on File | BTC 0.000449; BTT 217801000; STMX 10328.6 | | |
| 3E87 | Address on File | ADA 1285.5; BTT 215054300; CKB 44740; HBAR 1842; LLUNA 14.195; LUNA 6.084; LUNC 1327016.2; MATIC 302.571; SHIB 19191472.9; VET 35997.6 | | |
| BBF0 | Address on File | BTC 0.001179; SHIB 126533560.8 | | |
| 7686 | Address on File | LLUNA 27.649; LUNA 11.85; LUNC 2584129.8; SHIB 92624889.8 | | |
| 8ABF | Address on File | VET 2041.7; XVG 11728.2 | | |
| 13A8 | Address on File | ADA 288; BTT 72280300; SHIB 23390366.3 | | |
| 30C2 | Address on File | BTT 3189800; SHIB 7936507.9 | | |
| 3F7D | Address on File | BTC 0.00089; BTT 51483400; DOGE 318.6 | | |
| 4425 | Address on File | ADA 887.6; BTT 400; CKB 0.6; DOGE 0.2; EOS 0.85; MANA 0.25; OCEAN 0.52; OXT 0.2; SAND 50.6853; SHIB 680657; VET 1029; VGX 11.74 | | |
| CED2 | Address on File | BTC 0.008387; ETH 0.13694; VGX 26.04 | | |
| 9CE3 | Address on File | DOGE 8061.9 | | |
| E3F0 | Address on File | BTC 0.003326; ETH 0.0515 | | |
| C229 | Address on File | ADA 11.6; ATOM 0.089; BTC 0.00077; CELO 0.062; DGB 98929.4; DOT 148.259; ETH 0.01342; HBAR 3895.2; LLUNA 28.754; LUNA 12.323; LUNC 94613.3; SHIB 123879303.7; USDT 599.41; VGX 17.2 | | |
| D94B | Address on File | BTC 0.000502 | | |
| 9063 | Address on File | SHIB 1987676.4; USDT 99.85 | | |
| CBD0 | Address on File | VGX 2.78 | | |
| 259C | Address on File | BTC 0.000432; BTT 13635100 | | |
| A3F9 | Address on File | BTC 0.004204; DOGE 100.8; ETH 0.07744 | | |
| C999 | Address on File | VGX 4.19 | | |
| 9892 | Address on File | DOGE 14313.4 | | |
| D628 | Address on File | VGX 4.94 | | |
| 0CE2 | Address on File | AVAX 0.02 | | |
| 5656 | Address on File | DOGE 2941.9 | | |
| 6722 | Address on File | LUNA 0.01; LUNC 626.2 | | |
| 7465 | Address on File | ADA 1788.7; BTT 358307764.2; DOGE 45986; DOT 25.008; HBAR 2330.4; LINK 7.32; LLUNA 14.624; LUNA 6.268; LUNC 1367166.8; VET 9191.7 | | |
| 3942 | Address on File | ADA 2; ALGO 49.41; ATOM 10.633; AVAX 8.89; BTC 0.000167; BTT 2005000; DOT 7.987; ETC 2.42; FIL 3.18; LLUNA 3.363; LUNA 1.442; LUNC 165428.5; MANA 3.01; SOL 7.4492; USDC 1.02; VGX 53.06; XLM 28.4; XVG 314.2 | | |
| BE78 | Address on File | VGX 2.84 | | |
| 6944 | Address on File | VGX 4.69 | | |
| C935 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A746 | Address on File | ADA 2908.2; BTC 0.000446; DOT 123.685; ETH 0.52559 | | |
| C8D3 | Address on File | BTT 800000000; DOGE 555; LLUNA 18.841; LUNA 8.074; LUNC 1761564.2; VGX 531.4 | | |
| 199B | Address on File | SHIB 90354224.6 | | |
| A96C | Address on File | ADA 75.1; BTC 0.000659; DOGE 425 | | |
| DEF7 | Address on File | ADA 1936.3; ALGO 308.94; ATOM 7.754; BTC 0.000894; DOT 3.376; ETH 1.30681; LINK 16.98; LTC 7.14047; MATIC 99.009; VET 1866.7 | | |
| 27D9 | Address on File | BTT 23923200; CKB 2998.7; SHIB 2574002.5; STMX 2545.6; XVG 3717.3 | | |
| 9636 | Address on File | ADA 6619.2; BTC 0.096471; DOT 70.279; ETH 2.41178; VET 2105.4 | | |
| A1D7 | Address on File | ADA 5063.7; BTC 0.000436; BTT 1388019700 | | |
| 7DFD | Address on File | BTT 174901200 | | |
| 523B | Address on File | BTC 0.003248 | | |
| 7A2E | Address on File | ALGO 357.5; BTT 138695900; SHIB 6165228.1; TRX 600.9 | | |
| 357D | Address on File | DOGE 1.4; SHIB 17938 | | |
| 9137 | Address on File | BTC 0.001159; SHIB 16460547.7; SOL 2.0113; XRP 0.7 | | |
| C816 | Address on File | VGX 5.15 | | |
| 2389 | Address on File | ADA 104.3; BTC 0.000445; BTT 400271000; ETC 10.16; SHIB 7142857.1; TRX 1280.1; USDC 109.37 | | |
| 28ED | Address on File | SHIB 133157.1 | | |
| 1996 | Address on File | ADA 7047.3; BTC 0.000594; LLUNA 63.631; LUNA 27.271; LUNC 5948363.2; VET 102426.4 | | |
| 30CF | Address on File | ADA 10.5; APE 2.87; LLUNA 6.708; LUNA 2.875; LUNC 65010.3; SHIB 213857.9 | | |
| 1572 | Address on File | VGX 2.82 | | |
| 495E | Address on File | ADA 9.4; VGX 34.53 | | |
| 36D1 | Address on File | BTC 0.000538; ETH 1.03561 | | |
| 9DD5 | Address on File | ADA 47.6; BTC 0.009456; SHIB 751879.6; SOL 1.1111 | | |
| FF48 | Address on File | SHIB 1295336.7 | | |
| 0AD8 | Address on File | ADA 14.2; BTC 0.007633; DOGE 62.5; ETH 0.13518; LINK 4.2; SHIB 1057827.9; TRX 135.5 | | |
| 6525 | Address on File | VGX 4.73 | | |
| C603 | Address on File | VGX 2.75 | | |
| 02C9 | Address on File | ADA 185.3; BTC 0.002305; STMX 1131.9; VET 131.1; VGX 302.05 | | |
| A95B | Address on File | ADA 0.7 | | |
| D851 | Address on File | SAND 3.1166 | | |
| 08C3 | Address on File | BTT 39375400; VET 1443.4 | | |
| 6002 | Address on File | SHIB 4016646.3 | | |
| B1B1 | Address on File | BTT 941900 | | |
| 6441 | Address on File | BTC 0.00073; SHIB 2702702.7 | | |
| 358D | Address on File | DOT 6.887; MANA 20.31; SAND 20.9366 | | |
| 8B21 | Address on File | VGX 4.59 | | |
| 06F8 | Address on File | BTC 0.000182 | | |
| 172B | Address on File | ADA 1.5; VGX 2.18 | | |
| 6F2F | Address on File | ALGO 147.04; AVAX 4.81; BAT 128.6; BTC 0.000497; BTT 50000000; DOGE 1010.3; EOS 51.31; ETH 0.13395; GLM 298.38; LINK 9.5; LTC 2.51498; MANA 110.23; MATIC 601.062; STMX 12247.7; VGX 1075.69; XLM 555 | | |
| 3FDA | Address on File | ADA 737.1; ENJ 19.64; MANA 642.08 | | |
| 8CA8 | Address on File | ENJ 50.8 | | |
| 8770 | Address on File | LLUNA 3.839; LUNA 1.646; LUNC 5.3 | | |
| 6C40 | Address on File | BTC 0.000523 | | |
| BCA8 | Address on File | USDC 0.87 | | |
| A71B | Address on File | MANA 12.14; SHIB 6236935.2; XLM 20.6 | | |
| A36F | Address on File | ADA 2321.8; BTT 1505692100; CELO 14.964; CKB 4907.7; ENJ 16.42; LINK 0.61; SHIB 150518971.5; VET 441.2 | | |
| 5238 | Address on File | ALGO 11.94; BTT 15654900; OXT 68.2; SHIB 11018669.8; STMX 900.7 | | |
| 9838 | Address on File | SHIB 18872890.1 | | |
| B309 | Address on File | BTC 0.001922 | | |
| 69C7 | Address on File | BTC 0.000239 | | |
| D921 | Address on File | BTC 0.041947; LUNC 56320.9 | | |
| 0F4D | Address on File | BTC 0.025124 | | |
| 2742 | Address on File | VGX 5.16 | | |
| 7F4D | Address on File | SHIB 0.6 | | |
| AFF0 | Address on File | BTC 0.000638; USDC 28.65 | | |
| 6653 | Address on File | BTT 22250400; DOGE 17710.8 | | |
| 5286 | Address on File | DOGE 945.6 | | |
| EC11 | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC71 | Address on File | BTC 0.000572; BTT 102527900; IOT 102.67; TRX 1241.7; VET 5794.3 | | |
| 5D0B | Address on File | VGX 2.88 | | |
| 214C | Address on File | ADA 1044.8; XLM 1 | | |
| DF1E | Address on File | BTT 2055600; DOGE 421.3; SHIB 617392.7; STMX 2231.3 | | |
| D079 | Address on File | ALGO 71.24; BTC 0.014169; USDC 521.72 | | |
| DAC7 | Address on File | ADA 467.4; DOGE 1772.2; SHIB 57269734.5 | | |
| 6D38 | Address on File | VGX 4.93 | | |
| 443E | Address on File | BTC 0.002022; USDT 99.85 | | |
| 5365 | Address on File | ETH 1.86; MANA 1178.07; SHIB 50584796.7; USDC 102.92; VGX 680.14 | | |
| C4A2 | Address on File | ADA 153.7; BTC 0.011779; DOGE 1977.1; DOT 2.32; EOS 32.78; ETH 0.2243; LINK 3.33 | | |
| 0908 | Address on File | ADA 4101.4; ATOM 72.702; BTC 0.555391; DOT 0.496; ETH 6.63398; LLUNA 11.228; LUNA 4.812; LUNC 15.5; MATIC 2910.194; USDC 6.56; VGX 1283.35; XMR 2.775; XTZ 0.15 | | |
| D7A7 | Address on File | BTT 2422400 | | |
| E3BD | Address on File | BTC 0.000575; USDC 110.19 | | |
| 2C53 | Address on File | ADA 107.8; BTC 0.006141; BTT 6779600; SHIB 1342822.6; SOL 11.1455 | | |
| 2C60 | Address on File | BTC 0.003273; BTT 25035000; DGB 959.5; ETH 0.01691 | | |
| 7212 | Address on File | VGX 2.81 | | |
| 9FB4 | Address on File | ALGO 54.97; AMP 1536.45; BAND 10.087; BTC 0.049311; CKB 3169.3; DOT 34.04; ENJ 34.06; ETH 0.52265; LUNA 2.277; LUNC 2.2; MANA 92.69; MATIC 242.499; SAND 6.8362; SUSHI 11.602; USDC 1.27; VGX 527.38; XTZ 7.7 | | |
| 7B29 | Address on File | BTT 319761500; STMX 46743.5 | | |
| C361 | Address on File | VGX 2.77 | | |
| 33C8 | Address on File | LLUNA 14.613 | | |
| 25BD | Address on File | ADA 2706.9; DOT 22.11; MATIC 927.691; SOL 5.8973; USDC 10.88; VGX 1077.96 | | |
| 38B7 | Address on File | BTC 0.004671; DGB 10179.4; XLM 1008.2; XRP 936.2 | | |
| FFB3 | Address on File | VGX 8.38 | | |
| 3EB2 | Address on File | VGX 4.3 | | |
| 7E8D | Address on File | DOGE 3 | | |
| 3EB8 | Address on File | ANKR 984.66522; DOGE 508.3; LUNC 291465.6; SHIB 2997601.9; TRAC 179.2; TRX 537; VET 1187 | | |
| BDED | Address on File | BTC 0.000158 | | |
| 7231 | Address on File | BTC 0.000164; SHIB 1579279.8 | | |
| 0422 | Address on File | ADA 74.5; BTC 0.032777; DGB 38805.9; ETH 0.015; SHIB 8119716.8; VGX 16.57; XRP 2663.1 | | |
| EE2D | Address on File | ETH 0.57769; MANA 192.56; SOL 1.2887; VGX 68.24 | | |
| 834A | Address on File | VGX 4.71 | | |
| A6FC | Address on File | BTC 0.008085 | | |
| AC55 | Address on File | ADA 0.7; USDC 1.16; XRP 70 | | |
| 58A3 | Address on File | VGX 2.75 | | |
| 4BED | Address on File | BTC 0.013388; ETH 0.63508; MANA 36.21; SAND 11.088; SOL 7.2929 | | |
| C7EC | Address on File | ADA 487.8; BTC 0.015681; DOGE 1101.2; ETH 0.33441 | | |
| A4BB | Address on File | BTC 0.000223 | | |
| D5EF | Address on File | BTC 0.001607; BTT 25847800; ETH 0.02263 | | |
| F883 | Address on File | VGX 2.84 | | |
| DA81 | Address on File | BAT 19.1; HBAR 51; OCEAN 20.12; VET 54.1; XLM 26 | | |
| 6693 | Address on File | VGX 9.37 | | |
| C290 | Address on File | VET 155.2 | | |
| A7A0 | Address on File | ADA 105.2; BCH 0.02181; BTC 0.022903; BTT 15412700; DOGE 329.7; DOT 5.357; ETC 2.23; ETH 0.54366; LINK 6.23; SHIB 1537407.6; VET 20153.3; XLM 505.8; XRP 222.7 | | |
| 40BF | Address on File | ETH 0.02122; SHIB 1355748.3 | | |
| C3A9 | Address on File | LUNA 0.215; LUNC 78685.5 | | |
| 489B | Address on File | VGX 2.82 | | |
| BF17 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002; LTC 0.00008; XLM 0.1 | | |
| ADD2 | Address on File | BTC 0.001421; SHIB 734106.5; STMX 2895.3; VET 367.4; VGX 105.77 | | |
| 1B48 | Address on File | BTC 0.000724; SHIB 13793103.4 | | |
| 7269 | Address on File | VGX 5.24 | | |
| 543F | Address on File | ADA 7.5; AXS 0.19733; BTC 0.000259; DOGE 53.4; ETH 0.00348; KNC 10.11; VGX 3.87 | | |
| 2773 | Address on File | BTT 43239400; SHIB 698093.5; USDC 111.02; VET 440 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B24 | Address on File | ADA 4257.2; AVAX 20.11; AXS 3.00629; BTC 0.819265; CELO 51.264; COMP 4.143; DOT 108.852; ETH 7.34272; KNC 329.17; LINK 122.33; LLUNA 9.287; LTC 11.25188; LUNA 3.98; LUNC 75852.4; MANA 1135.94; MATIC 1505.525; OXT 1712; SAND 42; SHIB 15112839.4; UNI 75.512; USDC 963.05; VET 3159.7; VGX 591.9 | | |
| BD30 | Address on File | BTC 0.000026; BTT 700; STMX 0.4; XVG 35.5 | | |
| E06E | Address on File | ADA 19337.3; BTC 0.000532; BTT 500000000; CKB 99999.9; HBAR 25000; IOT 250; SHIB 120411197.3; STMX 101426.3; USDC 2.04; VGX 1076.16; XVG 24999.9 | | |
| 342E | Address on File | VGX 4 | | |
| 7FFF | Address on File | BTC 0.000156 | | |
| 393D | Address on File | VGX 2.84 | | |
| 50CC | Address on File | VGX 8.38 | | |
| 0FA7 | Address on File | BTC 0.003369; BTT 19915200; DOGE 2455.6; ETH 0.09958 | | |
| 6409 | Address on File | ADA 102.9; AVAX 4.52; BTT 10045100; CHZ 290.6123; LUNA 0.047; LUNC 3066.8; OCEAN 121.5; SHIB 2072968.4; SOL 3.2665; TRX 1001.6; USDT 99.85; VET 690.3; VGX 155.46; XLM 272.2 | | |
| C60D | Address on File | VGX 4.02 | | |
| 8770 | Address on File | ADA 110.8; ETH 0.05071; MATIC 17.491 | | |
| B27B | Address on File | ETH 4.44786; SHIB 9598901 | | |
| 26E8 | Address on File | VGX 2.88 | | |
| C263 | Address on File | ADA 1360.5; BTC 0.000386; BTT 127071000; DOGE 2152.6 | | |
| 419C | Address on File | ADA 2455.5; HBAR 1737.3 | | |
| 9535 | Address on File | BTC 0.000038; LTC 0.13565; USDC 2.04 | | |
| FA2E | Address on File | BTC 0.000505; SHIB 202416161.9 | | |
| 7947 | Address on File | VGX 4.61 | | |
| D01C | Address on File | VGX 4.87 | | |
| 9AEC | Address on File | AVAX 1.28; BICO 30.615; DOT 4.405; ETH 0.04119; IOT 33.76; KNC 7.02; LUNA 0.828; LUNC 0.8; OXT 326.9; QTUM 29.6; STMX 17441.6; UMA 3.837; VGX 27.33; XLM 131.1; ZEC 0.166 | | |
| 4FED | Address on File | AVAX 4.15; BTC 0.059748; CHZ 1031.3622; ETH 0.00095; LINK 11.08; LLUNA 10.358; LUNA 4.44; LUNC 14.4; MATIC 332.918; SHIB 1145311.3; SOL 2.9533 | | |
| 45F9 | Address on File | VGX 4.88; XLM 45.5; XRP 31.4 | | |
| 7D89 | Address on File | VGX 5.24 | | |
| C849 | Address on File | SHIB 4391398.4 | | |
| 4668 | Address on File | ADA 758.9; BTC 0.025692; CKB 763.3; DOGE 1061.9; DOT 22.755; ETH 0.35852; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SHIB 3000000; USDC 4443.91; VGX 542.62 | | |
| 5F3A | Address on File | BTC 0.000513; VET 3273 | | |
| 7A8C | Address on File | LLUNA 2.848; LUNA 1.221; LUNC 266180.1 | | |
| 784E | Address on File | ALGO 5.21; BTC 0.000506; CHZ 18.3675; CKB 329.6; DAI 9.93; DGB 153.4; DOGE 186.8; GLM 18.83; HBAR 22.4; LUNA 0.932; LUNC 0.9; OXT 14.7; SHIB 182215.7; SOL 0.2063; STMX 322.6; TRX 87.2; VET 60.3; XLM 26; XVG 301.7 | | |
| A570 | Address on File | BTC 0.00065; USDC 2.77 | | |
| 25EF | Address on File | SHIB 1386385.6 | | |
| 82E4 | Address on File | BTT 13012300; STMX 1970.9 | | |
| F5E9 | Address on File | BTC 0.001656; VET 740.2 | | |
| 6585 | Address on File | BTT 2004486854.6; HBAR 4467.6 | | |
| 3D29 | Address on File | ADA 0.6 | | |
| 3D67 | Address on File | ADA 68.5; BTT 83085100; GALA 291.2929; XLM 178.3 | | |
| 7493 | Address on File | ADA 240.5; BTT 51893000; SHIB 12376237.6 | | |
| CEC4 | Address on File | ADA 1.4 | | |
| 25D9 | Address on File | VGX 8.37 | | |
| C2DA | Address on File | ADA 141.2; BTC 0.000204; DOGE 431.5; LLUNA 5.456; LUNA 2.339; LUNC 733100.9; SHIB 1747226.4; VGX 11.89 | | |
| 8952 | Address on File | BTC 0.035967; DOGE 2757.4; ETH 1.08497; SHIB 1331380.6; STMX 15267.9 | | |
| 0C60 | Address on File | ETH 0.01892 | | |
| 29B1 | Address on File | BTC 0.001954; BTT 32600500; DOGE 31; SHIB 15505305.6 | | |
| 1300 | Address on File | BTC 0.002994; ETH 0.02339 | | |
| 4259 | Address on File | ADA 1115.1; APE 11.891; BTC 0.2466; DOGE 2803.2; DOT 45.752; ETH 6.81159; FTM 184.032; LLUNA 29.118; LUNA 12.48; LUNC 40.3; USDC 211.79; VET 12536.8; VGX 638.25; XRP 215.7; XTZ 61.76 | | |
| 203A | Address on File | BTC 0.002482; DOGE 558 | | |
| E1FD | Address on File | ADA 3442; BTC 0.166764 | | |
| C3A6 | Address on File | BTC 0.000433; BTT 12428300; SHIB 27201410.4 | | |
| DE2A | Address on File | BTC 0.001657; SHIB 138888.8; USDC 6028.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6873 | Address on File | AVAX 145.84; BTC 0.313661; VGX 628.5 | | |
| 0015 | Address on File | BTC 0.00165; ETH 0.15824; SHIB 12517125.2 | | |
| FCD5 | Address on File | ADA 11; BTC 0.000933; BTT 5296100; DOGE 2013.9; SHIB 19275496.5; STMX 203.3 | | |
| 8719 | Address on File | BTC 0.072631 | | |
| F5FA | Address on File | BTC 0.000405; DOT 59.399 | | |
| 6279 | Address on File | BTC 0.187431; ETH 2.05341 | | |
| ECD5 | Address on File | ADA 0.9; ALGO 2.21; AVAX 0.02; BAT 0.4; BTC 0.000368; DOT 0.41; ETH 0.0043; LINK 0.1; LTC 0.01216; MATIC 1.117; SOL 0.0291; VGX 1.14 | | |
| 9FFF | Address on File | ADA 490.3; BTC 0.016382; ETH 0.21267; LINK 29.38; SHIB 18808255.8 | | |
| B0A8 | Address on File | VGX 5 | | |
| 700B | Address on File | BTC 0.000437; USDC 21862.6; USDT 499.25; VET 4250; VGX 560.53 | | |
| 0537 | Address on File | ADA 584.4; DOGE 1575.8; SHIB 10819485.3; STMX 6788.5 | | |
| 5609 | Address on File | USDC 22.68 | | |
| B50B | Address on File | BTC 0.00077; BTT 27322404.3; DOGE 631.2; LUNA 3.811; LUNC 249170.5; SHIB 39593120.7; TRX 1411.1 | | |
| C7E1 | Address on File | BTC 0.023845 | | |
| A300 | Address on File | BTT 70966100 | | |
| 2C60 | Address on File | DOGE 54.7 | | |
| 7D34 | Address on File | BTC 0.000499; DOT 1.212; MANA 9.89; MATIC 26.219; UNI 2.308; VGX 11.43 | | |
| 60AD | Address on File | ADA 3358.3; BTC 0.275806; DOT 83.843; ETH 5.92127; FIL 16.79; SOL 32.5579 | | |
| 81E0 | Address on File | BTC 0.000468; DOGE 12635.8; SHIB 63910425 | | |
| 2BCA | Address on File | BTC 0.001892 | | |
| 54C1 | Address on File | SHIB 2750314.1 | | |
| 53EE | Address on File | ADA 101.8; BTC 0.000582; DOGE 300; DOT 4; ETH 0.01; USDC 1265.19; VET 410.9; ZRX 100 | | |
| A9D3 | Address on File | ADA 515.3; BTC 0.001543; DOT 61.54; USDC 10401.82; VET 5534.9 | | |
| BEB9 | Address on File | BTC 0.003202 | | |
| 17F1 | Address on File | DOGE 201.6 | | |
| 37FB | Address on File | ADA 102.6; BTC 0.000398; DOT 5.084; ETH 0.035; SHIB 1417836.3; USDC 206.56 | | |
| D213 | Address on File | VGX 5.12 | | |
| E647 | Address on File | VGX 23.56 | | |
| 256C | Address on File | DOGE 1103.3 | | |
| 6055 | Address on File | ADA 670.3; BAT 125.3; BTC 0.002364; BTT 68376279.4; ETH 0.03035; SHIB 4379285.5; SUSHI 164.4211 | | |
| 807E | Address on File | ADA 391.8; BTC 0.010645; ETH 0.38313; HBAR 2823; LINK 28.47; MANA 227.33; USDC 1059.41; VGX 22.16 | | |
| A97A | Address on File | BTC 0.005398; XRP 413.2 | | |
| 9D82 | Address on File | ADA 24.3; BTC 0.000914; DOGE 500; SHIB 467115 | | |
| 469E | Address on File | BTC 0.000446; DOGE 245 | | |
| 940E | Address on File | AAVE 0.1665; ADA 104.3; CKB 2189.7; DOT 25.7; EOS 1.7; ETH 0.00489; LUNA 3.105; LUNC 3; SOL 1.21; UNI 4.016; USDC 32.06 | | |
| 1540 | Address on File | DGB 1556.8; GRT 204.35; SHIB 2407897.9; VET 1474.6 | | |
| 284C | Address on File | BTC 0.001575; ETH 0.00233 | | |
| 596E | Address on File | BTC 0.002477; DOGE 724.5; MANA 25.25; SHIB 7734983.9; STMX 2148.4; VET 1279.4 | | |
| 5EF7 | Address on File | VGX 4.97 | | |
| D4BC | Address on File | BTC 0.000556 | | |
| 9552 | Address on File | ENJ 7.21; MATIC 29.834 | | |
| ED48 | Address on File | BTC 0.000089; DOGE 1.9; LLUNA 14.156; LUNA 6.067; LUNC 1323134.6; SHIB 49290.7; XRP 99.6 | | |
| AFF7 | Address on File | AVAX 3.17; BTC 0.077886; DOGE 3174.9; ETH 0.94319; SHIB 19607843.1 | | |
| B492 | Address on File | BTC 0.001579; LINK 3.15; VGX 484.48 | | |
| DA2D | Address on File | ADA 326.1; ENJ 175.12; MANA 358.87; MATIC 258.45; SAND 106.1585; VGX 313.19 | | |
| AB0F | Address on File | ADA 52.1; SHIB 1227575.1 | | |
| 5792 | Address on File | ADA 264.3; BTC 0.001333; COMP 1.22633; DOGE 392.9; UNI 6.75; USDC 106.22 | | |
| 1020 | Address on File | BTC 0.094403 | | |
| D261 | Address on File | ADA 283.7; BTC 0.000464 | | |
| 4FE8 | Address on File | ADA 214.6; SHIB 26692396.1 | | |
| E274 | Address on File | ADA 210.7; ATOM 31.361; AVAX 1; AXS 1.74169; BTC 0.01337; DOT 1.795; ENJ 48.11; MANA 183.38; SAND 90.2361 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96B2 | Address on File | ADA 5; BTC 0.001611; VET 13121.2 | | |
| 5E58 | Address on File | BTC 0.011627 | | |
| 949B | Address on File | BTC 0.000633 | | |
| 62AA | Address on File | BTC 0.086572 | | |
| 0CC5 | Address on File | ADA 203.7; BTC 0.043392; ETH 0.1821; SHIB 3638741.5 | | |
| 3B86 | Address on File | ADA 218.5; DOT 15.012; LLUNA 10.358; LUNA 4.44; LUNC 14.3; SHIB 26227820.4; SOL 3.3636 | | |
| 8851 | Address on File | ADA 1.5; AVAX 10.2; DOT 21.251; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 101.245; SOL 3.0251; VGX 527.74 | | |
| D42B | Address on File | BTC 0.000659; BTT 7579000; DOGE 211.2; ETH 0.03576 | | |
| 785F | Address on File | BTC 0.001649; USDC 106.15 | | |
| B592 | Address on File | BTC 0.001383; BTT 75487400; VET 551 | | |
| 9355 | Address on File | BTC 2.38228; ETH 115.50689; LINK 13.54; USDC 79152.69; VGX 1121.62 | | |
| 1F9A | Address on File | ADA 80.8; AVAX 1.65; BTC 0.028842; DOT 23.971; ETH 0.12273; MATIC 38.586; SOL 1.344; USDC 214.46; VET 154.6; VGX 136.17 | | |
| F80A | Address on File | BTC 1.338844; ETH 10.53478; LINK 107.67; SHIB 1000000 | | |
| D453 | Address on File | ADA 1284.4; BTC 0.10959; CKB 72825.8; DOT 21.894; EOS 194.53; ETH 1.98683; KNC 100.91; LINK 246.15; LTC 2.05241; LUNA 0.003; LUNC 160; MATIC 397.475; OCEAN 251.2; STMX 29396.7; USDC 146.45; VET 11232.7; VGX 2185.24; XLM 2832 | | |
| DE39 | Address on File | BTT 35836000; CKB 3132.4; DOGE 88.8; ETC 1.04; GLM 174.16; HBAR 261.8; OMG 2.02; OXT 124.6; QTUM 5.61; STMX 1508.8; TRX 318.6; VET 114.2; XLM 78.4; XVG 831 | | |
| 5719 | Address on File | ADA 4414.2; ALGO 243.92; APE 117.641; ATOM 30.322; BTT 113071900; GRT 626.94; HBAR 647.2; LLUNA 33.03; LUNA 14.156; LUNC 581495.3; MATIC 730.392; OCEAN 937.6; SHIB 80951740.8; SOL 2.5978; TRX 12630.1; VET 9960; XLM 625.6 | | |
| EF28 | Address on File | ADA 9111.1; BTC 1.160734; BTT 46038900; DOGE 200.2; DOT 354.376; LUNA 0.022; LUNC 1384.5; MATIC 1671.267; SOL 14.3087; STMX 13591.9; VET 13442.8; VGX 1993.2 | | |
| 4985 | Address on File | BTC 0.003278; ETH 0.06846 | | |
| 33DF | Address on File | HBAR 11078.9 | | |
| 5C5E | Address on File | BTC 0.00161; LLUNA 16.527; LUNA 7.083; LUNC 1545078.4 | | |
| 4B9A | Address on File | SHIB 763312.3 | | |
| 8469 | Address on File | BTC 0.000654; DOGE 215.9; MATIC 9.857; SHIB 1503864.9; TRX 91.5; VGX 5.4 | | |
| DDA6 | Address on File | BTT 129870129.8 | | |
| E3D9 | Address on File | BTC 0.018485; ETH 0.31215; LTC 4.80191; USDC 11.11 | | |
| 76DD | Address on File | ETH 0.05202; XLM 296.2; XRP 297.3 | | |
| 00E2 | Address on File | BTT 1143400; DOGE 119; DOT 3.004; STMX 714.5 | | |
| 4068 | Address on File | ADA 261.4; BTC 0.00108; BTT 47370000; DOGE 2409.6; MANA 130; MATIC 196.733; SHIB 4570122.4 | | |
| ADEB | Address on File | BTT 27777777.7; SHIB 647249.1 | | |
| 2A2D | Address on File | BTT 540811200; DOGE 257.5; ETH 0.0436; SHIB 2999400.1; TRX 1239.4; XRP 647.1 | | |
| DA49 | Address on File | LLUNA 18.089; LUNA 7.753; LUNC 1691152.2; SHIB 156120838.7; USDC 195.38 | | |
| DE85 | Address on File | BTT 1057500 | | |
| 72FA | Address on File | BTC 0.001827 | | |
| B784 | Address on File | ADA 3698.2; BTT 200000000; DOGE 10002; LLUNA 76.741; LUNC 8335567.2; SOL 20.0396 | | |
| 9197 | Address on File | ATOM 22.507; AVAX 17.35; BTC 0.000532; DOT 36.031; ETH 0.87621; LLUNA 7.896; LUNA 3.384; LUNC 10.9; SOL 16.7361; VGX 103.55 | | |
| 9971 | Address on File | BTC 0.002923 | | |
| 22DD | Address on File | BTC 0.001306; ETH 0.01336 | | |
| 0D94 | Address on File | BTC 0.000134; BTT 69955000; DOGE 100; ETH 0.02575; MATIC 1.144; SHIB 14277.5; USDC 455.98; XRP 1500 | | |
| 2304 | Address on File | ADA 493.9; AVAX 10.03; BTT 3087559399.9; CKB 100000; DGB 19970; DOT 32.384; HBAR 3000; LLUNA 21.255; LUNA 9.11; LUNC 1987312.7; MANA 2184.16; MATIC 154.94; STMX 20000; VET 48202.8 | | |
| 2827 | Address on File | BTC 0.000232 | | |
| CA6C | Address on File | BTC 0.000513; DOT 44.017; LUNC 29; SAND 98.1121 | | |
| D490 | Address on File | BTC 0.000181; SUSHI 390 | | |
| D7E0 | Address on File | ADA 0.6; AVAX 80.2; BTC 0.144251; DGB 384.6; DOGE 667.4; DOT 430.985; ETH 0.20241; LINK 264.46; LLUNA 16.079; LUNA 6.892; LUNC 13495.8; OCEAN 1277.42; USDC 1422.54; USDT 0.62; VET 2304.8; VGX 706.72 | | |
| 96E7 | Address on File | ETH 0.11765 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 397F | Address on File | VGX 1.71 | | |
| E812 | Address on File | ADA 1035.8; BTC 0.001206; SOL 3.9357; VET 10022; VGX 1.04 | | |
| 3FBD | Address on File | BTC 0.00051; BTT 46296296.2; SHIB 5416286.6 | | |
| 2A13 | Address on File | ADA 3235.1; BTC 0.049287; CHZ 1014.6721; ETH 0.7076; USDC 5581.5 | | |
| 5FAC | Address on File | BTC 0.00165; SHIB 1303950.9 | | |
| 720A | Address on File | BTC 0.00053; USDC 24.13 | | |
| AED9 | Address on File | ATOM 1; BTC 0.000515; ETH 0.01397; SHIB 1977456.9 | | |
| 4365 | Address on File | BTC 0.001657; SHIB 1338867.3 | | |
| CBB1 | Address on File | ADA 25.8; DOGE 3.3; LUNC 145.6 | | |
| E659 | Address on File | BTC 0.000676 | | |
| 820E | Address on File | BTC 0.000233; SHIB 12903943.6; VET 100961.2 | | |
| 618F | Address on File | BTC 0.000442; VET 2551 | | |
| A313 | Address on File | ADA 1041.1; BTC 0.076481; CELO 26.775; DASH 0.203; ETH 0.54192; XRP 860.6 | | |
| 00C9 | Address on File | LLUNA 68.371; LUNC 10070070.8 | | |
| 5F9C | Address on File | BTC 0.001592; LUNA 0.104; LUNC 0.1; USDC 193.05; VGX 2.85 | | |
| A729 | Address on File | BTC 0.000659 | | |
| 695B | Address on File | BTC 0.000533; ETH 1.08831; USDC 3132.56 | | |
| 3E56 | Address on File | APE 4.563; BTC 0.000873; USDC 144.93 | | |
| 0271 | Address on File | BTC 0.017337; DOGE 4043.2; SHIB 18537800.3 | | |
| FF2B | Address on File | ADA 234.9; BTC 0.046161; MATIC 25.52 | | |
| 7CC5 | Address on File | BTC 0.001812; ETH 0.12737; USDC 0.95 | | |
| 1F8E | Address on File | BTC 0.006368; ETH 0.15566; MANA 41.95 | | |
| BD2D | Address on File | BTC 0.001657; LUNA 0.037; LUNC 2379.8; SHIB 328904 | | |
| EC01 | Address on File | VGX 4.66 | | |
| FA5F | Address on File | BTC 0.001077; ENJ 7106.41; ETH 1.87602; LLUNA 776.839; LUNA 332.931; LUNC 1076; OCEAN 5319.3; SHIB 1392064861; VGX 18384.92 | | |
| 704C | Address on File | ADA 87; BTC 0.043819; DOGE 1863.5; DOT 28.31; EOS 74.9; ETH 0.71368; FIL 6.77; LINK 24.49; SHIB 19313485.2; USDC 21.62; VGX 0.96 | | |
| D8B3 | Address on File | BTC 0.00154; DOGE 318.4; ETH 0.03385; TRX 203.1 | | |
| 7675 | Address on File | BTC 0.004044 | | |
| 28D5 | Address on File | ETH 2.04211; MATIC 2756.155; SHIB 27913114.6 | | |
| E58C | Address on File | BTC 0.00165; ETH 0.02323 | | |
| D7AC | Address on File | ADA 364.6; BTC 0.000445; XLM 250.3 | | |
| 144F | Address on File | DOT 29.026; ETH 0.89772; SAND 487.1476 | | |
| 3C3F | Address on File | BTC 0.32783 | | |
| D2F5 | Address on File | ADA 12.3; BTC 0.001653; ETH 0.01564 | | |
| 7F6F | Address on File | BTC 0.013288 | | |
| B395 | Address on File | BTC 0.105452; DOT 4.775; VGX 546.03 | | |
| 18A5 | Address on File | VGX 5.21 | | |
| 099F | Address on File | GALA 1381.9904; SHIB 17503206.2; SOL 8.7625 | | |
| 1005 | Address on File | ADA 4.7; BTC 0.000575; ETH 0.01361; SOL 9.218; USDC 22.68; VGX 541.87 | | |
| 5129 | Address on File | BTC 0.001656; ETH 0.00342 | | |
| 5A46 | Address on File | ADA 0.5 | | |
| 5FF2 | Address on File | BTC 0.062874; USDC 2.1; VET 5809.5 | | |
| A558 | Address on File | ADA 1432.6; BTC 0.000885; DOGE 5519.2; SHIB 56558855.7; VGX 870.07 | | |
| E799 | Address on File | APE 0.017; AVAX 50.34; BTC 0.15141; BTT 749697590.2; DOGE 6400.4; DOT 174.472; ETC 45.24; ETH 0.41913; FTM 1705.524; LINK 611.7; LLUNA 30.205; LUNA 12.945; LUNC 41.8; MANA 639.28; MATIC 1786.027; OMG 186.53; QTUM 465.88; SAND 954.8811; SHIB 17222680.3; SOL 147.9578; STMX 95166.7; USDC 2109.28; VET 30581.6; XVG 53400.6 | | |
| 6B23 | Address on File | ADA 487.6; BTC 0.026402; ETH 0.22262; USDC 259.43 | | |
| B969 | Address on File | VGX 2.77 | | |
| 09F9 | Address on File | BTC 0.000457; BTT 88516800; SHIB 2828054.2; VET 1707.5 | | |
| E707 | Address on File | ADA 6.6; AVAX 76.14; BTC 0.000242; ENJ 2969.85; EOS 753.15; LLUNA 38.462; LUNA 16.484; LUNC 53.3; VET 42637.4; VGX 1317.9 | | |
| D218 | Address on File | BTT 60000 | | |
| 176F | Address on File | BTC 0.002365; HBAR 1679.3; MANA 130; SAND 100; SUSHI 100; VET 732.8 | | |
| 1E7D | Address on File | BTT 13084112.1 | | |
| 9CD6 | Address on File | BTC 0.0009; ETH 0.00387 | | |
| DCAF | Address on File | BTC 0.002873; SHIB 130992.9; VGX 3.29 | | |
| 0A6F | Address on File | ETH 0.0013; LINK 0.16; LTC 0.00863 | | |
| 55C7 | Address on File | BTC 0.124003; USDC 1921.59; VGX 877.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0912 | Address on File | BTC 0.001023; SHIB 799004 | | |
| 65A7 | Address on File | BTT 724492800 | | |
| 79EF | Address on File | VGX 2.78 | | |
| 3731 | Address on File | DOGE 1813.2 | | |
| 9ADA | Address on File | BTC 0.000111 | | |
| F126 | Address on File | BTT 79362200 | | |
| 0E65 | Address on File | ADA 4.2; BTC 0.000519; DOGE 1.9; SHIB 211856472.7; VGX 12.14 | | |
| 5378 | Address on File | ADA 168.5; BTC 0.000649; BTT 137767900; DOT 22.498; SHIB 17450491.1 | | |
| 15E3 | Address on File | ADA 1074; BTC 0.016434; BTT 97950800; DOGE 1668.6; DOT 28.635; ETH 0.70215; FIL 2.03; GLM 352.63; HBAR 1318.6; MATIC 164.035; OXT 637.7 | | |
| A46C | Address on File | BTC 0.002128; BTT 1535400; DOGE 210.4; DOT 20.166; ETH 0.04333; LUNA 0.359; LUNC 23493.9; MATIC 107.559; SHIB 480615.1; USDC 156.89; VET 611; VGX 120; XTZ 10.02 | | |
| 15C6 | Address on File | BTC 0.040796; ETH 0.26391 | | |
| CFA6 | Address on File | BTC 0.000447; DOGE 7231.6 | | |
| 6D18 | Address on File | BTC 0.007686; EOS 74.34; ETH 0.18624; VET 3329.3 | | |
| BD32 | Address on File | ADA 43.9; BTC 0.003338; ETH 0.05735; LINK 2.5; XLM 143.8 | | |
| 6CA4 | Address on File | DOGE 118.2 | | |
| 6C1A | Address on File | ADA 1931.6; BTC 0.000445; DOGE 710.1; SHIB 1515151.5 | | |
| 9434 | Address on File | ADA 3962.3 | | |
| 01F8 | Address on File | BAT 812.7; BTC 0.000437; VET 10279.5 | | |
| F8C4 | Address on File | AVAX 1.52; BTC 0.001601; SHIB 7705347.5 | | |
| D3C3 | Address on File | BTC 0.011711; MATIC 580.513; VET 9144.9 | | |
| DCF7 | Address on File | ADA 1072.1; BTC 0.372165; BTT 366961700; CKB 5440; DOGE 46669.6; DOT 131.973; ETH 2.15582; LINK 35.77; STMX 2854.4; TRX 724.2; VGX 2461.79; XLM 291.1; XRP 442.9 | | |
| 188B | Address on File | BTC 0.001618; SHIB 3385717.7 | | |
| 5E68 | Address on File | ETH 0.00712 | | |
| C2FB | Address on File | BTC 0.162133; DOGE 17069.6; ETH 2.31466 | | |
| C811 | Address on File | BTC 0.001657; SHIB 147536.1 | | |
| 25E0 | Address on File | ADA 576.8; BTC 0.000513; SHIB 5154346; STMX 16398.9; XLM 1727.4 | | |
| 993C | Address on File | ADA 32.1; BTC 0.000774; DOGE 284.7; EOS 30.62; MATIC 65; SHIB 1620666.5; TRX 1344.2 | | |
| 8F67 | Address on File | ADA 3054.3; BTC 0.677492; ETH 2.96541; LINK 11.96; LLUNA 7.751; MATIC 1222.615; SOL 19.9277; TRX 1001.8; VET 26765; VGX 751.52 | | |
| FD09 | Address on File | SHIB 2434570.9 | | |
| 82E6 | Address on File | SHIB 21920948.2; XRP 731.2 | | |
| 1CD7 | Address on File | ADA 4.5; BTC 0.000445; ETH 0.00319; STMX 8628 | | |
| 8887 | Address on File | BTC 0.001049 | | |
| 4EBB | Address on File | AVAX 0.26; BTC 0.00043; VGX 6.92 | | |
| 7ADB | Address on File | ADA 4408.5; BCH 0.00148; BTC 0.001017; DOT 512.579; ETH 1.38085; LUNA 0.264; LUNC 17244; MANA 252.91; OCEAN 653.17; SHIB 22092.1; SOL 0.025; USDC 45776.17; VGX 2766.7 | | |
| B32B | Address on File | BTT 13965300; DOGE 1266.1; SHIB 3456619.4 | | |
| 465A | Address on File | BTC 0.015541 | | |
| 66D4 | Address on File | LUNC 47.5; USDC 5.77 | | |
| 4C2B | Address on File | BTC 0.027505 | | |
| D87D | Address on File | LUNC 2033.3 | | |
| 36E5 | Address on File | LLUNA 138.127 | | |
| 5286 | Address on File | BTC 0.002992 | | |
| F428 | Address on File | BTC 0.008572; ETH 0.25167 | | |
| B4E4 | Address on File | ADA 130; SHIB 91170992.8; SPELL 11584.8; VET 18244.6; VGX 549.9 | | |
| EEAF | Address on File | BTC 0.000622; ETH 0.19715 | | |
| D503 | Address on File | ADA 421.9; ALGO 329.99; DOGE 1736.5; EOS 165.14; ETH 1.1462; HBAR 3967.1; LINK 8.55; LTC 0.58803; MATIC 445.96; VET 9882.5 | | |
| 4477 | Address on File | BTC 0.0005; ETH 1.00237; LINK 31.87; LLUNA 9.649; LUNA 4.136; LUNC 109772.8; SOL 4.298 | | |
| 0CBD | Address on File | VGX 5.15 | | |
| 0B9D | Address on File | ADA 272.9; AVAX 40.23; BTC 0.000659; DOGE 196.2; DOT 37.459; ETH 0.01058; LINK 36.52; MATIC 318.986; SAND 74.695; USDC 0.82 | | |
| 7E6D | Address on File | SHIB 2423654.8 | | |
| 3C8A | Address on File | BTT 28868100 | | |
| C1CF | Address on File | XVG 273.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36FC | Address on File | BTT 14003100; DGB 711.2; VGX 38.29 | | |
| 9D2B | Address on File | ADA 107.2; BTC 0.000418; LUNA 2.075; LUNC 330.5; MATIC 62.908; SAND 6.1449; STMX 5052.1; VGX 74.39 | | |
| B1EB | Address on File | SHIB 3735524.9 | | |
| B100 | Address on File | LLUNA 6.818; LUNA 2.922; LUNC 637034.1 | | |
| 14DD | Address on File | BTC 0.001576 | | |
| 91DE | Address on File | ADA 1074.7; BTC 0.001073; BTT 22481000; CKB 40479; DOGE 2805.7; ETH 0.23998; OCEAN 223.73; SHIB 54594220.8; VET 21.9; VGX 1320.16; XLM 0.4 | | |
| C65A | Address on File | LLUNA 64.098; LUNA 27.471; LUNC 5992046.8; SHIB 188168817.7 | | |
| 2B39 | Address on File | BTC 0.001542; SHIB 1854943.4 | | |
| 0F1D | Address on File | BTC 0.000651; USDC 3.83 | | |
| 0DDA | Address on File | VGX 4.18 | | |
| CE98 | Address on File | BTC 0.120267; ETH 1.55099 | | |
| E83C | Address on File | ALGO 178.53; DOGE 1574.8; EOS 210.14; ETC 10.2; ETH 0.30978; SHIB 6971678.3; VET 7714.1 | | |
| 86F1 | Address on File | BTC 0.000919; BTT 70455900; LTC 0.21152; VET 262.1 | | |
| 929D | Address on File | AVAX 125.73 | | |
| 2BB9 | Address on File | BTC 0.002181; USDC 543.83; VGX 26.24 | | |
| ECDE | Address on File | ADA 0.8; ALGO 0.38; BTC 0.000447; DOT 0.869; XLM 0.3 | | |
| 459A | Address on File | ADA 2.7; BTT 100376400; CKB 7165.2; DOT 36.367; LUNA 0.435; LUNC 28464.9; SOL 2.2618; VET 20419.6 | | |
| D472 | Address on File | BTT 13202000; CKB 4136.1; DOGE 5; VET 357; XVG 724.5 | | |
| 65A3 | Address on File | ADA 3726.7; DOT 660.172; ETH 1.73664 | | |
| AA79 | Address on File | BTT 510250800; DOGE 8716.9; ENJ 410.3; LLUNA 4.108; LUNA 1.761; LUNC 383964.3; MATIC 96.505; SHIB 31413164.2; STMX 99596.1 | | |
| E5A1 | Address on File | BTC 0.000504; DOGE 1571.1 | | |
| 2BD9 | Address on File | BTC 0.000543; USDC 6057.66; VGX 512.39 | | |
| AC3C | Address on File | ADA 2.2; BTC 0.000065; LLUNA 41.467; LUNC 23654.5; OCEAN 52.76; VGX 533.35 | | |
| 0C4E | Address on File | ADA 626.6; BTC 0.001651 | | |
| 95F2 | Address on File | BTC 0.000433; BTT 1275521400; DOGE 13016.8 | | |
| F819 | Address on File | ADA 232.7; BTC 0.00161 | | |
| E65E | Address on File | BTC 0.000049; SHIB 987166.8; USDC 1.04; VGX 7.89 | | |
| 1364 | Address on File | DOGE 5.1; FIL 0.03; GRT 0.35; LTC 0.02553; MATIC 0.749; SHIB 26170.6; SOL 0.0487; USDC 5.95; VGX 8.59 | | |
| 7B68 | Address on File | BTC 0.027019 | | |
| 55C6 | Address on File | DOT 143.165; ONT 1989.73; VET 16877.2 | | |
| 39DB | Address on File | LINK 0.07; LTC 0.01117 | | |
| 5588 | Address on File | VGX 2.77 | | |
| 0423 | Address on File | ADA 5310.5; BTC 0.000494; FTM 225.595; SAND 135.7817; SOL 7.9063; XLM 4929.9 | | |
| CDF0 | Address on File | USDC 35.6 | | |
| 0917 | Address on File | BTC 0.000437; BTT 43970800 | | |
| A69E | Address on File | ADA 37.2; BTC 0.000745; CHZ 104.6042; SHIB 1000000; VET 331.8 | | |
| 39DE | Address on File | BTC 0.000436; SHIB 100823040.8 | | |
| FAB0 | Address on File | BTC 2.244707 | | |
| 0D36 | Address on File | USDC 5.39 | | |
| 1520 | Address on File | DOT 0.293; LINK 0.05 | | |
| 3C90 | Address on File | BTC 0.000493; DOGE 156.9; ETH 0.1467 | | |
| 3C74 | Address on File | BTC 0.000362; USDT 0.55 | | |
| 8080 | Address on File | BTC 0.00044; DOGE 1334.3; SHIB 65247707.2 | | |
| F12E | Address on File | BTC 0.011764 | | |
| C995 | Address on File | ADA 37.4; DOGE 232.7; LUNA 6.023; LUNC 2825114.4; SHIB 1870907.3 | | |
| BDA3 | Address on File | ADA 148.3; AVAX 0.69; BTC 0.001624; DOGE 336.3; SHIB 0.4 | | |
| 6044 | Address on File | ADA 1721.9; LTC 3.8001 | | |
| 8828 | Address on File | BTC 0.00165; USDC 135.92 | | |
| 0BB7 | Address on File | AVAX 2.85; BTC 0.002685; BTT 140367600; DGB 275.6; DOGE 1.5; DOT 11.371; ENJ 36.28; ETH 0.51739; FIL 0.58; KNC 32.31; LUNA 0.004; LUNC 227.6; MATIC 247.687; SOL 4.1271; STMX 184734; TRX 1571.4; VET 467.4; XLM 176.4; XVG 992 | | |
| 8768 | Address on File | BTC 0.380067; BTT 38741300; ETH 1.01418; LLUNA 3.695; LUNA 1.584; SOL 4.7097; USDC 2439.67; VGX 1313.8 | | |
| 69AE | Address on File | VGX 0.71 | | |
| B611 | Address on File | AVAX 55.56; BTC 0.000519; LLUNA 226.787; LUNA 97.195; LUNC 314.1; OCEAN 207.87; OXT 548.9; STMX 12334.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31BC | Address on File | ADA 1065.4; BTT 71759508.6; DOGE 18731.1; DOT 75.47; JASMY 6763.3; KAVA 102.575; SHIB 91887202.3; VGX 406.93 | | |
| 00C1 | Address on File | AVAX 0.01; LLUNA 26.884; LUNC 4165084.4; SAND 29.6338; SHIB 54677 | | |
| 58A6 | Address on File | BTC 0.015088; DOT 50; SOL 0.0405 | | |
| 4B04 | Address on File | SHIB 9280742.4 | | |
| 7A9E | Address on File | BTC 0.001067; ETH 0.08913; MATIC 120.883 | | |
| 6CF4 | Address on File | BTC 0.000439; BTT 60093600; DOGE 415.9 | | |
| 3715 | Address on File | ADA 786.4; BTC 0.000526 | | |
| 0609 | Address on File | ADA 6.3; ALGO 6.57; BAND 1.07; BTT 13271400; CELO 9.089; CKB 804.8; DGB 351.7; GLM 40.82; HBAR 166.7; OCEAN 14.5; QTUM 4.04; VET 95.5; XLM 30.6; XVG 404.3 | | |
| EBCF | Address on File | BTC 0.002323 | | |
| 4180 | Address on File | ADA 1.5 | | |
| DA40 | Address on File | DOGE 1088.1; SHIB 1393145.7 | | |
| 73DE | Address on File | BTC 0.000533; USDC 102.26; VGX 1044.7 | | |
| E7D9 | Address on File | VGX 2.78 | | |
| 25F8 | Address on File | BTC 0.000629; VGX 103.64 | | |
| 5509 | Address on File | BTC 0.003315; ETH 0.05558; SHIB 11000000.5 | | |
| 310B | Address on File | VGX 5.16 | | |
| 6640 | Address on File | DOGE 1.9 | | |
| 4269 | Address on File | USDC 31836.58 | | |
| 368B | Address on File | SHIB 16214641.9 | | |
| AE87 | Address on File | LUNC 273.7; SHIB 3086156.1 | | |
| AC91 | Address on File | BTC 0.003282 | | |
| C9CF | Address on File | ADA 825.8; BTC 0.217256; DOT 121.421; ENJ 2325.49; ETH 0.8287; LRC 1291.093; MANA 934.83; SAND 836.7312 | | |
| C5BA | Address on File | BTC 0.000662; USDC 20291.33 | | |
| CA1A | Address on File | AVAX 42.37; BTC 0.000304; DOGE 4059.3; DOT 16.612; EOS 0.06; ETH 3.38872; FTM 218.003; HBAR 2352.6; MANA 309.59; MATIC 974.051; SOL 30.7566; VGX 873.46 | | |
| BDF1 | Address on File | BTC 0.001657; SHIB 147863.3 | | |
| 34B3 | Address on File | VGX 4.02 | | |
| 65A3 | Address on File | BTC 0.064235; ETH 0.50264; SOL 0.0213; USDC 1004.37; VGX 502.6 | | |
| E2A6 | Address on File | ADA 98.4; ALGO 1638.77; BCH 25.72306; BTC 0.012567; BTT 2000000000; ETH 10.55235; JASMY 32123.7; LLUNA 97.639; LTC 10; LUNA 41.846; LUNC 12125940.6; SHIB 426190615.8; USDC 54218.13; VGX 5001.94; YFI 0.458909 | | |
| C3F3 | Address on File | BTC 0.001981; ETH 0.02743; LUNA 1.967; LUNC 1.9 | | |
| C22E | Address on File | BTC 0.029544; ETH 0.18242 | | |
| 1D16 | Address on File | ADA 1824.9; APE 0.021; BTC 0.830409; DOT 1.33; LLUNA 1068.862; LTC 13.84079; LUNA 458.084; LUNC 1089565.9; SHIB 32121.6; USDC 496877.28; VGX 1406.78 | | |
| B5E7 | Address on File | BTC 0.000436; ENJ 44.9; FTM 267.482 | | |
| BB2E | Address on File | BTC 0.005084 | | |
| 3D60 | Address on File | BTT 100000000; DOGE 16014.6; SHIB 25273.3 | | |
| E551 | Address on File | AAVE 0.0026; ADA 5747.1; APE 36.192; AVAX 3.3; BTC 0.040831; BTT 19591019.5; CHZ 3020.6345; CKB 26249; DOT 26.965; ETH 0.56243; LLUNA 3.485; MATIC 2.122; SHIB 31695.1; USDC 7722.93; VGX 693.68; XLM 1568; ZEC 2.668 | | |
| C087 | Address on File | BTC 0.00165; ETH 0.0191; MANA 12.05 | | |
| 1287 | Address on File | USDC 214.33 | | |
| 6AE2 | Address on File | BTC 0.000644; ETH 0.65987; LLUNA 41.938; LUNA 17.974; USDC 33.04; VGX 5210.24 | | |
| 7F0B | Address on File | BTC 0.000437; BTT 29000000 | | |
| D3B1 | Address on File | BTC 0.00044; BTT 123363100 | | |
| 8B45 | Address on File | BTC 0.000159 | | |
| CE99 | Address on File | BTC 0.001627; LLUNA 24.844; LUNA 10.648; LUNC 2322025.5 | | |
| 9202 | Address on File | BAT 811.1; BTT 311680500; DGB 18241.5; DOGE 4852.2; SHIB 21767232.8; STMX 30851 | | |
| D37B | Address on File | CKB 502556.5; DGB 133161.4; VET 69140; VGX 27.68 | | |
| CBD0 | Address on File | BTC 0.000652; VET 907.9 | | |
| D769 | Address on File | BTC 0.00165; SHIB 14387984.2 | | |
| F79F | Address on File | BTC 0.000516; ETH 0.16493; SHIB 19861012.2 | | |
| B60E | Address on File | DOGE 351.2; LINK 1.07 | | |
| 82A9 | Address on File | USDC 150.85; VGX 4.94 | | |
| 3408 | Address on File | CELO 45.135; OMG 17.89 | | |
| 62AC | Address on File | VGX 4.33 | | |
| D376 | Address on File | BTC 0.000462 | | |
| 2BF2 | Address on File | USDC 237.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43BB | Address on File | USDC 4129.75 | | |
| 32AF | Address on File | BTC 0.000695; ETH 0.02133; LUNA 0.171; LUNC 11135.3; USDC 486.04; VGX 755.7 | | |
| 36DF | Address on File | BTC 0.001649; SHIB 147318.7 | | |
| 9EE7 | Address on File | DOGE 1003.7; ETH 0.05882; LINK 8; SHIB 9000000 | | |
| 0032 | Address on File | SHIB 34887509.1 | | |
| 1C3C | Address on File | BTC 0.000438; BTT 14396200 | | |
| ED17 | Address on File | BTC 0.045554; LINK 82.88; LLUNA 8.837; LUNA 3.788; LUNC 12.2; SOL 58.6778; USDC 1.44; VGX 878.14 | | |
| EF17 | Address on File | ADA 9032.8; BTC 0.000111; LTC 0.01748; MATIC 1464.612; XLM 28851.6; XRP 15335.8 | | |
| 26CB | Address on File | LUNC 86.6; USDC 13.05 | | |
| 1F9A | Address on File | ADA 221.1; BTC 0.0004; DOGE 1863.2; SHIB 23814237.5; SOL 4.168 | | |
| 0011 | Address on File | VGX 4.19 | | |
| 1C2D | Address on File | ADA 4.3; BTC 0.625933; DOT 112.443; LLUNA 75.518; LUNA 32.365; LUNC 166667.8; MATIC 892.647; SHIB 16180180.5 | | |
| B4DA | Address on File | VGX 2.77 | | |
| 986D | Address on File | BTT 255366800 | | |
| 67C3 | Address on File | BTC 0.002339; ETH 0.02308 | | |
| 5D53 | Address on File | ADA 3856.9; BTC 0.02085; BTT 1468473000; ETH 0.00258; SHIB 27635.7; VET 8231.4; VGX 573.21 | | |
| FC9B | Address on File | BTC 0.001924 | | |
| AB0F | Address on File | ADA 125.7; ALGO 219.94; BTC 0.000657; GALA 457.6742; HBAR 1967.9; SHIB 9136592; VET 1100.4 | | |
| D29B | Address on File | ADA 0.6; BTT 117307500; MATIC 252.214; SOL 1.0486; VGX 112.6 | | |
| 7C8F | Address on File | ADA 0.4; BTC 0.000671; DGB 1459.6; DOGE 32758.4; SHIB 30995401.3; SOL 0.3958; VET 689.1; XLM 332.1 | | |
| E5FC | Address on File | BTC 0.001657; MATIC 57.047 | | |
| A740 | Address on File | DOGE 1814.7 | | |
| D37D | Address on File | ADA 841.7; BTC 0.001239; DOT 60.029; MATIC 1476.225; SAND 168.9188; SHIB 135598922.6; USDC 61.87; VET 8555.5 | | |
| 6C28 | Address on File | ADA 1794; BTC 0.085511; ETH 0.08096; MATIC 404.44; USDC 6199.82; VET 2052.9 | | |
| 3B61 | Address on File | BTT 2638800; TRX 165.2 | | |
| 3CBA | Address on File | ADA 125.7; ALGO 219.94; BTC 0.001314; GALA 457.8586; HBAR 1967.9; SHIB 9136592; VET 1100.4 | | |
| 609E | Address on File | ADA 460; BTC 0.000248; ETH 1.01594; SOL 6.8736 | | |
| 6E5F | Address on File | VGX 4.87 | | |
| B281 | Address on File | VGX 2.83 | | |
| E9DB | Address on File | ADA 104.1; SHIB 50043857.1 | | |
| 98D6 | Address on File | BTC 0.000154; ETH 0.01726; VGX 2.74 | | |
| EDD4 | Address on File | ADA 19.4; BTC 0.000173; BTT 714600; DOGE 0.7; ETC 0.67; LLUNA 34.841; LUNA 14.932; LUNC 48.2; SHIB 21593437.5; TRX 90; VET 130.7 | | |
| E229 | Address on File | SHIB 1398014.8 | | |
| 237B | Address on File | BTC 0.3373; ETH 3.00101; LINK 282.77 | | |
| 7219 | Address on File | ADA 341.4; BTC 0.001424; DOGE 4054.9; DOT 25.643; ETH 0.19873; MATIC 362.024; SHIB 137113610.4; VET 4229.9 | | |
| DB51 | Address on File | BTC 0.001372; ETH 0.02815; SHIB 1470588.2 | | |
| 55CB | Address on File | ETH 0.00628 | | |
| E4A4 | Address on File | SHIB 9259.4 | | |
| B6F4 | Address on File | ADA 31.6; BTC 0.001291; DOT 1.03; ETH 0.14262; LINK 1.73 | | |
| 9535 | Address on File | VGX 2.77 | | |
| 7B18 | Address on File | ADA 899.2; LLUNA 13.1; LUNA 5.615; LUNC 1224728.5; SHIB 14048.5 | | |
| D88F | Address on File | BTC 0.000479; VGX 530.2 | | |
| 9207 | Address on File | BTC 0.000469; USDC 219.67 | | |
| 10DF | Address on File | ADA 12.3; BTC 0.0016 | | |
| 6D23 | Address on File | BTC 0.001358; SHIB 732708 | | |
| E0DB | Address on File | VGX 24.21 | | |
| 3033 | Address on File | DOGE 17950; ETC 98.33; ETH 2.00946; LLUNA 64.184; LUNA 27.508; LUNC 6000429.8; SAND 1009.2965; SHIB 86273744.9; SOL 64.1198 | | |
| 051F | Address on File | BTC 1.054272; DOT 200.313; USDC 1.25; VGX 574.81 | | |
| 443F | Address on File | ADA 1.1; BTC 0.000324; USDC 1.85 | | |
| C47E | Address on File | BTC 0.000399; KNC 0.09; SHIB 6475044.6; SOL 1.3953 | | |
| 2480 | Address on File | ADA 116.1; SHIB 6847907.8 | | |
| F41E | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6D8 | Address on File | BTC 0.001813; LUNA 0.07; LUNC 4539.8; USDC 1.45; VGX 100.58 | | |
| 11BA | Address on File | BTC 0.052624; DOT 14.61 | | |
| C177 | Address on File | LUNA 2.568; LUNC 168037.9; SHIB 58954.8 | | |
| A8A0 | Address on File | VGX 4.94 | | |
| 6FDC | Address on File | ADA 2470; BTC 0.007118; BTT 47846889.9; CKB 26314.2; DOT 21.202; DYDX 46.1918; LUNA 2.8; LUNC 183243.9; SHIB 43748848.8; VET 19372.1; VGX 769.34 | | |
| EACE | Address on File | ADA 1865.2; BTC 0.001094; DOGE 2691.2; DOT 341.527; ETH 2.05394; LINK 207.63; SHIB 18379873.2; SOL 5.1546; VGX 538.92 | | |
| B09E | Address on File | BTC 0.000449; LUNA 0.044; LUNC 2853.1 | | |
| 2767 | Address on File | ADA 12.8; BTC 0.360638; ETH 0.01678; USDC 164.63; VGX 5040.61 | | |
| E3D1 | Address on File | BTC 0.000464; ETC 6.34; VET 79.4 | | |
| B09C | Address on File | ADA 1343.8; BTC 0.024717; BTT 86817500; DGB 8490.2; DOGE 9687.2; DOT 23.851; ETC 17.38; ETH 0.2107; GRT 488.15; ICX 198.6; IOT 370.55; LINK 86.49; LLUNA 6.737; LUNA 2.887; LUNC 9.3; MATIC 288.881; NEO 10.69; OCEAN 499.72; OXT 4363.9; QTUM 30.17; SHIB 32160509.7; STMX 15574.5; SUSHI 108.7063; TRX 4061.5; UNI 19.358; USDT 9.98; VGX 1698.96; ZRX 263.8 | | |
| 6F88 | Address on File | VGX 4.75 | | |
| 6A91 | Address on File | LLUNA 6.347; LUNA 2.72; LUNC 592995.6 | | |
| B56E | Address on File | BTC 0.000409; SHIB 5699167 | | |
| EAF9 | Address on File | BTC 0.018696; ETH 0.05528 | | |
| 9172 | Address on File | ADA 776.2; BTC 0.001024; VET 5758.7; VGX 239.83 | | |
| 7DA3 | Address on File | BCH 0.0313; BTC 0.034828; ETC 28.63; ETH 1.11209; LTC 2.82846; XMR 0.479; ZEC 0.354 | | |
| 5F4B | Address on File | BTC 0.002015; USDC 378.18 | | |
| 0244 | Address on File | HBAR 3064; LUNC 69694.8 | | |
| 516F | Address on File | BTT 34940494.3; LLUNA 21.463; LUNA 9.199; LUNC 5149195.3 | | |
| 20C6 | Address on File | BTC 0.00165; ETH 0.02268 | | |
| 55FC | Address on File | BTC 0.001657; SHIB 1273074.4 | | |
| EF93 | Address on File | XRP 1.3 | | |
| 1C1D | Address on File | BTC 0.000436; XLM 3833.5 | | |
| FB66 | Address on File | ADA 9.5 | | |
| E557 | Address on File | BTC 0.001397; DOT 28.508; ETH 0.05367; LINK 509.25 | | |
| 0534 | Address on File | BTC 0.0005; BTT 2700499.9; SHIB 429123.1; VGX 16.69; XVG 432.7 | | |
| 34E5 | Address on File | ADA 2300; BTC 0.104385; DOT 83.327; ETH 0.58622; USDC 59.12 | | |
| 589E | Address on File | TRX 342.7; VET 691.5 | | |
| 191B | Address on File | BTC 0.001911 | | |
| 11F3 | Address on File | BTC 0.013356; DOGE 22742.3; ETH 0.79795; TRX 8324.1 | | |
| 181F | Address on File | BTC 0.000211 | | |
| CAA9 | Address on File | DOGE 12.6 | | |
| 8834 | Address on File | BTC 0.122601; DOGE 7252.6; SHIB 20654309; VGX 697.22 | | |
| 75D9 | Address on File | BTC 0.340863; ETH 2.99623; USDC 1047.36 | | |
| 35D9 | Address on File | BTC 0.011427; BTT 16273100; STMX 2460.3; VET 521.2 | | |
| 5E89 | Address on File | DOGE 4404.7 | | |
| 4982 | Address on File | ADA 149.1; BTC 0.002266; DOGE 1803.2; SHIB 10037025.5; UNI 4.011; VET 1530.8; XLM 580.1 | | |
| 704D | Address on File | BTT 2456600; ETC 1.28 | | |
| 1BDD | Address on File | ADA 3350.8; DOGE 3.2; ETC 74.2 | | |
| C1AB | Address on File | BTT 239694600 | | |
| 959D | Address on File | ADA 7.5; ALGO 952.93; BTC 0.000501; DOT 122.939; LINK 115.19; SHIB 11224604.3; SOL 8.2482 | | |
| E527 | Address on File | BTC 0.000605; DOGE 365.9; DOT 5.023 | | |
| 085C | Address on File | ADA 184; ATOM 0.05; BTC 0.501676; CELO 0.25; DOT 116.288; ETH 2.1251; LTC 14.30525; MATIC 0.733; SHIB 35296422.9; STMX 13586; TRX 4025.9; USDC 43394.64; VET 4762.4; VGX 571.13; XLM 1016.2 | | |
| 9846 | Address on File | ADA 528; BTT 174773100; DOGE 3512.8; LUNA 3.078; LUNC 201026.6; MATIC 557.221; SHIB 211137232.5; SOL 3.6735; STMX 18170.6; YFI 0.001422 | | |
| AC7B | Address on File | ADA 340.8; DOGE 2147.9; JASMY 28048; SHIB 204523037.7 | | |
| 47A3 | Address on File | ADA 1.8; BTC 0.000552 | | |
| 4EED | Address on File | BTC 0.028409; USDC 154.55 | | |
| DCD1 | Address on File | ADA 678.2; BTC 0.027166; ETH 0.52304 | | |
| F9A3 | Address on File | USDC 59.83; VGX 1.76 | | |
| AD81 | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 577F | Address on File | BTC 0.001575; LUNA 2.07; LUNC 2; SAND 39.1409; SHIB 137854.9 | | |
| BEF6 | Address on File | ALGO 56.3; SHIB 1540832; XLM 285.3 | | |
| A083 | Address on File | ADA 114.5; BTC 0.001823; SHIB 378043.2; VGX 12.49 | | |
| 8743 | Address on File | BTC 0.001134; USDC 207.17 | | |
| 6F68 | Address on File | ADA 29.4; APE 5; BTC 0.000867; HBAR 412.8; SAND 9.988; SHIB 13436921; SOL 0.1951; TRX 395.2; UMA 4.556; VET 264.8 | | |
| 6A13 | Address on File | BTC 0.016416; DOGE 8149.3 | | |
| ECC8 | Address on File | VGX 1.77 | | |
| 6CE5 | Address on File | ETH 0.06223 | | |
| D2A3 | Address on File | BTC 2.006681; ETH 50.25634; USDC 291962.67; VGX 51064.49 | | |
| 701A | Address on File | BTC 0.000057; BTT 164126000; DOGE 1502.3; LTC 4.52082; OXT 670.3; STMX 35964.1; USDC 5042.84; VGX 1148.06 | | |
| DEFA | Address on File | BTT 75901949.1; DOGE 150.6; SHIB 36008107.8; XLM 171.8 | | |
| B687 | Address on File | BTC 0.000057; ETH 0.27509; LLUNA 25.279; LUNA 10.834; LUNC 35.9; SHIB 919117.6 | | |
| 6CB5 | Address on File | BTC 0.00715; DOGE 15043; ETH 0.29812; SHIB 16512318.6 | | |
| 3B32 | Address on File | BTC 1.647426 | | |
| E739 | Address on File | ADA 14.3; BAT 16.3; BTT 5348100; HBAR 52.9; MANA 20.28; VET 1011.1 | | |
| 5C70 | Address on File | BTC 0.000467; DYDX 102.5972; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 220.87; SAND 170.5794; VET 8168.9; VGX 265.62 | | |
| D27D | Address on File | VGX 5.15 | | |
| F697 | Address on File | BTT 3579700; SHIB 200876.5; XVG 144.3 | | |
| 5EFF | Address on File | DOGE 11.7 | | |
| 6DAA | Address on File | BTC 0.000755; DOGE 30899.4; SUSHI 366.5007; VGX 0.7 | | |
| 4600 | Address on File | BTC 0.000301; LTC 0.00005 | | |
| D6C9 | Address on File | VGX 2.77 | | |
| 458D | Address on File | DOGE 295.8 | | |
| F06C | Address on File | DOGE 869.5 | | |
| 5A7C | Address on File | ADA 504.3; BTC 0.000497; SAND 1026.8311; SHIB 107736122.2; SOL 20.557 | | |
| B43F | Address on File | BTC 0.041727; ETH 1.17834; MATIC 49; SHIB 3463486; USDC 443.89; VGX 110.32 | | |
| E68E | Address on File | BTC 0.000435; BTT 216494299.9; CKB 13503.7; STMX 5928.8 | | |
| BD07 | Address on File | VGX 2.75 | | |
| 40A6 | Address on File | BTT 1222100; DOGE 2676.5; ETC 0.09; ETH 0.3547; VET 642.3 | | |
| 10F6 | Address on File | VGX 4.94 | | |
| 2121 | Address on File | GALA 58.4385 | | |
| 8672 | Address on File | BICO 13.581; ETH 0.047; KNC 11.73; LUNA 2.484; LUNC 2.4; SOL 0.1333 | | |
| BD0D | Address on File | VGX 4.19 | | |
| E3C7 | Address on File | BTC 0.021244 | | |
| 303B | Address on File | ADA 156.4; BTC 0.011691; BTT 7853100; DOGE 3976.2; ETC 13.85; ETH 0.58801; LLUNA 4.173; LUNA 1.789; LUNC 389927.7; MANA 13.33; MATIC 30.751; SHIB 9013287.3; SOL 5.0671; VET 6479.7 | | |
| 491F | Address on File | VGX 2.84 | | |
| 68A6 | Address on File | VGX 4.18 | | |
| CEA6 | Address on File | DOGE 1851.8 | | |
| FB36 | Address on File | ADA 1682.8; BTC 0.285531; CHZ 2033.5494; DOT 52.631; ENJ 869.58; ETH 2.06863; FTM 2243.707; LLUNA 72.649; LUNA 31.136; LUNC 0.1; MANA 859.32; MATIC 1776.251; SOL 244.0642; VGX 29.03 | | |
| 89B3 | Address on File | BTC 0.000462; BTT 500 | | |
| 52C0 | Address on File | DOGE 449.6; VGX 615.75 | | |
| 26A4 | Address on File | ADA 50.6; MATIC 36.049 | | |
| A934 | Address on File | DOGE 564.5; DYDX 13.3638; SHIB 12040939.1; UMA 10.465; VET 1131.4 | | |
| 28E2 | Address on File | ADA 526.6; ATOM 4.39; BTT 12110200; CKB 3574; DOGE 1034.4; DOT 16.549; ENJ 43.47; HBAR 125.1; MANA 645.04; OCEAN 23.74; SAND 56.9707; SHIB 5807200.9; VET 910.9 | | |
| 9EB0 | Address on File | VGX 4.73 | | |
| 6C77 | Address on File | BTC 0.000441; BTT 284866100 | | |
| 4CC5 | Address on File | BTT 6666000 | | |
| EB88 | Address on File | BTC 0.002582; DOGE 449.4; ETH 0.01534; FTM 123.816 | | |
| 02B1 | Address on File | ADA 1275.7; ETH 0.2; LINK 34.97; TRX 8197.2; VET 202711.6 | | |
| 9680 | Address on File | BTC 0.000405; SHIB 2045444.8 | | |
| 0422 | Address on File | VGX 4.03 | | |
| FF06 | Address on File | BTC 0.001496; DOGE 100; SHIB 4013672.9 | | |
| EAE3 | Address on File | ADA 218.4; BAT 60; BTC 0.000513; ETH 0.02814 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2DD | Address on File | SHIB 1439431.5 | | |
| 8729 | Address on File | SHIB 38800606.8; USDC 1.12 | | |
| 4CC6 | Address on File | BTT 273900; SHIB 1844380.4 | | |
| 9035 | Address on File | BTC 0.000213 | | |
| 9450 | Address on File | VGX 20.76 | | |
| EFC6 | Address on File | BTC 0.000349; VGX 9.27 | | |
| 0953 | Address on File | BTC 0.000148 | | |
| 3D8D | Address on File | DGB 207; DOGE 1689.7; LUNA 0.582; LUNC 38068.6; SHIB 25183407.7 | | |
| C18D | Address on File | VGX 2.77 | | |
| 3588 | Address on File | BTT 139639400 | | |
| DF1D | Address on File | HBAR 1027.7 | | |
| 3ACD | Address on File | BTC 0.000502; SHIB 1256439.2 | | |
| 221E | Address on File | BTC 0.000303 | | |
| A986 | Address on File | USDC 2237.59 | | |
| DAE1 | Address on File | BTC 0.000651; VGX 129.54 | | |
| AF0B | Address on File | VGX 4.17 | | |
| 0393 | Address on File | USDC 117.93 | | |
| 0984 | Address on File | ADA 409.5; BTC 0.139242; DOGE 149.7; DOT 2.461; ETH 0.84081; HBAR 327.6; LINK 2.55; LTC 0.32831; USDC 13100.29; VGX 28.08 | | |
| A331 | Address on File | ADA 228.9; BTC 0.000426; ETH 0.0708 | | |
| 524A | Address on File | BTC 0.000515 | | |
| AE7D | Address on File | ADA 4110.6; BTT 194405800; SHIB 26530; TRX 2111.1; VGX 538.71 | | |
| 9BF5 | Address on File | LUNA 0.292; LUNC 19048; VGX 193.3 | | |
| F85C | Address on File | DOGE 144.2; ETH 0.00414; LINK 0.7 | | |
| 1CDE | Address on File | DOGE 338.6; LUNA 1.035; LUNC 1; SHIB 1487209.9 | | |
| 9866 | Address on File | VGX 4.87 | | |
| 9DA9 | Address on File | BTC 0.000667; BTT 546900; DOGE 169.1; ETH 0.01183 | | |
| 7DB0 | Address on File | AXS 27.17102; BTC 0.12558; DOT 18.426; ETH 0.50979; LLUNA 309.939; LUNA 132.831; LUNC 429.3; SHIB 42987784.8; SOL 13.8978; VET 5286.8 | | |
| 0A9F | Address on File | LLUNA 10.361; LUNA 4.441; LUNC 1107678 | | |
| 474F | Address on File | VGX 4.3 | | |
| 8E09 | Address on File | BTC 0.000239 | | |
| F079 | Address on File | VGX 5.24 | | |
| E3FB | Address on File | ATOM 6.518; BTT 85245000; SHIB 1583154 | | |
| B47C | Address on File | VGX 4.75 | | |
| F031 | Address on File | LUNA 11.075; LUNC 254202 | | |
| 79B4 | Address on File | DOGE 2276.3 | | |
| E768 | Address on File | BTC 0.000433; DOGE 1687.8 | | |
| 6A80 | Address on File | VGX 2.81 | | |
| 9392 | Address on File | ADA 100.9; ATOM 0.374; AXS 11.11111; BTC 0.001241; DGB 80730.7; DOGE 2.7; DOT 238.727; ENJ 1536.51; ETH 0.01104; FTM 277.777; LLUNA 85.109; LUNA 36.475; LUNC 117.8; MANA 1039.47; MATIC 1643.889; SAND 623.0158; SHIB 27922572.9; SOL 0.046; STMX 117.9; UNI 748.978; VET 21477.2; VGX 6089.95; XLM 4.9; ZEC 21.427; ZRX 1460.2 | | |
| A945 | Address on File | BTC 0.447112; ETH 9.85315 | | |
| 6344 | Address on File | ADA 693.4; BTC 0.059761; ETH 0.86183 | | |
| 62DF | Address on File | VGX 2.78 | | |
| 4EDE | Address on File | VGX 4.94 | | |
| DCBA | Address on File | ANKR 246.72107; BTC 0.000418; CHZ 22.6389; DOT 6; GALA 225.2353; GRT 99.74; IOT 26.33; LUNA 1.344; LUNC 87947.3; MATIC 100.094; SHIB 61167277.2; SKL 109.42; TRX 142.6; USDC 3.8; VET 585.5; XVG 1854.8 | | |
| 260E | Address on File | VGX 2.78 | | |
| 436C | Address on File | BTT 2455000; LLUNA 9.667; LUNA 4.143; LUNC 903750.1; SHIB 4931333.2; SOL 1.0048 | | |
| B4BE | Address on File | DOGE 14160.6; VET 18511.5 | | |
| 2EDF | Address on File | ADA 558.5; BTT 171324900; GRT 288.72; LLUNA 12.693; LUNA 5.44; LUNC 1186690.6; MATIC 550.275; SAND 91.4717; SHIB 28633617.3; STMX 30338.3; VET 4549.4; XLM 1552.6; XVG 30536.2 | | |
| 3B98 | Address on File | ADA 470; AMP 8470.43; BTC 0.000498; DGB 7256.8; DOGE 1289.6; FTM 168.323; OMG 53.29; SHIB 22431011.4; STMX 31198.1; SUSHI 17.9375; UNI 10.684; VGX 213.7; XVG 9817 | | |
| 4F9F | Address on File | CHZ 1188.0303; DOGE 7880.6; MATIC 511.357; SHIB 87141484.7; VET 374.7; VGX 447.76 | | |
| 225A | Address on File | BTC 0.001656; VET 745.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78DD | Address on File | ALICE 3.845; BTC 0.000429; BTT 1111965689.9; ENJ 25.06; LUNC 11532224.9; MATIC 16.108; SHIB 178296078.2; XVG 18219.5 | | |
| 4DDC | Address on File | ADA 290.6; BTC 0.00051; DOGE 484.9; LTC 0.66542; SHIB 30555193.8 | | |
| F4BA | Address on File | BTC 0.00076; SHIB 59789275.2 | | |
| 1DDB | Address on File | VGX 2.83 | | |
| 9294 | Address on File | ADA 541.6; BTC 0.000677; DOGE 966.8; DOT 28.954; VGX 43.8 | | |
| BB65 | Address on File | BTC 0.001639; DOGE 342.6; LLUNA 11.707; LUNA 5.018; LUNC 1094122.8 | | |
| CCE7 | Address on File | BTC 0.001942; SHIB 10976936.5; SOL 2.051 | | |
| 82E4 | Address on File | VGX 2.81 | | |
| 6C5B | Address on File | ADA 35.4; BTC 0.000757; LINK 2; USDC 109.37 | | |
| 56EF | Address on File | BTC 0.000516; CKB 6879.4; SHIB 8874689.3 | | |
| BF49 | Address on File | ADA 146.3; BTC 0.000497; DOT 0.432; MANA 62.21; SOL 0.4231; VET 115.5 | | |
| 0D4A | Address on File | ADA 1629.7; DGB 5460.9; LLUNA 4.447; LUNA 1.906; LUNC 415762; MATIC 1062.347; SHIB 7278020.3 | | |
| 29EB | Address on File | BTC 0.000665; CHZ 1006.4614; SHIB 8237346.1 | | |
| 4F37 | Address on File | BTC 0.000659; BTT 34759300 | | |
| F76D | Address on File | BTC 0.000502; LTC 0.15915; SHIB 683900.9 | | |
| 0DFF | Address on File | BTC 0.000644; BTT 77432700; DGB 2728.8; DOGE 237.2; TRX 2535.8 | | |
| 0609 | Address on File | DOGE 322.5; GLM 163.03; OCEAN 95.26; OXT 1.3; SHIB 14778758.9; VET 692.7 | | |
| BB00 | Address on File | VGX 5.16 | | |
| 8A72 | Address on File | BTT 68451000 | | |
| EA56 | Address on File | LRC 168.916 | | |
| B5F0 | Address on File | JASMY 13194.7; SHIB 17599436.8; VGX 27.01 | | |
| CF21 | Address on File | APE 0.082; LLUNA 3.245; LUNC 3845454.8 | | |
| 27B0 | Address on File | ADA 3671.2; BTC 0.82503; DOGE 44243.2; DOT 294.577; ETH 9.4436; SHIB 56138601.9; SOL 11.5351; USDC 19019.02 | | |
| EF8A | Address on File | DOGE 195.5 | | |
| 9EBD | Address on File | ADA 150.6; ALGO 53.24; BTC 0.003246; DOGE 435.3; ETC 3.25; GRT 201.67; SHIB 6863976.5; USDC 103.8; VET 1229.1; VGX 39.77; XVG 3515.8 | | |
| D2D1 | Address on File | BTC 0.005197 | | |
| 4E67 | Address on File | BTC 0.000514; BTT 38070300; CELO 18.913; CKB 6387.3; DGB 760; DOGE 346.7; SHIB 26358178; VGX 45.95; XVG 713.4 | | |
| 6B71 | Address on File | ADA 1101.2; BTC 0.000017; ETH 0.04227; GRT 33.3; MATIC 879.364; SAND 20.054; SHIB 15171490.4; VET 15206.9 | | |
| 0FD6 | Address on File | LINK 7.37; MANA 74.04; SAND 18.8068 | | |
| B796 | Address on File | USDC 130.06 | | |
| 9C88 | Address on File | ADA 869.9; AVAX 8.1; AXS 3.83705; BTC 0.000541; DOGE 4125.5; DOT 39.388; ETH 1.34839; LINK 37.47; SAND 238.5892; SHIB 62414543.8; SOL 5.0646; VET 1805.3 | | |
| A797 | Address on File | BTT 33157500 | | |
| CDF4 | Address on File | VGX 4.57 | | |
| 9087 | Address on File | BTC 0.000426; BTT 100625000; CHZ 512.4139; DGB 1000; SHIB 1000000; STMX 13394.3; VET 1000 | | |
| 29F5 | Address on File | LLUNA 79.892; LUNC 55058215; SHIB 28736.7 | | |
| 03C2 | Address on File | BTC 0.001883; DGB 2146.7; LLUNA 2.883; LUNA 1.236; LUNC 269399.7; SHIB 28340136.9 | | |
| 456D | Address on File | ADA 286.5; ALGO 91.66; DOGE 16839.1; FTM 40.644; KNC 80.6; LINK 5.2; LLUNA 36.34; LUNA 15.574; LUNC 3537823.1; MATIC 152.346; SHIB 126051239.2; XLM 570.3 | | |
| 7930 | Address on File | BTC 0.001217; LUNA 0.722; LUNC 47227; USDC 207.61 | | |
| C08D | Address on File | BTT 5958400; VGX 9.35 | | |
| 903E | Address on File | DOGE 1200.3 | | |
| EB48 | Address on File | BTC 0.001022; SHIB 68253704.7 | | |
| 5256 | Address on File | BTC 0.000852; USDC 100.75 | | |
| ABA0 | Address on File | BCH 0.07856; BTC 0.001489; DGB 4648.6; DOT 1.057; VET 3044.8; VGX 4.07; XRP 299.7 | | |
| 6419 | Address on File | BTT 30062500; CKB 15115.4; HBAR 1165.5; VET 3643.6 | | |
| 9FA5 | Address on File | ADA 343.4; APE 1.003; BTC 0.001159; DOT 15.958; ETC 4.48; ETH 0.00694; SHIB 113836594.9; SOL 1.1418; USDT 9.98; VET 46.8; VGX 37.29; XRP 460.5 | | |
| 9962 | Address on File | BTC 0.000828; SHIB 262226.3; USDC 2.25; VGX 4.01 | | |
| 1A24 | Address on File | VGX 4.01 | | |
| 1833 | Address on File | ADA 143.9; BTC 0.00052; DGB 4827.3; DOGE 3553.4; DOT 3.87; ETH 0.03113; MATIC 66.697; SHIB 12616704.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B25 | Address on File | ADA 898.5; AMP 1443.25; BTC 0.001003; BTT 181741881.8; CKB 18230.3; DGB 2627.4; DOT 10.27; HBAR 189.1; ICX 83.6; IOT 353.97; LLUNA 2.965; LUNA 1.271; LUNC 277178.6; MANA 51.47; SHIB 33308072.6; STMX 724.6; VET 5537.6 | | |
| E40E | Address on File | BTC 0.00059; USDC 25894.56 | | |
| CBEB | Address on File | USDC 0.75 | | |
| B50B | Address on File | ADA 939.8; FTM 228.579; LLUNA 14.632; LUNA 6.271; LUNC 20.3; MANA 131.38; SAND 120.506; SHIB 161227753; SOL 13.4674; VET 9446.4 | | |
| 30BD | Address on File | ADA 106.4; ALGO 102.82; BTC 0.001206; DOT 2.902; HBAR 158.9; LINK 3.06; VET 456.2 | | |
| 3D53 | Address on File | BTC 0.000513 | | |
| E5E9 | Address on File | ATOM 2.846; FTM 81.373; LUNA 3.105; LUNC 3 | | |
| F0E3 | Address on File | VGX 8.37 | | |
| 9A37 | Address on File | BTC 0.000446; BTT 69850700; DOT 11.495; EGLD 4.376; ENJ 218.58; LUNA 0.032; LUNC 2070.3; SAND 95.1385; VGX 97.69 | | |
| 1238 | Address on File | APE 55.614; BTC 0.026867; BTT 134345400; DGB 6235.3; DOGE 1.7; LTC 1.86736; TRX 2600.5; XVG 1088.6 | | |
| 50ED | Address on File | APE 86; BTC 0.000752; DOGE 5882.2; ETH 0.6836 | | |
| 5B00 | Address on File | ADA 666.9; APE 161.752; AVAX 36.63; BTT 34002500; DOT 26.557; EOS 0.19; FIL 0.01; FTM 120.894; GALA 5415.656; HBAR 627.5; LINK 43.21; LLUNA 26.321; LUNA 11.281; LUNC 2453810.9; MATIC 55.31; SAND 602.468; SHIB 257960197.6; SOL 9.6759; SUSHI 6.9954; VET 4937.9; XVG 8198.1 | | |
| 9744 | Address on File | BTC 0.00158; SHIB 980199.9; VGX 82.44 | | |
| 1106 | Address on File | BTC 0.000405; SHIB 8825675.9 | | |
| BF34 | Address on File | ADA 467 | | |
| 4777 | Address on File | ADA 9454.4; BTC 4.696946; BTT 297796300; ETH 6.64735; SHIB 13308490.8; SOL 6.8627; VGX 20.66 | | |
| 06F0 | Address on File | LLUNA 4.83; LUNA 2.07; LUNC 703584.3 | | |
| C5DC | Address on File | ADA 2; ALGO 51.28; BTC 0.00054; BTT 72671482.9; CKB 35374.3; DGB 5086.2; GALA 617.4158; HBAR 5363.6; IOT 203.14; LLUNA 10.856; LUNA 4.653; LUNC 1014950.2; TRX 4010.6; VET 5028.1; XLM 2835.9; XVG 10385.4 | | |
| 67D5 | Address on File | ADA 137.8; ETH 1.05484; MATIC 280.969; OCEAN 194; OMG 37.18; SAND 22.4983; SOL 2.7391 | | |
| 501E | Address on File | CHZ 15168.2139; KNC 662.32; SHIB 64087195.2 | | |
| DA0E | Address on File | BTC 0.000427; DOGE 344.3 | | |
| 1789 | Address on File | BTC 0.02063; VGX 129.75 | | |
| EC84 | Address on File | OXT 21.3 | | |
| 2968 | Address on File | BTC 0.006953; DOGE 6290.2; ETH 1.02188; SHIB 1202515.3 | | |
| 49C4 | Address on File | AAVE 0.6068; ADA 134; ALGO 269.2; BTC 0.016268; DOGE 5586.9; DOT 32.277; ETH 1.78473; FTM 561.871; MANA 440.84; SHIB 29496385.8; SOL 35.9814; UMA 59.668; XVG 28337.9 | | |
| F77F | Address on File | BTC 0.129078; LLUNA 6.445; LUNA 2.762; SHIB 51449789.6 | | |
| AE8A | Address on File | VGX 4.03 | | |
| F875 | Address on File | BTC 0.015143; CHZ 1028.1549; SHIB 13817880.3 | | |
| 983B | Address on File | ADA 25.1; BTC 0.001649; VET 228 | | |
| 42A8 | Address on File | AMP 403.33; BTT 16214900; GLM 20; HBAR 36.6; LUNA 0.932; LUNC 0.9; MANA 110.04; SHIB 1398150.8; SOL 1.0248; STMX 987.3; XLM 69.7 | | |
| BB5F | Address on File | AMP 987.7; ENJ 70.55; MANA 232.53; MATIC 1376.191; SAND 34.2534; SHIB 1403311.8; USDT 149.77; VET 1110; XVG 2707 | | |
| 41B7 | Address on File | ADA 1809.7; BTT 416265500; DGB 7545.6; DOGE 3254.9; LLUNA 4.016; LUNA 1.721; LUNC 361857.8; MANA 29.44; MATIC 1170.188; SHIB 139205853.6; TRX 12272; VET 17657.7 | | |
| FE40 | Address on File | ADA 82.7; BTT 28658100; DOGE 1348.1; DOT 2.468; ETH 0.05213; MANA 43.9; MATIC 64.458; SHIB 3979799.7; VET 899.6 | | |
| 5BCB | Address on File | BTC 0.000175 | | |
| F8C3 | Address on File | VGX 2.75 | | |
| 6AA8 | Address on File | BTC 0.000263 | | |
| 6956 | Address on File | VGX 2.79 | | |
| 7179 | Address on File | BTT 3253300; SHIB 374672.1 | | |
| A178 | Address on File | ADA 1.2; BTT 19638600; DOGE 472.2; HBAR 344.6 | | |
| BC0E | Address on File | BTC 0.00059; DOGE 618.4 | | |
| F338 | Address on File | ADA 6.3; BTC 0.00143; SHIB 1000000; USDC 100.58 | | |
| EB07 | Address on File | VGX 4.73 | | |
| E867 | Address on File | DOT 0.484; MATIC 2.728; SHIB 1500000; USDC 1.49 | | |
| 7E1D | Address on File | VGX 5.21 | | |
| D2E3 | Address on File | ADA 109.3; CHZ 194.5078; DGB 20521; HBAR 541.1; SHIB 22888483.9; VET 1182.7; XLM 188.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 635E | Address on File | BTC 0.000564; DGB 1231.6; ETH 0.01369; HBAR 126.3; STMX 1749.4 | | |
| 110C | Address on File | BTT 126645300; XLM 97; XVG 889.5 | | |
| 553B | Address on File | BTC 0.000263 | | |
| DE5F | Address on File | VGX 2.81 | | |
| 16E2 | Address on File | ADA 951.4; BTC 0.01667; HBAR 8538.3; SHIB 21551553.7 | | |
| F974 | Address on File | BTC 0.001598; BTT 98454099.9; ETH 0.13871 | | |
| 8BDC | Address on File | HBAR 1405.8; OCEAN 805.27; STMX 81153; USDC 0.03; VET 8883.2; VGX 2973.32; XLM 741.5; XVG 18554.1 | | |
| F901 | Address on File | LUNA 2.919; LUNC 190950.6 | | |
| 9C94 | Address on File | DOGE 36 | | |
| 9C30 | Address on File | BTC 0.000232 | | |
| 7308 | Address on File | BTC 0.000201 | | |
| D980 | Address on File | VGX 31.16 | | |
| 25CC | Address on File | DOGE 1620.7 | | |
| 19B2 | Address on File | BCH 0.02425; BTC 0.001034; BTT 18657000; EGLD 1.0608; ETH 0.03834; OMG 8.7; VET 1479.5; VGX 218.48; XTZ 3.24; XVG 2054 | | |
| CF6C | Address on File | BTC 0.001647; MATIC 53.946 | | |
| 441E | Address on File | VGX 4.18 | | |
| D767 | Address on File | BTC 0.000719; DOGE 194.1; SHIB 5567928.7 | | |
| 185F | Address on File | BTT 30268700; DOGE 312.6; VET 2735.5; XLM 85.5 | | |
| 4AB2 | Address on File | VGX 4.17 | | |
| 3B51 | Address on File | VGX 4.91 | | |
| 69E2 | Address on File | DOT 105.562; USDC 205.34 | | |
| C9E1 | Address on File | VGX 4.94 | | |
| 5409 | Address on File | ADA 74.9; LUNC 41.2 | | |
| 387F | Address on File | MANA 24.07 | | |
| 6FCC | Address on File | VGX 4.29 | | |
| 1EB2 | Address on File | BTC 0.000254 | | |
| 5094 | Address on File | ADA 20.3; SOL 0.1664 | | |
| F493 | Address on File | BTC 0.000233 | | |
| C353 | Address on File | VGX 4.61 | | |
| E4F7 | Address on File | ETH 1.75167 | | |
| 6AF1 | Address on File | BTC 0.000497; BTT 25480900; VET 593.4; XVG 9329.5 | | |
| AB24 | Address on File | VET 1005.7 | | |
| BC84 | Address on File | BTT 9675500 | | |
| 3FCD | Address on File | ADA 550.4; ATOM 26.902; AVAX 18.17; DOT 137.662; EOS 2220.11; LINK 60.91; LTC 6.23621 | | |
| 1780 | Address on File | SHIB 4206874.4 | | |
| 843E | Address on File | ADA 36.7 | | |
| C05E | Address on File | VGX 172.44 | | |
| 666C | Address on File | BTC 0.002278; DOGE 56.5; ETH 0.01023 | | |
| 795D | Address on File | BTC 0.000513; BTT 35941500; SHIB 35835316.5; TRX 955.5 | | |
| EAB2 | Address on File | BTC 0.0004 | | |
| 261E | Address on File | VGX 3.28 | | |
| 7DB8 | Address on File | VGX 4.03 | | |
| B895 | Address on File | SHIB 642054.6 | | |
| F69E | Address on File | VGX 5.16 | | |
| 57F4 | Address on File | USDC 8.1 | | |
| C8CD | Address on File | ADA 1416.4; BTC 0.001022; BTT 1000092800; DGB 27219; STMX 40767.3 | | |
| 44BE | Address on File | VGX 4.61 | | |
| D612 | Address on File | LLUNA 3.218; LUNA 1.379; LUNC 300813.5; SHIB 891310.4 | | |
| A0F3 | Address on File | SHIB 3709253.2; USDC 2067.84 | | |
| 4BB3 | Address on File | ALGO 401.13; ETH 0.07691; JASMY 2624.4; LLUNA 8.06; LUNA 2.256; LUNC 354941.7 | | |
| 60CA | Address on File | USDC 21.78 | | |
| 1F72 | Address on File | VGX 5.18 | | |
| DB0B | Address on File | VGX 4.73 | | |
| E5EF | Address on File | BTT 15544041.4; LUNC 344036.6; SHIB 1282051.3 | | |
| ADD6 | Address on File | BTC 0.011728; DOGE 815.9; VET 5218.4 | | |
| 7070 | Address on File | MANA 21.24 | | |
| C15D | Address on File | VGX 4.9 | | |
| 651F | Address on File | VGX 4.17 | | |
| 698A | Address on File | ADA 192.3; ATOM 40.332; DOGE 207.3; LTC 10.91922; VGX 427.8 | | |
| 6133 | Address on File | ADA 0.4; BTC 0.041297; ETH 0.26367; SHIB 41210.2; SOL 3.2628 | | |
| 353B | Address on File | ADA 8.6; BTT 3406800; DOGE 47.3; SHIB 5910165.4 | | |
| 166D | Address on File | BTC 0.000503; SHIB 1201201.2 | | |
| 00AB | Address on File | ADA 18.2; DOT 1.137; LINK 0.17 | | |
| D58E | Address on File | ADA 2509.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7425 | Address on File | VGX 5.01 | | |
| 504C | Address on File | ADA 8.1; FTM 5.05 | | |
| 7967 | Address on File | VGX 8.38 | | |
| F00E | Address on File | VGX 4.99 | | |
| D1BB | Address on File | BTC 0.011149; DOT 36.626; ETH 0.39059; MATIC 390.797; USDC 2092.69 | | |
| 72ED | Address on File | BTT 6358800; ETH 0.02064 | | |
| 0422 | Address on File | BTC 0.000505; LUNA 0.4; LUNC 26163.3; SHIB 9451795.8 | | |
| C3C6 | Address on File | DOGE 83.2 | | |
| CE5F | Address on File | VGX 4.17 | | |
| 5D6D | Address on File | BTT 177600; DOGE 195.8; SHIB 1 | | |
| 599C | Address on File | VGX 4.57 | | |
| D207 | Address on File | VGX 4.01 | | |
| 143F | Address on File | BTC 0.000426 | | |
| F086 | Address on File | BTC 0.000536; VGX 24.21 | | |
| E4F3 | Address on File | LLUNA 30.456; LUNC 4738019.9 | | |
| 7344 | Address on File | BTC 0.000437; BTT 33372800; DOGE 1419.9; XLM 193.1 | | |
| 7093 | Address on File | BTC 0.001116; BTT 837989600; CKB 3478.2; TRX 5000 | | |
| 02E2 | Address on File | BTC 0.000526; SHIB 1091812.7 | | |
| 53F5 | Address on File | VGX 2.79 | | |
| E3C1 | Address on File | VGX 2.81 | | |
| 3C88 | Address on File | VGX 4.94 | | |
| 21C5 | Address on File | VGX 2.8 | | |
| C4F3 | Address on File | ADA 103.6; BTC 0.024561; BTT 16729900; CKB 677; DGB 158.8; DOGE 1010.4; DOT 31.233; HBAR 39.7; TRX 1075; VET 163.6 | | |
| B15F | Address on File | SHIB 32189275.1 | | |
| CC6F | Address on File | VGX 4.03 | | |
| E76A | Address on File | VET 366.2 | | |
| FD2B | Address on File | USDT 19.97 | | |
| BB80 | Address on File | BTC 0.000449; DOGE 143.3 | | |
| D8D8 | Address on File | MATIC 0.468 | | |
| D61F | Address on File | ADA 34.6; BTC 0.000521 | | |
| 8EB1 | Address on File | BTC 0.024745 | | |
| 05ED | Address on File | BTC 0.000171 | | |
| BF4E | Address on File | ADA 134.6; BTC 0.000544; DOGE 77.9; SHIB 9986215; SOL 2.1503 | | |
| 3698 | Address on File | BTT 72503800; SHIB 6242197.2; STMX 25340.5; XRP 398.7 | | |
| D451 | Address on File | ADA 7976.8; AMP 19510.21; BTC 0.003299; BTT 223832139.3; CKB 9800.8; DGB 1180.7; DOGE 754.4; DOT 64.44; IOT 372.98; LLUNA 9.941; LUNA 4.261; LUNC 204763.8; SHIB 26071926.8; SOL 9.2543; STMX 85471.9; VET 9565.4; VGX 6712.04; XLM 714.5 | | |
| 803B | Address on File | VGX 4.26 | | |
| E52D | Address on File | BTC 0.000227 | | |
| 2778 | Address on File | DOGE 134.7 | | |
| FF2D | Address on File | BTC 0.00065; USDC 26.51 | | |
| 197E | Address on File | ADA 170.4; BTC 0.001023; ETH 0.88974; USDC 396.13 | | |
| 8CC3 | Address on File | ADA 44.4; BTC 0.00071; ETH 0.00789; SHIB 287852.6 | | |
| 3317 | Address on File | VGX 5.21 | | |
| 2E76 | Address on File | ADA 549.7 | | |
| F791 | Address on File | ADA 1.1 | | |
| 1A4A | Address on File | VGX 4.18 | | |
| BAA2 | Address on File | VGX 4.27 | | |
| 3F4B | Address on File | BTC 0.000514; STMX 113.8; VGX 5.73 | | |
| B12E | Address on File | VGX 4.6 | | |
| B08C | Address on File | VGX 2.88 | | |
| 0A2F | Address on File | BTC 0.000391 | | |
| 244E | Address on File | BTC 0.00044; CKB 16495.5; DOGE 91.6 | | |
| 9278 | Address on File | BTC 0.00073; DOGE 189.9; SHIB 35355697.8 | | |
| 535C | Address on File | VGX 367.85 | | |
| 5DEA | Address on File | VGX 2.65 | | |
| 7EAD | Address on File | BTC 0.000499; BTT 12217200; CKB 565.9; DOGE 1765.2; IOT 14.99; SHIB 2174383.9; TRX 176.3 | | |
| 140D | Address on File | VGX 5.25 | | |
| 2DC5 | Address on File | VGX 2.8 | | |
| 3B56 | Address on File | AVAX 2.46; SHIB 1023901.1 | | |
| C208 | Address on File | VGX 2.78 | | |
| F2DB | Address on File | ADA 2453.4; BTC 0.043818; BTT 100; DOT 6.044; LINK 8.59; LUNA 2.591; LUNC 233.8; MATIC 46.942; SAND 92.2777; SHIB 6208609.2; USDC 1452.51; VET 11277.3; VGX 103.96 | | |
| 6AD9 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7F1 | Address on File | BTC 0.000154 | | |
| D944 | Address on File | VGX 2.83 | | |
| C691 | Address on File | VGX 2.78 | | |
| 344C | Address on File | ADA 43.1; BTC 0.001123; LTC 0.54901; SHIB 2318967.7; XLM 256.7 | | |
| AC1B | Address on File | ADA 769.8; BTT 2109601300; DOGE 16570.6; LLUNA 19.516; LUNA 8.364; LUNC 5046398.3; SHIB 101780875.3 | | |
| 82B5 | Address on File | ADA 11876.3; BTC 0.596633; ETH 3.24349; SHIB 56047031.2; VGX 33562.17 | | |
| 1BA2 | Address on File | BTC 0.000745; VGX 62.21 | | |
| 431A | Address on File | LLUNA 20.951; LUNA 8.979; LUNC 1958558; SOL 0.2362 | | |
| 2C02 | Address on File | BTC 0.001242; USDC 8.5 | | |
| C49F | Address on File | VGX 4.02 | | |
| 042D | Address on File | BTC 0.001901; DOGE 4057.7; EGLD 7.0319; ETH 1.12623; SHIB 7083156.2 | | |
| 53D3 | Address on File | ADA 0.4; BTC 0.001906; ETH 0.04712; SHIB 2025692.3; SOL 0.3869 | | |
| AAA0 | Address on File | BTT 2716600 | | |
| 0FAD | Address on File | VGX 2.78 | | |
| FA0F | Address on File | BTC 0.000237 | | |
| EBDA | Address on File | VGX 2.8 | | |
| 43A8 | Address on File | BTC 0.004969 | | |
| 9FFA | Address on File | DGB 298.6; HBAR 102.7; SHIB 2313647.7; VGX 6.07 | | |
| FAFB | Address on File | VGX 4.87 | | |
| CBB6 | Address on File | BTC 0.000243 | | |
| F727 | Address on File | ADA 24.7; LINK 2.1; STMX 230.2 | | |
| 8EC7 | Address on File | SHIB 1440507.1 | | |
| E4AD | Address on File | BTC 0.000647; ETH 0.00838; LINK 2.19 | | |
| 0A5B | Address on File | BTT 31538000; SHIB 111.9 | | |
| DA45 | Address on File | VGX 4.9 | | |
| E782 | Address on File | BTC 0.754336; ETH 4.29013 | | |
| 0CB3 | Address on File | ADA 24.9; BTT 11064362.7; CKB 343.2; DGB 151; DOGE 40.8; GRT 19.85; LUNA 2.053; LUNC 134307.7; OXT 31.6; SHIB 1456607.1; STMX 321.3; VET 59.4; XLM 53.9 | | |
| 1FC4 | Address on File | VGX 2.83 | | |
| 41CE | Address on File | ADA 102.6 | | |
| 8D60 | Address on File | BTC 0.000499; HBAR 265.5 | | |
| 3BFC | Address on File | VGX 4.01 | | |
| A2C8 | Address on File | ADA 179; BTC 0.003495; LLUNA 25.764; LUNA 11.042; LUNC 2406376.7 | | |
| D243 | Address on File | BTC 15.060407; DOT 1319.371; ETH 91.0576; LLUNA 87.721; LUNA 37.595; LUNC 54775.4; USDC 46839.34; VGX 58388.02 | | |
| 0709 | Address on File | ADA 24.3; ENJ 8.07; STMX 249.7 | | |
| ADF9 | Address on File | BTC 0.0016; DOGE 33.8 | | |
| 8B5D | Address on File | ADA 219.3; EGLD 2.3105; VGX 87.18 | | |
| 5FE4 | Address on File | SHIB 969.5 | | |
| 562E | Address on File | VGX 4.66 | | |
| BECE | Address on File | ETH 0.00566 | | |
| 2ADA | Address on File | VGX 2.65 | | |
| 77EC | Address on File | VGX 4.02 | | |
| 5AE7 | Address on File | DOGE 2748.2; VET 3217.2 | | |
| EFD3 | Address on File | ADA 9.9; APE 0.993; BTC 0.001949; DOT 0.811; ETH 0.02897; LINK 0.25; USDC 159.81 | | |
| 55AD | Address on File | VGX 4.57 | | |
| 05FA | Address on File | BTC 0.086741; ETC 1; ETH 1.67427; SHIB 427594; USDC 3102.58 | | |
| D3FD | Address on File | SHIB 2726572 | | |
| 34F6 | Address on File | BTC 0.000498; LUNA 0.277; LUNC 18108.7; OXT 184.7; SAND 30.8884; TRX 949; VGX 291.18 | | |
| D349 | Address on File | VGX 2.78 | | |
| B0B3 | Address on File | ETH 0.0074 | | |
| A2A5 | Address on File | BTC 0.006626; BTT 28221900; DOGE 629.5; SHIB 2922267.6 | | |
| 4DA1 | Address on File | ADA 10.6; BAT 19.2; CKB 712.7; SHIB 2059520 | | |
| 11DE | Address on File | DOGE 16223.7; SHIB 11801074.8 | | |
| F29E | Address on File | ADA 104.7; BTC 0.001065; DOT 21.236; ETH 0.13559; LINK 31.32; LUNA 0.561; LUNC 36655.5; MATIC 628.451; SOL 6.5592; VGX 0.08 | | |
| 2626 | Address on File | ADA 16.8; BTC 0.001213; DOGE 269.4; XLM 15.5 | | |
| 5E80 | Address on File | BTC 0.001333; ETH 0.02704 | | |
| 880E | Address on File | BTC 0.001424; DOT 2.584; SOL 2.6665; STMX 27518.5; VGX 1877.86 | | |
| 07B0 | Address on File | BTC 0.000503; SHIB 507673.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 471A | Address on File | VET 3357.1 | | |
| 8C06 | Address on File | VGX 8.39 | | |
| CC11 | Address on File | BTC 0.000832; LUNA 3.388; LUNC 221696.5 | | |
| CF4E | Address on File | TRX 116.3 | | |
| 885D | Address on File | BTC 0.015578; DOGE 1064.7; ETH 0.00442; HBAR 12950.3; SHIB 2105706.4; VET 161; VGX 15.24; XLM 1521.3 | | |
| DA8B | Address on File | BTT 23027000; DGB 100.6; SHIB 3148614.6 | | |
| DF83 | Address on File | CKB 768457.3; USDC 4.9 | | |
| E978 | Address on File | BTT 14761800 | | |
| C3CF | Address on File | BTC 0.0121; SHIB 10529755 | | |
| B249 | Address on File | LUNA 1.847; LUNC 120859 | | |
| F89F | Address on File | DOGE 4221.4; SHIB 7358351.7; USDC 5822.89; VGX 645.64 | | |
| ED87 | Address on File | BTC 0.006349; USDC 252.56 | | |
| 2536 | Address on File | ADA 5709.4; BTC 0.000631; SOL 20.4277; VGX 4142.24 | | |
| 1235 | Address on File | BTC 0.093154; SHIB 25135712 | | |
| D3A7 | Address on File | ADA 132.1; BTC 0.000448; CKB 7798.7; DOGE 4932.9; OCEAN 588.29; STMX 3965.2 | | |
| 1CBB | Address on File | ADA 209.2; BTC 0.00051; DOGE 1616.9; ENJ 71.13; ETH 0.5189; MANA 83.68; SHIB 103155204.2; TRX 1470.1; VGX 52.11 | | |
| 4971 | Address on File | ADA 49.9; BTC 0.000449; BTT 50706100; DOGE 436.9 | | |
| 295A | Address on File | ADA 515.2; DOGE 1002; SHIB 20189037.7 | | |
| C9B4 | Address on File | BTC 0.000345; USDC 17.42 | | |
| C58D | Address on File | VGX 2.8 | | |
| F7BE | Address on File | BTC 0.000455 | | |
| 2F83 | Address on File | BTC 0.00271; DOT 36.119; TRX 4834.4; USDC 663.24; VGX 161.16 | | |
| D3C7 | Address on File | LLUNA 6.484; LUNA 2.779; LUNC 605908.9 | | |
| D701 | Address on File | SHIB 9639696.5 | | |
| 4DAB | Address on File | ADA 2013.3; DGB 15769.1; GALA 521.1593; JASMY 12373.8; LLUNA 14.81; LUNA 6.348; LUNC 1385314; MANA 351.35; MATIC 1003.899; SHIB 25820597.1; TRX 215.5; VET 1008.3; VGX 710.2; XLM 1018.5 | | |
| 66CA | Address on File | ADA 168.8; DOGE 1450.2; LTC 4.16452; SHIB 5950000; SOL 1.95 | | |
| AF5A | Address on File | BTC 0.000624; USDC 110.19 | | |
| 2976 | Address on File | BTC 0.000852; SHIB 24640804.5 | | |
| F6EA | Address on File | ADA 1.7; DOGE 2.7; STMX 9.6 | | |
| 6CD8 | Address on File | BTC 0.360726; DOGE 1030.5; ETH 0.77069; SHIB 4384042; USDC 10657.19 | | |
| 77C8 | Address on File | VGX 2.75 | | |
| A0EF | Address on File | LUNA 0.823; LUNC 53821.2 | | |
| FE9B | Address on File | BTC 0.181207; BTT 200489800; CKB 4418.7; DGB 1834.5; DOGE 4180.8; ENJ 32.34; FTM 50; LINK 10.4; MANA 33.85; STMX 1935.5; USDC 149.54; VET 66.6; XVG 1654 | | |
| 1122 | Address on File | LTC 0.79989 | | |
| 79F5 | Address on File | ADA 953.2; BTT 153846200; VET 5257.9; VGX 662.52 | | |
| BCF1 | Address on File | BTC 0.000398; BTT 13187300; SHIB 3827135.8 | | |
| 8184 | Address on File | USDC 4152.39 | | |
| 8E90 | Address on File | ADA 150.8; BTC 0.000448; BTT 129872600; SHIB 192930465.8; XVG 7672 | | |
| E4B0 | Address on File | ADA 2.8 | | |
| 1162 | Address on File | BTC 0.000559; USDC 521.21 | | |
| 5343 | Address on File | BTC 0.004775; LUNA 1.449; LUNC 1.4 | | |
| 261C | Address on File | BTC 0.000594; USDC 2049.28; VGX 2355.71 | | |
| 3BA0 | Address on File | BTT 424500; SHIB 36365983.4 | | |
| 4068 | Address on File | ADA 9071.9; BTC 0.000515; COMP 10.83028; DOGE 1030.7; DOT 505.668; LINK 203.66; LTC 30.80845; MATIC 1115.712; SHIB 100489862.1; STMX 62623.5; USDC 65820.42; VET 100659; VGX 1698.76 | | |
| 405A | Address on File | BTC 0.172676; ETH 21.0929 | | |
| 9096 | Address on File | BTC 0.000436; STMX 332.6; VET 457.2 | | |
| 47EF | Address on File | ADA 516.1 | | |
| 1567 | Address on File | BTC 0.001076; DOGE 8144.2; SHIB 83923282.9 | | |
| EF2A | Address on File | LLUNA 72.195 | | |
| 6449 | Address on File | BTC 0.000581; BTT 33620400 | | |
| 1092 | Address on File | ADA 728.6; BTT 200000000; HBAR 3275.9; MANA 273.98; SHIB 26976435.6; XRP 712.3 | | |
| E882 | Address on File | VGX 8.38 | | |
| FD04 | Address on File | ADA 15.8; SOL 0.0377 | | |
| 1775 | Address on File | BTC 0.00085; ETC 13.99; SHIB 12175137.4; VET 408.2 | | |
| F957 | Address on File | BTC 0.000079 | | |
| 8113 | Address on File | ETH 0.01612 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3537 | Address on File | ADA 237.4; AVAX 9.97; STMX 13996 | | |
| B0EB | Address on File | DOT 0.482 | | |
| 997F | Address on File | GLM 1350.25 | | |
| 5AF5 | Address on File | ADA 24.5; BTC 0.002039 | | |
| B027 | Address on File | ADA 20; BTC 0.00198; SHIB 738116.3; VGX 7.1 | | |
| FA66 | Address on File | ADA 103.1; DOT 5.703; MANA 152.56; MATIC 255.576; SOL 4.0483; VET 2818.5 | | |
| 98D7 | Address on File | ADA 9160.9; BTC 0.000386; ENJ 664.71; MANA 1002.08; SAND 444.0112; XRP 2018 | | |
| 41CA | Address on File | ADA 117.4; BTC 0.005737; DOGE 114; DOT 2.599; ETC 2.68; ETH 0.33819; LINK 11.86; LTC 0.31466; NEO 0.897; SHIB 44752156.8 | | |
| 979C | Address on File | ADA 3.3 | | |
| AE68 | Address on File | BTC 0.212604 | | |
| 8669 | Address on File | DOGE 1349.3; SOL 0.0186 | | |
| EE6A | Address on File | SHIB 30341.9 | | |
| 1286 | Address on File | ETH 0.0321 | | |
| 2CE7 | Address on File | ADA 22.8; AMP 1056.39; ANKR 580.95162; AVAX 1; AXS 0.5231; BAT 89.6; BTC 0.000401; BTT 127173100; CELO 2.968; CHZ 402.9808; CKB 10814.6; DGB 2810.2; DOGE 188.5; DOT 23.023; ENJ 27.26; EOS 4.25; FET 55.4; FIL 1.36; FTM 18.541; GALA 98.561; GLM 189.07; GRT 64.35; HBAR 134.6; ICX 9.4; IOT 42.52; KNC 12.03; LUNA 2.697; LUNC 432; MANA 9.36; MATIC 22.002; OCEAN 116.01; ONT 51.17; OXT 100.7; POLY 48.23; REN 57.81; SAND 21.1189; SHIB 101624170.7; SKL 247.02; SPELL 18868.1; STMX 3093.5; TRX 1223.7; USDC 122.71; VET 805.2; VGX 29.59; XVG 3791.1; ZRX 51 | | |
| 9A6D | Address on File | BTC 0.000437; BTT 32358600 | | |
| 1C98 | Address on File | SHIB 1975503.7 | | |
| 6FAD | Address on File | BTC 0.001642; LTC 1.00012; SHIB 218818.3 | | |
| 85A5 | Address on File | ADA 892.4; DOT 30.13; EOS 420.02 | | |
| 64A6 | Address on File | BTC 0.001639; ETH 0.00227 | | |
| FBD4 | Address on File | ADA 75.2; BTC 0.000465; MANA 41.6; VET 737.6; VGX 32.49 | | |
| 8423 | Address on File | ADA 20; DOGE 201.3 | | |
| BBAF | Address on File | BTC 0.00047; DGB 6452.3; DOGE 158; DOT 45.771; HBAR 3215.5 | | |
| 4745 | Address on File | AAVE 0.4876; ADA 103.8; AVAX 2.25; BTC 0.136307; DOT 25.494; ENJ 53.83; ETH 1.9794; FTM 127.428; GALA 272.1869; KEEP 135.62; LINK 5.22; MANA 29.92; SAND 34.9025; SHIB 2948982.6; USDC 211.39; VET 1566.4; VGX 106.59 | | |
| E5F1 | Address on File | VGX 4.01 | | |
| 4A86 | Address on File | VGX 607.28 | | |
| B72A | Address on File | LLUNA 17.153; LUNA 7.352; LUNC 1603457.3 | | |
| 1367 | Address on File | BTC 0.001601; SOL 0.2475 | | |
| F61E | Address on File | ADA 48.9; BTC 0.000401 | | |
| 3430 | Address on File | BTC 0.007411; DOT 23.132 | | |
| 21EE | Address on File | AVAX 0.45; BTC 0.000946; DOGE 106.5; ETH 0.03054; LINK 1.47; MATIC 10.432; OCEAN 153.39; SOL 0.3396; VGX 44.27 | | |
| 3780 | Address on File | BTT 43478260.8 | | |
| DBFA | Address on File | LLUNA 12.613; LUNA 5.406; LUNC 1179148.2 | | |
| EF6A | Address on File | BTC 0.00043; DOGE 374.3; DOT 1.029; MANA 14.6; SHIB 7194244.6 | | |
| 680A | Address on File | ADA 13631.5; BTC 0.000677; DOT 8.19; MATIC 22.999 | | |
| B6E0 | Address on File | ADA 862.7; VET 164378.7 | | |
| 2B37 | Address on File | DOGE 33.2; SHIB 100113.4 | | |
| A803 | Address on File | ADA 314.1; AVAX 2.08; AXS 3.02369; BTC 0.000629; ENJ 111.41; LLUNA 3.28; LUNA 1.406; LUNC 306655.9; MANA 128.36; OCEAN 518.56; SHIB 61484993.9; TRX 545; XLM 250.6 | | |
| 8BC3 | Address on File | ADA 99.5; BTC 0.042406; DOGE 400; ETH 0.44127; USDC 556.09 | | |
| 0D7B | Address on File | BTC 0.000734; BTT 12363400; CKB 3316.4; SHIB 53983641.6 | | |
| 9F4F | Address on File | ADA 522; BAT 304; BTC 0.011672; DOT 101.025; ETH 0.99366; LINK 19.03; LLUNA 40.426; LUNA 17.326; LUNC 1233418.5; MANA 90.87; MATIC 539.109; UMA 59.28; USDC 2.92; VGX 297.29 | | |
| 84E0 | Address on File | BTC 0.120313; ETH 1.04705; LINK 58.73; VGX 4.95 | | |
| ACCA | Address on File | BTC 0.001186; DOT 100.696; ETH 0.60801; LINK 28.94; MATIC 725.688; SHIB 1000000 | | |
| F9D3 | Address on File | SHIB 1687194.1 | | |
| 124B | Address on File | MATIC 1.142 | | |
| 9E77 | Address on File | ADA 7.3; BTC 0.006742; BTT 9475700; DOGE 31.6; ENJ 16.13; ETH 0.02622; GLM 63.42; HBAR 3016.9; NEO 0.277; SHIB 6723650.7; STMX 1341.5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2D9 | Address on File | AAVE 3.7179; ADA 1005; ALGO 361.28; ATOM 30.991; AUDIO 423.657; AVAX 15.49; AXS 21.92949; BAND 30.572; BAT 364; BTC 0.278716; CHZ 2078.5119; DOT 50.477; DYDX 73.6726; EGLD 5; ENJ 432.61; ETC 16.36; ETH 2.1385; FIL 25.94; FTM 876.194; GRT 1508.67; HBAR 1536.3; LINK 40.17; LLUNA 21.83; LTC 5.04687; LUNA 9.356; LUNC 591519; MANA 362.31; MATIC 1356.268; MKR 0.1247; OCEAN 461.09; SAND 280.1027; SHIB 35002075.9; SOL 12.9088; UNI 51.069; VET 9588.7; VGX 538.79; XMR 1.084; XTZ 135.36 | | |
| 6AC2 | Address on File | FTM 1021.657; SOL 0.0179 | | |
| 0B0A | Address on File | BTT 2500000 | | |
| E9EE | Address on File | ADA 1065; BTC 0.000718; LLUNA 11.517; LUNA 4.936; LUNC 16 | | |
| E542 | Address on File | BTT 4539500; CKB 443.7; TRX 130.2 | | |
| DC6A | Address on File | BTC 0.00043; SOL 0.5004; VGX 4.02 | | |
| C928 | Address on File | DGB 6898.9 | | |
| A502 | Address on File | ADA 4995.7; BTC 0.000326; ETH 0.68552; SHIB 5650000 | | |
| 1ABB | Address on File | ADA 1030.6; BTC 0.003392; BTT 168421000; CKB 8571.4; COMP 1.01334; DGB 1500; HBAR 500; STMX 10000; TRX 2000; VGX 109.89 | | |
| 65AD | Address on File | BTC 0.000663; USDC 2077.12 | | |
| EEEA | Address on File | BTC 0.000521; SHIB 1392951.6 | | |
| 94CC | Address on File | BTC 0.000401; DOT 1.726; ETH 0.06593 | | |
| BA05 | Address on File | VGX 2.79 | | |
| 7414 | Address on File | SHIB 5841121.4; VET 855.7 | | |
| 9FBA | Address on File | EOS 464.12 | | |
| 5585 | Address on File | BTT 86740515.1; CHZ 456.8024; CKB 2004.9; DGB 1802.4; HBAR 2311.2; LLUNA 4.429; LUNA 1.899; LUNC 556121.7; MANA 125.23; OXT 102; SHIB 1273110.5; STMX 2071.3; TRX 364.1; VET 5896.8; XVG 3418.9 | | |
| 7717 | Address on File | ADA 166.9; BTC 0.004969; DGB 3379.6; DOGE 8163.1; ETC 0.84; ETH 0.09732; LINK 15.92; MANA 2; SHIB 2174277.6; SOL 6.03; TRX 749.5; VET 432.7; XLM 169.3; XTZ 138.26 | | |
| 85FF | Address on File | LLUNA 4.861; LUNA 2.084; LUNC 454327.1; SHIB 35831.2 | | |
| 235D | Address on File | BTC 0.000491; BTT 72074900; DGB 27126; ETH 0.25812; SHIB 2247318.4; TRX 4312.7; XLM 1014.2 | | |
| 8BE0 | Address on File | ADA 28.3; BTC 0.001341; BTT 12526400; DOGE 4648.2; DOT 4.009; ENJ 135.54; IOT 18.03; TRX 1537 | | |
| 2D04 | Address on File | USDC 0.86 | | |
| 9E14 | Address on File | USDC 0.97 | | |
| E57D | Address on File | DOGE 2.8; SHIB 22679137.4 | | |
| 2551 | Address on File | VET 125 | | |
| 28B5 | Address on File | BTC 0.000212 | | |
| 4BCF | Address on File | ADA 1052.6; BTC 0.001904; BTT 62162500; VET 4591.6 | | |
| 4B8C | Address on File | BTC 0.003053; DOGE 1312.5; ETH 0.05329; SOL 1 | | |
| E941 | Address on File | BTC 0.002118 | | |
| 74C5 | Address on File | VGX 4 | | |
| 9CC5 | Address on File | BTC 0.00084; DOGE 319.3; SHIB 6944444.4 | | |
| 8FF9 | Address on File | VGX 5.01 | | |
| 76C1 | Address on File | BTC 0.000215 | | |
| BAEA | Address on File | BTC 0.026381 | | |
| B920 | Address on File | VGX 5 | | |
| 08A8 | Address on File | ADA 1027.3; BTC 0.153097; ETH 0.34546; MATIC 1.133; SOL 0.0254 | | |
| 288E | Address on File | SHIB 16909.7 | | |
| A6C5 | Address on File | VGX 2.87 | | |
| E816 | Address on File | VGX 2.75 | | |
| 6243 | Address on File | ADA 434.6; BTC 0.001009; SHIB 22899718.4; XLM 274.7 | | |
| 31A8 | Address on File | ADA 1.9; BTC 0.001583; ETH 0.0137; SHIB 19220.6; VGX 310.72; XRP 10.3 | | |
| 085E | Address on File | ADA 220.1 | | |
| CE51 | Address on File | ADA 3083.7; BTC 0.004602; BTT 33908100; DOT 10.859; ETH 0.16551; LINK 50.48; SHIB 1012983318.2; SOL 6.4037; STMX 7310; VGX 32.55; XLM 2676.3; XTZ 54.25; XVG 5488.9 | | |
| EBF5 | Address on File | BTC 0.142324 | | |
| 1790 | Address on File | BTC 0.001657; TRX 215.7; VGX 25 | | |
| 7D00 | Address on File | ADA 23.1; BTT 101251800; DOGE 470.8; GLM 38.35; STMX 2675.4 | | |
| 2F03 | Address on File | ADA 24.2; BTC 0.000446; DOGE 5058.3; ETC 3; LTC 0.65756; XLM 53.2 | | |
| BF91 | Address on File | BTC 0.001479; BTT 9210700; DOGE 331.8; DOT 1.001; ENJ 30.86; MANA 35.46; SHIB 16383480.8; USDC 639.16; VGX 87.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6224 | Address on File | CKB 31074.4; ETH 3.2595 | | |
| EC6B | Address on File | DOGE 1990 | | |
| 840E | Address on File | VGX 4.17 | | |
| E22A | Address on File | BTC 0.000182 | | |
| E49C | Address on File | USDC 3.44 | | |
| 907C | Address on File | BTC 0.000242 | | |
| DDE4 | Address on File | VGX 4.74 | | |
| E6D0 | Address on File | LUNA 0.718; LUNC 46929.7 | | |
| 362B | Address on File | VGX 5.15 | | |
| 0906 | Address on File | ADA 120.6; DOGE 710.1; SHIB 19225985.5; VET 1529.9; XLM 507.5 | | |
| A8DB | Address on File | BTC 0.001023; SHIB 9952537.1; VET 172.7 | | |
| 547A | Address on File | ADA 20.8; BAT 27.6; BTC 0.000457; DOGE 102.6; ENJ 43.87; LLUNA 2.97; LUNA 1.273; LUNC 4.1; MANA 55.28; TRX 846.3; VET 912.1 | | |
| E73D | Address on File | BTC 0.060294 | | |
| 308E | Address on File | BTC 0.000235 | | |
| FE68 | Address on File | ADA 25.6; BTC 0.001578; DOT 2.131; ETH 0.06928 | | |
| AB0E | Address on File | VGX 5.18 | | |
| 0D34 | Address on File | VGX 4.58 | | |
| 346F | Address on File | VET 1697.9 | | |
| 310A | Address on File | BTC 0.000446; VET 392.6 | | |
| A198 | Address on File | ADA 509.7; BTC 0.000583; SHIB 15936254.9 | | |
| D814 | Address on File | LLUNA 48.271; SHIB 10026989.1 | | |
| 6955 | Address on File | BTC 0.000058; YFI 0.090764 | | |
| 2C3E | Address on File | LINK 2.38; VGX 20.32 | | |
| E81E | Address on File | BTC 0.000245 | | |
| 8B10 | Address on File | ADA 65; LUNC 101 | | |
| 032B | Address on File | AVAX 11.43; BTC 0.004608; DOGE 1333.9; OMG 178.44; SHIB 2500000; STMX 5025; USDC 13.89; VGX 520.52 | | |
| 736A | Address on File | VGX 2.77 | | |
| BF19 | Address on File | ADA 1340; STMX 33631.2 | | |
| 1138 | Address on File | BTC 0.000257 | | |
| C2B8 | Address on File | VGX 4.02 | | |
| FAA3 | Address on File | VGX 4.27 | | |
| 1FBB | Address on File | VGX 2.8 | | |
| F019 | Address on File | ADA 24.8; BTC 0.00165; LTC 0.47079; SOL 0.2502 | | |
| C703 | Address on File | VGX 5.25 | | |
| ED07 | Address on File | ETH 0.00247; USDC 11.02 | | |
| 827E | Address on File | VGX 5.16 | | |
| 9BC7 | Address on File | SAND 4.0437 | | |
| 7828 | Address on File | SHIB 43771210.2 | | |
| 5FD8 | Address on File | BTT 6991500 | | |
| 88E4 | Address on File | BTC 0.120427; ETH 0.2736; HBAR 3600.8 | | |
| 686C | Address on File | BTC 0.001328; DOGE 172; SHIB 3674486 | | |
| 5659 | Address on File | BTC 0.00065; DOGE 0.2 | | |
| C3BD | Address on File | ADA 103.7; BTT 23643850.7; DOT 6.353; ENJ 38.02; FIL 6.48; GRT 46.33; LUNC 101; MATIC 68.328; STMX 7146.1; XLM 144.1 | | |
| CF22 | Address on File | SHIB 999351.7 | | |
| D2E9 | Address on File | BTC 0.004229; SHIB 559805.9 | | |
| 97CC | Address on File | USDC 530.12; VGX 163.22 | | |
| D87C | Address on File | ADA 3447.1; ALGO 4853.34; APE 158.168; ATOM 226.406; AVAX 90.21; AXS 21.68229; BTC 0.069014; DOT 213.572; ETH 2.24496; LLUNA 43.394; LTC 34.57825; LUNA 18.598; LUNC 1841187.9; MANA 5.54; MATIC 3503.012; SAND 2.9603; SHIB 17615586.6; SOL 51.9847; USDC 1022.41; VGX 556.18 | | |
| 8A25 | Address on File | BTC 0.000211 | | |
| 0E98 | Address on File | BTC 0.000457; BTT 2306000 | | |
| 1109 | Address on File | ADA 126.1 | | |
| A85B | Address on File | BTC 0.00051; SHIB 4909669.9 | | |
| 54D1 | Address on File | BTT 3525800; VET 117.3 | | |
| D89A | Address on File | BTC 0.000239 | | |
| 1EF6 | Address on File | ADA 0.9; BTT 5239300; SHIB 5800464; TRX 409.2 | | |
| DA93 | Address on File | USDC 30; VGX 78.71 | | |
| A474 | Address on File | CKB 4298.2; STMX 3482.4; VET 500.6; XVG 2525.6 | | |
| AA35 | Address on File | ETH 0.04243 | | |
| 577C | Address on File | BTT 5161200 | | |
| 4F2B | Address on File | ADA 0.6; BTC 0.023048 | | |
| EC39 | Address on File | BTT 24154000; SHIB 3382133.6 | | |
| 1F31 | Address on File | VGX 5.16 | | |
| 4771 | Address on File | VGX 2.79 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 013B | Address on File | BTT 14979700; DGB 239.7 | | |
| 619C | Address on File | VGX 8.38 | | |
| 2637 | Address on File | ADA 644.1; BTC 0.030185; DOT 8.043; ETH 0.46383; USDC 6173.92 | | |
| 54F0 | Address on File | ADA 21.7; BTT 2505300; STMX 875.3 | | |
| F284 | Address on File | TRX 927 | | |
| 9D14 | Address on File | SHIB 12726565.1 | | |
| 967A | Address on File | VGX 5.12 | | |
| 3373 | Address on File | BTC 0.000283 | | |
| 7276 | Address on File | VGX 4.27 | | |
| E370 | Address on File | SHIB 41865.2 | | |
| CBA8 | Address on File | BTC 0.20784; SOL 82.5327; USDC 62.48 | | |
| D858 | Address on File | LINK 277.61; SHIB 263678.3 | | |
| 1DE8 | Address on File | VGX 4.61 | | |
| 41F3 | Address on File | ADA 34.8; USDC 340.15 | | |
| DE03 | Address on File | SHIB 1164068.9 | | |
| E661 | Address on File | BTC 0.032382; ETH 0.42421 | | |
| 6997 | Address on File | VGX 2.76 | | |
| 776D | Address on File | ADA 1547.4; AVAX 25.91; BTC 0.0196; DOGE 100; ETH 0.74595; MATIC 240.039 | | |
| BBB1 | Address on File | VGX 8.37 | | |
| 534E | Address on File | DOT 21.947; SHIB 1438021.2; VGX 79.23 | | |
| 860F | Address on File | BTC 0.000051; LUNA 0.003; LUNC 179.6; SOL 30.92; VGX 6.71 | | |
| 2F42 | Address on File | BTC 0.000523; DOGE 36.3; ETH 0.01614; SHIB 279176.5 | | |
| 9D23 | Address on File | HBAR 7730.9; ICX 1952.4; VET 9500 | | |
| F350 | Address on File | VGX 5 | | |
| 17F5 | Address on File | ADA 106.7; CKB 5842.9; DGB 3594.2; DOGE 2595.9; LLUNA 18.871; LUNA 8.087; MATIC 166.511; SHIB 13407.3; STMX 5686.3; XVG 5511.3 | | |
| 772F | Address on File | VGX 4.03 | | |
| AF86 | Address on File | VGX 8.38 | | |
| F60C | Address on File | ADA 448.3; BTC 0.000438; DOGE 529.6; ETC 39.4; ETH 0.69255 | | |
| F15E | Address on File | BTC 0.004556; BTT 101047500; ETH 0.59272; SHIB 1818512.4; VET 4014.9 | | |
| C5AD | Address on File | AVAX 34.09; BTC 0.001326; IOT 538.8; VET 14115.6; VGX 1332.23 | | |
| 7777 | Address on File | BTC 0.004851; DOGE 6857.6; ETH 0.06472 | | |
| 3C7D | Address on File | BTT 14095800; SHIB 18920720.3 | | |
| B12A | Address on File | ADA 48.4; BTC 0.000497 | | |
| C133 | Address on File | VGX 2.88 | | |
| 3EF4 | Address on File | ADA 395.6; BTC 0.000625; DOT 11.374; SOL 0.3919; VGX 169.11; XRP 199.9 | | |
| BCB0 | Address on File | BTC 0.001817 | | |
| 72FE | Address on File | ADA 106.8; BTT 30584900; CKB 7022.8; EOS 20.24; LINK 13.24; TRX 805.3; VET 500; VGX 46.04; XVG 1919.3 | | |
| E09E | Address on File | BTC 0.003166 | | |
| C83F | Address on File | SHIB 2670940.1 | | |
| A4E6 | Address on File | ADA 125.9; ALGO 13.5; BTC 0.003183; ETH 0.06081; MATIC 15.475 | | |
| 13CE | Address on File | ADA 84.2; ALGO 219.52; ETH 0.1; LINK 20.09; MATIC 58.335; UNI 10.017 | | |
| 19B7 | Address on File | ADA 44.7 | | |
| 944B | Address on File | BTC 0.000502; DOT 902.174; FTM 4765.187; MATIC 4150.697; TRX 22008.5 | | |
| 3D81 | Address on File | BTC 0.001588; SHIB 1522301.7 | | |
| CC62 | Address on File | BTC 0.000545; DOGE 1194.2; SHIB 29071052.3; STMX 12111.8 | | |
| 5F8B | Address on File | BTC 0.011742; USDC 2.14 | | |
| 1DE5 | Address on File | ADA 216.9; DOT 88.084; SHIB 2878526.1 | | |
| 7BCA | Address on File | BTC 0.000582; DOGE 3.7; SHIB 68810673 | | |
| 524F | Address on File | ADA 2703.2; ALGO 2793.25; ANKR 24969.15991; ATOM 95.749; AUDIO 2232.852; AVAX 11.95; BAT 3261.6; CHZ 2069.9327; CKB 56206.2; DOT 99.003; ENJ 788.45; FIL 29.34; FTM 982.412; GALA 11791.5562; GRT 1573.26; HBAR 20957.2; LINK 37.48; LLUNA 4.491; LUNA 1.75; LUNC 5.6; MANA 2185.31; MATIC 3121.251; OCEAN 1136.09; OXT 2767.9; QNT 12.49964; SAND 1052.3363; SHIB 52732908.3; SOL 35.242; VET 74815.2; XLM 3135.5 | | |
| 2A22 | Address on File | BTC 0.00165; SHIB 656685 | | |
| FDE4 | Address on File | ADA 1518.3; BTC 0.015463; SOL 1.7227 | | |
| 447D | Address on File | BTC 0.003665; BTT 52923100; DOGE 5234; LUNA 3.68; LUNC 240824 | | |
| 9F16 | Address on File | BTC 0.000459; DOGE 291.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7FFE | Address on File | ADA 153; ALGO 50.21; BTC 0.006052; DOGE 85.6; ETH 0.13708; MANA 44.32; SOL 0.3783 | | |
| 7FD8 | Address on File | ETH 0.03355; SOL 0.6323 | | |
| 5374 | Address on File | APE 50.73; BTC 0.049501; SAND 266.2889; USDC 1.28 | | |
| F518 | Address on File | BTC 0.00165; SHIB 1444460.4 | | |
| 071A | Address on File | ADA 3283.4; VET 102040.8 | | |
| 1903 | Address on File | BTC 0.001214 | | |
| 1600 | Address on File | BTC 0.001113 | | |
| 4DA6 | Address on File | BTC 0.210042; DOGE 8.7; DOT 11.74; EGLD 1.8956; ETH 2.23297; LINK 284.79; MATIC 1329.666 | | |
| 8AD9 | Address on File | BTC 0.744893; ETH 1.33576; USDC 735.55; VGX 1073.19 | | |
| A010 | Address on File | SHIB 5006356.3 | | |
| 6C20 | Address on File | BTC 0.009543; SHIB 0.7 | | |
| C8DB | Address on File | BTC 0.000437; DOGE 1843.9 | | |
| 7AE7 | Address on File | BTC 0.000434; DOGE 8281.7 | | |
| B9F5 | Address on File | BTC 0.001649; HBAR 664.1; SHIB 1308215.5; USDC 10933.98 | | |
| 2EA3 | Address on File | BTC 0.265588; ETH 5.15681; SOL 16.5013; USDC 42449.72 | | |
| 2876 | Address on File | ADA 2765.7; BTC 0.052454; DOT 2.465; ETH 0.06772 | | |
| 76BF | Address on File | ADA 1388.7; ALGO 202.54; BTC 0.012015; DOGE 69.8; DOT 39.121; ETH 0.02697; GALA 264.8467; HBAR 800; SAND 35.1385; VGX 40 | | |
| 7C0A | Address on File | ADA 62.7; BTC 0.00082; DOT 21.895 | | |
| DD86 | Address on File | VGX 2.77 | | |
| 62E3 | Address on File | ADA 959.8; BTC 0.000425; BTT 49418700; DGB 4801.5; DOGE 514.6; ETC 3.3; LUNA 1.888; LUNC 123517.9; STMX 599.5; VET 8996.8 | | |
| 1BDC | Address on File | ADA 0.6; BTC 0.009477; DOT 44.951; ETH 0.06469; LINK 26.16; MATIC 161.304 | | |
| DFDF | Address on File | BTC 0.000447; DOGE 1721.7 | | |
| CAD2 | Address on File | DOGE 5.9 | | |
| D311 | Address on File | BTC 0.000644; DOT 47.773; KAVA 110.476; LUNA 0.104; LUNC 0.1; UMA 6.976; USDC 289.16; VGX 226.62 | | |
| FBDA | Address on File | TRX 26845.3 | | |
| D050 | Address on File | BTC 0.000435; DOGE 2009.8; GRT 1.37 | | |
| 60DC | Address on File | ADA 1640.8; BTC 0.989539; DOGE 1001.2; ETH 1.04347; FTM 200; LUNA 1.248; LUNC 81658.5; SHIB 30576803.4; SOL 10.1509; VET 3000; XLM 1010 | | |
| FD87 | Address on File | SHIB 586928.3 | | |
| E12F | Address on File | BTC 0.000603 | | |
| 3628 | Address on File | BTT 116151500 | | |
| BAE7 | Address on File | BTC 0.000487 | | |
| 3EE2 | Address on File | BTC 0.032227; DOT 105.63; ETH 5.2117; LINK 60.83; LLUNA 10.242; LTC 30.3095; LUNA 4.39; LUNC 957578; VET 7158.3 | | |
| 33B6 | Address on File | BTC 0.000466 | | |
| 7B68 | Address on File | APE 5.554; BTC 0.000209; VGX 31.35 | | |
| B1F2 | Address on File | BTC 0.000521 | | |
| 93C4 | Address on File | BTC 0.003976 | | |
| B291 | Address on File | ADA 459.2; BAT 159.4; BTC 0.050406; BTT 30000000; DOGE 279.9; ETH 0.01547; GLM 65; HBAR 178.6; ICX 45; IOT 77; LINK 0.05; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MANA 158.35; USDC 100.75; XLM 1011.7 | | |
| 990A | Address on File | BTC 0.000499; USDC 3693.09 | | |
| 2CD4 | Address on File | VGX 4.29 | | |
| ACFB | Address on File | USDC 435.27; VGX 571.86 | | |
| 8FE7 | Address on File | BTC 0.01154; BTT 723245200; SHIB 29314824.1 | | |
| F95C | Address on File | VGX 2.78 | | |
| 32C3 | Address on File | BTC 0.000657; BTT 183670200 | | |
| 0406 | Address on File | BTC 0.056331; ETH 0.63989 | | |
| 2EA4 | Address on File | STMX 20015.5 | | |
| 8E9D | Address on File | ADA 254; BTC 0.00039; DOT 8; LLUNA 5.071; LUNA 2.174; LUNC 38.3; MATIC 102.43 | | |
| D97D | Address on File | MANA 4.08 | | |
| 42B1 | Address on File | SHIB 7368110.8 | | |
| ADBE | Address on File | SHIB 30524659.5 | | |
| 3B3A | Address on File | VGX 165.77 | | |
| EFBB | Address on File | DOGE 1005.5; SHIB 1332462.2 | | |
| C7B3 | Address on File | ADA 770.6; BAT 954.7; BTC 0.046741; DGB 8053; DOT 29.624; SHIB 6066307 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBB6 | Address on File | ADA 2.1; BAT 5.1; BTC 0.002762; DOT 103.804; EOS 462.66; ETH 0.01141; FTM 1619.411; LINK 784.79; LLUNA 28.756; LTC 31.17638; LUNA 12.324; LUNC 39.9; MATIC 828.864; NEO 49.737; QTUM 236.46; VET 72805.3; VGX 1934.43 | | |
| 96A0 | Address on File | ALGO 558.32; BTC 0.056337; ETH 0.80919 | | |
| 5EE3 | Address on File | ADA 945.8; BTC 0.211301; DASH 1.034; DOGE 2597.2; DOT 33.704; ETH 2.81467; LLUNA 7.398; LTC 7.77729; MANA 172.32; MATIC 496.095; MKR 0.1207; SHIB 20052.8; SOL 3.5623; USDC 116.53 | | |
| FC1A | Address on File | BTC 0.001369; ETH 0.01989; MANA 0.73; SOL 0.0843; USDC 280.67 | | |
| 6A3C | Address on File | BTC 0.001647; SOL 0.5157 | | |
| DE29 | Address on File | ADA 5088.9; BTC 0.268111; ETH 1.64869; USDC 21.9 | | |
| FC70 | Address on File | ADA 69.2; BTC 0.001215; ETH 0.28261; SHIB 532827.3; USDC 156.87 | | |
| 6BD4 | Address on File | BTC 0.026316; ETH 0.23076 | | |
| 859B | Address on File | VGX 2.45 | | |
| 9E10 | Address on File | ADA 100; BTC 0.000618 | | |
| 4AC9 | Address on File | BTC 0.00039; LLUNA 6.157; LUNA 2.639; LUNC 575630.8; SHIB 3472222.2 | | |
| 641B | Address on File | VGX 4.71 | | |
| D9B0 | Address on File | ENJ 560.74; MATIC 721.882; SAND 262.5072; XMR 3.607 | | |
| 0AE8 | Address on File | BTC 0.001607; SHIB 1692824.8; VGX 18.17 | | |
| 646A | Address on File | BTC 0.00165; SHIB 151000 | | |
| C60B | Address on File | BTC 0.001575; SHIB 16799219.2 | | |
| BB76 | Address on File | VET 642.3 | | |
| 5422 | Address on File | ADA 94.3; BTC 0.000989; COMP 0.02635; ENJ 60.1; MANA 38.36; VET 1897.7 | | |
| D562 | Address on File | ETH 0.00459 | | |
| 6A88 | Address on File | BTC 0.00051; XLM 451.1 | | |
| 02EC | Address on File | BTC 0.000514; HBAR 3186.5; USDC 107.75 | | |
| 756D | Address on File | BTC 0.000611 | | |
| 307F | Address on File | LUNA 0.004; LUNC 197.3 | | |
| 46AA | Address on File | BTC 0.141607; LTC 13.694; STMX 4027.9 | | |
| A420 | Address on File | ALGO 1939.61; AVAX 7.09; BTC 0.02539; CKB 49115; DOGE 21773.1; DOT 39.89; ETH 0.70435; FTM 475.172; HBAR 855.5; LINK 53.77; MANA 283.5; MATIC 451.337; TRX 13137.3; VET 8171.3 | | |
| DD20 | Address on File | ADA 3435 | | |
| 1271 | Address on File | ADA 1.2 | | |
| BB5F | Address on File | VGX 8.38 | | |
| C1BA | Address on File | BTC 0.000665; CHZ 201.0482; DOT 10.14; GRT 72.51; MATIC 83.044; SOL 0.34; UNI 10.69; XLM 500.5; XMR 0.852 | | |
| 18FC | Address on File | BTC 0.043167; DOT 22.025; ETH 0.10465 | | |
| 1767 | Address on File | BTC 0.000047; LUNA 2.587; LUNC 2.5 | | |
| 74EC | Address on File | BTC 0.001778; VGX 543.1 | | |
| 6317 | Address on File | ADA 1; APE 0.099; DOT 0.616; MATIC 1.471 | | |
| BDAB | Address on File | ADA 31.2 | | |
| FDA3 | Address on File | BTC 0.000514; USDT 499.25 | | |
| 6CA6 | Address on File | ADA 2526.6; BTC 0.119108; CKB 43770.5; DOGE 5179.8; ETH 1.39373; LTC 6.15587; SHIB 127324204.2; USDC 4.97; VET 6106.7 | | |
| 2EEF | Address on File | BTC 0.000207; ETH 0.00808; USDC 10 | | |
| A450 | Address on File | BTC 0.001164; LTC 1.24755; SUSHI 10.8427; USDC 11399.33 | | |
| 6E79 | Address on File | ADA 1354.4; AVAX 3.58; BTC 0.118182; DOGE 23836.4; ETH 0.24457; FTM 570.873; LLUNA 17.522; LUNA 7.51; LUNC 1000000; MANA 261.49; MATIC 547.954; SHIB 21358664.9; SOL 24.9679; VET 2160.7; VGX 34.53 | | |
| A05D | Address on File | BTC 0.022213; BTT 14996700; DOGE 446.5; MANA 9.86; SAND 7.943; SHIB 16578662.4 | | |
| 1C86 | Address on File | VGX 8.38 | | |
| ECC2 | Address on File | VGX 2.88 | | |
| 7CD5 | Address on File | BTC 0.001799; ETH 0.00225 | | |
| F3E5 | Address on File | AVAX 364.14; BTC 0.204213; ETH 30.11533; SOL 3.6118; USDC 1092.42 | | |
| 9F12 | Address on File | BTC 0.032209; ETH 0.25334 | | |
| CC6F | Address on File | BTC 0.000511; ETH 0.08969; SHIB 1462415.9 | | |
| FA17 | Address on File | BTC 0.000539; LUNA 1.449; LUNC 1.4 | | |
| BA65 | Address on File | ADA 19.6; BTC 0.001469; DOT 32.606; ETH 0.06239; LINK 203.8 | | |
| 9C60 | Address on File | BTC 3.809457; DOT 354.971; ETH 16.06095 | | |
| 48F4 | Address on File | ADA 205.2; UNI 10.1; USDC 20.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B4E | Address on File | USDC 181.65 | | |
| D68E | Address on File | LLUNA 4.195; LUNC 491370.1 | | |
| 1B79 | Address on File | DOGE 1158; ETC 5.13; LLUNA 27.163; LUNA 11.641; LUNC 37.6 | | |
| BC23 | Address on File | BCH 1.02018; BTC 0.000729; DOT 24.626; MANA 79.5; SHIB 20444330.9; SOL 1.0136; VGX 125.2 | | |
| 3A65 | Address on File | AAVE 5.5316; ADA 4352.2; ALGO 943.3; AVAX 20.83; BTC 0.240841; DOGE 2019.2; DOT 87.589; ENJ 418.22; ETH 2.67258; FTM 845.34; GRT 762.9; HBAR 1373.1; LINK 70.1; LUNA 0.883; LUNC 57748.4; MATIC 1568.735; SHIB 103162726.3; SOL 11.9888; USDC 5.93; VET 16488.1; VGX 1190.27 | | |
| 92B6 | Address on File | ADA 416.5; BTT 102142700; SOL 2 | | |
| 2575 | Address on File | ATOM 2.484; AVAX 1.14; BTC 0.000585; FTM 65.708; MATIC 44.467; SHIB 11044308.2 | | |
| AB21 | Address on File | ADA 5198.2; BCH 0.84488; BTC 0.000395; USDC 3353.12 | | |
| AB4E | Address on File | USDC 16.85 | | |
| 6A53 | Address on File | LUNA 0.014; LUNC 908.9 | | |
| A063 | Address on File | ADA 1; ALGO 14.6; BTC 0.000212; DOGE 64.2; DOT 0.313; LTC 0.13117; SHIB 1139312.5; USDC 7.11; XTZ 3.3 | | |
| 2788 | Address on File | ADA 874; AVAX 20.67; BTC 0.000624; BTT 66692100; DOGE 15507.1; ETH 6.04163; HBAR 1899.1; MATIC 1490.049; SHIB 77264302; TRX 5589; USDC 27517.62; VET 14803.7 | | |
| 2D64 | Address on File | ADA 2072.3; BTC 0.001642; MATIC 122.077 | | |
| CC53 | Address on File | BTC 0.000498; BTT 121716800; SHIB 7088567.2 | | |
| 6428 | Address on File | BTC 1.055271; LTC 7.17025; USDC 2.48; VET 4260; VGX 608.67 | | |
| 97AF | Address on File | BTC 0.000425; DGB 37308.1; EOS 461.04; ETC 51.6; STMX 71493.7; TRX 599 | | |
| 6654 | Address on File | AAVE 1.0341; ADA 767.1; ALGO 26.78; ANKR 130.94764; ATOM 3.871; AVAX 0.77; AXS 0.15424; BAND 19.79; BAT 569.2; BCH 0.1439; BNT 6.093; BTC 0.07715; BTT 59534200; CELO 7.509; CHZ 146.8105; CKB 2950.1; COMP 1.0265; DASH 1.595; DGB 961.2; DOGE 5138.2; DOT 49.614; DYDX 2.793; EGLD 0.145; ENJ 20.39; EOS 52.5; ETH 0.99618; FIL 4.19; FTM 11.84; GLM 119.6; GRT 206.39; HBAR 719.5; ICX 23.8; IOT 66.05; KAVA 8.401; KEEP 38.58; KNC 104.02; LINK 13.22; LLUNA 8.185; LPT 0.6114; LTC 2.46453; LUNA 3.508; LUNC 315050.3; MANA 238.12; MATIC 263.903; MKR 0.0205; NEO 1.123; OCEAN 91.86; OMG 20.44; ONT 56.01; OXT 513.7; PERP 3.26; QTUM 6.99; SAND 1.5375; SHIB 2256449.7; SKL 234.37; SOL 3.6395; SRM 14.897; STMX 5460.5; SUSHI 8.6758; TRX 209.9; UMA 25.495; UNI 10.404; USDC 329.61; VET 365.4; VGX 146.13; XLM 197.1; XMR 0.185; XTZ 10.69; XVG 2664.7; YFI 0.002832; ZEC 2.057; ZRX 205.8 | | |
| 9996 | Address on File | ATOM 0.696; BTC 0.001482; DOGE 18723.5; ETH 3.7064; HBAR 283726.5; LTC 0.06457; SOL 65.5982; USDC 2285.74; VGX 652.52 | | |
| B342 | Address on File | BTC 0.001608; SHIB 3789314.1; SOL 0.4881 | | |
| ED19 | Address on File | VGX 5.01 | | |
| 277A | Address on File | SHIB 1733893.5 | | |
| 29F9 | Address on File | BTC 0.00155; DOGE 9444.9; ETH 1.07298; MANA 1003.33; SHIB 204464069.6; USDC 10.89 | | |
| A82A | Address on File | BCH 0.04866; BTC 0.445976; ETC 0.28; ETH 0.28557; LTC 0.16267; XMR 0.046; ZEC 0.012 | | |
| 1A1D | Address on File | ADA 25; BTC 0.0004; DOGE 553.5 | | |
| 64B6 | Address on File | ADA 477.9; AVAX 0.24; BTC 0.00061; ETH 0.00594; LLUNA 5.835; LUNA 2.501; LUNC 545348.7; USDC 38.47; VGX 612.24 | | |
| C4B7 | Address on File | BTC 0.000448; DOGE 225 | | |
| F4E7 | Address on File | BTC 0.000498; CHZ 427.4508; ETH 0.04597; SHIB 5000000 | | |
| 50D3 | Address on File | SHIB 3588004.8 | | |
| 732E | Address on File | BTT 1500925.6; DOT 0.106; FTM 2.926; SHIB 52094.9; TRX 4.7; USDC 7.04; XVG 510.9 | | |
| 214C | Address on File | DOT 14.594; SOL 0.0712 | | |
| DF06 | Address on File | BTC 0.000438; BTT 12577000 | | |
| 7544 | Address on File | USDC 54503.46 | | |
| E72E | Address on File | BTC 0.001873; ETH 0.00206 | | |
| 886D | Address on File | BTC 0.000234 | | |
| 04F4 | Address on File | ADA 585; BTC 0.000462; BTT 43639100; DOGE 1206.7; SHIB 21694428.4; XLM 1184.3 | | |
| 2CC0 | Address on File | BTC 0.000031; DOGE 92; ETH 0.05308; USDC 351.97 | | |
| F97F | Address on File | BTC 0.000932 | | |
| 5521 | Address on File | AVAX 31.98; BTC 0.000443; DOGE 4080.8; VET 10466.6; VGX 543.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 876E | Address on File | ADA 524.3; BTC 0.005565; ETC 3.03; LLUNA 13.908; LUNA 5.961; LUNC 19.3; SHIB 12908777.9 | | |
| F661 | Address on File | ADA 368; VGX 108.16 | | |
| B530 | Address on File | BTC 0.000149; SHIB 35874.6 | | |
| C6CE | Address on File | USDC 83.12 | | |
| 28C8 | Address on File | BCH 0.0488; BTC 0.604978; ETC 0.28; ETH 0.28649; LTC 0.1632; XMR 0.046; ZEC 0.012 | | |
| 23FF | Address on File | ADA 5540; BTC 0.000882; DOGE 10006.3; HBAR 1505.9; SHIB 12607412.5 | | |
| 0A2D | Address on File | ADA 4174.4; DOGE 51010.8; DOT 294.076; MANA 2807.72; USDC 123.64 | | |
| 2A48 | Address on File | BTC 0.000457; BTT 163826900; SHIB 73316297.3 | | |
| 1774 | Address on File | BTC 0.001656; DOGE 68.4; SHIB 309939.5 | | |
| F48A | Address on File | ADA 1109.1; BTC 0.000425; UNI 33.49; VET 7000 | | |
| D772 | Address on File | FIL 0.01; SHIB 26340635.8 | | |
| F56E | Address on File | ADA 613.6; DOGE 42.3; ETC 14.68; STMX 1025.6 | | |
| B31A | Address on File | VGX 4.57 | | |
| 17F4 | Address on File | BCH 0.21387; BTC 0.003158; ETH 0.02248 | | |
| 30CA | Address on File | ADA 1437.3; ALGO 403.54; BTC 0.00061; BTT 73548700; CKB 4552.2; SHIB 15954429.1; VGX 296.56 | | |
| BC57 | Address on File | ADA 1515.2; BTC 0.097457; DOT 19.844; SHIB 119376104.5; SOL 6.4015; VGX 531.07 | | |
| 04BB | Address on File | ADA 74.2; BTC 0.003278; MANA 36.31 | | |
| FBDB | Address on File | BTC 0.000087 | | |
| 31C1 | Address on File | BTC 0.000161 | | |
| A717 | Address on File | ADA 148.4; BTC 0.006898; BTT 6602400; DOGE 1048.7; ETC 3; ETH 0.1164; SHIB 6502878.1; VET 795.3 | | |
| 0415 | Address on File | SHIB 25838314.4 | | |
| 4FB6 | Address on File | BTC 0.00077; OMG 0.08 | | |
| A1EE | Address on File | SHIB 20314.9 | | |
| 672F | Address on File | BTC 0.003202 | | |
| BF99 | Address on File | BTC 0.004468; DOGE 400 | | |
| F3CD | Address on File | BCH 0.01474; BTC 0.000084; ETH 0.09287; USDC 4.76 | | |
| 71C0 | Address on File | BTC 0.331995; ETH 0.00363; USDC 1736.34; VGX 5752.42 | | |
| 4B7D | Address on File | BTC 0.000553; KSM 6.36; USDC 307.89; VGX 341.66 | | |
| 623C | Address on File | AXS 12.03239; DOT 22.987; MANA 187.73; SAND 187.1372; SHIB 4066693.7 | | |
| CA17 | Address on File | ADA 0.5; SOL 2.0171 | | |
| 667E | Address on File | BTC 0.00053; BTT 555393500 | | |
| DA57 | Address on File | BTT 6372000 | | |
| 05B1 | Address on File | ADA 335.1; BTC 0.000498; LTC 11.81849; SHIB 17184146.5; VET 9090.9 | | |
| 9D69 | Address on File | SHIB 9560873.6 | | |
| 9847 | Address on File | BTC 0.000786; ICX 28491.6; LUNA 3.854; LUNC 252209.8; SHIB 210087125.7 | | |
| 24C4 | Address on File | ADA 308 | | |
| 1D5F | Address on File | ADA 397; BTC 0.022975; DOGE 297; DOT 4.768; MANA 89.82 | | |
| 3146 | Address on File | LUNA 1.035; LUNC 1; SHIB 426695.9 | | |
| BAE1 | Address on File | VGX 5.18 | | |
| E8DE | Address on File | BTC 0.00181 | | |
| 4A87 | Address on File | ADA 56.4; ALGO 34.62; BTC 0.119011; DOGE 1455.8; DOT 2.999; ENJ 198.17; ETH 0.88778; LTC 0.18867; VET 537.5; VGX 27.26 | | |
| F44A | Address on File | BTC 0.000691; DOT 71.117; ETH 0.02556; HBAR 49042.5; LINK 65.17; USDC 1020.31 | | |
| 860E | Address on File | VGX 4.01 | | |
| 7E30 | Address on File | BTC 0.000582; DOT 54.399; USDC 2147.82 | | |
| 4362 | Address on File | BTC 0.005765; HBAR 552 | | |
| F2C8 | Address on File | BTC 0.004016 | | |
| 81FD | Address on File | ADA 10.2; BTC 0.00057; LUNC 870.4 | | |
| B00A | Address on File | ADA 3243.1; DOGE 8886.5; ETH 0.43794; TRX 3610.7 | | |
| 001C | Address on File | BTC 0.001984; BTT 2603733000; LLUNA 261.579; LUNA 112.106; LUNC 24453529; SHIB 645493529.3 | | |
| E736 | Address on File | ADA 1024; AVAX 20.71; BAT 1708.2; BTC 0.184211; DOT 95.894; ENJ 199.65; ETH 0.89598; FTM 397.595; GRT 1016.66; MANA 389.53; MATIC 1486.58; SHIB 17229296.1; SOL 16.3516; SUSHI 45.0937; UNI 20.127; USDC 5896.28; VGX 573.87 | | |
| FC0C | Address on File | LUNC 600.2 | | |
| 2317 | Address on File | BTC 0.000582; OMG 0.57; USDC 20.62; VGX 3627.97 | | |
| 66EE | Address on File | DOGE 98.4; SHIB 1000000 | | |
| 74CE | Address on File | BTC 0.042409; DOT 0.235; ETH 0.4286; MANA 3.54; USDC 13.46 | | |
| 1A4F | Address on File | BTT 80409700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66FF | Address on File | ADA 3549.2; BTC 0.000625; ENJ 236.75; ETH 1.05198; HBAR 3469.9; SOL 60.3653; VET 33877.1 | | |
| C213 | Address on File | BTC 0.000151; ETH 0.00306; LLUNA 29.513; LUNA 12.649; LUNC 3035; SOL 100.5059; VGX 30.13 | | |
| D34B | Address on File | ADA 4770.5; STMX 30367.6 | | |
| AC5E | Address on File | ADA 3194.2; ALGO 1718.34; BTC 0.012087; BTT 200845300; CKB 20180.5; DGB 10223.1; DOGE 233.8; FTM 126.403; ICX 500; JASMY 4089.2; KNC 201.1; LUNA 1.9; LUNC 124290.1; MATIC 1046.893; OXT 504.3; REN 282.14; SHIB 25549041.1; SPELL 11166; STMX 5050.5; TRX 3057.9; VET 3000.7 | | |
| 6B17 | Address on File | ADA 885.8; BTC 0.140965; ETH 0.00225; LTC 114.1745; VGX 522.34 | | |
| DE34 | Address on File | BTC 0.000953; ETH 0.00385; LTC 0.01043 | | |
| 6AC3 | Address on File | ADA 1155; BTC 0.067572; ETH 0.52466; USDC 1107.85 | | |
| 6D20 | Address on File | ADA 1103.3; BTC 0.051543; ETH 0.70818; USDC 7.8 | | |
| BD27 | Address on File | ADA 12295.1; BTC 0.057674 | | |
| CE55 | Address on File | HBAR 3702.2; LUNC 60 | | |
| DC7B | Address on File | LLUNA 2.905; LUNA 1.245; LUNC 271593.8 | | |
| D566 | Address on File | BTC 0.00082; SHIB 2809514.8 | | |
| 9BDE | Address on File | VGX 4.25 | | |
| 2AD2 | Address on File | BTC 0.02235; DOT 387.022; SHIB 110984951.2; USDC 16.63 | | |
| 1508 | Address on File | VGX 5 | | |
| B185 | Address on File | BCH 1.57364; BTC 0.001252; DOT 370.716; EGLD 34.2087; ETH 0.02131; HBAR 293833.5; LINK 1.75; LTC 0.08487; SOL 23.5083; SRM 427.921; TRX 54013.1; USDC 23.6; VGX 567.87; ZEC 0.005 | | |
| 7158 | Address on File | BTC 0.000001; ETH 0.00004; LTC 0.00012 | | |
| 27E1 | Address on File | ADA 546.3; BTC 0.972164; ETH 1.94025 | | |
| 4156 | Address on File | BTC 0.001617; SHIB 3230000 | | |
| 4073 | Address on File | BTC 0.000069; BTT 230316556.5; DOGE 5326.2; ETH 0.07122; SHIB 26033324 | | |
| 57EF | Address on File | BTC 0.000565 | | |
| 6EF4 | Address on File | BTC 0.000513; ETH 0.75339; LLUNA 21.948; LUNA 9.406; LUNC 30.4; SAND 160.8967; SOL 25.8782 | | |
| F005 | Address on File | BTC 0.001154; BTT 108564182.5; LLUNA 12.074; LUNA 5.175; LUNC 1128780.7; SHIB 145364259.8; STMX 19.1 | | |
| 5152 | Address on File | FTM 301.564; LLUNA 11.01; LUNA 4.719; LUNC 16.1; MATIC 186.1 | | |
| 8996 | Address on File | AVAX 0.26; BTC 0.001072; DOGE 6.9; ETH 0.00918; LUNA 0.002; LUNC 123; VGX 668.39 | | |
| 1B23 | Address on File | ADA 3.4 | | |
| 6B62 | Address on File | AVAX 206.87; BTC 0.228509 | | |
| B5EB | Address on File | DOT 0.206; FTM 600.639 | | |
| 35FC | Address on File | BTC 0.006619; EGLD 0.0172; ETH 0.00094; LUNA 3.039; LUNC 198819.5; MANA 20.98; SHIB 1577683.9; VET 418.6 | | |
| 17EC | Address on File | BTC 0.001639; DOT 1.72 | | |
| F4BA | Address on File | BTT 116292499.9; DGB 3234.6; DOGE 706.3 | | |
| 1B33 | Address on File | BTC 0.0016; DOT 2.271 | | |
| 453B | Address on File | VET 132.7 | | |
| B513 | Address on File | LLUNA 13.935; LUNA 5.972; LUNC 1302783.9; VGX 40 | | |
| E5B2 | Address on File | ADA 2; BTC 0.00051; ETH 0.2384; VGX 1.92 | | |
| 273B | Address on File | DOGE 1.7; SHIB 510925.8 | | |
| 394F | Address on File | BTC 0.002995 | | |
| D852 | Address on File | ADA 208.5; BTC 0.156807 | | |
| 349A | Address on File | ADA 1186.8; ATOM 21.953; BTC 0.234827; DOGE 1408.3; DOT 35.769; ETC 173.38; HBAR 3342.4; VET 14146.7 | | |
| 00E0 | Address on File | ADA 122.8 | | |
| 8AFB | Address on File | ADA 1204.5; GALA 5731.2599; SHIB 17377946.1 | | |
| CAC8 | Address on File | ETH 0.03088 | | |
| 8C47 | Address on File | USDC 117.56 | | |
| A9BF | Address on File | BTC 0.000462; BTT 85405800 | | |
| 14EC | Address on File | VGX 5.25 | | |
| 76D2 | Address on File | ETH 4.05452; SHIB 168249.8 | | |
| 5BA3 | Address on File | VGX 5.24 | | |
| 7CA5 | Address on File | AVAX 30.67 | | |
| 10B2 | Address on File | USDC 28.76 | | |
| 609E | Address on File | CKB 5057; MATIC 51.794 | | |
| A3A6 | Address on File | BTC 0.000433 | | |
| E28A | Address on File | BTC 0.001642; ETH 0.02313 | | |
| F5DB | Address on File | ADA 945.3; BTC 0.134246; DOT 26.816; ETH 0.15335; USDC 3150.86; VGX 24.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5796 | Address on File | ADA 629.6; BTC 0.060168; DOT 11.184; ETH 0.15917; SAND 66.0191; SHIB 11680373.4; SOL 4.4547; UNI 38.984 | | |
| 5930 | Address on File | ATOM 3.829; AVAX 13.93; CELO 110.435; DOT 3.694; TRX 706.7; ZEC 0.682 | | |
| 42A1 | Address on File | BTC 0.000652; USDT 22.25 | | |
| 2C28 | Address on File | ETH 3.37315; MATIC 710.909 | | |
| 4DDF | Address on File | ETH 0.0063; SHIB 983449.9 | | |
| B268 | Address on File | BTC 0.00063; ETH 0.00499; USDC 16.39 | | |
| 3A07 | Address on File | DOT 40.61; SHIB 77935429; VET 5882.4 | | |
| DFF3 | Address on File | BTC 0.000498; SHIB 8784258.6 | | |
| F533 | Address on File | BTC 0.006213; VGX 8.37 | | |
| DCC3 | Address on File | BTC 0.000447; BTT 14955100; HBAR 327.1; OXT 177.1; TRX 781.8 | | |
| AE76 | Address on File | ADA 608 | | |
| 67D4 | Address on File | BTC 0.002265; XRP 839.2 | | |
| 82DA | Address on File | USDC 333.63; VGX 122.25 | | |
| C6DE | Address on File | BTC 0.001145; SAND 72.3155; VGX 235.85 | | |
| 0BB7 | Address on File | VGX 2.78 | | |
| 4D57 | Address on File | ADA 0.6; BTC 0.001094; ETH 0.00873; USDC 288.18 | | |
| 03EC | Address on File | ADA 115.1; SHIB 13905490.5 | | |
| FCF5 | Address on File | BTC 0.000091 | | |
| 791F | Address on File | ADA 131.3; AVAX 0.66; BTC 0.000495; ENJ 40.61; MANA 31.08; SOL 42.4404; USDC 101.72 | | |
| 6382 | Address on File | DOT 31.762 | | |
| 75CA | Address on File | ADA 6816.4; BTC 0.268887; DOT 133.814; LUNA 3.407; LUNC 222915.8; VET 62711.8 | | |
| E808 | Address on File | BTC 0.000514; LLUNA 335.943; LUNA 143.976; LUNC 474.5; MATIC 1030.329; SOL 171.7519; VGX 638.75 | | |
| BE98 | Address on File | BTC 0.00165; DOGE 335.2 | | |
| 310E | Address on File | DOGE 370.8 | | |
| 111A | Address on File | BTC 0.038267; DOGE 667.6; ETH 0.10599 | | |
| 78D4 | Address on File | ADA 3862.3; ANKR 343.37544; APE 126.423; BTC 0.184975; BTT 199690482.8; CELO 463.198; DOGE 1001.2; DOT 33.377; ETH 2.88136; GRT 2167.64; LUNA 0.015; LUNC 954.2; MATIC 2348.921; OXT 3421.4; STMX 56285.5; USDC 17137.8; VGX 10922.89; XLM 1002 | | |
| 44CF | Address on File | VGX 4.01 | | |
| D379 | Address on File | ADA 510.4; BTC 0.000641; DOGE 35.6; STMX 13145 | | |
| 0E55 | Address on File | BTC 0.000944; CKB 125629.8; HBAR 3408.2; LLUNA 23.946; LUNA 10.263; LUNC 2238756.9 | | |
| 8940 | Address on File | SHIB 4084603.1 | | |
| 453F | Address on File | BTC 0.000522; SHIB 33860998.7 | | |
| FB4A | Address on File | ADA 0.8; BTC 0.001354; DOGE 7.7; XLM 0.9 | | |
| E83F | Address on File | AAVE 48.4455; ADA 8407.6; ALGO 3746.29; AMP 33278.54; ATOM 175.69; AVAX 18.39; BAT 1828.7; BCH 17.25254; BTC 0.832603; DOGE 25036.6; DOT 668.535; ENJ 3122.64; EOS 1688.85; ETC 98.63; ETH 4.29244; FIL 178.97; IOT 1341.94; LINK 102.89; LLUNA 63.635; LTC 41.479; LUNA 27.272; LUNC 3680374.4; MATIC 1423.166; SHIB 142637350.9; SOL 17.13; SUSHI 568.336; UMA 308.036; UNI 173.007; USDC 23.42; VET 61739.7; VGX 3076.52; XLM 10786.2 | | |
| E3EC | Address on File | ADA 222.8; BTC 0.011059; BTT 52316300; ETH 0.05549; MANA 17.95; SHIB 71462383; STMX 5559.1; USDC 11532.42 | | |
| 53A2 | Address on File | BTC 0.000051 | | |
| C3CB | Address on File | VGX 4.61 | | |
| E721 | Address on File | VGX 4.01 | | |
| C231 | Address on File | USDC 1500.98 | | |
| 6522 | Address on File | LLUNA 7.802; LUNA 3.344; LUNC 728408.3 | | |
| 573B | Address on File | TRX 113.1; USDC 111.3 | | |
| 99D0 | Address on File | ADA 1779.8; BTC 0.043484; BTT 904442691; CKB 95170.8; DGB 43315.6; ETH 1.01492; LLUNA 9.645; LUNA 4.134; LUNC 21659505.1; SHIB 404968124.5; STMX 152646.7; TRX 8146.5; VET 12313.9; VGX 2315.84; XLM 12714.8; XVG 259006.1 | | |
| D2D8 | Address on File | BTC 0.001002; SHIB 11823126 | | |
| F4DE | Address on File | ETH 1.12169; LLUNA 7.389; LUNC 10.2; SOL 29.8932 | | |
| 30E4 | Address on File | ADA 144.4; BTC 0.000421; ETH 0.03084 | | |
| E8DB | Address on File | VET 11347.1 | | |
| E500 | Address on File | ADA 126; BTC 0.015897; ETH 0.17432 | | |
| A911 | Address on File | APE 12.512 | | |
| 12BC | Address on File | ADA 956.9; DGB 6421.5; VET 5052.7 | | |
| E1F6 | Address on File | BTC 0.000415; DOGE 1393.7; ETH 12.33296; HBAR 8311.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A846 | Address on File | BTC 0.000773; ETH 0.00363 | | |
| 5DD2 | Address on File | ADA 155.4; BTC 0.002406; BTT 42959000; DOGE 1770.4; ETC 0.18; LTC 0.06373; MATIC 14.366; SHIB 1328021.2; STMX 3151.2; SUSHI 1.2836; USDC 111.02; XMR 0.037 | | |
| 4902 | Address on File | BTC 0.001656; SHIB 141964.7 | | |
| 1B81 | Address on File | BTC 0.003883; BTT 24750700; ETH 0.14516; STMX 3148.2 | | |
| 27D7 | Address on File | CKB 1919.2 | | |
| 319A | Address on File | VGX 4.03 | | |
| A6AF | Address on File | BTC 0.000094 | | |
| BD30 | Address on File | VGX 3.97 | | |
| 5CE3 | Address on File | BTC 0.000061; SHIB 93577363.1 | | |
| FB6E | Address on File | AVAX 0.02; DOT 0.361; LLUNA 5.082; LUNA 2.178; LUNC 271956.7 | | |
| A071 | Address on File | VGX 2.82 | | |
| 5A2B | Address on File | ADA 241.4; ALGO 133.81; BTC 0.044734; DOGE 1714.3; DOT 14.038; ENJ 73.87; ETH 0.27549; GRT 94.03; LINK 30.26; MANA 178.43; MATIC 266.156; SHIB 23567033.3; SOL 1.461; STMX 10588.5; VET 4582.8 | | |
| 20EB | Address on File | BTC 0.00046; SHIB 37956952; USDC 100.75; XRP 280.2 | | |
| 4EA0 | Address on File | ADA 603.7; BTC 0.384885; ETH 0.04258; SHIB 40108626.6; SOL 11.6877 | | |
| 06D6 | Address on File | SHIB 44768202.1 | | |
| 7951 | Address on File | ADA 139.5; BTC 0.060913; ETH 0.34454; MANA 48.45; SOL 5.0743 | | |
| D197 | Address on File | BTC 0.000243; BTT 10891089.1; GALA 553.3557; LUNC 97.8; STMX 2068 | | |
| 1591 | Address on File | LLUNA 6.753; LUNA 2.894; LUNC 631173.2 | | |
| 815D | Address on File | AVAX 22.39; BTC 0.000647 | | |
| DDA8 | Address on File | ADA 1.4; BTC 0.001023; USDT 260.02 | | |
| DF87 | Address on File | APE 395.19; BTC 0.000516; MANA 0.58 | | |
| 521D | Address on File | BTC 0.000165 | | |
| 0BEB | Address on File | BTC 0.104929; ETH 0.9856 | | |
| 32B3 | Address on File | ADA 627.3; APE 35.243; BTC 0.025321; DOT 41.795; ETH 1.75766; FTM 844.052; LLUNA 20.861; LUNA 8.941; LUNC 28.9; SOL 10.9188 | | |
| 09D0 | Address on File | ADA 38.3; LUNC 386219.6; USDC 228.23 | | |
| 3646 | Address on File | VGX 4.91 | | |
| 55BE | Address on File | ADA 1474.9; STMX 9577.6; USDC 1125.47; VGX 870.89 | | |
| EB55 | Address on File | BTC 0.002065; BTT 13888500; MATIC 20.589; SHIB 2104112.9 | | |
| 5632 | Address on File | ENJ 52.26; STMX 2412.2; VET 182.6 | | |
| E77D | Address on File | BTC 0.000821; ETH 0.02155 | | |
| A138 | Address on File | BTT 28640000; DOGE 1340.1; SHIB 793935.5 | | |
| 08E5 | Address on File | AAVE 0.7886; ADA 1251.6; BTC 0.088233; DOGE 318.7; LUNA 3.622; LUNC 3.5; MANA 97.9; USDT 64.13 | | |
| 8DAD | Address on File | ADA 2015.5; BTC 0.104483; ETH 1.55558; USDC 17.88 | | |
| 407A | Address on File | DOGE 1344.1; LTC 1.19647 | | |
| B1FB | Address on File | ADA 707.3; BTC 0.000238; JASMY 21038.4; LLUNA 68.167; LUNA 29.215; LUNC 75313.7; MANA 135.35; MATIC 125.903; SAND 120.9119; SHIB 75132176.3; SOL 5.1965; XLM 2461.7; XVG 50980.7 | | |
| F6EA | Address on File | LINK 9.72 | | |
| 6A0A | Address on File | BTT 101175100; CHZ 1445.6663; DOT 97.594; LLUNA 15.075; LUNA 6.461; LUNC 1063469.6; MANA 757.18; SHIB 12552301.2; STMX 16659.3; SUSHI 52.4052 | | |
| 9E4B | Address on File | VGX 4.17 | | |
| C037 | Address on File | BTC 0.000853; LLUNA 10.96; LUNA 4.698; LUNC 1024678.2 | | |
| EC7B | Address on File | BTC 0.066369; ETH 0.55699; USDC 519.86 | | |
| 3F62 | Address on File | ADA 103.2; BTT 230482800; CKB 2754.2; MATIC 103.2; SHIB 105263105; STMX 5337.7; TRX 3988 | | |
| 17C9 | Address on File | ADA 264.8; ALGO 58.5; BTC 0.000502; CKB 4030.8; ETH 0.03697; ICX 214.4; SHIB 2204408.8; VET 1151.8 | | |
| A777 | Address on File | STMX 51; VGX 14.22 | | |
| 0B44 | Address on File | LUNA 1.553; LUNC 1.5; MATIC 117.042; SOL 1.0241 | | |
| 52F7 | Address on File | BTC 0.001786 | | |
| F071 | Address on File | AVAX 67.59; BTC 0.000869; DOGE 3136.5; VET 13637; VGX 563.44; XLM 1719.7 | | |
| 18E6 | Address on File | ADA 1615.4; AVAX 50.29; BTC 0.001691; ETH 11.33636; FTM 741.245; GRT 1265.47; LINK 30.36; SHIB 1000000; SOL 16.2339; VGX 422.58 | | |
| 6B4C | Address on File | AVAX 4.02; LUNA 3.105; LUNC 3; STMX 2000 | | |
| 23A7 | Address on File | BTC 0.161549; ETH 1.02092; USDC 23418.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 38A1 | Address on File | ADA 332.9; DOT 16.989; MANA 112.83; MATIC 129.329; SAND 17.2856 | | |
| D266 | Address on File | BTC 0.000566; USDC 20600.51 | | |
| B67F | Address on File | VGX 24.73 | | |
| 8086 | Address on File | VGX 4.17 | | |
| AD4F | Address on File | BTC 1.157911; SHIB 134440824.2 | | |
| 0B11 | Address on File | BTC 0.013478; DOGE 291.8; ETH 0.26562; LTC 0.05863 | | |
| 9CA3 | Address on File | BTC 0.015767; USDC 2555.25 | | |
| C5D5 | Address on File | ADA 9; ETH 0.00644; MANA 3; MATIC 6.512; SHIB 246426.8 | | |
| 0DBE | Address on File | AXS 20; DOT 30.745; ETH 1.52803; LLUNA 86.123; LUNA 36.91; LUNC 119.3; MANA 508.5; MATIC 188.481; SAND 321.7388; USDC 2131.12; XTZ 240.62 | | |
| 9B50 | Address on File | BTC 0.00047; DOGE 2875.2 | | |
| 43A0 | Address on File | ADA 0.2 | | |
| B33D | Address on File | VGX 2.75 | | |
| 617A | Address on File | BTC 0.000409; SHIB 25887835 | | |
| 2BFC | Address on File | SHIB 10329166 | | |
| B4B8 | Address on File | ALGO 1010.04; BTC 0.000545; USDC 1407.96 | | |
| D680 | Address on File | ADA 535.6; CKB 38952.3; MANA 127.46 | | |
| 9CE2 | Address on File | ADA 82.1; BTC 0.009949; DOGE 174.5; ETH 0.00631 | | |
| 8547 | Address on File | STMX 7537.5; VGX 15.03 | | |
| 1632 | Address on File | VGX 4.91 | | |
| E94F | Address on File | AVAX 0.02; BTC 0.000874; ETH 0.01421; LLUNA 4.781; LUNA 2.049; LUNC 6.6; SOL 0.0157 | | |
| 8250 | Address on File | USDT 0.77 | | |
| DB75 | Address on File | BTC 0.001014; ETH 0.03699 | | |
| 7EFD | Address on File | DOGE 533.3; ENJ 104.97; HBAR 328.1; LINK 10.65; USDC 198.77; VET 2484; VGX 90.28 | | |
| 497A | Address on File | ADA 2.6; BTC 0.00045; DOT 159.362; ENJ 876.18; FTM 283.907; LINK 0.03; LUNA 3.853; LUNC 252127.3; STMX 0.9; USDC 18.09; USDT 0.28 | | |
| 00BF | Address on File | BTC 0.004856 | | |
| 4F6F | Address on File | BTC 0.001556; USDT 99.85 | | |
| 39B8 | Address on File | VET 1760.2 | | |
| 338A | Address on File | ADA 1.9; BAT 812.5; BTC 0.000163; DOT 50.388; ETH 0.00333; LINK 0.06; LTC 0.00806; STMX 82459.5; TRX 16727; UNI 34.926; XLM 1704.5 | | |
| 3827 | Address on File | ADA 474.5; ALGO 576.82; BTT 1228141500; EGLD 4.9951; ETH 2.55726; HBAR 34807.4; VET 82426.6 | | |
| B3AC | Address on File | ADA 5700.4; BTC 0.436622; DOGE 15526.8; ETH 8.1882; FIL 0.01; LUNA 0.107; LUNC 6958.6; MATIC 163.251; SAND 905.915; SHIB 13966211.2; SOL 10.5589; USDC 601.65; VGX 9696.55; XLM 21088.5; XTZ 0.11 | | |
| CDA3 | Address on File | LLUNA 21.257; LUNA 9.11; LUNC 1987320.1; OCEAN 1052.8; SHIB 222220169.2; STMX 30505.4 | | |
| C4A5 | Address on File | ETH 0.11348 | | |
| 67CA | Address on File | ADA 8912; DOGE 40982; GLM 53259.61; MANA 1722.86; OMG 2109.55; SHIB 87120178.9 | | |
| DD89 | Address on File | AAVE 7.6719; ADA 1600.9; ATOM 71.449; DGB 9910.8; DOT 51.327; GLM 666.66; GRT 499; LINK 156.98; LLUNA 16.66; LUNA 7.14; LUNC 23; MANA 1.96; OXT 917; SOL 42.8645; STMX 14037.2; USDC 0.95; VGX 1217.6; XLM 1009.3; XVG 18382.3; ZRX 358.8 | | |
| 3FD4 | Address on File | CKB 2013982.6 | | |
| 9C76 | Address on File | BTC 0.001653; VGX 43.48 | | |
| 0A16 | Address on File | SHIB 14825796.8 | | |
| 3E74 | Address on File | ADA 681; ALGO 11.34; BTC 0.000652; DOGE 1879.3; ENJ 14.93; ETH 0.91309; LINK 21.17; MANA 11.23; MATIC 4.894; SAND 5.731 | | |
| C453 | Address on File | ADA 464; BTC 0.366774; DOT 23.66; ETH 5.29842; LINK 34.57 | | |
| 8F09 | Address on File | ADA 221.2; BTC 0.000446; ENJ 80; ETH 0.19699; LINK 4.16; LUNA 3.933; LUNC 3.8; MATIC 90.009 | | |
| 6D93 | Address on File | BTC 0.025478; DOGE 40129.6; SHIB 50182183 | | |
| F1C5 | Address on File | ADA 15.6; BTC 0.00102; ETH 0.01344; USDC 90.33; VGX 648.36 | | |
| D7AC | Address on File | USDC 49.05 | | |
| 4B71 | Address on File | ETH 2.51203; SHIB 11627891 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D36 | Address on File | ALGO 39.51; AMP 3040.73; APE 20.669; ATOM 1.305; AVAX 8; BAT 52.5; BTC 0.005941; BTT 21948900; CHZ 224.3274; CKB 2773.8; COMP 0.05822; DGB 445.7; DOGE 202.2; DOT 9.557; ENJ 210.82; EOS 2.36; ETH 0.14845; FIL 0.3; GLM 188.62; HBAR 57.9; LINK 14.31; LLUNA 17.668; LUNA 7.572; LUNC 1510839.8; MANA 778.63; MATIC 42.974; NEO 1.958; OXT 73.2; SOL 1.1263; STMX 4363.7; TRX 214.7; UNI 1.135; USDT 2.8; VET 2502; VGX 16.34; XLM 119.4; XTZ 2.38; XVG 474.2; ZRX 10.9 | | |
| DA97 | Address on File | BTC 0.003901; USDC 52.53 | | |
| 49C1 | Address on File | ADA 46.4; SHIB 671823.5 | | |
| 101E | Address on File | BTT 5177700; DOGE 1005; SHIB 10008202 | | |
| 2FC2 | Address on File | BTC 0.000527; USDC 12461.19; VGX 519.86 | | |
| DAFD | Address on File | ADA 887.1; BTT 106710200; DOGE 779.3; ETC 8.16; HBAR 1741.4; SHIB 14430014.4; STMX 4490.8; TRX 9325.2; XLM 497.8 | | |
| F89F | Address on File | DOGE 11151.7; ETH 0.10081 | | |
| BA42 | Address on File | BTT 500; SHIB 57713866 | | |
| 7BF3 | Address on File | APE 0.097; DOT 0.343; USDC 2.32; VGX 2.89 | | |
| 0D30 | Address on File | XRP 250 | | |
| B5CA | Address on File | BTC 0.000531; DOGE 383.7; SHIB 22485399.7 | | |
| 185B | Address on File | DOGE 25239.4; XVG 110613.6 | | |
| 4FE4 | Address on File | BAT 11.6; BTC 0.002361; XMR 0.192 | | |
| 1581 | Address on File | BTC 0.00057; MANA 44.68; VET 2254.1 | | |
| AD73 | Address on File | VET 7231.6 | | |
| A686 | Address on File | VGX 5.15 | | |
| 0585 | Address on File | SHIB 136805783.9 | | |
| 29E7 | Address on File | SHIB 14776844.7 | | |
| 9B6E | Address on File | BTC 0.001641; MATIC 140.41 | | |
| 63C8 | Address on File | ADA 29964.5; ATOM 28.071; AVAX 55.3; BTC 0.067914; CHZ 3200.148; DOT 132.384; ENJ 1576.57; EOS 513.39; ETC 6.37; ETH 1.22181; LINK 256.14; MANA 2256.5; MATIC 1013.631; OXT 643.6; SHIB 34863364; SOL 31.6517; STMX 32511.1; VET 16417.9; VGX 2721.29; ZRX 287 | | |
| 95E4 | Address on File | SHIB 7132667.6 | | |
| FB7D | Address on File | VGX 4.93 | | |
| 91B8 | Address on File | ADA 24.1; AMP 252.09; BTC 0.002928; BTT 5015900; DOGE 60.5; ETH 0.03452; OCEAN 9.34; OXT 30.8; SAND 2.7794; SHIB 374008.8; VET 56.6; ZEC 0.116 | | |
| CC6C | Address on File | BTC 0.004731; FIL 1.58; IOT 23.51; QTUM 29.04; ZRX 78.6 | | |
| E350 | Address on File | VGX 4.87 | | |
| 50C5 | Address on File | VGX 8.38 | | |
| 4CFF | Address on File | BTC 0.036771; ETH 1.16749 | | |
| 119B | Address on File | LUNC 11503676.6; VET 800.2 | | |
| 4640 | Address on File | BTC 0.000405 | | |
| 8F10 | Address on File | ADA 4277.1; BTC 0.000605; ETH 0.09222; IOT 2052.98; LLUNA 24.99; LTC 0.00004; LUNA 10.71; LUNC 34.6 | | |
| BE0C | Address on File | ADA 189584.3; BCH 0.00956; BTC 14.366716; DOGE 106.2; ETH 0.05747; MATIC 11.357; SHIB 677412.3; SOL 0.0222 | | |
| A8A9 | Address on File | ADA 2275.2; SHIB 59586090 | | |
| E2BB | Address on File | VGX 4.18 | | |
| 871B | Address on File | ADA 1059; BTC 0.001143; CKB 9848.7; SHIB 193039804.9 | | |
| 707A | Address on File | VGX 4.01 | | |
| 7D6E | Address on File | BTC 0.000605; SHIB 275027.5 | | |
| 2A47 | Address on File | VGX 0.02 | | |
| D8EC | Address on File | ADA 4027; BAT 4.8; BTT 621704500; DGB 33330.6; DOGE 2635.7; DOT 309.841; ETH 0.01537; FIL 172.85; HBAR 56512.9; LLUNA 28.968; LUNA 12.415; LUNC 2707065.9; TRX 24577.6; VET 40892.5; VGX 1355.55 | | |
| 390C | Address on File | AVAX 43.26; BTC 0.000414; VET 1806; VGX 20 | | |
| 6D2B | Address on File | BTC 0.000437; DOGE 1498.8 | | |
| 1E37 | Address on File | ADA 2.1; ALGO 0.17; BTC 0.00078; LINK 0.05; LUNA 0.002; LUNC 84.1 | | |
| 5969 | Address on File | VGX 4.93 | | |
| C474 | Address on File | ADA 50.6; ALGO 378.76; AVAX 18.79; BTC 0.07956; DOT 364.357; ETH 0.32804; LINK 112.3; LLUNA 79.895; LUNA 34.241; LUNC 220.9; MANA 0.61; SOL 44.8058; STMX 5054.8; UNI 21.839; USDC 3027.2; VET 23257.1; VGX 1393.28; XLM 1250; XRP 0.9 | | |
| 6721 | Address on File | BTC 0.000386; BTT 86580086.5; DGB 707.7; LLUNA 89.627; LUNA 38.412; LUNC 8380365; MATIC 2291.546; SHIB 493336808.2; XLM 2.1 | | |
| 0963 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D165 | Address on File | APE 54.382; LLUNA 106.55; LUNA 45.665; LUNC 13845680.3; SHIB 156486444.7; VGX 2.32 | | |
| 029F | Address on File | BTC 0.006875; VGX 42.34 | | |
| 3240 | Address on File | SRM 55.476 | | |
| C4AA | Address on File | USDC 203.94 | | |
| 6D2B | Address on File | VGX 4.93 | | |
| 55B4 | Address on File | BTC 0.001909; ETH 0.246; SOL 17.7918 | | |
| 7A58 | Address on File | BTC 0.030787; LTC 2.04222; USDC 105.36 | | |
| 45A9 | Address on File | BTC 0.000191; DOT 20.787; SAND 368.6822 | | |
| 1172 | Address on File | AVAX 7.17; BTC 0.093482; ENJ 596; SAND 45.9815; STMX 8911.5; USDC 50.77 | | |
| 8471 | Address on File | ADA 85.2; BTC 0.004767; IOT 13.18; MANA 14.07; MATIC 15.52; NEO 0.737; SAND 5.8283; SHIB 15407566.1 | | |
| BF78 | Address on File | VGX 4.31 | | |
| 8DE1 | Address on File | BTC 0.003228; DOT 2.333; VET 2459.2 | | |
| 3274 | Address on File | BTC 0.000417; LTC 0.0385; VET 264.8 | | |
| 9351 | Address on File | ADA 1.4; AMP 1773.47; BTT 3810500; DGB 246.9; DOGE 256.1; HBAR 159.1; LLUNA 9.07; LPT 5.4462; LUNA 3.887; LUNC 847890.5; MATIC 38.764; ONT 66.19; SAND 113.7503; SHIB 27001004; STMX 394.6; VET 486.8; XVG 513 | | |
| E411 | Address on File | BTC 0.000498; HBAR 1000 | | |
| 1128 | Address on File | ADA 123.9; BTC 0.000644; SHIB 2122241 | | |
| 47DF | Address on File | USDC 157.43 | | |
| 5C7D | Address on File | LLUNA 11.627; LUNA 4.983; LUNC 1085032 | | |
| 1249 | Address on File | LUNA 3.273; LUNC 214169.1 | | |
| 03E5 | Address on File | ADA 107.1; BTC 0.005334; BTT 26163700; DOGE 3863.3; ETH 0.06234; USDC 312.03 | | |
| FE33 | Address on File | DOGE 168.6; ETH 0.00252 | | |
| A6FC | Address on File | BTT 300; ETH 0.09706 | | |
| CE15 | Address on File | ADA 160.6; BTC 0.000582; DOGE 1055.1; ETH 0.06538; SHIB 3954653.3 | | |
| 2CB2 | Address on File | ADA 286.3; BTC 0.000434 | | |
| 8DB6 | Address on File | VGX 2.77 | | |
| 6B21 | Address on File | BTT 24395600; CKB 12506.7; UMA 5.907 | | |
| 4373 | Address on File | BTC 0.000006; USDC 194.75 | | |
| 40B2 | Address on File | BTC 0.000099; ETH 0.00488; USDC 12072.72 | | |
| C57B | Address on File | USDC 1031.57 | | |
| 3823 | Address on File | BTC 0.00038; VET 1051.1 | | |
| 2EF9 | Address on File | BTT 12943600; SHIB 2702702.7 | | |
| 1B7A | Address on File | BTC 0.001601; VET 757.5 | | |
| 2FEF | Address on File | ADA 403.1; BTC 0.001608; XVG 3444.6 | | |
| 60A0 | Address on File | LLUNA 11.234; LUNA 4.815; LUNC 2786623.7 | | |
| 55F2 | Address on File | LRC 104.044; LUNC 139.2 | | |
| 2C99 | Address on File | BTC 0.031835; USDC 77.55; VGX 1043.68 | | |
| F7DE | Address on File | LUNA 2.561; LUNC 167530.1 | | |
| 9605 | Address on File | BTC 0.010597; USDC 5.76 | | |
| 7038 | Address on File | ADA 0.8; BTT 7501100; DOGE 544.9; XVG 2698.8 | | |
| 93D0 | Address on File | ALGO 505.02; LINK 452.09; USDC 9.89; VGX 525.93 | | |
| 8880 | Address on File | BTC 0.011409; USDC 269.04; VGX 511.42 | | |
| 6D74 | Address on File | SHIB 23609085.4 | | |
| 7939 | Address on File | VGX 4.66 | | |
| FC9F | Address on File | VGX 4.92 | | |
| C7A9 | Address on File | BTC 0.000724; DOGE 1504.7; HBAR 136.4; STMX 7718.9; VET 103.5; VGX 171.3; XLM 55.6 | | |
| F9F6 | Address on File | DOGE 1234.4; SHIB 7366509.6 | | |
| 156B | Address on File | VGX 4.29 | | |
| E966 | Address on File | BTC 0.00179; USDC 25746.57 | | |
| 1D0B | Address on File | BTC 0.000436; USDC 123.85 | | |
| 59F3 | Address on File | ATOM 1.118; BTC 0.000521; BTT 101181481.8; DOT 1.009; EGLD 1.0004; FIL 100.56; GRT 3.05; ICX 12903.5; NEO 100.29; OCEAN 5081.38; OMG 128.16; QTUM 100.67; STMX 51205.6; UNI 71.449; VGX 207.6; XLM 5037.9; XVG 300666.4 | | |
| A86E | Address on File | BTC 0.000257 | | |
| 401A | Address on File | BTC 0.04153; USDC 552.92 | | |
| CE7C | Address on File | VGX 5.24 | | |
| 3472 | Address on File | LUNC 29.5 | | |
| F201 | Address on File | SHIB 1376651.9 | | |
| 1EB4 | Address on File | VGX 2.84 | | |
| 1465 | Address on File | BTC 0.000222 | | |
| 8650 | Address on File | BTC 0.001051; ETH 0.04888; VGX 55.41 | | |
| 1EB6 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 110C | Address on File | AMP 9639.83; BTT 77302000; CKB 4637.5; SHIB 32496138.7 | | |
| 6B1F | Address on File | CKB 295.2; SHIB 1188096.8 | | |
| 2C94 | Address on File | ADA 34.1; BTC 0.000508; ETC 2.04 | | |
| 2495 | Address on File | DOT 35.171; USDC 511.33 | | |
| F1F1 | Address on File | LLUNA 2.95; LUNA 1.265; LUNC 275750.8 | | |
| F8F1 | Address on File | BTC 0.000498; SHIB 659375.7; TRX 338.5 | | |
| E41F | Address on File | BTC 0.000498 | | |
| F303 | Address on File | ADA 1388.1; BTC 0.023112; CKB 27085.7; ETH 0.27868; LLUNA 8.258; LUNA 3.539; LUNC 11.5; SOL 5.6689; VET 4286.6; VGX 120.4 | | |
| AE89 | Address on File | BTC 0.000679 | | |
| E45A | Address on File | BTC 0.000448; ETC 6.41 | | |
| DFD2 | Address on File | ADA 181 | | |
| E102 | Address on File | ADA 5.3; APE 6166.544; AVAX 48.52; BTC 0.403277; DOT 960.067; DYDX 369.2862; ETH 2.45971; IOT 2988.34; LINK 1188.25; MANA 1.38; MATIC 2183.906; SOL 378.1175 | | |
| E7A1 | Address on File | BTC 0.000446; VGX 4236.26 | | |
| 9658 | Address on File | ADA 301.9; APE 10.523; BTC 0.010162; DOT 24.916; ETH 0.19824; LUNA 0.835; LUNC 54609.8; USDC 401.87; VGX 114.86 | | |
| A52D | Address on File | CHZ 193.4219; SHIB 7589792.6; VET 618.1 | | |
| 8157 | Address on File | ADA 513.2; BTC 0.10835; ETH 0.17301 | | |
| 0E53 | Address on File | BTC 0.00021; ETH 0.00256; LLUNA 8.041; LUNC 11.2; USDC 5.63; VGX 6.57 | | |
| BA5C | Address on File | ADA 2299; BTC 0.000763; DOT 49.814; ETH 0.48689; MATIC 1008.027; VET 12186.5 | | |
| 8DEF | Address on File | DOGE 95.6 | | |
| FA73 | Address on File | BTT 5012800 | | |
| 49FA | Address on File | DOGE 21.5 | | |
| C8D8 | Address on File | DOGE 4541.5; SHIB 14481756.5 | | |
| BAD2 | Address on File | ADA 566.6; BTC 0.001161; DOGE 401.5; XLM 16.1 | | |
| 503C | Address on File | BTC 0.002854 | | |
| 2F8F | Address on File | ADA 474.1; BTC 0.000405 | | |
| 5EC4 | Address on File | VGX 2.8 | | |
| 401A | Address on File | SHIB 21201600 | | |
| 10A6 | Address on File | BTC 0.000449; DOGE 4.9; DOT 103.686; USDC 254470.67; VGX 518.38 | | |
| 4CFD | Address on File | VGX 4.03 | | |
| F05E | Address on File | ADA 236.2; BTC 0.003014; DGB 1723.3; ETH 0.0163; VET 989.4; VGX 40.23 | | |
| 131F | Address on File | BTC 0.014912; ETH 1.08638; LLUNA 36.434; LUNA 15.615; LUNC 50.5; USDC 1269.14 | | |
| 7E88 | Address on File | LINK 0.43 | | |
| 4388 | Address on File | VGX 2.8 | | |
| DFCE | Address on File | BTC 0.000462; ETH 2.17361 | | |
| C773 | Address on File | ADA 0.5; USDC 1.42 | | |
| 5705 | Address on File | VGX 5.16 | | |
| 2E2F | Address on File | VET 139 | | |
| 5FA9 | Address on File | BTC 0.000502; VGX 45.37 | | |
| B08A | Address on File | VGX 4.17 | | |
| 41FE | Address on File | BTC 0.002644; SHIB 665424.5 | | |
| 4156 | Address on File | GALA 8424.4294; JASMY 500667.1; LLUNA 114.13; LUNA 48.913; LUNC 35865661.4; MATIC 1631.534; SAND 575.2204 | | |
| 9E00 | Address on File | DOGE 515.2; IOT 15.33 | | |
| F53E | Address on File | LLUNA 4.692; LUNA 2.011; LUNC 438583.2 | | |
| B80A | Address on File | SHIB 4757112.2 | | |
| F97A | Address on File | VGX 4.19 | | |
| 3A4C | Address on File | DASH 0.004; XLM 2.9; ZEC 0.004 | | |
| 08A9 | Address on File | HBAR 61392.5 | | |
| FCEA | Address on File | ADA 4.7; BTC 0.000547; BTT 4270900; SHIB 1084598.6; STMX 611.9; TRX 217.4; XLM 52.9 | | |
| 5927 | Address on File | ADA 500.8; AMP 1440.45; APE 1.36; ATOM 2.035; BTC 0.000971; BTT 7597100; CHZ 112.4328; CKB 2293.6; DASH 0.108; DGB 1946.1; DOGE 570.9; DOT 1.28; ETH 0.02252; FTM 32.205; GRT 269.37; HBAR 901.5; ICX 39.3; KEEP 39.77; LUNA 0.814; LUNC 39716.9; MATIC 20.29; MKR 0.0184; SOL 1.0445; STMX 3188.4; TRX 175.9; USDC 107.75; VET 120; VGX 41; WAVES 1.176; XLM 130; XVG 4873.3 | | |
| 2797 | Address on File | BTT 10099.9; ETH 0.00204 | | |
| 6B08 | Address on File | BTC 0.1264; DOGE 2.3; ETH 1.33228 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 665D | Address on File | ADA 1917.6; AVAX 16.31; BAT 147; BTC 0.113191; CHZ 967.7419; DOGE 5202.9; DOT 95.121; ENJ 405.78; ETH 4.96016; LINK 81.96; LLUNA 12.531; LUNA 5.371; LUNC 17.3; MANA 252.28; SHIB 9921535.8; VET 7905.3; XLM 208.3 | | |
| CA75 | Address on File | BTC 0.000156 | | |
| ACA5 | Address on File | VGX 2.78 | | |
| 1C15 | Address on File | BTC 0.000447; DOGE 752; ETH 0.08193; VET 2374.9 | | |
| 5A6A | Address on File | BTC 0.000652; SHIB 2402498.1; VET 2953.8 | | |
| DE3B | Address on File | VGX 2.82 | | |
| 5B9D | Address on File | DOGE 379.5; SHIB 6625487.9 | | |
| 6A50 | Address on File | SHIB 10121.5 | | |
| ABE7 | Address on File | VGX 8.38 | | |
| AB7F | Address on File | ADA 2366.6 | | |
| 99FC | Address on File | ADA 63681.2; ETH 0.04326; LUNC 39815207; SHIB 242190756; VGX 10251.94 | | |
| 14DD | Address on File | ADA 839.3; BTC 0.128781; ETH 3.88553; SOL 9.0582 | | |
| EC84 | Address on File | ADA 26; BTC 0.000521; ETH 0.01317; VET 119 | | |
| 0E1A | Address on File | VGX 8.37 | | |
| 15F2 | Address on File | SHIB 878832.2 | | |
| A5C3 | Address on File | SHIB 113332766.5 | | |
| A6C3 | Address on File | BTC 0.000425; VET 4264.6 | | |
| 983B | Address on File | BTC 0.00163; DOGE 350.9; SHIB 499206.9 | | |
| 7FC4 | Address on File | ADA 5788.5; BTC 0.155596; DOGE 1726; ETH 2.82638; LINK 241.92; SHIB 5344735.4 | | |
| 2A08 | Address on File | BTC 0.021986; DGB 9002; DOGE 3557.5; DOT 185.863; HBAR 1846.7; LLUNA 14.709; LUNA 6.304; LUNC 1746670.5; MATIC 13.786; SHIB 289836311; STMX 29752.7; VGX 119.06 | | |
| 615C | Address on File | BTT 86633700; SHIB 5653527.2 | | |
| 836D | Address on File | ADA 10.5; ALGO 29.37; APE 4.6; BTC 0.052476; BTT 6642600; CHZ 782.6874; CKB 5682; DGB 2791.8; DOGE 7646; DOT 100.957; ETH 0.77026; GALA 582.4514; HBAR 129.6; IOT 121.66; LINK 18.31; LLUNA 8.795; LUNA 3.769; LUNC 131404; MANA 27.54; MATIC 207.717; OMG 10.12; ONT 73.82; SAND 25.1496; SHIB 33571223.8; SOL 3.0321; STMX 7017.1; SUSHI 46.8468; USDC 77.16; VET 1433.3; VGX 984.17; XVG 3040.6 | | |
| 1250 | Address on File | ADA 845.2; BTC 0.000562; SHIB 7936507.9; VGX 7.74 | | |
| 59E8 | Address on File | ADA 133.1; BTC 0.000498; DOGE 219.2; MANA 44.78; SHIB 363583.4; VET 286.8 | | |
| 78E6 | Address on File | BTC 0.000951; DOGE 11.6; SHIB 152829679.4 | | |
| E40F | Address on File | ADA 355.7; BTC 0.016995; DOGE 234.4; DOT 2.415; ETH 0.31316; LINK 2.87; MANA 36.49; SOL 1.8549 | | |
| F11A | Address on File | VGX 5.26 | | |
| BEA0 | Address on File | ADA 128.7; BTT 50832300; DOGE 410.8; SHIB 3065886.1; VET 3346.2; XVG 6997.2 | | |
| 203C | Address on File | BTC 0.00161; SHIB 1781145.9; VGX 31.24 | | |
| 324A | Address on File | BTC 0.000489; SHIB 5742176.2 | | |
| 42BC | Address on File | VGX 4.75 | | |
| E851 | Address on File | BTT 86632900 | | |
| 8D25 | Address on File | BTC 0.000658; ETH 0.03159 | | |
| 3D17 | Address on File | ADA 81.4; BTC 0.001356; LINK 6.74; VGX 111.41 | | |
| 8C31 | Address on File | BTT 234360000; DOT 14.628; LINK 0.17; LTC 0.00889; SHIB 19190.4; VGX 325.04; XVG 32138.9 | | |
| 1C2C | Address on File | SHIB 179404.4; VET 78.4 | | |
| 7AEE | Address on File | BTC 0.003299; DOGE 69.8; ETH 0.23283; LLUNA 17.145; LUNA 28.49; LUNC 1602236.5; STMX 650.9; VET 77.6 | | |
| 6A82 | Address on File | ADA 18.5; BTC 0.000724; DOGE 95.9; ICX 65.1; SHIB 6369426.7; ZRX 72.8 | | |
| A76E | Address on File | BTC 0.000625; DOGE 8131.7; SHIB 108769075.5 | | |
| 0752 | Address on File | GALA 0.0008; LLUNA 113.501; SHIB 0.8; UMA 0.09; USDC 2764.83 | | |
| 2C14 | Address on File | APE 28.807; BTC 0.092206; BTT 7456140.3; ETH 0.15686; FTM 2963.993; LINK 9.35; LLUNA 7.892; LUNA 3.383; SUSHI 13.9994; VGX 11104.82 | | |
| 306E | Address on File | BTT 700 | | |
| 8EB2 | Address on File | LINK 3.16; LUNA 0.004; LUNC 219.9 | | |
| 88E1 | Address on File | VGX 4.61 | | |
| 8730 | Address on File | BTT 6534500; CKB 0.3; DOGE 0.5; EOS 0.86; MATIC 60.118; OCEAN 0.26; SHIB 0.9; STMX 6278.6; VGX 1.44 | | |
| FD33 | Address on File | SHIB 11646.3 | | |
| 208D | Address on File | BTC 0.000502; VET 3763.3 | | |
| 378E | Address on File | BTC 0.014367; ETH 0.16863 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F3B | Address on File | ETH 0.76727; SHIB 14365236.1 | | |
| 5357 | Address on File | DOGE 86.8; ETH 0.02531; STMX 1016.9 | | |
| 7C18 | Address on File | BTC 0.000179; DOGE 18.2 | | |
| 1878 | Address on File | BTC 0.005198; ETH 0.02527; SHIB 132157897.1; STMX 26413.5; VGX 93.67 | | |
| 3A45 | Address on File | BTC 0.0004; SHIB 4131429.5 | | |
| F6B3 | Address on File | VGX 4.61 | | |
| CCF9 | Address on File | BTC 0.000405; SHIB 4113114.6 | | |
| 2605 | Address on File | LLUNA 5.613; LUNA 2.406; SHIB 34667438.4; VET 1594.1 | | |
| A08D | Address on File | BTT 3152900; XVG 361.1 | | |
| 8380 | Address on File | BTT 500; SHIB 31623587.6 | | |
| 5554 | Address on File | BTT 376889100; SHIB 72459416.1 | | |
| 0D2D | Address on File | ADA 161.1; BTT 40185999.9; DOGE 711.7 | | |
| FA77 | Address on File | BTT 195971500; DOGE 1593.6 | | |
| 8DF9 | Address on File | ADA 1.4; LLUNA 11.497; LUNA 4.928; LUNC 3620334.5; SHIB 193814837.2 | | |
| 38F6 | Address on File | BTT 25318800; DGB 371; DOGE 2166.9; TRX 312.6 | | |
| 210F | Address on File | VGX 5.16 | | |
| 1439 | Address on File | BTT 494514471.4; TRX 954.8 | | |
| 1321 | Address on File | LLUNA 5.011 | | |
| BA2A | Address on File | VGX 2.88 | | |
| 5259 | Address on File | ADA 1096.6; ETH 0.00434 | | |
| 0C01 | Address on File | KNC 2.87; OMG 0.14 | | |
| 152B | Address on File | DOGE 52.5 | | |
| D091 | Address on File | BTC 0.000943; BTT 9029500; DOGE 1366.8; TRX 305.7 | | |
| 49CB | Address on File | ALGO 168.91; DOGE 1111.9; GLM 903.97; VET 4188.9 | | |
| 7F16 | Address on File | BTT 12987500; DOGE 151; SHIB 2538071 | | |
| C2DC | Address on File | ADA 41.6; DOT 21.764; SHIB 978246.3 | | |
| EDC9 | Address on File | BTT 35098200 | | |
| 5F18 | Address on File | ADA 216.9; BTC 0.03065; DOGE 2957.2; DOT 23.034 | | |
| 07AF | Address on File | BTT 589839400; TRX 7690.2 | | |
| 5C75 | Address on File | BTC 0.000544; BTT 41529900; HBAR 373.6 | | |
| E809 | Address on File | ADA 252.6; BTC 0.002021; DOGE 431.4; ETH 0.01868 | | |
| AAC9 | Address on File | VGX 2.79 | | |
| 1E04 | Address on File | ADA 140.9; BTC 0.001308; ETH 0.01795; SHIB 4789977.3 | | |
| AC85 | Address on File | ETH 0.00584; LUNA 1.39; LUNC 90839.8; MATIC 6; SHIB 5382389.4 | | |
| 629E | Address on File | BTC 0.001023; SHIB 32817656.1 | | |
| 6E20 | Address on File | BTC 0.000476; CKB 511973.7; USDC 1049.38 | | |
| 0AE1 | Address on File | ADA 799.8; BTT 71135800; DOGE 7796.1 | | |
| E758 | Address on File | BTC 0.002434; VGX 1.04 | | |
| EBFC | Address on File | DOT 0.644 | | |
| 9EB0 | Address on File | BTC 0.000498; DOT 3.049; LUNA 1.035; LUNC 1 | | |
| E85A | Address on File | ADA 4173.8; BTC 0.034094; ETH 0.56659; USDC 11126.09 | | |
| 0F2B | Address on File | BTC 0.01641; LLUNA 53.689; LUNA 23.01; LUNC 5272775.7; SHIB 110240016.5 | | |
| 42EE | Address on File | BTC 0.000734 | | |
| 68A1 | Address on File | BTC 0.001167; BTT 5208333.3; CHZ 40.6734; ETC 0.17; ETH 0.03302; MANA 11.85; SAND 5.0211; SHIB 39854553.1; SOL 1.1431; VET 198.7 | | |
| 6996 | Address on File | BTT 56585500 | | |
| 3C4D | Address on File | ADA 9.6; BTC 0.001657; DOT 0.382; MATIC 9.921; SOL 0.1829 | | |
| D54F | Address on File | BTT 37979300; DOGE 521.5; LUNA 1.741; LUNC 113928.2; SHIB 877449.5; STMX 784.9 | | |
| 841A | Address on File | AUDIO 307.348; CELO 0.203; DOT 509.82; FET 1193.8; JASMY 14803.2; KNC 505.16; LLUNA 23.433; LRC 500.838; LUNC 12121588.2; MANA 0.92; OCEAN 1048.92; SAND 2020.6178; SHIB 7070789.1; VGX 2131.83 | | |
| F72A | Address on File | ADA 1.3; BTC 0.071537; DOGE 263.4; ETH 0.85808 | | |
| DF85 | Address on File | ADA 67.3; BTC 0.000435; BTT 14059400 | | |
| 67C9 | Address on File | ADA 41.3; ATOM 40.958; AVAX 1.62; BTC 0.008497; DOGE 2028; ETC 5.19; ETH 0.04024; MANA 293.99 | | |
| C305 | Address on File | BTC 0.000174; DOGE 19.7 | | |
| 8D19 | Address on File | CKB 263818.7; HBAR 1182.4 | | |
| 75D7 | Address on File | BTC 2.324125; DOGE 33510.9; ETH 0.01054; SHIB 31339.3; SOL 60.3857; USDC 39291.59; VGX 5585.57 | | |
| D01A | Address on File | ADA 3; BTC 0.087162 | | |
| B4F6 | Address on File | BTC 0.001653; SHIB 1320829.4 | | |
| 5867 | Address on File | ADA 355.8; BTC 0.00053; ETH 0.25149; HBAR 2592.8; LINK 16.8; MATIC 343.633; VET 9207.2 | | |
| 0516 | Address on File | BTC 0.000518; SHIB 56395676.7; VET 1678 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FEF | Address on File | ADA 105; BTC 0.000425; BTT 27347100; DOGE 836.6; SHIB 1245330; STMX 1411.9; TRX 62.4; VET 981.7 | | |
| FA04 | Address on File | BTC 0.001611; DOT 0.224; FTM 42.334; SHIB 128733.2 | | |
| 747E | Address on File | BTC 0.320332; ETH 2.68732; SOL 30.1026 | | |
| 5A1D | Address on File | BTC 0.000468; BTT 125569400 | | |
| 5C98 | Address on File | AVAX 0.02; BTC 0.000599; DOGE 3.6; LLUNA 17.239; LUNA 7.389; LUNC 23.9 | | |
| 6AC0 | Address on File | ADA 277.7; BTT 50077300; DOGE 262.9; ETH 0.24875; VET 2505.6 | | |
| 7441 | Address on File | VET 7000 | | |
| D616 | Address on File | DGB 177058.3; XRP 36.7 | | |
| D40C | Address on File | ADA 102.2; BTC 0.000469; BTT 14192200; DGB 3655.5; DOGE 1567.6; SHIB 27738980.4; STMX 2067.4 | | |
| 3991 | Address on File | ADA 381; BTC 0.000466; BTT 124652500; DOGE 66.4; ETC 12.57; HBAR 1173.4; SHIB 14755791.6; VET 2026.3; XLM 619.1 | | |
| DFCD | Address on File | ADA 1287.1; ATOM 74.668; AVAX 17.91; AXS 14.74594; BTC 0.554962; DOT 598.143; ETH 0.45824; LINK 81.3; LLUNA 29.191; LTC 10.11421; LUNA 12.511; LUNC 40.4; OCEAN 1876.33; SOL 1.066 | | |
| 9B14 | Address on File | BTC 0.000437; BTT 193133700; VET 10521.8 | | |
| C936 | Address on File | ALGO 10.9; BTC 0.001836; ETH 0.00597; MATIC 3.1; SOL 0.0792; USDC 2.93; VGX 17.39 | | |
| 4E18 | Address on File | BTC 0.003461; ETH 0.04027; LUNA 1.149; LUNC 75155.8; SHIB 7168978.5 | | |
| D523 | Address on File | LLUNA 15.863; LUNA 6.799; LUNC 22; MATIC 73.838 | | |
| F8E6 | Address on File | SHIB 145137.8 | | |
| D0D0 | Address on File | ADA 125.9; BTC 0.001657; STMX 3318 | | |
| A663 | Address on File | ADA 67.8; BTC 0.000513; HBAR 2782.5 | | |
| 6E6C | Address on File | BTC 0.000706; DOT 2.201; ETH 0.00258; LLUNA 11.86; USDC 145.26 | | |
| 853F | Address on File | BTC 0.048937; ETH 0.94743 | | |
| 77E3 | Address on File | BTC 0.007692 | | |
| 3C24 | Address on File | ADA 4.9; BTC 0.0023; DOGE 67.1; ETH 0.02462; SHIB 375727.9; SOL 1.204 | | |
| 534A | Address on File | BTC 0.098117; DOGE 5.3 | | |
| 4016 | Address on File | CHZ 100.9974; OMG 5.75; OXT 96.2; STMX 30.2 | | |
| A073 | Address on File | AVAX 10.97; BTC 0.312209; ETH 5.52158; FTM 442.385; LLUNA 8.33; LUNA 3.57; LUNC 26.9; SAND 1186.2226; SOL 21.6068; VET 13855.2 | | |
| 9FA6 | Address on File | BTC 0.0016; DOT 2.267; IOT 77.39 | | |
| CF0E | Address on File | BTC 0.000705 | | |
| B5FE | Address on File | BTC 0.002393; SHIB 2975472.7 | | |
| DEB3 | Address on File | BTC 0.000638; DOGE 35; SOL 12.6146; VET 58 | | |
| E91C | Address on File | BTC 0.000859; LLUNA 3.018; LUNC 282077.9; USDC 22.64; VGX 1.37 | | |
| 76F8 | Address on File | BTT 447350937; DOGE 23593; SHIB 35011337.2 | | |
| E320 | Address on File | BTC 0.000052; DOGE 5.7; MATIC 1.92; USDC 25.58; VGX 1051.69 | | |
| CD0C | Address on File | ADA 2329; BTC 0.001111; DOT 84.172; ETH 1.96615; KEEP 2991.3; LLUNA 8.475; LUNA 3.632; LUNC 11.7; SOL 11.2534; USDC 77.12; VGX 23487.7; XVG 170638.6 | | |
| B619 | Address on File | BTC 0.000814 | | |
| 6CA8 | Address on File | BTC 0.003027 | | |
| CCFB | Address on File | BTC 0.000493 | | |
| 4E2B | Address on File | BTC 0.000386; ETH 0.4; VGX 4.91 | | |
| 4954 | Address on File | LTC 0.099 | | |
| 25EE | Address on File | BTC 0.003248 | | |
| C1C2 | Address on File | BTC 0.001649; USDC 10 | | |
| 057E | Address on File | ADA 101.3; BTC 0.000583; DOT 21.535; LINK 10.08; MATIC 115.887; USDC 102.26 | | |
| 5C74 | Address on File | BTC 0.001646; SHIB 1351899.4 | | |
| D1E0 | Address on File | ADA 0.6; BTC 0.000581; BTT 38326600; HBAR 0.6; SHIB 20701541.1; VET 1228.3 | | |
| 5659 | Address on File | BTC 0.005306 | | |
| 8DC2 | Address on File | VGX 5.13 | | |
| 3FA8 | Address on File | BTC 0.00066; SHIB 4331673 | | |
| A327 | Address on File | SOL 2.4835 | | |
| F4C8 | Address on File | ADA 573.4; BTC 0.000438; BTT 12181300; DOGE 453.7; SHIB 66919342.7 | | |
| DA37 | Address on File | VGX 8.37 | | |
| 5A5C | Address on File | BTC 0.000064 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44E5 | Address on File | ADA 2.6; DOGE 5.7; SHIB 33602.5 | | |
| F3C2 | Address on File | BTC 0.030517; DOT 21.097; ETH 0.23475; SHIB 42464266.6; VGX 732.28 | | |
| BCCA | Address on File | AVAX 0.02; USDC 4.34; VGX 562.13 | | |
| B804 | Address on File | ADA 137.2; BTC 0.000504 | | |
| A900 | Address on File | ADA 1.4 | | |
| FF18 | Address on File | BTC 0.000978; ETH 0.0049; MATIC 9.447; USDC 32.03 | | |
| 6B0B | Address on File | BTC 0.013662; COMP 7.13948; DOGE 29132; ETC 38.62; LUNA 1.688; LUNC 224478; QTUM 194; SHIB 15188852.7; STMX 101425.5; USDC 37380.35; ZEC 16.687 | | |
| 7A49 | Address on File | ADA 1323.2; BTC 0.032357; BTT 1265026400; LLUNA 6.372; LUNA 2.731; LUNC 595543.7 | | |
| BEDC | Address on File | BTC 0.005156; USDC 5960.04 | | |
| DC5A | Address on File | ADA 231.3; SHIB 17426304.7 | | |
| 0D11 | Address on File | ADA 103.5; BTC 0.009078; DOGE 298.3; ETH 0.20266; LINK 15.58; VGX 258.02; XRP 2495.2 | | |
| F41A | Address on File | BTC 0.154821; DOGE 4.3 | | |
| B098 | Address on File | BTC 0.001099; DOGE 2.1; LLUNA 18.486; LUNA 7.923; LUNC 1737058.6 | | |
| 1902 | Address on File | ADA 142.2; BTC 0.001738; VET 771 | | |
| EE10 | Address on File | BTC 0.001608; SUSHI 10.7227 | | |
| 8084 | Address on File | ADA 1264.5; BTT 29056200; LLUNA 21.349; LUNA 9.15; LUNC 1994604.7; SHIB 28111265.8 | | |
| F2AB | Address on File | ADA 101.8; BTC 0.000521; BTT 11956000; DGB 1405.3; MANA 55.15; SHIB 12736503.6; TRX 2407.9 | | |
| 2CA0 | Address on File | ADA 244.1; ETH 1.56765 | | |
| E050 | Address on File | ADA 4.2; BTC 0.000479; ENJ 147 | | |
| 97A0 | Address on File | BTC 0.01579; SHIB 5638641.9 | | |
| 354A | Address on File | BTT 25252100 | | |
| 846C | Address on File | VGX 4.02 | | |
| 0DAD | Address on File | ADA 1200.5; BAT 0.5; BTC 0.062004; DOGE 24736.4; ETC 21.67; LINK 0.08; LUNA 3.306; LUNC 217037.5; SHIB 15275644.9; SOL 61.8457; UNI 0.096 | | |
| 8671 | Address on File | BTC 0.000121; DOT 158.504; SOL 62.7396 | | |
| 897E | Address on File | BTC 0.00052; BTT 2868402000; DOGE 106928.1; SHIB 295621481.3 | | |
| 7D1A | Address on File | DOGE 2030.2; ETC 7.01 | | |
| 8146 | Address on File | VGX 4.68 | | |
| 9C76 | Address on File | VGX 4.26 | | |
| 8253 | Address on File | VGX 5.15 | | |
| 9427 | Address on File | ADA 54.8; BTC 0.00052; SHIB 5000000 | | |
| 9484 | Address on File | LLUNA 3.928; LUNA 1.684; LUNC 367079.4 | | |
| 0D1B | Address on File | ENJ 470.66 | | |
| 5A44 | Address on File | ADA 5.5; BTC 0.000488; BTT 186300900; DOGE 0.2; DOT 0.274; ETH 0.00104; HBAR 67.5 | | |
| 29E8 | Address on File | STMX 15 | | |
| 59C4 | Address on File | BTC 0.030752; DOT 33.842; ETH 0.63138; LINK 37.76; XLM 984.7 | | |
| 6D43 | Address on File | ADA 785.7; BTC 0.000771; DOGE 9674.1; SHIB 233503949.5; VET 13233.8 | | |
| 66EB | Address on File | ADA 40.6; BTC 0.002402; DOGE 368.4; ETH 3.72736; SHIB 27166719.5; USDC 0.4; VGX 8.31 | | |
| 3871 | Address on File | DOGE 153 | | |
| AE01 | Address on File | ADA 4.6; DGB 1354.2; USDT 9.98 | | |
| D2CC | Address on File | VGX 2.78 | | |
| 11DC | Address on File | VGX 5.01 | | |
| 36E5 | Address on File | VGX 4.75 | | |
| 9A61 | Address on File | ADA 51.7; BTT 4408300; XLM 50.4 | | |
| A5F0 | Address on File | VGX 13.22 | | |
| 45B3 | Address on File | BTC 0.001022; SHIB 8971653.8 | | |
| 086C | Address on File | BTC 0.000596; USDC 204.53 | | |
| 4A0F | Address on File | VGX 4.89 | | |
| 98F7 | Address on File | HBAR 66.2 | | |
| 2084 | Address on File | EGLD 5.6621; SHIB 5882908.7 | | |
| 9CA1 | Address on File | ADA 3046.6; DOT 57.498; LLUNA 8.331; LUNA 3.571; LUNC 778651.5; MATIC 650.637; SHIB 147604010 | | |
| 5425 | Address on File | BTC 0.000237 | | |
| 2D4D | Address on File | VGX 2.82 | | |
| F8DE | Address on File | VGX 2.75 | | |
| E18F | Address on File | BTC 0.000448; BTT 33858300; DOGE 489.9; DYDX 2.0855; GLM 206.77 | | |
| 0A1B | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6414 | Address on File | LUNA 6.018; LUNC 2165239.1 | | |
| 5117 | Address on File | ADA 1388; VET 4037.9 | | |
| 198E | Address on File | ADA 126.9; BTT 70042200; DOGE 5289.9; SHIB 14876218.7 | | |
| DFDB | Address on File | VGX 4.59 | | |
| DCD0 | Address on File | SHIB 8056545; VET 13311.3 | | |
| 22D0 | Address on File | ADA 80.7; BTT 16737300; LTC 0.27195; VET 959.3; XLM 100 | | |
| C735 | Address on File | ADA 134.5; BTC 0.004627; DOGE 511.7; ETH 0.05212; SHIB 11301934.4 | | |
| BBC8 | Address on File | VGX 4.27 | | |
| DEFC | Address on File | BTC 0.002046; DOGE 116.1 | | |
| D64C | Address on File | SHIB 43471928.7 | | |
| 6646 | Address on File | DOGE 13.6 | | |
| B573 | Address on File | SHIB 5280683.8 | | |
| 5822 | Address on File | VGX 4.01 | | |
| 5875 | Address on File | VGX 4.75 | | |
| 8382 | Address on File | VGX 5.39 | | |
| 0664 | Address on File | DOGE 123.4 | | |
| A15D | Address on File | AVAX 2.32; BTC 0.034205; DOT 9.736; ETH 0.48767; LUNA 2.07; LUNC 2; SOL 1.7129 | | |
| 85BD | Address on File | BTT 151761606.4; SHIB 3947368.4 | | |
| 62EF | Address on File | BTC 0.000535; SHIB 2796420.5 | | |
| B00A | Address on File | VGX 4.97 | | |
| C234 | Address on File | BTC 0.000496; USDC 39775.13 | | |
| 183A | Address on File | BTC 0.04629; DOGE 250; ETH 0.01908; SHIB 1408450.7; USDC 52871.53 | | |
| 7263 | Address on File | ADA 1050.9; BTT 9355000; ETH 0.01149; SHIB 15154224.2 | | |
| 808D | Address on File | BTC 0.000535; SHIB 2783189.5 | | |
| A6EA | Address on File | BTC 0.000533 | | |
| F0D6 | Address on File | BTC 0.020637 | | |
| 0858 | Address on File | ADA 331.9; AMP 9133.58; BTT 30387600; CKB 5319.6; DOGE 1634.4; DOT 3.694; MATIC 914.638; STMX 10167.6; TRX 1000.4; VET 1007.8 | | |
| F441 | Address on File | BTC 0.000521; SHIB 1379500.6 | | |
| B03C | Address on File | BTC 0.001025; SHIB 2518891.6 | | |
| EB13 | Address on File | BTC 0.194953; ETC 1.35; ETH 1.44995; VET 2164.7 | | |
| C0D6 | Address on File | VGX 5.13 | | |
| CE57 | Address on File | VET 5768.2 | | |
| 2FF7 | Address on File | ADA 13.9; BTC 0.000922; DOT 0.201; ENJ 9.87; IOT 22.48; NEO 0.603; TRX 268.5; XMR 0.112 | | |
| 0A78 | Address on File | VET 452.7 | | |
| 15E1 | Address on File | BTC 0.006564 | | |
| 4650 | Address on File | ADA 125.3; ALGO 102.86; BTC 0.008947; ETH 0.33748; SHIB 15372016.1; TRX 878.3 | | |
| 8E33 | Address on File | SHIB 24617759.9 | | |
| 35CF | Address on File | BTC 0.000789; SHIB 9930486.5 | | |
| B2EE | Address on File | BTC 0.002368; BTT 57430000; MATIC 129.416; OMG 7; SHIB 79983191.1; VET 296.5; VGX 4.34 | | |
| D6D4 | Address on File | DGB 695.6; DOGE 4059.4; MATIC 704.942; SHIB 101327441.1 | | |
| B0BD | Address on File | BTC 0.000538; BTT 28742800; DOGE 65.3; SHIB 15176728.2 | | |
| 5BD6 | Address on File | BTC 0.001925; BTT 148137300; SHIB 18374978.2 | | |
| 04CB | Address on File | BTC 0.024869; SHIB 6682705.1 | | |
| 4299 | Address on File | BTC 0.000519; SHIB 108099287.3 | | |
| B939 | Address on File | BTC 0.000386; SHIB 62763529.9 | | |
| 10D4 | Address on File | BTT 81287800; DOGE 1465.9; SHIB 15770415.7; STMX 6672 | | |
| A7A8 | Address on File | BTC 0.000405; SHIB 526751153 | | |
| 7289 | Address on File | BTC 0.001414; SHIB 31044 | | |
| 9E64 | Address on File | LLUNA 8.743; LUNA 3.747; LUNC 817154; SHIB 48997470.5 | | |
| E7D2 | Address on File | LUNA 3.658; LUNC 239308.3; SHIB 9064206.7 | | |
| D265 | Address on File | LLUNA 2.874; LUNA 1.232; LUNC 268557.7 | | |
| 57A7 | Address on File | ADA 219.5; SHIB 5799472.2 | | |
| EB44 | Address on File | BTC 0.000502; SHIB 2349383.5 | | |
| CCF6 | Address on File | BTC 0.001018; BTT 66666600; MATIC 9401.785 | | |
| EEAF | Address on File | VGX 2.78 | | |
| E490 | Address on File | VGX 2.84 | | |
| C488 | Address on File | VGX 4.88 | | |
| 9265 | Address on File | ADA 36186.6; BTC 0.001865; BTT 28099300; SHIB 46624367.2; STMX 2026.3; TRX 4091.2 | | |
| 8230 | Address on File | VGX 8.37 | | |
| C8B1 | Address on File | BTC 0.000735; BTT 24352400; SHIB 26057109.8 | | |
| 9473 | Address on File | ADA 0.3; BTC 0.00052; DOT 15.044; LLUNA 8.369; LUNA 3.587; LUNC 781744.6; SHIB 4033886.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E83 | Address on File | BTC 0.000518; SHIB 22918261.9 | | |
| 3081 | Address on File | BTC 0.00051; BTT 31440599.9; SHIB 2210433.2; XVG 4196.4 | | |
| 8798 | Address on File | ADA 0.5 | | |
| 0BEE | Address on File | ADA 0.8; MATIC 0.636 | | |
| FD09 | Address on File | BCH 7.23638; BTC 0.470341; DOGE 42443.2; ETC 119.02; FIL 27.56; LLUNA 120.654; LTC 25.74169; LUNA 51.709; LUNC 5188.1; SHIB 1711990381.8; YFI 0.39353 | | |
| 1BEC | Address on File | BTT 7314100; DOT 6; VET 2607.8 | | |
| B63F | Address on File | VGX 5.15 | | |
| 4C0B | Address on File | ADA 276.8; BTT 350300900; DOGE 545.2; VET 1865.9; XLM 711.1 | | |
| A9EB | Address on File | LUNC 111 | | |
| 45BB | Address on File | BTC 0.000269 | | |
| 86FF | Address on File | VGX 4.94 | | |
| 49EB | Address on File | VGX 8.38 | | |
| 5466 | Address on File | ADA 102.6; AVAX 3.38; BTC 0.003922; CKB 6140.5; DOT 11.009; ETH 0.0032; FIL 3.04; FTM 40.641; GRT 203.37; LINK 4.07; LUNA 3.002; LUNC 24.6; MATIC 118.716; MKR 0.0632; OMG 2.69; QTUM 12.41; SOL 1.0283; SUSHI 15.991 | | |
| 9395 | Address on File | BTT 18321100; DOGE 4039.1; SHIB 6112469.4 | | |
| 4926 | Address on File | BTT 1004044056.7; SHIB 445148609.6 | | |
| 4729 | Address on File | ADA 29.4; BTC 0.000424; DOT 0.244; LLUNA 11.262; LUNA 4.827; LUNC 1052498.9; MATIC 242.791; ONT 11.54; SHIB 8105128.4; SOL 0.0526 | | |
| 8EE7 | Address on File | BTC 0.000228 | | |
| BD2F | Address on File | BTC 0.000164 | | |
| EE9B | Address on File | BTC 0.000206 | | |
| 27AA | Address on File | DOGE 739.5; SHIB 10212765.9 | | |
| E341 | Address on File | SHIB 1395478.6 | | |
| 1D69 | Address on File | BTC 0.000182 | | |
| 956D | Address on File | BTT 19763700; STMX 3969.5; USDC 20 | | |
| 81CC | Address on File | ADA 152.6; BTC 0.000436; CKB 11396.7 | | |
| 520F | Address on File | BTC 0.000685; DOGE 94; ETC 2.52; ICP 1 | | |
| 364B | Address on File | DOGE 1.6 | | |
| DB21 | Address on File | ADA 25; BTT 6492400; FTM 18.785; SHIB 3768259.6; TRX 502.3 | | |
| FA9C | Address on File | ADA 349.4; HBAR 258.7; VET 3608.3; XVG 1988.8 | | |
| D9F2 | Address on File | BTC 0.56461; LUNC 9 | | |
| AEC6 | Address on File | VGX 4.6 | | |
| E2E2 | Address on File | ADA 348.6; APE 17.729; DOGE 5173.1; LLUNA 4.667; LUNA 2; LUNC 436253.6; SHIB 158786973.7; USDC 201.5 | | |
| A00B | Address on File | ADA 0.3; VGX 1717.75 | | |
| 80E3 | Address on File | BTC 0.000043; SOL 3.9564 | | |
| E705 | Address on File | BTC 0.000436; DOGE 378; LTC 1 | | |
| 92E7 | Address on File | ADA 391.5; BTC 0.021597; FTM 280.219; LLUNA 4.483; LUNA 1.922; LUNC 121135.1; MANA 101.79; MATIC 653.829 | | |
| 7CC5 | Address on File | USDT 0.34 | | |
| 480B | Address on File | VGX 2.81 | | |
| 91E5 | Address on File | VGX 4.68 | | |
| 6CF6 | Address on File | SHIB 6861031 | | |
| 8F2F | Address on File | DOGE 345.1; SHIB 84407973.3 | | |
| 933D | Address on File | DOT 24.174 | | |
| A921 | Address on File | VGX 5.26 | | |
| 359B | Address on File | VGX 4.94 | | |
| 33CF | Address on File | SHIB 1837163.1 | | |
| 33B4 | Address on File | BTC 0.021688 | | |
| A475 | Address on File | DOGE 12.9 | | |
| B9E3 | Address on File | BTC 0.000498; SHIB 3163760.6 | | |
| 4DD7 | Address on File | ADA 2213.2; APE 10.967; DOT 21.596; ICP 15.85; KAVA 491.796; KSM 13.99; USDC 13813.21; VGX 12394.77; XVG 4834.1 | | |
| 2B69 | Address on File | ADA 766; APE 16.157; DOGE 3025.9; LLUNA 12.717; LUNA 4.768; LUNC 1040311.9; SAND 55.0258; SHIB 64146616.8; STMX 27450.4; YGG 100.804 | | |
| 8A68 | Address on File | ADA 213.9; BTC 0.000525; BTT 801631900; CKB 21506.8; SHIB 26636187.6 | | |
| CA4D | Address on File | APE 0.16; BTC 0.372935; ETH 0.00851; LLUNA 114.009; LUNA 48.861; LUNC 157.9; SOL 0.0459; USDC 103.59 | | |
| 3A1C | Address on File | BTC 0.000619; LLUNA 149; LUNA 63.857; LUNC 703.4; SOL 0.0448 | | |
| E88E | Address on File | ADA 252.3; AMP 1006.64; BTC 0.001541; LUNA 1.837; LUNC 120155; SHIB 122705297.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 188B | Address on File | ANKR 386.59195; APE 1.315; AVAX 1.72; BTC 0.00523; DOGE 356.8; ETH 0.04789; FTM 64.107; LUNA 1.035; LUNC 1; MANA 69.33; SHIB 2484020.2 | | |
| 6A41 | Address on File | BTC 0.000533; USDC 102.26 | | |
| 88EF | Address on File | VGX 4.61 | | |
| A302 | Address on File | BTC 0.000513; DOGE 505.1 | | |
| 02A8 | Address on File | BTC 0.010827; DOT 31.76; LTC 2.01575; USDC 100.76; VGX 508.52 | | |
| B5F8 | Address on File | SHIB 397075.7 | | |
| DDF7 | Address on File | BTC 0.002724; ETH 0.06276; TRX 1549.1 | | |
| 6A96 | Address on File | BTC 0.000487 | | |
| D87B | Address on File | XLM 115 | | |
| E2A3 | Address on File | VGX 2.84 | | |
| 4069 | Address on File | DOGE 43.7; SHIB 225275.9; VET 121.5 | | |
| 0535 | Address on File | VGX 4.94 | | |
| D690 | Address on File | ADA 159.9; BTC 0.0061; ETC 3.18; ETH 0.07992; LTC 2.16755 | | |
| 476F | Address on File | LLUNA 11.305; LUNA 4.845; LUNC 1056248.5; SHIB 76963063.3; VET 3039.5 | | |
| 3EC6 | Address on File | BTC 0.030166; DOGE 162.9; ETH 3.47252; LTC 3.60567; SOL 1.9855 | | |
| C75F | Address on File | VGX 100.8 | | |
| 0A36 | Address on File | VGX 5.17 | | |
| B140 | Address on File | SHIB 4178537.5 | | |
| EA09 | Address on File | VGX 4.17 | | |
| 1BB6 | Address on File | BTC 0.003892; BTT 77987400; DOGE 784.5; ETH 0.02289; HBAR 69.6; LTC 0.05147; USDC 111.46 | | |
| 6714 | Address on File | BTC 0.000441; XRP 12590.5 | | |
| C4C4 | Address on File | DOGE 180.8 | | |
| D25A | Address on File | ADA 25.1; BTC 0.001575; ETH 0.02235; SHIB 688989.9 | | |
| 69F2 | Address on File | ADA 20; BTC 0.001656; ETH 0.00846; FTM 14.398; MANA 3; SHIB 269251.4; VGX 6.96 | | |
| 721F | Address on File | BTT 274891200; SHIB 186589531.5; VET 3157.2 | | |
| 1CEA | Address on File | AAVE 10.0542; APE 65.218; AVAX 59.65; DOT 73.291; LLUNA 108.724; LUNA 46.596; LUNC 371.1; SOL 43.9187; VGX 28.9 | | |
| 0E57 | Address on File | ADA 38.4; BTC 0.006217; ETH 0.09539; STMX 494.3; USDC 2.26 | | |
| 341E | Address on File | VGX 4.67 | | |
| 2D57 | Address on File | SHIB 6834646.3 | | |
| 487B | Address on File | SHIB 12661433.2 | | |
| 2ED4 | Address on File | HBAR 0.4; LLUNA 6.81; LUNA 2.919; LUNC 951422; SHIB 155156561.3; VET 0.1; XRP 1161.9 | | |
| BE69 | Address on File | BTC 0.000161 | | |
| 19B1 | Address on File | VGX 18.62 | | |
| 4776 | Address on File | BTC 0.000257 | | |
| 8743 | Address on File | BTT 35507300 | | |
| BE54 | Address on File | ADA 51.5; BTC 0.001628; BTT 2543400; LTC 0.10186; TRX 560.8; VET 157.2 | | |
| E3F5 | Address on File | DOGE 299.5; LLUNA 5.436; LUNA 2.33; LUNC 508668.9 | | |
| D746 | Address on File | BTT 4800; DOGE 1413 | | |
| A71B | Address on File | VGX 4.25 | | |
| 163F | Address on File | LUNA 2.311; LUNC 151209.8 | | |
| 1B99 | Address on File | STMX 2832.9; VET 1767.8 | | |
| 850B | Address on File | VGX 2.8 | | |
| DDD9 | Address on File | BTT 34456700; CKB 2299.8; DOGE 380.9; SHIB 4394220.6; STMX 1431.2; VET 1497.8; XVG 2857.2 | | |
| E561 | Address on File | VGX 2.83 | | |
| 08EA | Address on File | BTC 0.000899; USDC 21.75 | | |
| A5AD | Address on File | BTC 0.000864; LUNA 0.186; LUNC 12110.9 | | |
| B2C9 | Address on File | ADA 0.6; XLM 354 | | |
| 40C3 | Address on File | BTT 20255000; SHIB 2919708 | | |
| 4A27 | Address on File | ADA 41.1; BTT 14935300; DOGE 298.5; HBAR 166.2; VET 210.5; XVG 836.7 | | |
| C078 | Address on File | DOGE 92.2 | | |
| 35C4 | Address on File | BTC 0.000239 | | |
| 9EE5 | Address on File | BTT 100 | | |
| A942 | Address on File | VGX 4.61 | | |
| 0FEE | Address on File | BTC 0.000754; BTT 17400000; SHIB 25520677.3; VGX 47.93 | | |
| 37BF | Address on File | BTT 6297200; USDC 1059.47 | | |
| C832 | Address on File | BTC 0.00035; DOGE 5913.5 | | |
| E3E9 | Address on File | VGX 2.82 | | |
| 31AC | Address on File | BTT 46421200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA3F | Address on File | ADA 78.9; BTC 0.127193; BTT 15000000; DOGE 3853.6; ETC 9.99; ETH 0.80859; LTC 10.61284; LUNA 2.773; LUNC 181429.1; MANA 20.86; SHIB 21792526.2; TRX 910.8; VET 1655.8; VGX 34; XLM 235.6 | | |
| 57F7 | Address on File | SHIB 1800494.8 | | |
| 6EB3 | Address on File | VGX 4.26 | | |
| 5B0D | Address on File | BTC 0.001647; BTT 24131200; SHIB 1472320.3 | | |
| A9FF | Address on File | ADA 28.8; BTC 0.001056; DOGE 26.7; ETH 0.0433; MANA 3.9; MATIC 5.807; SHIB 7873021.8; SOL 0.041 | | |
| 1E7E | Address on File | BTT 18139500; DGB 1048.4; SHIB 1005116.9 | | |
| 0A20 | Address on File | VGX 4.73 | | |
| 7EBD | Address on File | BTC 0.00518; ETH 0.06675 | | |
| 4941 | Address on File | ADA 235.9; BTC 0.007085; DOGE 5967.3; DOT 32.961; ETH 0.52507; SHIB 17628552.7 | | |
| E7F4 | Address on File | VGX 2.78 | | |
| 582F | Address on File | BTC 0.000552; ETH 0.07443; HBAR 535.5 | | |
| 79D6 | Address on File | ADA 376.9; BTC 0.000854; USDC 1007.5; VGX 501.16 | | |
| FA25 | Address on File | BTC 0.011778; BTT 79620134.6; COMP 6.00788; ETH 1.363; LTC 8.39873; LUNA 0.038; LUNC 2426.4; MATIC 359.832; SHIB 9735809.3; SUSHI 148.3656; VGX 625.5; XMR 0.75 | | |
| 863A | Address on File | VGX 4.99 | | |
| 0993 | Address on File | VGX 2.8 | | |
| 225C | Address on File | ADA 132.9; BTT 109638300; CKB 24984; DOGE 395.3; ENJ 12.74; GLM 196.22; HBAR 181.6; JASMY 309.7; LUNA 0.905; LUNC 59135.6; OCEAN 139.58; OXT 19.4; SHIB 1369044.7; STMX 56799.7; VET 1999.9; VGX 23.18; XLM 570; XRP 7200.1; XVG 5036.1 | | |
| C5A1 | Address on File | AAVE 13.0983; ADA 1656.1; ALGO 338.42; BAT 505.2; DOT 110.262; EGLD 2.6336; ETH 0.52377; FTM 741.895; GRT 1531.97; HBAR 1000; LINK 33.97; OCEAN 1695.56; ONT 1011.59; SKL 711.76; SOL 9.1245; USDC 3.52; VET 4507.5; VGX 360.65; XLM 1242.5 | | |
| 21C3 | Address on File | VGX 4.98 | | |
| D631 | Address on File | BTT 15239500; DOGE 249.4 | | |
| 07AB | Address on File | BTT 501859000; DGB 11533.5; LTC 8.57258; STMX 22776.2; TRX 3507.1 | | |
| B8AF | Address on File | VGX 2.8 | | |
| 0CDC | Address on File | VGX 18.43 | | |
| 67F8 | Address on File | SHIB 156739.8 | | |
| D510 | Address on File | VGX 4.01 | | |
| 2CD2 | Address on File | BTC 0.000772; VET 1034.8 | | |
| 9417 | Address on File | DOGE 41.9 | | |
| CCFF | Address on File | DOGE 26.5 | | |
| 4647 | Address on File | BTC 0.000057; VGX 2.82 | | |
| C149 | Address on File | VGX 4.01 | | |
| 871B | Address on File | ADA 5860.8; BTC 0.224871; CKB 44.8; ETH 7.25753; MATIC 2291.386; SHIB 22797843.7 | | |
| 2D37 | Address on File | BTC 0.000414; SHIB 13623613 | | |
| A5F3 | Address on File | BTC 0.008696; USDC 3.04 | | |
| D8DF | Address on File | BTC 0.000157 | | |
| 312D | Address on File | LUNC 1567359; SHIB 27839.7 | | |
| 59D9 | Address on File | USDT 99.85 | | |
| 0332 | Address on File | VGX 2.79 | | |
| 31CD | Address on File | ADA 54.3; BTC 0.00735; SHIB 5153495.2; TRX 1754.7 | | |
| 7A81 | Address on File | DOGE 535.2; ETH 0.24651 | | |
| 5828 | Address on File | BTT 5491100; DOGE 186.8 | | |
| AFEB | Address on File | VGX 4.75 | | |
| A3A6 | Address on File | ADA 2092.8; AVAX 10.05; BTC 0.011544; DOT 39.533; STMX 2000; TRX 500; USDC 322.48; VGX 199.57 | | |
| 716F | Address on File | BTC 0.000747; DGB 2479.7; SHIB 2488613.2; USDC 15.89 | | |
| 0D2F | Address on File | BTC 0.000689; USDC 192.12 | | |
| E4AC | Address on File | SHIB 2743260.8 | | |
| 7659 | Address on File | LLUNA 14.312; LUNC 5428542.7; SOL 23.1835; WAVES 103.393 | | |
| 0EEA | Address on File | VGX 2.81 | | |
| 048A | Address on File | SHIB 1076771 | | |
| 9BCF | Address on File | BTT 104571600; CKB 4562; DGB 225.7; STMX 8055.3; XVG 8842.7 | | |
| 12E5 | Address on File | BTC 0.00421; ETH 0.0542 | | |
| E80C | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 532B | Address on File | ADA 1070.8; BTT 1021537700; CKB 11322.3; LUNA 1.435; LUNC 93837.8; SHIB 58760540.6; TRX 2017.9; USDC 111.02; VET 2060.5; XLM 1588.8; XVG 5020.6 | | |
| 8BBD | Address on File | VGX 2.8 | | |
| 9B73 | Address on File | VGX 4.02 | | |
| 4C39 | Address on File | VGX 4.18 | | |
| 5F42 | Address on File | BTC 0.000104 | | |
| 212B | Address on File | BTC 0.000396; USDC 107.03 | | |
| 8802 | Address on File | BTC 0.000605; ETH 1.66201 | | |
| 7489 | Address on File | BTC 0.000173 | | |
| 7A41 | Address on File | VGX 5.18 | | |
| 8755 | Address on File | SHIB 8740585.7; XVG 9967.8 | | |
| D49A | Address on File | VGX 4.03 | | |
| 54F1 | Address on File | AUDIO 8.281; BTT 7249129.6; DGB 282.3; DOGE 76.3; KNC 3.99; LTC 0.065; LUNA 2.723; ONT 48.02; SAND 12.1198; SKL 122.64; SRM 1.361; STMX 1209.3; TRX 53.1; VET 126.4; VGX 12.58; XVG 2450.6; ZRX 24.4 | | |
| 06D3 | Address on File | VGX 4.18 | | |
| 3A21 | Address on File | BTT 13110500 | | |
| 1356 | Address on File | BTT 221925200; DGB 3424.4; VET 15656.6; XLM 925.1 | | |
| 9FE0 | Address on File | DOGE 222.4 | | |
| 9ADE | Address on File | ADA 1655.3; BTC 0.066075; DASH 3.045; DOT 12.997; ETH 0.19607; LTC 10.13406; VGX 13.64 | | |
| A478 | Address on File | VGX 4.17 | | |
| 92F6 | Address on File | VGX 4.87 | | |
| 0BF5 | Address on File | ADA 4239.5; BTC 0.505681; DOGE 5047.5; DOT 82.504; ETH 5.81984; MATIC 139.921; SAND 174.2178; SHIB 4615384.6; VET 10541.2; VGX 227.35 | | |
| 7D4C | Address on File | VGX 4.75 | | |
| B7F8 | Address on File | AMP 427.94 | | |
| 7302 | Address on File | VGX 4.31 | | |
| 01F9 | Address on File | BTC 0.015341; ETH 0.07317 | | |
| B799 | Address on File | ADA 478.9 | | |
| EC6A | Address on File | ADA 873; ALGO 225.15; AVAX 6.09; BTC 0.056902; DOT 17.417; ETH 0.89096; HBAR 1424.7; ICP 10.58; LINK 28.08; LUNA 1.139; LUNC 1.5; MATIC 264.016; SOL 5.0407; USDC 0.89 | | |
| 7E7D | Address on File | VGX 4.17 | | |
| FA0D | Address on File | BTC 0.000398; ETH 0.05411 | | |
| 330A | Address on File | DOGE 247.4 | | |
| ED86 | Address on File | BTC 0.000495 | | |
| AF6D | Address on File | DOGE 506.5 | | |
| 094B | Address on File | VET 29958.7 | | |
| 5E14 | Address on File | BTT 10687200; CKB 1047.8; STMX 1022.7; TRX 1012.4; XVG 1006.2 | | |
| 62FE | Address on File | BTC 0.000256 | | |
| 41BB | Address on File | BTC 0.000536; BTT 35866200; DOGE 221.7; DOT 5.15; ETH 0.03351; LINK 4.89; VET 6621; XLM 265.9 | | |
| 6F99 | Address on File | DOGE 174; ETH 0.01627; SHIB 910813.2 | | |
| 6EE8 | Address on File | VET 0.8 | | |
| D862 | Address on File | USDC 10.63 | | |
| 1778 | Address on File | SHIB 4200000 | | |
| CD33 | Address on File | ADA 4442.4; BTC 0.017676 | | |
| 9E82 | Address on File | BTC 0.014922; ETH 0.03304; XRP 81.6 | | |
| 750E | Address on File | VGX 4.61 | | |
| B410 | Address on File | ADA 158.3; BTC 0.159071; ETH 0.47428; USDC 6301.56 | | |
| 0BF4 | Address on File | ADA 202.3; SHIB 1433251.4 | | |
| 9292 | Address on File | ADA 322; ATOM 9.497; BTC 0.000466; COMP 1.03435; DOT 18.673; ETH 0.23238; LINK 11.89; MATIC 332.272; UNI 16.825; VET 1617.4; XLM 1330 | | |
| 2C46 | Address on File | ADA 288.8; BTC 0.008961; BTT 66810400; USDC 553.92; VET 2339.5 | | |
| D315 | Address on File | BTT 16985100 | | |
| AF22 | Address on File | LUNC 135281.3; SHIB 1129943.5; USDC 0.82 | | |
| E032 | Address on File | VGX 4.71 | | |
| 2D69 | Address on File | VGX 4.17 | | |
| 4392 | Address on File | ADA 13.4; AVAX 0.35; BTC 0.00067; DOT 0.192; ETH 0.00222; LUNA 0.207; LUNC 0.2; SHIB 129098.8 | | |
| 263A | Address on File | AVAX 3.91; LLUNA 5.022; LUNA 2.153 | | |
| 4F55 | Address on File | BTC 0.000526; STMX 765; VGX 16.3 | | |
| 5524 | Address on File | VGX 4.75 | | |
| 8ECB | Address on File | VGX 4.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27EC | Address on File | DOGE 318.3; ETH 7.4441; SHIB 6629541.2; USDC 13.6; VET 2070.7; VGX 1.02 | | |
| 47E2 | Address on File | VGX 5.18 | | |
| 4469 | Address on File | DOGE 39.7 | | |
| 913E | Address on File | VGX 2.79 | | |
| 6896 | Address on File | VGX 4.17 | | |
| B2E1 | Address on File | VGX 4.33 | | |
| 5A01 | Address on File | VGX 2.84 | | |
| 55CF | Address on File | VGX 4.01 | | |
| 2C7E | Address on File | BTT 5145800; VET 43.1 | | |
| 81C5 | Address on File | ADA 24.4; AXS 0.49032; BTC 0.0032; ENJ 17.82; ETH 0.03389; MANA 14.54; SAND 8.4383; SOL 0.5771 | | |
| 9AF7 | Address on File | DOGE 2.2; SHIB 413955431.3 | | |
| 77FD | Address on File | DOGE 328.5; LUNA 10.028; LUNC 435310.8; SHIB 21526987.2; XVG 2267.8 | | |
| 2838 | Address on File | BTC 0.001592; LUNA 0.043; LUNC 2805.6; SHIB 57239241.2 | | |
| EE4B | Address on File | BTT 138027100; SHIB 17240816.9; TRX 2308.7; VGX 46.37; XLM 234 | | |
| 9601 | Address on File | BTC 0.000595; LLUNA 30.639; LUNA 13.131; LUNC 42.5 | | |
| D795 | Address on File | BTT 3039500 | | |
| 36AC | Address on File | ADA 2514.3; APE 101.581; BTC 0.000057; GLM 4000; LLUNA 61.467; LUNA 26.343; LUNC 5746359.9; MANA 1000.83; MATIC 1.522; SHIB 31951046.8; SUSHI 100; USDC 125.87; VGX 5061.93 | | |
| 13EE | Address on File | BTC 0.000225; FTM 29.205; SHIB 423190.8 | | |
| BBF5 | Address on File | DOGE 0.1; VGX 0.48 | | |
| 9333 | Address on File | ADA 565.4; APE 29.465; AVAX 11.47; BTC 0.045146; DOT 37.201; ETH 0.3237; KAVA 101.094; LUNA 37.259; SHIB 11961722.4; SOL 44.4347; USDC 100; VGX 1627.08 | | |
| FBCA | Address on File | USDC 4.25 | | |
| C386 | Address on File | ADA 0.8; APE 0.178; SHIB 165696039.6; USDC 0.88; VGX 1.54 | | |
| 8BAB | Address on File | SHIB 619578.6; VGX 2.81 | | |
| ECCC | Address on File | BTC 0.000511; VGX 86.47 | | |
| 0A01 | Address on File | ADA 22.5; BTC 0.000764; DOGE 247.8; ETH 0.01477; XLM 120.7 | | |
| B2D1 | Address on File | BTT 11467889.9; SOL 1.1722 | | |
| E8C6 | Address on File | VGX 4.58 | | |
| 3210 | Address on File | BTC 0.000648; BTT 46831700 | | |
| B601 | Address on File | AMP 6991.25; LLUNA 3.006; LUNA 1.289; LUNC 280978.2; SHIB 3645643.4 | | |
| 85DD | Address on File | ADA 255.7; AVAX 20.3; BTC 0.049487; DOGE 16526.2; DOT 21.441; ETH 4.46064; LUNC 56.2; SHIB 7680411.7; SOL 5.7297; VET 847.9 | | |
| C18A | Address on File | DOGE 2607.2 | | |
| 7C94 | Address on File | ADA 5; BTT 2721200; DOGE 19.1; SHIB 220771.6 | | |
| 7D0A | Address on File | ETH 0.03727 | | |
| 3248 | Address on File | ADA 464.4; SHIB 33970869.8 | | |
| 24FE | Address on File | BTC 0.000001 | | |
| 564C | Address on File | BTC 0.000211 | | |
| 8089 | Address on File | VGX 2.82 | | |
| 30AF | Address on File | DOGE 623.1; HBAR 571.6; SHIB 8357309.6 | | |
| 815C | Address on File | BTC 0.000625; CKB 9742.1; STMX 8398.1; USDT 3.93; VET 1747.6 | | |
| F0AF | Address on File | ADA 16.3; DOGE 19.9 | | |
| 5C68 | Address on File | BTC 0.003639; USDC 5457.1 | | |
| 91EC | Address on File | ADA 2.7; BTC 0.000755 | | |
| 0B05 | Address on File | BTT 470900; DOGE 13.9; TRX 21.4; VGX 0.74 | | |
| D863 | Address on File | VGX 5.11 | | |
| A99C | Address on File | BTC 0.003623; ETC 1.34 | | |
| 1B5D | Address on File | VGX 2.8 | | |
| 46A6 | Address on File | BTC 0.000402; SHIB 28451822.6 | | |
| AF7A | Address on File | ADA 312.5; LTC 2.10284 | | |
| 43E9 | Address on File | ADA 24.6; BTC 0.001601; ETH 0.01145 | | |
| 59FB | Address on File | BTC 0.000582; BTT 16807000; ETH 2.08755; SHIB 14836795.2; STMX 5172.6 | | |
| 31A1 | Address on File | VGX 2.82 | | |
| 83F0 | Address on File | APE 0.401; BTC 0.000354; FLOW 1.311; PERP 20.934; SOL 0.0921 | | |
| 61FF | Address on File | SHIB 425531.9 | | |
| B3F5 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D3EF | Address on File | ADA 1.7; BTC 0.001741; BTT 1155962761.9; DGB 22335.9; DOT 36.078; ETH 0.10524; ICX 48.7; MATIC 12.41; OMG 0.06; SHIB 9860523.3; SPELL 22432.3; STMX 14140.5; USDC 1.84; XLM 1778.4; XRP 1.5 | | |
| 9BF8 | Address on File | ADA 635.8; BTC 0.017672; DGB 10007.8; ETC 13.07; ETH 7.3332; MANA 141.74; SAND 20.2192; SHIB 2471576.8; SOL 37.7857; USDC 4015.5; VET 4527.2; XTZ 0.11 | | |
| 71A4 | Address on File | CHZ 211.7995; FTM 35.891; LUNA 2.277; LUNC 2.2; SAND 59.0848; VGX 10.27 | | |
| 6165 | Address on File | VGX 2.83 | | |
| A12F | Address on File | VGX 5.25 | | |
| E20D | Address on File | ADA 162.3; BTC 0.014095; ETH 0.22005; USDC 1394.4; VGX 108.23; XLM 36.2; XMR 0.204 | | |
| 56E0 | Address on File | VGX 5.13 | | |
| FF24 | Address on File | VGX 2.79 | | |
| 52EF | Address on File | VGX 4.58 | | |
| 32C5 | Address on File | APE 20.333; AVAX 4.02; LINK 30.26; LLUNA 11.01; LUNA 4.719; LUNC 15.3; MATIC 203.522; SOL 5.0367; SUSHI 100; VGX 507.42 | | |
| 7141 | Address on File | ADA 845 | | |
| 8C0B | Address on File | VGX 4.29 | | |
| 261E | Address on File | ADA 373.2; ALGO 126.88; GRT 567.49; HBAR 2447.1; LUNA 2.136; LUNC 139756.9; SHIB 3131599.1; XLM 1001.8 | | |
| 42B2 | Address on File | SHIB 20028912.3 | | |
| D056 | Address on File | ADA 10.8; BTC 0.559737; BTT 111874499.9; DGB 30367.4; ETH 0.00317; SHIB 100924541 | | |
| EC5C | Address on File | MANA 0.5; MATIC 9.915 | | |
| AA8D | Address on File | VGX 4.59 | | |
| 111A | Address on File | BTC 0.00051; CKB 4619.5; FTM 84.238; MANA 60; SHIB 66427700.1; TRX 987.2 | | |
| 1D75 | Address on File | BTC 0.000597; ETH 1.65807; MATIC 2461.24 | | |
| 3AEE | Address on File | SHIB 426075.8 | | |
| 379B | Address on File | APE 108.621; DOGE 83626.8; JASMY 11314.8; LLUNA 37.427; LUNA 16.04; LUNC 4135259.9; SHIB 66247967.4; SPELL 39844.5; VGX 1024.53 | | |
| 56F5 | Address on File | IOT 27.49 | | |
| 8980 | Address on File | BTC 0.777657; DOT 1061.064; USDC 23.35; VGX 1605.39 | | |
| B960 | Address on File | ETH 0.72486; LLUNA 4.069 | | |
| D95B | Address on File | VGX 4.27 | | |
| 9FBA | Address on File | VGX 4 | | |
| EBE6 | Address on File | VGX 4.01 | | |
| 4FA1 | Address on File | DOGE 1.1 | | |
| E5CA | Address on File | BTT 2179000; DGB 197.6; SHIB 10652319.2; TRX 109.7 | | |
| A47D | Address on File | BTC 0.00044; BTT 10997000 | | |
| 54E9 | Address on File | VGX 5.25 | | |
| 88AC | Address on File | BTC 0.000498; SHIB 1757469.2 | | |
| 6100 | Address on File | ADA 134.2; BTC 0.017517; ETH 0.24662; SHIB 32393092.8 | | |
| 23A7 | Address on File | VGX 5.18 | | |
| 887C | Address on File | ADA 31.5; BTC 0.001914; SOL 0.0785 | | |
| 01BC | Address on File | BTC 0.000528 | | |
| FA5B | Address on File | BTC 0.000728; SHIB 12001100.1 | | |
| A5DA | Address on File | ADA 24.9; BTC 0.00165; NEO 1 | | |
| 9278 | Address on File | LLUNA 132.743; LUNC 7605166.6 | | |
| 83D8 | Address on File | AMP 21569.27; BTC 0.204337; DOGE 30846.8; ETH 0.59462; LTC 5.9122; MATIC 176.963; SHIB 53220005.7; TRX 3047.9; USDC 2024.64; VET 13550 | | |
| E86E | Address on File | VGX 4.17 | | |
| EDA5 | Address on File | BTC 0.00052 | | |
| A96A | Address on File | BTC 0.280754 | | |
| C45F | Address on File | BTC 0.000506; SHIB 1124792.8 | | |
| E79C | Address on File | ADA 684.8; DOT 54.214; ENJ 50; MATIC 100.876; SAND 13.762; SHIB 22924554.4 | | |
| E55F | Address on File | DOGE 8.9 | | |
| 21AA | Address on File | LUNA 0.351; LUNC 22945 | | |
| 06A3 | Address on File | VGX 5.21 | | |
| 7354 | Address on File | BTT 20431818.1; LLUNA 9.494; LUNC 367.4 | | |
| 5628 | Address on File | BTC 0.000252 | | |
| C51D | Address on File | VGX 4.59 | | |
| 1BEF | Address on File | LINK 24.83 | | |
| BAFC | Address on File | VGX 2.8 | | |
| 7586 | Address on File | BTC 0.005771; ETH 0.05923; SHIB 1456664.2; TRX 366; VET 103.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9318 | Address on File | ADA 23; DOGE 45.9; GLM 125 | | |
| CCFD | Address on File | SHIB 1694278; VGX 2.77 | | |
| 1130 | Address on File | BCH 0.00001; BTC 0.000001; LTC 0.00001 | | |
| ED28 | Address on File | VGX 2.88 | | |
| 0683 | Address on File | VGX 8.38 | | |
| 745A | Address on File | ADA 131.1; AMP 4372.55; SOL 0.2296; VET 391.7 | | |
| 91A8 | Address on File | XRP 1096.6 | | |
| 62AA | Address on File | BTC 1.150965; ETH 6.23999 | | |
| E096 | Address on File | VGX 2.88 | | |
| 6206 | Address on File | ADA 6.7; BTC 0.000502; BTT 1393900; CKB 383.3; DGB 68.2; DOT 0.247; GLM 20.96; GRT 15.38; TRX 69.3; VET 48; XVG 160.8 | | |
| 4E2F | Address on File | VGX 4.75 | | |
| 5BA3 | Address on File | BTC 0.000202 | | |
| B244 | Address on File | BTT 26092700 | | |
| E93E | Address on File | USDC 5912.4 | | |
| 6F93 | Address on File | BTC 0.000248 | | |
| 1833 | Address on File | VGX 2.77 | | |
| C93C | Address on File | DOGE 0.9; SHIB 19384948.8 | | |
| 6559 | Address on File | VGX 2.81 | | |
| B707 | Address on File | VGX 2.76 | | |
| 5C7E | Address on File | BTC 0.006082; ETH 0.07904; USDC 4.89 | | |
| DF40 | Address on File | ADA 5707.6; ALGO 2813.56; ATOM 28.767; AVAX 39.8; BTC 0.000407; DOT 16.544; ENJ 438.09; ETH 7.92045; FTM 82.53; GALA 7486.4644; GRT 1641.42; LINK 28.39; MANA 158.37; MATIC 945.24; QTUM 30.53; SAND 62.642; SOL 5.3947; USDC 2274.52; VET 13022.9; VGX 628.72 | | |
| 65F8 | Address on File | AMP 1585.53; BTC 0.000659; CKB 4071.7; DOGE 1683.3; DOT 2.092; SAND 42.8754; SHIB 3311999.7 | | |
| C4C6 | Address on File | USDC 1333.94 | | |
| 6A22 | Address on File | BTC 0.010879 | | |
| 3677 | Address on File | LLUNA 7.44; LUNA 3.189; LUNC 628165.5 | | |
| 0735 | Address on File | BTT 14686000; DGB 312.9; SHIB 11210762.3; TRX 238.1; VET 175.9 | | |
| 8D79 | Address on File | BTC 0.000505; DOGE 1518.4 | | |
| 19B8 | Address on File | ADA 1598.9; ALGO 600.95; ANKR 12576.24347; APE 0.307; AVAX 47.17; BAT 1961.8; CHZ 2279.4605; DOT 110.52; GRT 2359.88; LLUNA 84.891; LRC 179.368; LUNA 36.382; LUNC 117.6; MANA 697.36; MATIC 1.71; SAND 266.8408; SHIB 11736.8; SOL 0.1271; STMX 56500.5; UNI 129.528; USDC 1.22; VET 3435.6; VGX 555.78 | | |
| 1499 | Address on File | BTC 0.000448; BTT 15168699.9; USDC 997.54 | | |
| 661D | Address on File | BTC 0.394236; DOT 78.82; USDC 11.71; VGX 1062.71 | | |
| ED24 | Address on File | USDC 3.3 | | |
| F8B4 | Address on File | VGX 4.01 | | |
| A652 | Address on File | VGX 5.18 | | |
| EEBB | Address on File | ADA 507.8; APE 11.038; BTC 0.104841; ETH 0.10628; LUNA 1.553; LUNC 1.5; MATIC 63.687; SOL 3.016; USDC 832.1 | | |
| D221 | Address on File | ADA 29; BTC 0.002467; DOGE 114.6; ETH 0.04013; LTC 0.23712; SHIB 3073140.7 | | |
| E8CD | Address on File | BTC 0.006134; DOGE 471.3; DOT 28.824; ETH 0.26275; STMX 715.9; TRX 483.5; USDC 1301.7; VET 9337.9; VGX 709.32 | | |
| 8001 | Address on File | BTC 0.000191 | | |
| 5199 | Address on File | BTC 0.000155 | | |
| D2AB | Address on File | DOGE 720.4 | | |
| DEE6 | Address on File | VGX 4.17 | | |
| BBDB | Address on File | BTC 0.002909; FTM 7.085; SHIB 978154.5; SUSHI 3.4701 | | |
| ED12 | Address on File | BTC 0.120922; COMP 0.00088; ETH 0.68463; XRP 508.4 | | |
| 2700 | Address on File | LUNC 277.8; SHIB 147804.7 | | |
| D010 | Address on File | BTC 0.000868; DOGE 975.5 | | |
| 5A32 | Address on File | VGX 8.37 | | |
| 2FF5 | Address on File | VGX 4.18 | | |
| E27B | Address on File | ADA 48.6; BTC 0.009815; DOGE 12326.7; ETC 1; SHIB 1881113.6; VGX 9.76; XTZ 50.41 | | |
| 3E1E | Address on File | BTC 0.000449; DOGE 439.1; ETC 2.33 | | |
| 1EA9 | Address on File | VGX 4.87 | | |
| A062 | Address on File | BTC 0.000409; DOT 26.545; USDC 106.15 | | |
| 1EA1 | Address on File | VGX 4.17 | | |
| 96A7 | Address on File | BTC 0.243933; ETH 1.91393; USDC 6507.26 | | |
| 74B7 | Address on File | CKB 0.6; VGX 106.65 | | |
| 1A93 | Address on File | DOGE 48.9; SHIB 5040322.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1399 | Address on File | BTC 0.001407; BTT 30185800; CKB 40374.8; FIL 8.23; LLUNA 48.656; LUNA 20.853; LUNC 4550403.6; OXT 279.3; STMX 30344.1; USDC 48623.13; VET 20681; XVG 46510.3 | | |
| 18CC | Address on File | DOGE 231.8 | | |
| 372C | Address on File | ADA 460.6; BTC 0.67816; BTT 21431899.9; ETH 4.32201; LINK 22.99; LTC 30.19186; LUNA 2.095; LUNC 137093.9; VGX 548.68; XLM 8782.4; XMR 4.029; ZEC 6.121 | | |
| CD84 | Address on File | AAVE 0.0695; ADA 50.1; ALGO 9.76; AMP 200.8; BAND 2.424; BAT 9.9; BCH 0.01773; BTC 0.003815; BTT 18375900; CELO 6.362; CHZ 55.1958; CKB 2220.8; DASH 0.118; DGB 1314.1; DOGE 310.7; DOT 1.039; DYDX 1.1195; ENJ 3.07; EOS 2.04; ETC 0.91; ETH 0.02294; GLM 74.89; GRT 10.11; HBAR 37.3; ICX 12.2; IOT 7.21; KNC 21.7; LINK 0.58; LTC 0.11304; MANA 22.15; MATIC 14.479; MKR 0.0068; NEO 0.246; OCEAN 9.49; ONT 19.37; OXT 31.8; QTUM 0.62; SAND 4.5989; SHIB 2690761; SOL 0.2389; SRM 2.958; STMX 1431; SUSHI 1.7166; TRX 343.1; UMA 1.699; USDC 211.29; VET 183.6; VGX 31.15; XLM 70.3; XMR 0.036; XTZ 1.72; XVG 3423.7; ZEC 0.059; ZRX 9.2 | | |
| B4A2 | Address on File | SHIB 10084006.7; VGX 0.6 | | |
| 499F | Address on File | SHIB 1000000 | | |
| 9F08 | Address on File | VGX 5.16 | | |
| 6E8F | Address on File | BTC 0.000213 | | |
| E49D | Address on File | DOGE 118 | | |
| BBFF | Address on File | DOGE 464.5; SHIB 12738853.5 | | |
| 420A | Address on File | BTC 0.000572; BTT 1430400; IOT 5.04 | | |
| DF49 | Address on File | BTC 0.000224 | | |
| EBAB | Address on File | BTC 0.000872; ETH 0.00897; MANA 38.4; SOL 2.2706 | | |
| 1C40 | Address on File | BTC 0.000651; BTT 701655100; LUNC 7667535.6; SHIB 35764.5 | | |
| F66A | Address on File | VGX 2.8 | | |
| 97A2 | Address on File | VGX 5.21 | | |
| 073B | Address on File | BTC 0.000518; SHIB 20969508 | | |
| A537 | Address on File | ADA 176.2; BTC 0.000655; CKB 1070.2; DOGE 149.8; DOT 20.82; GRT 33.97; HBAR 309.5; JASMY 289.9; LUNA 0.024; LUNC 1518.2; MATIC 107.694; OCEAN 27.71; SHIB 6960449.2; STMX 5160; USDC 1214.22; VET 328.5; VGX 157.93; XVG 541.5 | | |
| 6B7F | Address on File | BTC 0.000446; DOGE 248; DOT 1.762; SHIB 777242.3 | | |
| DB29 | Address on File | SAND 52.085 | | |
| 1930 | Address on File | BTC 0.006685; ETH 0.01793 | | |
| 7A97 | Address on File | BTC 0.000274 | | |
| 621F | Address on File | VGX 5.01 | | |
| 74CF | Address on File | VGX 4.29 | | |
| A9EE | Address on File | BTC 0.002194; DOT 3.811; ETH 0.01301; KEEP 30.96; LUNA 0.828; LUNC 0.8; OXT 25.5; SHIB 360210.5 | | |
| 5590 | Address on File | VGX 4.75 | | |
| 6AC6 | Address on File | LLUNA 8.475; LUNA 3.632; LUNC 1589511.7; SHIB 1831501.9 | | |
| 1376 | Address on File | DOGE 77961.8; ETH 5.3472 | | |
| 8C90 | Address on File | BTC 0.000212 | | |
| F7FA | Address on File | VGX 8.38 | | |
| D525 | Address on File | BTC 0.000095 | | |
| 060A | Address on File | LLUNA 5.938; LUNA 2.545; LUNC 555095.6; MANA 64.08 | | |
| 58BB | Address on File | VGX 5.18 | | |
| 7318 | Address on File | EOS 0.71 | | |
| FC77 | Address on File | DOGE 8850.5; LLUNA 11.445; LUNA 4.905; LUNC 15.8 | | |
| 684A | Address on File | BTC 0.002668; DOT 27.933; ETH 0.03297; USDC 153.09 | | |
| D3E0 | Address on File | BTC 0.000437 | | |
| 95E7 | Address on File | ALGO 198.22; BTC 0.059542; DOGE 234; LTC 2.11572 | | |
| 8D5C | Address on File | BTT 223853500 | | |
| 4B64 | Address on File | VGX 2.84 | | |
| C895 | Address on File | ADA 106.6; AVAX 0.47; AXS 0.24114; ETH 0.27326; MANA 7.56; SHIB 559667.8; SOL 0.6545; VET 289.7; VGX 14.49; XLM 63.7 | | |
| 43FE | Address on File | VET 7202.7 | | |
| CBEA | Address on File | CKB 243553.4; KNC 148.4; LINK 112.78; UNI 65.566 | | |
| D48F | Address on File | BTC 0.001859 | | |
| 3360 | Address on File | BTC 0.003689; BTT 24629300; ETH 0.02629; MATIC 31.283; SHIB 4751208.6 | | |
| C47D | Address on File | ADA 1856.5; ALGO 448.01; BTT 150103100; CKB 13598.3; DGB 3076.9; SHIB 27957705.2; STMX 10105.4; TRX 11543.2; USDC 6728.18; VGX 538.37; XVG 7704.3 | | |
| FAE9 | Address on File | DOGE 95.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D6F | Address on File | ADA 515.7; ALGO 100; ATOM 10; AVAX 2; BTC 0.02061; BTT 100000000; CKB 9650.6; DOGE 1006.1; ENJ 12.88; ETH 0.24239; KNC 100.33; LINK 5; LLUNA 3.793; LTC 2.02855; LUNA 1.626; LUNC 354610.3; MANA 10; MATIC 255.72; SHIB 5000000; SOL 1; STMX 3066.4; SUSHI 50; TRX 3500; UNI 1; USDC 110.19; VGX 118.35; ZEC 5.059 | | |
| 4113 | Address on File | ADA 3123.3; SAND 52.1214; SHIB 25850384.6; VET 1868.2 | | |
| 948A | Address on File | ADA 514; ATOM 5.169; BTC 0.036471; DOGE 524.3; ETH 0.58441; HBAR 899.1; MATIC 305.332 | | |
| 2EB7 | Address on File | ADA 41.4; ALGO 26.03; BTC 0.000914; BTT 74016100; DGB 1441.3; EOS 10.53; HBAR 447.1; IOT 19.36; LTC 0.10467; SHIB 2801120.4; TRX 841.7; VET 881.2 | | |
| 1BE7 | Address on File | DOT 0.861 | | |
| EEED | Address on File | BAT 44.2; BTT 19309900; CKB 2606.1; HBAR 1873.3; ICX 33.8; IOT 50.08; MANA 13.05; STMX 519.5; TRX 1107.5; VET 511.8 | | |
| CF17 | Address on File | VGX 2.84 | | |
| 0994 | Address on File | ADA 403.9; DOGE 3842.1; SHIB 108334121 | | |
| 40E6 | Address on File | VGX 4.19 | | |
| 7861 | Address on File | DOGE 21.8; TRX 0.3 | | |
| 2EED | Address on File | ADA 17.6; SHIB 277114.4; VET 162.7 | | |
| 92B7 | Address on File | DOGE 2786.5; ETH 0.02707; SHIB 18103250.6 | | |
| 692C | Address on File | ATOM 3.586; CELO 0.588; FTM 7.295; GALA 0.7801; KEEP 5.17; KNC 11.87; LINK 7.04; LLUNA 5.86; LUNA 2.512; LUNC 547794.8; SHIB 695.3; VET 25.2; XTZ 2.64 | | |
| 7E0B | Address on File | BTC 0.000432 | | |
| 56DB | Address on File | BTC 0.000468; BTT 6268900; TRX 311.4 | | |
| FE64 | Address on File | BTC 0.000581; BTT 34921600 | | |
| 235B | Address on File | SHIB 17292486.7 | | |
| D8E6 | Address on File | DOGE 294.7; SHIB 12150668.2 | | |
| 11B2 | Address on File | VGX 2.78 | | |
| C92A | Address on File | BTC 0.002574 | | |
| C88F | Address on File | VGX 8.39 | | |
| 8001 | Address on File | AMP 248.9; DOGE 48; SHIB 595788.5 | | |
| 498B | Address on File | SAND 25.1635; VGX 10.27 | | |
| 6A23 | Address on File | APE 0.805; BCH 0.00172; DOT 0.442; LUNC 35.3; MATIC 1.71; USDC 5.46; VGX 10322.66 | | |
| DA43 | Address on File | ADA 310; BTC 0.000469; STMX 6102.5; VGX 232.58 | | |
| F42A | Address on File | ADA 3.8; BTC 0.000089 | | |
| D833 | Address on File | VGX 2.75 | | |
| 0B06 | Address on File | BTC 0.000527; STMX 799.5; VGX 203.7 | | |
| 7162 | Address on File | BTC 0.00051; SHIB 12853470.4 | | |
| 3881 | Address on File | BTC 0.000513; SHIB 2408510.3 | | |
| B6E9 | Address on File | AAVE 0.0095; ALGO 2.33; DOT 0.33 | | |
| B102 | Address on File | VGX 2.77 | | |
| D2C8 | Address on File | BTC 0.001287; ETH 0.09905; SOL 2.0067 | | |
| 652D | Address on File | ETH 0.10497; USDC 4.77 | | |
| 75AC | Address on File | VGX 5.15 | | |
| FAD9 | Address on File | DGB 3624.2; SHIB 609276.3 | | |
| 186D | Address on File | BTC 0.000611 | | |
| 0AE6 | Address on File | BTC 0.000439; BTT 1227100; TRX 647 | | |
| 24F8 | Address on File | BTC 0.000922; SHIB 328195149.2 | | |
| 4B94 | Address on File | ADA 18622.2; ALGO 2047.77; BTT 2000821500; MANA 8281.17; MATIC 6983.137; SHIB 1809842196; VET 20396.1; XLM 7892.3 | | |
| D4F8 | Address on File | VGX 5.13 | | |
| FCFF | Address on File | BTC 0.000125 | | |
| 6A22 | Address on File | ADA 412.9; BTC 0.001124; ENJ 7.65; ETC 6.34; IOT 15.01; USDC 110.19; VGX 6.68 | | |
| 6AB4 | Address on File | ALGO 4732.01; AVAX 11.52; BTC 0.033859; ETH 0.36941; SHIB 11853959.2; SOL 2.8309; TRAC 635.77 | | |
| 105B | Address on File | ALGO 251.9; DGB 4682.8; LINK 14.16; VET 2141.3; VGX 28.8 | | |
| C162 | Address on File | BTC 0.001656; SHIB 96529.3 | | |
| 74F3 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| C7BC | Address on File | ADA 61.7; BTC 0.000432; ETH 0.00507 | | |
| 118C | Address on File | VGX 2.88 | | |
| A906 | Address on File | VGX 5 | | |
| ADC5 | Address on File | VGX 4.29 | | |
| 0BE4 | Address on File | XVG 469.7 | | |
| 8540 | Address on File | BTC 0.000162 | | |
| 09AB | Address on File | SHIB 11238654.1 | | |
| 6750 | Address on File | BCH 0.16424; BTC 0.003434; ETH 0.50887; SOL 0.3312; USDC 108.99; VGX 507.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F206 | Address on File | ADA 174.3; DOGE 3817.2; GRT 159.33; LTC 0.1783; MANA 259.78; MATIC 105.808; SHIB 59703007; SOL 0.2824; SUSHI 5.9453 | | |
| EFB2 | Address on File | AVAX 0.53; BTC 0.000094; DOT 1; ENJ 0.12; ETH 0.04855; GLM 17.14; LUNA 0.207; LUNC 0.2; MANA 3.75; OXT 44.7; QTUM 0.75; SHIB 1204867.7; SOL 0.0494; XLM 29.5 | | |
| BC08 | Address on File | ADA 1.4 | | |
| 34A4 | Address on File | ADA 0.5 | | |
| 1D4B | Address on File | VGX 5.25 | | |
| 6B29 | Address on File | DOGE 19612.1 | | |
| CB4B | Address on File | BTC 0.002007 | | |
| B8C2 | Address on File | ETH 0.01232; VGX 13.76 | | |
| 19BC | Address on File | VGX 8.38 | | |
| 3273 | Address on File | BTT 60000000; TRX 500 | | |
| 1EF2 | Address on File | ADA 178.7; CKB 817.8; SAND 39.8039; SHIB 22012233.3; VET 555.8; XRP 23 | | |
| F4E8 | Address on File | SHIB 5357821; SPELL 5325.2; VET 204.5 | | |
| 3282 | Address on File | SHIB 6070719.6 | | |
| B5F3 | Address on File | BTC 0.000513 | | |
| A6CF | Address on File | SHIB 61349057 | | |
| 7942 | Address on File | ADA 732.5; SHIB 26326601.9; VET 1026.1 | | |
| 27EF | Address on File | ADA 1727.2; BTC 0.065899; ETH 1.07756; VET 10952; VGX 481.08 | | |
| 5E61 | Address on File | VGX 4.59 | | |
| 671F | Address on File | BCH 0.02582; BTT 23057900; ETH 0.09623; GRT 136.85; MATIC 6.724; SHIB 15198337.7; SOL 0.3832; XRP 1021.8 | | |
| 6EC6 | Address on File | AAVE 0.0247; ADA 0.2; ALGO 9.73; AVAX 0.75; BTC 0.000954; DGB 1801; ETH 0.01543; HBAR 22.9; ICX 43.3; LUNA 0.414; LUNC 0.4; MANA 0.64; OMG 8.13; QTUM 6.95; SHIB 89647.8; SRM 2.825; SUSHI 0.6564; UNI 3.745; USDC 293.27 | | |
| 4463 | Address on File | VGX 4.17 | | |
| 217E | Address on File | VGX 2.88 | | |
| DF47 | Address on File | BTC 0.000659; BTT 77558600 | | |
| 0E5C | Address on File | BTT 106920900; TRX 763.5 | | |
| 2908 | Address on File | BTC 0.000327 | | |
| FC60 | Address on File | VGX 4.61 | | |
| F9AF | Address on File | VGX 4.69 | | |
| 1A0E | Address on File | VET 1000; VGX 590.27 | | |
| 26FA | Address on File | ADA 24.5; BTC 0.00164; CKB 5003.2; QTUM 14.94; TRX 1481.9 | | |
| E127 | Address on File | TRX 75.1 | | |
| 0BE1 | Address on File | VGX 4.18 | | |
| DD47 | Address on File | VGX 4.89 | | |
| 139D | Address on File | BTC 0.002007; SHIB 36000 | | |
| 7F76 | Address on File | BTC 0.001023; SHIB 10109269.5 | | |
| CDDB | Address on File | VGX 4.93 | | |
| D7DB | Address on File | ICX 18.3; VET 283.7 | | |
| 231B | Address on File | BTC 0.000424 | | |
| ED98 | Address on File | BTC 0.002591 | | |
| 1667 | Address on File | DOGE 1.7 | | |
| 7E0C | Address on File | VGX 4.9 | | |
| 155A | Address on File | ADA 14; ALGO 32.49; AVAX 0.58; BTC 0.002663; DGB 209.6; DOGE 164.8; ETH 0.03612; SOL 1.0226; VET 101.3 | | |
| E4E2 | Address on File | VGX 4.59 | | |
| 70F7 | Address on File | BTC 0.008539; DOGE 11.6; ETH 0.00001; MANA 0.19; SHIB 9.2 | | |
| DD8F | Address on File | ADA 2.5; DOT 35.399; LINK 0.09; MANA 878.68; SHIB 141993.6; SOL 40.6812; USDC 4.25 | | |
| ABC3 | Address on File | SHIB 63894238.8 | | |
| D553 | Address on File | VGX 4.89 | | |
| E2CD | Address on File | VGX 2.8 | | |
| 8CF1 | Address on File | SHIB 18842.1 | | |
| 6FC0 | Address on File | VGX 2.75 | | |
| 64BE | Address on File | VGX 8.38 | | |
| 0EDC | Address on File | BTC 0.000507 | | |
| 1895 | Address on File | BTC 0.000503; BTT 27203400; SHIB 6382648.9; XLM 287.3 | | |
| 42CA | Address on File | ADA 447.6; DOGE 350; LLUNA 5.212; LUNA 2.234; LUNC 487232.3; MANA 60; SHIB 1984339.8; XLM 129.7 | | |
| D125 | Address on File | BAT 8.1; LTC 0.90385; XVG 103866.5; ZEC 0.31 | | |
| 4ED8 | Address on File | VGX 2.78 | | |
| 8C4E | Address on File | ADA 1622.1 | | |
| F609 | Address on File | SHIB 51643083.3 | | |
| C8E4 | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D98 | Address on File | APE 0.516; BTC 0.000049; DOT 35.312; MATIC 1.579; SHIB 27404.6; VGX 2.78 | | |
| 5B43 | Address on File | VGX 2.81 | | |
| A3D8 | Address on File | ADA 1861.1; ETH 2.61842; USDC 329.7 | | |
| 1DB6 | Address on File | BTC 0.002412; ETH 0.02309 | | |
| 28C9 | Address on File | VGX 5.15 | | |
| E00D | Address on File | TRX 743.5 | | |
| E1F6 | Address on File | DOGE 237.6 | | |
| 9496 | Address on File | AAVE 0.2804; ADA 1460.9; AVAX 13.45; BTC 0.000555; DOGE 19.1; DOT 21.369; EGLD 0.2697; ENJ 74.92; ETH 2.10705; FTM 236.731; LINK 5.25; LUNA 3.941; MATIC 104.919; SHIB 3516174.4; SOL 35.15; USDC 1004.25; VET 4183.9; XMR 0.102 | | |
| 42F4 | Address on File | ADA 307.9; SHIB 8369368.1; VET 3933.2 | | |
| 371A | Address on File | ADA 15.3; BAT 8; BTT 7655700; DOGE 176.9; LTC 0.0668; STMX 1003; TRX 350 | | |
| BC4A | Address on File | BTC 0.00044; BTT 109971000 | | |
| 6E0C | Address on File | ADA 17.4; BTC 0.000499; DOGE 288.7 | | |
| 819F | Address on File | DOGE 4.5; ETH 0.0001 | | |
| 2D04 | Address on File | SHIB 5747126.4 | | |
| 7940 | Address on File | BTC 0.000164 | | |
| 67BB | Address on File | OXT 14.4; SHIB 505368.6; VET 62.2 | | |
| 72E8 | Address on File | VGX 116.49 | | |
| 9266 | Address on File | ADA 151.4; BTC 0.001007; DOGE 617; FTM 26.694; LLUNA 3.738; LRC 20.218; LUNA 3.716; LUNC 349383.1; MANA 17.66; MATIC 15.469; SHIB 11842551.9; SOL 1; STMX 948.5; TRX 257.3; XTZ 16.73 | | |
| 9AD3 | Address on File | LLUNA 8.475; USDC 289.81; VGX 2.94 | | |
| C7F6 | Address on File | DOT 0.168 | | |
| C9BB | Address on File | BTC 0.000498; USDC 250.88 | | |
| 1634 | Address on File | ETH 0.00619 | | |
| 71F1 | Address on File | ADA 8759.6; BTC 1.090796; DOGE 2.4; DOT 22.071; ETH 6.98332; LINK 41.92; LLUNA 37.955; LUNA 16.267; LUNC 52.6; OCEAN 1369.86; SUSHI 182.79; UNI 102.465; USDC 2.45; XLM 1010.9 | | |
| 2296 | Address on File | ADA 1115.6; AVAX 3.21; BTC 0.001066; ENJ 58.39; ETH 0.54448; MANA 69.06; SHIB 15788471; SOL 4.3434; TRX 1121.4; VET 6331.1 | | |
| D62E | Address on File | VGX 5.21 | | |
| F9D1 | Address on File | KAVA 2075.452; USDC 136.13 | | |
| F840 | Address on File | AVAX 48.85; BTC 0.002329; DOT 103.692; ICP 165.22 | | |
| 9B8F | Address on File | BTC 0.000512; DOT 978.944; LINK 1.85; USDC 79283.33; VGX 5548.06 | | |
| 10D4 | Address on File | VGX 2.8 | | |
| E90A | Address on File | VGX 4.97 | | |
| BD88 | Address on File | LINK 1.02; XLM 65.8 | | |
| 10F5 | Address on File | ADA 2.6; DGB 1168.4; HBAR 2933.2; TRX 2002; VET 7037.6 | | |
| 1D03 | Address on File | ADA 111.7; DOGE 7367.8; XLM 313.3 | | |
| 607E | Address on File | USDC 2.2 | | |
| BAAC | Address on File | VGX 4.17 | | |
| 5059 | Address on File | BTC 0.000447; SHIB 3082468.6 | | |
| 2A81 | Address on File | BTC 0.00052; MANA 38.55 | | |
| 4EB1 | Address on File | BTC 0.000513; LLUNA 8.113; LUNA 3.477; LUNC 11.3 | | |
| 737B | Address on File | ADA 336.7; BTC 0.000514; BTT 10395800; VGX 82.39 | | |
| 4AA8 | Address on File | ADA 241.6; ALGO 192.21; SHIB 638569.6 | | |
| F295 | Address on File | BTC 0.000514; DOGE 345.3 | | |
| D0DA | Address on File | ADA 30.9; ETH 0.21369; VET 387.4; VGX 26.17 | | |
| 7DCF | Address on File | ADA 140.7; BTC 0.00065; SHIB 12919896.6; XLM 452.7 | | |
| A5F9 | Address on File | BTT 15104000; SHIB 1432459.5 | | |
| FC40 | Address on File | BTT 456300; EOS 8.5; QTUM 3.17 | | |
| 4D21 | Address on File | BTT 527386300 | | |
| 1BAC | Address on File | AAVE 1.9434; ADA 615; ALGO 584.07; AMP 207.02; ATOM 35.501; AVAX 4.49; BTC 0.041117; BTT 11103700; CELO 84.133; CHZ 157.4565; COMP 0.15505; DOGE 94.8; DOT 19.275; EGLD 1.4728; EOS 5.22; ETC 1; ETH 0.65861; FTM 172.367; GRT 164.11; HBAR 1018.4; ICX 113.6; IOT 341.86; KNC 23.43; LINK 20.01; LLUNA 4.564; LTC 0.29393; LUNA 1.956; LUNC 44.8; MANA 14.34; MATIC 204.101; MKR 0.0336; NEO 4.359; OCEAN 203.69; OMG 66.62; SAND 55.4943; SOL 5.6365; SRM 120.618; STMX 15177.9; UNI 12.769; USDC 110.35; VET 3342.5; VGX 120.98; XLM 525.6; XMR 0.404; XTZ 43.43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC68 | Address on File | BTT 643188300; DGB 14210.3; DOGE 3866; MANA 1096.26; TRX 16504.5; VET 17412.7; XVG 61266.3 | | |
| 0611 | Address on File | ADA 5.3; ATOM 49.78; BTC 0.000388; ENJ 1716.73; NEO 26.157; TRX 12785.2; UNI 33.048; VGX 1878.21 | | |
| 81F5 | Address on File | DOGE 86.7; SHIB 1016409.5 | | |
| AC91 | Address on File | AXS 6.4778; FTM 188.737; GLM 118.48; LLUNA 4.926; LPT 1.5231; LUNA 2.111; LUNC 6.8; SOL 2.0029; VGX 37.98; ZRX 655.4 | | |
| 45A7 | Address on File | VGX 4.94 | | |
| 978F | Address on File | AVAX 0.02 | | |
| BBB7 | Address on File | ADA 4.4; AVAX 34.69; BAT 249.7; BTC 0.075603; DOGE 1012.1; USDC 1.57 | | |
| F6D1 | Address on File | DOGE 25 | | |
| 11D4 | Address on File | ADA 173.4; BTC 0.027265 | | |
| 4836 | Address on File | ADA 604.1; BTT 1048489893.4; LLUNA 19.859; LUNC 13805900.1; TRX 15977.3 | | |
| 1A0D | Address on File | BTC 0.000001; DOGE 438.6 | | |
| 4096 | Address on File | AAVE 1.9643; ETC 35.41; ETH 0.59907; LINK 152.56; MATIC 1407.609 | | |
| 4EBA | Address on File | HBAR 27274.1 | | |
| 29A9 | Address on File | ETH 0.00263 | | |
| 5E68 | Address on File | ADA 15.2; EOS 2.14; LUNC 93.4; QTUM 0.78; VET 335.4 | | |
| 8808 | Address on File | USDC 105.36 | | |
| 453B | Address on File | ADA 419.3; AXS 1.95959; DOGE 7119.6; DOT 18.192; EOS 211.93; ETC 16.13; LUNC 30.4; SHIB 27755374; SUSHI 91.7582 | | |
| 4515 | Address on File | BTC 0.000526; VET 459.1 | | |
| E4B7 | Address on File | BTC 0.000073; ETH 0.00455; UNI 0.084; VGX 3.24 | | |
| 4A9C | Address on File | BCH 0.0329; ETH 0.02806; LTC 0.15; TRX 1021.3; VET 248.6 | | |
| 789E | Address on File | ETH 0.36928; HBAR 7473.5; USDC 455.64 | | |
| 90CE | Address on File | BTC 0.000658; VET 458.4 | | |
| 3160 | Address on File | ETH 2.34069 | | |
| 1293 | Address on File | BTC 0.000519; SHIB 157314085.3 | | |
| F5CE | Address on File | VGX 2.78 | | |
| 7391 | Address on File | ADA 421.8; ETH 0.04743; MANA 48.79; SHIB 3491566.4; VGX 285.09 | | |
| 4654 | Address on File | VGX 5 | | |
| 5AB2 | Address on File | BTT 32115300 | | |
| D5EF | Address on File | LINK 2839.01 | | |
| 0059 | Address on File | ADA 8589.7; ALGO 653.01; BTC 0.990318; BTT 729020900; DGB 6676; DOGE 53191.3; DOT 27.723; ETH 8.7197; LINK 25.67; LTC 21.21669; OCEAN 3549.13; VGX 635.29 | | |
| 8FE0 | Address on File | VGX 5.18 | | |
| BDFB | Address on File | ADA 101.8; BTC 0.000062; ETH 0.06673 | | |
| 3D23 | Address on File | BTC 0.00066; BTT 17787200; DOGE 304; LUNA 0.008; LUNC 481.3 | | |
| 76FC | Address on File | ADA 52.6; BTC 0.001024; DOGE 769.3; DOT 5; SHIB 20385424.2 | | |
| F344 | Address on File | DGB 67.4 | | |
| 362E | Address on File | DOGE 8.7 | | |
| 384E | Address on File | VGX 4.61 | | |
| 218E | Address on File | LUNA 3.287; LUNC 215106 | | |
| A749 | Address on File | SHIB 513212.7 | | |
| 02DF | Address on File | APE 1.273; BTC 0.001936; ETH 0.01047 | | |
| EABF | Address on File | BTC 0.000448 | | |
| 8E7E | Address on File | BTC 0.000211 | | |
| A26B | Address on File | BTC 0.000981; BTT 2433500; DOGE 281.7; SHIB 2574002.5; STMX 161.3; TRX 64.4; VET 144; XVG 150.9 | | |
| 00EE | Address on File | BTC 0.076156; ETH 1.04541 | | |
| AD58 | Address on File | DOT 0.379; MANA 3.16; SAND 2.2646 | | |
| 2424 | Address on File | BTC 0.001656; SHIB 1473839.3; SOL 1.523 | | |
| DFA6 | Address on File | BTC 0.001173; VGX 26.51 | | |
| AC98 | Address on File | VGX 4.01 | | |
| 87C7 | Address on File | BTC 0.001728; ETH 0.01492; LUNA 0.104; LUNC 0.1 | | |
| 015B | Address on File | BTC 0.000211 | | |
| 4566 | Address on File | VGX 4.99 | | |
| 5DF3 | Address on File | ADA 12; BTC 0.000065; EOS 194.25; ETH 0.00277; LTC 0.00902; LUNA 0.104; LUNC 0.1; UNI 12.676; VET 3896.5; VGX 569.19 | | |
| 648C | Address on File | VGX 4.94 | | |
| 5C31 | Address on File | BTT 86509600; STMX 3000 | | |
| A3EA | Address on File | VGX 5.38 | | |
| 1F0C | Address on File | BTT 120625999.9 | | |
| 6D8F | Address on File | BTC 0.000425; LINK 15.63; OCEAN 917.5; USDC 556.92 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3127 | Address on File | BTC 0.008818; DOGE 60.9; ETH 0.10288 | | |
| 9E33 | Address on File | VGX 2.78 | | |
| 24B2 | Address on File | VGX 5.18 | | |
| E8E0 | Address on File | BTC 0.005171; DOGE 2316.4; ETH 0.05992 | | |
| 95CC | Address on File | DOGE 29.6; ETH 0.00632 | | |
| B873 | Address on File | VGX 4.69 | | |
| BA6E | Address on File | DOGE 502.1; ETH 0.03585; TRX 155.2 | | |
| CD67 | Address on File | LUNA 1.246; LUNC 81509.5 | | |
| 7F06 | Address on File | ADA 1496.1; AMP 198.67; APE 10; BTC 0.013196; BTT 14180900; DOT 29.724; DYDX 1; ENJ 138.11; ETH 0.07092; LUNA 2.053; LUNC 134319.7; SHIB 709178.5; SOL 0.1012; USDC 531.25; VET 673.3; VGX 746.93; XMR 1.05 | | |
| 6CC0 | Address on File | AVAX 1.04; AXS 0.15792; BTC 0.000386; BTT 47073331.7; HBAR 239.1; LLUNA 26.04; LUNA 11.16; LUNC 2893522.9; SAND 20.5895; SHIB 825763.8; VET 553.9; YFI 0.033158 | | |
| ED2C | Address on File | BTC 0.00041; BTT 7751937.9; DOGE 193.9; LLUNA 17.019; LUNA 7.294; LUNC 1591076.5; SHIB 38682571.1 | | |
| 5698 | Address on File | LUNA 2.458; LUNC 367596.6; SHIB 2160760.5 | | |
| 680A | Address on File | ADA 5.8; ALGO 100.94; ATOM 2.021; AVAX 53.22; AXS 13.83711; BTT 135079181.9; CELO 2.111; CHZ 136.7124; CKB 2051.2; DGB 571.6; DOGE 1709.3; DOT 15.323; EGLD 1.1388; FTM 151.82; GALA 164.3666; GLM 15.76; GRT 68.93; HBAR 511; ICX 10.8; IOT 18.81; JASMY 539.3; LINK 2.12; LLUNA 12.075; LUNA 5.175; LUNC 1054416.1; MANA 2.84; MATIC 152.72; OMG 7.7; OXT 44.9; QTUM 3.77; SAND 62.1699; SHIB 200698135.2; SOL 7.8317; SPELL 19349.4; STMX 650.2; TRX 115.1; VET 4250.4; VGX 16.96; XLM 122.8; XVG 2730.2; YFI 0.039443 | | |
| 1566 | Address on File | SHIB 82.7 | | |
| C4B0 | Address on File | SHIB 1429796.9 | | |
| 9CA6 | Address on File | BTC 0.002869; ENJ 407.83; ETH 0.6504; LINK 13.32; MANA 284.82; VET 9702.4 | | |
| D649 | Address on File | ALGO 240.1; BTC 0.001001; CKB 98898.3; DOT 259.536; ENJ 1410.2; LTC 0.06171; STMX 41810.3; VET 50781.3; VGX 621.21 | | |
| F2C8 | Address on File | VGX 8.37 | | |
| 2B7E | Address on File | SHIB 737163.9 | | |
| BF25 | Address on File | BTC 0.000968; DOGE 200.1 | | |
| E82C | Address on File | DASH 4.728; DOT 254.978; LTC 14.1917; VGX 3449.39 | | |
| D860 | Address on File | VGX 4.18 | | |
| 9911 | Address on File | BTC 0.571414 | | |
| C94D | Address on File | ADA 1274.6; BTC 0.525137; DOT 136.799; ETH 0.01924; KNC 58.63; MANA 978.45; OXT 3899.9; SHIB 10490977.7; SOL 57.5804; SRM 123.609; VET 23821.6; XLM 6006.2; XVG 40387.7 | | |
| CA85 | Address on File | BTC 0.000468; SHIB 143754317; VET 4017.6 | | |
| 9E6B | Address on File | ENJ 1435.01 | | |
| 862A | Address on File | DOGE 4.5; SHIB 14243132.8; XRP 300 | | |
| 0CF1 | Address on File | STMX 513.6 | | |
| E61C | Address on File | VGX 4.41 | | |
| 659A | Address on File | SHIB 3653617.2 | | |
| 4059 | Address on File | ADA 206.6; BTC 0.087262; MATIC 55.756; SOL 1.2462; VGX 512.66 | | |
| 9D14 | Address on File | BTC 0.003512; CKB 6256.9; MATIC 145.206; SAND 44.7043; SHIB 5035277; SOL 1.8804; VGX 584.43 | | |
| 541B | Address on File | ADA 11.6; BTC 0.000036; CRV 82.0182; DYDX 105.2631; ETH 0.01837; FTM 540.509; GRT 519.64; SAND 62.7696; SOL 3.8527; SRM 263.692; USDC 22.34; VET 12474.4 | | |
| 3AFA | Address on File | BTC 0.000814; LLUNA 5.901; LUNA 2.529; LUNC 551310.8; XLM 1159.8 | | |
| 5E0C | Address on File | DOGE 222.7; ETH 0.02807; OCEAN 17.4; STMX 445.5 | | |
| FAE7 | Address on File | BTC 0.010567; ETH 0.26752 | | |
| 0FB0 | Address on File | ADA 8.7 | | |
| AB6E | Address on File | BTT 14475400 | | |
| D374 | Address on File | ADA 975.9; BTC 0.22554; ETH 0.70938; SHIB 10382059.8 | | |
| 335E | Address on File | SHIB 86472.9 | | |
| 2688 | Address on File | BTT 6409900; STMX 12684.4; TRX 189.8; VET 1634 | | |
| 2D0D | Address on File | VGX 4.17 | | |
| 840F | Address on File | BTC 0.000499; ENJ 0.77; FIL 0.02; TRX 0.8 | | |
| 563F | Address on File | SHIB 265207.5 | | |
| 9AD4 | Address on File | BTT 30837314.1; CKB 11679.6; SHIB 16004518.2; TRX 418.6; XVG 3708 | | |
| 11AB | Address on File | BTT 77403900; HBAR 249.8; SHIB 5184033.1; TRX 3110.4 | | |
| EDBE | Address on File | CHZ 171.9359; SOL 2.0876; VGX 39.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD09 | Address on File | DOGE 180.8 | | |
| EE0E | Address on File | ADA 1.1; AXS 4.9446; BAT 41.8; DOT 1.76; ETH 0.01584; FTM 17.582; LINK 7.81; LUNA 1.656; LUNC 1.6; MATIC 255.258 | | |
| 1D57 | Address on File | ADA 1.4; DOGE 3687.5; IOT 701.02; LINK 102.17; MATIC 3653.29 | | |
| D3E0 | Address on File | ADA 1367.3; DOT 17.126; FTM 441.299; MANA 228.64; MATIC 314.37; SAND 107.3521; SHIB 75366349.4; SOL 12.6912; TRX 7329; VET 13617.9; XTZ 95.96 | | |
| FD1A | Address on File | BTC 0.055584 | | |
| 14F6 | Address on File | AVAX 2.4; ENJ 109.48 | | |
| E6EB | Address on File | BTC 0.000523; DOGE 362; SHIB 1412429.3 | | |
| A48B | Address on File | BTT 37157300; SHIB 3943736 | | |
| 1DE7 | Address on File | ADA 184; BTC 0.000493; BTT 33732800; DOGE 71.9 | | |
| 7586 | Address on File | BTC 0.00041; ETH 0.01397; SHIB 16572571.7; XLM 142.1 | | |
| 24BB | Address on File | ADA 80.1; BTT 83539400; LINK 30.55 | | |
| 3DF1 | Address on File | BTC 0.000033 | | |
| 8584 | Address on File | USDC 1.36 | | |
| C5CB | Address on File | SHIB 1772707.3 | | |
| D2FB | Address on File | BTC 0.000387; DOGE 5573.4; SHIB 8262604.9; VET 2875.8 | | |
| 1013 | Address on File | ADA 109.4; BTT 14222900; SHIB 56440635; USDC 0.77 | | |
| 98AB | Address on File | ADA 118.1; DOGE 406.4; SHIB 1959747.4 | | |
| 577E | Address on File | BTC 0.000002; ETH 0.00002 | | |
| D0AD | Address on File | ETH 3.51927; VET 188506.5 | | |
| C2BB | Address on File | ETH 0.0078 | | |
| 9E62 | Address on File | VGX 4.19 | | |
| 72F2 | Address on File | VGX 4.18 | | |
| 842A | Address on File | VGX 4.17 | | |
| 5338 | Address on File | BTT 17351500; LLUNA 5.405; LUNA 2.317; LUNC 505157.2 | | |
| F395 | Address on File | BTC 0.000399; DOGE 1837.8; SHIB 16961135 | | |
| 3432 | Address on File | SHIB 413223.1 | | |
| 6F0E | Address on File | BTT 208173000 | | |
| 6C1A | Address on File | VGX 2.8 | | |
| 44BD | Address on File | BTC 0.000454; STMX 41108.5 | | |
| 234E | Address on File | ADA 51.5; BTC 0.017653; DOGE 732.1; SHIB 419639.1; UNI 4.568; VET 1865.9; XRP 22.7 | | |
| AA9D | Address on File | BTC 0.002656; VET 173.4 | | |
| 81F0 | Address on File | BTT 110143900; SHIB 7819423.3; VET 2307.8 | | |
| C9FA | Address on File | ADA 521.9; BTC 0.000467; DOGE 2492.8; DOT 61.41; ETH 0.33371; LUNA 1.982; LUNC 129687.1; STMX 1000; VGX 546.3 | | |
| A4D3 | Address on File | VGX 4.02 | | |
| B313 | Address on File | AVAX 5.42; BTC 0.040344; DOT 21.402; ETH 2.06132; FTM 285.171; HBAR 1982.6; MATIC 126.433; SOL 14.2941 | | |
| F063 | Address on File | BTT 12179300 | | |
| A2C4 | Address on File | BTC 0.970246; ETH 4.61251; LUNA 3.488; LUNC 228232.5; SAND 14.5032 | | |
| 6DE9 | Address on File | ETH 0.02852 | | |
| 50E4 | Address on File | ADA 1843.3 | | |
| 3A9D | Address on File | BTT 202146400; ETC 21.69; MANA 235.84; VET 1573.9 | | |
| 76DE | Address on File | BTC 0.000435; BTT 41532900 | | |
| D767 | Address on File | ATOM 1.077; HBAR 1200 | | |
| EC84 | Address on File | BTC 0.000238 | | |
| 2739 | Address on File | DOT 0.282 | | |
| B129 | Address on File | VGX 4.74 | | |
| 17C9 | Address on File | BTC 0.000825; DOT 18.641; ETH 0.16385; SHIB 29221297.2; UMA 43.952 | | |
| 5703 | Address on File | SHIB 1508447.3 | | |
| 2D86 | Address on File | ADA 598.1; AXS 0.60503; BTC 0.039502; BTT 67899178.9; ENS 21; ETH 0.12834; LUNA 0.207; LUNC 0.2; MANA 122.66; SAND 41.5676; SHIB 5187122.4; XTZ 120.9 | | |
| 4705 | Address on File | BTC 0.094012; ETH 1.08365 | | |
| DDDD | Address on File | VGX 4.58 | | |
| 3CAE | Address on File | BTC 0.000528; BTT 129802769.1; LLUNA 44.577; LUNA 19.105; LUNC 4167561.1; SHIB 80870250.3; VGX 3.77 | | |
| F17A | Address on File | BTT 40000000; DOGE 39627.7; ETC 14.94; SHIB 20981335.5 | | |
| 971D | Address on File | ADA 227.6; BTT 1030967300; DGB 5006.3; MANA 1223.47; SHIB 92650369.7; XLM 2710.9 | | |
| 84D9 | Address on File | SHIB 3372681.2 | | |
| 3C93 | Address on File | BTC 0.006612 | | |
| A6A9 | Address on File | BTT 20266300 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0114 | Address on File | ADA 2955.8; BTC 0.000955; BTT 147743200; DOGE 1285.2; DOT 28.38; ETH 0.90622; FIL 9.2; LINK 23.49; LLUNA 7.351; LUNA 3.151; LUNC 687159.8; MANA 311.83; SHIB 191186268.8; VET 5741.1 | | |
| F01E | Address on File | ADA 17; VET 218.6 | | |
| 495D | Address on File | BTT 1199646400; DOGE 6724.2; SHIB 13560463.6; TRX 15244.6; VET 2248 | | |
| 56FC | Address on File | DOGE 18877.1; HBAR 123.3; SHIB 6792172.6; USDT 42.87; VET 1022.7; XLM 1.1 | | |
| 3790 | Address on File | TRX 0.3 | | |
| 048C | Address on File | ADA 119.4; ALGO 9.01; AMP 532.43; ATOM 0.763; BAND 5.93; BAT 14.6; BTT 101282700; CHZ 88.4835; CKB 712.3; COMP 0.06288; CRV 3.4262; DGB 857.1; DOGE 490.4; DOT 0.546; ENJ 1.41; EOS 2.74; ETC 0.47; ETH 0.00836; FIL 0.92; GLM 52.11; GRT 55.33; HBAR 129.5; ICX 8.7; IOT 9.12; MATIC 7.161; MKR 0.0312; NEO 2.241; OCEAN 18.93; OMG 31.98; ONT 27.53; OXT 51.8; QTUM 6.61; SHIB 4081846.6; SRM 7.35; STMX 1564.6; SUSHI 17.1287; TRX 612.7; UMA 3.451; VET 1388; XLM 254.2; XTZ 2.42; XVG 5347.8; YFI 0.001395; ZRX 21.7 | | |
| F05F | Address on File | SHIB 67061992.7 | | |
| 9738 | Address on File | ADA 1083.1; APE 22.883; BTT 754526946.6; DOT 44.045; KAVA 117.715; LLUNA 33.238; LUNA 14.245; LUNC 3909565.4; SHIB 50989810.9; VGX 580.55; XLM 289.2 | | |
| 9DBE | Address on File | ADA 79.3; BTC 0.000635; DOGE 829.1 | | |
| 8517 | Address on File | ADA 100.3; BTT 30689709.1; OXT 31.4; STMX 5015.2 | | |
| 973B | Address on File | BTC 0.000435 | | |
| 374C | Address on File | BTC 0.00045; DOGE 1332.8; USDC 557.2 | | |
| ED1A | Address on File | DOGE 3184.4; TRX 1067.2 | | |
| D8CF | Address on File | BTT 60906300; DOGE 8008.7; SHIB 8069597.7; VET 525.1 | | |
| C411 | Address on File | VGX 4.02 | | |
| 85A1 | Address on File | BTT 50345899.9 | | |
| 37CA | Address on File | BTT 8646600; DOGE 7103.1; SHIB 71942022.9; STMX 35331.1 | | |
| 5DC2 | Address on File | VGX 2.82 | | |
| 7257 | Address on File | ADA 15; BTT 174478700; MANA 104.86; SHIB 69809270.1; VET 1000 | | |
| 978D | Address on File | BTC 0.001328; BTT 36691600; SHIB 19852370.4; VET 410.3; XLM 143.7 | | |
| FFAF | Address on File | BTC 0.000655; VGX 129.87 | | |
| F4A5 | Address on File | VGX 4.61 | | |
| CDC3 | Address on File | BTT 7240900; CKB 3009.5; DOGE 964.1; SHIB 645161.3; STMX 1381.8; TRX 165.8 | | |
| AC3B | Address on File | BTC 0.001153; BTT 194881957.1; SHIB 1837695.9; VGX 10.63 | | |
| 29B4 | Address on File | BTC 0.000483; SHIB 2498126.4 | | |
| 87D3 | Address on File | ADA 7; SHIB 3835668.6 | | |
| 47C7 | Address on File | BTT 123393500; SHIB 76446204.5 | | |
| 4C30 | Address on File | VGX 5 | | |
| 86F1 | Address on File | ADA 446.4; BTC 0.000398; DGB 10000; SHIB 27215850.8; XVG 19238.1 | | |
| 9418 | Address on File | BTT 70574600 | | |
| 3A52 | Address on File | SHIB 105620202.4 | | |
| 9CFA | Address on File | APE 0.112; BTC 0.000854; ETH 0.01078; KAVA 1.019; LLUNA 928.502; MATIC 1.075; USDC 311910.67; VET 25944.3 | | |
| CE30 | Address on File | BTT 100; ENJ 1000.82; SHIB 25102664.6; STMX 32.4; XVG 1 | | |
| FD95 | Address on File | VGX 4.17 | | |
| A5D5 | Address on File | BTT 26177200 | | |
| E845 | Address on File | VGX 4.01 | | |
| 234A | Address on File | BTC 0.000495; DOGE 1045.3; SHIB 6304375.2 | | |
| 774D | Address on File | VGX 5.16 | | |
| EF56 | Address on File | BAT 0.3; DOT 0.484; LUNA 2.277; LUNC 2.2; SHIB 892683.7 | | |
| 5E86 | Address on File | BTT 14886400; SHIB 33559994.5; SUSHI 2.4182 | | |
| 2599 | Address on File | SHIB 9829983.1 | | |
| BD65 | Address on File | VGX 8.39 | | |
| 1212 | Address on File | ADA 1875.2; BTC 0.00059 | | |
| B792 | Address on File | SHIB 152388326.1 | | |
| 4DC5 | Address on File | BTC 0.000433; BTT 62448200 | | |
| 4C8D | Address on File | XLM 540.8 | | |
| E2CA | Address on File | CKB 2 | | |
| 4C37 | Address on File | AMP 1156.47; DOGE 4040.4; ETC 3.85; SHIB 31459137.7 | | |
| FDE2 | Address on File | BTC 0.000504; SHIB 30755714.7 | | |
| A245 | Address on File | BTC 0.000456; BTT 1722755700; DOGE 7000.3; ETH 1.25932; MANA 39.58; SHIB 139759851.9; TRX 8090.4; VET 5126.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F841 | Address on File | ADA 401.8; BTT 12096200; SHIB 36092853.9 | | |
| 7EEC | Address on File | APE 8.506 | | |
| CA15 | Address on File | ENJ 528.78; MANA 222.22; SHIB 18549395.1; VET 8333.3 | | |
| 82CA | Address on File | BTT 19768900; ETH 0.02667; SHIB 3878975.9; SUSHI 5.4294 | | |
| 194F | Address on File | BTT 1446300 | | |
| 19F5 | Address on File | BTC 0.000814; BTT 86956521.7; LLUNA 105.78; LUNA 64.023; LUNC 10960985; SHIB 26462073.3 | | |
| 96C5 | Address on File | BTC 0.00561; LINK 1; SHIB 11160053.4 | | |
| 2CFC | Address on File | VGX 5.15 | | |
| 6CBF | Address on File | BTC 0.000368; SHIB 2925989.6; VGX 4.98 | | |
| F012 | Address on File | VGX 4.98 | | |
| 92A7 | Address on File | BTC 0.000001 | | |
| 918F | Address on File | BTC 0.000077; STMX 234.4 | | |
| 7D51 | Address on File | ADA 320.6; BTC 0.000769; BTT 96947200; CELO 57.036; ETC 7.26; ETH 0.05394; ICX 0.8; MANA 772.47; SHIB 14905581.7 | | |
| FA30 | Address on File | BTT 3350500; ETH 0.10338; MANA 43.18; SHIB 888099.4 | | |
| 0B15 | Address on File | BTC 0.000772; DOGE 2661.6 | | |
| A299 | Address on File | ADA 88.8 | | |
| 7755 | Address on File | BTT 7505609900; SHIB 16385894.6 | | |
| 7D66 | Address on File | ADA 66.6; BTC 0.011089; DOGE 311.3; MANA 26.59; SHIB 9938295.6 | | |
| 2473 | Address on File | VGX 4.19 | | |
| C432 | Address on File | ADA 115.8; BTC 0.000443; BTT 165720100; CELO 95.323; DOGE 545.1 | | |
| ABE3 | Address on File | BTC 0.000035 | | |
| 056A | Address on File | BTT 56664500 | | |
| FBC2 | Address on File | BTC 0.003251 | | |
| CC21 | Address on File | BTT 900 | | |
| A849 | Address on File | VGX 4.29 | | |
| 0B24 | Address on File | BTT 94977319.2; SHIB 12475291.8 | | |
| 509F | Address on File | ADA 33.8; ATOM 1.967; BTC 0.002957; DOT 0.279; ETH 0.02023; HBAR 29.7; LINK 1.01; MANA 2.32; MATIC 4.697; OXT 19.9; SAND 5.3165; SOL 0.4363; UNI 1.111 | | |
| E1B9 | Address on File | BTC 0.000936; CKB 3795.6; SHIB 13831151.6; STMX 2408.8 | | |
| EE84 | Address on File | VGX 4.19 | | |
| 901B | Address on File | VGX 4.03 | | |
| E3B5 | Address on File | ADA 26.3; BTC 0.00045; BTT 35286602.4; LUNA 1.616; LUNC 105723.6; SHIB 9453563.5; STMX 1913.6 | | |
| B1D6 | Address on File | BAT 592.1; SHIB 11514363.4; XLM 553.2 | | |
| 7949 | Address on File | BTT 260162300; SHIB 311081.6 | | |
| 9967 | Address on File | VGX 5.21 | | |
| 8FBC | Address on File | LLUNA 12.925; LUNA 2.085; LUNC 454576; VGX 11.51 | | |
| D106 | Address on File | VGX 4.61 | | |
| 2245 | Address on File | BTT 4019900 | | |
| 226F | Address on File | VGX 8.38 | | |
| 45EB | Address on File | BTT 123761500; DOGE 2274.7; LLUNA 18.885; LUNA 8.093; LUNC 2590154.7; SHIB 32338965.6 | | |
| 1A85 | Address on File | VGX 4.17 | | |
| D8CB | Address on File | ADA 768.4; BTT 220485627.3; DOGE 8231.5; SHIB 9933332.7; SOL 7.4353 | | |
| CD24 | Address on File | ATOM 3.478; BTT 50695832.8; HBAR 160.4; MANA 34.6; SHIB 2879312.4 | | |
| 1855 | Address on File | VGX 5.12 | | |
| 7424 | Address on File | BTC 0.003479 | | |
| 5BEE | Address on File | VGX 4.33 | | |
| C8D2 | Address on File | LLUNA 14.275 | | |
| AF57 | Address on File | ADA 4045.2; ALGO 2839.26; BTC 0.045027; ETH 4.08442; USDC 1012.07 | | |
| 71AF | Address on File | DOGE 9; DOT 23.909; LINK 48.36; LLUNA 45.487; LTC 10.3225; LUNA 18.081; LUNC 5436809.9; SHIB 211111780.4 | | |
| EA3E | Address on File | ADA 1212.7; BTT 1002265300; DOGE 11117.3 | | |
| 09FA | Address on File | SHIB 205718.9 | | |
| 7537 | Address on File | ADA 486; BTC 0.011034; DOGE 416.9; ENJ 21.65; EOS 17.69; ETH 0.06375; HBAR 284.4; LTC 0.28153; STMX 6105.5; VET 586.7 | | |
| 9B0B | Address on File | BTC 0.000859; BTT 61102400; DOGE 846.5; SHIB 2619278.5; VET 89.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF3C | Address on File | ADA 105.8; ALGO 7.23; BAT 8.7; BTC 0.000651; BTT 1706200; CKB 530.5; DGB 86.1; DOGE 312.3; DOT 0.248; ETC 0.44; ETH 0.00981; GLM 79.01; HBAR 29.1; LINK 2.01; LTC 0.08791; OCEAN 18.88; ONT 7.11; STMX 3644.9; TRX 654; VET 95.9; VGX 71.98; XLM 105.1; XMR 0.072; XVG 1058.5; YFI 0.000356 | | |
| 27D6 | Address on File | DOGE 3107.9; DOT 33.319; ETH 0.32898; SHIB 20514930.5; USDC 753.01 | | |
| 96B4 | Address on File | BTT 24405100; SHIB 1134501.4 | | |
| 72EC | Address on File | BTC 0.000625 | | |
| 5E17 | Address on File | BTC 0.000513; BTT 4347826; SHIB 2199366.3 | | |
| E01A | Address on File | BTC 0.000724; BTT 95734000 | | |
| 736C | Address on File | DGB 1049.1 | | |
| 72E5 | Address on File | VGX 4 | | |
| C62F | Address on File | BTC 0.000165 | | |
| F5EA | Address on File | BTC 0.000425; BTT 13032700 | | |
| C91F | Address on File | BTT 146208400 | | |
| E8B5 | Address on File | ADA 944.9; BTC 0.022077; DOT 40.178; ETH 0.45223; SOL 15.6843 | | |
| 51BD | Address on File | VGX 4.75 | | |
| E697 | Address on File | SHIB 23642840.5 | | |
| 309E | Address on File | VGX 2.82 | | |
| 563B | Address on File | VGX 2.78 | | |
| FE5E | Address on File | IOT 45.41; SHIB 11566871.1 | | |
| 57DB | Address on File | BTC 0.002658; BTT 33391600; ETH 0.01838; LUNA 3.939; LUNC 257289.8; SHIB 2912479.9 | | |
| 1DC9 | Address on File | ADA 14; ALGO 5.03; ATOM 1; BTT 5611099.9; CHZ 18.315; DGB 153.5; DOGE 52.4; DOT 1.001; LUNA 1.035; LUNC 1; STMX 1006.4; TRX 103.5; VET 195.9; XVG 301.8 | | |
| BF10 | Address on File | DOGE 244.7 | | |
| 226B | Address on File | VGX 5.22 | | |
| 1AAA | Address on File | SHIB 2543495 | | |
| 7F88 | Address on File | BTC 0.000787 | | |
| 3B4A | Address on File | BTT 601385300; VGX 63.61 | | |
| A192 | Address on File | SHIB 20926170.6 | | |
| DBEA | Address on File | ADA 1588.3; ATOM 60.846; AVAX 7.55; BTC 0.001691; DOGE 1268.6; DOT 55.725; ETH 0.67472; LINK 28.7; LLUNA 113.127; LTC 2.47359; LUNA 48.483; LUNC 1204382; OCEAN 837.37; SOL 6.6754; SRM 10.555; XLM 1842.6 | | |
| 6861 | Address on File | BTT 239945600 | | |
| 7EB4 | Address on File | JASMY 1159.1 | | |
| B878 | Address on File | ADA 126.2; BTT 45060800; DOGE 1015.6; SHIB 41658377.2; VET 1265 | | |
| 3F4C | Address on File | ETH 0.02326; SHIB 1650073.6; XRP 43.9 | | |
| 31B9 | Address on File | ADA 47.2; BAT 15.5; BTC 0.003798; BTT 13462500; CKB 1188.2; DOGE 509.4; ETC 2.39; ETH 0.01469; GLM 146.2; LRC 21.519; LUNA 2.321; LUNC 131516.2; SHIB 19844635.1; SOL 0.1046; TRX 256.9; VET 176.6; VGX 4.29; XLM 19.7; XVG 954.5 | | |
| E90B | Address on File | BTC 0.000464; DGB 1502.6 | | |
| 7D7E | Address on File | BTC 0.000405; SHIB 24273518.4 | | |
| DBB1 | Address on File | ADA 2136.1; BTC 0.277033; BTT 206105700; DOGE 5.7; ETC 60.39; MATIC 0.657; SHIB 3479452; USDC 0.83; XTZ 504.16 | | |
| BD46 | Address on File | LLUNA 97.314; LUNA 12.472; LUNC 8688501.6; SHIB 23110885.9 | | |
| 9212 | Address on File | VGX 4.68 | | |
| 8C67 | Address on File | BTC 0.000499; SHIB 5852059.9 | | |
| 9E3E | Address on File | SHIB 1869145.5; SOL 1.2268 | | |
| E535 | Address on File | BTC 0.000729; SHIB 931412.3 | | |
| 0C86 | Address on File | BTC 0.000501; SHIB 2071680.1 | | |
| 8678 | Address on File | VGX 4.68 | | |
| D493 | Address on File | ADA 12.7; DOGE 25.5 | | |
| 08D2 | Address on File | VGX 4.57 | | |
| AA34 | Address on File | BTT 20000; DOGE 284.3; LUNA 3.345; LUNC 5011740.9; MATIC 0.44; SHIB 3135750.3; VGX 141.24 | | |
| 08AB | Address on File | VGX 8.38 | | |
| E03F | Address on File | ADA 59.9; BTC 0.00051; BTT 13903100; DOGE 567.5; ETH 0.02849 | | |
| 625D | Address on File | ETH 0.00001 | | |
| D862 | Address on File | BTC 0.000513 | | |
| 394D | Address on File | BTC 0.002907; BTT 2058355009; CKB 73354.7; DOGE 4160.3; ETC 8.03; LLUNA 11.877; LUNA 5.09; LUNC 1110353.9; SHIB 98777638.4; STMX 18501.2; VGX 34.53 | | |
| D8B3 | Address on File | BTT 800; DGB 0.3; DOGE 278.1; STMX 0.8; VET 0.6; XVG 0.6 | | |

SCHEDULE F ATTACHMENT: Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 849E | Address on File | BTT 36303700 | | |
| 19E9 | Address on File | BTC 0.000497; SHIB 4613499.2 | | |
| D452 | Address on File | BTT 3056455.1; DGB 491.6 | | |
| 6089 | Address on File | ADA 1365.7; ALGO 589.59; ATOM 1.029; BAND 45.683; BAT 272.7; BCH 1.89266; BTC 0.000462; BTT 137927500; CELO 61.653; CKB 12985.1; DOGE 5662; DOT 17.413; ENJ 221.9; FIL 16.21; GRT 354.09; IOT 310.4; LLUNA 4.274; LTC 6.24731; LUNA 1.832; LUNC 5.9; MANA 127.41; SHIB 12659830.3; SOL 0.1646; STMX 11031.4; VET 2305.7; VGX 124.77; XLM 1735.5 | | |
| 1B00 | Address on File | ADA 242.2; BTC 0.000582; BTT 35475200; GLM 545.28; VET 1149.4; XTZ 76.58 | | |
| 1D4D | Address on File | SHIB 101723908.9 | | |
| 3F8E | Address on File | CHZ 0.0015; LLUNA 236.259; LUNA 101.254; LUNC 0.5 | | |
| 5F9D | Address on File | BTT 16786400 | | |
| C93B | Address on File | VGX 4.66 | | |
| EF70 | Address on File | VGX 2.88 | | |
| 8B89 | Address on File | ALGO 114.56; BCH 4.54018; BTC 0.000623; BTT 4295557285; DGB 59684.7; EOS 2247.44; GRT 508.51; HBAR 14401.1; ICP 32.85; IOT 18352.83; LLUNA 98.816; LTC 5.43175; LUNA 10.35; LUNC 3640620; ONT 11768.98; SHIB 56790; STMX 13391.6; TRX 28799.8; VET 20168.5; VGX 711.99; XLM 105079.6; XTZ 43.77; XVG 20686.1; ZEC 164.081; ZRX 187.2 | | |
| 4896 | Address on File | BTC 0.000457; BTT 42342500; STMX 300.8 | | |
| BF08 | Address on File | ADA 54.7; BTC 0.001862; BTT 201687700; CKB 1785.1; DGB 1744.8; DOGE 776; SHIB 36541134.4; STMX 5792.2; TRX 2157.5; VET 2694.2; VGX 6.91 | | |
| 87A5 | Address on File | BTT 325608979.3; LUNA 0.768; LUNC 50156.2; SHIB 12984562.9; XLM 152.9 | | |
| 23EA | Address on File | BTC 0.000436; VGX 51.64 | | |
| 72DD | Address on File | BTC 0.003736; BTT 220043800; DOGE 1350.9; DOT 14.415; LUNA 3.649; LUNC 238769.2; SAND 66.0585; SHIB 101924214.4; TRX 6210.1; VET 1001.8; VGX 49.65 | | |
| 880D | Address on File | VGX 2.88 | | |
| 9540 | Address on File | FTM 50.217; HBAR 520.9; SAND 2.0302; VET 3801.1 | | |
| 9F4C | Address on File | BTC 0.000701; BTT 30529900; SHIB 14891411.3 | | |
| 8C8F | Address on File | BTC 0.000162 | | |
| D1A9 | Address on File | VGX 5.15 | | |
| 4944 | Address on File | SHIB 687568.7 | | |
| 1FA0 | Address on File | HBAR 125.1; SHIB 716127.1; VGX 282.51 | | |
| 5B8B | Address on File | BTT 1340315800; LLUNA 217.484; LUNA 93.208; LUNC 20655478.8; SHIB 1022371473.3; VGX 490.98 | | |
| 6A14 | Address on File | VGX 2.65 | | |
| 432D | Address on File | BTT 17790400; DOGE 90.9 | | |
| 0843 | Address on File | BTC 0.0021; BTT 23273500; DOGE 175.8; SHIB 3114437.9; VET 220.7 | | |
| B756 | Address on File | ADA 18.8; DOGE 118.4; LUNA 0.75; LUNC 49046.7; SHIB 840336.1 | | |
| ECE9 | Address on File | SHIB 4778352.6 | | |
| 1141 | Address on File | BTT 23503100 | | |
| 7FEC | Address on File | SHIB 12782836.4 | | |
| 6813 | Address on File | ADA 205.6; ALGO 24.08; AMP 2779.36; APE 32.686; BAT 29; BTC 0.00105; BTT 61069517.1; CAKE 10.089; CHZ 115.8372; CKB 1747.4; DGB 603.1; DOGE 1763.1; ENS 19.04; ETC 2.02; ETH 0.00107; FTM 35.675; GRT 261.49; HBAR 3; IOT 27.27; JASMY 1983.1; LTC 0.01017; LUNA 36.031; LUNC 261341.8; MANA 6.98; MATIC 43.332; OCEAN 101.32; ONT 87.85; OXT 294.4; SAND 31.6121; SHIB 3163295.2; SKL 384.08; STMX 4015.2; SUSHI 20.6225; TRX 668.4; VET 1166; XLM 204.8; XVG 3.2; ZRX 103.1 | | |
| 45EC | Address on File | VGX 4.01 | | |
| DE1B | Address on File | DOGE 578.2; SHIB 712539.4; UNI 2.523 | | |
| C226 | Address on File | BTC 0.000875; DOGE 581.6; ETH 0.01396 | | |
| D0DB | Address on File | AAVE 100.6548; BTC 0.034208; DOGE 40134.4; ETH 0.0039; LINK 2107.73; LTC 154.68139; SHIB 600649694.8; VET 10350.4 | | |
| C6E2 | Address on File | DOT 0.867; LUNC 222.4 | | |
| 753D | Address on File | BTC 0.000387; SHIB 1412229.9 | | |
| 1A34 | Address on File | VGX 2.76 | | |
| D2FA | Address on File | ADA 128.1; APE 0.027; BTC 0.103561; BTT 12983100; DOGE 635.9; EOS 17.83; ETC 6.61; ETH 1.12242; SHIB 98716359.6; VET 462.4; VGX 120.48 | | |
| 952D | Address on File | BTC 0.000994; BTT 114614200; DOGE 1451.1; SHIB 118805.2 | | |
| A2E9 | Address on File | ADA 108.2; BTT 63709700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E085 | Address on File | BTC 0.000582; BTT 52086500; DOGE 7950.6; ETH 0.0074; SHIB 42316088.6 | | |
| 51F8 | Address on File | ETH 0.0362; SHIB 13938.5 | | |
| E097 | Address on File | BTT 93531800 | | |
| D1A2 | Address on File | VGX 2.78 | | |
| 7EBD | Address on File | SHIB 14200511.2 | | |
| EC10 | Address on File | ADA 25.2; BTT 455301700; VET 241.2 | | |
| D158 | Address on File | BTC 0.000661; BTT 71135600 | | |
| 6FED | Address on File | BTT 592482000; STMX 9585.2; XVG 7607.2 | | |
| 2E6A | Address on File | AMP 2628.31; BTC 0.000597 | | |
| C4C0 | Address on File | VGX 5.18 | | |
| 0F7F | Address on File | VGX 2.75 | | |
| 4181 | Address on File | ADA 2132.8; AMP 0.2; BTT 139203900; DOGE 5; DOT 232.032; MATIC 1.451; SHIB 184464061.7 | | |
| 1048 | Address on File | SHIB 5548880.2 | | |
| 8836 | Address on File | ADA 20.5; BTC 0.000882; DOGE 67.9; DOT 1.282; ETH 0.01204; LUNA 0.725; LUNC 0.7; XRP 88.4 | | |
| 022F | Address on File | VGX 4.58 | | |
| 9EC9 | Address on File | VGX 4.59 | | |
| 2063 | Address on File | BTC 0.001495 | | |
| 7AC0 | Address on File | VGX 5.15 | | |
| 2F6B | Address on File | LUNC 11.6 | | |
| 0AC4 | Address on File | BTT 3762600; DGB 201.5; HBAR 94; SHIB 4424299; VET 180 | | |
| 1B33 | Address on File | ADA 0.8 | | |
| 2863 | Address on File | BTC 0.00044; DOGE 1255.7 | | |
| ECBD | Address on File | DOGE 1534.9; LLUNA 13.632; LUNA 5.842; LUNC 1274364; SHIB 273222.2; VGX 0.94 | | |
| 1354 | Address on File | BTC 0.000493; BTT 12732300; VGX 7.86 | | |
| 4A36 | Address on File | SHIB 32929523.5 | | |
| 6EF5 | Address on File | ADA 9; BTC 0.000617 | | |
| 9727 | Address on File | SHIB 7042876.4 | | |
| 89AB | Address on File | VGX 2.8 | | |
| 3C55 | Address on File | MANA 52.37; USDC 263.42 | | |
| EF18 | Address on File | ADA 0.4; STMX 10076.6; VGX 157.15; XLM 837.4 | | |
| 025B | Address on File | SHIB 1398601.3 | | |
| 3E7B | Address on File | VGX 4.26 | | |
| 543E | Address on File | BTT 2479500 | | |
| 7E32 | Address on File | VGX 2.88 | | |
| EBCD | Address on File | VGX 4.27 | | |
| 5E76 | Address on File | SHIB 2225269.3 | | |
| 4298 | Address on File | BTC 0.00001; MATIC 146.146; SHIB 4446461; XRP 1303.4 | | |
| A59E | Address on File | BTC 0.000759; BTT 409169000 | | |
| D2E8 | Address on File | ADA 57.4; ALGO 9.1; BAT 33.4; BTT 3988500; CELO 3.082; DGB 1483.1; DOGE 273.4; ENJ 9.12; HBAR 46.9; LTC 0.09044; MANA 12.48; MATIC 19.395; SAND 12.3018; SHIB 80031156; SOL 0.1256; SPELL 5732.8; STMX 1798.3; VGX 12.95; XVG 822 | | |
| 679D | Address on File | BTC 0.00051; DOGE 2143.8; LLUNA 47.228; LUNA 20.241; LUNC 4415478.6; SHIB 138664903.4; TRX 41769.5 | | |
| 5FF4 | Address on File | DOGE 69.1; TRX 204.8; VET 72.1; XLM 40.7 | | |
| D15B | Address on File | BTT 73001700 | | |
| 0D92 | Address on File | BTT 8293100 | | |
| FBC1 | Address on File | BTT 117647000 | | |
| 2514 | Address on File | BTT 55405400 | | |
| FC1A | Address on File | ADA 5.5; ALGO 9.52; BTC 0.001347; ETH 0.0045; SOL 0.1206 | | |
| E9EF | Address on File | BTC 0.000442 | | |
| FCE3 | Address on File | VGX 2.77 | | |
| FD0C | Address on File | VGX 2.79 | | |
| 0C1A | Address on File | VGX 4.03 | | |
| 9F76 | Address on File | VGX 4.69 | | |
| 50D6 | Address on File | ADA 7.4; GALA 38.8128; SHIB 447828; XLM 35.5 | | |
| ED72 | Address on File | BTC 0.00044; BTT 10492100 | | |
| 88C2 | Address on File | DOGE 178.4 | | |
| 9703 | Address on File | ADA 14.6; DOGE 801.5; ETC 3.73; SHIB 17795932.3 | | |
| D0E9 | Address on File | BTC 0.000509; SHIB 8737439.9 | | |
| BB0A | Address on File | ZEC 0.011 | | |
| 5A0C | Address on File | VGX 5.24 | | |
| 55CA | Address on File | VGX 4.98 | | |
| 6AA2 | Address on File | BTC 0.000498; SHIB 41636 | | |
| 6ED1 | Address on File | JASMY 3204.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87EF | Address on File | ADA 44.3; ALGO 27.08; BTC 0.006001; CHZ 352.042; DOGE 208.4; DOT 2.291; SHIB 7809560.5; STMX 3041.7; XLM 999.5; XVG 34323.6 | | |
| DD4C | Address on File | BTC 0.000533; SHIB 11235955 | | |
| 326F | Address on File | ADA 60.5; BTC 0.000511; DOGE 213.4; SHIB 15803783.6; VET 732.9; XLM 231.1 | | |
| CFC3 | Address on File | BTC 0.000867; BTT 60795900; DOGE 6916.5; ETC 6.83; LTC 2.60418; SHIB 16765193.4; STMX 7589.3 | | |
| 923A | Address on File | SHIB 977122.6; XRP 313.5 | | |
| 2D93 | Address on File | BTT 128685300 | | |
| 98AB | Address on File | BTC 0.000498; SHIB 2764722.1 | | |
| A66E | Address on File | AAVE 0.0456 | | |
| 5C24 | Address on File | BTC 0.001772 | | |
| BC47 | Address on File | BTT 323500; DOGE 0.7 | | |
| 156C | Address on File | BTC 0.000448; BTT 14116800; MKR 0.0093; SHIB 71619.6 | | |
| 2583 | Address on File | SHIB 11827994.6 | | |
| 4D31 | Address on File | ETH 0.05944 | | |
| EE27 | Address on File | BTC 0.002409; CKB 2885.2; DOGE 108.6; EOS 14.54; ETH 0.15236; MATIC 44.022; SHIB 480222.2 | | |
| 9D94 | Address on File | BTC 0.000527; LLUNA 13.247; LUNA 5.677; LUNC 1237898.3; SHIB 38592591.6 | | |
| 5932 | Address on File | XRP 82.9 | | |
| 5EAB | Address on File | BTT 21079178.8; DOGE 3939.6; SHIB 51127249.8; SOL 0.9204 | | |
| 987E | Address on File | VGX 4.18 | | |
| 4FD0 | Address on File | ADA 288.4; BTC 0.000614; BTT 150000000; SHIB 51835859.6; TRX 2000; VET 2830 | | |
| F2ED | Address on File | ADA 508.9; ALGO 330.46; BTC 0.013961; BTT 153514030.4; LLUNA 7.978; LUNA 3.42; LUNC 745797; MANA 147.45; SHIB 61104467.8; XLM 1154.3 | | |
| 4E64 | Address on File | SHIB 1300046365.8 | | |
| 6DF4 | Address on File | BTC 0.002151; DOT 0.624; ETH 0.00599; LUNA 0.518; LUNC 0.5; SOL 0.1159 | | |
| 3EB4 | Address on File | BTC 0.000448; ETH 0.01321 | | |
| 295E | Address on File | VGX 4.68 | | |
| 5DA2 | Address on File | BTC 0.001086; BTT 14209100; DOGE 505.5 | | |
| 64A3 | Address on File | BTC 0.000499; SHIB 47381985.7 | | |
| 10F9 | Address on File | SHIB 10286013.5; VGX 2.78 | | |
| D2DD | Address on File | ADA 58.8; BTT 45140900; CELO 124.315; DOGE 6948.5; DOT 14.655; GLM 265.52; GRT 98.73; MANA 197.37; SHIB 78932657.1; VET 1479.6; XTZ 23 | | |
| 6895 | Address on File | VGX 2.81 | | |
| EB67 | Address on File | BTC 0.00073 | | |
| 3ADA | Address on File | BTT 7264200 | | |
| 9304 | Address on File | BTT 6761800; SHIB 1356852.1 | | |
| 323C | Address on File | BTC 0.142777; BTT 140575300; DGB 3333.8; DOGE 10447.3 | | |
| 3686 | Address on File | BTC 0.003029 | | |
| AF09 | Address on File | BTT 69217600; DOGE 962 | | |
| D0DA | Address on File | BTC 0.000501; VET 811.8; VGX 4.01 | | |
| 5555 | Address on File | BTC 0.00043; LINK 1.08; TRX 177.4 | | |
| D01B | Address on File | ADA 34; BTC 0.001386; BTT 27141800; CKB 708.4; DGB 378.1; DOGE 325.9; GLM 32.81; HBAR 62.6; OXT 23.8; SHIB 14492753.6; STMX 259; TRX 413.3; VET 207.4; XVG 643.7 | | |
| ED38 | Address on File | DOGE 197; VET 108.1 | | |
| 6007 | Address on File | DOT 0.547; ETH 0.04203; USDC 335.3 | | |
| B6D8 | Address on File | VGX 4.17 | | |
| B99C | Address on File | BCH 0.00095; BTT 3227200; DOGE 14638.7; ETC 0.04; USDC 6046.47 | | |
| 8BBA | Address on File | ALGO 61.64; BTC 0.040071; DOGE 4.5; ENJ 65.04; ETH 0.54185; MANA 95.68; SAND 27.5711 | | |
| A3F3 | Address on File | HBAR 123; SHIB 691850 | | |
| 9A7A | Address on File | VGX 4.31 | | |
| 693F | Address on File | VGX 4.03 | | |
| 60E3 | Address on File | BTT 155581900; DOGE 1355.7; SHIB 1354829.9 | | |
| 302C | Address on File | BTT 700; DOGE 3449.9 | | |
| CDBC | Address on File | BTT 32333199.9; SHIB 13661202.1; VET 983 | | |
| 0401 | Address on File | VGX 54.98 | | |
| F90A | Address on File | BTT 23944700 | | |
| 5254 | Address on File | DOGE 0.1; LUNA 3.932; LUNC 192; SHIB 1340599.3; STMX 39.7 | | |
| E57F | Address on File | BTT 13955200 | | |
| FA49 | Address on File | BTC 0.000981; BTT 70972100; SHIB 9164179.1 | | |
| A54A | Address on File | BTT 20427700; DOGE 584.3; SHIB 23084337.7; XVG 904.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 715B | Address on File | BTC 0.00072; BTT 39312900; DOGE 482.4; SHIB 46135428.8 | | |
| 1D92 | Address on File | SHIB 20836511.9 | | |
| FBC1 | Address on File | DOGE 2295.3; SHIB 3389256 | | |
| 2B70 | Address on File | VGX 4 | | |
| D19C | Address on File | VGX 5.4 | | |
| CAB0 | Address on File | BTC 0.000928; BTT 1133049400; SHIB 2746498.2 | | |
| E1B3 | Address on File | ADA 44.2; BTT 7199100; DOGE 248.1; XLM 29.6 | | |
| 0D68 | Address on File | DOGE 69; VET 89.7 | | |
| EFEE | Address on File | BTT 41660200; SHIB 22552280.5; XVG 563.2 | | |
| DB14 | Address on File | BTC 0.001042; SHIB 969367.9 | | |
| 6203 | Address on File | SHIB 692520.7 | | |
| 7A18 | Address on File | CKB 1452.5; SHIB 175315.5; VGX 7.52 | | |
| 59D1 | Address on File | ADA 46.4; ETH 0.01208; SHIB 484650.1 | | |
| A689 | Address on File | VGX 2.83 | | |
| EEDB | Address on File | VGX 2.82 | | |
| 7683 | Address on File | ATOM 0.001; BTT 8851600; DOGE 3319.6; ETH 0.22991; MANA 90.8; SHIB 43609260.3; STMX 1101.4; VGX 36.17 | | |
| 7A5C | Address on File | MATIC 4.73 | | |
| BC50 | Address on File | BTC 0.000891; SHIB 20390620.9; VGX 4.02 | | |
| 0E26 | Address on File | BTT 6037800 | | |
| 03F0 | Address on File | SHIB 1529675.7 | | |
| 38CA | Address on File | SHIB 133087908.7 | | |
| FAD8 | Address on File | BTC 0.000524; BTT 23582500 | | |
| 0CF0 | Address on File | BTC 0.004742; SHIB 2558479.5 | | |
| 0853 | Address on File | BTC 0.000443; BTT 37784000 | | |
| 2DCC | Address on File | SHIB 29210613.2 | | |
| 2B72 | Address on File | SHIB 744053049.9 | | |
| 3EA6 | Address on File | BTC 0.259954 | | |
| E331 | Address on File | BTC 0.002778; BTT 1234362290; DOGE 1106.7; LUNA 2.172; LUNC 142130.1; SHIB 25949459.8 | | |
| 1212 | Address on File | AMP 3621.43; BTT 455204500; LLUNA 4.178; LUNA 1.791; LUNC 390488.6 | | |
| B81C | Address on File | BCH 0.01378; DGB 1728.1; HBAR 167.6; SHIB 1000000; ZEC 0.004 | | |
| FD1E | Address on File | VGX 4.02 | | |
| CF06 | Address on File | SHIB 630840 | | |
| 1C65 | Address on File | SHIB 23313915.5; VGX 2.74 | | |
| DFB3 | Address on File | BTC 0.000582; USDC 517.92 | | |
| 222B | Address on File | VGX 2.82 | | |
| 3DDC | Address on File | BTC 0.010552; LUNA 1.072; LUNC 2386.8; SHIB 2913752.9 | | |
| 337A | Address on File | ADA 7.3; BTC 0.001649; ETH 0.00569; MATIC 5.162 | | |
| 590F | Address on File | BTT 12444100; ETC 4.23; VET 1015.9 | | |
| 9F8C | Address on File | ADA 51.2; BTC 0.000582; VET 99.6 | | |
| 56D4 | Address on File | LLUNA 7.024; SHIB 3735144.3 | | |
| 5132 | Address on File | BTT 12322900 | | |
| E65A | Address on File | ADA 104.6; BTC 0.00047; BTT 132401700; SHIB 60194342.2; TRX 1100.9 | | |
| 8CD3 | Address on File | VGX 4.01 | | |
| D672 | Address on File | ADA 199.4; BTC 0.0104; DOT 8.772; ETH 0.11638; MATIC 147.715; SHIB 20182752; SOL 1.1985; VET 1710; VGX 104.75 | | |
| 658D | Address on File | ADA 71.2; ETH 0.00257 | | |
| E81A | Address on File | BTT 81408500 | | |
| 14FE | Address on File | ADA 175.5; BTC 0.000671; DOGE 5229.3 | | |
| C521 | Address on File | VGX 2.8 | | |
| CDFD | Address on File | BTT 30225000; DYDX 51.0145; TRX 2001 | | |
| 12CE | Address on File | LLUNA 142.146; LUNA 60.92; LUNC 13287338.6; SHIB 12106537.6 | | |
| EC9E | Address on File | ADA 213.5; BTC 0.000503; SHIB 53661956.5 | | |
| 5224 | Address on File | BTT 604394290 | | |
| 7A7B | Address on File | EOS 2.3; ETC 0.21; XTZ 8.58; ZRX 15.8 | | |
| 4D25 | Address on File | VGX 2.84 | | |
| EB94 | Address on File | ETH 0.0104 | | |
| 7611 | Address on File | BTC 0.000004; BTT 3792900; SHIB 161865.6 | | |
| F3CA | Address on File | BTT 55926400 | | |
| F890 | Address on File | BTC 0.110138; BTT 243770700; CKB 28791.5; DOGE 2248.3; SHIB 9918666.9; STMX 5908.5; TRX 6710.4; XMR 1.11; XVG 42737 | | |
| 6143 | Address on File | BTC 0.000583; BTT 2378100; CKB 583.3; STMX 442; VET 107.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64BF | Address on File | ADA 378.8; ALGO 546.88; AVAX 8.89; AXS 29.77341; BTC 0.497048; BTT 148092500; CELO 0.284; DOGE 5013.1; DOT 24.908; ETC 20.68; ETH 4.20536; FIL 44.87; FLOW 65.652; GALA 4945.0114; LUNA 0.024; LUNC 1524; MANA 225.31; OMG 205.03; QNT 9.55581; REN 4171.67; SHIB 42626637.4; SPELL 96580.2; STMX 15521.8; UMA 40.415; UNI 92.477; VGX 175.42; YFI 0.052837; YFII 0.244062; ZEN 18.8647 | | |
| 2352 | Address on File | BTC 0.000432; BTT 6368400; TRX 1197.1 | | |
| 432C | Address on File | VGX 2.8 | | |
| E1CE | Address on File | DOT 2.863; VGX 37.42 | | |
| AAC5 | Address on File | BTC 0.00001 | | |
| AC97 | Address on File | ADA 107.3; BTC 0.000652; BTT 34164700; EOS 16.88; SHIB 29014960.3 | | |
| 4EBF | Address on File | VGX 5.39 | | |
| 503D | Address on File | SHIB 4359490.2 | | |
| 9FAB | Address on File | BTC 0.000211 | | |
| 086A | Address on File | SHIB 20814915.7; VGX 2.81 | | |
| 3DE9 | Address on File | VGX 2.78 | | |
| 5C32 | Address on File | DOGE 2234.5; SHIB 7022471.9 | | |
| 90B5 | Address on File | VGX 2.75 | | |
| 84A2 | Address on File | BTC 0.002045; SHIB 1441129.8 | | |
| 1D13 | Address on File | DOGE 3.5; LLUNA 5.17; LUNA 2.216; LUNC 483344.4; SHIB 15539439.5 | | |
| 6F60 | Address on File | BTT 23256604.1; CKB 4000; LUNA 2.562; LUNC 167595; SHIB 44536773.7; TRX 245.9; VGX 18.92 | | |
| 139D | Address on File | BTC 0.000447; DOGE 482.1; VET 946.8 | | |
| 36C2 | Address on File | BTC 0.000529; SHIB 5818163.1 | | |
| E1BC | Address on File | BTC 0.00039; SHIB 6937218.1 | | |
| E777 | Address on File | BTT 246795000 | | |
| 3C4A | Address on File | ADA 25.8; BTC 0.000552; BTT 2847800; ETC 0.43; LINK 0.99; LTC 0.17623; OXT 31.2; SHIB 1960784.3; STMX 210.5 | | |
| 55DC | Address on File | BTC 0.0088; VGX 109.42 | | |
| 9B8E | Address on File | VGX 4.01 | | |
| BD31 | Address on File | ADA 26.5; BTT 17463300; JASMY 5128.4; LUNA 1.961; LUNC 128320.4; SHIB 11301894.4; TRX 834.5; VET 450.4 | | |
| DEC2 | Address on File | BTT 49370800; CKB 50285.5; DGB 2999; SHIB 18337871.4; STMX 4323.9 | | |
| D556 | Address on File | ADA 308; BTC 0.000432; BTT 9468800; DOGE 122.2; ETC 1.03; ETH 0.04656; SOL 0.525; TRX 746.2 | | |
| E5CD | Address on File | BTT 5379500 | | |
| 9121 | Address on File | SHIB 0.2 | | |
| D75A | Address on File | SHIB 17002190.9 | | |
| 3D01 | Address on File | BTC 0.000395; BTT 90090090; LUNC 998003.9; SHIB 26945030.6 | | |
| 4CA3 | Address on File | BTT 3529600; DOGE 147.8; HBAR 32.2; OCEAN 25.95; XVG 617 | | |
| A714 | Address on File | ADA 20; BTT 25862700; SHIB 3063197 | | |
| 6F77 | Address on File | DOGE 15.9 | | |
| B886 | Address on File | ADA 32.3; BTC 0.000496; SHIB 1130454.4 | | |
| D2C4 | Address on File | ADA 5; BTC 0.000838; BTT 14715700; CKB 1675.4; DOGE 88.5; SHIB 1539799.2; TRX 159.7; XVG 454.3 | | |
| 48DB | Address on File | BTT 16651900; DOGE 75.7; STMX 464.7 | | |
| B15E | Address on File | VGX 5.18 | | |
| B7AC | Address on File | BTC 0.002086; BTT 236226000; CKB 5954.1; DOGE 197.5; SHIB 15743608.6 | | |
| 9B3E | Address on File | VGX 8.39 | | |
| 3F8B | Address on File | VGX 2.82 | | |
| 1C79 | Address on File | ADA 151.8; BTC 0.000449; BTT 237181600; CKB 4740.1; DOGE 1084; HBAR 946.5; JASMY 1811.5; LLUNA 10.779; LUNA 4.62; LUNC 1537786.3; SHIB 50760972.4; SPELL 23915.8; STMX 4391.1; VET 1144.8; XVG 3751.1 | | |
| CB50 | Address on File | BTC 0.000886; DOGE 1370.8; SHIB 5767012.6 | | |
| 5B67 | Address on File | BTT 124248800; SHIB 13793103.4 | | |
| EE91 | Address on File | VGX 4.93 | | |
| C79E | Address on File | BTC 0.000239 | | |
| 92A0 | Address on File | BTC 0.000498; SHIB 2050020.5 | | |
| 5DB5 | Address on File | BTC 0.00044; BTT 62253499.9 | | |
| 3D28 | Address on File | ADA 23.9 | | |
| EBDD | Address on File | BTT 6353200 | | |
| E547 | Address on File | BTT 26091900; SHIB 22160362 | | |
| 774B | Address on File | VGX 4.61 | | |
| 43A3 | Address on File | BTC 0.003251 | | |
| 2A72 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C1A | Address on File | SHIB 0.1 | | |
| 8EB3 | Address on File | VGX 4.33 | | |
| E1A7 | Address on File | BTC 0.000611; ETH 0.02243; SHIB 35271402.1 | | |
| 55E2 | Address on File | VGX 4.85 | | |
| F670 | Address on File | BTC 0.000525; BTT 47460300 | | |
| 921F | Address on File | BTC 0.003084 | | |
| C52A | Address on File | BTC 0.000027 | | |
| 0484 | Address on File | VGX 8.38 | | |
| 4104 | Address on File | BTT 5184100; TRX 68 | | |
| 1C8A | Address on File | SHIB 11915.7; USDC 313.77 | | |
| 502D | Address on File | SHIB 28451035 | | |
| 5D33 | Address on File | BTC 0.005599; BTT 15445900; ETH 0.20089; SHIB 1862233.3 | | |
| C271 | Address on File | BTC 0.000498; SHIB 1932190 | | |
| C14A | Address on File | SHIB 18879254.2 | | |
| 3240 | Address on File | BTC 0.00135; BTT 479025849.8; LLUNA 13.078; LUNA 5.605; LUNC 1222554.5; SHIB 146914288.4; VET 5040 | | |
| 8DA0 | Address on File | BTT 200888109.3; CKB 50095.3; GRT 720.58; MANA 171.19; SHIB 132172071.5; SPELL 52050.9; XVG 53384.2 | | |
| D8BE | Address on File | BTC 0.000195; SHIB 23133629.1 | | |
| 2D7D | Address on File | SHIB 22764542.9 | | |
| 3589 | Address on File | VGX 2.75 | | |
| 01A2 | Address on File | SHIB 2171450.5; SOL 0.2343 | | |
| D988 | Address on File | ADA 61.9; BTC 0.059671; DOGE 2796.5; ETH 1.26936; IOT 1176.5; SHIB 2109111.4 | | |
| CD37 | Address on File | ETH 0.00198; LUNC 115.4 | | |
| A8D1 | Address on File | BTC 0.001041; BTT 62542700; SHIB 1186802.7; XLM 194 | | |
| E085 | Address on File | BTT 125414599.9 | | |
| 973C | Address on File | LLUNA 10.593; LUNA 2.363; LUNC 515493.7; SHIB 35820956.9 | | |
| 1279 | Address on File | BTC 0.000437; BTT 28646400; DOGE 1615.7 | | |
| F0B4 | Address on File | ADA 512.8; BTC 0.000185; SHIB 267163756 | | |
| D8EB | Address on File | DOGE 354; SHIB 6064041.7 | | |
| 7390 | Address on File | VGX 5.15 | | |
| 9025 | Address on File | DOGE 16.2 | | |
| 79AE | Address on File | BAT 13.4; BTC 0.00052; BTT 16335100; CKB 4526; DOGE 36.5; SHIB 2622850.9; XVG 954.2 | | |
| B4F1 | Address on File | LUNA 0.375; LUNC 24493.3 | | |
| 897E | Address on File | BTC 0.000165 | | |
| 2047 | Address on File | VGX 2.75 | | |
| 230B | Address on File | BTC 0.000449; BTT 23583700; DOGE 913.5; HBAR 138.2 | | |
| FAED | Address on File | VGX 8.38 | | |
| B5E7 | Address on File | BTC 0.00165; SHIB 980431.9 | | |
| 509F | Address on File | MANA 0.81 | | |
| F95E | Address on File | SHIB 84987616.3 | | |
| 9DC1 | Address on File | SHIB 3455794.5 | | |
| 51A3 | Address on File | ADA 485; BTC 0.00137; BTT 151254300; DOGE 600; LTC 3.10274; SHIB 305752109.9; STMX 11590.7; XLM 514.9; XVG 20764.2 | | |
| 7300 | Address on File | SHIB 26811.2 | | |
| 2EE3 | Address on File | BTT 137628142.5; SHIB 28051593 | | |
| 3679 | Address on File | VGX 4.29 | | |
| 4EF6 | Address on File | VGX 4.61 | | |
| 0A9F | Address on File | VGX 4.68 | | |
| 38C4 | Address on File | BTC 0.000734; BTT 22530600; DOGE 1044; SHIB 13303979.9 | | |
| 8AC2 | Address on File | BTC 0.000426 | | |
| 7A8D | Address on File | USDC 105.36 | | |
| 2890 | Address on File | ETH 0.057; TRX 341.3 | | |
| 2BE7 | Address on File | AMP 1933; CKB 4485.9; DGB 2784.6; SHIB 2752546.1; VET 1079 | | |
| 8061 | Address on File | XLM 215.2 | | |
| F052 | Address on File | VGX 2.88 | | |
| FB72 | Address on File | VGX 2.88 | | |
| 4424 | Address on File | VGX 2.8 | | |
| 852C | Address on File | AMP 402.48; BTC 0.000499; BTT 7901300; DGB 1094.7; DOGE 471.2; HBAR 65.5; LUNC 555318.8; SHIB 4531567.8; SPELL 23291.5; STMX 1635.6; XLM 26.6; XVG 1482.2 | | |
| 5A96 | Address on File | VGX 5.15 | | |
| 9324 | Address on File | LUNA 3.819; LUNC 249801.7 | | |
| ADC1 | Address on File | ADA 7498.1; AVAX 37.51; DOT 214.436; ENJ 1581.93; ETH 9.13428; FTM 1952.095; LINK 61.76; MANA 752.04; SAND 264.5606; SHIB 25073668.8; SOL 29.9434; STMX 100487; VET 25122.7 | | |
| 7FEF | Address on File | BTC 0.001022; SHIB 25261386.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98A6 | Address on File | VGX 5.21 | | |
| DC64 | Address on File | VGX 4.01 | | |
| 0CD5 | Address on File | VGX 4.19 | | |
| F829 | Address on File | VGX 4.29 | | |
| DE91 | Address on File | BTT 258590800; CKB 20258.9; DGB 24206.9; SHIB 57459010.2; STMX 7032.8; VET 782.6; VGX 216.34; XVG 6990.6 | | |
| F6D2 | Address on File | DOGE 186.2; VET 722.9 | | |
| 6C6C | Address on File | BTC 0.001783; BTT 25797000 | | |
| D927 | Address on File | VGX 2.75 | | |
| 0577 | Address on File | MANA 5.63; SAND 2.8033; SHIB 4202013.4; VGX 29.39 | | |
| 6279 | Address on File | VGX 2.65 | | |
| 9B13 | Address on File | ADA 12.7; BTC 0.000498; MANA 16.22; SHIB 2202388.7 | | |
| AB4A | Address on File | AMP 316.93; ANKR 128.99963; BTC 0.002358; BTT 13782051.2; CKB 863.5; DOGE 287.9; SHIB 1986808.6; SPELL 4665.1; STMX 557.6; VET 944.9; XLM 126.6 | | |
| AB9D | Address on File | VGX 2.81 | | |
| 30BE | Address on File | ETC 1.13 | | |
| D1D4 | Address on File | VGX 4.01 | | |
| 2359 | Address on File | SHIB 520969 | | |
| 6DD8 | Address on File | BTT 2570200 | | |
| 4D0E | Address on File | SHIB 21729421.6 | | |
| 11D8 | Address on File | ADA 14203.5; LLUNA 22.825; LUNA 25.407; LUNC 5220992.8; SHIB 281408.3 | | |
| 521E | Address on File | APE 10.866; BTT 95548367.7; DOGE 1.9; LUNA 1.509; LUNC 98717.7; SHIB 13941410.8 | | |
| 5143 | Address on File | BTT 136116700; DOGE 397.8; SHIB 3166294.4 | | |
| 6253 | Address on File | BTC 0.000441; BTT 21325000; DOGE 910.8 | | |
| B2B2 | Address on File | BTC 0.171345; BTT 481765100; DOGE 1929.8 | | |
| 847F | Address on File | BTC 0.000404; BTT 782200; SHIB 55699580.9; USDT 0.5 | | |
| F535 | Address on File | BTC 0.000803; SHIB 88666507.7 | | |
| AB0F | Address on File | DOGE 34.6 | | |
| 4ADD | Address on File | BTT 173913043.4; LLUNA 22.411; LUNA 9.605; LUNC 2094614.2; MATIC 132.615; SHIB 10405827.2; VET 2676.1 | | |
| 48EA | Address on File | VGX 5.39 | | |
| C0E0 | Address on File | BTT 125152700; CKB 13198.9; SHIB 35289122.5; STMX 12876.9; TRX 4821.1; VET 873.9; XVG 6850.7 | | |
| 9044 | Address on File | BTC 0.000497; BTT 2509000; SHIB 3930483.8; TRX 93.9; VET 146; XLM 39.6 | | |
| 6810 | Address on File | BTC 0.00057; DAI 32.76 | | |
| E53D | Address on File | BTC 0.000469; BTT 19532800 | | |
| 9C7C | Address on File | VGX 2.76 | | |
| 5095 | Address on File | BTC 0.000695; LTC 0.0251 | | |
| 12A0 | Address on File | DOGE 29 | | |
| 31F8 | Address on File | VGX 4.94 | | |
| 2558 | Address on File | VGX 5.16 | | |
| 5A3A | Address on File | SHIB 1073921.6 | | |
| EBF3 | Address on File | BTT 31774200 | | |
| E246 | Address on File | HBAR 46.3; XMR 0.04 | | |
| F639 | Address on File | VGX 2.75 | | |
| F5BC | Address on File | DOGE 0.4 | | |
| 3917 | Address on File | APE 50.685; BTT 256072400; VGX 559.92 | | |
| 5FD5 | Address on File | VGX 2.88 | | |
| A558 | Address on File | BTC 0.00161; ETH 0.02451 | | |
| 14B8 | Address on File | VGX 4.02 | | |
| CD12 | Address on File | VGX 4 | | |
| EF2E | Address on File | DOGE 34.2; ETC 0.42; VGX 4.98 | | |
| 1F60 | Address on File | AMP 1980.81 | | |
| AE16 | Address on File | BTC 0.00084; SHIB 232076.4 | | |
| 069D | Address on File | VGX 4.59 | | |
| 39E0 | Address on File | BTC 0.09458 | | |
| 3530 | Address on File | VGX 4.19 | | |
| F0A3 | Address on File | ATOM 42.194; DYDX 67.1225; FTM 1251.66; LRC 304.8; LUNC 50448.9; MANA 109.06; OP 155.85; SAND 79.3951; SRM 95.233; UNI 17.113; VGX 12.5 | | |
| 45E1 | Address on File | VET 1549.2 | | |
| BBD4 | Address on File | BTC 0.014873; DOT 9.119; ETH 0.03659; HBAR 235.8; OXT 455.4; VGX 257.95 | | |
| BD04 | Address on File | BTC 0.015801; USDC 263.45 | | |
| 967A | Address on File | ADA 51.1; SHIB 2710027.1; TRX 628.3 | | |
| 4690 | Address on File | ALGO 53.37; BTC 0.000387 | | |
| 6F48 | Address on File | BTC 0.000437; BTT 400; ETH 0.00162; STMX 21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78FE | Address on File | BTC 0.00045; EOS 0.09 | | |
| 5F38 | Address on File | XVG 363544.5 | | |
| C0E7 | Address on File | BTC 0.000724 | | |
| CDE3 | Address on File | ADA 45.2; BTT 312959600; CKB 5502; DGB 510.1; IOT 54.93; STMX 52208.6; VET 226.3; XLM 82.7; XVG 1137.5 | | |
| 40D0 | Address on File | BTC 0.100481; ETH 1.00186 | | |
| D3F8 | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.000002; LTC 0.00012 | | |
| 9E2F | Address on File | BTC 0.002164; BTT 93182262.9; CKB 5877.8; DOGE 1213.7; SHIB 30780498.8 | | |
| 61A9 | Address on File | BTT 207923600; CHZ 108.0277; CKB 5193.9; SHIB 11428189.5; TRX 651.3 | | |
| 20BF | Address on File | VGX 2.78 | | |
| DF89 | Address on File | ADA 3.5; DOGE 528.6; DOT 3.153; ENJ 68.99; LLUNA 285.023; LUNA 122.153; LUNC 442.6; MANA 197.19; SAND 15.6108; SHIB 15407974.8; SOL 2.6468 | | |
| A39D | Address on File | BTC 0.002106; ETH 0.02435; SHIB 5588534.6 | | |
| 09EC | Address on File | ADA 259.9; BTT 50000000; LINK 3; UNI 5 | | |
| 9A75 | Address on File | SHIB 2909514.1 | | |
| 6D0D | Address on File | ADA 1075.7; BTC 0.036234; DOT 24.815; ETH 1.46163; LINK 18.75; SOL 1.0012; VGX 216.3 | | |
| 3E1B | Address on File | ADA 1133.6; BTC 0.001544; BTT 796614600; DOGE 14375.1; ETH 0.00006; SHIB 525640148.4; STMX 18231 | | |
| 4963 | Address on File | ADA 520.1; BTC 0.031582; DOT 39.648; LTC 3.84951; USDC 5313.29; VET 2748.5; VGX 215.8 | | |
| 1C92 | Address on File | BTC 0.00025 | | |
| 26C5 | Address on File | ADA 347.3; BTC 0.000894; DOGE 1542.2; LUNA 1.596; LUNC 104444.1; SHIB 3085553.9; XVG 2223.5 | | |
| 7A4E | Address on File | VGX 2.84 | | |
| 8F2A | Address on File | BTC 0.000522; SHIB 2005302.8 | | |
| 8934 | Address on File | BTT 342025600 | | |
| 6045 | Address on File | VGX 4.01 | | |
| 3D7F | Address on File | FTM 147.148; KNC 40.05; LINK 0.02; MATIC 307.465; PERP 67.065; SHIB 60072695.4 | | |
| AA98 | Address on File | ADA 142.9; BTT 19219600; ETH 0.57472; LTC 0.40023; VET 1244.4 | | |
| F12C | Address on File | BTC 0.003367; DOT 179.526; LUNA 0.69; LUNC 45125.3; VET 46581.1 | | |
| 3918 | Address on File | VGX 4.75 | | |
| 6D73 | Address on File | APE 0.19; ETH 0.00405; MATIC 614.415 | | |
| A991 | Address on File | BTC 0.000513 | | |
| 2004 | Address on File | VGX 5 | | |
| 2638 | Address on File | BTC 0.000459; DOGE 7763.2; SHIB 63300483.3 | | |
| D0B6 | Address on File | BTT 39625100; DOGE 285.4 | | |
| D780 | Address on File | LINK 1; VET 11247.5 | | |
| 0E1E | Address on File | DOGE 8092.9 | | |
| 8C2B | Address on File | VGX 2.82 | | |
| F0C6 | Address on File | ADA 463.3; BTC 0.000557; FTM 453.611 | | |
| E736 | Address on File | BTT 8342600; CKB 769.1; DOGE 1493.4; GRT 28.67; LUNA 0.742; LUNC 48493.3; STMX 367; XVG 387 | | |
| 5498 | Address on File | VGX 8.38 | | |
| B4AB | Address on File | ADA 133.6; ALGO 294.81; ATOM 24.672; BAND 6.612; BAT 70.9; ETH 0.04891; HBAR 4700; VET 537.1 | | |
| FBB1 | Address on File | USDC 1085.38 | | |
| B45A | Address on File | ADA 206.7; BTC 0.000076; ZRX 278.9 | | |
| 75FE | Address on File | BTC 0.001608; SHIB 1309243.2 | | |
| EC23 | Address on File | BTC 0.000341 | | |
| C4C4 | Address on File | BTC 0.057293; ETH 0.00093; USDC 182.28 | | |
| 8BDB | Address on File | ADA 173.2; AMP 1995.8; BTC 0.004355; BTT 54962700; CHZ 398.0156; CRV 68.5258; DGB 5353.6; ENJ 26.32; ETH 0.02642; GALA 856.9156; HBAR 1526.5; LLUNA 12.914; LUNA 5.535; LUNC 1207080; MANA 137.57; SHIB 45266290.9; STMX 2866.7; TRX 566.4; VET 1904.6; VGX 31.44; XLM 190.8; XVG 1646.3 | | |
| 9CB2 | Address on File | ADA 299.6; BTC 0.006126; ETH 0.37077 | | |
| 0BD7 | Address on File | ALGO 61101.99; BTC 1.00968; DOT 310.306; ETH 8.34376; HBAR 355000; ICP 501.4; LINK 1404.52; LUNA 0.144; LUNC 9414.6; MATIC 12663.049; OCEAN 17000; QNT 114.5; USDC 4.49; VGX 8866.04 | | |
| 399A | Address on File | BTT 22187100; DOGE 420.1; SHIB 3359086.3 | | |
| 970B | Address on File | ADA 1.8; BTC 0.000786; EOS 0.35; LINK 0.17; LUNA 2.978; LUNC 194819 | | |
| F82B | Address on File | BTC 0.011401; SHIB 7023458.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 17F5 | Address on File | DOGE 47.6; DOT 1.826; VGX 52.59 | | |
| 75E5 | Address on File | ETH 0.00547; SOL 0.0237 | | |
| 0EF3 | Address on File | USDC 2.02 | | |
| C6C7 | Address on File | ADA 291.7; BTC 0.010465; DOT 13.794; ETH 1.4637; GRT 389.28; LINK 2.51; MANA 23.99; SAND 17.6425; SOL 11.9372; VET 1181.6 | | |
| 7F98 | Address on File | BTC 0.00138; SHIB 24037076 | | |
| 1311 | Address on File | BTC 0.00046 | | |
| 971B | Address on File | DOGE 111.5 | | |
| 4306 | Address on File | SHIB 618766.1 | | |
| 3011 | Address on File | BTC 0.000512; CHZ 517.3185; MANA 215.22; SHIB 1475579.2; VGX 5.18; XTZ 36.84 | | |
| C2BA | Address on File | ALGO 42.82; AVAX 3.03; FTM 116.748; LUNA 0.35; LUNC 22883.5; TRX 165 | | |
| 6655 | Address on File | BTT 135720100; TRX 1033.9; VET 704.1 | | |
| 494A | Address on File | VGX 2.78 | | |
| A2BA | Address on File | ADA 3487.4; AMP 13273.91; BAT 539.5; BTC 0.010984; DOGE 8237.3; DOT 100.08; ETH 1.44084; LUNA 2.561; LUNC 167524.8; MANA 395.03; MATIC 571.013; SAND 106.634; SHIB 59647181.2; SOL 10.4495; VET 47209.4 | | |
| 10A3 | Address on File | ADA 2399.8 | | |
| ACCE | Address on File | ADA 817.7; AVAX 5.61; BTC 0.037998; DOGE 517.2; HBAR 277.1; LINK 17.03; LTC 0.97467; LUNA 0.006; LUNC 357.8; VET 2312.4 | | |
| 1F5C | Address on File | BTT 2786199.9; DOGE 484.6 | | |
| 0685 | Address on File | BTT 10697700; DOGE 165.1; SHIB 23944638.2; STMX 5389.5; USDC 321.66 | | |
| C4D9 | Address on File | VGX 2.84 | | |
| B82E | Address on File | BTC 0.002057 | | |
| 9FBA | Address on File | SHIB 3377752.9 | | |
| 9EF0 | Address on File | ADA 128.6; BTC 0.00302; BTT 90642400; CKB 24460.2; ETH 0.05896; SAND 38.2687; SHIB 13807224.2; XVG 11938.4 | | |
| 4D53 | Address on File | ADA 1.8; ETH 1.01631; USDC 1.45 | | |
| DF78 | Address on File | BTC 0.000329 | | |
| 7B4D | Address on File | SHIB 12722646.3 | | |
| E543 | Address on File | ADA 31.4; BTC 0.000911; DOT 21.626; ETH 0.61604; SHIB 6958502 | | |
| 1BBA | Address on File | BTC 0.000522; ETH 0.02486; LUNA 0.002; LUNC 124.9; USDC 416.15 | | |
| 61BA | Address on File | ADA 34.5; BTC 0.001718; BTT 41505900; DOGE 470.6; DOT 3.568; MANA 20.7; SHIB 4096550.7; VET 1150.3 | | |
| D244 | Address on File | VGX 4.18 | | |
| 00C1 | Address on File | VGX 4.29 | | |
| B501 | Address on File | ALGO 504.53; AVAX 14.76; BTC 0.001124; ETH 0.30927; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 352.342; SOL 27.4048; VGX 659.82 | | |
| C11B | Address on File | ADA 69.7; BTC 0.001227; BTT 51256600; DOGE 27.8; SHIB 2659574.4; STMX 1027.2; XVG 1109.6; ZRX 13.7 | | |
| C62E | Address on File | XLM 76 | | |
| 68D6 | Address on File | ADA 253.9; BTC 0.072474; BTT 75000000; DOGE 623.2; ETH 0.14492; VGX 12.9 | | |
| 2AC8 | Address on File | BTC 0.001102 | | |
| 99C8 | Address on File | BTC 0.00547; ETH 0.20833; LUNA 1.346; LUNC 1.3; VGX 49.54 | | |
| A8E9 | Address on File | SHIB 13154504.7 | | |
| DB3C | Address on File | ETH 5.12212 | | |
| 4E11 | Address on File | DOT 25.062; ETC 0.77; ETH 0.00526; USDC 171.44; VGX 579.08 | | |
| 3B53 | Address on File | ADA 5.9; APE 100.355; BTC 0.501243; DOT 1.095; ETH 2.25869; LUNC 24.1; SHIB 4569570.8; USDC 22178.03; VGX 503.07 | | |
| D5BC | Address on File | VGX 4.91 | | |
| AA67 | Address on File | BCH 0.00451; BTC 0.000002; ETC 0.03; ETH 0.00001; LTC 0.0151; XMR 0.004; ZEC 0.001 | | |
| D620 | Address on File | USDC 13.58 | | |
| 758D | Address on File | IOT 8.38 | | |
| 1028 | Address on File | ADA 199.4; BTC 0.013111; BTT 7963400; ETH 0.69695; MANA 15.56; MATIC 27.074; VET 6329 | | |
| FC68 | Address on File | ADA 1176.5; BTC 0.026202; SOL 9.9546 | | |
| 9421 | Address on File | VGX 4.29 | | |
| 582A | Address on File | BTC 0.016211 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF5E | Address on File | ADA 5048.6; ALGO 610.66; APE 397.538; AVAX 27.49; AXS 10.36784; BAT 307.8; BCH 1.45426; BTC 0.040709; BTT 21181900; CELO 51.473; CHZ 3054.5453; CKB 76093.3; EOS 321.88; FTM 1105.099; GRT 1564.89; HBAR 7133.2; LINK 274.19; LLUNA 13.395; LTC 6.84798; LUNA 5.741; LUNC 2105013.1; MATIC 3663.151; OXT 875.4; SAND 357.2871; SHIB 505207391.6; STMX 80201; TRX 3131.1; UMA 157.536; UNI 31.463; USDC 7.42; VET 64750.7; VGX 2700.75; XLM 2377.1 | | |
| DA99 | Address on File | BTC 0.000582; KNC 36.66; MKR 0.0168 | | |
| 76DD | Address on File | ALGO 564.06; BAND 53.629; DGB 24386.6; ENJ 531; FTM 1595.168; OMG 518.72; SHIB 102757676.7; VGX 1979.15 | | |
| F063 | Address on File | BTC 0.000497; BTT 129784700; SHIB 15993688.4; TRX 1503.2 | | |
| A5F8 | Address on File | BTC 0.022303; ETH 5.31497 | | |
| BE35 | Address on File | VGX 2.75 | | |
| D0B1 | Address on File | SHIB 0.3 | | |
| CA50 | Address on File | ADA 76; OXT 148.4 | | |
| 8313 | Address on File | VGX 0.86 | | |
| 41E6 | Address on File | ATOM 0.087; AVAX 0.03; BTC 0.07276; BTT 66731700; ETH 2.05978; VET 1000; XLM 0.9 | | |
| A6D5 | Address on File | BTC 0.0005; MANA 126.59 | | |
| 9B37 | Address on File | VGX 4.27 | | |
| 9758 | Address on File | VGX 4.59 | | |
| 1367 | Address on File | SHIB 1500000 | | |
| 2832 | Address on File | VGX 2.77 | | |
| 59A5 | Address on File | VET 7648.1 | | |
| C250 | Address on File | DOGE 116.3 | | |
| CFC8 | Address on File | BTC 0.000449; SHIB 9681525.8; TRX 2941.5 | | |
| 5007 | Address on File | LLUNA 9.305; LUNC 3462682.3 | | |
| 6131 | Address on File | VGX 2.8 | | |
| 8504 | Address on File | USDC 45.82; VGX 4.19 | | |
| 4A74 | Address on File | BTT 388410300; XVG 10198.4 | | |
| C4B2 | Address on File | ADA 1847.1; APE 10.709; BTC 0.008485; CKB 428.2; ETH 0.000006116838282; KEEP 12.79; LLUNA 4.926; LUNA 2.111; LUNC 24.2; MATIC 18.743; SOL 22.1522; XVG 533 | | |
| 3168 | Address on File | SHIB 3051928 | | |
| F9F9 | Address on File | ADA 22406.4; BTC 0.068876; BTT 41510500; DOGE 12742.7; DOT 14.955; SHIB 9870531; STMX 12354.9; VET 10254.1; XLM 54.3; XRP 203.1 | | |
| 44F7 | Address on File | BTC 0.000753; LINK 0.08; LLUNA 3.115; LUNA 1.335; SHIB 15450.9; UNI 10.797 | | |
| 21D6 | Address on File | BTC 0.025226; VGX 488.19 | | |
| B266 | Address on File | ETH 0.59031; SHIB 27220593.6 | | |
| 6724 | Address on File | BTC 0.000386; SHIB 3578457.6 | | |
| 9AB0 | Address on File | SHIB 12029154.2 | | |
| 0309 | Address on File | VGX 4.93 | | |
| 8297 | Address on File | ADA 38.4; BTC 0.002207; BTT 3275900; DOGE 152.1 | | |
| 19BE | Address on File | BTT 1443400 | | |
| 54FE | Address on File | BTC 0.000447; SHIB 20149419.2 | | |
| 705C | Address on File | BTT 161559523.8; HBAR 3073.7 | | |
| BF31 | Address on File | BAT 7.8; DGB 2373.5; OCEAN 4.25; SHIB 5707139.5 | | |
| 0957 | Address on File | BTC 0.000505; BTT 28710800 | | |
| 3AB1 | Address on File | BTC 0.00039; BTT 11188599.9; STMX 10478 | | |
| 3B68 | Address on File | ADA 122.6; APE 36.382; BTC 0.000493 | | |
| F68C | Address on File | ADA 25.1; BTC 0.001585; DOT 0.196; ETH 0.00454; MANA 3.33; SHIB 143225.4 | | |
| DE2C | Address on File | DOGE 544.4 | | |
| E6CB | Address on File | ADA 208.3; BTC 0.000448 | | |
| 19AA | Address on File | AXS 0.0998 | | |
| D583 | Address on File | BTC 0.000436 | | |
| 3D61 | Address on File | ADA 7.7; ETC 0.2 | | |
| 7F01 | Address on File | DOGE 62.8; VET 219.3 | | |
| 0F17 | Address on File | AVAX 0.94; BTC 0.00215; DOT 2.369; ETH 0.02355 | | |
| 3B2F | Address on File | VGX 4.69 | | |
| 5645 | Address on File | VGX 8.38 | | |
| D602 | Address on File | VGX 2.77 | | |
| 9CED | Address on File | BTC 0.28525; ETH 3.85041; HBAR 675.1 | | |
| DD0D | Address on File | ADA 33.8; HBAR 156.8; OCEAN 29.48 | | |
| 77C6 | Address on File | VGX 2.84 | | |
| A214 | Address on File | ADA 126; BTC 0.000581; ETH 0.13223 | | |
| A81E | Address on File | BTC 0.000498; SHIB 25517542 | | |
| A049 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6208 | Address on File | BTC 0.000499 | | |
| 4BDC | Address on File | CKB 25000 | | |
| 20A5 | Address on File | BTC 0.000442; DOT 50.247; VET 9210.8 | | |
| C34E | Address on File | BTC 0.00051; USDC 107.75 | | |
| 264A | Address on File | BTT 24926713.2; SHIB 10510077.5; XVG 2663.8 | | |
| 0A4D | Address on File | VGX 4.18 | | |
| 2C1E | Address on File | APE 52.915; AVAX 1; AXS 9.07424; BTC 0.000101; DOT 20.83; ENJ 36.79; FIL 3.02; LINK 1; LLUNA 11.532; LUNA 4.943; LUNC 1009770.3; MANA 10.33; SHIB 37658235.3; SUSHI 32.9036; VET 1000 | | |
| 063D | Address on File | BTC 0.000097 | | |
| 2088 | Address on File | ADA 767.9; DOGE 2.3; DOT 1.631; ETH 0.01465; MANA 1784.94 | | |
| 2B8C | Address on File | HBAR 1303.2 | | |
| 59EC | Address on File | BTC 0.000543; SOL 2.6064 | | |
| B0BA | Address on File | BTT 700; DOGE 94.6; SHIB 80513889.3 | | |
| 6080 | Address on File | BTC 0.000813; LLUNA 18.183; LUNA 7.793; LUNC 1699903.2 | | |
| D57E | Address on File | BTC 0.00051; SAND 77.2333; UNI 22.187; VGX 164.91 | | |
| 8838 | Address on File | ADA 210.5; ALGO 532.75; BTC 0.000148; DOGE 13045.6; ICX 151.9; IOT 45.9; SHIB 2643916.9 | | |
| CBED | Address on File | AVAX 1.64; BTC 0.009671; ETH 0.18865; LUNA 2.891; SOL 2.9096 | | |
| 6A88 | Address on File | DOGE 701.1 | | |
| F94A | Address on File | DOGE 1008.6; SHIB 2447980.4; VET 159.8 | | |
| 660A | Address on File | DGB 67.6; XVG 137.3 | | |
| 2188 | Address on File | ADA 1316.5; BTC 0.001023; ETH 0.42482 | | |
| 3139 | Address on File | BTC 0.000652; BTT 158378200; DOT 75.16; SHIB 21016035.4; VET 8285.3; XLM 8450 | | |
| 8DB0 | Address on File | BTC 0.000041 | | |
| 0AB1 | Address on File | BAT 3.3; BCH 0.02663; BTC 0.051457; EOS 2.62; ETC 0.26; ETH 0.27309; LTC 1.15672; QTUM 0.21; XLM 48.6; XMR 0.042; ZEC 0.014; ZRX 1.9 | | |
| EEE9 | Address on File | ADA 8.9; ALGO 21.84; AVAX 0.32; DOT 8.1; LLUNA 425.619; LUNA 1.349; MATIC 18.183; SOL 0.2648 | | |
| 8BAD | Address on File | VGX 4.71 | | |
| 8C58 | Address on File | DOGE 28.1 | | |
| 9844 | Address on File | BTC 0.000868; SHIB 6853070.1 | | |
| 2A87 | Address on File | BTT 1831800; DOGE 1118.6 | | |
| C891 | Address on File | BTC 0.000742; XLM 4.3 | | |
| 73B8 | Address on File | VGX 4.54 | | |
| 398A | Address on File | MATIC 10.805 | | |
| 1981 | Address on File | VGX 4.69 | | |
| BD4C | Address on File | VGX 5.13 | | |
| 2AD3 | Address on File | HBAR 5861.3 | | |
| 260D | Address on File | ADA 2353.6; ATOM 22.043; BTC 0.010461; BTT 25162800; DOGE 997.7; DOT 56.15; ETH 1.14088; HBAR 2482.7; KEEP 183.77; MATIC 102.673; SHIB 20202883.3; STMX 8092.8; USDC 102.46; XLM 1009.1 | | |
| 7117 | Address on File | BTC 0.014461; USDC 274.94 | | |
| 144B | Address on File | BTC 0.000612; HBAR 499.8; QNT 0.89054; SOL 0.9521; XLM 487.7 | | |
| C1C4 | Address on File | ADA 493; AMP 139.48; BTC 0.00133; BTT 5653200; DOGE 1013.5; ENJ 4.21; EOS 3.98; ETC 0.48; ETH 0.1185; LINK 1.52; LUNA 0.632; LUNC 721; MANA 21.07; MATIC 126.519; SAND 29.5717; SHIB 5189036.5; STMX 962.5; USDC 322.6; VET 5435.3; VGX 161.68 | | |
| 47DF | Address on File | LLUNA 5.288; LUNA 2.267; LUNC 7.3 | | |
| F01F | Address on File | BTC 0.000501; SHIB 5994764.3 | | |
| 88CB | Address on File | VGX 4.62 | | |
| 9E63 | Address on File | ADA 1308.8; BTT 184564400; CHZ 1259.9854; DOT 21.458; FTM 131.813; LLUNA 4.883; LUNA 2.093; LUNC 456308.2; MANA 14.78; MATIC 101.784; SUSHI 26.2052; VET 6688.6 | | |
| AE67 | Address on File | DOT 16.473; MANA 260.42; SOL 0.0383 | | |
| B476 | Address on File | DOGE 14.9 | | |
| 4F29 | Address on File | VGX 4.58 | | |
| E560 | Address on File | DOGE 2.7; SHIB 24882.3 | | |
| 081A | Address on File | ADA 2007.9; BTC 0.000675; CKB 45941.3; USDC 11043.57; VGX 1218.3 | | |
| 4EBA | Address on File | BTC 0.000658; BTT 16240200 | | |
| 615F | Address on File | ADA 8264.7; BTC 0.000452; DOT 35.278; ETH 3.12413; LINK 284.86; SHIB 27952039.8; VGX 74.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AEC | Address on File | AVAX 3.97; BTC 0.022648; DOGE 1136; LTC 5.83945; SOL 8.7763; VGX 36.64 | | |
| 4A40 | Address on File | BTT 37904500; ENJ 32.32 | | |
| F086 | Address on File | VGX 5.13 | | |
| 8FAE | Address on File | LTC 0.35192 | | |
| 50DE | Address on File | ADA 73.3; BTC 0.000659 | | |
| C8DF | Address on File | VGX 4.02 | | |
| FA3F | Address on File | ETH 0.54165; USDC 119.6 | | |
| 5E58 | Address on File | AUDIO 40.517; LUNC 3080.5 | | |
| 6EF8 | Address on File | OMG 1.11 | | |
| E705 | Address on File | BTT 6754800; STMX 1399.5; TRX 750 | | |
| 0C39 | Address on File | BTT 28395099.9; DOGE 402.8; SHIB 3762935 | | |
| 050E | Address on File | BTC 0.000468; DOGE 1462.8; XLM 980.3 | | |
| BAEC | Address on File | VGX 4.18 | | |
| D106 | Address on File | VGX 4.57 | | |
| 2442 | Address on File | BTC 0.002461; SHIB 661988.6 | | |
| 3769 | Address on File | VGX 5.26 | | |
| 0AD0 | Address on File | BTC 0.001327; CKB 8464.6 | | |
| 9EA1 | Address on File | DOGE 100; SHIB 100000 | | |
| 75BA | Address on File | VGX 4.61 | | |
| 7752 | Address on File | ADA 5.9; ALGO 76.96; BTC 0.000566; DOGE 1379.4; ETH 0.04644; MATIC 2.71; SOL 30.6531; STMX 6829.7; VET 2711.8; VGX 1.55 | | |
| 1C45 | Address on File | BTC 0.000467; DOGE 1700.3 | | |
| 0941 | Address on File | VGX 5.36 | | |
| 7CF7 | Address on File | BTC 0.00022 | | |
| 7191 | Address on File | VGX 5.39 | | |
| F4BB | Address on File | VGX 8.38 | | |
| B1C4 | Address on File | VGX 2.8 | | |
| A2C7 | Address on File | VGX 2.82 | | |
| EDE5 | Address on File | ADA 1647.9; BTC 0.011739; DOT 21.195; ENJ 158.55; ETH 0.54055; LINK 14.69; MANA 100.24; MATIC 735.425; OCEAN 553.67; SOL 3.6439 | | |
| 68EB | Address on File | ADA 638.1; BTC 0.368039; BTT 1437600; DOGE 5212.9; ETC 4.21; ETH 3.45839; QTUM 23.95; SHIB 8651709.1; STMX 1126.1; XLM 306.6 | | |
| 04A8 | Address on File | USDC 367.24; VGX 5030.16 | | |
| 8F89 | Address on File | ADA 2.7; SOL 0.0181 | | |
| EB3A | Address on File | BTT 600; LUNA 2.91; LUNC 190417.8; SHIB 33735241.6 | | |
| 6083 | Address on File | VGX 5.18 | | |
| 691E | Address on File | LUNA 1.881; LUNC 123044.4 | | |
| DDF3 | Address on File | ADA 2393.5; BTC 0.173775; BTT 824261700; ETH 1.73229; LINK 8.86; LTC 0.67861; TRX 12216.7; VGX 40.91; XRP 3172 | | |
| 1FD0 | Address on File | BTC 0.001587; MATIC 19.587; SHIB 996866.9 | | |
| 5E56 | Address on File | USDC 246.96; VGX 543.91 | | |
| E122 | Address on File | AAVE 1.0125; ADA 4.6; BTC 0.002415; CHZ 26.5171; CKB 4026.9; DGB 429.9; DOT 0.24; ETH 0.02755; FTM 50; HBAR 100; LINK 5; MANA 15; MATIC 16.422; OMG 1.74; OXT 18.6; SAND 10; SHIB 1222045.7; SOL 6.0604; XVG 1000; ZEC 0.5 | | |
| 4ECE | Address on File | BTC 0.000452; DOGE 942.7 | | |
| 8E6E | Address on File | BTC 0.002537 | | |
| 0EB7 | Address on File | ADA 62.6; BTC 0.013467; DOGE 163.1; ETH 0.33962 | | |
| BA97 | Address on File | LINK 0.06; SHIB 2721.1 | | |
| DDBF | Address on File | BTC 0.000498; ETH 0.01119; MANA 10.41; SHIB 1857355.1 | | |
| 8EF7 | Address on File | LLUNA 4.163; LUNA 1.784; LUNC 389126.3; SHIB 13186671.6 | | |
| 146D | Address on File | ETH 5.98306 | | |
| F60C | Address on File | BTC 0.000005; DOGE 1233.4; LLUNA 5.071; LUNA 2.173; LUNC 7 | | |
| D535 | Address on File | VGX 5.16 | | |
| 9D5D | Address on File | VGX 2.65 | | |
| 877D | Address on File | BTC 0.000718; DOGE 1009.8; DOT 0.717; MATIC 6.034; STMX 376 | | |
| 93B1 | Address on File | BTC 0.000496; DOGE 55.2; VGX 1.9; YFI 0.000633 | | |
| 5581 | Address on File | VGX 2.75 | | |
| F867 | Address on File | VGX 4.61 | | |
| E94B | Address on File | ADA 1259.6; BTC 0.004942; BTT 6182400; EOS 74.08; STMX 2639.8; TRX 2232.5; XVG 842.5 | | |
| 7FCB | Address on File | ADA 6; BTC 0.001003; BTT 1151420681.2; SHIB 306591041.2; USDC 0.9; VGX 2688.36 | | |
| F957 | Address on File | ADA 560.9; BAT 78.2; BTC 0.153926; DOT 17.97; EGLD 1.0017; ETH 0.59975; LLUNA 5.505; LUNA 2.36; LUNC 26.1; SOL 6.2378; VET 1165.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB15 | Address on File | BTC 0.000089; ETH 0.00647 | | |
| 24EF | Address on File | VGX 8.39 | | |
| CE05 | Address on File | ADA 2.8; BTC 0.000442 | | |
| B0B6 | Address on File | ADA 1964.2; BTC 0.101978; DOT 73.634; ETH 1.46775; FTM 40.078; LINK 57.26; LUNA 0.013; LUNC 816.8; MATIC 577.552; SHIB 3250912; USDC 20150.15; VET 4071.6; VGX 674.04 | | |
| F736 | Address on File | BAT 9.3; BCH 0.00003; BTC 0.000001; EOS 1; ETH 0.00861; LTC 0.00005; XLM 33.1; XMR 0.001; ZRX 1.3 | | |
| 6C66 | Address on File | BTT 6591000 | | |
| 53D4 | Address on File | BAT 632.1; BTC 0.000395; ETH 0.40286; LLUNA 7.922; LUNA 3.395; LUNC 740399.8 | | |
| F154 | Address on File | BTC 0.001837; VGX 7850.16 | | |
| D825 | Address on File | BTC 0.00506; ETH 0.02049 | | |
| 1F4F | Address on File | ADA 146.9; BTC 0.003136; CKB 934.7; DOGE 275; ETH 0.07285; VET 600.8; XLM 570.5 | | |
| 9960 | Address on File | VGX 8.38 | | |
| 4464 | Address on File | KAVA 355.451; LLUNA 17.677; LUNA 7.576; LUNC 337.7; UNI 118.55 | | |
| 9903 | Address on File | BTC 0.003239 | | |
| CCD5 | Address on File | VET 396.6 | | |
| 90D7 | Address on File | VGX 4.75 | | |
| 5D45 | Address on File | DOGE 0.8 | | |
| 5522 | Address on File | SHIB 3854448 | | |
| 723A | Address on File | ETC 1.52 | | |
| F377 | Address on File | BTC 0.001628; LLUNA 8.838; LUNA 3.788; LUNC 826070.9; VGX 4.9 | | |
| 643B | Address on File | ADA 998.5; AMP 1778.05; BTC 0.00072; CHZ 98.0302; CKB 3251.9; DOGE 126.6; DOT 6.911; FTM 39.109; HBAR 285.1; IOT 43.18; LINK 5.73; MANA 39.18; MATIC 114.514; ONT 40.31; OXT 153.8; SAND 342.9111; SHIB 280741.1; SKL 423.3; STMX 1856.4; TRX 544.3; USDC 157.9; VET 2570.2; XVG 2351.7 | | |
| EF68 | Address on File | ADA 1.3; DOGE 4; LLUNA 74.549; LUNA 31.95; LUNC 6968601.8; SHIB 770403.3 | | |
| D7CF | Address on File | ADA 69.2; BTC 0.000682; SHIB 287852.6 | | |
| 3DDC | Address on File | BTC 0.003312 | | |
| 1226 | Address on File | BTC 0.000074 | | |
| DA0C | Address on File | ADA 110.6; AVAX 0.37; BTC 0.005625; ETH 0.2574; HBAR 1037.3; MANA 5.49; QNT 0.38879; SAND 18.1609; SHIB 1033991; USDC 354.77; VET 643.6 | | |
| 7567 | Address on File | VGX 2.8 | | |
| F270 | Address on File | ADA 729.5; BCH 1.01133; BTC 0.032393; BTT 190148700; DOT 46.692; ETH 0.81024; SHIB 10703234.4; STMX 50616.1; TRX 5649.8; VET 4508.5; VGX 214.35 | | |
| B8F6 | Address on File | DOGE 679.5 | | |
| E10A | Address on File | JASMY 10564.4; LLUNA 3.916; LUNA 1.679; SHIB 60050471.9 | | |
| D1DA | Address on File | SHIB 7566483.1 | | |
| 1358 | Address on File | VGX 4.67 | | |
| 8813 | Address on File | BTC 0.000956; LUNA 0.782; LUNC 51126.9; TRX 121 | | |
| EE0D | Address on File | BTT 900 | | |
| 0F68 | Address on File | BTC 0.000448; BTT 70592900; LLUNA 21.798; LUNA 9.342; LUNC 2037710.3 | | |
| AE69 | Address on File | BTC 0.000283 | | |
| C8D5 | Address on File | ADA 141.8; ALGO 7.3; DOT 6.673; ENJ 12.51; FTM 24.239; HBAR 619.7; MATIC 106.175; VET 2334.3; XMR 0.209 | | |
| 101D | Address on File | ADA 8276.2; BTC 0.000763; VET 1770.4 | | |
| 7C4E | Address on File | APE 0.448; AVAX 0.04; ETH 0.0022; GALA 80000; LLUNA 7.509; LUNC 1300000 | | |
| F77F | Address on File | ADA 12.3; ALGO 13.34; BTC 0.014858; DOGE 343; ETH 0.13136; MATIC 12.596; SHIB 1321527.6; SOL 0.5925; XLM 68.1 | | |
| DF0A | Address on File | BTC 0.000229 | | |
| 287D | Address on File | VGX 4.9 | | |
| 8436 | Address on File | ADA 393.1; DOT 67.219; ETH 0.68497; LTC 7.5232 | | |
| 89C7 | Address on File | VGX 5.18 | | |
| F879 | Address on File | VGX 4.02 | | |
| 5CF4 | Address on File | BTT 8171400; DOGE 345.8 | | |
| 7ABE | Address on File | VGX 4.54 | | |
| 98B2 | Address on File | ADA 4.9; DOGE 1147; ETH 0.02205; LUNA 0.104; LUNC 0.1; SHIB 19085952; SOL 0.0185 | | |
| 50F6 | Address on File | LINK 0.53 | | |
| FBF1 | Address on File | VGX 4.59 | | |
| E6EF | Address on File | BTC 0.000468; LTC 0.14575; SHIB 1532007.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37BE | Address on File | ADA 169.9; SHIB 20173577.5 | | |
| 6E3E | Address on File | BTC 0.000361 | | |
| 5A74 | Address on File | VGX 4.29 | | |
| BFA6 | Address on File | BTC 0.000524; SHIB 3470294.2 | | |
| E140 | Address on File | ADA 5.9 | | |
| 209C | Address on File | BTC 0.000393; ETH 0.94969 | | |
| 33B6 | Address on File | BTC 0.004988; BTT 31745300; SHIB 2248937.7 | | |
| 52AE | Address on File | BTC 0.002855; ETH 0.03126; SAND 13.746 | | |
| 9646 | Address on File | BTC 0.000057; DOGE 1.7 | | |
| BE5E | Address on File | BTT 6601700; VET 2685.9 | | |
| 664B | Address on File | VGX 2.77 | | |
| 7983 | Address on File | ADA 3 | | |
| 23C8 | Address on File | ADA 1054.6; ALGO 2664.87; APE 20.295; BTT 459237173.3; DOGE 2241.5; LLUNA 3.622; LUNA 1.553; LUNC 5; SHIB 24097370.5; VGX 478.43 | | |
| 3FEF | Address on File | BTC 0.001839; BTT 3356800; CKB 14213.2; DOGE 5453.4; STMX 2362.3; VGX 14.17; XVG 321.5 | | |
| 11C0 | Address on File | BTC 0.000331 | | |
| B92F | Address on File | VGX 4.02 | | |
| 01C2 | Address on File | VGX 4 | | |
| 455D | Address on File | VGX 5 | | |
| C764 | Address on File | SHIB 2329075 | | |
| 322F | Address on File | BTC 0.000153; ETH 0.00179 | | |
| 89F1 | Address on File | VGX 4.69 | | |
| D077 | Address on File | BTC 0.00173 | | |
| 779A | Address on File | VGX 5.15 | | |
| 04FF | Address on File | DOGE 5761.7; SUSHI 68.8357; VGX 252.97 | | |
| A0EC | Address on File | DOGE 398 | | |
| A410 | Address on File | SHIB 5640788.3 | | |
| 73AC | Address on File | BTC 0.001511 | | |
| A6D2 | Address on File | BTC 0.00052; MATIC 349.562 | | |
| 59D9 | Address on File | VGX 5.21 | | |
| 2FDA | Address on File | VGX 4.02 | | |
| 5057 | Address on File | LLUNA 2.973; LUNC 1964064; SHIB 7396449.7 | | |
| E9B1 | Address on File | VGX 5 | | |
| B59F | Address on File | AVAX 11.09; CRV 247.0619; HBAR 13194.4; MANA 911.96 | | |
| 6770 | Address on File | ADA 530; BTC 0.006629; BTT 56437500; DGB 1500.7; DOGE 1820.7; ETH 0.51933; KNC 62.09; SHIB 644801.8; STMX 12118; TRX 1000.1; USDC 1.15; XLM 250.3; XVG 5936 | | |
| 130B | Address on File | APE 8.447; BCH 0.00002; BTT 900; DOGE 0.9; ENJ 0.88; EOS 0.06; ETH 0.00217; LTC 0.00422; LUNA 3.722; LUNC 1393198.2; MANA 0.74; STMX 0.6; VGX 0.12; XLM 3.2; ZEC 0.003 | | |
| E477 | Address on File | ADA 0.4; AVAX 1; ETH 0.51836; HBAR 510.6; MANA 104.75; SAND 74.7959 | | |
| 6A76 | Address on File | BAND 1.967; BTC 0.000785; BTT 14522700; DOT 2.023; STMX 365.7 | | |
| CC0D | Address on File | DOT 21.153 | | |
| 3E25 | Address on File | VGX 4.03 | | |
| 0980 | Address on File | BTC 0.000497; LLUNA 67.073; LUNA 28.746; LUNC 92.9; VGX 213.96 | | |
| 4359 | Address on File | BTC 0.012812 | | |
| FA3C | Address on File | BTT 40844100 | | |
| 2506 | Address on File | ETH 2.40729; LUNA 1.572; LUNC 102854.4; SHIB 2864960.6 | | |
| 94FE | Address on File | BTT 42822200; DOGE 168.3; EOS 4.99; ETC 0.84; IOT 22.48; LINK 2.78; OXT 155.2; TRX 1088.4; VET 398.8; XLM 318.5 | | |
| CB0A | Address on File | ADA 4.5; BTC 0.00037; ETH 0.00273 | | |
| B8D0 | Address on File | ETH 0.02823 | | |
| 5F47 | Address on File | AAVE 3.3014; BAND 244.638; BAT 1341.2; BTC 0.06254; CELO 625.474; COMP 5.15268; DASH 8.397; ENJ 308.41; ETH 0.99377; GRT 2466.12; LINK 35.15; MATIC 1378.939; NEO 20.615; UNI 43.488; VGX 581.69; XLM 3063.5; YFI 0.030339; ZEC 7.278; ZRX 2008.4 | | |
| 77B2 | Address on File | BTC 0.000457; BTT 36883800 | | |
| CE55 | Address on File | VGX 2.84 | | |
| E846 | Address on File | VGX 5.18 | | |
| 9EE2 | Address on File | SHIB 3447253.1 | | |
| 2373 | Address on File | VGX 4.98 | | |
| 83A2 | Address on File | VGX 2.81 | | |
| 2058 | Address on File | VGX 2.77 | | |
| C06D | Address on File | ADA 79.1; BTC 0.000096; BTT 67945500; ETH 0.21734; LTC 4.03049; VET 1666 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EB2 | Address on File | BTC 0.002292 | | |
| D812 | Address on File | DOGE 424.5; SHIB 664098.8 | | |
| 354F | Address on File | SHIB 1367989 | | |
| 330D | Address on File | SHIB 389105 | | |
| 5D66 | Address on File | BTC 0.360405 | | |
| 9C16 | Address on File | ADA 8.2; BTC 0.000658; BTT 7128600; CKB 770.4; DOGE 138.5; SHIB 6578947.3; STMX 423.2; XVG 305.1 | | |
| F7BD | Address on File | VGX 4.18 | | |
| 4159 | Address on File | BTT 244500; CKB 4.5; DGB 66.3; TRX 67.2; XVG 256.5 | | |
| 8746 | Address on File | BTC 0.000448; SHIB 11256258.8 | | |
| EF93 | Address on File | BTT 102373600; SHIB 12274340.2; TRX 1228.5 | | |
| 362F | Address on File | ADA 76.9; BTC 0.000476; ETH 0.03845; HBAR 80.7; LUNA 2.38; LUNC 125002.3; SHIB 36290708.5; STMX 2859.8; USDC 103.8 | | |
| F7AF | Address on File | VGX 4.02 | | |
| B246 | Address on File | BTC 0.001037; ETH 1.04027; LTC 0.05; USDC 619.44 | | |
| 39D7 | Address on File | VGX 2.77 | | |
| B28A | Address on File | ADA 4362.2; DOT 274.418; LLUNA 120.328; LUNA 51.57; LUNC 11248903.7; MATIC 1518.324; SOL 15.7243 | | |
| 4DE6 | Address on File | VGX 4.17 | | |
| 640B | Address on File | ADA 1161.3 | | |
| 4E5D | Address on File | SHIB 18375120.7 | | |
| 9C9D | Address on File | BTC 0.000061 | | |
| F852 | Address on File | ETH 0.00556 | | |
| 8785 | Address on File | BTT 15458100 | | |
| A2C8 | Address on File | ADA 468.8; LUNA 0.441; LUNC 28808; SHIB 15967911.4 | | |
| 104D | Address on File | ADA 5662.9; ALGO 9.91; BTC 0.002921; BTT 977400; DOGE 213.3; DOT 1.001; ETH 0.0513; LINK 2.08; MANA 6.89; SHIB 3466288.3; SUSHI 1.0662; VET 77.7; XLM 22.9 | | |
| 06BE | Address on File | BTC 0.005474 | | |
| 03CE | Address on File | ADA 2997.2; BTC 0.000581 | | |
| D6C9 | Address on File | ADA 125.5; BTC 0.00042; BTT 68434000; LUNA 1.379; LUNC 90231.7; SHIB 5198161.3; VET 2518.7; XLM 977.1 | | |
| 4B85 | Address on File | VGX 4.98 | | |
| 271C | Address on File | BTC 0.004523; DOT 18.623 | | |
| A5E0 | Address on File | ADA 118.5; BTC 0.011909 | | |
| 6AE3 | Address on File | BTC 0.000236 | | |
| 4F84 | Address on File | BTC 0.028597; SHIB 3910068.4; TRX 1401.9; VGX 1196.7 | | |
| 8070 | Address on File | ADA 1946.9; BTC 0.019857; ETH 0.09641; MANA 29.55; XVG 2901.3 | | |
| F7BD | Address on File | BTT 12042500; SHIB 4883365.7 | | |
| 942E | Address on File | ADA 0.9; ALGO 64.9; ATOM 4.403; BAND 20.528; BAT 88; DOT 5.505; EGLD 0.6491; ENJ 41.48; LINK 5.95; MKR 0.0436; SOL 1.0492; TRX 1367.8; VGX 59.77; XRP 9340.7; XTZ 23.68 | | |
| 1E91 | Address on File | LLUNA 4.643; LUNA 1.99; LUNC 434029.9 | | |
| 919A | Address on File | VGX 5.16 | | |
| 9904 | Address on File | VGX 3.84 | | |
| ADCE | Address on File | VGX 4.87 | | |
| 0A95 | Address on File | VGX 4.74 | | |
| 0C5E | Address on File | VGX 4.18 | | |
| A25C | Address on File | VGX 2.78 | | |
| EAFF | Address on File | BTT 12121300; DOGE 200; LINK 2.05; TRX 1036.1; USDT 10; XLM 55.5 | | |
| D8D3 | Address on File | BAND 50.747; BTC 0.000513; DOT 23.015; ETH 1.90632; OMG 27.98; SHIB 29604610.5; USDC 239.9; VGX 136.37 | | |
| 262D | Address on File | BTC 0.000748; CHZ 1425.5319; ETH 2.0605; GLM 195.17; KNC 110.66; LRC 694.074; OCEAN 407.3; SHIB 24772864; SKL 820; STMX 5276.7; VGX 52.62; ZEC 1.303 | | |
| 5CAD | Address on File | BTC 0.092524; ETH 0.26158 | | |
| 9C24 | Address on File | DOT 3.01 | | |
| 5F57 | Address on File | BTC 0.000473; BTT 71475300; DOGE 66.9; VET 5051.1 | | |
| 675D | Address on File | BTC 0.000788; USDC 35.03 | | |
| 56A5 | Address on File | BTC 0.000427 | | |
| 9A35 | Address on File | BTC 0.008648; DOT 10.58; LUNA 0.332; LUNC 21689.3; SOL 2.0705; USDC 5107.49 | | |
| 92DB | Address on File | BTC 0.000503; USDC 1.55 | | |
| 5F09 | Address on File | ADA 5878; BTC 0.008831; CHZ 959.8188; DOT 26.641; ETH 2.7352; LLUNA 12.314; LUNA 5.278; LUNC 17.1; SHIB 41898709.4; TRX 3168.1; VET 24213.8; XLM 1437.8 | | |
| DDF4 | Address on File | ALGO 100.49; CKB 50129; ETH 0.13465; LINK 18.37; MATIC 38.943; VET 15012.7 | | |
| 2E48 | Address on File | BTT 8067200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73D1 | Address on File | VGX 8.38 | | |
| 0966 | Address on File | LUNC 265; SHIB 4057984.8 | | |
| C9B9 | Address on File | VGX 2.78 | | |
| 881A | Address on File | VGX 2.77 | | |
| AC24 | Address on File | SHIB 319848.9 | | |
| B429 | Address on File | VGX 2.78 | | |
| B51B | Address on File | BTC 0.042918 | | |
| D896 | Address on File | BTC 0.00006; DOGE 154.7; ETH 0.00331 | | |
| A0FF | Address on File | ADA 259.9; BTC 0.000457; ETH 0.06813; VET 2167.4; XLM 1107.6 | | |
| 6CFB | Address on File | DOGE 19.5 | | |
| 31FC | Address on File | BTC 0.000236 | | |
| 385C | Address on File | BTC 0.000174 | | |
| 34DF | Address on File | ADA 103.2; BTC 0.002404 | | |
| 870F | Address on File | DGB 174.7; SHIB 16141083.8; TRX 170.4; XVG 370.7 | | |
| AEC7 | Address on File | AVAX 0.08; BTT 4504504.5; DGB 570.4; DOGE 58.2; GALA 76.1434; MANA 2.41; SAND 1.3898; SHIB 1015361.4 | | |
| E267 | Address on File | BTC 0.000017 | | |
| E09E | Address on File | VGX 8.38 | | |
| 0FCA | Address on File | OXT 11.6; TRX 58.1 | | |
| 3F27 | Address on File | BTT 400 | | |
| BB74 | Address on File | DOGE 143.7; VET 219.2 | | |
| C1ED | Address on File | APE 2.601; DOGE 64.9; XRP 85.9 | | |
| C65C | Address on File | VGX 4.75 | | |
| 8D4A | Address on File | VGX 2.82 | | |
| 11C9 | Address on File | BTC 0.335962; ETH 2.59364 | | |
| 80D9 | Address on File | VGX 4.01 | | |
| 1F2D | Address on File | VGX 8.37 | | |
| 5DD7 | Address on File | BTC 0.000433; BTT 40182200; STMX 4011.1 | | |
| 3F58 | Address on File | VGX 22.03 | | |
| 9D01 | Address on File | SHIB 4764439.7 | | |
| 6499 | Address on File | ADA 304.5; CKB 100000.3; SHIB 11081887.6; VGX 104.46 | | |
| D6C6 | Address on File | VGX 4.19 | | |
| 5D3F | Address on File | VGX 4.22 | | |
| CE18 | Address on File | BTT 245033400; TRX 6642.2 | | |
| EEA7 | Address on File | VGX 8.38 | | |
| C1AB | Address on File | BTT 19532600; SHIB 3424071.2 | | |
| 28CF | Address on File | DOGE 264.8; VET 39.5 | | |
| 80F3 | Address on File | VGX 2.8 | | |
| 64DF | Address on File | BTC 0.000497; SHIB 8369045.3 | | |
| F7BD | Address on File | SHIB 7191140.5 | | |
| F8F3 | Address on File | SHIB 982577.1 | | |
| 2770 | Address on File | BTT 48440065.6 | | |
| BF50 | Address on File | DOGE 2.9 | | |
| 09B8 | Address on File | ADA 4.2; BTC 0.001362; DOGE 58.8; DOT 2.007; ETH 0.02238; SHIB 11342186; SOL 0.251 | | |
| 7648 | Address on File | BTC 0.001607; LTC 0.25623; SHIB 639549.7 | | |
| C230 | Address on File | ADA 0.4; ANKR 803.1713; APE 12.01; AUDIO 32.963; BICO 44.524; EOS 16.87; FET 89.01; JASMY 4321; KEEP 96.64; LUNA 0.029; LUNC 1878.8; SHIB 2536954.8; SPELL 42062.3; SRM 24.754; WAVES 3.321; YGG 35.054; ZRX 42.7 | | |
| 162D | Address on File | BTT 339330800; SHIB 52107104.2; TRX 2723.9 | | |
| 63AB | Address on File | VGX 2.78 | | |
| E0E2 | Address on File | ADA 233.9; BTC 0.012246; CKB 12717.4; DOGE 1459.1; SHIB 1012145.7; STMX 6230.3; VET 2780.1; XVG 1532.2 | | |
| C16F | Address on File | VGX 5.15 | | |
| B5FB | Address on File | VGX 4.17 | | |
| 3613 | Address on File | BTC 0.002028 | | |
| 2EB4 | Address on File | ADA 929.3; BTC 0.000081; SHIB 21928647.3; XLM 2544.6 | | |
| D5C3 | Address on File | ADA 1.4; DOGE 25.3; SHIB 391261.8; VET 0.8; XLM 1.9 | | |
| BFCC | Address on File | VGX 2.8 | | |
| 98DE | Address on File | BTC 0.006755; ETH 0.08042 | | |
| 3726 | Address on File | VGX 5.24 | | |
| 62A0 | Address on File | CKB 6400; FTM 1001.645; GRT 1015.32; HBAR 1003.6; IOT 1002.87; MATIC 1.999; OCEAN 1001.74; VET 1001.4; ZRX 1049.1 | | |
| 4411 | Address on File | BTC 0.00014 | | |
| 8B27 | Address on File | ADA 3038.1; APE 24.578; BTC 0.000045; DOT 415.815; LLUNA 28.211; LUNA 12.091; LUNC 2634846.4; SHIB 415476070.8; USDC 348.21; VGX 6170.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24B6 | Address on File | ADA 333.6; BTT 27041900; CKB 7426; DGB 2374.8; DOGE 11734.8; ETC 146.4; ETH 2.2071; SHIB 37075009; STMX 3373; XVG 20373.2 | | |
| CF98 | Address on File | BTC 0.099998; ETH 0.60147; VET 714.1 | | |
| 6CF5 | Address on File | VGX 5.21 | | |
| 3DED | Address on File | BTC 0.002818; CKB 2685.7; USDC 100 | | |
| 0351 | Address on File | VGX 4 | | |
| A43C | Address on File | ADA 2996.5; DOGE 6556.5; ETH 1.03722; LUNC 174825.6; SHIB 63007582.5; VET 7542 | | |
| E4F6 | Address on File | BTC 0.000437; BTT 6097600; DOGE 1710.6; ETC 4; ETH 0.29412; VET 210 | | |
| FE0C | Address on File | BTC 0.000729; BTT 1046682000; SHIB 134237101 | | |
| 9EF0 | Address on File | ETH 0.72772; MANA 107.28; USDC 6.32 | | |
| 4664 | Address on File | DOGE 463.4 | | |
| 680C | Address on File | VGX 2.88 | | |
| 2CA7 | Address on File | DOGE 42.4 | | |
| AC7B | Address on File | VGX 2.78 | | |
| E671 | Address on File | BTC 0.001575; DOT 39.966; SHIB 18651998.7 | | |
| C31B | Address on File | BTT 74141000; CKB 3699.4; FTM 74.404; HBAR 260.1; LUNA 0.248; STMX 6141.1; UNI 10.083; VET 1656.3; XVG 1852.5 | | |
| 1952 | Address on File | LUNC 1402901.7; USDC 60.96; VGX 3474.76 | | |
| 91EF | Address on File | BAT 612.7; BCH 0.11076; BTC 0.023968; EOS 16.54; ETC 8.49; ETH 0.20923; LTC 0.72351; QTUM 26.13; USDC 1779.73; XLM 414.1; XMR 0.691; ZEC 0.523; ZRX 161.1 | | |
| A52D | Address on File | VGX 2.78 | | |
| 7B0C | Address on File | ETH 0.19998; SHIB 11225864.3 | | |
| DCDA | Address on File | ADA 663.1; BTC 0.000898; DOT 9.902; LLUNA 15.066; LUNA 6.457; LUNC 20.9; SAND 53.0976; SOL 2.4692; STMX 19.1; USDC 18.53 | | |
| 256C | Address on File | ADA 1670.6; APE 51.34; AUDIO 723.401; AVAX 34.16; BAT 961.3; BTT 1314295300; DOT 231.458; ENJ 2630.12; EOS 175.56; FTM 351.288; HBAR 2981; LLUNA 177.829; LUNA 76.213; LUNC 16618070; MANA 3237.56; SAND 278.7562; SHIB 198441796.1; SUSHI 118.2654; TRX 2011; VET 89294.6; XMR 4.454 | | |
| 9927 | Address on File | ETH 0.00249 | | |
| 0A32 | Address on File | BTC 0.00158; SHIB 7518845 | | |
| 5C73 | Address on File | BTC 0.000837; ETH 0.02258 | | |
| 04F6 | Address on File | BTC 0.038663; ETH 0.19197; SHIB 642756.1; USDC 1521.11 | | |
| 6878 | Address on File | BTC 0.000386; DOT 22.534; ETH 0.09868; SOL 1; VET 697.4; VGX 20 | | |
| C3D6 | Address on File | BTC 0.002646; CHZ 81.2244; ETH 0.00902; GALA 30.0244; STMX 1053.1 | | |
| F029 | Address on File | ADA 578; BTC 0.00425; ETC 13.61; ETH 1.82477; HBAR 724.7; LTC 2.76347; SHIB 588697; TRX 1457.5; USDC 127.28; VET 4156.7; VGX 71.32; XLM 786; XVG 8516.1 | | |
| 1547 | Address on File | ADA 63.2; BTC 0.000237; BTT 107192800; TRX 2281.4 | | |
| 1E98 | Address on File | ADA 687.9; BTC 0.122598; DOT 33.259; ETH 0.80923; SOL 3.2711 | | |
| 1E3D | Address on File | FTM 90.007; LUNA 0.018; LUNC 1172.6; OCEAN 55.11; USDC 1.66 | | |
| 1088 | Address on File | BTC 0.005233; LUNA 2.587; LUNC 2.5 | | |
| 4548 | Address on File | BTC 0.007891; SHIB 15558080.1 | | |
| 4F43 | Address on File | ADA 36.1; BTC 0.018124; DOGE 166; ETH 0.09276; LTC 0.18137; SOL 2.6981 | | |
| 8494 | Address on File | BTT 9200; VET 3.7 | | |
| 0C00 | Address on File | BTC 0.00054; ETH 0.00741; SOL 1.0066 | | |
| CBE4 | Address on File | BTC 0.000002 | | |
| AA7A | Address on File | DOGE 34.6 | | |
| 2A9C | Address on File | BTC 0.000462; DOGE 345.7; TRX 923.9 | | |
| 5E6E | Address on File | ADA 995.9; BTC 0.003395; DOT 61.702; EGLD 3.3705; ETH 0.0539; LINK 6.77; LUNA 0.933; LUNC 64.3; MATIC 330.33; QTUM 15.38; SOL 8.8648; VET 1603.1; VGX 215.12 | | |
| 30F2 | Address on File | BTC 0.001768; ETH 0.00223; SHIB 354258.1 | | |
| 0080 | Address on File | BAT 7.4; BTC 0.000506; BTT 1449800; CKB 316.5; DGB 75.7; DOGE 19.9; LTC 0.02671; STMX 211.3; TRX 72.2; VET 47.3; XVG 153.9 | | |
| 63B7 | Address on File | DOGE 565.1 | | |
| 18A6 | Address on File | ADA 1099.1; BTT 255082167.4; SHIB 93225191.1 | | |
| 93C7 | Address on File | BTC 0.002312; DOT 2.276; ETH 0.00675; USDC 80287.12; VGX 20057.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34D1 | Address on File | BTT 262969199.9; DOGE 2261.2; OMG 31.5; SHIB 46163823.3; USDC 1.31 | | |
| CD05 | Address on File | VGX 4.57 | | |
| 579B | Address on File | BTC 0.001023; CKB 441768.1; ENJ 263.78; LINK 41.15; SAND 158.8031 | | |
| 894F | Address on File | BTC 0.000211 | | |
| C209 | Address on File | VGX 5.24 | | |
| DFE3 | Address on File | ADA 318.3; BTT 62241600; CHZ 6425.8698; ETC 9.35; KNC 5.08; MANA 206.18; OCEAN 130.49; QTUM 129.84; SHIB 71116116.6; UMA 3.114; VGX 383; ZEC 0.097 | | |
| 153A | Address on File | BCH 0.00112; SOL 0.0152 | | |
| A7C3 | Address on File | BTC 0.0002 | | |
| D245 | Address on File | DOGE 71.8; VET 44.5; XLM 13.8 | | |
| 9A5F | Address on File | BTC 0.00327; XRP 81.2 | | |
| B7E7 | Address on File | CKB 12788.3; SHIB 7324934 | | |
| DEF8 | Address on File | BTC 0.000516; CKB 20982.8; SHIB 12420156.1 | | |
| 690A | Address on File | ADA 2101.3; BTC 0.226442; BTT 121382900; DOT 23.012; ENJ 170.91; SHIB 6318449.8; SOL 10.7928 | | |
| 69E8 | Address on File | BTC 0.000585; BTT 462687829.2 | | |
| AF39 | Address on File | HBAR 30872.3 | | |
| F021 | Address on File | VGX 4.01 | | |
| EB6D | Address on File | ADA 256.1; AVAX 2.14; BTC 0.000641; HBAR 1109.9; LINK 8.92; LLUNA 34.985; LUNA 14.994; LUNC 48.5; MATIC 137.522; SAND 34.4991; VET 2274.6 | | |
| E053 | Address on File | SHIB 870668.1 | | |
| B373 | Address on File | BTC 0.088192; DOGE 5960.9; USDC 332.59 | | |
| 25F8 | Address on File | BTC 0.001576; DOT 2.006; SHIB 2696871.6; VGX 533.89 | | |
| 486F | Address on File | AAVE 3.0902; ADA 2565.7; BAT 9.5; BTC 0.11884; BTT 40000000; DOT 177.206; ENJ 288; EOS 151.95; ETH 0.94683; FTM 50; GRT 500.83; HBAR 200; LINK 19.55; MANA 1240.48; MATIC 956.598; OCEAN 100; OXT 528; SAND 121.4285; SHIB 15148314.3; SOL 3.015; STMX 21132.8; TRX 200; UNI 35.338; USDC 24753.64; VET 2000; VGX 5606.66 | | |
| 22D8 | Address on File | BTC 0.000448; BTT 242816300; DOGE 2669.4; ETH 0.07843; SHIB 3337783.7 | | |
| 3D18 | Address on File | ADA 4.8 | | |
| 28CB | Address on File | BTC 0.001223; BTT 10000000; DOGE 180.7; ETC 0.87; MATIC 46.666 | | |
| 631E | Address on File | AAVE 0.9123; ADA 5258; ATOM 35.613; BTC 0.095899; BTT 65568600; ETH 4.26346; LLUNA 25.824; LUNA 11.068; LUNC 2413527.3; OMG 86.74; SHIB 15075238.7; TRX 3580.5; UMA 10.933 | | |
| 2C23 | Address on File | ADA 320.1; BTC 0.0001; BTT 1250700; CKB 334.2; DOGE 7553.1; LUNA 0.193; LUNC 12626.7; STMX 157.7; XVG 160.9 | | |
| E960 | Address on File | BTC 0.002863; USDC 102.26 | | |
| CA1B | Address on File | BTC 0.002141; DOGE 1100.4; OMG 9.12; SHIB 1183431.9; VGX 31.63 | | |
| E9D2 | Address on File | BTC 0.000526; SHIB 28313890.3 | | |
| 9792 | Address on File | BTC 0.006765; BTT 196424800; USDC 10020; VET 62507.7 | | |
| D996 | Address on File | ADA 2203.6; BTC 0.003565; DOT 14.698; ETH 3.06667; HBAR 482.2; LTC 1.08921; USDC 6176.85; VET 2301.9 | | |
| E501 | Address on File | ADA 1039.3; BTC 0.001563; LUNA 3.666; LUNC 239866.8; MANA 325.52; SAND 209.9439; SHIB 26227986.3; SOL 11.1746; VET 1812.4 | | |
| B8AE | Address on File | BTT 42105200; CKB 4705.3; SHIB 45798541.7 | | |
| A2BC | Address on File | DOGE 54.2 | | |
| 1F31 | Address on File | ADA 1.2; BTT 54011991.2; LUNC 2025756.7 | | |
| 0403 | Address on File | ADA 1.1; BTC 0.000643; LUNC 1.5 | | |
| D055 | Address on File | BTC 0.0102; DOGE 2509.3; SHIB 46100362 | | |
| 9400 | Address on File | BTC 0.001106; USDC 577.5 | | |
| 7D0C | Address on File | VGX 8.38 | | |
| 5464 | Address on File | BTC 0.00397; ETH 0.04586; MANA 61.5; VGX 37 | | |
| 781F | Address on File | CKB 183720.4; DOGE 2; SHIB 3600576 | | |
| 28E3 | Address on File | ADA 654.5; SHIB 14090575.3 | | |
| 2875 | Address on File | SHIB 40732621.6 | | |
| DA25 | Address on File | ADA 290.4; BTC 0.001602; DOGE 1256.2; ETH 0.08987; FTM 12.774; SAND 12.9389; SOL 1.3585; XLM 559.4 | | |
| EF55 | Address on File | ADA 88.5; DOT 3; ETH 1.06316 | | |
| 96D2 | Address on File | BTT 130872500; DOGE 1128.3; FTM 76.369; SHIB 17142369.4; VET 696.7 | | |
| C77F | Address on File | ADA 434.9; BTC 0.011453; ETH 0.13799; MATIC 28.3; SOL 0.7391 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9150 | Address on File | DOT 59.791; LUNA 0.253; LUNC 16543.8; SHIB 202692283.9; VGX 540.18 | | |
| 4085 | Address on File | SHIB 3150956.1 | | |
| E15E | Address on File | BTC 0.000061; LLUNA 5.505; USDC 3.29 | | |
| A0E4 | Address on File | DOGE 192.2; SHIB 8500258.1 | | |
| 3BD4 | Address on File | VGX 2.78 | | |
| 0BFE | Address on File | ADA 1271.7; BTC 0.001556; SHIB 31433159.8 | | |
| 9621 | Address on File | ADA 1806.8; ALGO 212.94; BTC 0.000587; DOGE 1933.3; ETH 3.21325; LLUNA 28.249; LUNA 12.107; LUNC 39.1; SAND 228.426; SHIB 63655039.2; SOL 15.1864 | | |
| 523C | Address on File | VGX 4.03 | | |
| 89B9 | Address on File | BTC 0.021331; USDC 463.62 | | |
| 7BE8 | Address on File | VGX 4.94 | | |
| 24ED | Address on File | ADA 940.9; BTC 0.00417; BTT 240105800; CELO 161.977; CHZ 1366.7682; DGB 14261.2; DOT 166.607; ENJ 100.46; HBAR 1088.9; LINK 27.31; LUNA 0.147; LUNC 9586.6; MANA 97.91; MATIC 686.994; SAND 52.3948; SHIB 290971975.8; SOL 4.0117; STMX 35960.9; VET 9713.3; VGX 1075.77; XVG 30957.6 | | |
| 066D | Address on File | BTC 0.042096; BTT 125000000; DOGE 10166.9; ETH 0.06136; XLM 2023.4 | | |
| 0D5E | Address on File | BTT 63254200; SHIB 9756679.1 | | |
| C88C | Address on File | VGX 4.61 | | |
| 057F | Address on File | ATOM 161.891; AVAX 46.86; BTC 0.087273; ETH 0.00203 | | |
| 9A23 | Address on File | ADA 298.8; LUNA 1.272; LUNC 83222.7; VET 2988.5; XLM 820.1; XRP 184.8 | | |
| 00E0 | Address on File | MATIC 1.602 | | |
| D45C | Address on File | LLUNA 23.704; LUNA 10.159; LUNC 3814063.6 | | |
| 6F3B | Address on File | ADA 261.1; MANA 94; VGX 4.66 | | |
| 8E23 | Address on File | ADA 18.5; BTC 0.000398; SHIB 2090054.6 | | |
| 4165 | Address on File | BTC 0.000502; SHIB 19556311.9 | | |
| 25CC | Address on File | VGX 4.62 | | |
| A2A6 | Address on File | BTC 0.001671; ETH 0.02372 | | |
| CD9D | Address on File | BTT 306253900; STMX 11733.7 | | |
| 6EFF | Address on File | BTC 0.00063 | | |
| EA09 | Address on File | ADA 3.3; ALGO 0.45; BAT 0.8; BTC 0.000133; LINK 0.03; XTZ 0.13 | | |
| 01D1 | Address on File | ADA 770.5; BTT 101477000; CKB 17232; DOGE 18974.6; DOT 0.325; ETC 89.28; IOT 104.33; MANA 578.22; MATIC 671.005; SHIB 186078416.4; SOL 9.4623; STMX 10679.8; XLM 1601.9 | | |
| E04A | Address on File | BTC 0.000436; CHZ 0.0002; DOT 1.046; LINK 0.21; LLUNA 4.845; LUNA 2.077; LUNC 452915.9; MANA 0.47; MATIC 0.973; VGX 0.58 | | |
| 3DDA | Address on File | BTC 0.000789; DOT 0.749; LINK 0.6; VGX 6421.21 | | |
| 1F97 | Address on File | ADA 0.9; ALGO 646.52; BTT 90243780.8; CKB 8944.8; HBAR 5183.5; LLUNA 8.41; LUNA 3.604; LUNC 786062.7; SHIB 226540430.7; SOL 35.6807; STMX 4505.7 | | |
| 4F73 | Address on File | BTC 0.000506; SHIB 20208893.4 | | |
| 2639 | Address on File | ADA 252.8; AVAX 3.31; BCH 8.20314; CELO 31.032; DOGE 711.2; DOT 36.015; EOS 44.49; ETC 5.66; LINK 5.78; MANA 157.04; MATIC 160.756; SOL 13.3182; UNI 3.837 | | |
| B72F | Address on File | ADA 15185.9; ALGO 380.29; BTC 0.000725; DOT 78.536; FTM 1000; LINK 233.78; MANA 5289.39; MATIC 7478.956; SHIB 43543109.1; VET 42455; VGX 453.13; XLM 1133.1 | | |
| 5A2C | Address on File | BTC 0.000497; SHIB 1403902.8 | | |
| 9CAE | Address on File | BTT 1177221600; CKB 3799.8; DOGE 8462.4; ETC 19.31; STMX 6384.9; VET 2527.4; XLM 183.8 | | |
| E1C0 | Address on File | BTC 0.000999; CELO 257.854; DOGE 4623.6; ETC 15.84; JASMY 26663.5; SHIB 66179179.2; VGX 343.66 | | |
| 9CA0 | Address on File | ADA 4505.6; BTC 0.000468; BTT 128205100; CKB 555374.3; DOGE 2876.6; LLUNA 11.911; LUNA 5.105; LUNC 1113550.7; SHIB 250332646 | | |
| 83A4 | Address on File | ADA 3; AVAX 0.13; BTC 0.000381; DAI 17.71; LLUNA 299.871; LUNC 415.4; VGX 10.25 | | |
| C497 | Address on File | ADA 272.2; BTC 0.013727; BTT 100200700; DOGE 3826.4; ETH 0.14109; USDC 216.53; VGX 935.66 | | |
| 12CC | Address on File | ADA 0.7 | | |
| DDDF | Address on File | BTC 0.035331; BTT 136857900 | | |
| FE5A | Address on File | ADA 95; BTC 0.074264; DOGE 17134.3; SHIB 3006516.5; VET 8199.5 | | |
| 90A4 | Address on File | BTC 0.000226; ETH 0.00833; SOL 0.0467; USDC 5.48 | | |
| 26FB | Address on File | MATIC 0.487; SHIB 106340012.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D2C | Address on File | ADA 71.4; ALGO 77.3; BAT 81.6; BTC 0.000878; BTT 59813000; CKB 6147.7; DGB 1327.6; DOGE 1692.5; ETC 17.55; ETH 3.16423; GLM 223.65; HBAR 1441.6; ICX 52.9; IOT 73.72; MANA 94.45; OCEAN 315.17; ONT 79.1; OXT 153.5; STMX 2785.5; TRX 1811.5; VET 1223.5; XLM 246.2; XVG 3258.4; ZRX 68.5 | | |
| 1A74 | Address on File | BTC 0.001016; SHIB 6498440.1 | | |
| 0BF7 | Address on File | ADA 22.1; DOGE 238.4; SHIB 1115103.5 | | |
| 8515 | Address on File | ADA 5484.8; BTC 0.13863; DOT 261.399; ETH 1.93979 | | |
| 3632 | Address on File | BTC 0.001577; SHIB 1424095.6 | | |
| 39F4 | Address on File | LUNA 0.291; LUNC 18990.5 | | |
| 8AA0 | Address on File | BTC 0.131556; DOGE 155174.9; EOS 2791.98; ETH 0.01017; FIL 234.08; LINK 0.34; LLUNA 25.342; LUNA 10.861; LUNC 2348572.9; SHIB 678670.7; STMX 661755.5; TRX 30651.2; USDT 49.92; VET 459291.2; VGX 10856.51; XLM 24413.6; XRP 35708.9 | | |
| 25A4 | Address on File | ADA 111.3; VGX 19.39 | | |
| 2002 | Address on File | SHIB 4222222.2 | | |
| FCD5 | Address on File | VGX 2.78 | | |
| 65A7 | Address on File | ATOM 0.681; BTC 0.000131; ETH 0.00617; STMX 83.5 | | |
| CD95 | Address on File | ADA 205.1; ETH 0.00415; USDC 1.35; VGX 672.14 | | |
| 7F59 | Address on File | BTC 0.000432; BTT 7074300; DOGE 94.5; HBAR 66.2; VET 259.7; VGX 12.15 | | |
| 8822 | Address on File | ADA 24.4; BTC 0.000452; LINK 4.36; MATIC 43.948; STMX 1836; TRX 221.7; VGX 19.34; XVG 2342.2 | | |
| 0A02 | Address on File | ENJ 3.3; LLUNA 38.352; LUNA 16.437 | | |
| A690 | Address on File | ADA 1210.3; BTC 0.032723; ETH 0.36576; LTC 5.56656; SHIB 697058.4; UNI 1.941; VET 913.5 | | |
| DD88 | Address on File | ADA 87.2; BTC 0.000467 | | |
| 8B85 | Address on File | ADA 336; ALGO 631.27; ETH 2.04779; HBAR 2005.6; MANA 500; SAND 80.7428 | | |
| 7127 | Address on File | BTC 0.00052; SHIB 1194600.4 | | |
| E859 | Address on File | ADA 104.8; BTT 2423400; CKB 606.2; HBAR 204.2; MANA 100.56; SHIB 5287756; VET 9090.4; XLM 90.9 | | |
| F194 | Address on File | ADA 20651.7; BTC 0.001013; DOT 1242.228; ETH 0.00761; SOL 258.2122; VGX 616.8 | | |
| FA2B | Address on File | ADA 102.1; BTC 0.000405; SHIB 95473624.6 | | |
| 3067 | Address on File | ETH 0.24636; VET 13619.7 | | |
| E8F7 | Address on File | ADA 82.1; ALGO 81; BAT 87.7; BTC 0.000944; BTT 26469300; CKB 3422.3; DAI 99.23; DGB 1425.9; DOGE 1136.6; ETH 1.069; GLM 171.68; HBAR 290.7; IOT 69.47; MANA 102.11; OCEAN 67.6; ONT 63.39; OXT 144.1; SHIB 10729613.7; STMX 1730; TRX 1527.4; VET 1053.9; XLM 257.1; XVG 3000.9; ZRX 67.1 | | |
| 0125 | Address on File | VGX 5.18 | | |
| 0AA8 | Address on File | ADA 448.7; BTC 0.013517; BTT 12500000; CHZ 925.4887; CKB 2889.7; DGB 656.5; DOGE 1737.4; DOT 28.69; ETC 8.1; ETH 2.09227; HBAR 1327; MANA 383.25; SHIB 268135579.7; SOL 4.202; STMX 1941.6; TRX 666.6; VET 418.9; VGX 595.64; XVG 1428.4 | | |
| 3172 | Address on File | ADA 182; BTT 185371500; SHIB 9453478.6; STMX 10127.3 | | |
| F162 | Address on File | SHIB 463821.8 | | |
| ED32 | Address on File | ADA 751.6; BTC 0.002278; DGB 15000; DOT 50.79; ETC 5; LUNA 0.156; LUNC 10179.6; SHIB 54015645.8 | | |
| DEB8 | Address on File | ADA 66; BTC 0.000454; BTT 10000000; VET 100 | | |
| A18C | Address on File | ADA 1.6 | | |
| 2E6F | Address on File | SHIB 424754146.2 | | |
| 9313 | Address on File | ADA 938.2; BTC 0.00003; BTT 130000000; LLUNA 37.725; LUNA 16.168; LUNC 3525684.8; SHIB 47080607.9 | | |
| 9874 | Address on File | ADA 408.2; BTC 0.086226; DOT 36.324; ENJ 368.19; ETH 0.66918; MANA 181.02; SAND 81.5868; SHIB 30724360.5 | | |
| B035 | Address on File | BTT 26070600 | | |
| 9DE2 | Address on File | BTC 0.000494; MANA 173.3; SHIB 2435460.3 | | |
| 3302 | Address on File | BTC 0.000438; BTT 157295200; XVG 26562 | | |
| A515 | Address on File | BTC 0.019736; SHIB 354408839.8 | | |
| B125 | Address on File | DOGE 2005.3; ETH 0.47696; LLUNA 23.401; LUNA 10.029; LUNC 318613.6 | | |
| 7EBE | Address on File | BTC 0.000885; STMX 1655.7 | | |
| A5C9 | Address on File | ADA 126.4; BTC 0.00063; DOGE 880.2; ETH 0.19276; VET 1649.5 | | |
| E762 | Address on File | VGX 4.3 | | |
| 9BEA | Address on File | DOGE 91.1; ONT 21.19 | | |
| 6905 | Address on File | ADA 5.5; BTC 0.000887; ETH 0.02368; MANA 1.87 | | |
| 2AFF | Address on File | VGX 5.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F514 | Address on File | ADA 9.7; BTC 0.000192; BTT 4927000; ETH 0.328029007; LLUNA 3.861; LUNA 1.655; LUNC 869769.7; MATIC 13.144; SHIB 581155.8; TRX 86.1; VET 119 | | |
| AD5C | Address on File | BTC 0.000192; ETH 0.00488; SHIB 14302648.6; SOL 10.1927 | | |
| A966 | Address on File | ADA 186.4; BTC 0.001424; ETH 0.01582; SHIB 1096253.3 | | |
| D778 | Address on File | BTC 0.003255 | | |
| D147 | Address on File | BTC 0.000499; ETH 0.06903; XLM 2023.1 | | |
| 4BC4 | Address on File | LUNC 3016591.2 | | |
| 5289 | Address on File | SOL 1.6068 | | |
| 68D6 | Address on File | ADA 5.9; DOT 0.17; LLUNA 14.559; LUNA 6.24; LUNC 20.1; MATIC 327.044; SAND 382.6077; SOL 12.176; VET 29176.6 | | |
| 79F8 | Address on File | ADA 450.2; BTC 0.003699; LUNA 2.369; LUNC 154996 | | |
| 0337 | Address on File | ADA 369.2; BTC 0.000449; BTT 134961100; DOGE 4971.2; LLUNA 3.204; LUNA 1.374; LUNC 299399.9; TRX 1531.4; VET 3129.7 | | |
| 1EEB | Address on File | ADA 2022.3; BCH 1.02188; BTC 0.037868; ETH 1.0026; SOL 10.4976; VET 81.2; VGX 4.86 | | |
| 2206 | Address on File | ADA 1081.4; APE 11.241; AVAX 0.96; BTC 0.055163; DOGE 770.2; DOT 26.098; ETH 0.48459; KAVA 102.06; KSM 0.88; LTC 1.3384; LUNA 0.622; LUNC 10.6; MATIC 21.747; SHIB 5202807.6; SOL 1.3724; USDC 3032.15; VGX 425.67 | | |
| D3E0 | Address on File | AMP 3189.63; BAT 908.8; BTC 0.002926; BTT 210101700; DOT 140.506; SHIB 83662825.2; XVG 2638 | | |
| BC80 | Address on File | BTT 13940799.9; SHIB 6306053.8 | | |
| 366C | Address on File | ADA 21.7; AVAX 3.01; BTC 0.021313; ETH 0.0434; LTC 1.00046; MANA 27.8; SHIB 429258.2; STMX 535.2 | | |
| 3C84 | Address on File | BTC 0.000523; SHIB 80952314.5 | | |
| 9DCE | Address on File | ADA 407.6; BTC 0.000523; DOT 12.033; ETH 0.06239; MATIC 122.255 | | |
| 183F | Address on File | ADA 2043.1; BTT 388608000 | | |
| 46AF | Address on File | BTC 0.021238; ETH 0.17459; USDC 3697.12; VGX 208.3 | | |
| 682E | Address on File | DOT 7.844; ETH 0.24557; MATIC 200.583 | | |
| 67CC | Address on File | SHIB 1306165; VGX 69.28 | | |
| 41B3 | Address on File | ADA 219.9; BTC 0.000387; CELO 709.771; DOT 71.58; LINK 19.09; SHIB 2478314.7 | | |
| B103 | Address on File | ALGO 371.32; AVAX 79.56; BTC 0.060098; MATIC 660.095; VGX 1704.15 | | |
| 1390 | Address on File | BTC 0.001609; LUNC 284552.8 | | |
| 5A0C | Address on File | ALGO 95.69; BAT 327.1; BTC 0.009612; BTT 21938600; ENS 10; ETC 5.59; ETH 0.21883; LUNA 1.64; LUNC 107279.5; SHIB 10941242.9; UNI 12.953; VET 3560.3; XMR 0.854; ZEC 0.459; ZRX 154.3 | | |
| 7C1E | Address on File | BTC 0.00165; SHIB 34939045.1 | | |
| 1666 | Address on File | BTT 65351700; DOGE 1014.6; SHIB 3959039.7; STMX 2110.4; XVG 1272.8 | | |
| 3B00 | Address on File | SHIB 129590.4 | | |
| 1DAA | Address on File | BTC 0.000449; BTT 117622200; DOGE 1705.6; ETC 52.05 | | |
| 9227 | Address on File | BCH 17.5718; ETH 0.18728; USDC 1882.67; VET 66207.6; VGX 974.35; XRP 28585.6 | | |
| F23A | Address on File | ADA 507.6 | | |
| 5CBB | Address on File | SHIB 14720370.9 | | |
| D074 | Address on File | ALGO 109.71; AMP 5419.68; BTT 92334421.7; CKB 8074.8; DGB 5149.8; SHIB 54954965.2; STMX 8087.8; SUSHI 57.1879; TRX 2171.6; XVG 15748 | | |
| 2F13 | Address on File | BTC 0.000432; SHIB 569085.2 | | |
| 2DDB | Address on File | BTT 27392400; SHIB 16576018.7; STMX 1896; TRX 1446.1; XLM 187.1; XVG 1943.4 | | |
| D47D | Address on File | VGX 2.79 | | |
| A0F0 | Address on File | ADA 690.3; BTC 0.011317; DOT 49.177; ETH 0.39207 | | |
| F66A | Address on File | BTC 0.000509; ETH 0.00749; LINK 206.92; LLUNA 8.897; LUNA 3.813; LUNC 831795.6 | | |
| 7184 | Address on File | BTC 0.000506; MATIC 29.154 | | |
| 2B84 | Address on File | BTC 0.000511; DOGE 2308.7; SHIB 13836363.5 | | |
| 189D | Address on File | BTC 0.000001; LTC 0.00002 | | |
| 651C | Address on File | SHIB 72653.3; VGX 19.78; XVG 184807.4 | | |
| 0DC2 | Address on File | ADA 32.8; BTC 0.004726; BTT 13541100; DOGE 1364.1; ETH 0.04325; USDC 110.19; VGX 24.33 | | |
| D9F8 | Address on File | ADA 104; BTC 0.003142; BTT 65367499.9; DOGE 3246.9; ETH 0.05556; SHIB 6000000; USDC 683.92; VGX 529.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7615 | Address on File | APE 34.079; BTC 0.107388; CHZ 281.1083; DOT 115.659; ENJ 180.71; MANA 241.66; SAND 167.1411; USDC 57.47; VGX 5766.66 | | |
| 21EE | Address on File | BTC 0.001642; USDC 138.94 | | |
| FD4D | Address on File | BTC 0.001097; DOGE 1818 | | |
| 43D9 | Address on File | BTC 0.000502; DGB 1536.2; DOGE 8298.6; LLUNA 5.603; LUNA 2.402; LUNC 523635.5; SHIB 2980625.4; XVG 2754.3 | | |
| 1408 | Address on File | BTC 0.529698; ETH 0.60816; LLUNA 4.296; LUNA 1.841; LUNC 401555.5; SHIB 28209410.6; VGX 586.23 | | |
| 3CA8 | Address on File | ADA 188.2; BTC 0.225157; DOT 52.635; ENJ 575.46; ETH 7.1444; LINK 25.98; LUNA 1.035; OCEAN 981.33; SHIB 2695417.7; USDC 79.13 | | |
| FBED | Address on File | USDC 826.42 | | |
| 8FB7 | Address on File | ADA 461.8; BTC 0.071162; ETH 0.92186 | | |
| D67D | Address on File | SHIB 22584169 | | |
| 3574 | Address on File | DOT 134.117; ENJ 17.12; ETH 0.03336; MATIC 0.403; SHIB 1577418.1; SOL 0.2467 | | |
| 4AF8 | Address on File | BTC 0.066002; DOT 149.839; EOS 50.11; GALA 1842.0705; GRT 809.81; LLUNA 6.19; LUNA 2.653; LUNC 976681.9; MANA 100.03; MATIC 651.048; OCEAN 200.11; SAND 100.0437; SPELL 44261.3 | | |
| 475A | Address on File | BTC 0.001421; DOGE 200; VET 682.6 | | |
| 8522 | Address on File | BTC 0.001089; DOGE 98.9; VET 213.3 | | |
| 1484 | Address on File | BTC 0.003511; XLM 276.5 | | |
| 8603 | Address on File | BTC 0.00138; DOGE 124.2; VET 361.6 | | |
| 2E59 | Address on File | LLUNA 58.526; LUNA 25.083; LUNC 81.1 | | |
| 0B3B | Address on File | BTC 0.000658; BTT 179538500; CKB 33323.2; TRX 28613.8; VET 14038.4 | | |
| E80A | Address on File | LUNC 805228 | | |
| F283 | Address on File | STMX 3116.7 | | |
| F782 | Address on File | VGX 4.03 | | |
| 36EA | Address on File | ADA 161.5; BTC 0.00053 | | |
| 4E68 | Address on File | ADA 155.8; BTT 24996800; DOT 3.556; ETC 5; TRX 1628.5; VET 1002.7; XLM 509.7 | | |
| 2DD0 | Address on File | ADA 447.4; ALGO 9.11; AVAX 0.99; BTC 0.000409; BTT 9785900; DGB 131.7; DOGE 51.2; DOT 1.952; ETH 1.6968; GLM 36.37; KEEP 61.31; LINK 10.63; LLUNA 25.629; LTC 0.05984; LUNA 10.984; LUNC 520329.6; MANA 126.29; MATIC 230.328; SAND 132.7728; SHIB 17963658.6; SOL 2.4205; SRM 5.074; STMX 836.9; UNI 5.722; XVG 1654.5; YFI 0.001418 | | |
| 6C47 | Address on File | BTC 0.013792; SHIB 4714200.7 | | |
| 83C4 | Address on File | ADA 3160; BTC 0.001087; BTT 280944400; CKB 7544.4; DGB 487.4; DOGE 2131.5; HBAR 6016.1; MANA 176.06; OCEAN 66.34; VET 14917.4; VGX 126.99; XLM 3523.8 | | |
| 48AD | Address on File | SHIB 6059152.7; XVG 5981.6 | | |
| 6B40 | Address on File | SHIB 1391594.7 | | |
| 2791 | Address on File | ADA 44.8; DGB 1946.1; LINK 7.49; SHIB 12639084.5 | | |
| 52E5 | Address on File | ADA 416.6; BTC 0.000425; BTT 64165100; CKB 15300.2; DOGE 636; DOT 8.085; EOS 46.68; ETC 12.4; ETH 0.99902; OXT 1097.9; STMX 1510.8; VET 2244.5; XLM 819.5; XVG 20399 | | |
| 240D | Address on File | VGX 5.39 | | |
| 22FF | Address on File | ADA 0.5 | | |
| 3D2E | Address on File | MATIC 1191.653 | | |
| 84DF | Address on File | ADA 28; ALGO 20.65; BTC 0.000658; BTT 4701400; DOGE 130.7; EOS 1.06; IOT 10.16; LUNA 1.242; LUNC 1.2; MATIC 11.033; SHIB 715563.5; STMX 355.2; VET 141.2; XLM 22.3 | | |
| B231 | Address on File | BTC 0.000658; BTT 169684699.9; TRX 7880.3 | | |
| 0BA6 | Address on File | VGX 8.37 | | |
| 9730 | Address on File | DOGE 476.1 | | |
| 9D2A | Address on File | BTC 0.000497; DOGE 98.2; SHIB 1431024.6 | | |
| 56B2 | Address on File | BTC 0.001486; SHIB 62486472 | | |
| 870B | Address on File | ADA 260.4; ALGO 5.9; BAT 325.2; CKB 8320.4; DOGE 7.3; DOT 39.579; ENJ 30.75; GRT 836.5; LLUNA 53.838; LUNA 23.074; LUNC 5032459.3; MATIC 275.961; ONT 10.35; SHIB 117404290; VET 6463.8; ZRX 11.6 | | |
| CC1E | Address on File | ADA 95.5; BTC 0.022637; BTT 17699200; DOT 5.117; ETH 0.57332; HBAR 100.8; IOT 36.26; LINK 6.24; SHIB 17843185.6; SPELL 9774.7; UNI 3.242; USDC 223.79; VGX 529.71; XRP 1599 | | |
| FE6B | Address on File | BTC 0.00324; BTT 2126700; DOGE 62.9; ETH 0.02499; LTC 0.1279; SHIB 4069310.2; SOL 0.5928; STMX 238.9 | | |
| 17C5 | Address on File | DGB 1204.7; DOGE 524.8; SHIB 17159968.1 | | |
| 0DAA | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40C6 | Address on File | ADA 307.7; BTC 0.018346; ETH 0.04996 | | |
| 6626 | Address on File | ADA 339.6; BTC 0.00059; COMP 12.07215; ENJ 88.36; ETH 2.03817; MANA 166.92; SAND 113.6854; SOL 14.1319; STMX 11552.8; XLM 802.8 | | |
| DAF5 | Address on File | BTC 0.000436 | | |
| BF54 | Address on File | BTC 0.001382; BTT 30083700; DOGE 2784.4; SHIB 21119524.3; SOL 4.6599; VET 2.3; XLM 310.5 | | |
| E534 | Address on File | BTC 0.014686; ETH 0.59449; SOL 0.6095; VGX 34.53 | | |
| 7A8E | Address on File | ADA 121; AVAX 0.5; AXS 1.7017; BCH 1.02848; BTC 0.014133; BTT 5439800; CELO 47.704; DAI 9.92; DOGE 16896.3; DOT 25.448; ETC 4.56; ETH 0.11733; FTM 100.226; GLM 108.34; GRT 258.92; KNC 2.09; LINK 17.4; LTC 9.69618; MANA 33.61; MATIC 4.747; NEO 7.666; OCEAN 0.23; OMG 283.86; QTUM 63.83; SAND 23.3248; SHIB 105133423.9; SOL 1.0157; SRM 36.123; STMX 22383; SUSHI 174.283; UMA 79.451; UNI 10.545; VET 3702.4; VGX 291.4; XLM 694.5; XMR 1.411; XTZ 40.03; XVG 9891; ZRX 212.8 | | |
| C77D | Address on File | AAVE 1.0229; ADA 617.2; APE 22.052; ATOM 36.649; AUDIO 285.248; AVAX 23.06; AXS 2.05484; BTC 0.043663; BTT 64993844.9; CHZ 1170.233; CKB 15068.9; COMP 2.04829; DASH 1.594; DGB 1904.3; DOGE 195.1; DOT 118.76; DYDX 101.408; EGLD 0.912; ENJ 625.93; ETH 0.42565; FARM 1.9086; FET 3096.45; FTM 1676.793; GLM 12.81; GRT 1595.37; HBAR 10342.2; KAVA 44.219; LINK 0.09; LLUNA 3.405; LUNA 1.459; LUNC 3.2; MANA 685.21; MATIC 1035.717; OCEAN 396.18; OXT 311.1; PERP 69.683; QTUM 7.99; SAND 566.5633; SKL 3229.89; SOL 82.7025; SPELL 113593.7; SRM 76.222; STMX 14760.8; TRX 0.8; UNI 17.19; VET 33126.7; VGX 131.06; XLM 1; XVG 71743.6 | | |
| E962 | Address on File | ADA 241.7; BTC 0.00222; BTT 39466200; CELO 126.84; ETC 22.31; LLUNA 5.497; LUNA 2.356; LUNC 513474.7; STMX 4973.4; XLM 302.5 | | |
| 75E7 | Address on File | BTC 0.001415; ETH 0.23983; SOL 0.2495 | | |
| AD2D | Address on File | BTC 0.000734; BTT 133243700 | | |
| E694 | Address on File | ADA 11.1; BTC 0.000568; ETH 0.00759; SHIB 450450.4 | | |
| 92C5 | Address on File | BTT 26806500 | | |
| 6613 | Address on File | AMP 12076; BTC 0.000387; DOGE 9640.9; LLUNA 3.038; LUNA 1.302; LUNC 284005; MANA 333.33; SHIB 82146459 | | |
| BCC8 | Address on File | ADA 680; APE 23.835; BTC 0.001763; BTT 56715550.3; LLUNA 3.283; LUNA 1.407; LUNC 306307; MANA 157.62; SAND 126.0145; SHIB 23510888.6; TRX 337.6; VET 341.7; XLM 641.6 | | |
| ECE4 | Address on File | ADA 161.2; SOL 9.401; XVG 3199.1 | | |
| 846D | Address on File | BTT 143793900; LUNA 0.004; LUNC 249.8; SHIB 146562048.7; VGX 516.77 | | |
| 6016 | Address on File | ADA 150.1; BAT 1127.2; BTC 0.000524; DOGE 144.6; ETC 3.4; ETH 1.93429; LUNA 1.772; LUNC 115917.4; MANA 38.75; SOL 0.4632; VET 842.2; VGX 67.38; XLM 905.6 | | |
| 7230 | Address on File | SHIB 8431.8; XRP 455.2 | | |
| CBA9 | Address on File | BTC 0.000457; CELO 138.701; CKB 29405.9; FTM 500; HBAR 1034; LLUNA 17.746; LUNA 7.606; LUNC 24.6; STMX 18079.8; VET 1010.1 | | |
| E1CD | Address on File | BTT 13500700 | | |
| 4ADA | Address on File | VGX 4.9 | | |
| 9DE7 | Address on File | SHIB 3675927.3 | | |
| B802 | Address on File | ADA 202.1; DOT 18.527; HBAR 299.7; STMX 2905.5; TRX 721.1; VET 427.6 | | |
| 47AF | Address on File | BTT 22421700; DOGE 310.2; ETC 2.02 | | |
| DB88 | Address on File | ADA 21.2; AVAX 47.45; BTC 0.001335; DOT 133.253; HBAR 38203; LLUNA 66.059; LUNA 28.311; LUNC 91.5; USDC 87.8; VET 10312.7 | | |
| FD07 | Address on File | ADA 4.2; BTT 23670700; CHZ 33.2442; HBAR 26.7; MATIC 16.134; SHIB 15472247.9; VET 95.8 | | |
| C365 | Address on File | BTC 0.000441; BTT 1387392681.4 | | |
| 3946 | Address on File | ADA 1.6; BTT 183446300; DOGE 8696.4; VET 4493.8 | | |
| F154 | Address on File | ADA 1.6; ALGO 4.42; ATOM 0.342; DOT 4.128; SOL 0.1841; VGX 57.65 | | |
| 9F9F | Address on File | VGX 2.8 | | |
| F5EC | Address on File | VET 10586.2 | | |
| A553 | Address on File | BTC 0.001656; SHIB 1395413 | | |
| B2DB | Address on File | BTT 27737300 | | |
| BC66 | Address on File | ADA 351.8; ALGO 94.61; BTC 0.00044; DOGE 4347.5; ETH 0.29549 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD97 | Address on File | ADA 274.3; BAND 5.166; BTC 0.003683; BTT 47572700; DGB 740.8; DOGE 3262.1; DOT 2.855; ETC 5.56; GLM 101.02; ICX 36.1; KNC 62.98; LTC 0.39753; QTUM 3.87; STMX 6489.2; TRX 1323.6; VET 679.2; XLM 217.9; XVG 2938 | | |
| 6638 | Address on File | DOGE 969.8; ETH 0.17317; USDC 262.59 | | |
| 7450 | Address on File | VGX 2.78 | | |
| 4C32 | Address on File | ADA 4.5; BTC 0.000088; DOGE 6.8; SHIB 16068972.2; USDC 7598.54 | | |
| 2D68 | Address on File | BTC 0.000387; SHIB 7107320.5; SOL 1.6671 | | |
| FFC9 | Address on File | ADA 20.7; VET 106.5 | | |
| B91E | Address on File | BTC 0.001293; DOGE 563.2; SHIB 16196779.9 | | |
| D0E0 | Address on File | BTC 0.011656; BTT 13930400; CKB 3472.5; DGB 742.8; DOGE 251.2; LINK 10.39; LTC 2.07877; USDC 444.09 | | |
| 7B3E | Address on File | SHIB 2120198.9 | | |
| E5D9 | Address on File | DOGE 279.2; ETH 0.15833 | | |
| EE54 | Address on File | BTT 99179500; TRX 3632.7 | | |
| C430 | Address on File | BTC 0.000648; DOGE 1.6 | | |
| C142 | Address on File | ADA 35.5; BTC 0.003437; BTT 13997399.9; DOT 4.929; USDC 110.19; USDT 99.85 | | |
| 1F38 | Address on File | BTC 0.002795 | | |
| 3255 | Address on File | BTC 0.000405; SHIB 15178003.7 | | |
| 9FCE | Address on File | VGX 2.78 | | |
| 0F0D | Address on File | BTC 0.001342; SHIB 1315658.4 | | |
| F4EA | Address on File | BTC 0.000433; SHIB 3832661.4 | | |
| 9EBB | Address on File | ADA 5284.4; BTC 0.019504; BTT 63828000; DOGE 5593.6; DOT 88.648; ETH 3.08946; MATIC 520.182 | | |
| B3FD | Address on File | ADA 23.3; BTC 0.000582; CKB 3163.5 | | |
| 8858 | Address on File | ADA 2562.4; ALGO 77.21; ATOM 0.426; AVAX 1; BAT 14; BTC 0.079742; BTT 103023600; CELO 2.5; COMP 0.30633; DASH 1.544; DOT 0.668; ETC 0.29; ETH 1.24641; IOT 12.02; LINK 0.41; LTC 5.23617; LUNA 2.484; LUNC 2.4; MANA 61.49; MATIC 103.642; OMG 0.68; SHIB 1000000; SOL 0.0573; UNI 1.109; USDC 30412.67; VET 1816.7; VGX 577.35; XLM 35.6 | | |
| E27C | Address on File | ADA 1658; BCH 5.30708; BTC 0.25165; DOGE 6164.1; DOT 118.638; ETC 7.09; ETH 1.36013; ICX 435.8; LLUNA 18.398; LTC 3.75614; LUNA 7.885; LUNC 25.5; MATIC 369.081; SHIB 77513982.3; SOL 17.786 | | |
| B569 | Address on File | BTC 0.000433; BTT 117295500 | | |
| 777F | Address on File | BTC 0.000395; SHIB 4763682.8 | | |
| AD23 | Address on File | VGX 4.03 | | |
| A9C8 | Address on File | VGX 2.75 | | |
| B73A | Address on File | LLUNA 62.405; LUNA 26.745; LUNC 5833036.4; VGX 5.15 | | |
| FF11 | Address on File | ADA 1311.9; BTC 0.002716; LINK 2.28; USDC 397.06 | | |
| 331A | Address on File | VGX 5.15 | | |
| D21A | Address on File | VGX 4.04 | | |
| 736B | Address on File | ADA 1042.6; BTC 1.841257; ETH 0.02803 | | |
| C622 | Address on File | DOT 17.116; ETH 1.36468 | | |
| 30B5 | Address on File | APE 1.813; LUNA 2.872; LUNC 187876.1; SHIB 1305603.3 | | |
| 8EE0 | Address on File | BTT 6337300 | | |
| 428C | Address on File | BTC 0.001104; BTT 124091600; CKB 5994.2; SHIB 145414139.9; STMX 42253.1; XVG 0.6 | | |
| D9EF | Address on File | ADA 5.9 | | |
| 997B | Address on File | SHIB 475669.1 | | |
| D489 | Address on File | ADA 510.4; BTT 81105600; DGB 19502.7; MANA 311.31; SHIB 34970468.6; STMX 23.7; XVG 4399.4 | | |
| E1B8 | Address on File | BTC 0.00058; BTT 37501500; SHIB 1335113.4 | | |
| 6533 | Address on File | BTT 50238899.9; CKB 1469.7; DGB 128.3; GLM 31.57; STMX 376; TRX 374.8; XVG 344.2 | | |
| 97CF | Address on File | BTT 15432000; STMX 1464.5; XLM 196.7 | | |
| A980 | Address on File | BTT 211469600; DOGE 2028; SHIB 9218436.8 | | |
| B53E | Address on File | BTT 113384400; FTM 141.211; HBAR 1024.5; LUNA 0.018; LUNC 1156.2; SHIB 4792715; STMX 27.9; TRX 6402; VET 3274.4 | | |
| D292 | Address on File | BTC 0.002456; ETH 0.01139 | | |
| 0311 | Address on File | ADA 3785.7; APE 11.273; AVAX 8.61; BCH 1.01969; BTC 0.019539; BTT 70716700; DOT 78.95; ENJ 73.2; ETH 1.84019; GRT 1538; HBAR 8375.9; LINK 72.63; LTC 13.19286; LUNA 1.799; LUNC 117714.7; MANA 92.51; MATIC 409.177; OCEAN 125.1; SAND 44.563; SHIB 35700958.3; SOL 9.6891; USDC 7509.3; VET 3188.8; VGX 114.6 | | |
| EE19 | Address on File | BTT 1574715099.9; DOGE 440.9; TRX 8093.4 | | |
| 6633 | Address on File | BTC 0.001813; BTT 25110600; VET 549.1; XLM 414.1 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD58 | Address on File | LUNA 21.949; LUNC 198996.9; SHIB 9102761.8 | | |
| 6C82 | Address on File | DOGE 1014.7 | | |
| 5FE0 | Address on File | VGX 5.15 | | |
| 6476 | Address on File | BTT 3169912300; DOGE 2.1; ETH 1.05871 | | |
| 7C0E | Address on File | ADA 422.9; LLUNA 46.643; LUNA 19.99; LUNC 4352746.5 | | |
| CD3C | Address on File | BTC 0.000164 | | |
| 5D45 | Address on File | ADA 10.9; ALGO 9.19; BTC 0.000248; DOT 1.244; VET 1127.8 | | |
| 32E5 | Address on File | HBAR 19494.7; VET 147693.1; XLM 26708 | | |
| 3525 | Address on File | ADA 1080.8; BTC 0.000464; SHIB 15305409.1 | | |
| FF28 | Address on File | BTC 0.000467; BTT 93573400; ETH 3.4343 | | |
| 3228 | Address on File | ADA 1397.6; ALGO 201.67; BTC 0.000723; ETH 0.20471; SHIB 1000000; USDC 90002.58; VGX 755.19 | | |
| 58A2 | Address on File | ADA 563.3; ETH 1.18977; MATIC 1097.32; SHIB 21496317.2 | | |
| 60E7 | Address on File | SHIB 10708516.7 | | |
| 9E55 | Address on File | ADA 125.5; DOGE 602.7; SHIB 8072328; VET 1519.3 | | |
| 9A0A | Address on File | AVAX 13.43; BTC 0.039222; DOGE 1533.7; DOT 8.446; ETH 1.75748; LINK 4.39 | | |
| 7521 | Address on File | BTT 32892000; DOGE 92.8; STMX 2313.4; TRX 1472.6 | | |
| 1E89 | Address on File | BTC 0.000879; BTT 13315900; LLUNA 60.482; LUNA 25.921; LUNC 5648544.8 | | |
| 5DFF | Address on File | CKB 390621.7; SHIB 20211473.6 | | |
| B67E | Address on File | LUNA 1.046; LUNC 861012.4; SHIB 19027288.9 | | |
| D3E5 | Address on File | ATOM 14.406; DOT 21.774; MATIC 655.012; OCEAN 536; OXT 2182.1; SOL 4.757; USDC 14.5; VGX 116.97 | | |
| F798 | Address on File | BTC 0.00083; USDC 105.36 | | |
| 297D | Address on File | ALGO 93.08; DOGE 428.4; LLUNA 2.898; LUNA 1.242; LUNC 4; OCEAN 124.92; SRM 13.328 | | |
| 7E31 | Address on File | ADA 128.2; BTC 0.055527; DOGE 760.8; ETH 0.75503; ICX 36.8; LINK 2.04; LTC 0.28901; SHIB 10385943.4; SOL 2.4873; USDC 110.36; VET 1144.7; VGX 563.39; XLM 158.2; ZRX 49.6 | | |
| 4188 | Address on File | ADA 257.8; USDC 231.27 | | |
| FC68 | Address on File | BTC 0.000883; DOGE 1795.7 | | |
| 7769 | Address on File | BTC 0.000554 | | |
| 323A | Address on File | BTC 0.000433; BTT 12006300 | | |
| 4DCB | Address on File | BTC 0.049345; ETH 0.58144; LINK 3.34 | | |
| 3D8C | Address on File | BTC 0.005733; BTT 12417000; CKB 572.3; DOGE 31; GLM 27.11; VET 439.3; VGX 23.22 | | |
| 01D1 | Address on File | BTC 0.000534; EGLD 11.338 | | |
| ED3A | Address on File | ADA 764.2; DOGE 4225.9; DOT 197.897; ETH 0.57935; HBAR 3809.2; MANA 739.12; SAND 406.9307 | | |
| F287 | Address on File | SHIB 0.4 | | |
| 785D | Address on File | BTC 0.191736; ETH 0.2155 | | |
| 1DE1 | Address on File | ADA 2157.8; DOT 122.346; ETH 0.17194; FTM 80.556; LINK 206.37; LUNA 1.064; LUNC 69578.8; MATIC 469.25; SOL 20.4052; XLM 175.3 | | |
| D583 | Address on File | LLUNA 11.067; LUNA 4.743 | | |
| D99C | Address on File | ADA 1063.7; ALGO 227; AVAX 2.99; AXS 3; BTC 0.000727; BTT 9987100; CKB 2798.5; DGB 1004.5; DOT 62.203; ENJ 60; ETH 0.10646; GRT 553.41; HBAR 1013; LINK 29.89; MANA 100; MATIC 413.573; OCEAN 152.34; SHIB 5484358.2; SOL 6.015; STMX 1000; SUSHI 30; TRX 350; UNI 51.107; USDC 1.84; VET 2296.9; VGX 107.27 | | |
| 908C | Address on File | ADA 422.4; BTC 0.00045; DOT 21.62; EGLD 1.1118; SOL 3.7243 | | |
| 5005 | Address on File | VGX 5 | | |
| 0295 | Address on File | ADA 1006.1; BTC 0.035631; DOT 31.388; ETH 0.15; SHIB 15288155.6; SOL 11.1584; VGX 1033.46 | | |
| A271 | Address on File | APE 2.185; AVAX 0.41; AXS 0.67037; BTC 0.00039; CHZ 263.5336; DOGE 760.6; DOT 2.347; FTM 16.427; HBAR 160.9; LLUNA 20.551; LUNA 8.808; LUNC 1921293.7; MANA 12.22; SHIB 21242141.5; SOL 0.2063; USDC 106.15 | | |
| 0872 | Address on File | AAVE 7.4959; ADA 16.7; APE 10.758; BAT 303; BCH 0.00298; BTC 0.37868; DASH 8.707; DOGE 29301.1; DOT 77.225; EOS 0.07; ETC 25.42; FTM 418.842; LINK 40.84; LLUNA 45.865; LTC 6.24756; LUNA 19.657; LUNC 793739.9; MATIC 105.054; MKR 0.3023; QTUM 12.72; SRM 313.727; SUSHI 278.7589; UNI 86.228; USDC 12.15; VET 2031.6; VGX 877; XLM 1527.6; YFI 0.050231; ZEC 2.02 | | |
| 11BE | Address on File | BTT 135310800; VET 4310.4 | | |
| 5289 | Address on File | TRX 2855.2 | | |
| 7B71 | Address on File | ADA 851.8; BTC 0.00087; BTT 746358000; CKB 5350; SHIB 4841303.5; VET 15165.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF30 | Address on File | VGX 8.39 | | |
| 396B | Address on File | SHIB 5608156.4 | | |
| 6520 | Address on File | ADA 714; BTT 119879200; HBAR 3324.1; LLUNA 41.127; LUNA 17.626; LUNC 2930877.6; MANA 293.75; SHIB 6005347.6; SOL 5.2082 | | |
| 59AD | Address on File | BTT 18187305.4; SHIB 17365110.6 | | |
| AF45 | Address on File | BTT 14305500; DOGE 828.5; LLUNA 12.38; LUNA 5.306; LUNC 1157379.8 | | |
| 513F | Address on File | SHIB 55464993.3 | | |
| D62B | Address on File | BTC 0.000387; BTT 266191600; DOGE 7443.7; XRP 24.7 | | |
| 88BF | Address on File | BTC 0.003547; VGX 444.8 | | |
| BD37 | Address on File | BTC 0.000545; BTT 6141400; SHIB 3686486.4 | | |
| 588F | Address on File | BTC 0.000827; SHIB 33349262.2; VGX 4.01 | | |
| 1AB6 | Address on File | ADA 371.6; BTC 0.000936; DGB 7543.6; DOGE 1123; ETH 1.19064; LTC 0.35102; VET 2056.9 | | |
| 58C9 | Address on File | LUNA 0.823; LUNC 53737.4; SHIB 80374326.4 | | |
| 92BB | Address on File | FET 2426.33; GALA 1719.6313; LLUNA 9.475 | | |
| F818 | Address on File | BTT 1283264300; SHIB 264799165.9 | | |
| 2091 | Address on File | BTC 0.001813; DOT 23.415; USDC 231.01; USDT 89.7; VGX 125.84 | | |
| 811B | Address on File | BTT 14749100; DOGE 16106.8; SHIB 32226860.7 | | |
| BD0E | Address on File | ATOM 13.75; BTC 0.000435 | | |
| 4B61 | Address on File | BTC 0.000609; SHIB 3448275.8 | | |
| FD29 | Address on File | BTC 0.000437; BTT 511736290.5; DOGE 2012.8; ETC 5.33; TRX 10029.2; VET 6084.7; VGX 186.31 | | |
| 7B61 | Address on File | BTC 0.000215 | | |
| 72B1 | Address on File | ADA 289.5; BAT 1958.2; BTC 0.266908; DOGE 94323.3; DOT 32.618; FTM 238.666; HBAR 14124.3; LTC 5.78195; MANA 1611.61; MATIC 801.468; SHIB 162911237.8; USDC 3031.54; VGX 5033.65 | | |
| F99C | Address on File | VGX 8.38 | | |
| F8A1 | Address on File | SHIB 3780779.2 | | |
| 256A | Address on File | VGX 8.38 | | |
| 1569 | Address on File | ADA 7921.1; ALGO 3784.49; DOGE 20342.6; MATIC 1316.128; SHIB 111399820.1; VET 226.4 | | |
| 06D9 | Address on File | ADA 796.1; DOGE 1009.6; DOT 27.473; FTM 152.253; GRT 89.72; LINK 3.77; MATIC 103.136; SHIB 3492340.8; SOL 13.8574; VET 1090.4 | | |
| CBFE | Address on File | HBAR 3826.5 | | |
| E2A3 | Address on File | BTC 0.000761 | | |
| 7AF5 | Address on File | USDC 80.3 | | |
| 9FF8 | Address on File | BTC 0.000519; SHIB 3294898.6 | | |
| 42BE | Address on File | BTC 0.290555; DOGE 3230; USDC 1.35 | | |
| 5EBE | Address on File | ADA 271.5; BTC 0.040001; DOGE 386.8; ETH 0.6693; LTC 2.3641; SHIB 1863413.1; USDC 1107.05 | | |
| 70D1 | Address on File | HBAR 1979.1; MATIC 165.192; OCEAN 322.2; SRM 69.641; VET 633.8 | | |
| 3CB2 | Address on File | ADA 1.1; BAT 0.4; BTC 0.00045; BTT 2021599.9; CHZ 0.1575; CKB 1.8; DOGE 905.2; DOT 1.085; HBAR 0.9; JASMY 1; LLUNA 6.004; LUNA 2.574; LUNC 2312962.5; MANA 0.49; MATIC 1; SOL 0.5865; TRX 1.9; USDT 1.14; VET 1.1; XLM 1.8 | | |
| D33A | Address on File | DOT 27.996; KSM 1.89; LUNA 0.325; LUNC 21248 | | |
| 5F19 | Address on File | BTC 0.002372; DOT 108.754; LUNC 1672800.2; SAND 101.8214 | | |
| 17D2 | Address on File | BTC 0.000499 | | |
| 0FA3 | Address on File | BTT 28548400; STMX 2886.1; XVG 1184.5 | | |
| A561 | Address on File | VGX 4.03 | | |
| 9988 | Address on File | LLUNA 12.168; LUNA 5.215; LUNC 1137499.3 | | |
| 1BD3 | Address on File | SHIB 89038790.3 | | |
| 1B74 | Address on File | BTT 231112600; SHIB 28654167.6 | | |
| 4ABE | Address on File | ADA 236.9; BTC 0.000505; TRX 930.2; XLM 1040.4 | | |
| 2D8E | Address on File | BTC 0.000441; BTT 105465600; DOGE 2500.5; SHIB 23734057.8 | | |
| E997 | Address on File | BTC 0.000739; SHIB 12363636.3 | | |
| 4A66 | Address on File | ADA 632.3; BTC 0.000964; BTT 108153900; DOGE 24731.8; MATIC 340.263; SHIB 561.8; SOL 3.1612 | | |
| 4924 | Address on File | VGX 2.8 | | |
| FEE2 | Address on File | BTC 0.000178 | | |
| 468A | Address on File | ADA 5213.9; ATOM 64.449; BTT 226337369.5; SHIB 21640513.3; TRX 7476.3; VET 30379.7 | | |
| 6C68 | Address on File | ADA 365.7; AVAX 4.71; BTC 0.002287; DOT 6.109; ENJ 209.77; MANA 100.3; OCEAN 89.88; STMX 5922.3; TRX 626.4; USDC 250.1; VGX 42.81 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 997F | Address on File | VGX 2.88 | | |
| 023B | Address on File | BAND 11.39; BTC 0.000425; LUNA 0.311; LUNC 0.3 | | |
| 212C | Address on File | VGX 5.15 | | |
| B92A | Address on File | SHIB 23914526.2 | | |
| C065 | Address on File | VGX 2.65 | | |
| 0B4D | Address on File | VGX 5.18 | | |
| 032C | Address on File | VGX 10.77 | | |
| 6F5E | Address on File | VGX 4.03 | | |
| 0DC2 | Address on File | BTC 0.000517; LUNA 0.518; LUNC 0.5 | | |
| 0C42 | Address on File | ADA 187.1; SHIB 5000000 | | |
| EF32 | Address on File | BTC 0.020247; DOGE 2.9; ETH 0.14338 | | |
| 425E | Address on File | BTT 108871300; CELO 47.232; GLM 357.1; ICX 121.6; MATIC 113.857; QTUM 29.93; SOL 4.2041; TRX 3669.1 | | |
| F735 | Address on File | VGX 4.02 | | |
| 0962 | Address on File | BTC 0.001649; SHIB 264061.2 | | |
| 092E | Address on File | ADA 0.6; DOGE 3718.7; SHIB 100943354.6 | | |
| C8F5 | Address on File | LUNA 1.526; LUNC 86291.1 | | |
| 8009 | Address on File | ADA 812; BTC 0.000682; ETH 0.31311; USDC 29.49; VGX 545.01; XMR 0.5 | | |
| CCFF | Address on File | ADA 15.4; BTC 0.047483; DOT 4.078; ETH 0.06297; LTC 0.03781; MANA 177.91; STMX 364.5 | | |
| 96FC | Address on File | VGX 5.39 | | |
| F11E | Address on File | VGX 4.3 | | |
| C1A9 | Address on File | BTT 33866600 | | |
| E2BB | Address on File | DOGE 343.5 | | |
| 329A | Address on File | BTC 0.021374; ETH 0.24687; LUNC 9.4 | | |
| 5DDB | Address on File | USDC 1854.73 | | |
| DF7B | Address on File | BTC 0.0005 | | |
| F3E4 | Address on File | BTT 9174311.9; SHIB 24665234.4; XVG 3643.5 | | |
| 7774 | Address on File | VGX 5.21 | | |
| B05E | Address on File | ADA 439.7; APE 27.803; BTC 0.002858; BTT 13020833.3; CKB 2239.7; DGB 692.7; DOGE 5725; DOT 60.591; ETC 3.37; ETH 0.00771; HBAR 123.1; LUNA 1.621; LUNC 106065.4; MATIC 141.462; MKR 0.0216; SAND 8.4033; SHIB 20274040.3; SOL 1.2396; SPELL 80228.8; VET 199.6; VGX 106.9; XVG 5703.8; YFI 0.006354 | | |
| D7BD | Address on File | VGX 2.8 | | |
| B1CC | Address on File | AAVE 1.9939; ADA 1925.5; ATOM 3.982; AVAX 5.02; BAT 348.8; BTC 0.055472; CHZ 174.0445; DOGE 2099; DOT 82.274; ENJ 236.33; ETH 1.41921; FIL 3.18; FTM 75.91; GRT 33.08; HBAR 369.3; LINK 54.14; LLUNA 9.272; LUNC 12.8; MANA 33.63; MATIC 501.789; SOL 9.259; UNI 22.032; USDC 1311; VET 6269.2; VGX 722.02; XLM 225.8; YFI 0.000203 | | |
| 9D6B | Address on File | ADA 1008.8; BTC 0.01143; SOL 6.0919; USDC 587.39; VGX 10065.23 | | |
| A3A4 | Address on File | BAT 43; BTC 0.00165; SKL 371.17; VGX 17.99; XTZ 9.78 | | |
| DCEB | Address on File | ADA 1268.6; BTC 0.05669; BTT 63547600; DOT 36.709; ETH 0.66091; HBAR 1135.1; LLUNA 11.62; LUNA 4.98; LUNC 1086357.8; MATIC 104.903; VGX 554.18 | | |
| 4FEB | Address on File | BTC 0.003922; DOGE 236.4; DOT 2.306; SHIB 1245950.6; SOL 0.2392; USDC 105.36; VGX 40.11 | | |
| F37F | Address on File | SHIB 2881355.9 | | |
| EE6D | Address on File | BTC 0.007884; HBAR 573; LINK 14.8; LUNA 0.113; LUNC 7356.9; SHIB 1342101.7; SOL 1.588; STMX 2653.3; VGX 27.25 | | |
| 0DC3 | Address on File | BTC 0.000827; SHIB 3393857.1; VGX 4.01 | | |
| 0CC6 | Address on File | ADA 0.4; VGX 521.98 | | |
| BF99 | Address on File | BTC 0.000415; SHIB 28701676.1 | | |
| 90CF | Address on File | HBAR 0.7; LUNA 0.013; LUNC 792.5 | | |
| 8834 | Address on File | ADA 122.6; BAT 50.4; BTC 0.000415; BTT 66403383.6; DOGE 267.9; DOT 4.004; ETC 3.01; SHIB 59997670.3; STMX 2309.8; VET 500; XVG 1242.1 | | |
| FE1C | Address on File | VGX 2.78 | | |
| 1B38 | Address on File | LUNC 16.6 | | |
| 2AF4 | Address on File | LINK 5 | | |
| B69C | Address on File | BTC 0.001023; FIL 0.02; OCEAN 2445.53 | | |
| 6A9E | Address on File | BTC 0.013908; MATIC 528.311; SHIB 31342508.7 | | |
| DA16 | Address on File | VGX 4.88 | | |
| 3C09 | Address on File | AVAX 0.01; LLUNA 15.22; LUNA 6.523; LUNC 1422931.4 | | |
| 26F0 | Address on File | HBAR 245.8; MANA 34.91; SHIB 1373249.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA5E | Address on File | ADA 10; ALGO 142.85; ATOM 10.046; BAT 456.7; BTC 0.003977; BTT 26181900; CKB 610.9; DGB 138.4; DOGE 730.5; DOT 15.042; ETC 10.27; GLM 100.13; HBAR 30.2; ICX 10; IOT 10.01; KNC 10.01; LINK 10.52; LTC 1.00208; MANA 11.33; OCEAN 22.33; OXT 16.6; STMX 339.9; TRX 201; USDC 10; VET 593.8; VGX 10.03; XLM 25.1; XTZ 10; XVG 325.1; ZRX 10 | | |
| 5DA7 | Address on File | ADA 35.6; BTC 0.001472; BTT 23391800; CKB 3047.5; DOGE 653.9; ETH 0.01083; LUNA 1.428; LUNC 225435.7; MATIC 55.488; SHIB 37288974.4; STMX 487.8 | | |
| 1F49 | Address on File | BTC 0.001112; DOGE 3044.7; ETC 14.07; SHIB 14581510.6; USDC 0.8 | | |
| 1940 | Address on File | BTC 0.00044; DOGE 10691; ETC 7.52; ETH 0.2038; SHIB 26651353 | | |
| 3FB2 | Address on File | BTT 171152500; SHIB 88148206.7 | | |
| 8632 | Address on File | BTT 442138934.1; CKB 100000; VET 25179.4 | | |
| FE12 | Address on File | ADA 637.9; AVAX 1.48; BTC 0.014405; DOGE 694.3; DOT 14.366; ETH 0.16104; FTM 41.331; MANA 139.02; MATIC 125.93; SAND 86.6213; SOL 4.169; STMX 7458.9; USDC 311.14 | | |
| F314 | Address on File | BTC 0.001181; USDC 20731.81 | | |
| 6745 | Address on File | BTC 0.000467; BTT 297861900; VET 834.3 | | |
| 471F | Address on File | DOGE 2777.9; SOL 3.1484 | | |
| 8F4E | Address on File | ADA 34.4; VET 743.9 | | |
| 95BD | Address on File | BTC 0.001642; SHIB 1674022.2 | | |
| 1642 | Address on File | ADA 12370.3; BTC 0.007202; DOGE 4808.3; DOT 256.708; ETH 1.80415; LINK 94.39; UNI 17.656 | | |
| E7B9 | Address on File | VGX 38.14 | | |
| 4DA8 | Address on File | MANA 129.44; MATIC 27.431; SOL 20.2927; VGX 2.81 | | |
| CDD7 | Address on File | BTC 0.000763; DOT 0.236; ENJ 323.42; ETH 0.09995; HBAR 1331.5; LLUNA 16.152; LUNA 6.923; LUNC 22.4; SHIB 57673.4; SOL 18.5086 | | |
| 8049 | Address on File | ADA 3.5 | | |
| 6197 | Address on File | VGX 2.8 | | |
| 255B | Address on File | ATOM 9.732; BTC 0.000433; SHIB 1459999.7; STMX 9832.9 | | |
| 6B0E | Address on File | DOGE 81.9 | | |
| F7B1 | Address on File | ADA 2470.1; ALGO 81.26; BAND 7.223; BTC 0.000446; BTT 290503400; CKB 12034.8; DASH 5.538; DOT 29.542; ETH 10.28107; GLM 1899.5; IOT 214.5; KNC 399.28; LINK 11.36; NEO 18.365; SHIB 16593145.4; SOL 78.1188; STMX 61800.3; TRX 3144.6; VET 9927; XLM 1190.3; XVG 164522.9 | | |
| 1A90 | Address on File | DOGE 1272.5; SHIB 578787.4 | | |
| 7DFD | Address on File | ADA 83.5; BTC 0.000446; BTT 8441700; CKB 9561.5; DGB 1369.2; GLM 431.59; STMX 3856.2; TRX 3047.1 | | |
| 2745 | Address on File | VGX 4.93 | | |
| 7111 | Address on File | BTC 0.000577; BTT 279143200; DOGE 2471.1; SHIB 69860285.3 | | |
| DFB6 | Address on File | VGX 8.38 | | |
| 3B3E | Address on File | VGX 4.19 | | |
| 8990 | Address on File | SHIB 1370050.6 | | |
| FE20 | Address on File | BCH 4.10243; BTC 0.279987 | | |
| F680 | Address on File | AVAX 28.34; BAND 29.996; BTC 0.000517; DOT 45.966; ETH 0.12776; ICX 444.6; LLUNA 18.181; LUNA 7.792; LUNC 25.1; ONT 226.57; SHIB 15664947.9; UMA 19.905; VGX 224.02 | | |
| 5A8C | Address on File | BTT 2095400; CKB 1754.2; DOGE 3.4; SHIB 3723640.8 | | |
| 305D | Address on File | BTC 0.000496; BTT 10000000; CKB 1000; JASMY 4059.3; LLUNA 2.807; LUNA 1.203; LUNC 262382.2; STMX 1000; XLM 142; XVG 2839.6 | | |
| 19C2 | Address on File | VGX 8.38 | | |
| 0B36 | Address on File | DOGE 256.2 | | |
| A1E1 | Address on File | ADA 329.4; BTC 0.000659 | | |
| 9C51 | Address on File | DOGE 34 | | |
| 43DA | Address on File | ADA 73.2 | | |
| 518C | Address on File | ATOM 8.049; AVAX 8.21; BTC 0.004878; CHZ 1000.8994; CKB 155374.2; DOGE 1116.2; DOT 49.39; ENJ 10.02; ETH 1.13993; LINK 21.09; LLUNA 18.941; LUNA 8.118; LUNC 301304.1; ROSE 1009.86; SAND 4.1301; SHIB 15512573.8; SOL 3.0268; SRM 19.198; VET 4507.9; VGX 197.21 | | |
| F632 | Address on File | BTT 1838400; SHIB 370480.1 | | |
| 6DBA | Address on File | ADA 65.4; BTC 0.000448; BTT 36830200; SHIB 7516900.6 | | |
| 8A3A | Address on File | ADA 50.1; BTC 0.001205; DOGE 25163.4; MANA 36.14; SHIB 1856148.4 | | |
| CFCC | Address on File | BTC 0.000442; BTT 7112500; DOGE 193.3; SHIB 3213367.6 | | |
| 2612 | Address on File | ADA 2011.5; DOGE 11033.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5009 | Address on File | VGX 4.57 | | |
| 860A | Address on File | SHIB 386185.2 | | |
| 31FF | Address on File | APE 6.29; BTC 0.03405; ETH 0.25265; SHIB 2330676.4 | | |
| 0D5C | Address on File | BTT 8916700; MANA 28.62; SHIB 204148; XLM 17.8 | | |
| 6F6A | Address on File | ADA 108; APE 13.043; BCH 0.53956; BTC 0.004881; BTT 61416900; DOGE 162.7; ENJ 4.41; EOS 9.2; ETC 4.11; ETH 0.03903; HBAR 55.1; LTC 0.44305; SHIB 6778129.2; USDC 103.8 | | |
| 2850 | Address on File | VGX 4.02 | | |
| C90C | Address on File | BTC 0.00002; DOGE 0.3; IOT 0.44; VET 5896.3 | | |
| 76E8 | Address on File | LLUNA 6.786; LUNA 2.909; LUNC 634381.1 | | |
| 4804 | Address on File | DOT 146.483; LINK 132.06 | | |
| CA1B | Address on File | BTC 0.000496; ETH 0.00107 | | |
| A003 | Address on File | BTC 0.000231 | | |
| 5D39 | Address on File | ETH 0.01963; VGX 4.9 | | |
| 244C | Address on File | VGX 4.98 | | |
| 3929 | Address on File | ADA 10.9; APE 5.553; BTT 17637100; CKB 1210.3; DGB 59.4; GLM 21.48; LTC 0.2337; QTUM 2.16; STMX 167.1; TRX 75; UNI 1.04; VET 453.1; XLM 334.6; XVG 175.3 | | |
| 690D | Address on File | ADA 1438.7; BTC 0.037769; DYDX 56.2368; ETH 0.3794; GRT 2547.25; LLUNA 49.547; LUNA 21.235; LUNC 362.6; MATIC 701.406; SHIB 9999.4; SOL 113.29; UNI 50.42; XLM 1314.8 | | |
| 9EFB | Address on File | ADA 14.4; BTC 0.005584; BTT 20500500; DOGE 46.8; ETH 0.31145; SOL 0.1067; XLM 927.9 | | |
| 8C92 | Address on File | BTC 0.028848; SHIB 15186822.5 | | |
| 6980 | Address on File | DOGE 11799.5 | | |
| 79B6 | Address on File | SHIB 9040909 | | |
| 30EC | Address on File | DOGE 4151.2; HBAR 2383.9; SHIB 30109861 | | |
| A6EF | Address on File | BTT 3476800; VET 118.8; XLM 100; XVG 160.4 | | |
| 7337 | Address on File | SHIB 795.7; VGX 1.91; XLM 4.9 | | |
| AA42 | Address on File | BTC 0.000433; BTT 444240000 | | |
| 8C2B | Address on File | ADA 5086.1; BTC 0.000492; ENJ 384.24; LTC 0.93589; OXT 1201.3; STMX 40143.8; VET 5220.2; XVG 27174.9 | | |
| 77FA | Address on File | ADA 37.1; ALGO 5.79; ATOM 2.001; BTT 8128400; DOGE 221.5; ETH 0.00415; LUNA 2.549; LUNC 166772.3; SAND 9.3903; SHIB 470842.3; XVG 1281.9 | | |
| DC81 | Address on File | VGX 5.15 | | |
| A05A | Address on File | LLUNA 25.503; LUNA 10.93; LUNC 2384282.8 | | |
| 2B45 | Address on File | LUNA 0.289; LUNC 18911 | | |
| B43A | Address on File | DOGE 7.9; SHIB 64843.2 | | |
| 9689 | Address on File | VGX 4.19 | | |
| 8194 | Address on File | ADA 982.9; AVAX 8.09; BTC 0.000007; ETH 2.19095; FTM 871.239; LINK 42.5; MATIC 226.075; SOL 7.7543; VGX 0.69 | | |
| 51B3 | Address on File | VGX 2.77 | | |
| 6FA1 | Address on File | BTT 23494900 | | |
| 3336 | Address on File | BTT 389952100 | | |
| 8A33 | Address on File | BTC 0.000448; BTT 238119200; DOGE 1716.8; SHIB 9708737.8 | | |
| C372 | Address on File | VGX 4.59 | | |
| F049 | Address on File | DOGE 966.6 | | |
| 5411 | Address on File | ADA 272.9; BTT 148124700; SHIB 1081628.5 | | |
| 4C44 | Address on File | VGX 4.73 | | |
| 6A4F | Address on File | VGX 5.1 | | |
| DCE5 | Address on File | BTC 0.000688; SHIB 13285524.5 | | |
| D7E6 | Address on File | DOGE 1262.2 | | |
| F48D | Address on File | ADA 131.7; LTC 0.76256; VGX 0.52 | | |
| 8265 | Address on File | BCH 0.00361; BTC 0.032905; ETH 0.48113; LTC 1.13877; SHIB 1835276.3; VGX 4.69 | | |
| 0884 | Address on File | BTC 0.000651; MANA 35.52; SAND 24.4031 | | |
| 864A | Address on File | ADA 5.1 | | |
| 1410 | Address on File | BTC 0.00427; CKB 3888.9; DGB 384.3; TRX 686.7; XLM 370.1; XVG 356.5 | | |
| D9E9 | Address on File | ADA 277.3; SHIB 4958299.2; VET 10848.7 | | |
| A507 | Address on File | BTC 0.000438; DOGE 428.9; LINK 10.3 | | |
| BA40 | Address on File | VGX 4.75 | | |
| 9D4A | Address on File | VGX 5.18 | | |
| 63D2 | Address on File | VGX 5.16 | | |
| 66CB | Address on File | BTC 0.001513 | | |
| 1B8B | Address on File | LLUNA 9.884; LUNA 4.236; LUNC 230883 | | |
| A272 | Address on File | DOGE 161.1; VET 45.1 | | |
| B6F4 | Address on File | LLUNA 6.973; LUNA 2.989; LUNC 1116300.7 | | |
| 44F6 | Address on File | VGX 4.17 | | |
| C965 | Address on File | BTC 0.000165 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61DB | Address on File | LUNA 2.07; LUNC 2 | | |
| 8886 | Address on File | BTC 0.00081; DOGE 9761.7; JASMY 19457.8; LUNA 0.857; LUNC 56083.9; SHIB 3796507.2 | | |
| 97C9 | Address on File | BTT 51114900; VET 2406.7 | | |
| 9DB4 | Address on File | ADA 4.1; ETH 0.00542; USDC 24192.23 | | |
| 96BE | Address on File | LLUNA 104.463; LUNC 19563835.2; SHIB 10381 | | |
| 1FD0 | Address on File | BTC 0.000534; SHIB 33858792 | | |
| A699 | Address on File | ADA 243.1; BTC 0.003298; USDC 125.5 | | |
| F603 | Address on File | BTT 61748200 | | |
| B2C1 | Address on File | ETC 0.29 | | |
| 4CBE | Address on File | VGX 2.78 | | |
| BE0F | Address on File | VGX 4.26 | | |
| 92A6 | Address on File | DOGE 18.1; ETH 0.00489 | | |
| 0530 | Address on File | HBAR 451.1; XVG 1162.4 | | |
| 88C4 | Address on File | VGX 2.78 | | |
| A30A | Address on File | BTC 0.004018 | | |
| 890A | Address on File | BTC 0.004055; ETH 0.02395 | | |
| EC76 | Address on File | VGX 5.18 | | |
| E070 | Address on File | BTC 0.000657; DOGE 502.6; LUNA 2.178; LUNC 142404.5; SHIB 13191176; VET 1236.9 | | |
| FA73 | Address on File | BTC 0.000249 | | |
| 97F0 | Address on File | SHIB 1249124953.5; VET 32194.6 | | |
| 1B71 | Address on File | DOT 28.477; SOL 16.7115 | | |
| F961 | Address on File | VGX 2.75 | | |
| 86B7 | Address on File | VGX 5.25 | | |
| B1BA | Address on File | SHIB 152765 | | |
| 1BE5 | Address on File | VGX 5.21 | | |
| 7A3C | Address on File | ADA 0.5 | | |
| 229A | Address on File | BTC 0.000503; VET 5621 | | |
| 2B26 | Address on File | BTT 995401600; SHIB 44449200.8 | | |
| 5A3E | Address on File | VGX 4.02 | | |
| 28C4 | Address on File | AAVE 4.0185; ADA 834.1; APE 40.35; BCH 4.18667; DOT 218.544; ETH 6.15937; KAVA 216.813; KSM 5.12; LLUNA 3.264; USDC 7078.82; VGX 1080.28 | | |
| C7A0 | Address on File | XRP 2215.3 | | |
| 1500 | Address on File | BTT 2639922700.4; LUNC 1104362.2; SHIB 50456564 | | |
| 30B8 | Address on File | ADA 7399; BTC 0.441482; BTT 160732900; DGB 17355; DOT 62.55; ETH 0.40029; GRT 1235.09; LTC 7.53743; MATIC 2081.919; OCEAN 1213.51; ONT 2000; SHIB 62140.5; SOL 6.2598; STMX 113043.9; TRX 9965.2; USDC 127.44; VET 8189; XRP 3606.5; XVG 79397.6 | | |
| A47A | Address on File | AVAX 0.25; GRT 5.45; KNC 0.39; OXT 3.4; UMA 0.212 | | |
| 371E | Address on File | VET 258.3 | | |
| F076 | Address on File | ADA 893.2; DOT 0.184; VGX 120.67 | | |
| AE68 | Address on File | DOT 0.221; ETH 0.00252; UMA 0.1; XLM 1.1; XRP 3 | | |
| 2FB2 | Address on File | ADA 3834.5; XLM 1446.9 | | |
| 4184 | Address on File | ADA 221.1; BTC 0.001421; DOT 3.061; HBAR 168.9; LLUNA 3.767; LUNA 1.615; LUNC 5.2; OXT 248.2; STMX 3890.9; VET 1084.7; XRP 103.6 | | |
| 7BE9 | Address on File | BTC 0.031673; ETH 2.27459; USDC 12532.4 | | |
| 36E8 | Address on File | BTC 0.084605; BTT 342414600; LUNA 0.062; LUNC 4033.5; VET 57996.3 | | |
| D8EF | Address on File | VGX 2.87 | | |
| BDF7 | Address on File | BTC 0.171149; ETH 1.59994; MATIC 362.404; USDC 1081.03; VGX 6844.58 | | |
| C85D | Address on File | BTC 0.000545; ETH 0.06617 | | |
| CC39 | Address on File | AVAX 2260.92; DOT 69.153; LUNA 0.007; LUNC 451.4; USDC 5091.76; VGX 527.84 | | |
| 2833 | Address on File | XRP 4209.4 | | |
| 7D85 | Address on File | BTC 0.010147 | | |
| 8608 | Address on File | SHIB 0.6 | | |
| 0E7A | Address on File | VGX 5 | | |
| 84AE | Address on File | BTC 0.000524; SHIB 1229256.2 | | |
| BE36 | Address on File | VGX 2.78 | | |
| 8DF5 | Address on File | BTC 0.007345; ETH 0.23044 | | |
| C68A | Address on File | AVAX 237.76; GRT 4489.19 | | |
| 335D | Address on File | VGX 8.38 | | |
| F762 | Address on File | ADA 25; ALGO 27.09; AVAX 0.25; BTC 0.013083; DOGE 4.6; LINK 1.57; LUNA 0.468; LUNC 30591.5; MANA 5.46; MATIC 26.574; SHIB 2060439.5; SUSHI 1.698; UNI 0.794; VET 124.2; XTZ 7.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D0E | Address on File | ADA 1404.5; ALGO 1002.01; BTC 0.002156; DOT 228.35; ETH 0.00679; FTM 3000.413; HBAR 5516.9; LRC 1805.811; MATIC 1495.379; SAND 500.303; SOL 24.742; USDC 13.11; VGX 5014.11; XLM 1110.3 | | |
| 91C8 | Address on File | BTC 0.000235 | | |
| 15CF | Address on File | BTT 14770300; DOGE 283 | | |
| 0DD9 | Address on File | SHIB 0.3 | | |
| 79DB | Address on File | DOGE 35 | | |
| 4A36 | Address on File | BTC 0.005263; ETH 0.10478 | | |
| 59BC | Address on File | BTC 0.000256 | | |
| FC27 | Address on File | ADA 55.3; BTC 0.000625 | | |
| 15A6 | Address on File | BTT 37171500; DOGE 188.7 | | |
| FD33 | Address on File | ADA 11532.4; BAT 0.4; DOGE 10.2; DOT 0.252; LINK 0.06; LTC 0.01; LUNA 2.433; LUNC 125355.7; STMX 70090.1; UMA 0.068; UNI 0.017; XRP 99.7 | | |
| 4BFF | Address on File | VGX 2.78 | | |
| EEC3 | Address on File | AMP 3821.69; APE 1.538; BICO 69.656; BTT 102729463.9; CKB 9714.1; DGB 4061; FIL 3.6; FTM 116.915; GALA 462.4004; GRT 265.39; LUNA 4.322; LUNC 159439.7; ROSE 155.65; SAND 22.487; SHIB 55699788; SKL 623.69; STMX 4120; UMA 3.211; VET 2155.4; WAVES 2.116; XVG 7602.6 | | |
| E512 | Address on File | BTC 0.159916; BTT 592868800; ETH 0.16126; VET 12394.4; XVG 412153.2 | | |
| 97BD | Address on File | ADA 2430.5; DOGE 1807.1; NEO 1.002; TRX 602.5; VET 19905.2; XVG 472.7 | | |
| F66E | Address on File | LLUNA 35.865; LUNA 15.371; LUNC 3265549.9; SHIB 232607.1 | | |
| 1F81 | Address on File | ADA 111.5; APE 21.012; EOS 90.33; LINK 23.77; LLUNA 4.651; LUNA 1.994; LUNC 150335.2; SHIB 8000000; SOL 4.1046; UNI 13.312; USDC 21639.24; XLM 1392.4 | | |
| B86A | Address on File | VGX 2.8 | | |
| 6E10 | Address on File | VGX 4.87 | | |
| 9A70 | Address on File | BTC 0.347273; LTC 18.01369; USDC 13.74; VGX 20665.15 | | |
| FA40 | Address on File | ETH 0.01033 | | |
| 85FD | Address on File | VGX 4.03 | | |
| 94F1 | Address on File | HBAR 200.3 | | |
| ACA0 | Address on File | BTC 0.002469; ETH 0.02649 | | |
| D9B1 | Address on File | ADA 47.2; AMP 478.95; BTC 0.000196; BTT 2834400; LLUNA 4.038; LUNA 1.731; LUNC 377516.2; SHIB 45239496.3; TRX 140.4 | | |
| 8189 | Address on File | BTC 0.000517; MANA 25.32; MATIC 43.656 | | |
| 4F91 | Address on File | VGX 2.88 | | |
| AFBB | Address on File | ADA 1513.6 | | |
| AD4F | Address on File | VGX 4.93 | | |
| 0603 | Address on File | VGX 4.75 | | |
| 0B10 | Address on File | BTT 7595500; DOGE 1657.6 | | |
| D830 | Address on File | MANA 29.03; MATIC 34.654; SAND 55.5959; USDC 10310.17 | | |
| 8BDB | Address on File | VGX 2.75 | | |
| 3E3B | Address on File | VGX 4 | | |
| 60AE | Address on File | ADA 1.2 | | |
| 4EF3 | Address on File | VGX 4.17 | | |
| EF6E | Address on File | ADA 1782.1; ETH 0.89551; SHIB 9025270.7 | | |
| 1256 | Address on File | ADA 584.3; DOGE 8376.9 | | |
| B445 | Address on File | VGX 5.12 | | |
| 9221 | Address on File | SHIB 94172014.7; VET 132727.7 | | |
| 31CA | Address on File | VGX 4.03 | | |
| 5A5A | Address on File | DOGE 0.4 | | |
| 76A5 | Address on File | ADA 46.9; BTT 8507400; CELO 7.155; MANA 21.91; MATIC 28.767; SAND 6.3163; SHIB 8618544.6; TRX 253.4 | | |
| F016 | Address on File | ADA 404.5; BTC 0.010993; ETH 0.06145 | | |
| 725C | Address on File | DOT 77.085; LUNA 0.839; LUNC 54852.6; SAND 313.1397; USDC 5037.51 | | |
| 3355 | Address on File | BTC 0.032937; ETH 0.60406 | | |
| 9346 | Address on File | VGX 4.19 | | |
| 9DDB | Address on File | ADA 4034.2; BTC 0.00137; DOT 25.863; VET 129791; VGX 538.14 | | |
| 0F8E | Address on File | ADA 200; BTC 0.01367; DOGE 41.3; ETH 0.02605; SHIB 203583; SOL 0.1369 | | |
| BB96 | Address on File | ADA 67.2; BTC 0.000498; SHIB 27783131.1 | | |
| 8288 | Address on File | SHIB 798155.3 | | |
| FB69 | Address on File | BTC 0.00101; DOGE 1887.1; DOT 3.32; ETH 0.10619; VET 171.5 | | |
| C333 | Address on File | BTC 0.000515 | | |
| 5739 | Address on File | VGX 4.01 | | |
| 2EE4 | Address on File | ADA 44.1; BTC 0.004161; ETH 0.04505; SHIB 5852078.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACD5 | Address on File | SHIB 22917455.4 | | |
| B9F0 | Address on File | VGX 4.02 | | |
| 3A7E | Address on File | BTC 0.001657; HBAR 254.3 | | |
| 1B3F | Address on File | LUNC 71.6 | | |
| DEB5 | Address on File | BTC 0.000429 | | |
| 23FC | Address on File | BTC 0.00093; BTT 53078600; DOGE 532.6; DOT 20.609; LINK 1.02; OCEAN 150.79; SHIB 173790114 | | |
| 4A68 | Address on File | BTC 0.00051; DOGE 1048.2 | | |
| 6B5B | Address on File | BTC 0.000814; LLUNA 21.649; LUNA 9.278; LUNC 2023614.6 | | |
| EF65 | Address on File | BTC 0.000482; DOT 0.433; ETH 0.00198; SHIB 403671.9; VGX 13.93 | | |
| E9E3 | Address on File | DOGE 158.6 | | |
| A546 | Address on File | ADA 640.4; SHIB 9339975 | | |
| 4528 | Address on File | BTC 0.003713; CHZ 94.6685; DGB 2759; ETH 0.01503; GALA 59.6503; GLM 47.23; HBAR 40.5; KEEP 89.69; KNC 4.77; MATIC 5.827; OXT 75.5; SHIB 1842626.9; STMX 1294.1; TRX 309.8; USDT 19.97; VET 1307.7 | | |
| 075E | Address on File | BTC 0.000263 | | |
| 4A69 | Address on File | BTC 0.000497; SHIB 6035002 | | |
| 21E3 | Address on File | ETH 0.00054; USDC 999.82 | | |
| 6D39 | Address on File | ADA 3387.3; MATIC 199.026; USDC 25.98; VGX 109.75 | | |
| 9273 | Address on File | TRX 3958 | | |
| 7CD2 | Address on File | BTC 0.003261 | | |
| 79F2 | Address on File | BTC 0.002054; BTT 23092800; DOGE 329.8; ETH 1.31286; IOT 388.3 | | |
| 322E | Address on File | DOGE 376 | | |
| E077 | Address on File | VET 5948.8 | | |
| 71F9 | Address on File | BTC 0.000563; USDC 509.81 | | |
| E1BD | Address on File | BTT 31076400; VET 4804.5 | | |
| 9F09 | Address on File | BTC 0.022473 | | |
| 9F19 | Address on File | BTC 0.000514; USDC 107.75 | | |
| 6837 | Address on File | BTC 0.01671; DOGE 18; ETH 0.06112 | | |
| FAE9 | Address on File | BTC 0.001318; BTT 14279800 | | |
| D3D0 | Address on File | BTC 0.000162; SOL 0.2266 | | |
| 4FB4 | Address on File | VGX 5 | | |
| 709B | Address on File | SHIB 42989500.7 | | |
| 2C41 | Address on File | APE 11.829 | | |
| 401F | Address on File | ENJ 3.15; FTM 183.979; MANA 146.07; MATIC 553.165 | | |
| 1D61 | Address on File | ADA 271.4; BTT 54826300; HBAR 5490.9; VET 55454 | | |
| 268A | Address on File | BTT 13711500; CKB 6311; VET 512; VGX 0.78 | | |
| A260 | Address on File | ADA 3.4; BTC 0.000505; MATIC 5.902; OXT 21.5; USDC 50; VET 65.7; VGX 5.54 | | |
| B7A4 | Address on File | DOGE 1010.5; SHIB 0.7 | | |
| B2BA | Address on File | ATOM 8.478; DOGE 19989.8; DOT 24.823; EOS 51.26; GLM 24.66; HBAR 166.5; ICP 13.74; LLUNA 3.453; LUNA 1.48; LUNC 322603.7; SHIB 3225806.5; STMX 244.8; USDC 194.96; VGX 169.3; XLM 1526.9; XVG 814.5 | | |
| 42C0 | Address on File | ADA 119.9; DOGE 1149.8; ETH 0.02721; MANA 34.15; ROSE 376.25; SHIB 791264.4; VET 581.8 | | |
| 7675 | Address on File | LLUNA 8.522; LUNA 6.702; LUNC 796745.6 | | |
| 6E02 | Address on File | VGX 4.18 | | |
| 40B8 | Address on File | VGX 4.75 | | |
| 85B3 | Address on File | VGX 5 | | |
| 77FE | Address on File | LUNA 0.037; LUNC 2389.2 | | |
| B5B3 | Address on File | BTC 0.000498; DOGE 67.6; ZEC 0.059 | | |
| EB2C | Address on File | DOGE 372.2 | | |
| A67C | Address on File | ADA 122.6; BTC 0.000849; VET 1488.2 | | |
| 4D0D | Address on File | BTC 0.000437; DOGE 352.5 | | |
| D7EA | Address on File | DOGE 249.7 | | |
| 653D | Address on File | VGX 5 | | |
| ACDA | Address on File | VGX 4.91 | | |
| 83B0 | Address on File | BTT 13631100; DOGE 271.8; ETH 0.06031; HBAR 256.2; SHIB 9234916.2 | | |
| 89B4 | Address on File | BTC 0.000244 | | |
| 4166 | Address on File | VGX 4.03 | | |
| 01CC | Address on File | VGX 2.78 | | |
| 20BE | Address on File | DOT 194.029; HBAR 7721.9; LLUNA 67.675; LUNA 29.004; LUNC 6325295.7; VET 29040.4; VGX 1016.3 | | |
| 16BC | Address on File | VGX 5 | | |
| 12B8 | Address on File | BTC 0.000457 | | |
| 6342 | Address on File | BTC 0.000448; BTT 8792800; DOGE 88.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B3A | Address on File | BTC 0.001916; DOT 29.738; ETH 22.08972; SOL 6.7764 | | |
| AB37 | Address on File | SHIB 2062786.4; VGX 2.76 | | |
| 9AC1 | Address on File | VGX 5 | | |
| DEE2 | Address on File | SHIB 1521041.1 | | |
| 57A8 | Address on File | SHIB 122167897.2 | | |
| 13A1 | Address on File | ENJ 4.87; MANA 3.12; SAND 2.7268; SHIB 739957.7 | | |
| 6B69 | Address on File | DOGE 522.1 | | |
| AD06 | Address on File | BTC 0.001023 | | |
| EECB | Address on File | BTC 0.00017 | | |
| 2569 | Address on File | USDC 165.79 | | |
| CDC9 | Address on File | ADA 101.6; SAND 8.4024 | | |
| 8716 | Address on File | BTC 0.000443; BTT 16883400; HBAR 419.9 | | |
| 8C8D | Address on File | BTC 0.000502; SHIB 2402274.3 | | |
| A909 | Address on File | ADA 2565; ALGO 254.22; ANKR 4150.50569; DGB 2587.3; ENJ 135.43; GALA 1270.7685; GRT 287.12; ICP 10.1; IOT 259.36; LUNA 9.745; LUNC 1718516.4; MATIC 2.817; OCEAN 226.44; SAND 48.2066; SHIB 10880.1; SOL 34.4652; STMX 3936.6; VET 1224.4; VGX 357.68; XVG 11087.1 | | |
| 7829 | Address on File | APE 0.022; BTC 0.000433; VGX 0.79 | | |
| 05CF | Address on File | BTC 0.000437; DOGE 150.3 | | |
| A230 | Address on File | XLM 6103.1 | | |
| 15F0 | Address on File | BTC 0.000446; VET 853.6 | | |
| 1E0E | Address on File | USDC 14; USDT 12.03 | | |
| 7F0E | Address on File | VGX 4.94 | | |
| 1D65 | Address on File | AVAX 0.01; DOT 50.52 | | |
| 9B3B | Address on File | ADA 103.8; BTC 0.000828; ETH 0.02523 | | |
| 4FDA | Address on File | STMX 1372.4; VGX 85.31 | | |
| F763 | Address on File | BTC 0.000499; SHIB 4445301.9 | | |
| BE0E | Address on File | BTT 12667900 | | |
| 67C9 | Address on File | BTC 0.017178; ETH 0.15126 | | |
| 6B2B | Address on File | ADA 59.9; DOGE 236.8; FIL 2.09; USDC 3064.01 | | |
| 8FB9 | Address on File | ADA 8176; ATOM 16.492; BAND 171.41; BCH 1.62969; BTC 0.178372; BTT 1130802500; CKB 10619; DOGE 133009.4; DOT 152.152; EGLD 12.9235; ENJ 301.81; ETC 9.58; ETH 4.37709; FIL 3.25; HBAR 6835.8; LLUNA 38.679; LUNA 16.577; LUNC 53.6; MANA 548.54; TRX 13179.1; UNI 15.302; VET 54389.1; VGX 1427.28; XVG 27108.9 | | |
| E2F9 | Address on File | VGX 5 | | |
| A56E | Address on File | ADA 22.4; DOGE 63.7; ETH 0.00965 | | |
| 4140 | Address on File | BTC 0.001628; LUNA 2.935; LUNC 192032.9 | | |
| 3A98 | Address on File | BTC 0.000505; ETH 6.15566; SAND 200.4807 | | |
| E026 | Address on File | VGX 2.78 | | |
| 8B4C | Address on File | BTC 0.000435; DOGE 42 | | |
| 414D | Address on File | VGX 4.01 | | |
| 6D68 | Address on File | ADA 38; ALGO 9.83; DOGE 149.3; SHIB 4072442.5 | | |
| 4833 | Address on File | DOGE 261.1 | | |
| D92A | Address on File | BTC 0.021136; ETH 0.6629; SOL 1.0104 | | |
| 9BE8 | Address on File | BTT 233242500; DGB 6849.3; DOGE 19743.1; GLM 1237.82; HBAR 0.6; SHIB 16341379.7; STMX 87544.7; USDT 0.5; VET 7362.5; VGX 530.34; XVG 78690.1 | | |
| 4208 | Address on File | ADA 238.6; BTC 0.026914; DGB 225.5; DOGE 1113.3; XLM 485 | | |
| 80D3 | Address on File | ADA 7.7; BTT 10371800; DASH 60.521; DOGE 28.2; DOT 77.121; ETH 0.00541; FIL 17.7; HBAR 1858.2; LINK 239.03; UNI 130.359; VET 1095.5; VGX 3753.99 | | |
| 6DCA | Address on File | SHIB 107376257.6 | | |
| 946A | Address on File | BTC 0.432898 | | |
| 1A8D | Address on File | AMP 184.04; ETH 0.00693; GRT 10.47; SHIB 200200.2 | | |
| 998C | Address on File | VGX 8.38 | | |
| DC8C | Address on File | ADA 49.2; VET 272.7; XLM 103.4 | | |
| 4791 | Address on File | APE 1.071 | | |
| 7182 | Address on File | BTC 0.000506; SHIB 3581661.8 | | |
| 186B | Address on File | VGX 4.17 | | |
| CD25 | Address on File | LLUNA 11.775 | | |
| 81FF | Address on File | DOGE 725.2; SHIB 1268552.5 | | |
| 893A | Address on File | ADA 843.9; BTC 0.031199; BTT 12556800; LINK 75.98; VET 7896.1 | | |
| E734 | Address on File | BTC 0.000426; DOGE 148.7 | | |
| 62D3 | Address on File | VGX 4.88 | | |
| DE74 | Address on File | ATOM 0.056; LINK 0.54; LUNA 0.518; LUNC 0.5; MANA 21.57; UNI 0.356; VET 19.4; XLM 12.3; XTZ 2.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A0AB | Address on File | ADA 166.9; AVAX 1.09; BTC 0.002211; ETH 0.02344; FTM 32.019; LUNA 1.863; LUNC 1.8; MANA 10.09; SHIB 1758087.2; SOL 0.2462 | | |
| 96C0 | Address on File | BTC 0.000415; USDC 8.46 | | |
| 1B84 | Address on File | SHIB 4366950.1 | | |
| 488B | Address on File | DOGE 31; SHIB 1189060.6 | | |
| FD66 | Address on File | ADA 145.6; AMP 1002.34; ANKR 638.03288; BTT 81336114.6; CKB 5842.8; DGB 2512.4; HBAR 356.4; JASMY 3229; LLUNA 4.648; LUNA 1.992; LUNC 434333.4; SHIB 71729993.9; SKL 454.85; SPELL 22499.9; STMX 4065.4; TRX 760.2; VET 2239.7; XLM 324.4; XVG 13038.3 | | |
| 6CCB | Address on File | VGX 2.79 | | |
| 521A | Address on File | BTT 24691358; LUNC 1887229.7 | | |
| C641 | Address on File | BTC 0.000582; BTT 13730600 | | |
| 67AA | Address on File | BTC 0.000469 | | |
| A004 | Address on File | BTC 0.007666; ETH 0.07983; VGX 97.27 | | |
| F0B8 | Address on File | SOL 2.0316 | | |
| 3E54 | Address on File | BTC 0.000903; SHIB 15113968.3; VGX 50.01 | | |
| 4D2F | Address on File | BTC 0.009901 | | |
| 3BB5 | Address on File | VGX 4.69 | | |
| 23B8 | Address on File | ADA 26.2; BTC 0.000488; DOGE 710.8; ENJ 54.36; OXT 120.4; STMX 921.6; VET 1987.2 | | |
| 5AC5 | Address on File | LLUNA 5.517; LUNA 2.365; LUNC 515340.6; SHIB 14325068.8 | | |
| 3A56 | Address on File | VGX 8.37 | | |
| 074B | Address on File | APE 6.183 | | |
| 09F6 | Address on File | BTC 0.005218 | | |
| D1A7 | Address on File | BTC 0.000463; DOGE 5622.3 | | |
| F3CB | Address on File | BTC 0.002324 | | |
| 798C | Address on File | LLUNA 4.52; LUNA 2; LUNC 422626.9 | | |
| D866 | Address on File | SHIB 213219.6 | | |
| E093 | Address on File | CKB 73912.6; MANA 117.14 | | |
| E06E | Address on File | VGX 2.76 | | |
| 32C2 | Address on File | ADA 2.6; BTC 0.000033; ETH 0.00014; HBAR 0.7; SOL 0.3693 | | |
| E24A | Address on File | SHIB 1124606.3 | | |
| 00AC | Address on File | VGX 4.29 | | |
| 78E8 | Address on File | BTC 0.000096; ETH 0.00182 | | |
| 5A60 | Address on File | VGX 4.33 | | |
| D6B1 | Address on File | VGX 4.29 | | |
| 7EA6 | Address on File | BTC 0.000593; SHIB 7256516 | | |
| 4B65 | Address on File | SHIB 744490.7; VET 1774.3 | | |
| 8521 | Address on File | VGX 2.65 | | |
| EC27 | Address on File | BTC 0.00045; DOGE 779.4; TRX 95 | | |
| 9D59 | Address on File | ADA 580.3; BTC 0.001013; NEO 4.199; SHIB 6001170.9 | | |
| 3904 | Address on File | BTC 0.000426; BTT 181419300; DOGE 154.4 | | |
| 82AA | Address on File | DOGE 18.2 | | |
| DE46 | Address on File | VGX 21.1 | | |
| E6EF | Address on File | FTM 4221.599; LLUNA 70.55; LUNA 30.236; LUNC 97.8; VET 50089.2 | | |
| 3E28 | Address on File | VGX 4.33 | | |
| AC62 | Address on File | ADA 219.9; BTC 0.011853; BTT 12132900; LLUNA 14.785; LUNA 6.337; LUNC 109151.7; MANA 110.08; VET 2039.6; VGX 9.11 | | |
| 6927 | Address on File | DOGE 2210 | | |
| 20D2 | Address on File | VGX 8.38 | | |
| 14BF | Address on File | BTC 0.000502; DOT 30.814; EOS 127.2; ETH 0.20495; STMX 18794 | | |
| 6F4B | Address on File | BTT 200; SHIB 54492.8 | | |
| D1C4 | Address on File | ADA 102.4; BTC 0.004066; BTT 1588394600 | | |
| 2BC9 | Address on File | BTC 0.000001 | | |
| 23F8 | Address on File | BTC 0.000239 | | |
| 797E | Address on File | VGX 4.33 | | |
| E73A | Address on File | DOGE 875 | | |
| 31AD | Address on File | DOGE 201.4 | | |
| F21A | Address on File | USDT 11.16 | | |
| A55B | Address on File | ADA 203.9; BTC 0.000599; FTM 150.03; LINK 20.82; LUNA 3.721; LUNC 40348.3; MANA 26.66; MATIC 325.012; SAND 20.7446; USDC 23.29; VET 2072.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2461 | Address on File | ADA 8; ALGO 7.01; BAND 1.002; BAT 35.5; BTC 0.002197; BTT 8473500; CELO 3.224; CKB 2361.3; DGB 627.4; DOGE 440.3; ETH 0.00659; GLM 54.66; GRT 25; HBAR 136.6; IOT 32.87; KNC 7.29; LUNA 0.104; LUNC 0.1; MANA 10.09; MATIC 7.19; OCEAN 33.32; ONT 5.03; OXT 36.1; QTUM 2.06; SAND 7.2265; SHIB 3364737.5; STMX 142.1; TRX 518.3; UNI 1.073; VET 108; XLM 68.8; XVG 1477.3; YFI 0.000629; YFII 0.016287; ZRX 5 | | |
| E3A4 | Address on File | ADA 3226.7; ALGO 577.57; AXS 9.76773; BTC 0.001681; BTT 591537900; CHZ 9240.5074; DGB 21400.7; DOGE 27426.8; DOT 113.418; ENJ 215.39; EOS 475.64; FTM 1008.973; GALA 2129.4718; GRT 848.48; HBAR 6592.1; ICX 428.2; LTC 11.74752; LUNA 2.759; LUNC 180483.7; QTUM 155.2; SAND 200.7946; SHIB 22469576.6; SKL 2367.98; SOL 8.9381; SRM 321.384; TRX 8097; USDC 3130.81; VET 15817.8; VGX 4472.4; XRP 1732.4; ZRX 298.6 | | |
| 3432 | Address on File | BTC 0.00066; DOGE 144 | | |
| 0A9F | Address on File | VGX 2.77 | | |
| FF87 | Address on File | BTC 0.000566; ETH 0.00818; SOL 0.3749 | | |
| 6856 | Address on File | ETH 0.00338 | | |
| 373B | Address on File | SHIB 215269.8 | | |
| 6AA9 | Address on File | BTC 0.000001 | | |
| 2C30 | Address on File | VGX 2.88 | | |
| 7268 | Address on File | ADA 130; BTC 0.001595; SHIB 706221.2; USDC 530.79 | | |
| AEC8 | Address on File | XLM 48.7 | | |
| 2F00 | Address on File | VGX 2.79 | | |
| 275C | Address on File | AVAX 11.25; BTC 0.003793; DOT 67.874; LLUNA 18.797; LUNA 8.055; LUNC 64367.2; SOL 8.1655; USDC 0.84 | | |
| FD35 | Address on File | BTC 0.000498 | | |
| 0787 | Address on File | ADA 373.1; BTT 111615000; HBAR 1437.4; STMX 43733.9; VET 9107.2 | | |
| A008 | Address on File | BTC 0.001029; SHIB 3926972.7 | | |
| 416D | Address on File | VGX 4.17 | | |
| 0640 | Address on File | VGX 4.02 | | |
| FCA4 | Address on File | FTM 625; HBAR 5385; USDC 298.23; XMR 1 | | |
| 1D9F | Address on File | VGX 4.98 | | |
| 966D | Address on File | BTC 0.000495; SHIB 5335090.1 | | |
| 124E | Address on File | USDC 301.95 | | |
| C6B1 | Address on File | ADA 12.9; BCH 0.00205; BTC 0.001648; DASH 0.023; EOS 0.6; ETH 0.00476; HBAR 20987.1; LTC 0.00473; VGX 20179.36; ZEC 0.011 | | |
| B399 | Address on File | LLUNA 5.721; LUNA 2.452; LUNC 534432.6 | | |
| CB26 | Address on File | APE 4.385; BTC 0.002546; BTT 11560693.6; DOGE 358.7; ETH 0.03531; SHIB 23984167.7 | | |
| BC81 | Address on File | MANA 19.57 | | |
| 347D | Address on File | SHIB 121282.2 | | |
| 26A9 | Address on File | BTC 0.030568; ETH 4.39314; MANA 464.69; SAND 616.4641; USDC 9646.42 | | |
| 863E | Address on File | LLUNA 726.777; LUNC 1.4; VGX 517.55 | | |
| C16C | Address on File | VGX 8.38 | | |
| FAFE | Address on File | VGX 4.03 | | |
| 9267 | Address on File | BTC 0.000512 | | |
| 0D12 | Address on File | CHZ 102.1074; SHIB 2732019.4; TRX 1008.2; VET 1211.2 | | |
| D952 | Address on File | ADA 64.8; DOGE 0.4; ETH 1.84588; FTM 46.282; MATIC 65.309; OCEAN 21.03; SOL 0.1208; YFI 0.011718 | | |
| 5B1E | Address on File | ADA 199.3; BTC 0.021179; DGB 2000; DOT 21.14; ETH 0.12975; HBAR 1018.5; MATIC 200.814; TRX 365.8; USDC 515.59; VET 1139.4 | | |
| 9B65 | Address on File | VGX 2.8 | | |
| 9EE4 | Address on File | SHIB 1398085.2 | | |
| BA29 | Address on File | ADA 307.3; ALGO 201.47; APE 0.465; AVAX 0.14; BTC 0.000401; DOT 20.808; FIL 25.05; FTM 2490.608; LINK 40.09; LLUNA 82.028; MATIC 401.311; SOL 10.2479; TRX 1136.8; UNI 50.153 | | |
| 9F21 | Address on File | BTC 0.000546; USDC 101.5 | | |
| E279 | Address on File | DOGE 38.1; SHIB 607742.7 | | |
| D3D5 | Address on File | LLUNA 5.734; LUNA 2.458; LUNC 535402.9; SHIB 8431703.2 | | |
| E9B4 | Address on File | LINK 1.02; VET 139.3 | | |
| F7C3 | Address on File | BTC 0.000432; BTT 25301500 | | |
| B7D7 | Address on File | BTC 0.001822; ETH 0.01615 | | |
| F92E | Address on File | SHIB 4950495 | | |
| A546 | Address on File | BTC 0.000436; BTT 56179000; DGB 1674.4; ETH 0.08301; LUNA 0.156; LUNC 10170.2; SHIB 62401217.5; TRX 715.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AE9 | Address on File | BTC 0.000814; LLUNA 33.534; LUNA 14.372; LUNC 9654009 | | |
| 76B3 | Address on File | BTC 0.000504 | | |
| 8B44 | Address on File | VGX 2.88 | | |
| 2D67 | Address on File | ADA 22.3; BTC 0.000469; BTT 7853300; DOGE 323.2; TRX 237.3 | | |
| 519C | Address on File | ADA 110.1; BTC 0.001451; ENJ 10.28; ETH 0.09968; MATIC 5.187; VET 1004.7 | | |
| 695F | Address on File | BTC 0.000652; DOGE 351.1; VET 54.6; XLM 31.9 | | |
| BE41 | Address on File | VGX 4.73 | | |
| D8BD | Address on File | ADA 2245.6; BTC 0.000398; LLUNA 17.906; LUNA 7.674; LUNC 1674185.2 | | |
| C727 | Address on File | BTC 0.000507 | | |
| 9280 | Address on File | ADA 3376.7; ALGO 11.42; APE 0.003; BTC 0.001392; LLUNA 474.164; LUNA 256.028; LUNC 44312546.5; MATIC 243.724; ROSE 1063.21; SHIB 138037.8; VET 1 | | |
| 9F93 | Address on File | ADA 270.7; BTT 10575800; DOT 23.822; LINK 20.36; LTC 1; MATIC 398.152; TRX 630.3; VET 428.8; XLM 165.5 | | |
| 4A47 | Address on File | VGX 2.77 | | |
| ADA7 | Address on File | ADA 1066.1; BTC 0.000306; BTT 121367493.8; LLUNA 11.426; LTC 4.0671; LUNA 4.897; LUNC 1067782.5; MANA 25.75; SHIB 6077976; SOL 0.5484; VET 1846.7 | | |
| 0F5C | Address on File | BTC 0.000495 | | |
| E61E | Address on File | ADA 0.5 | | |
| 7646 | Address on File | ADA 10.3; BCH 0.00142; BTC 0.000625; ETH 0.0072; KNC 0.11; VGX 13.74; XTZ 0.1 | | |
| E9E4 | Address on File | ADA 3.9; BTC 0.000494; CELO 0.184; ETH 0.53035; MATIC 2.981; USDC 9.73; VGX 634.03; XLM 2.2 | | |
| 0E4E | Address on File | AVAX 1.48; BTC 0.000497; CKB 7756.7; FTM 74.075; MANA 69.86; SAND 29.1316; USDC 1062.88; VGX 526.98 | | |
| 9FC0 | Address on File | ADA 5.8; BTT 3602300; CKB 660.1; DOGE 712.2; ETH 0.00361; HBAR 30.8; ICX 7.5; SHIB 1046025.1; SUSHI 2.0806; TRX 217.4; UNI 0.233; VET 112; XLM 37.2 | | |
| 1A87 | Address on File | VGX 4.66 | | |
| 1FCB | Address on File | VGX 2.75 | | |
| 4480 | Address on File | ADA 4413.2; BTC 0.057429; BTT 1044203800; CKB 94521.6; DOGE 1348.5; DOT 118.557; ETH 2.05367; HBAR 8020.5; LLUNA 16.978; LUNA 7.277; LUNC 1587217.3; SHIB 26622935.8; SOL 4.6037; STMX 214654; TRX 15873.2; VET 69752.1; VGX 21.74; XVG 70514.7 | | |
| F41D | Address on File | BTC 0.000431; BTT 9026600; DOGE 44 | | |
| FC70 | Address on File | BTC 0.000498; SHIB 4079412.5 | | |
| D76B | Address on File | BTC 0.00051 | | |
| C0A0 | Address on File | BTT 66664400; DOGE 1028.7; ENJ 238.34; ETC 16.31; ETH 0.53495; STMX 11391.1; VET 8728.8 | | |
| 73B3 | Address on File | VGX 4.68 | | |
| 350D | Address on File | BTT 4168000; DGB 68.6 | | |
| 8CF7 | Address on File | ADA 951.5; LTC 5.23006 | | |
| B95B | Address on File | ADA 3380.8; DOGE 4351.9; DOT 186.098; USDC 31.63; VGX 5581.34 | | |
| 9904 | Address on File | ADA 43.5; BTC 0.000616; BTT 31474800; DOT 8.19; ENJ 78.42; HBAR 270.5; LLUNA 3.332; LUNA 1.428; LUNC 4.6; UNI 3.272 | | |
| FCD3 | Address on File | DOGE 54.4 | | |
| 862A | Address on File | BTT 1207600; DOGE 154.4; STMX 263.8; TRX 101.2; VET 37.8 | | |
| B53F | Address on File | VGX 8.37 | | |
| BE51 | Address on File | VGX 8.38 | | |
| 4F83 | Address on File | ADA 1963.9; BTC 0.112346; DOGE 11824.1 | | |
| 2063 | Address on File | SHIB 144225.2 | | |
| 7322 | Address on File | BTC 0.014482; DGB 277.6; DOGE 707; ETH 0.04004; LRC 7.824; OMG 0.84; SHIB 30021186; STMX 475.5; WAVES 1.001 | | |
| 8F7E | Address on File | BTC 0.000436 | | |
| 7E56 | Address on File | ALGO 84.41; DOT 7.894; LUNA 3.005; LUNC 196652.7 | | |
| BF87 | Address on File | VET 1077.7 | | |
| A024 | Address on File | VGX 4.02 | | |
| 5503 | Address on File | VGX 4.68 | | |
| EEC7 | Address on File | BTT 208251617.5; TRX 14795.8 | | |
| 401E | Address on File | ADA 23.7; BAT 40.9; BTT 14863600; DOGE 4397.3; DOT 12.217; MANA 28.78; SHIB 1446759.2; VET 352.2; VGX 11.9; XVG 736.9 | | |
| F3B8 | Address on File | BTT 83400600; DOGE 1014 | | |
| 6C7D | Address on File | DOGE 14510; SHIB 5757618.3 | | |
| 7FF8 | Address on File | OXT 43.7; SHIB 6435006.4; VET 981.7 | | |
| E6B5 | Address on File | BTC 0.00108 | | |
| 8284 | Address on File | VGX 4.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D648 | Address on File | BTC 0.000235 | | |
| 5774 | Address on File | VGX 2.78 | | |
| 2960 | Address on File | BTC 0.000448; DOGE 1036.4; ENJ 38.76; MATIC 62.34; VET 402.5 | | |
| 73A7 | Address on File | VGX 4 | | |
| 4F1B | Address on File | BTC 0.000498 | | |
| FD4F | Address on File | SHIB 9925961.5 | | |
| 0EEE | Address on File | VGX 4.01 | | |
| CB30 | Address on File | BTC 0.00117; BTT 1528500; CKB 397.2; DOGE 40.5; ETC 3.13; HBAR 37.4; LLUNA 13.64; LUNA 5.846; LUNC 1275155.1; STMX 250.6; TRX 92.4; VET 51.3; XVG 212 | | |
| 9E4D | Address on File | BTC 0.009085; DOT 5; ETH 0.04259; USDC 1063.89 | | |
| B5DD | Address on File | VGX 8.37 | | |
| 54E9 | Address on File | ADA 65.2 | | |
| AD29 | Address on File | ADA 69; ATOM 3.902; AVAX 1.74; DOT 3.779; LINK 4.34; MATIC 52.802; SHIB 2681802.5; SOL 0.8029; UNI 5.731; VGX 49.56 | | |
| EB79 | Address on File | ADA 1018; BTC 0.03597; DOT 33.529; ETH 2.77916; HBAR 39.3; MANA 11.48; MATIC 110.142; SHIB 5004316.4; STMX 5078.9; VET 505.8; VGX 108.74 | | |
| 9061 | Address on File | BTT 195860900; LLUNA 10.926; LUNA 4.683; LUNC 1021324.1 | | |
| CC0C | Address on File | BTC 0.001023; XRP 413.6 | | |
| 37A6 | Address on File | BTC 0.000499; DOT 31.921; SHIB 18517499; USDC 105.36; VGX 103.55 | | |
| 34F3 | Address on File | BTC 0.000687; SHIB 11953828.2 | | |
| DA2A | Address on File | DOGE 1518.1 | | |
| 6D04 | Address on File | VGX 5.25 | | |
| 5B7C | Address on File | ADA 336; BTC 0.014929; CKB 287322.5; HBAR 764.4; LTC 1.50895 | | |
| 8D6F | Address on File | EGLD 80.0028; LUNA 0.881; LUNC 57624.5; MATIC 2059.069 | | |
| 9127 | Address on File | AMP 3223.15; BTC 0.002123; BTT 87337909.9; CKB 10126.1; GALA 270.8716; LINK 5.47; LUNA 2.173; LUNC 2.1; SHIB 12926577; SOL 1.0043; TRX 1437.8 | | |
| 542D | Address on File | BTT 22638600; STMX 3178.1 | | |
| 25EE | Address on File | BTC 0.000433; BTT 4000000; CKB 500; DOGE 295.1; STMX 473.1 | | |
| A35B | Address on File | BTC 0.000501 | | |
| C7E1 | Address on File | SHIB 66756.2 | | |
| 0485 | Address on File | ADA 151.7; DOT 21.995; ETH 0.07954; MANA 9.98; MATIC 103.616; SAND 17.1145; SHIB 6326494; SOL 3.1454; USDC 314.17 | | |
| 0F82 | Address on File | VGX 4.68 | | |
| C97E | Address on File | BTC 0.000117; BTT 10181800; CKB 331.5; DGB 87.1; LINK 0.45; LUNA 1.449; LUNC 1.4; MATIC 11.804; SHIB 217706.8; STMX 157; TRX 58.3; UNI 1.425; VGX 3.14; XLM 32.9 | | |
| F359 | Address on File | VGX 2.65 | | |
| 9140 | Address on File | ADA 26.2; BTC 0.001462; BTT 8613800; CKB 1758.7; DOGE 270.3; ETH 0.07794; FIL 0.45; SHIB 1903553.2; STMX 1362.3; TRX 493.6; VET 269.1; XVG 948.9 | | |
| 9EAC | Address on File | APE 25.203; BTT 98948000; DOT 64.898; LLUNA 4.203; LUNA 1.801; LUNC 291337.7; SOL 12.2583 | | |
| CC61 | Address on File | BTC 0.000448 | | |
| 4352 | Address on File | VGX 2.75 | | |
| 7E6E | Address on File | VGX 4.88 | | |
| 051A | Address on File | AMP 189.17; BTC 0.000519; BTT 2879700; CKB 494.6; DGB 644.7; GALA 38.0575; ONT 13.4; SHIB 1748176.2; STMX 412.5; XLM 27.9; XVG 691.7 | | |
| AFD5 | Address on File | BTC 0.000116; ETH 1.19566 | | |
| B3B8 | Address on File | VGX 4.18 | | |
| C29D | Address on File | SHIB 1567889.6 | | |
| 2A33 | Address on File | BTC 0.001093; SHIB 17898209.2 | | |
| E1E7 | Address on File | ADA 398.1; ALGO 29.86; AVAX 0.49; BCH 0.77988; BTC 0.147099; DOGE 609.4; ENJ 7.93; ETH 2.47367; FTM 49.617; LINK 18.32; LLUNA 3.786; LTC 2.51871; LUNA 1.623; LUNC 353890.2; MANA 102.32; MATIC 254.705; SAND 31.8621; SHIB 3281650.5; SOL 3.0421; UNI 14.064; VET 923.1; VGX 927.63 | | |
| 403F | Address on File | GALA 212.8543; LUNC 34.6 | | |
| E986 | Address on File | BTC 0.000448; DOGE 366; VGX 2.34; XVG 146.7 | | |
| 8F73 | Address on File | BTC 0.000436 | | |
| D73D | Address on File | ADA 454.9; BTT 230560000; DGB 1058.4; GLM 273.49; HBAR 1461.9; OCEAN 101.41; SHIB 2462603.8; STMX 16220.8; VGX 73.19; XVG 6848.6 | | |
| 0151 | Address on File | SHIB 145074.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CEEB | Address on File | ADA 123.6; AMP 1697; BTT 115040200; CKB 3317.8; DOGE 1185.2; HBAR 4350.7; MANA 9.71; MATIC 33.919; SHIB 41293453.7; SPELL 19705.5; VET 1019.6 | | |
| 9F44 | Address on File | VET 241.7 | | |
| CCCC | Address on File | DOGE 1016.5 | | |
| 55FB | Address on File | BTC 0.002577; LINK 1.24; VGX 25.29; XRP 356.4 | | |
| 25E7 | Address on File | DOGE 1671.9 | | |
| 036B | Address on File | VGX 5.15 | | |
| 6432 | Address on File | BTC 0.00061; BTT 14059300; CKB 1836.1; DOGE 472.7; ETC 0.37; VET 467.2 | | |
| ACB1 | Address on File | BTC 0.00608; DOGE 1022.2; ETH 0.15034 | | |
| 0D30 | Address on File | ADA 134.4; BTC 0.000497; SHIB 21052228.7; VET 507.2; XLM 235.5; XVG 1991.2 | | |
| A207 | Address on File | BTC 0.000658; BTT 14156600 | | |
| F7F9 | Address on File | BTT 338710837.6; SHIB 62928880.8; VGX 73.24 | | |
| 5109 | Address on File | BTT 12424300; DOGE 421.5; ETH 0.0425; VET 396 | | |
| 7CD0 | Address on File | BTC 0.002546 | | |
| 2EA4 | Address on File | LLUNA 18.32; LUNC 2848251.7 | | |
| 3A15 | Address on File | BTC 0.000489 | | |
| 4F08 | Address on File | ADA 120.8; BTC 0.007301; DOGE 1145; SHIB 5068918; SOL 0.5591; USDC 7322.27 | | |
| 3339 | Address on File | ADA 562.4; DOT 2753.038; ETH 4.78772; HBAR 12740.7; LINK 195.47; SOL 183.6149 | | |
| 287B | Address on File | BTC 0.000213 | | |
| E246 | Address on File | BTC 0.00137; DOT 1.084; ETH 0.00749; MANA 50.45; SHIB 1303207.1 | | |
| 0401 | Address on File | SHIB 16992.2 | | |
| F27D | Address on File | BTT 142523900; SHIB 1869578.2 | | |
| 4AA8 | Address on File | VGX 4.57 | | |
| 0679 | Address on File | BTC 0.000466; BTT 7626800; DGB 159.1; DOGE 199.5; STMX 423.9 | | |
| 14FB | Address on File | SHIB 2546689.3 | | |
| C7C2 | Address on File | ADA 0.5; BTC 0.017009; DOGE 10701.7; SHIB 3962893.3; XVG 18578.1 | | |
| 662E | Address on File | BTC 0.000007; SHIB 74496484.5 | | |
| 7644 | Address on File | SHIB 400.2 | | |
| 6E10 | Address on File | LUNC 588.5 | | |
| 295E | Address on File | LUNA 2.131; LUNC 256455.3 | | |
| E4C5 | Address on File | ADA 2035.1; AVAX 28.88; BTC 0.000513; BTT 239049400; DOT 100.734; ETH 4.69263; FTM 1032.814; LINK 89.26; LTC 21.5689; MANA 136.21; MATIC 1095.847; SOL 24.2156; SUSHI 317.4166 | | |
| 0C90 | Address on File | ADA 126.4; BAT 20.9; BTT 40678299.9; CKB 384.2; DGB 359; DOGE 98.3; DOT 0.4; GLM 32.03; GRT 12.64; HBAR 39.4; IOT 12.81; LINK 1; LUNA 0.932; LUNC 0.9; MATIC 5.088; ONT 8.78; SHIB 1315374.5; STMX 548; TRX 4096.7; VET 1139.2; VGX 3.04; XLM 34; XTZ 4.27; XVG 223.9 | | |
| E2A7 | Address on File | ADA 202.3; DOGE 533.9; ETH 1.05712; LINK 10.86; SOL 1.1464; VET 11247 | | |
| F6ED | Address on File | VGX 8.38 | | |
| 070B | Address on File | BTC 0.000438 | | |
| 0C3D | Address on File | VET 635 | | |
| 8B2F | Address on File | VGX 4.58 | | |
| C29A | Address on File | SHIB 529841.5 | | |
| 62F2 | Address on File | BTC 0.00043; HBAR 536.2; USDC 2621.19 | | |
| B2BE | Address on File | VGX 4.68 | | |
| E4F5 | Address on File | ETH 0.02743; STMX 1666.6; VET 225.6; ZEC 0.176 | | |
| FDF0 | Address on File | VGX 4.17 | | |
| 03A7 | Address on File | BTC 0.000202; DOGE 2.7; ETH 0.0025 | | |
| 56F8 | Address on File | SHIB 22758351.7 | | |
| 08A1 | Address on File | BTC 0.000653 | | |
| 4A1F | Address on File | ADA 3958.1; BTC 0.000098; BTT 63932800; MATIC 7.012; VET 22844.7 | | |
| 7F32 | Address on File | BTT 4174500 | | |
| B819 | Address on File | LLUNA 6.024; LUNA 2.582; LUNC 149950.2; SHIB 23973590.9; SOL 13.4558 | | |
| D60C | Address on File | DOT 73.556; SHIB 500000 | | |
| 01FD | Address on File | BTC 0.005228; SHIB 6882764.7; SOL 1.093; STMX 596.9 | | |
| BD7E | Address on File | VGX 8.37 | | |
| A82D | Address on File | BTT 27993900 | | |
| B28A | Address on File | BTC 0.000449; BTT 41086600; DOGE 500; VET 1871.5 | | |
| 154D | Address on File | SHIB 4796312.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9057 | Address on File | DOGE 3.1; ETH 0.00243 | | |
| 2B1A | Address on File | ADA 0.8; ALGO 0.37; BTC 0.000517; DOT 5.956; VGX 127.13 | | |
| 54E0 | Address on File | ADA 86.8; BTC 0.000437; BTT 6614600; DOGE 367.4 | | |
| 3271 | Address on File | BTC 0.00165; SHIB 1237436 | | |
| FB86 | Address on File | BTC 0.005312; DOGE 972.4 | | |
| 73E2 | Address on File | VGX 4.58 | | |
| E4A3 | Address on File | VGX 4.17 | | |
| ABFA | Address on File | VGX 4.59 | | |
| 9CD5 | Address on File | BTC 0.000498; SHIB 176242320.4 | | |
| A769 | Address on File | ADA 1.1; BTC 0.000074 | | |
| 5215 | Address on File | VET 189.8 | | |
| 2ACF | Address on File | BTC 0.000506; SHIB 7140417 | | |
| 35AF | Address on File | ADA 806.3; APE 18.215; BTC 0.000896; BTT 79815000; CKB 12021.1; DGB 3426.5; DOGE 9067.7; DOT 55.282; GLM 616.23; GRT 524.14; HBAR 956; MATIC 422.663; STMX 31983.4; TRX 4076.7; USDC 279.64; VET 1393.4; VGX 534.09; XLM 4121; XVG 38038.7 | | |
| D021 | Address on File | ADA 33.6; BTC 0.000884; BTT 12082900 | | |
| 304C | Address on File | VGX 2.75 | | |
| 6036 | Address on File | LLUNA 16.75; LUNA 7.179; LUNC 12644859.7 | | |
| C570 | Address on File | VGX 4.03 | | |
| 9EF0 | Address on File | VGX 2.75 | | |
| E5ED | Address on File | FTM 13.788; LINK 1.83; VET 706.6 | | |
| D29F | Address on File | USDC 10; USDT 9.98 | | |
| A4A2 | Address on File | BTC 0.000682; SHIB 60401407; VET 1475.9 | | |
| A53D | Address on File | BTT 3066500; TRX 78.4 | | |
| 99F8 | Address on File | VGX 8.39 | | |
| C2B4 | Address on File | BTC 0.00055; XLM 436.4 | | |
| 1312 | Address on File | ALGO 100.64; AMP 1000.61; AUDIO 75.323; BTT 25000000; ENJ 65.05; FTM 101.544; GALA 692.2059; JASMY 2022.2; LLUNA 2.859; LUNC 806314.7; MATIC 67.8; ROSE 272.71; SPELL 10070.9; VET 1103.5 | | |
| 872A | Address on File | BTT 23011179.8; ENJ 33.42; HBAR 12628.9; LUNC 45.4; ONT 7.41; SHIB 5408913.9; SRM 6.825; XVG 563.6 | | |
| 2A0B | Address on File | LLUNA 263.912; LUNA 113.106; LUNC 24673898.4; VGX 4.69 | | |
| D6DB | Address on File | ADA 5655.9; BCH 11.29812; DGB 16146.2; ETC 26.99; LTC 8.04646; VET 94601.3 | | |
| B9FE | Address on File | DOGE 3.2 | | |
| 3073 | Address on File | BTC 0.000386; BTT 105228000; DOGE 309.1; TRX 2055; VET 2317.5 | | |
| 597A | Address on File | VGX 4.25 | | |
| 860C | Address on File | BTT 36857900; CKB 6090.5; SHIB 26665953.3; TRX 4504.7; VET 6984.5; XVG 2460.4 | | |
| 37C4 | Address on File | BTC 0.000437; BTT 253840600; DOGE 4140.5 | | |
| 87B0 | Address on File | DOGE 4.1 | | |
| 4596 | Address on File | LUNA 2.521; LUNC 164895.3; SHIB 6000000 | | |
| 94E3 | Address on File | ALGO 24.75; BAT 47.9; BTC 0.000513; PERP 20; VGX 11.89 | | |
| 6335 | Address on File | ADA 0.7; BTC 0.000748; DOGE 77; VGX 79.23 | | |
| F9B4 | Address on File | ENJ 81.8; EOS 327.71; GRT 99.48; SHIB 43892508.8 | | |
| B8D0 | Address on File | HBAR 1811.6 | | |
| 58BD | Address on File | BTC 0.000867 | | |
| 2D58 | Address on File | BTC 0.000498; STMX 2985 | | |
| 424F | Address on File | VGX 4.87 | | |
| 9E7F | Address on File | ADA 202.9; ANKR 375.15006; APE 2.654; ETH 0.00513; LLUNA 30.465; LUNA 13.057; LUNC 396785.9; MATIC 65.739 | | |
| 9FCF | Address on File | BTC 0.000451; BTT 29162500; CKB 8139; HBAR 656; XVG 5233.3 | | |
| FDC7 | Address on File | ADA 1213; BTT 1754856763.8; CKB 1732.9; DOGE 1293.6; DOT 16.531; GALA 8442.6945; LUNA 1.273; LUNC 83264.1; MATIC 266.517; SAND 88.4955; SHIB 73879399.4; SOL 13.1583; SPELL 155787.5; TRX 9234.1; VET 16512 | | |
| 5862 | Address on File | VGX 4.75 | | |
| C0BA | Address on File | ALGO 32.7; BTC 0.001312; BTT 36065400; DGB 197.7; DOGE 90.1; ETH 0.03142; GRT 12.11; ICX 144.1; LINK 5.2; LTC 0.35677; MKR 0.0141; OCEAN 44.87; OXT 22.5; SAND 14.6091; SHIB 1024411.6; TRX 1594.6; UNI 0.511; VET 871.3; VGX 11.1; XLM 27.1; XMR 0.035; XVG 304.2; YFI 0.000429 | | |
| 7DEC | Address on File | SHIB 1458151.2 | | |
| E0CF | Address on File | BTC 0.024947; VGX 7.77 | | |
| 7CA6 | Address on File | ADA 23.5; BTC 0.011779; BTT 3710899.9; DOGE 4014.1; ETH 0.41904; LTC 2.25358; SHIB 1084605.5; TRX 249.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6389 | Address on File | BTT 5052752.6; DOGE 0.8; SHIB 506.9; VGX 0.98 | | |
| 1A37 | Address on File | VGX 4.61 | | |
| B481 | Address on File | DOGE 1472.6 | | |
| 97B7 | Address on File | VGX 4.59 | | |
| F8E6 | Address on File | BTC 0.000903; SHIB 44917751.6 | | |
| 31DF | Address on File | APE 13.39; BTC 0.002537; ETH 0.05464; SHIB 23097257; VGX 76.41 | | |
| AD46 | Address on File | BTC 0.000036 | | |
| 993D | Address on File | LLUNA 5.371; LUNA 2.302; LUNC 502054 | | |
| 502F | Address on File | VGX 4.59 | | |
| 0F82 | Address on File | BTC 0.000278 | | |
| 1552 | Address on File | DOGE 330.5; SHIB 288892 | | |
| 3609 | Address on File | ADA 104.3; DOT 2.468; USDC 189.66 | | |
| 0055 | Address on File | ADA 1881.6; BTC 0.037841; DOGE 1.4; ETH 0.43123; SHIB 17050.7 | | |
| 4B1F | Address on File | SHIB 26702.9 | | |
| E0B1 | Address on File | ALGO 56.67; LLUNA 3.472; LUNA 1.488; LUNC 324439.9; SHIB 63728130.2 | | |
| EF54 | Address on File | MATIC 9.712; SHIB 7134860.3; VET 326.6; XLM 186.6 | | |
| 4E51 | Address on File | VGX 4.17 | | |
| F849 | Address on File | BTC 0.00546 | | |
| BFB8 | Address on File | ADA 92.7; BTC 0.006329; BTT 57415700; DOGE 974.3; HBAR 343.4; LINK 4.09; LUNA 1.751; LUNC 114543.3; STMX 1314.1; VET 3080; XLM 354.9; XVG 2266 | | |
| C84E | Address on File | VGX 8.39 | | |
| 8076 | Address on File | SHIB 543722.9 | | |
| 4DCD | Address on File | ADA 1.5; DOGE 2.1; DOT 40.127; SOL 6.4042 | | |
| 54BA | Address on File | VGX 4.26 | | |
| FDAB | Address on File | FTM 15.637 | | |
| 01C8 | Address on File | VGX 4.17 | | |
| 40EE | Address on File | BTC 0.000747; DOGE 38.5; ETH 0.00266; VGX 23.64 | | |
| 3F0C | Address on File | VGX 2.8 | | |
| 40C8 | Address on File | LUNA 1.471; LUNC 96254.9 | | |
| E71D | Address on File | ADA 2.6; ALGO 847.54; AVAX 3.46; BTT 57043103.6; DOT 17.952; HBAR 14657.4; STMX 4283.9; VET 63658.9; XLM 10163.6 | | |
| 0AE1 | Address on File | SHIB 13112 | | |
| 53DE | Address on File | VGX 4.27 | | |
| 304B | Address on File | ADA 88; BTC 0.005834; DOGE 1017.8; DOT 4.298; ETH 0.03672; SHIB 14178796.1; SOL 0.284 | | |
| 2093 | Address on File | DOGE 1731.1 | | |
| C66D | Address on File | BTC 0.000446; BTT 11934500 | | |
| A07E | Address on File | BTT 406491996.5; CKB 1583.1; LLUNA 4.619; LUNA 1.98; LUNC 1172255.5; SHIB 12330456.2; STMX 1832.5; TRX 1751.3; XVG 1729.2 | | |
| 0928 | Address on File | VGX 2.88 | | |
| C375 | Address on File | SHIB 3345652.7 | | |
| 9FCE | Address on File | ADA 111.9 | | |
| 1D3C | Address on File | VGX 2.75 | | |
| A9DF | Address on File | VGX 2.8 | | |
| 5752 | Address on File | VGX 8.38 | | |
| EA2A | Address on File | SUSHI 5.3379 | | |
| 1A1B | Address on File | ADA 532; ALGO 122.63; BTC 0.016954; ETH 0.07516; USDC 244.3; VGX 269.72 | | |
| B9D5 | Address on File | BTC 0.000448; BTT 5670300; DOGE 32.2; ETC 0.08; ETH 0.01148; TRX 232.7; VET 48.6 | | |
| F6B1 | Address on File | BAT 3.7; BCH 0.04222; BTC 0.047301; EOS 2.49; ETC 10.42; ETH 0.25277; LTC 0.14551; QTUM 55.44; XLM 630.2; XMR 0.04; ZEC 0.014; ZRX 2.4 | | |
| 11D0 | Address on File | SHIB 4587036.6 | | |
| 3718 | Address on File | SHIB 480492; VGX 2.78 | | |
| 1377 | Address on File | VGX 4.28 | | |
| 03A0 | Address on File | BTT 688977100; LLUNA 2.972; LUNA 1.274; LUNC 277807 | | |
| 229E | Address on File | BTC 0.000436 | | |
| 9C07 | Address on File | CKB 637.8; DGB 68.5; HBAR 34; VET 91.8 | | |
| 92CD | Address on File | BTC 0.032339; DOGE 316.9; ETH 0.05187 | | |
| 026F | Address on File | LUNA 1.982; LUNC 129662.1 | | |
| 0B0C | Address on File | BTC 0.000255; ETH 0.01753; USDC 10 | | |
| 7F42 | Address on File | BTT 258577322.3; CKB 27589.5 | | |
| 1DD6 | Address on File | SAND 45.73; SHIB 9052312.2 | | |
| 8AC9 | Address on File | VGX 4.25 | | |
| 2A85 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E27F | Address on File | AAVE 23.8679; ADA 185.8; BTC 0.000366; ETH 0.17207; LINK 35.82; LTC 0.00844; MANA 1068.1; SHIB 103271357.9 | | |
| C8B1 | Address on File | DOGE 53.6; SHIB 5834555.5 | | |
| ACFD | Address on File | BTC 0.000409; LUNC 8.9; SHIB 2388880.5 | | |
| A28B | Address on File | BCH 0.00169; BTC 0.000494; BTT 1231600; DOGE 32.3; ETH 0.00603; MKR 0.0006; SHIB 2147930.5; XLM 15.1 | | |
| 90A1 | Address on File | BTC 0.000499; SHIB 2375613.9 | | |
| 38C5 | Address on File | DOGE 792.5; SHIB 556242.2 | | |
| 041A | Address on File | ADA 10.7; BTC 0.000475 | | |
| 47F4 | Address on File | BTC 0.000673; BTT 6115700; DOGE 1024.9; SHIB 2002234.3 | | |
| 1094 | Address on File | USDC 3.3 | | |
| 3540 | Address on File | BTC 0.000097 | | |
| DDCC | Address on File | VET 204.1 | | |
| 5B37 | Address on File | LUNC 104862.5 | | |
| 1E4F | Address on File | OCEAN 108.88 | | |
| B290 | Address on File | VGX 5.25 | | |
| FDC5 | Address on File | ADA 1048.4; BTC 0.0011; BTT 4496600; DOGE 639.2; ETC 3.09; ETH 0.75842; LTC 1; LUNC 61.1; OMG 8.08; QTUM 4.01; TRX 664.7; VET 981.7 | | |
| A769 | Address on File | BTC 0.000924; HBAR 3054.6; USDC 14.65 | | |
| 6624 | Address on File | BTC 0.000426; DOGE 617.5; LLUNA 12.505; LUNA 5.359; LUNC 1168928; SHIB 10747294.8; VGX 25.62 | | |
| 55B4 | Address on File | BTC 0.000433 | | |
| 2217 | Address on File | VGX 5.24 | | |
| 5888 | Address on File | BTC 0.000506; HBAR 3781.3 | | |
| 4905 | Address on File | BTC 0.001552; LLUNA 10.395; LUNA 4.455; LUNC 971868.2; MATIC 1020.574 | | |
| 3368 | Address on File | VGX 5.25 | | |
| B580 | Address on File | LINK 3.6; MATIC 121.456 | | |
| D206 | Address on File | BTC 0.000687; HBAR 500; TRX 202.8; VET 279.9 | | |
| 32FD | Address on File | ADA 7; BTC 0.002274 | | |
| C848 | Address on File | BTC 0.000513; MANA 23.21 | | |
| 3ED6 | Address on File | SHIB 12620539.6 | | |
| 76DF | Address on File | BTC 0.00064; DOGE 691.4 | | |
| 2A6E | Address on File | VGX 5.39 | | |
| 39D9 | Address on File | SHIB 13776680.7 | | |
| A2E9 | Address on File | BTC 0.000154 | | |
| 9357 | Address on File | ADA 47.4; SHIB 38097456.4 | | |
| AF3F | Address on File | BTC 0.001091; DOGE 2184.2; SHIB 13831258.6 | | |
| 93D0 | Address on File | BTC 0.00021 | | |
| 953A | Address on File | DOGE 447.1 | | |
| 936B | Address on File | LUNA 1.022; LUNC 66849.1 | | |
| 34FE | Address on File | ADA 114.1 | | |
| B6BE | Address on File | SHIB 979751.8 | | |
| BB16 | Address on File | ADA 6; BTC 0.00035; DOGE 69.2 | | |
| 43C2 | Address on File | ADA 4.8; DOGE 196.8 | | |
| 4003 | Address on File | BTC 0.045625; HBAR 309.2 | | |
| 02EF | Address on File | VGX 2.78 | | |
| D75D | Address on File | BTC 0.00158; BTT 2374200; FTM 32.715 | | |
| E570 | Address on File | ADA 725.8; BTC 0.014661; CKB 425.3; DOGE 1138.3; DOT 2.083; ENJ 14.79; ETH 0.12474; LINK 1; LUNA 0.518; LUNC 0.5; SHIB 821536.9; SOL 1.0008; VET 160.6; VGX 4.5 | | |
| FFD6 | Address on File | ADA 113.2; BTC 0.013583; DOGE 192.5; LLUNA 5.795; LUNA 2.484; LUNC 8; OXT 137.8; STMX 2790.2; TRX 893.7; VGX 150.44; XVG 975.2 | | |
| BB32 | Address on File | VGX 4.18 | | |
| 4D08 | Address on File | LUNA 3.897; LUNC 254978.8 | | |
| D7D5 | Address on File | SHIB 1901140.6 | | |
| 8D9A | Address on File | ADA 472.2; BTT 4891000; CKB 6051.3; DOGE 11538.2; LLUNA 50.395; LUNA 21.598; LUNC 4711491.3; MATIC 494.685; SHIB 6982535.8 | | |
| 9395 | Address on File | ADA 406.3; BTC 0.014207; DOGE 117.4; ETH 0.20121; LUNA 0.363; LUNC 23705.1; MANA 4.15; SAND 2.8112; SHIB 334336.3 | | |
| 2C13 | Address on File | VGX 5.36 | | |
| C6E8 | Address on File | BTT 6800800; CKB 980.5; DOGE 248.9; SHIB 1187392; XVG 471.9 | | |
| FA5B | Address on File | SHIB 700476.3 | | |
| 1025 | Address on File | BTT 37316400; DGB 685; SHIB 2666666.6 | | |
| FA2C | Address on File | GLM 95.7 | | |
| 50C7 | Address on File | BTC 0.000202; LTC 0.01218; XLM 0.1 | | |
| 59D7 | Address on File | VGX 2.83 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 050F | Address on File | BTT 16934400 | | |
| 8352 | Address on File | DOGE 27.6 | | |
| 55FC | Address on File | VGX 8.38 | | |
| 4F38 | Address on File | ALGO 133.34; BTT 227505746.2; CKB 1337; DOGE 1948.2; GALA 370.0416; GRT 348.41; HBAR 191.9; MATIC 13.266; REN 50.05; SHIB 4700644.6; SOL 2.6457; STMX 7803; TRX 3263.4; XLM 192.3; XVG 786.9; ZRX 40.3 | | |
| 6FC9 | Address on File | VGX 2.78 | | |
| 9B82 | Address on File | VGX 2.77 | | |
| 23E7 | Address on File | VGX 8.37 | | |
| CBB0 | Address on File | BTT 600; MANA 0.29; XVG 0.3 | | |
| 5081 | Address on File | USDC 3.33 | | |
| 0804 | Address on File | ADA 197.3; APE 10; AVAX 1.5; BTC 0.058419; DOGE 12694.6; ETH 1.76862; LINK 10.05; LLUNA 13.491; LUNA 5.782; LUNC 1098611.5; MANA 34; SHIB 2508103.8; SOL 4.3295; VGX 157.13; XLM 593.3 | | |
| 3E6A | Address on File | VGX 2.65 | | |
| B43E | Address on File | BTT 2308400 | | |
| D7DF | Address on File | ETH 0.00302 | | |
| 777F | Address on File | VGX 2.78 | | |
| FB34 | Address on File | VGX 2.78 | | |
| 24BE | Address on File | LUNA 0.002; LUNC 83.5 | | |
| 8B7E | Address on File | ADA 194.5; BTC 0.005048; ETH 0.02594; HBAR 682.8; SOL 0.6189; VET 1947.7 | | |
| A926 | Address on File | VGX 5.21 | | |
| B1CD | Address on File | BTC 0.000161 | | |
| 94C8 | Address on File | BCH 0.01001; BTC 0.000175; CKB 451.8; DOGE 13.6; ENJ 4.01; ONT 4.6; STMX 194.6; USDC 10; VET 45.3; VGX 3 | | |
| 25A8 | Address on File | DOGE 62 | | |
| 1493 | Address on File | BTC 0.005095; ETH 0.3196; SHIB 42285.8 | | |
| 9718 | Address on File | BTC 0.000584; SHIB 32558886.6 | | |
| A9E2 | Address on File | BTC 0.000496; SHIB 2127206.9 | | |
| FB7B | Address on File | BTC 0.000216 | | |
| 9B6D | Address on File | ALGO 9.14; BTT 32804100; DOT 4.013; HBAR 454.1; LINK 2.03; LTC 2.16583; SHIB 360924; VET 335.7; VGX 1.51 | | |
| 024B | Address on File | BTC 0.00069 | | |
| 370C | Address on File | BTC 0.000447; BTT 31093100; CKB 4049.1; DGB 1568.2; DOGE 13342.6; LLUNA 5.073; LUNA 2.174; LUNC 474136.2; SHIB 22413075.5; STMX 3349.4; VET 2221.8; VGX 114.35; XLM 158.2; XVG 1306.8 | | |
| 9D5E | Address on File | ADA 9.5; BTC 0.000458; DOGE 45; ETC 0.15; SHIB 1680208.7; VET 119.9; VGX 9.08; XVG 443 | | |
| 5569 | Address on File | ADA 113.4; BTC 0.001069; BTT 29756300; CKB 978.6; DOGE 133.7; LUNA 0.937; LUNC 61301.3; SHIB 16164337.9; STMX 992.2; XVG 357.7 | | |
| A880 | Address on File | BTC 0.000641; DOGE 258.8 | | |
| F515 | Address on File | ADA 2230.5; BTC 0.000791; DOT 58.702; ETH 0.52038; MANA 147.1; SAND 98.2622; SHIB 8848061.5 | | |
| 0242 | Address on File | BTT 57456800 | | |
| F678 | Address on File | BTC 0.000499; BTT 27137599.9; SHIB 18207977.9 | | |
| BBD3 | Address on File | LUNC 293.1 | | |
| 1C89 | Address on File | CKB 736.1; DOGE 66.4; MANA 23.03; VGX 5.19 | | |
| EC13 | Address on File | VGX 5.18 | | |
| 7ABF | Address on File | ADA 0.4; BTC 0.00252; SHIB 18478750.5 | | |
| 2172 | Address on File | VGX 2.78 | | |
| 5D77 | Address on File | BTC 0.000493; HBAR 272.1 | | |
| 89CB | Address on File | ADA 88.6; BTC 0.003649; ETH 0.11833 | | |
| 4D81 | Address on File | BTC 0.000877; VGX 2.78 | | |
| 5BAB | Address on File | AAVE 2.0663; ADA 2742.3; APE 76.234; ATOM 1; AVAX 19.94; BTC 0.457747; BTT 190300300; CELO 148.978; COMP 2.73438; DASH 4.933; DOGE 11232.5; DOT 625.057; ETC 64.93; ETH 0.12074; FTM 578.141; KAVA 229.245; KSM 1.64; LINK 41.27; LLUNA 19.293; LTC 2.24342; LUNA 8.269; LUNC 225913.6; MANA 593.25; MATIC 1191.841; OMG 110.28; ONT 469.57; SAND 419.5993; SHIB 54899843.3; SOL 19.9761; STMX 14850.4; TRX 4548; USDC 14.26; VGX 693.81; XLM 5885.5; XTZ 553.19; YFI 0.066596 | | |
| 4DF8 | Address on File | BTC 0.012084; LTC 0.92616; VET 2941.1 | | |
| C40F | Address on File | BCH 0.00109; BTC 0.002426; ETC 0.01; ETH 0.00639; LTC 0.00351; XMR 0.001 | | |
| 0FB7 | Address on File | BTC 0.00258 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC12 | Address on File | BTT 43345700 | | |
| 4D6E | Address on File | DOGE 10493.7 | | |
| A5FB | Address on File | BTC 0.008264; LLUNA 4.594; LUNA 1.969; LUNC 428923.5 | | |
| D75B | Address on File | BTC 0.000498; ETH 0.03702; MANA 21.35; SHIB 11412919.4; VET 777.3 | | |
| 074F | Address on File | VGX 5.18 | | |
| D6B5 | Address on File | VGX 8.38 | | |
| A354 | Address on File | SHIB 84706010.4 | | |
| 8826 | Address on File | BTC 0.000262 | | |
| 7EDE | Address on File | BTC 0.000723; BTT 11985200; SHIB 12581291.7; USDC 50 | | |
| FA24 | Address on File | SHIB 2483402.1 | | |
| ED0F | Address on File | ADA 6.3; TRX 179.2 | | |
| FADE | Address on File | BTC 0.000498; SHIB 1533742.3 | | |
| B8F6 | Address on File | ADA 714; BTT 33306400; DOGE 153.7; ETH 0.19933; SHIB 4893218.6; SOL 4.3023 | | |
| 2BA4 | Address on File | BTC 0.000206 | | |
| B32D | Address on File | VGX 5.36 | | |
| 481C | Address on File | ADA 320.4; BTC 0.003585; ETH 0.57229 | | |
| 21C7 | Address on File | ADA 910.4; BTC 0.043019; DOT 7.569; ETH 0.55104; MANA 72.88; SHIB 4487281; SOL 8.3682 | | |
| 5D68 | Address on File | ADA 1059.4; BTC 0.000457; BTT 102773700; ETH 0.00318; LUNA 0.369; LUNC 24135.1; SHIB 232126.2; VET 3011.3; XLM 57.7 | | |
| 6430 | Address on File | VET 682.4 | | |
| C41B | Address on File | HBAR 1255.7; SHIB 37436904.1; TRX 405.4 | | |
| 6A26 | Address on File | BTC 0.000433; BTT 22836900 | | |
| 6778 | Address on File | BTC 0.001608; SHIB 662866.2 | | |
| C836 | Address on File | BTC 0.000546 | | |
| CEAC | Address on File | APE 4.122; DOGE 145.3; LUNA 2.308; LUNC 83321.4 | | |
| 98A2 | Address on File | ADA 2755.3; AVAX 5.28; BTC 0.042908; DOT 27.159; ETH 0.59911; LINK 60.02; LTC 15.14199; SOL 5.6868; STMX 26217.9; VET 31935.9; VGX 663.76 | | |
| 39BE | Address on File | IOT 44.16 | | |
| 84AC | Address on File | ENJ 11.87 | | |
| 84B1 | Address on File | ADA 182.6; BTC 0.000464; DOGE 39.9; VET 569.7 | | |
| 8A9D | Address on File | ADA 75.4; DOGE 475.6 | | |
| 5DDA | Address on File | GALA 1054.7633; JASMY 83286.1; LLUNA 6.352; LUNA 2.723; LUNC 593404.2; MANA 107.7; SHIB 588366913.2; VGX 924.06 | | |
| 4439 | Address on File | BTC 0.000439; BTT 70753500 | | |
| EF1A | Address on File | ADA 501 | | |
| F92E | Address on File | BTC 0.000514; USDC 215.51 | | |
| BB43 | Address on File | ADA 84.3; BTT 33200; DGB 317.1; DOGE 80.3; HBAR 269.5 | | |
| CC06 | Address on File | ADA 0.8; BTC 0.000808; DOT 0.034; ETH 0.00054; MATIC 0.008; SHIB 1000000; VGX 0.55 | | |
| 2036 | Address on File | ADA 8; BTC 0.001824; BTT 12382899.9; DOGE 42.1; DOT 0.575; HBAR 105.2; LUNA 0.445; LUNC 29085.9; MATIC 24.159; SHIB 353606.8; STMX 455.7; TRX 319.6; USDT 0.95; VET 292.7 | | |
| 0A5A | Address on File | VGX 5.18 | | |
| 975F | Address on File | ADA 126.9; AVAX 0.29; BTC 0.001719; DOGE 113.2; DOT 2.121; ENJ 58.19; ETH 0.12441; LINK 10.01; LTC 0.25; MANA 41.24; SAND 10.0083; UNI 3.378; XMR 0.133 | | |
| 17F3 | Address on File | APE 248.752; BTC 0.072589; CAKE 21.605; ETH 2.29029; HBAR 4126.6; MATIC 450.156; SAND 950.215; SHIB 58799853.7 | | |
| 8508 | Address on File | VGX 2.88 | | |
| C932 | Address on File | VGX 8.38 | | |
| FA2D | Address on File | BTC 0.00015; USDC 1.12 | | |
| B3E3 | Address on File | BTT 16129700; DOGE 1482.1 | | |
| 20C6 | Address on File | BTC 0.00039; ETH 17.57129; LLUNA 14.791; LUNA 6.339; LUNC 1382915.3; SHIB 27353275.6 | | |
| E911 | Address on File | ADA 16.6; BTT 24601275.9; ETC 6.08; OXT 388; SHIB 21228014.2 | | |
| 5735 | Address on File | ADA 1067.2; XLM 5575.1 | | |
| 72FE | Address on File | BTC 0.00066 | | |
| 229A | Address on File | DOGE 1762.7; DOT 29.79; ETC 1.62; ETH 1.17256; LINK 15.1; LTC 3.95637 | | |
| EFC1 | Address on File | BTT 55506339.4; DOGE 4343.8; ETC 6.16; ETH 0.25559 | | |
| 104D | Address on File | BTC 0.000998; USDC 5 | | |
| 0436 | Address on File | LINK 1 | | |
| 5389 | Address on File | ADA 5616.3; AVAX 1; BTC 0.002832; SOL 1.0607 | | |
| 60B7 | Address on File | VGX 8.39 | | |
| 8E48 | Address on File | LUNA 0.404; LUNC 26400.2 | | |
| 47D7 | Address on File | MATIC 52.333; SHIB 3528933.6 | | |
| A4C5 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9832 | Address on File | ADA 3230.5; BTC 0.410969; DOT 23.462; EOS 70.36; ETH 3.37493; MATIC 106.474; SHIB 857387.8; VET 2708.3 | | |
| 431D | Address on File | VGX 2.82 | | |
| C64B | Address on File | DOGE 327.5; USDC 102.26 | | |
| 20C2 | Address on File | BTC 0.001023; VET 865.3 | | |
| BFB4 | Address on File | ADA 0.9; SHIB 12751351.9 | | |
| 7EA7 | Address on File | APE 1.3; AVAX 0.18; DOT 0.471; GALA 60.6417; MANA 6.34; MATIC 12.245; SHIB 396039.6; SOL 0.0905 | | |
| AA0E | Address on File | VGX 4.87 | | |
| 9A7A | Address on File | VGX 8.37 | | |
| E843 | Address on File | LLUNA 14.754; LUNA 6.323; LUNC 1378470; VGX 5.22 | | |
| 6F5B | Address on File | BTC 0.000909; BTT 20344699.9 | | |
| AC02 | Address on File | ADA 4.6; BTC 0.000426 | | |
| 53EC | Address on File | VGX 4.87 | | |
| E4AD | Address on File | BTC 0.000513; DOGE 3047.1; SHIB 27821254.9 | | |
| 52DD | Address on File | BTT 1246799.9; DOGE 0.5; XMR 1.547; ZEC 1.822 | | |
| 049D | Address on File | VGX 2.65 | | |
| 0E20 | Address on File | VGX 2.82 | | |
| ACF4 | Address on File | ADA 37.9; BTC 0.026078; DOGE 7069.3; SHIB 147673.8 | | |
| 432B | Address on File | ENJ 2666.46; FTM 2260.814; LUNA 0.518; LUNC 0.5 | | |
| 6DFE | Address on File | BTC 0.019324; ETH 0.39735 | | |
| 9D90 | Address on File | VGX 4.02 | | |
| D439 | Address on File | BTT 470856500 | | |
| 2C89 | Address on File | BTT 85800; DOGE 15095.9; FTM 30.315; MANA 20.73; SHIB 3356899.9; SOL 8.2345 | | |
| FB9B | Address on File | BTC 0.002351 | | |
| 55EE | Address on File | BCH 0.00243; BTC 0.00067; DOGE 305068.9; LLUNA 30.223; LTC 0.01208; LUNA 12.953; LUNC 2825285.4; SHIB 397518319.7 | | |
| 0610 | Address on File | VGX 8.37 | | |
| C884 | Address on File | VGX 4.93 | | |
| 3DEC | Address on File | VGX 8.37 | | |
| B2CD | Address on File | ETH 0.00005; SHIB 2916770.1 | | |
| D989 | Address on File | VGX 8.38 | | |
| E9A4 | Address on File | ADA 20.4; BTC 0.000446; DOGE 190.8; ENJ 9.95; SHIB 299078.8; XLM 38.1 | | |
| 952D | Address on File | VGX 4.02 | | |
| 3EC5 | Address on File | ADA 477.6; BTC 0.025629; SHIB 120731640.7; SOL 2.4099 | | |
| 2508 | Address on File | SHIB 15196016.7 | | |
| 9AF4 | Address on File | BTT 20446300; ETC 3.07; STMX 355.1 | | |
| 6986 | Address on File | ADA 11.4; BTC 0.001707; BTT 12130000; DOGE 122.1 | | |
| FA51 | Address on File | LRC 921.492; LUNC 132.8 | | |
| 62CE | Address on File | DOGE 25 | | |
| AC70 | Address on File | SHIB 60164988.9 | | |
| EF15 | Address on File | BTC 0.0005; SHIB 2041369.5 | | |
| 73F3 | Address on File | ADA 562.3; SHIB 35534445.8 | | |
| 83BB | Address on File | ADA 1.5; BTC 0.001373; MATIC 9.653 | | |
| AC14 | Address on File | BTC 0.000507; LLUNA 5.491; LUNA 2.354; LUNC 512967.4; SHIB 77228840; USDC 1506.41 | | |
| D8D1 | Address on File | AMP 691.69; BTC 0.000029; BTT 8695652.1; CKB 1964.1; DGB 775.2; DOGE 1.1; JASMY 653.4; LLUNA 47.873; LUNA 20.517; LUNC 1807600; SHIB 86950421.6; SPELL 7043.6; STMX 990.7; VET 303.4; XVG 1897 | | |
| D89B | Address on File | ADA 259.1; BTC 0.001982; ETH 0.0879; LINK 2.06; OCEAN 55.13; SHIB 1950924.2 | | |
| AD1E | Address on File | ADA 285.4; BAT 51.4; BTT 88209800; CELO 33.952; CKB 14806.7; DGB 1334.8; MATIC 49.907; SHIB 1604052; STMX 9251.3; TRX 408; VET 528.6; XLM 25.2; XVG 5887.4 | | |
| 7F42 | Address on File | VGX 5.18 | | |
| 5CFF | Address on File | MANA 0.93 | | |
| FF6C | Address on File | ADA 521.8; BTC 0.020473; ETH 3.8805; LINK 49.2; SOL 8.2717; USDC 4.74; VGX 862.47 | | |
| 42A1 | Address on File | VGX 8.38 | | |
| D306 | Address on File | ADA 112.5; BAT 25.4; CKB 1296.6; OMG 4.36; XVG 598.7 | | |
| 780C | Address on File | ADA 225.4; CKB 107517.2; MANA 232.49; SAND 37.1591 | | |
| 9382 | Address on File | ADA 6.1; DOGE 474.1; SHIB 2743894.6 | | |
| D67C | Address on File | SHIB 778722 | | |
| A5AA | Address on File | HBAR 3056 | | |
| 32F3 | Address on File | VGX 387.08 | | |
| 3854 | Address on File | DOGE 625.1 | | |
| 803B | Address on File | LLUNA 4.059; LUNA 1.74; LUNC 379486.9 | | |
| 04B1 | Address on File | ADA 70; SHIB 27800930.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB34 | Address on File | ADA 135; AVAX 0.31; BTC 0.005137; CHZ 118.8177; DOGE 367.7; ETH 0.19453; LTC 2.13548; MATIC 11.815; SOL 0.4835; SUSHI 12.4713 | | |
| 6EA8 | Address on File | VGX 4.3 | | |
| B692 | Address on File | VGX 2.88 | | |
| 2F15 | Address on File | ADA 1935.6; CKB 12714; DOGE 2.3; MATIC 3.136; SHIB 18116740.7; XTZ 273.02 | | |
| D51F | Address on File | VGX 4.03 | | |
| 2351 | Address on File | VGX 4.19 | | |
| 227E | Address on File | BTC 0.000674; ETH 0.37512 | | |
| 0E18 | Address on File | BTT 6450500; DOGE 73.9 | | |
| 2D2C | Address on File | BTC 0.00165; BTT 2631600; DOGE 257.1; MANA 3.37; SHIB 340734.7; STMX 336.7; XLM 30 | | |
| 65E4 | Address on File | VGX 4.87 | | |
| A930 | Address on File | BTC 0.000035 | | |
| 8DB9 | Address on File | LUNA 1.075; LUNC 70302.3 | | |
| A455 | Address on File | BTC 0.00154; HBAR 109.7; SOL 0.1636; VET 1232.9 | | |
| 0E79 | Address on File | VGX 4.01 | | |
| 934C | Address on File | DOGE 537.6 | | |
| 77AC | Address on File | VGX 4 | | |
| 3A02 | Address on File | BTC 0.000814; LLUNA 21.118; LUNA 9.051; LUNC 1973640.4 | | |
| 59F9 | Address on File | VGX 4.93 | | |
| C0B4 | Address on File | ADA 219.3; LTC 2.12125; SOL 2.3339; STMX 8989.8; VGX 193.09 | | |
| CF68 | Address on File | BTT 39296500; DOGE 0.6 | | |
| 112D | Address on File | VGX 4.94 | | |
| 3C28 | Address on File | VGX 5.21 | | |
| 311E | Address on File | BTC 0.00016 | | |
| AF41 | Address on File | BTC 0.000737; DOGE 524.4 | | |
| F953 | Address on File | VGX 4.9 | | |
| 32DD | Address on File | BTC 0.000167 | | |
| D44B | Address on File | VGX 5.13 | | |
| DFE6 | Address on File | VGX 2.78 | | |
| EB07 | Address on File | ADA 217; ALGO 116.31; BTC 0.004087; DOGE 1359.5; DOT 12.338; ETH 0.05864; SAND 56.0102; SHIB 2647253.5 | | |
| E271 | Address on File | BTC 0.187893; DOT 86.867; ETH 0.60104; SHIB 5752416 | | |
| 9EBD | Address on File | DOGE 189.9 | | |
| 5D32 | Address on File | BTC 0.000525; BTT 6820400; LTC 0.10616; SHIB 2294316.3 | | |
| 4989 | Address on File | BTC 0.000401; SHIB 61487893.3 | | |
| 2F65 | Address on File | BTC 0.000496; MATIC 13.616; SHIB 1780005.3 | | |
| BA14 | Address on File | USDT 0.09 | | |
| 3ADF | Address on File | SHIB 23186103.5; XLM 56.4; XVG 1522.6 | | |
| EFE6 | Address on File | BTC 0.000409; DOGE 36.1; SHIB 139392.2 | | |
| C6CB | Address on File | SHIB 15128232.2 | | |
| 30AF | Address on File | BTC 0.000528; SHIB 14518002.3 | | |
| AE1D | Address on File | BTC 0.000446; BTT 400; SOL 0.0011 | | |
| 76DB | Address on File | ADA 32; BTC 0.000651; ETH 0.03757 | | |
| 5528 | Address on File | ADA 81.8; BTT 11393600; DOT 2.241; LINK 2.9; VET 1070.9 | | |
| B347 | Address on File | ADA 358.2; BTC 0.022103; DOGE 4020.9; ETH 0.0215; LLUNA 17.349; LUNA 7.436; LUNC 1622005.8 | | |
| A6F6 | Address on File | BTC 0.000233 | | |
| 82DB | Address on File | VGX 5.16 | | |
| 7919 | Address on File | BTC 0.025462 | | |
| 06EC | Address on File | DOGE 139.2 | | |
| 8518 | Address on File | ZRX 10 | | |
| DC7E | Address on File | ADA 901.8; BTC 0.027843; CHZ 3668.1804; DGB 60162; DOT 98.84; ETH 1.02076; GRT 1975.8; MATIC 524.978; SAND 68.6637; USDC 1059.82; VGX 1175.91; XLM 2145.2 | | |
| E482 | Address on File | LLUNA 11.262; LUNA 4.827; LUNC 3827539.8 | | |
| 4769 | Address on File | CKB 12619.1 | | |
| 477C | Address on File | BTC 0.000503; ETH 0.03818; SAND 64.8989; VET 800.5; VGX 11.26 | | |
| 583C | Address on File | VGX 4.69 | | |
| 0771 | Address on File | ADA 29.4; BTC 0.003549; BTT 56431200; DOGE 1176.6; ETH 0.00652; VET 205.5; XLM 152.6 | | |
| FEB4 | Address on File | BTC 0.000933; ETH 0.00498 | | |
| 7CCB | Address on File | BTC 0.000514; SHIB 12110000 | | |
| 2C1E | Address on File | AVAX 30.17; BTC 0.000754; SOL 44.6788 | | |
| 129C | Address on File | ETH 0.00398; SOL 10.5436; STMX 6720.3; VET 3175.2; VGX 24.91 | | |
| E561 | Address on File | SHIB 17613976.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26CD | Address on File | BTC 0.000067; DOT 163.083; FTM 2.409; LTC 0.01023; MANA 0.58; MATIC 0.571 | | |
| 82D0 | Address on File | DOGE 6355.7 | | |
| A112 | Address on File | ADA 3400.7; ALGO 1533.8; BTC 0.003356; CKB 1380710.1; DOGE 633.4; DOT 124.286; HBAR 10105.6; LINK 194.8; LLUNA 11.145; LUNC 1041852.6; MANA 278.15; MATIC 1915.992; VET 34450.9; VGX 1187.48 | | |
| C734 | Address on File | ADA 1030.1; AMP 6121.03; BTC 0.000794; BTT 201518356.3; DOT 20.433; LUNA 17.548; LUNC 530436.1; MANA 26.17; SHIB 120546985; XVG 19679.1 | | |
| F4A8 | Address on File | VGX 2.78 | | |
| 09C1 | Address on File | BTC 0.002659 | | |
| 298E | Address on File | BTT 14249200 | | |
| 0EFD | Address on File | ADA 0.5 | | |
| 8C88 | Address on File | VGX 4.94 | | |
| 138F | Address on File | ADA 376; BTC 0.0005; ETH 0.68163; LTC 1.44038; MANA 227.27; SOL 8.5939; STMX 2064.3 | | |
| 7142 | Address on File | DOGE 35.7; SHIB 301886.7 | | |
| 0572 | Address on File | ADA 0.9 | | |
| B60F | Address on File | VGX 2.78 | | |
| A45B | Address on File | LLUNA 8.176; LUNA 3.504; LUNC 764030.9; SHIB 386944 | | |
| A958 | Address on File | VGX 2.84 | | |
| E41C | Address on File | BTC 0.000456; BTT 13957400; DOGE 315.7; OCEAN 155.1; USDC 111.02 | | |
| 8671 | Address on File | BTT 62293200; VET 6872.9 | | |
| 1711 | Address on File | DOGE 668.2; SHIB 51181.9; SOL 1.1145 | | |
| 83F1 | Address on File | ADA 707.3; ALGO 106.04; HBAR 987.8; LINK 13.08; MANA 25.44; MATIC 458.071; QTUM 29.04; SHIB 9043242.7; USDC 5063.09; VET 6609.8; XLM 1095 | | |
| AE4F | Address on File | BTC 0.000239 | | |
| 7C48 | Address on File | VGX 4.73 | | |
| 9BEA | Address on File | ADA 58.3; BTT 17361800; DOGE 533.5; SHIB 6839945.2; XLM 142.7 | | |
| 49F1 | Address on File | ADA 108.9; BTC 0.000465; DOGE 254.8 | | |
| 7493 | Address on File | BTC 0.000512; SHIB 3222596.9 | | |
| 31CA | Address on File | DOGE 75.1 | | |
| 4E10 | Address on File | ADA 272.6; AMP 510.93; APE 2.291; BTT 414521400; DGB 209.4; DOGE 2839.4; DOT 6.418; ETH 0.0524; SHIB 13192780.3; TRX 554.5; VET 208.4; XMR 0.179; XRP 23.6; XVG 703.2 | | |
| 39FB | Address on File | SHIB 1231268 | | |
| D849 | Address on File | SHIB 1887461.3 | | |
| B217 | Address on File | BTC 0.001184; BTT 13544899.9; DOGE 177.1; SHIB 8132413.3; XVG 1434.8 | | |
| CD2A | Address on File | BTC 0.000401; ETH 0.00209; SHIB 17484222.1 | | |
| 55DD | Address on File | VGX 5.15 | | |
| CA50 | Address on File | VGX 4.89 | | |
| 83CD | Address on File | ADA 13.3; BTC 0.000723; SHIB 67419438.5 | | |
| C234 | Address on File | DOGE 723 | | |
| BACE | Address on File | ADA 420.3; DOGE 2690.4 | | |
| 0D5B | Address on File | USDC 339.26 | | |
| FF5C | Address on File | SHIB 0.4; VET 917.2 | | |
| BCEC | Address on File | VGX 2.78 | | |
| AF74 | Address on File | VGX 4.84 | | |
| 3C32 | Address on File | DOGE 400; SHIB 15120066.3; USDT 19.97 | | |
| 1127 | Address on File | ETH 0.01229 | | |
| EBE1 | Address on File | BTC 0.00041; SHIB 2647115.2; TRX 0.1 | | |
| 056A | Address on File | BTC 0.00041; SHIB 290120.7 | | |
| 32B4 | Address on File | AAVE 1.1911; ADA 1.6; BTC 0.147362; DOGE 15127.1; ETH 1.18774; GRT 504.18; UNI 20; USDC 0.9 | | |
| B8BA | Address on File | ADA 18.5; BTT 2778000; SHIB 1493428.9; TRX 206.9 | | |
| B82C | Address on File | AAVE 0.055; ADA 27.7; ALGO 7.27; APE 1.687; AVAX 0.06; BAT 0.6; BTC 0.297336; DOGE 23.6; DOT 2.427; ETH 22.055788532; GRT 6.75; LINK 0.11; LLUNA 101.696; LTC 0.01697; MANA 0.42; MATIC 8.307; SHIB 12870; SOL 0.2291; STMX 101; UNI 0.653; USDC 1450.4; VGX 672.96; XRP 3611.7 | | |
| 7811 | Address on File | BTC 0.000447; DOGE 1038.8; SHIB 3250295.9 | | |
| 8C47 | Address on File | VGX 4.73 | | |
| B55B | Address on File | BTC 0.000051 | | |
| 50D0 | Address on File | BTC 0.000432; DOGE 2979.3 | | |
| 2262 | Address on File | BTT 1403900; STMX 689.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A502 | Address on File | DOGE 68.8; LLUNA 14.716; LUNA 6.307; LUNC 2555268; MATIC 163.621; SHIB 51190224.4; STMX 1595.2 | | |
| 4CFB | Address on File | BTC 0.000451 | | |
| D7B2 | Address on File | DOGE 2.5; LUNA 1.606; LUNC 105024.2 | | |
| 71C2 | Address on File | SHIB 2957561.4 | | |
| FB60 | Address on File | DOGE 605.6 | | |
| 9F11 | Address on File | ADA 2223.9 | | |
| 6407 | Address on File | BTC 0.001174; DOGE 165.7 | | |
| 44C5 | Address on File | ADA 119.6; DOGE 849.6 | | |
| 9A0A | Address on File | BTC 0.100346; DOT 37.977; ETH 0.20578; LINK 40.14; LLUNA 7.678; LUNA 3.291; LUNC 10.6; VET 25001.2; VGX 551.55 | | |
| A305 | Address on File | USDT 441.86 | | |
| 8989 | Address on File | VGX 8.39 | | |
| 6788 | Address on File | VGX 2.77 | | |
| 7855 | Address on File | VGX 4.17 | | |
| FF4D | Address on File | VGX 4.91 | | |
| F9F6 | Address on File | ADA 1136.5; ETH 1.00357 | | |
| A24C | Address on File | BTC 0.000211 | | |
| 8E8F | Address on File | BTT 101454700 | | |
| 5BB6 | Address on File | VGX 8.37 | | |
| 9700 | Address on File | VGX 2.81 | | |
| 68D3 | Address on File | VGX 4.61 | | |
| 6DB5 | Address on File | BTC 0.000657; BTT 1415200; USDC 110.19 | | |
| 6370 | Address on File | ADA 148.3; APE 14.89; ATOM 1.426; BTC 0.008568; BTT 295972000; CHZ 449.087; CKB 3360.8; DOT 2.026; ETH 0.11511; GALA 1562.4462; LINK 1.67; LLUNA 8.183; LUNA 3.507; LUNC 764366.9; MANA 68.23; SAND 47.3591; SHIB 102424973.9; SOL 0.463; VET 1152.8; VGX 44.9; XLM 146.4 | | |
| 5697 | Address on File | VGX 4.61 | | |
| D19E | Address on File | DOGE 134.3 | | |
| 4175 | Address on File | ADA 39.5 | | |
| 6A60 | Address on File | ADA 235; BTC 0.000526; SHIB 9935357.1; USDC 2.67 | | |
| 82C0 | Address on File | ADA 4.7; BTC 0.00047; LUNA 0.006; LUNC 377.3; USDC 7477.63 | | |
| 1400 | Address on File | VGX 4.3 | | |
| BD3F | Address on File | BTC 0.000438; BTT 200; DOGE 71.8; SHIB 744424.2 | | |
| 1593 | Address on File | BTC 0.001113; USDC 111.02 | | |
| C92C | Address on File | BTC 0.000164 | | |
| 1644 | Address on File | ADA 32.6; BTC 0.002451; USDC 219.74 | | |
| C0DF | Address on File | VGX 2.75 | | |
| FE33 | Address on File | VGX 4.18 | | |
| 0B99 | Address on File | BTC 0.532886; DOGE 4021.8; ETH 3.74912; SHIB 0.6; USDC 21.34 | | |
| 9A6B | Address on File | BTC 0.013003; LINK 40.12 | | |
| C2DA | Address on File | VGX 2.83 | | |
| 3188 | Address on File | BTC 0.004736; ETH 0.05461 | | |
| EBD0 | Address on File | BTC 0.001323; XRP 1570 | | |
| F6E0 | Address on File | BTC 0.000511; DOGE 592.9; SHIB 2850141.9 | | |
| E0CE | Address on File | BTC 0.001639; FTM 9.231; MANA 5; SAND 6.3984; SHIB 1171508.9; VET 140.1 | | |
| A6F4 | Address on File | VGX 2.75 | | |
| CF25 | Address on File | VET 216.3 | | |
| A60A | Address on File | USDC 1.33 | | |
| 98FE | Address on File | BTC 0.015635; BTT 3947104400; DOGE 17142.3; SHIB 826619.9 | | |
| 22C9 | Address on File | ADA 218.5; BTC 0.011961 | | |
| 55DC | Address on File | BTC 0.000451; BTT 32808300; DOGE 5124.5; ETH 0.04184; MATIC 17.013; SHIB 14644351.4; TRX 344.1 | | |
| EB0B | Address on File | VGX 4.59 | | |
| 6C32 | Address on File | VGX 2.78 | | |
| CED1 | Address on File | ADA 809.2; ALGO 7.63; AVAX 1.13; BAND 0.52; BCH 0.02127; BTC 0.007403; BTT 5303899.9; COMP 0.058; DASH 0.091; DOT 2.417; ETC 0.88; ETH 0.10207; FTM 11.013; LINK 2.43; MANA 17.35; MKR 0.0208; SHIB 18764933.4; SOL 1.0328; TRX 160.5; VET 353.6; YFI 0.001 | | |
| 65FF | Address on File | VGX 2.78 | | |
| B165 | Address on File | VGX 4.18 | | |
| 31B9 | Address on File | BTC 0.00051; DOGE 77.6; SHIB 1113297.2 | | |
| 84FD | Address on File | VGX 4.17 | | |
| 9FAA | Address on File | VGX 5.16 | | |
| 1914 | Address on File | BTC 0.00072; BTT 10788700; ENJ 37.26; ETH 0.00211; LUNA 1.949; LUNC 1064929.6; MANA 10.74; SHIB 3367669.8; USDC 113.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BFA | Address on File | ADA 12.2; BTT 1254000; DOGE 31.8; ENJ 15.27; ETH 0.04068; FTM 13.93; LUNC 16.6; MATIC 13.508; SAND 2.201; STMX 341.1; USDT 9.98; VET 242.5; XLM 19.4; XVG 144.9 | | |
| 9317 | Address on File | LLUNA 65.337; LUNC 3209138.4 | | |
| 1BD9 | Address on File | BTC 0.000442; BTT 16486500; TRX 855.2 | | |
| 0CE0 | Address on File | VGX 5.39 | | |
| C578 | Address on File | BTC 0.001469 | | |
| 3387 | Address on File | VGX 4.9 | | |
| 7E2E | Address on File | AVAX 0.43; DOGE 78.9 | | |
| 339B | Address on File | BTC 0.000257 | | |
| DE9A | Address on File | AMP 858.84 | | |
| 6391 | Address on File | VGX 2.75 | | |
| 4CF4 | Address on File | SHIB 859254.3 | | |
| 76A6 | Address on File | BTC 0.00025 | | |
| 6D43 | Address on File | ADA 267.8; BTC 0.004967; DOGE 417.8; ETH 1.16608; LINK 5.51; MANA 36.39; SHIB 15702874.9; SOL 3.1186 | | |
| 8132 | Address on File | SHIB 3933521.8 | | |
| 5C32 | Address on File | VGX 4.87 | | |
| 5287 | Address on File | DOGE 358.8 | | |
| CA2B | Address on File | ADA 18.8; ALGO 1.56; APE 0.147; BTT 50000000; DGB 377.8; DOT 1.462; ENJ 0.31; ETC 0.02; LINK 0.11; LLUNA 15.136; LUNA 6.487; LUNC 200; MANA 2; MATIC 8.164; SAND 2.0015; SHIB 16866.7; SOL 0.0309; STMX 11; TRX 0.6; UNI 0.076; USDC 1.15; VGX 11.6; XRP 980.5; XTZ 13.39; XVG 8383.1 | | |
| 85D4 | Address on File | VGX 2.77 | | |
| 398A | Address on File | ADA 0.6; DOGE 63 | | |
| 96F5 | Address on File | VGX 4.26 | | |
| DC0A | Address on File | BTC 0.00102; SHIB 2349900.1 | | |
| 5F2F | Address on File | BTC 0.000521; SHIB 2351557.9 | | |
| 6C18 | Address on File | BTC 0.000567; USDC 1129.69 | | |
| 8680 | Address on File | DOT 21.053; ETH 0.26118; MATIC 192.481 | | |
| 8FAC | Address on File | VGX 4.01 | | |
| B014 | Address on File | AVAX 98.69; DOGE 0.6 | | |
| 6D80 | Address on File | AAVE 0.0846; LTC 1.02088; MANA 20.77; SHIB 4005445.3; TRX 1056.9; VET 272.1 | | |
| 013A | Address on File | ADA 2056; ALGO 329.07; ATOM 15.027; AVAX 81.32; BAT 1035.8; BTC 0.050705; BTT 345522800; CHZ 2020.3792; DGB 540.4; DOGE 10137.9; DOT 36.47; DYDX 35.833; ENJ 165.07; EOS 155.7; ETC 20.33; ETH 0.74338; HBAR 3343.4; LINK 41.45; LTC 5.5992; MANA 122.06; MATIC 519.363; ONT 847.69; QTUM 43.35; SAND 104.4673; SHIB 13777900.2; STMX 70430.5; TRX 9189.7; UNI 51.137; VET 1004.3; XLM 1174.4; XMR 4.783; XVG 20339.6; ZRX 680.6 | | |
| BF96 | Address on File | ADA 32; BCH 0.00044; BTC 0.003334; DOGE 2268.7; ETH 0.11029; LLUNA 14.704; LUNA 6.302; LUNC 20.4; SHIB 18684277.1; SOL 3.8081 | | |
| 0360 | Address on File | SHIB 6313609.4 | | |
| D4D6 | Address on File | VGX 4.02 | | |
| BE78 | Address on File | ADA 0.4; ATOM 21.98; AVAX 7.91; AXS 13.68134; BTC 0.051526; ENJ 489.27; ETH 0.72219; FTM 740.062; GALA 3138.752; LLUNA 19.573; LUNA 8.389; LUNC 1481.1; MATIC 1329.02; SAND 129.5283; SOL 15.172; VGX 15.54 | | |
| 3837 | Address on File | BTC 0.0007; VET 992.8 | | |
| 2DA1 | Address on File | BTC 0.012868; ETH 0.03523 | | |
| 5116 | Address on File | ADA 88.5; BAT 303.1; BTC 0.000522; BTT 102164400; DOGE 5498.5; DOT 27.35; ENJ 49.31; HBAR 267.6; LINK 23.9; MANA 115.91; MATIC 45.758; SHIB 3497726.4; TRX 796.1; VET 10247.6; XLM 1283.1 | | |
| 9CD9 | Address on File | DOGE 457.5 | | |
| 3813 | Address on File | VGX 2.82 | | |
| 61B0 | Address on File | BTC 0.004552 | | |
| 7B1F | Address on File | BTC 0.00041 | | |
| 0810 | Address on File | BTC 0.000177; MATIC 5.803; SHIB 68631873.2; SOL 0.0111 | | |
| E924 | Address on File | BTC 0.000677; USDC 2289.91 | | |
| B4C7 | Address on File | DOGE 4.2; DOT 2.134; EGLD 10.8393; ETH 0.00192; SOL 1.6005; USDT 0.72; VET 498.4; VGX 81.34 | | |
| 0E7F | Address on File | LLUNA 12.798; LUNA 5.485; SHIB 954956.1 | | |
| FDF9 | Address on File | BTC 0.005896; OCEAN 278.33 | | |
| 85C6 | Address on File | BTC 0.013002; ICP 7.01; LLUNA 8.565; LUNA 3.671; LUNC 800612.6 | | |
| 3D1B | Address on File | APE 701.016; VGX 119.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB6E | Address on File | ADA 318.6; BTC 0.000506; BTT 321212900; CHZ 2191.9009; CKB 58361.2; MATIC 1.589; SHIB 258013372 | | |
| C9DC | Address on File | VGX 4.02 | | |
| 85BD | Address on File | LUNA 2.281; LUNC 149247.6 | | |
| 5DF8 | Address on File | BTT 30599.9; STMX 72.6 | | |
| 984D | Address on File | BTC 0.000771; HBAR 2648.8; SHIB 98755837.1 | | |
| 5129 | Address on File | ADA 404; BTC 0.000506; BTT 121708100; SOL 5.0818 | | |
| 8A6F | Address on File | AVAX 12.32; BTC 0.068749; DOT 4; ETH 0.23809; MANA 113.15; MATIC 102.206; SHIB 6666666.6; SOL 8.4433; VET 1000 | | |
| 576F | Address on File | VGX 2.8 | | |
| 7ECF | Address on File | ADA 26.1; BTC 0.00066; VET 163; XLM 28.6 | | |
| AACE | Address on File | BTT 390.3 | | |
| FA8A | Address on File | BTC 0.001162; LLUNA 82.684; LUNA 35.436; SHIB 36785.9 | | |
| 89FC | Address on File | ADA 1776.6; HBAR 11583.3 | | |
| 8853 | Address on File | BTC 0.032051; SHIB 19642857.1 | | |
| 84AC | Address on File | SHIB 13039.9 | | |
| 95CE | Address on File | DOGE 825.4; SHIB 2016942.3 | | |
| 626C | Address on File | VGX 4.03 | | |
| 7E29 | Address on File | DOGE 898.1; MANA 39.43; SHIB 22470090.6 | | |
| AA7F | Address on File | BTC 0.000886; COMP 0.00273; SHIB 38293.5; STMX 57.5; XLM 4.3 | | |
| 3DE8 | Address on File | BTC 0.000446; DOGE 852.8 | | |
| 9441 | Address on File | ADA 4991.9; AVAX 34.37; BTC 0.057952; DOGE 97432.7; DOT 481.412; MANA 1571.49; MATIC 1681.902; SAND 1208.9866; SHIB 39999509.5; VGX 588.56; XLM 11460.8 | | |
| 3525 | Address on File | BTC 0.060779; ETH 0.15086; SHIB 7186782.9 | | |
| ACA2 | Address on File | ETH 2.01866; VGX 1020.83 | | |
| C641 | Address on File | LLUNA 9.296; LUNC 868948.9 | | |
| BCCC | Address on File | ADA 242.1; BTC 0.00053; DOGE 761.2; SHIB 1218175.1 | | |
| 506A | Address on File | GALA 100.8506 | | |
| E944 | Address on File | BCH 0.00092; BTC 0.000238; ETH 4.97253 | | |
| B051 | Address on File | BTT 10840000; DOGE 4110.8; ETH 0.05744; SHIB 17516774.2; VET 876.2 | | |
| 8825 | Address on File | BTC 0.005358; SHIB 38729.7 | | |
| E07C | Address on File | DOGE 510.4; HBAR 126.2; SHIB 8124288.4 | | |
| 0143 | Address on File | ADA 45.2; AVAX 1.03; BTT 300; DASH 1.103; IOT 29.95; LUNA 2.897; LUNC 54049.1; MATIC 25.462; SHIB 2021457.5; SOL 1.9006; VET 245.9 | | |
| D7AD | Address on File | LTC 0.00125; XLM 1; XMR 0.008 | | |
| AD4A | Address on File | BTC 0.572877; DOGE 15639.7; EOS 84.56; ETH 2.02606 | | |
| 3748 | Address on File | ADA 104.7; BTC 0.002417; BTT 32064200; DOGE 39.9; ETH 0.00869; VET 64.5 | | |
| 1C37 | Address on File | BTC 0.000449; SAND 26.7406 | | |
| B91E | Address on File | USDC 10276.83; VGX 2.82 | | |
| 7184 | Address on File | ETH 0.01461; LINK 6.4; MANA 25.97; SAND 18.0494 | | |
| A495 | Address on File | VGX 4.93 | | |
| 83AE | Address on File | VGX 4.55 | | |
| EE75 | Address on File | BTC 0.000454; BTT 318924968; DOGE 11774; SAND 194.4543; SHIB 60126662 | | |
| 8987 | Address on File | LLUNA 2.981; LUNA 1.278; LUNC 278610.5; SHIB 12737777.5 | | |
| 1DD3 | Address on File | VGX 8.38 | | |
| 01E7 | Address on File | VGX 2.78 | | |
| 5466 | Address on File | SHIB 105619598 | | |
| E922 | Address on File | CRV 0.0034; ICX 0.3; LLUNA 47.88; LPT 0.0433; LRC 0.031; LUNC 11563263.2; SAND 0.0462 | | |
| 362C | Address on File | BTT 5668200; MANA 3.81; SHIB 14012361.4; STMX 357; XVG 449.5 | | |
| 6A74 | Address on File | BTC 0.000489; SHIB 526038.9 | | |
| 2EC6 | Address on File | BTC 0.000402 | | |
| 75C6 | Address on File | BTC 0.00553; DOGE 794.7; ETH 0.09134; SHIB 8634734 | | |
| 8C7A | Address on File | USDC 83.17; VGX 2.15 | | |
| F93A | Address on File | BTC 0.001019; BTT 391325900; CHZ 920.9803; CKB 63235.8; MANA 16.05; OXT 67.7; SHIB 295534874.4; TRX 20520.9; VGX 26.94 | | |
| EE7F | Address on File | BTC 0.000917; BTT 203872500; VET 92.4; XLM 925.8 | | |
| 579A | Address on File | BTT 5275200; VET 169.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E49 | Address on File | ADA 593.6; ALGO 1076.1; ATOM 0.131; AVAX 0.36; BTC 0.000009; CHZ 5105.3932; DGB 10946.8; ENJ 503.72; GALA 52896.8606; HBAR 40231.5; LLUNA 13.241; LUNA 5.675; LUNC 919627; MANA 505.25; MATIC 2570.462; ROSE 2098.34; SAND 251.7755; SHIB 114267477.5; SPELL 200177.2; VET 4576.2; VGX 3945.38; XLM 1026.8 | | |
| D491 | Address on File | BTC 0.000462; BTT 58632900 | | |
| FFBE | Address on File | VGX 4.61 | | |
| AD68 | Address on File | ADA 4; BTC 0.000041; LLUNA 7.461; LUNA 3.198 | | |
| 61F0 | Address on File | BTC 0.00045; ETC 10.08; HBAR 2300; QTUM 29; SRM 126.619 | | |
| 28B4 | Address on File | VGX 8.38 | | |
| 4BB5 | Address on File | BTC 0.000501; SHIB 5645083.2 | | |
| 7ABB | Address on File | BTC 0.000454 | | |
| D055 | Address on File | ADA 625.8; ATOM 0.279; AVAX 0.22; BTC 0.003334; DOT 4.529; EOS 27.06; ETH 0.45135; FTM 5.269; LINK 6.11; LUNA 3.726; LUNC 3.6; MATIC 164.639; SHIB 329597.8; SOL 0.2986; USDC 1490.72; VET 931.8 | | |
| 3B86 | Address on File | AVAX 10.04; BTC 0.000447; BTT 60000000; DOT 30.429; FTM 1000; LLUNA 9.32; LUNA 3.994; LUNC 288799.9; SAND 325; SHIB 22030293.9; USDC 75625.9; VGX 248.9 | | |
| 4397 | Address on File | ADA 44.2; DOGE 4139.1; ETC 11.47 | | |
| 9167 | Address on File | ADA 4.2; LLUNA 3.188; LUNC 77.5 | | |
| 7197 | Address on File | BTT 263157894.7; SHIB 8213007.9 | | |
| CD4C | Address on File | BTC 0.000515; DOGE 760.8; USDC 431.23; VGX 182.49 | | |
| CFB6 | Address on File | ETH 0.224; LINK 8.67; MATIC 109.843; OMG 15.07; SHIB 20210516.8; VET 1108.1; XLM 476.6 | | |
| 0F45 | Address on File | BTC 0.00032 | | |
| CACA | Address on File | BTC 0.001252; BTT 1079589900; CKB 149507.3; DGB 2013.8; DOT 122.013; HBAR 1210.1; LINK 26.53; MATIC 251.512; SHIB 463563941.6; STMX 7475.4; TRX 5502.8; VGX 481.64; XVG 18635.1 | | |
| BBD8 | Address on File | SHIB 802697; STMX 1533.1; VET 712.4 | | |
| 3E56 | Address on File | VGX 4.17 | | |
| EA85 | Address on File | ADA 2.9; ALGO 218.27; BTC 0.000048; LUNA 0.957; LUNC 62600.8; SOL 4 | | |
| 8F1E | Address on File | BTC 0.000427; XVG 30 | | |
| 8093 | Address on File | SHIB 106764116.1; SPELL 804237.8; VGX 1784.46 | | |
| 8F36 | Address on File | BTC 0.000523; SHIB 4001087.2 | | |
| 233A | Address on File | VGX 2.75 | | |
| 95EF | Address on File | BTT 29555600; VET 129.4 | | |
| 3069 | Address on File | BTC 0.0332; SHIB 21677794.6; USDC 10550.01 | | |
| E934 | Address on File | BTC 0.0004; SHIB 18680.2 | | |
| C42E | Address on File | ADA 182.6; BTC 0.000446; ETH 0.16721; HBAR 500.3; MANA 211.95 | | |
| 8A51 | Address on File | BTT 60785300; SHIB 7259538.8 | | |
| 7784 | Address on File | BTC 0.000663; SHIB 32411041 | | |
| 610F | Address on File | LLUNA 15.527; SHIB 41038381.9 | | |
| 65DD | Address on File | BCH 0.16261; BTC 0.003317; LLUNA 3.625; LUNA 1.554; LUNC 339015.9; MANA 137.36; SHIB 10687735.1 | | |
| 4415 | Address on File | BAND 25; BTT 20620000; CKB 2316.6; DGB 1618.5; LTC 0.01055; MANA 29.41; MATIC 102.095; SHIB 5000000; VET 1196.5; VGX 91.79; XVG 1956.9 | | |
| D7F9 | Address on File | BTC 0.001655; MANA 106.87 | | |
| 5F5B | Address on File | BTC 0.001145; CKB 1157502.7; LUNA 3.375; LUNC 220836.6; VGX 576.16 | | |
| 5BDE | Address on File | ADA 13857.5; AMP 0.61; BTT 1035593856.7; DOGE 13238; SHIB 176497; VGX 1137.84 | | |
| E2B8 | Address on File | BTT 85714200; DOGE 750; SHIB 10000000; SOL 3.8288 | | |
| 834A | Address on File | BTC 0.000433; SHIB 6863417.9; VET 1901.9 | | |
| 36CD | Address on File | BTC 0.025765; ETC 2.84; ETH 0.06826; HBAR 32.9; SHIB 3438198.3 | | |
| 2555 | Address on File | ADA 542.7; BTC 0.003662; BTT 67826500; DOT 9.739; LUNA 0.004; LUNC 210.6; STMX 34569.9 | | |
| F350 | Address on File | VGX 2.78 | | |
| 4037 | Address on File | ADA 59.3; BTC 0.00015; BTT 11577074300; SHIB 5814900580.9; VGX 20866.96 | | |
| 7D39 | Address on File | SHIB 8423180.5 | | |
| 20C3 | Address on File | BTC 0.000531; OCEAN 578.02; SHIB 12363940.8 | | |
| 149C | Address on File | ADA 1738.5; ALGO 693.49; BTC 0.001023; ETH 0.20782; MANA 18.39; VET 11620.5; VGX 2.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E596 | Address on File | ADA 1200.1; LLUNA 5.913; LUNA 2.534; LUNC 552617.9; SHIB 368066420.9; USDC 2010.79; VET 20564.3 | | |
| 6113 | Address on File | ADA 193.5; BTC 0.000438; SHIB 10600775.5; XVG 44112.6 | | |
| D8FD | Address on File | BTC 0.01126; DOGE 171.2; SHIB 12103606.8; XVG 30041.2 | | |
| 508C | Address on File | BTC 0.008993; DOGE 1559.1; ETH 0.03599; LTC 0.75647; SHIB 6001680.4 | | |
| 154B | Address on File | BTC 0.00045; COMP 0.01409; LUNC 20000000; SHIB 178127691.7 | | |
| 493B | Address on File | VGX 4.01 | | |
| C832 | Address on File | BTT 86461251.1; DOGE 3794; SHIB 48619752.6 | | |
| 4548 | Address on File | BTC 0.0016; ETH 0.00234; LTC 0.1; SHIB 136351.2; VGX 200.88 | | |
| 3A0D | Address on File | ADA 1227.5; SHIB 82903267.9; VET 10000 | | |
| 0149 | Address on File | BTT 27531200; MATIC 0.005 | | |
| 83BC | Address on File | VGX 2.8 | | |
| 9A10 | Address on File | ADA 50; BTC 0.000405; XMR 4 | | |
| 3032 | Address on File | BTC 0.000386; BTT 1039633199.9; SHIB 10270026.6; VET 4025.1; VGX 553.41 | | |
| 4E0B | Address on File | SHIB 393211.9; XRP 22.8 | | |
| 93D2 | Address on File | BTC 0.0005; SHIB 3126179.7 | | |
| 0968 | Address on File | VGX 4.93 | | |
| D821 | Address on File | ADA 0.6; LLUNA 41.594; LUNA 17.826; LUNC 3888966.3; SHIB 14172413.7 | | |
| 7451 | Address on File | ADA 267.3; BTC 0.00066; BTT 16003399.9; ETC 4.65; STMX 12444.4; TRX 4056.1; VET 2622.3 | | |
| 62C7 | Address on File | BTC 0.000527; SHIB 2073398.2 | | |
| EE29 | Address on File | VGX 4.85 | | |
| A4C4 | Address on File | BTC 0.003085; SHIB 3720930.2 | | |
| 62A7 | Address on File | ADA 778.7; LLUNA 10.713; LUNA 4.592; LUNC 1001606.4 | | |
| DAEE | Address on File | BTC 0.002449; BTT 558549760.3; CKB 58186.3; LLUNA 6.405; LUNC 1174905.1; SHIB 159820715; STMX 55179.4; XLM 4474.7; XVG 80032.1 | | |
| CF95 | Address on File | BTC 0.00161; SHIB 1291655.9 | | |
| 904E | Address on File | BTC 0.000521; SHIB 5044681.4 | | |
| 739A | Address on File | ADA 101; DOT 1.071 | | |
| 91EA | Address on File | DOGE 27.9 | | |
| 3393 | Address on File | ADA 214.9; BTT 135713400; DOGE 1855.1; HBAR 1199; VET 1373.1; XVG 7938.8 | | |
| 871C | Address on File | ADA 634.3; AVAX 4.52; BTC 0.000834; BTT 57599900; DGB 2116.2; SHIB 20739355.1; TRX 953.4; VET 4972.9; VGX 332.27 | | |
| B0DE | Address on File | BTC 0.000526; SHIB 32227331.4 | | |
| 9B87 | Address on File | ADA 96.2; DOGE 179.1 | | |
| DCD8 | Address on File | VGX 2.88 | | |
| 83A7 | Address on File | VGX 8.38 | | |
| C123 | Address on File | ADA 2.9; AMP 7959.75; BTC 0.938335; DOGE 26829.1; DOT 36.571; ETH 1.8147; LINK 17.1; LTC 13.11178; SHIB 627907618.8; XLM 9941.7 | | |
| 92B0 | Address on File | VGX 4.87 | | |
| 0A9A | Address on File | ADA 362.4; AXS 0.12979; BTC 0.000498; FTM 206.708; LINK 69.44; STMX 741.9; UNI 4.524; USDC 8627.16; VET 84.1; VGX 659.58 | | |
| 335A | Address on File | BTC 0.113656; ETH 1.45227 | | |
| A1CC | Address on File | BTC 0.000545; DOT 27.736; VGX 926.53 | | |
| E2AB | Address on File | BTC 0.002276; LLUNA 74.823; LUNA 32.067; LUNC 103.6; VGX 758.27 | | |
| D553 | Address on File | BTC 0.000532; USDC 4119.15 | | |
| DFE8 | Address on File | VET 557.8 | | |
| CF59 | Address on File | XLM 200.6 | | |
| 550C | Address on File | ANKR 248.14049; BTC 0.001635; DOGE 70.9; ETC 1.4; GALA 82.3986; HBAR 41.2; KNC 4.82; MATIC 5.038; NEO 0.984; SHIB 288267.5; SOL 1.0481; TRX 139.7; VGX 22.95 | | |
| CE1B | Address on File | ADA 70.9; BAT 90.5; ENJ 104.76; LUNA 3.769; LUNC 246597.7; SHIB 9262465; STMX 13680.1 | | |
| 1220 | Address on File | BTT 19302300; DOGE 417.7; ETC 0.38 | | |
| F3E5 | Address on File | AMP 4257.92; BTC 0.001627; BTT 26548672.5; LLUNA 11.492; LUNA 4.926; LUNC 1074306.4; USDC 20; USDT 29.92 | | |
| 6364 | Address on File | VET 1882.9 | | |
| 14EE | Address on File | BTC 0.005142; ETH 0.08462 | | |
| 7FCE | Address on File | VGX 4.18 | | |
| 8011 | Address on File | LLUNA 8.412; LUNA 3.606; LUNC 1005215.4 | | |
| 264A | Address on File | BTC 0.000472; VET 23224.4 | | |
| 1841 | Address on File | BTC 0.000449; VET 4548 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims
Pg 329 of 2604

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9855 | Address on File | BTC 0.007312 | | |
| 1734 | Address on File | ADA 0.9 | | |
| 16F1 | Address on File | ADA 184; BTC 0.000519; MANA 28.25 | | |
| 311F | Address on File | BTT 8035300; DOGE 88.9; STMX 1201.9 | | |
| 0D89 | Address on File | LUNA 1.073; LUNC 70207.4 | | |
| E49E | Address on File | LUNA 3.877; LUNC 253430.5 | | |
| 5C41 | Address on File | VGX 2.78 | | |
| 4CFB | Address on File | ADA 10.2; BTC 0.001822; DOGE 200 | | |
| FD03 | Address on File | DOGE 2722.1; SHIB 2421307.5 | | |
| 2B60 | Address on File | BTT 64305800 | | |
| A156 | Address on File | VGX 4.54 | | |
| 921B | Address on File | BTC 0.000168; ETH 0.0027; USDC 150.42 | | |
| 6CD6 | Address on File | BTC 0.001656; TRX 3387.9 | | |
| DBAF | Address on File | BCH 0.00002; ETH 0.00002; LTC 0.00003 | | |
| E976 | Address on File | DGB 2620.6 | | |
| E3F9 | Address on File | BTC 0.000506 | | |
| 0D2B | Address on File | BTC 0.000418; ETH 0.32589; HBAR 592.8; MANA 38.03; SAND 33.8692; SHIB 27324067.1 | | |
| 47A0 | Address on File | VGX 4.31 | | |
| 3589 | Address on File | BTC 0.000046 | | |
| DF5C | Address on File | ADA 35; ALGO 102.2; ATOM 5; AVAX 3.45; BAT 33.9; BTC 0.012653; BTT 16243200; CHZ 114.76; DGB 2000; DOT 4.531; ENJ 22.48; ETH 0.17064; FTM 51.502; HBAR 201; IOT 52.91; KEEP 18.01; LINK 5.7; LLUNA 8.43; LUNA 3.613; LUNC 571276.2; MANA 22.48; OCEAN 102.98; SAND 10.6456; TRX 500; UNI 5; VET 957.5; VGX 17.94; XVG 2127.9 | | |
| BB53 | Address on File | VGX 2.65 | | |
| FCDC | Address on File | BTC 0.007012; DOGE 691.8; VET 706.7; VGX 238.98 | | |
| CEDB | Address on File | VGX 4.23 | | |
| C93F | Address on File | ADA 73; BTC 0.000507 | | |
| FD30 | Address on File | USDC 30.08 | | |
| 7480 | Address on File | BTC 0.004305; ETH 0.01668 | | |
| CD43 | Address on File | STMX 22458 | | |
| CF31 | Address on File | BTC 0.001447; DOGE 125.8; DOT 2.182; ETH 0.01177; SHIB 1094091.9 | | |
| 4678 | Address on File | DOGE 2.6; SHIB 282288 | | |
| B9A6 | Address on File | ETH 0.01203; XLM 200.1 | | |
| F310 | Address on File | VGX 5 | | |
| EB2C | Address on File | BTC 0.000054; ETC 1 | | |
| 0381 | Address on File | VGX 5.39 | | |
| 0329 | Address on File | VGX 5.4 | | |
| 1771 | Address on File | BTC 0.001073; LUNC 159718.8; SHIB 1372495.1 | | |
| 039D | Address on File | BTC 0.0037; DOGE 242; ETH 0.04781; XLM 186.5 | | |
| 690A | Address on File | VGX 2.78 | | |
| 5E6D | Address on File | VGX 4.04 | | |
| D45C | Address on File | VGX 4.01 | | |
| 4406 | Address on File | VGX 8.39 | | |
| 4916 | Address on File | ALGO 530.4; BTC 0.310732; ETH 2.25362 | | |
| DDCA | Address on File | VGX 4.02 | | |
| 9676 | Address on File | BTC 0.000539; DOGE 1.2; SOL 0.0149 | | |
| 8C2A | Address on File | SHIB 283730.7 | | |
| 9EA1 | Address on File | APE 2.026; BTC 0.000414; BTT 3123500; DOGE 79.6; MANA 3.05; SHIB 3776067.3; TRX 276.1 | | |
| B7F6 | Address on File | BTC 0.000529; SHIB 1773533.4 | | |
| B047 | Address on File | SHIB 12461253.6; VET 1422.7 | | |
| 9FDA | Address on File | ETH 0.00218; USDC 19739.89 | | |
| BCBE | Address on File | BTC 0.022429; LINK 34.37 | | |
| AF6E | Address on File | BTC 0.143472; ETH 3.75713; VGX 3435.81 | | |
| 230A | Address on File | LLUNA 4.709; LUNA 2.017 | | |
| BD63 | Address on File | BTC 0.000449; DOGE 10.2 | | |
| E531 | Address on File | VGX 4.03 | | |
| 72C3 | Address on File | ADA 363.7; SHIB 22120786.4; USDC 119.42; VGX 138.26 | | |
| A68C | Address on File | ADA 21.7; DOGE 45.8 | | |
| 9CA6 | Address on File | BTT 8695652.2; LLUNA 3.64; LUNC 340305.2; SHIB 3087776.3; SPELL 32694.3 | | |
| 8090 | Address on File | DOGE 742 | | |
| 521D | Address on File | BTT 1401700; DOT 3.246; HBAR 116.2; VET 142.7; XVG 621.2 | | |
| A445 | Address on File | DOGE 142.6; SHIB 1195870.8 | | |
| 8A86 | Address on File | ADA 342.4; BTC 0.007888; BTT 83001300; CKB 4045.8; DOGE 6.2; ICX 23.9; LUNA 3.863; LUNC 252750.7; MANA 152.81; SHIB 24302765.4; STMX 3987.4; TRX 0.3; VET 3581.2; ZRX 30.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D2A | Address on File | ADA 119.7; BTC 0.000652 | | |
| B5C2 | Address on File | VGX 2.79 | | |
| D6D7 | Address on File | SHIB 1875000; VGX 3.3 | | |
| 0932 | Address on File | VGX 5.01 | | |
| B49E | Address on File | BTC 0.001023; SHIB 224581199.4 | | |
| 0831 | Address on File | ADA 1132.4; APE 10.693; BTC 0.208441; BTT 1512358300; CHZ 1833.3333; CKB 101087.6; DOGE 1190.2; DOT 340.065; ENJ 464.8; ETC 44.21; ETH 1.75324; FTM 600; GRT 1505.25; KAVA 102.268; LLUNA 9.807; LTC 6.07213; LUNA 4.203; LUNC 381863.4; MANA 1128.2; MATIC 1211.756; OMG 579.86; SAND 200; SHIB 24197247.7; SKL 4666.67; SOL 7.027; STMX 77595.2; SUSHI 1001.4953; TRX 6509.1; VET 4250; VGX 714.39; WAVES 124.948; XLM 2020.1; YFI 0.528729 | | |
| 6C2C | Address on File | ADA 16.8; BTC 0.006412; ETH 0.05341; LINK 2.08; LTC 0.28294 | | |
| 0FD3 | Address on File | BTC 0.000449; SHIB 1207729.4 | | |
| A5F8 | Address on File | BTC 0.000499; MATIC 103.46; SHIB 18918014.6; VET 1824.6 | | |
| 302D | Address on File | VGX 8.37 | | |
| 06A8 | Address on File | SHIB 86649.2 | | |
| 46E9 | Address on File | USDC 1.19 | | |
| 6338 | Address on File | ADA 7.5; AVAX 0.08; BTC 0.000543; DOT 0.283; ETH 0.00481; FTM 4.564; MANA 2.15; MATIC 4.556; SOL 0.1729 | | |
| B302 | Address on File | ADA 1.5; BTC 0.000497; BTT 2097439900; CKB 101657.8; DOGE 16858.5; HBAR 5593.8; LUNC 2027027; SHIB 42061078.8; SPELL 233535.7; STMX 265017.6; VET 8146.8; VGX 1503.97; XVG 59324.8 | | |
| 557D | Address on File | BTC 0.000661; ETC 37.11; ETH 1.01486; USDC 1403.12 | | |
| FC9E | Address on File | ADA 1.7; BTC 0.022298; SOL 20.663 | | |
| CA89 | Address on File | BTC 0.001077; MATIC 129.991; VGX 211.71 | | |
| 76E8 | Address on File | BTC 0.000444 | | |
| A149 | Address on File | ADA 490.1; AMP 7118.04; BTT 134337877.7; CELO 40.197; DGB 5173.3; FET 278.69; IOT 319.71; JASMY 17069.5; LUNA 0.067; LUNC 4367.7; MANA 297.55; POLY 390.67; REN 378.31; SHIB 44120668.5; SKL 994.93; SPELL 67771.7; VET 3575.1 | | |
| E61F | Address on File | VGX 4.93 | | |
| 1C3F | Address on File | BTC 0.038984; ETC 2; XMR 6.024; ZEC 5.508 | | |
| 1130 | Address on File | BTT 451800 | | |
| 151D | Address on File | ADA 489; BTC 0.006618; DOT 9.052; FIL 13.25; LUNA 2.972; LUNC 194455.4; SHIB 411409.7 | | |
| 85EC | Address on File | BTC 0.000498; USDC 1 | | |
| AF56 | Address on File | ADA 2; BTT 659174000; SHIB 31376271.8; SOL 20.685 | | |
| E2E1 | Address on File | ADA 1734.9; APE 13.717; DOGE 1413.6; DOT 47.238; LUNA 3.35; LUNC 219204.4; MANA 1045.03; SHIB 9303521.6 | | |
| 3997 | Address on File | ADA 107.5; SHIB 31188922.2 | | |
| 6782 | Address on File | VGX 4.87 | | |
| 9CD0 | Address on File | BTC 0.001107; BTT 45426900 | | |
| 3086 | Address on File | ADA 7.7; ALGO 8.69; ATOM 0.201; BTC 1.490337; CELO 0.946; ETH 0.00173; LUNA 0.044; LUNC 2857.8; VGX 7.56 | | |
| 1DC0 | Address on File | BTC 0.005956; VGX 7.51 | | |
| 29C6 | Address on File | DOGE 2.3 | | |
| 3615 | Address on File | SHIB 13872024.7 | | |
| BC92 | Address on File | ADA 953.3; BTC 0.03626; ETH 0.15 | | |
| 212A | Address on File | LINK 0.07; MATIC 1.134 | | |
| 07C9 | Address on File | BTC 0.003456; ENJ 11.13; ETH 0.04308; LUNA 0.207; LUNC 0.2; USDC 103.03 | | |
| ED1B | Address on File | BTC 0.000196; ETH 0.00001; LTC 0.01836 | | |
| 449E | Address on File | ADA 107.6; AVAX 0.22; AXS 0.45706; BTC 0.016124; BTT 38073200; DOT 3.988; ENJ 9.81; ETH 0.18239; LINK 0.09; LTC 0.77787; MANA 47.66; MATIC 11.774; NEO 0.891; SAND 18.8689; SHIB 10333579.1; SOL 2.5913; VET 2589.6; XLM 208.4; XTZ 25.6 | | |
| A52D | Address on File | SHIB 2294292.5 | | |
| DD85 | Address on File | VGX 4.02 | | |
| 479A | Address on File | ADA 1256.7; APE 102.655; CKB 297793.8; LLUNA 16.984; LUNA 7.279; LUNC 1588000.6; USDC 503; VGX 539.67 | | |
| 63F7 | Address on File | AMP 11757.32; BTC 0.000657; BTT 156250000; SHIB 103678782.7 | | |
| 7A0E | Address on File | BTC 0.0021; BTT 233069477.4; DOGE 1409.7; ETC 0.84; GLM 509.71; LUNC 5844810.7; SHIB 20608424.3; SPELL 1032183.4; USDC 7.75; VET 841.2; XLM 88.7; XVG 3563.9 | | |
| DBD7 | Address on File | VGX 4.75 | | |
| D49C | Address on File | ADA 2666.7; BTC 0.001951; ETH 6.77706; LUNC 181.6 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B585 | Address on File | AAVE 1.0176; ADA 458.8; BTC 0.000479; DOT 14.271; FTM 141.819; SHIB 2000000; UNI 10.066 | | |
| 21C2 | Address on File | BTC 0.00054 | | |
| DBD0 | Address on File | VGX 5.16 | | |
| A65D | Address on File | AUDIO 429.04; AVAX 36.38; BTC 0.000867; CAKE 76.343; COMP 0.02242; DOT 138.257; FLOW 83.879; REN 2646.03; SOL 21.0083; ZRX 1.9 | | |
| E35A | Address on File | ADA 38; BTC 0.033286; DOGE 475.2; SHIB 135906.4 | | |
| D51D | Address on File | ADA 244.3; BTC 0.004441; ETH 0.66166; OCEAN 1003.26; STMX 49815.5; USDC 3502.19; VGX 1635.31 | | |
| 1E00 | Address on File | ADA 100.7; APE 3.628; AVAX 1.87; BTC 0.018738; DGB 422.9; DOT 2.551; ETH 0.08688; IOT 22.78; LINK 1.9; LUNA 0.621; LUNC 0.6 | | |
| 9927 | Address on File | BTC 0.000658; VGX 26.81 | | |
| BACC | Address on File | USDC 8.28 | | |
| C512 | Address on File | BTT 4000300 | | |
| 2136 | Address on File | BTC 0.000052 | | |
| E63B | Address on File | VGX 4.26 | | |
| 2C80 | Address on File | VGX 4.59 | | |
| 9B57 | Address on File | BTC 0.000098; DOT 31.591; ENJ 1149.33; ETH 0.42425 | | |
| B2FA | Address on File | VGX 5.18 | | |
| CDC5 | Address on File | APE 0.028; BTT 44.1; GRT 0.58; LLUNA 14.978; LUNA 6.419; LUNC 1400278.2; SOL 0.0165 | | |
| A698 | Address on File | VGX 4.9 | | |
| 0674 | Address on File | BTC 0.000334; ETH 0.00489 | | |
| B62B | Address on File | BTC 0.131181; USDC 1259.59 | | |
| 543E | Address on File | VGX 2.84 | | |
| A640 | Address on File | VGX 2.83 | | |
| F87C | Address on File | VGX 4.59 | | |
| 6D6B | Address on File | VGX 2.77 | | |
| 4070 | Address on File | DOGE 1155.5; GALA 92.8478; SHIB 2000000 | | |
| BF34 | Address on File | DOGE 2682.2 | | |
| E1E2 | Address on File | STMX 2004.9 | | |
| 9BC5 | Address on File | ADA 172.7; BTC 0.003925; DOGE 1861.1; MANA 332.42 | | |
| CB88 | Address on File | BTC 0.00083 | | |
| F377 | Address on File | LLUNA 4.001; LUNA 1.715; LUNC 373658.5 | | |
| 51F3 | Address on File | BCH 13.68234; BTC 3.64931; LTC 302.74489; USDC 218.89 | | |
| CB1C | Address on File | ADA 83.1; BTC 0.00568; ETH 0.08022; SOL 1.0066 | | |
| 51D9 | Address on File | BTT 2307300; EOS 5.37 | | |
| 832A | Address on File | VGX 4.17 | | |
| E644 | Address on File | BTC 0.000432; ETH 0.00235; GRT 221.71 | | |
| E4B0 | Address on File | BTC 0.050538; DOGE 3428.7; ETH 0.1135; SHIB 6718624 | | |
| A5F7 | Address on File | BTC 0.000013; SHIB 1453918.1 | | |
| B495 | Address on File | ADA 412.1; BTC 0.000718; BTT 333748900; LINK 28.23; SHIB 210334064.5; TRX 4733.1; USDC 5441; VET 3033.8 | | |
| 0F79 | Address on File | BTC 0.000514; ETH 0.12201 | | |
| D07C | Address on File | BTC 0.003129 | | |
| EAC9 | Address on File | BTC 0.000053; ETH 0.03132; SHIB 1595914.4 | | |
| CE73 | Address on File | BTC 0.000547; SHIB 2812699251.5 | | |
| EC26 | Address on File | VGX 5.16 | | |
| EAF8 | Address on File | BTC 0.005379 | | |
| 1F11 | Address on File | VGX 2.8 | | |
| 3ED2 | Address on File | ADA 86.4; BTC 0.00241 | | |
| AB19 | Address on File | ADA 1.3 | | |
| D015 | Address on File | BTC 0.00165; BTT 5025899.9; DAI 10.92; ENJ 53.02; LUNA 1.576; LUNC 103054.8; MANA 37.6; SAND 28.7614; SHIB 1542223.6 | | |
| 1F0F | Address on File | ADA 982.5; BTC 0.002202; DOT 84.353; VGX 105.19 | | |
| BD47 | Address on File | ADA 488.7; BTC 0.000892; BTT 288953800; LLUNA 13.998; LUNA 6; LUNC 4937953.7; SHIB 76875910.6 | | |
| 4F5F | Address on File | BTC 0.002973; SOL 3.3644 | | |
| 4AD8 | Address on File | ADA 453.3; DOT 28.746; ETH 0.61514; SOL 10.6739; USDC 1.01; VGX 529.37 | | |
| FE62 | Address on File | ETH 0.05059; VET 503.1 | | |
| 9BAB | Address on File | ADA 7588.2; ATOM 50.701; AVAX 125.73; AXS 3; BTC 0.001607; CHZ 2500; DOT 64.577; EGLD 6; ENJ 750; FTM 600; LINK 66.01; LLUNA 38.317; LUNA 16.422; LUNC 53.1; MANA 550; MATIC 1388.054; SAND 100; SHIB 799999.9; SOL 73.0867; USDC 36.68; VET 13000; VGX 523.22 | | |
| CDBD | Address on File | SHIB 792412.6 | | |
| 51CE | Address on File | MATIC 1.614; SHIB 12007535.8 | | |
| 9A7E | Address on File | LINK 15.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C265 | Address on File | BAT 47.8; BCH 0.01688; BTC 0.002144; CHZ 19.7128; DGB 159.8; VET 72.6; VGX 3.64 | | |
| 165F | Address on File | BTC 12.09066; COMP 10.44327; DOT 344.76; LINK 0.14; MATIC 2095.1; VGX 1250.91 | | |
| 7839 | Address on File | BAT 12.4; BTC 0.001656; BTT 2427000; SHIB 130770.2; STMX 302.7 | | |
| 87FF | Address on File | ADA 0.1 | | |
| 9A39 | Address on File | ETH 0.07009 | | |
| 5569 | Address on File | LLUNA 13.81; LUNA 5.919; LUNC 1025768.9 | | |
| E9BE | Address on File | AAVE 0.3974; BTC 0.002599; CHZ 205.2578; ETH 0.0898; LINK 20.34; MANA 17.58; MATIC 143.809; SHIB 21702130; STMX 5049.5; VET 729 | | |
| 36D3 | Address on File | BTC 0.00639; ETH 0.00228 | | |
| AABA | Address on File | BTC 0.000011; BTT 95000; DOGE 0.1; SHIB 1 | | |
| 974D | Address on File | ADA 1144.1; DOGE 1032.5; DOT 39.547; LLUNA 5.837; LUNC 545717.3; USDC 10092.88; VGX 573.38 | | |
| D458 | Address on File | VET 1902.8 | | |
| 0FBE | Address on File | VGX 4.98 | | |
| 3BCA | Address on File | VGX 4.18 | | |
| A608 | Address on File | VGX 2.78 | | |
| 1C8C | Address on File | BTT 50095800 | | |
| 0F32 | Address on File | VGX 2.82 | | |
| DF3F | Address on File | VET 9740.1 | | |
| ADC5 | Address on File | VGX 2.75 | | |
| 4F70 | Address on File | ZRX 17.2 | | |
| E0AD | Address on File | VGX 4.87 | | |
| 483C | Address on File | BTC 0.00079 | | |
| DA9C | Address on File | VGX 4.92 | | |
| 9FFE | Address on File | BTC 0.000502; LUNC 1405678.9; SHIB 14505939.3 | | |
| E3E5 | Address on File | ADA 23.3; DOGE 583.4; SHIB 3072668.6 | | |
| 769E | Address on File | VGX 4.67 | | |
| 4F11 | Address on File | ADA 511.6; BTT 516208200; DOGE 12465.3; SHIB 100317640.1; USDC 524.18 | | |
| E52C | Address on File | ADA 54.8; BTC 0.002533; ETH 0.0349; VET 777.1 | | |
| AEE4 | Address on File | USDC 3.15 | | |
| 309E | Address on File | VGX 4 | | |
| B702 | Address on File | DOGE 0.3 | | |
| 70B6 | Address on File | ADA 178.8; BTC 0.002505; BTT 63227900; ETH 0.10882; LTC 0.32308 | | |
| A5AC | Address on File | VGX 2.8 | | |
| 97AE | Address on File | VGX 5.15 | | |
| 1295 | Address on File | ADA 28.5; BAT 24.7; BCH 0.04945; BTC 0.044769; BTT 3128100; CKB 628.6; DGB 487.2; DOGE 557.1; DOT 26.415; ENJ 12; ETH 0.02529; FIL 0.3; GLM 58.24; HBAR 82.8; ICX 12.2; LTC 5.45295; LUNA 1.553; LUNC 106407.1; MANA 35.61; MKR 0.0037; OXT 36.5; SHIB 3000000; STMX 1186.9; TRX 115.7; USDC 21226.72; VET 102.6; VGX 105.85; XVG 245; YFI 0.000746; ZRX 14.5 | | |
| 9A0B | Address on File | VGX 8.38 | | |
| B14E | Address on File | USDC 1313.29 | | |
| 0BAD | Address on File | VGX 2.82 | | |
| B6EF | Address on File | BTC 0.000987; DOGE 1931; SHIB 3425830.7 | | |
| 7EC8 | Address on File | LUNA 0.518; LUNC 18.2 | | |
| 8C46 | Address on File | BTT 14439200; HBAR 252.3; VET 752.7 | | |
| DC51 | Address on File | ADA 52; BTC 0.000504; BTT 3148800; ETH 0.0824; SHIB 2092925.9; XLM 37.3 | | |
| 73C2 | Address on File | BTC 0.000426; DOGE 287.5 | | |
| 3D5B | Address on File | VGX 2.8 | | |
| 303B | Address on File | VGX 4.84 | | |
| EFBA | Address on File | DOGE 1145.3 | | |
| 8BEF | Address on File | VET 797.1 | | |
| 3315 | Address on File | BTC 0.000455; BTT 57031700 | | |
| FD4E | Address on File | USDC 1830.72; XVG 3963.5 | | |
| 626B | Address on File | VET 48.2; XLM 16.2 | | |
| 72B9 | Address on File | BTC 0.004416; LLUNA 3.151; LUNA 1.351; LUNC 294476.4 | | |
| 8E13 | Address on File | ADA 470; BTC 0.017825; DGB 756.9; DOT 24.819; ETH 0.37985; LINK 33.1; LTC 1.02118; LUNA 2.833; LUNC 185317.1; MATIC 240.989; SHIB 2562923.8; SOL 2.8595; USDC 202.5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4122 | Address on File | ALGO 396.81; APE 158.249; AVAX 23.16; BTT 83815100; CAKE 73.854; DOT 29.087; DYDX 57.1951; ENJ 413.4; EOS 120.86; FTM 1658.646; GALA 2285.5427; HBAR 2944.7; LINK 52.31; LLUNA 22.809; LUNA 9.775; LUNC 1123115.4; MANA 344.3; MATIC 834.925; SHIB 30466968; SOL 8.6699; STMX 57371.2; VET 8440.9; VGX 1055.4; XRP 1531.5 | | |
| 7CBA | Address on File | ADA 101.9; BTC 0.000843; SHIB 264725.3; TRX 152.8; XLM 29.5 | | |
| DC55 | Address on File | ADA 101.9; BTC 0.000494; BTT 64539400; DOT 19.434; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SHIB 26086.5 | | |
| 6B0C | Address on File | VGX 5 | | |
| CD36 | Address on File | BTT 103160300; MANA 264.68; SHIB 10219640; VET 1806.4 | | |
| 3E23 | Address on File | BTC 0.00044; BTT 10840500 | | |
| 1142 | Address on File | ADA 94.5; AXS 3.96461; DOT 8.149; FIL 3.47; FTM 50.668; LTC 1.00294; LUNA 2.07; LUNC 2; SAND 39.075; SHIB 2245172.8; SOL 2.1068 | | |
| 3DA1 | Address on File | ADA 174; LLUNA 10.811; LUNA 4.633; LUNC 1009803.5; SHIB 13698630.1 | | |
| 5F0C | Address on File | VGX 4.17 | | |
| FADF | Address on File | SHIB 3204148.6; VGX 2.79 | | |
| 8AE6 | Address on File | DOGE 303.7 | | |
| 1258 | Address on File | VGX 5.18 | | |
| 12E0 | Address on File | BTC 0.000919; BTT 66038700; VET 2576.2; XLM 1238.8 | | |
| 49A1 | Address on File | STMX 5571.4 | | |
| 4FC3 | Address on File | AVAX 0.75; BTC 0.000502; USDC 168.97 | | |
| DA18 | Address on File | BTC 0.000436; DOGE 424.7; ETH 0.05611; LINK 4.03 | | |
| 2261 | Address on File | BTC 0.003702; ETH 0.02631; LTC 0.24343; VGX 4.02 | | |
| 16C0 | Address on File | BTC 0.006539; ETH 0.21743 | | |
| 6BCB | Address on File | ADA 3473.1; BTC 0.000313; BTT 379312700; DOGE 12.5; ETH 1.19367; LINK 118.53 | | |
| 77EE | Address on File | BTC 0.000578; SHIB 667745.2 | | |
| 9EBC | Address on File | ADA 433.3; ALGO 121.75; BTT 130304800; HBAR 329.1; LLUNA 18.905; LUNA 8.102; LUNC 811874; MATIC 197.378; SHIB 16927739.6; VET 618.6; VGX 0.39 | | |
| 3363 | Address on File | ADA 61.3; ALGO 49.92; DOGE 508.8; GRT 120.47; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MATIC 103.927; SHIB 10673908.9; XLM 432 | | |
| 2FCC | Address on File | BTT 20005200 | | |
| 8D97 | Address on File | SHIB 16869590.6 | | |
| 8EB2 | Address on File | ADA 5110.9; BTT 84324324.7; DGB 10026.3; HBAR 7100.9; JASMY 10036.5; LLUNA 11.836; LUNA 5.073; LUNC 2765365.1; MATIC 5066.141; SHIB 30415107.5; SPELL 147990.6; STMX 10620.5; TRX 10011.8; VET 10013.3; VGX 5115.97; XLM 6169.3; XVG 10494.7 | | |
| 1ED8 | Address on File | DOGE 2070.2; ETH 0.0725 | | |
| B7FB | Address on File | BTT 82014400; DOT 49.249; VET 10231.4 | | |
| 75EC | Address on File | BTC 0.000506; DOT 23.986; USDC 1068 | | |
| E75D | Address on File | BTT 956729900; CKB 1959.6; ETC 1; SHIB 8674571.7; STMX 970.5; VET 10190.4; XLM 3867.8; XVG 446.6 | | |
| B2E6 | Address on File | BTT 209258100 | | |
| 3343 | Address on File | BTC 0.000448; CKB 1567; SHIB 23551.3; STMX 1032.4; TRX 1.8 | | |
| F5B4 | Address on File | ADA 4723.1; BTT 281584800; DOT 599.002; ETC 0.08; SHIB 119468249.3; SOL 128.9239 | | |
| 2705 | Address on File | ADA 97.9 | | |
| 5759 | Address on File | BTT 129328900; DOGE 1181.6; SHIB 39280474.5; STMX 9180.4; VET 2967.1 | | |
| 185B | Address on File | VET 2881.7 | | |
| AF70 | Address on File | BTC 0.001491; SHIB 12904761.9 | | |
| 2AD2 | Address on File | BTC 0.005092; DOGE 257.9; ETC 9.2; ETH 0.99361; LINK 2; TRX 137.1 | | |
| 51CE | Address on File | BTC 0.000498; ETH 0.25545; VET 4225.8 | | |
| 8E23 | Address on File | VGX 4.9 | | |
| 1267 | Address on File | VGX 4.93 | | |
| 73C2 | Address on File | SHIB 47194497.5 | | |
| EF00 | Address on File | ETH 0.09196 | | |
| D42F | Address on File | BTC 1.22182; USDC 9.67 | | |
| D10C | Address on File | ALGO 2549.22; DOGE 6.4; OCEAN 7186.13; SHIB 78144.8; SOL 72.993 | | |
| 8DDE | Address on File | LUNA 1.738; LUNC 100193.7 | | |
| C045 | Address on File | SHIB 9022261.4 | | |
| 9273 | Address on File | BTC 0.002305 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B68B | Address on File | ADA 130.6; AVAX 6.5; BTC 0.000745; FTM 313.899; LINK 4.11; LLUNA 20.057; LUNA 8.596; LUNC 6151; MATIC 60.352; SOL 3.029; SUSHI 22.4471; VET 872.2; VGX 132.1 | | |
| D85F | Address on File | VGX 4.62 | | |
| 0BD9 | Address on File | BTT 104100900 | | |
| CF50 | Address on File | BTT 206273000; SHIB 5257090.6; TRX 2712.5; VGX 15.78 | | |
| 0CAB | Address on File | BTC 0.000602 | | |
| 9702 | Address on File | BTC 0.000506 | | |
| 62F5 | Address on File | VET 0.7 | | |
| 88CC | Address on File | BTC 0.000195; DOT 1.695 | | |
| 733D | Address on File | VGX 5.17 | | |
| 6E0B | Address on File | USDC 20 | | |
| 8A3B | Address on File | DOT 0.489; ETH 0.11388; LRC 41.702; MATIC 25.22 | | |
| E826 | Address on File | BTT 1550573200 | | |
| F250 | Address on File | IOT 2029.51; SHIB 3084515.7 | | |
| 95EE | Address on File | VGX 4.01 | | |
| 790A | Address on File | BTC 0.000449; BTT 113374000; DOGE 6683.4; ETH 0.15882; IOT 6902.94; SHIB 20281710.1; XVG 15981.5 | | |
| D31E | Address on File | BTC 0.000449; BTT 81760200; TRX 821.1; VET 560.5 | | |
| 172E | Address on File | ALGO 4.16; AVAX 0.49; BTT 802674.7; CHZ 2.865; DOGE 49; DOT 1.554; HBAR 17.8; LUNA 0.367; LUNC 0.3; MANA 3.63; MATIC 1.495; SAND 1.2848; SHIB 45202.9; SOL 1.07; TRX 39.9 | | |
| EA27 | Address on File | VGX 2.8 | | |
| 8F17 | Address on File | BTC 0.000259 | | |
| 372A | Address on File | USDC 41.26; VGX 23.98 | | |
| 1745 | Address on File | BTC 0.000668; USDC 130776.29 | | |
| 0719 | Address on File | BTC 0.487358; ETH 7.00666; LTC 0.10783; USDC 62217.43; VGX 8220.52 | | |
| 5B7A | Address on File | MANA 69.58; SHIB 10745466.7; USDC 4.3 | | |
| E2A1 | Address on File | ALGO 54.94 | | |
| EB1E | Address on File | LUNA 22.686; LUNC 214280.9 | | |
| 88B3 | Address on File | BTT 5702300; DOGE 2.2; XLM 17.1 | | |
| FFD8 | Address on File | BTC 0.000891; BTT 10313500; DOGE 1301.6; LTC 0.9859; SHIB 2487562.1; VGX 20.14; XVG 4069.8 | | |
| 02A0 | Address on File | BTC 0.000506 | | |
| 4AB2 | Address on File | BTC 0.000594; VGX 510.8 | | |
| ED29 | Address on File | VGX 4.02 | | |
| D75C | Address on File | VGX 2.84 | | |
| 9674 | Address on File | BTT 3631499.9; DOGE 134 | | |
| 78F4 | Address on File | ALGO 18.08; BTC 0.001436; BTT 25024600; DOGE 165.9; HBAR 158.3; SHIB 1414638.6 | | |
| 81E9 | Address on File | AVAX 69.26; BTC 3.130876; DOT 5.556; ETH 7.84378; LINK 1.05; LLUNA 60.771; LUNA 26.045; LUNC 84.2; MATIC 4474.564; SOL 88.7006; UNI 0.124; USDC 4356.62; VGX 8561.34 | | |
| 279A | Address on File | VGX 5.39 | | |
| 122D | Address on File | BTC 0.011075; ETH 0.19121 | | |
| FBDF | Address on File | BTC 0.002501 | | |
| 55D0 | Address on File | SHIB 22387425.2 | | |
| 05C6 | Address on File | BTC 0.000774; DOGE 156.3 | | |
| AD2A | Address on File | BTT 213229700 | | |
| EA3E | Address on File | BTC 0.000514; SHIB 152980651.2 | | |
| 6815 | Address on File | ADA 625.2; BTC 0.000449; SHIB 733296.9 | | |
| 9B57 | Address on File | ADA 73.1; BTC 0.00065; ETH 0.01404 | | |
| 53C2 | Address on File | VGX 4.87 | | |
| 8F73 | Address on File | ADA 46.8; BTC 0.014087; DOGE 191.4; DOT 2.456; ENJ 25.48; ETH 0.01419; LTC 0.34001; VET 4312.7 | | |
| 72C5 | Address on File | ADA 108; BTC 0.001056; BTT 27469300; DGB 1045.7; ETH 0.03962; TRX 346.8; VET 240.4 | | |
| 64B1 | Address on File | VGX 4.02 | | |
| 836B | Address on File | VGX 4.67 | | |
| 368F | Address on File | VGX 4.57 | | |
| BBE1 | Address on File | BTC 0.000658; DGB 1682.1; DOGE 205.4 | | |
| F30A | Address on File | VGX 5.18 | | |
| 31EB | Address on File | ADA 12.4; BTC 0.000256; HBAR 34.6; UNI 0.266 | | |
| C07C | Address on File | BTC 0.001656 | | |
| 506B | Address on File | BTC 0.00045 | | |
| 0B25 | Address on File | BTC 0.000582; DOGE 983.5; VET 7629.4 | | |
| 4585 | Address on File | SHIB 5373565.4 | | |
| 12E6 | Address on File | BTC 0.001303; SHIB 5065214.6; VET 0.1 | | |
| F2A8 | Address on File | BTC 0.000468; BTT 125000000 | | |
| AF7B | Address on File | BTC 0.000457; BTT 90716500; ETH 0.03154; VET 398.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B283 | Address on File | DOGE 2.1 | | |
| D47E | Address on File | VGX 2.78 | | |
| 183D | Address on File | ADA 415.3; SHIB 62866319.7; VET 6496.3 | | |
| 5156 | Address on File | ADA 37237; BTC 0.00044 | | |
| 500B | Address on File | BTC 0.000048; DOGE 2035.8; DOT 219.07; USDC 2529.83 | | |
| C7F8 | Address on File | BTC 0.008965; EOS 53.82; ETH 0.19082; USDC 2766.9; VGX 155.98; XLM 1325.2 | | |
| 7A07 | Address on File | BTC 0.0013; LLUNA 21.995; LUNA 9.427; LUNC 2056307.8 | | |
| 0BB2 | Address on File | VGX 5 | | |
| 2E12 | Address on File | SHIB 52430627.4 | | |
| ABA2 | Address on File | VGX 2.88 | | |
| 1CB5 | Address on File | ADA 1643.9; DOT 51.722; LINK 27.73 | | |
| 01A1 | Address on File | BTC 0.000537; ETH 0.00488; LLUNA 16.805; LUNA 7.202; LUNC 14.3 | | |
| C826 | Address on File | VGX 2.78 | | |
| DB0E | Address on File | ADA 1387.5; BTC 0.002354; DOT 26.756; ETH 6.12659; LINK 43.61; MATIC 102.395; USDC 314.51; VGX 579.03 | | |
| 761D | Address on File | BTC 0.000645; ETH 1.08371; USDC 123.61 | | |
| AA0F | Address on File | DOGE 3164.2; ETH 0.03291; SHIB 1084223.5; XLM 1168.5 | | |
| A25D | Address on File | BTC 0.004059; DOGE 185.9; ETH 0.01654; FTM 36.537; LINK 1.46; MANA 32.52; SOL 0.8261; VET 310.3 | | |
| D615 | Address on File | VGX 2.8 | | |
| 86C9 | Address on File | DOGE 889.5; SHIB 6670261.2; VET 2298.4 | | |
| CD41 | Address on File | BTT 44596600; DOGE 191.6; VET 337.3 | | |
| 605F | Address on File | VGX 4.03 | | |
| 29C1 | Address on File | VGX 4.01 | | |
| 5F88 | Address on File | ADA 4.7 | | |
| 649B | Address on File | LLUNA 22.597; LUNA 28.767; LUNC 4194838.4 | | |
| 558E | Address on File | BTC 0.006051; DOGE 70.7; ETH 0.11364; SAND 8.7526; SHIB 1454757 | | |
| 5050 | Address on File | BTC 0.000405; SHIB 10330307.2 | | |
| 7975 | Address on File | AMP 3161.35; BTC 0.000359; BTT 29287305.1; DGB 282.7; ETH 0.28617; LLUNA 11.404; LUNA 4.888; LUNC 1066000.5; STMX 530; TRX 249.6; VGX 15.56 | | |
| 66B9 | Address on File | DOT 43.7; VET 8000 | | |
| DC39 | Address on File | LLUNA 49.192; LUNA 21.083; LUNC 4599091.5; SHIB 197146659.7 | | |
| 60DE | Address on File | ADA 384.6; BAND 56.192; BTT 614226500; DGB 60456.1; LTC 6.04196; SHIB 8391573.7; UNI 5.745; USDC 1.07; VET 6916.3 | | |
| C1AF | Address on File | BTT 114021500; ETH 0.12531; MANA 137.36; SHIB 7739938; SUSHI 62.883; TRX 2894.1; XLM 1575.4; YFI 0.004584 | | |
| E0BE | Address on File | BTC 1.617036; BTT 32051300; DOGE 3738.9; ETC 17.27; ETH 3.01704; XVG 10000 | | |
| 167F | Address on File | DGB 21870.4; DOGE 3467.1 | | |
| 1BB1 | Address on File | BTC 0.120504 | | |
| ACDF | Address on File | BTT 26838400; STMX 2841.3 | | |
| 5420 | Address on File | EGLD 203.0529 | | |
| BE52 | Address on File | BTC 0.000971; DOGE 2724.8; ETH 0.01136; SHIB 30539952.9; STMX 13964.5 | | |
| 8BAC | Address on File | VET 4088.4 | | |
| C2BC | Address on File | SHIB 210172.7 | | |
| 84B4 | Address on File | VGX 4.9 | | |
| A78F | Address on File | ADA 111.2; BTC 0.004791; DOT 3.481; ETH 0.03936; HBAR 69.1; LINK 1.02; LLUNA 3.797; LTC 0.23534; LUNA 1.628; LUNC 2800.1; OXT 136.2; SHIB 7933122.6; TRX 886.7; VET 610.3; XLM 192.5 | | |
| A019 | Address on File | BTC 0.00123; SHIB 412462112.1 | | |
| 79EF | Address on File | LLUNA 7.992 | | |
| 1FF3 | Address on File | SHIB 55787120.5 | | |
| 0583 | Address on File | ETH 0.01405 | | |
| 5359 | Address on File | ADA 348.4; BTC 0.002264; BTT 64873800; SHIB 15912729.2; VET 2393.3; XVG 8508.9 | | |
| FD5C | Address on File | ADA 674.7; ALGO 272.4; BTC 0.001266; CHZ 201.1971; DOGE 32463.9; DOT 124.052; ENJ 369.77; ETH 0.88963; LINK 17.91; MANA 327.39; MATIC 110.246; SAND 27.6492; SHIB 181414952.8 | | |
| DE78 | Address on File | VGX 4.02 | | |
| 526A | Address on File | APE 41; AUDIO 162.15; AVAX 23.49; EGLD 9.1006; ENJ 37.62; FTM 109.189; GRT 422.16; LLUNA 13.43; LPT 57.669; LUNA 5.756; LUNC 36612.4; OCEAN 308.74; SOL 15.9688; VGX 38.99 | | |
| 2786 | Address on File | ADA 13.2; SOL 4.4857 | | |
| 1BE8 | Address on File | BTC 0.00063; BTT 107706900; SHIB 4005524.8 | | |
| C6EE | Address on File | AVAX 2.95; BTC 0.000535; ETH 1.02769 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78E1 | Address on File | VGX 4.68 | | |
| AEE4 | Address on File | VGX 47.99 | | |
| CC08 | Address on File | DOGE 138.6 | | |
| F4AD | Address on File | VGX 2.76 | | |
| A9B8 | Address on File | VET 65.9 | | |
| DE33 | Address on File | ADA 3532; BTC 0.049564; DOT 259.58; ETH 0.22768; LINK 173.48; SOL 32.6439; STMX 59662.8; VET 3960; VGX 99 | | |
| 1FD8 | Address on File | BTT 58476899.9 | | |
| A9FA | Address on File | VGX 4.01 | | |
| 073D | Address on File | DGB 297.8 | | |
| 9852 | Address on File | VGX 4.59 | | |
| 1F21 | Address on File | BTC 0.000639; VGX 4.01 | | |
| 6E67 | Address on File | BTC 0.000617 | | |
| 3410 | Address on File | VGX 4.94 | | |
| FF17 | Address on File | BTT 139438300; SHIB 56926195 | | |
| 4FBD | Address on File | VET 341.9 | | |
| 0370 | Address on File | LLUNA 83.735; LUNC 6147893.5; SHIB 2608000.3 | | |
| 4F34 | Address on File | BTC 0.000725; DOT 139.866 | | |
| 8197 | Address on File | BTC 0.000449; DOGE 292.8 | | |
| C8EA | Address on File | VGX 4.75 | | |
| 5541 | Address on File | BTC 0.015004 | | |
| 2746 | Address on File | VGX 5.13 | | |
| 8E23 | Address on File | AAVE 1.0122; ADA 3781.7; BTT 89686098.6; CELO 51.89; COMP 2.05344; DOT 20.932; FIL 3.2; HBAR 3477.9; MATIC 101.139; SHIB 10924595.8; STMX 5238.3; VGX 174.34 | | |
| 8117 | Address on File | AUDIO 50; CHZ 250; HBAR 250; MANA 50; MATIC 100; VET 850; VGX 100 | | |
| 457C | Address on File | ADA 102.2; MANA 29.88 | | |
| 41D4 | Address on File | ADA 1349.2; DOGE 4577; DOT 46.036; HBAR 2820.7; LLUNA 11.004; LUNA 4.716; LUNC 1028397.9; MATIC 191.86; SHIB 28726826; VET 6456.5 | | |
| 3A53 | Address on File | VGX 4.02 | | |
| 5BA8 | Address on File | AAVE 1.4575; ADA 2077.1; ALGO 286.85; AVAX 6.16; BTC 0.01228; CHZ 2577.249; DOT 45.992; ENJ 880.9; ETH 1.33729; GRT 336.55; HBAR 410.5; LINK 58.43; MANA 757.99; SAND 230.4618; SHIB 21510583; SOL 14.966; USDC 175.76; VET 15457.8 | | |
| ABC0 | Address on File | LLUNA 27.725; LUNA 11.882; LUNC 2591773.4 | | |
| DD89 | Address on File | VGX 4.87 | | |
| D615 | Address on File | BTT 5367200 | | |
| 9891 | Address on File | ADA 10; BTT 226789700 | | |
| F79E | Address on File | VGX 4.94 | | |
| 43AA | Address on File | ADA 314.2; BTC 0.000897; BTT 50000000; DOGE 624.8; ETC 2.22 | | |
| E66D | Address on File | ADA 774; ALGO 1010.04; BTC 0.147198; MANA 289.55; SOL 25.3773; VET 5000; VGX 536.56 | | |
| 59C4 | Address on File | SHIB 49746065.6 | | |
| 8627 | Address on File | ADA 552.1; ALGO 69.95; AMP 529.81; APE 12.236; ATOM 2.957; AVAX 6.93; BCH 0.86841; BTC 0.000555; BTT 11655242.3; CKB 1232; DOT 4.778; ETH 0.28944; GALA 99.7964; IOT 51.52; LRC 45.34; LTC 0.18529; LUNC 181530.2; MANA 80.13; MATIC 19.607; NEO 0.961; OXT 24.9; SHIB 61248226; SOL 4.1331; SPELL 4366.2; STMX 1418.3; SUSHI 14.8693; TRX 98.7; UMA 31.491; VET 1257.4; VGX 44.75; XLM 59.2; YFI 0.001908 | | |
| 2CBA | Address on File | BTC 0.045143; ETH 1.03712; LINK 118.22 | | |
| A0BE | Address on File | AVAX 12.49; BTC 0.104445; CRV 45.6324; ETH 1.39374; LINK 442.09; SOL 1.2988 | | |
| F163 | Address on File | BTC 0.000687; SHIB 55103486.3; SOL 3.5172 | | |
| BB29 | Address on File | ADA 3.4; SHIB 4696239.3 | | |
| 03C3 | Address on File | ADA 565.2; BTC 0.000517; CHZ 660.7576; IOT 72.08; MANA 155.21 | | |
| 21CB | Address on File | ADA 31.2; BTC 0.001555; DGB 795.7; ETH 0.01308; HBAR 24.8; MATIC 9.966; OCEAN 30.4; OXT 74.7; SHIB 1600858.2; VET 64.3; XLM 68.2; XVG 1712.7 | | |
| DBA4 | Address on File | HBAR 144.8; VGX 10.63 | | |
| 2646 | Address on File | BTC 0.000455; HBAR 8713.4 | | |
| D9D4 | Address on File | BTC 0.002345 | | |
| B307 | Address on File | ADA 527.3; AVAX 6.04; BAND 57.168; BAT 100; BTC 0.000429; BTT 15000000; DOT 33.923; LINK 3.01; LLUNA 16.443; LTC 2.0732; LUNA 7.047; LUNC 22.7; STMX 1500; TRX 5027.8; VET 1558.4; XLM 182.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F18 | Address on File | ADA 2238.7; BAT 322.9; BTC 0.004752; BTT 101543400; DGB 769.2; LINK 25.96; LLUNA 8.559; LUNA 3.668; LUNC 1002201.9; MANA 303.92; SHIB 25027225.8; USDC 13892.25; VET 10040.2; VGX 511.04; XLM 1011.7; XTZ 102.61 | | |
| 1604 | Address on File | DOGE 2.2; SHIB 47301 | | |
| B084 | Address on File | LLUNA 10.724; LUNA 22.661; LUNC 1002690.4 | | |
| 780F | Address on File | LUNA 1.668; LUNC 748.1 | | |
| E25F | Address on File | VGX 2.75 | | |
| 7FF9 | Address on File | BTC 0.00066; SHIB 5538120.7 | | |
| 9D10 | Address on File | ADA 0.4; APE 100.106; BTT 0.4; DOGE 707.2; ETH 0.43561; LLUNA 43.424; LUNC 4059737.3; SHIB 104763528; TRX 0.5 | | |
| 0950 | Address on File | BTT 3268600 | | |
| 7659 | Address on File | LINK 6.07; SAND 34.0654 | | |
| 8352 | Address on File | SHIB 961306 | | |
| 1356 | Address on File | VGX 4.01 | | |
| 8406 | Address on File | SHIB 82043.2 | | |
| 3ECB | Address on File | DOT 0.209 | | |
| 319B | Address on File | BTC 0.000192 | | |
| 48D6 | Address on File | BTC 0.000506; SHIB 35942330.7 | | |
| DBE6 | Address on File | ADA 110.5; BTC 0.000467; DOGE 251.3 | | |
| 65DC | Address on File | ADA 395.9; DOGE 3367.8; MATIC 44.185 | | |
| 52D1 | Address on File | VGX 4.01 | | |
| 3C17 | Address on File | ADA 1419.3; HBAR 38377.8; LLUNA 5.489; LUNA 2.353; LUNC 512163.8; STMX 54360.3 | | |
| 2F9A | Address on File | BTC 0.013878 | | |
| 500F | Address on File | VGX 2.75 | | |
| 0921 | Address on File | BTC 0.000063 | | |
| A37C | Address on File | ADA 422.3; ALGO 309.71; APE 80.075; AVAX 4.31; AXS 4.95066; BTC 0.018553; DOGE 2909.5; DOT 25.436; FTM 68.537; MANA 33.5; MATIC 51.247; SHIB 5009696.3; SOL 6.1974; USDC 1.05; VGX 47.3; XRP 783.9 | | |
| 8F67 | Address on File | BTC 0.000498; DGB 1108.4; VET 713; VGX 25 | | |
| 08B6 | Address on File | BTC 0.000516; DOGE 0.4 | | |
| CDAD | Address on File | APE 105.526; BTC 0.098826; DOT 22.953; ETH 1.00767; HBAR 0.7; LUNA 0.036; LUNC 2324.2; MANA 122.02; QNT 5.08618; SAND 117.708; SHIB 11142562.9; SOL 12.1014 | | |
| 1436 | Address on File | VGX 2.82 | | |
| 08F0 | Address on File | OMG 50.16; VET 500 | | |
| C376 | Address on File | BTC 3.749337 | | |
| B9CC | Address on File | LLUNA 50.992 | | |
| EF72 | Address on File | VGX 2.8 | | |
| 1898 | Address on File | ADA 627.7; BTC 0.000404; LLUNA 3.437; LUNA 1.473; LUNC 321270.1; SHIB 11362937.3 | | |
| 5FEF | Address on File | DOGE 2592.5; SHIB 47234112.7 | | |
| ED1B | Address on File | BTC 0.027233; ETH 0.02162; XLM 161.4 | | |
| 5A8B | Address on File | ADA 106.4 | | |
| 9284 | Address on File | BTC 0.02897; BTT 33413500; DOGE 699.6; ETH 0.70899; LLUNA 16.428; LUNA 7.041; LUNC 641847.2; MATIC 101.972; SHIB 4712535.3 | | |
| 315D | Address on File | BTC 0.000671 | | |
| ED1A | Address on File | BTC 0.001578; FTM 265.334; LLUNA 9.127; LUNA 3.912; LUNC 12.7; OCEAN 201.6; SAND 77.9045; VGX 106.87 | | |
| 2EFE | Address on File | XMR 0.001; ZEC 0.001 | | |
| F7C9 | Address on File | ADA 2392.2; DOT 89.102; MATIC 107.004; SOL 5; VGX 869.6 | | |
| 762A | Address on File | VET 2273.3 | | |
| 9F07 | Address on File | DOGE 0.7 | | |
| E989 | Address on File | BTC 0.00091 | | |
| 20A6 | Address on File | BTC 0.000536 | | |
| F2ED | Address on File | DOT 139.467; ETH 0.00902; SHIB 11667074.8; USDC 9.12; VET 6558.7 | | |
| 9146 | Address on File | ADA 1519.3; LLUNA 6.748; LUNA 2.892; LUNC 630887.3; SHIB 63375957.4; SPELL 32856; STMX 14487.6; USDC 4172.5; VGX 1089.72; XRP 527.8 | | |
| C0F8 | Address on File | BAND 7.727; BTC 0.061206; ETH 0.40177; FIL 5.59; USDC 111.11; VGX 349.49 | | |
| 70D8 | Address on File | APE 128.724; BTC 0.000576; DOGE 25859.7; ETH 6.07075 | | |
| FEBB | Address on File | XLM 2683.7; XMR 2.473 | | |
| AD40 | Address on File | BTC 0.000462; SHIB 54920808.6 | | |
| 182B | Address on File | STMX 58960.1 | | |
| 03ED | Address on File | ADA 12.3; BTC 0.001172; ETH 0.00444; MANA 3.12; SAND 2.1114; SOL 0.0726 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 033F | Address on File | BTC 0.000629; ETH 0.1183 | | |
| 2ABD | Address on File | BTC 0.000747; DOGE 1727.1; XLM 3584.5 | | |
| 057C | Address on File | BTC 0.268218; DOT 2.591 | | |
| 71F8 | Address on File | ADA 202.9; BTC 0.008324; ETH 0.07722; SOL 1.7677 | | |
| 7E7E | Address on File | BTC 0.000515; DOGE 4 | | |
| 2FDA | Address on File | BTC 0.000658; DOGE 2756.8; ETH 1.53977; SHIB 3859288.9 | | |
| AED7 | Address on File | ADA 477; SHIB 10836002.2; VET 5442.9 | | |
| B7A2 | Address on File | ADA 895.7; BTC 0.102728; DOT 115.616; ETH 0.33462; FTM 431.705; GALA 912.8449; GRT 275.51; KAVA 18.957; LINK 20.26; LLUNA 17.113; LTC 0.20933; LUNA 7.334; LUNC 157437.5; MATIC 119.96; SHIB 12996004.1; SOL 0.514; SRM 124.293; STMX 1669.1; USDC 12412.23; VGX 1155.77 | | |
| E66C | Address on File | DOT 53.377; ETC 0.03; ETH 0.1045; MANA 128.09; SHIB 20535585.8 | | |
| EE75 | Address on File | VET 994.3 | | |
| 7F16 | Address on File | BTC 0.001657; USDC 106.15 | | |
| C651 | Address on File | ADA 54.5; BTC 0.001193; BTT 186613200; CKB 12936.6; DGB 2591.6; HBAR 2343.7; SHIB 7025761.1; STMX 6785.6; TRX 5066.2; VET 6785.7; XVG 7430.2 | | |
| E135 | Address on File | ETH 0.23671; USDC 9208.37 | | |
| A586 | Address on File | BTC 0.000523; SAND 25.2823; STMX 5281.3; USDC 356.69; VGX 526.62 | | |
| 4B72 | Address on File | ADA 6162.4; BTC 0.000064; DOT 87.29; ETH 0.00447; VGX 7.41 | | |
| 5AEC | Address on File | ADA 2474.1; DOGE 15009.3; ETC 0.11; ETH 3.18723; LTC 0.04674; SHIB 37279866.1; XLM 13826; XRP 2089.6 | | |
| 0EFA | Address on File | ADA 5092.7; DOGE 20407.9; ENJ 2600; HBAR 4000; KNC 0.15; MANA 2293.88; MATIC 1021.468; OCEAN 3000; SHIB 75196712.3; SKL 8000; STMX 30427.6; TRX 15000; VET 20000; XLM 8100.9; XVG 141980.6 | | |
| 545C | Address on File | LLUNA 85.39; LUNA 36.596; LUNC 7975794.6 | | |
| D197 | Address on File | ADA 361.6; BTC 0.000502; LTC 5.76156 | | |
| E57D | Address on File | ADA 146.7 | | |
| 4D6B | Address on File | BTC 0.037178; ETH 0.16181 | | |
| A34B | Address on File | BTC 0.001467; ETH 0.02215 | | |
| 00B5 | Address on File | SHIB 9400.5 | | |
| 353B | Address on File | ATOM 21.268; AVAX 21.12; BTC 0.000103; CHZ 3543.9499; DOT 21.289; ENJ 100; ETH 1.54939; FTM 654.596; LLUNA 33.03; LUNA 14.156; LUNC 45.8; MATIC 1457.822; SAND 354.2837; SOL 14.9671; UNI 62.457; VGX 1.46; XTZ 76.76 | | |
| D8AC | Address on File | ADA 4096.9; BTT 295238000; ETH 0.01109; MATIC 312.019; TRX 4000; XLM 500 | | |
| 9BBB | Address on File | BTC 0.001635; MATIC 26.377; SUSHI 2.8996; VET 154.2 | | |
| 6810 | Address on File | BTC 0.010286; LUNA 3.747; LUNC 245172.7 | | |
| 6905 | Address on File | BTT 52699300 | | |
| F98C | Address on File | BTC 0.00165; ETH 0.00342 | | |
| 5899 | Address on File | ADA 1.7; ETH 0.00507; LLUNA 4.541; LUNA 1.946; LUNC 424634.5; MATIC 3.381; SHIB 53901.1; USDC 124.35 | | |
| 1065 | Address on File | ADA 20; BTC 0.000651; BTT 12000000; CKB 2000; XLM 20 | | |
| 6AF4 | Address on File | LUNA 0.598; LUNC 39071.7 | | |
| 7D19 | Address on File | ADA 1751.2; BTC 0.000438 | | |
| 4D76 | Address on File | BTC 0.000515 | | |
| 8EA1 | Address on File | VGX 2.75 | | |
| C70D | Address on File | ETH 0.03977; MANA 11.25 | | |
| 000A | Address on File | VET 24377.7 | | |
| 0653 | Address on File | BTC 0.00254; LLUNA 48.903; LUNA 20.959; LUNC 4569661; VGX 12.65 | | |
| E825 | Address on File | ADA 920.4; BTC 0.000437; DOT 31.164 | | |
| 27A5 | Address on File | AAVE 64.5067; BTC 0.000515; ETH 1.00568 | | |
| 7C8E | Address on File | VGX 4.75 | | |
| 4FCD | Address on File | BTC 0.002786; DOGE 37.2; USDC 12.23 | | |
| 578F | Address on File | BTC 0.000154 | | |
| F669 | Address on File | CKB 7000; GLM 1127.66; LUNA 0.84; LUNC 54960.5; SHIB 15706664.3; TRX 500; VET 516.3 | | |
| 84E6 | Address on File | VGX 4.97 | | |
| 0DAA | Address on File | LUNC 3.5 | | |
| 9BD2 | Address on File | ADA 6908.5; BTC 0.001027; LLUNA 17.066; LUNA 7.314; LUNC 1595350.2; SHIB 13934736.2; USDC 1.9 | | |
| 4B14 | Address on File | VGX 3.99 | | |
| B149 | Address on File | BTC 0.000591; DOGE 4.9; SHIB 90908; STMX 9.4 | | |
| 1E68 | Address on File | ADA 452.6; BTC 0.280455; ETH 1.83776; LTC 11.22008 | | |
| 9CD9 | Address on File | USDC 10060 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E54B | Address on File | ADA 90; BTC 0.01594; ETH 0.25682; MATIC 40; SOL 11.6032; UNI 4; USDC 4774.38 | | |
| 8E2C | Address on File | ADA 232.5; ETH 0.07227; SOL 1.6846 | | |
| CCA4 | Address on File | BTC 0.002369; USDC 110; VGX 1174.41 | | |
| 6BEE | Address on File | VGX 4.29 | | |
| EFD7 | Address on File | VGX 4.29 | | |
| 8B65 | Address on File | ADA 4735.6; BTC 0.216907; ETH 3.19237; LINK 14.09; SHIB 26994178.3; SOL 7.5335; VET 12977.3 | | |
| 3D5E | Address on File | ADA 3.9; DOT 138.485; EGLD 5.4944; ENJ 431.92; LINK 0.08 | | |
| 7CF4 | Address on File | ADA 1533.2; DOGE 13978.2; LINK 0.04; SHIB 73703967.6; VET 10000 | | |
| 7AAE | Address on File | BTC 0.050845; ETH 0.07142 | | |
| 8870 | Address on File | BTC 0.002058 | | |
| D8CB | Address on File | EOS 0.5 | | |
| 53F6 | Address on File | ADA 593.2; BAT 311.7; BTC 0.011657; DOGE 4237.3; DOT 32.399; ENJ 27.63; ETH 0.68652; HBAR 300.6; LINK 10.57; MATIC 65.223; SHIB 1338867.3; STMX 28423.6; USDC 2638.94; VET 60846.3 | | |
| 5B38 | Address on File | DOGE 754.9 | | |
| 76D6 | Address on File | BTC 0.000586; DOGE 995.9 | | |
| 2FE3 | Address on File | BTC 0.00051; XMR 7.829 | | |
| 74C2 | Address on File | LUNC 20.1 | | |
| 315D | Address on File | DOGE 3.7; LUNA 0.104; LUNC 0.1; SHIB 54529.3; XLM 2.3 | | |
| A287 | Address on File | BTC 0.000449; ETH 0.02044; VET 236 | | |
| BE71 | Address on File | BTC 0.017887; MANA 112.54; SHIB 5740405.1; SOL 2.0012 | | |
| 6029 | Address on File | BTC 0.000496; SHIB 1756543.1 | | |
| 5543 | Address on File | ADA 293.8; BTC 0.000634; DOT 22.467; ETH 0.06721; USDC 4807.73; XMR 0.608 | | |
| D440 | Address on File | BTC 0.000498; FIL 8.97 | | |
| 0AD9 | Address on File | BTC 0.161617; DOT 24.736; ETH 0.17785 | | |
| 1035 | Address on File | BTC 0.000518; USDC 109.81 | | |
| DE66 | Address on File | ADA 160.8; SHIB 25535666.1 | | |
| D9A2 | Address on File | ADA 2525.5; BTC 0.000965; BTT 225117400; CKB 105359.1; DOT 35.931; ETH 0.61539; HBAR 2260.3; VET 4059.7 | | |
| EB89 | Address on File | BTC 0.000514; MANA 10.24; SAND 4.5082; SOL 0.0999; USDC 1544.01 | | |
| A4C8 | Address on File | USDC 543.16 | | |
| 3275 | Address on File | VGX 4.42 | | |
| 43A6 | Address on File | BTT 61226200; ETH 0.26695 | | |
| 28E4 | Address on File | ADA 3.4; BAT 769; CHZ 190.8397; DOT 4.066; LLUNA 3.26; MATIC 887.42; VGX 671.83 | | |
| 4CF6 | Address on File | ZEC 0.087 | | |
| 50D9 | Address on File | ADA 244.5; BTC 0.000499; ETH 0.17437 | | |
| 41CE | Address on File | LUNA 3.624; LUNC 237135.8 | | |
| ED66 | Address on File | ADA 315.8; BTC 0.00052 | | |
| A609 | Address on File | VET 2579.2 | | |
| 4CA2 | Address on File | BCH 0.53506; BTC 0.007073; ETC 5.79; ETH 0.09272; LTC 1.75063 | | |
| A396 | Address on File | AVAX 15.47; BTC 0.110529; DOT 30.269; LLUNA 11.662; LUNA 4.998; LUNC 16.2; USDC 1.16 | | |
| A150 | Address on File | ADA 2024; ALGO 803.7; AVAX 13.49; BTT 76510500; QTUM 7.36; VET 6232.4; XLM 228.5; XMR 1.359 | | |
| 87ED | Address on File | ADA 31.2; BTC 0.001157; BTT 146279700; VET 500; XLM 185.7 | | |
| 181B | Address on File | ADA 171.9; BTC 0.000452; SHIB 6843065.6 | | |
| 1A2A | Address on File | VGX 30.38 | | |
| A717 | Address on File | BTC 0.004903 | | |
| 74C3 | Address on File | VGX 4.02 | | |
| 4592 | Address on File | APE 74.301; BTT 400; DOGE 367.9; ETC 11.9; ETH 1; LLUNA 146.138; LTC 7.5188; LUNA 62.631; LUNC 13637913.3; SHIB 961792379.7; XVG 103092.8 | | |
| DE45 | Address on File | ADA 76.7; BTC 0.028864; ETH 0.00429; LUNA 1.139; LUNC 1.1; MATIC 4.834; OMG 1.17; SOL 1.0062 | | |
| E80B | Address on File | ADA 3140.8; AVAX 67.35; BTC 0.000486; EOS 613.11; HBAR 8369.1; LTC 0.02061; OXT 7274; STMX 40554.6 | | |
| 1AA7 | Address on File | USDC 10615.85 | | |
| A196 | Address on File | BTC 0.000835; LUNA 0.002; LUNC 71.7 | | |
| 6CF4 | Address on File | BTC 2.172055 | | |
| 1C3B | Address on File | ADA 892; ALGO 738.58; BTC 0.000605; MATIC 892.229; SHIB 18184581; SOL 14.9619; VGX 579.2 | | |
| D3CF | Address on File | ADA 547.1; ALGO 185.51; DOT 4.867; ETH 2.01676; SHIB 1877237.4; SRM 39.05; VET 1757.7; XLM 1518.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 985B | Address on File | BTC 0.051403; DOT 0.955; MANA 1425.85; MATIC 741.1; SHIB 2698658.2 | | |
| 1596 | Address on File | AVAX 5; FTM 361.081; LUNA 1.63; LUNC 38901.2; SHIB 11881598.4 | | |
| 6E02 | Address on File | BTC 0.001354; HBAR 225.5; LINK 11.77; VGX 29.73; XVG 2060.8 | | |
| A506 | Address on File | BTC 0.026064; ETH 0.12186; SAND 125; USDC 7499.27; XLM 300 | | |
| CC6B | Address on File | LINK 3.78 | | |
| 3211 | Address on File | BTC 0.00165; ETH 0.00227 | | |
| D860 | Address on File | BTT 120701500; DOGE 19156.3; MATIC 931.451; SHIB 504566289.1; TRX 16129; VET 1315.6 | | |
| 2758 | Address on File | BTT 787924500 | | |
| 357F | Address on File | BTC 0.004332; ETH 0.00458 | | |
| D3AF | Address on File | BTC 0.000451; BTT 15408600; ETH 0.28492 | | |
| FDF3 | Address on File | BTC 0.004772; DOGE 335.5; ETC 1.5; USDC 1729.57 | | |
| 9866 | Address on File | DOGE 102.6 | | |
| 8461 | Address on File | ADA 112.6; BTC 0.000398; MANA 2.44; SHIB 14348779.5; XLM 25.4 | | |
| 5D59 | Address on File | BTC 0.000546; USDC 43.09 | | |
| C237 | Address on File | BTC 0.002756; MANA 65.34; SAND 800 | | |
| B52C | Address on File | BAT 1.9; BCH 0.10374; BTC 0.021822; EOS 40.6; ETC 2.71; ETH 0.7563; LTC 0.36058; QTUM 7.2; XLM 771.1; XMR 0.024; ZEC 0.008; ZRX 252.3 | | |
| DAA7 | Address on File | VGX 2.88 | | |
| 2006 | Address on File | VGX 2683.12 | | |
| 2340 | Address on File | BAT 1731.9; BTC 0.000532; ENJ 528.36; OXT 3382.7; SUSHI 207.623; VGX 7.95 | | |
| BAD9 | Address on File | BTC 0.0016; DOT 23.214; USDC 46526.84; VGX 349.53 | | |
| A24B | Address on File | BTC 0.001983 | | |
| CDC9 | Address on File | DOGE 2.1; SHIB 23821236.6 | | |
| 5929 | Address on File | ADA 4132.5; BTC 0.00059; USDC 180.92; VGX 1147.57 | | |
| 6819 | Address on File | ALGO 161.65; BTC 0.000522; CKB 124919.2; DOT 40.223; FTM 107.354; HBAR 91277.2; MATIC 286.262; SOL 7.3825; TRX 8743.7 | | |
| 7389 | Address on File | SHIB 348553.5; USDT 49.92 | | |
| 0A42 | Address on File | BTC 0.000448; ETH 1.61515 | | |
| A708 | Address on File | BTC 0.002504; DOGE 258.5; ETH 0.04092 | | |
| 7912 | Address on File | BTC 0.005651 | | |
| 9B74 | Address on File | BCH 2.78415; BTC 0.00072; CKB 7410.5; UNI 37.154 | | |
| B5B7 | Address on File | ADA 0.7; ATOM 113.527 | | |
| 6C2E | Address on File | LLUNA 13.952; LUNA 5.98; LUNC 1304181.9 | | |
| 1A45 | Address on File | BTC 0.000506; DOT 47.104; XLM 283.7 | | |
| 6A8D | Address on File | BTC 0.002904; SHIB 20434550.8 | | |
| 19CB | Address on File | MATIC 1.27; USDC 3.94; VGX 383.63 | | |
| 0EC4 | Address on File | BTC 0.000775; VET 1422.3 | | |
| 423D | Address on File | BTC 0.009757; ETH 0.10715 | | |
| 74E0 | Address on File | BTC 0.001655; HBAR 119.6; VET 365 | | |
| A2B8 | Address on File | APE 77.103; BTC 0.003754; BTT 26500400; DOGE 339.3; DOT 43.871; ENJ 83.15; ETH 0.26829; FTM 724.899; GALA 12912.6393; HBAR 1737.3; LLUNA 15.162; LUNA 6.498; LUNC 1416594; MATIC 4591.091; OCEAN 1454.43; SHIB 38879350.2; SOL 100.6479; VET 163975.3; VGX 70.48 | | |
| 5AAC | Address on File | LLUNA 27.037; LUNA 11.588; LUNC 1762345.5; SHIB 7279344.8 | | |
| 114C | Address on File | ADA 5.9; BTC 0.00029; USDC 4911.06 | | |
| 7421 | Address on File | APE 0.115; BTC 0.000157; ETH 0.01019; SUSHI 0.0209; USDC 1.52 | | |
| A2FC | Address on File | ADA 24.5; BTC 0.000498; SHIB 876879 | | |
| A86B | Address on File | VGX 2.77 | | |
| CED9 | Address on File | DOGE 142.8; ETH 0.03597; XVG 1250 | | |
| A25F | Address on File | BTC 0.00107 | | |
| 523E | Address on File | BTC 0.017035 | | |
| 2DED | Address on File | ADA 1150.4; BTC 0.000437 | | |
| 6CDA | Address on File | ADA 23.5; BCH 0.00101; BTC 0.402693; CKB 1812.9; DOGE 10596.9; ETH 1.36309; OMG 70.99; SHIB 16728281.8; VET 1240.1 | | |
| 9FB9 | Address on File | ADA 4510.8; APE 110.894; AVAX 11.54; BTC 0.068348; DOGE 26709; DOT 15.913; ETH 4.26818; LINK 0.11; MANA 97.53; SAND 68.0146; SHIB 66501166; VGX 569.35 | | |
| F789 | Address on File | BTC 0.000498; HBAR 26315.8 | | |
| 65EC | Address on File | BTC 0.001542; ETH 0.00211; SHIB 4000000.1 | | |
| 27A0 | Address on File | ADA 1.5; BTC 0.218442; LUNC 23.6 | | |
| 113B | Address on File | BTC 0.000735; VET 1005.9 | | |
| B923 | Address on File | LUNA 0.104; LUNC 0.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD07 | Address on File | BTC 0.001651; SHIB 1290655.6 | | |
| 3FC6 | Address on File | ADA 6090.6; BTC 0.000942; BTT 5829700; DOGE 1792.8; ENJ 369.85; EOS 20.55; HBAR 1494.2; STMX 15261.1; VET 8329.7; VGX 631.5 | | |
| 2AD2 | Address on File | ADA 5255; ATOM 4.719; BTC 0.000567; LLUNA 60.024; LUNA 25.725; LUNC 173975.4; USDC 5.06; USDT 9.98; VET 43206.9 | | |
| 91CA | Address on File | BTC 0.000086; ETH 0.01778; LUNC 4.1; SOL 0.1121 | | |
| 43AD | Address on File | ADA 12.9; BTC 0.028458; BTT 11489400; ETH 0.37152 | | |
| 75F5 | Address on File | ALGO 6298.95; BTC 0.000441; DOGE 20.2; GRT 15928.39; SHIB 86571.5; TRX 0.2; XTZ 0.23 | | |
| 1682 | Address on File | BTC 0.001644; LLUNA 123.208; LTC 0.03545; LUNA 52.804; LUNC 170.7; MANA 185.18 | | |
| 1A40 | Address on File | AAVE 0.0068; ADA 26.6; AVAX 0.13; BTC 0.000465; DOT 1.357; EOS 1.61; ETH 0.0186; LINK 0.58; LUNA 0.207; LUNC 0.2; MANA 0.98; MATIC 6.794; SHIB 124341.4; VGX 17.23 | | |
| B352 | Address on File | ALGO 0.51; BTC 0.00018; ETH 0.00276; GRT 0.6; LINK 0.15; XLM 3.5; XTZ 0.53 | | |
| E003 | Address on File | BTC 0.073733; ETH 1.04923; LLUNA 7.41; LUNA 3.176; LUNC 1999.2 | | |
| 0B02 | Address on File | ADA 727.7; BTC 0.001025; ETH 4.45754; GRT 14.77 | | |
| 9B01 | Address on File | ETH 0.00261; SOL 0.152; VET 5062.3 | | |
| 172E | Address on File | BTC 0.002373; ETH 0.01705 | | |
| D2AB | Address on File | SHIB 3765476.1 | | |
| C9DC | Address on File | BTC 0.017716 | | |
| BDEC | Address on File | BTC 0.000648; DOGE 2870.2 | | |
| 972B | Address on File | ADA 8.4; BTC 0.176844; ETH 9.01457 | | |
| DD0C | Address on File | AAVE 6.8355; ATOM 26.973; AVAX 17.58; COMP 3.86014; DOT 90.44; EOS 103.71; FTM 202.235; IOT 432.15; LLUNA 60.895; LUNA 26.098; LUNC 2117725.9; MANA 501.29; TRX 4748.8; UMA 34.923; VGX 394.06 | | |
| 2C05 | Address on File | BTC 0.000466; ETH 1.05244 | | |
| 7514 | Address on File | ADA 10.1; ALGO 5.65; AVAX 0.49; BAT 5.3; BTC 0.000729; DOT 0.699; ENJ 500; EOS 0.33; LINK 0.3; LTC 0.00863; SHIB 42700.5; SOL 0.1213; STMX 34019; UNI 0.192; USDC 22.76; VGX 24.72 | | |
| 57F1 | Address on File | BTT 665086200; DOGE 3506.8; SHIB 47896341.2 | | |
| 679A | Address on File | BTC 0.063262; ETH 0.04493; VGX 4.67 | | |
| 3999 | Address on File | BTC 0.000457; BTT 98890400; TRX 4202.2; XVG 10086.6 | | |
| EE1A | Address on File | BTC 0.000556; BTT 69062600; SHIB 2142416.5 | | |
| 6547 | Address on File | LLUNA 4.781; USDC 10 | | |
| 8F72 | Address on File | BTC 0.001687; ETH 0.64903 | | |
| 81D4 | Address on File | BTC 0.023034; DOGE 2715.1; ETH 0.2692 | | |
| 4C3B | Address on File | USDC 3.86 | | |
| 8184 | Address on File | ALGO 305.51; BTC 0.123571; ETH 3.21885; USDC 13849.14; VGX 948.34 | | |
| B9BC | Address on File | SHIB 210003988.9 | | |
| AE2D | Address on File | SHIB 290101185.4 | | |
| C5FD | Address on File | VGX 2.79 | | |
| 8B55 | Address on File | ADA 6462; ALGO 616.67; AVAX 4.4; BTC 0.053691; DOGE 5243.6; DOT 48.614; ETH 0.31562; LINK 39.93; MATIC 334.129; SHIB 34396117.7; SRM 56.129; UNI 13.177; XLM 3115.9 | | |
| 1C5B | Address on File | LLUNA 5.942; LUNA 2.547; LUNC 555988.4 | | |
| 83AF | Address on File | ATOM 0.904; AVAX 2012.51; BTC 0.000084; DOT 5204.115; ETH 20.027; LLUNA 12.011; LUNA 5.148; LUNC 1122859.5; USDC 9245.29; VGX 3.57 | | |
| 0884 | Address on File | HBAR 104.8 | | |
| DF7F | Address on File | ADA 5.8; SHIB 83011070.3 | | |
| 5545 | Address on File | APE 0.293; BTC 0.000545; LLUNA 5.913; USDC 10.42; VGX 20019.75 | | |
| 67BA | Address on File | BTC 0.000539; SHIB 224554678.7 | | |
| AB3E | Address on File | BTC 0.00165; QTUM 7.62; XLM 276 | | |
| A020 | Address on File | SHIB 0.5 | | |
| 881C | Address on File | ADA 1.8; APE 0.068; AVAX 0.01; BTC 0.000086; SOL 0.0168 | | |
| 5DD7 | Address on File | DOGE 381.4 | | |
| ADC6 | Address on File | BTT 38490200; DOGE 176.3; LLUNA 10.648; LUNA 4.564; LUNC 14.8; SHIB 439110; TRX 1009.1; VET 324.8; VGX 1.78 | | |
| BA7A | Address on File | BAND 281.661; HBAR 1387.3; LINK 41.04; VGX 367.4 | | |
| B30E | Address on File | ADA 28522.7; LTC 19.55404; VET 25470.3 | | |
| D7E3 | Address on File | BTC 0.000592; DGB 1480.9; LUNA 1.528; LUNC 99950.6; SHIB 725478.8 | | |
| 61E1 | Address on File | ADA 169.1; BTC 0.001052; ETH 0.34338; LLUNA 12.676; LUNA 5.433; LUNC 17.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BCB | Address on File | ETH 0.00414 | | |
| 38E2 | Address on File | BTC 0.000496; DOGE 3643.6; SHIB 14005602.2 | | |
| 3B07 | Address on File | VGX 3.99 | | |
| 095D | Address on File | DOGE 779; SHIB 5810575.2 | | |
| 348B | Address on File | BTT 125788900; DOGE 1.8 | | |
| 23E5 | Address on File | ADA 48.1; BTC 0.000514; LUNC 2.5 | | |
| D90F | Address on File | ADA 288.6; BTC 0.007653; DOT 2.241; ETH 0.06732; LINK 10.25; SOL 1.3343; USDC 105.36; XLM 133.5 | | |
| 4741 | Address on File | ADA 139.7; BTT 25730300; HBAR 712.1 | | |
| 0BE2 | Address on File | USDC 4.9 | | |
| 5F13 | Address on File | BTT 124693400 | | |
| EFDC | Address on File | BTC 0.000129 | | |
| AE3A | Address on File | ADA 2537.9; BTC 0.060236; ETH 4.8118; SOL 17.1461; VGX 546.91 | | |
| AD0B | Address on File | ADA 88.3; BTC 0.042589; DOT 22.7; ETH 0.56437; USDC 1677.17 | | |
| 5B6B | Address on File | ADA 450.2; BTC 0.000671; DOGE 38430.4; ETC 29.13; HBAR 3545.7; LTC 15.4636 | | |
| 02AC | Address on File | DOGE 19.2; FIL 1821.02; GRT 49.75; JASMY 865150.3; LLUNA 462.29; SHIB 119307.8 | | |
| 0C7A | Address on File | ADA 379.2; AVAX 11.09; DOT 17.664; ETH 0.19834; LINK 3.01; SOL 5.4702; UNI 3.583; USDC 110.19 | | |
| 0491 | Address on File | BTC 0.002247; BTT 13208500; DOGE 959.2; ETH 0.00837; LTC 0.17391; MATIC 5.367; SHIB 10758976.5; VGX 24.59 | | |
| E66B | Address on File | AVAX 0.06; ETC 1.46; ETH 0.89945; LLUNA 28.451; LUNA 12.194; LUNC 2659911.7; OMG 1.94; USDC 5113.35; VGX 164.36 | | |
| F384 | Address on File | LLUNA 6.544; LUNC 628899.5 | | |
| C412 | Address on File | ADA 6011.7; BTC 0.191649; DOGE 4589.8; DOT 18.874; ETH 1.25233; LINK 6.12; UNI 97.208; VGX 400.79 | | |
| 7EB8 | Address on File | BTC 0.000277 | | |
| 20B3 | Address on File | BTC 0.000741; BTT 291592700 | | |
| 7A58 | Address on File | BTT 382821100 | | |
| F980 | Address on File | ADA 566.6; BTC 0.05429; DOGE 3021.3; ETH 0.25; SHIB 5490300.6; SOL 3.0225; USDC 1067.26 | | |
| 8A1D | Address on File | BTC 0.0006; USDC 43.33 | | |
| FF9C | Address on File | BTC 0.001946; USDC 1004.75 | | |
| 4D6B | Address on File | ADA 69.1; BTC 0.019075; DOGE 249.7; ETH 0.54395; VET 1275.1 | | |
| FE46 | Address on File | VGX 62.8 | | |
| C66E | Address on File | DOGE 93.7; SHIB 1509396.6 | | |
| B849 | Address on File | ADA 420.3; BTC 0.000685; SHIB 1000000 | | |
| 09C5 | Address on File | BTC 0.000514; ETH 0.00131 | | |
| 25DE | Address on File | BTC 0.000504; ETH 3.46338; VGX 3641.54 | | |
| 43AE | Address on File | BTC 0.000546 | | |
| 2C19 | Address on File | ADA 2867.2; HBAR 18512.4; SHIB 26566176.1; USDC 18.01; VGX 2482.72 | | |
| F4F7 | Address on File | ADA 553; BTC 0.013489; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MATIC 269.412; SHIB 4303316.1; SOL 6.0438 | | |
| 8456 | Address on File | DOGE 5.4 | | |
| 840C | Address on File | BTC 0.052097; ETH 0.52607 | | |
| 4359 | Address on File | ETH 0.06732 | | |
| 6FA6 | Address on File | ADA 15.2; BTC 0.001285; BTT 1166100; DOGE 45; VGX 4.32 | | |
| FF0F | Address on File | DOGE 883.9 | | |
| FF9C | Address on File | ADA 1.3; BTC 0.001575 | | |
| D4CA | Address on File | ADA 216.1; BTC 0.030169; ETH 0.63292; FTM 169.361; SHIB 8605851.9 | | |
| A156 | Address on File | ADA 336.2; ALGO 262.53; BTC 0.000436; BTT 68341800; DOGE 3020.6; ENJ 329.38; ETH 0.20671; HBAR 4842.8; LUNA 0.006; LUNC 373.2; MATIC 349.236; STMX 9367.9; TRX 3411.3; VET 4624.2; VGX 285.54 | | |
| 9336 | Address on File | BTC 0.002235; SHIB 9423.1 | | |
| 9A49 | Address on File | USDT 9.97 | | |
| FE48 | Address on File | ADA 212.6; BTC 0.002894; SHIB 2475247.5 | | |
| A97B | Address on File | ADA 3121.1; BTC 0.070928; DOT 34.882; ETH 1.65302; LTC 0.03014 | | |
| 9759 | Address on File | BTC 0.000446; BTT 40000400; DOGE 3169.8; ETH 0.10749; SHIB 46534603.7 | | |
| 5D07 | Address on File | ADA 3736.7; BTC 0.000468; BTT 65818200; DOGE 12729; SHIB 20975517.3; USDC 1060.53; VET 9519.4 | | |
| 6E16 | Address on File | ADA 2; BTC 0.00071; XRP 1711 | | |
| AD22 | Address on File | BTC 0.001657; SHIB 1475579.1 | | |
| 8813 | Address on File | BTC 0.000532 | | |
| 563A | Address on File | DOGE 6552.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57E4 | Address on File | BTC 0.00165; SHIB 141163.1; USDC 10 | | |
| DF12 | Address on File | ADA 853.9; ATOM 8.578; BTC 0.27089; DOT 10.029; FTM 220.677; LINK 65.5; LTC 0.01518; MATIC 131.317; USDC 10394.22; VET 7182.7; VGX 60.72 | | |
| 5E78 | Address on File | BTT 49187300; DGB 7949.4 | | |
| C5E5 | Address on File | ADA 199.4 | | |
| 2E21 | Address on File | ADA 4788.7; BTC 0.185675; ETH 0.79469; LINK 67.36; MATIC 1032.508; VGX 588.85 | | |
| 3E29 | Address on File | BTT 253570000 | | |
| 24CC | Address on File | USDC 2.81 | | |
| C2BE | Address on File | ADA 1888.6; DOGE 2369.9; ETC 17.76; FIL 45.15; SAND 140.5304; SHIB 52861570.6; SOL 17.6575; UNI 20.251; VGX 186.94 | | |
| C646 | Address on File | ADA 102.8; BTC 0.000772; BTT 89931299.9; DOGE 1284; STMX 8942.4 | | |
| 0E0E | Address on File | SHIB 23503368.7; VGX 31.8; XLM 294.4 | | |
| A9E4 | Address on File | BTC 0.000418; ETH 0.0451 | | |
| B752 | Address on File | BTC 0.001653; USDC 106.15 | | |
| C5B4 | Address on File | BTC 0.000526; BTT 23294599.9; ENJ 70.04; FTM 18.403; SOL 1.733; VET 6320.3 | | |
| 7428 | Address on File | BTC 0.001641; DOGE 181.3; OCEAN 9.77; ONT 23.13; SHIB 168747.8; SUSHI 0.7415 | | |
| 36E9 | Address on File | VGX 2.78 | | |
| 0AEE | Address on File | ADA 936.9; BTC 0.000584 | | |
| A75C | Address on File | MANA 127.68 | | |
| 7CC4 | Address on File | BTC 0.002968; SHIB 291036 | | |
| CB72 | Address on File | AXS 4.96007; LINK 88.78; USDC 38.09 | | |
| 9DC3 | Address on File | BTC 0.000108; DOT 117.045; ETH 0.00197 | | |
| 2BEE | Address on File | VGX 4.58 | | |
| 2944 | Address on File | BTC 0.101786; ETH 2.00977 | | |
| B45D | Address on File | BTC 0.009208; BTT 25833333.3; ETH 0.20458; SHIB 2961363.2 | | |
| 618E | Address on File | ADA 515.3; BTC 0.001203; DOGE 6127.2; ETH 2.52507; SHIB 221569610.7; SOL 7.2017 | | |
| 924E | Address on File | BTC 0.000446; USDC 111.85 | | |
| F837 | Address on File | BTT 729071000; DOGE 19834.5; ETC 39.22; FIL 36.19; SHIB 17760845.9; VGX 272.87 | | |
| 6BA8 | Address on File | ADA 452.7 | | |
| 6DB5 | Address on File | LUNA 2.964; LUNC 193906.3 | | |
| 8F73 | Address on File | ETH 0.00231 | | |
| 8CB0 | Address on File | AAVE 9.18; ADA 160.2; ATOM 0.054; BTC 0.000737; DOGE 2217.2; DOT 22.055; ETC 25.27; LINK 61.41; MATIC 0.466; SHIB 42521942.2 | | |
| D7DC | Address on File | BTC 0.001601; DOGE 37.1 | | |
| 7EC4 | Address on File | LLUNA 11.738; LUNA 5.031; LUNC 1096056.9 | | |
| 6584 | Address on File | BTC 0.001651; SHIB 1296848.6 | | |
| EAC8 | Address on File | DOGE 4326.2 | | |
| BD68 | Address on File | BTC 0.001897; CHZ 42.3315; DOGE 109.5; ETH 0.00227; SHIB 355770.5 | | |
| 326D | Address on File | BTC 0.000499; SHIB 1704050.9 | | |
| 022A | Address on File | SHIB 43749296.4 | | |
| 5B15 | Address on File | BTC 0.000513; DOGE 31.6; SHIB 249912.3; VGX 4.68 | | |
| 6ABE | Address on File | ANKR 900.08383; APE 2.525; AUDIO 125.859; BTC 0.000081; COMP 1.03181; DOT 1.561; ENS 2.69; FIL 4.44; FTM 55.564; GALA 402.8076; GRT 363.37; HBAR 320.9; ICX 78.8; IOT 73.92; JASMY 4122.7; KNC 184.99; LLUNA 4.254; LUNA 1.823; LUNC 329735.8; MANA 50.75; MATIC 175.036; OMG 7.6; QTUM 5.99; SAND 32.1377; SOL 0.5589; WAVES 3.355 | | |
| DE66 | Address on File | BTC 0.00138; SHIB 236483117.3 | | |
| B8BF | Address on File | ADA 431.1; AXS 3.0622; DASH 2.672; DOGE 15230.4; ETH 1.03465; FIL 74.27; MANA 30.42; SAND 40.7175; SHIB 7359672.4; SOL 5.2547 | | |
| FF2B | Address on File | BTC 0.000865 | | |
| D9F0 | Address on File | ADA 6662.1; BTC 0.096168; DOGE 61724.8; DOT 0.3; ETC 87.37; JASMY 4143.3; LUNC 3.3; SOL 26.4604; USDC 9.05; VGX 644.36 | | |
| 28A2 | Address on File | ADA 1943; BAT 303.7; BTC 0.00628; DASH 1.613; DOT 14.654; ENJ 78.27; ETH 0.21739; IOT 75; LTC 2.59016; USDC 4404.8; VGX 130.87 | | |
| 43C1 | Address on File | BTC 0.000515; SHIB 32188.9; VET 21938.7 | | |
| 8B74 | Address on File | DOGE 34120.5 | | |
| ACFC | Address on File | USDC 4649.1 | | |
| 42C6 | Address on File | BTC 0.001002; BTT 45871559.6; USDC 272.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7062 | Address on File | BTC 0.002107 | | |
| 9C8F | Address on File | BTC 0.000404; ETC 76.45; SHIB 17395701.9 | | |
| 55A4 | Address on File | BTC 0.000514; SHIB 1469075.9 | | |
| 398D | Address on File | BTC 0.003205 | | |
| 2014 | Address on File | DOGE 7.4; ETH 39.68154; SHIB 82175.5 | | |
| F4BC | Address on File | BTC 0.000433; LTC 0.1; VET 305.9 | | |
| 74F4 | Address on File | USDC 1.25 | | |
| 9D20 | Address on File | ADA 306.3; ALGO 72.53; AVAX 2.14; BTC 0.01665; CHZ 389.7436; DOGE 4407.3; DOT 12.907; ETH 0.2347; HBAR 1003.2; LINK 9.07; LUNA 2.38; LUNC 2.3; MANA 259.26; OCEAN 238.68; OMG 30.74; SAND 68.5498; SHIB 2641775.2; SOL 0.2669; TRX 1359.5; USDT 199.7; VET 6881.9; VGX 221.83; XLM 253.3; XRP 372 | | |
| 0372 | Address on File | BTC 0.000069; XRP 3.6 | | |
| 2B49 | Address on File | VGX 5 | | |
| F28E | Address on File | VGX 4.27 | | |
| A5BD | Address on File | USDC 1.47 | | |
| 9822 | Address on File | ALGO 233.14; AMP 1503.66; ATOM 16.172; BTC 0.034174; BTT 47916800; CHZ 418.2367; DOT 27.98; ETC 7.63; ETH 0.44153; FTM 74.362; MANA 296.01; OCEAN 103.32; SHIB 133506398.2; TRX 1699.9; XVG 2950.5 | | |
| 7E6B | Address on File | BTC 0.000494; GRT 213.48; HBAR 6995.2 | | |
| 3A6D | Address on File | SOL 1.05 | | |
| B425 | Address on File | ADA 106.1; BTC 0.004141; ETH 0.10725; SHIB 147797.8; SOL 1.4188 | | |
| 0AC5 | Address on File | BTC 0.000133; USDC 16.35 | | |
| 0E85 | Address on File | BTC 0.002963 | | |
| 16EB | Address on File | ADA 49.1; BTC 0.00163 | | |
| AFDD | Address on File | BTC 0.003546 | | |
| 6E37 | Address on File | VET 489.3; XVG 361.3 | | |
| A22F | Address on File | VGX 4.27 | | |
| 9B95 | Address on File | DOGE 324.7; LINK 4.83 | | |
| 2D67 | Address on File | ADA 6.6; BTC 0.000448; BTT 35806800; DGB 7611.8; DOGE 3685; ETC 2 | | |
| ADB2 | Address on File | BTC 0.005001; DOT 0.68 | | |
| 4CAE | Address on File | ADA 7.9; DOT 0.232; EOS 0.18; ETH 0.01079; LTC 0.01099; USDC 19.57; VGX 0.3; XLM 1.4 | | |
| 9DEC | Address on File | ADA 6.5; BTC 0.059611; ETH 0.5635 | | |
| 31F7 | Address on File | ADA 119; BTC 0.01993; ETH 0.34332; LTC 0.81444; SHIB 143880546; SOL 0.7992; XLM 295 | | |
| 17B1 | Address on File | BAT 1 | | |
| AE55 | Address on File | BTC 0.029031; ETH 0.91192; USDC 15.04 | | |
| D794 | Address on File | BTC 0.000466; ETH 0.07428 | | |
| 7E19 | Address on File | ADA 78; ALGO 54.99; ATOM 2.558; BTC 0.001941; CKB 4436; DOGE 137.3; DOT 1.994; ETH 0.07289; HBAR 341; UNI 1.92; USDC 111.44; VET 704.9; VGX 18.91; XLM 433.1 | | |
| B901 | Address on File | BTC 0.000871; LLUNA 108.46; LUNA 46.483; LUNC 10141331.9 | | |
| 2904 | Address on File | AAVE 0.0035; ATOM 10; COMP 0.00882; ETH 0.00564; LINK 0.09; MATIC 453.028; USDC 2.18; VGX 641.41 | | |
| A657 | Address on File | ADA 284.4; DOGE 7443.2 | | |
| 14A2 | Address on File | AMP 3179.34; BTC 0.000418; DOT 23.032; MATIC 308.373 | | |
| 2469 | Address on File | DOGE 825.9; LTC 0.10287 | | |
| B652 | Address on File | BTT 19684000; SHIB 267701.7; VET 713.7 | | |
| 1265 | Address on File | ADA 765.9; AVAX 2.76; BTC 0.016062; DOT 24.861; ETH 1.15447; LINK 38.84; LLUNA 8.041; LUNA 3.446; LUNC 11.1; MATIC 338.333; VET 3977.2 | | |
| 3D82 | Address on File | BTC 0.000469; BTT 10856500; DGB 1501.5; DOGE 674.5; SHIB 7687066.4 | | |
| F358 | Address on File | ADA 196; BTC 0.000942; DOGE 6010.8; ETH 1.24088; MATIC 124.807; SHIB 36603388; USDC 332.28 | | |
| F953 | Address on File | ADA 67 | | |
| 054E | Address on File | USDC 35.16 | | |
| 8EB9 | Address on File | ADA 68.2; BTC 0.000424; BTT 15527900; CKB 3496.3; DGB 1792.5; DOGE 989.3; DOT 2.264; HBAR 933.2; STMX 1759.2; VET 381.7 | | |
| AC06 | Address on File | BTC 0.008291 | | |
| 37B1 | Address on File | BTC 0.000168 | | |
| FC93 | Address on File | BTC 0.001207; CKB 20064; DOT 42.222; VGX 4.14 | | |
| 4198 | Address on File | ADA 138.1 | | |
| 268E | Address on File | USDC 4.99 | | |
| F76A | Address on File | BTC 0.000486 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC39 | Address on File | SHIB 2646576.9 | | |
| 931F | Address on File | ADA 2779.1; BTC 1.494354; DOGE 92111.6; DOT 56.998; ETH 1.5032; HBAR 2000; LINK 164.37; USDC 46.66; VET 13500; VGX 928.57 | | |
| 3214 | Address on File | USDC 1.13; VGX 1.42 | | |
| 9C4C | Address on File | ADA 90.8; BTT 46096899.9; SHIB 3558718.8; STMX 2041.6; TRX 834.2 | | |
| 5FA8 | Address on File | DOGE 3695.4; ETH 0.507864071; LTC 0.00922; USDC 13.56; VGX 30.69 | | |
| 5AD4 | Address on File | DOT 2.09 | | |
| 58A7 | Address on File | ADA 0.8 | | |
| D82A | Address on File | BTC 0.000095; ETH 0.00332; USDC 8.29 | | |
| EA69 | Address on File | BTC 0.001588; LINK 15.67 | | |
| 5141 | Address on File | BTC 0.028549; DOGE 14.7; USDC 5.77 | | |
| 7977 | Address on File | ADA 7.5; DOT 1.106; LINK 0.08; MATIC 1.404; USDC 164.58; VGX 19.77 | | |
| 3C2E | Address on File | ADA 606.4; DOGE 2001.8; DOT 309.973; HBAR 6424.4; SHIB 25048353.5; USDC 6083.36; VGX 520.47 | | |
| 466E | Address on File | VET 730.6 | | |
| BF01 | Address on File | ADA 696.8; BTC 0.000772; BTT 375525400; DGB 39468.4; DOGE 5912.3; DOT 51.084; LUNA 0.002; LUNC 116.1; SHIB 12054; STMX 35316.4; UNI 72.802; VET 5578.9; VGX 208.5 | | |
| 5A16 | Address on File | ADA 11.8; BCH 0.01463; DOT 1.74; ETC 0.03; FIL 0.23; LLUNA 41.025; LUNA 17.583; LUNC 3835115.1; MANA 1.22; SHIB 10040971.7; SOL 51.809 | | |
| E1B2 | Address on File | KNC 42.07; SHIB 1327492.3 | | |
| EB3F | Address on File | ADA 697.7; BTT 22673099.9; ETH 1.04078; SHIB 73670714.2 | | |
| 4851 | Address on File | BTC 0.010343; SHIB 13931050.1; SOL 1.3372; VET 5321.5 | | |
| 8519 | Address on File | AVAX 0.93; BTC 0.002937; ETH 0.00557; ONT 16.82; SHIB 1338688 | | |
| FB14 | Address on File | BTC 0.010291 | | |
| 0231 | Address on File | USDC 1110.24 | | |
| 0DCB | Address on File | ADA 383.2; ALGO 157.97; AVAX 1.75; BTC 0.026953; CHZ 925.6604; DOT 6.892; ETH 0.09858; GRT 109.89; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 316.6; SHIB 5354633.8; SOL 2.1646 | | |
| 3206 | Address on File | ONT 1111.72; VET 21741.1 | | |
| 903A | Address on File | LLUNA 9.416; LUNC 880041.7; SHIB 5013878.8; USDC 4.05 | | |
| 6EA9 | Address on File | ALGO 43.93; ATOM 8.884; BTC 0.012948; HBAR 800.9; LINK 22.81; SAND 100.157; VET 781.2 | | |
| 78E7 | Address on File | BTC 0.000592; USDC 5.08 | | |
| EB18 | Address on File | SHIB 17390000 | | |
| 4F58 | Address on File | AAVE 29.528; ATOM 150.689; AVAX 154.08; BTC 1.549524; DOGE 2.7; DOT 21.477; ETH 27.19516; LINK 100.9; MANA 1265.71; SAND 636.7227; SOL 107.2459; UNI 66.899; USDC 6003.6; VGX 1.96 | | |
| D14A | Address on File | BTC 0.003255 | | |
| D328 | Address on File | USDC 1570.76; VGX 5.7 | | |
| DC77 | Address on File | BTC 0.00084; ETH 0.10046; USDC 807.16 | | |
| 9D54 | Address on File | ADA 5033.8; DOGE 10165.8; ETH 6.38522 | | |
| 1D62 | Address on File | BTC 0.000652; HBAR 24171.4 | | |
| 2A23 | Address on File | ADA 125.7 | | |
| CCC8 | Address on File | BTC 0.000503; DOGE 181.9; ETH 0.01113; SHIB 1884139.8 | | |
| 203C | Address on File | BTC 0.000243; USDC 3171.93 | | |
| CD7C | Address on File | ADA 15594.3; BAT 1; BTC 0.12495; DOGE 9332.9; DOT 97.169; ENJ 771.75; EOS 491.34; ETC 69.12; LINK 61.17; LLUNA 10.476; LUNA 4.49; LUNC 979984.7; MANA 1071.64; SHIB 28226140.4; SUSHI 78.451; UNI 65.81; USDT 2004.63; VGX 0.75 | | |
| 4682 | Address on File | BTT 66392200; DOGE 5425.5; LUNA 0.034; LUNC 2191.8; TRX 7315.2; VET 5195.5 | | |
| 9B56 | Address on File | BTC 0.000228 | | |
| 64DE | Address on File | ADA 9.1; BTC 0.021779; DOGE 5649.4; DOT 110.128; ETH 0.06178; MATIC 0.876; USDC 0.84 | | |
| BE02 | Address on File | ETH 0.01764 | | |
| 0559 | Address on File | ADA 41.7; BTC 0.007302; ETH 0.25059; USDC 210.43 | | |
| 747B | Address on File | BTC 0.000446; DOT 135.943 | | |
| EAFF | Address on File | BTC 0.658223; ETH 6.61129; VGX 1.2 | | |
| 3818 | Address on File | BTC 0.000772; DOT 35.225; LINK 18.82; LLUNA 21.272; LUNA 9.117; LUNC 58738.4; MATIC 421.605; SHIB 31004944.7; SOL 5.1488; VGX 125.81 | | |
| 1811 | Address on File | BTC 0.000436; DOGE 2051.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 270B | Address on File | ADA 21.6; BTC 0.04647; DGB 200.5; DOT 1.001; ETH 0.63473; LUNA 1.035; LUNC 1; OCEAN 15; USDC 101.5; VET 15207.8; XMR 5.531 | | |
| 08D6 | Address on File | DOGE 14.7 | | |
| 4FD1 | Address on File | BTC 0.000184; VGX 82.64 | | |
| E1B6 | Address on File | BTC 0.000351; ETH 0.00383 | | |
| ACA4 | Address on File | BTC 0.000435 | | |
| D302 | Address on File | BTC 0.000474 | | |
| 2AC6 | Address on File | VGX 2.78 | | |
| 9CA8 | Address on File | BTT 37387500; XRP 24.9 | | |
| E078 | Address on File | VGX 2.75 | | |
| 3558 | Address on File | BTC 0.016177; BTT 6309700; DOGE 118.8; HBAR 341.4; USDT 232.68; VGX 12.57 | | |
| 42AC | Address on File | ATOM 20.838; BTC 0.058994; DOGE 6637.8; DOT 50.61; USDC 2240.79 | | |
| 3E11 | Address on File | BTC 0.362992; LINK 361.57; USDC 85.09 | | |
| AB8C | Address on File | ADA 1632; ALGO 686.12; AMP 18910.79; APE 153.013; BTT 748065700; DOGE 7799; FIL 130.62; FTM 1635.678; GALA 4877.0971; HBAR 5120.9; LLUNA 26.855; LUNA 11.51; LUNC 2508565.3; MANA 857.77; MATIC 1661.366; SUSHI 348.7155; UNI 115.684 | | |
| 0C02 | Address on File | ADA 14883.3; BTC 0.000564; FTM 7664.307; LLUNA 4.843; LUNA 2.076; LUNC 452654.1; MANA 1238.13; SAND 1959.1238; STMX 14082.8; VET 24973.4 | | |
| FF06 | Address on File | VGX 5.39 | | |
| 4251 | Address on File | ADA 3689; DOT 543.916; SHIB 9699321 | | |
| 6E3E | Address on File | BTC 0.001597; USDC 1.62 | | |
| 4223 | Address on File | BTC 0.022014 | | |
| 6ABD | Address on File | ADA 2029.2; ALGO 1010.04; BTC 0.000947; FTM 100; MATIC 3088.711; NEO 25; SHIB 29403809.6; SOL 10.137; TRX 26864.4; VGX 545.59 | | |
| 82F4 | Address on File | ADA 220.4; AVAX 1.12; BTC 0.173036; DOGE 160.3; FIL 4.54; MANA 119.78; SAND 82.0436; SHIB 844309.4; SOL 5.7448 | | |
| 6C58 | Address on File | BTC 0.003188; DOGE 40.2 | | |
| 3A03 | Address on File | ADA 549.1; BTC 0.000799; LLUNA 5.384; LUNA 2.308; LUNC 503384.7; MATIC 504.257; SHIB 325719814.1; SOL 25.0743; TRX 400 | | |
| 63D8 | Address on File | ETC 1.68; SHIB 25053162 | | |
| 9916 | Address on File | BTC 0.000625 | | |
| DF71 | Address on File | ADA 917.7; BTC 0.025758; DOGE 499.9 | | |
| 84CB | Address on File | ADA 18.2; ATOM 201.366; BAND 28.436; BTC 4.329533; BTT 563459500; CKB 243546.3; DGB 39009.7; DOGE 17973.3; DOT 267.971; ETH 4.70287; HBAR 20559.9; IOT 2633.29; LINK 284.69; LLUNA 58.526; LTC 2.27508; LUNA 25.083; LUNC 81; MATIC 3765.758; NEO 4.057; OCEAN 2213.28; SHIB 274328136.2; SOL 51.2627; SUSHI 100.0039; VET 100661.9; VGX 21849.03; XLM 5785.6; XRP 16164.3 | | |
| E934 | Address on File | ADA 4336.1; BTC 0.002251; DOGE 2052.6; DOT 56.367; OCEAN 298.2; VET 8832.9; VGX 116.25; XRP 208.2 | | |
| C754 | Address on File | BTC 0.106039; ETH 4.18456; USDC 14605.86 | | |
| 143D | Address on File | BTC 0.002199; DOGE 100; SHIB 788364.5 | | |
| 0ACB | Address on File | BTC 0.053854 | | |
| 3B2D | Address on File | LUNA 3.319; LUNC 217132.7 | | |
| 2A00 | Address on File | DOGE 3463.2 | | |
| AE71 | Address on File | ADA 207.9; BTT 29788300; DOGE 1292.4; ETC 0.22; USDC 385.51 | | |
| 0CB2 | Address on File | APE 13.05; AVAX 0.03; BTC 0.000316; DOGE 247.1; DOT 46.748; ETH 0.01026; GALA 0.0541; LLUNA 17.098; STMX 9761.7; USDC 7.17; VGX 590.31; ZEC 0.003 | | |
| BA90 | Address on File | ETH 0.18939 | | |
| C101 | Address on File | ADA 101; APE 605.947; AVAX 18.1; BTC 0.036745; USDC 5109.91 | | |
| D66B | Address on File | VGX 6.06 | | |
| 39D4 | Address on File | ADA 1796.4; BTC 0.01055; DOGE 970.4; EOS 50.67; ETH 0.52466; LINK 20.7; LTC 2.08459; VET 3420.5 | | |
| 341B | Address on File | BTC 0.000463; DOGE 267.6; DOT 43.721; EGLD 2.0416; HBAR 386.9; VET 4637.5 | | |
| 5D88 | Address on File | ALGO 1422.91; APE 204.587; BTC 0.000465; DOT 70.438; HBAR 5525.7; LINK 75.41; MANA 14894.91; VET 11511.3; XLM 5048.7 | | |
| EDA1 | Address on File | ADA 41237.2; BTC 2.712378; DOT 174.131; ETH 14.29506; SHIB 186536792.3; SOL 45.0286; VGX 730.61 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0789 | Address on File | LUNA 2.38; LUNC 2.3; SOL 0.759 | | |
| 3A44 | Address on File | BTC 0.000448; BTT 37247800; SHIB 28431116.5; TRX 807.2 | | |
| 4705 | Address on File | LINK 9; MATIC 102.132; SAND 44.6294; VET 4486.9 | | |
| E9E4 | Address on File | AMP 60246.4 | | |
| 7A9F | Address on File | AAVE 1.1973; ADA 660.7; ALGO 594.14; AVAX 16.73; BTC 4.602523; DOGE 100; DOT 39.921; ETH 48.08747; FTM 155.04; LINK 16.13; LLUNA 29.843; LUNA 12.79; LUNC 41.3; MATIC 994.52; SOL 6.2298; UNI 16.879; USDC 57534.96; VGX 890.04; YFI 0.015527 | | |
| F732 | Address on File | ADA 0.5; BTT 13713400; SHIB 5815203.5; XLM 383.5 | | |
| 53A7 | Address on File | ADA 23863.1; BTC 1.349535; DOGE 10170; ETH 18.85816; LTC 61.76293; VET 95000; XRP 50339 | | |
| 1D1F | Address on File | BTC 0.030461; ETH 1.07595 | | |
| 5A47 | Address on File | APE 228.03; DOGE 2584.1; SHIB 18359706.3 | | |
| 485A | Address on File | BTC 0.003192 | | |
| 1E79 | Address on File | ADA 245.2; BTC 0.026851; DOT 31.869; ETH 0.56979; LINK 13.84; LTC 3.11717; SOL 3.1013; VGX 192.99 | | |
| 5EC5 | Address on File | ADA 1066.3; ALGO 607.63; GRT 2137.59; HBAR 1914.2; LUNA 0.982; LUNC 64216.4; VET 10880.8; VGX 14045.41 | | |
| 0FBD | Address on File | BTC 0.001655; SHIB 225733.6 | | |
| DD4A | Address on File | ADA 140.9; BTC 0.018424; BTT 54296200; DGB 278.3; DOGE 36.6; ETH 0.00543; USDC 5718.67 | | |
| 19D6 | Address on File | BTC 0.000787; USDC 42268.81 | | |
| E069 | Address on File | HBAR 20844.3 | | |
| 1ABA | Address on File | BTC 0.001362; ETH 0.19133; LINK 6.08; LUNA 0.054; LUNC 3492.9; MATIC 303.27 | | |
| 0218 | Address on File | BTC 0.00036; ETH 4.07525 | | |
| 33F3 | Address on File | AMP 162.43; BTC 0.001611; BTT 11913000; CKB 394.2; DGB 199.3; OCEAN 9.93; XVG 407.9 | | |
| 4FD7 | Address on File | ADA 115.8; AXS 3.60255; DOT 30.691; FLOW 16.618; IOT 83.04; LLUNA 5.684; LUNA 2.436; SOL 0.0026; VGX 41.89 | | |
| AB76 | Address on File | SHIB 1458576.4 | | |
| DC61 | Address on File | BTC 0.000803; ETH 0.01142 | | |
| ECF8 | Address on File | GLM 980.39; SHIB 41193637.1 | | |
| 39F7 | Address on File | STMX 321.3 | | |
| 56D4 | Address on File | BTC 0.000497; SHIB 3099814 | | |
| F9D5 | Address on File | LUNA 0.106; LUNC 101.7; SHIB 111343920.9 | | |
| F23B | Address on File | BTC 3.478521; ETH 27.11775 | | |
| D499 | Address on File | ADA 2882.2; BTC 0.070816; DOGE 5272.8; LLUNA 27.277; LUNA 11.691; LUNC 268002.3; SHIB 37130877.5; SOL 12.623; VGX 171.73 | | |
| 1A0A | Address on File | LLUNA 109.504; LUNA 46.93; LUNC 2578846.1 | | |
| 4488 | Address on File | SHIB 302318900.1 | | |
| CC52 | Address on File | AAVE 0.8603; ADA 4356.6; ALGO 192.43; ATOM 3.251; AVAX 3.34; BTC 0.766205; BTT 3551600; CELO 127.224; DGB 3142.4; DOGE 2186.8; DOT 0.766; EGLD 0.3309; ETH 7.14253; GRT 102.44; LINK 0.11; LLUNA 90.253; LTC 1.6599; LUNA 38.68; LUNC 291.1; SHIB 4172303.1; SOL 0.0228; STMX 3707.7; SUSHI 35.8991; USDC 4310.75; VET 19105.7; VGX 6922.42; XLM 1137.3; XVG 17147.8 | | |
| 0548 | Address on File | AVAX 0.03; BTC 0.000524; USDC 81104.89 | | |
| 7C40 | Address on File | ADA 65.2; BTC 0.006339; DOGE 421.3; DOT 1.668; HBAR 145.7; LINK 2.38; QTUM 3.45; SHIB 857927.2; VET 470.3 | | |
| 95F9 | Address on File | ADA 10710.5; BCH 0.65998; BTC 0.000116; BTT 100329900; CELO 0.173; DOT 339.928; LINK 337.34; LLUNA 9.026; LUNA 3.869; LUNC 843857.8; OMG 307.35; SHIB 54439.9; UNI 179.268; VET 175167.2; VGX 5724.52; XRP 31228.9 | | |
| DEB1 | Address on File | BTC 0.000639; USDC 12097.28 | | |
| D6A0 | Address on File | DOGE 21369.5; ETH 2.09007 | | |
| EF81 | Address on File | ADA 91.3; BTC 0.000076 | | |
| 3B1A | Address on File | BTC 0.000047; DOGE 25995.9; ETH 0.00293; LINK 20.81; LLUNA 93.945; LUNA 40.263; LUNC 130.1 | | |
| 99D9 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 68F8 | Address on File | BTC 0.108528 | | |
| B8D8 | Address on File | BTC 0.001101 | | |
| EB2B | Address on File | LLUNA 14.25; LUNA 6.107; LUNC 1331729.1; SHIB 153287605.1 | | |
| AE7D | Address on File | BTC 0.019296; ETH 0.52636; USDC 4.45; VGX 534.23 | | |
| EDB4 | Address on File | ALGO 630.93; BTC 0.000072; DOT 17.912; MATIC 422.593; SAND 103.8103; USDC 10.72; VGX 6.49 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67E3 | Address on File | ALGO 1070.96; ATOM 17.613; BTC 0.123339; DOT 14.246; ETH 2.412; LUNA 0.002; LUNC 112.4; MATIC 828.489; SOL 13.4605; VET 30591.8 | | |
| B441 | Address on File | VGX 6386.62 | | |
| 04F3 | Address on File | BTC 0.000469 | | |
| 9348 | Address on File | VGX 5.01 | | |
| 517F | Address on File | SHIB 21988512.3 | | |
| F0CF | Address on File | BTC 0.001656; VET 1507 | | |
| 66A1 | Address on File | BTC 0.000524; ETH 1.74049 | | |
| 8A35 | Address on File | AVAX 0.08; DOT 0.285; LUNA 0.104; LUNC 0.1 | | |
| AAE7 | Address on File | BTC 0.027261 | | |
| 3A58 | Address on File | BTT 372622400 | | |
| 4D6D | Address on File | LLUNA 35.161; LUNA 15.069; LUNC 3886076.7; SHIB 16528925.6 | | |
| 2DCC | Address on File | BTC 0.011088 | | |
| F814 | Address on File | ADA 0.9; ALGO 0.46; FIL 0.42; GRT 17.08; LUNA 1.346; LUNC 336.2; SHIB 17920.3; VET 87.1 | | |
| 3C23 | Address on File | ADA 1853.7; ALGO 208.13; BTC 0.01791; DOGE 1388.1; DOT 20.193; ETH 2.94735; SHIB 138869.6 | | |
| 2353 | Address on File | VGX 4.75 | | |
| 5A09 | Address on File | ADA 3410.3; ALGO 444.41; AVAX 7.04; BTC 0.105191; DOT 18; LLUNA 7.389; LUNA 3.167; MATIC 569.787; SHIB 1000000; SOL 5.0375; UNI 49.945; USDC 10081.87; VET 2000; VGX 574.67 | | |
| 882D | Address on File | ADA 153.3; BTC 0.000505; ETH 0.11704; SOL 6.6409 | | |
| 1786 | Address on File | BTC 0.054957; ETH 0.89725 | | |
| 9B69 | Address on File | USDC 1.71 | | |
| 8C5A | Address on File | ADA 976; BTC 0.000067; BTT 67011000; ETH 0.71775; LTC 2.07212; OCEAN 821.77; USDC 119.34 | | |
| 877F | Address on File | ADA 179.2; BTC 0.000522 | | |
| 9847 | Address on File | BTC 0.001039; DOT 5.384; LUNA 3.519; LUNC 3.4; SHIB 3536067.8 | | |
| 3939 | Address on File | USDC 14.15 | | |
| A257 | Address on File | BTC 0.002235 | | |
| 7BBA | Address on File | ADA 136.8; DOGE 621.7; FIL 5.07; SHIB 19708555.3 | | |
| A12F | Address on File | ETH 0.59346; USDC 337.03 | | |
| 9788 | Address on File | USDC 10067.5 | | |
| 5D17 | Address on File | ADA 545.1; AXS 6.55573; BTC 0.084739; ETH 0.63537; MANA 295.05; SHIB 35140486.9; SOL 5.3858 | | |
| AF6B | Address on File | ADA 6.5; BTC 0.002007; DOGE 140.8; ETH 0.02099 | | |
| 551E | Address on File | ADA 1046.9; AMP 2822.14; BTC 0.068873; DOGE 2326.9; ETH 0.67216; LLUNA 3.756; LUNA 1.61; LUNC 330873.6; SHIB 42640044; USDC 1908.26; VGX 527.74 | | |
| 36B2 | Address on File | BTC 0.007592 | | |
| 4F49 | Address on File | DOGE 5.1; ETH 0.00187; MATIC 10.285; SHIB 223774908.8; SOL 55.7526 | | |
| 2587 | Address on File | BTC 0.486061; DOT 41.124; ETH 2.01919; LTC 7.04118; USDC 2044.82; VGX 203.27 | | |
| B167 | Address on File | BTC 0.001; BTT 57079300; DASH 5.068; ETH 0.01; LTC 1.00169; SHIB 6024969.6; TRX 6842.9; USDC 91986.41; VGX 508.16; XMR 1; XRP 1281.4; ZEC 4.771 | | |
| E950 | Address on File | LLUNA 11.573; LUNA 4.96; LUNC 1081864.9 | | |
| C5EF | Address on File | ADA 565.2; BTC 0.004226; ETH 0.01857; VGX 65.76 | | |
| 33B7 | Address on File | BTC 0.000623; SHIB 1000000; USDC 1085.64 | | |
| 554A | Address on File | DOGE 292.8; SHIB 147868926.4 | | |
| 6A54 | Address on File | ADA 256.5 | | |
| 5295 | Address on File | BTC 0.000523; ETH 0.90126; USDC 66.46 | | |
| 6F80 | Address on File | ADA 510.5; BTC 0.005862; BTT 262739090; DOGE 2.8; DOT 48.351; ETH 0.06023; GRT 350.97; LINK 8.47; LLUNA 33.101; LUNA 14.186; LUNC 3094348.1; SRM 95.708; USDC 13.22; VET 47844.2 | | |
| D897 | Address on File | LUNA 0.004; LUNC 235.4; VGX 4.9 | | |
| EAF1 | Address on File | BTC 0.000278; DOGE 1998.8; SHIB 15306634.5 | | |
| 92D3 | Address on File | BTC 0.001601; SOL 0.4984 | | |
| 166C | Address on File | USDC 0.99 | | |
| 36B0 | Address on File | BTC 0.000958; BTT 87244700; CKB 1585; DOGE 1883.3; STMX 1097.4 | | |
| 87AD | Address on File | BTC 0.045887; DOT 27.425; ETH 0.24823; USDC 753.67 | | |
| 9829 | Address on File | ADA 655.2; BTC 0.001505; DOT 23.379; LUNA 3.629; LUNC 237446.9; MATIC 180.937; VET 1682.8 | | |
| FF59 | Address on File | IOT 237.92 | | |
| CA70 | Address on File | ADA 166.7; BTT 220229267.3; DOGE 355.8; VET 1013.6; XVG 3994.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 080B | Address on File | BTC 0.000448; ETH 0.14858; SHIB 1993620.4 | | |
| 1304 | Address on File | ADA 988; ALGO 237.45; AVAX 2.53; BTC 0.000418; DOT 10.019; LLUNA 11.01; LUNA 4.719; LUNC 15.3; MATIC 174.497; SOL 8.3647; XLM 261.2 | | |
| 5325 | Address on File | BTC 0.141413; LINK 4; SHIB 1708233.6; USDC 10487.55 | | |
| 5E28 | Address on File | BTC 0.001345; BTT 47469500; CKB 11838.4; DGB 1224.2; DOT 1.457; FTM 84.92; HBAR 101.3; IOT 100.91; LUNA 0.207; LUNC 0.2; SHIB 2770780.8; STMX 1372.6; VET 1032.8; XVG 1081.9 | | |
| FBF7 | Address on File | APE 5.32 | | |
| 5126 | Address on File | BTC 0.000366; ETH 0.00543 | | |
| A14D | Address on File | ETH 0.02102 | | |
| 12C2 | Address on File | ALGO 230.36; BTC 0.000464; ETH 0.26263; MANA 82.69; SHIB 5363267.2; SOL 0.6666 | | |
| 1917 | Address on File | BTC 0.019267; DOGE 341.9 | | |
| F023 | Address on File | ADA 0.9; BTC 0.000077; CKB 371789.5; ENJ 410.66; MATIC 1.189; USDC 71.57 | | |
| 753A | Address on File | BTC 0.374762; ETH 5.08275; LLUNA 12.076; LUNA 5.176; LUNC 58942.2; USDC 42.66 | | |
| DB2A | Address on File | DOGE 128.4 | | |
| D083 | Address on File | AAVE 0.2055; ADA 90.8; AVAX 1.35; BTC 0.003563; DOGE 307.8; DOT 7.564; ETH 0.10698; LLUNA 3.609; LUNA 1.547; LUNC 39360.1; MATIC 81.009; SAND 10.6084; SHIB 2568818.9; SOL 1.9932; SUSHI 6.0617; UNI 1.221; XTZ 17.44 | | |
| 5610 | Address on File | ADA 4794; ETH 0.00687 | | |
| 2944 | Address on File | ETH 0.27224; VGX 1036.76 | | |
| 091E | Address on File | USDC 602.72 | | |
| 0121 | Address on File | VGX 10.67 | | |
| 2D0E | Address on File | VGX 4.3 | | |
| D5C0 | Address on File | BTT 57088300; DOGE 66.7 | | |
| EF29 | Address on File | BTC 0.059891; ETH 0.45613; USDC 3974.68 | | |
| C03F | Address on File | DOGE 2.1 | | |
| 2FB9 | Address on File | BTC 0.042864; ETH 0.45141 | | |
| AC94 | Address on File | BTC 0.000468 | | |
| 6A18 | Address on File | BTT 12294500 | | |
| 629F | Address on File | BTC 0.170957; ETH 3.86148 | | |
| 1910 | Address on File | BTC 0.00008; USDC 148.57 | | |
| BF10 | Address on File | BTC 0.000429; ETC 13.33; ETH 6.89554 | | |
| E8D8 | Address on File | ALGO 121.55; AVAX 5.28; BTC 0.004293; BTT 27066000; CKB 10340.7; EGLD 0.4059; ENJ 30; EOS 6.17; ETH 0.16669; FIL 3.63; HBAR 546.1; IOT 35.5; KNC 27; LINK 11.87; LLUNA 8.982; LUNA 3.85; LUNC 12.4; ONT 61.47; SHIB 4634165.4; STMX 3244.7; TRX 1024.9; UNI 11.35; VET 582.8; VGX 138.91; XVG 2326.8; YFI 0.002777 | | |
| 9244 | Address on File | BTC 0.143639; ETH 2.08967; LLUNA 11.445; LUNA 4.905; LUNC 15.9 | | |
| 1910 | Address on File | ADA 36.3; BTT 14087100; CKB 3855.9; STMX 1987; TRX 378.5; XVG 1989.2 | | |
| D33A | Address on File | BTC 0.000489 | | |
| 2287 | Address on File | BAT 1 | | |
| 2C5A | Address on File | BTC 0.000631 | | |
| 5989 | Address on File | ADA 1175.8; AVAX 10.98; BAT 327.3; BTC 0.091749; ETH 0.93573; LINK 54.45; MATIC 590.564 | | |
| 451D | Address on File | ADA 122.6; ATOM 1.801; AVAX 1.77; BAT 60.1; BTC 0.003348; BTT 15000000; CKB 299.7; DOT 6.664; EOS 6.55; ETH 0.32649; GLM 78.13; IOT 44.17; LINK 5.04; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 149.06; MATIC 180.68; NEO 2.336; OCEAN 7.15; OXT 13.8; QTUM 0.78; STMX 439.3; SUSHI 6.7927; TRX 233.6; USDC 134.07; VET 571.2; VGX 5.54 | | |
| 011C | Address on File | AAVE 0.5151; AVAX 1.51; BTC 0.017575; DOT 25.355; GRT 85.36; LINK 2.69; LLUNA 12.459; LUNA 5.34; LUNC 17.3; SOL 0.4229; SUSHI 5.9912; USDC 1049.57; VGX 28.3 | | |
| AA9D | Address on File | ADA 796.6; AXS 7.77934; BTC 0.708579; DOGE 10388; DOT 231.626; ETH 7.84279; FIL 35.03; MANA 693.82; SHIB 15364656; SOL 23.4135; STMX 14921.3; VET 4865.4; VGX 1.26; ZEC 17.526 | | |
| D9A6 | Address on File | BTC 0.001324; DOGE 2049.1; SHIB 2192617.2 | | |
| 0066 | Address on File | ADA 385; DOGE 2664.9; EOS 52.39; ETC 0.6; USDC 9951.59; ZRX 207.1 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B29 | Address on File | ADA 124.2; ALGO 630.05; AMP 22427.08; BTC 0.056185; BTT 5650652024.8; CELO 509.626; DOGE 15128.2; EGLD 4.3302; ENJ 87.66; EOS 143.52; GRT 0.64; HBAR 102093.6; IOT 974.26; LLUNA 26.309; LUNA 11.275; LUNC 2168672.1; MATIC 45.294; QNT 9.68259; SHIB 172062873.7; SOL 22.3319; STMX 18731.4; VET 559731.6; VGX 18.46; XLM 55763.9; XMR 2.023; XRP 7418.2 | | |
| A063 | Address on File | ADA 602.6; ATOM 30.673; GLM 750; HBAR 1000; IOT 275; LINK 38.8; MATIC 267.954; XLM 1517.6 | | |
| 0277 | Address on File | ADA 10.5; BTC 0.000281; BTT 10491900; DOGE 5397; ETH 0.00069; LTC 0.00725; SHIB 10418555.1 | | |
| 1925 | Address on File | DOGE 14829.7 | | |
| 489B | Address on File | BTC 0.012256; STMX 27798.2; VET 23001.1 | | |
| FF15 | Address on File | ETH 5.02874; LLUNA 134.701; LUNA 57.729; LUNC 437949.6 | | |
| 1A96 | Address on File | ADA 2849.1; DOGE 11779.8; ENJ 4016.54; MANA 1624.21; MATIC 3678.595; SAND 1466.953; SHIB 146399081.1; USDC 5.51 | | |
| B0C3 | Address on File | ADA 3.1; LINK 0.03; MATIC 1.768; SHIB 40352.4; SOL 0.0209; VGX 21.96 | | |
| E3BF | Address on File | ADA 13469.5; BTC 0.000152; DOT 146.301; MATIC 10.705; VGX 3084.02 | | |
| 5BB2 | Address on File | ADA 3578.1; BTC 0.000581; CKB 17780.2; LINK 370.99; LLUNA 8.543; LUNA 3.662; LUNC 798420.8; SHIB 2655319.9; SOL 1.497; VET 746.7 | | |
| 053A | Address on File | BTC 0.020266; ETH 0.49108; MANA 285.7; SAND 181.818; SHIB 19371290.1 | | |
| D2DA | Address on File | BTC 0.000377; USDC 4.14; VGX 2.34 | | |
| 951F | Address on File | DOGE 12906.7 | | |
| A1DB | Address on File | BTC 0.001657; ETH 0.02285 | | |
| C6DB | Address on File | VGX 4.94 | | |
| B92C | Address on File | ADA 3589.7; BTC 0.000539 | | |
| 27BA | Address on File | ADA 1381.5; BTC 0.000432; BTT 172057300; DOGE 1383.8; DOT 56.272; HBAR 1776; LINK 67.55; LUNC 674127; MATIC 115.284; SHIB 71529413.8; STMX 16438.1; TRX 558.8; USDC 8.45; VET 11138.9; VGX 418.3; XLM 1372.5 | | |
| 90DE | Address on File | ADA 687.1; ALGO 719.73; ATOM 31.199; AVAX 38.53; BTC 0.358819; DOGE 7562.4; DOT 52.411; ETH 4.60584; FTM 0.015; GALA 1368.003; LINK 0.25; LLUNA 20.106; LUNA 8.617; LUNC 119074.1; MANA 165.5; MATIC 4.591; SAND 0.0236; SOL 16.513; VGX 1364.54 | | |
| 15EF | Address on File | AVAX 83.92; BTC 0.296804; EGLD 8.6935; ETH 1.25418; LINK 42.49; USDC 502; VET 12692.6 | | |
| FAED | Address on File | BTC 0.001517; HBAR 5253.2; MANA 104.02 | | |
| 3EC6 | Address on File | DOGE 198.5 | | |
| 48BD | Address on File | BTC 0.00052; USDC 2107.36 | | |
| 5732 | Address on File | ADA 1850.7; AVAX 100.92; BTC 0.194876; BTT 122023600; DOGE 4037.1; DOT 369.795; ENJ 1053.45; ETH 4.21051; FTM 2042.365; LINK 110.83; MANA 1253.98; MATIC 1311.043; SAND 798.6187; SHIB 63101480.5; SOL 52.7994; USDC 1055.61; VET 5962.7; VGX 983.12 | | |
| 4D69 | Address on File | ADA 122.8; BTC 0.012404; USDC 563.47 | | |
| C8FF | Address on File | ETH 0.00001 | | |
| 3ABE | Address on File | ADA 625.5 | | |
| 81AA | Address on File | ADA 1033.1; BTC 0.000498; LUNC 262.2; VGX 1111.1 | | |
| DC06 | Address on File | BTC 0.006894 | | |
| AE1A | Address on File | BTC 0.000039; USDC 1632.93; VGX 518.54 | | |
| FF7A | Address on File | SHIB 7063711.9 | | |
| 85E0 | Address on File | ADA 1009.3; BTC 0.041837; ETH 1.39518; VET 10003.1 | | |
| 9417 | Address on File | ADA 19280; ALGO 878.29; AMP 22605.62; APE 24.38; ATOM 154.759; AVAX 8.07; BAND 75.718; BTC 2.266417; BTT 1323053400; CELO 273.454; CHZ 2857.1428; CKB 150689.6; COMP 2.62177; DAI 168.73; DASH 1.77; DGB 23129.1; DOGE 12250.4; DOT 989.046; EGLD 2; ENJ 927.32; EOS 85.12; ETH 12.90076; FTM 122.448; GALA 7263.1578; GLM 8333.31; HBAR 12671.7; ICX 922; IOT 514.55; KSM 2; LINK 26.38; LLUNA 168.406; LPT 45.8333; LTC 3.32847; LUNA 72.174; LUNC 2250964.6; MANA 4387.56; MKR 0.2812; NEO 16.785; OCEAN 1945.15; OMG 223.4; ONT 623.07; OXT 2028.6; QTUM 91.57; SAND 100; SHIB 65308846.1; SKL 2727.27; SOL 39.29; SPELL 49999.9; SRM 504.04; STMX 189766.2; TRX 9913.8; TUSD 120.07; UMA 29.068; USDC 231.82; VET 49536.9; VGX 1990.43; XLM 11676; XMR 1.076; XRP 8423.2; XTZ 128.85; ZRX 2144.5 | | |
| 2454 | Address on File | BTC 0.003586; ETH 0.3258; USDC 105.36 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 671E | Address on File | ALGO 6.04; BAT 6.8; BTC 0.00273; BTT 3944900; CKB 327.3; DOGE 156.3; ETH 0.01658; LTC 0.03296; VET 42.5; XVG 152 | | |
| 3901 | Address on File | LUNA 3.425; LUNC 224144.6 | | |
| 4E6C | Address on File | BTT 12345679; LUNA 3.655; LUNC 496756.1; SHIB 1206272.6; SPELL 12604.6 | | |
| 2169 | Address on File | BTC 0.000724; SHIB 13531799.7 | | |
| 368A | Address on File | ADA 99.4; BTC 0.057074; ETH 0.35718; USDC 2.03 | | |
| 83C2 | Address on File | BTC 0.000815; LLUNA 10.26; LUNA 4.397; LUNC 959077.3; VGX 29.51 | | |
| 1137 | Address on File | VGX 4.55 | | |
| 2CCC | Address on File | ADA 2.6; BTC 1.105299; ETH 2.38471; USDC 167.5; VGX 10553.41 | | |
| FE71 | Address on File | DOGE 4681.9 | | |
| EE91 | Address on File | BTC 0.000814; LUNA 3.78; LUNC 247313.9 | | |
| CCB6 | Address on File | ADA 2434; DOT 214.987; FTM 1278.879; MANA 0.54; MATIC 1306.992; SAND 715.6499; SHIB 188355003.1; SOL 26.2556; VET 12525.2; XTZ 986.13 | | |
| AB93 | Address on File | VGX 4.01 | | |
| 5171 | Address on File | BTC 0.000387; OMG 957.1; SHIB 35055147.4 | | |
| B2C6 | Address on File | AAVE 1.015; ADA 202.3; BTC 0.000864; ETH 0.00946; LINK 10.06; SOL 1.8882 | | |
| FCC6 | Address on File | BTT 100028300; CKB 2913.5; DOGE 1763.8; MANA 217.79; STMX 2071.7; TRX 1542.1; XVG 1857.2 | | |
| A347 | Address on File | LUNC 13117.6 | | |
| DC46 | Address on File | BTC 0.000629; SHIB 0.4; USDC 1.79 | | |
| 038E | Address on File | ADA 16; BTC 0.00122; ICX 25; TRX 0.7; XVG 3378.4 | | |
| C8E6 | Address on File | BTC 0.001601; SHIB 139586.8 | | |
| E8CE | Address on File | BTC 0.017312; ETH 0.07207; SHIB 660851.1 | | |
| 4A37 | Address on File | BTT 603646000; CKB 51245; GLM 1636.12 | | |
| C8F7 | Address on File | BTC 0.000499; BTT 241256500 | | |
| E488 | Address on File | BTC 0.000499; SHIB 4993835.5 | | |
| 251D | Address on File | DOGE 16494.2; ETH 1.35868; SHIB 300571873.2; VGX 22601.27 | | |
| 0A24 | Address on File | VGX 4.93 | | |
| 143A | Address on File | BTC 0.37258; USDC 14373.25 | | |
| 40A3 | Address on File | BTC 0.493395 | | |
| B9C5 | Address on File | VGX 8.37 | | |
| CBF5 | Address on File | DOGE 0.7 | | |
| 62F3 | Address on File | BTC 0.0058; USDC 278.29; VGX 584.18 | | |
| 1A44 | Address on File | BAT 59.2; BTC 0.017603; DAI 20.43; ETH 0.49846; LINK 22.3; LTC 4.5992; OXT 95.3; SHIB 1000000 | | |
| 24F9 | Address on File | ADA 104; BTC 0.036544; DASH 0.56; DOT 3.152; IOT 29.25; KNC 59.17; SAND 8.9353; SHIB 1325820.3; SOL 0.5678; USDC 1338.64 | | |
| 0774 | Address on File | BTC 0.077338 | | |
| 0695 | Address on File | BTC 0.000526; USDC 105.36 | | |
| 47F7 | Address on File | DOGE 280.2; SHIB 1385809.3; USDC 169.03 | | |
| 55C9 | Address on File | ADA 1503.7; BTC 0.011973; DOGE 17005.4; OMG 188.17; SHIB 8956945.7 | | |
| AD23 | Address on File | BTC 0.000514; ETH 1.27252 | | |
| 4150 | Address on File | BTC 0.000864 | | |
| 9363 | Address on File | VGX 36 | | |
| F2E9 | Address on File | BTC 0.031846; ETH 0.57453; LUNA 2.074; LUNC 135690.7 | | |
| 0BC5 | Address on File | ADA 503.7; ALGO 631.63; APE 146.153; ATOM 64.674; AVAX 43.25; AXS 133.26718; BTC 1.505752; BTT 534276000; CRV 189.4954; DOGE 28743.7; DOT 836.929; ENJ 6146.92; EOS 1380.81; ETH 2.12154; FIL 75.25; FTM 3145.224; GALA 3388.5502; HBAR 7722.1; JASMY 27417.8; KNC 130.94; LINK 68.02; LLUNA 410.181; LUNA 175.792; LUNC 941212.5; MANA 1213.94; MATIC 2660.476; OCEAN 1429.4; QTUM 99.55; SAND 529.0908; SHIB 69951615.4; STMX 25663; TRX 7000; UNI 50.166; VET 153334.9; VGX 281.31; XLM 19051.5 | | |
| 5848 | Address on File | BTC 0.000692; DOT 297.742; USDC 25947.67 | | |
| 3B4F | Address on File | ADA 2483.8; BTC 0.000854; LUNA 0.528; LUNC 34504.8; SHIB 27477863.3 | | |
| 814E | Address on File | BTC 0.000512; LLUNA 102.841; SHIB 40860496.6; VET 25604.3 | | |
| 8E7E | Address on File | USDC 67454.92 | | |
| 6FC7 | Address on File | VGX 5.15 | | |
| 5D77 | Address on File | BTC 0.021938 | | |
| 1B8A | Address on File | DOGE 1885.2; SHIB 16358843.9; STMX 16366.8 | | |
| D0AD | Address on File | ADA 81.6; BTC 0.002264; SHIB 746268.6; SOL 0.3703; USDC 25765.63 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0676 | Address on File | ETC 0.06 | | |
| 9254 | Address on File | BTC 0.000446; FTM 1140.008; SHIB 45661145 | | |
| FD6C | Address on File | BTC 0.00165; USDC 106.15 | | |
| 5340 | Address on File | KNC 0.17; VGX 4.88 | | |
| 83D6 | Address on File | BTC 0.002373 | | |
| 2119 | Address on File | BCH 1.02671; BTC 0.116161; BTT 79961700; DOGE 485.5; SHIB 1878287; USDC 101.6 | | |
| 6DE4 | Address on File | APE 10.515; BTC 0.019924; DASH 3.09; ETH 0.10672; HBAR 1186.1; SOL 2; USDC 207.28 | | |
| 66A1 | Address on File | MATIC 30.256 | | |
| E2BE | Address on File | BTC 0.000629; USDC 10168.36 | | |
| C2E4 | Address on File | ETH 0.51052; USDC 16140.22 | | |
| FF45 | Address on File | ADA 220.5; BTC 0.034081; DOT 40.047; ETH 0.74445; USDC 5798.14; VGX 527.61 | | |
| 0125 | Address on File | BTC 0.000723; SHIB 23731187.6 | | |
| 7CA2 | Address on File | ADA 308.3; BTC 0.007805; BTT 58957800; ETH 2.04774; HBAR 1114.9; VET 7461.4; VGX 18.1; XLM 696.9 | | |
| 5A68 | Address on File | ADA 219.9; BTC 0.013783; BTT 21001400; DOGE 7089.3; LINK 20.24; LTC 1; MATIC 373.285; ONT 275.22; SHIB 991866.6; VET 595.8; XLM 805.4 | | |
| 5B58 | Address on File | BTT 254538599.9; DOT 24.072; EOS 63.6; LLUNA 22.744; LUNA 9.748; LUNC 31.5; SHIB 21165060; STMX 18543.5; UNI 28.685; VET 5881.5 | | |
| C31B | Address on File | VGX 4.01 | | |
| EBE0 | Address on File | BTC 2.322007; BTT 1369662000; DOGE 25928.3; DOT 445.15; ENJ 408.78; ETH 6.39924; FIL 8.47; LLUNA 69.101; LUNA 29.615; LUNC 95.7; MANA 12472.13; OMG 100.95; SHIB 9552247.3; STMX 24397.3; TRX 8110.7; UNI 25.169; USDC 780676.7; VET 29424.7; VGX 6598.88; XTZ 94.77 | | |
| 9D43 | Address on File | BTC 0.001607; USDT 99.85 | | |
| E2E0 | Address on File | ATOM 142.719; BTC 0.001222; ETH 0.1275; LLUNA 31.074; MATIC 183.118; USDC 10067.5; VGX 503.33 | | |
| 3ED4 | Address on File | BTC 0.000435; USDC 35.6 | | |
| 157B | Address on File | BTC 0.00066; GRT 2023.1; USDC 10378.44; VGX 5152.73 | | |
| 327B | Address on File | BTC 0.000864; DOGE 390.1; LUNA 0.114; LUNC 7449.3 | | |
| 3860 | Address on File | SHIB 607288.5 | | |
| 31A7 | Address on File | VGX 8.37 | | |
| 8809 | Address on File | ADA 69; BTC 0.000533; SOL 0.1012; USDC 20.7 | | |
| 7932 | Address on File | ADA 1462.8; AVAX 1.5; BTC 0.021147; CKB 11642; DOT 27.535; ETH 0.68835; LINK 19.78; MATIC 191.051; SHIB 4455712.5; USDC 208.96; VGX 572.41 | | |
| 8040 | Address on File | ADA 1585.6; BTC 0.060409; DOGE 5294.1; MATIC 548.036; SOL 14.9546 | | |
| DDC0 | Address on File | BTC 0.309428; DOGE 21929.5; DOT 67.668; USDC 10296.68 | | |
| 7915 | Address on File | ADA 122.7; BTC 0.000641; DOGE 2046.7 | | |
| D26A | Address on File | BTC 0.000511; CKB 38018.8; OXT 91.4; SHIB 8762541.2 | | |
| F765 | Address on File | BTC 0.003645; USDC 106.15 | | |
| 90DC | Address on File | BTC 0.041485; DOGE 194.4; ETH 0.22197 | | |
| 1802 | Address on File | BTC 0.001819 | | |
| C034 | Address on File | BTC 0.000614; VGX 294.18 | | |
| 413F | Address on File | ADA 325.9; BTT 94661700; TRX 5082.8; VET 3264.4 | | |
| 378F | Address on File | ADA 376.8; APE 15.527; BCH 0.9742; DOGE 10681.3; LLUNA 17.45; LUNA 7.479; LUNC 1237580.3; SHIB 29938813.4; SOL 6.525; VGX 749.84; XLM 1002.5 | | |
| E9B4 | Address on File | BTC 0.038244; DOGE 1002; ETH 0.26451 | | |
| 0270 | Address on File | BTC 0.001659; USDC 100 | | |
| C136 | Address on File | BTC 0.000467; DOGE 1913.1 | | |
| E516 | Address on File | BTC 0.001601; SHIB 1341561.5 | | |
| 450A | Address on File | DOGE 22003; LINK 1; OCEAN 300; SHIB 47174477.5; UNI 10.167 | | |
| 4E37 | Address on File | ADA 139.3; BTC 0.010198; DOT 182.736; ETH 0.15491; LUNA 0.414; LUNC 182.6; MATIC 835.47; SAND 1000.5737; USDC 319.07; VET 53065.7 | | |
| 9491 | Address on File | VGX 5.18 | | |
| 09AD | Address on File | USDC 11017.03 | | |
| C260 | Address on File | ADA 18.2; BTC 0.308791; DOGE 2.6; ETH 0.00218; LINK 0.25; USDC 4.22; VGX 6.12 | | |
| A507 | Address on File | ADA 72.8; BTC 0.000461; SHIB 678430.7 | | |
| 5E9E | Address on File | DOGE 1643.5; ICX 45.2; OMG 5.32; SOL 0.0386; SUSHI 39.1331; YFI 0.002893 | | |
| 44A8 | Address on File | ADA 2139.3; BTC 0.000258; ETH 0.00176; MANA 131.68; SOL 5.3673; USDC 418.05; VGX 580.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A108 | Address on File | BTC 0.0016; DOGE 336.7; SAND 28.9855 | | |
| 8E48 | Address on File | LUNA 0.669; LUNC 43771.7 | | |
| 9405 | Address on File | ADA 3877.5; AVAX 2.28; BTC 0.009054; DOGE 49.1; EOS 85.67; LTC 2.11907; OXT 896.6; STMX 1163 | | |
| 8DD7 | Address on File | BTC 0.017654; MANA 500 | | |
| 266D | Address on File | USDC 152.05 | | |
| 9AF7 | Address on File | BTC 0.000498; USDC 8462.85; VGX 23.09 | | |
| BDF1 | Address on File | BTC 0.000445; LTC 0.00005 | | |
| ABDE | Address on File | DOGE 1568.5 | | |
| 0A8C | Address on File | LUNA 0.695; LUNC 45458.1 | | |
| 1C60 | Address on File | BTT 1263459204.7; SHIB 73028067.7 | | |
| 1214 | Address on File | BTT 5490000; VET 85.2 | | |
| 69AA | Address on File | DGB 585.6 | | |
| 804D | Address on File | DOGE 204.8 | | |
| 6DDD | Address on File | VGX 5.15 | | |
| B3B2 | Address on File | AAVE 0.0009; BTT 300; DOT 0.1; LUNA 0.104; LUNC 0.1; MATIC 0.508; SHIB 0.9; VGX 21.1 | | |
| 109D | Address on File | ADA 6632; BTC 0.007673; CKB 2389914.6; DOT 19.355; ETH 12.03491; LINK 564.48; USDC 16.18; VET 124968.7; VGX 5498.62; XLM 14495.8; XRP 10449.7 | | |
| 7EA6 | Address on File | VGX 4.6 | | |
| B37E | Address on File | APE 0.094; LLUNA 50.921; LUNC 118.9; USDC 1.27; XRP 324.2 | | |
| A43A | Address on File | ADA 4.2 | | |
| AFA5 | Address on File | BTC 0.010673; ETH 0.30157 | | |
| CD6C | Address on File | ADA 306.9; USDC 5240.93 | | |
| 8EDB | Address on File | SHIB 10191789.4 | | |
| E12C | Address on File | AMP 186.52; BTC 0.001653; BTT 2470100; DGB 199.7; ETH 0.00459; HBAR 46.9; SHIB 279017.8; STMX 322.4; XLM 27.3; XVG 526.1 | | |
| 44B4 | Address on File | VGX 5.15 | | |
| B524 | Address on File | VGX 5.22 | | |
| D825 | Address on File | BTC 0.00088; LLUNA 11.118; LUNA 4.765; LUNC 1039150.4 | | |
| C15C | Address on File | BTC 0.000814; LLUNA 20.76; LUNA 8.897; LUNC 1940641.6 | | |
| 4368 | Address on File | DOGE 10728.1; ETH 2.12565; SHIB 159513943.7 | | |
| A6F8 | Address on File | ADA 173.2; BTC 0.003661; DOGE 6638.3; DOT 5.12; ETH 0.03395; HBAR 589.8; TRX 4852.4; XTZ 22.51 | | |
| 1402 | Address on File | BTC 0.000405; SHIB 43481884.4 | | |
| DE66 | Address on File | LLUNA 7.36; LUNA 3.155; LUNC 687625.5; SHIB 17466787.5 | | |
| 5F9D | Address on File | VGX 4.89 | | |
| C5E9 | Address on File | SHIB 467653.9 | | |
| 3E90 | Address on File | VGX 2.8 | | |
| DDD0 | Address on File | BTC 0.001339; BTT 304841500; DOGE 2028 | | |
| FFBC | Address on File | ADA 1564.6; ALGO 323.83; BTC 0.066147; DOT 48.078; ETH 1.18352; LINK 72.65; USDC 10 | | |
| F35B | Address on File | ADA 27.2; DOGE 1138.1; HBAR 150.4; SHIB 0.6; VET 6460.1 | | |
| B884 | Address on File | BTT 2454947700; DOGE 12.9 | | |
| DCC0 | Address on File | LUNA 0.932; LUNC 0.9; SOL 0.3911 | | |
| 0F79 | Address on File | BTC 0.000386; ENJ 30.92 | | |
| 6B19 | Address on File | SHIB 44614342.1 | | |
| 494F | Address on File | VGX 4.61 | | |
| 17C7 | Address on File | BTC 0.000522; CHZ 152.1925; SHIB 2176029.1; TRX 1648.4; VGX 73.46 | | |
| 32CE | Address on File | SHIB 160165688.6 | | |
| 8F6F | Address on File | LUNA 1.052; LUNC 68822.3 | | |
| E9A4 | Address on File | VGX 4.69 | | |
| 3A50 | Address on File | BTC 0.000851; DASH 0.128; ETH 0.015; MATIC 38.246; SHIB 1879587.2; SOL 0.2706; YFI 0.000614 | | |
| 9D12 | Address on File | BTC 0.000447; STMX 10650; VGX 443.38 | | |
| C5F9 | Address on File | BTC 0.000502; SHIB 43618411.1 | | |
| E1CB | Address on File | ADA 326.1; APE 3.636; BTC 0.006466; CRV 15.5838; MANA 8.89; SAND 18.0703 | | |
| E722 | Address on File | DOGE 880.5 | | |
| 9DC0 | Address on File | ADA 1015.2; ALGO 30.88; BTC 0.122399; DOT 1.257; ETH 2.47274; GALA 5351.4092; HBAR 23062.7; VET 16625.8; XLM 2790.2 | | |
| 687B | Address on File | BTC 0.001575; ETH 0.02235 | | |
| 53B5 | Address on File | ADA 6.2; STMX 21394.8 | | |
| 8D22 | Address on File | ADA 454.4; KNC 63.08; OXT 594.1; STMX 6528.1; VGX 606.86; XVG 6140.3 | | |
| E4FC | Address on File | BTC 0.039841; ETH 0.56121 | | |
| 16A0 | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48B8 | Address on File | LLUNA 3.278; LUNA 1.405; LUNC 656273.2; SHIB 11191.3 | | |
| B303 | Address on File | BTC 0.000941 | | |
| A1AF | Address on File | BTC 0.010863; CKB 1929 | | |
| F23F | Address on File | LLUNA 6.776; LUNA 2.904; LUNC 633506.9 | | |
| E100 | Address on File | ADA 924; BTC 0.04269; ETH 0.59508; HBAR 1007.2; MATIC 492.423 | | |
| 1678 | Address on File | VGX 5.25 | | |
| AF9A | Address on File | VGX 4.84 | | |
| 44F0 | Address on File | BTC 0.000345 | | |
| FC5C | Address on File | BTC 0.000446; DOGE 785.5; ETH 0.04325 | | |
| 3D5C | Address on File | BTC 0.000072; XTZ 0.35 | | |
| 3550 | Address on File | ADA 354.1; BTC 0.009221; CKB 6808.2; DOGE 2.8; DOT 5; ETH 1.03312; HBAR 288.8; SHIB 12517260.7 | | |
| F2A3 | Address on File | BTC 0.001118; BTT 21668200 | | |
| D146 | Address on File | BCH 0.00078; BTC 0.000778; ETH 0.00451; LTC 0.00254; XMR 0.001 | | |
| 887A | Address on File | ADA 314.5; ALGO 61.94; BTC 0.075343; SHIB 14666666.7; USDC 3182.88; VGX 370.95 | | |
| B226 | Address on File | ADA 8864.1; BTC 1.188184; DOT 103.216; ETH 3.91425; FTM 1138.023; GLM 812.96; LLUNA 39.84; LUNA 17.075; LUNC 94975.1; SOL 95.3814; STMX 16640.3; TRX 3212.4; USDC 3282.72; VET 6906.8; VGX 811.08; XVG 21587.8 | | |
| 9C62 | Address on File | HBAR 5996.7 | | |
| 261C | Address on File | BTT 421694100; ETH 0.05317; LINK 0.05 | | |
| DB48 | Address on File | ETH 0.02035 | | |
| FE49 | Address on File | APE 13.34; LUNA 3.325; LUNC 217456.3; SHIB 3996802.6 | | |
| CA22 | Address on File | APE 4.645 | | |
| 4541 | Address on File | BTC 0.021494 | | |
| E8B5 | Address on File | ADA 695.7; BTC 0.038306; ETH 0.38972; SOL 3.5146; USDC 522.92 | | |
| 6207 | Address on File | BTT 206236400 | | |
| 05EB | Address on File | ADA 73.6; BTC 0.024373; DOGE 1836.7; VET 276.7 | | |
| F27B | Address on File | SHIB 1057421.7 | | |
| 63DA | Address on File | AAVE 1.1436; ADA 515.7; ALGO 39; APE 10; BTC 0.000479; BTT 37965500; DOT 20.985; GALA 1000; MATIC 108.774; SHIB 15347200.6; SOL 3.015 | | |
| 75A6 | Address on File | BTC 0.058024; ETH 0.97773; MATIC 641.265 | | |
| 3306 | Address on File | ADA 162.7; BCH 0.00001; BTC 0.000504; IOT 0.5; SHIB 518899.1; SOL 1.4992; TRX 0.8; XLM 1.5 | | |
| 5897 | Address on File | VGX 2.75 | | |
| 6F17 | Address on File | VGX 4.03 | | |
| 4596 | Address on File | VGX 4.33 | | |
| DD9D | Address on File | ADA 849.3; BTT 26910800; DOGE 2282.4; SHIB 6873851.3; STMX 4626.7; VET 3251.2 | | |
| 05D9 | Address on File | VGX 8.37 | | |
| 1837 | Address on File | LUNA 1.325; LUNC 86706.1 | | |
| 53E5 | Address on File | BTC 0.00043; EOS 0.83 | | |
| 22EE | Address on File | ADA 103.9; BTC 0.001301; BTT 30000000; HBAR 350; STMX 3000; VET 149.5 | | |
| FEA6 | Address on File | ADA 3581.6; DOGE 6319.4; VET 48763.2 | | |
| C1CE | Address on File | BTC 0.000159; VGX 2.32 | | |
| A53B | Address on File | USDC 18.46 | | |
| EF73 | Address on File | ADA 511; BTC 0.201724; BTT 35196100; DOGE 2322.8; DOT 65.472; ENJ 165.74; ETH 3.06308; HBAR 937; LINK 14.13; LLUNA 22.271; LTC 2.38495; LUNA 9.545; LUNC 3215.4; MANA 207.2; MATIC 197.184; SRM 32.281; STMX 4439.2; TRX 3972.6; USDC 92.66; VET 3912.8; VGX 201.98; XLM 487.9; XVG 7787.8 | | |
| CEAB | Address on File | ADA 244.2; ALGO 88.32; APE 2.078; ATOM 1.544; BTC 0.035322; BTT 7454200; CAKE 2.764; CKB 9193.1; COMP 0.75697; DOGE 2206.5; DOT 8.163; ETH 0.88744; GLM 38.5; LINK 1.14; LUNA 0.932; LUNC 0.9; MANA 125.27; MATIC 77.24; SAND 23.9873; SHIB 32874045.4; SOL 4.2222; TRX 550.9; UMA 7.833; USDC 111.6; VGX 49.68; XRP 119.7 | | |
| BD0E | Address on File | BTC 0.000252 | | |
| 9F08 | Address on File | BTT 88495575.2; MANA 111.73; SHIB 29883849; UNI 10.016; VGX 306.32 | | |
| 00D8 | Address on File | ADA 1542.9; SHIB 612498544 | | |
| 7D98 | Address on File | ADA 187.5; BTC 0.01849; DOGE 562.4; ETH 0.07032; SHIB 38297142.3 | | |
| A3CA | Address on File | ADA 0; USDC 49.35 | | |
| D154 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42CD | Address on File | BTC 0.374286; ETH 7.92972; USDC 114771.3; VGX 620.45 | | |
| B4CC | Address on File | ADA 2; BTC 0.015034; DOT 58.559; ETH 0.067; LINK 11.42; UNI 12.242 | | |
| 65D6 | Address on File | VGX 4.69 | | |
| 2076 | Address on File | BTC 0.000498; ETH 0.11616 | | |
| 6471 | Address on File | ALGO 23.24; SHIB 34199328.5 | | |
| 05A1 | Address on File | ADA 417.2; APE 16.982; BTC 0.000221; BTT 7157000; DOGE 101.4; DOT 60.107; ETH 2.38375; MATIC 305.721; USDC 8541.68; VET 1002.5 | | |
| E58E | Address on File | BTC 0.000455; VGX 4.59 | | |
| 1ECD | Address on File | ADA 1483.4; APE 62.593; BTC 0.105751; BTT 311200000; DOGE 2261.8; DOT 47.579; ETH 1.10173; LINK 31.34; MANA 291.77; SHIB 121339530.6; SOL 6.308; VET 11511.1; VGX 666.3 | | |
| 7C58 | Address on File | BTC 0.000441; ETH 0.03636 | | |
| E988 | Address on File | BTC 0.000515; SHIB 2321579.7 | | |
| 1C9D | Address on File | ADA 530.7; BTC 0.000435; SHIB 43406156.5 | | |
| DC2B | Address on File | ADA 39.6; BTC 0.020553; ETH 0.25038; MANA 33.89; MATIC 66.666; SHIB 4915330.4; VET 192.3 | | |
| C63D | Address on File | BAT 1.5; BTT 3258419800; DOGE 10.4; LTC 0.0193; MANA 1.71; SHIB 35649861.6; VET 11109.7 | | |
| 144E | Address on File | VGX 8.37 | | |
| 8CBD | Address on File | VGX 4.27 | | |
| 798D | Address on File | VGX 4.01 | | |
| 03FB | Address on File | ALGO 50.63; AVAX 8.98; BCH 0.07636; BTC 0.000552; DOGE 1263.1; FTM 543.201; LLUNA 18.279; LUNA 7.834; LUNC 1708874.9; MANA 76.97; XLM 226.1 | | |
| 96A1 | Address on File | BTT 42509800; SHIB 14341212.1 | | |
| 35DA | Address on File | ADA 3.1; BTC 0.001391; BTT 196647300; ETH 0.06335; HBAR 4669.8; VET 20693.1; XLM 3042.2 | | |
| 2ADF | Address on File | BTC 0.025291; ETH 2.141; USDC 2509.37; VGX 5143.66 | | |
| E741 | Address on File | BTC 0.162015; DOGE 519.1; DOT 19.211; ETH 1.32553; LINK 10.49; LLUNA 9.421; LUNA 4.038; LUNC 430.6; MATIC 97.148; SHIB 6677796.3; UNI 16.12; USDC 41.49; VGX 597.56; YFI 0.002732 | | |
| 4BF0 | Address on File | SHIB 625086.8 | | |
| 6814 | Address on File | AAVE 0.0045; BTC 0.000069; KNC 0.08; MATIC 0.606; SOL 33.26 | | |
| CFE5 | Address on File | XLM 251.8 | | |
| B8BD | Address on File | BTC 0.000434; DOGE 895.3; ETC 4.77 | | |
| D6F0 | Address on File | BTC 0.000522; USDC 105.36 | | |
| D4B0 | Address on File | BTC 0.000109 | | |
| 418E | Address on File | BTC 0.000467; STMX 1861.8; VET 204.7 | | |
| 4C0F | Address on File | ADA 6443.6; BTC 0.000115; EOS 700.39; LUNA 1.503; LUNC 98296.2; VGX 34.53; XMR 1.84 | | |
| 2471 | Address on File | BTC 0.016819 | | |
| 5632 | Address on File | ADA 378; BTC 0.000871; ETH 0.00011; LUNA 1.615; LUNC 105627.4 | | |
| BACB | Address on File | ADA 1.8 | | |
| F7D2 | Address on File | ATOM 2.776; DOT 4.067; ETH 0.04739; JASMY 2777.7; MANA 33.33; SHIB 4285714.2 | | |
| 10A5 | Address on File | BTC 0.000679; DOGE 298.4; SHIB 5858941.4 | | |
| 6DAD | Address on File | DOGE 200; LLUNA 22.455; LUNA 9.624; LUNC 31.1; SHIB 50201191.2; STMX 5964.5 | | |
| 2714 | Address on File | USDC 100 | | |
| C01A | Address on File | ADA 1345.8; BTC 0.175433; DOGE 27306.1; DOT 52.116; ETH 1.85434; LINK 10.09; LTC 3.20751; SHIB 32112874.6; SOL 4.1373; UNI 21.347; VGX 144.02 | | |
| 7E62 | Address on File | ADA 1705; BTC 0.000701 | | |
| ABD7 | Address on File | ADA 4820.9; ALGO 1250.14; AMP 89845.77; APE 0.292; ATOM 58.517; AVAX 27.43; AXS 12.94172; BAND 240.998; BAT 832.5; BCH 16.99736; BTC 0.423869; CAKE 9.762; CELO 713.402; COMP 4.50275; DASH 34.287; DGB 43169.6; DOGE 480.5; DOT 189.849; DYDX 245.6107; ETH 2.09835; FIL 23.55; FLOW 67.598; FTM 963.486; GALA 13085.4511; GRT 950.68; HBAR 7244.8; KAVA 411.444; KEEP 898.7; LINK 610.06; LLUNA 26.511; LUNA 11.362; LUNC 36.7; MANA 774.23; MATIC 5583.705; OCEAN 598.45; QNT 10.1388; QTUM 22.31; SAND 342.4773; SHIB 95496086; SOL 12.1149; UMA 202.805; USDC 2023.73; VET 26432.8; VGX 777.82; XLM 8479.6; XTZ 770.43 | | |
| FEDD | Address on File | ADA 964; AVAX 17.04; BTC 0.058396; MANA 460.73; SOL 21.7886; USDC 72.31; VGX 541.51 | | |
| 471E | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B84 | Address on File | ADA 100.4; BTC 0.021633; DOT 32.484; ETH 0.59975; USDC 1561.64 | | |
| A41D | Address on File | BTC 0.001312; DOGE 272.1 | | |
| 7172 | Address on File | LUNA 1.527; LUNC 99899.4 | | |
| DE4B | Address on File | ADA 20.6; BTC 0.000502; SHIB 1845210.1 | | |
| DA30 | Address on File | BTC 0.012888; DOGE 1457.9 | | |
| 7DEF | Address on File | BTC 0.000754; SHIB 1000000; USDC 400.79; VGX 706.2 | | |
| B03C | Address on File | BTC 0.00045; DOGE 291; VET 1497.7 | | |
| AF46 | Address on File | LLUNA 5.626; LUNA 2.411; LUNC 525779.8; SHIB 7764287.4 | | |
| 293B | Address on File | ADA 64; BTC 0.000072; LUNA 0.104; LUNC 0.1 | | |
| CEC3 | Address on File | BTC 0.002382; ETH 0.00976; SHIB 338542.2 | | |
| E853 | Address on File | BTC 0.000521; DOT 21.757; VGX 70.78 | | |
| 75BE | Address on File | BTC 0.001575; ETH 0.01144; LUNA 1.035; LUNC 1 | | |
| AD65 | Address on File | BTC 0.001313; BTT 53038600; USDC 2.33 | | |
| 5474 | Address on File | BTC 0.000458; USDC 0.93 | | |
| C813 | Address on File | BTC 0.001318; BTT 183970500; DOGE 1764.6; SHIB 4089219.3; STMX 28230.8 | | |
| BD29 | Address on File | BTC 0.000659; USDC 31944.55 | | |
| 2456 | Address on File | VGX 5.15 | | |
| FB72 | Address on File | VGX 2.8 | | |
| AE85 | Address on File | BTC 0.010678; ETH 0.08348; LUNA 0.374; LUNC 24423.5; MANA 28.18; SOL 0.5738 | | |
| 28EB | Address on File | ADA 73 | | |
| 0140 | Address on File | BTC 0.000432; DOGE 7111.5 | | |
| BC55 | Address on File | LLUNA 24.329; USDC 129.00 | | |
| 7BBE | Address on File | DOGE 48159.7 | | |
| DEE3 | Address on File | ADA 59.9; BTC 0.126673; DOGE 1.9; DOT 20.434; LINK 0.11; LLUNA 10.716; LTC 0.00463; LUNA 4.593; LUNC 1002040.4; STMX 14.6; USDC 1.02; VGX 1130.06 | | |
| 3614 | Address on File | BTC 0.000405; ETH 0.21564 | | |
| 1827 | Address on File | ETH 0.00273 | | |
| 179D | Address on File | ADA 209.1; ALGO 1075.72; AMP 4500.99; APE 22.267; AVAX 12.41; AXS 8.31227; BAT 522.1; BTC 0.001076; CHZ 3079.7671; CKB 10792.9; DOT 232.51; ENJ 1310.79; EOS 0.09; ETC 55.39; ETH 15.46397; FIL 3.78; FTM 365.976; HBAR 4096.9; LINK 0.08; LLUNA 19.586; LTC 3.21594; LUNA 8.394; LUNC 2696.7; MANA 1784.25; MATIC 1303.223; SHIB 90286286.7; SOL 27.8747; VET 6579.7; VGX 1393.85; XTZ 74.93; ZRX 0.3 | | |
| 279C | Address on File | BTC 0.000552 | | |
| 1C6A | Address on File | LLUNA 59.134; LUNA 25.343; LUNC 5528546.7 | | |
| 2594 | Address on File | BTC 0.014053; BTT 81250000; DOGE 6802.2; ETH 0.05679; SHIB 7342238; STMX 2500 | | |
| 89B2 | Address on File | SAND 392.8211; VGX 5549.88 | | |
| FE6C | Address on File | CKB 8517; VGX 46.76 | | |
| B6B8 | Address on File | BTC 0.026099 | | |
| 2A99 | Address on File | ADA 0.4; DOT 61.842; UNI 0.018; USDC 2.23; VGX 260.29 | | |
| 6EB1 | Address on File | BTT 130434782.6; LLUNA 24.011; LUNA 10.291; LUNC 2244786.8 | | |
| ED16 | Address on File | BTC 0.00046; LINK 4.15; VET 882.3 | | |
| 61C7 | Address on File | BTC 0.003239 | | |
| B905 | Address on File | AAVE 0.1143; ADA 523.9; ALGO 236.78; APE 4.108; ATOM 1.955; AVAX 1.87; AXS 1.29513; BAND 2.211; BAT 14.9; BICO 10.707; BTC 0.019756; BTT 56966200.4; CELO 13.598; CHZ 136.1112; CKB 8144.5; DASH 0.139; DGB 1310; DOGE 2261.3; DOT 35.552; DYDX 2.3161; EGLD 0.0396; ENJ 50.84; EOS 19.67; ETC 0.18; ETH 0.65142; FET 28.66; FIL 19.05; FTM 115.619; GALA 37.5431; GLM 58.24; GRT 395.69; HBAR 2300.9; ICP 5.76; ICX 19.7; IOT 37.76; KAVA 1.765; KEEP 31.39; KNC 9.38; LINK 0.52; LLUNA 4.5; LRC 17.858; LUNA 1.929; LUNC 319127.3; MATIC 423.978; OCEAN 153.33; OMG 5.7; POLY 21.86; QNT 0.17404; SAND 27.0275; SHIB 26807251.9; SKL 217.28; SOL 6.0059; SRM 13.737; STMX 8746.5; SUSHI 11.3546; TRX 323.2; UMA 2.539; UNI 4.113; VET 11144.2; VGX 233.07; XLM 1088.6; XMR 0.052; XRP 74.1; XTZ 13.28; XVG 2476.5; YFI 0.000303; YGG 5.359; ZRX 33.4 | | |
| 2A5B | Address on File | SHIB 13748194.1 | | |
| 5EBE | Address on File | ADA 750.3; SHIB 570906.6; USDC 22354.93; VGX 190.69 | | |
| F7FD | Address on File | BTC 0.002383; BTT 48435900; DOGE 19.8 | | |
| 2012 | Address on File | BTC 0.001663; USDC 59.14; VGX 533.43 | | |
| 416F | Address on File | BTC 0.001648 | | |
| F99C | Address on File | LUNA 1.168; LUNC 76383.1 | | |
| D9E1 | Address on File | USDC 10643.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7FEF | Address on File | ADA 1366.9; AXS 0.30404; BTC 0.628874; CHZ 339.4189; DOT 161.57; ETH 7.32336; LINK 46.53; MATIC 462.481; SHIB 102920428.5; STMX 5968.1; VGX 5154.96; XTZ 254.41 | | |
| 491D | Address on File | ADA 326.2; BTC 0.000976; DOT 40.552; LLUNA 14.903; LUNA 6.387; LUNC 154039.1; MATIC 52.603; SHIB 2656042.4; SRM 13.062 | | |
| E2F1 | Address on File | ADA 598.4; DOGE 6119.7; VET 12220.5 | | |
| 4235 | Address on File | VGX 2.78 | | |
| 0C57 | Address on File | BTC 0.000894 | | |
| 5701 | Address on File | BTC 0.000493; SHIB 14596409.2 | | |
| 964C | Address on File | ADA 1340.5; APE 82.778; BTC 0.000042; DOT 174.225; LUNC 2067.4; SHIB 253599715.9; VGX 1749.82 | | |
| 5F01 | Address on File | ADA 1392.5; BTC 0.001529; DOT 13.575; ETH 8.49224; LINK 15.2; LLUNA 3.477; LUNA 1.491; LUNC 4.8; UNI 13.231; USDC 1535.68; VET 52.2 | | |
| D3FB | Address on File | BTC 0.059285 | | |
| 73AB | Address on File | BTC 0.001607; VGX 32.57 | | |
| 5E8D | Address on File | BTC 0.000507; DOGE 402.6 | | |
| 1768 | Address on File | ADA 384.8; AMP 201.46; AXS 0.10105; BTC 0.02264; DGB 283.1; ETH 0.30893; KNC 3.24; LUNA 0.104; LUNC 0.1; SHIB 1534898.7; SOL 0.1179; STMX 608.9; SUSHI 6.7551; VGX 77.63 | | |
| 5551 | Address on File | ADA 500.8; DOT 320.942; KAVA 1207.432; USDC 2039.24 | | |
| BB63 | Address on File | BTC 0.000513; SHIB 19487148.8 | | |
| E965 | Address on File | VGX 4.3 | | |
| 7D69 | Address on File | BTC 0.000828; SHIB 90181.9; VGX 1366.83 | | |
| 7E7A | Address on File | BTC 0.000692; USDC 233.75 | | |
| 5CC8 | Address on File | ADA 590.3; ALGO 335.72; BTC 0.000437; DOT 25.872; ETH 1.03199; LLUNA 5.817; LTC 8.24755; LUNA 2.493; LUNC 543791.9; SHIB 70304125.2; VET 3697.4 | | |
| 21E6 | Address on File | BTC 0.208432; DOGE 6767.6; ETH 1.02163; USDC 3020.06 | | |
| D556 | Address on File | BTC 0.066751; USDC 1296.8 | | |
| 73DB | Address on File | BTC 0.000671; DOGE 1530.2 | | |
| B13C | Address on File | ETH 0.00533 | | |
| 5B26 | Address on File | BTC 0.000055 | | |
| DD19 | Address on File | BTC 0.000446; BTT 12500000; DOGE 740.3; LLUNA 4.781; LUNA 2.049; LUNC 6.6; STMX 1538.4 | | |
| BBE6 | Address on File | ADA 79.7; BTC 0.000463; VET 1075.2 | | |
| 44EE | Address on File | DOGE 1489 | | |
| 5485 | Address on File | ADA 7.3; DOGE 41.8; ETC 0.96; ETH 0.0066; XLM 73 | | |
| 6358 | Address on File | BTT 1000000000; JASMY 32000; LLUNA 17.278; LUNA 7.405; LUNC 1615151.3; SHIB 308058782; STMX 101425.5 | | |
| D8D5 | Address on File | MATIC 1.498 | | |
| 7298 | Address on File | BTC 0.00065; BTT 48306900; TRX 154.9; XLM 82.3 | | |
| D56B | Address on File | ADA 567.5; BTT 147114600; DOT 14.477; ENJ 198.33; FIL 5.18; HBAR 15234.3; LINK 18.8; LUNA 0.002; LUNC 130.6; SAND 375.9398; SOL 7.1974; TRX 8186.7; UNI 0.028; VET 60438.6 | | |
| A664 | Address on File | BTC 0.019195; ETH 0.07144; MANA 80 | | |
| D497 | Address on File | APE 322.442; CKB 239638.8; ETH 2.38328; HBAR 19481.4; LLUNA 100.104; LUNA 42.902; LUNC 5149764.9; MKR 1.0532; SPELL 1545663.1; STMX 100753.8; SUSHI 1174.5478; USDC 1087.98; VET 74745.4; VGX 14831.61; XVG 470960.2; YFI 1.082461 | | |
| FB4C | Address on File | VGX 2.78 | | |
| 1443 | Address on File | BTC 0.000508; USDC 25584.43; VET 9000.1 | | |
| D550 | Address on File | ADA 3; BTC 0.63404; DOT 194.028; ETH 5.30888; LUNA 2.992; LUNC 195790; MATIC 2820.646; OCEAN 3824.5 | | |
| EF2A | Address on File | BTT 804370000; LINK 0.7; MANA 4.83 | | |
| 2C73 | Address on File | AVAX 5.97; BTC 0.000515; DOT 3.7; LLUNA 2.97; LUNA 1.273; LUNC 4.1 | | |
| 1BDA | Address on File | BTC 0.000672; DOT 13.192 | | |
| 9925 | Address on File | BTC 0.0016; ETH 0.02277 | | |
| B852 | Address on File | CRV 27.4867; GRT 2585.07; HBAR 8517.8; LINK 53.99; MATIC 429.932; SOL 9.3415; USDC 2630.16 | | |
| ED12 | Address on File | BTC 0.000505; SHIB 2164814.5 | | |
| 4221 | Address on File | BTC 0.00151; DOGE 864.1; SHIB 64222572.8; XLM 846.9; XRP 1558.4 | | |
| 8047 | Address on File | DOGE 88.8 | | |
| 0E03 | Address on File | BTC 0.041286 | | |
| 304B | Address on File | VGX 4.87 | | |
| A3FF | Address on File | ADA 905.1; BTC 0.004056; DOT 20.738; ETH 1.17344; SHIB 20305205 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43E8 | Address on File | BTC 0.000514; SHIB 16893889.2 | | |
| B8A5 | Address on File | BTT 6447200; DOGE 1372.1 | | |
| 6A4E | Address on File | DOGE 61.5 | | |
| 4162 | Address on File | DOGE 2414.3 | | |
| 2150 | Address on File | COMP 0.00272; DOGE 1012.1; SHIB 1000000; SOL 1.3357 | | |
| 60FD | Address on File | LLUNA 158.542; LUNA 67.947; LUNC 14822077.5 | | |
| 49A7 | Address on File | ADA 612.4; ALGO 706.98; BTC 0.001605; BTT 62366400; MATIC 236.791; SHIB 4002088.3; VET 1530.8; XLM 2541.6 | | |
| 11D9 | Address on File | ADA 62.8; AXS 1.00605; BTC 0.002484; ENJ 98.64; ETH 0.21304; MANA 24.7; MATIC 19.695; SAND 9.0967; SHIB 1392951.6; SOL 1.3226 | | |
| E25B | Address on File | DOGE 5006.6; LLUNA 22.514; LUNA 9.649; LUNC 2104620.4 | | |
| 6B37 | Address on File | ADA 736.6 | | |
| 0ACC | Address on File | ADA 628.9; BTC 0.001657; QTUM 3.64; SOL 0.1004 | | |
| 4D66 | Address on File | ADA 25.5 | | |
| F629 | Address on File | BTC 0.002598 | | |
| DE08 | Address on File | ADA 317.3; AVAX 3.04; BTT 12452200; DOGE 116.8; ENJ 18.32; HBAR 114.7; LINK 2.04; MANA 92.83; OXT 142.8; STMX 2611.5; UNI 1.001 | | |
| A0C9 | Address on File | BTT 2921500; TRX 89.6 | | |
| A203 | Address on File | LUNA 2.07; LUNC 2 | | |
| DB83 | Address on File | SHIB 624219.7 | | |
| 775C | Address on File | SHIB 88138.7 | | |
| 0EFE | Address on File | ADA 106.9; SHIB 5219317.1; XLM 139.1; XRP 563.8 | | |
| C3D9 | Address on File | USDC 7.01 | | |
| E116 | Address on File | VGX 4.67 | | |
| EC1D | Address on File | VGX 2.88 | | |
| 14B5 | Address on File | BTT 71966700; DGB 438.4; HBAR 2130.6; VET 1482 | | |
| EAD9 | Address on File | BTC 0.00002; SHIB 404288.7 | | |
| 8783 | Address on File | VGX 2.88 | | |
| A447 | Address on File | APE 26.468; BTT 100029848.6; CKB 2074.1; LLUNA 21.748; LUNA 52.265; LUNC 3208631.7; SHIB 4642395.1; SPELL 62621.4; STMX 5967.9 | | |
| EFB5 | Address on File | BTC 0.004111 | | |
| A069 | Address on File | VGX 2.81 | | |
| F4BA | Address on File | ADA 21.6; BTC 0.000652; ETH 0.0039; MATIC 25.329 | | |
| 44BF | Address on File | VGX 4.74 | | |
| 22E4 | Address on File | DOGE 137.7 | | |
| 3AD6 | Address on File | BTT 21861899.9; CKB 4976.1; SHIB 15360304.9 | | |
| FBDE | Address on File | SHIB 1381521.1 | | |
| 885A | Address on File | BTC 0.00183; ETH 0.03223; MATIC 8.763; SHIB 5244077.4; XLM 66.3 | | |
| 8016 | Address on File | BTC 0.0154; DOT 11.248; ETH 0.13711; SOL 7.891 | | |
| D0E2 | Address on File | VET 2820.4 | | |
| 1427 | Address on File | BAT 464.5; BTC 0.006915; DGB 8889.7; DOT 22.253; ETH 1.51176; HBAR 888.9; LINK 20.21; MATIC 556.959; SAND 76.0503; SHIB 39782.3; VET 3239.8; VGX 112.51 | | |
| E2F6 | Address on File | BTC 0.016177; USDC 1012.61 | | |
| F944 | Address on File | BTC 0.003762; DOT 22.328; ETH 0.84197; FTM 487.799; LINK 195.78 | | |
| 560E | Address on File | VGX 4.01 | | |
| 1B63 | Address on File | BTC 0.00282; ETH 0.15543; XLM 64.4 | | |
| 96CE | Address on File | AAVE 5.7808; ADA 1067.9; AMP 47096.03; BTC 0.55723; CKB 44325.8; CRV 217.5577; DASH 3.178; DGB 3462.5; DOT 113.342; EGLD 5.5416; ENJ 385.62; ETH 9.99868; FIL 27.1; FTM 2000.098; HBAR 3280.6; ICX 71.3; LINK 305.04; LLUNA 63.596; LUNA 27.256; LUNC 88.1; MANA 443.28; MATIC 1184.248; OCEAN 859.16; OXT 559.9; SKL 1493.34; SOL 60.7405; STMX 1242; UNI 72.442; USDC 1010.11; VET 26336.1; VGX 5152.68; XLM 2567.1; ZEC 2.479; ZRX 340.5 | | |
| AF88 | Address on File | ADA 704.7; ALGO 244.45; APE 10.425; ATOM 3.281; AVAX 5.01; BAT 51.2; BTC 0.121509; DOGE 915; DOT 54.963; ENJ 19.31; ETH 3.93551; FIL 6.4; FTM 170.06; GRT 77.17; JASMY 18508.3; LINK 606.93; MATIC 121.578; OMG 33.32; SHIB 2628976.9; SOL 5.3836; UNI 1.086; USDC 6.71; VET 16951.7; XRP 799.9; ZEC 1.022 | | |
| CAA9 | Address on File | HBAR 461.1; MANA 265.45 | | |
| 2D7F | Address on File | BTC 0.00052; DOGE 1020.7; SHIB 7767403.5 | | |
| B2E6 | Address on File | VGX 2.8 | | |
| C20B | Address on File | USDC 29.26; VGX 18.4 | | |
| B899 | Address on File | BTC 0.000637; USDC 19.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41F8 | Address on File | ADA 4.6; BTC 0.073563; DOT 0.242; ETH 0.00372; USDC 1516.15; VGX 41.44 | | |
| 54F7 | Address on File | VGX 4.9 | | |
| 2574 | Address on File | BTC 0.001607; SHIB 664540.1 | | |
| D4A8 | Address on File | ADA 1717.5; AVAX 6.64; BTC 0.102753; ETH 1.74149; LLUNA 5.143; LUNA 2.205; LUNC 7.2; SOL 3.748; USDC 101.68; VET 7290; VGX 330.07 | | |
| 62CF | Address on File | ADA 1.3; DOT 0.338; SOL 0.0244 | | |
| 1DE8 | Address on File | ETH 0.00287; USDC 9.61; VGX 9878.41 | | |
| 835A | Address on File | BTC 0.000524; SHIB 10243802.4 | | |
| 0C46 | Address on File | ETH 0.04448 | | |
| 1190 | Address on File | LUNC 1149.1 | | |
| B66C | Address on File | ADA 964.9; CHZ 1059.7829; EOS 105.85; GRT 995.69 | | |
| 80EF | Address on File | ADA 6001.4; BCH 0.00202; BTC 0.145718; DOT 46.186; ETH 5.81136; LINK 0.14; LLUNA 31.002; LUNA 13.287; LUNC 42.9; MANA 123.71; SOL 8.4548; VGX 553.63 | | |
| 6ECB | Address on File | BTC 0.004266; SHIB 3461085.5 | | |
| 7708 | Address on File | VGX 2.65 | | |
| 0BA2 | Address on File | VGX 8.38 | | |
| 756C | Address on File | BTC 0.000396; SHIB 13873473.9 | | |
| D052 | Address on File | ADA 161.8; APE 44.004; BTC 0.233668; CAKE 219.9; DOT 21.291; ETH 16.23557; LINK 415.35; LLUNA 12.412; LUNA 5.32; LUNC 43070.2; MATIC 26.591; SHIB 40406450.2; SOL 11.4101 | | |
| 6A04 | Address on File | DOGE 106.8 | | |
| 879D | Address on File | ADA 314.6; AVAX 3.64 | | |
| 7DBC | Address on File | BTC 0.001564; BTT 690761900; DGB 606.9; DOGE 1799.8; DOT 29.898; STMX 7437.6; VGX 656.9; XVG 3723.2 | | |
| 39ED | Address on File | ENS 411.21; ICP 1007.43; LLUNA 324.47; LUNA 81.69; LUNC 18060465.6; SOL 0.1464 | | |
| 3179 | Address on File | BTC 0.001581; BTT 12766900; VET 499.4 | | |
| A94E | Address on File | BTT 21559400 | | |
| E575 | Address on File | BTC 0.002693; ETH 0.08 | | |
| 77BE | Address on File | ADA 102.2; APE 16.32; DOT 37.523; SHIB 21124236.1; USDC 550.73; VGX 30.16 | | |
| 095F | Address on File | ADA 117.7; BTC 0.019038; DOGE 1535; SHIB 5350454.7 | | |
| ADB3 | Address on File | ADA 5.1; BTC 0.000629; ETH 0.06637; SOL 3.2057; USDC 6.45 | | |
| A86E | Address on File | ADA 250.8; DOGE 379.4 | | |
| 0DF5 | Address on File | VGX 4.03 | | |
| A688 | Address on File | BTC 0.000437; BTT 46088000; DOGE 232.4 | | |
| FE39 | Address on File | BTC 0.001712; SHIB 19008888.1; SOL 11.6107 | | |
| A25D | Address on File | BTT 150312900 | | |
| 7387 | Address on File | BTC 0.001657; MANA 7.01; SHIB 1009518.3 | | |
| 8C69 | Address on File | VGX 4.55 | | |
| B1D6 | Address on File | BTC 0.000464; USDC 34.96 | | |
| CC3E | Address on File | BTC 0.000822; HBAR 1728.8; SOL 5.0375 | | |
| 684F | Address on File | DOGE 1101.1; SHIB 2597402.5 | | |
| 7E4F | Address on File | DOGE 0.8 | | |
| E3E1 | Address on File | BTC 0.000505; ETH 1.01509; USDC 1168.44 | | |
| D4EB | Address on File | ETH 10.44332; FTM 3954.018; LUNA 0.207; LUNC 0.2; SOL 58.3203; USDC 6873.27 | | |
| AAFA | Address on File | ADA 3168.5; DOT 367.418; ETH 2.45095; FTM 5947.334; LLUNA 3.322; LUNA 1.424; LUNC 290254.1; MANA 518.34; SAND 442.1321; SOL 227.9409; USDC 89.63 | | |
| 0729 | Address on File | BTC 0.160917; DOT 21.406; FTM 2275; HBAR 10000; LLUNA 56.927; LUNA 24.398; LUNC 9345511.4; SOL 21.232 | | |
| 5EE1 | Address on File | SHIB 11723329.4 | | |
| 571F | Address on File | BTT 408163265.3; SHIB 88009.4 | | |
| 26D1 | Address on File | BTC 0.000643; MANA 192.22; SHIB 144906402.6; USDC 43.79 | | |
| 5B52 | Address on File | BTT 8128100 | | |
| 9CE5 | Address on File | LUNA 1.035; LUNC 1 | | |
| 3004 | Address on File | BTC 0.009764; MATIC 0.546 | | |
| 6912 | Address on File | BTC 0.545517 | | |
| 5972 | Address on File | ADA 4048.3; BTC 0.00704; CKB 104754; SHIB 3974036.2; VET 148 | | |
| 2EDF | Address on File | BTT 118438900; GRT 17.46; VET 1034.2; XVG 16041.8 | | |
| B48C | Address on File | ADA 34.8; BTC 0.005316; ETH 0.02603; SHIB 126988822.8 | | |
| 9CCC | Address on File | LTC 0.99841; VGX 69.32 | | |
| 875B | Address on File | ADA 822.8; BTC 0.000734; CKB 10113.6; DOT 22.928; LUNA 0.554; LUNC 36197.6; SHIB 9013573.5 | | |
| 5E3B | Address on File | BTC 0.000772; ETH 1.22642 | | |
| 3D66 | Address on File | BTC 0.000772; BTT 161111900; SHIB 45426088 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4271 | Address on File | ADA 426.4; BTC 0.000052; BTT 24407500; CHZ 208.5392; ETH 0.04309; SHIB 8053406.4; SKL 471.39; STMX 3278.9; VET 624.2; VGX 4.94 | | |
| 44FD | Address on File | BTC 0.000498; ETC 8.31 | | |
| 64E9 | Address on File | VGX 4.61 | | |
| E60C | Address on File | BTT 12474300 | | |
| DDB9 | Address on File | VGX 2.75 | | |
| C352 | Address on File | APE 0.044; BCH 0.00556; LUNA 0.284; LUNC 18538.7; OMG 0.11; OXT 0.6; SHIB 20343.9; UMA 0.052 | | |
| 6A57 | Address on File | BTC 0.001346; BTT 89766700; OCEAN 0.22; SHIB 2899432.3 | | |
| F102 | Address on File | BTC 0.000581; BTT 365449400; SHIB 27457245.6 | | |
| F594 | Address on File | BTC 0.000258 | | |
| 459F | Address on File | BTC 0.000093 | | |
| 1153 | Address on File | AMP 3167.06; BTC 0.011243; BTT 45248868.7; ETH 0.04193; MATIC 153.061; SHIB 70908504.1; YFI 0.016187 | | |
| B22E | Address on File | DOGE 132.2; SHIB 4854036.7; YFI 0.012967 | | |
| A0F1 | Address on File | SHIB 7258675.8 | | |
| 0322 | Address on File | DOGE 147.6 | | |
| 4AFB | Address on File | ADA 0.2 | | |
| C4F9 | Address on File | BCH 1.04592; BTT 2253212961.8; CKB 32279.7; DOGE 34.5; LTC 24.11406; SHIB 26408880.8; STMX 29619.2 | | |
| DD01 | Address on File | ADA 94.3; SHIB 20989238.8 | | |
| 1F6A | Address on File | BTT 8107551400; USDC 18.85; VET 154120.2; XLM 31151.9; XRP 14.5 | | |
| E5BB | Address on File | BTC 0.000719; BTT 37140708.3; SHIB 23499664.8; XVG 1040 | | |
| 8048 | Address on File | VGX 2.75 | | |
| C19E | Address on File | ADA 360; DOT 2.304 | | |
| C6CC | Address on File | AVAX 2.92; BTC 0.000628; CKB 1320.4; DOT 7.611; LUNA 0.852; LUNC 55720.6; MANA 189.39; MATIC 111.23; SUSHI 49.9972 | | |
| B881 | Address on File | VGX 4.94 | | |
| 340E | Address on File | VGX 4.9 | | |
| A0A0 | Address on File | ADA 30.4; BTT 112240900; CKB 2153.4; ETH 0.0138; LLUNA 3.79; LUNA 1.625; LUNC 476949.8; STMX 1333.8 | | |
| E632 | Address on File | BTT 15693200 | | |
| DA1E | Address on File | SHIB 199983.3 | | |
| D491 | Address on File | APE 14.768; DOT 50.563; FTM 300.853; STMX 30320.5; USDC 1302.11; VGX 1018.76 | | |
| 1922 | Address on File | LLUNA 5.53; LUNA 2.37; LUNC 516877.8 | | |
| D89D | Address on File | ADA 6.8; ALGO 11.75 | | |
| A5A8 | Address on File | BTC 0.000098; MANA 16.73; SHIB 1179034.6 | | |
| 5840 | Address on File | SHIB 724952.8 | | |
| F329 | Address on File | DOGE 1384.3; ETC 17.47; SHIB 5823519.9; XLM 521.6 | | |
| 95E9 | Address on File | BTC 0.000398; DOGE 120.2; SHIB 12995569.3 | | |
| EEFB | Address on File | ADA 20.8; BTC 0.00109; VGX 2.49 | | |
| 516F | Address on File | SHIB 275709.9 | | |
| C4D6 | Address on File | VGX 4.91 | | |
| 9461 | Address on File | VGX 2.78 | | |
| D966 | Address on File | BTC 0.000514 | | |
| 2FFD | Address on File | VGX 5.25 | | |
| D985 | Address on File | DOGE 374.3 | | |
| C5A1 | Address on File | BTT 153160100 | | |
| D343 | Address on File | ADA 361.2; DOGE 1619.8; ENJ 58.06; MANA 52.95; VET 12560.7 | | |
| 0761 | Address on File | ADA 2.3; ALGO 0.9; ATOM 0.165; BTC 0.000462; ETH 0.00338; LINK 0.08; MATIC 1.219; SHIB 42846.2; UMA 0.027; UNI 0.06 | | |
| F5BB | Address on File | SHIB 4072248.9 | | |
| 6473 | Address on File | SHIB 39668478.9 | | |
| DC35 | Address on File | BTC 0.002314; ETH 0.01996 | | |
| 4AC5 | Address on File | BTC 0.000054; QTUM 0.41 | | |
| 4B71 | Address on File | DOGE 2905.9 | | |
| 6E54 | Address on File | VGX 4.02 | | |
| D11B | Address on File | BTC 0.00561; BTT 101632000; LUNC 174.9; SHIB 6120276.7 | | |
| E909 | Address on File | BTC 0.000031; DOT 10.985; ETH 0.23608; LINK 15.55 | | |
| 84A2 | Address on File | BTC 0.000524; CKB 10382.7 | | |
| E423 | Address on File | VGX 4.02 | | |
| 9417 | Address on File | BTC 0.000128; SHIB 89997.7 | | |
| DBE5 | Address on File | BTT 344099976.2; DOGE 429; SHIB 49688276.1; STMX 3183 | | |
| E008 | Address on File | BTC 0.000644; ETH 1.16529 | | |
| A265 | Address on File | BTC 3.118548 | | |
| 186C | Address on File | BTC 0.003526; ETH 0.04534 | | |
| 6FB0 | Address on File | BTC 0.000452; CKB 3441.8; SHIB 3680981.5 | | |
| 674E | Address on File | CKB 6013 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8941 | Address on File | ADA 27.1; CKB 4186.1; SHIB 2035830.6 | | |
| E9C3 | Address on File | ADA 322.6; CKB 8042.9 | | |
| 0945 | Address on File | BTC 0.000462; BTT 65552100; DOGE 4.4 | | |
| 0639 | Address on File | SHIB 221581882.4; XLM 695.4 | | |
| E171 | Address on File | ALGO 280.21; DASH 3.093; HBAR 1413.1; JASMY 25926.8; XLM 1781.5 | | |
| F287 | Address on File | LINK 0.03 | | |
| 9AE3 | Address on File | BTT 4435900 | | |
| A25D | Address on File | ADA 0.6; BTT 402707600; MATIC 1.11; SHIB 150348328; VET 27594.1 | | |
| 3917 | Address on File | ADA 974.8; BCH 0.23485; BTC 0.003076; BTT 1986740200; DOGE 20829.4; DOT 18.937; ETC 5.01; LINK 9.94; LLUNA 26.434; LUNA 11.329; LUNC 2468943.2; TRX 3952.5; VET 10493.2; XLM 763.8 | | |
| 7B9B | Address on File | SHIB 14991137 | | |
| 6430 | Address on File | BTC 0.00052; BTT 502424700; SHIB 130621564.2 | | |
| 891B | Address on File | ADA 43; BTC 0.000658; VET 1126.3; XLM 145.2 | | |
| 293A | Address on File | ADA 6.1; APE 36.139; BTC 0.000075; BTT 165883800; DOT 35.695; ETH 0.60987; GALA 891.456; HBAR 1540.6; LINK 36.6; MANA 102.75; MATIC 231.778; SAND 774.0001; SHIB 3872966.6; VET 11459; XLM 532 | | |
| 5C9C | Address on File | VGX 8.39 | | |
| 664F | Address on File | VGX 2.75 | | |
| 2A5C | Address on File | ADA 55.2; ETH 0.09057; SHIB 203832 | | |
| E71D | Address on File | BTC 0.00063; BTT 2323200; DOGE 26.1 | | |
| 69CD | Address on File | ADA 137.9; ALGO 24.29; BAT 12.9; BCH 0.20812; BTT 33090200; CKB 3212.9; COMP 0.42635; DASH 0.089; DGB 908.3; EGLD 0.1559; ENJ 26.43; ETC 1.52; FIL 1.91; GLM 22.33; GRT 11.43; HBAR 144.7; ICX 13.3; IOT 15.38; KNC 7.15; LINK 2.34; LTC 0.50074; OCEAN 6.63; OXT 24.4; QTUM 1.62; SHIB 4228925.6; SOL 0.3593; SRM 30.384; STMX 1309.5; TRX 665.3; UNI 0.784; USDT 9.98; VET 1020.7; VGX 8.6; XLM 48.5; XRP 64.3; XVG 716.2; YFI 0.00247; ZRX 10.9 | | |
| 0157 | Address on File | BTT 900; SHIB 1407761 | | |
| C8D7 | Address on File | BTC 0.011029; BTT 403965100; CKB 3181.4; ETH 0.24743; SHIB 284006013.4; STMX 29713.2 | | |
| 0D13 | Address on File | BTC 0.000624; SHIB 91786259.2 | | |
| 0A4C | Address on File | BTC 0.000447; DOGE 1264.5 | | |
| EB3E | Address on File | DOGE 11132.8 | | |
| DB84 | Address on File | BTC 0.000526; DOGE 186.3 | | |
| 96C8 | Address on File | ADA 220.7; BTC 0.001324; BTT 13882000; DOGE 216.1; ETH 0.01818; LINK 0.37; TRX 59.6; VET 100.4; XLM 482.7; XRP 15.7 | | |
| 5F86 | Address on File | ATOM 3.789; BTC 0.17888; CELO 51.395; DOT 43.146; ETH 2.67039; GRT 238.39; HBAR 106; MATIC 472.844; SHIB 32454165.6; SOL 4.0673; UNI 23.539; XLM 400.7 | | |
| 08FC | Address on File | MANA 3.8 | | |
| ABB2 | Address on File | DOGE 432.8 | | |
| 2BCB | Address on File | BTT 23337744.1; LLUNA 5.393; LUNA 2.311; LUNC 503647.8; SHIB 1644762.5 | | |
| C008 | Address on File | ADA 81.9; BTC 0.000507; BTT 123536400; MATIC 228.53; SHIB 90069019.6; TRX 2545.9 | | |
| F8DC | Address on File | BTC 0.000531; BTT 358224700; SHIB 6915063.2; VGX 27.81 | | |
| 42BB | Address on File | BTT 40979082.7; DASH 1.149; EGLD 0.1937; ENS 2.97; FARM 0.42545; JASMY 4205.5; LLUNA 13.412; LTC 0.43719; LUNA 5.748; LUNC 2659641.2; MATIC 77.914; MKR 0.0313; SAND 25.6442; SHIB 28613979.7; SPELL 20015.7; WAVES 5.546; XVG 5652.1; YFI 0.036437; YFII 0.06521 | | |
| 9353 | Address on File | ADA 4.4; DOGE 519.8; GRT 1472.92; LINK 64.58; SHIB 203988108.4; VET 4008; XLM 244.3; ZRX 1252.8 | | |
| E3E9 | Address on File | BTC 0.000661; BTT 137907100 | | |
| 8F3B | Address on File | BTC 0.003898; DOGE 0.6; SHIB 696281.8 | | |
| E11C | Address on File | DOGE 9878.3; TRX 16882.8 | | |
| 3BFE | Address on File | BAT 43.4; BCH 0.10679; CHZ 174.5573; DGB 1492.3; SHIB 3462801.7; USDC 104.58; USDT 59.91 | | |
| 8537 | Address on File | ADA 598.3; BTC 0.016788; BTT 178831400; DOGE 1636.6; FTM 661.625; SHIB 914633062.8; STMX 10165.3; VET 191.1; XTZ 52.47 | | |
| CF58 | Address on File | SHIB 1804990.7 | | |
| BF93 | Address on File | BTC 0.000055 | | |
| 755D | Address on File | BTC 0.000233 | | |
| 36AD | Address on File | BTC 0.000658; SHIB 4676648.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F9E7 | Address on File | BTC 0.30493; CELO 0.184; DOGE 31860.4; SHIB 3198613838 | | |
| 5427 | Address on File | BTT 70852000; DOGE 100.3; LUNA 0.713; LUNC 46607.6 | | |
| E61F | Address on File | VET 50959.1; XLM 7067.9 | | |
| 8B78 | Address on File | ADA 146.8; BTC 0.000597; SOL 0.7287; USDC 207.61 | | |
| 39BD | Address on File | AVAX 0.78; BTC 0.001656; SHIB 136855; SOL 0.2025 | | |
| 3BDD | Address on File | SHIB 6787723.7; VET 5335.4 | | |
| 90F0 | Address on File | BTT 15696200; DOGE 2889.1; EOS 19.14; VET 130.3; VGX 44.11 | | |
| 8034 | Address on File | BTC 0.00044; BTT 77611300; DOGE 550.4 | | |
| 4B5A | Address on File | VGX 4.27 | | |
| C7B9 | Address on File | SHIB 5662835 | | |
| 1F49 | Address on File | APE 5.833; DOGE 799.4; SHIB 603573.1 | | |
| 27A3 | Address on File | ADA 16.5; AMP 357.61; BTC 0.000287; CRV 3.5482; DGB 333.3; DOGE 102.4; ETC 0.21; ETH 0.00417; FIL 0.17; GRT 14.27; LUNA 1.449; LUNC 1.4; MATIC 6.567; OCEAN 18.26; ONT 22.39; QTUM 0.71; SHIB 1536098.3; SKL 59.09; TRX 178.4; VET 126.7 | | |
| 821D | Address on File | DOGE 449.7; ETH 1.08109 | | |
| 56E3 | Address on File | ETH 1.00523; LLUNA 45.408; SOL 0.3597; USDC 75.33; VGX 686.73 | | |
| CDB1 | Address on File | ADA 515.9; BTC 0.001823; FTM 20.777; MATIC 10 | | |
| C660 | Address on File | BTC 0.000521; BTT 24671800 | | |
| 4050 | Address on File | BTT 23590800 | | |
| 487B | Address on File | SHIB 1610738.2 | | |
| 6FC2 | Address on File | VGX 4.91 | | |
| FEC3 | Address on File | VGX 4.69 | | |
| F20A | Address on File | ADA 104.7; BTC 0.016369; DOGE 1027.8; ETH 0.04823; MATIC 0.472 | | |
| BCAE | Address on File | USDC 493873.8 | | |
| F8C6 | Address on File | VGX 2.78 | | |
| 348E | Address on File | BTC 0.004216 | | |
| BDEC | Address on File | BTC 0.003087; ETH 0.00716 | | |
| A26C | Address on File | DOGE 327.7 | | |
| DF92 | Address on File | AVAX 28.67; XMR 5.032 | | |
| 2807 | Address on File | BTC 0.001285; ETH 0.08031; SHIB 105287059; USDC 14414.25 | | |
| 9FB6 | Address on File | BTC 0.000036 | | |
| A03F | Address on File | ADA 0.8; BAND 10; BTC 0.000389; DGB 10000; ROSE 3024.23; USDC 123.72; VGX 4.89 | | |
| 0370 | Address on File | BTC 0.000006; BTT 93400; CKB 36.8; DOGE 0.1; ETH 0.00007; VET 0.1 | | |
| 4D60 | Address on File | VGX 5.24 | | |
| DCD0 | Address on File | BTC 0.002498; DOGE 506.1; ETH 0.08 | | |
| 5417 | Address on File | AVAX 4.81; ENJ 11.5; STMX 1391.3; XMR 0.585 | | |
| 9978 | Address on File | ADA 45.1 | | |
| F767 | Address on File | ADA 223.5; BTC 0.000007; BTT 95703200; ENJ 39.74; MANA 64.39; STMX 598.3; TRX 425; VET 337.1 | | |
| A807 | Address on File | BTC 0.000391 | | |
| A47A | Address on File | ADA 79.8; BTC 0.0004; BTT 13070400; SHIB 724550.8 | | |
| A338 | Address on File | BTC 0.000436; DOGE 265.2 | | |
| FA50 | Address on File | ADA 90.6; BTC 0.002261; ETH 0.19735; FTM 48.275; SAND 144.5649 | | |
| 3278 | Address on File | MANA 49.91; USDT 135.65; VGX 32.26 | | |
| 6B93 | Address on File | ADA 358.2; BTC 0.000425; BTT 62462299.9; DOGE 8919.5; SHIB 13698630.1; STMX 7924; VET 2972.9; XLM 767.9 | | |
| FCD8 | Address on File | BTC 0.005803 | | |
| 5CE1 | Address on File | ADA 11.8; LINK 3.68; SHIB 3497208.6 | | |
| 9DB0 | Address on File | LLUNA 15.014; LUNA 6.435; LUNC 1403660.5 | | |
| F886 | Address on File | VGX 5.16 | | |
| 9E80 | Address on File | ADA 3.1; BTC 0.000691; DOGE 4.4; SOL 0.1614 | | |
| 9122 | Address on File | VGX 5.01 | | |
| 0327 | Address on File | ALGO 0.93; AVAX 0.01; CHZ 0.2618; DGB 0.4; FIL 0.02; HBAR 0.4; MATIC 2.423; OXT 1.5; SHIB 0.6; USDC 0.29; USDT 0.73; VET 0.8; XVG 0.1 | | |
| F378 | Address on File | VGX 4.9 | | |
| 2AC8 | Address on File | BTC 0.000035 | | |
| 509E | Address on File | LLUNA 3.135; LUNA 1.344; LUNC 293075.4 | | |
| 0330 | Address on File | BTC 0.000671; USDC 2196.86 | | |
| 6769 | Address on File | VGX 28.56 | | |
| E23A | Address on File | VGX 4.68 | | |
| 29F6 | Address on File | SHIB 41986832.8 | | |
| 37E6 | Address on File | XRP 130.3 | | |
| 5E63 | Address on File | SHIB 726415.7 | | |
| 807B | Address on File | ADA 895.5; BTC 0.100791; ETH 1.35088 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95F0 | Address on File | DOGE 91.8 | | |
| BBEE | Address on File | BTC 0.000734; SHIB 3163550.7; VET 255.9 | | |
| 3534 | Address on File | SHIB 2374300.5 | | |
| 8A7E | Address on File | DOGE 1188.6; SHIB 4798842.7 | | |
| 3844 | Address on File | DOGE 754; SHIB 522974.7 | | |
| 62F2 | Address on File | BTC 0.00824 | | |
| D7EF | Address on File | ADA 44.4; ALGO 41.06; AVAX 1.46; BTC 0.002105; DGB 66.8; EGLD 0.3433; ETH 0.03026; GLM 37.16; SHIB 375926487.9; STMX 150.3; TRX 71; XLM 31.8 | | |
| 4947 | Address on File | BTC 0.00041; SHIB 3285714.2 | | |
| A617 | Address on File | LLUNA 23.777; LUNA 10.19; LUNC 2222105.9 | | |
| F219 | Address on File | DOGE 2940.9 | | |
| F877 | Address on File | BTC 0.000532; BTT 158473879; CKB 11422.3; DOT 30.993; LLUNA 3.281; LUNA 1.407; LUNC 1944081.5; SHIB 43080981; SOL 8.4811; SPELL 132597.5; XVG 18856.3 | | |
| A5E3 | Address on File | BTC 0.000083 | | |
| 3C01 | Address on File | BTC 0.004607; DOGE 690.9; SHIB 588581.5 | | |
| A251 | Address on File | VGX 2.8 | | |
| 2B9D | Address on File | BTC 0.002208; DOGE 500; ETC 2.28; LINK 2.56 | | |
| 2B16 | Address on File | ADA 400.1; BTC 0.009792; BTT 163586300; DOGE 3437.4; SHIB 13348000 | | |
| A25B | Address on File | BTC 0.000557; DOT 233.47; LLUNA 48; LUNA 20.572; LUNC 4487571.7; SOL 7.5191; USDC 4348.17 | | |
| 6885 | Address on File | BTC 0.001234; DOT 0.419; MATIC 916.478 | | |
| 4B60 | Address on File | ADA 839.5; BTC 0.039308; BTT 117294600; DOT 28.355; MANA 627.49; MATIC 0.465; SAND 50.8882; SHIB 83118143.6; SOL 6.3732 | | |
| 2D59 | Address on File | DOGE 104.8; SHIB 4434589.8 | | |
| FE13 | Address on File | ADA 1310.2; BTT 11882000 | | |
| B1B9 | Address on File | VGX 2.82 | | |
| EC9D | Address on File | BTC 0.017129 | | |
| 4148 | Address on File | ADA 0.9; CELO 0.546; DOT 0.312; LLUNA 11.517; LUNC 16 | | |
| B76F | Address on File | ADA 277.5; BTT 30259861.7; MATIC 142.465; SHIB 36814336.5 | | |
| A95C | Address on File | LUNC 52.6 | | |
| D438 | Address on File | BTT 159550000; SHIB 174036422.3; STMX 8339.5 | | |
| 9DBB | Address on File | VGX 2.8 | | |
| F395 | Address on File | LUNC 480607.4; SHIB 11499.5 | | |
| 71B6 | Address on File | VGX 4.29 | | |
| 3396 | Address on File | DOGE 378.6 | | |
| 6696 | Address on File | VGX 8.38 | | |
| 0E31 | Address on File | ADA 519.5; BTC 0.018156; ETH 0.35823; FTM 640.072; MANA 249.97; MATIC 351.459; SOL 2.2885 | | |
| A324 | Address on File | LLUNA 15.014; LUNC 1086988.2; QNT 9.8446; SHIB 2429994.5 | | |
| 3BFD | Address on File | BTC 0.606872 | | |
| 0273 | Address on File | VGX 2.84 | | |
| E153 | Address on File | ADA 154.8; HBAR 229.9; SHIB 273374.6 | | |
| 8054 | Address on File | VGX 2.88 | | |
| E002 | Address on File | BTC 0.000174 | | |
| 6A1C | Address on File | BTT 64614974.1 | | |
| 46EE | Address on File | VGX 4.91 | | |
| BF47 | Address on File | BTC 0.000468; BTT 186165800 | | |
| 407E | Address on File | BTC 0.001607; BTT 25908000; CKB 5076.7; ETH 0.02268; SHIB 1283367.5; TRX 98.9 | | |
| E244 | Address on File | VGX 4.02 | | |
| 724A | Address on File | BTC 0.013042; ETH 0.07275; VGX 174.97 | | |
| 3856 | Address on File | ADA 0.6 | | |
| 2FF9 | Address on File | BTC 0.000702; HBAR 1102.3 | | |
| E53D | Address on File | ADA 17.5; BTT 1418600; ETH 0.12153; HBAR 77.6; SHIB 635602.2; TRX 92; VET 107.4 | | |
| 9749 | Address on File | USDT 9.98 | | |
| 91C8 | Address on File | ADA 103.5; AVAX 0.88; BTC 0.01037; BTT 14288400; DOGE 360.8; DOT 3.035; ETH 0.01041; LINK 20.1; SHIB 12787723.7; STMX 3197.1; VGX 239.71 | | |
| 3278 | Address on File | ADA 25.2; SHIB 1876071.2; SOL 1.0075 | | |
| F8AA | Address on File | LLUNA 11.333; LUNA 4.857; LUNC 1059525.8; SHIB 1742462.5 | | |
| 3470 | Address on File | SHIB 14241290.8 | | |
| B793 | Address on File | VGX 4.41 | | |
| 7EA4 | Address on File | VGX 4.71 | | |
| 9509 | Address on File | DOGE 207.4; LUNA 0.808; LUNC 52844.4; SHIB 588928.1 | | |
| 64E2 | Address on File | BTC 0.000507; VGX 202.44 | | |
| 60FA | Address on File | BTC 0.006976; CKB 999.6; DOGE 1627.9; STMX 485.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93DF | Address on File | ETH 0.00013; MANA 0.59; VGX 0.74 | | |
| 2F94 | Address on File | BTC 0.00335 | | |
| 8514 | Address on File | DOGE 71.5 | | |
| 4A20 | Address on File | SHIB 6378136.7 | | |
| E602 | Address on File | BTT 7703800 | | |
| CB60 | Address on File | BTC 0.013896; ETH 0.08755; FTM 58.62; MATIC 46.662 | | |
| 4C7E | Address on File | ADA 8.6; BTT 38108000 | | |
| 1770 | Address on File | BTC 0.000152 | | |
| AFEB | Address on File | VGX 4.61 | | |
| C4A4 | Address on File | LUNA 1.819; LUNC 118973.3 | | |
| BF09 | Address on File | VGX 4.61 | | |
| 7CD9 | Address on File | SHIB 106462860.5 | | |
| FA8C | Address on File | VGX 4.57 | | |
| C217 | Address on File | VGX 2.77 | | |
| 431D | Address on File | BTC 0.001635 | | |
| 98F4 | Address on File | VGX 4.02 | | |
| D788 | Address on File | AVAX 35.28 | | |
| 3214 | Address on File | BTC 0.023237; DOGE 3666.6; DOT 27.524; LINK 9; SHIB 93401979.1; SOL 6.1383 | | |
| 9CCD | Address on File | BTC 0.000701; BTT 2005445700; CKB 6534.9; DGB 1222.5; DOGE 19914.7; HBAR 2562.3; LLUNA 13.306; LUNA 5.703; LUNC 1243158.4; STMX 1948.1; TRX 393.6; VET 1543.4 | | |
| BB2A | Address on File | DOGE 344.8 | | |
| 2705 | Address on File | BTC 0.000503; DOGE 341.7; SHIB 6556708.1; STMX 1435.1 | | |
| 3AFE | Address on File | BTC 0.006108 | | |
| BC57 | Address on File | BTC 0.000901; BTT 128457700 | | |
| F12E | Address on File | VGX 4.27 | | |
| 7F04 | Address on File | BTC 0.000493; CKB 59861 | | |
| B30D | Address on File | ADA 40; BTC 0.001758; BTT 2930; COMP 0.33175; DOT 1.461; ETH 0.032; LINK 1.53; LTC 0.20834; LUNA 0.511; LUNC 33407; UNI 1 | | |
| 7184 | Address on File | DOGE 111.8 | | |
| 3341 | Address on File | BTC 0.000438; BTT 41946300; MANA 40.08; VET 374 | | |
| 047B | Address on File | VGX 4.68 | | |
| 4EC5 | Address on File | VGX 4.61 | | |
| DC30 | Address on File | BTC 0.000815 | | |
| BE2C | Address on File | ADA 20.5; BTT 5536400; DGB 1216.4; DOGE 1414.5; DOT 2.75; LINK 1.07; TRX 205.2 | | |
| 42A4 | Address on File | STMX 368.4 | | |
| E795 | Address on File | ADA 4.7; BTT 6133400; CKB 401.1; DGB 81.5; DOGE 14; SHIB 1838574.4; STMX 487.1; TRX 78.4; XLM 21.3; XVG 139.2 | | |
| DC59 | Address on File | DOGE 3.9; MATIC 1.953; SHIB 1536780.6 | | |
| 2DB0 | Address on File | BTC 0.008093; DOT 0.601; ETH 0.03108; SHIB 542995.6 | | |
| C4A0 | Address on File | ADA 6; DOGE 13.6 | | |
| AFBB | Address on File | VET 369.6 | | |
| 5B37 | Address on File | BTC 0.060276; DOT 5.661; ETH 0.60439; LUNC 35.7; USDC 2890.54; VGX 586.41 | | |
| 4933 | Address on File | BTT 1249800; DOGE 35.4; SHIB 344946.5 | | |
| 033C | Address on File | BTC 0.0002 | | |
| 74E7 | Address on File | BTC 0.003161 | | |
| 228C | Address on File | VGX 4.3 | | |
| 5891 | Address on File | VGX 2.76 | | |
| 5500 | Address on File | LUNA 2.07; LUNC 2 | | |
| B16A | Address on File | VGX 5.4 | | |
| C865 | Address on File | BTC 0.004891 | | |
| 2B3E | Address on File | DOGE 90.3; GALA 54.1443; MANA 8.71; SAND 15.731; SHIB 533958.2 | | |
| 7CF0 | Address on File | VGX 2.75 | | |
| 69A2 | Address on File | BTC 0.000592 | | |
| 1EB2 | Address on File | BTC 0.001713; LLUNA 2.949; USDC 40286.82 | | |
| 63C4 | Address on File | BTC 0.000265 | | |
| 4835 | Address on File | VGX 8.38 | | |
| 3289 | Address on File | VGX 2.77 | | |
| F4EB | Address on File | DOGE 4.3; SHIB 19809.9 | | |
| C19C | Address on File | VGX 4.87 | | |
| 2CF1 | Address on File | BTC 0.00579 | | |
| C25A | Address on File | BTC 0.000946; BTT 2398100; CKB 0.1; SHIB 1285011; STMX 603.9; XVG 383.9 | | |
| C343 | Address on File | VET 5102.4 | | |
| 43EC | Address on File | BTC 0.0009; STMX 2118.1 | | |
| BD13 | Address on File | BTC 0.000629; USDC 1018.35 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6FA0 | Address on File | VGX 8.38 | | |
| DC04 | Address on File | DOGE 315.6; HBAR 32.6; STMX 397.6; VET 51.5; XVG 201.3 | | |
| AD23 | Address on File | VGX 2.8 | | |
| ADCE | Address on File | SHIB 11223344.5 | | |
| 5793 | Address on File | ADA 5.9; EOS 0.14 | | |
| 6DEA | Address on File | BTT 108508500 | | |
| 3D46 | Address on File | ALGO 0.41; BAT 0.5; DOGE 47991.8; ETH 0.00367; KNC 0.25; LINK 0.06; OMG 20.5; SHIB 24511.3; SOL 0.0464; VET 7891.3; XLM 2.6; XRP 10708.6; ZRX 0.7 | | |
| D3C4 | Address on File | VGX 4.89 | | |
| 6F71 | Address on File | DOGE 155.5; SHIB 10461261.4 | | |
| A512 | Address on File | ADA 1889.8; ETH 4.3121 | | |
| A0F2 | Address on File | BTC 0.000232; BTT 1280600; CKB 0.3; STMX 217.2 | | |
| 9528 | Address on File | VGX 4.87 | | |
| 86C2 | Address on File | ADA 1016.6; APE 6.017; AUDIO 78.254; CKB 16836.9; LUNA 2.276; LUNC 108225.7; MANA 105.61; MATIC 166.124; SAND 16.6783; SHIB 5083914.2; VGX 253.09; XTZ 115.57 | | |
| A8EE | Address on File | BTC 0.007495; DOT 0.296; IOT 1858.96; VGX 408.87 | | |
| 484B | Address on File | ADA 166.4; BTC 0.001233; MANA 66.67 | | |
| 590B | Address on File | ADA 0.4; BTC 0.002398; DOT 6.925 | | |
| CE40 | Address on File | VGX 4.29 | | |
| 3129 | Address on File | BTC 0.000237 | | |
| 6A67 | Address on File | VGX 4.88 | | |
| 456B | Address on File | SHIB 5360811.1 | | |
| 5502 | Address on File | APE 0.367; BTC 0.013027; DOGE 7825.9; DOT 0.414; ETH 0.01183; GRT 5.07; LUNC 168.2; QNT 3.01943; SOL 13.9871; USDC 10.1; VGX 1110.69 | | |
| 80E2 | Address on File | BTC 0.000206 | | |
| 7316 | Address on File | BTT 41507500; STMX 373.9 | | |
| CC87 | Address on File | BTC 0.000064; ETH 0.01735; USDC 0.91 | | |
| 1B9D | Address on File | SHIB 15474891.5 | | |
| 802D | Address on File | ALGO 49.69; BTC 0.0005 | | |
| D35E | Address on File | VGX 5.17 | | |
| B45E | Address on File | BTT 18518518.5; LLUNA 14.118; LUNA 6.051; LUNC 1319181.5 | | |
| E829 | Address on File | BTC 0.70227; USDC 11.06 | | |
| A230 | Address on File | BTC 0.000802; SHIB 9891196.8 | | |
| C977 | Address on File | BTC 0.000772; BTT 111111111.1; SHIB 4758126.1 | | |
| DBA9 | Address on File | LUNC 393.5 | | |
| EFB7 | Address on File | DOGE 11.5 | | |
| 395A | Address on File | BTC 0.000447; BTT 68509308.7; DOGE 751.1; NEO 3.398; SHIB 6259780.9 | | |
| 01EC | Address on File | VGX 4.02 | | |
| 7471 | Address on File | ADA 593; AVAX 16.43; BTT 69209800; DOT 9.074; LLUNA 29.843; LUNA 12.79; LUNC 41.3; SHIB 6850068.7; STMX 8572.8; VET 2776.7 | | |
| E058 | Address on File | ADA 88.1; BTC 0.005789; DOGE 12328.9; SHIB 18237786.6 | | |
| 78A1 | Address on File | CKB 6298.7; LUNC 162680.9; SHIB 53846185 | | |
| 9A0C | Address on File | AVAX 2.19; SAND 13.9389; SOL 2.0061; VGX 2.75; XRP 32.3 | | |
| 1DC6 | Address on File | BTC 0.000511; DOGE 1280.1; HBAR 523.1 | | |
| ED52 | Address on File | BTC 0.000418; MANA 0.62; SHIB 2057814.6; SOL 30.0919; USDC 111.46; VGX 1060.08 | | |
| BDBB | Address on File | STMX 1000.9 | | |
| 83B4 | Address on File | VGX 8.37 | | |
| A4C1 | Address on File | BTC 0.001162; DOGE 737 | | |
| 58B6 | Address on File | BTC 0.000771; DOGE 177.7; LINK 9.85; SHIB 15479025.4 | | |
| 9415 | Address on File | BTC 0.001489; XRP 6586.7 | | |
| E8FD | Address on File | ADA 2748.1; BAND 59.669; BAT 645.1; BTC 0.001417; CHZ 1500.6272; DOT 229.769; ETH 6.41273; MANA 588.9; OMG 65.51; USDT 99.85; VET 10286.6; XLM 1503.6 | | |
| F6DE | Address on File | BTT 115410052.9 | | |
| F5C2 | Address on File | ETH 0.00606; LINK 0.04; LTC 0.01149; LUNC 6574.2; SHIB 218557073; VGX 15.58 | | |
| 91DB | Address on File | LUNA 0.414 | | |
| 8A33 | Address on File | BTC 0.000422; USDC 1.79 | | |
| 372B | Address on File | ADA 2602.5; APE 20.133; AVAX 4.02; BTC 0.018056; CHZ 1000; DOGE 3220.3; DOT 243.885; EOS 352.18; ETH 0.051; FTM 250; LINK 101.31; LTC 59.00672; MANA 840; MATIC 306.868; SHIB 317211089.4; SOL 4.02; STMX 5016.6; USDC 20302.59; VGX 522.08; XLM 600 | | |
| 750C | Address on File | ADA 128.9; BAT 113.5; EOS 38.13; ETC 3.99; ETH 4.24684; QTUM 3.7; USDC 1.25; XMR 1.812; ZEC 0.619 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA01 | Address on File | BTC 0.007571; BTT 34969447.8; DGB 3116; DOGE 751.1; ETH 0.02559; LUNA 0.017; LUNC 1061.4; MATIC 9.627; SHIB 7717573.1; YFI 0.013546 | | |
| 5897 | Address on File | ADA 9005.3; BTC 0.001207; ETH 2.13296 | | |
| 8F50 | Address on File | BTC 0.277224; FTM 1900; SOL 2; USDC 34.06 | | |
| FB97 | Address on File | BTC 0.000557; SHIB 83746411; USDC 1081.21 | | |
| 54A6 | Address on File | ADA 186.5; BTC 0.00064; MATIC 174.062; SHIB 1000000; VET 1218.9 | | |
| 4B71 | Address on File | ADA 2108.4; BTC 0.000438 | | |
| 8F0A | Address on File | BTC 0.000001 | | |
| 59B3 | Address on File | ADA 245.9; ALGO 202; BTC 0.000405; DOT 3; HBAR 500; SHIB 0.5 | | |
| 0EBB | Address on File | ADA 3.3; BTC 0.147285; BTT 1711522800; CHZ 45.4518; DOGE 511.6; DOT 11.699; ETH 3.83804; SHIB 2290076.3; SOL 63.9742; STMX 9.6; VET 68802.8 | | |
| F974 | Address on File | VGX 4.59 | | |
| 49CD | Address on File | ADA 529.3; BTC 0.003117; BTT 115777043.4; VET 2724.2 | | |
| 4DEC | Address on File | ADA 1554.5; DOT 246.553; LINK 148.73; MANA 633.73; SOL 57.0962; USDC 2.07 | | |
| 852F | Address on File | ADA 1053.1; DASH 0.343; DGB 1900.2; FTM 262.342; LLUNA 5.415; LUNA 2.321; LUNC 506224.7; MANA 0.01; SHIB 15123390.7; VGX 254.98 | | |
| FB95 | Address on File | ADA 471.7; ETH 0.95392; ICP 6.1; SHIB 3796932.4 | | |
| C747 | Address on File | BTC 0.000088; LUNA 0.01; LUNC 591.8 | | |
| D505 | Address on File | VGX 4.69 | | |
| FC3D | Address on File | VGX 4.02 | | |
| 01B7 | Address on File | BTT 23041474.6; DOGE 3.5; SHIB 3356499.2 | | |
| 81DD | Address on File | SHIB 2102312.5 | | |
| 15BA | Address on File | BTC 0.000912 | | |
| 6BF3 | Address on File | BTC 0.000214 | | |
| 9ED1 | Address on File | ADA 2.3; DOT 67.064; USDC 247.27; VET 12962.8; VGX 19.18 | | |
| AC94 | Address on File | BTT 21973900; CKB 4450.5; SHIB 722543.3 | | |
| 0D50 | Address on File | BTT 6192000 | | |
| DE36 | Address on File | VGX 4.66 | | |
| 5A59 | Address on File | BTC 0.013563; BTT 62007300; SHIB 33666819.2 | | |
| 3D95 | Address on File | BTT 2325000 | | |
| 49EE | Address on File | BTC 0.001029; BTT 15348600; SHIB 1.4 | | |
| 9CFD | Address on File | BTC 0.000745; BTT 57415299.9 | | |
| D416 | Address on File | BTT 59230100; SHIB 14598540.1 | | |
| 81E6 | Address on File | BTC 0.000505; SHIB 2494938.1 | | |
| 0304 | Address on File | BTT 1003083700; CKB 259121.7; DOGE 8167.8; LLUNA 10.053; LUNA 4.309; LUNC 939801; SHIB 315473257; SOL 6.0905; STMX 8707.1; VGX 37.98; XLM 138.9 | | |
| E9F1 | Address on File | BTC 0.000029 | | |
| 73D8 | Address on File | DOGE 125.2 | | |
| 27CA | Address on File | ADA 158.3; BTC 0.000873; BTT 298400; DOGE 1780.2; ETH 0.30796; SHIB 10550871.9 | | |
| 9070 | Address on File | VGX 4.31 | | |
| 089B | Address on File | SHIB 1494768.3 | | |
| 994B | Address on File | VGX 4.03 | | |
| 0E87 | Address on File | BTC 0.00016677; BTT 39480034.2; SHIB 31546581.5 | | |
| 8E03 | Address on File | SHIB 3658982.8 | | |
| 2308 | Address on File | SHIB 541227.3 | | |
| 5C33 | Address on File | BTT 233682000; DOGE 23539.7; MATIC 1549.175; SHIB 623995417.2 | | |
| D5CE | Address on File | VGX 4.75 | | |
| 6F07 | Address on File | SHIB 45530950.1 | | |
| FDEA | Address on File | ADA 21.5; BAT 22.8; BTC 0.000441; BTT 12604700; ICX 7.7; MATIC 26.515; OXT 17.1; SHIB 10258881.4; VET 427.2; XLM 28.7; XVG 207.2 | | |
| 5F13 | Address on File | VGX 2.78 | | |
| 7A46 | Address on File | DOGE 542 | | |
| 6B2F | Address on File | ADA 445.7; BTC 0.028686; DOT 22.186; LTC 5.47555; MATIC 203.909; SHIB 16666891.1; SOL 6.0915; USDC 1069.03; VGX 519.08 | | |
| 8271 | Address on File | ADA 41.7; DOGE 236.1; LTC 0.14964; VET 108.1 | | |
| 1072 | Address on File | VGX 4.73 | | |
| C1AD | Address on File | ADA 10868.4; BTC 0.002408; ETH 1.16115; XTZ 2945.94 | | |
| 1F1D | Address on File | BTC 0.000661; DOGE 535.3 | | |
| 5F0E | Address on File | BTC 0.000747; BTT 73955700 | | |
| C96B | Address on File | SHIB 401660.1; TRX 211.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26C2 | Address on File | BTT 17202100; SHIB 1000000 | | |
| E80C | Address on File | BTC 0.000997; SHIB 1867948.7 | | |
| 19CF | Address on File | VGX 4.33 | | |
| 2946 | Address on File | AAVE 8.8263; ADA 745.1; ALGO 87.16; APE 42.339; AVAX 19.74; AXS 9.37768; BAT 339.8; BTT 49753818; COMP 4.59821; CRV 27.5811; ENS 22.91; ETC 11.2; ETH 6.93868; FTM 383.763; GALA 647.4932; GRT 394.77; LLUNA 24.885; LTC 3.49486; LUNA 10.665; LUNC 2250912.7; MANA 307.32; MATIC 151.564; QTUM 66.6; SAND 34.733; SHIB 111583402; SOL 67.4353; TRX 2811.9; XVG 8430.5; ZRX 279.1 | | |
| DE23 | Address on File | BTT 235409100; DOGE 3556.1 | | |
| C2E4 | Address on File | BTT 50689100; CKB 2949; XVG 343.3 | | |
| CB1A | Address on File | VGX 2.83 | | |
| 2B29 | Address on File | ADA 61.8; BTC 0.000467; BTT 12212500; DGB 144.8; DOGE 575.7; IOT 22.62; VET 1647.4; XLM 270.5 | | |
| 3E01 | Address on File | VGX 5.21 | | |
| 7889 | Address on File | ADA 108.6; BTC 0.00053; CELO 27.603; DOT 22.021; ETH 4.17202; LLUNA 13.232; LUNA 5.671; LUNC 546315.8; SHIB 16449404.5; SOL 101.9548; STMX 10350.5; VGX 611.11; XVG 9266.2 | | |
| D442 | Address on File | MATIC 2.778; SHIB 49947 | | |
| 260B | Address on File | ADA 1240.7; ALGO 379.31; AMP 21343.36; ANKR 2414.30917; BTC 0.066459; BTT 548036703; CHZ 1360.4518; DOT 21.505; EOS 550.68; ETH 0.04822; GALA 2089.5922; LLUNA 28.376; LUNA 12.162; LUNC 9054318.8; MANA 269.06; MATIC 873.493; OMG 145.55; SAND 166.7499; SHIB 306513154.8; SOL 6.1585; STMX 81010.8; VGX 505.43; XLM 987; XTZ 235.65; YFI 0.009374 | | |
| 4E95 | Address on File | BTC 0.000548; SHIB 21650513.7 | | |
| 8C6E | Address on File | BTT 144471000; CKB 3110; HBAR 350; SHIB 5228477.2; TRX 719.2; VET 2293; XLM 139.5; XVG 1583.9 | | |
| D5D5 | Address on File | ADA 496.3; BTT 67844100; MANA 730.65; SHIB 31767837.2; VET 1224.4; XLM 919.7 | | |
| 100B | Address on File | BTC 0.000459; DGB 920.5; HBAR 0.8; VGX 120.68; XVG 0.2 | | |
| D710 | Address on File | BTT 274725274.7; DOGE 12371.7; NEO 33.597; SOL 9.886; STMX 35856.8 | | |
| 10F1 | Address on File | BTT 4915500; SHIB 10186176.5 | | |
| 9132 | Address on File | SHIB 248845153.2; STMX 5995.7 | | |
| 84A8 | Address on File | DOGE 200.1; SHIB 334178 | | |
| 4071 | Address on File | ANKR 2531.44049; BTT 161679970.4; CHZ 384.0654; CKB 1261.6; HBAR 442.2; LLUNA 12.879; LUNA 5.52; LUNC 1204849.9; MATIC 548.631; STMX 3216.5; XLM 209.7 | | |
| 17D6 | Address on File | BTT 220527700; DOGE 2813.5; SHIB 547008535.8; YFI 0.027303 | | |
| 09F7 | Address on File | SHIB 969489.5 | | |
| E8F4 | Address on File | BTC 0.000954; BTT 99766400; DOGE 2984.8; SHIB 7806401.2; VET 8369.2; XLM 158.9 | | |
| FAE0 | Address on File | VGX 4.59 | | |
| FBD8 | Address on File | BTC 0.000438; BTT 12782300 | | |
| 19A0 | Address on File | BTC 0.000445; SHIB 4941682.4; STMX 691.2 | | |
| D0B8 | Address on File | BTC 0.000405; BTT 48228700; LTC 0.54073; SHIB 500854.3; XLM 272.4 | | |
| 5103 | Address on File | SHIB 19015920.3 | | |
| 7249 | Address on File | SHIB 3898936.5 | | |
| 0112 | Address on File | ADA 10.3; BTC 0.007045; BTT 24981200; EOS 40.92; SHIB 62094720.7; STMX 1523.8 | | |
| 096F | Address on File | BTC 0.000859; LLUNA 3.593; LUNA 1.54; LUNC 468711.6 | | |
| 372A | Address on File | ADA 0.5; BTC 0.003428; BTT 34298600; DOGE 1926.4; ETC 0.53; SHIB 20478388.4; STMX 396.8 | | |
| BE0C | Address on File | BTC 0.000575; BTT 18151700; SHIB 3103913.6; STMX 415.7; TRX 283.4; XVG 659.2 | | |
| 8AB6 | Address on File | BTT 129506800; DOGE 13867.9; ETH 1.04727; SHIB 11363636.3; VET 873.4 | | |
| 37CA | Address on File | BTT 4226200; DOGE 615.9 | | |
| 3C16 | Address on File | BTC 0.002008 | | |
| 56CF | Address on File | VGX 5.24 | | |
| F887 | Address on File | BTT 47532200; SHIB 14479154.3; VET 2721.2 | | |
| 1CC5 | Address on File | BTT 8382700; SHIB 1480775.4; TRX 310.5 | | |
| 32D1 | Address on File | ALGO 10.44; BTT 560623533.3; CKB 9053.1; DGB 89756.7; LUNA 10.182; LUNC 1568804.7; SHIB 295005651.4; SKL 1866.79; STMX 261805.1; VET 9230; XVG 72112.1 | | |
| F377 | Address on File | SHIB 1607586.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 04D7 | Address on File | ADA 3314.8; APE 59.844; BTT 503261898.8; CHZ 1622.465; DOGE 46143.8; ETC 53.11; ICP 77.56; LLUNA 23.518; LUNA 10.079; LUNC 3832197.6; MANA 1; SHIB 1180697261.5; STMX 5.8; VET 63110.7 | | |
| 3423 | Address on File | BTC 0.000625; ETC 1.5 | | |
| 29D4 | Address on File | BTC 0.000476; SHIB 40422447.3; STMX 2161.4 | | |
| 36FC | Address on File | BTC 0.000785; SHIB 23629697.1; VET 1414.6 | | |
| 99E0 | Address on File | SHIB 1161891039.3; STMX 38351.4 | | |
| 17D6 | Address on File | BTC 0.005863; GALA 1487.2099; SAND 98.1216 | | |
| 57D8 | Address on File | ADA 26.5; BTC 0.0005; BTT 17857100; DOGE 706.3; SHIB 7092198.5; VGX 5.71 | | |
| 73EF | Address on File | AMP 4813.7; BTT 143864100; ENJ 66.81; SHIB 9887284.9 | | |
| B71C | Address on File | ADA 124.7; BTC 0.003294; DOGE 652.4; DOT 10.606; ETH 0.07417 | | |
| 8131 | Address on File | ADA 760.4 | | |
| 3CCA | Address on File | BTC 0.000425; BTT 36248500; DOGE 876.3 | | |
| B303 | Address on File | ADA 152.1; BTC 0.001516; DOGE 2253; DOT 44.564; ETH 0.54467; LINK 0.99; VET 760.2; XLM 755.1 | | |
| 5957 | Address on File | BTC 0.000441; BTT 22870900; DOGE 526.2 | | |
| 1FF7 | Address on File | SHIB 10842067.3 | | |
| 629B | Address on File | BTT 24893000; XVG 3862.3 | | |
| E878 | Address on File | BTC 0.001471; SHIB 10893319.3 | | |
| EDD4 | Address on File | BTT 23712000; DOGE 104.6; SHIB 7270273.3; VET 733.1; XLM 115.5 | | |
| AA77 | Address on File | VGX 8.38 | | |
| 737D | Address on File | ADA 311.8; BTT 428724800; CKB 107767.3; DOGE 939.3; MANA 53.8; SHIB 271616811.3; SOL 9.5088; STMX 14406 | | |
| BC93 | Address on File | ADA 3767.4; BTC 0.001042; LLUNA 104.938; LUNA 44.974; LUNC 9809820.5; SHIB 323350916.9 | | |
| EC81 | Address on File | ADA 67; ALGO 36.6; BTC 0.002553; BTT 155641300; CKB 6078.1; DOGE 4813.6; HBAR 152; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 223.89; SHIB 16239045.1; STMX 7701.2; VET 1315.9; VGX 13.85; ZRX 12.4 | | |
| 6A3B | Address on File | BTT 48631600 | | |
| 6602 | Address on File | DOGE 32.3 | | |
| 14B4 | Address on File | ADA 608.9; BTC 0.012414; MANA 37.04; SHIB 40726532.8; SOL 1.0018; USDC 1075.67 | | |
| 240D | Address on File | BTT 606137000 | | |
| F14F | Address on File | BTC 0.000489; BTT 254794004.7; SHIB 22025995; TRX 283.3 | | |
| 5FB2 | Address on File | BTC 0.000648; BTT 220915000; SHIB 16509240.3; TRX 4335.9 | | |
| 8763 | Address on File | DOGE 36; SHIB 0.5 | | |
| 9F1F | Address on File | SHIB 2256457 | | |
| 410B | Address on File | BTT 71177800; SHIB 29464028.3 | | |
| ECB9 | Address on File | VGX 5.16 | | |
| 2A45 | Address on File | ADA 293.4; BTT 5457700; MANA 26.71; SHIB 26706404.3 | | |
| 13A9 | Address on File | BTT 40369500; DOGE 214.7; SHIB 74848809.3; VET 966.7 | | |
| 2DAA | Address on File | VGX 4.61 | | |
| 6457 | Address on File | ADA 10.9; BTC 0.001333; BTT 72610700; SHIB 47787650.9; VET 603 | | |
| C8FA | Address on File | ADA 30; BTC 0.00041; BTT 56661700; DOGE 601.1; ETC 2.11; SHIB 9739139.5; STMX 949.5 | | |
| 9B58 | Address on File | ADA 505.6; ALGO 100.36; BTT 554874961.9; DGB 3197.3; DOGE 1446.8; ENJ 44.4; IOT 148.47; LLUNA 3.901; LUNA 1.672; LUNC 1012485.2; MANA 9; SHIB 287116341.5; SOL 2.1515; STMX 4130.5; VET 148.5; VGX 24.77; XLM 205.5 | | |
| 87D8 | Address on File | BTC 0.022615; ETH 0.13605; SHIB 3787460.8 | | |
| B9E8 | Address on File | APE 24.051; FTM 926.971; LLUNA 8.258; LUNA 3.539 | | |
| D31B | Address on File | VGX 5.15 | | |
| F7D5 | Address on File | SHIB 76709179.1 | | |
| 34E9 | Address on File | DOGE 18.5 | | |
| 06BD | Address on File | VGX 4.01 | | |
| A971 | Address on File | VGX 4.59 | | |
| 0912 | Address on File | BTC 0.00053; ETH 0.01098; STMX 8892.4 | | |
| 04EC | Address on File | ADA 237.7; ALGO 34.74; DOGE 3288.4; SHIB 2461841.4 | | |
| B535 | Address on File | BTC 0.000476; MATIC 61.199 | | |
| DEA3 | Address on File | ADA 11.7; APE 106.982; ATOM 0.521; AVAX 0.2; BTC 1.041216; ETH 0.01257; LINK 0.26; LTC 0.05424; MATIC 3.205; SHIB 150453.7; USDC 8.02; XRP 1070.6 | | |
| 8BF6 | Address on File | BTC 0.000668; ETH 0.03667; SHIB 6180469.7 | | |
| 425E | Address on File | VGX 4.02 | | |
| 6594 | Address on File | SHIB 2826855.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A1B | Address on File | BTC 0.001646; SHIB 1615361.1 | | |
| 22DD | Address on File | ADA 3.8; BTC 0.000384; DOT 1.646; FIL 0.03; LINK 0.05; UNI 0.064; VGX 0.18; XRP 9 | | |
| BFD9 | Address on File | BTC 0.000413; DOGE 104.6; SHIB 1405678.9; XVG 4452.7 | | |
| 2B78 | Address on File | BTC 0.000029 | | |
| 4922 | Address on File | APE 1.132; BTC 0.001511; DOGE 553.2; ETH 0.00946; GRT 54.41; LUNA 3.614; LUNC 236494.1; MANA 37.15; MATIC 153.089; SHIB 1028571.4; TRX 669.4 | | |
| FC1E | Address on File | ADA 697.7; BTC 0.01464; BTT 78798600; DGB 888.5; ETC 10.63; HBAR 2742.6; LINK 41.4; LUNA 2.179; LUNC 142556.1 | | |
| 855B | Address on File | ADA 323.9; BTC 0.023991; DOGE 332.8; DOT 6.338; ENJ 22.94; ETH 0.55439; HBAR 147.9; OXT 34.6; SHIB 5865102.6; UNI 4.098; VET 1245.3 | | |
| 6A0F | Address on File | ADA 4.5; DOT 6.508; ETH 0.01515; FIL 0.82; HBAR 142.3; LINK 0.63; SOL 0.214; VET 2079.9 | | |
| 2EB2 | Address on File | VGX 4.75 | | |
| 587E | Address on File | ADA 321.5; BTC 0.000498; DOT 29.626; LLUNA 9.417; LUNA 4.035; LUNC 13; MATIC 98.454 | | |
| 2AF3 | Address on File | BTC 0.000067; XRP 33.7 | | |
| 442F | Address on File | SHIB 143492.6 | | |
| 83F8 | Address on File | ADA 305.3; BTC 0.027926; MANA 17.24; ZEC 2.026 | | |
| F751 | Address on File | ADA 108.1; BTC 0.004274; STMX 904.4; VET 799.7 | | |
| 3BDD | Address on File | VGX 4.02 | | |
| 5189 | Address on File | DOGE 491.2 | | |
| 497C | Address on File | BTC 0.043531 | | |
| 4F24 | Address on File | ETH 0.0592 | | |
| D2EF | Address on File | BTC 0.001608; SHIB 1310444.2 | | |
| 65D9 | Address on File | VGX 4.87 | | |
| EBF0 | Address on File | VGX 2.77 | | |
| 599C | Address on File | ETH 0.09275; MANA 13.49 | | |
| 36F4 | Address on File | MANA 67.5 | | |
| 9BD0 | Address on File | VGX 8.37 | | |
| 46BC | Address on File | ADA 629.6; AVAX 8.17; AXS 4.66723; BTC 0.027401; BTT 42946100; DOT 75.387; ETH 0.00658; FTM 642.887; LTC 3.28217; LUNA 1.134; LUNC 74070.6; MANA 173.35; SAND 400.306; SHIB 57048792.8; TRX 1342.4; USDC 103.98; VET 7951.9 | | |
| 2CBF | Address on File | VGX 4.3 | | |
| D7F6 | Address on File | BTC 0.008078; ETH 0.10543; LUNA 1.931; LUNC 126321.9; SHIB 5855581.7 | | |
| 2869 | Address on File | VGX 4.85 | | |
| CA35 | Address on File | ETH 0.00256 | | |
| F9B8 | Address on File | BTC 0.000508; BTT 63534044.9; SHIB 6383656.1 | | |
| 1FBF | Address on File | BTC 0.00051 | | |
| 0AB0 | Address on File | ATOM 2.387; AUDIO 7.101; AXS 0.17936; BTC 0.003388; CHZ 38.1157; DOT 1.676; FTM 103.198; ICX 10.2; IOT 9.01; LINK 0.36; LUNA 1.543; LUNC 87382.5; MANA 9.59; SAND 8.1532; STMX 1040; USDC 10; XLM 72.7; ZEC 0.132 | | |
| E1E3 | Address on File | SHIB 3170330 | | |
| EB70 | Address on File | BTC 0.001657; SHIB 1502629.6 | | |
| F8B0 | Address on File | BTC 0.000438 | | |
| 646C | Address on File | APE 0.067; LUNA 1.553; LUNC 329.7 | | |
| 7A65 | Address on File | ETH 0.276; MATIC 0.516 | | |
| 72DB | Address on File | BTC 0.00029; USDC 12.11 | | |
| 22D1 | Address on File | BTC 0.001695; DGB 1107; DOGE 386.3; UNI 6.41; USDT 149.77 | | |
| CA72 | Address on File | VGX 2.82 | | |
| FC33 | Address on File | SHIB 12983993.2 | | |
| DCF2 | Address on File | BTC 0.007693; SHIB 4553734.1 | | |
| 3E13 | Address on File | VGX 4.98 | | |
| 134A | Address on File | DOGE 539 | | |
| EC56 | Address on File | VGX 4.31 | | |
| F8EE | Address on File | ADA 210.7; APE 9.996; BTT 13819200; ETC 1; LUNA 0.741; LUNC 48470.7; SHIB 2363184 | | |
| 70F1 | Address on File | BTC 0.001072 | | |
| E147 | Address on File | VGX 4.87 | | |
| DF09 | Address on File | BTC 0.000028 | | |
| 9225 | Address on File | DOGE 147; SHIB 258220 | | |
| 6C6D | Address on File | BTT 2635000; ETH 0.03918; XLM 112.1; XRP 576.8 | | |
| 2815 | Address on File | ADA 1042.1; ALGO 1177.36; BTC 0.000673; CKB 194297; DOT 118.545; LINK 141.59; MANA 407.57; SOL 51.0748; USDC 2152.22; VGX 577.87; XLM 6410 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5088 | Address on File | ANKR 201.1172; APE 11.599; BTC 0.001223; DOGE 200.6; GALA 245.0716; SHIB 2005109.6; VET 978.3 | | |
| 2975 | Address on File | SHIB 296816654.2 | | |
| EA4D | Address on File | BTC 0.000524; SHIB 30529.6 | | |
| 1827 | Address on File | LLUNA 33.087; LUNC 8135684.3 | | |
| D518 | Address on File | BTC 0.000883; DOGE 98.9 | | |
| 3744 | Address on File | VGX 4.61 | | |
| 0858 | Address on File | BTC 0.000503; SOL 4.3612 | | |
| 6B8C | Address on File | ADA 43.2; BTC 0.000391; SHIB 3872276.5; VET 1684.4 | | |
| 97D4 | Address on File | CKB 113658.7 | | |
| 0570 | Address on File | ADA 25; BTC 0.001581; ETH 0.0231; MANA 19.57; SHIB 6796556.4; VGX 31.64 | | |
| 0799 | Address on File | BTT 44608300; DASH 0.005; DGB 691.7; DOGE 0.4; QTUM 4.48; SHIB 9383797.3; TRX 679.1; XTZ 6.71; XVG 757.5 | | |
| 40E9 | Address on File | BTC 0.070196; ETH 0.02223; GRT 245.79; SHIB 11260885.6; STMX 6049.7; USDC 623.31; VGX 196.22; YFI 0.00909 | | |
| EEB2 | Address on File | BTC 0.001741; VGX 25.71 | | |
| 9359 | Address on File | BTC 0.001575; MATIC 52.577 | | |
| ABC1 | Address on File | AAVE 5.0609; ADA 41.5; BCH 13.91994; BTC 0.00257; DOT 310.134; ETC 302.58; ETH 0.0122; LINK 101.15; LTC 81.30896; MANA 498.74; MATIC 1533.897; SHIB 26502401.7; UMA 99.661; UNI 100.089; USDC 12518.32; VGX 1635.7; XVG 249303 | | |
| AAAC | Address on File | ADA 17.4; BTC 0.000987; ETH 0.00872; SOL 0.1137 | | |
| E33B | Address on File | BTC 0.010131; ETH 3.53947; VGX 598.54 | | |
| 22FC | Address on File | BAT 9.8; GRT 10.01; SHIB 160978.7 | | |
| 3818 | Address on File | BTT 5494505.4; SHIB 411522.6; SPELL 2943.9; XVG 875.5 | | |
| B34E | Address on File | ADA 6.3; BTC 0.000469; DOGE 356.4 | | |
| F1F7 | Address on File | USDC 10; VGX 51.9 | | |
| 7368 | Address on File | SHIB 23669963.5 | | |
| 2060 | Address on File | ADA 460.5; VET 361.9 | | |
| BB6E | Address on File | VGX 4.94 | | |
| 8706 | Address on File | BTC 0.000814; LLUNA 22.908; LUNC 4155342.1; VGX 59.03 | | |
| 989E | Address on File | SHIB 18454012.1 | | |
| D149 | Address on File | VGX 4.85 | | |
| C91E | Address on File | VGX 4.94 | | |
| 3D53 | Address on File | VGX 4.28 | | |
| FC8D | Address on File | DOGE 1594.4 | | |
| 6DC7 | Address on File | ALGO 601.11; ATOM 25.895; BTC 0.000146; ENJ 264.48; ETH 0.21784; SHIB 2969121.1; VGX 10; XRP 1988.4 | | |
| D927 | Address on File | USDC 1.2 | | |
| C79A | Address on File | BTC 0.000427 | | |
| 7D5B | Address on File | VGX 2.88 | | |
| DC1A | Address on File | SAND 46.2682; SHIB 2853354.1 | | |
| 6E13 | Address on File | BTC 0.196068; ETH 0.10537; LLUNA 8.904; LUNA 3.816; LUNC 2011456.8; SHIB 31735886.7 | | |
| 1585 | Address on File | VGX 5.13 | | |
| 438A | Address on File | BTC 90.914701; ETH 202.15286; USDC 84701.27 | | |
| 45A9 | Address on File | BTT 25000000; CKB 23492.9; DOGE 989; OCEAN 67.06; SHIB 5753906.6; USDC 149.18; USDT 0.46; VET 4490.1; XVG 5040 | | |
| 4207 | Address on File | ADA 193; ICX 567.8; SHIB 4319970.8 | | |
| 235A | Address on File | SHIB 182348.6 | | |
| 863F | Address on File | BTT 5216700 | | |
| 8A5E | Address on File | BTC 0.0007; DOGE 591.6; HBAR 3174.8; OCEAN 117.24; OXT 446.8; SHIB 15375430.5; STMX 10439.1; VGX 565.32; XLM 3941.9 | | |
| 8718 | Address on File | ADA 296.7; MANA 12.8; SAND 7.5363; SHIB 52075450.6; STMX 9.4; VGX 29.65; XRP 160.1 | | |
| 1D28 | Address on File | DOGE 0.1 | | |
| 462F | Address on File | XVG 588.4 | | |
| BCED | Address on File | ADA 4.5; DOGE 26; HBAR 44.2; SHIB 143947 | | |
| 002B | Address on File | BTT 300; SHIB 44644843.6 | | |
| 0E1A | Address on File | BTC 0.000576; BTT 6390800; DOGE 58.7; SHIB 3709943.7 | | |
| B93F | Address on File | ALGO 20.23; AMP 193.22; BTC 0.003739; BTT 34879000; CHZ 106.6484; DOGE 115.9; DOT 1; ETC 8.11; LLUNA 3.935; LTC 0.28257; LUNA 1.687; LUNC 279693.3; SHIB 18795481; SRM 50.104; TRX 1038.4; USDC 208.92; VGX 118.36; XLM 109.1; XVG 508.1 | | |
| AEA3 | Address on File | VGX 2.75 | | |
| D72B | Address on File | ADA 44.1; BTC 0.00149 | | |
| F8C4 | Address on File | USDT 25.91 | | |
| C32F | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA2F | Address on File | VGX 5.21 | | |
| CE37 | Address on File | DGB 3925.1 | | |
| 9FA2 | Address on File | BTC 0.000515; SHIB 5938066.1 | | |
| 9BFB | Address on File | BTC 0.005581 | | |
| CDF0 | Address on File | DOT 18.675; HBAR 4241.6; MANA 346.35; XLM 2079 | | |
| CAA1 | Address on File | VGX 5.38 | | |
| D38F | Address on File | SHIB 1150086.2 | | |
| 8160 | Address on File | BTC 0.004567 | | |
| 6ED3 | Address on File | ICX 8.9; MATIC 11.566; VET 124.5 | | |
| 5683 | Address on File | VGX 5.16 | | |
| DDB5 | Address on File | VGX 4.02 | | |
| 22F4 | Address on File | LUNA 1.281; LUNC 83822.4; MATIC 0.724; SHIB 1841620.7 | | |
| AFD2 | Address on File | ADA 2.9; CHZ 230.6553; EOS 0.12; LINK 0.06; MANA 50.7; OCEAN 87.52; SAND 8.1966; STMX 27.1; UNI 2.99; VGX 0.23; XMR 0.21 | | |
| E2AF | Address on File | BTC 0.000498; SHIB 3998329.4 | | |
| 80AD | Address on File | VGX 8.38 | | |
| F362 | Address on File | BTC 0.00044; DOGE 1325.3 | | |
| E7FF | Address on File | BTC 0.001611; VGX 3.42 | | |
| 1A3B | Address on File | BTC 0.00022 | | |
| 1A86 | Address on File | ADA 58.3; DOGE 1.7 | | |
| F1D0 | Address on File | LUNA 1.671; LUNC 109288.9 | | |
| E322 | Address on File | VGX 4.96 | | |
| 1DF4 | Address on File | BTC 0.001994; SHIB 340182.3; SOL 0.0702 | | |
| 4909 | Address on File | TRX 888.5 | | |
| E223 | Address on File | BTC 0.000401; SHIB 1373437.7 | | |
| E7CF | Address on File | DOGE 33147.7; ETH 0.54047 | | |
| 4C30 | Address on File | ADA 104.3; APE 15.078; AVAX 3; BTC 0.000067; BTT 50000000; CELO 50; CKB 13000; DGB 3000; DOT 22.171; ETH 0.02167; GALA 263.124; HBAR 1000; ICX 11.6; IOT 11.54; JASMY 1009; LINK 2; LUNA 3.357; LUNC 219621.1; MATIC 400; SAND 11.7701; SHIB 25275796.3; SPELL 13327.6; STMX 5000; TRX 300; UNI 5; VET 5000; VGX 641.53; XVG 4000; ZRX 13.7 | | |
| 9250 | Address on File | VGX 4.29 | | |
| 9951 | Address on File | DOGE 59.9 | | |
| 5AEA | Address on File | ALGO 973.51; SHIB 7131004.6 | | |
| 5984 | Address on File | DOGE 144; VGX 64.39 | | |
| 073A | Address on File | BTC 0.011374; BTT 167501609.7; DOT 20.2; HBAR 71.8; LUNC 43; SHIB 42956405; VET 364; VGX 128.45 | | |
| AF79 | Address on File | BTC 0.000536; HBAR 15384.6 | | |
| 36CF | Address on File | ADA 1999.4; BTC 0.00066 | | |
| 9402 | Address on File | BTC 0.000213 | | |
| B97B | Address on File | ADA 679.9; BTC 0.002817; DOT 64.862; LLUNA 4.334; LRC 53.097; LUNA 1.858; LUNC 405160.9; MATIC 656.31; SAND 52.5209; SHIB 33595167.1; SOL 5.8173 | | |
| 3697 | Address on File | VGX 4.67 | | |
| 2B4F | Address on File | ETH 0.01938; SHIB 544365.5 | | |
| E317 | Address on File | VGX 4.9 | | |
| DF2C | Address on File | VGX 4.94 | | |
| AA26 | Address on File | ADA 82.9; BTC 0.000055; BTT 1551300; SOL 1 | | |
| 7D00 | Address on File | SHIB 670421 | | |
| FC62 | Address on File | LUNA 3.543; LUNC 777549.9; SHIB 31458.1 | | |
| D343 | Address on File | ADA 23.8; BTC 0.037224; DOGE 1988.8; ETH 0.14571; FIL 0.48; LTC 0.16661; VET 302.3; XTZ 18.5 | | |
| 74B6 | Address on File | ADA 4401.7; ALGO 355.32; AMP 452.7; ANKR 1158.37271; APE 28.131; AVAX 2.05; BTT 43668122.2; CHZ 1012.78; CKB 20716.9; DGB 5197.9; DOGE 2914.4; DOT 23.412; HBAR 1407; JASMY 24967.3; LINK 15.03; LLUNA 10.65; LUNA 4.564; LUNC 0.4; MATIC 105.669; POLY 128.45; ROSE 1446.25; SHIB 6485681.5; SOL 1.0166; SPELL 12564.8; STMX 6000.5; SUSHI 44.2832; USDC 1.94; VET 22145.7; VGX 585.92; XLM 576.5 | | |
| 82BD | Address on File | VGX 4.94 | | |
| 70AA | Address on File | BTC 0.001695; SOL 5.2185 | | |
| 5502 | Address on File | AAVE 2.0201; BTC 0.004879; EOS 112.85; UMA 17.256 | | |
| FDF5 | Address on File | LLUNA 3.962; LUNC 0.8 | | |
| C221 | Address on File | APE 10.037; BTC 0.045987; DOT 5.114; ETH 0.18808; LUNA 0.311; LUNC 0.3; VET 1371.5 | | |
| D72B | Address on File | BTC 0.000041; LUNC 3; SOL 1; USDC 15 | | |
| FDC0 | Address on File | ADA 56.6; BTC 0.001064; ETH 0.00723; SHIB 318643.6 | | |
| 9586 | Address on File | ATOM 28.464; AVAX 31.55; BTC 0.022443; EOS 209.03; USDC 0.96 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBBA | Address on File | VGX 2.82 | | |
| B026 | Address on File | DOGE 300.5; SHIB 1327581.7 | | |
| 825D | Address on File | DOGE 1401.6; ETC 10.16; SHIB 2594033.7 | | |
| D5A1 | Address on File | ADA 264.4; BTC 0.008713; DOGE 714.5; ETH 0.35948; LTC 0.03781; LUNA 1.843; LUNC 120568.5 | | |
| 236C | Address on File | VGX 4.3 | | |
| 7A66 | Address on File | ADA 98.9; BTC 0.029856; CKB 1622.1; ETH 0.09642; XRP 74.6 | | |
| 94E4 | Address on File | BTC 0.009309; CKB 44346.5; ETH 0.36232; LTC 4.70492; XRP 73.4 | | |
| 0EC1 | Address on File | VGX 2.8 | | |
| B9CD | Address on File | BTC 0.000422; VGX 2.12 | | |
| F3A0 | Address on File | EGLD 6.0947; GRT 1023.86; SHIB 117218386.5; UMA 0.093 | | |
| B135 | Address on File | BTC 0.001212; USDC 19.48 | | |
| 11CF | Address on File | VGX 2.75 | | |
| 1591 | Address on File | BTC 0.001277; BTT 157091100; USDT 0.25 | | |
| 127F | Address on File | LTC 0.01317; OXT 0.8 | | |
| 69AE | Address on File | ADA 137; BTT 288023360.8; HBAR 2034.1; LLUNA 5.902; LUNA 2.53; LUNC 551318.4; SHIB 3439380.9; TRX 2160.8; XLM 432.9 | | |
| 3D59 | Address on File | ADA 488; BTC 0.000409 | | |
| CE3D | Address on File | ADA 356.6; BTC 0.006355; BTT 313351500; DOGE 9207; ETC 5.09; GALA 135.4462; ICX 129.2; LUNA 33.973; LUNC 3174811.2; NEO 3.831; SHIB 60995524.5; TRX 2091.2; VET 7090.9; XLM 476.8; XVG 9202.6 | | |
| 698A | Address on File | BTC 0.000438; BTT 70208700 | | |
| DBC8 | Address on File | ADA 142; BTC 0.001151; DOGE 579.1; ETH 0.30951 | | |
| FD57 | Address on File | ADA 1094.8; BTC 0.006259; VGX 105.99 | | |
| 7599 | Address on File | ADA 1719.9; BTC 0.000457; BTT 368436200; ICX 889.6; LLUNA 7.305; LUNA 3.131; LUNC 682770.9; SHIB 85948786.6; UMA 103.505; VET 22318.7; XVG 138323.2 | | |
| 8B0A | Address on File | USDC 3.48 | | |
| A3E4 | Address on File | SHIB 253709820.8 | | |
| D566 | Address on File | BTC 0.000777; SHIB 1000000 | | |
| 1027 | Address on File | VGX 4.61 | | |
| 3F72 | Address on File | BTC 0.000398; SHIB 2482792.5 | | |
| 04D5 | Address on File | DOT 21.242; ETH 0.15809 | | |
| EE60 | Address on File | BTC 0.000496 | | |
| E5DB | Address on File | VGX 4.87 | | |
| DEA2 | Address on File | BTC 0.00053; BTT 147462800 | | |
| AFF7 | Address on File | BTC 0.001218; BTT 330439900; VET 2846.8; VGX 37.9 | | |
| 69E2 | Address on File | BTT 624430199.9; SHIB 58276964.7 | | |
| FAA4 | Address on File | BTT 2149100 | | |
| A8BC | Address on File | LUNA 263.362 | | |
| F8B0 | Address on File | ADA 857.6; BTC 0.07569; DOT 31.635; USDC 888.1 | | |
| D714 | Address on File | ADA 158.6; ATOM 20.476; BTC 0.001491; DOGE 249.8; DOT 24.256; ETH 0.00434; LINK 10.24; MATIC 110.02 | | |
| F39E | Address on File | BTT 16797800; DOGE 340; ETH 0.04059 | | |
| 4DDF | Address on File | ADA 300.9 | | |
| A0E1 | Address on File | ADA 429.8; APE 0.802; BAT 148; BTC 0.02409; BTT 85306562.4; DOGE 2450.9; DOT 18.401; ENJ 73.51; FIL 2.31; LLUNA 3.839; LUNA 1.646; LUNC 5.6; MANA 47.4; MATIC 311.274; SAND 39.9561; SHIB 3306612.2; STMX 14495.4; UNI 27.25; USDC 24891.21; VET 2149.1; VGX 14.94; ZRX 811.2 | | |
| C228 | Address on File | BTC 0.000521; SHIB 50910627.9 | | |
| FC55 | Address on File | BTT 2450000; USDC 7.49 | | |
| BAF7 | Address on File | BTC 0.043123 | | |
| FCCE | Address on File | ATOM 26.377; BAT 144.4; BTC 0.0179; CELO 37.311; COMP 0.88633; ETH 0.37531; GRT 158.53; LINK 10.89; MATIC 58.887; SOL 0.6626 | | |
| 59CB | Address on File | USDC 116.12 | | |
| 5BBC | Address on File | ADA 5123.2; BTC 0.596488; DOT 1479.193; ETH 7.25187; MATIC 3818.842; USDC 9929.77; VET 30000; VGX 7913.02; XLM 10057.4 | | |
| 558F | Address on File | AVAX 40.09; BTC 0.08845; DOT 33.048; ETH 0.90377; LINK 149.8; LUNA 1.967; LUNC 1.9; SOL 0.016; USDC 6.55 | | |
| 84D0 | Address on File | GALA 53653.3885; VGX 531 | | |
| 479E | Address on File | BTC 0.001652; MATIC 50 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 03AA | Address on File | AAVE 3.0527; ADA 2815.1; AVAX 8.02; BAND 58; BTC 0.097403; BTT 36888000; CKB 33776; COMP 3.0292; DOGE 2023.7; DOT 30.197; DYDX 38; ETH 5.4589; FIL 8.06; FTM 588; KNC 301.25; LINK 46.8; LLUNA 14.777; LUNA 6.333; LUNC 20.5; MANA 1105.51; MATIC 4007.71; NEO 8.88; OCEAN 1264; SOL 10.0402; STMX 12489.5; SUSHI 68; TRX 3888; UMA 50.418; UNI 38.199; USDC 1.37; VET 4687.4; VGX 815.56; XTZ 89.92 | | |
| D8A7 | Address on File | BTC 0.000476; BTT 39689600 | | |
| 9C7A | Address on File | DOGE 6001.9 | | |
| F654 | Address on File | ADA 247.5; ALGO 58.43; DOGE 111.7; LTC 3.75298; MKR 0.1567; SOL 2.4192; VGX 0.95; XLM 244.3 | | |
| 8436 | Address on File | BTC 0.001182; LUNA 0.859; LUNC 56172.5 | | |
| 57BC | Address on File | ADA 11071.1; BTC 0.366546; ETH 4.39928; LINK 326.36; LTC 34.56157; MATIC 11649.545 | | |
| DCCC | Address on File | ADA 1494.1; APE 155.583; AVAX 65.38; BTC 0.410886; DOGE 9710.9; ETH 12.62509; IOT 1162.86; LINK 53.78; MATIC 1677.168; SHIB 63154513; STMX 25251; TRX 3646.3; USDC 5185.44; VET 3571.4; VGX 1112.1; ZRX 1588.2 | | |
| 2EA4 | Address on File | ADA 297.1; SHIB 800 | | |
| BAF9 | Address on File | BTC 0.000863; LLUNA 5.394; LUNA 2.312; LUNC 503808.3; USDC 100.75 | | |
| 448A | Address on File | LUNC 1.1 | | |
| 4B58 | Address on File | ADA 267.5; BTC 0.054469; ETH 0.85463; UNI 26.777; XMR 0.416 | | |
| DAB2 | Address on File | ADA 34.8; ALGO 5.06; AVAX 0.85; BAND 5.144; BCH 0.15165; BTT 20327600; CELO 1.277; COMP 0.40455; DASH 0.696; DGB 743.3; DOGE 2664.7; DOT 0.234; EOS 27.24; ETC 0.78; FIL 2.22; GLM 12.65; HBAR 15.9; IOT 46.57; LINK 6.9; MATIC 11.935; MKR 0.0023; NEO 0.095; ONT 39.12; OXT 9.7; QTUM 0.48; SHIB 3453053.5; SOL 0.413; SRM 1.119; STMX 7973.6; TRX 713.4; UNI 0.255; VET 436.6; XLM 12.7; XMR 0.02; XTZ 1.54; YFI 0.002261; ZEC 0.329; ZRX 44.1 | | |
| 243B | Address on File | BTT 13395900 | | |
| B2D0 | Address on File | VGX 2.75 | | |
| E2C2 | Address on File | ADA 198.5; ATOM 21.07; AVAX 3.01; BTC 0.002926; ETH 0.2; LUNA 1.967; LUNC 1.9; MATIC 517.275; VGX 522.4 | | |
| 3436 | Address on File | ADA 982.2; BTC 0.000842; VGX 6.33 | | |
| 75A9 | Address on File | VGX 4.31 | | |
| 0A23 | Address on File | DOGE 20.7; LUNA 0.104; LUNC 0.1 | | |
| E83C | Address on File | VGX 4.73 | | |
| 916E | Address on File | BTC 0.000126; ETH 0.7843; USDC 105.36 | | |
| 18DB | Address on File | ADA 3875.5; BTC 0.000513; SHIB 6226650 | | |
| A683 | Address on File | DOGE 7188.5; DOT 22.762 | | |
| 8497 | Address on File | BTC 0.000503; DOT 44.948; LINK 38.49; LTC 23.26383; VGX 19 | | |
| F7A5 | Address on File | BTC 0.014748; BTT 547958000; ETH 0.01031 | | |
| 07BF | Address on File | BTC 0.000502; CKB 10657; SHIB 493827.1 | | |
| 8F7F | Address on File | BTC 0.000436; DOGE 1 | | |
| 0D76 | Address on File | BTC 0.002552; ETH 0.05168; MATIC 28.768; SHIB 689559.7; USDC 589.49 | | |
| 9FBA | Address on File | BTC 0.002601; ETH 0.03709 | | |
| 40CC | Address on File | BTC 0.028045; DOGE 18757.8; DOT 181.789; ETH 6.33017; LTC 15.70658; VGX 5028.59 | | |
| E6DA | Address on File | DOGE 291.2; SOL 20.3896 | | |
| 6D6C | Address on File | BTC 0.012093; LUNC 143.6; SHIB 41613272.4; TRX 2119.1 | | |
| AF5B | Address on File | VGX 2.77 | | |
| 007A | Address on File | BTC 0.002954; USDC 669.99; XLM 163.4 | | |
| E761 | Address on File | BTC 0.00161; ETH 0.02275 | | |
| C119 | Address on File | ADA 1024.1; BTT 2082565100; DGB 59562.1; DOT 33.577; LUNA 0.163; LUNC 10658.8; VET 40859.3; XLM 8476.1 | | |
| D490 | Address on File | VGX 1317.76 | | |
| 436D | Address on File | BTC 0.006169; ETH 0.08286 | | |
| 3B86 | Address on File | ADA 188.1; AVAX 8.42; BTC 0.0993; DOGE 808.6; ETH 0.4766; SOL 1.3091; USDC 35.82 | | |
| E683 | Address on File | BTC 0.003705 | | |
| D6F0 | Address on File | BTC 0.00041; VGX 2283.27 | | |
| FA57 | Address on File | AVAX 1.52; BAT 50.5; BTC 0.000521; LINK 3; LUNA 2.07; LUNC 2; MANA 59.85; SHIB 717684.9; SOL 4.254; USDC 17974.86 | | |
| 4905 | Address on File | ADA 2416.7; APE 13.505; DOGE 243.7; DOT 74.858; ENJ 121.44; GALA 442.4403; LUNA 3.173; LUNC 1026363.4; MANA 61.9; MATIC 286.857; SAND 23.3964; SHIB 125254927.4 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49D4 | Address on File | ADA 2324.4; AVAX 1; BTC 0.010305; LUNA 2.536; LUNC 165902.5; MANA 26.96; SHIB 55948664.1; SOL 2.5467; USDC 13090.96; VGX 20383.33; XTZ 20.71 | | |
| FBCF | Address on File | VGX 5.24 | | |
| 3035 | Address on File | VGX 4.29 | | |
| D2FB | Address on File | BTC 0.031791; BTT 90702858.6; SHIB 146128358.5; VGX 255.54 | | |
| 95FE | Address on File | BTC 0.019158; LINK 5.04 | | |
| CC2D | Address on File | BTC 0.003204 | | |
| 2ED0 | Address on File | ADA 0.7; BTC 0.000497; USDT 52.76 | | |
| 2DDA | Address on File | AAVE 1.0556; ADA 10.2; BTC 0.000526; DOT 148.698; ENJ 504.75; ETH 0.02886; GRT 288.76; LINK 0.31; LUNA 0.104; LUNC 0.1; USDC 11094.32; VET 3070.4; VGX 123.06 | | |
| 05CD | Address on File | ADA 111; BTC 0.001627; XLM 206.5 | | |
| FB62 | Address on File | SHIB 670.3 | | |
| 5334 | Address on File | VGX 2.78 | | |
| 3596 | Address on File | ETH 1.70457 | | |
| D803 | Address on File | BTC 0.000001 | | |
| CF2B | Address on File | BTT 27786600; SHIB 26891293.4; STMX 2845.6; TRX 1409.7 | | |
| 37BD | Address on File | BTC 0.001649; ETH 0.02275 | | |
| 1100 | Address on File | AVAX 7.85; BTC 0.000606; DOT 29.486; SOL 2.513; USDC 9.76; VGX 1185.32 | | |
| 2290 | Address on File | DOGE 94.6 | | |
| 567D | Address on File | BTC 0.007722; ETH 0.03823; ICX 72.1; LINK 0.29 | | |
| 088F | Address on File | BTC 0.003762; BTT 58321400; DOGE 1908.9; ENJ 39.12; EOS 8.15; ETH 0.02711; OMG 8.82; USDC 113.49; VET 453.4 | | |
| 9D2A | Address on File | BTC 0.000581; HBAR 1681; SHIB 2347417.8 | | |
| 650A | Address on File | ADA 200.5; BTC 0.00101; BTT 81443500; DGB 5277.5; DOGE 4806.2; LLUNA 38.865; LUNA 16.657; LUNC 3633346.6; SHIB 8460236.8; VET 4227.2 | | |
| 57FE | Address on File | ADA 5223.2; APE 103.852; BTC 2.786913; DOGE 11035; DOT 112.933; LINK 98.2; LLUNA 54.651; LUNA 23.422; LUNC 5110038.2; SHIB 15868638.2; VGX 631.18 | | |
| 6AB8 | Address on File | ADA 181.3; BTC 0.010619 | | |
| 8002 | Address on File | ADA 578; DOT 11.856; ICX 35.5; SOL 3.1631; VET 1707.1 | | |
| 99A9 | Address on File | DOGE 3.5 | | |
| CF98 | Address on File | BTC 0.001994; ETH 0.02281 | | |
| 4B9E | Address on File | BTC 0.000502; CKB 10914; ETH 0.01787 | | |
| FA4A | Address on File | ALGO 5.02; BTC 0.000756; USDC 5.3; VGX 44.51 | | |
| C23D | Address on File | BTC 0.002287; ETH 0.05571 | | |
| 89C7 | Address on File | ADA 317.6; BTC 0.010772; DOGE 267.3; DOT 28.387; ETH 0.28567; LINK 11.71; XLM 670.9 | | |
| FF69 | Address on File | BTC 0.004667 | | |
| 7B43 | Address on File | ADA 460.5; BTC 0.031326; DOGE 584.2; ETH 0.09067; MATIC 153.122; SHIB 7485029.9; SOL 2.0217; USDC 220.39; XTZ 82.31 | | |
| C07F | Address on File | APE 10; DOT 20; GALA 1000; LUNA 10; SAND 653.6985; SHIB 20000000; VGX 150.8 | | |
| AE55 | Address on File | SHIB 353107.3 | | |
| 8C2E | Address on File | BTC 0.001656; SHIB 2344360.5; VGX 20.59 | | |
| DE41 | Address on File | BTC 0.000641; DOT 97.816; ETH 0.01203; LLUNA 10.793; LUNA 4.626; LUNC 15; USDC 38.87; VGX 1934.39 | | |
| 5DA1 | Address on File | BTC 0.001743; DOT 72.732; ETH 0.00747; USDC 11.93; VGX 676.64 | | |
| CDED | Address on File | CKB 0.2; STMX 0.2 | | |
| DCA4 | Address on File | BTC 0.009183 | | |
| 3CCE | Address on File | BTC 0.000066; USDC 4000.02; XRP 242.3 | | |
| 4B5A | Address on File | BTT 3910700; SHIB 7850892.4 | | |
| B2BA | Address on File | ADA 178.4; BTC 0.00099; DOGE 3512.9 | | |
| A89E | Address on File | BTC 0.00038; SHIB 15408329.5 | | |
| 3F20 | Address on File | LLUNA 791.536; LUNA 339.23; LUNC 99541774.7 | | |
| B072 | Address on File | ADA 4329.8 | | |
| A516 | Address on File | ADA 1862.3; BAT 291.7; BTC 0.027555; BTT 299141900; CELO 205.581; ETH 2.34513; SHIB 134036613; SOL 52.6191; XLM 1199.3 | | |
| 44AC | Address on File | VGX 17.74 | | |
| 146D | Address on File | ADA 7.7; BTC 0.000745; BTT 9751600; DOGE 1165.8; ETH 0.00993; SHIB 3633720.9; STMX 2592.2 | | |
| 6358 | Address on File | EOS 0.01; ZEC 0.001 | | |
| A9B8 | Address on File | BTC 0.000658; BTT 7812800; XVG 751.1 | | |
| 8631 | Address on File | VGX 2.8 | | |
| 7B57 | Address on File | BTT 9596300; TRX 345.2 | | |
| DC83 | Address on File | BTT 519084700 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6737 | Address on File | VGX 4.25 | | |
| 4D6A | Address on File | BTC 0.018968; BTT 68877900; DOT 2.755; ETH 0.35791; SHIB 8941344.7; TRX 566.9; XVG 1420.2 | | |
| 1FB5 | Address on File | BTC 0.000511; USDC 110.19 | | |
| 5680 | Address on File | BTC 1.489952; ICX 14963; KNC 0.66; LLUNA 4.434; LUNA 1.901; LUNC 414500; OCEAN 24405.61; OMG 0.6; VGX 57.88 | | |
| FC9A | Address on File | BTT 12601399.9 | | |
| 5BE0 | Address on File | BTT 50383300; CKB 3704.8; HBAR 115.3; MANA 0.68; SHIB 493461.6; TRX 486.9; XVG 1660 | | |
| DE49 | Address on File | USDC 49.08 | | |
| FDAF | Address on File | DOGE 456.2 | | |
| E2C5 | Address on File | VGX 8.38 | | |
| 4A41 | Address on File | USDC 10775.61 | | |
| 5FD6 | Address on File | BTC 0.000502; SHIB 2452930.2 | | |
| 7BF3 | Address on File | VGX 5.39 | | |
| 86A2 | Address on File | BTC 0.000448; CKB 4057.4; GLM 208.37; STMX 6669.7; VGX 168.45 | | |
| 33EF | Address on File | USDC 81.79 | | |
| 8346 | Address on File | DOGE 321.3 | | |
| C652 | Address on File | VGX 2.75 | | |
| 8776 | Address on File | BTC 0.000433; BTT 68336000; SHIB 10921727.2 | | |
| F0CF | Address on File | BTT 6048400; DOGE 1245.5 | | |
| D154 | Address on File | ADA 3.5; BTC 0.002256 | | |
| BC93 | Address on File | AVAX 13.19; BAT 0.4; BTC 0.000427; BTT 139207900; SOL 2.8902; STMX 63455.8 | | |
| F0B8 | Address on File | BTT 4308400 | | |
| 5C16 | Address on File | BTC 0.000997; BTT 483358292.7; CKB 18266.2; LINK 2.15; MANA 6.8; SHIB 19409140; TRX 1639.4 | | |
| 2434 | Address on File | VGX 4.94 | | |
| 959D | Address on File | ADA 3313.4; ATOM 37.068; BTC 0.000074; DOGE 2354.6; DOT 140.03; ETH 0.10008; GRT 2.05; IOT 652.02; MATIC 0.554; SHIB 18780316.8; USDC 12.79; VET 6483; VGX 157.92; XLM 2.3; XRP 3032.4 | | |
| EC5D | Address on File | VGX 4.9 | | |
| 31F0 | Address on File | BTC 0.000405; BTT 26552600 | | |
| EE2B | Address on File | SHIB 2970002.9 | | |
| 1DD1 | Address on File | ADA 91.2; BTC 0.000425 | | |
| 06E2 | Address on File | SHIB 521104.7 | | |
| C48A | Address on File | FTM 775.052; HBAR 1093.6; LLUNA 18.868; LUNC 1764016.7; SHIB 27350318.2 | | |
| 6EE9 | Address on File | BTC 0.0006; BTT 63982500; LLUNA 9.154; LUNA 3.923; LUNC 855137.4; SHIB 20533205.4 | | |
| 6D55 | Address on File | BTC 0.000391 | | |
| 4B4E | Address on File | BTC 0.000755; SHIB 13736263.7 | | |
| 7DD3 | Address on File | ADA 24.9; DOGE 130.2; SHIB 6627011.4 | | |
| 1ECA | Address on File | ADA 9.2; BTC 0.000414; SHIB 4328293.4 | | |
| 85D5 | Address on File | FTM 219.698; GALA 421.7914; LLUNA 23.239; LUNA 9.96; LUNC 2172816; MANA 39.29; SHIB 21575155.2 | | |
| 253C | Address on File | BTC 0.000226 | | |
| E33D | Address on File | DOT 7.395; MATIC 62.803 | | |
| 071A | Address on File | VGX 2.84 | | |
| F05B | Address on File | ADA 300.9; BTC 0.004555 | | |
| A754 | Address on File | ADA 384.2; BTC 0.007828; SHIB 5717401.4; VET 463 | | |
| 4DB9 | Address on File | VGX 4.03 | | |
| CFB7 | Address on File | BTT 52988610.8; ETH 0.01077; SHIB 7946393.2 | | |
| 7A08 | Address on File | SHIB 6483623.8 | | |
| 2D73 | Address on File | BTC 0.000204 | | |
| B9A6 | Address on File | BTC 0.000814; LLUNA 13.929; LUNA 5.97; LUNC 1302225.2 | | |
| E8A5 | Address on File | BTC 0.000463; BTT 75047900 | | |
| D6C6 | Address on File | ADA 122.1; VET 1370.8 | | |
| E851 | Address on File | APE 0.926; DOGE 197.4; LUNA 1.354; LUNC 88610.2; SHIB 457875.4 | | |
| DA1E | Address on File | BTC 0.000495; BTT 62648700; SHIB 22056234.4 | | |
| 68E9 | Address on File | DOGE 681.2 | | |
| F252 | Address on File | BTC 0.000207 | | |
| FAF1 | Address on File | ADA 49.3; BTC 0.001656 | | |
| F310 | Address on File | ADA 360; ALGO 115.93; AMP 1665.52; BTC 0.00874; BTT 38331900; DOGE 3911.2; ETH 0.11424; HBAR 1417; MANA 108.49; SHIB 26726886.9; SKL 1189.11; VET 2100.6; VGX 201.09; XLM 379.2 | | |
| FD36 | Address on File | ETH 0.00756 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B40 | Address on File | ADA 0.5 | | |
| DAC2 | Address on File | BTC 0.003756; DOGE 198.4; ETH 0.09442; VET 1233.7; XRP 1353.8 | | |
| 0FDA | Address on File | VGX 2.77 | | |
| 01E2 | Address on File | ADA 156.4; BTC 0.013241; BTT 75000000; CKB 11500; SHIB 36665579.1; XVG 15500 | | |
| 8215 | Address on File | VGX 2.88 | | |
| DBFA | Address on File | STMX 2263.7; VET 12.1 | | |
| 3740 | Address on File | VET 204.1; XLM 41.5 | | |
| B84E | Address on File | BTT 2544200 | | |
| AAB9 | Address on File | AAVE 10.1445; ADA 8291.6; BTC 1.006254; COMP 13.0958; DOGE 14037.1; ETC 75.64; ETH 10.10289; LINK 302.32; MKR 2.0005; VET 40167 | | |
| 868F | Address on File | ADA 293.8; DOGE 169.3; DOT 2.226; LUNA 0.002; LUNC 112.7; MANA 64.73; SHIB 11631351.4; VET 1626.8 | | |
| 99EB | Address on File | ADA 6687.1; BTC 0.103061; DOGE 1347.9; DOT 87.789; ETH 2.10064; HBAR 2423.3; LINK 47.91; LUNA 0.004; LUNC 228.4; MATIC 609.569; SOL 3.393; VET 28658.5 | | |
| B650 | Address on File | ADA 21.5; BTC 0.000911; CKB 1609.7; DOGE 181.4; XLM 58.2 | | |
| AAF4 | Address on File | VGX 5.15 | | |
| 6761 | Address on File | BTC 0.001657; SHIB 1395868.2 | | |
| 8968 | Address on File | LLUNA 8.289; LUNA 3.553; LUNC 774928.8 | | |
| C4AA | Address on File | VGX 4.89 | | |
| 7104 | Address on File | BTT 30085100; SHIB 9900270 | | |
| CC59 | Address on File | VGX 4.62 | | |
| C169 | Address on File | VGX 4.68 | | |
| 8AB0 | Address on File | BTT 700; SHIB 28485320.5 | | |
| C710 | Address on File | ETH 0.05324 | | |
| 151D | Address on File | BTT 208509500; DOGE 1.9; SHIB 227918893.7 | | |
| 1624 | Address on File | VGX 5.24 | | |
| D113 | Address on File | XLM 83.4 | | |
| 2D7B | Address on File | ADA 637.7; ATOM 22.265; BAT 769; BTC 0.001704; BTT 84403200; CKB 19290.5; COMP 0.34075; DOGE 486.6; DOT 8.986; ENJ 248.61; ETC 10.23; GLM 221.9; KNC 377.18; LINK 3.41; LLUNA 3.767; LUNA 1.615; LUNC 5.2; OMG 62.49; STMX 7818; TRX 3238.2; UNI 35.595; VET 10825.1; XTZ 111.09; XVG 6754.5; ZEC 4.09 | | |
| 43FA | Address on File | VGX 8.38 | | |
| B082 | Address on File | BTC 0.01135; DOGE 1475; DOT 21.957; ETH 0.5477; SUSHI 8.2236; UNI 10.988; USDC 943.43; VGX 596.06 | | |
| 9872 | Address on File | AVAX 0.02; BTC 0.000159; USDC 83.57 | | |
| 8FF2 | Address on File | VGX 2.78 | | |
| C613 | Address on File | ADA 409; BTC 0.035647; ETH 1.09653; SHIB 3508605.3; VGX 2.78 | | |
| E9E7 | Address on File | BTC 0.000606; LLUNA 545.2; LUNA 233.657; LUNC 755.2; USDC 327.14 | | |
| 8319 | Address on File | ADA 14.4; DOGE 61.3; SHIB 453967.6 | | |
| DCCF | Address on File | ADA 1384.5; ALGO 100; BTC 0.000748; ETH 0.77379; LLUNA 4.834; LUNA 2.072; LUNC 451690.2; MANA 100; SHIB 10013249.9 | | |
| CA29 | Address on File | ADA 86; ALGO 129.98; BAT 452.9; BTT 139940025.7; CELO 107.958; ENJ 155.35; GALA 1613.8015; IOT 269.23; JASMY 3715.7; LUNC 2; MANA 113.39; MATIC 398.529; SAND 59.5933; SHIB 39229309; SPELL 18945.9; STMX 10262.7; VET 11317.9 | | |
| 096F | Address on File | VGX 4.59 | | |
| 49A2 | Address on File | ADA 647.9; ATOM 32.029; BTC 0.618986; DASH 1.576; DOGE 1262.6; DOT 18; ENJ 85.39; EOS 54.57; ETC 10.68; KNC 101.5; MATIC 651.261; VET 2647.3; XTZ 146.49; ZEC 2.02 | | |
| 81D0 | Address on File | BTC 0.028032; ETH 0.79124; USDC 26688.11; VGX 5300.6 | | |
| DF64 | Address on File | ADA 4897.4; ATOM 27.936; BTC 0.144935; DOT 486.821; ETH 1.378386904; MATIC 669.139; USDC 22.4 | | |
| 3A34 | Address on File | BTC 0.000405; SHIB 3938017.7 | | |
| 1F61 | Address on File | ADA 66.6; BTC 0.000658; CHZ 207.0127; DOT 5.471; SHIB 1529816.9; SOL 2.379; VGX 35.79 | | |
| 35BA | Address on File | ADA 188.8; BTC 0.011636; ETH 0.06559; LINK 4.39; VET 996.5 | | |
| 2C1A | Address on File | ADA 1313.9; AVAX 7.69; BTC 0.081653; ENJ 601.19; EOS 224.51; ETH 2.17308; HBAR 3266.9; LTC 0.59178; OXT 1567.7; SAND 290.9212; STMX 40225.8; VET 19078.5 | | |
| 34CE | Address on File | SHIB 37902616.3 | | |
| F4E0 | Address on File | BTC 0.076013; GALA 0.001 | | |
| 6E3F | Address on File | SHIB 3870822.6 | | |
| 26FE | Address on File | ADA 102; BTC 0.000515 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A366 | Address on File | ADA 72.6; ALGO 5.09; AVAX 1; BAT 11.6; CKB 490.9; DOT 0.594; SHIB 3000000; SOL 1.0012; VGX 3.3; XVG 425.3 | | |
| DB93 | Address on File | ADA 10; ALGO 6.01; BTC 0.001639; DOGE 33.4; DOT 0.344; MATIC 10.471; SAND 1.6962; SHIB 129466.5; VET 103 | | |
| 1872 | Address on File | XVG 100304.4 | | |
| EC2C | Address on File | LLUNA 4.376; LUNA 1.876; LUNC 822724; SHIB 44026866.3 | | |
| 9F9B | Address on File | SOL 5.235 | | |
| 42CC | Address on File | AAVE 3.2347; ADA 305.1; APE 1.466; BTC 0.028727; CRV 313.847; DOGE 5.2; DOT 26.195; ETH 0.81152; KAVA 1.61; LINK 43.17; MATIC 431.843; SHIB 34083; SOL 9.0796; UNI 56.625; USDC 54825.32; VGX 31788.97 | | |
| 6B8A | Address on File | BTT 153129700 | | |
| F514 | Address on File | AAVE 1.2777; ADA 1556.2; ALGO 957.03; ATOM 75.245; AVAX 27.64; BTC 0.112094; DOT 114.201; EGLD 18.425; ENJ 388; ETH 0.1821; FTM 755; GALA 2200; LINK 93.3; LLUNA 22.201; MATIC 551.087; SHIB 5008146.6; SOL 11.8077; VET 1500; VGX 687.51 | | |
| DE50 | Address on File | BTC 0.000278 | | |
| 5E93 | Address on File | SHIB 409416.5 | | |
| 140B | Address on File | ADA 0.5; SHIB 8054204.7 | | |
| 35E4 | Address on File | LLUNA 47.614; LUNA 20.406; LUNC 10115659.7 | | |
| 3BB3 | Address on File | ADA 71.1; BTC 0.002185; DOGE 245.5; GALA 52.2216; MATIC 46.326; SHIB 12956194.2 | | |
| 21C1 | Address on File | VGX 5.17 | | |
| 37D0 | Address on File | ADA 229.4 | | |
| B3D2 | Address on File | VGX 4.75 | | |
| 0F41 | Address on File | BTT 54522300; DGB 230.7; TRX 700 | | |
| DDFA | Address on File | SHIB 40139416.7 | | |
| 8A87 | Address on File | BTT 522503127.7; ETH 1.68857; JASMY 10245.4; SHIB 62854692.5; STMX 11843.1 | | |
| B906 | Address on File | BTC 0.001524; SHIB 21642328.1 | | |
| A4DC | Address on File | BTC 0.000204 | | |
| 1AE0 | Address on File | BTC 0.000304 | | |
| EC00 | Address on File | BTC 0.000513; DOT 2.641; ENJ 27.67; SAND 15.3025 | | |
| 0173 | Address on File | BTC 0.000525; DOGE 500; ETH 0.43623; USDC 13.49; XTZ 475.35 | | |
| 5F1D | Address on File | ADA 465.8; BTC 0.000438; VGX 64.33 | | |
| 8098 | Address on File | ADA 911.1; ATOM 30.195; BTC 0.134871; CELO 312.744; DOT 122.496 | | |
| 7B3C | Address on File | ADA 3414.8; ATOM 50.418; BTC 0.000659; DOT 84.55; ETH 1.91508; LTC 8.15832; SAND 400 | | |
| 801E | Address on File | ADA 1172.2; BTC 0.133846; BTT 318589400 | | |
| A722 | Address on File | ADA 2790.1; BTC 0.026373; BTT 92613309.5; ETH 0.62647; FTM 100; HBAR 1699.4; LUNA 1.5; LUNC 98164.6; MANA 100; SAND 19.3994; SHIB 5000000; SOL 55.6461; USDC 5.74; VET 1841.3; XLM 2803.5; ZEC 0.954 | | |
| 61E0 | Address on File | ADA 3324.2; BTC 0.331702; BTT 427350427.3; FTM 512.114; GALA 319.8784; HBAR 8264; ICX 1121.7; LLUNA 21.73; LUNA 9.313; LUNC 30.1; MANA 383.14; SOL 16.0372; SRM 445.377; STMX 51699.3; VET 130314.2 | | |
| 4C1C | Address on File | BTT 59971200; DOGE 3099.2; ETC 88.16 | | |
| F87B | Address on File | BTC 0.000513; SOL 23.8783 | | |
| 4963 | Address on File | ADA 127.9; DOT 8.533; ETH 0.1009; MATIC 156.343; SHIB 1051082.6; SOL 5.5123; SUSHI 41.3676 | | |
| B6E2 | Address on File | BTC 0.000001; VGX 29.24 | | |
| 6AA6 | Address on File | ADA 176.9; BTC 0.020635; ETH 0.39161 | | |
| 85D4 | Address on File | BTC 0.23347; ETH 2.4283; USDC 123.72 | | |
| B2CA | Address on File | ADA 103.1; APE 10.321; BAT 18.9; BTC 0.001436; BTT 68321200; CHZ 43.2949; CKB 1571.3; DOT 42.114; ETH 0.03665; FIL 3.23; FTM 60.157; GRT 201.72; HBAR 50.4; ICX 4.7; IOT 33.39; KAVA 2.995; LUNA 3.126; LUNC 69100.1; MANA 36.28; MATIC 110.034; OCEAN 17.2; ONT 8.15; SAND 39.054; SHIB 15088785; SKL 82.3; SPELL 4651; STMX 980.9; TRX 670.6; UNI 12.002; VET 2054.4 | | |
| A322 | Address on File | ALGO 307.94; BTC 0.002238; DOT 795.36; ENJ 170.13; ETC 52.08; ETH 2.81568; LLUNA 33.899; LTC 12.45299; LUNA 14.528; LUNC 47; UNI 41.437; USDT 0.46; VGX 922.62; XLM 1720.2; ZRX 771.5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD5C | Address on File | AAVE 0.63; ADA 315.9; ALGO 55.64; APE 0.726; ATOM 1.228; AVAX 0.59; AXS 0.07295; BTC 0.001857; BTT 3947099.9; CHZ 83.133; COMP 0.15221; DASH 0.152; DOT 26.094; ENJ 30.73; EOS 3.16; ETH 0.01495; FIL 2.31; GALA 33.6999; GRT 136.23; HBAR 286.3; ICP 0.45; ICX 4.4; IOT 19.08; LINK 10.39; LLUNA 3.405; LUNA 1.459; MANA 90.63; MATIC 287.308; NEO 0.276; OCEAN 102.34; OXT 31; SAND 7.926; SHIB 6923122.1; SOL 1.8761; STMX 606.7; SUSHI 30.5167; TRX 1597.8; UNI 7.433; USDC 153.69; VET 959.4; VGX 26.49; XLM 29; XMR 0.165; XTZ 28.37; YGG 6.985; ZEC 0.059; ZRX 31.9 | | |
| 89DA | Address on File | AMP 3966.28; BCH 0.14409; BTT 218519900; DGB 1340.7; DOGE 129; ETC 1; LLUNA 6.447; LTC 0.06391; LUNA 2.763; LUNC 8.9; SHIB 85996398.3; STMX 773.4; TRX 261.8; UMA 4.241; USDT 499.25; VET 111.4; VGX 97.37 | | |
| F8F8 | Address on File | BTC 0.000457; DOGE 1.9; SHIB 355096.2 | | |
| 627E | Address on File | BTC 0.001641; SHIB 1537988.3 | | |
| AF4F | Address on File | BTC 0.000429; BTT 139449100; SHIB 3480682.2 | | |
| 2D45 | Address on File | ADA 817.2; BTC 0.000498 | | |
| E327 | Address on File | ADA 2056.2; BTC 0.001001; BTT 176060100; DOGE 1999; ENJ 498.67; ICX 529.6; LLUNA 5.893; LUNC 1356241.3; MANA 68.6; SHIB 2304924.2; STMX 62582.4; VET 9275.1; VGX 0.63; XLM 376.7 | | |
| F70F | Address on File | ADA 118.5; BTT 7700800; DOGE 239.5; ETH 0.0037; HBAR 132.5; SHIB 5425843.5; VET 306.8 | | |
| DB42 | Address on File | ADA 11.2; SHIB 866915466.3 | | |
| 7B46 | Address on File | BTC 1.014848 | | |
| E15F | Address on File | VGX 2.88 | | |
| 9771 | Address on File | SHIB 0.3 | | |
| 0867 | Address on File | LLUNA 22.411; LUNA 9.605; LUNC 2093679.1 | | |
| 9F64 | Address on File | LLUNA 234.167; LUNC 54001528.5 | | |
| 72C3 | Address on File | AAVE 0.037; ADA 168.8; ALGO 5.5; AMP 190.55; ATOM 0.34; AVAX 0.07; AXS 0.07612; BAND 1.288; BAT 9.2; BCH 0.08314; BTC 0.002355; BTT 2852700; CHZ 21.6672; CKB 371; COMP 0.0322; DASH 0.052; DGB 185.2; DOGE 248.4; DOT 0.238; EGLD 0.0249; ENJ 2.77; EOS 2.32; ETC 0.19; ETH 0.03547; FIL 0.19; FTM 4.702; GLM 17.68; GRT 10.62; ICX 4.6; IOT 7.6; KNC 5.59; LINK 0.36; LTC 0.17267; LUNA 0.104; LUNC 0.1; MANA 5.15; MATIC 6.035; MKR 0.0032; NEO 0.237; OCEAN 10.76; OMG 1.02; ONT 9.88; OXT 18.3; QTUM 0.64; SHIB 2070869.2; SOL 1.8138; SRM 1.651; STMX 302.9; SUSHI 1.1271; TRX 92.8; UMA 0.593; UNI 0.455; VET 196.6; VGX 2.47; XLM 57.8; XTZ 1.82; XVG 352.7; YFI 0.000314; ZEC 0.056; ZRX 8.8 | | |
| 209C | Address on File | VGX 5.16 | | |
| B365 | Address on File | BTC 0.000398; DOGE 372.4; SHIB 29166739.9 | | |
| 2E97 | Address on File | ADA 1060.8; BTC 0.000521; BTT 240036600; DOT 23.056 | | |
| 57E9 | Address on File | ADA 1526.9; DOT 22.572; FTM 413.052; MATIC 812.038; SRM 101.672 | | |
| 564A | Address on File | BTC 0.000162 | | |
| A379 | Address on File | AVAX 12.07; MATIC 303.434; SOL 12.4068 | | |
| 9394 | Address on File | ADA 1017.9; AMP 5352.32; LUNC 406380.9; SHIB 6473214.3 | | |
| 5766 | Address on File | AVAX 2.51 | | |
| DFEA | Address on File | VGX 5.17 | | |
| C545 | Address on File | ADA 2029.8; APE 42.927; BTC 0.03096; ETH 0.96604; SAND 30.4173; SHIB 3635041.8 | | |
| 942A | Address on File | ADA 941.2; ALGO 3246.13; ATOM 9.222; BTT 145753246.7; CHZ 5078.6546; DOGE 4428.6; DOT 103.701; HBAR 28184.3; LUNA 0.063; LUNC 4092.5; MANA 494.07; MATIC 1356.71; SHIB 54575709.1; VET 6620.2; VGX 61.89 | | |
| 6224 | Address on File | ADA 3161.1; BTC 0.001; CELO 19.417; NEO 16.569; SOL 1.3764; VGX 3.85 | | |
| 0CC0 | Address on File | LLUNA 30.984; LUNA 13.279; LUNC 2897026.2; SHIB 3799392.1; VET 7561.5 | | |
| 7A0A | Address on File | ADA 1190.6; BTC 0.037555 | | |
| D211 | Address on File | ADA 323.7; BTC 0.000504; DGB 174.1; DOT 0.731; HBAR 29.9; STMX 1528.7; VET 834.7; VGX 139.41 | | |
| 4CC8 | Address on File | BTT 338400; DOGE 25.2 | | |
| 7A34 | Address on File | ADA 44.9; BTC 0.000624; DOGE 4221.2; SHIB 2131253.4; STMX 12410.5 | | |
| C219 | Address on File | BTT 538652500; DGB 17622.8; DOT 25.892; ENJ 405.31; ETC 16.38; HBAR 8247.9; LLUNA 10.922; LUNA 4.681; LUNC 1020381; MANA 378.51; TRX 13827.8; USDC 4.75; VET 10208.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDC0 | Address on File | BTC 0.000433; BTT 8950200; CKB 1451.2; LUNA 0.47; LUNC 30710.6; MANA 14.02; VET 207.2; XLM 752.8; XVG 1020.7 | | |
| 4AB0 | Address on File | ADA 88.6; BTC 0.000529; DOT 1.104 | | |
| 3E5B | Address on File | VGX 4.84 | | |
| 3026 | Address on File | BTC 0.001656; LLUNA 23.273; LUNA 9.975; LUNC 2174669.4; SAND 120; SHIB 3385082.5 | | |
| 65F1 | Address on File | CKB 104117.5; DOGE 37434.3; DOT 11.128; LLUNA 18.978; LUNA 8.134; LUNC 26.3; SHIB 55841865.5; SOL 7.5847; VET 121262.3 | | |
| D50B | Address on File | LUNA 0.702; LUNC 45890.7 | | |
| 31AC | Address on File | BTC 0.020759; BTT 585467700; DOGE 14046.3; SHIB 48510503.5; VET 22343.7 | | |
| CB31 | Address on File | BTC 0.00039; DOGE 696.2; ETH 1.12948; SHIB 25778571.7 | | |
| 869A | Address on File | ADA 187.6; LINK 15.87; LUNA 1.123; LUNC 73448.1; ONT 211.63; SHIB 5046984.6; VET 4793.2 | | |
| 7F41 | Address on File | DOGE 264.3; EOS 77.38; LTC 0.99286; MATIC 62.603; XLM 147.8 | | |
| E55A | Address on File | ADA 2228.3; APE 67.624; AVAX 21.08; BAT 502.4; BTC 0.000387; DGB 6465.5; DOGE 2355.2; DOT 96.829; GRT 54.56; LLUNA 11.846; LTC 17.51157; LUNA 5.077; LUNC 1574444.1; MANA 135.69; MATIC 2026.658; SAND 166.6667; SHIB 139006956.9; SOL 39.7717; TRX 26858.7; VET 14487.2; VGX 676.05 | | |
| C12C | Address on File | LLUNA 14.195; LUNA 6.084; LUNC 1326815.3; SHIB 88033082.8 | | |
| C5C4 | Address on File | VGX 4.02 | | |
| 54B5 | Address on File | BTC 0.000443; DOGE 1348.1; LLUNA 18.784; LUNA 8.05; LUNC 1451362.3 | | |
| 3C81 | Address on File | BTC 0.000837; USDC 179.46; VGX 19.19 | | |
| 16F9 | Address on File | CKB 0.3; SHIB 3686222.1 | | |
| A379 | Address on File | ADA 341.7; AXS 1.11021; BTC 0.007197; ETH 0.45583; MANA 37.24; SHIB 19790290.8; VET 696.7 | | |
| 60D0 | Address on File | BTC 0.000503; SHIB 120148457 | | |
| FC5C | Address on File | MATIC 61.113; VET 2110 | | |
| A641 | Address on File | BTC 0.000648; ETC 1.05; SHIB 15638844.6 | | |
| 952A | Address on File | BTC 0.000448; BTT 52386100; ETC 4.5 | | |
| 1E52 | Address on File | BTC 0.004791 | | |
| 5A86 | Address on File | ADA 880.7; BTT 60326400; MATIC 1.133 | | |
| EA20 | Address on File | BTC 0.000499; SHIB 26166366.3 | | |
| 2D00 | Address on File | BTC 0.000499 | | |
| 7734 | Address on File | BTC 0.001607; SHIB 1310615.9 | | |
| 4EFA | Address on File | SHIB 5499369.8 | | |
| 0FBB | Address on File | BTC 0.000715; ETH 0.00243; USDC 22.21 | | |
| FBD9 | Address on File | LLUNA 350.847; LUNC 69406032.4; SHIB 39328.9 | | |
| 7014 | Address on File | BTC 0.000264 | | |
| 7C6C | Address on File | BTC 0.000054; ETH 0.00001; LTC 0.00006 | | |
| 8C7E | Address on File | SHIB 114809479.2 | | |
| 2D40 | Address on File | BTC 0.000501 | | |
| ADA0 | Address on File | DOGE 112565.7; LLUNA 21.608; SHIB 290133339.6 | | |
| A0D0 | Address on File | ADA 361.7; BTC 0.209598; ETH 3.15969; STMX 139594.4 | | |
| F345 | Address on File | BTC 0.000498; SHIB 16597897.1 | | |
| F1FD | Address on File | BTT 2472699.9 | | |
| 3120 | Address on File | BTC 0.002401; DOGE 842.3; MANA 29.84; SHIB 11715199.9 | | |
| F275 | Address on File | DOGE 427.4; SHIB 9813542.6 | | |
| BDD7 | Address on File | ADA 631.7 | | |
| 24A2 | Address on File | ADA 40; BTC 0.008638; BTT 5298900; DGB 484.6; DOGE 2392.1; EOS 2.58; LTC 0.16667; MANA 45; SHIB 6870655.8; XVG 3080.6 | | |
| E254 | Address on File | VGX 8.39 | | |
| 2F2E | Address on File | BTC 0.001825; BTT 23255813.9; LUNC 924716.2; SHIB 12463680.9 | | |
| F1F2 | Address on File | ADA 571.4; BTC 0.067133; DOT 200.069; ETH 0.24385; LUNA 0.966; LUNC 63186.1; MANA 690.07; MATIC 1037.116; SOL 11.7994; VET 30282.3 | | |
| 01DA | Address on File | SHIB 9708629.6 | | |
| F008 | Address on File | BTC 0.000395; BTT 6515200; DOGE 291.5; STMX 157.7 | | |
| 3611 | Address on File | ADA 0.8; SHIB 154646024.5 | | |
| 2EAF | Address on File | SHIB 36999072.7 | | |
| 39A0 | Address on File | ADA 1703.7; BTT 2134538000; DOT 0.362; ETC 0.02; MATIC 1.286; SHIB 443273341.6; SOL 9.4844; VET 3913.4; XLM 1.4 | | |
| 1485 | Address on File | SHIB 9200913.8 | | |
| B881 | Address on File | ADA 208.4; BTC 0.000437; BTT 37665400; SHIB 9100837.2; VET 2316.4 | | |
| 6084 | Address on File | ADA 283.9; DOGE 18854.8; LLUNA 17.424; LUNA 7.468; LUNC 1628962; SHIB 63257199.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 733F | Address on File | LLUNA 4.182; LUNA 1.792; LUNC 390899.9 | | |
| C1D1 | Address on File | BTT 59523909.5; LLUNA 20.161; LUNA 8.641; LUNC 4898770.5; SHIB 4929939.3; VGX 89.12 | | |
| 5018 | Address on File | ADA 972.8; BTC 0.001733; SHIB 1000000 | | |
| 9C1C | Address on File | ADA 68.5; BTC 0.000425; DOGE 547.3; EOS 59.62; ETH 0.15882; SOL 3.3802; VET 227.8 | | |
| 6E5D | Address on File | VGX 6033.02 | | |
| 3560 | Address on File | VGX 5.39 | | |
| 74A1 | Address on File | ADA 858.1; DOGE 1017.6; EOS 121.22; ETH 0.00816; MATIC 3.994; SOL 1.1021; UNI 6.004; VET 5735 | | |
| F6A1 | Address on File | ADA 4090.4; DOT 1086.57; FTM 9955.781; LLUNA 3.737; LUNA 1.602; LUNC 349398.8; MATIC 1527.398; VGX 5204.19 | | |
| DAD6 | Address on File | BTC 0.000814; LLUNA 6.82; LUNA 2.923; LUNC 637362.6 | | |
| 0771 | Address on File | ADA 240.6; BTC 0.003228; BTT 23880900; CKB 2701; DOGE 132.7; ETH 0.03771; GRT 135.96; JASMY 5082.3; MATIC 60.661; QTUM 6.1; STMX 3079.1; TRX 686; VGX 8.35; XMR 0.863; XVG 1100.7 | | |
| A0B4 | Address on File | SHIB 30855060.3 | | |
| 0FCD | Address on File | BTT 1239840038 | | |
| 306D | Address on File | BTC 0.000457; BTT 620384500; SHIB 27281610.4; STMX 33071.6 | | |
| 2196 | Address on File | BTC 0.000657 | | |
| CA79 | Address on File | BTT 103717399.9; LUNA 3.343; LUNC 218744.9; SHIB 49162458.4; STMX 8241.7; XVG 9580.3 | | |
| 812E | Address on File | BTC 0.000889; BTT 69554100 | | |
| 7475 | Address on File | ADA 604.5; BTC 0.000437; BTT 24994700; VET 1302.4 | | |
| D0FE | Address on File | SHIB 51186994 | | |
| CED2 | Address on File | BTT 38894900; CKB 3800.4; XVG 1471.4 | | |
| 9F88 | Address on File | BTT 21106500; DGB 1404.6; DOGE 6367.3; ETH 0.39499; MANA 68.55; STMX 4949.1; VET 427.9; XVG 1541.3 | | |
| E36E | Address on File | VGX 2.8 | | |
| 2336 | Address on File | VGX 2.87 | | |
| F811 | Address on File | BTC 0.000513; SHIB 9926543.5 | | |
| B071 | Address on File | BTC 0.000507; CHZ 1260.981; HBAR 98.9; MANA 140.42; SHIB 1621205.8 | | |
| FC5A | Address on File | BTC 0.000524; SHIB 1789228.8 | | |
| E3F1 | Address on File | VGX 2.75 | | |
| 3207 | Address on File | BTT 61373200; ETC 1; SHIB 1063444.8; VET 2058.4 | | |
| 1DD0 | Address on File | ADA 3140; ALGO 277.74; BTT 76129700; LUNA 1.119; LUNC 73215.1; MATIC 137.904 | | |
| E5DE | Address on File | SHIB 28586548.6 | | |
| B70F | Address on File | ADA 441.6; BTC 0.000772; DOGE 6636.3 | | |
| 3205 | Address on File | BTT 77655800; SHIB 8224125.8 | | |
| 8267 | Address on File | LLUNA 21.082; LUNA 9.035; LUNC 1970595.7 | | |
| FB0E | Address on File | ADA 452.6; BTC 0.000462; BTT 351457500; ETC 0.03; MANA 836.53; SAND 100; SHIB 39485607.8; XLM 1308.6 | | |
| BE43 | Address on File | ADA 216.1; BTC 0.001125; BTT 23502800; DOGE 4188.1; SHIB 5904581.9; STMX 3103.2 | | |
| E5ED | Address on File | ADA 122.8; BTC 0.000493; MANA 253.04 | | |
| 7587 | Address on File | BTT 164397700; CKB 40974.7; DGB 3162.6; ONT 501.01; STMX 18543.7; TRX 7525.9; VET 2735.1; XVG 16555.8 | | |
| E64A | Address on File | BTC 0.000856; LLUNA 9.872; LUNA 4.231; LUNC 922682.1 | | |
| 6ABF | Address on File | SHIB 16878685 | | |
| 3131 | Address on File | BTC 0.00051; BTT 706168905; DOGE 47.7; ETH 0.03667; LLUNA 48.091; LUNA 20.611; LUNC 4494638.6; SAND 102.6944; XLM 10.9 | | |
| EF8E | Address on File | ADA 4016.1; BTC 0.00155; DOT 0.677; FIL 0.03; LINK 0.01; LUNA 0.129; LUNC 1669.8; MATIC 3.508; USDC 1.88; VGX 29719.9 | | |
| 9C64 | Address on File | LLUNA 23.088; LUNA 9.895; LUNC 2157262.5 | | |
| EE01 | Address on File | BTC 0.000499; BTT 23991000 | | |
| B67A | Address on File | BTT 630754800 | | |
| FCD5 | Address on File | BTC 0.000198 | | |
| 0D0B | Address on File | SHIB 16513448.6 | | |
| 26CF | Address on File | ADA 4032.6; ALGO 8081.6; BTT 999991000; DOGE 4003.3; DOT 246.227; HBAR 40000; LINK 304.4; LUNA 0.62; LUNC 40550.1; MATIC 2185.204; VET 20131; XLM 2096.5 | | |
| 519A | Address on File | ADA 793.2; BTC 0.000448; BTT 200000000; DOGE 1007.1; DOT 247.719; ENJ 921.48; ETC 0.08; LINK 132.05; MATIC 5293.453; VGX 157.68; XLM 4463.4 | | |
| 71A2 | Address on File | ALGO 506.3; BTT 1006234512.2; DOGE 2333.7; HBAR 2208.9; IOT 503.27; LLUNA 21.489; LUNA 9.21; LUNC 5040736.8; SHIB 135084591.5; XLM 2024.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A286 | Address on File | ADA 262 | | |
| 1F0C | Address on File | DOGE 89 | | |
| FB88 | Address on File | BTC 0.000433; BTT 13757200; TRX 666.9; VET 481.9 | | |
| F1C7 | Address on File | VGX 4.3 | | |
| 5187 | Address on File | ETH 0.01697; LUNC 557.5 | | |
| BACB | Address on File | ADA 1394.3; BTC 0.002952; DOGE 24918; MATIC 301.399; SHIB 12771392; VGX 4.31 | | |
| 3E38 | Address on File | BTT 74965500; SHIB 16387945.4 | | |
| F8EB | Address on File | BTT 600; LLUNA 110.618; LUNC 15305556.2; MATIC 1.181; SHIB 503275231 | | |
| E0DB | Address on File | ADA 3.3; BTC 0.000448; BTT 29019699.9; ETH 1.05419; FTM 1768.681; GALA 1428.5714; LLUNA 2.992; LUNA 1.283; LUNC 279692.9; MATIC 210.207; SHIB 39199629; XLM 1062.3 | | |
| 69F3 | Address on File | BTC 0.000747; SHIB 2487700.5 | | |
| D519 | Address on File | BTC 0.000653; DOT 205.965; MATIC 1100.434; USDC 215.56; VGX 649.34 | | |
| 76C9 | Address on File | SAND 49.2807; STMX 10181.1 | | |
| B65A | Address on File | CKB 0.6; LUNA 0.809; LUNC 52899.5 | | |
| BA58 | Address on File | ADA 197.5; HBAR 262.2; LUNA 1.285; LUNC 84068.3; VET 98.6; XRP 314.3 | | |
| 03F5 | Address on File | ADA 148 | | |
| BDFC | Address on File | BTC 0.000217 | | |
| 51AD | Address on File | ETH 0.18886 | | |
| 3894 | Address on File | BTT 54186000 | | |
| 0574 | Address on File | ADA 369.2; EOS 103.69; LLUNA 44.123; LUNA 18.91; LUNC 4125125.4; SHIB 8890469.4; TRX 8263.9; UNI 29.669; XLM 698.5 | | |
| 904E | Address on File | VGX 4.01 | | |
| 77DE | Address on File | BTC 0.000533; ETH 0.44406 | | |
| 4F1B | Address on File | DOGE 3063.8; SHIB 42210.1 | | |
| F170 | Address on File | LUNA 3.641; LUNC 238269.5 | | |
| 8755 | Address on File | BTC 0.00044; BTT 44956100; SHIB 4558011; VET 843.2 | | |
| 0910 | Address on File | BTT 20595382.1; CKB 23131.1; FTM 244.449; HBAR 70327.9; IOT 517.49; LUNA 0.84; LUNC 0.8; MANA 0.03; OCEAN 354.41; SAND 33.6716; SRM 41.578 | | |
| 3194 | Address on File | SHIB 14468.6 | | |
| 6453 | Address on File | VGX 4.01 | | |
| 0D19 | Address on File | ADA 257.2; SHIB 3432887 | | |
| FA38 | Address on File | BTC 0.000499; SHIB 13061650.9 | | |
| A67A | Address on File | BTC 0.000405; SHIB 5821185.6 | | |
| BC9A | Address on File | ADA 2323.9; VGX 4.27 | | |
| A7B9 | Address on File | VGX 4.87 | | |
| 07E1 | Address on File | VGX 2.78 | | |
| A083 | Address on File | VGX 4.88 | | |
| CF5E | Address on File | GRT 0.41; SHIB 499629059.6 | | |
| 0413 | Address on File | APE 8.457; BTC 0.000625; SHIB 4864472.9 | | |
| 0ACE | Address on File | ADA 127.9; BTC 0.000498; BTT 238135300; CKB 6919; DGB 3027.5; DOGE 2274.2; ETC 13.48; HBAR 437; LTC 1.32113; SHIB 34194180.6; STMX 29928.3; TRX 3618.7; VET 4777.2; XVG 7885.9 | | |
| A5F2 | Address on File | ADA 244; BTT 249832500; CKB 25795.6; DGB 3686; DOGE 3201.9; ETC 7.84; GRT 176.92; SHIB 55449727.2; STMX 12023.1; VET 2283.8; XVG 2685.8 | | |
| 54A3 | Address on File | BTC 0.000429; BTT 241567500; ETC 5.01; SHIB 12453300.1; XVG 1634.4 | | |
| 34FD | Address on File | ADA 334.3; ALGO 238.51; AMP 4980.59; APE 8.24; AUDIO 169.971; AXS 2.07092; BICO 108.136; BTT 450293300; CELO 73.555; CHZ 728.8368; CKB 40000; DGB 8687.7; DOGE 1313.4; DOT 6.898; ENS 4.04; EOS 111.44; ETC 1; FIL 10; FTM 154.254; GLM 140.53; GRT 1003.22; HBAR 375.9; JASMY 22213.5; LINK 8.81; LLUNA 16.495; LUNA 7.069; LUNC 2000000.4; MANA 23.82; OMG 33.73; ONT 59.21; OXT 221.7; QTUM 14.29; SAND 39.5002; SHIB 91158306; SKL 1873.24; SPELL 139305.5; SRM 41.17; STMX 16106; SUSHI 36.7608; UMA 8.845; UNI 8.245; VET 3010.2; VGX 105.03; XLM 571.3; XVG 16911.9 | | |
| 004C | Address on File | LLUNA 59.488; LUNC 5559765.2 | | |
| C51F | Address on File | VGX 4.26 | | |
| 9F5C | Address on File | DOGE 5153.7 | | |
| E101 | Address on File | SHIB 14742 | | |
| 5FCF | Address on File | ADA 157.9; CKB 4990.7; DOGE 1930.8; MANA 68.73; SHIB 40560222.5; VGX 43.44 | | |
| 0BE9 | Address on File | BTC 0.000497; SHIB 2922267.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B490 | Address on File | BTT 44960800; SHIB 1105705.4; XLM 23.9; XVG 1765.7 | | |
| 18F9 | Address on File | DOGE 8.3; SHIB 25454.9; STMX 80.7 | | |
| A2F8 | Address on File | SHIB 49392346.2 | | |
| 3B6F | Address on File | ADA 86.2; ALGO 50; BTC 0.000967; BTT 5288400; TRX 407.9; VET 752.9; XVG 1235.5 | | |
| 892F | Address on File | ADA 5027.2; HBAR 5000; LLUNA 64.37; TRX 5072; VET 5124; VGX 5122.86; XLM 5120.7; XRP 21400.8 | | |
| 58E0 | Address on File | VGX 139.42 | | |
| E268 | Address on File | BTT 54798800; CKB 1405; DOGE 130.4; SHIB 2253470.3; STMX 5958; XVG 1049 | | |
| 895D | Address on File | DOGE 509.4 | | |
| 09E5 | Address on File | SHIB 37510 | | |
| 5ABC | Address on File | ADA 504.7; BTC 0.013088; ETH 0.13755 | | |
| 9968 | Address on File | ETH 0.00323 | | |
| 7B2D | Address on File | VGX 2.75 | | |
| 9731 | Address on File | BTT 1252674400 | | |
| 473A | Address on File | ADA 243; BTT 55359900; CKB 2350; HBAR 1463.1; LLUNA 6.226; LUNA 2.668; LUNC 581839.4; SHIB 6000000; VET 1250; XLM 1872.8 | | |
| DFD1 | Address on File | ADA 0.4; BTT 3424599.9; DOGE 9.2; ETH 1.02517 | | |
| 4655 | Address on File | SHIB 25248108.5 | | |
| DEE4 | Address on File | ADA 310.7; BTC 0.001441; SHIB 1063829.8 | | |
| AB5F | Address on File | AVAX 27.22; BAT 415.9; BTC 0.004359; ETH 0.13057; FTM 80.994; HBAR 39587.2; LLUNA 581.78; LTC 9.77301; LUNA 249.335; LUNC 961.6; OCEAN 779.52; SRM 116.245; USDC 13122.83; VGX 5251.34 | | |
| FCB6 | Address on File | BTC 0.000437; BTT 97020600; DOGE 1515; SHIB 47810645.8 | | |
| AF0B | Address on File | DOGE 2.4; SHIB 19910750 | | |
| D95B | Address on File | BTC 0.014702; ETH 1.02425; SHIB 30928253.5 | | |
| 491A | Address on File | BTC 0.000502; DOGE 1851.5; SHIB 18949629 | | |
| 7E28 | Address on File | ADA 317.7; BTC 0.000418; USDC 2646.36; VGX 520.88 | | |
| CD54 | Address on File | ALGO 57; ATOM 3.001; AVAX 18.11; AXS 8; BTC 0.001414; DOT 127.225; ENJ 178.89; FTM 71.935; LINK 100.26; LLUNA 34.989; LUNA 14.996; LUNC 250959.5; MANA 50; MATIC 6130.878; SAND 34.8217; USDC 1004.5; VGX 103.6 | | |
| 5FDA | Address on File | ADA 284.5; BTC 0.000498; HBAR 529; SHIB 3293788.8; SOL 1.5246; TRX 763.9; VET 1383.9 | | |
| FB81 | Address on File | ADA 121; BTC 0.023104; SHIB 40092959.8 | | |
| E739 | Address on File | BTC 0.000822; SHIB 45525873.5 | | |
| 75D5 | Address on File | ADA 1484; DOGE 796.1; MANA 715.37; MATIC 575.895; SOL 41.3327; VET 29541.7 | | |
| D675 | Address on File | ADA 35.6; ETH 0.01267; SHIB 288084674.2 | | |
| 8F4D | Address on File | BTC 0.000617; DOT 0.37; LINK 44.23 | | |
| 65C9 | Address on File | VGX 8.39 | | |
| 2A77 | Address on File | BTT 700 | | |
| BBFC | Address on File | ADA 322; DOGE 1305.3; DOT 8.207; SHIB 33656434.1 | | |
| FC55 | Address on File | BTC 0.013572 | | |
| BB28 | Address on File | BTC 0.000863; LLUNA 13.485; LUNA 5.779; LUNC 1260127.1 | | |
| 5DC4 | Address on File | BTC 0.000563; DOGE 77.6; SHIB 753012.1; SOL 0.1291; VGX 6.04 | | |
| F33A | Address on File | ADA 1303.4; ALGO 272.7; BTC 0.000625; ETH 1.44889; HBAR 2455.8; LTC 3.14843; SHIB 273123152 | | |
| BE34 | Address on File | ADA 357.6; BTC 0.000029; DOT 29.081; ETH 1.76805; KAVA 163.214; LLUNA 33.7; LUNC 5653217.7; MATIC 1.699; SHIB 32516251.3; SOL 6.4141; USDC 1.26; VGX 590.29 | | |
| F14B | Address on File | BTC 0.000451; BTT 21199400 | | |
| B384 | Address on File | BTC 0.11246; ETH 1.66329 | | |
| DB35 | Address on File | ADA 1875.6; BTC 0.000425; DOGE 419.6; VET 39000 | | |
| BFDE | Address on File | BTT 17742500; SHIB 2329781.4 | | |
| E9D1 | Address on File | ADA 7.3; BTC 0.000107; DOGE 49.1; MATIC 11.293 | | |
| 230A | Address on File | VGX 2.78 | | |
| 8F2F | Address on File | ADA 1901.6; BTC 0.505226; DOT 209.906; ETH 0.53034; LINK 48.11; SOL 23.0763; VGX 771.02 | | |
| F393 | Address on File | BTC 1.47069; VGX 557.59 | | |
| C8F8 | Address on File | BTC 1.274934; ETH 2.74541; LINK 66.83; MANA 1149.85; MATIC 1753.165; USDC 77241.7 | | |
| 6F4D | Address on File | BTC 0.002766 | | |
| DF9D | Address on File | BTT 24875621.8; SHIB 5037876.2 | | |
| 25F1 | Address on File | BTC 0.000557; LUNC 5 | | |
| E6CA | Address on File | ADA 76.4; BTC 0.001656; SHIB 3453491.3 | | |
| F1D9 | Address on File | ADA 4.1; BTC 0.000318; MATIC 125.096; VET 11640 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9773 | Address on File | BTC 0.00306 | | |
| 00AD | Address on File | BTC 0.001601; USDC 1637.35; VGX 54.84 | | |
| FBB9 | Address on File | BTC 0.001657; DOGE 39.4; SHIB 843170.3 | | |
| 19A8 | Address on File | BTC 0.001599; SHIB 1514233.7 | | |
| F099 | Address on File | BTC 0.001657; MANA 307.71; SHIB 13906271.7 | | |
| 3E7F | Address on File | BTC 0.003579; BTT 71031500; SHIB 1464772.7 | | |
| F13D | Address on File | BTC 0.022505; DOGE 1556.5; ETC 3; ETH 0.07034; SHIB 7010979.5 | | |
| A75A | Address on File | BTC 0.040116; ETH 0.1088 | | |
| 5D8F | Address on File | DOT 190.578; LLUNA 19.186; LTC 7.27778; LUNA 8.223; LUNC 1793632.2; SOL 10.0816; USDC 16.47 | | |
| 5CA3 | Address on File | ETH 3.68197 | | |
| 8C67 | Address on File | SHIB 691966133.5; XLM 5650.1 | | |
| 9FD0 | Address on File | BTC 0.004091 | | |
| EA95 | Address on File | BTC 0.500436 | | |
| 5926 | Address on File | ADA 1.7; BTC 0.285751; DOT 82.364; ETH 2.01226; LUNA 1.246; LUNC 220.5; USDC 5988.96 | | |
| CC55 | Address on File | BTC 0.000629; USDC 14223.08 | | |
| 2404 | Address on File | ADA 0.4; DOT 0.319; LINK 0.03; LUNA 0.104; LUNC 0.1 | | |
| AACC | Address on File | BTC 0.000327; ETH 0.01321; LUNA 0.068; LUNC 4395.3; MATIC 7.424; SOL 0.1276; USDC 322.81 | | |
| FE49 | Address on File | BTC 0.000099; DOGE 329.3; ETC 1; ETH 0.01666; SHIB 183371.4; VGX 10222.25 | | |
| 8AFA | Address on File | BTC 0.004684; ETH 0.04727; MANA 20; SAND 10; ZEC 0.055 | | |
| 9D75 | Address on File | USDC 11.08; VGX 752.61 | | |
| 7430 | Address on File | SHIB 97837.6 | | |
| 4CFE | Address on File | VGX 2.77 | | |
| 2502 | Address on File | DASH 0.073; DOGE 490.3; ZRX 89.4 | | |
| EF05 | Address on File | BTC 0.001111; SHIB 3073140.7 | | |
| C9EB | Address on File | BTT 41666666.6; FTM 161.456; LUNA 1.949; LUNC 127498.2 | | |
| C161 | Address on File | BTC 0.000433; BTT 7634700; DOGE 1047.5; LTC 0.0713; STMX 282.5 | | |
| D739 | Address on File | ADA 40.2; BTC 0.001691; MATIC 6.816; SHIB 165255.2; SOL 0.032 | | |
| 95D7 | Address on File | AAVE 0.3204; AVAX 4.52; BAT 25; CHZ 80.1189; CKB 25599.3; ENJ 8.27; ENS 55.15; FTM 21.433; GALA 1090.2755; IOT 18.32; KAVA 0.817; MANA 363.3; MATIC 1.78; MKR 0.0088; NEO 1.676; OMG 14.58; PERP 5.567; QTUM 5.05; SAND 107.6786; SOL 1.9557; SPELL 25317.4; STMX 2026.3; VET 352.7; VGX 16.15; XVG 997.2; YFI 0.00337 | | |
| 7ED1 | Address on File | BTC 0.000436; DOT 62.034; XMR 4.76 | | |
| 2ECC | Address on File | DOT 22.562; ETH 0.49768 | | |
| 8B31 | Address on File | JASMY 204000.7; LLUNA 11.027; LUNA 4.726; LUNC 1030885.8; USDC 1.33 | | |
| DF0F | Address on File | ETH 0.0004 | | |
| 4B79 | Address on File | SOL 1.4416; USDC 243.03 | | |
| 6601 | Address on File | BTC 0.000696; JASMY 174860.5; LLUNA 4.586; LUNA 1.966; LUNC 428718.6 | | |
| B343 | Address on File | BTC 0.001797; ETH 0.12207; LUNA 0.524; LUNC 34272.6 | | |
| 4965 | Address on File | ADA 614.2; APE 23.244; AVAX 20.95; BTC 0.142715; DOGE 1105.6; DOT 11.69; ETH 0.25025; GALA 596.4594; LINK 2.8; LLUNA 5.629; LUNA 2.413; LUNC 31864.1; SOL 8.6313 | | |
| 8759 | Address on File | USDC 16.28; VGX 12.63 | | |
| 09BA | Address on File | VGX 4.61 | | |
| 6E46 | Address on File | ADA 39.2; BTC 0.002121; DOGE 683.6; ETH 0.02104; SHIB 11002098; VET 370.3 | | |
| 5947 | Address on File | AVAX 0.03; BTC 0.000122; LUNA 3.47; LUNC 227039.4 | | |
| 3215 | Address on File | ADA 450.1; BTC 0.000506; ETH 0.07207; LINK 11.72; XLM 2031.7 | | |
| D99A | Address on File | APE 0.72; AVAX 0.49; KNC 0.48; LLUNA 10.962; LUNA 4.698; LUNC 1024903.5; SHIB 9843098.9; SOL 0.0479; USDC 38.07 | | |
| 0D1F | Address on File | BTC 0.00051; SHIB 1996805.1 | | |
| 2D26 | Address on File | SHIB 139529077.9 | | |
| A6E5 | Address on File | SHIB 6995942.3 | | |
| 8D70 | Address on File | VGX 2.8 | | |
| 679F | Address on File | LUNA 0.631; LUNC 41239.1; SHIB 3420295; USDC 509.63 | | |
| EFDB | Address on File | VET 50 | | |
| 1803 | Address on File | APE 101.869; LLUNA 1086.823; LUNC 120546800.7; USDC 44277.48 | | |
| 95D0 | Address on File | ADA 195.9; BTC 0.085791; DOT 24.333; ETH 1.23187; LUNA 3.519; LUNC 3.4; MANA 145.22; VGX 67.27 | | |
| FA43 | Address on File | BTC 0.001609; SHIB 1370044.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6B8 | Address on File | BTC 0.000429; LINK 0.1 | | |
| DD46 | Address on File | ALGO 556.64; BAND 124.165; FTM 421.237; GRT 0.59; MATIC 300.171; SHIB 1351261.7; TRX 10068.8; VET 4166.7; VGX 105.36 | | |
| 1099 | Address on File | SHIB 244080 | | |
| E0CC | Address on File | BTC 0.016005; BTT 28847500; ETH 0.12733; ICX 88.9; USDC 1380.92 | | |
| 24D6 | Address on File | ADA 60.2; BTC 0.00163; DOGE 45.7; DOT 1.016; ETH 0.03312; LTC 0.0822; SOL 0.5034; VET 239.8 | | |
| 91D1 | Address on File | VGX 8.38 | | |
| CD5C | Address on File | ADA 138.3; BTT 16622199.9; VET 1631.4; VGX 35.46; XLM 135.6 | | |
| 7BE7 | Address on File | SHIB 2721829 | | |
| FC6C | Address on File | ADA 1.4; BTT 350000200; CKB 16121.8; SHIB 40539.2; VGX 1152.5; XVG 13242.2 | | |
| DDD9 | Address on File | LUNA 1.863; LUNC 1.8; SHIB 23758290.9 | | |
| DD08 | Address on File | VGX 4.75 | | |
| 6587 | Address on File | ADA 10405.6; BTT 51143300; CKB 12550.5; HBAR 3638.5; VGX 1233.69 | | |
| F846 | Address on File | VGX 4.01 | | |
| A81E | Address on File | HBAR 28533.7 | | |
| 0139 | Address on File | BTT 16166500 | | |
| 06B7 | Address on File | VGX 5.39 | | |
| 9E35 | Address on File | BTC 0.000505; DOT 24.546; USDC 15445.24 | | |
| 9EB3 | Address on File | ADA 1228.6; ETH 0.10842; SHIB 42063430.9; SOL 15.7211; VGX 452.79 | | |
| 87CD | Address on File | BTC 0.000505 | | |
| 7DF9 | Address on File | BTC 0.75359; USDC 99.15 | | |
| C87E | Address on File | SHIB 38697456.5; STMX 9.3 | | |
| 8F8D | Address on File | BTC 0.01335; DOT 0.296; ETH 3.06413; USDC 10595.62 | | |
| F832 | Address on File | VGX 4.88 | | |
| A73F | Address on File | BTC 0.002809; DOGE 105.4; ETH 0.0523; LUNA 0.052; LUNC 3340.1; MATIC 109.31; SHIB 1086205.2 | | |
| F7BE | Address on File | BTC 0.000775; DOGE 1154.7 | | |
| B9A8 | Address on File | BTC 0.000474; BTT 168608600; SHIB 14430014.4 | | |
| 1266 | Address on File | BTC 0.000462; BTT 125446700 | | |
| DFFD | Address on File | ADA 1035.1; ALGO 221.19; BTC 0.515459; ETH 2.05471; HBAR 1000; LLUNA 10.865; LUNA 4.657; LUNC 15.1; SHIB 384500; SOL 121.8111; STMX 33244.2 | | |
| 7C14 | Address on File | ATOM 5.035; BTC 0.004515; ETH 0.15251; LUNA 1.223; LUNC 80035.3; MANA 104.74; UNI 2.938 | | |
| 122F | Address on File | BTC 0.000829; LLUNA 21.002; LUNA 9.001; LUNC 1962416.5; SHIB 1005571574.2 | | |
| D545 | Address on File | LLUNA 8.071; LUNA 3.46; LUNC 1229244.2 | | |
| 0846 | Address on File | ADA 73.4; BTC 0.00473; DOGE 127.1; ETH 0.08225; LINK 2.47; VET 446.8 | | |
| 0E38 | Address on File | ADA 185.4; BTC 0.004003; DOGE 417.1; DOT 45.983; ETH 1.05199; LINK 10.58; MANA 30.83; USDC 5410.8 | | |
| 8649 | Address on File | BTC 0.002548 | | |
| D242 | Address on File | BTC 0.239268; BTT 760872800; DGB 3937; DOGE 11058.1; EOS 150.38; ETC 36.84; ETH 1.0199; FIL 7.09; IOT 248.15; ONT 464.68; USDC 3783.88; VET 6215.7; VGX 0.73; XLM 4481.6; XTZ 84.45; XVG 8604.3 | | |
| 3471 | Address on File | BTC 0.001607; DOGE 331.9 | | |
| 791D | Address on File | BTC 0.001314; ETH 0.04 | | |
| 9829 | Address on File | DOGE 1.7 | | |
| FD2A | Address on File | BTC 0.000782; DOGE 1214.5 | | |
| 6E41 | Address on File | ADA 1.1; BTC 0.001395; SHIB 18894809.7; SOL 28.9164; VGX 9.78 | | |
| B28C | Address on File | AAVE 2.3699; ADA 319.2; BTC 0.026962; BTT 14762100; DOGE 300; ETH 0.24343; LINK 15.72; LUNA 0.764; LUNC 49957.7; MATIC 111.943; SHIB 16924432.2; UNI 11.93; VET 4100 | | |
| 8EEF | Address on File | VGX 2.79 | | |
| E904 | Address on File | USDC 1 | | |
| AEF0 | Address on File | BTC 0.000889; ETH 0.20426 | | |
| 289E | Address on File | BTC 0.000521; USDC 24.96 | | |
| BADC | Address on File | ADA 296; BTC 0.02073; DOGE 1192.1; DOT 5.388; ETH 0.20786; LTC 0.30308; SHIB 30065733.9; SOL 2.5266; VET 1968.1 | | |
| 9B20 | Address on File | BTC 0.000208; ETH 0.00273 | | |
| B4DB | Address on File | SHIB 303536.1 | | |
| 8EF5 | Address on File | APE 50.058; BTC 0.031075; ETH 0.57487 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2C6 | Address on File | ADA 1783.1; APE 0.027; BTC 0.160285; ETH 0.54391; FTM 280.08; HBAR 653.3; LINK 13.57; LUNA 0.628; LUNC 41062.9; MATIC 209.547; SHIB 56352.2; VET 2506.7; VGX 1690.6 | | |
| 2F7E | Address on File | ADA 74.2; ETH 0.01652; LRC 9.869; LUNA 2.278; LUNC 149097.5 | | |
| 9D2F | Address on File | VET 10148.7 | | |
| 7AFD | Address on File | ADA 1954.6; ATOM 45.376; BTC 0.040328; DOT 32.958; ETH 0.71304; LTC 16.19447; SHIB 44568715.6; SOL 8.3845 | | |
| 9C68 | Address on File | DOGE 316.5 | | |
| 853A | Address on File | ADA 200.8; BTC 0.008951 | | |
| 90FB | Address on File | USDC 378.79 | | |
| EC0B | Address on File | SHIB 1366867.1 | | |
| E5C4 | Address on File | BTC 0.032977; ETH 0.29027; USDC 185.66 | | |
| 6713 | Address on File | ADA 1943.6; BTC 0.018793; DOGE 400; ETH 0.16216 | | |
| 9596 | Address on File | SHIB 53395744.8 | | |
| 274E | Address on File | BTC 0.012174; BTT 10094900; DOGE 2309; ETC 2; ETH 0.03257; SHIB 7224162.3; SOL 0.3806; STMX 2762.6; USDC 1.29; XLM 88.5 | | |
| 71EE | Address on File | BTC 0.00046; DOGE 189.3 | | |
| 428E | Address on File | BTC 0.000631; USDC 80768.53; VGX 31.4 | | |
| 687C | Address on File | ADA 1716.3; BTC 0.011541; DOGE 16433.3; ETH 0.25797; LTC 3.14847; SHIB 15500887.3 | | |
| 1936 | Address on File | BTC 0.001737 | | |
| 81FC | Address on File | BTC 0.000105 | | |
| 5B88 | Address on File | VGX 4.69 | | |
| D05C | Address on File | BTC 0.005449; DOT 28.422; LLUNA 7.896; LUNA 3.384; LUNC 10.9; SOL 4.5433; VGX 25.47 | | |
| A7B4 | Address on File | BTC 0.000405; DOT 0.23 | | |
| 4BF9 | Address on File | USDC 12.26 | | |
| EDB4 | Address on File | BTC 0.001106; LUNA 2.173; LUNC 2.1; SOL 0.728 | | |
| 809D | Address on File | SHIB 9996001.5 | | |
| 346A | Address on File | LLUNA 8.547 | | |
| F90C | Address on File | VGX 4.94 | | |
| 53EB | Address on File | BTC 0.000857; USDC 90542.93 | | |
| 548E | Address on File | ADA 3.6; BTC 0.000257; DOGE 5.4; DOT 239.057; ETH 0.00373; MATIC 5.985 | | |
| D2C5 | Address on File | ADA 621.1; BCH 0.97486; BTC 0.085822; BTT 418753000; DGB 10176.1; DOGE 11354.3; DOT 165.46; DYDX 121.8026; EOS 208.12; ETC 36.31; ETH 0.99105; FIL 17.21; IOT 389.85; KNC 401.69; LLUNA 25.236; LTC 2.52993; LUNA 10.816; LUNC 2359351.8; QTUM 144.81; STMX 70955.9; SUSHI 203.252; UNI 32.321; USDC 17980.14; VET 7117.4; VGX 1212.79; XVG 24488.9; ZEC 3.048 | | |
| 84B0 | Address on File | BTC 0.050454; DOT 78.595; ETH 0.32843; USDC 20152.35; VGX 526.8 | | |
| 5906 | Address on File | BTC 0.002151 | | |
| 92B0 | Address on File | BTC 0.001646; VGX 116.68 | | |
| B33B | Address on File | USDC 200.57 | | |
| 4EA8 | Address on File | BTC 0.007154; BTT 231660200; USDC 1673.14 | | |
| 91B9 | Address on File | DOGE 1341; SHIB 9274723.8 | | |
| 03F8 | Address on File | BTT 64550300; DOGE 2135.4 | | |
| E922 | Address on File | BTC 0.009234; SHIB 6203186.7; STMX 5037.9; XRP 140 | | |
| E48A | Address on File | DOGE 200.9 | | |
| 235F | Address on File | BTT 105000000; LINK 5; LLUNA 4.719; LUNA 2.023; LUNC 440846.9 | | |
| 4E67 | Address on File | VGX 2.78 | | |
| 3498 | Address on File | BTC 0.000493; HBAR 6093.9 | | |
| 02EE | Address on File | VGX 4.01 | | |
| 4427 | Address on File | ALGO 51117.02; LINK 1187.68; VGX 19740.75 | | |
| 1FE0 | Address on File | USDC 74.96 | | |
| 1029 | Address on File | ADA 785.2; AVAX 8.95; EOS 0.13; LUNA 3.519; LUNC 3.4 | | |
| 0EAB | Address on File | HBAR 150.7; SHIB 8108330.5 | | |
| 709A | Address on File | BTC 0.002793; ETH 0.05604; USDC 6.17 | | |
| 2172 | Address on File | ADA 27; BTC 0.000582; DOGE 753.4 | | |
| 0A78 | Address on File | BTC 0.000449; BTT 40613400; DOGE 1000.5 | | |
| 42CF | Address on File | BTC 0.002858; ETH 0.022 | | |
| 4BBB | Address on File | APE 0.037; LLUNA 24.117; LUNA 10.336; LUNC 2254618.3; SHIB 172809359.2 | | |
| 70BD | Address on File | HBAR 632.2 | | |
| D528 | Address on File | BTT 182135100; SHIB 13783597.5 | | |
| C32A | Address on File | BTC 0.569418; ETH 16.01779; MATIC 1002.407; USDC 1017.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0672 | Address on File | ADA 3110.3; ALGO 2.44; AVAX 45.29; BTC 0.072483; DOT 242.705; EOS 0.2; ETC 0.01; ETH 3.48128; FTM 815.521; GRT 1757.59; LINK 0.06; LLUNA 31.5; LUNA 13.5; LUNC 1204402.9; MANA 1056.94; MATIC 0.783; SAND 463.0701; SOL 64.573; VET 46281.7 | | |
| 3E76 | Address on File | ADA 2592.1; BTC 0.130969; MATIC 7.334; STMX 30.7; VET 6325.5; VGX 1.07 | | |
| A1DD | Address on File | ADA 146.3; BTC 0.019896; DOGE 243.9; ETH 0.19312; GALA 361.8093 | | |
| FF07 | Address on File | ADA 52; AVAX 1.6; BTT 36113100; DOGE 246.7; ENJ 78.37; ETH 0.1867; LINK 2.47; LTC 0.79978; MATIC 91.395; STMX 4720; USDC 1044.83; VET 1136.8; XLM 197.5 | | |
| 8A7D | Address on File | ADA 9.6; BTT 98522167.4; SHIB 5481337.6; VET 37989; XLM 4541.6 | | |
| 33AB | Address on File | SHIB 15234.7 | | |
| 0BEE | Address on File | BTC 0.000184 | | |
| CC82 | Address on File | BTC 0.541094 | | |
| 5414 | Address on File | ADA 209.7; AVAX 1.77; BTC 0.130084; DOGE 4163.5; ETH 0.15359; SHIB 7886435.3; YFI 0.00103 | | |
| 482A | Address on File | BTC 0.001362; USDC 24.97 | | |
| 6696 | Address on File | SHIB 1382170 | | |
| 6B27 | Address on File | AVAX 2.56; BTC 0.015915; DOGE 75.7; SHIB 1140793.2; STMX 76808.6 | | |
| 43DE | Address on File | VGX 2.8 | | |
| 77B5 | Address on File | ADA 2427.3; BTC 0.014658; ETH 1.06198; LINK 47.81; SOL 6.2662; USDC 210 | | |
| 81CE | Address on File | ADA 45.7; BTC 0.000593; DOGE 849; SHIB 9986282.8 | | |
| 1474 | Address on File | BTC 0.000444; CKB 2846.8; HBAR 1592 | | |
| 424B | Address on File | SHIB 3397033.2; XLM 192 | | |
| 7DF6 | Address on File | ALGO 15.95; BTC 0.001611; LUNA 2.674; LUNC 174951; SHIB 2872016.4 | | |
| 5920 | Address on File | BTC 0.000354; SHIB 19060871.3 | | |
| D011 | Address on File | BAT 0.6; BCH 0.00002; BTC 0.000001; ETH 0.00004; LTC 0.00004; QTUM 0.03; XLM 0.1; ZEC 0.002; ZRX 0.3 | | |
| 41C8 | Address on File | SHIB 1041570.9 | | |
| F988 | Address on File | ADA 1607.8; BTC 0.031314; BTT 172489700; LLUNA 5.733; LUNA 2.457; MANA 46.87; SAND 46.7841; SHIB 6848468.5; STMX 11417.6; VGX 241.5 | | |
| 627D | Address on File | DOGE 307.4 | | |
| 3D73 | Address on File | VGX 4.89 | | |
| FFC5 | Address on File | BAT 0.1; BCH 0.00068; BTC 0.000001; EOS 0.08; ETC 0.01; ETH 0.00405; LTC 0.00231; XLM 1.5; XMR 0.001 | | |
| 95ED | Address on File | BTC 0.000814; LUNA 2.952; LUNC 193158.5 | | |
| 55DC | Address on File | ADA 1707.9; APE 49.249; DOGE 17526.2; ETH 1.04933 | | |
| B6AD | Address on File | BTC 0.001022; HBAR 734.1; VET 1174.2; VGX 53.24 | | |
| A920 | Address on File | BTC 0.003524 | | |
| B03F | Address on File | USDC 82.15 | | |
| F91E | Address on File | AAVE 1.0125; ADA 825.2; AMP 2879.99; BAT 301; BTC 0.010243; CELO 50.501; DOT 95.18; EOS 50.04; ETH 0.50982; LINK 40.05; LTC 5.02085; LUNC 27; MATIC 400.279; SHIB 15041568.6; STMX 5016.6; USDC 728.47; VGX 1316.37 | | |
| 77CE | Address on File | BTC 0.000833; USDC 105.36 | | |
| 58ED | Address on File | ADA 7.1; BTC 0.012398; DOGE 28.7; DOT 0.994; ETH 0.06967; VGX 4.63 | | |
| 6A3B | Address on File | VGX 5.17 | | |
| 3362 | Address on File | DOGE 693.6 | | |
| 2558 | Address on File | ADA 173.9; BTT 23054800; LLUNA 7.823; LUNA 3.353; LUNC 10.8; VET 4644.9; XLM 231.4 | | |
| 81F5 | Address on File | BTC 0.00165; DGB 638.6; DOGE 308.6; SHIB 535563.4; VGX 16.78; XVG 1327.3 | | |
| D631 | Address on File | ADA 270.8; BTC 0.010854; BTT 379886763.4; CHZ 99.691; DGB 16666; ETH 0.271; MATIC 119.158; SHIB 35287459.9; STMX 10966.5; TRX 274.7; USDC 105.36 | | |
| A5AF | Address on File | ADA 20916.9; AVAX 214.61; BTC 1.194612; DOT 368.984; ETH 16.71038; MANA 1783.01; SHIB 187827099.6; SOL 68.2767; VGX 1601.97 | | |
| 9FDF | Address on File | FTM 392.208; LLUNA 6.847; LUNA 2.935; LUNC 2262970.4; SAND 350.6207 | | |
| B669 | Address on File | DOT 22.149; YFI 0.001452 | | |
| D6E2 | Address on File | ADA 3; AVAX 23.26; BTC 0.000042; ETH 0.13346; USDC 2.84; VGX 1.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D73 | Address on File | BTC 0.000177; VGX 527.63 | | |
| 98FD | Address on File | ADA 3.2; BTC 0.008717; DOT 63.821; OCEAN 189.63; VGX 528.23 | | |
| 212F | Address on File | BTC 0.000598; USDC 51167.2 | | |
| 2F24 | Address on File | VGX 5.21 | | |
| C790 | Address on File | STMX 37586.2 | | |
| 1D8B | Address on File | BTC 0.001461; LINK 1.64 | | |
| 2AC0 | Address on File | TRX 5845.3 | | |
| 7095 | Address on File | VGX 5.21 | | |
| 3CDE | Address on File | ADA 144.7; BTT 59262300 | | |
| 3620 | Address on File | SHIB 4041768.8 | | |
| 87A8 | Address on File | ADA 555.3; ALGO 152.24; BTT 23696682.4; FTM 31.25; MATIC 253.025; NEO 10; SAND 22.7272; VGX 258.79 | | |
| 8F59 | Address on File | ADA 11; BCH 0.01625; BTC 0.005104; BTT 21950200; CKB 1151; DGB 461.1; ETH 0.02324; ICX 12.3; IOT 11.8; LTC 0.32737; OCEAN 26.14; QTUM 1.76; SHIB 1479289.9; STMX 476.7; SUSHI 2.0078; VET 119.8 | | |
| 793C | Address on File | HBAR 1567; MANA 72.32; SOL 5.1014 | | |
| 243E | Address on File | ETH 0.03602; XLM 153.1 | | |
| B73D | Address on File | VGX 4.01 | | |
| 9625 | Address on File | ADA 42.2; SHIB 6983240.2; STMX 1189.8; TRX 395.8; VET 45.8; XLM 30.4 | | |
| C9A5 | Address on File | ADA 1; BTC 0.000442 | | |
| 55F2 | Address on File | VGX 5 | | |
| A6E9 | Address on File | BTC 0.007363; ETH 0.03587 | | |
| F51C | Address on File | VGX 5.18 | | |
| 40EF | Address on File | VGX 2.88 | | |
| 2EDB | Address on File | ADA 330.9; ALGO 242.4; APE 0.025; ATOM 24.098; AVAX 7.04; BTC 0.000793; DOGE 1644.9; DOT 23.238; EGLD 0.6452; ETC 4.01; FIL 6.55; FTM 150; GRT 301.96; HBAR 250; ICP 2.96; LINK 20.29; LLUNA 23.625; LTC 0.77814; LUNA 10.125; LUNC 95886.3; MANA 5; MATIC 207.898; QTUM 20.5; SHIB 6663936.2; SOL 6.5202; SUSHI 36; UNI 22.235; USDC 2.82; VET 2800 | | |
| 64E3 | Address on File | AXS 8.3612; ETH 0.29498; JASMY 7317.3; LLUNA 14.053; LUNA 6.023; LUNC 119.7; SAND 70.2819; VGX 34.81 | | |
| EC45 | Address on File | BTC 0.00041; SHIB 50401767.8 | | |
| F383 | Address on File | BTC 0.008989 | | |
| 8701 | Address on File | BTT 61596600; SHIB 5983724.2 | | |
| 8522 | Address on File | BTC 0.000801; SHIB 1000000; USDC 162.84 | | |
| CEC0 | Address on File | ETH 0.00772; SHIB 1129285.5 | | |
| 8755 | Address on File | SHIB 415489.4 | | |
| D106 | Address on File | DOGE 3.7 | | |
| 76CF | Address on File | BTC 0.009869; ETH 0.10858 | | |
| CD37 | Address on File | ADA 1488; BTT 729324500; DOGE 4076.9 | | |
| 4888 | Address on File | ADA 368.8; DOGE 404.5; MANA 85.5; MATIC 92.279; SAND 38.05; SHIB 70675696.7; VET 1711.1 | | |
| BA74 | Address on File | ETC 0.71; SHIB 13087292.2 | | |
| FE56 | Address on File | ADA 138.3; BTT 31724400; SHIB 26105923; STMX 2670.2 | | |
| 0DA7 | Address on File | BTC 0.099135; DOGE 10376.6; ETH 0.55713; MATIC 23.053; SHIB 116782775.1 | | |
| 6864 | Address on File | ADA 9669.6; BTC 0.031292; MATIC 4446.933; SHIB 14071553; VGX 1168.63 | | |
| BE4C | Address on File | ADA 102.1; CELO 0.265; LLUNA 6.23; LUNA 2.67; LUNC 81; XRP 127.3 | | |
| E035 | Address on File | LLUNA 14.487; LUNA 6.209; LUNC 20; SHIB 1329485.2 | | |
| 1310 | Address on File | BTT 31653200 | | |
| C864 | Address on File | VGX 2.77 | | |
| 50F6 | Address on File | BTC 0.001066; SHIB 9866858.5; VGX 96.36 | | |
| 8D5A | Address on File | BTC 0.000533; SHIB 2709292.8 | | |
| 9A20 | Address on File | ADA 2; BTC 0.000138; DOT 89.338; LINK 0.36; LTC 0.02403; LUNA 2.305; LUNC 150825.7; VGX 7.63 | | |
| 6C03 | Address on File | DOT 27.939; LUNA 1.256; LUNC 82197.8 | | |
| 659E | Address on File | ADA 8.4; BTC 0.001014; BTT 4301900; CHZ 30.0404; ETH 0.00575; HBAR 22.4; SAND 1.7165; SHIB 3063719.7; SOL 0.0635; TRX 504.6; VET 85.8; VGX 8.94 | | |
| 5A2B | Address on File | BTC 0.000521; VGX 67.49 | | |
| FFDC | Address on File | DOGE 321.4 | | |
| 78B5 | Address on File | DOGE 25.5 | | |
| 6B46 | Address on File | DOGE 3166.4; SHIB 1236093.9; VGX 20.75 | | |
| 0247 | Address on File | SHIB 26329248.1 | | |
| 976E | Address on File | BTC 0.001211 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE8B | Address on File | BTT 44247787.6; HBAR 991.1; SHIB 30359793.6; TRX 1335.4; USDC 105.36 | | |
| BEC3 | Address on File | BTC 0.001023; SHIB 41425484.2 | | |
| 2C60 | Address on File | BTC 0.000722; DOGE 230.5; ETH 0.11881; SHIB 20572108.6; SOL 4.5774 | | |
| 9A45 | Address on File | LUNA 0.41; LUNC 26797.2 | | |
| 1284 | Address on File | VGX 7.46 | | |
| 91EA | Address on File | BTC 0.002609; VGX 10.2 | | |
| B974 | Address on File | BTC 0.00045; SHIB 10030293 | | |
| 7AD6 | Address on File | ADA 0.5; BTC 0.000498; USDC 3.14 | | |
| EFB4 | Address on File | BTC 0.00066; BTT 34482700 | | |
| EC94 | Address on File | BTC 0.000213 | | |
| F519 | Address on File | ADA 311.4; BTC 0.002513; SHIB 948766.6 | | |
| 7DFC | Address on File | ADA 46.4; BTC 0.003592; ETH 0.02608 | | |
| 45A1 | Address on File | BTC 0.089931; ETH 1.32865; LINK 44.53; USDC 2.56 | | |
| 5AFD | Address on File | BCH 0.01782; BTC 0.001146; ETH 0.01251; LTC 0.05436; MANA 3.36; SOL 0.0524; USDC 166.3 | | |
| A439 | Address on File | VGX 7.5 | | |
| 9E63 | Address on File | VGX 4.03 | | |
| 6F53 | Address on File | BTC 0.100355; ETH 1.00647; LINK 50.31; SOL 50.121 | | |
| DACF | Address on File | ADA 0.9; BTC 0.009867; ETH 0.07478; LUNA 1.035; LUNC 1; SOL 0.8598; UNI 8.818 | | |
| 14B1 | Address on File | BTC 0.718254; DOGE 2239.8; ETH 1.98543; LLUNA 24.265; LUNA 10.4; LUNC 33.6; MATIC 2728.302; SHIB 11933174.2 | | |
| 5997 | Address on File | BTC 0.000435; BTT 149093500; LUNC 1552.9 | | |
| 5AB3 | Address on File | BTC 0.000206 | | |
| 0CD5 | Address on File | BTC 0.000002; USDC 10.33 | | |
| F319 | Address on File | ADA 279.1; APE 1.016; BTC 0.000435; DOGE 686.4; DOT 25.388; ENJ 26.36; ETH 0.1672; MANA 37.98; VET 16224.7; VGX 40.88 | | |
| 11C7 | Address on File | BTT 15237300; DGB 974.5; HBAR 201.3; MANA 405.24; SHIB 5966227.5; SOL 1.7887; TRX 95.3; VET 60.8 | | |
| 1C6C | Address on File | ADA 16.2; BTC 0.000207 | | |
| 5963 | Address on File | VGX 4.29 | | |
| 4AFD | Address on File | VGX 4.17 | | |
| EA69 | Address on File | SHIB 11807.1 | | |
| 46B4 | Address on File | VGX 4.18 | | |
| 9DAE | Address on File | SHIB 38018718.2 | | |
| E6EC | Address on File | LUNA 1.702; LUNC 111262.3; SHIB 2078137.9 | | |
| B902 | Address on File | SOL 0.7911 | | |
| 329A | Address on File | SHIB 3924217.6 | | |
| BCAE | Address on File | DOT 0.556 | | |
| B539 | Address on File | CKB 13001.2; DGB 2037.5; ETH 1.07137; XRP 929; XVG 4185.3 | | |
| 2F0A | Address on File | BTC 0.000263 | | |
| 8395 | Address on File | ADA 1136; ALGO 215.52; AVAX 1.77; BTC 0.015916; DOT 4.249; LINK 21.22; MATIC 121.074; VGX 64.35 | | |
| 048C | Address on File | BTC 0.001593 | | |
| A3CD | Address on File | SOL 0.0178 | | |
| 52F8 | Address on File | VGX 2.77 | | |
| FF1C | Address on File | ADA 725.1; APE 15.238; BTC 0.000344; DOGE 1.9; DOT 102.645; ETC 0.06; ETH 0.05725; FTM 27.693; LLUNA 14.182; LTC 0.06058; LUNA 6.078; LUNC 100201; MATIC 188.671; SHIB 5598726.3; SOL 0.1153; VET 1000; VGX 1.83 | | |
| A0B1 | Address on File | ADA 276.2; BTC 0.001377; BTT 42393600; ETH 0.07282; GLM 200.02; LUNA 1.495; LUNC 97829.8; MANA 34.65; SAND 30.3088; SHIB 20200757.7; USDC 0.75; VET 657.3; VGX 60.53 | | |
| A126 | Address on File | AAVE 0.5827; ADA 67.4; APE 1.048; AVAX 1.72; BTC 0.006247; CHZ 22.8929; DOGE 1038.8; ETH 0.19058; FTM 129.486; GLM 18.81; MANA 52.84; MATIC 122.896; SHIB 4185039.4; SOL 1.4865; VET 786; VGX 3.27; XTZ 24.07; XVG 805.1 | | |
| E114 | Address on File | BTC 0.001608; SHIB 1369305.8 | | |
| 9C23 | Address on File | ADA 265.8; APE 19.826; BTC 0.005992; LLUNA 3.093; LUNA 1.326; LUNC 289139.6; MATIC 122.028; SAND 53.0555 | | |
| 5307 | Address on File | BTC 0.000923; SHIB 27563404.7 | | |
| 6E8D | Address on File | AAVE 0.3798; ADA 145.9; BTC 0.004563; CKB 1908.2; DOGE 504.7; ENJ 24.94; MATIC 29.868; SHIB 15087804.6; TRX 307.5; YGG 6.275 | | |
| 3B62 | Address on File | DOGE 472.2; OXT 11.7; VET 118.7 | | |
| C14C | Address on File | LUNC 721847.8 | | |
| 3DFC | Address on File | DOGE 400.1 | | |
| ABEF | Address on File | DOGE 86.1; SHIB 715022.5; XLM 64.9 | | |
| 7BE1 | Address on File | ADA 1525.7; BTC 0.023152; ETH 0.14353; USDC 9131.37 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE8E | Address on File | APE 1.493 | | |
| 73D0 | Address on File | ADA 232.9; SHIB 1334668 | | |
| 3D29 | Address on File | VGX 728.6; WAVES 159.344 | | |
| DB5A | Address on File | ADA 4477 | | |
| DB06 | Address on File | BTT 7498700; ETH 0.01434; VET 83.2; XVG 289.6; YFI 0.000404 | | |
| 0C2C | Address on File | DOGE 3.2 | | |
| 466A | Address on File | BTT 18766200; TRX 371.3 | | |
| D9E9 | Address on File | USDT 0.15 | | |
| 8039 | Address on File | ADA 806.4; SHIB 1089158.1; USDC 108.56 | | |
| 2158 | Address on File | AVAX 0.03; BTC 0.000333; HBAR 272; LUNA 0.041; LUNC 2644.8; XMR 2.042 | | |
| C0FE | Address on File | BTC 0.000184; MANA 0.43; VGX 0.66 | | |
| 34BB | Address on File | BTC 0.000204; MANA 2.32 | | |
| FC0F | Address on File | BTT 5187200; SHIB 5420110.5 | | |
| 22D4 | Address on File | BTT 19274900; CKB 8726.4; SHIB 15088047.2 | | |
| 6AA5 | Address on File | LLUNA 11.42; LUNA 63.022 | | |
| 2D31 | Address on File | BTT 14275700 | | |
| 6E4C | Address on File | BTC 0.001601; NEO 0.453 | | |
| 6916 | Address on File | ADA 173.3; BAND 85; BCH 1.00928; BTT 13718345.4; CHZ 1219.5742; CKB 1000; DOGE 3831.5; ETH 0.52723; FIL 27.82; FTM 100; HBAR 3072.8; MANA 57; SHIB 10310297.5; SOL 6.0831; SPELL 3368.4; TRX 1870.6; VET 1000; XLM 5284.5 | | |
| 0F84 | Address on File | ADA 1999.7; USDT 997.5 | | |
| A181 | Address on File | BTC 0.000515; SHIB 3831417.6 | | |
| 3D85 | Address on File | BTC 0.001773; ETH 0.03665; SHIB 3269398.4 | | |
| 0DBB | Address on File | BTC 0.000462; BTT 1034629200; DOGE 7654.7; ETC 21.32; VGX 542.06 | | |
| 4FC9 | Address on File | ADA 36.1; SHIB 3595910.4 | | |
| 671D | Address on File | ADA 120.7; ALGO 75.2; BTC 0.000425; BTT 240874800; DOGE 2137; ETH 0.31455; JASMY 4585.5; LTC 0.499; LUNA 2.951; LUNC 37331.2; MATIC 28.788; SHIB 145293380.3; STMX 781.5; TRX 2419.3; VET 532.5; VGX 19.67; XLM 45.3 | | |
| DCBC | Address on File | OCEAN 106.62 | | |
| 47F0 | Address on File | BTC 0.000053 | | |
| C360 | Address on File | SHIB 6357443.5 | | |
| 4943 | Address on File | ADA 2598.5; BTC 0.066073; CHZ 281.3604; DOT 96.928; ETH 5.00684; LLUNA 15.251; LPT 5.5992; LUNA 6.536; LUNC 1425792.5; MANA 223.38; MATIC 683.335; SAND 40.8142; SOL 33.889; USDC 6.2; VET 25182.4; XLM 2058 | | |
| 2BF4 | Address on File | BTC 0.0005 | | |
| 5C1E | Address on File | BTT 224416000; CKB 23719.9; DOGE 8233.4; FTM 182.707; LLUNA 11.384; LUNA 4.879; LUNC 1064074; SHIB 25115328.7; STMX 110822.2 | | |
| BE9C | Address on File | ADA 1947.3; ETH 0.0281; FTM 1360.628; OCEAN 984.31; SOL 19.6348; XRP 566.4 | | |
| 25D4 | Address on File | USDC 134.94 | | |
| 8C34 | Address on File | VGX 4.29 | | |
| 3433 | Address on File | VGX 4.29 | | |
| 5B8C | Address on File | ALGO 37.19; ATOM 3.177; BTC 0.000443; DOT 2.049; LLUNA 12.007; LUNA 5.146; LUNC 323387.3; SOL 3.7252; VET 175.7 | | |
| 87B6 | Address on File | DOGE 170; ETH 0.02 | | |
| 5EE2 | Address on File | ADA 153; BTC 0.007413; DOGE 2328.3; ETH 0.24702; LLUNA 9.101; LUNA 3.901; LUNC 606279.8; SHIB 29189515.1; USDC 2045.33; VGX 214.27 | | |
| A793 | Address on File | VGX 2.84 | | |
| D7BB | Address on File | ADA 2174.4; BTT 510777400; ETH 1.0574; MATIC 655.624; SHIB 157991210.6 | | |
| 4813 | Address on File | DOT 47.502; VET 8193.8 | | |
| 51A7 | Address on File | ADA 78.8; ALGO 74.71; BTC 0.018119; BTT 166211800; ENJ 31.01; FIL 1.15; GLM 224.41; OCEAN 310.92; SHIB 2000000; TRX 3636.7; VET 1214.4; VGX 109.89; XLM 251.1; XVG 3201.3 | | |
| 9044 | Address on File | ADA 165.5 | | |
| B072 | Address on File | BTC 0.000568; USDC 103.03 | | |
| 8269 | Address on File | BTT 12395600; DGB 336.5; VET 1505.3 | | |
| BDD2 | Address on File | ADA 1215.2; BTT 42198200; HBAR 1638.6; SHIB 7372145.9 | | |
| 400D | Address on File | ALGO 1112.54; DOGE 2374.6; SHIB 24762526.9 | | |
| 6D70 | Address on File | BTT 10776600 | | |
| 81FE | Address on File | USDC 0.61 | | |
| DB79 | Address on File | AVAX 0.01; BTT 221624700; CKB 255.6; DGB 547.5; DOT 0.245; SUSHI 0.0001; VGX 9.45 | | |
| 731D | Address on File | VGX 4.89 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4860 | Address on File | VGX 4.41 | | |
| A2A1 | Address on File | BTC 0.193986; ETH 4.87671; USDC 28513.21; VGX 3132.44 | | |
| 8A83 | Address on File | ADA 375.7; DOGE 6344.7; LLUNA 13.001; LUNA 5.572; LUNC 1215495.2; SHIB 73193430.7; XVG 866.7 | | |
| 4593 | Address on File | BTC 0.139227; ETH 1.57909; LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| D4F3 | Address on File | ADA 1151.6; BTC 0.039957; ETH 0.74175; SHIB 112925083.3; VGX 206.14 | | |
| 2EC5 | Address on File | VGX 2.77 | | |
| 0D2D | Address on File | BTT 251736900; SHIB 101424717.5; STMX 30595.1; VET 6421.3 | | |
| 0E06 | Address on File | BTC 0.000497; LLUNA 19.195; LUNA 8.227; LUNC 26.6 | | |
| 45C3 | Address on File | BTC 0.121204; USDC 260.47; VGX 127.69 | | |
| 3D12 | Address on File | BTC 0.229879; DOGE 2048; ETH 1.05324; USDT 698.95 | | |
| 582A | Address on File | ADA 564.6; BTC 0.000668; SHIB 16124715.6; USDC 418.61; VGX 935; XLM 1205.9 | | |
| B523 | Address on File | BTC 0.002754 | | |
| 9D77 | Address on File | AVAX 8.8; BTC 0.001819; FTM 722.54; LLUNA 10.213; LUNC 14.2 | | |
| BC30 | Address on File | ADA 97.1; BTC 0.20321; DOGE 3.7; ETH 3.09975; LUNC 20.2; SHIB 40571.9; SOL 0.2538 | | |
| 9744 | Address on File | BTC 0.197694 | | |
| CD48 | Address on File | VGX 2.84 | | |
| 6C4E | Address on File | DOT 11.356; XLM 602.4; XRP 34.8 | | |
| 6CAB | Address on File | VGX 4.01 | | |
| 969E | Address on File | BTC 0.000322; LINK 1.87; LUNA 0.104; LUNC 0.1; USDC 215.85; VGX 74.51 | | |
| 586A | Address on File | LLUNA 3.622; LUNA 1.553; USDC 15324.27; VGX 561.13 | | |
| B6D7 | Address on File | BTC 0.00044; BTT 107129400; CKB 2257.3; DGB 406.7; DOGE 314.2; STMX 1357.4; TRX 470.7; VET 266.1; XVG 1063.9 | | |
| A403 | Address on File | LLUNA 58.309 | | |
| A9EB | Address on File | ADA 1.6; BTC 0.000055; VGX 19.13 | | |
| E3B9 | Address on File | BTC 0.004945; DOGE 229.4; DOT 1; USDC 332.19 | | |
| 8944 | Address on File | BTC 0.010109; ETH 0.01497; SHIB 7809449.4 | | |
| 3BDA | Address on File | VGX 4.01 | | |
| 5698 | Address on File | BTC 0.000436 | | |
| F353 | Address on File | ADA 3.6; BTC 0.000174; ETH 0.00243; USDC 294.97; VGX 2805.09 | | |
| 5DA3 | Address on File | DOGE 12367.7; DOT 119.293; ETH 0.51253; FTM 763.774; MATIC 550.657; USDC 1417.27; VET 10767 | | |
| A246 | Address on File | CHZ 426.1673; MANA 84.49 | | |
| B737 | Address on File | BTC 0.001611; ETH 0.02244 | | |
| ACB8 | Address on File | BTC 0.000396 | | |
| 3646 | Address on File | ALGO 3.39; USDC 0.85 | | |
| 3896 | Address on File | BTC 0.000607; LTC 0.07102 | | |
| 5093 | Address on File | ADA 113.1; BTC 0.000658 | | |
| B10C | Address on File | VGX 4.01 | | |
| F051 | Address on File | BTC 0.003327 | | |
| DA9F | Address on File | BTC 0.000918; BTT 20348800; DOGE 1595; SHIB 11117410; VET 610.3 | | |
| 7BC8 | Address on File | BTC 0.000464; DOGE 2.2; LUNA 3.608; LUNC 236074.2; SHIB 12476668.8 | | |
| 4BCD | Address on File | BTC 0.00158; SHIB 1435956.3 | | |
| 1147 | Address on File | DOGE 3; SHIB 10103051.1 | | |
| 8FA5 | Address on File | DOT 170.717; SOL 10.1771; VET 21303.3 | | |
| 49A1 | Address on File | ADA 232.3; LLUNA 11.704; LUNA 5.016; LUNC 1094340 | | |
| DC2F | Address on File | VGX 5.13 | | |
| 60FA | Address on File | VGX 102.95 | | |
| 6E0C | Address on File | SHIB 4165043.7 | | |
| D220 | Address on File | BTC 0.000061; ETH 0.01849; USDC 431.77 | | |
| 108E | Address on File | BTC 0.002485 | | |
| C30A | Address on File | DOGE 7594.7; SHIB 8675815.8 | | |
| 094C | Address on File | BTC 0.029951; ENJ 251.57; ETH 0.47527; SOL 3.5621; VGX 126.69 | | |
| 8AA3 | Address on File | VGX 596.3 | | |
| 6791 | Address on File | SHIB 514668 | | |
| 7270 | Address on File | AMP 7519.7; BTC 0.000514; SHIB 3056701.8; VGX 198.68 | | |
| 3E50 | Address on File | SHIB 70219571.7 | | |
| 48B0 | Address on File | BTT 24429123; MANA 0.83; SHIB 25163679.4 | | |
| DCDD | Address on File | SHIB 4521604 | | |
| C104 | Address on File | BTT 1152854608.1; LLUNA 3.822; LUNA 1.638; LUNC 357285.2 | | |
| 4153 | Address on File | DOGE 4; DOT 0.31; LUNA 0.104; LUNC 0.1; MATIC 1.902; VGX 1.13 | | |
| 21A2 | Address on File | BTT 115355400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 70C2 | Address on File | SHIB 23854612.4; VET 7.7; XLM 9.9 | | |
| 8C9F | Address on File | HBAR 4304.5 | | |
| 447A | Address on File | BTC 0.000433; DOGE 814.5 | | |
| 907A | Address on File | VGX 5.01 | | |
| 4E11 | Address on File | BTC 0.001649; MATIC 30.588; SHIB 409500.4; VGX 26.82 | | |
| 8E83 | Address on File | BTC 0.000162; MATIC 2184.496 | | |
| 3626 | Address on File | BTC 0.000567; SHIB 5724098.4 | | |
| CDB2 | Address on File | BTC 0.000497; SHIB 4152823.9 | | |
| 358B | Address on File | SOL 7.8673 | | |
| EF23 | Address on File | ADA 2352.4; ALGO 2830.88; BAT 2516.1; DOT 137.197; HBAR 24857.9; ICX 2360.5; LINK 190.89; OCEAN 301.14; USDC 3.83; XLM 13194.8; XTZ 766.38 | | |
| FFA5 | Address on File | ADA 140.6; LLUNA 8.201; LUNA 3.515; LUNC 766787.3 | | |
| 2013 | Address on File | ADA 74.2; BTC 0.000433; DOGE 1671.9; TRX 797.9; VET 1286.7 | | |
| 902F | Address on File | BTC 0.000756; MKR 0.9175; SOL 4.9205 | | |
| D04C | Address on File | VGX 4.02 | | |
| 1F8D | Address on File | DOGE 385 | | |
| A6C8 | Address on File | ADA 20.6; BTC 0.000504; SHIB 1176239.9 | | |
| B62A | Address on File | VGX 4.58 | | |
| 9FE2 | Address on File | BTC 0.001015; SHIB 2871500.3 | | |
| 6235 | Address on File | BTC 0.000497; SHIB 1347345.7 | | |
| E5E1 | Address on File | VGX 2.65 | | |
| 8B82 | Address on File | BTT 15403500 | | |
| 559E | Address on File | SHIB 111151511.9 | | |
| 4C21 | Address on File | VGX 2.79 | | |
| D7FD | Address on File | SRM 5.619 | | |
| 0B3C | Address on File | ADA 1527.5; BTC 0.013593; BTT 71428500; DOGE 16564.5; USDC 35; USDT 4.25 | | |
| BEB1 | Address on File | BTC 0.000528; SHIB 5970766.4 | | |
| 2E57 | Address on File | BTC 0.000067; EOS 0.14; LINK 107.06; LTC 3.71152 | | |
| 189B | Address on File | BTT 21340700; SHIB 37672993; XLM 211.1 | | |
| 17CC | Address on File | DOGE 323.6; STMX 1000 | | |
| FB26 | Address on File | BTC 0.00325; ETH 0.0235; SHIB 1094570.9; VET 876.3 | | |
| 3539 | Address on File | AAVE 0.3001; ADA 235.7; ALGO 102.6; AMP 346.62; ATOM 1.005; AVAX 1.29; AXS 1.00136; BAT 60.5; BCH 0.24397; BTC 0.045118; COMP 0.25646; DOGE 3493.9; DOT 8.252; EOS 10.2; ETC 1.7; ETH 0.46757; FIL 13; FTM 9.577; GRT 51.32; HBAR 205.3; LINK 9.54; LTC 2.14146; LUNA 0.932; LUNC 0.9; MANA 122.62; MATIC 113.662; MKR 0.0426; NEO 5.146; OCEAN 42.61; OMG 12.44; SAND 9.5834; SHIB 8837388.2; SOL 4.6955; SUSHI 2.2735; VET 1656.9; XLM 567.7; XMR 0.076 | | |
| 1BCF | Address on File | BTC 0.000468; BTT 513448400 | | |
| 9481 | Address on File | BTC 0.000437; BTT 711196200; SHIB 2029383.1; TRX 5000 | | |
| 948A | Address on File | VGX 8.38 | | |
| 6A11 | Address on File | ADA 156.3; BTT 50045800; DOT 23.684; MATIC 427.717; SHIB 21945930.9; VET 538.4; VGX 51.84 | | |
| 11B7 | Address on File | BTC 0.000438; DOGE 1944.8; VGX 132.22 | | |
| BCF3 | Address on File | ADA 259.9; ATOM 40.932; AXS 3.75254; BTC 0.029673; DOT 45.25; ETH 0.33017; GRT 125; LINK 6.66; LLUNA 14.922; LTC 2.53347; LUNA 6.395; LUNC 20.7; UNI 6.666; USDC 217.36; XLM 303 | | |
| EDDE | Address on File | BTC 0.000396; DOGE 707.9; ETH 0.04 | | |
| 5B54 | Address on File | VGX 4.87 | | |
| 0C0C | Address on File | BTC 0.000434; DOGE 154.3 | | |
| 7E5E | Address on File | BTC 0.000184; DOGE 804.4; SHIB 12865336.9 | | |
| 1557 | Address on File | BTT 7078800 | | |
| AA08 | Address on File | ADA 159.7; AVAX 1.92; BTC 0.002659; BTT 2433600; CKB 3168.1; DOT 3.178; EOS 3.39; ETH 0.04725; MATIC 109.512; SAND 13.2379; SHIB 26259326.2; SOL 0.3931 | | |
| 4122 | Address on File | AAVE 0.2173; ADA 7.2; AVAX 0.5; BTC 0.018996; DOGE 53; DOT 1; ETH 0.09568; MANA 14.24; MATIC 9.618; SOL 0.8598 | | |
| E46D | Address on File | ADA 241.1; BTC 0.023937; DOGE 1539.8; DOT 20; ETC 11.97; ETH 0.29008; LTC 3.12593; MANA 109.91; MATIC 126.48; SHIB 12950464.1 | | |
| ABA0 | Address on File | ADA 1423; ETH 0.64356; MATIC 136.845; VET 3003.8 | | |
| 8F5E | Address on File | BTC 0.000499; SHIB 6891798.7; VGX 1551.81 | | |
| 2BC1 | Address on File | SHIB 41981.2; SOL 413.9191 | | |
| AEBC | Address on File | DOGE 921.3; SHIB 6853709.6; STMX 491.7; USDC 44680.5 | | |
| 2575 | Address on File | BTC 0.338203; ETH 1.07297; SHIB 137200033.7 | | |
| D2BC | Address on File | BTC 0.000693; DOGE 5650.3; SHIB 1871363.4; XVG 18743.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77C1 | Address on File | ADA 2.7; DOGE 17906.4; DOT 0.384; LLUNA 58.402; LUNA 25.03; LUNC 5459079.7; SHIB 1369107075.1; VET 37251.4; VGX 1015.02 | | |
| AAAE | Address on File | DOGE 4189 | | |
| 6E92 | Address on File | ADA 166.5; BTC 0.010917; DOGE 5508.8; ETH 0.13211; LINK 19.23; SAND 106.2341; SHIB 117789381.6; SOL 2.3846; TRX 5060; VET 5293.6; XLM 1358.9 | | |
| 3CD1 | Address on File | BTT 3460277141.2; HBAR 131; LLUNA 189.509; LUNA 81.218; LUNC 17720250.2; SHIB 81714011.6; XRP 21075.1 | | |
| 543A | Address on File | VGX 4.59 | | |
| 986A | Address on File | BTC 0.000728; ETH 0.02747 | | |
| 3DAF | Address on File | BTC 0.001649 | | |
| 34C9 | Address on File | BTT 1008761200; CKB 101327.8; SHIB 114626018.3 | | |
| 7990 | Address on File | BTT 118173800; DOGE 11716.7 | | |
| F2F0 | Address on File | ADA 1410.9; AVAX 10.15; BTC 0.001637; LLUNA 13.824; LUNA 5.925; LUNC 107325.2; SHIB 1428571.4 | | |
| F802 | Address on File | BTC 0.009381; ETH 0.12907; SHIB 2090235 | | |
| F301 | Address on File | VGX 4.57 | | |
| 6072 | Address on File | BTT 3270300; DGB 277; DOGE 60.2; STMX 165.3 | | |
| F8B3 | Address on File | ETH 0.00697 | | |
| F806 | Address on File | BTC 0.000198; ETH 0.00004; XLM 23.7 | | |
| 48F8 | Address on File | ADA 1.2; BTC 0.0001 | | |
| 1E75 | Address on File | ADA 1.1; BTC 0.000107; ETH 0.00192 | | |
| 25CC | Address on File | ETH 0.03622 | | |
| 4D9B | Address on File | BTC 0.000445; VGX 13.64 | | |
| 6C24 | Address on File | ADA 440; ALGO 59.05; AXS 0.58303; BAND 4.197; BTC 0.07291; CHZ 125.3481; CKB 2274.7; DASH 0.182; DGB 399.3; DOGE 140.3; DOT 53.694; ENJ 6.48; ETH 0.36012; FTM 685.179; GLM 36.31; ICX 65.2; KEEP 13.18; LLUNA 6.23; LUNA 2.67; LUNC 8.6; MANA 42.7; MATIC 200.56; MKR 0.044; OCEAN 131.04; OMG 8.09; ONT 19.4; OXT 227.8; QTUM 7.21; SHIB 25530724.2; SKL 642.6; SOL 2.6034; SRM 5.722; STMX 652.5; SUSHI 7.1461; UMA 2.668; UNI 0.79; VET 116.5; VGX 83.61; XTZ 29.21; XVG 1544; YFI 0.003768; ZEC 0.588 | | |
| F5A1 | Address on File | ADA 379.2; BTC 0.001569; ETH 0.5819; MATIC 345.307; STMX 47727.2; XLM 429.8 | | |
| F4A1 | Address on File | BTC 0.000344; DOGE 110 | | |
| EF7A | Address on File | ADA 129.8; ALGO 117.48; AMP 1725.63; ATOM 6.777; AVAX 0.88; AXS 0.76923; BAND 13.714; BAT 82.5; BTC 0.004209; CELO 19.577; CHZ 484.9635; CKB 3289.5; DOT 2.778; ENJ 33.33; ETH 0.09613; FTM 45.977; GLM 176.4; HBAR 302.6; ICX 65.8; IOT 144.29; KNC 59.69; LINK 4.15; LTC 1.04911; MANA 47.94; MATIC 58.445; OMG 12.25; QTUM 7.72; SAND 17.2539; SOL 0.9906; SRM 38.817; STMX 3428.6; SUSHI 14.8758; TRX 1062.7; UMA 7.564; UNI 10.177; VET 861.7; VGX 48.86; XLM 308.4; XTZ 21.05; ZEC 0.49 | | |
| CAC5 | Address on File | ADA 756.8; EOS 128.05; LUNA 0.104; LUNC 0.1; OXT 0.8; SOL 23.4478; VGX 5.27 | | |
| D31F | Address on File | BTC 0.000494; SHIB 1291822.7 | | |
| 7DB8 | Address on File | BTC 0.000433; DOGE 250.8 | | |
| 2535 | Address on File | BTC 0.000515; ETH 0.00193 | | |
| D0C1 | Address on File | CKB 291.3; DOGE 1557.1; ETH 1.16746; LTC 0.99727; SHIB 1342261.2; STMX 1033.8; TRX 385.4; VGX 36.54; XVG 323.6 | | |
| 910C | Address on File | ETH 10.13194 | | |
| FC35 | Address on File | BTC 0.000471 | | |
| 9EF2 | Address on File | ADA 80.9; ALGO 73.48; AMP 2052.19; ATOM 4.646; AXS 1.03549; BTC 0.002663; CELO 24.88; CKB 5174.2; DASH 0.769; DOGE 577.8; DOT 4.023; DYDX 12.4348; EGLD 0.3942; EOS 31.19; ETH 0.26238; FIL 2.75; FTM 70.841; GRT 167.65; HBAR 3793.5; ICX 82; IOT 90; LINK 5.4; LUNA 1.553; LUNC 1.5; MANA 31.56; OMG 16.64; ONT 146.32; OXT 278.3; QTUM 10.89; SKL 517.65; SOL 0.569; STMX 4467; SUSHI 17.4664; TRX 1226.9; UNI 6.465; VET 1221.1; VGX 32.19; XLM 4349; XTZ 23.83; XVG 5884.8; ZRX 128.6 | | |
| 7887 | Address on File | MANA 5.84; XRP 162.2 | | |
| 61FA | Address on File | VGX 2.75 | | |
| 3085 | Address on File | VET 1305.4 | | |
| 1521 | Address on File | ADA 1013.8; APE 24.392; AVAX 7.98; BTC 0.000085; BTT 643053200; CKB 2808.7; DGB 135; DOGE 13298.9; ETH 0.00379; GLM 40.04; LLUNA 23.956; LUNA 10.267; LUNC 1332379.6; ONT 10.9; OXT 41.5; SHIB 518672.1; SKL 815.93; SOL 27.5356; SUSHI 27.7639; TRX 1882.6; VET 2430.1; XLM 2218.4; XVG 4033.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77F7 | Address on File | BTC 0.043633; DOGE 1481.8; ETH 1.17608; SOL 11.1546; VET 19488 | | |
| BE45 | Address on File | SHIB 2596545.2 | | |
| 7AAE | Address on File | ADA 130.6; BTC 0.000526 | | |
| 603A | Address on File | BTC 0.00021 | | |
| 299C | Address on File | VGX 4.29 | | |
| 04E2 | Address on File | VGX 8.38 | | |
| DF8F | Address on File | SHIB 2082899.4 | | |
| B624 | Address on File | BTT 30654800; DOGE 525.1; GRT 62.52; STMX 4976.3; VGX 94.49 | | |
| FC02 | Address on File | DOGE 20.5 | | |
| BC24 | Address on File | BTC 0.000211 | | |
| F929 | Address on File | BTC 0.001656; ETH 0.03656; SHIB 1004389.6 | | |
| 448A | Address on File | BTC 0.002144 | | |
| 1263 | Address on File | VGX 4.75 | | |
| 7205 | Address on File | BTC 0.007626; DGB 1175.6; ETC 0.83; FIL 0.3; LINK 3.14; VET 2225.8; XLM 224.1 | | |
| 3B27 | Address on File | BTC 0.028242; USDC 1013.59 | | |
| BF5E | Address on File | SHIB 15475.1 | | |
| 208D | Address on File | BTC 0.00313; ETH 0.04345 | | |
| B1F3 | Address on File | VGX 8.39 | | |
| 7B24 | Address on File | BCH 0.14602; BTC 0.010227 | | |
| 9EA6 | Address on File | BTC 0.000206 | | |
| 950E | Address on File | ADA 1209.2; BTC 0.000853; SHIB 4375729.2; STMX 26145.9 | | |
| 1667 | Address on File | VGX 5.13 | | |
| 991B | Address on File | DOGE 17.7 | | |
| 370F | Address on File | LLUNA 7.565 | | |
| C103 | Address on File | VGX 4.02 | | |
| E899 | Address on File | BTC 0.000421 | | |
| 660E | Address on File | BTT 47388800; DOGE 6967.4 | | |
| FEA8 | Address on File | FTM 186.599 | | |
| 5863 | Address on File | SHIB 3351622.1 | | |
| FED3 | Address on File | BTC 0.00017 | | |
| BFA8 | Address on File | DOT 0.173; LINK 0.11 | | |
| 1FFD | Address on File | SHIB 18696903.5; VET 2441.2 | | |
| 1EDC | Address on File | VGX 2.65 | | |
| D4E1 | Address on File | BTC 0.001657; ETH 0.01962 | | |
| F082 | Address on File | VGX 4.58 | | |
| 9809 | Address on File | BTC 0.000433; DOGE 139.9 | | |
| 769E | Address on File | BTC 0.000457; DOGE 295.4 | | |
| 3781 | Address on File | BTC 0.000489; BTT 70932300 | | |
| C2A2 | Address on File | MATIC 53.863; SOL 0.2767 | | |
| 1AA5 | Address on File | VGX 2.88 | | |
| 49BF | Address on File | VGX 4.27 | | |
| A1CD | Address on File | BTC 0.000226 | | |
| 256F | Address on File | BCH 0.00395 | | |
| 2820 | Address on File | VGX 2.78 | | |
| C3FE | Address on File | BTT 1480100; DOGE 105 | | |
| 2AA0 | Address on File | BTC 0.00051; DOGE 10 | | |
| 39A1 | Address on File | STMX 8973.3; XLM 328.2 | | |
| BD26 | Address on File | BCH 1.51973; DOGE 7473 | | |
| 46E0 | Address on File | BTC 0.000498; HBAR 2387 | | |
| 0962 | Address on File | VGX 2.76 | | |
| 1489 | Address on File | ADA 511.6; BTC 0.016611; ETH 1.04371; HBAR 2387; MATIC 260.909; SOL 3.1955 | | |
| 769A | Address on File | BTC 0.000498; SHIB 24306567.2 | | |
| A86E | Address on File | BTC 0.00052; SHIB 2422081.3 | | |
| 928D | Address on File | VGX 2.75 | | |
| 4F4D | Address on File | BTC 0.001601; SHIB 1507613.4 | | |
| 02FE | Address on File | ETH 0.00906 | | |
| CBE4 | Address on File | ADA 12.4; ALGO 1.71; BTC 0.042772; CELO 0.217; DOT 0.23; LINK 0.12; MATIC 0.823; SOL 0.0552; UNI 0.033; USDC 5.22; VGX 560.26; XLM 4.4 | | |
| 0DFB | Address on File | BTC 0.000406; BTT 12172600; SHIB 10952538.9; SUSHI 9.0017; TRX 748.1 | | |
| C87F | Address on File | DOGE 365 | | |
| 9307 | Address on File | ADA 325.6; AVAX 0.41; BTC 0.016257; DOGE 8302.6; ETH 0.29082 | | |
| A74A | Address on File | SHIB 439352 | | |
| 8137 | Address on File | VGX 4.91 | | |
| E411 | Address on File | BTC 0.000256 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2A7 | Address on File | ADA 558.7; AVAX 1.14; BTC 0.014327; BTT 223697859.9; CHZ 201.9565; DOGE 12431.6; DOT 1.31; ETH 0.30151; LRC 267.321; LTC 0.33909; LUNA 0.009; LUNC 545.1; MANA 147.14; MATIC 192.088; REN 255.52; SAND 40.5707; SHIB 40100672.4; SOL 1.2587; TRX 7589; XLM 1122.2; XVG 13706.1; YFI 0.007518 | | |
| AB50 | Address on File | ADA 181.2; BTC 0.001086; BTT 10852400; CKB 1141.1; DOGE 300; ETH 0.18887; HBAR 149.9; MANA 30.51; MATIC 30.298; SHIB 3834667.3; SOL 0.6044; XVG 1531.2 | | |
| 3D70 | Address on File | BTT 15702800; DOGE 6278.6; SHIB 1581210; VET 408.1 | | |
| 1EAA | Address on File | VGX 2.75 | | |
| E609 | Address on File | VGX 5.13 | | |
| 60A1 | Address on File | ADA 37; BTC 0.004165; BTT 2007400; DOGE 11.1; ETC 1.02; ETH 0.0111; SHIB 3851162.7; STMX 1164.1; TRX 86.6; VET 40.6 | | |
| 2A50 | Address on File | VGX 2.79 | | |
| 102D | Address on File | VGX 0.83 | | |
| BC6E | Address on File | ADA 1985.4; DOT 92.624; FTM 500; HBAR 10091.3; LUNC 208.7; MATIC 1518.297; SAND 528.0381; VGX 999.96 | | |
| DA64 | Address on File | VGX 4.61 | | |
| A90B | Address on File | VGX 5 | | |
| 044A | Address on File | ADA 578.6; BTT 17923700; DOGE 3466.8; ETC 10.51; LLUNA 5.078; LUNA 2.176; LUNC 474687.4; MANA 187.09; SHIB 35562134.2 | | |
| 9805 | Address on File | BTC 0.000418; USDT 199.7 | | |
| 09A1 | Address on File | DOGE 6; MANA 10; SHIB 63896.3; USDC 111.85 | | |
| C9D0 | Address on File | BTT 5008700; CKB 778.6; STMX 189.7; TRX 150.5; XVG 334.8 | | |
| 1CB2 | Address on File | BTC 0.000169 | | |
| FD4E | Address on File | VGX 8.38 | | |
| 7362 | Address on File | VGX 4.29 | | |
| C7E6 | Address on File | LINK 8.81 | | |
| 01B3 | Address on File | BTC 0.000254 | | |
| DD85 | Address on File | ADA 1007.4; DOT 101.72; FTM 631.559; LLUNA 18.042; LUNA 7.733; LUNC 298557.6; SOL 25.7958; USDC 1066.15; VET 7407.4; VGX 528.92 | | |
| DEB3 | Address on File | ADA 138.3; VET 1351.4 | | |
| F96A | Address on File | BTT 13823100; DOGE 168.4; VET 499.3 | | |
| D069 | Address on File | VGX 4.31 | | |
| 5022 | Address on File | VGX 2.77 | | |
| 8647 | Address on File | AVAX 3.23; BTC 0.015716; BTT 65199700; DOGE 2738.1; ETH 0.32172; LTC 1.51304; SHIB 44048735.3 | | |
| AC36 | Address on File | VGX 5.18 | | |
| 2795 | Address on File | ADA 103.3; BTC 0.00483; LUNA 2.38; LUNC 2.3; SOL 2.3756 | | |
| 28EA | Address on File | VGX 2.78 | | |
| C3B7 | Address on File | BTC 0.002053 | | |
| 8259 | Address on File | SOL 0.4869; VET 710.9 | | |
| 7BA1 | Address on File | BTT 117520700 | | |
| 026D | Address on File | LLUNA 3.038; LUNA 1.302; LUNC 284005.2 | | |
| A4C1 | Address on File | ALGO 76.14; BTT 26834300; DOGE 3880.9; DOT 2.813; MATIC 102.794; SHIB 1275679.5; SUSHI 7.8638; VET 1131.7 | | |
| E9E1 | Address on File | LLUNA 6.476; LUNA 2.776; LUNC 605211; OCEAN 388.88 | | |
| 0E7E | Address on File | DOGE 90.6 | | |
| B791 | Address on File | ADA 0.9; AVAX 0.15; BTC 0.000162; DOT 0.454; ETH 0.0018; LLUNA 8.983; LTC 0.00488; LUNA 3.85; LUNC 55.2; VGX 3744.56 | | |
| 224C | Address on File | VGX 5.24 | | |
| 8D8B | Address on File | BTC 0.000202 | | |
| A523 | Address on File | BTT 8374200; DOGE 170.1; VET 274.5 | | |
| BF8D | Address on File | ADA 77.5; BTC 0.015244; ETH 0.02211; VET 244.2 | | |
| FA35 | Address on File | DOGE 1660.8; SHIB 788146.2 | | |
| C089 | Address on File | BTC 0.00146; ETH 0.06589 | | |
| C05A | Address on File | ADA 22.5; BTC 0.001286; DOT 1.287; LUNA 37.239; LUNC 235133.8; MATIC 20.484; USDC 6544.71 | | |
| 668C | Address on File | BTC 0.000063; LUNA 1.23; LUNC 80449.4; MATIC 1.915 | | |
| 977B | Address on File | BTC 0.000449; VET 455.8 | | |
| 09CF | Address on File | ETH 0.00899; MANA 2.76; MATIC 14.416; SHIB 995370.4 | | |
| CFEE | Address on File | VGX 5.16 | | |
| 3EF3 | Address on File | ADA 216.4; BAT 28.5; BTC 0.008212; BTT 8893100; CKB 875.6; DGB 282.1; DOGE 75.2; DOT 26.521; ENJ 11.93; ETC 0.51; ETH 0.14808; HBAR 244.7; ICX 18.3; IOT 18.27; OCEAN 18.22; SOL 1.3363; STMX 604.6; TRX 372.1; UNI 4.624; VET 55.1; VGX 5.91; XLM 1739.4; XTZ 6.96; XVG 440.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E27 | Address on File | ADA 2186.5; ALGO 2882.15; ATOM 5.87; BTC 0.00314; BTT 18715025.9; COMP 0.01265; DASH 0.002; DOT 122.025; EGLD 1.0741; FTM 2224.544; GRT 2126.83; LLUNA 9.7; LUNA 6.798; MATIC 1045.888; SAND 6.9086; SHIB 0.9; SOL 22.3001; SRM 11.352; SUSHI 100.323; VGX 108.77; WAVES 0.359; XLM 1617.9 | | |
| A3CD | Address on File | BTC 0.015893; LUNC 142.9; MANA 59.12; SAND 70.1903; SHIB 4813302.2; SOL 11.0379; VGX 114.86; XTZ 661.32 | | |
| F635 | Address on File | VGX 5.15 | | |
| 9394 | Address on File | BTC 0.010503; BTT 37298525.9; DOGE 694.7; ETC 6.91; ETH 0.23371; MKR 0.053; SHIB 11599780.9; SOL 5.6351; XLM 250.5 | | |
| 4249 | Address on File | VGX 8.38 | | |
| 57C9 | Address on File | VGX 4.31 | | |
| F09E | Address on File | DOGE 2140.2 | | |
| C670 | Address on File | VGX 4 | | |
| 59AC | Address on File | BTC 0.001823 | | |
| FDBC | Address on File | VGX 5.16 | | |
| 3972 | Address on File | VGX 4.69 | | |
| E56D | Address on File | BTC 0.000224 | | |
| CB52 | Address on File | BTC 0.000175 | | |
| 2AF2 | Address on File | BTC 0.000059 | | |
| 2952 | Address on File | BTC 0.001232 | | |
| 23CC | Address on File | ADA 8.9; AMP 9863.12; BCH 0.55818; BTC 0.029496; BTT 50265400; CHZ 879.4737; DGB 5494.1; DOGE 2302; ENJ 5.96; LTC 17.84204; LUNA 1.388; LUNC 90798.5; SHIB 16038487.6; STMX 10264.8; USDC 160.05; VGX 374.59; XVG 11470.8 | | |
| 9452 | Address on File | BTC 0.002626 | | |
| 7B80 | Address on File | BTT 27789200; DGB 0.2; SHIB 1203047.3 | | |
| F065 | Address on File | VGX 2.8 | | |
| AEF1 | Address on File | VGX 8.37 | | |
| 6693 | Address on File | BTC 0.07938; VGX 509.23 | | |
| 71FE | Address on File | VGX 4.31 | | |
| 008E | Address on File | BTC 0.1265; DOT 85.177 | | |
| DC76 | Address on File | ADA 2100.5; APE 4.118; AUDIO 160.203; BTC 0.108774; DOGE 562.2; ETH 1.88083; FTM 198.352; GRT 188.61; IOT 66.76; LLUNA 8.33; LUNA 3.57; LUNC 11.5; MATIC 158.592; SOL 11.7832; USDC 2.72; VGX 107.81 | | |
| 0625 | Address on File | DASH 0.005 | | |
| DC49 | Address on File | BTC 0.000061 | | |
| AE87 | Address on File | VGX 4.71 | | |
| 4EEC | Address on File | VGX 2.77 | | |
| AB7A | Address on File | CKB 261611.9 | | |
| E70F | Address on File | BTC 0.00501 | | |
| 5F7F | Address on File | VGX 4.66 | | |
| DFDD | Address on File | FTM 4.266; MANA 13.19; SAND 7.3693 | | |
| 4C3E | Address on File | BTC 0.000659; DOGE 569.3; ETC 1.36 | | |
| ADBE | Address on File | ADA 24.7; BTC 0.000499; DOT 1.689; STMX 1742.6; USDC 810.91; VGX 39.7 | | |
| D27D | Address on File | USDC 0.9 | | |
| CC19 | Address on File | VGX 2.84 | | |
| B64C | Address on File | BTT 255918900; LUNC 1038089.9; SHIB 66359388.4 | | |
| 53F4 | Address on File | VGX 4.61 | | |
| 43C1 | Address on File | BTC 0.000161 | | |
| AAAE | Address on File | VGX 2.77 | | |
| 4D02 | Address on File | DOGE 352.3; SHIB 1064962.7 | | |
| 84FA | Address on File | VGX 5.21 | | |
| CC01 | Address on File | BTT 83745000; CKB 13684.4; LTC 0.39865; MATIC 160.131; SHIB 19641150.1; SPELL 116658.8 | | |
| 6ACE | Address on File | BTT 3104899.9 | | |
| 863F | Address on File | BTC 0.005334; ETH 0.1003; SHIB 7487179.4 | | |
| DA38 | Address on File | VGX 5.24 | | |
| 37FC | Address on File | ETH 0.00002; LTC 0.00008 | | |
| 95B4 | Address on File | AAVE 1.3396; ADA 220.3; BTC 0.06618; DGB 331.7; DOT 22.875; ETH 0.16421; LUNA 0.104; LUNC 0.1; SHIB 17516515.8; USDC 7.52 | | |
| 1507 | Address on File | VGX 4.59 | | |
| 685E | Address on File | TRX 814 | | |
| 9027 | Address on File | VGX 2.75 | | |
| B677 | Address on File | VGX 2.78 | | |
| EB6C | Address on File | ADA 222.8; DGB 9366; ENJ 65.79; HBAR 1055.8; OXT 329.4; SHIB 37653039.2; SOL 1.0029; TRX 2389.2 | | |
| FC1B | Address on File | BTT 11145600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E09A | Address on File | ADA 335.9; BTC 0.01514; EGLD 44.8232; ETH 0.74752; MATIC 403.677; SOL 20.102; USDC 105.53; VGX 669.86 | | |
| 8E78 | Address on File | VGX 2.8 | | |
| 1C51 | Address on File | CKB 20053.3; DOT 535.173; HBAR 25011.4; STMX 28864.6; VGX 522.16; XVG 20040.6 | | |
| 85F3 | Address on File | BCH 0.00109; EOS 0.06; ETC 0.01; ETH 0.00003; LTC 0.00363; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| D942 | Address on File | XRP 23.9 | | |
| 87CC | Address on File | VGX 4.93 | | |
| F61D | Address on File | SHIB 5481067.7 | | |
| 0972 | Address on File | DOGE 40; SHIB 190548.7 | | |
| 1211 | Address on File | VGX 2.8 | | |
| A73B | Address on File | VGX 5.15 | | |
| 839D | Address on File | DOGE 1.9 | | |
| 2904 | Address on File | VGX 5.21 | | |
| C114 | Address on File | VGX 4.3 | | |
| 5836 | Address on File | BTC 0.000248 | | |
| A560 | Address on File | VGX 4.61 | | |
| B25F | Address on File | VGX 4.9 | | |
| 3B01 | Address on File | LLUNA 3.9; LUNA 1.672; LUNC 656334.9 | | |
| DA3B | Address on File | VGX 4.03 | | |
| C6E3 | Address on File | BTC 0.000515; ETH 0.01309 | | |
| 7FB6 | Address on File | BTT 1900000000.1; LLUNA 41.917; LUNC 3918480.7; SHIB 480738577.4; SPELL 165510.4 | | |
| 5B26 | Address on File | USDC 505.82; VGX 98.3 | | |
| 037F | Address on File | ADA 421.2; APE 6.657; BTT 50000000; CKB 7493.3; DOGE 3.6; ETH 0.1623; SHIB 1912383.1; SOL 2.0039 | | |
| F915 | Address on File | XRP 49 | | |
| 899C | Address on File | BTC 0.000625; DOGE 1300.1 | | |
| 1507 | Address on File | ADA 49; BTC 0.001645; DOGE 57.8 | | |
| CE53 | Address on File | DOGE 0.1 | | |
| 7DD0 | Address on File | BTC 0.000424; SHIB 251597.9 | | |
| 05FC | Address on File | ADA 7.9; SHIB 1119619.9 | | |
| B5C3 | Address on File | BTT 3237900 | | |
| 3140 | Address on File | VGX 2.75 | | |
| D32A | Address on File | VGX 2.84 | | |
| 40D3 | Address on File | VGX 4.29 | | |
| 453D | Address on File | ADA 107.4; ALGO 16.45; BTC 0.003302; DOGE 1053.3; ETH 0.14098; SHIB 1421666.1; SOL 0.0814 | | |
| 98C8 | Address on File | STMX 1432.4 | | |
| 700D | Address on File | BTC 0.058171; SHIB 3858777.1 | | |
| 2C63 | Address on File | USDC 3.15 | | |
| 7EB8 | Address on File | SHIB 877751.3 | | |
| 23E1 | Address on File | ADA 18; BTC 0.040309; ETH 0.03603; SHIB 4833448.3 | | |
| F898 | Address on File | VGX 8.38 | | |
| 43E4 | Address on File | ADA 216.2; BTC 0.005373; ETH 0.06785 | | |
| BC63 | Address on File | ETH 0.01833 | | |
| 4618 | Address on File | VGX 2.75 | | |
| DB82 | Address on File | BTC 0.002865; DOGE 160.1; ETH 0.01265 | | |
| 9E07 | Address on File | BTT 12780400; CKB 403.9; DGB 105.9; DOT 1.313; GLM 22.95; LTC 0.27546; SHIB 2754889.5; STMX 526.3; TRX 168.6; VET 108.8; XVG 437.4 | | |
| 014B | Address on File | ADA 431; BTC 0.000451; BTT 265255800; DOGE 622.2; ETH 0.00351; HBAR 600.4; TRX 1642.8; VET 3551.6 | | |
| FB0B | Address on File | BTC 0.00021 | | |
| 2040 | Address on File | ADA 0.9 | | |
| 5A67 | Address on File | BTT 3876800 | | |
| 2C47 | Address on File | BCH 0.00001 | | |
| 24E3 | Address on File | BTC 0.012029; USDC 0.16 | | |
| D70C | Address on File | AVAX 4.85; BTC 0.000446; DOT 93.203; EGLD 0.1638; LINK 35.79; LLUNA 5.578; LUNA 2.391; LUNC 7.7; OCEAN 49.09; STMX 1851.4; USDC 22.74; VET 3815.5 | | |
| 57D6 | Address on File | ETH 0.00552; HBAR 1000; XRP 250.6 | | |
| 2210 | Address on File | ADA 11.2; BTC 0.022829; DOGE 1061.6; ETC 13.01; XRP 240.6 | | |
| 32BD | Address on File | HBAR 250000; LUNA 2.814; LUNC 184166.6; USDC 18.14; VGX 0.75 | | |
| 0AAA | Address on File | BTC 0.00326 | | |
| AF99 | Address on File | ADA 226; AVAX 16.09; BTC 0.000504 | | |
| 6DAB | Address on File | LLUNA 10.346; LUNA 4.434; LUNC 967173; SHIB 24821042.8 | | |
| 90BD | Address on File | SHIB 96320.9 | | |
| 6F51 | Address on File | BTC 0.60902; BTT 745293200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 994C | Address on File | BTC 0.000457 | | |
| E9C5 | Address on File | ADA 327.6; BTC 0.000661; DOT 20.368; SAND 32.7868; SOL 6.03 | | |
| 239B | Address on File | CKB 18169.2 | | |
| BA7F | Address on File | ADA 131; APE 15.866; BTC 0.009064; DOGE 1594.8; DOT 25.443; ETH 0.19075; GALA 97.2011; MANA 15.14; SAND 21.7583; SHIB 5602399.1; SOL 1.1063; USDC 3118.69 | | |
| E839 | Address on File | VGX 4.98 | | |
| 6CB3 | Address on File | BTT 8241600; VET 269; XLM 148.5 | | |
| 5161 | Address on File | ADA 499.2; BTC 0.001323; DOT 24.466; LINK 0.65; MANA 361.46; SHIB 195465.2; SOL 0.936; USDT 0.92; VET 3109.2 | | |
| A15A | Address on File | ADA 82; BTC 0.000401; DOT 4.096; MATIC 77.004; SHIB 5735428.7 | | |
| 0FCD | Address on File | BTC 0.797784 | | |
| 97B0 | Address on File | APE 3.272; BTC 0.001037; BTT 22745800; ENJ 9.5; SHIB 717566 | | |
| 6712 | Address on File | SOL 38.2223; VET 15098.8 | | |
| 5B49 | Address on File | VGX 2.84 | | |
| B202 | Address on File | VGX 5.18 | | |
| B184 | Address on File | VGX 4.02 | | |
| E5E2 | Address on File | ADA 114.8; BTC 0.003451; DOGE 828.7; DOT 1.338; ETH 0.05773; SHIB 3235634.7; SOL 0.4219 | | |
| F29F | Address on File | ADA 1410.4; ALGO 108.04; BTC 0.031969; BTT 48124100; DGB 2010.2; DOGE 991.6; ETH 0.10323; SHIB 18147436.7; TRX 228.4 | | |
| 2098 | Address on File | ADA 351.5; AMP 918.74; BTC 0.000864; DGB 1319; DOGE 444.9; GALA 716.9486; GRT 68.52; SHIB 250250.2; USDC 210.68; USDT 49.92; XLM 181.4 | | |
| 5C16 | Address on File | SHIB 2841036.4 | | |
| 9C38 | Address on File | BTC 0.000157 | | |
| E243 | Address on File | BTC 0.000552; BTT 47416900 | | |
| 68B8 | Address on File | ADA 3587.8; AVAX 75.86; DOT 27.244 | | |
| 0EDD | Address on File | AVAX 164.28; MATIC 1.199 | | |
| D32D | Address on File | SHIB 62558.2; USDC 2.66 | | |
| 6C9B | Address on File | BTC 0.000956 | | |
| 5509 | Address on File | ADA 16869.2; ALGO 849.8; ATOM 44.749; AVAX 18.1; BAT 312.7; BCH 0.89905; BTC 0.000065; CHZ 1172.2933; COMP 4.83617; DGB 57892; DOGE 1258.1; DOT 1164.74; EGLD 5; ENJ 973.5; ETH 3.42523; FIL 13.53; HBAR 475.6; IOT 474.73; LINK 1294.45; LLUNA 33.392; LUNA 14.311; LUNC 46.2; MANA 372.52; OCEAN 954.72; SHIB 34272341; STMX 87332.1; USDC 20.13; VET 12271.1; VGX 35790.04; XLM 3.1; XMR 2.342; YFI 0.008813 | | |
| E272 | Address on File | ADA 970.8; ALGO 258.98; AVAX 22.6; BAND 38.462; BTC 0.031886; BTT 26666700; DOT 55.591; ENJ 70.57; ETH 0.28949; LINK 33.76; LTC 6.72509; MANA 199.68; MATIC 440.465; SAND 50.7825; SHIB 43873642.6; VET 3067.5; VGX 152.08 | | |
| 1845 | Address on File | SHIB 10666666.6 | | |
| 5CD4 | Address on File | ADA 1024; ALGO 624.72; AMP 67922.48; BTC 0.228225; ETH 4.63241; SHIB 117993354.2; SKL 6219.21; SOL 85.2882; WAVES 10.58; XLM 2861.5 | | |
| C1C2 | Address on File | BTT 24000000; DOGE 900; ETH 0.12083; SHIB 9342883.8 | | |
| C583 | Address on File | VGX 4.89 | | |
| F666 | Address on File | BTC 0.001153; DOGE 70.5; ETH 0.00486; SHIB 1183761 | | |
| 85A6 | Address on File | DOGE 884 | | |
| C799 | Address on File | BTC 0.001286; VGX 4.9 | | |
| 9545 | Address on File | BTC 0.0016; MATIC 105.92 | | |
| 56CD | Address on File | ATOM 22.783; BTC 0.008759; ENJ 528.23; VET 2245.8 | | |
| AE08 | Address on File | ADA 130.7; DOGE 6784.8; SHIB 58553870.2 | | |
| 55A3 | Address on File | ADA 216.6; BTT 37817500; DOGE 1600.1; ETH 0.14768; LINK 12.53; SHIB 23470644.2; SOL 4.6623; SPELL 46554.9; XVG 24706.8 | | |
| 13A1 | Address on File | ADA 1255.3; BTC 0.002116; BTT 321087500; SHIB 5770340.4; VET 10011; XLM 802.4 | | |
| F187 | Address on File | BTC 0.035596; USDC 6093.76 | | |
| 1A8A | Address on File | VGX 4.94 | | |
| 473C | Address on File | AVAX 0.77; BTC 0.000552; ETH 0.00788 | | |
| F8D4 | Address on File | BTT 667902100; EGLD 2; FIL 8.3; VET 10392 | | |
| 1A38 | Address on File | VGX 4.94 | | |
| 29AC | Address on File | BTC 0.001653; BTT 24855200; SHIB 1470915 | | |
| 7343 | Address on File | BTC 0.000013 | | |
| 00F7 | Address on File | BTC 0.000448; VET 470.9 | | |
| 402B | Address on File | VGX 4.02 | | |
| 7A65 | Address on File | LLUNA 146.26; LUNA 62.683; LUNC 31945642.2; SHIB 193689 | | |
| CF17 | Address on File | BTC 0.000515; IOT 87.79; NEO 6.16; ONT 202.19; TRX 1176.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 247B | Address on File | ADA 3224.3; BTC 0.093589; ETH 1.02521; MANA 188.74 | | |
| 8DA8 | Address on File | BTC 0.00362; EGLD 5.7758; FTM 236.686; LLUNA 7.511; LUNA 3.219; LUNC 106207.3; SAND 126.3299; SOL 10.1696; VGX 262.97 | | |
| EB99 | Address on File | BTC 0.001597; BTT 45045045; LUNC 1167951.4 | | |
| E2DF | Address on File | ETH 1.03481 | | |
| BBAD | Address on File | BTC 0.000525; BTT 13513800; DOGE 393; SHIB 5458515.2 | | |
| 88A9 | Address on File | VGX 4.73 | | |
| 0C68 | Address on File | ADA 6.1; BTC 0.000171; BTT 1365300; ETH 0.00327; STMX 192.6; VET 48.6 | | |
| FA3F | Address on File | LUNA 2.882; LUNC 188587.5; VGX 5.18 | | |
| 300C | Address on File | BTC 0.001023; ETH 0.88322; FTM 203.86; LLUNA 19.632; LUNA 8.414; LUNC 596111; SHIB 2488800.3; SOL 2.5839; VGX 2936.2; XRP 139.6 | | |
| 707C | Address on File | ADA 56.1; ALGO 42.28; BTC 0.000149; HBAR 124.6; SHIB 2202549.4; TRX 208.6; XLM 70.9; XTZ 13.94 | | |
| 274E | Address on File | ALGO 61.8; BTC 0.001689; BTT 11802000; CKB 19655; ETH 0.08159; HBAR 334.2; SHIB 218797.2; VET 3545.2; XMR 1.243 | | |
| B126 | Address on File | VGX 8.38 | | |
| FBA4 | Address on File | ADA 1933; DGB 1601.7; DOGE 3446.3; LTC 1.09434; SHIB 12531328.3; VET 37803.5; XLM 570.8 | | |
| 4EA3 | Address on File | DOT 222.564; ETH 0.0299 | | |
| 6CC7 | Address on File | ADA 200.3; AVAX 4.25; BTT 218489200; CKB 15669.8; DGB 969.6; DOT 8.137; HBAR 1109.6; IOT 30.41; LLUNA 9.537; LUNA 4.088; LUNC 288947.6; MKR 1.0084; OCEAN 50.72; SHIB 21365186.7; STMX 3455.7; USDT 0.05; VET 3520.7; VGX 210.77; XVG 1941.4 | | |
| 572A | Address on File | BTC 0.003685; BTT 457764083.7; DGB 6667.9; DOGE 6395.2; ETC 60.19; GRT 933.59; MANA 282.42; SHIB 40745087.2; SPELL 201839.3 | | |
| AB0F | Address on File | BTC 0.000397; DOGE 29829.9; ETC 56.41; SPELL 165144; VGX 2.75 | | |
| EA6B | Address on File | VGX 4.93 | | |
| 2EF1 | Address on File | VGX 4.91 | | |
| A6A4 | Address on File | BTC 0.001156; DOT 4.298; MATIC 18.518; SHIB 519300.6; VET 523.1 | | |
| 79EE | Address on File | BTC 0.000468; BTT 24900699.9 | | |
| 8964 | Address on File | BTC 0.000515; BTT 12257300; DGB 1000; SHIB 1000000; TRX 467.6 | | |
| 393E | Address on File | ADA 1827.9; STMX 11791.7 | | |
| E7CE | Address on File | BTC 0.359376; DOT 5.6; ETH 0.3676; LINK 10.5; MATIC 431.408; SOL 6.7778 | | |
| 98BB | Address on File | DOGE 72.9 | | |
| 4C19 | Address on File | ADA 5.6; LTC 92.93658 | | |
| A56E | Address on File | BTT 22813400; CKB 858; SHIB 1210653.7 | | |
| 1D38 | Address on File | SHIB 1985308.7 | | |
| 0204 | Address on File | FTM 0.37; SAND 0.061; SHIB 5842.9; STMX 0.2; TRX 0.1 | | |
| F90B | Address on File | ADA 216.1; BTC 0.000048; DOT 66.451; ETH 0.00262; LINK 41.85; MATIC 1.11 | | |
| 1E2F | Address on File | BTT 160807600 | | |
| 8E67 | Address on File | ADA 100.5; ALGO 48.59; BTC 0.003474; ETH 0.14771; SHIB 251267.9; VET 161.1 | | |
| 5D5C | Address on File | BTT 1227958100; CHZ 8988.108; CKB 182792.2; SHIB 18724086.8; TRX 45076.3 | | |
| EE5D | Address on File | BTC 0.003065 | | |
| D824 | Address on File | BTC 0.345165; LLUNA 9.895; LUNA 4.241; MANA 1351.83; SOL 33.0957; USDC 1.21 | | |
| 3C25 | Address on File | XRP 1290 | | |
| D26F | Address on File | BTT 9427500; VET 394.8 | | |
| 487E | Address on File | VET 2177.9 | | |
| 7742 | Address on File | SHIB 7218044.8 | | |
| B2A1 | Address on File | SHIB 2863883.9 | | |
| 9841 | Address on File | VGX 4.61 | | |
| 13B9 | Address on File | ADA 189.8; DOT 35.463; ETH 0.44322; USDC 5538.31; VGX 718.56 | | |
| 040C | Address on File | ETC 0.00165; ETH 0.00165 | | |
| 1199 | Address on File | ADA 444.1; BTC 0.009841; BTT 6973400; ETH 0.14411; LLUNA 17.304; LUNA 7.416; LUNC 1617509.4; SAND 59.8788; SHIB 86677144.7; VET 1688.6 | | |
| EB4B | Address on File | BTC 0.000436; SHIB 2062160.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 646A | Address on File | ADA 10024.8; AMP 35818.94; ANKR 3664.51233; BTC 0.110711; BTT 300357085.7; CHZ 978.684; CKB 78072.3; DOGE 4309.8; DOT 61.2; ETH 1.02271; GALA 6478.991; KEEP 1354.26; LINK 39.33; LLUNA 41.008; LRC 947.959; LUNA 17.575; LUNC 3834715.7; MATIC 1711.338; OCEAN 306.75; OXT 1883.3; ROSE 2015.15; SHIB 124858283.5; SKL 2006.96; SOL 6.2285; SPELL 174729.8; STMX 22162.8; VET 16913.1; XVG 71384.3 | | |
| 0C8E | Address on File | ADA 1; BTC 0.018551; LINK 56.96; LLUNA 87.499; LUNA 37.5; LUNC 148.9; MATIC 1040.5 | | |
| F348 | Address on File | BTC 0.000449; BTT 24764800; DOGE 1469.6 | | |
| 7BC1 | Address on File | ADA 3087.7; ETH 1.07046; SHIB 1397807.6 | | |
| 14CE | Address on File | ADA 190.7; BTC 0.000441; CKB 6204.2; ETH 0.05457; HBAR 284; LLUNA 3.405; LUNA 1.459; LUNC 4.7 | | |
| 0DCE | Address on File | VGX 4.29 | | |
| F9D6 | Address on File | SHIB 3694399.2 | | |
| 719A | Address on File | BTT 144097900; DGB 1760.2; SHIB 16921552.3; TRX 1299.1; VET 1499.1 | | |
| 1D16 | Address on File | BTT 800; SOL 0.0171; USDT 0.16 | | |
| 89AC | Address on File | BTT 20109900; CKB 1938.3; TRX 197.1 | | |
| 8D7B | Address on File | ADA 1083.3; AMP 26083.29; BTC 0.000053; DOGE 3.4; LINK 0.02; LLUNA 18.464; LUNA 7.913; LUNC 1726022; MANA 743.17; SHIB 115817350.7; VGX 1730.02 | | |
| BE90 | Address on File | SHIB 408496.7 | | |
| 5EBB | Address on File | BTT 14882900 | | |
| D74D | Address on File | BTT 6849300 | | |
| 9B10 | Address on File | BTC 0.000582; BTT 163271600; LUNA 3.827; LUNC 250456.9; MANA 32.73 | | |
| 87CA | Address on File | ADA 1.2; BTC 0.165662; DOT 204.955; ENJ 271.55; ETH 0.7723; GALA 4948.4899; LLUNA 58.351; LUNA 25.008; MATIC 4764.875; SAND 1255.469; SOL 83.1532; STMX 169.3; UNI 0.028; USDC 8067.44; VGX 6668.94 | | |
| 9511 | Address on File | DOT 45.296; MANA 200; ONT 89; UNI 0.029; VET 1092.3 | | |
| 622D | Address on File | ADA 102.3; AVAX 2.53; BAT 305.5; BTC 0.023459; DOGE 88.3; DOT 40.853; ETH 0.40369; MATIC 102.309; SAND 39.6279; SOL 0.1856 | | |
| F311 | Address on File | BTC 0.000493; SHIB 1362212.2 | | |
| 82AF | Address on File | BTC 0.001112; ETH 0.01236; LUNC 214.8; USDC 24.21; VGX 506.83 | | |
| B97B | Address on File | BTC 0.000497 | | |
| 3431 | Address on File | ADA 1093.7; BTC 0.040385; DOT 141.743; ENJ 417.36; HBAR 208.5; LINK 10.3; MANA 75.88; OCEAN 142.36; SAND 58.8378; SHIB 15709865.2; SOL 6.0905; TRX 253.3; USDC 1082.51; VET 1037.1 | | |
| 7062 | Address on File | BTC 0.000521; ETH 0.05794 | | |
| 9AD9 | Address on File | VGX 5.01 | | |
| 67B5 | Address on File | BTC 0.000405; DOGE 427; SHIB 3719089.4 | | |
| 67B6 | Address on File | BTC 0.00039; SHIB 104178.9 | | |
| 6FFB | Address on File | ADA 4255.7; BTC 0.000569 | | |
| E058 | Address on File | BTC 0.000451; DOT 34.199; VGX 211.97 | | |
| 8787 | Address on File | ADA 166.9; APE 1.86; BTC 0.000611; DOT 3.967; SHIB 1215066.8; SOL 2.7786; STMX 2083.6; VET 470.7 | | |
| C73E | Address on File | BTC 0.000165 | | |
| 77D0 | Address on File | VGX 4.95 | | |
| 2C06 | Address on File | BTC 0.010701; ETH 0.59722 | | |
| D4C6 | Address on File | ETH 0.00209 | | |
| 2792 | Address on File | BTC 0.002486 | | |
| 29D8 | Address on File | SHIB 0.4 | | |
| 36DB | Address on File | BTT 18464500; CKB 3870.7; DOGE 558.2; HBAR 202.8; LLUNA 3.219; LUNA 5.132; LUNC 300598.5; SHIB 2000000.3; SPELL 19008.1; STMX 1798; TRX 170.4; XLM 475.4; XVG 1687.7 | | |
| 3871 | Address on File | ADA 1942; AVAX 16.59; BTC 0.001101; EOS 127.86; LINK 9.97; LTC 0.01068; USDC 30; VET 2139 | | |
| D9D0 | Address on File | ADA 39.7; BTC 0.01627; BTT 4882799.9; DOGE 5728.1; DOT 2.68; EOS 22.51; ETH 0.07649; STMX 608.3; TRX 2093.7; UNI 1.568; USDC 50; USDT 49.92; VET 486; XLM 595.6 | | |
| 57D4 | Address on File | DOGE 965.9; SHIB 69130104.6 | | |
| 5757 | Address on File | ADA 51.6; BTC 0.00066; BTT 2792300; DOGE 90.5; SHIB 3475842.8; STMX 2951.6; XLM 143.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07DB | Address on File | AAVE 2.0407; ADA 503.7; ALGO 406.14; ATOM 18.357; AVAX 9.08; BTC 0.085092; BTT 626998567; CHZ 560.7628; DOGE 599.6; DOT 0.326; EGLD 1.8099; FTM 62.323; GRT 187.83; HBAR 2577.8; LINK 23.54; LLUNA 18.972; LUNA 8.131; LUNC 216168.5; MATIC 288.588; SOL 2.2869; SRM 138.721; TRX 9239.1; UNI 0.068; VET 2381.8; VGX 211.68; XRP 873 | | |
| 5327 | Address on File | BTC 0.008532; SHIB 3754584.8 | | |
| 850D | Address on File | BTC 0.001059; XLM 1.6 | | |
| 650D | Address on File | BTC 0.273548; USDC 29.6 | | |
| CDE0 | Address on File | VGX 2.84 | | |
| DAE9 | Address on File | HBAR 23017.6 | | |
| 9DAB | Address on File | AXS 3; BTC 0.000663; DOT 131.957; ETH 0.80628; SRM 10; VGX 512.31 | | |
| EFC8 | Address on File | BTC 0.000446; BTT 12738800; DOGE 238; VET 1004.1; XVG 975 | | |
| B743 | Address on File | CHZ 402.0633 | | |
| 37FC | Address on File | ETH 0.00253 | | |
| 655F | Address on File | BTT 49654400 | | |
| B526 | Address on File | BTC 0.000369; DOT 0.532; ETH 0.00206; SHIB 87212.3; USDC 0.03 | | |
| 8FC2 | Address on File | BTC 0.000442; DOGE 1190.6; ETH 0.03435 | | |
| 4019 | Address on File | BTC 0.000051 | | |
| 5F79 | Address on File | BTT 104167700; LLUNA 9.074; LUNA 3.889; LUNC 848244.6; SHIB 95256811.1 | | |
| EA9A | Address on File | VGX 8.38 | | |
| 35DA | Address on File | ADA 191.5; BTT 62312200; DOGE 1023.6 | | |
| CE48 | Address on File | BTC 0.002084; SHIB 5649717.5 | | |
| 722B | Address on File | ADA 4424.4; BTC 0.264345; DOT 99.403; ETH 0.32633; VET 29949.9 | | |
| 7D3D | Address on File | ADA 1048.5; BTC 0.000525; DOT 61.368; ETH 0.44843; XLM 3340.9 | | |
| F383 | Address on File | ALGO 1010.04; AVAX 85.81; BTC 0.000692; EOS 109.08; ETH 0.02375; LINK 46.38; MKR 0.3743; UNI 40.697; USDC 15382 | | |
| AB78 | Address on File | ADA 1412; BTC 0.018681; DOGE 20; EOS 9.78; ETH 1.10954; HBAR 240.1; LTC 3.23296; MATIC 59.98; SOL 2.2968; XLM 1050.6 | | |
| 242D | Address on File | BTC 0.009212; DOGE 246.1; ETH 0.07767; SHIB 4069435.2; USDC 750.47 | | |
| 67DE | Address on File | VGX 4.61 | | |
| 07AE | Address on File | BTC 0.002268; ETH 0.15592; GALA 892.1062; MANA 89.49; REN 252.81; SOL 4.3536 | | |
| 94C8 | Address on File | DOGE 6.8 | | |
| D854 | Address on File | BTC 0.000409; EGLD 3.9859 | | |
| F5ED | Address on File | ADA 509.6; ETH 1.53389; LUNC 150.9; SHIB 33783429.4 | | |
| AC18 | Address on File | BTC 0.000685; DOGE 2906.7 | | |
| A163 | Address on File | ADA 608.2; DOGE 1958.9; ETH 0.9394 | | |
| B424 | Address on File | ADA 534; BTC 0.010463; DOT 26.18; ETH 0.64363; SHIB 17915241.5; USDC 206.5 | | |
| 540D | Address on File | ADA 5186.3; ALGO 1112.77; ANKR 3908.3869; APE 15.801; BTC 0.021824; DOGE 1059; DOT 24.43; ETC 47.67; ETH 2.15335; FTM 1035.42; GALA 1136.1312; LINK 33.29; LLUNA 8.923; LUNA 3.824; LUNC 14799.5; MATIC 1517.765; SAND 160.5551; SOL 10.9213; USDC 2.21; VET 30260.3; VGX 516.7; XLM 1546 | | |
| 4390 | Address on File | BTC 0.002454; ETH 0.01128 | | |
| F4B1 | Address on File | BTC 0.001733; USDC 105.36 | | |
| 19E1 | Address on File | BTC 0.001652; ETH 0.0125 | | |
| 2A01 | Address on File | ADA 2445.9; BTT 145909446.9; DOT 60.188; ENJ 660.94; HBAR 5861.5; LLUNA 2.938; LUNC 274593.7; SHIB 27078619.2; SOL 6.8043; VET 19289.1 | | |
| 8161 | Address on File | ADA 66.1; BTC 0.285955; ETH 3.54203 | | |
| DC08 | Address on File | ADA 43.1; BTT 6926100; DOGE 2264.2; ETH 0.17465; FIL 3.05; LTC 1.03386; MANA 88.71 | | |
| 6BBF | Address on File | ALGO 1375.66; HBAR 9668; SOL 125.9379; XLM 24274.4 | | |
| 3AE8 | Address on File | ADA 4.1; ATOM 0.128; BTC 0.04866; DOT 1.238; LINK 0.74; LLUNA 7.496; LUNA 3.213; LUNC 30376.3; MANA 145.36; MATIC 2.43; SHIB 14454486.2; SOL 20.055; USDC 13.03 | | |
| AB2D | Address on File | BTC 0.00148; MANA 173.79; SAND 100.1184; SHIB 40283063; STMX 2385.3 | | |
| 12AF | Address on File | ADA 55.9; BTC 0.007872; DOGE 273.9; DOT 7.997; XLM 227.2 | | |
| B03F | Address on File | ADA 1.7; BTC 0.000524; SHIB 18782577.6 | | |
| 1D7A | Address on File | ADA 509.3; AVAX 2; BTC 0.000318; ETH 0.005; MATIC 100.876; SHIB 30206420.7; SOL 25.2553; USDC 3118.31; VGX 1032.39; XTZ 50.41 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50ED | Address on File | BTC 0.00052; ETH 1.02732; USDC 229.04 | | |
| 92E1 | Address on File | BTC 0.000401; ETH 0.08393; LTC 0.75487; SHIB 1409641.9 | | |
| 24C5 | Address on File | VGX 4.02 | | |
| B950 | Address on File | ADA 3.4 | | |
| 08EB | Address on File | BTC 0.00019; MATIC 556.558; USDC 539.93; VGX 559.79 | | |
| 2906 | Address on File | BTC 0.000871; LLUNA 54.916; LUNA 23.536; LUNC 5134344 | | |
| 677C | Address on File | BTC 0.000506; SHIB 1681700 | | |
| F50F | Address on File | ADA 2376.1; AVAX 2; BTC 0.013313; DOGE 191.9; DOT 35.562; ETH 0.14522; MATIC 13.324; SHIB 23321293.3; SOL 11.51; TRX 1161.5; VET 2028.4; XLM 1010.4 | | |
| 16F3 | Address on File | USDC 860.43 | | |
| F385 | Address on File | ADA 1; BTC 0.000029; VGX 503.42 | | |
| 0C14 | Address on File | VGX 5.24 | | |
| 5B59 | Address on File | ADA 1072.1; BTC 0.038215; CHZ 499.4599; MANA 34.54; STMX 767; VET 3644.2; XLM 53.6 | | |
| C220 | Address on File | BTC 0.000447; USDC 221.67 | | |
| 72B3 | Address on File | BTC 0.000502; SHIB 19182267.4 | | |
| F984 | Address on File | BTC 0.002124 | | |
| 8097 | Address on File | STMX 92688.8 | | |
| 4CA2 | Address on File | ADA 3877.8; ALGO 202; AVAX 8.14; BCH 0.59518; BTC 0.354261; BTT 25097200; DOGE 704.7; ENJ 380.66; ETH 1.13339; FIL 6.63; LINK 10.73; MANA 376; OXT 268; SAND 80.0598; USDC 2613; VET 4777.6; VGX 253.49; XTZ 40 | | |
| C9D2 | Address on File | BTC 0.000448; ETH 0.56507 | | |
| 554E | Address on File | ADA 0.7; SHIB 4488328.9 | | |
| E807 | Address on File | BTT 17319300 | | |
| 3E2D | Address on File | ADA 10.8; BTC 0.00165; BTT 5000000; OMG 1; SHIB 2943129.9 | | |
| 8D1B | Address on File | BTC 0.005299; USDC 11298.09 | | |
| 386B | Address on File | USDC 6.07 | | |
| 5409 | Address on File | CKB 91133.3; HBAR 103.2; SAND 529.072; SHIB 5798603.6 | | |
| 3C69 | Address on File | LLUNA 8.185; LUNA 3.508; LUNC 11.3; SAND 160.8345 | | |
| 1B5F | Address on File | VGX 2.82 | | |
| 1F27 | Address on File | BTC 0.000519; BTT 16461199.9; DOGE 597.3 | | |
| AA78 | Address on File | ADA 2274.8; BTC 0.000421 | | |
| C031 | Address on File | BTT 96102199.9; STMX 14055; VET 1895.7 | | |
| 5430 | Address on File | ADA 499.9; BTC 0.02009; ETC 33.29; ETH 0.26541; ICX 67.4; IOT 82.98; SHIB 7564400.5; VGX 106.96 | | |
| 237D | Address on File | ADA 454.9; BTC 0.000504; BTT 1252563000; CKB 18276.5; DGB 3432.9; DOGE 4674.1; HBAR 2670.1; MANA 1708.29; SHIB 82853611.1; STMX 11762.1; TRX 1006.9; USDC 1.52; XLM 1031.2; XVG 6069.9 | | |
| D427 | Address on File | BTT 4658800; SHIB 6778719 | | |
| 3E1E | Address on File | NEO 0.004 | | |
| 9217 | Address on File | DOGE 8024.1 | | |
| E033 | Address on File | BTC 0.000569; HBAR 2935 | | |
| 6887 | Address on File | BTC 0.000162 | | |
| 1325 | Address on File | LLUNA 4.756; LUNA 2.039; LUNC 444614.6 | | |
| A989 | Address on File | BTC 0.014129; ETH 0.27775 | | |
| 08FE | Address on File | ALGO 12.31; BTT 6038300; FTM 8.082; TRX 223.1 | | |
| 85FC | Address on File | ADA 229.8; BTC 0.000448; VET 1492.8 | | |
| 4475 | Address on File | ADA 17.8; APE 0.551; AVAX 0.1; BTC 0.508403; DOGE 4.4; DOT 1.072; ETC 0.09; ETH 0.00727; FIL 1.4; LLUNA 23.922; LUNA 10.253; LUNC 1779.8; SOL 0.0214; USDC 0.75; VGX 5.08; XLM 2.8; ZEC 0.006 | | |
| 0841 | Address on File | BTC 0.012643; XTZ 10.69 | | |
| 48D7 | Address on File | ADA 530.2; ALGO 202.24; BTT 50557100; CHZ 100.1063; CKB 1002; DGB 1001.9; DOGE 3048.5; DOT 43.763; EOS 26.21; IOT 100.1; MANA 100.2; OXT 100.3; UNI 20.446; VGX 4007.1; XLM 6080.7; XTZ 154.2; XVG 3003.9; ZRX 171 | | |
| 0200 | Address on File | ADA 143.1; BTC 0.001516; BTT 57484400; DOGE 199.8; ETC 4.35; ETH 0.13572; HBAR 75.2; SHIB 6730540.4; SOL 7.0191; STMX 1332.8 | | |
| 1A82 | Address on File | VGX 2.82 | | |
| 944A | Address on File | VGX 2.8 | | |
| 4417 | Address on File | BTC 0.003968; DOGE 806.7; XLM 222 | | |
| 86FC | Address on File | BTC 0.00075; SHIB 35147060.7 | | |
| 6AAE | Address on File | SHIB 18620320.3 | | |
| 0EBE | Address on File | VET 7127.1 | | |
| 4664 | Address on File | BTC 0.000492; BTT 12510900; MANA 16.01; SHIB 2641297.9; VET 165.4 | | |
| 7C16 | Address on File | BTC 0.030691; DOGE 318.3; ETH 0.04804; SOL 0.8721 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 417A | Address on File | BTT 17175900; CKB 4929.5; SHIB 3154875.1 | | |
| F1DC | Address on File | BTT 7922200; DOGE 0.9; SHIB 9324826.3; VET 0.8; XLM 0.5 | | |
| 304A | Address on File | ADA 69.2; BTC 0.006609; EOS 51.22; ETH 0.84504; OMG 20.88; SHIB 2333722.2; SOL 0.3527; TRX 1738.7; USDC 316.71; VET 1175.8; VGX 242.52; XLM 356.1; XVG 3833 | | |
| 7298 | Address on File | SHIB 7762035.4 | | |
| FE0F | Address on File | ADA 45.2; DOGE 658.8; MATIC 137.89; SHIB 24402863.7 | | |
| 72D0 | Address on File | AAVE 1.1216; ADA 0.4; AVAX 1.07; BTC 0.126026; DOT 42.712; ETH 1.54022; HBAR 97.4; SOL 1.0294; USDC 30250.17; VET 2555.1 | | |
| 49C9 | Address on File | BTC 0.00165; SHIB 1413627.3 | | |
| 69FA | Address on File | ADA 604.5; BTC 0.00131; ETH 0.02306 | | |
| 896B | Address on File | ADA 1010.6; BTC 0.000639; SHIB 526454.3 | | |
| A5AF | Address on File | BTC 0.001031; SHIB 2032933.5 | | |
| 8134 | Address on File | BTC 0.000442; DOGE 2202 | | |
| 2712 | Address on File | ADA 124.3; BTC 0.000521; BTT 800; DOGE 693.8; SHIB 4878243 | | |
| 7326 | Address on File | ADA 339.8; BTC 0.000534; VGX 65.22 | | |
| 8952 | Address on File | BTC 0.002703; DOGE 256.4; LUNA 2.395; LUNC 156728; USDC 5253.71 | | |
| 9025 | Address on File | VGX 4.94 | | |
| 66A9 | Address on File | ADA 496.5; AVAX 10.02; BTC 0.002666; CKB 215028.1; DOGE 2.7; ETH 0.07545; MANA 319.8; SHIB 71785720.9; SOL 22.613 | | |
| 09E4 | Address on File | LUNA 2.11; LUNC 138034 | | |
| 1638 | Address on File | VGX 4.61 | | |
| 7172 | Address on File | ADA 383.3; AXS 7.49375; DOGE 265.5; DOT 91.036; ETH 0.40522; MANA 61.92; MATIC 161.623; SOL 5.4273; VGX 437.95 | | |
| C54A | Address on File | STMX 5771.9; VET 1833.7 | | |
| 76E1 | Address on File | ADA 673.5; MANA 515 | | |
| 68EF | Address on File | VGX 8.38 | | |
| C6AD | Address on File | VGX 4.02 | | |
| BE13 | Address on File | DOGE 2.3; ETH 0.00552 | | |
| FC42 | Address on File | VGX 4.3 | | |
| DA2A | Address on File | SHIB 9576234.2 | | |
| A7D5 | Address on File | BTT 38435100; SHIB 47697541.9 | | |
| 6648 | Address on File | BTT 5565000; SHIB 95503284.1; SOL 4.0354; XLM 535.3 | | |
| 7985 | Address on File | SHIB 274840803.9 | | |
| 8BDF | Address on File | ADA 2650.2; APE 45; BTC 1.425726; DOGE 11990.9; ETH 5.55891; LLUNA 16.884; LUNA 7.236; LUNC 738259.7; SHIB 54846977.1; SOL 10.4189; VGX 212.54 | | |
| 971A | Address on File | BTC 0.000521; ETH 0.04449; SHIB 66183445 | | |
| 3FAC | Address on File | BTT 103411800; SHIB 30981850.1; VET 2114.2; XVG 11947.9 | | |
| 9B93 | Address on File | SHIB 2986857.8; SOL 0.5853 | | |
| 26CC | Address on File | BTT 103500100 | | |
| A7D6 | Address on File | VGX 4.61 | | |
| 4262 | Address on File | VGX 8.38 | | |
| 26DA | Address on File | BTC 0.000446; DOGE 547.4; SHIB 708014.7 | | |
| 5724 | Address on File | DOGE 1213.6; VET 109.8 | | |
| 37BB | Address on File | SHIB 15447688.8 | | |
| 2C5B | Address on File | DOGE 1406.4 | | |
| 340E | Address on File | BTC 0.000774; ETH 5.47552; MANA 230.59; SOL 5.0375; USDC 105.36 | | |
| 4A0C | Address on File | BTC 0.002433; VGX 148.72 | | |
| 3A2F | Address on File | BTC 0.384121; SHIB 30931017.3; VGX 22.28 | | |
| 0FEB | Address on File | BTC 0.001304; BTT 14325000; DOGE 155.2; ETH 0.05091; HBAR 103; IOT 21.95; VET 1131.3 | | |
| 4007 | Address on File | VGX 4.29 | | |
| 118D | Address on File | STMX 14093 | | |
| 043C | Address on File | ICP 8.93 | | |
| D07B | Address on File | BTC 0.000445; LLUNA 4.346; LUNA 1.863; LUNC 6 | | |
| BDAF | Address on File | BTC 0.006427 | | |
| 1C45 | Address on File | VGX 2.75 | | |
| FC37 | Address on File | ETH 0.09451; LLUNA 12.593; LUNA 5.397; LUNC 1176806.8; VGX 2.65 | | |
| 34B3 | Address on File | ADA 328.6; ETH 0.04146; SHIB 3491755.9; ZEC 0.243 | | |
| 6270 | Address on File | VGX 2.77 | | |
| 1572 | Address on File | BTC 0.001679; SHIB 4692632.5 | | |
| 58F9 | Address on File | BTC 0.001404; DOGE 417.5 | | |
| 1BF3 | Address on File | DOGE 5.2; ETH 0.41194 | | |
| 2908 | Address on File | ADA 55.6; BTC 0.000437 | | |
| 55D0 | Address on File | ADA 101.2; BTC 0.000535; VGX 4.17 | | |
| FBC1 | Address on File | ADA 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BF4 | Address on File | ADA 396; BTC 0.228894; DOGE 705.6; DOT 80.965; ENJ 217.78; ETH 3.44404; FTM 65.685; GRT 1199.28; LINK 29.5; LTC 4.32049; MATIC 177.298; SKL 2499.82; SOL 11.2716; UNI 48.646; USDC 496.71; VGX 612.27; XTZ 171.46 | | |
| 7DDF | Address on File | STMX 15.7 | | |
| 2A0B | Address on File | ADA 0.6; FIL 5.93 | | |
| DC85 | Address on File | BTT 23159200; CKB 12112.2; STMX 5644.7 | | |
| 0085 | Address on File | BTC 0.00051; LLUNA 11.468; LUNA 4.915; LUNC 1072083.7; STMX 4242.3 | | |
| 65C6 | Address on File | BTC 0.000501; SHIB 1439470.2 | | |
| 5F8A | Address on File | ADA 648; BTT 1000000000; DOGE 12467.6; ETH 1.15903; SHIB 100892694.9; VET 37334.6 | | |
| 8ACF | Address on File | BTC 0.000726; BTT 17694600; DGB 1377.3; DOT 22.275; LINK 10.22; MANA 261.12; SHIB 1000000; TRX 501.5; VGX 55.01 | | |
| 2503 | Address on File | BTC 0.000029; USDC 3.76; VGX 0.81 | | |
| 3B48 | Address on File | BTC 0.000051; DOGE 1903.1; ETC 8.98; SHIB 14318916.9 | | |
| 847A | Address on File | BTC 0.005235; BTT 12893200; DOGE 1126.6; ETH 0.11485; TRX 1584.1; VET 428.2; XVG 1759.3 | | |
| 5062 | Address on File | AVAX 4.17; BAND 14.426; BTC 0.001399; ENJ 300; HBAR 1352.1; LTC 0.02; STMX 23200; VET 4283.9; VGX 5.18 | | |
| 55A9 | Address on File | BCH 0.14151; BTC 0.000988 | | |
| 4C30 | Address on File | VGX 2.8 | | |
| ED62 | Address on File | LINK 0.13; SHIB 42305675.9 | | |
| 236A | Address on File | VGX 2.88 | | |
| A674 | Address on File | SHIB 628269 | | |
| 8129 | Address on File | BTT 1703900; SHIB 429830.2; VET 192.8 | | |
| 7186 | Address on File | SHIB 2445585.7 | | |
| D0FC | Address on File | BTC 0.000398; ETH 0.07172; SHIB 28984742.9 | | |
| CB04 | Address on File | AAVE 0.3335; ATOM 2.224; CHZ 310.2227; DOT 4.411; ETH 0.05808; FTM 34.004; LINK 3.03; LUNA 2.38; LUNC 2.3; MATIC 142.865; SOL 0.7766; SUSHI 9.5249; USDC 302.88; VET 2051.9 | | |
| AE08 | Address on File | ADA 165.6; APE 40.281; AVAX 6.74; AXS 1.06256; BTC 0.008735; DOGE 22.6; DOT 7.729; EGLD 0.7827; ENJ 30.13; EOS 76.09; ETH 0.79969; FIL 1.09; LINK 19.74; LTC 0.25012; LUNA 1.37; LUNC 1599.7; MANA 151.18; MATIC 54.321; OXT 38.2; POLY 583.09; SAND 37.5457; SHIB 462962.9; SOL 2.4015; STMX 3734.6; USDC 5.11; VET 373.8; VGX 20.97; XVG 1722.2 | | |
| 65C7 | Address on File | ADA 112.8; BTC 0.002641; BTT 23653299.9; CKB 3844.9; DGB 492.8; DOGE 25.4; DOT 0.764; ETH 0.00652; FTM 34.234; LINK 1.39; LTC 0.179; LUNA 0.414; LUNC 0.4; MANA 4.1; MATIC 134.527; SHIB 26888082.1; SOL 0.286; TRX 764.2; VET 1018.8; XVG 1243.2 | | |
| 1FE9 | Address on File | BTC 0.022548 | | |
| 47CA | Address on File | DOGE 924.4 | | |
| 463F | Address on File | ADA 780.8; BTC 0.000533; DOT 3.132; ETH 0.01103; LINK 10.31; MATIC 79.18; UNI 3.395; USDC 219.22; VET 31128.5; VGX 55.08; XVG 4308.8 | | |
| CD59 | Address on File | ADA 91.6; BTT 117799399.9; ETH 0.18541; SHIB 17108972.2 | | |
| C464 | Address on File | BTT 24823000 | | |
| 4746 | Address on File | BTC 0.02939; USDC 1041.51 | | |
| 707B | Address on File | ADA 301.7; ALGO 201.47; DGB 2148; DOT 20.214; ENJ 20.13; GLM 45.4; HBAR 80.6; IOT 12.62; JASMY 1760; MATIC 402.711; VGX 100.79 | | |
| 0051 | Address on File | ADA 321.6 | | |
| F67D | Address on File | SHIB 1397233.4 | | |
| E9EE | Address on File | ADA 621.5; BTC 0.000652; ETH 0.25018; SHIB 3641660.5 | | |
| 3F87 | Address on File | ALGO 1715.62; GRT 1694.84; HBAR 4593.6; MANA 350; VET 15789.9; XLM 1499.2 | | |
| 48E6 | Address on File | BTC 0.161683; MANA 16.73 | | |
| 1BFA | Address on File | BTC 0.000166 | | |
| 9A2E | Address on File | AVAX 2.54; BTC 0.113733; DOGE 6904.4; ETH 2.20782 | | |
| 0411 | Address on File | BTC 0.002377 | | |
| CAFE | Address on File | VGX 2.78 | | |
| 16DF | Address on File | BTC 0.000769; DOGE 687.8; DOT 8.838; ETH 0.0645; SHIB 4559963.5; XMR 1.673 | | |
| 3682 | Address on File | BTC 0.000103; LINK 57.87; USDC 85.3 | | |
| DFBB | Address on File | LUNA 1.035; LUNC 1 | | |
| 9271 | Address on File | BTC 0.000418; SHIB 5494284.9 | | |
| 92F8 | Address on File | SHIB 1530587.9; VET 3948.9 | | |
| BF39 | Address on File | BTC 0.02647; ETH 0.37986; SHIB 2714246.8; USDC 1594.49; VET 4062.1; VGX 64.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7C3 | Address on File | BTC 0.000593; DOGE 107.1; ETH 0.00484; MANA 5.24; SAND 3.182; SHIB 501002 | | |
| B1EB | Address on File | LLUNA 12.403; LUNA 5.316; LUNC 2170129.6 | | |
| A797 | Address on File | VGX 8.37 | | |
| DE57 | Address on File | DOT 166.585; LINK 223.55; LTC 0.01467; OMG 0.04; SHIB 19121.1; STMX 176097.4; UNI 295.694; YFI 0.15882 | | |
| 694C | Address on File | STMX 12.6 | | |
| 506A | Address on File | USDC 4.54 | | |
| 9A92 | Address on File | ADA 2023.6; BTC 0.094928; DOGE 1072.7; DOT 111.706; ETH 3.23943; SHIB 15459024.2; SOL 24.1381 | | |
| 2FAC | Address on File | BTC 0.021972; DGB 14225; DOT 22.025; ETH 1.11047; LTC 7.24751; SOL 3.2378; USDC 365.45; VGX 977.03 | | |
| 98D2 | Address on File | ADA 405.5; BTC 0.035345; DOGE 203.4; DOT 20.985; ENJ 299.15; GRT 205.32; LINK 6.66; LTC 0.90909; LUNC 1.2; MANA 40; MATIC 243.208; SHIB 15675932.8; SOL 7.7413 | | |
| B139 | Address on File | SHIB 0.2 | | |
| 64BB | Address on File | ADA 1; BTC 0.218343; DOGE 10167.5; DOT 79.532; ETH 0.94021; LINK 104.89; MATIC 17.189; SHIB 33564551.4; USDC 1141.76; VET 8000; VGX 206.79 | | |
| 6124 | Address on File | ADA 22291; ALGO 947.95; ATOM 112.912; BTC 3.596579; BTT 73689248.2; DOGE 8.8; DOT 3252.356; ETH 68.52929; FIL 130.66; FTM 513.628; HBAR 12123.4; LINK 5722.86; LLUNA 74.004; LTC 0.02599; LUNC 92854.1; MATIC 18346.998; OCEAN 2472.85; SAND 2591.4042; SHIB 28254860.4; SOL 20.7361; STMX 19757.1; USDC 10122.42; VET 319901.6; VGX 5146.2 | | |
| 384D | Address on File | BTT 37996800; LLUNA 10.878; LUNA 4.662; LUNC 1017015.3 | | |
| 447D | Address on File | BTC 0.000521; SHIB 121048084; STMX 84018.8; USDC 5292.98; VGX 643.42 | | |
| 4980 | Address on File | ADA 2.6; ATOM 31.208; BTC 0.000434; CKB 10899.1; ETH 0.86495; HBAR 1304.5 | | |
| A299 | Address on File | BTC 0.002467; ETC 1.8; VGX 2.76 | | |
| B70F | Address on File | ADA 10.5; BTC 0.000545; BTT 10006300; COMP 0.02601; DGB 145.3; DOGE 83.4; ETH 0.00845; LINK 0.4; LTC 0.02545; STMX 787.1; TRX 224.2; UNI 0.228; VET 93.4; XLM 93 | | |
| 4EF0 | Address on File | ADA 240.3; BCH 0.36231; BTC 0.012783; DOT 6.824; ETH 0.13921; ICX 2552.1; NEO 2.414; STMX 2418.6; TRX 2773.3 | | |
| 98B5 | Address on File | DOGE 6.3; STMX 0.3 | | |
| 5219 | Address on File | AAVE 0.0038; ADA 1238.9; ALGO 1496.05; AVAX 4.15; BTC 0.00044; BTT 80600400; CHZ 605.8824; DOT 132.717; ENJ 2337.65; FTM 661.132; LUNA 2.587; LUNC 2.5; MATIC 5965.331; SHIB 11200000; STMX 5199.6; TRX 1909.4; VET 1063.2; XLM 2; XVG 6568.2 | | |
| B857 | Address on File | ADA 236.8; BTC 0.001319; DGB 2014.9; DOGE 7262.8; ETH 1.05039; SHIB 24446672.1 | | |
| 2DA2 | Address on File | BTC 0.00092; DOGE 57.1; DOT 22.639; ETH 0.00247; LUNA 1.139; LUNC 1.1; SHIB 295508.2; SOL 1.1001 | | |
| AC31 | Address on File | APE 0.178; BTC 0.084817; SHIB 470224157.7 | | |
| E0C2 | Address on File | DOGE 2346.1 | | |
| 30B9 | Address on File | ETH 0.00219; VGX 3 | | |
| FA27 | Address on File | HBAR 378.7; SHIB 4303340.7 | | |
| 2D75 | Address on File | VGX 2.77 | | |
| 2ACD | Address on File | APE 10.352; BTC 0.000599; LUNA 3.057; LUNC 200078.2 | | |
| 3213 | Address on File | SHIB 72257.7 | | |
| 4A28 | Address on File | DOT 2.7 | | |
| 0E22 | Address on File | ADA 2695.4; ALGO 1969.23; ANKR 3512.22253; BTC 0.000519; DOGE 10319.5; DOT 59.674; GRT 1656.53; LINK 29.9; LUNA 2.144; LUNC 140294; MANA 40.15; SHIB 20868829.4; SOL 3.254; UNI 11.939; VET 12414.4 | | |
| A7B1 | Address on File | BTC 0.00026; USDC 80.49 | | |
| A482 | Address on File | BTC 0.000446 | | |
| 6D65 | Address on File | BTC 0.001106; ETH 0.00583; VGX 11.35 | | |
| CF25 | Address on File | ETH 0.00323 | | |
| C0BC | Address on File | BAT 0.6; BCH 0.01504; BTC 0.022889; EOS 0.48; ETC 0.1; ETH 0.09813; LTC 0.05174; QTUM 0.04; XLM 11.8; XMR 0.014; ZEC 0.005; ZRX 0.4 | | |
| AB5D | Address on File | BTC 0.000756; VGX 553.36 | | |
| 2C42 | Address on File | BTC 0.00516; BTT 11696200; DOGE 634; ETH 0.06864 | | |
| B79E | Address on File | BTC 0.000467; DOGE 1904.9 | | |
| 89CD | Address on File | USDC 10601.69 | | |
| 228F | Address on File | DOGE 8836; VET 4067.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3575 | Address on File | BTC 0.000427; BTT 84149200; CKB 1883; DOGE 799.6; STMX 14170.3 | | |
| 217F | Address on File | ADA 32.5; ALGO 94.98; BTC 0.00045; BTT 182946243.2; CKB 4980.9; COMP 70.18698; DGB 1164.1; DOGE 3344.2; SHIB 15205828.7; STMX 1717.6; TRX 596.1; XVG 805.4 | | |
| C48A | Address on File | BTT 163308310.6; DOGE 4236.6; SHIB 66249858.5 | | |
| 37A4 | Address on File | ADA 105.5; AVAX 1.03; BTC 0.062977; ETH 0.25662; HBAR 3680; VGX 108.48 | | |
| 14E2 | Address on File | ADA 45; DOGE 1273.1; SHIB 27096252.3 | | |
| 034E | Address on File | DOT 76.491; ETH 0.555; FTM 205.951; HBAR 275.8; LINK 10.26; LUNA 1.789; LUNC 235210.8; MATIC 1820.554; SAND 31.0747; TRX 500; VET 2000; VGX 503.33 | | |
| 599F | Address on File | BTC 0.00304; SHIB 170730293.8; VGX 5251.87 | | |
| 53A7 | Address on File | BTC 0.000264 | | |
| 68AD | Address on File | VGX 4.01 | | |
| 9319 | Address on File | TRX 131.3 | | |
| CC26 | Address on File | BTC 0.00165; VGX 34.57; XMR 0.037 | | |
| 3634 | Address on File | BTC 0.000808; FTM 3.746; XMR 0.149 | | |
| 27E6 | Address on File | BTC 0.022595 | | |
| 4BBB | Address on File | VGX 4.62 | | |
| 6D95 | Address on File | ADA 1080.5; AMP 1570.66; DOT 52.179; SAND 18.8582; SHIB 21703924.4 | | |
| E9FD | Address on File | BTC 0.001581; ETH 0.0239 | | |
| F5A8 | Address on File | BTC 0.000181 | | |
| 8A16 | Address on File | VGX 4.94 | | |
| 5532 | Address on File | BTC 0.001811 | | |
| 6888 | Address on File | ADA 1177.7; DOGE 3062.7; DOT 40.378; LINK 17.86; MATIC 285.938; SHIB 16207467.4; USDC 16343.8; VGX 240.22 | | |
| 657C | Address on File | BTC 0.000524; DOT 21.406; SHIB 129136988.9 | | |
| E035 | Address on File | CKB 47.2; DOGE 0.9 | | |
| 0DBC | Address on File | ADA 1091.2; ALGO 419.03; BTT 812510900; CKB 11472.7; DGB 1287.4; DOGE 5937.2; DOT 22.289; ENJ 21.54; EOS 9.57; ETC 20.28; GRT 76.74; HBAR 453.2; IOT 10.34; LINK 10.8; LTC 2.0649; MANA 163.19; OCEAN 57.02; ONT 27.21; SHIB 51605468.9; STMX 4771.2; TRX 3065.2; VET 2948.3; VGX 6.71; XLM 1717; XTZ 5.91; XVG 329.1 | | |
| A12A | Address on File | AVAX 0.09 | | |
| 56EE | Address on File | DOGE 68.3 | | |
| AA11 | Address on File | VGX 2.78 | | |
| 49F6 | Address on File | ADA 21.9; BTC 0.029586; ETH 0.00389; STMX 4822.4; VET 11230.1; VGX 797.92 | | |
| CAE9 | Address on File | ADA 588.9; BTC 0.001027; CHZ 3053.1501; DOT 76.574; OCEAN 843.61; SHIB 7872418.1; SOL 1.4011 | | |
| 64A4 | Address on File | ADA 119.6; APE 10.066; DOGE 193.7; DOT 2.842; QTUM 1; SHIB 1107419.7; UNI 2.026; USDC 29.98; VGX 305.87 | | |
| C566 | Address on File | USDC 14.52 | | |
| 3B84 | Address on File | DOT 5.272 | | |
| 4F32 | Address on File | BTC 0.000553; SHIB 41654485.5 | | |
| 9CC3 | Address on File | BTC 0.000442; BTT 15000000; DOGE 1000; LUNC 399999.9; SHIB 28452821 | | |
| 990D | Address on File | OXT 0.8 | | |
| 5EFB | Address on File | ADA 2404; BTC 0.000873; LLUNA 31.924; LUNA 13.682; LUNC 2984204.1 | | |
| 640D | Address on File | SHIB 11541480.3 | | |
| 5A20 | Address on File | BTC 0.0126; ETH 0.5835 | | |
| 32A1 | Address on File | ADA 286.8; BTC 0.000617; BTT 90417900; MATIC 139.22; SHIB 72853385.1; TRX 7973.2; XLM 364.1 | | |
| B793 | Address on File | ADA 3301.7; ALGO 1242.35; ATOM 77.786; BAND 128; BAT 1891.7; BTC 0.041734; BTT 233593100; CELO 226.69; COMP 5.17353; DGB 42027.6; DOGE 71666.7; DOT 79.268; EGLD 11; EOS 203.55; ETH 6.5973; LINK 53.56; LLUNA 134.725; LTC 6.47756; LUNA 57.74; LUNC 186.6; MANA 841.57; NEO 15.091; OCEAN 1766.67; STMX 33977.5; UNI 33.719; XLM 2075.2; ZRX 655.2 | | |
| 4E25 | Address on File | ADA 316.1; ATOM 2.077; AXS 1.02665; BTC 0.000718; DOT 20.767; FTM 69.942; LINK 10.2; LLUNA 15.896; LUNA 6.813; LUNC 158849.4; MATIC 217.084; SHIB 20906243.7; SOL 4.6266 | | |
| 1937 | Address on File | ADA 695.3; ALGO 79.25; BTC 0.008306; DOGE 1236.1; ETC 3.84; ETH 0.10779; MATIC 74.675; SHIB 4096842.2; VET 2887.8; VGX 50.61 | | |
| C4E3 | Address on File | ADA 103.9; AVAX 2; BTC 0.003715; DOGE 2280; ETH 0.11864 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C07B | Address on File | BTC 0.001809; MATIC 119.334 | | |
| E469 | Address on File | VGX 4.93 | | |
| 639F | Address on File | BTT 14162700; DOGE 150.2; SHIB 1241400.3 | | |
| CCC1 | Address on File | BTC 0.000049; ETH 0.00594 | | |
| 08FF | Address on File | BTC 0.00038; ETH 0.00394; USDC 2306.9; VGX 515.74 | | |
| 8E82 | Address on File | BTC 0.000061; USDC 26.73; VGX 2.59 | | |
| 1201 | Address on File | HBAR 1102; LLUNA 5.224; LUNA 2.239; LUNC 488158.2 | | |
| ED1F | Address on File | USDC 389.19; VGX 1.11 | | |
| D48B | Address on File | SHIB 794.9; VGX 2.82 | | |
| 41AA | Address on File | ADA 1.1; BTC 0.00051; ETH 0.00198; LINK 0.04; MATIC 0.766 | | |
| 09DA | Address on File | ADA 722.3; BTC 0.000652; MATIC 108.23; SHIB 17623057.3; SOL 1.4867 | | |
| 7A65 | Address on File | ADA 1016; BTC 0.011871; BTT 6495999.9; CKB 33915.5; DGB 935.7; DOT 17.484; ETH 1.10849; HBAR 1786.1; LTC 11.72586; OXT 1866.6; SHIB 21647413.8; SOL 12.5106; STMX 28203.8; USDC 4268.75; USDT 10025.04; VGX 728.97; XLM 1722; XVG 1020.8 | | |
| 7229 | Address on File | VGX 2.77 | | |
| 04D5 | Address on File | BTT 2282300; DOGE 23.8; SRM 2.43 | | |
| A786 | Address on File | ADA 451.5; BTC 0.00045; BTT 70084800; ETC 4; MANA 25.61; SHIB 3566333.8; SOL 2.5038 | | |
| 9467 | Address on File | LUNA 0.148; LUNC 2854; SOL 44.9999 | | |
| 0E6B | Address on File | ADA 385.9; BTC 0.166527; ETH 0.53224; LTC 5.59007; SOL 4.4317 | | |
| 54DB | Address on File | AAVE 0.7203; ADA 145.6; ALGO 55.25; AMP 1270.75; APE 11.367; ATOM 9.445; AUDIO 38.54; AVAX 2.31; AXS 2.219; BTT 3854200; CELO 27.504; COMP 0.29693; DOGE 388.1; DOT 13.034; EGLD 0.5114; ENJ 87.72; ENS 10.19; FLOW 20.29; FTM 142.291; GRT 51.87; HBAR 219.6; LINK 2.19; LLUNA 3.91; LRC 103.71; LUNA 1.676; LUNC 67536; MANA 167.13; MATIC 288.375; OMG 5.66; SAND 66.1399; SHIB 16299111.2; SOL 6.1332; TRX 569.8; UMA 6.484; UNI 6.208; VET 2633.7; VGX 115.15; XLM 264.1; XTZ 17.87 | | |
| 9BA3 | Address on File | SHIB 10063776.4 | | |
| D419 | Address on File | VGX 4.69 | | |
| D1ED | Address on File | SHIB 1395089.2 | | |
| FC0D | Address on File | ADA 1814.5; ALGO 1014.82; BTC 0.001641; BTT 93994600; CKB 37305.2; DOT 78.521; MANA 714.95; MATIC 570.977; SHIB 78712463.9 | | |
| 0C4F | Address on File | ADA 749.8; BTC 0.000764; ETH 0.18189; MATIC 106.837; SHIB 1000000 | | |
| 6B86 | Address on File | BTT 256055600; TRX 8731.8 | | |
| FCB2 | Address on File | BTC 0.000719; MATIC 66.52; SHIB 9074292.4 | | |
| 28F0 | Address on File | BTC 0.000693; DOT 8 | | |
| 0F80 | Address on File | SHIB 939999.9 | | |
| 2622 | Address on File | BTC 0.000337; DOT 1.387; LINK 0.15; LLUNA 20.281; VGX 502.23 | | |
| 75CA | Address on File | ADA 760.4; HBAR 104.1; SOL 1.0014 | | |
| 74CC | Address on File | ADA 1900.6; BTC 0.00045; SHIB 1270271.4; SOL 0.56; VET 84.9 | | |
| 58D1 | Address on File | AVAX 2.33; BTC 0.072218; ETH 1.47832; GRT 53.24; LINK 2.83; LLUNA 69.68; LUNA 29.863; LUNC 0.1; OCEAN 79.48; SOL 26.3338 | | |
| 5B7A | Address on File | VGX 4.04 | | |
| 6CD3 | Address on File | LLUNA 5.975; LUNA 2.561; LUNC 558557; SHIB 19878.2 | | |
| B1CA | Address on File | ZRX 390.6 | | |
| D401 | Address on File | BTC 0.000501; SHIB 1929756.8 | | |
| DD0D | Address on File | BTC 0.000399; BTT 26390700; SHIB 3298153 | | |
| 0743 | Address on File | ADA 791.7; BTC 0.000631; BTT 58820300; CKB 7649.3; STMX 4784.7 | | |
| D30B | Address on File | BTC 0.000397; SHIB 3098288.7 | | |
| B725 | Address on File | BTC 0.088158; ETH 2.00607; MATIC 33853.054 | | |
| 0DC7 | Address on File | BTC 0.000934; BTT 13053100; SHIB 3301419.6 | | |
| E8E3 | Address on File | BTC 0.000519; SHIB 17852856.7 | | |
| 88E7 | Address on File | ADA 41.6; BTC 0.024245; ETH 1.464 | | |
| 1F99 | Address on File | ETH 0.17; HBAR 3432.6; SHIB 4145728.6 | | |
| 8AE7 | Address on File | CKB 20785.5; LTC 1.40127; VET 2469.8 | | |
| EBA3 | Address on File | BTC 0.001651; ETH 0.03375 | | |
| 9651 | Address on File | BTC 0.203916; ETH 0.49781; MANA 201.38 | | |
| 406B | Address on File | BTC 0.032829 | | |
| 6B33 | Address on File | BTC 0.024795; ETH 0.67256; SHIB 89002445.6 | | |
| CBD9 | Address on File | ADA 928.9; BTC 0.002681; LINK 25.74; VGX 20000; VGX 0.17 | | |
| B7ED | Address on File | BTT 46082949.3; DOGE 188.3; GALA 372.3695; SHIB 64011161.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D61 | Address on File | ADA 395.1; BCH 0.01511; BTC 0.00073; DOGE 13388.3; DOT 100.875; ETH 1.17001; KNC 638.49; LTC 0.2477; MANA 1126.1; SHIB 13243286.7; STMX 10033.3; USDC 12.89; XLM 1166.1 | | |
| 34E2 | Address on File | BTC 0.021445; MATIC 25.396; SOL 2.0049 | | |
| 63FE | Address on File | BTC 0.000938; LTC 3.25797; USDC 54.31 | | |
| F72C | Address on File | AAVE 0.6027; ADA 114.5; BTC 0.00119; DOT 36.312; FTM 58.993; KAVA 104.437; USDC 550.99 | | |
| F768 | Address on File | LUNA 0.682; LUNC 44592.5 | | |
| 4295 | Address on File | BTC 0.000006 | | |
| 87CA | Address on File | BTC 0.001127; SAND 29.0905 | | |
| F560 | Address on File | DOGE 2387 | | |
| 05DB | Address on File | BTC 0.000401; DOT 1.234; ETH 0.04204; LINK 2.98; LUNA 1.967; LUNC 1.9 | | |
| 9F52 | Address on File | BTC 0.000533; BTT 64540400 | | |
| 8136 | Address on File | BTC 0.001126; BTT 155448999.9; DOGE 6331.3; FIL 8.81; HBAR 1111; LUNA 3.933; LUNC 257331.9; OXT 883.6; SHIB 12286383.7; STMX 8057.6; VET 11751.1 | | |
| 5D29 | Address on File | ADA 724.3; BTC 0.000502 | | |
| 4510 | Address on File | BTC 0.00075; DOGE 2551.4; SHIB 8757228.2; VGX 32.25 | | |
| FCC6 | Address on File | BTC 0.000488 | | |
| FE2E | Address on File | VGX 4.02 | | |
| 07D8 | Address on File | BTC 0.000919; SHIB 140978706.4 | | |
| 1BC0 | Address on File | BTC 0.000515; BTT 141415700 | | |
| EB59 | Address on File | BTC 0.000067; LTC 4.01879; NEO 23.352; UNI 26.306; VGX 353.4 | | |
| 0945 | Address on File | LLUNA 16.265; LUNA 206.125 | | |
| 72D7 | Address on File | DOGE 105.6 | | |
| 79B5 | Address on File | BTC 0.000459; BTT 24244700; ETC 5.9; VET 411.7 | | |
| FE4C | Address on File | BTC 0.000476; BTT 20629100; DOGE 323.8 | | |
| 146D | Address on File | ADA 11193.2; AVAX 31.87; BTC 0.171267; BTT 31951900; DOT 51.173; ETH 1.26462; LINK 10.68; MATIC 3003.061; SHIB 14405070.6; SOL 4.924; TRX 3400.6; USDC 479.74 | | |
| 2714 | Address on File | BTC 0.018245 | | |
| 3CB2 | Address on File | VGX 4.02 | | |
| 1FE3 | Address on File | VGX 5.15 | | |
| 3728 | Address on File | BTT 11555700 | | |
| 2717 | Address on File | BTC 0.003255; LLUNA 5.236; LUNA 2.244; LUNC 489520.3 | | |
| CA3A | Address on File | ADA 198.6; BCH 3.50187; BTC 0.084093; CELO 115.484; DOGE 2254.5; ETH 1.02105; GRT 3890.02; ICP 15.77; LINK 19.92; LTC 8.38665; LUNA 74.595; LUNC 125151.2; UNI 52.097; VET 8709.2 | | |
| A406 | Address on File | CKB 128519.3; HBAR 16704.8; SHIB 40545989.6; VGX 3506.27 | | |
| ED8F | Address on File | ADA 1688; BTC 0.082211; DOGE 7872.4; DOT 24.436; LTC 3.24494; MATIC 138.392; SHIB 195168900.1; SOL 3.522; USDC 141.13 | | |
| 5AAC | Address on File | VGX 4.31 | | |
| BBAB | Address on File | EOS 63.27 | | |
| A712 | Address on File | ADA 3.9 | | |
| C460 | Address on File | LTC 0.35873 | | |
| DF0C | Address on File | USDC 102.26 | | |
| 647B | Address on File | BTC 0.001276; BTT 52719800; DOGE 862.8; SHIB 3682750; TRX 930.6 | | |
| EFDC | Address on File | BTC 0.000637; USDC 24647.69; VGX 531.17 | | |
| 05E7 | Address on File | VGX 2.82 | | |
| D117 | Address on File | VGX 5.13 | | |
| 9778 | Address on File | ATOM 13.888; BTC 0.000509; LLUNA 79.678; LUNA 34.148; LUNC 1537159; SOL 1.059 | | |
| 9BF2 | Address on File | BTC 0.000449; DOGE 68.7; VET 482.2 | | |
| 2350 | Address on File | FTM 232.613; HBAR 1457.8; LLUNA 3.405; LUNA 1.459; LUNC 4.7; SAND 131.8972 | | |
| E3CC | Address on File | ADA 396.7; BTC 0.000525 | | |
| 6982 | Address on File | BTC 0.000413; ETH 0.01159 | | |
| 3463 | Address on File | BTC 0.000761 | | |
| A555 | Address on File | BTC 0.001234 | | |
| B603 | Address on File | ADA 8.9 | | |
| 45F7 | Address on File | ADA 0.7 | | |
| A921 | Address on File | VGX 2.74 | | |
| 01FC | Address on File | DOGE 0.5 | | |
| ED22 | Address on File | VGX 4.29 | | |
| 3DF5 | Address on File | VGX 8.38 | | |
| 51B4 | Address on File | ADA 1127.3; BTC 0.125357; ETH 1.03644 | | |
| 17B1 | Address on File | BTC 0.000942 | | |
| 45F8 | Address on File | BTC 0.001639; DOGE 41.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B8F5 | Address on File | BTC 0.001228; DOGE 1011.7; ETH 0.02049; SHIB 19242056.1 | | |
| B78D | Address on File | ADA 56.7; VET 4633.8 | | |
| 0605 | Address on File | BTT 1343469814.6; LLUNA 39.237; LUNA 16.816; LUNC 3668355.7; XVG 45030.7 | | |
| 2253 | Address on File | SHIB 2457002.4 | | |
| D62B | Address on File | BTC 0.000794; DOGE 159; TRX 360.4 | | |
| 059D | Address on File | ADA 76.4; DOGE 144.5; SHIB 1129332.8; XVG 537.5 | | |
| A7DC | Address on File | ANKR 326.36862; BTT 9009009; CHZ 81.2908; DOGE 387.4; DOT 3.175; ETC 2.97; IOT 28.32; LINK 3.91; LRC 31.43; LUNA 3.732; LUNC 437.8; MATIC 39.842; SHIB 2798477.2; TRX 311.3; UNI 5.054; VET 430.6; XLM 230.9 | | |
| BC02 | Address on File | ADA 2152.1; BTC 0.001009; DOGE 3.3; SHIB 14234054.5 | | |
| 3031 | Address on File | BTC 0.00045; DOGE 268.6 | | |
| 63EA | Address on File | BTC 0.002041; SHIB 1581527.7 | | |
| 245A | Address on File | BTC 0.443441; SOL 60.5907 | | |
| A2E0 | Address on File | VGX 2.78 | | |
| 251E | Address on File | USDT 50.25 | | |
| 99BC | Address on File | ADA 827.2; DOGE 4.8; ETH 0.00837; GALA 3820.1766; MATIC 2.927; SHIB 53210; UNI 0.02; VGX 20.46 | | |
| 4367 | Address on File | VGX 2.77 | | |
| D233 | Address on File | BTC 0.088037; MATIC 417.751; SHIB 15188636.3; VGX 738.56 | | |
| 4A58 | Address on File | STMX 1915.9 | | |
| 9469 | Address on File | ETC 2.69; ETH 1.05659; LTC 2.44069; SOL 2.0418 | | |
| DE05 | Address on File | VGX 2.78 | | |
| 0D85 | Address on File | ADA 127; BTC 0.003792; DOT 0.994; ETH 0.17229; SOL 1.5557 | | |
| F3DC | Address on File | SHIB 1369112.8; XVG 3111.8 | | |
| 288A | Address on File | BTC 0.000511; BTT 8700; DOGE 13; DOT 0.01; LRC 121.249; SHIB 608416.1; VGX 2.43 | | |
| 490B | Address on File | BTC 0.022984; ETH 1.0645; VGX 619.21 | | |
| 1401 | Address on File | BTC 0.000227 | | |
| 1B02 | Address on File | BTC 0.000417; XTZ 620.65 | | |
| 6708 | Address on File | CKB 13957.8; VET 1749.7 | | |
| 4857 | Address on File | VGX 4.94 | | |
| E305 | Address on File | VGX 2.82 | | |
| E0F8 | Address on File | BTC 0.000498; SHIB 27157896.3 | | |
| 15FB | Address on File | BTC 0.000516; DOGE 1727.3; DOT 7; SHIB 7987208.8; USDC 105.36 | | |
| D15B | Address on File | ADA 102.4; DOGE 1.7; LLUNA 77.787; XRP 325.1 | | |
| 894D | Address on File | BTT 101541200; ETH 0.15917; LTC 0.99965 | | |
| 23E5 | Address on File | BTC 0.000433; BTT 26984200 | | |
| 167B | Address on File | DOGE 900.5; LLUNA 7.879; LUNA 3.377; LUNC 106760.1; SHIB 2614062.3 | | |
| A967 | Address on File | SOL 0.1131 | | |
| 8AE1 | Address on File | OXT 67.9 | | |
| 5823 | Address on File | ADA 972.1; AVAX 2.96; AXS 1.57397; BTC 0.017002; DOT 16.784; ETH 0.26361; GALA 531.5472; JASMY 17201.8; LINK 10.33; LRC 421.107; LUNA 0.01; LUNC 652.3; MANA 583.67; MATIC 897.558; SAND 89.1164; SHIB 53902266.2; SOL 13.1964 | | |
| 3A1E | Address on File | VGX 4.94 | | |
| EA07 | Address on File | BTC 0.000436; BTT 3440500; ETC 2.25; LTC 0.09225; VGX 5.85 | | |
| D887 | Address on File | VGX 4.94 | | |
| 26F0 | Address on File | ADA 16567.8; BTC 0.000499 | | |
| 8042 | Address on File | VGX 4.02 | | |
| E5FB | Address on File | ADA 24.6; AVAX 0.8; BTC 0.003845; DOGE 271.4; ETC 0.66; ETH 0.01484; SHIB 4148119.4; USDC 20; VGX 17.53; XMR 0.229; XVG 1712.2 | | |
| 812D | Address on File | BTT 137854200; DOGE 4449.2; STMX 3312.3 | | |
| 432E | Address on File | BTC 0.000446; BTT 101818700 | | |
| 9293 | Address on File | ADA 400.8; BAT 293.9; BTC 0.058552; BTT 26616200; CELO 40.044; CKB 23860.6; DOGE 9222.9; ETH 0.06402; MATIC 122.51; NEO 3.795; SHIB 28590525.5; SOL 1.2522; TRX 4095.5; VET 3136.8; XLM 293 | | |
| 857D | Address on File | SHIB 447727.7 | | |
| E9B8 | Address on File | BTC 0.001583 | | |
| A544 | Address on File | VGX 4.66 | | |
| 040A | Address on File | BTC 0.002655; DOGE 1405 | | |
| 6F4E | Address on File | BTC 0.00047; VET 1922.2 | | |
| A28E | Address on File | VGX 4.3 | | |
| 0CEB | Address on File | VGX 5.16 | | |
| B58D | Address on File | ADA 0.9; DOGE 3.7; USDC 4.94 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9CE1 | Address on File | BTT 3383984900; HBAR 0.2; SHIB 340795899.4; STMX 50637.3; XVG 36165.8 | | |
| 17B3 | Address on File | DOGE 50017.3; LUNA 0.104; LUNC 0.1 | | |
| 5799 | Address on File | BTC 0.000675; LLUNA 6.033; LUNA 2.586; LUNC 566315.6; SHIB 6090133.9 | | |
| C3BA | Address on File | ADA 832; ALGO 200.33; ATOM 0.011; AUDIO 100; AVAX 1; DOT 23.302; ENJ 200; FIL 16.12; FTM 100; HBAR 4027.4; LUNA 0.154; LUNC 10019.8; MANA 100; MATIC 581.629; OMG 0.05; SAND 100; SHIB 24182679.1; SOL 5.96; VET 8547; VGX 308.24; XLM 1372.2 | | |
| 4D2E | Address on File | ADA 2253.7; BTC 0.000517; SHIB 543917574.8 | | |
| 07EE | Address on File | BTC 0.000544; SHIB 32740322.7; USDC 107.75 | | |
| A29E | Address on File | BTC 0.001544; MATIC 48.349 | | |
| AA1D | Address on File | ADA 1408.4; BTC 0.017006; BTT 100245300; DOGE 5541.3; DOT 33.477; ETH 0.74987; LINK 4.83; LLUNA 7.533; LTC 2.07786; LUNA 3.229; LUNC 10.4; SHIB 1536098.3; XLM 64 | | |
| 9B17 | Address on File | ADA 35.6; ETH 0.02985 | | |
| F0CF | Address on File | AVAX 30.06; DOT 52.676; LLUNA 36.579; LUNA 15.677; SHIB 10323889 | | |
| A095 | Address on File | VGX 5.15 | | |
| FCFD | Address on File | VGX 4.58 | | |
| 2098 | Address on File | ADA 373.8; ATOM 6.579; BTT 90773100; STMX 5110.4; TRX 1897.9; VET 587.2 | | |
| B238 | Address on File | ALGO 3.84; LINK 0.26; LTC 0.03111; MATIC 1.163; STMX 93.2; XLM 4.1 | | |
| 2B03 | Address on File | ADA 190.7; DOT 14.039; HBAR 419.9 | | |
| 937D | Address on File | ADA 1217.6; BTT 107260700; DOGE 3338.6; ETC 20.6; ETH 0.45454; LLUNA 4.801; LUNA 2.058; LUNC 448751.3; MANA 104.16; MATIC 339.797; SHIB 29577457; VET 2666.9; XRP 2799 | | |
| 978F | Address on File | USDC 302.89 | | |
| 4ACC | Address on File | VGX 4.41 | | |
| 5F42 | Address on File | VGX 4.59 | | |
| 4350 | Address on File | MANA 107.09 | | |
| FE24 | Address on File | VGX 3012.27 | | |
| 28E0 | Address on File | BTC 0.000651; USDC 599.61 | | |
| EEBE | Address on File | BTC 0.000508; DOT 19.804; SHIB 7406310.1 | | |
| 888D | Address on File | ADA 16.5; ALGO 25.66; BTC 0.000491; CHZ 72.4022; DOT 1.007; QNT 0.16454; SAND 6.0844; SHIB 400801.6; SOL 0.2239; YFI 0.001419 | | |
| 12A9 | Address on File | BTT 36779300; LTC 2.04304; SHIB 12360939.4 | | |
| D7C6 | Address on File | BTC 0.000495; ETH 0.02356 | | |
| 66E4 | Address on File | ADA 1.3 | | |
| 0217 | Address on File | ADA 4081.6; BTC 0.014626; LINK 6.21; LTC 0.0101; USDT 0.94; VET 554.3; VGX 41.52; XRP 179.8 | | |
| 85D2 | Address on File | BTT 3340300; DOGE 146.5 | | |
| 7378 | Address on File | BTC 0.138552; ETH 13.48072 | | |
| 21E4 | Address on File | ADA 72.8; BTT 5289500; DOT 2.432; ENJ 15.82; GLM 91.37; HBAR 104.2; LINK 3.7; MATIC 105.534; VET 294.2; XLM 160.8 | | |
| 0688 | Address on File | ADA 0.6; APE 9.987; ETH 0.16772 | | |
| 8ECB | Address on File | VGX 5.39 | | |
| 09FF | Address on File | BTC 0.092148; ETH 0.6764 | | |
| 830D | Address on File | SHIB 5329242.1 | | |
| C592 | Address on File | BTC 0.002519; ETH 0.06708; SHIB 4450774.5 | | |
| 5781 | Address on File | VGX 4.87 | | |
| A258 | Address on File | ETC 0.15; SHIB 290697.6; STMX 934.1; USDC 10; VGX 14.69 | | |
| 7C97 | Address on File | ADA 9.4; BTC 0.001449; CKB 500364.9; DOGE 520.9; ETC 54.21; ETH 2.33291; HBAR 0.7; SHIB 675108.1; STMX 410249.6; TRX 0.6; USDC 27.87; USDT 0.02; VGX 237.37; XVG 0.9 | | |
| BF40 | Address on File | ADA 4.2; BTC 0.000536; CKB 109759.1 | | |
| 397E | Address on File | AMP 167.04; SHIB 5452112.1; XVG 421 | | |
| E23B | Address on File | ADA 54.8; APE 1.111; BTC 0.000305; DOGE 137; ETH 0.1; SHIB 581226.4 | | |
| F71A | Address on File | ADA 471.7; ALGO 302.22; ATOM 6.811; AVAX 5.54; BTC 0.002969; DOT 26.98; ETH 0.80003; IOT 69.76; LUNA 0.807; LUNC 52951.9; MATIC 73.762; SAND 4.0677; SHIB 3299867.6; SOL 4.4472; USDC 411.53; VGX 510.15; XLM 137.5 | | |
| E3B1 | Address on File | ADA 7996.7; BTC 0.000446; DOGE 18787.6; LINK 33.94; LRC 1108.289; MANA 2904.51; SAND 1008.9138; SHIB 502172.9; VET 23775.5 | | |
| 024A | Address on File | ALGO 4.97; FTM 8.274; SOL 5.2347 | | |
| 623B | Address on File | SHIB 3512830.5; XLM 60.5; XVG 1893.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2593 | Address on File | AMP 2245.59; BTC 0.014574; DOT 10.848; ENJ 84.49; ETH 0.15857; GALA 252.105; HBAR 969.3; MANA 63.78; MATIC 143.771; VGX 77.43 | | |
| 7DF0 | Address on File | BTT 144778200; LUNA 2.364; LUNC 154643.7; MANA 24.1 | | |
| 0D19 | Address on File | ADA 122.2; BTT 93983075.3; SHIB 18367720.3 | | |
| DE75 | Address on File | DOGE 2084.5 | | |
| EC60 | Address on File | VGX 2.78 | | |
| 367D | Address on File | AXS 0.2027; BTC 0.006674; ETH 0.00623; FTM 8.474; LUNA 0.104; LUNC 0.1; SAND 10.8695; SHIB 341064.1 | | |
| D9BA | Address on File | BTC 0.007946; DOGE 253.8 | | |
| 60C8 | Address on File | SHIB 4568296 | | |
| 379E | Address on File | AUDIO 14.766; SUSHI 2.8925; TRAC 17.81; XLM 48.7 | | |
| 1A09 | Address on File | ADA 32.3; BTC 0.000552; DOGE 178.8; ETH 0.02035; SHIB 399520.5; USDC 202.84 | | |
| BD87 | Address on File | BTC 0.0005 | | |
| A097 | Address on File | ADA 470.4; DOGE 3902.5 | | |
| 2A78 | Address on File | BTC 0.000243 | | |
| 7447 | Address on File | DOGE 2203.8 | | |
| E8A4 | Address on File | ADA 35.2; BTT 57783704.1; DOGE 18062.5; SHIB 7627914.5; TRX 160.3; VET 41.7 | | |
| 6306 | Address on File | ADA 628.8; SHIB 25882021.4 | | |
| E8FE | Address on File | ADA 1793.9; DOGE 35363.7; DOT 67.548; ETC 65.35; MANA 654.93; SOL 1.0204 | | |
| C818 | Address on File | BTC 0.611317; USDC 15058.31 | | |
| 71B3 | Address on File | BTC 0.00089; BTT 126140600 | | |
| C8FE | Address on File | BTT 60827200 | | |
| 6FD5 | Address on File | BTT 36100900 | | |
| 4145 | Address on File | ADA 1120.3; DOGE 1381; LLUNA 3.036; LUNA 1.301; LUNC 283801 | | |
| 8801 | Address on File | BTC 0.000449; BTT 49795199.9 | | |
| 3B33 | Address on File | ADA 32.3 | | |
| FFA9 | Address on File | BTC 0.000498 | | |
| 45A9 | Address on File | ADA 48.8; DOGE 2049.8; SHIB 3691117.8; SOL 0.9153 | | |
| 1569 | Address on File | BTC 0.000498; USDC 236.75 | | |
| FE94 | Address on File | APE 95.158; CKB 1092.1; DGB 731.5; ETH 1.00531; HBAR 64.5; LUNC 3009862.7; SHIB 721917.4; SOL 0.0861; TRX 0.6 | | |
| 5F62 | Address on File | BTC 0.000502 | | |
| DAE1 | Address on File | ADA 9022.9; BTT 50317300; DOGE 22969.2; DOT 111.077; GRT 0.83; HBAR 105.7; LINK 521.22; MATIC 744.477; SHIB 83242288.6; TRX 2576.1; VET 31389.1 | | |
| 1B32 | Address on File | ADA 290.2; BTC 0.027645; BTT 23525500; DOT 27.003; EGLD 2.0054; ETH 1.62545; LINK 5.27; LTC 2.09589; LUNA 0.747; LUNC 48826.1; SHIB 9339850.2; USDT 9.98; VET 4157.9; XLM 1519.4; XTZ 90.15 | | |
| 9D69 | Address on File | VGX 4.03 | | |
| A2CF | Address on File | BTC 0.000401; LINK 15.52; SHIB 138600.1 | | |
| 715C | Address on File | STMX 6565.2 | | |
| B241 | Address on File | BTC 0.000644; DOGE 5231.7; ETC 45.59; ETH 1.05229 | | |
| 12EC | Address on File | DOGE 4740.5; SHIB 5354917 | | |
| 26FD | Address on File | SHIB 34502191 | | |
| 8A0E | Address on File | DOGE 4061.2 | | |
| 8514 | Address on File | ADA 106.9; APE 8.342; DOT 6.233; SHIB 15647977.8 | | |
| 3AF4 | Address on File | ADA 999.1; BTC 0.046926; DOGE 4810.7; DOT 25.266; ETH 0.07905; FTM 70.163; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 534.98; VET 2241.8; VGX 360.92; XVG 9627.3 | | |
| 7C68 | Address on File | ADA 398.1; BTC 0.000551; SHIB 18073664.1 | | |
| 577C | Address on File | ADA 4.4; BAT 13.2; BTC 0.001509; BTT 2261700; CHZ 29.145; CKB 582.6; DGB 150.8; DOGE 913.9; DOT 1.385; ETH 0.00986; FIL 0.12; SHIB 1187648.4; XLM 29.4; XVG 763.1 | | |
| E3E8 | Address on File | ADA 102.3; AXS 0.20777; BTC 0.005944; DOT 21.851; ETH 0.12552; FTM 15.019; HBAR 1598.1; LUNA 2.482; LUNC 162381.9; MANA 4.61; MATIC 101.597; SAND 3.0756 | | |
| 0D4E | Address on File | VGX 4.55 | | |
| 72B0 | Address on File | VGX 4.3 | | |
| 733D | Address on File | VGX 2.8 | | |
| D049 | Address on File | SHIB 102379633.7; VET 40.3 | | |
| 71D8 | Address on File | VGX 4.9 | | |
| 53CF | Address on File | BTC 0.000503; SHIB 1814882 | | |
| 2B49 | Address on File | LLUNA 12.747 | | |
| FCC0 | Address on File | ADA 179.8; DOGE 4713 | | |
| F430 | Address on File | DOGE 186.3; ETH 0.00448 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D31 | Address on File | BTC 0.000512; BTT 14387999.9; SHIB 5889281.5; TRX 529.6 | | |
| CF24 | Address on File | VGX 5 | | |
| 615A | Address on File | ADA 3.5; AXS 0.00984; DOGE 5.6; SHIB 9030.2 | | |
| FA90 | Address on File | BTC 0.005263; ETC 0.52 | | |
| A379 | Address on File | LLUNA 214.183; LUNA 91.793; LUNC 296.6 | | |
| 5E37 | Address on File | BTC 0.024447 | | |
| 9141 | Address on File | CHZ 78.3634; SHIB 10626060.2; TRX 127.2 | | |
| FB4E | Address on File | BTC 0.002583; SHIB 5382225.6; USDC 231.29; VGX 68.89 | | |
| 0E9B | Address on File | BCH 0.17593; BTC 0.252331; DOGE 15.8; ETC 2.01; ETH 1.62004; LTC 1.17624; LUNC 1.8; SHIB 5719283.8; SOL 1.4221 | | |
| 6FFB | Address on File | ADA 120.3; SHIB 4966887.4; SOL 0.6702 | | |
| 78D3 | Address on File | BTC 0.002176; VGX 546.41 | | |
| A66B | Address on File | DOGE 0.8 | | |
| 6B94 | Address on File | BTC 0.002443; ETH 0.23419; USDC 452.19; VGX 578.32 | | |
| AD96 | Address on File | ADA 94.6; ETH 0.02961; SHIB 3322259.1 | | |
| FFF1 | Address on File | DOGE 716.2 | | |
| F122 | Address on File | ALGO 350.94; APE 11.491; BTT 108491300; CKB 5166; DGB 569.5; DOT 113.641; ETH 0.03336; FTM 509.358; LUNA 3.937; LUNC 257627.1; SHIB 6256833.4; STMX 5369.7; USDC 123.64; VET 22491.1; VGX 392.1; XVG 1398.2 | | |
| 9211 | Address on File | LLUNA 40.206; LUNA 17.231 | | |
| 9D9D | Address on File | SHIB 4552566.8 | | |
| 497A | Address on File | ADA 10; BCH 0.52699; BTT 8474576.3; DOGE 100; STMX 4.4; XVG 100 | | |
| 14BB | Address on File | BTC 0.000229 | | |
| C37D | Address on File | DOGE 837.9 | | |
| 8805 | Address on File | ADA 2098.8; BTC 0.416034; DOGE 1089.1; ETH 4.09404; LUNA 3.245; LUNC 212207.8; USDC 18940.87; VGX 532.42 | | |
| 3FFF | Address on File | BTC 0.009873; USDC 41791.85 | | |
| 2687 | Address on File | BTT 50966200; SHIB 2529417.2 | | |
| AC1F | Address on File | BTC 0.001639; QTUM 0.77; XLM 279.3 | | |
| 8236 | Address on File | BTC 0.000441; DOGE 2700 | | |
| DA54 | Address on File | BTC 0.002979; ETH 0.31183; FTM 71.1; SOL 1.0862 | | |
| 9FEC | Address on File | VGX 5.13 | | |
| 3D99 | Address on File | APE 1; BAT 35.4; BCH 0.00012; BTC 0.001575; BTT 900; DOT 0.328; EOS 1.56; ETC 1.2; ETH 0.00273; GALA 0.005; LLUNA 151.154; LTC 0.70826; QTUM 3.94; SHIB 990699.8; STMX 0.2; USDC 49.48; USDT 34.71; XLM 172.9; XMR 0.106; ZEC 0.139; ZRX 37.9 | | |
| 8203 | Address on File | ADA 27.4; BTC 0.000658; BTT 2494100; LUNA 0.207; LUNC 0.2; SHIB 634840 | | |
| E709 | Address on File | ADA 600.6; BTC 0.008355; DOGE 197.8; FTM 188.345; SHIB 27395379.9; VGX 2.78 | | |
| 21DC | Address on File | SHIB 566048.4 | | |
| 7173 | Address on File | ALGO 7.48; BTT 2189700; DGB 109.6; OMG 1.21; STMX 182.6; TRX 79.2; VET 70 | | |
| 7244 | Address on File | DOGE 955.2 | | |
| 8A69 | Address on File | DOGE 1349.1 | | |
| 6EC1 | Address on File | ADA 0.6; LUNA 0.851; LUNC 55667.9 | | |
| 76A0 | Address on File | BTC 0.00045; BTT 17421800 | | |
| 8490 | Address on File | ADA 0.2; BTC 0.010956; ENJ 0.27; ETH 0.00009; LUNA 0.104; LUNC 0.1; MATIC 9.021; SAND 0.0623; SOL 0.1096 | | |
| 782E | Address on File | VGX 4.3 | | |
| 1509 | Address on File | VGX 4.84 | | |
| B309 | Address on File | VGX 5 | | |
| 7E91 | Address on File | VGX 4 | | |
| 4079 | Address on File | VGX 2.78 | | |
| 32D2 | Address on File | DOGE 1285.1; FTM 99.903; SHIB 17963497.3 | | |
| 41C3 | Address on File | BTC 0.001286; SHIB 863279.7 | | |
| CB21 | Address on File | BTC 0.000525 | | |
| F3F0 | Address on File | BTC 0.000463; BTT 13949700; ETH 0.00309; SHIB 1207518.1 | | |
| C8BF | Address on File | ADA 26.8; BCH 0.06762; BTC 0.006385; DGB 209.4 | | |
| C9BD | Address on File | VGX 2.78 | | |
| 2372 | Address on File | BTC 0.000499; SHIB 1412429.3 | | |
| 5FB6 | Address on File | VGX 5.13 | | |
| 9403 | Address on File | VGX 2.84 | | |
| 484E | Address on File | GALA 2472.7013; LLUNA 5.175; LUNA 2.218; LUNC 483297.2; SHIB 2534854.2 | | |
| 0825 | Address on File | VGX 4.02 | | |
| 0491 | Address on File | BTC 0.000001; ETH 0.00002; LTC 0.00012 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A100 | Address on File | SOL 2.005 | | |
| 9BF6 | Address on File | ETH 1.41228 | | |
| 5710 | Address on File | VGX 4.59 | | |
| D424 | Address on File | SHIB 4557794.6 | | |
| 8429 | Address on File | BTC 0.000524; SHIB 35942330.7 | | |
| C99D | Address on File | BTC 0.067459; DOT 47.881; ETH 2.23067; FTM 40.295; LINK 30.08; MATIC 124.519; SHIB 1799208.3; SOL 4.9501 | | |
| A30D | Address on File | ADA 451.7; BTC 0.000508; BTT 1089200; DOGE 1323.7; GALA 1090.1843; SHIB 9328358.2; XVG 21 | | |
| 9569 | Address on File | VGX 4.29 | | |
| 81CD | Address on File | VGX 4.74 | | |
| C11E | Address on File | VGX 5.39 | | |
| 1B06 | Address on File | VGX 2.83 | | |
| 9D7B | Address on File | ADA 1929; ATOM 20.848; BTC 0.000505 | | |
| 987E | Address on File | BTT 2962200; CKB 430.6; DGB 284.2; SAND 2.0298 | | |
| 50A9 | Address on File | ADA 315.4; BTT 6728417.3; DOT 1.499; ETC 0.65; LUNA 0.672; LUNC 43953.7; VGX 11.45 | | |
| 53A8 | Address on File | VGX 2.8 | | |
| 4C0A | Address on File | BTC 0.00141; DOGE 469.4; ETH 0.00535; KNC 10.52; MANA 72.86; MATIC 12.724; SHIB 7695077.4; SOL 1.7127; XVG 793.1 | | |
| 39E6 | Address on File | ADA 3853.8; APE 45.594; AVAX 2.31; DOT 79.091; ETC 1.42; ETH 0.05768; FTM 21854.921; LLUNA 36.104; LUNA 15.473; LUNC 3374781.3; SHIB 137005395.3; SOL 1.0022; USDC 669.67; VGX 786.51 | | |
| BDBA | Address on File | BTC 0.000163 | | |
| D143 | Address on File | VGX 4.73 | | |
| B54B | Address on File | LUNA 1.79; LUNC 117107.6 | | |
| 399A | Address on File | VGX 4.61 | | |
| 1133 | Address on File | VGX 4.68 | | |
| C683 | Address on File | SHIB 2662897.7 | | |
| 0DEE | Address on File | ADA 4.9; ETH 0.00228; SHIB 140154.1 | | |
| 9F75 | Address on File | VGX 2.77 | | |
| 1B44 | Address on File | ADA 481.7; ALGO 48.13; BTC 0.000493; DOGE 125; EGLD 0.0294; ETH 0.01951; LINK 1.48; SHIB 1608808; SOL 0.3055; VET 312; VGX 7.49; XLM 89.2 | | |
| 9272 | Address on File | BTC 0.010817; DOGE 331.5; DOT 13.126; TRX 4111.8; USDC 109.37; VET 979.2 | | |
| 4010 | Address on File | ADA 174.1; ENJ 189.04; ETH 0.04322; SOL 2.0156 | | |
| 8A7E | Address on File | VGX 4.9 | | |
| 3602 | Address on File | VGX 5.22 | | |
| 1D6B | Address on File | ADA 626.3; BTC 0.000041; BTT 23009500; DOGE 1725.7; DOT 26.326; LLUNA 2.999; LUNA 1.285; LUNC 280310; VGX 29.51 | | |
| D818 | Address on File | VGX 8.38 | | |
| 043F | Address on File | BTC 0.001023; SHIB 289126.4 | | |
| B9FB | Address on File | ADA 224; BTT 75014500; ETC 10.17 | | |
| F7B6 | Address on File | ADA 79.3; AVAX 1.33; BTC 0.00046; BTT 2583800; DYDX 4.3185; ENJ 91.55; GLM 85.05; HBAR 129.7; IOT 34.84; MANA 59.72; STMX 1489.8; VGX 150.21 | | |
| 83AF | Address on File | ADA 6657.8; BTC 0.051975; DOT 202.2; HBAR 2000; USDC 21029.38; VET 1001.3; VGX 1039.39 | | |
| 6C0F | Address on File | ADA 0.5; BTT 12098900; DOGE 198.5; TRX 662.4; VET 1071.4 | | |
| 6C1F | Address on File | VGX 4.3 | | |
| 8F00 | Address on File | BTC 0.00001; DOGE 361.9; MANA 32.78 | | |
| 9BDE | Address on File | BTC 0.000516; SHIB 8982864.6 | | |
| 6961 | Address on File | VGX 2.75 | | |
| 6699 | Address on File | BTC 0.012867; FTM 882.341; GALA 2667.2061; KNC 0.05; MATIC 499.444; STMX 35.8; VGX 3.7 | | |
| AFD4 | Address on File | ADA 71.2; BTC 0.000515; SHIB 5350454.7 | | |
| C6F8 | Address on File | BTT 238788600; SHIB 66378386.2 | | |
| 53E4 | Address on File | USDC 1.49 | | |
| EEEB | Address on File | BTC 0.000839; USDC 18.38; VGX 7866.03 | | |
| 254A | Address on File | AVAX 4.1; NEO 0.87; VET 1342.8 | | |
| 7476 | Address on File | USDC 2.38 | | |
| DE65 | Address on File | ADA 105.6; BTC 0.000494; BTT 27599900; DOGE 406.1; MANA 52.05; SHIB 6027634.5; TRX 450.4; VET 515.5 | | |
| F997 | Address on File | VGX 4.02 | | |
| 546D | Address on File | VGX 4.7 | | |
| 3E41 | Address on File | ADA 1432.4; AVAX 8.17; BTC 0.52065; CELO 2.362; DOGE 1531.8; DOT 92.243; ETH 1.6011; SHIB 18866775.4; SOL 13.2787; UNI 19.882; VGX 109.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 964E | Address on File | BTC 0.207995; ETH 3.36199; MATIC 5875.551; SHIB 61419966.7; SOL 160.1778; VGX 603.21 | | |
| 6280 | Address on File | BTC 0.000437; DOGE 868.6; SHIB 27594410.8 | | |
| 984E | Address on File | BTC 0.000436; SHIB 3703703.7 | | |
| EC35 | Address on File | ADA 10301.6; ALGO 1010.93; ATOM 153.293; AVAX 279.37; BTC 0.107122; BTT 500103800; DGB 40016.8; DOT 104.023; HBAR 7002.6; IOT 3000.93; LINK 153.89; MANA 9.26; OCEAN 1053.87; OMG 616.71; ONT 1779.89; TRX 30000; UNI 101.033; VET 25013.7; XLM 9881.2; XTZ 304.56; XVG 130610.4 | | |
| DBC0 | Address on File | BTC 0.006751; SHIB 103477943; VGX 31.95 | | |
| BE8D | Address on File | VGX 2.8 | | |
| 223F | Address on File | ADA 13.7; BTC 0.002216; BTT 11806836300; GRT 104.46; LUNC 351861.2; VET 12038.4; XRP 0.9 | | |
| E093 | Address on File | SHIB 4412634.1; VET 2160.6 | | |
| 35A9 | Address on File | AVAX 80.75; BTT 465624600; DGB 7018.3; DOT 69.742; FTM 145.314; LLUNA 54.977; LUNA 23.562; LUNC 76.1; OXT 2860.3; STMX 40300.7; VGX 270.67; XMR 5.68 | | |
| 1F66 | Address on File | ADA 240.9; BTC 0.000441; USDT 100.84 | | |
| 1E28 | Address on File | BTC 0.000822; LLUNA 11.223; LUNA 4.81; LUNC 1048748.8; SHIB 7513148 | | |
| 495E | Address on File | BTC 0.000401; ETH 0.46198; USDT 9.98 | | |
| FFF8 | Address on File | BTC 0.001996; DOT 1.851; EGLD 0.2051; ETH 0.02201; MANA 86.35; VGX 71.44 | | |
| 6F1A | Address on File | ADA 200.3; ALGO 1675.48; AMP 25947.51; BAT 9281.8; BCH 0.06919; BTC 0.000157; BTT 102697500; CHZ 8026.4733; CKB 218267.3; DGB 259858.2; DOT 177.098; ENJ 338.54; EOS 1.84; ETC 0.17; ETH 4.25619; HBAR 14359.6; LINK 0.7; LLUNA 8.18; LTC 0.24094; LUNA 3.506; LUNC 223013.9; QTUM 1.1; SAND 296.4227; SHIB 118461587.5; VET 32477.9; XLM 72.4; XMR 4.399; ZEC 2.084; ZRX 308.4 | | |
| 3A49 | Address on File | SHIB 2821892.3 | | |
| 111C | Address on File | BTC 0.000502; DOGE 749.2 | | |
| 835E | Address on File | SHIB 10134.5 | | |
| 90FA | Address on File | BTC 0.004465; ETH 0.00396; LLUNA 7.606; SOL 0.0363; USDC 248.34; VGX 514.19 | | |
| 3A65 | Address on File | ADA 1465.4; AVAX 46; BTC 0.000107; EGLD 8.0567; LINK 85.39; LLUNA 66.204; LUNA 28.373; LUNC 91.7; NEO 31.672; SUSHI 271.5314; VET 20880.6; VGX 0.42 | | |
| 00E9 | Address on File | VGX 8.38 | | |
| 3217 | Address on File | LUNA 3.823; LUNC 250170.7 | | |
| C336 | Address on File | VGX 0.7 | | |
| C21C | Address on File | VGX 4.98 | | |
| 6E6E | Address on File | ADA 321.1; AVAX 3.05; BTC 0.000931; DOT 6.185; ETH 0.25; OCEAN 276.76; SOL 1 | | |
| 1DAB | Address on File | AVAX 8.04; BTC 0.000472; ETH 0.90055 | | |
| A505 | Address on File | ADA 79.6; BTC 0.000506; BTT 19939300; SHIB 13586956.5 | | |
| FA44 | Address on File | DOGE 0.3 | | |
| 03AF | Address on File | VGX 2.75 | | |
| 93ED | Address on File | VGX 2.81 | | |
| ADE4 | Address on File | VGX 2.8 | | |
| 9BF1 | Address on File | ADA 2017.2; BAT 307.5; BCH 1.01173; BTT 145604300; CHZ 895.3292; DGB 43161.4; DOGE 1332.5; DOT 37.433; ENJ 248.69; EOS 66.21; ICX 138.3; IOT 218.75; LINK 60.49; NEO 6.411; OMG 62.52; QTUM 19.06; TRX 2856.2; USDC 48318.69; VET 10508.2; VGX 1225.44; XLM 806.5; XTZ 47.58; XVG 12337.9; ZRX 250.2 | | |
| FEAD | Address on File | BTC 0.001639; ETH 0.08545 | | |
| FCAE | Address on File | BTC 0.001601; SHIB 928422.6 | | |
| D0BA | Address on File | ADA 83.3; BTC 0.001568; HBAR 2043.5; LLUNA 5.396; LUNA 0.95; LUNC 207195.4; USDC 0.32; VGX 1098.94; XVG 1495.5 | | |
| 1830 | Address on File | ENJ 29.6 | | |
| D972 | Address on File | ADA 978.7; ALGO 252.51; BCH 0.25; BTC 0.005008; BTT 200000000; CKB 20000; ETC 25.41; MATIC 102.206; SHIB 37267253.6; STMX 50712.7; TRX 2500; VET 7500 | | |
| 3A75 | Address on File | BTC 0.00165; SHIB 2517200.8 | | |
| 3F6E | Address on File | LTC 0.00281 | | |
| CFA8 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33C6 | Address on File | ADA 2423.1; ALGO 7.92; ATOM 1.024; BCH 0.11745; BTC 0.001279; BTT 29235100; CELO 3.244; DOGE 1043.4; DOT 40.713; EGLD 0.1141; ETC 2; ETH 0.53003; FIL 1; FTM 46.501; IOT 8.34; LINK 2.44; LTC 0.06784; MATIC 87.829; SHIB 2083333.3; SOL 11.34; TRX 322.7; USDT 2.25; VET 1536.5; VGX 9.49; XRP 89.1 | | |
| C8A0 | Address on File | ADA 0.9; BTC 0.000498; DOT 26.637; LUNA 0.573; LUNC 37499.2; XRP 94.6 | | |
| A778 | Address on File | ADA 107; AXS 49.27421; BTC 0.026916; DOT 272.509; ENJ 909.88; ETH 18.89941; GRT 4537.48; LLUNA 10.201; LTC 12.41219; LUNA 4.372; MANA 1803.95; SAND 2171.4454; SOL 104.4256; USDC 20.81; XRP 798.9 | | |
| 5BBB | Address on File | ADA 4288.1; BTC 0.002513; DOT 38.598; ENJ 587.76; ETH 0.67323; KNC 372.09; LINK 77.56; LUNA 0.167; LUNC 10903.6; VET 16975.4 | | |
| 02EF | Address on File | ADA 101.4; BTC 0.020234; BTT 50000000; DOGE 1201.5; DOT 61.028; ETH 0.125; LUNA 3.808; LUNC 560759.5; SHIB 5000005.1; USDC 220.01; XLM 500 | | |
| 0077 | Address on File | ADA 172.4; BTC 0.005592; DOT 21.125; ETH 0.07033; USDC 2076.92; VGX 102.35 | | |
| 0E96 | Address on File | BTC 0.00309; ETH 0.06047; GALA 68.6945; MATIC 9.487; SHIB 1032524.5; SPELL 3157.8 | | |
| 7EB8 | Address on File | ADA 9.8; DOGE 24; SHIB 98265404 | | |
| 05BD | Address on File | ADA 2861.1; VET 14190.1; VGX 280.68 | | |
| 91A0 | Address on File | BTC 0.00542; DOT 8.124; ETH 0.03171; HBAR 1592.1; LINK 4.03; VGX 2.75 | | |
| 05BA | Address on File | VGX 1641.73 | | |
| E9C0 | Address on File | ADA 0.5 | | |
| B9A6 | Address on File | ADA 154.9; BTC 0.031237; DOT 11.025; ETH 0.09492; LINK 5.22; ZRX 370.1 | | |
| A234 | Address on File | SHIB 1490312.9; TRX 668.3 | | |
| 8772 | Address on File | SHIB 23586969.3 | | |
| 7B5E | Address on File | VGX 8.38 | | |
| BD8D | Address on File | BTC 0.006039 | | |
| 3EC9 | Address on File | DOGE 816.3; SHIB 4444444.4 | | |
| 1A4F | Address on File | BTC 0.000538; ETH 1.59763 | | |
| 4C10 | Address on File | LLUNA 10.985; LUNA 4.708; LUNC 1026629.4 | | |
| 8284 | Address on File | BTC 0.000657; DOT 27.482; USDC 12595.81 | | |
| DD42 | Address on File | BTC 0.000796 | | |
| 5CEC | Address on File | VGX 2.84 | | |
| C43F | Address on File | VGX 2.77 | | |
| 5534 | Address on File | VGX 4.31 | | |
| 3CB7 | Address on File | BCH 0.00167; BTC 0.000052; DOT 97.704; ETC 127.42; LLUNA 6.391; LTC 0.00768; LUNA 2.739; LUNC 597494; SHIB 38180.5; UNI 0.106; USDC 0.76; ZRX 2.2 | | |
| 3B88 | Address on File | BTC 0.000175 | | |
| 129F | Address on File | LLUNA 5.935; LUNA 2.544; LUNC 554797.6 | | |
| 9559 | Address on File | ADA 73; BTC 0.014238; DOGE 4966.1; ETH 0.10958 | | |
| 18E8 | Address on File | BTC 0.001178; CHZ 265.8471; SHIB 1000000; TRX 288.4 | | |
| 7EBC | Address on File | BTT 2479400; XRP 497.5 | | |
| 5EF8 | Address on File | VGX 2.83 | | |
| 15DE | Address on File | LUNA 1.139; LUNC 1.1; MATIC 1.407; SHIB 20799.8; SOL 1.0683 | | |
| 77FE | Address on File | DOGE 1698.2; FTM 91.992; LLUNA 56.306; LUNA 24.131; LUNC 5051964.8; VGX 38.71 | | |
| D408 | Address on File | BTT 3639200; SHIB 1013758.1 | | |
| 6EDA | Address on File | BTC 0.000659; BTT 14383600 | | |
| 2567 | Address on File | BTC 0.000519 | | |
| F811 | Address on File | BTT 62087700; SHIB 67566605.3 | | |
| AC82 | Address on File | ADA 1; BTC 0.007198; SHIB 13758392.9 | | |
| DB33 | Address on File | BTC 0.234883 | | |
| 56A0 | Address on File | VGX 0.74 | | |
| C239 | Address on File | BTC 0.049714 | | |
| 9F39 | Address on File | BTC 0.00051 | | |
| 84B7 | Address on File | ADA 189; BTT 123728599.9; DOT 56.903 | | |
| FB34 | Address on File | BTC 0.000239 | | |
| 5A40 | Address on File | ADA 171.5; BCH 0.00376; BTC 0.000174; DOGE 5.1; ETH 0.00551; SHIB 11855607.7; VET 1140.5 | | |
| 8CB5 | Address on File | ADA 156.3; BTC 0.000774; BTT 32733900; STMX 4989.5; VGX 60.48 | | |
| 9EB8 | Address on File | ADA 1350.8; DOT 29.212; ICP 32.24; MANA 266.06; SHIB 1636661.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF4D | Address on File | BTC 0.000517; BTT 25000000; CKB 5000; DGB 2000; DOT 2; LINK 3; STMX 2500 | | |
| C226 | Address on File | ADA 257.8; CHZ 655.8537; DOGE 1597.8; HBAR 102.8; SHIB 6065129.8 | | |
| C53B | Address on File | ADA 18.6; CELO 101.796; DYDX 11.0225; XRP 24.9 | | |
| 8AC6 | Address on File | BTC 0.042049; ETH 1.34257; SAND 1374.832 | | |
| 601C | Address on File | VGX 4.17 | | |
| AB05 | Address on File | LUNA 3.091; LUNC 318120; SHIB 2051282 | | |
| ECCC | Address on File | BTC 0.000183 | | |
| F4A0 | Address on File | SHIB 373953.8 | | |
| D15E | Address on File | BTC 0.000497; ETH 0.01123 | | |
| 87F5 | Address on File | DOGE 0.8 | | |
| 69C0 | Address on File | BAT 0.4; DAI 0.01; FTM 0.009; LUNA 0.207; LUNC 1843.2; OXT 2.3; SHIB 0.3; VET 0.7; VGX 0.6 | | |
| 7E8A | Address on File | VGX 4.97 | | |
| A2A0 | Address on File | VGX 4.29 | | |
| 3E5F | Address on File | VGX 2.78 | | |
| 9EBA | Address on File | ADA 764.7; BTC 0.011201; ETH 0.08601; SAND 5.0392; SHIB 265367.2; VET 2806.7 | | |
| 385F | Address on File | BTC 0.000507; SHIB 2078569.9; SOL 0.6056; VET 1700.6 | | |
| 92CC | Address on File | VGX 5.39 | | |
| FB42 | Address on File | BTC 0.000497 | | |
| 2333 | Address on File | VGX 2.77 | | |
| 8349 | Address on File | VGX 2.8 | | |
| CDC0 | Address on File | BTC 0.001227; BTT 2810300; SHIB 4193188.4; VET 174.8 | | |
| 352D | Address on File | BTC 0.003199 | | |
| FE05 | Address on File | BTC 0.002371; MANA 18.91; USDC 111.65 | | |
| 6E98 | Address on File | BTC 0.001896 | | |
| 300B | Address on File | BTC 0.000521 | | |
| 2FF1 | Address on File | AAVE 1.7035; ADA 2.7; AVAX 3.83; BTC 0.000702; CHZ 506.5824; COMP 1.79107; DOT 151.011; ENJ 1681.56; ETH 0.00713; LINK 69.24; LLUNA 4.564; LUNA 1.956; LUNC 10.2; MANA 94.38; MATIC 209.606; SAND 29.6396; SOL 5.1359; SRM 53.155; UNI 52.536; USDC 21.69; VET 6245.5; VGX 263.09 | | |
| 257E | Address on File | VGX 4.3 | | |
| 5D84 | Address on File | BTC 0.008358; ETH 0.02493; SHIB 1432664.7; SOL 0.2414 | | |
| 3F47 | Address on File | BTC 0.001194; BTT 15688700 | | |
| F2D8 | Address on File | BTC 0.001044 | | |
| 7BE9 | Address on File | BTC 0.000495; DOT 23.024; MATIC 155.222; USDC 112.92; VGX 546.28 | | |
| 88A0 | Address on File | ADA 133.4; BTC 0.037371; DOGE 402.4; DOT 2.462; ETH 0.51726; LLUNA 4.075; LUNA 1.747; LUNC 380949.8; MATIC 161.774; SHIB 2515723.2; SOL 3.3345 | | |
| 29E3 | Address on File | ADA 2; BTC 0.00034; DOT 0.343; ETH 0.00361; LUNA 0.104; LUNC 0.1; MATIC 2.534; USDC 36.69 | | |
| 0B24 | Address on File | ETH 0.36439 | | |
| 3E49 | Address on File | BTC 0.07343; ETH 0.94072; LUNA 1.668; LUNC 109136.5; USDC 3124.36 | | |
| 0C18 | Address on File | ADA 740.2; BTC 0.002662; BTT 3430700; DOGE 1748; DOT 9.126; EGLD 25.033; ETH 1.31964; LINK 44.16; MANA 301.28; MATIC 86.93; SAND 19.0219; SHIB 7280699.7; STMX 1046.2; VET 3111.3; XLM 222.8 | | |
| 58C5 | Address on File | ADA 1; BTC 0.000592; DOT 0.766; LINK 0.08; LLUNA 40.635; LUNA 17.415; USDC 12.86; XRP 1 | | |
| 8AAF | Address on File | LUNC 217 | | |
| 7610 | Address on File | USDC 12.34 | | |
| 98C2 | Address on File | ADA 176.7; BTC 0.026578; DOT 45.583; ETH 1.02196; LLUNA 2.908; LUNA 1.246; LUNC 271800.2; SHIB 1000000; USDC 1060.69; VGX 524.4 | | |
| 47A4 | Address on File | BTC 0.002378; SHIB 50668776.7 | | |
| 7FC2 | Address on File | BTC 0.00108; USDC 1342.62 | | |
| B3A8 | Address on File | USDC 5.24 | | |
| F5B2 | Address on File | LUNA 1.139; LUNC 1.1 | | |
| 28F6 | Address on File | SHIB 25084206.8 | | |
| 8D41 | Address on File | ADA 231; BTC 0.00108; DOGE 15.1; ETH 0.01134; LTC 1.80892; LUNA 3.984; LUNC 192985.8; SOL 53.6323; USDC 81.89; VGX 948.64; XLM 142.4; XRP 49.8; ZEC 5.564 | | |
| F2D9 | Address on File | DOGE 23.1; ETH 0.02738; LUNA 0.051; LUNC 3306.8; MATIC 41242.319; SOL 0.053; VGX 4594.01 | | |
| F981 | Address on File | BTC 0.000615; USDC 1633.15 | | |
| 05EF | Address on File | BTC 0.000101 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33D9 | Address on File | BTC 0.029393; DOT 28.709; ETH 1.08463; LINK 288.15; MATIC 130.628; SHIB 5125921.3; VET 2387.7 | | |
| E194 | Address on File | VGX 180.98 | | |
| 8A92 | Address on File | BTC 0.000437 | | |
| 07F0 | Address on File | BTC 0.000951; USDC 3.75 | | |
| 88B4 | Address on File | BTC 0.018672; LINK 53.19; SHIB 29647725.4 | | |
| B343 | Address on File | VET 693.5 | | |
| 7A55 | Address on File | AAVE 0.0161; ADA 3.2; COMP 0.01105; DOT 0.482; GALA 913.2094; LINK 0.11; LLUNA 6.132; LUNA 2.628; LUNC 315890.4; MATIC 3.381; SRM 29.617; STMX 16459.8; UNI 0.129; VGX 518.69 | | |
| 2040 | Address on File | BTC 0.001297; USDC 0.79 | | |
| F6E2 | Address on File | ADA 1141.6; BTC 0.040876; BTT 193734400; ETH 0.85316; LINK 17.63; LLUNA 3.882; LUNA 1.664; LUNC 193602.1; MATIC 232.759; MKR 0.0203; SAND 79.3651; SHIB 10000000; SOL 1.0667; USDC 80.92; VET 12022.8; VGX 117.62; XLM 255.9 | | |
| 7CE6 | Address on File | BTC 0.00044; BTT 561747020.4; SHIB 14306151.6 | | |
| 1E9D | Address on File | BTC 0.000251 | | |
| 54E0 | Address on File | ADA 195; CHZ 314.4516; ETH 0.03239; SHIB 73541114.5 | | |
| C1C1 | Address on File | BTC 0.002676; USDC 526.71 | | |
| 344B | Address on File | ETH 0.00479; USDC 20.12 | | |
| 5A90 | Address on File | DOT 20.386; USDC 204.3 | | |
| 956C | Address on File | ADA 0.9; DOGE 10.6; EGLD 67.0036; ETH 2.04633; LLUNA 4.983; SHIB 16854.9; SOL 0.0194 | | |
| 21D6 | Address on File | SHIB 11205591.8; VGX 32.59 | | |
| 4069 | Address on File | BTC 0.000996; LLUNA 3.101; LUNA 1.329; LUNC 289884.2; SHIB 2307692.3; USDC 954.39 | | |
| 3EFC | Address on File | VGX 4.88 | | |
| 266B | Address on File | BTC 0.08491; DOGE 5657.4; ETH 0.88989; SHIB 255592864.2; STMX 15840.8; VGX 180.84 | | |
| A2F2 | Address on File | BTT 96922200; CKB 10909; SHIB 70005103.6 | | |
| 6FF9 | Address on File | BTC 0.004284 | | |
| CC25 | Address on File | DOT 4.02; ETH 0.72931; SHIB 1090328.5 | | |
| 5936 | Address on File | BTT 3808700 | | |
| 21CC | Address on File | BTC 0.002454; ETH 5.09131; LLUNA 5.679; USDC 35.24; VGX 25103.91 | | |
| B457 | Address on File | BTC 0.000449; DOT 2.658; SHIB 291460.2; VET 231.5 | | |
| 8789 | Address on File | DOGE 7.9; LUNA 0.684; LUNC 44720.2 | | |
| A1B9 | Address on File | VGX 5.13 | | |
| 654A | Address on File | AVAX 4.02; DOT 21.195; FTM 187.348; LINK 15.13; LLUNA 3.622; LUNA 1.553; VET 1750; VGX 10 | | |
| EFAD | Address on File | BTC 0.041134; ETH 0.8099; USDC 111.02 | | |
| D72F | Address on File | ADA 11.4; ATOM 2.892; BTC 0.002218; DOGE 201.1; HBAR 129.6; LLUNA 8.451; LUNA 3.622; LUNC 790022.8; MANA 59.93; MATIC 30.867; SHIB 8152027.2; SOL 0.1619; VET 223.1 | | |
| A91B | Address on File | ADA 159.2; SHIB 20829164.1 | | |
| B288 | Address on File | ADA 82.4; BTC 0.009119; DOT 3.975; STMX 3282.9; UNI 2.713; VET 614.8; VGX 52.18 | | |
| 4803 | Address on File | BTC 0.000744 | | |
| 6371 | Address on File | USDC 34.59 | | |
| 5A37 | Address on File | LUNC 5.5 | | |
| 2287 | Address on File | BTC 0.050588; DOT 128.153; ETH 1.02019; SHIB 1000000; USDC 426.91 | | |
| 2697 | Address on File | BTC 0.000751; ETH 4.62847; SOL 121.576 | | |
| 94ED | Address on File | BTC 0.001475; SHIB 225170763.5 | | |
| 86C9 | Address on File | BTC 0.001657; USDC 105.36 | | |
| 8882 | Address on File | ADA 513.5; ALGO 462.72; AVAX 7.95; BTC 0.050082; DOT 21.276; ETH 0.52974; LINK 7.21; MATIC 371.877; SOL 1.3573; VGX 7.43 | | |
| 5C66 | Address on File | VGX 5.39 | | |
| 8403 | Address on File | BTC 0.001515; USDC 105.36 | | |
| FCEC | Address on File | BTC 0.000505; USDC 287.14 | | |
| B9A4 | Address on File | BTC 0.000034 | | |
| A817 | Address on File | BTC 0.638752; ETH 5.52909; SHIB 126518467.7; VGX 652.64 | | |
| 77E9 | Address on File | BTC 0.519554; BTT 135095700; LTC 5.20019; SOL 2.8428 | | |
| 0D8B | Address on File | ALGO 160.32; BTC 0.000449; BTT 24303800 | | |
| 588A | Address on File | BTT 60719600; CKB 2704.6; STMX 8562.5 | | |
| 56CE | Address on File | BAT 0.2; BTC 0.003454; EOS 0.2; ETC 0.02; ETH 0.02041; LTC 0.01143; QTUM 0.02; XLM 3.8; XMR 0.003; ZEC 0.001; ZRX 1.2 | | |
| 748D | Address on File | ADA 2.4; BTC 0.000104; DOGE 6; MATIC 1.984; VGX 0.21 | | |
| 61F3 | Address on File | ADA 0.9; AVAX 3.44; BTC 0.000282; BTT 569500; DOT 7.954; ETH 0.24504; FTM 14.464; LUNA 0.01; LUNC 649.2; SHIB 14629.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1497 | Address on File | VGX 2.87 | | |
| 85D9 | Address on File | BTT 9358649.7; SHIB 9664964.2 | | |
| 86A8 | Address on File | VGX 2.84 | | |
| 3E7C | Address on File | BTC 0.000859; LLUNA 98.429; LUNA 42.184; LUNC 9203361.2; VGX 4.17 | | |
| D95D | Address on File | BTC 0.000929; SHIB 25325199.6 | | |
| B877 | Address on File | DOGE 375.2; SHIB 13669483.3 | | |
| C748 | Address on File | ADA 5.8; USDC 1.56 | | |
| 75C5 | Address on File | BTC 0.000515; ETH 0.0104; SOL 0.2317 | | |
| AE5A | Address on File | BTC 0.000751 | | |
| ED21 | Address on File | DOGE 121.7 | | |
| DAAD | Address on File | BTC 0.000054; DOGE 25.4; DOT 0.289; ETH 0.00549; SAND 2.4786; SHIB 125281.8 | | |
| 178F | Address on File | DOGE 11.3 | | |
| 797E | Address on File | BTC 0.00045; DOGE 360.3 | | |
| 72D2 | Address on File | ADA 5.8; BTC 0.000923; FIL 0.1; MATIC 8.239; SHIB 22306.5 | | |
| 9A10 | Address on File | VGX 2.78 | | |
| F6FD | Address on File | BTC 0.000006 | | |
| 6024 | Address on File | VGX 5.24 | | |
| 18B1 | Address on File | ADA 0.4; BTC 0.000656; ETC 1.43; LINK 4.02 | | |
| AF88 | Address on File | VGX 4.73 | | |
| 7AF5 | Address on File | ADA 1772.9; ALGO 261.59; BTC 0.108291; DOGE 3.1; FTM 587.428; SOL 13.8996; VET 33417.2 | | |
| 6946 | Address on File | DOGE 3019.8; SHIB 41896093 | | |
| 3E7B | Address on File | ADA 765.2; APE 43.282; ATOM 7.502; AVAX 7.16; BTC 0.074892; DOT 6.818; ENJ 185.71; ETH 1.13714; FTM 605.504; GALA 282.5066; HBAR 738.3; LINK 40.4; LUNA 1.76; LUNC 1.7; MANA 282.08; MATIC 536.011; SAND 293.7162; SOL 21.0591; VET 2603.4; VGX 140.82; XLM 348.4; XTZ 172.78; YGG 66.393 | | |
| 29C0 | Address on File | BTC 0.026365; ETH 0.04795; VGX 113.66 | | |
| 091A | Address on File | ADA 1243.2; BTC 0.001761; DOT 47.036; MANA 539.05; QTUM 14.94; SHIB 25443740.4; TRX 2020.1; VGX 129.61; XLM 278.2; XVG 4707.2 | | |
| 60EF | Address on File | ADA 927; EOS 53.08; SHIB 18688936.6; VGX 117.75 | | |
| 86BE | Address on File | BTC 0.000521; SHIB 78163.8 | | |
| E490 | Address on File | ADA 335.5; DOT 21.498; LLUNA 10.367; LUNA 4.443; LUNC 809.6; XLM 517.8 | | |
| D246 | Address on File | VGX 75.48 | | |
| 68CA | Address on File | BTC 0.108295; ETH 1.14489; SHIB 1187084.5; USDC 100 | | |
| DDD8 | Address on File | BTC 0.001017; BTT 21853546.9; LLUNA 3.53; LUNA 1.513; LUNC 329855.1; SHIB 17923855.1 | | |
| 31DF | Address on File | BTT 22655900; DOT 28.31; SHIB 17206641.6; STMX 5050.2; VET 914.5 | | |
| 3F36 | Address on File | ADA 67.7; DOGE 236.2; ETH 0.03586; SHIB 13568681 | | |
| 0AA8 | Address on File | BTC 0.001668 | | |
| C2EF | Address on File | VGX 8.38 | | |
| E989 | Address on File | ADA 1239.3; BCH 2.0676; BTC 0.000582; BTT 342368200; DOGE 6621.1; SHIB 18734053; XLM 3062.4; XMR 4.048 | | |
| 40FB | Address on File | BTT 12234100; STMX 2230.7; VET 524.4; XLM 203.1 | | |
| 03F3 | Address on File | VGX 2.77 | | |
| 4A0A | Address on File | ADA 0.8; BTC 0.001217; BTT 502576300; SHIB 205189351.7 | | |
| 30C6 | Address on File | DOGE 87 | | |
| 9A7A | Address on File | ADA 360.7; BTC 0.00822; DOGE 1847.9 | | |
| F2AC | Address on File | BTC 0.000835; ETH 0.00467; LTC 0.04845; VGX 3.74 | | |
| C718 | Address on File | ADA 2398.1; BTC 0.000582; SHIB 15201257.9 | | |
| 7E54 | Address on File | BTT 144763800; SHIB 3552397.8; TRX 2812.5; USDC 104.58; VET 1911.7 | | |
| 3016 | Address on File | ADA 866; ALGO 300.53; BTC 0.037041; CKB 28632.7; DOT 51.771; ETH 0.23399; USDC 0.93; VET 10450.1 | | |
| 2FF8 | Address on File | VGX 5.18 | | |
| 56BC | Address on File | ADA 425.7; APE 24.982; BTT 112192059.6; DOGE 5706.3; DYDX 6.8693; SHIB 34715552.2; STMX 39593.9; SUSHI 139.4073; TRX 2989.6; VET 2171.5 | | |
| C36C | Address on File | BTC 0.000617; USDC 10.28 | | |
| B0B8 | Address on File | VGX 4.01 | | |
| 820A | Address on File | ADA 4515.3; AVAX 43.93; AXS 68.89557; BAT 647.1; BTC 0.034086; CHZ 1479.5734; COMP 2.91424; DOT 251.462; ENJ 614.99; ETH 2.09818; LINK 52.9; LLUNA 20.467; LTC 3.52329; LUNA 8.772; LUNC 3837; MANA 715.13; MATIC 3699.863; SOL 31.4194; TRX 5198.8; USDC 194.06; VET 57420 | | |
| 41D6 | Address on File | ETH 0.00521 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A24F | Address on File | BTC 0.000519; MATIC 514.433; USDC 11.52; VGX 2843.31 | | |
| E07D | Address on File | BTC 0.000226 | | |
| 3AE1 | Address on File | VGX 4.59 | | |
| 60D3 | Address on File | BTC 0.000582; DOT 1.359; ETH 0.53239 | | |
| 2830 | Address on File | BTC 0.000377; LUNA 3.081; LUNC 201575.6 | | |
| 085E | Address on File | ADA 5.4; BTC 0.01408; ETH 0.12359; VET 548.4 | | |
| 8962 | Address on File | BTC 0.001092; BTT 31700000; DOT 3.523; ENJ 123.55; FIL 1; HBAR 267.9; LTC 2.0751; MANA 36.77; SRM 13.846; STMX 2300.7; TRX 385.5; VET 2133.1; VGX 43.68; XLM 209.7 | | |
| 854B | Address on File | ADA 0.5; BTC 0.015911; ETH 1.02278 | | |
| 6D59 | Address on File | EOS 0.01; ETC 0.01 | | |
| F782 | Address on File | ADA 1.2 | | |
| 7399 | Address on File | BTC 0.000446 | | |
| 8967 | Address on File | VGX 4.31 | | |
| 9B41 | Address on File | BTC 0.003461 | | |
| 10B7 | Address on File | BTC 0.000513; BTT 11688200; SHIB 20935022.1; VGX 4.94 | | |
| C409 | Address on File | BTC 0.056422; VGX 1470.06 | | |
| 44D5 | Address on File | SHIB 1462546.8 | | |
| 0E94 | Address on File | ADA 1131.6; ENJ 37; GLM 510.42; MATIC 101.806; SAND 88.9638; VGX 515.95 | | |
| 1225 | Address on File | USDC 0.89 | | |
| 842F | Address on File | ETH 4.24101 | | |
| 0EE8 | Address on File | ADA 588.5; AVAX 3.37; DOT 32.073; ETH 1.03477; FTM 573.908; MATIC 1273.502; SHIB 138749379.6; VET 56946.1; XMR 0.01 | | |
| 6F96 | Address on File | BTT 69164200; STMX 986.9; XVG 3582.8 | | |
| 5D9D | Address on File | VGX 5.16 | | |
| B566 | Address on File | BTC 0.016906; DOT 4.762; ETC 6.79; LLUNA 229.509; LUNA 98.361; LUNC 4301.2; VET 17017.7 | | |
| 012C | Address on File | BTC 0.020769; DOGE 1024.6; ETH 0.12274 | | |
| E629 | Address on File | BTC 0.035827; ETH 0.69151; SHIB 3051571.9; SOL 1.4562; VGX 61.62; XRP 357.6 | | |
| 757E | Address on File | ADA 18551.7; BTC 1.742464; CHZ 632.387; DGB 5550.9; DOT 265.456; ETH 12.51178; FIL 7.27; LINK 207.43; LLUNA 7.266; LUNA 3.114; LUNC 679297.5; MANA 380.16; MATIC 1898.632; REN 397.32; SKL 856.44; SOL 1.633; STMX 9048.2; SUSHI 199.9539; USDC 4.71; VET 2222.6; VGX 7868.73; WAVES 3.786 | | |
| CCBD | Address on File | DOGE 5228.8 | | |
| C569 | Address on File | LTC 0.00163; SHIB 2645502.6 | | |
| 8624 | Address on File | BTC 0.00051; SHIB 86323007.8 | | |
| BCC1 | Address on File | ADA 519.6; BTC 0.013562; BTT 55185100; ETH 0.20102; MANA 31.41; SHIB 6606001.5 | | |
| 0FC2 | Address on File | BTC 0.000232 | | |
| A732 | Address on File | BTC 0.001602; SHIB 1304121 | | |
| B414 | Address on File | BTC 0.009574; SHIB 176803.3 | | |
| D43E | Address on File | SHIB 15098 | | |
| 8BC2 | Address on File | ADA 18.8; BTC 0.00632; DOT 0.381; USDC 2558.51; VGX 2.71 | | |
| C15A | Address on File | VGX 4.94 | | |
| A46A | Address on File | VGX 4 | | |
| A08E | Address on File | BTC 0.020522 | | |
| B6E5 | Address on File | BTC 0.003737; VET 6303.1 | | |
| 9577 | Address on File | BTC 0.000586; USDC 107.75 | | |
| 4145 | Address on File | ADA 5692.1; BTC 0.10208; DOGE 3.3; ETH 1.01804 | | |
| 5F65 | Address on File | DOGE 648.2; SHIB 2164081.9 | | |
| 275A | Address on File | BTC 0.000828; USDC 21159.55 | | |
| 73BA | Address on File | AVAX 6.78; ETH 0.17214; MATIC 607.031 | | |
| 7035 | Address on File | BTT 42553191.4 | | |
| A63E | Address on File | BTC 0.000499; DOT 11.243; VET 431 | | |
| 2316 | Address on File | ADA 166.6; BTC 0.002185; DOGE 1240.2; ETH 0.01086; SHIB 25781504.3; VET 1006.8; VGX 20.32 | | |
| C521 | Address on File | BTC 0.000418; BTT 28619900; VGX 20.95 | | |
| E923 | Address on File | ADA 317.2; ALGO 33.26; BAT 20.3; BTC 0.00449; BTT 13679600; CKB 1263.7; DAI 49.61; DGB 207.5; DOGE 1369.6; ENJ 20.15; ETC 4.21; ETH 0.07667; GLM 102.5; HBAR 100.9; LUNA 0.365; LUNC 23832.1; MANA 20.07; OCEAN 13.02; OXT 77.5; SHIB 36741622.2; SOL 2.4585; STMX 1027.7; TRX 352.1; VET 1013.8; VGX 105.24; XLM 852.5; XVG 426.8 | | |
| 2F42 | Address on File | BTC 0.015173; ETH 1.75245 | | |
| 2078 | Address on File | SHIB 2553999.9 | | |
| 37FF | Address on File | DOGE 7.9 | | |
| 779D | Address on File | BTC 0.021333; ETH 0.59494; VGX 583.44 | | |
| F7F5 | Address on File | BTC 0.001049; FTM 1143.703; USDC 20.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 208C | Address on File | FTM 224.716 | | |
| 828D | Address on File | BTC 0.00165; SHIB 1443001.4 | | |
| 2363 | Address on File | BTC 0.037167; BTT 25087799.9; DOGE 2561.2 | | |
| CCFC | Address on File | BTC 0.061016 | | |
| BF56 | Address on File | VGX 4.3 | | |
| 7E9A | Address on File | ADA 100824.7; ALGO 1929; BAT 4681.8; BTC 3.374013; DGB 9057.7; DOGE 6289.2; DOT 212.392; EGLD 60.4693; ENJ 4791.54; ETH 43.92819; LINK 2280.48; LTC 21.84939; SHIB 47026960.9; UNI 376.98; VET 93860; VGX 1596.11; XMR 4; XRP 10.2; XVG 68816.1 | | |
| B3A1 | Address on File | ADA 8120.7; ALGO 2114.6; AMP 71650; ATOM 81.257; BTC 0.06639; CELO 408.315; CKB 120000; COMP 2.01721; DASH 3.067; DOT 263.142; ENS 5; EOS 4631.68; FIL 282.62; GRT 3527.02; HBAR 10000; ICX 1000; LINK 33.22; LLUNA 14.091; LTC 118.05413; LUNA 6.039; LUNC 1317332.1; MATIC 0.525; NEO 218.574; OCEAN 8703.96; OXT 503.4; SHIB 100889850.9; SKL 8191.44; SOL 2; SRM 620.259; UNI 0.45; USDC 44640.3; VET 144797.8; XLM 16568.3; XTZ 507.18; XVG 1177253.7; ZEC 1.006 | | |
| 9319 | Address on File | ADA 10.8; APE 35.167; BTC 0.000816; DOT 0.49; ETH 0.04002; LUNC 167426.8; MATIC 2.363; SOL 0.1014; USDC 0.83; VGX 663.09 | | |
| E5D6 | Address on File | ADA 55.9; BTT 16143000; CKB 428.6; DGB 979.7; DOGE 207.4; LINK 0.41; SHIB 2355750.5; STMX 308.2 | | |
| 6C05 | Address on File | ADA 118.3; ALGO 59.48; BTC 0.000995; DGB 1383.1; DOGE 3.6; HBAR 284.3; SAND 67.9516; SOL 1.9578; TRX 615.8; VET 1525.3; VGX 190.35; XLM 408.3 | | |
| BE79 | Address on File | BTC 0.026002; USDC 8181.91 | | |
| A6E2 | Address on File | DOT 0.404; ETH 0.00245; STMX 96.3; XLM 3.9 | | |
| C4C4 | Address on File | USDC 88.69 | | |
| 887B | Address on File | ADA 5726; AMP 19016.09; BAT 3030.5; BCH 13.83089; BTC 0.018802; BTT 1065550700; CKB 60661.2; DGB 9812.7; DOGE 26983.4; ETC 342.94; ETH 0.2385; LLUNA 111.976; LUNA 47.99; LUNC 10468670.3; MANA 1258.6; MATIC 4385.878; SAND 4700.3543; SHIB 5079249022; SOL 102.7509; STMX 94324.6; VET 25960.8; VGX 5070.11; XLM 26935.9; XMR 3.54; XVG 18306.4 | | |
| 88B9 | Address on File | ADA 1026.4; BTC 1.045448; ETH 12.56989; VGX 688.03 | | |
| 1168 | Address on File | BTC 0.022563; ETH 0.30298; LLUNA 5.41; LUNA 2.319; LUNC 505630.2 | | |
| 00D1 | Address on File | ADA 675.3; DOGE 2050.8 | | |
| 1EA7 | Address on File | STMX 5201.3; VGX 265.94 | | |
| C460 | Address on File | APE 12.694; BTC 0.071418; ETC 15.02; ETH 0.45377; GALA 156.9858; HBAR 447.8; LUNA 3.927; LUNC 256967.2; USDC 167.69 | | |
| F892 | Address on File | BTC 0.000521; VGX 23.88 | | |
| F629 | Address on File | BTC 0.000839; VGX 23.93 | | |
| CAE0 | Address on File | BTC 0.000503; ETH 0.02083 | | |
| 7FFD | Address on File | BTT 102921586.9; LLUNA 3.613; LUNC 642892.3; SHIB 25343086.5 | | |
| FEBD | Address on File | BTC 0.00801; LTC 0.96787; SHIB 710227.3; VGX 18.94 | | |
| 09E0 | Address on File | VGX 4.61 | | |
| 3087 | Address on File | BTC 0.001657; SHIB 1328059.5 | | |
| 0B84 | Address on File | BTC 0.020472; USDC 110.19 | | |
| 3951 | Address on File | LLUNA 2.844; LUNA 1.219; LUNC 265790.6 | | |
| 617F | Address on File | BTC 0.001693; VGX 649.31 | | |
| 9D24 | Address on File | ADA 2384.4; APE 36.135; AVAX 12.15; BTC 0.237694; DOT 133.333; ETH 2.67217; LLUNA 12.535; LUNA 5.372; LUNC 41003.9; VGX 345.58 | | |
| EA59 | Address on File | ADA 214.5; BTC 0.000444 | | |
| B67C | Address on File | ADA 126.7; BTC 0.010496; DOT 53.262; LLUNA 29.89; LUNA 12.81; LUNC 2789383.7; VGX 156.22 | | |
| B4C9 | Address on File | BTC 0.060478 | | |
| 95D2 | Address on File | TRX 1688.7; VET 1264.8 | | |
| E590 | Address on File | ENJ 112.12; ETC 17.85; FIL 10.11; LINK 112.39; LLUNA 8.692; LUNA 3.726; LUNC 12.1; SHIB 3490157.7; XRP 625.4; ZEC 3.94 | | |
| 939F | Address on File | BTC 0.004264; USDT 12263.8; VGX 88.21 | | |
| D306 | Address on File | BTC 0.020694; DOGE 596.5; ETH 0.03037 | | |
| 17B8 | Address on File | ADA 178.5; BTC 0.00896; DOGE 378.3; DOT 4.896; ETC 1.69; ETH 0.10059; MATIC 83.859; SHIB 12787723.7; UNI 3.598 | | |
| EFBD | Address on File | BTC 0.000358 | | |
| CA6A | Address on File | DOGE 2351.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C28F | Address on File | ETH 0.17359 | | |
| A181 | Address on File | VGX 8.37 | | |
| 8F78 | Address on File | ADA 351.3; BTC 0.01208; DOGE 349.8; DOT 2.063; ETH 0.06154; LUNA 0.466; LUNC 30479.7; MATIC 497.532; SHIB 7189509.5; TRX 507.6 | | |
| 56B2 | Address on File | ADA 12.4; BTC 0.000983; DOGE 168.1; ETH 0.0127 | | |
| 4000 | Address on File | ADA 2757.4; BTC 0.075217; ETH 0.09907; VGX 1076.9 | | |
| 6057 | Address on File | BTC 0.000051 | | |
| 5226 | Address on File | BTC 0.0004; USDC 146.01 | | |
| F25B | Address on File | APE 12.937; BTC 0.000516; ETH 0.021; SHIB 42478884 | | |
| 9BF5 | Address on File | ADA 432.9; MANA 694.7; MATIC 702.411; STMX 19.6; VET 2850.1; XLM 1441.8 | | |
| B124 | Address on File | BTC 0.00044 | | |
| E44F | Address on File | BTC 0.12; ETH 1.11488; LLUNA 3.984; SOL 29.1023 | | |
| 70BC | Address on File | APE 64.871; BTC 0.000442; DOT 30.933 | | |
| CFE9 | Address on File | BTC 0.001516; SHIB 1420656.3 | | |
| 229F | Address on File | BTC 0.000519; SHIB 25110602.6 | | |
| 7373 | Address on File | LUNC 227311.5; XRP 3.6 | | |
| D7AE | Address on File | VGX 4.61 | | |
| 3511 | Address on File | BTC 0.001017; DOGE 1.9 | | |
| 541A | Address on File | ADA 34.3; BTC 0.000483 | | |
| 6D35 | Address on File | ADA 6.2; DOT 0.201; XTZ 0.51 | | |
| 5228 | Address on File | ADA 438.3; AVAX 0.5; BCH 1.38041; BTC 0.264491; DOGE 1510.8; DOT 5; ETC 15.17; ETH 0.7299; FIL 10.1; LINK 10.07; LTC 1.5008; LUNA 1.035; LUNC 1; MANA 100.31; MATIC 110.623; MKR 0.0181; NEO 19.333; SOL 0.5319; STMX 3929.2; UNI 10.05; VET 2478.2; VGX 122.89; XLM 298.5; ZEC 8.039 | | |
| 52CB | Address on File | BTC 0.000092 | | |
| 9F3E | Address on File | ADA 726.7; BTC 0.075648; DOT 18.617; ENJ 177.4; ETH 0.86754; FIL 4.91; LINK 8.33; SOL 6.425; USDC 100706.01; VGX 664.6 | | |
| D42D | Address on File | BTC 0.000522 | | |
| 7C1B | Address on File | VGX 4.57 | | |
| DD5D | Address on File | BTC 0.002586; HBAR 18421.1; SHIB 19689662.2 | | |
| A46D | Address on File | DOGE 18827.3 | | |
| F984 | Address on File | VGX 8.38 | | |
| E5AA | Address on File | LUNA 0.678; LUNC 44231.1; VGX 10.25 | | |
| EAF4 | Address on File | VGX 4.61 | | |
| 36D1 | Address on File | ADA 70; BTC 0.097887; ETH 1.00345; GRT 160.66 | | |
| 0964 | Address on File | ADA 1520.7; BAT 207.3; BTC 0.065681; CHZ 569.0029; DGB 18858; DOT 23.493; ETH 1.04966; FIL 38.91; FTM 122.448; KNC 156.46; LUNA 0.104; LUNC 0.1; MANA 208.85; MATIC 157.402; SHIB 32569867.8; SRM 93.874; SUSHI 122.0867; UNI 12.752; USDC 1.02; XTZ 28.89; ZRX 939.3 | | |
| 5EF7 | Address on File | BTC 0.000744; ETH 0.21707; USDC 360.83 | | |
| 1CDA | Address on File | VGX 2.82 | | |
| 105F | Address on File | BTC 0.000211; ETH 0.00838; USDC 14.68 | | |
| 2C0D | Address on File | ADA 443.2; BTC 0.000457; STMX 7265; UNI 16.01; VET 4341.9; XLM 750.7 | | |
| 0C0B | Address on File | SHIB 19505166.3 | | |
| 391F | Address on File | BTC 0.028065; ETH 0.01288; LLUNA 19.557 | | |
| 4289 | Address on File | ADA 846.6; ALGO 52.71; BTC 0.012855; DGB 930.1; ETH 0.13101; MANA 19.59; SHIB 1121579.1 | | |
| CA33 | Address on File | BTC 0.000202; DOGE 3 | | |
| 54B1 | Address on File | BTT 800; SHIB 4050029.7 | | |
| 14DC | Address on File | ADA 4.8; BCH 0.01786; BTC 0.014755; DASH 0.024; DOGE 1091.6; EOS 497.87; LUNA 1.002; LUNC 65531.8; ZEC 7.257 | | |
| 52A5 | Address on File | DOGE 99; VET 293.9 | | |
| 05AA | Address on File | USDC 10164.93 | | |
| B3C3 | Address on File | SHIB 28083770.2 | | |
| F151 | Address on File | ADA 1.3; MANA 77.59; SHIB 72711073.9 | | |
| 97D1 | Address on File | BTC 0.001735; SAND 10.1294 | | |
| 4E16 | Address on File | ADA 105.1 | | |
| C7D2 | Address on File | ADA 5953; BTC 0.001695; MANA 1079.26; MATIC 2199.984; VGX 565.5 | | |
| D41E | Address on File | VGX 2.84 | | |
| F12B | Address on File | ADA 903.2; BTC 0.000449 | | |
| 0CD7 | Address on File | ADA 1484.1; BTC 0.000081; BTT 1109919971.2; DOGE 171305.4; IOT 12.25; LINK 80.41; LLUNA 12.171; LUNA 5.217; LUNC 1137504.1; NEO 22.259; SHIB 47727002.2; SRM 504.82; USDC 100.75; WAVES 41.48; XLM 41709.8; XRP 1802.4; XVG 322 | | |
| 8B64 | Address on File | BTC 0.008113 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF82 | Address on File | BTC 0.020979 | | |
| 62F0 | Address on File | ADA 102.4; BTC 0.000577; LUNA 0.002; LUNC 100.2; SHIB 15100236.3; USDC 0.99; VET 904.8 | | |
| 9FE3 | Address on File | BTC 0.002111 | | |
| 67C0 | Address on File | ADA 5138.7; BTC 0.011655; VGX 216.64 | | |
| 6437 | Address on File | BTC 0.000495; DOT 23.017 | | |
| E02F | Address on File | BTT 360437400; DOGE 6212.8; SHIB 17974380.1; XRP 87 | | |
| 5042 | Address on File | USDC 8.28 | | |
| 89D5 | Address on File | BTC 0.000524; VGX 0.16 | | |
| D507 | Address on File | BTC 0.000611; ETH 0.15932 | | |
| 707C | Address on File | BTC 0.000429; DGB 4372.1 | | |
| 8CBD | Address on File | SHIB 59468140.3 | | |
| D77C | Address on File | STMX 62.8 | | |
| B811 | Address on File | ADA 1014; BTC 0.022854; DOGE 1150.7; ETH 0.47364; LINK 13.5; SHIB 208331070.1; VET 2521.6 | | |
| 8938 | Address on File | ADA 1139.5; BTT 100000000; SHIB 20188512.6; VGX 2.71 | | |
| 3457 | Address on File | BTC 0.000398; SHIB 15979299.6 | | |
| 8E8B | Address on File | BTC 0.000435 | | |
| 29AD | Address on File | DOT 36.241; MATIC 576.036 | | |
| ABE7 | Address on File | BTT 115039900; CKB 25118; DOGE 12853.3; STMX 19592.1; XVG 15142.3 | | |
| A54D | Address on File | BTC 0.000441; DOGE 355.9 | | |
| A60F | Address on File | HBAR 0.6 | | |
| 4137 | Address on File | ADA 607.8; BTC 0.524578; CHZ 1157.5306; DOT 43.368; ETH 0.75037; SHIB 25727900; VET 1534.1; XLM 1504.5 | | |
| 0504 | Address on File | USDC 23.65 | | |
| 1F8E | Address on File | APE 18.448; LLUNA 14.167; LUNA 6.072; LUNC 6244369.2; VGX 143.54 | | |
| 4D93 | Address on File | DOGE 174.2; SHIB 14958900.3; STMX 2563.1 | | |
| 8EDC | Address on File | BTC 0.134242; ETH 0.07822 | | |
| 129E | Address on File | ADA 90.3; BTC 0.283019; CHZ 666.4854; DOGE 1534.5; ETH 0.65602; LLUNA 18.412; MANA 167.24; SHIB 5850770.3; SOL 1.1635; XTZ 0.18 | | |
| A1D5 | Address on File | BTT 87834600 | | |
| D25D | Address on File | LUNA 885.058 | | |
| B99D | Address on File | ADA 1467.3; SHIB 17139394.5; VGX 1.7; XVG 3857.1 | | |
| D3BA | Address on File | ADA 22.4; BTC 0.000333; DOGE 20.5 | | |
| 9BC3 | Address on File | VGX 4.66 | | |
| 5473 | Address on File | ADA 19.5 | | |
| 2BD7 | Address on File | ADA 7.7; BTC 0.000179 | | |
| DEA1 | Address on File | DOGE 3.6; STMX 10.5 | | |
| 092F | Address on File | ADA 0.5 | | |
| 3823 | Address on File | AVAX 38.52 | | |
| 4AFC | Address on File | VGX 4.01 | | |
| 1F6B | Address on File | BTC 0.055809; ETH 0.82908 | | |
| 52B4 | Address on File | ADA 24.1; ETH 0.0085 | | |
| B794 | Address on File | BTC 0.000814; LLUNA 5.641; LUNA 2.418; LUNC 527349.5 | | |
| 5121 | Address on File | BTC 0.000523; HBAR 229.4 | | |
| C48D | Address on File | USDC 7.76; VGX 9466.48 | | |
| BF87 | Address on File | BTC 0.019476; ETC 9.11; ETH 0.27699 | | |
| CDB6 | Address on File | DOT 0.817; VGX 4.66 | | |
| D084 | Address on File | BTC 0.000387; SHIB 4750706.5 | | |
| 14EB | Address on File | ADA 11521.9; BTC 0.000342; SHIB 10660396.3 | | |
| 4545 | Address on File | LUNA 2.362; LUNC 154488.9; SHIB 33856.3 | | |
| 2B88 | Address on File | VGX 45.52 | | |
| 46F0 | Address on File | BTT 142800600 | | |
| 4ACC | Address on File | ADA 1232.1; BTC 1.485203; ETH 0.26168; LUNA 1.181; LUNC 77193.4; SOL 11.8348; USDC 7.9 | | |
| 7B98 | Address on File | ADA 6610.2; BAT 1092.1; BTC 0.103948; BTT 124476800; DASH 6.939; DOGE 3670.7; ETH 1.32018; LLUNA 44.184; LUNA 18.936; LUNC 61.2; STMX 20394.2; VET 4302.4; VGX 261.87 | | |
| A17C | Address on File | VGX 4.33 | | |
| 490C | Address on File | ADA 108.6; DOGE 2831.5; SHIB 4712535.3; SOL 2.2208 | | |
| 5212 | Address on File | SHIB 47585.9 | | |
| 12ED | Address on File | ADA 54.4; BTC 0.0005; HBAR 32.6 | | |
| EAA0 | Address on File | VGX 4.29 | | |
| 1F4C | Address on File | BTC 0.000641; BTT 98175499.9; FIL 8.52; SHIB 1841959.8 | | |
| C329 | Address on File | LUNC 1532.3; SHIB 10470.2 | | |
| 3860 | Address on File | ADA 1029.3; ALGO 561.12; AVAX 25.17; BTC 0.002014; CHZ 2195.1246; CKB 34523.7; DOGE 3.1; MANA 515.97; SAND 160.2563; SHIB 52324.6; SOL 10.9801 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2FA | Address on File | ADA 296.6; BTC 0.18084; DOGE 2797.7; EOS 43.33; ETH 1.53335; MANA 359.11 | | |
| E1E1 | Address on File | ADA 1161.9; BTC 0.015836; DOT 126.687; ETH 1.17398; FTM 471.154; LINK 123.93; MANA 35.2; MATIC 539.898; SAND 27.1203; SHIB 1000000; SOL 13.4684 | | |
| A4DF | Address on File | VGX 5.13 | | |
| DF77 | Address on File | ADA 696.4; BTC 0.001398 | | |
| 3033 | Address on File | ADA 796.4; BTC 0.008851; DOGE 4493.4; DOT 79.35; LINK 44.56; SHIB 67855902.5; VGX 547.26 | | |
| 7AE2 | Address on File | BTC 0.001966; SHIB 12910501.7 | | |
| 6C77 | Address on File | BTC 0.001608; LUNA 2.173; LUNC 2.1 | | |
| 2517 | Address on File | BTC 0.000441; BTT 5347200; TRX 309.3 | | |
| D2F7 | Address on File | BTC 0.019147; STMX 96265.8; USDC 107.71; VGX 169.13 | | |
| 7DE5 | Address on File | ADA 1026.2; BTC 0.000432; DOT 54.016; MATIC 261.871; SHIB 77638650.1; TRX 1326.5; VET 5092.9 | | |
| D82C | Address on File | ADA 3.4; BTC 0.000502; SHIB 22011415.1 | | |
| D8C8 | Address on File | ADA 1056.8; BTC 0.74116; DOGE 373; DOT 37.551; ETH 1.08789; VET 7576.1 | | |
| 40FE | Address on File | ADA 6469.8; AVAX 21.7; BTC 0.631381; CHZ 3988.9744; DOGE 24782.6; DOT 41.463; ETC 51.27; ETH 1.28621; FIL 89.11; SHIB 63737263.7; SOL 10.1532; TRX 7618.9; VET 5510; XLM 14369.4; ZEC 4.836 | | |
| 4DC1 | Address on File | ALGO 46.95 | | |
| FDE7 | Address on File | BTC 0.000571; SOL 0.1772 | | |
| 1E86 | Address on File | BTC 0.002245; DOGE 271.5 | | |
| 5142 | Address on File | BTC 0.002521 | | |
| 511F | Address on File | ADA 123.5; BTC 0.00063 | | |
| 3191 | Address on File | BTC 0.007076; BTT 200561500; CKB 15154.1; SHIB 63417545.9; STMX 10166.1; TRX 4021; XVG 7561.3 | | |
| 10F3 | Address on File | BTC 0.002263; DOGE 1443.7; ENJ 169.34; ETH 0.05081; XTZ 20.5; XVG 3694.1 | | |
| D082 | Address on File | ADA 2698.7; ALGO 125; BTC 0.01921; BTT 36913900; DOGE 1314.2; DOT 36.72; ETH 0.2061; GRT 722.56; HBAR 800; ICX 183.4; IOT 75; LLUNA 6.085; LUNA 2.608; LUNC 8.4; MATIC 1171.66; OXT 300; TRX 2329.5; USDC 1158.31; VET 117.7; XRP 447.3; XVG 2500; ZEC 1 | | |
| A6CF | Address on File | BTC 0.002611 | | |
| BA13 | Address on File | BTC 0.013075; ETH 0.15378; SOL 1 | | |
| D280 | Address on File | BTC 0.000211 | | |
| 572D | Address on File | JASMY 1.8; LLUNA 12.503; LUNA 5.359; LUNC 1168803.6; SHIB 37715770.3; USDT 0.01 | | |
| D7E9 | Address on File | BTC 0.080985; DOGE 2857.4; EOS 0.14; ETH 1.48199; LINK 0.15 | | |
| E174 | Address on File | BTC 0.000086; VGX 634.08 | | |
| F09E | Address on File | ADA 11.1; ALGO 4.46; BTC 0.000776; DOGE 132.1; ETH 0.00597; MANA 10.05 | | |
| B8E7 | Address on File | ATOM 190.464; BTC 0.001009; DOGE 2; HBAR 13048.3; LLUNA 2.838; SHIB 89573.1; VGX 1603.25 | | |
| 7FA8 | Address on File | BTC 0.000775; LUNA 0.003; LUNC 185.3; VGX 0.83 | | |
| DF18 | Address on File | ADA 4.1; DOT 0.946; SHIB 18726.5; XLM 1.5; XTZ 0.32 | | |
| B564 | Address on File | VGX 5.25 | | |
| B35A | Address on File | BTC 0.000524; USDC 522.92 | | |
| 3DB9 | Address on File | ADA 65; BTC 0.005216; DOT 10.253; LINK 11.98; SUSHI 11.1454; UNI 9.714 | | |
| 3C14 | Address on File | ADA 102.8; SHIB 10708709; SOL 0.7971; VGX 118.65; XLM 274 | | |
| 0360 | Address on File | ADA 4.5; BTC 0.000104; FIL 83.13; MANA 301.2 | | |
| 0DE1 | Address on File | BTC 0.009786; DOGE 736.6; ETH 0.1269; LLUNA 26.672; LUNA 11.431; LUNC 2493734.4; SHIB 7533524.6 | | |
| B6E7 | Address on File | ADA 1740.4; FIL 103.45; SHIB 18328.1; XLM 5711.6 | | |
| BEBD | Address on File | VGX 8.38 | | |
| 8B72 | Address on File | ADA 0.5; LLUNA 151.191; LUNA 64.796; LUNC 14136790; MATIC 4.755 | | |
| 4BA6 | Address on File | BTC 0.000735; SHIB 4086474.5; VET 4834 | | |
| C065 | Address on File | VGX 2.88 | | |
| 9D7D | Address on File | BTC 0.000582; BTT 28547900 | | |
| CFE5 | Address on File | BTT 67024300; CKB 701.9; DGB 317.8; ENJ 88.12; ETH 0.07294; GLM 63.99; HBAR 1038.2; ICX 22.3; STMX 2872.2; TRX 766.8; VET 2282.7; XVG 944.5 | | |
| B07A | Address on File | BTT 7546800; SHIB 930457 | | |
| 7855 | Address on File | BTC 0.000498; BTT 99753100; MATIC 104.94; VGX 30.12; XVG 6289.9 | | |
| 681D | Address on File | VGX 4.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E99E | Address on File | VGX 2.75 | | |
| EEA6 | Address on File | ADA 7966.2; EOS 490.76; SHIB 183581815.4 | | |
| 109D | Address on File | CKB 598436.1; DOGE 3166.5 | | |
| 3F62 | Address on File | ADA 3.4; TRX 114.1 | | |
| ED6A | Address on File | VGX 2.82 | | |
| 46D4 | Address on File | VGX 5.12 | | |
| C603 | Address on File | LUNA 1.553; LUNC 1.5; SOL 2.4215 | | |
| 0B65 | Address on File | ADA 0.7; BTC 0.000446; DOGE 41429.2; SHIB 49855062.4; VET 2200.9 | | |
| 2E61 | Address on File | VGX 5.12 | | |
| 8B15 | Address on File | BTC 0.000446 | | |
| C7C8 | Address on File | VGX 4.61 | | |
| BE3D | Address on File | BTT 160249000; LINK 14.54 | | |
| 023B | Address on File | BTT 112543200; VET 877.1 | | |
| F2C7 | Address on File | VGX 4.68 | | |
| 6206 | Address on File | LTC 0.05036 | | |
| DF27 | Address on File | ALGO 46; AVAX 0.71; AXS 0.57997; DOT 7.95; ENJ 41.67; MANA 205.48; MATIC 29.646; SAND 25.2696; SOL 2.9847; TRX 300.8; VET 1902.1 | | |
| 4462 | Address on File | ADA 424.7; BTC 0.000427; BTT 25802200 | | |
| D723 | Address on File | ADA 12.6; BTC 0.000235 | | |
| 9AA2 | Address on File | ADA 0.8; CKB 922.9 | | |
| 59AD | Address on File | VGX 3.88 | | |
| C45D | Address on File | VET 2329.6 | | |
| FBEC | Address on File | ADA 2242.3; LUNA 0.017; LUNC 1088.2 | | |
| EAE6 | Address on File | SHIB 12275730.9 | | |
| CA0F | Address on File | BTC 0.000445; VGX 95.83 | | |
| D240 | Address on File | BTC 0.000314; DOGE 380; ETH 0.06636; LTC 0.06927 | | |
| 38FA | Address on File | ADA 62.8; ALGO 24.68; AUDIO 44.277; BTC 0.00108; CRV 9.0978; DOGE 100.8; FTM 6.81; LUNA 1.845; LUNC 120657.4; MANA 7.66; MATIC 18.657; SHIB 266951.4; SUSHI 2.8548; XLM 152.9 | | |
| 3ED6 | Address on File | ETH 15.11313; USDC 164.51 | | |
| 89A4 | Address on File | BTC 0.005211; ETH 0.01251; SHIB 9567953.6; SOL 0.4668; USDC 1.22; VGX 90.13 | | |
| 4028 | Address on File | ADA 729.1; ALGO 275.78; AVAX 5.25; BTC 0.007023; CAKE 11.488; DOT 2.284; ETH 0.1964; LTC 1.07686; LUNA 0.291; LUNC 120031.5; MATIC 84.745; SOL 3.2479; STMX 7845.4; SUSHI 14.0966; VGX 27.72; XLM 27.8 | | |
| 7140 | Address on File | APE 0.433 | | |
| 1DF6 | Address on File | VGX 4.18 | | |
| 70DF | Address on File | BTC 0.001198; DGB 2350; DOT 109.721; USDC 4196.1; VGX 134.75 | | |
| A8F5 | Address on File | BTC 0.000213 | | |
| 3093 | Address on File | ADA 89.1; BTT 47799899.9; ETC 17.5; SHIB 6944444.4; XLM 151.3; XVG 354.6 | | |
| 6A64 | Address on File | VGX 2.75 | | |
| 0217 | Address on File | VGX 2.26 | | |
| D3AC | Address on File | BTC 0.000457; BTT 15661100 | | |
| 92CF | Address on File | ALGO 518.58; BTC 0.00044; DOGE 378.9; HBAR 281.1; TRX 584.3; VET 495.3; XVG 1938 | | |
| 6459 | Address on File | BTT 102867900; DGB 11501.4; DOGE 3074.2; HBAR 632.4; SHIB 6196036.4; XVG 17014.9 | | |
| E2EA | Address on File | ETH 0.05497 | | |
| 2C8A | Address on File | ANKR 610.85638; ETH 0.00809; HBAR 407.8; SOL 0.8451 | | |
| 48F3 | Address on File | BTC 0.004349; DOGE 510.1; ETH 0.05796; HBAR 243.9; MANA 11.38; SAND 11.1925; SHIB 1581201.4 | | |
| C139 | Address on File | BTC 0.000462; BTT 70515300; DGB 3293; DOGE 160.9 | | |
| 811D | Address on File | VGX 2.8 | | |
| D542 | Address on File | DOGE 8815.2; SHIB 71485548.1; SKL 364.21 | | |
| 0041 | Address on File | ADA 149.5; ATOM 18.391; BTC 0.000434; DOT 23.772; EGLD 1.7258; HBAR 754.4; LINK 12.21; LLUNA 20.209; LUNA 8.661; LUNC 27.9; SHIB 25924610.2; SOL 3.9183 | | |
| AE78 | Address on File | BTC 0.000968; BTT 559799000; FIL 141.32; MATIC 1.77; SHIB 47632185.4; TRX 11199.8 | | |
| 3B19 | Address on File | ADA 0.9; AVAX 0.02 | | |
| AC7D | Address on File | BTC 0.000582; USDC 110.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1700 | Address on File | ADA 279.1; ALGO 107.08; ATOM 7.463; BTC 0.199655; CKB 96835.8; DASH 1.155; DOT 8.063; FIL 3.07; GRT 113.01; HBAR 853.9; ICX 86.6; KNC 156.03; LINK 30.37; LLUNA 13.98; LUNA 5.992; LUNC 19.4; MANA 20.87; MATIC 281.56; OMG 32.71; SAND 14.1965; STMX 1000; UNI 3.38; USDC 3.77; VGX 576.77; YFI 0.007209 | | |
| E4A8 | Address on File | ADA 0.9 | | |
| D3B8 | Address on File | BTC 0.000625; DOGE 307.3; SOL 7.0324; XVG 3155.9 | | |
| 7452 | Address on File | BTT 45304000 | | |
| D080 | Address on File | BTC 0.010214 | | |
| 3317 | Address on File | BTC 0.00165; SHIB 102493966.7 | | |
| 5213 | Address on File | ETH 0.01011 | | |
| B8BD | Address on File | BTC 0.000057 | | |
| CFD0 | Address on File | BTC 0.030136; ETH 0.33963 | | |
| 8820 | Address on File | BTC 0.036567; ETH 0.48033 | | |
| B24E | Address on File | VGX 4.03 | | |
| 5F2C | Address on File | BTC 0.00324 | | |
| 4C3F | Address on File | BTC 0.00019; EOS 11.79; ETC 0.02; KNC 0.04; STMX 1000; USDC 2.43; YFI 0.005357 | | |
| F1D7 | Address on File | BTC 0.01993; TRX 8605.3; VGX 274.67 | | |
| FB78 | Address on File | USDC 0.75 | | |
| 3A51 | Address on File | BTC 0.000521; SHIB 1240848.7 | | |
| C2D3 | Address on File | VGX 4.02 | | |
| 6002 | Address on File | BTC 0.000494 | | |
| 5F0F | Address on File | ADA 2013.5; SHIB 26037; XLM 3753.3 | | |
| D2FA | Address on File | VGX 8.37 | | |
| 4CE7 | Address on File | VGX 8.38 | | |
| D363 | Address on File | BTC 4.133492 | | |
| FC32 | Address on File | ADA 1211.5; BTC 0.247193; DOGE 999.6; ETH 1.4962; SHIB 3368165.6; SOL 3.1255; XLM 798.2 | | |
| 43AA | Address on File | LUNC 121.6 | | |
| 7480 | Address on File | DOGE 74 | | |
| 4627 | Address on File | AVAX 148.39; BTC 0.052086; ETH 1.29025 | | |
| DE77 | Address on File | BTT 64955000; DOGE 1245.2 | | |
| 11BC | Address on File | VGX 2.84 | | |
| 54EC | Address on File | VGX 2.75 | | |
| 1090 | Address on File | BTT 69879700 | | |
| 3E7A | Address on File | ADA 265.7; BTT 40798200; DOGE 1434; ETC 28.12 | | |
| B890 | Address on File | ADA 197.6; BTC 0.000464; LTC 0.49107; TRX 2906.7 | | |
| 381F | Address on File | BTT 700000; USDC 0.78; XMR 0.229 | | |
| 0E4A | Address on File | ADA 1.8; BTC 0.38947; ETH 3.72645; LLUNA 10.358; LUNA 4.44; MATIC 1.006; SOL 0.0506; VGX 3.85 | | |
| 6F3E | Address on File | ETH 5.46373; SHIB 50021606.7 | | |
| C9B2 | Address on File | ADA 219.2; DOT 71.379; MATIC 1.421; SHIB 26570411.4; VGX 2017.93 | | |
| B3E8 | Address on File | BTC 0.001575; SHIB 279095.7; SOL 0.4005 | | |
| 3C53 | Address on File | BTC 1.21426 | | |
| BFBD | Address on File | BTC 0.000657; USDC 0.75 | | |
| A603 | Address on File | VGX 4.02 | | |
| 5AD0 | Address on File | BTC 0.000657; USDC 110.19 | | |
| 1758 | Address on File | DASH 0.025 | | |
| 6497 | Address on File | BTC 0.201152 | | |
| ECBF | Address on File | ADA 516.5; ETH 1.15242; SAND 8.0046; SOL 4.6528; STMX 22363.5; VET 5638.6; VGX 106.89 | | |
| 677E | Address on File | ADA 14.9; ATOM 203.051; BTC 0.094768; DOGE 4027.4; DOT 572.158; ENJ 1753.89; ETH 0.12731; FTM 2939.669; LINK 6.9; SOL 88.3491; USDC 30.12; VGX 18215; XLM 4479.1 | | |
| C183 | Address on File | AVAX 4.56; BTT 101194300; EGLD 5; FTM 185.49; SHIB 6666307.8; VET 6564.5; XLM 1454.5 | | |
| E0B5 | Address on File | ADA 438.2; AVAX 1.67; BTC 0.036541; DOT 29.501; ETH 0.1219; MATIC 728.637 | | |
| BB20 | Address on File | BTC 0.000734; DOGE 100.4; ETC 1.29 | | |
| 627C | Address on File | ADA 30.5; BTC 0.000432; VET 257.6 | | |
| 9D42 | Address on File | BTT 188715300; CKB 5534.4; DGB 2025.5; DOGE 2028; SHIB 4875128.2; XLM 184.5; XVG 7630.7 | | |
| A248 | Address on File | ADA 12.9; APE 3.69; BTC 0.010044; ETH 0.01913; SHIB 3765780.7; VGX 201.57; XTZ 10.76 | | |
| 243B | Address on File | VGX 4.29 | | |
| FCAE | Address on File | VGX 4.02 | | |
| 3C18 | Address on File | BTC 0.002204; BTT 11752700; SHIB 17560166; TRX 622.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0188 | Address on File | BTC 0.023656; EOS 84.51; LINK 0.04; NEO 7.164; OMG 46.75; SOL 4.2318; XVG 6.3 | | |
| 0423 | Address on File | DOGE 0.6 | | |
| 3707 | Address on File | SHIB 19945584.3; SUSHI 27.9745 | | |
| FC4C | Address on File | ADA 1330.4; DOT 112.334; SHIB 6987143.6; VET 13229.4; XLM 6569.2 | | |
| 8373 | Address on File | ADA 5384; DOT 365.258; EOS 267; ETC 115.63; HBAR 4478.1; TRX 7343.9; VET 44288.7; XLM 9893.9; XRP 6881.9 | | |
| 2846 | Address on File | BTC 0.000387; DOT 190.66; LLUNA 128.399; LUNA 55.028; LUNC 25003.7; VET 7487.1; XVG 38019.8 | | |
| E09B | Address on File | SHIB 712453.6 | | |
| 6E4E | Address on File | AVAX 0.03 | | |
| 80D1 | Address on File | BTT 283001900 | | |
| 363B | Address on File | BTC 0.000618; USDC 121.8; VGX 591.88 | | |
| 5693 | Address on File | ADA 4002.1; BTC 0.00064; DOGE 2911.6 | | |
| 672D | Address on File | VGX 0.26 | | |
| CB40 | Address on File | AVAX 5.02; BTC 0.002342; USDC 417.03 | | |
| B38C | Address on File | BTT 69936000; SHIB 6363636.3 | | |
| F2AD | Address on File | SHIB 2822466.8 | | |
| AB7E | Address on File | ADA 404.6 | | |
| 806E | Address on File | ADA 842.6; BTC 0.000755; ETH 1.00612; USDC 2.4 | | |
| B257 | Address on File | ADA 4.5; BTC 0.388965; DOGE 1780.4; DOT 39.027; ETH 10.03822; USDC 2231.13; VGX 5114.58 | | |
| 29F4 | Address on File | BTC 0.001657 | | |
| 587A | Address on File | ETH 0.57584; SOL 1.6815 | | |
| F8BC | Address on File | ETC 2.77 | | |
| 5AFA | Address on File | ADA 249.7; BTC 0.000438; DOGE 202.6; ETC 0.61; VET 600; XLM 164.5 | | |
| 9D0A | Address on File | ADA 3025.5; ATOM 133.446; DOT 72.516; FTM 300.94; LINK 121.84; LLUNA 49.495; LUNA 21.212; LUNC 2595831.7; MATIC 243.359; SHIB 3532320.7; SOL 16.7786; VET 57020.1; VGX 2.01; XTZ 43.91 | | |
| 461F | Address on File | SHIB 8960573.4 | | |
| AEE0 | Address on File | ADA 17.7; BTC 0.002436; DOT 2.154; LINK 1.05; LUNA 2.587; LUNC 2.5; MATIC 15.064; SOL 1.04; SUSHI 5.482; UNI 1.113; VET 206.6; YGG 10.859 | | |
| 6EC0 | Address on File | ADA 0.8; LLUNA 3.144 | | |
| 5C41 | Address on File | ADA 3.6; ALGO 0.77; APE 0.75; AVAX 65.02; ETH 2.11592; LUNA 0.002; LUNC 1149633.2 | | |
| 97BE | Address on File | ADA 8552.8; ATOM 30.212; AVAX 20.12; BAND 12.787; BTC 0.083282; BTT 128403300; CELO 0.15; CHZ 161.3924; CKB 25168.1; DGB 8000; DOT 76.558; ENJ 300; EOS 100.38; ETH 0.55339; HBAR 1000; ICX 129.1; IOT 147.8; LINK 81.14; LLUNA 18.253; LUNA 7.823; LUNC 25.3; MANA 1302.28; MATIC 218.519; SRM 120; STMX 26685.8; UNI 10.434; USDC 221.28; VET 5000; VGX 1371.84; XLM 300; XTZ 60.7; XVG 4661 | | |
| 2939 | Address on File | VET 2497.3 | | |
| 73E7 | Address on File | ADA 5370.8; BTC 2.429103; DOT 162.856; ETH 11.40436; LTC 58.92708; MATIC 553.426; USDC 403.58 | | |
| 5461 | Address on File | ADA 106; BTC 0.002272 | | |
| 78BF | Address on File | BTC 0.011486 | | |
| BACD | Address on File | ADA 80.2; BTC 0.00052; DOGE 1021.1; ETC 4.4; ETH 2.21162; VET 5762.5 | | |
| B436 | Address on File | ADA 302.1; BTC 3.108282; DOT 21.852; ETH 3.54611; LINK 11.91; LLUNA 15.604; LUNA 6.688; LUNC 592012.6; MATIC 102.118; SOL 6.0503; USDC 9766.43; VGX 511.56 | | |
| DC82 | Address on File | ADA 2.3; SHIB 79589.5 | | |
| 8F0A | Address on File | AVAX 65.05; BTC 0.080701; CKB 12890; ETH 0.80432; FIL 134.15; FTM 130.656; SHIB 17915772; VET 15652.9 | | |
| 140E | Address on File | ADA 3.8; AVAX 48.24; USDC 13.65 | | |
| 5711 | Address on File | BTC 0.003206 | | |
| EFB6 | Address on File | ALGO 54.11; BTC 0.007303; GLM 415.8 | | |
| 4A50 | Address on File | DOGE 2.3; SHIB 25372265.4 | | |
| C573 | Address on File | ADA 104.1; BTC 0.000505; DOGE 748.9; VGX 23.8 | | |
| 4FB8 | Address on File | ADA 64.2; BTC 0.001243; SHIB 1443001.4 | | |
| BC73 | Address on File | BTC 0.025238; USDC 8.8 | | |
| BEDB | Address on File | AVAX 0.03; BTC 0.043852; ETH 2.10886; MATIC 1.268; SHIB 20224.7 | | |
| AFC7 | Address on File | BTC 0.000524; LLUNA 112.353; LUNA 48.152; LUNC 10501943; OXT 11332.7 | | |
| 65D9 | Address on File | VET 4339.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 040D | Address on File | ADA 11708.3; BTC 1.254423; DOGE 2096.4; DOT 209.332; ETH 27.56751; SHIB 13768415.2; SOL 32.3406; USDC 37390.4; VET 214712.4; VGX 12885.28 | | |
| B000 | Address on File | BTC 0.033012; LUNA 0.518; LUNC 0.5; SUSHI 2.141; USDC 22947.8; VGX 746.36 | | |
| 4B28 | Address on File | ADA 5502.5; ALGO 837.81; AVAX 12.79; BTC 0.000705; DOT 71.551; ETH 2.15858; HBAR 10240.8; ICX 1194.3; LLUNA 12.896; LUNA 5.527; LUNC 1205627.1; VET 16788.2; VGX 1439.08 | | |
| 5D2F | Address on File | VGX 4.03 | | |
| 29BF | Address on File | LUNA 1.035; LUNC 1 | | |
| D2D3 | Address on File | ADA 434.4; BTT 34022900; DOGE 3181.6 | | |
| B324 | Address on File | ETH 0.14593 | | |
| EC23 | Address on File | ADA 1618.2; BTC 0.204185; DOGE 11010.2; ETH 3.23201; LINK 13.83; LTC 5.61235; SHIB 2923121.8; SUSHI 10.8695 | | |
| 3E02 | Address on File | USDT 89.86 | | |
| 1218 | Address on File | LUNA 1.812; LUNC 118567.9 | | |
| AA94 | Address on File | BTC 0.003286 | | |
| BBC7 | Address on File | VGX 4.7 | | |
| 5632 | Address on File | LINK 0.31 | | |
| 9331 | Address on File | ADA 2.4; BTC 0.000108; ETH 0.0023; USDC 0.81; VGX 2.2 | | |
| 719E | Address on File | ADA 1034.1; BTC 0.016794; ETH 1.03683; SHIB 67323492.8 | | |
| 0EAA | Address on File | BTC 0.001023; CELO 44.203; ETH 0.00656 | | |
| 1E93 | Address on File | BTC 0.001351; ETH 0.01157 | | |
| DCE4 | Address on File | BTC 0.000512; MANA 288.08 | | |
| A8F8 | Address on File | AAVE 0.794; ADA 1156.7; ALGO 303.01; AMP 8465.53; ATOM 20.403; AVAX 18.01; BAND 15; BAT 277.2; BCH 0.44444; BTC 0.03455; BTT 25271600; CELO 60.229; CHZ 765.7891; CKB 32783.8; COMP 1.01003; DASH 1; DGB 14276.6; DOT 78.51; EGLD 1; ENJ 477.56; EOS 50.41; ETH 3.64737; FIL 3.03; GLM 1645.83; GRT 100; HBAR 1204.4; ICX 230; IOT 145; KNC 131.86; LINK 15.26; LLUNA 14.922; LUNA 57.757; LUNC 1698390.3; MANA 148.19; MATIC 303.907; NEO 4.382; OCEAN 1775.45; OMG 30.42; OXT 855; QTUM 30.7; SHIB 34333370; SRM 48.857; STMX 11083.4; SUSHI 40.3561; TRX 1581.7; UMA 10; USDC 2205.22; VET 1764.5; VGX 972.01; XLM 600.6; XMR 0.886; XVG 9877.9 | | |
| 5749 | Address on File | ADA 36.7; ATOM 103.782; BCH 0.02767; BTC 0.002222; BTT 1470207000; CKB 953309; DOGE 3347; LLUNA 34.044; LUNA 14.59; LUNC 47.1; OXT 2612.8; SHIB 1010366.4; STMX 485.3; TRX 30802.4; USDC 1.31; VGX 566.93; XLM 10.9; XTZ 1022.33 | | |
| 2515 | Address on File | BTC 0.011161; ETH 0.40463 | | |
| E8E5 | Address on File | ADA 6.5; BCH 0.01403; BTC 0.001545; ETH 0.00261; OXT 15.1; SHIB 196078.4 | | |
| 7075 | Address on File | ADA 2150.4; AVAX 2.24; BTC 0.000446; BTT 123578200; DOGE 2015.1; ETH 0.06035; LINK 12.15; MATIC 207.163; TRX 2501.8; VET 7731.2 | | |
| 64D1 | Address on File | HBAR 30500 | | |
| C69C | Address on File | BTC 0.003651; XMR 4.652 | | |
| F747 | Address on File | BTC 0.003359; BTT 264900600; DGB 17489.3; DOGE 36723.5; ENJ 500; GRT 2045.47; STMX 28252.6; XLM 3432.6 | | |
| 66E7 | Address on File | BTT 3156000 | | |
| B769 | Address on File | AVAX 0.2; ENJ 6.4; ETH 0.003; SAND 2 | | |
| 2753 | Address on File | BTC 0.000059; ETC 0.01; LTC 0.00971 | | |
| A3F0 | Address on File | BTT 1217138930.4; CELO 0.269; CKB 113520.2; LLUNA 89.918; LUNA 38.536; LUNC 503554.2; SAND 622.9369 | | |
| 9184 | Address on File | BTC 0.198389; DGB 1096.1; DOGE 2157; ETC 5.38; ETH 2.19318; HBAR 340.8; LINK 2.64; LLUNA 94.453; LUNA 40.48; LUNC 142; MKR 0.1579 | | |
| F262 | Address on File | ADA 0.6; BTC 0.250949; BTT 100024500; EOS 250.81; FIL 10.06; HBAR 2532.7; MANA 7.96; STMX 0.1; VGX 320.22 | | |
| 3D9F | Address on File | SHIB 15062591.6 | | |
| 8976 | Address on File | BTC 0.001639; BTT 77867400; CKB 12162.3; HBAR 1009.3; TRX 10732.2; XVG 10774.7 | | |
| 64BD | Address on File | DOGE 518.1 | | |
| 18F8 | Address on File | BTC 0.000739; SHIB 12363636.3 | | |
| D149 | Address on File | BTC 0.000547; USDC 61219.54; VGX 22.16 | | |
| 42E6 | Address on File | VGX 4.68 | | |
| FC34 | Address on File | ETH 1.30115 | | |
| E69F | Address on File | SOL 0.2043 | | |
| 8541 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EA5 | Address on File | ADA 707.8; BTC 0.157357; CELO 170.871; DOT 32.755; ENJ 300; ETH 0.00836; LLUNA 36.651; LUNA 15.708; LUNC 50.7; MANA 300; MATIC 2.223; SAND 198.8124; SOL 8.1207; UNI 81.629; VET 6399.1; VGX 1.39 | | |
| CF77 | Address on File | VGX 8.38 | | |
| FA0A | Address on File | ADA 30.4; SHIB 289066.9 | | |
| 6A50 | Address on File | QTUM 18.81 | | |
| 2BA7 | Address on File | BTC 0.000432; USDC 2021.4 | | |
| 7CA6 | Address on File | BTC 0.000205 | | |
| 5BEB | Address on File | ADA 235.2; BTC 0.010433; ETH 0.09527 | | |
| 5A5A | Address on File | BTC 0.013373; ETH 0.83675; ICX 693.9 | | |
| 1DEA | Address on File | BTC 0.000451; BTT 24853800; MANA 231.8 | | |
| 94CD | Address on File | ADA 511.6; BTC 0.010194; BTT 15008700; DOGE 139.7; ETH 0.6239; LLUNA 2.842; LUNA 1.218; LUNC 62546.6; SHIB 3464722.9; USDC 431.49; VGX 151.97 | | |
| DBA5 | Address on File | ADA 152; LINK 17.09 | | |
| BFE5 | Address on File | ADA 21.1 | | |
| 9B55 | Address on File | ADA 1043.3; DOGE 457.6; LUNC 1892684.7 | | |
| E807 | Address on File | BTC 0.087968; ETH 1.03745; USDC 237.07 | | |
| 7425 | Address on File | BTC 0.039991; ETH 0.77512 | | |
| 8504 | Address on File | ADA 2848.6; ATOM 114.674; AVAX 48.84; BTC 0.410377; DOGE 22.7; DOT 109.768; ENJ 181.39; EOS 20.3; ETH 4.92166; FTM 371.339; GALA 997.5915; ICX 89.1; KSM 0.55; LINK 170.37; LLUNA 159.932; LUNA 68.542; LUNC 221.6; MATIC 1687.51; OMG 7.93; SOL 10.8658; VET 5374 | | |
| C214 | Address on File | BTC 0.001415; DOT 2.664; ETH 0.89103; SHIB 138616877.6; UNI 1.495; VET 7375.5 | | |
| F478 | Address on File | BTC 0.020573; DOGE 836.7; ETC 8; ETH 0.14998; XLM 608.9 | | |
| F3C5 | Address on File | BTC 0.002428 | | |
| 09BB | Address on File | SHIB 15269.7 | | |
| B2FF | Address on File | BTC 0.001578; DOGE 179.6; SHIB 11381023.6 | | |
| 396A | Address on File | BTT 25195200 | | |
| D165 | Address on File | BTC 0.002577 | | |
| FEB5 | Address on File | BTT 13362100; QTUM 8.67 | | |
| 46F9 | Address on File | ADA 11714.9; BTC 0.001658; DOGE 20632.5; DOT 246.203; ETH 0.23; MANA 310.7; MATIC 4557.793; SHIB 43446942 | | |
| 44B3 | Address on File | BTC 0.000503; BTT 3595900; ETH 0.85009 | | |
| 8DD2 | Address on File | LLUNA 42.388; LUNA 18.167; LUNC 3962498.2 | | |
| 4A8C | Address on File | ADA 4603.3; BTC 0.000647; CHZ 18178.0202; ETH 0.4878; VGX 170.83 | | |
| 4709 | Address on File | ADA 1058; BTC 0.00051; DOT 28.689 | | |
| 71B6 | Address on File | BTC 0.000482; BTT 7148601499.9; DOGE 256705; LLUNA 314.488; LUNA 134.781; LUNC 46511025; SHIB 297350214.1 | | |
| 035C | Address on File | BTC 0.000513 | | |
| 7B31 | Address on File | BTC 0.000435; DOGE 5100.7; ETH 0.61552 | | |
| 7DD8 | Address on File | BTC 1.799179; ETH 44.33818; SHIB 289524.7; USDC 61431.41 | | |
| D691 | Address on File | BTC 0.000326; USDC 45710.4; VGX 768.53 | | |
| 7DDD | Address on File | ADA 864.8; BTC 0.000441; BTT 390908000; DOT 66.275; TRX 8057.2; VET 21195.7 | | |
| 37DA | Address on File | LUNA 0.026; LUNC 1655.9; SHIB 53402.5 | | |
| 908F | Address on File | ADA 5.8; DOGE 3; UNI 0.019 | | |
| E6BE | Address on File | ADA 4.2; AVAX 0.05; BTC 0.017008; ETH 0.01492; LINK 0.04; LUNA 3.789; LUNC 247946.5; SAND 246.3001; SHIB 8115536.2 | | |
| 2309 | Address on File | BTC 0.004322; ETH 2.99958; USDC 128.87 | | |
| 37C4 | Address on File | LLUNA 11.984; LUNA 5.136; LUNC 1120387.3 | | |
| 3ED8 | Address on File | CHZ 1696.7961; SHIB 18851349 | | |
| F916 | Address on File | BTC 0.000516; HBAR 292.8; LLUNA 14.777; LUNA 6.333; LUNC 20.5 | | |
| BFA8 | Address on File | VGX 5.16 | | |
| A94E | Address on File | ADA 355; BTC 0.040964; DOT 30.127; ETH 0.50693; LTC 12.05826; USDC 18.72 | | |
| 6D32 | Address on File | ADA 43.9; BTC 0.288767; ETH 1.82077; MATIC 21.289 | | |
| 660E | Address on File | MANA 6; SHIB 171703.2; SOL 0.0904 | | |
| 8C78 | Address on File | BTC 0.002338 | | |
| 40CF | Address on File | ADA 2783.1; BCH 0.00174; BTT 252227900; DOGE 742.2; DOT 82.678; LINK 0.04; MATIC 541.023; NEO 47.38; ONT 1276.84; TRX 2367; VET 7393.7; VGX 115.38; XRP 6815.3 | | |
| 4D08 | Address on File | VGX 5.15 | | |
| 8331 | Address on File | BTC 0.001023; TRX 1003.1 | | |
| 50C1 | Address on File | BTC 0.00135; DOGE 977.2; USDC 5035.4 | | |
| D0D8 | Address on File | BTT 86299400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B3C | Address on File | VGX 2.77 | | |
| 33A5 | Address on File | ADA 0.9; STMX 97.9; XVG 749.4 | | |
| 9B8F | Address on File | VGX 2.65 | | |
| 1262 | Address on File | BTC 0.000713; ETH 1.37985; SOL 7.8571; USDC 176465.86 | | |
| 58E2 | Address on File | BTT 259614600 | | |
| 6CB9 | Address on File | VET 2297.3 | | |
| A2F0 | Address on File | BTC 0.000447; USDC 1393.12 | | |
| E51E | Address on File | BTT 2513857026.5; DOGE 31290; DOT 215.17; DYDX 364.525; FIL 101.66; LLUNA 7.435; LUNA 3.187; LUNC 824367.7; NEO 110.95; VET 100100.5; VGX 5315.73 | | |
| 808C | Address on File | ADA 5.4; USDC 16 | | |
| B488 | Address on File | VGX 4.9 | | |
| F373 | Address on File | ADA 3611.2; BCH 9.89644; BTC 0.096809; DOT 234.688; ETH 0.92774; LLUNA 3.385; LTC 69.3787; LUNA 1.451; LUNC 316355.9; VGX 1989.82 | | |
| C6D6 | Address on File | BTC 0.01079; SHIB 22726852; VGX 20.78 | | |
| C73B | Address on File | AAVE 11.7417; ADA 2583.8; ALGO 808.11; AVAX 5.64; BTC 0.081561; BTT 150000000; CHZ 2844.5512; DGB 38157.8; DOGE 6078.9; DOT 330.019; ETC 39.94; ETH 2.0369; LTC 6.95743; MATIC 2385.268; SHIB 158857775.3; SOL 16.3121; USDC 22518.03; VET 1142.8; VGX 622.55; XLM 2023.4; XVG 1000; ZEC 0.5 | | |
| F9AE | Address on File | ADA 3016.6; CKB 387858.4; LINK 68.85; VET 41330.8 | | |
| 2641 | Address on File | USDC 21.2 | | |
| 48E7 | Address on File | BTC 0.003994 | | |
| 608B | Address on File | SHIB 443688556.3 | | |
| DB99 | Address on File | ATOM 103.465; AVAX 15.08; BTC 0.014203; DOGE 1156.9; DOT 1945.456; UNI 20.425 | | |
| F11A | Address on File | VGX 4.26 | | |
| C7C1 | Address on File | BTC 0.00021 | | |
| E448 | Address on File | VGX 2.76 | | |
| 715A | Address on File | BTC 0.437374; DOT 580.206; ETH 29.26272; LTC 102.82445; USDC 135827.84 | | |
| 738A | Address on File | BTC 0.000496; LLUNA 4.352; LUNA 1.865; LUNC 406800.6; SHIB 0.5 | | |
| 2756 | Address on File | ADA 371.4; BTC 0.000888; HBAR 6097.9; MANA 18.44; XLM 278.8 | | |
| CD0D | Address on File | BTC 0.000814; LUNA 3.487; LUNC 228125.1 | | |
| B2BD | Address on File | ADA 51.3; BTC 0.000074; DOGE 2672.7; ETC 7.51; ETH 0.26188; LINK 2.1; SHIB 37731746.2 | | |
| 961F | Address on File | BTC 0.003258 | | |
| 7BCF | Address on File | BTC 0.001099; DOGE 2.2; FIL 0.16; LUNA 2.923; LUNC 191303.4; MATIC 6.59; VGX 717.23 | | |
| 6978 | Address on File | AVAX 4.27; CHZ 2041.0288; SAND 182.1492; USDC 145.36 | | |
| 3931 | Address on File | ETH 0.01201; LUNA 2.808; LUNC 183662.2 | | |
| F217 | Address on File | BTC 0.03283 | | |
| E8F9 | Address on File | ADA 1053.1; BTC 0.049226; DOT 56.864; ETH 0.40041; LINK 25.73; TRX 454.5; USDC 298.19; VET 3007.5 | | |
| B786 | Address on File | ADA 1531.6; BTC 0.081674; DOT 9.714; ETH 1.24618; SHIB 8607333.4; SOL 6.1641 | | |
| A421 | Address on File | VGX 4.01 | | |
| 8168 | Address on File | ADA 58; BTC 0.002438; DOGE 778.5 | | |
| A1AF | Address on File | BTC 0.002402 | | |
| 8FBE | Address on File | AXS 0.51224; BTT 10402999.9; CKB 872.3; DGB 308.8; DOT 1.189; ENJ 8.2; MANA 15.11; SAND 9.7531; TRX 66.6; VET 112.8; XVG 725.1 | | |
| 8C60 | Address on File | DOGE 816.1 | | |
| 3D3A | Address on File | BTC 0.00076; SHIB 12376564.2 | | |
| AB50 | Address on File | BTC 0.000345 | | |
| 8A60 | Address on File | VGX 4.61 | | |
| 4E34 | Address on File | ADA 1121.6; BTT 511243300; ETH 4.66794; ICX 3044.6; LLUNA 38.491; LUNA 16.496; LUNC 3598371.3; XLM 1589 | | |
| DC88 | Address on File | AVAX 28.54; BTC 0.001104; EOS 185.81; HBAR 14547.7; LINK 35.53; LLUNA 153.413; LUNA 65.749; LUNC 212.5 | | |
| 7B29 | Address on File | ADA 1072.1; BTC 0.014199; BTT 631325911.3; DOGE 700; ETH 0.21417; SHIB 4500450; STMX 53501.2; VGX 917.84 | | |
| 5DE8 | Address on File | ADA 156.8; BTC 0.019499; DOGE 315.8; DOT 11.92; ETH 0.12874; USDC 1076.22; VET 1677.7 | | |
| 7B4E | Address on File | CHZ 24390.2438; MATIC 0.868; ONT 10504.14; USDC 7.04; XTZ 1.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4EB | Address on File | ADA 1313.5; BTC 0.001941; DOGE 24474.4; DOT 126.625; ETH 35.05197 | | |
| 0598 | Address on File | ADA 12.3; BTC 0.000445 | | |
| B46F | Address on File | BTC 0.000499; SHIB 170694063.1 | | |
| FD0C | Address on File | VGX 2.81 | | |
| 93AE | Address on File | BTC 0.116228; ETH 1.05926; USDC 6671.29 | | |
| 7416 | Address on File | ADA 30; BTC 0.000472; ETH 0.08234; MATIC 425.263; VGX 0.78 | | |
| CABF | Address on File | BCH 0.09429; BTC 0.001334; ETH 0.05169 | | |
| F95D | Address on File | USDC 78.67; VGX 43.16 | | |
| 297E | Address on File | BTC 0.068712; DOGE 3117.1; ETH 0.31775; LLUNA 19.577; LUNA 8.39; LUNC 265934.4; MATIC 330.495 | | |
| F8EE | Address on File | BTT 22096800; VET 277 | | |
| E419 | Address on File | ADA 1158.4; DOT 53.786; USDC 15.75 | | |
| 7B2B | Address on File | BTC 0.017041; DOGE 22331; SHIB 5101161.4 | | |
| 65D1 | Address on File | XMR 1.513 | | |
| 735F | Address on File | DOGE 59 | | |
| 3FC7 | Address on File | BTC 0.000352; ETH 0.00219; MATIC 1.133 | | |
| 7DF0 | Address on File | LLUNA 25.882; LUNA 11.092; LUNC 2419698.9 | | |
| 824C | Address on File | AVAX 157.91; BAT 17844.6; DOT 346.6; FIL 689.17; LINK 558.61; LLUNA 6.882; LUNA 2.95; LUNC 9.5; MANA 2564.26; MATIC 7106.918; SOL 71.1678; UNI 433.312; ZEC 36.215 | | |
| B66F | Address on File | BTC 0.449517; ETH 6.1783; USDC 1.11 | | |
| 7D93 | Address on File | BTC 0.001016; SHIB 54528784.9; VET 5000 | | |
| E475 | Address on File | ADA 335.8; APE 40.599; BTC 0.097626; BTT 137571100; ETH 0.82838; LUNA 1.627; LUNC 106467.1; SHIB 23102213.9 | | |
| 36DA | Address on File | BAND 33.331; BAT 15.4; BCH 0.54646; BTC 0.001482; DOT 29.564; EOS 93.82; ETC 9.73; ETH 0.03145; LINK 11.86; LTC 1.81696; QTUM 8.86; UNI 18.245; VET 14809.3; VGX 1419.65; XLM 568.4; XMR 12.016; ZEC 4.309; ZRX 13.5 | | |
| 7168 | Address on File | BTC 0.005121; DOGE 1055.5; ETH 0.05754 | | |
| 3582 | Address on File | ADA 52.5; APE 2.484; ATOM 3.333; AVAX 724.19; AXS 10.48945; BAND 29.758; BAT 982.5; BCH 1.14022; BTC 0.001369; DOT 1802.794; DYDX 291.3857; EGLD 2.3539; ENJ 52.07; EOS 116.31; ETC 0.03; ETH 0.01555; FIL 15.13; FTM 1769.858; GALA 699.7501; KSM 2.54; LINK 11.35; LLUNA 2216.306; LTC 3.99364; LUNA 949.846; LUNC 45152.2; MANA 315.43; MATIC 187.635; MKR 0.08; QTUM 68.9; SAND 884.9073; SOL 22.3341; SRM 82.284; SUSHI 4.2857; UNI 14.104; VET 11534; VGX 3420.37; XLM 3535.7; XMR 11.243; XTZ 22.24; YGG 136.643; ZEC 5.551; ZRX 1055.4 | | |
| 98ED | Address on File | XRP 8511.2 | | |
| EE5F | Address on File | ALGO 8556.56; BTC 0.066078; DOGE 2; ETC 0.15; ETH 0.70628; LINK 1.04; LTC 0.01406; MATIC 1610.715; NEO 2.968; USDC 11487.14 | | |
| 61C1 | Address on File | BTC 0.002449; ETH 0.0221; USDC 9521.46 | | |
| 02B3 | Address on File | VGX 4.91 | | |
| 885A | Address on File | BTC 0.000658; DOGE 1014; DOT 21.456; MATIC 208.013; XLM 810.8 | | |
| C6C6 | Address on File | BTC 0.003958; BTT 149163900; DOGE 5177.9; STMX 16469.4 | | |
| A7EA | Address on File | AVAX 5.12; BTC 0.001327 | | |
| 3FAC | Address on File | ADA 1534; AMP 12038.56; USDC 805.01 | | |
| 4C1E | Address on File | ADA 0.8; BTC 0.000166 | | |
| 1987 | Address on File | DOGE 5110.6 | | |
| 9EAA | Address on File | ADA 2312; BTC 0.022365; DOT 87.065; ETH 1.43466; LTC 0.01086; MATIC 0.651; USDC 9.09 | | |
| 321D | Address on File | BTC 0.0005 | | |
| A659 | Address on File | ADA 15.6; BTC 0.001642; SHIB 86670.2 | | |
| B64D | Address on File | ADA 1182.9; BTC 0.00062; ETH 6.1021; MATIC 362.215; SHIB 384172.1; USDC 161.99; VET 2564.1; VGX 604.85 | | |
| F7FA | Address on File | BTC 0.000489; USDC 22362.83 | | |
| 19AD | Address on File | ETH 0.67851 | | |
| EEDB | Address on File | LLUNA 6.519; LUNA 2.794; LUNC 609466.2 | | |
| C334 | Address on File | ADA 195.2; BTC 0.000512; MANA 36.3; SHIB 1735508.5 | | |
| E59A | Address on File | DOT 13.732; ETH 2.1357; LINK 51.63; MANA 74.61; SHIB 5591239.4; VET 2901.9 | | |
| 56E5 | Address on File | VGX 2.8 | | |
| 4C7B | Address on File | VGX 2.77 | | |
| 8BB8 | Address on File | BTT 12000000 | | |
| BAF2 | Address on File | ADA 241.5; BTC 0.000056; LUNA 0.004; LUNC 200.4 | | |
| 63BB | Address on File | BTC 0.000447 | | |
| 39B3 | Address on File | BTT 3985200; ETH 0.00577; SHIB 502512.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1ACE | Address on File | BTC 0.357167; ENJ 403.87; ETH 3.83298; LUNA 0.261; LUNC 17041.5 | | |
| A53D | Address on File | BTC 0.774771; USDC 137.31 | | |
| 9BE8 | Address on File | USDC 322.41 | | |
| B7B5 | Address on File | VGX 2.8 | | |
| D7C4 | Address on File | VGX 1.15 | | |
| 3B88 | Address on File | ADA 14688.3; ALGO 837.2; BTC 0.000705; ETH 5.80837; HBAR 17682.5; VET 14144.6; VGX 384.61 | | |
| AFC1 | Address on File | ADA 149.7; BTC 0.001602; ETH 0.21793; MANA 37.72; SHIB 20363138.4 | | |
| 7E5C | Address on File | DOGE 20285.8 | | |
| FBB2 | Address on File | ADA 1; BTC 0.000784; LLUNA 12.559; LUNA 5.383; LUNC 1173499.7; SOL 0.0303 | | |
| 6C1A | Address on File | AAVE 0.0041; ADA 1.7; AVAX 0.13; BTC 0.000318; LINK 0.44; LTC 0.01699; LUNA 0.104; LUNC 0.1; MATIC 10.455; SOL 0.0682; VGX 0.68 | | |
| 81CF | Address on File | USDC 18.04 | | |
| 9A26 | Address on File | VGX 4.87 | | |
| 2D52 | Address on File | BTC 0.000888 | | |
| A89D | Address on File | BTT 33937000; STMX 1966; VET 1550 | | |
| 72F2 | Address on File | LLUNA 12.955; LUNC 1395603.6 | | |
| 8803 | Address on File | ADA 308.9; BTC 0.122862; BTT 14748300; DOGE 466.4; ETH 0.10407; SHIB 2947418; TRX 793.9; VGX 1526.52 | | |
| 10C5 | Address on File | ADA 110.2; BTC 0.181668; LLUNA 7.446 | | |
| 6128 | Address on File | DOGE 2.1 | | |
| 02D1 | Address on File | BTC 0.000774; USDC 118.22 | | |
| C736 | Address on File | BTC 0.000426; ETH 0.21782 | | |
| 65F9 | Address on File | BTC 0.049093 | | |
| B027 | Address on File | ADA 1.5 | | |
| 5AD9 | Address on File | ADA 524.2; BTC 0.120568; BTT 80325200; DOGE 1804.7; ETH 3.26853; USDC 321.63; VGX 549.21 | | |
| 8F70 | Address on File | BTT 57936500 | | |
| B5B9 | Address on File | BTC 0.023824 | | |
| F2E0 | Address on File | SHIB 11767063.6 | | |
| 4294 | Address on File | ETH 0.81048 | | |
| CB58 | Address on File | SAND 20.0566 | | |
| 5BAD | Address on File | BTC 0.004694 | | |
| 0A4E | Address on File | DOGE 2281 | | |
| DEB4 | Address on File | BTT 158776600; VET 421.2 | | |
| 1555 | Address on File | USDC 12330.86 | | |
| 5AD3 | Address on File | ADA 81.5; BTC 0.000597; ETH 1.05526; MANA 32.36; USDC 103.8 | | |
| 9A75 | Address on File | LUNA 0.072; LUNC 4689.1 | | |
| FE7C | Address on File | ADA 159.5; SHIB 64975870.9 | | |
| 3EE5 | Address on File | ADA 389.8; SHIB 6315912.1 | | |
| 6B3A | Address on File | ADA 107.5; BTC 0.001314; ETH 0.03479; SHIB 3000000 | | |
| 4BA1 | Address on File | BTC 0.008946 | | |
| 924C | Address on File | LUNA 43.046 | | |
| 7D72 | Address on File | DOGE 1898.3 | | |
| C3F2 | Address on File | ADA 2108.5; BTC 0.000434; HBAR 19479.8; VET 44712.5 | | |
| FAA7 | Address on File | ADA 724; BTC 0.02084; ENJ 348.89; ETH 0.40202; LLUNA 11.952; LUNA 5.123; LUNC 16.5; TRX 10344.3; UNI 19.995 | | |
| EE55 | Address on File | BTC 0.000907; LUNC 118.7 | | |
| 15EA | Address on File | BTC 0.000814; LLUNA 38.936; LUNA 16.687; LUNC 3639840.2 | | |
| 768D | Address on File | ADA 92.8; LLUNA 5.093; LUNA 2.183; LUNC 56156; VET 412.5 | | |
| 1F6A | Address on File | BTC 0.00165; SHIB 1810286.1 | | |
| D899 | Address on File | BTC 0.003245; SOL 2.0216 | | |
| 5B64 | Address on File | BTT 1017375700; TRX 15141.9 | | |
| F224 | Address on File | ADA 90.9; BTC 0.003604; BTT 22011799.9; ENJ 3.23; EOS 54.19; SHIB 540072.6; SOL 0.9868; XLM 353.5 | | |
| ACC8 | Address on File | BTC 0.000507; SHIB 23296161.3 | | |
| 830D | Address on File | VGX 23.26 | | |
| EA2E | Address on File | BTT 7208200; SHIB 4655462.2 | | |
| 603A | Address on File | ADA 7.7; BTC 0.000044; BTT 2996644.3; DOGE 102.8; ETH 0.0013; SHIB 974784.6 | | |
| 579D | Address on File | BTC 0.003277; DOT 29.142 | | |
| 4F41 | Address on File | DOGE 0.1 | | |
| BF09 | Address on File | ADA 77; BCH 0.04733; BTC 0.001422; BTT 5592300; DOGE 30.9; ETH 0.03029; XLM 49.8; XVG 479.6 | | |
| ED2D | Address on File | ADA 480.7 | | |
| 159E | Address on File | BTC 0.000049 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1EC1 | Address on File | BTC 0.00049; ETH 0.1236 | | |
| 3E2E | Address on File | ADA 1145.8; BTC 0.002251; DOGE 1951.3; LLUNA 5.401; LUNA 2.315; LUNC 504882.4; MANA 369.17; UMA 23.274; USDC 5150.43; VET 9700.5; VGX 97.04 | | |
| 86BD | Address on File | BTC 0.000749; DOGE 16143.8; SHIB 1328407.2; USDC 296.76 | | |
| D5C9 | Address on File | ADA 1.1; BTC 0.000897; DOGE 2.3; EOS 0.09; ETH 0.00307; OMG 0.03; SOL 0.0204; XLM 566 | | |
| 3177 | Address on File | SHIB 154777549.8 | | |
| 0515 | Address on File | VET 10996.2 | | |
| 6E1B | Address on File | DOGE 612.6 | | |
| CBC8 | Address on File | AVAX 2.07; BTC 0.244978; ETH 2.33726; LLUNA 16.079; LUNA 6.892; LUNC 10.1; MATIC 150; SOL 1.069; VGX 796.08 | | |
| E9FF | Address on File | BTC 0.147845; HBAR 50929.5; LLUNA 13.501; LUNA 5.786; LUNC 1262350.3; VGX 581.6 | | |
| A77C | Address on File | AMP 841.55; BTC 0.00046; CKB 761.4; LINK 1.86; VET 2712; VGX 160.82; XVG 494.8 | | |
| E042 | Address on File | BTC 0.003249; ETH 0.00564; SHIB 320977.9 | | |
| 5781 | Address on File | AAVE 0.0029; ADA 627.1; BTC 0.003212; DOT 6.246; ETH 0.1067; LINK 3.78; LTC 0.56637; LUNA 3.312; LUNC 3.2; MATIC 135.898; SHIB 31421846.8; SOL 0.1964; TRX 484.4; USDC 107.75; VGX 27.05 | | |
| 3952 | Address on File | BTC 0.000501; SAND 14.2165 | | |
| F66B | Address on File | ADA 786.4; CKB 230585.9; LINK 19.15; VET 17690.5 | | |
| E7AF | Address on File | BTC 0.000464; LINK 0.06 | | |
| 44D3 | Address on File | BTC 0.000445; VGX 766.08 | | |
| 4068 | Address on File | ADA 77; BTC 0.013429; ETH 0.18576; LINK 12.38; MATIC 69.711; SHIB 1428571.5; SOL 0.723; VET 1174.5 | | |
| 48A2 | Address on File | ETH 0.05803; LLUNA 14.187; LUNA 6.08; LUNC 1326445 | | |
| B7DE | Address on File | ADA 711.6; BTC 0.002335; ETH 0.02703; SOL 3.4606; VGX 134.72 | | |
| EAC7 | Address on File | BTC 0.00053; USDC 17324.7 | | |
| 8181 | Address on File | BTC 0.00046; ETH 0.025 | | |
| 2EF6 | Address on File | BTC 0.000401; SHIB 7340679 | | |
| D43D | Address on File | BTC 0.002148; MATIC 0.455 | | |
| DC46 | Address on File | VGX 8.37 | | |
| 6707 | Address on File | ADA 140.7; BTC 0.000435; DOGE 876.2; ETC 4.15 | | |
| E00B | Address on File | BTC 1.083624; USDC 20042.87; VGX 5060.25 | | |
| 4225 | Address on File | BTC 0.001656; SHIB 1400364 | | |
| C4DF | Address on File | ADA 134.6; BTC 0.000505 | | |
| 0166 | Address on File | ALGO 30 | | |
| 5611 | Address on File | ADA 0.9; BTC 0.000088; LLUNA 28.974; LUNA 12.418; LUNC 40.1; MANA 970.56 | | |
| 1688 | Address on File | AVAX 33.48; VGX 5752.49 | | |
| 2BE4 | Address on File | ADA 754.8; BTC 0.001574 | | |
| 3B00 | Address on File | BTC 0.045199; DOGE 1498.3; ETH 0.74762; USDC 3015.95; VGX 522.4 | | |
| A838 | Address on File | BTC 0.000098; ETH 0.01794; SHIB 5299876.5 | | |
| DB26 | Address on File | BTT 9722699.9; NEO 0.24 | | |
| 4E47 | Address on File | BTC 0.492887; ETH 0.02239 | | |
| 0BCF | Address on File | BTC 0.313946; DOGE 6610.5; ETH 3.75519; SHIB 32859.5; SOL 26.2247 | | |
| E111 | Address on File | BTT 305713600; FIL 0.54; LLUNA 4.132; LUNA 1.771; LUNC 385545.4; NEO 0.086; ONT 392.66; TRX 4281.7; VET 722.9 | | |
| EB83 | Address on File | BTC 0.000677; USDC 89133.63 | | |
| 5A6D | Address on File | BCH 0.80691; BTC 0.011615; DOGE 1384.4; ETC 8.48; VET 2155.1 | | |
| 8FBC | Address on File | BTC 0.000739; NEO 51.621; SHIB 12299435 | | |
| B09B | Address on File | SHIB 8000 | | |
| B6A9 | Address on File | VGX 4.03 | | |
| 73AE | Address on File | BTC 0.000227 | | |
| ACF4 | Address on File | VGX 2.75 | | |
| 2B29 | Address on File | BTT 16082700; CKB 1049.9; STMX 1034.3; TRX 677.8; XVG 1129.3 | | |
| 7D65 | Address on File | GRT 299.73 | | |
| 49D0 | Address on File | BTC 0.001008; MATIC 5.054; SHIB 3483106.9 | | |
| 3903 | Address on File | VGX 5.15 | | |
| 79A4 | Address on File | VGX 4.87 | | |
| 5F06 | Address on File | ADA 411.4; BTC 0.108499; CHZ 296.7799; DOGE 566; ETH 1.05317; GRT 77.26; IOT 45.3; LLUNA 18.307; LUNA 7.846; LUNC 235254.6; SHIB 1994415.6; WAVES 68.243 | | |
| CA4D | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC27 | Address on File | BTC 0.000442; BTT 29276900 | | |
| C8E4 | Address on File | ADA 18; BTC 0.001436; BTT 3597500; DOGE 89.1; ETH 0.01108; LINK 0.72; MANA 46.97; MATIC 40.926; SOL 0.1034; STMX 524.3; VET 83.1; XLM 36.5; XMR 0.033 | | |
| 3E8A | Address on File | VGX 2.65 | | |
| 2656 | Address on File | VGX 2.79 | | |
| E0FB | Address on File | VGX 8.38 | | |
| D3CD | Address on File | SOL 0.1356 | | |
| 0C5B | Address on File | ETH 0.00624 | | |
| B246 | Address on File | ETH 0.01961 | | |
| 29F3 | Address on File | ADA 79.6; BTC 0.000437; ENJ 41.85; HBAR 303.5; STMX 3624.7; XVG 2812.9 | | |
| 9171 | Address on File | LLUNA 7.621; LUNA 3.267; LUNC 712157.7; MATIC 30.981; SHIB 32400.5 | | |
| C13F | Address on File | BTT 14463200; DGB 745.5; SHIB 3052910 | | |
| C431 | Address on File | BTC 0.000658; BTT 50443400; STMX 5081.7 | | |
| 4604 | Address on File | BTC 0.001317; BTT 28527800; DGB 9143.6; SHIB 19770850.3 | | |
| 5E50 | Address on File | ADA 21.3; LUNA 0.893; LUNC 58374.9 | | |
| A1D3 | Address on File | ALGO 100; BCH 1.02188; BTC 0.000939; BTT 20000000; DASH 2.05; DOGE 153.8; ETC 10.16; LUNA 2.008; LUNC 131373.4; NEO 3; OMG 100.38; SHIB 7692307.6; SRM 17; USDC 221.99; VET 666.6; VGX 105.98; XVG 3448.2; ZEC 0.002 | | |
| 208E | Address on File | FTM 1182.225; LLUNA 36.651; LUNA 15.708; LUNC 50.8 | | |
| 6186 | Address on File | BTT 65361200; SHIB 19313875.1 | | |
| 4EBA | Address on File | BTC 0.014708; COMP 1.59655; DOGE 1532.2 | | |
| 64D3 | Address on File | ADA 70.8; BTT 1708914636.6; DOGE 2666.2; SHIB 208527193.5 | | |
| 74E7 | Address on File | ETH 0.14497; LLUNA 12.23; LUNA 5.242; SHIB 26772368.9; XRP 286.3 | | |
| 3AA1 | Address on File | BTC 0.000084 | | |
| 728C | Address on File | ADA 52.6; BAT 1.1; BCH 0.00177; BTC 0.000778; DOGE 6293.5; EGLD 48.5081; EOS 0.24; FIL 131.32; HBAR 28190.4; LUNA 0.207; LUNC 0.2; MANA 0.48; SHIB 44916; SOL 0.0299; STMX 281.3; UMA 0.108; UNI 1.096; VGX 55472.77; XVG 463819.1; YGG 432.31; ZRX 2.8 | | |
| FC41 | Address on File | BTC 0.000936; VGX 4.41 | | |
| E5C7 | Address on File | ADA 239.7; ALGO 227.07; ATOM 6.592; AVAX 3.24; BTC 0.019988; DOT 7.573; ETH 0.26905; SAND 129.6455 | | |
| A513 | Address on File | BTC 0.000442 | | |
| 14A8 | Address on File | BTC 0.001172; DOT 53.78; ETH 0.15997; SHIB 8304715.1; USDC 29.65 | | |
| E912 | Address on File | BTC 0.303685; DOGE 5105.3; ETH 0.00398; USDC 6187.08 | | |
| 3EB3 | Address on File | BTC 0.002371; USDC 102.52 | | |
| 5378 | Address on File | BTT 25685600; DOGE 422.2; SHIB 15725595.9; TRX 388.4 | | |
| A685 | Address on File | BTC 0.06475; ETH 1.29191; HBAR 2839.9 | | |
| 2A4A | Address on File | BTC 0.000647; USDC 190.1; VGX 5226.89 | | |
| 2861 | Address on File | BTC 0.001067; CKB 1785.7; SHIB 15606128.6 | | |
| C3A8 | Address on File | LLUNA 13.45; LUNA 5.764; LUNC 1257460.3 | | |
| 5211 | Address on File | BTC 0.002116; ETH 0.02122 | | |
| 1C89 | Address on File | LLUNA 6.268; LUNA 2.686; LUNC 585807 | | |
| A519 | Address on File | ADA 100; BTC 0.010947; DOT 12.974; ETH 0.39376; LLUNA 19.412; LUNA 8.32; LUNC 0.1; MANA 46.4; MATIC 51.156; SAND 72.2155; XLM 164.8 | | |
| 937B | Address on File | ADA 34.4; ALGO 29.6; AMP 387.55; BAND 8.666; BTC 0.000489; BTT 6865600; CELO 4.825; CKB 900.4; DASH 0.331; DGB 511.8; DOGE 224; DYDX 2.4537; FTM 21.245; ICX 34.3; MATIC 19.319; OXT 49.3; QTUM 4.84; SHIB 775795.2; SKL 220.03; SRM 12.069; STMX 803; SUSHI 6.0805; TRX 239.7; VET 206.6; VGX 31.38; XLM 140; XVG 1025.6 | | |
| 9A21 | Address on File | APE 47.995; AVAX 2.88; ENJ 40.23; FTM 162.673; LLUNA 12.53; LUNA 5.37; LUNC 1035252; SAND 138.1662; SHIB 4087272.6 | | |
| 1872 | Address on File | BTC 0.001494; ETH 0.0019; SHIB 40133.3; TRX 1021.3 | | |
| 86D5 | Address on File | ADA 451.9; ATOM 46.379; BTC 0.249142; DASH 2.026; DOT 81.929; ETH 2.47397; KSM 6.52; LINK 73.89; LLUNA 10.949; LUNA 4.693; LUNC 1106.2; MATIC 1026.395; MKR 6.0038; SAND 88.7439; SHIB 13865463.2; USDC 2.36; YFI 0.533413 | | |
| 0CBA | Address on File | BTC 0.000814; LLUNA 4.898; LUNA 2.1; LUNC 457866.5 | | |
| C3E1 | Address on File | BTT 303804200; DOGE 806.1; SHIB 62145284 | | |
| C541 | Address on File | DOGE 58.6 | | |
| B02C | Address on File | LUNA 0.77; LUNC 50391.1 | | |
| C4AD | Address on File | VGX 5.18 | | |
| 2EC4 | Address on File | VGX 4.9 | | |

SCHEDULE E/F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C94F | Address on File | VGX 5.25 | | |
| AC41 | Address on File | BTC 0.003251 | | |
| BFE5 | Address on File | BTC 0.002863; ETH 0.67112 | | |
| A7EB | Address on File | VGX 423.95 | | |
| 2E7C | Address on File | DOGE 37.3 | | |
| 4824 | Address on File | ADA 25.8; ETH 0.01178; FTM 17.957; LTC 0.33454; SHIB 21843217.4; STMX 1157.9; TRX 372.1 | | |
| 4B6A | Address on File | BTC 0.000386 | | |
| B0AD | Address on File | DOT 14.833; ETH 1.27779; LINK 23.82 | | |
| 39F7 | Address on File | DOGE 466; SHIB 374812.5 | | |
| 0FC5 | Address on File | DOGE 942.1 | | |
| 1FA8 | Address on File | ADA 318.4; DOGE 479.3; SHIB 1488981.5 | | |
| 531C | Address on File | BTC 0.074759; ETH 1.02773; MANA 300.86; SHIB 30131494.1; USDC 3774.41 | | |
| D42F | Address on File | BTC 0.000497; MANA 1505.91; SHIB 50097777; USDC 2051.65 | | |
| A1F4 | Address on File | APE 26.427; BTC 0.027208; SOL 3.66; STMX 5865.3; VGX 581.68 | | |
| 22AE | Address on File | CHZ 876.2618; DGB 6406.6; DOGE 329.5; LUNA 3.331; LUNC 217994; VGX 46.08 | | |
| F34E | Address on File | ADA 1.6; BTC 0.001164; BTT 86623300; CKB 80445.8; DGB 27680.8; DOT 28.278; ENJ 1003.98; GRT 2266.24; LLUNA 48.278; LUNA 20.691; LUNC 998985.3; MATIC 5323.864; SHIB 1306259.6; STMX 45838; SUSHI 142.2451; UMA 46.964; VET 238560.8 | | |
| D1C9 | Address on File | BTC 0.000553; BTT 40280200; DOGE 1062.4; ETC 2.04 | | |
| 2E97 | Address on File | ETH 0.30981; SHIB 4330721.6 | | |
| C7BB | Address on File | BTC 0.001838; DOGE 900 | | |
| A6DA | Address on File | BTC 0.000498; DOT 4.249; SHIB 3117584.2 | | |
| D7C3 | Address on File | BCH 0.00001 | | |
| 64EA | Address on File | XRP 5126.4 | | |
| 1EB8 | Address on File | BTC 0.000506 | | |
| FC4E | Address on File | AVAX 0.78; BAT 90.6; BTC 0.021804; DOT 3.375; ETH 0.05989; KEEP 54.81; KNC 17.36; LUNA 2.277; LUNC 2.2; MANA 132.93; MATIC 70.799; SHIB 30891569.3; SOL 2.2642; UMA 4.546; VGX 16.22; YFI 0.002849 | | |
| 767D | Address on File | ADA 1150.1; ALGO 1049.06; AMP 5349.89; ANKR 1149.06207; BAT 117.4; BTC 0.008295; BTT 19995377.9; CHZ 961.8916; CKB 5017.4; DGB 3381.1; ENJ 250.93; GALA 906.4238; GRT 538.51; HBAR 3785.8; KNC 0.08; MATIC 297.005; SHIB 8774234; SPELL 354364.7; STMX 7958.8; TRX 5234.2; VET 4106.4; XLM 2122 | | |
| B989 | Address on File | EOS 0.2; ETH 0.09151; LTC 0.03711; YFI 0.000108 | | |
| BA1C | Address on File | BTC 0.00051; MATIC 295.257 | | |
| CEFD | Address on File | DOGE 1091.4; SHIB 24319968.9 | | |
| AD73 | Address on File | BTC 0.026019; SAND 656.8154; SHIB 17177091.6; UMA 113.103; USDC 8.62 | | |
| BB22 | Address on File | ALGO 355.76; BTC 0.008704 | | |
| A013 | Address on File | BTC 0.010246 | | |
| D341 | Address on File | BTT 24823300 | | |
| E2B9 | Address on File | VGX 2.8 | | |
| 404B | Address on File | VGX 7.91 | | |
| B092 | Address on File | ADA 233.1; BTC 0.000897; BTT 104099900; SAND 44.2655; STMX 12018.1; TRX 909; VGX 89.91; XVG 10263 | | |
| 69F4 | Address on File | BTC 0.000628; DOGE 480.4; VET 263.3 | | |
| 22B5 | Address on File | BTC 0.000153 | | |
| D0E6 | Address on File | LUNC 1984.8; SHIB 341242370.7 | | |
| 9462 | Address on File | BTT 24760100 | | |
| DEA4 | Address on File | BTC 0.027925; DOT 0.447; ETH 0.02853 | | |
| C6CB | Address on File | VGX 4.59 | | |
| AD15 | Address on File | USDC 5 | | |
| 8BD1 | Address on File | ADA 4707.3; ATOM 48.675; BTT 409992800; FIL 152.59; FTM 1774.665; LUNA 2.932; LUNC 191838; MANA 0.73; SHIB 66353213.6; SOL 68.6616; USDT 50.46; ZEC 0.022 | | |
| 62F4 | Address on File | USDC 102.26 | | |
| 42CA | Address on File | BTC 0.000662; USDT 4.93 | | |
| 0859 | Address on File | ADA 5329.4; BTC 0.010734; ETH 1.96972 | | |
| E383 | Address on File | BTC 0.000723; SHIB 60063615.7 | | |
| B7FC | Address on File | BCH 0.02657; BTT 52983500 | | |
| 072E | Address on File | ETH 0.20336 | | |
| 1C4A | Address on File | BTC 0.000045; DOT 0.382; LLUNA 10.954; LUNA 47.609; LUNC 1024165 | | |
| 9FF5 | Address on File | BTT 20043100 | | |
| 143A | Address on File | ADA 174.3; BTC 0.011553; ETC 7.97 | | |
| 42B8 | Address on File | SHIB 46622034.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA3F | Address on File | BTC 0.000436; ETH 0.0215 | | |
| C5FC | Address on File | BTC 0.00264 | | |
| 292B | Address on File | ADA 1635.5; BTC 0.05639 | | |
| 7287 | Address on File | BTC 0.000872; DOGE 2.7 | | |
| 42DE | Address on File | ADA 814.7; CRV 186.6758; DOGE 6204.4; ETH 0.40666; MATIC 470.74; SHIB 55876719.9; TRX 13848.5; VGX 668.57 | | |
| 82F7 | Address on File | ADA 1167.2; ALGO 27.71; BTC 0.00131; BTT 3703400; DOGE 79.4; DOT 3.869; ETH 0.27499; LTC 0.07174; MATIC 22.111; XLM 72.8 | | |
| D9FD | Address on File | ADA 3.2; DOT 0.088 | | |
| D4D7 | Address on File | ADA 22.9; ETH 0.00299; MANA 0.65; SHIB 73512.7; USDC 18008.37; VGX 3.57 | | |
| 4C84 | Address on File | VET 45165.9 | | |
| 5191 | Address on File | BTC 0.000647; GRT 12.75; LINK 5.44; LTC 0.40908; USDC 49.15; VGX 5166.94 | | |
| 0640 | Address on File | ADA 4749.2; BTC 5.077633; ETH 34.68562; MATIC 6357.412 | | |
| C966 | Address on File | ETH 0.06 | | |
| 3F06 | Address on File | ADA 3476.8; BTC 0.173377; ETH 1.54533; VGX 547.75 | | |
| 626E | Address on File | LLUNA 7.802; LUNA 3.344; LUNC 729415.5 | | |
| EA12 | Address on File | BTT 143945200; DOGE 226; SHIB 7824726.1 | | |
| C9AC | Address on File | ETH 0.00339 | | |
| 8DA9 | Address on File | SHIB 12500000 | | |
| 8880 | Address on File | DGB 79.1 | | |
| A294 | Address on File | BTT 50723100; DOGE 2031.1; XLM 373.5 | | |
| B36A | Address on File | BTC 0.000513; USDC 20851.09 | | |
| 14FB | Address on File | ADA 91.7; AXS 0.20192; BTC 0.00142; GRT 35.89; LINK 1.74; LTC 0.25247; MANA 21.06; MATIC 10.362; OCEAN 34.06; SAND 12.4804; SOL 0.1029; VGX 4.96; XLM 89.4 | | |
| 90A7 | Address on File | DOT 1.923; LUNA 2.794; LUNC 2.7; SAND 6.7272 | | |
| 0077 | Address on File | VGX 8.37 | | |
| 3BAA | Address on File | LINK 0.05; VET 0.5 | | |
| F46B | Address on File | VGX 4.94 | | |
| 7E4C | Address on File | ADA 322.8; BTC 0.026387; LINK 0.09 | | |
| 3691 | Address on File | BTC 0.003271 | | |
| 8727 | Address on File | BTC 0.000727; ETH 0.01757; USDC 102.72; VGX 4.77 | | |
| 0D81 | Address on File | BTT 100442200; CKB 15345.3; DGB 8734.7; ETH 0.11336; ICX 158.4; SHIB 28378218.1; SOL 0.347 | | |
| 2BAB | Address on File | DOGE 797.8; ETC 2.82; SHIB 2154838.7 | | |
| BE9F | Address on File | XRP 1440.7 | | |
| C391 | Address on File | BTC 0.000657; ETH 0.62002; USDC 1100.61 | | |
| 3DCE | Address on File | ADA 2.9; SHIB 356816562.3 | | |
| 9F4B | Address on File | ADA 698.3; BTC 0.081846; DOGE 5156.1 | | |
| 9192 | Address on File | BTC 0.876297; ETH 1.9888 | | |
| 6211 | Address on File | ADA 392.8; BTC 0.021327; DOT 29.819; ETH 0.53101; MANA 137.73; MATIC 445.153; SAND 103.9756; USDC 390.01; VGX 1418.18 | | |
| 92C9 | Address on File | BTC 0.00031 | | |
| CEBD | Address on File | VGX 2.82 | | |
| 7574 | Address on File | ADA 2564.5; BTC 0.000625; DOGE 24624.4; ETH 16.3395; LINK 108.73 | | |
| 9771 | Address on File | ADA 113.3; SHIB 120762624.6 | | |
| DA6E | Address on File | VGX 2.84 | | |
| 56C9 | Address on File | ADA 14996.8; AMP 1852.22; APE 15.948; ATOM 23.401; BAND 14.285; BAT 952.3; BTC 0.0118; BTT 114251545; DGB 34683.4; DOT 144.097; EGLD 4.5105; ETH 9.95245; FET 610.67; GRT 1114.85; HBAR 5595.2; KNC 0.26; LINK 65.72; LLUNA 11.447; LUNA 4.906; LUNC 2332079.4; SHIB 67430269.2; STMX 10100.4; USDC 17.98; VET 80523; VGX 145.69; XLM 15323.8; XRP 5218.5 | | |
| 7D6F | Address on File | BTC 0.072185; DOGE 1044.4; DOT 30.187; ETH 1.14502; LTC 2.03121; MATIC 107.575; USDC 2930.74; VGX 563.62 | | |
| C9E9 | Address on File | ADA 185.6; BTC 0.000448; BTT 43846700; DOGE 1370.2; SHIB 13025396.4 | | |
| 37D6 | Address on File | BTC 0.000747; ETH 1.44795 | | |
| 4852 | Address on File | ADA 6555.1; BTC 0.016232; ETH 3.46244; SHIB 89337178.7; USDC 438.77; VET 8350.3 | | |
| AB67 | Address on File | BTC 0.000555; ETH 0.00168 | | |
| 940A | Address on File | ADA 531.1; BTC 0.000456; BTT 34368700; CKB 61718.8; GRT 696.62; LLUNA 4.304; LUNA 1.845; LUNC 402275.3; MATIC 165.155; VET 5201.7 | | |
| 354F | Address on File | XMR 2.092 | | |
| 606F | Address on File | BTC 0.085356; LINK 31.43; VGX 255.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E009 | Address on File | DOGE 2.1 | | |
| CD35 | Address on File | DOGE 51; LUNA 0.104; LUNC 0.1; MKR 0.0037 | | |
| E657 | Address on File | LLUNA 3.388 | | |
| 9197 | Address on File | BTC 0.00165; ETH 0.02272 | | |
| 301E | Address on File | VGX 4.56 | | |
| 288B | Address on File | ALGO 1505.46; BTC 1.035171; DOGE 8333.9; ZEC 31.849 | | |
| 6EDF | Address on File | ADA 1010.7; SHIB 2662295.9 | | |
| 3D87 | Address on File | ADA 98.3; BTC 0.001656; SHIB 1412429.3 | | |
| DBF6 | Address on File | DOGE 22817.8; ETH 0.89421 | | |
| D7E6 | Address on File | DOGE 929.7 | | |
| FC68 | Address on File | JASMY 460484.6; LUNC 514 | | |
| 6D45 | Address on File | BTC 0.001009; BTT 136986301.3; SHIB 331516454.3 | | |
| 3738 | Address on File | BTC 0.000504; EOS 22.45; VET 623.4; VGX 27.39 | | |
| F15A | Address on File | DOGE 2115.7 | | |
| 7385 | Address on File | ADA 766.2; BTC 0.165476; LINK 45.28; MANA 606.02 | | |
| 8D12 | Address on File | BTC 0.002085; USDC 1.72 | | |
| BE29 | Address on File | APE 0.427; BTC 0.000033; SAND 1140.3321 | | |
| 4412 | Address on File | BTC 0.000679; BTT 120174900; ETH 0.32723; LLUNA 11.372; LUNA 4.874; LUNC 15.7; VET 100892.8 | | |
| BE36 | Address on File | BTC 0.000138; LUNA 1.991; LUNC 130255.9; SHIB 51315.1; SPELL 847575.5; VGX 623.88 | | |
| B060 | Address on File | BTC 0.000502; VGX 0.67 | | |
| 8E0D | Address on File | VGX 5.24 | | |
| ADEA | Address on File | LLUNA 8.679; LUNA 3.72; LUNC 811350 | | |
| BA6E | Address on File | BTC 0.013712 | | |
| E0C4 | Address on File | VGX 5.4 | | |
| 5BC2 | Address on File | ADA 409.5 | | |
| 7C3D | Address on File | LINK 0.04; USDC 8.73 | | |
| 707D | Address on File | LUNA 0.381; LUNC 24899.4 | | |
| 3E39 | Address on File | ADA 1849.7; BTC 0.000387; LLUNA 14.704; LUNA 6.302; LUNC 20.4 | | |
| 6BB4 | Address on File | BTC 0.000575; USDC 129.6 | | |
| 8896 | Address on File | BTC 0.00112; BTT 11571300; DOGE 10557.8; MATIC 708.029 | | |
| CD08 | Address on File | BTC 0.001045; ETH 0.01604; LUNC 3.2; VGX 1.16 | | |
| 5A12 | Address on File | ADA 332.4; BTC 0.000774; DOGE 957.1; SHIB 28200699.5 | | |
| 6C45 | Address on File | VGX 4.91 | | |
| B47E | Address on File | BTC 0.013232 | | |
| BEBC | Address on File | APE 2.812; LLUNA 3.025; LUNA 10.98; LUNC 408943 | | |
| 05C3 | Address on File | LINK 12.54; LLUNA 10.669; LUNC 1000254.8 | | |
| E97E | Address on File | VGX 2.78 | | |
| 7995 | Address on File | ADA 234.4; BTC 0.017422; ETH 0.24713; SOL 0.5418 | | |
| 85B6 | Address on File | BTC 0.002681; ETH 0.05765 | | |
| C3B1 | Address on File | BTC 0.000494; HBAR 248.3; SHIB 1385041.5 | | |
| 6421 | Address on File | BTC 0.001541; ETH 2.02464 | | |
| CB77 | Address on File | ADA 3514.2; BTC 0.104708; DOGE 2.7; ETH 2.00664; SHIB 33576.2; SOL 20.1485; USDC 25383.99 | | |
| C428 | Address on File | ADA 9272.4; BTC 0.726154; DOT 204.485; ETH 0.00388; HBAR 15450; LLUNA 6.183; LUNA 2.65; LUNC 1184694.9; SAND 1457.4782; SHIB 60732608; SOL 50.8414; USDC 131.71; VET 30731.1 | | |
| 6DCF | Address on File | SHIB 14655.4 | | |
| 3AB8 | Address on File | ADA 299; BTC 0.000544; DOGE 724.8; MANA 89.5; SHIB 9264406.2 | | |
| BFE0 | Address on File | ADA 1046.8; DOT 398.535; LINK 208.67; SOL 21.2738 | | |
| 2F97 | Address on File | LLUNA 14.434; LUNA 6.186; LUNC 1348875.7 | | |
| C2DC | Address on File | BTC 0.022613; BTT 24875100; CKB 3281.7; DOGE 1018.4; ETH 0.66497 | | |
| 83F1 | Address on File | ADA 15.3; DOT 0.212; USDC 2004; VET 10000; VGX 1127; XRP 7 | | |
| 8DBC | Address on File | VGX 5.15 | | |
| 8D57 | Address on File | VGX 2.75 | | |
| F337 | Address on File | VGX 4.02 | | |
| 0A64 | Address on File | ADA 2675.2; BTC 0.281682; DOT 311.312; ETH 1.26954; LTC 14.74455; SHIB 44471327.4; SOL 13.613; USDC 35.14 | | |
| AB33 | Address on File | ADA 6679.1; BTC 0.000469; DOT 430.684; EOS 1.81; ETC 84.13; NEO 456.722; SAND 647.6437; VET 213023.2 | | |
| 1067 | Address on File | BTC 0.000449; DOGE 813.2 | | |
| C7DD | Address on File | DOGE 67555.1; SHIB 451633359.8; USDC 5074.05 | | |
| BD0B | Address on File | AVAX 2.99; LLUNA 7.823; LUNA 3.353; LUNC 10.8; SHIB 157257.4; VGX 318.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C68D | Address on File | ADA 2890.4; BTC 0.523464; DOGE 20756.6; DOT 49.211; FIL 62.16; MANA 470.34; SAND 451.7486; SHIB 9266123; SOL 9.3911; VGX 308.21 | | |
| C70E | Address on File | BTC 0.108647; USDC 17923.15 | | |
| 7674 | Address on File | ADA 5.3; BTT 376409600; LTC 0.0107; SHIB 165700046; VET 9340.3 | | |
| 7C96 | Address on File | ADA 42.6; ALGO 124.37; APE 16.366; BTC 0.032526; ETH 0.23904; LUNA 20.136; LUNC 81.8; VGX 43.75 | | |
| 6383 | Address on File | BTC 0.010214; MANA 31.02 | | |
| 82AC | Address on File | ETH 2.10027; FTM 362; SOL 6.6222 | | |
| C043 | Address on File | BTC 0.013742; DOT 129.773; USDC 18585.98; VGX 569.87 | | |
| D5D1 | Address on File | BTC 0.000268; ETH 0.00331; LTC 0.09888; SOL 0.0977; VET 145.9; VGX 6.64 | | |
| 7566 | Address on File | BTC 0.000748; SHIB 48988081.2 | | |
| 9CBC | Address on File | BTC 0.009892; SHIB 6329113.9; VET 5817.1 | | |
| 3DD1 | Address on File | ADA 1.2; BTC 0.000073; ETH 0.00576; USDC 2.75 | | |
| 1CDC | Address on File | VGX 2.8 | | |
| 152B | Address on File | BTC 0.000449; BTT 522689000; DOGE 3203.7; LLUNA 14.696; LUNA 6.299; LUNC 2971203.3; SHIB 52394320.2 | | |
| F843 | Address on File | BTC 0.001642; DOGE 343.5 | | |
| AEB5 | Address on File | VET 991.8 | | |
| FE8B | Address on File | USDC 1.98 | | |
| 4DAF | Address on File | BTC 0.00169; DOGE 11593; ETH 0.05394 | | |
| B001 | Address on File | DOGE 12452.8 | | |
| CF32 | Address on File | VGX 4.61 | | |
| C635 | Address on File | BTC 0.164367; DOGE 315.3; ETH 2.27558; USDC 20060.62 | | |
| 5C53 | Address on File | ADA 131.5; BTC 1.062303; DOT 183.006; ETH 19.6671; LINK 0.14; LLUNA 92.494; LUNA 39.641; LUNC 304588.6; SOL 37.5055; USDC 31118.71; VGX 863.42 | | |
| 3505 | Address on File | ADA 348.7; ALGO 114.28; AVAX 5.44; BCH 1.12866; BTC 0.911995; BTT 30424500; CELO 33.01; DOGE 2142.2; DOT 47.338; ETH 4.14897; LTC 1.00079; MATIC 449.707; SHIB 18875344.3; SOL 5.4866; STMX 13904.7; TRX 7401.2; VGX 569.95; XLM 988.6; XRP 91.2; XVG 17585.6 | | |
| B898 | Address on File | ADA 18; BTC 0.00041; SHIB 9067347.2 | | |
| 9519 | Address on File | ADA 1231.4; LTC 0.01724; VET 5053.7 | | |
| BE7F | Address on File | VGX 4.01 | | |
| 57FE | Address on File | VGX 2.79 | | |
| 0422 | Address on File | ADA 48.3; BTC 0.001641; SHIB 3501112.3 | | |
| 27A1 | Address on File | BTC 0.000275 | | |
| DD86 | Address on File | ADA 1; BTC 0.008022; DOT 1.287; LINK 0.07; LUNA 0.207; LUNC 0.2; MATIC 2.074; SOL 0.1049; VGX 1.62 | | |
| B7FD | Address on File | ADA 445.2; BTC 0.000426; BTT 496588200; DOGE 1163.7; LLUNA 9.613; LTC 0.00784; LUNA 4.12; LUNC 898200.2; SHIB 78855197.2; VET 12006.5 | | |
| 5743 | Address on File | BTC 0.000433; BTT 234912900; VET 13759.3 | | |
| CB14 | Address on File | ADA 0.9; LTC 25.57044; VGX 4.37 | | |
| 36A5 | Address on File | BTC 0.000437; BTT 6528200; CHZ 434.6268; DOGE 147; ETH 0.08014; KNC 17.76; UNI 45.285; VET 219.4 | | |
| 89BA | Address on File | ADA 299; ALGO 207.08; AVAX 2.82; AXS 0.69162; BTC 0.063433; ENJ 65.35; ETH 0.24989; LLUNA 8.403; LUNA 3.601; LUNC 11.6; MANA 19.86; MATIC 247.133; SHIB 13718327.6; SOL 9.2814; XTZ 64.18 | | |
| 8F8D | Address on File | APE 11.579; LLUNA 11.086; LUNA 4.752; LUNC 1036158; MATIC 285.681; VET 1882.2; VGX 101.92; XRP 24.9 | | |
| 35CA | Address on File | ADA 2706.7; APE 35.597; BTC 0.000915; DOGE 3424.9; ETH 15.14439; LLUNA 2.923; LUNA 1.253; LUNC 131028.2; SHIB 42381678.6; VGX 818.78; XTZ 145.96 | | |
| 6EE7 | Address on File | ADA 5286.8; BTC 0.000904; BTT 300523900; DOT 5; ETH 0.26545; TRX 5000.1; VGX 105.98 | | |
| BFE1 | Address on File | ADA 85.6; BTC 0.007709; BTT 11082900; DOGE 469.9; DOT 3.012; ETC 2.46; ETH 3.13108; HBAR 532.7; LINK 1.37; LUNA 2.484; LUNC 2.4; MANA 26.72; SHIB 9293680.3; STMX 1409.6; TRX 499.1; USDC 272.61; VET 3310.8; XLM 123.3 | | |
| 5EEB | Address on File | LUNA 0.115; LUNC 7586.8; SHIB 86811 | | |
| C604 | Address on File | VGX 4.93 | | |
| 3D1C | Address on File | VGX 4.29 | | |
| 926A | Address on File | BTC 0.000469; BTT 64174500; CKB 7703.7; DOGE 576; STMX 3743.6 | | |
| 8CCE | Address on File | VGX 2.83 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62E0 | Address on File | ALGO 71.08; ATOM 3.333; BAT 81.8; BTC 0.003791; BTT 570796000; CKB 10211.1; DGB 1248.4; DOGE 385.3; DOT 1.107; ETH 0.06656; HBAR 54.1; LINK 1.67; MANA 213.67; STMX 3041.5; UNI 1.754; VET 7878.4; XTZ 15.41; XVG 5748.7; ZRX 17.4 | | |
| AE0E | Address on File | SHIB 949848 | | |
| C0F3 | Address on File | AVAX 3.39; BTC 0.000405 | | |
| CE51 | Address on File | ADA 0.5; DOT 20.387 | | |
| EF35 | Address on File | BTC 0.000497; ETH 0.0713; SOL 1.6396 | | |
| 2CFC | Address on File | DOGE 167.6; ETC 1.44; ETH 0.05784; VGX 134.63; XLM 781.1 | | |
| 82EA | Address on File | BTT 900 | | |
| F948 | Address on File | BTC 0.000532 | | |
| B273 | Address on File | BAT 65.3; BCH 0.05664; BTC 0.007441; DOGE 2902; EOS 17.12; ETC 2.6; ETH 0.09794; LTC 0.62814; QTUM 3.25; XLM 171.7; XMR 0.012; XRP 266.9; ZEC 0.228; ZRX 18.6 | | |
| FBFB | Address on File | BTC 0.02021; USDC 10.34 | | |
| CE07 | Address on File | ADA 2855.4; BTC 0.000448; BTT 173041600; CKB 14388.4; DGB 6085.3; DOGE 18546.3; ETH 3.48341; LINK 125.69; LTC 44.15094; QTUM 63.13; STMX 68601.6; UNI 102.755; VGX 1688.35; XLM 2065.5; XVG 7732.4 | | |
| 5F27 | Address on File | BTC 0.000233 | | |
| 6C40 | Address on File | ADA 26077.2; BTC 0.129228; ETH 6.29779; TRX 4255.2; VET 24999.9; VGX 10 | | |
| 07BF | Address on File | ADA 16738.2; BTC 0.002237 | | |
| 81F3 | Address on File | VGX 4.97 | | |
| E998 | Address on File | VGX 2.78 | | |
| 4928 | Address on File | BTC 0.00044; VET 561.1 | | |
| AC0D | Address on File | ADA 2415.4; SHIB 181854376.5; XRP 518.7 | | |
| C65F | Address on File | BTC 0.000332; KNC 4.42 | | |
| 3C39 | Address on File | VGX 5.15 | | |
| EA58 | Address on File | ADA 606.2; BTC 0.069738; DOT 37.686; HBAR 3598.8; SHIB 3685942.8 | | |
| E946 | Address on File | BTC 0.182079; DOT 59.283; ETH 1.3068; HBAR 3165.6; USDC 6.02; XLM 1931.9 | | |
| 3238 | Address on File | ADA 81.2; BTC 0.000456; SHIB 6544502.6 | | |
| 37FF | Address on File | BTT 59725099.9; VET 2575.5 | | |
| 51F9 | Address on File | BTC 0.000516; LUNA 2.357; LUNC 154210.4; SHIB 18707923.7; XRP 147.4 | | |
| D601 | Address on File | BTC 0.001197; ETH 1.39153; VGX 4.12 | | |
| C7BD | Address on File | BTC 0.001607; SHIB 3028874.5 | | |
| 353D | Address on File | BTC 0.001657; ETH 0.14217; MKR 0.1148; QTUM 5; SHIB 2409727.6 | | |
| D3FA | Address on File | VGX 4.75 | | |
| 497E | Address on File | ADA 1115.2; BAND 51.134; BTC 0.000469; DOT 30.946; TRX 16198; XLM 1932.1 | | |
| 88B5 | Address on File | BTC 0.104054; ETH 0.80061; SHIB 1289490.6; SOL 0.4183 | | |
| 4B0D | Address on File | VGX 2.84 | | |
| 86A2 | Address on File | VGX 8.38 | | |
| 1854 | Address on File | BTC 0.000734; DOT 711.328 | | |
| 0FAE | Address on File | BTC 0.000629; DOT 208.868; ETH 1.30996; VET 28857.3 | | |
| 0B5E | Address on File | VGX 4.58 | | |
| 9ED6 | Address on File | ETH 1.25723; VET 78048.1 | | |
| 2725 | Address on File | BTC 0.000488; ETH 0.07932 | | |
| BA9C | Address on File | BTC 0.000577 | | |
| C157 | Address on File | SHIB 152352287.2; SOL 6.692 | | |
| 39A9 | Address on File | ADA 753.8; ALGO 2865.16; AMP 14644.26; APE 77.731; ATOM 136.323; AUDIO 718.539; AVAX 246.23; AXS 95.84953; BAND 192.791; BAT 1507.3; BTT 669943000; CAKE 129.768; CELO 354.122; CHZ 7112.9742; CRV 302.0039; DGB 14071.6; DOGE 54590.4; DOT 203.596; DYDX 144.366; ENJ 2461.57; EOS 215.88; ETH 1.0224; FTM 1159.931; GRT 2778.12; HBAR 7443.8; KAVA 241.346; LINK 49.99; LUNA 0.003; LUNC 178.1; MANA 3462.84; MATIC 2927.667; OCEAN 5383.76; OMG 298.86; ONT 330.58; OXT 3293.5; PERP 268.306; QTUM 534.61; SAND 2543.1396; SHIB 91234509.6; SOL 56.5495; SRM 846.581; STMX 10.1; TRX 2865.3; VGX 1870.25; XLM 9778.1; XTZ 342.46 | | |
| 5D49 | Address on File | DOT 1.759; VGX 12.41 | | |
| 3DDE | Address on File | BTC 0.001657; SHIB 1331735.2 | | |
| 2F11 | Address on File | BTT 525447400 | | |
| 7577 | Address on File | ENJ 242.86; ETH 3.84926; LLUNA 19.375; LTC 86.28044; LUNA 8.304; LUNC 1811200 | | |
| 9312 | Address on File | BTC 0.001082 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51A5 | Address on File | ATOM 0.13; BTC 0.000697; ETH 0.01955; SOL 0.1054; UNI 0.238; USDC 43.11; XTZ 0.52 | | |
| ED8D | Address on File | USDC 17.5 | | |
| 5343 | Address on File | BTC 0.000577; LUNA 0.207; LUNC 0.2; USDC 10.19 | | |
| 24BB | Address on File | BTC 0.000581; SHIB 3897116.1 | | |
| DBF9 | Address on File | ADA 62.2; BTT 45444900; CKB 5032.9; HBAR 97.3; JASMY 479.8; LLUNA 2.857; LUNA 1.225; LUNC 266954; OXT 22.5; SHIB 1344720.1; STMX 7574.6; TRX 1031.9; VET 2139.5 | | |
| 97AE | Address on File | AAVE 14.3631; ALGO 560.4; AVAX 3.7; AXS 13.23625; BTC 0.059412; CHZ 693.6549; DOGE 491.7; DOT 199.736; ENJ 209.01; GRT 677.18; IOT 188.83; LINK 196.97; MANA 768.82; MATIC 2233.115; SHIB 39580972.8; SOL 17.4456; UNI 125.682; USDC 226.16; VET 18259.4; VGX 54.97; XTZ 22.39 | | |
| 87CE | Address on File | BTC 0.00067; SHIB 3813559.3 | | |
| 40B2 | Address on File | BTC 0.000498; SOL 11.5068 | | |
| E5BB | Address on File | ADA 1.5; BTC 0.000387; BTT 229709000; LLUNA 5.065; LUNA 2.171; LUNC 473453.6 | | |
| 520F | Address on File | LUNA 0.725; LUNC 0.7 | | |
| C347 | Address on File | VGX 8.37 | | |
| 0C79 | Address on File | ADA 136.4; BTC 0.21802; ETH 2.05745; HBAR 1512.5; LTC 35.89464; MATIC 465.831; USDC 213.9 | | |
| BC44 | Address on File | VGX 4.98 | | |
| CBFC | Address on File | BTC 0.000521; BTT 26631800; SHIB 14564520.8 | | |
| 28FC | Address on File | VGX 4.29 | | |
| 4406 | Address on File | BTC 0.000658; BTT 14649200; DOGE 1206.9; SHIB 11498286.2 | | |
| 3AC1 | Address on File | ADA 121.4; DOGE 182.8; STMX 1517.3 | | |
| A8D8 | Address on File | ADA 337.3; BTC 0.020206; DOGE 1010.4; ENJ 13.28; ETH 0.23663; MANA 28.95; USDC 161.58; VGX 37.08 | | |
| 9FE9 | Address on File | SHIB 28947074.8 | | |
| CA5C | Address on File | XLM 141.2 | | |
| 41D1 | Address on File | DOT 0.811 | | |
| 0E87 | Address on File | BTC 0.000495; SHIB 15087694.7; SOL 1.1107 | | |
| A375 | Address on File | ADA 0.8; BTC 0.000503; SHIB 57824.7 | | |
| B010 | Address on File | VGX 2.75 | | |
| 2097 | Address on File | BTC 0.000753 | | |
| 5FBB | Address on File | BTT 1161300 | | |
| A2CD | Address on File | LLUNA 5.451; LUNA 2.336; LUNC 509563.5 | | |
| 239B | Address on File | VGX 5.18 | | |
| ADFE | Address on File | DOGE 12715.2; XMR 1.031 | | |
| F687 | Address on File | ADA 306.1; APE 10.265; BTC 0.000071; BTT 21077300; CELO 15.949; DASH 0.156; DGB 795.4; LINK 5.7; LUNA 0.518; LUNC 464.6; STMX 1427.1; TRX 1052.7; USDC 4.34; VGX 3.56 | | |
| 6F7E | Address on File | BTC 0.018822 | | |
| F69C | Address on File | DOT 1.189; SHIB 4134629.8 | | |
| CD43 | Address on File | DOGE 859.9; EGLD 12.6521; ETH 0.00953; USDC 5768.84; VGX 522.51 | | |
| BF8B | Address on File | BTC 0.000694; BTT 26702400; SHIB 4981320; VET 494.9 | | |
| 7A54 | Address on File | ETH 0.01016; SHIB 78100.6; USDC 5265.89 | | |
| 852A | Address on File | VGX 4.02 | | |
| 2566 | Address on File | VGX 5 | | |
| 74FF | Address on File | AMP 987.58; BTC 0.020562; DOGE 370.4; ETH 0.06083; GLM 205.99; SHIB 5181594.3 | | |
| 5676 | Address on File | AVAX 3.38; BTC 0.001023 | | |
| D580 | Address on File | BTC 0.000211 | | |
| D264 | Address on File | VGX 2.78 | | |
| F098 | Address on File | APE 8.851; BTC 0.000816; ETH 0.04313; XRP 99.7 | | |
| 6790 | Address on File | BTT 75142800; DOGE 2325.2; SHIB 23798055.3; TRX 693.1; VET 13367.6; VGX 43.14 | | |
| 3448 | Address on File | BTT 77488700 | | |
| B906 | Address on File | VGX 4.66 | | |
| 1482 | Address on File | APE 2.214; BTC 0.0012; ETH 0.01604 | | |
| F8E7 | Address on File | ADA 1712.4; BTT 21802200; DOT 11.043; SHIB 15280073; VET 453.2; XVG 2000 | | |
| EFB3 | Address on File | LLUNA 10.175; LUNA 4.361; SOL 0.02 | | |
| 53DE | Address on File | BTT 13967500; DOGE 543.6; STMX 1805 | | |
| 88EF | Address on File | ADA 2795.4; BTC 1.104632; DOT 1561.021; LTC 7.20039; VGX 927.25; XRP 6598.9 | | |
| 0F1A | Address on File | BTC 0.285738; DOT 364.387 | | |
| 38DB | Address on File | ADA 453.7; APE 35.562; BTC 0.022386; DOT 35.303; ETH 2.41524; SHIB 11296473.6; VGX 526.22 | | |
| E6A8 | Address on File | MANA 54.18; MATIC 58.38; XLM 266.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CE6 | Address on File | BTC 0.001517; ETH 0.51371; SOL 1.0226 | | |
| F974 | Address on File | ADA 847.8; ATOM 2.009; BTC 0.030237; BTT 64476000; DGB 2914.1; DOGE 145.4; DOT 27.53; ENJ 50.37; ETH 0.29818; FTM 281.109; MANA 45.5; MATIC 425.39; OP 40.67; RAY 56.179; SHIB 1709986.3; SOL 9.5243; TRX 945.4; VET 2174.9; XVG 3570.9 | | |
| 24CF | Address on File | BTC 0.003724; MATIC 56.583; SHIB 758840.4; VET 65.3; VGX 2.76 | | |
| F5C6 | Address on File | ADA 653.1; ALGO 164.6; AMP 2089.85; APE 11.053; ATOM 19.561; AUDIO 51.473; AVAX 12.95; BTC 0.068199; BTT 50047700; CKB 9699.4; DGB 2433.5; DOGE 903; DOT 59.148; DYDX 29.7804; ENJ 92.15; ETH 0.65874; FTM 387.911; GALA 555.0138; HBAR 397.1; IOT 70.38; KNC 4.27; LINK 11.34; LLUNA 44.09; LUNA 18.896; LUNC 45409.8; MATIC 2207.05; OCEAN 59.51; ONT 16.54; OP 45.9; RAY 38.848; SAND 32.9172; SHIB 7681950.6; SOL 22.6581; SPELL 18206.5; SRM 106.673; STMX 4501.6; SUSHI 50.8121; VET 1459; VGX 154.65; ZRX 30.4 | | |
| D554 | Address on File | ALGO 3527.57; BAND 36.121; CELO 404.013; KNC 116.27; MATIC 1.665; OCEAN 448.4; STMX 3749.9; VGX 47.39; XVG 3014.9 | | |
| 1BFF | Address on File | VGX 2.78 | | |
| 8719 | Address on File | LLUNA 16.37; LUNA 7.016; LUNC 22.6 | | |
| 3078 | Address on File | ADA 50.6 | | |
| 4D50 | Address on File | BTC 0.000599; ETH 2.05942; SHIB 50312511.5 | | |
| 7A0C | Address on File | LUNC 750.6 | | |
| 58B3 | Address on File | ADA 102.2; BTC 0.012356; DOGE 319.5; DOT 9.602; ETH 0.36137; SHIB 27460840.6; VGX 105.78 | | |
| E91B | Address on File | ADA 2.9; BTC 0.000785; BTT 2673100; DOT 22.885; FTM 137.382; GRT 219.2; HBAR 1962.6; LINK 25.44; MANA 180.77; MATIC 308.781; OCEAN 970.64; SAND 50.0205; VGX 530.53 | | |
| C6AA | Address on File | VGX 4.69 | | |
| F13D | Address on File | BTC 0.000663; BTT 11456900; DOGE 146; DOT 2.652; LINK 3.2; LTC 3.08898; MANA 51.39; VGX 17.74 | | |
| F72A | Address on File | ADA 1422.7; ANKR 5613.28706; APE 77.165; ATOM 14; BTT 100000000; CHZ 1002.8407; ENJ 239.31; ETH 0.59515; FTM 200; HBAR 3020.6; LLUNA 9.486; LUNC 541466.3; MANA 400; MATIC 1609.185; SHIB 29867981.3; VET 2000; XLM 2033.2 | | |
| 2847 | Address on File | VGX 2.84 | | |
| 0A54 | Address on File | DOGE 0.9; STMX 11.6 | | |
| B8ED | Address on File | ADA 92.5; BTC 0.017321; DOGE 626.8; ETH 0.09698; SHIB 2500625.1; SOL 0.4889 | | |
| 9420 | Address on File | ADA 13915.5; BTC 0.096745; EOS 39.61; GALA 2690.6578; HBAR 877.5; LLUNA 12.48; LUNA 5.349; LUNC 1166849.3; OXT 744.4; SHIB 83370865.9; STMX 2883.8; VET 2420.5 | | |
| 79CC | Address on File | DOGE 93.3 | | |
| 6898 | Address on File | BTT 27721200; SHIB 2547770.7; XVG 1574.8 | | |
| 9000 | Address on File | ADA 422.1; BTC 0.013608; DOT 0.279; ETH 3.21041; GRT 57.26; LINK 472.07; USDC 7.31; VET 408927.4 | | |
| E56E | Address on File | ADA 854.4; BTC 0.099427; ETH 0.9838; SHIB 15611069.9; VGX 519.82 | | |
| 5813 | Address on File | BTC 0.046545; USDC 1565.87 | | |
| FEFB | Address on File | BTC 0.000482; ENJ 207.55 | | |
| 4404 | Address on File | DOT 97.915; USDC 3329.38; VGX 505.77 | | |
| 168F | Address on File | APE 24.894; BTC 0.06254; CHZ 1025.641; DOT 53.447; ETH 0.59314; HBAR 2777.7; MATIC 144.109; SAND 100; SOL 9.1949; USDC 10345.56; VET 11363.6 | | |
| 49D4 | Address on File | VGX 4.94 | | |
| D5AE | Address on File | BTC 0.001793 | | |
| 5C41 | Address on File | ALGO 5349.67; BTC 0.000435; STMX 251684.1 | | |
| FA82 | Address on File | BTC 0.000789; BTT 64801400; CKB 11581.3; ONT 202.07; USDC 4.92; XVG 7144.3 | | |
| DD14 | Address on File | ETC 0.9 | | |
| 53D8 | Address on File | BTC 0.000342; ETH 0.00504; USDC 88.17 | | |
| F16A | Address on File | VGX 2.83 | | |
| C84A | Address on File | BTC 0.0016; DOGE 33.1; ETH 0.00226 | | |
| 9B01 | Address on File | ADA 11.3; AVAX 0.01; BTC 0.00137; DOT 0.215; LINK 0.41; LLUNA 108.935; VGX 5.59 | | |
| E984 | Address on File | BTC 0.001607 | | |
| 07F6 | Address on File | ADA 603.6; BTC 0.183686 | | |
| 4FF8 | Address on File | DOGE 739.2; SHIB 13096965.9 | | |
| B1A9 | Address on File | BTC 0.137366; DOT 230.242; MATIC 512.654; USDC 88110.45; VGX 5029.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BD8 | Address on File | USDC 10276.62 | | |
| 5B8A | Address on File | BTC 0.000498; CKB 1607; MATIC 176.74; OCEAN 37.12; SHIB 2399562.5; USDC 2365.77; VET 1930.3 | | |
| 3483 | Address on File | DOT 0.289 | | |
| F2AF | Address on File | SHIB 2677734.6 | | |
| 6690 | Address on File | BTC 0.000875 | | |
| C543 | Address on File | BTC 0.278822 | | |
| 71C8 | Address on File | BTT 2058100; VET 1481.1 | | |
| B061 | Address on File | BTC 0.000071; DOT 0.332; MATIC 1.313; SOL 0.0424; VGX 571.75 | | |
| 8317 | Address on File | USDC 76.64; VGX 17.94 | | |
| 7337 | Address on File | ADA 2.9 | | |
| 5C69 | Address on File | BTC 0.000499; CKB 3539.1; ETH 0.05869; VGX 38.8 | | |
| 2229 | Address on File | BTC 0.020086; DOGE 281.1; SHIB 1350677.1; VGX 0.29 | | |
| F0DF | Address on File | ADA 49.9; BTC 0.00163; USDC 212.1 | | |
| D2CA | Address on File | BTC 0.00084; USDC 609.11 | | |
| 58AA | Address on File | BTC 0.02309; ETH 0.07246 | | |
| B1AD | Address on File | LLUNA 4.448; LUNA 1.906; LUNC 415731.8; SHIB 0.1 | | |
| FDCB | Address on File | DOGE 1014 | | |
| 1337 | Address on File | MATIC 57 | | |
| E6D4 | Address on File | SHIB 1762827.2 | | |
| DFD3 | Address on File | VGX 4.02 | | |
| EADA | Address on File | AAVE 11.841; ADA 5175.4; ALGO 626.04; APE 97.47; AVAX 14.45; BTC 0.208845; DOGE 4308.7; DOT 246.459; ETC 37.28; ETH 6.80952; FIL 31.88; GALA 2222.0888; HBAR 2500; KAVA 202; KNC 355.31; LINK 91.22; LLUNA 2.91; LUNA 1.247; LUNC 1154; MATIC 882.126; SAND 263.4811; SOL 11.1388; UNI 62.605; USDC 5130.3; VET 38248; VGX 51.02 | | |
| 5933 | Address on File | BTC 0.0035 | | |
| 419B | Address on File | SHIB 7013545.6; USDC 3.09; VGX 635.78; XLM 1.8 | | |
| 93E9 | Address on File | BTC 0.000594; USDC 41382.7 | | |
| 4568 | Address on File | BTC 0.000476; BTT 72058400; CKB 2724.7; HBAR 1011.5; MATIC 226.319 | | |
| EE62 | Address on File | BTC 0.000457; BTT 108245500 | | |
| 76E2 | Address on File | BTC 0.001339; BTT 45236800; ETH 1.09246; SHIB 58718453.2 | | |
| 6874 | Address on File | VGX 2.79 | | |
| 70F8 | Address on File | BTC 0.000446; STMX 7930.6; TRX 6022.7 | | |
| 5F46 | Address on File | BTC 0.000395; ETH 0.03596 | | |
| B7AA | Address on File | BTC 0.000418; SOL 2.4422 | | |
| CB29 | Address on File | ADA 569.1; AVAX 0.09; ETH 0.0301; LINK 0.75; LTC 0.0297; MANA 0.76 | | |
| 494F | Address on File | ADA 0.4; LINK 0.02; MATIC 0.441 | | |
| EB71 | Address on File | VGX 4.87 | | |
| EEA5 | Address on File | VGX 4.01 | | |
| 8B05 | Address on File | BTC 0.005615 | | |
| 3E25 | Address on File | ADA 9.1 | | |
| 3CD4 | Address on File | BTC 0.000604 | | |
| E199 | Address on File | ADA 3.2; ALGO 0.68; ANKR 716.46059; APE 1.312; EGLD 0.0224; ENJ 4.95; GALA 2.2464; GRT 6.65; HBAR 30.6; ICX 2.6; LUNC 6261.1; MANA 3.3; ROSE 327.18; SAND 3.3068; TRX 29; VET 94.8; XTZ 2.07 | | |
| 8044 | Address on File | BTC 0.001204; ETH 0.0282 | | |
| E05D | Address on File | BTC 0.000049; FTM 1415.425 | | |
| 90C9 | Address on File | BTC 0.000445 | | |
| 1D92 | Address on File | ADA 1041.7; BAT 97; BTC 0.00133; LINK 15.21; MATIC 788.332; SHIB 1000000; UNI 15.201; USDC 326.95 | | |
| 17C1 | Address on File | ADA 83.1; DOGE 348.5; MANA 151.5; MATIC 139.389; SOL 5.2884; VET 1612.8 | | |
| BA7D | Address on File | ADA 1.3; BTC 0.042603; DOGE 3.4; ETH 1.60403; MANA 59.13; SAND 55.3429; SHIB 6361396.8; TRX 101.9; VGX 4.69 | | |
| A4D8 | Address on File | AVAX 2.03; BAND 22.715; DOT 122.692; FIL 0.89; HBAR 768.9; MANA 58.86; NEO 4.54; ONT 181.3; QTUM 12.36; SRM 90.607; UMA 15.605; VET 2430.7; XMR 0.469; XVG 56433.8; ZRX 54 | | |
| 2F29 | Address on File | VGX 4.99 | | |
| 8432 | Address on File | ADA 0.5; CHZ 273.1501; HBAR 3255.5; TRX 3483.8; XLM 1351.3 | | |
| 2096 | Address on File | ADA 39922.6; BTC 0.407089; ETH 4.46569; SOL 24.021; STMX 15286.6; USDC 1.56; VGX 2477.08 | | |
| 4EB7 | Address on File | BTC 0.388682; ETH 6.91849; USDC 91.72; VGX 256.78 | | |
| 8113 | Address on File | ADA 10.3; BTC 0.072649; DOGE 6044.3; DOT 28.682; ETH 1.40014; GRT 220.99; LTC 6.23249; MANA 10.78; SHIB 17171226.5; USDC 226.78; USDT 10; VGX 116.21; ZRX 13.2 | | |

SCHEDULE E/F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDB7 | Address on File | ADA 0.7; BTT 14020100; DOGE 0.6; DOT 16.127; ETH 0.00342; VET 612.4; XRP 89.5 | | |
| F24E | Address on File | ADA 2527.6; ATOM 21.769; BCH 0.69515; BTC 0.000457; DOT 188.997; ETH 0.89506; LINK 113.29; SHIB 8882572.3 | | |
| CC53 | Address on File | VGX 4.58 | | |
| AEE8 | Address on File | BTC 0.000469; DOGE 1613.9; ETH 0.61514 | | |
| 5BFF | Address on File | ADA 1.5 | | |
| 2CD4 | Address on File | BTT 66913400 | | |
| BF77 | Address on File | BTT 15545400 | | |
| 4B3E | Address on File | ADA 70; VET 688.6 | | |
| B2ED | Address on File | ADA 90.9; BTC 0.002803; DOT 5.263; ETH 0.04584; GRT 139.67; LINK 5.26 | | |
| CCEC | Address on File | ADA 778.9; BTC 0.031221; DOT 82.221; ETH 0.39159; FARM 2; LINK 32.1; LLUNA 5.269; LUNA 2.258; LUNC 492545.3; SHIB 22209757.1; TRX 1900; USDC 3.04; VET 7634.6; VGX 536.24; XVG 5000 | | |
| EB72 | Address on File | ADA 3995.4; BTC 0.001271; DOGE 3009.4; DOT 212.234; LINK 138.99; MANA 2.47; SHIB 7019867.5; USDC 1.98; VET 69916.4; VGX 286.44 | | |
| B3D5 | Address on File | XRP 390.6 | | |
| 62D1 | Address on File | BTC 0.235054; DOT 103.686; EGLD 5; LINK 10.15; LTC 7.12883; USDT 0.02; VET 10020; VGX 111.6 | | |
| 6A08 | Address on File | ADA 8062.4; ALGO 228.48; BTC 0.077142; CELO 99.919; CHZ 2034.8484; DOT 45.72; ENJ 215.51; ETH 1.53956; LINK 30.76; MANA 331.87; MATIC 210.233; SAND 196.0783; SOL 18.5955; UNI 50.083; VET 20516.4 | | |
| 791D | Address on File | BTC 0.000744; DOGE 8565.7; SHIB 11055107.2 | | |
| 83C7 | Address on File | ADA 845.8; ALGO 131.99 | | |
| AE88 | Address on File | ADA 1.6; BTC 0.002916; ETH 0.08204; SHIB 1396566.8 | | |
| 10CC | Address on File | VGX 2.78 | | |
| DB5B | Address on File | BTC 0.000644; ETH 0.04654 | | |
| 25A5 | Address on File | ADA 2061.9; ALGO 538.37; ATOM 71.487; AVAX 10.56; BTC 0.112766; DOT 44.544; ETH 2.84007; FTM 254.24; GRT 1696.69; LINK 20.6; LLUNA 58.381; LTC 5.09578; LUNA 25.021; LUNC 35.8; MATIC 308.527; SHIB 39888529.6; SOL 20.3018; USDC 18.41; VET 12670.6; XLM 3149.6 | | |
| 6A8C | Address on File | BTT 50423000; TRX 2755.5 | | |
| BB63 | Address on File | LLUNA 17.95; USDC 5639.81; VGX 93797.64 | | |
| 4294 | Address on File | BTC 0.0006; USDC 100625; VGX 38213.33 | | |
| A3BB | Address on File | ADA 45.2; BTC 0.0005 | | |
| CD2C | Address on File | BTT 3193900 | | |
| 68A4 | Address on File | SOL 53.3807 | | |
| 5204 | Address on File | BTC 0.042875; HBAR 393.6; XLM 313.2 | | |
| 37A4 | Address on File | LUNA 0.828; LUNC 0.8 | | |
| 8A0D | Address on File | SHIB 5249134.7 | | |
| CA2D | Address on File | SHIB 10619577.5 | | |
| DE4C | Address on File | ADA 1289; BTC 0.027446; BTT 804707799.9; DOGE 1990; ETH 0.12214; LLUNA 10.803; LUNA 4.63; LUNC 1009798.9; SHIB 3922241.7; STMX 5541.8; VET 57043.7 | | |
| 9416 | Address on File | ETH 0.02681 | | |
| 74D0 | Address on File | BTT 57351200; LUNC 35.1; SHIB 9805042; SOL 3.4128; VET 1489.6 | | |
| 6A16 | Address on File | BTT 123573100 | | |
| C449 | Address on File | DOGE 4.9; ETH 0.00277 | | |
| 65C6 | Address on File | AVAX 36.2; HBAR 7513.4; SOL 8.0545; VET 16771.8 | | |
| 3269 | Address on File | ADA 36.8; BTC 0.000069; DOT 0.24; LTC 0.05833 | | |
| 19DB | Address on File | BTC 0.001877; BTT 342613400; DOGE 10770.2; SHIB 467702233.1 | | |
| BBB7 | Address on File | ADA 10.5; LLUNA 17.674; LUNA 7.575; LUNC 425991 | | |
| B4CC | Address on File | BTC 0.000396 | | |
| 68BF | Address on File | ETH 0.09097 | | |
| 3EFE | Address on File | BTC 0.075646 | | |
| 71C6 | Address on File | BTC 0.006281; DOGE 1943.4; DOT 17.705; LINK 17.93; SHIB 1518762.4 | | |
| E463 | Address on File | ALGO 65.73; BTT 348241000; CHZ 493.0504; DOGE 8756.2; HBAR 628.6; LLUNA 24.987; LUNA 10.709; LUNC 1157474.8; MATIC 83.852; OCEAN 106.39; ONT 793.01; SHIB 67469000.9; STMX 7442.7; VET 451.6; VGX 785.48 | | |
| 6747 | Address on File | CKB 252679.8; DGB 37468; KNC 0.83; OMG 189.81; OXT 3086.1; SHIB 10397.1; STMX 97826; XVG 344385.1 | | |
| D674 | Address on File | STMX 2431.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F1A4 | Address on File | ADA 444.9; DOT 21.883; SOL 3.2088 | | |
| 749B | Address on File | BTC 0.001094; DOGE 32152; SHIB 22785160.8 | | |
| 049B | Address on File | BTC 5.112909; ETH 27.15251; MANA 10019.16; SOL 0.609; USDC 2894.14; VGX 41026.47 | | |
| A982 | Address on File | BTC 0.005666 | | |
| 2780 | Address on File | VGX 5.15 | | |
| 80E2 | Address on File | ADA 176.2; ATOM 3.096; AVAX 2.22; AXS 1.00091; DOGE 400; DOT 2; ETC 6; LINK 3.57; MATIC 29.907; NEO 3.086; SAND 13.7435; SHIB 13988644.5; SOL 1.0014; SRM 7.653; SUSHI 0.7653; UNI 2.026; VET 187.9; XLM 83.5 | | |
| D93F | Address on File | BTT 43559600 | | |
| 9974 | Address on File | HBAR 56.8; SHIB 1054852.3 | | |
| 0349 | Address on File | CKB 2589; SHIB 1175565.2; VET 274.3; XLM 32.5 | | |
| 4CF4 | Address on File | VGX 4.31 | | |
| 75F7 | Address on File | VGX 4.02 | | |
| 8E66 | Address on File | ADA 1089.7; APE 13.073; BAT 322.8; BTC 0.000092; BTT 739313100; CKB 12371.4; DOGE 44047.7; JASMY 23697.5; LLUNA 89.036; LUNA 38.159; LUNC 8317438.2; MANA 537.4; SAND 22.349; SHIB 173769380.7; SOL 43.6432; STMX 25740.5; TRAC 1172.04; YFI 0.016769; ZEC 0.008 | | |
| C1BF | Address on File | BTC 0.000458; USDC 1.01 | | |
| 0403 | Address on File | BTT 100; DOGE 4159.8; ETC 13.7; LLUNA 25.42; LUNA 10.895; LUNC 2376534.1; SHIB 98477310.5; STMX 44941.4 | | |
| AC6D | Address on File | BTT 110338900 | | |
| 989C | Address on File | VGX 4.85 | | |
| BCB7 | Address on File | ADA 19.3; SHIB 5967215.3 | | |
| EBFA | Address on File | BTT 142391400; DOGE 3034.7; SHIB 3982891 | | |
| 7E97 | Address on File | ADA 1.1; BTC 0.000418; LLUNA 39.166; LUNA 16.786; LUNC 3660911.3; SHIB 15135.2 | | |
| C2FF | Address on File | BTT 21019900; SHIB 5164003.3 | | |
| 1499 | Address on File | BTC 0.000468; BTT 259273500 | | |
| 0DBA | Address on File | ADA 180.1; BTC 0.000433; BTT 81577200; DOGE 129.3; SHIB 41090516.5; STMX 1870.7 | | |
| 6CD1 | Address on File | BTT 9216589.8 | | |
| 2B0C | Address on File | SHIB 1458576.4 | | |
| 856C | Address on File | BTT 29792100 | | |
| 6F00 | Address on File | AVAX 2.57; BTC 0.28291; ETH 0.94115; SOL 3.0352 | | |
| 7BC4 | Address on File | ADA 501.8; ALGO 1071.61; BTC 0.329974; DOT 138.237; ETH 8.11302; MANA 58.02; MATIC 663.759; SHIB 60716.8; SOL 9.2552; USDC 74.72 | | |
| DC5B | Address on File | ADA 1562.8; BTC 0.000622; BTT 29150000; CHZ 267.1147; DGB 1240.3; DOGE 549.3; GRT 108.1; HBAR 2395.1; IOT 42.01; LUNA 1.843; LUNC 120570.3; MANA 5.98; MATIC 152.175; SHIB 16449.5; STMX 4785.2; TRX 7275.1; VET 1736; VGX 35.79; XLM 2186.5; XVG 12332.6 | | |
| 0C56 | Address on File | MANA 76.02; MATIC 121.299; SHIB 4089143.3; VGX 43.18 | | |
| 5A73 | Address on File | ADA 10.6; BTC 0.007521; DOGE 62.4; DOT 1.169; ETH 0.04743; HBAR 52.1; LINK 5.19; NEO 0.38; SHIB 4113911.6; UNI 1.08; VET 555.2 | | |
| 9550 | Address on File | AAVE 0.5809; ADA 69.1; BCH 0.14858; BTC 0.000524; ETH 0.10252; ICX 368.9; LINK 6.6; LTC 1.47272; SHIB 2429222.8; SOL 2.5479; SRM 32.742; STMX 86.4; UNI 5.069; VET 1130 | | |
| 0E51 | Address on File | CELO 20; ETH 0.01281 | | |
| D3FB | Address on File | VGX 8.37 | | |
| E69F | Address on File | DOGE 498.4 | | |
| 3D05 | Address on File | ADA 115.3; APE 1.633; BAND 14.764; BAT 13.4; BICO 6.067; BTC 0.005005; BTT 76067256.3; CHZ 41.7473; CKB 2200; DOGE 2091.2; DOT 7.687; ETC 2.41; ETH 0.05195; GLM 53.54; GRT 16.59; HBAR 23; JASMY 239.8; KNC 50; LINK 2.78; MANA 8.57; MATIC 37; OCEAN 10.67; ONT 10.62; OXT 55.9; SAND 23.9034; SHIB 4562088.3; SOL 0.14; SPELL 2238.2; STMX 712.9; TRX 403.6; UMA 1.04; VET 2140.9; VGX 6.56; XVG 2702.1 | | |
| 2C70 | Address on File | VGX 5.16 | | |
| AA7B | Address on File | BTC 0.000569; SHIB 2414201.1; VET 3000.7 | | |
| 575F | Address on File | ADA 137.3; BTT 500001000; STMX 7878; USDT 0.74; VET 6800.5; XVG 2171.5 | | |
| 953B | Address on File | VGX 4.75 | | |
| F756 | Address on File | BTC 0.000491; STMX 162.1; VGX 1.7 | | |
| 008B | Address on File | VGX 4.98 | | |
| B1E3 | Address on File | SHIB 0.3 | | |
| 1836 | Address on File | FTM 65.89; USDC 1.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD4C | Address on File | DOGE 1195.7; DOT 40.941; MATIC 27.268; SHIB 9716294.8 | | |
| A322 | Address on File | ADA 5.3; BTC 0.000036; HBAR 35915.1; LLUNA 44.597; LUNA 19.113; LUNC 4169182.5; SAND 1000.4785; SHIB 110593.5; STMX 33881; TRX 14360.4; VET 204592 | | |
| 756B | Address on File | ADA 1.3; BTT 1000000700 | | |
| D165 | Address on File | ADA 565.6; BTT 105018619.4; DOT 66.673; ENJ 1113.62; HBAR 3122.9; LINK 32.38; LLUNA 6.804; LUNA 2.916; LUNC 391968.6; SHIB 103549747.6; SOL 6.1341; VET 23388.5 | | |
| 20E6 | Address on File | VGX 4.69 | | |
| 33CE | Address on File | BTC 0.000513; BTT 26874400; SHIB 2100128 | | |
| 7646 | Address on File | SHIB 10865358.1 | | |
| 374F | Address on File | ADA 45.7; BTT 69269900; DOT 1.189; EOS 5 | | |
| 6249 | Address on File | ADA 1.3; ATOM 9.232; BTT 47162561.5; DOGE 6.1; ENJ 140.1; HBAR 4114.5; ICP 18.67; LLUNA 6.837; LUNA 2.93; LUNC 639179.9; MANA 60.52; SAND 83.636; SHIB 16367716.8; USDC 0.78; VET 17909.1 | | |
| F550 | Address on File | VGX 2.78 | | |
| F839 | Address on File | APE 1.114; DGB 3230.3; LLUNA 4.949; LUNA 8.372; VET 1726.6 | | |
| DEED | Address on File | BTC 0.000523; SHIB 370882.8 | | |
| 0415 | Address on File | VGX 4.68 | | |
| 46EE | Address on File | AAVE 2.238; ADA 1200.7; AMP 8481.44; ANKR 1036.99219; BNT 73.349; BTC 0.013058; BTT 253223278.6; CKB 37973.9; CRV 12.5; DGB 12956.4; DOGE 3954.3; DOT 2.083; ENJ 48.49; ETH 0.16187; FTM 27.028; GALA 686.4042; HBAR 1538.3; IOT 408.76; LLUNA 4.62; LTC 3.00519; LUNA 1.98; LUNC 792695.2; MANA 54.88; MATIC 525.847; SHIB 17022297.5; SKL 338.15; SPELL 58819.5; STMX 16051.5; TRX 1334.7; VET 7971.5; VGX 344.67; XLM 2605.7; XTZ 5.56; XVG 5089.2 | | |
| 32EC | Address on File | AAVE 0.031; ADA 5; BTT 2830500; SHIB 998516.9; TRX 101.4 | | |
| 48E9 | Address on File | LLUNA 24.422; LUNA 19.209; LUNC 2283412.2; SHIB 9732 | | |
| 3ED3 | Address on File | LLUNA 32.067; LUNC 7305105.6 | | |
| A78B | Address on File | ADA 2.1; BTC 0.000436 | | |
| 3DAF | Address on File | BTT 2317900 | | |
| 2514 | Address on File | VGX 55.25 | | |
| DD79 | Address on File | BTT 7519200; XLM 164.4 | | |
| EDEC | Address on File | XMR 45.838 | | |
| F23D | Address on File | BTC 0.002042; DOT 1.815; ETH 0.02466; HBAR 226.8; SHIB 1298364; TRX 862.6; USDC 232.89 | | |
| 7BBA | Address on File | SHIB 7563572.2 | | |
| 18B7 | Address on File | ADA 1505.7; BTC 0.002142; DOT 0.949; ETH 0.02262; LINK 47.74; MATIC 16.806; SHIB 15082119.1; SOL 19.4233; USDC 10.85 | | |
| 65E5 | Address on File | LUNA 0.026; LUNC 1670 | | |
| 5BDE | Address on File | ADA 717.6; LINK 0.03; SHIB 28003.1 | | |
| D607 | Address on File | ADA 604.2; ALGO 204.46; ANKR 646.27538; ATOM 1.369; BTC 0.000999; CKB 12924.5; DOT 1.059; ENJ 17.09; ETH 0.0214; GRT 1051.53; HBAR 143.2; LINK 1.39; MANA 13.01; OCEAN 11.03; SAND 11.5002; SOL 0.6405; STMX 318.6; TRX 99.4; USDC 506.06; VET 2893.6; XLM 150.9 | | |
| 9AB1 | Address on File | BTT 1379800 | | |
| 3DDE | Address on File | BTC 0.000462; BTT 277844900; SHIB 44880180.9; USDC 16214.72 | | |
| 3ADC | Address on File | BTC 0.000503; SHIB 14587892 | | |
| 9E1E | Address on File | BTT 2613100; SHIB 3506425.2 | | |
| 8503 | Address on File | LUNA 2.027; LUNC 132624.8; SHIB 3317832 | | |
| 0606 | Address on File | BTC 0.003594 | | |
| 0740 | Address on File | BTC 0.000402; SHIB 3465003.4 | | |
| 9D73 | Address on File | BTC 0.002443 | | |
| E155 | Address on File | BTT 1951900; DOGE 4770.8 | | |
| 0365 | Address on File | SHIB 12787527.3 | | |
| 1A25 | Address on File | ADA 64.3; BTC 0.003435; DOGE 140.9; MATIC 31.429 | | |
| 5534 | Address on File | BTT 170948600; VET 2653.8 | | |
| 7949 | Address on File | ALGO 102.4; ATOM 5.38; BTC 0.209313; BTT 12095400; CELO 31.328; CHZ 391.6055; DOGE 1767.8; DOT 319.253; ETH 1.30346; FTM 46.523; NEO 5.184; ONT 208.88; SHIB 1422272.7; TRX 95.9; VET 3696; VGX 73.58; XLM 521.1; XVG 21559.9 | | |
| 6F37 | Address on File | BTC 0.0004; SHIB 150957816.7; VGX 1081.39 | | |
| 7F13 | Address on File | BTT 1071914800; CKB 150257.5; DGB 98571; SHIB 352031570.4; STMX 58603.7; TRX 43533.7; VET 2843.6; XVG 98638.6 | | |
| C504 | Address on File | BTC 0.017208; ETH 0.66823 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9F7 | Address on File | ADA 2.1; ALGO 62.34; DGB 1500; DOGE 9.4; DOT 21.226; ETH 0.00171; LLUNA 2.856; LUNA 1.224; LUNC 266952.1; MANA 107.71; MATIC 36.655; SHIB 19423.6; SOL 0.5556; USDC 0.64; VET 2512.7; VGX 5.71 | | |
| C358 | Address on File | ADA 1.5; AVAX 14.82 | | |
| 3442 | Address on File | ADA 2913.2; BTC 0.037433; BTT 211670700; DOGE 20418.2; ETH 3.59832; OXT 162.4; SHIB 20162148.5; STMX 5778.8; USDT 15.37; VET 877.2; VGX 672.43 | | |
| 9041 | Address on File | ETH 1.01951 | | |
| 365C | Address on File | ADA 223.2; BAND 106.505; BTC 1.238781; DOT 316.781; ETH 16.85586; LINK 123.73; LLUNA 46.285; LUNA 19.837; LUNC 64.1; MATIC 4555.123; SHIB 25947770.4; SOL 16.8249; SRM 1532.26; UNI 24.457; USDC 2168.85; VGX 5141.48 | | |
| FCA4 | Address on File | CELO 0.125; CHZ 305.5556 | | |
| F160 | Address on File | BTC 0.002986 | | |
| 1764 | Address on File | BTC 0.229169; ETH 0.81077; SHIB 1000000; SOL 1.2374; USDC 1757.13 | | |
| 90F4 | Address on File | BTC 0.065251 | | |
| 91E4 | Address on File | ADA 513.4; ATOM 372.101; AVAX 141.26; AXS 96.47058; BTC 0.0688; CHZ 1219.5121; DOT 180.927; ENJ 1515.15; ETH 4.52581; FTM 718.374; GRT 994.99; JASMY 27777.7; LLUNA 31.943; LUNA 13.69; LUNC 44.3; MANA 181.81; MATIC 529.215; OCEAN 530.23; SHIB 4615384.6; SOL 8.459; USDC 51245.11; VET 32916.6 | | |
| E631 | Address on File | BTC 0.015136 | | |
| 6B2D | Address on File | ADA 313.6; DGB 5115.1; DOGE 3532.4; OMG 81.21; QTUM 70.51; SHIB 3837542.9; STMX 8080.3; VET 1997.8 | | |
| 617B | Address on File | BTT 60247000 | | |
| A045 | Address on File | ADA 1090.1; BTC 0.154627; ETH 4.51525; XRP 3366.8 | | |
| 2665 | Address on File | BTC 0.001097; SHIB 8724494.3 | | |
| 136C | Address on File | DOT 0.241 | | |
| 76EB | Address on File | BTC 0.026213; LTC 10.31759 | | |
| 6A3F | Address on File | BTC 0.000829; LLUNA 6.812; LUNA 2.92; LUNC 636507.7 | | |
| BDC0 | Address on File | BTC 0.000873 | | |
| 2700 | Address on File | BTC 0.04239; SOL 15.1963; VET 71318 | | |
| 8891 | Address on File | BTC 0.001749; DOGE 5167.1; ETH 0.33054 | | |
| 759B | Address on File | BTC 0.000534; USDC 99.03 | | |
| 2CDE | Address on File | LLUNA 13.087; LUNA 5.609; LUNC 38407.9; SAND 456.1046; SHIB 7797270.9 | | |
| CE1F | Address on File | AVAX 0.5; BTC 0.030779; ETH 0.71746; SOL 1.1 | | |
| D97C | Address on File | BTC 0.000997; SHIB 75385916.8 | | |
| 21FC | Address on File | BTC 0.005521; VET 5252.7 | | |
| 11FE | Address on File | ADA 35.1; BTC 0.001028; ETH 0.00371 | | |
| 5EA4 | Address on File | BTC 0.008195; ETH 0.10869 | | |
| 3D5D | Address on File | VGX 8.38 | | |
| 195F | Address on File | AVAX 0.23; SOL 3.6128 | | |
| 8D27 | Address on File | VGX 4.65 | | |
| BC4E | Address on File | VGX 4.68 | | |
| EC3C | Address on File | AAVE 1.2615; ADA 428.3; BTC 0.001326; BTT 245929800; CELO 79.986; DOGE 3396; SHIB 142441840.8 | | |
| 54D0 | Address on File | BTC 0.000501; VET 1193.2 | | |
| 2EF7 | Address on File | ALGO 0.42; CAKE 56.713; CKB 43402.3; JASMY 22205.4; LLUNA 14.574; LUNA 6.246; LUNC 1362559.5; SHIB 70165987.4; STMX 50220; SUSHI 245.5503; TRX 14943.2; VGX 2186.87 | | |
| CBC7 | Address on File | ADA 1958.9; ALGO 543.59; AVAX 14.78; BTC 0.10439; DOGE 7015.5; DOT 71.659; ETH 1.53902; LINK 23.04; MATIC 1340.739; SHIB 69808978.8; SOL 3.4346; TRX 19262.6; USDC 1071.14; XLM 3519 | | |
| E6C4 | Address on File | BTC 0.000448; DOGE 155; VET 500 | | |
| 32F3 | Address on File | BTC 0.017323; ETH 0.13626 | | |
| 9177 | Address on File | AVAX 201.16; CELO 1025.296; USDC 6.88 | | |
| 00ED | Address on File | ADA 25.1; BTC 0.00328; DOGE 50.6; ETH 0.00091; MATIC 39.339; SHIB 131978.3 | | |
| C21E | Address on File | BTC 0.000062 | | |
| DE43 | Address on File | ADA 3.8; BTC 0.000424; DOT 125.401; EOS 169.17; HBAR 976.7; LTC 0.03852; STMX 8206.4; VET 10242.5; VGX 215.21; XLM 1042.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21C5 | Address on File | ADA 233.1; BTC 0.042007; CELO 55.97; COMP 1.16973; DOGE 1084.1; DOT 34.405; ETH 0.51749; FIL 3.27; LLUNA 7.499; LUNA 3.214; LUNC 3538.3; MATIC 107.411; OMG 50.42; OXT 522.2; SAND 91.4314; SHIB 2703800.4; SOL 1.0221; STMX 5140.4; USDC 1167.18; VGX 994.83; XLM 1009.5 | | |
| 9C73 | Address on File | DOGE 7709.6 | | |
| 799B | Address on File | BTC 0.004922; ETH 0.05024; SHIB 21059603 | | |
| 9412 | Address on File | BTC 0.001655; SHIB 5809176.4 | | |
| 525C | Address on File | ADA 416.1; BTC 0.070272; DOGE 5433.8; USDC 5.33 | | |
| 81D8 | Address on File | APE 3.282; BAT 124.8; BTC 0.016707; BTT 66878500; ENJ 43.88; ETH 0.03757; HBAR 297.7; KNC 36.57; LLUNA 4.939; LUNA 2.117; LUNC 55403.7; MANA 115.34; SOL 0.9875; STMX 1639.3; VET 1436.7; VGX 27.74; XLM 155.1; ZRX 213.9 | | |
| 95AA | Address on File | VGX 2.74 | | |
| 87FF | Address on File | BTC 0.084185; ETH 0.65648; VGX 18.71 | | |
| BB94 | Address on File | BTC 0.00044; DOGE 6630.2; ETC 10.96 | | |
| A4E6 | Address on File | BTC 0.006742; DOGE 154.8; ETH 0.1823; LUNC 645.7; USDC 0.84; VGX 564.68 | | |
| 8F5D | Address on File | BTC 0.000828; ETH 0.42472; USDC 638.78; VGX 979.72 | | |
| F32A | Address on File | ADA 1167.8 | | |
| CF57 | Address on File | AAVE 1.3384; BTC 0.027646; BTT 12987000; DOGE 12116.5; ENJ 85.16; ETH 1.2686; LINK 53.92; LTC 0.48652; MANA 58.13; SHIB 6944444.4; SOL 13.3687; VGX 182.54 | | |
| 2998 | Address on File | AVAX 8.96; BTC 0.051572; USDC 2; VGX 1096.89 | | |
| 151C | Address on File | BTC 0.000464; CKB 25347.4; DOGE 178.5; DOT 1.641; LUNA 9.053; USDC 10; VGX 3.65 | | |
| 8C83 | Address on File | BTC 0.000836; ETH 0.0046; SOL 0.2738 | | |
| DD4F | Address on File | LLUNA 22.415; LUNA 9.607; LUNC 2095346 | | |
| D0B5 | Address on File | BTC 0.000552; ETH 0.00311 | | |
| 9DA7 | Address on File | ADA 8322.9; BCH 2.05223; BTC 1.421015; BTT 600000000; DOGE 27461.6; DOT 231.861; ETH 2.10264; LINK 208.82; LTC 3.12502; SHIB 44758982.8; SOL 25.9907; USDC 74.65; VGX 1155.39; XVG 60000 | | |
| A40A | Address on File | BTC 0.000544; DGB 4000; LINK 20.11; SOL 5.0355 | | |
| 2D03 | Address on File | BTC 0.091421; ETH 0.31705; SAND 41.5992 | | |
| 4672 | Address on File | LUNC 519; USDC 13.75 | | |
| 502F | Address on File | BTC 0.002694; DOGE 1168.3; VET 541.1 | | |
| 673A | Address on File | SHIB 420521.4 | | |
| CEA8 | Address on File | SHIB 1761804; VGX 33.46 | | |
| E4E5 | Address on File | BTC 0.06496 | | |
| 86C4 | Address on File | AVAX 287; EGLD 21.5912 | | |
| E233 | Address on File | BTC 0.000699 | | |
| 7DE1 | Address on File | ADA 507; BTC 0.000559; BTT 270057800; SHIB 75923385.9; SOL 21.0933; XMR 17.363 | | |
| 1D56 | Address on File | DOGE 1531.4 | | |
| 351D | Address on File | ADA 2.1; BTC 1.14296; USDC 35.76 | | |
| 1C5D | Address on File | BTC 0.020001; USDC 2312.17 | | |
| FC55 | Address on File | BTT 15858900 | | |
| 40F9 | Address on File | LLUNA 9.005; LUNA 3.86; LUNC 841758 | | |
| 1EE4 | Address on File | ADA 0.7; BTC 0.000293; DOT 4.134; ETH 25.06736; GRT 0.51; LINK 0.03; USDC 22179.42 | | |
| 69A5 | Address on File | USDC 26596.01; VGX 5087.74 | | |
| 5BC5 | Address on File | BTC 0.028982 | | |
| 84C1 | Address on File | BTC 0.000387; HBAR 244.8; SHIB 17967958.3; XLM 282.2 | | |
| 902F | Address on File | ADA 7632.5; ALGO 9256.34; BTC 2.855721; DOT 594.088; ETH 1.36951; USDC 8.26; VGX 799.84 | | |
| 9F2E | Address on File | BTC 0.000448; BTT 15166200; CKB 3997.4; DGB 703; DOGE 330.6; HBAR 345.6; SHIB 26776395.4; STMX 1990.8; TRX 793.6; VET 498.3; XLM 345.8; XVG 3578.9 | | |
| 4F38 | Address on File | BTC 0.001747 | | |
| 5541 | Address on File | VGX 4.93 | | |
| A744 | Address on File | VGX 3.99 | | |
| AE6D | Address on File | AVAX 0.1; BTC 0.001812; BTT 2524900; DOT 0.467; ETH 0.02531; MANA 11.23; USDC 106.15; XVG 348.3 | | |
| 6ABD | Address on File | DOGE 3200.3; MANA 187.83; SHIB 118598853.7 | | |
| 28FF | Address on File | ADA 5.2; BTC 0.001339; DOGE 143.6; SHIB 283888; SOL 0.0804 | | |
| 3A1F | Address on File | BTC 0.000909; MANA 69.11; VET 2566.5 | | |
| 2A75 | Address on File | ADA 5697.3; ALGO 303.24; CELO 112.145; DOT 171.067; ENJ 72.99; GRT 221.37; LLUNA 14.197; LUNA 6.085; LUNC 19.7; MATIC 220.34; SHIB 18220881.3; SOL 8.1352; VGX 106.05; XVG 10210.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3BF3 | Address on File | BTC 0.000538; USDC 17878.61 | | |
| BD0A | Address on File | BTC 0.00053; DOGE 79.3; DOT 21.417; MANA 106.19; SAND 60.0137; SHIB 404741.2; USDC 1045.84 | | |
| B6D5 | Address on File | ADA 53.4; BTC 0.004504; BTT 94851400; DOGE 9503.2; ETC 1.42; SHIB 16239792.1 | | |
| 8334 | Address on File | ADA 206.5; BTC 0.000652; SHIB 6811989.1; VET 5764.1 | | |
| 27E9 | Address on File | LLUNA 5.481; LUNA 2.349; LUNC 512391.5; SHIB 571995.9; VGX 2.14 | | |
| B8AB | Address on File | MANA 97.95; SHIB 14211675.2 | | |
| 33D7 | Address on File | BTC 0.005671; CHZ 717.6341; FTM 146.317; LLUNA 12.604; LUNA 5.402; LUNC 17.5; MANA 52.19; MATIC 347.525 | | |
| 8F73 | Address on File | VGX 2.65 | | |
| CD48 | Address on File | BTC 0.000724; ETH 0.05629; LLUNA 29.268; LUNA 12.544; LUNC 2736595.3; SHIB 1000000; VET 4180.8; XLM 1471.7 | | |
| 5072 | Address on File | ADA 0.8; BTC 0.000526; DOGE 4056.4; SHIB 52978305 | | |
| ECC5 | Address on File | LINK 0.11; MATIC 0.812; SHIB 1253116 | | |
| C3F9 | Address on File | HBAR 137; SHIB 8861178.9 | | |
| E429 | Address on File | BTC 0.013357 | | |
| 1E24 | Address on File | BTC 0.031648; ETH 1.20532; MATIC 378.112; SOL 22.3832 | | |
| 46F0 | Address on File | FTM 171.986; LLUNA 17.329; LUNA 7.427; LUNC 529689.9 | | |
| 261A | Address on File | ADA 389; AMP 1133.04; BTT 26893700; DOGE 531.1; MANA 1; SHIB 8920560.4; VGX 2.57 | | |
| E777 | Address on File | ADA 3069.6; BTC 0.047349; BTT 73018100; CHZ 1870.3424; DOGE 2746.1; DOT 7.695; ENJ 104.79; ETH 3.88807; GRT 546.5; IOT 230.48; SHIB 28835301.1; VET 4644.7; VGX 575.44 | | |
| 846E | Address on File | ADA 488.5; BTC 0.00088 | | |
| 9C90 | Address on File | SHIB 12538391.5 | | |
| 6762 | Address on File | BTT 6752000; CKB 749.5; HBAR 151.9; XVG 440 | | |
| 5F73 | Address on File | BTC 0.001267; SHIB 19952405.5 | | |
| 8BB0 | Address on File | BTT 600; SHIB 283885821.7 | | |
| ED36 | Address on File | BCH 1.01694; BTC 0.000384; CKB 2069; DGB 4228.7; GRT 306.57; KNC 36.14; MANA 14.37; OXT 463.2; SHIB 10217522.8 | | |
| A46E | Address on File | BTC 0.002151; BTT 47347100; CHZ 120.2072; CKB 1473.7; DGB 708; HBAR 136.7; SHIB 46728933.5; STMX 641.5; TRX 186.8; VET 175.7; VGX 27.05; XLM 64.4; XVG 790.2 | | |
| 3A65 | Address on File | ALGO 52.46; BTT 55253500; MANA 200.25; MATIC 51.84 | | |
| C94B | Address on File | VGX 2.8 | | |
| 24EA | Address on File | ADA 191.3; BTC 0.000503; BTT 12730700; FTM 36.945; MATIC 59.523; SHIB 8532423.2; TRX 891.2; XLM 519.8; XVG 3164.5 | | |
| C056 | Address on File | DOGE 89.6 | | |
| E94B | Address on File | ADA 0.5 | | |
| B5BD | Address on File | ADA 37.6; BTT 71319000; CKB 2423.5; HBAR 199.3; VET 346.9; XVG 1380.5 | | |
| 965E | Address on File | BTC 0.000523; SHIB 6975933 | | |
| B145 | Address on File | ADA 103.2; AMP 1412.3; BTC 0.007065; BTT 37145100; CKB 6503; DGB 1306.6; ETH 0.0832; HBAR 363.8; LINK 10.14; MANA 30.07; MATIC 214.803; SHIB 29388726.7; STMX 1458.5; TRX 1118.9; VET 3006.2; VGX 34.39; XLM 282.3; XVG 1483.5 | | |
| 5301 | Address on File | BTC 0.000677; BTT 27623000; SHIB 11235955 | | |
| B1EA | Address on File | ADA 12470.8; BTC 0.010081; BTT 718731000; CKB 130942.9; DOGE 56181; SHIB 356709156.7; SKL 1509.22; STMX 213925.2; VET 31717.7; VGX 1880.48; XVG 34626 | | |
| CEDD | Address on File | BTC 0.5354 | | |
| 235E | Address on File | ADA 335.7; BTC 0.131734; ETH 2.06173; USDC 105.36 | | |
| 96E2 | Address on File | CKB 25929.2; DGB 9115.1; DOGE 12774; SHIB 124718255.4; VET 802.4; XVG 17053.1 | | |
| 9235 | Address on File | ETH 0.02268 | | |
| 0695 | Address on File | BTT 83773300; DOGE 1202.4; LUNA 0.114; LUNC 652829.6; SHIB 30981991.8 | | |
| CD58 | Address on File | ADA 1128.2; ALGO 0.33; CHZ 0.5167; ETH 0.00007; HBAR 0.4; LLUNA 6.609; LUNA 0.033; LUNC 618479.4; MATIC 1.529; SAND 0.1234; SHIB 5579.4; SOL 32.3919; VET 15625.3 | | |
| D6FF | Address on File | ADA 226.3; BTC 0.000758; SHIB 1000000 | | |
| CB6E | Address on File | ADA 59.8; BTT 200615800; ETH 0.06312; LINK 2.73; USDC 1939.15; VET 1829.9 | | |
| 22C7 | Address on File | BTC 0.000826; SHIB 2023472.2 | | |
| 93F7 | Address on File | AMP 889.95; BTT 16672399.7; DGB 204.6; DOGE 834.6; GRT 20.43; SHIB 4391250.7; TRX 528.7 | | |
| D349 | Address on File | BTT 60837599.9; DOGE 1104.3; LUNA 0.005; LUNC 286.2; MANA 300.98; TRX 1323.1 | | |
| F977 | Address on File | BTC 0.000016; DOT 0.009; ETH 0.00023 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFCB | Address on File | ADA 217.1; AMP 1573.98; BTC 0.01279; DOT 10.046; ETH 0.14323; HBAR 270.2; MATIC 106.834; SHIB 1457301; TRX 958.5; VET 627.6; VGX 124.02; XVG 3488.7 | | |
| ACCE | Address on File | BTC 0.000671; SHIB 175654376.2 | | |
| B8C5 | Address on File | BTC 0.067765; MATIC 7.439 | | |
| 8128 | Address on File | SHIB 117001225.4; XRP 606.5 | | |
| 32D4 | Address on File | ADA 100; BTC 0.002001; BTT 100000600; CKB 1000; DOGE 1515.1; GLM 1000; STMX 1000; VET 1000; VGX 105.98; XLM 500; XVG 1000; YFI 0.003048 | | |
| F6BB | Address on File | BTC 0.000393; DOGE 124.8; XRP 356.6 | | |
| B921 | Address on File | VGX 2.84 | | |
| 10CB | Address on File | BTC 0.000723; BTT 7273700; DGB 1153.2; SHIB 2567881.6; TRX 212.2; XLM 356.2 | | |
| D5C8 | Address on File | BTC 0.000405; ETH 0.0707; USDC 382.54 | | |
| EA5F | Address on File | DOGE 148.2; LUNA 0.842; LUNC 55057.5 | | |
| 2E0E | Address on File | ADA 78.1; BTC 0.001493; ETH 0.58447; HBAR 610.8; LINK 3.54; SHIB 1000000 | | |
| 16F9 | Address on File | VGX 4.03 | | |
| 3D95 | Address on File | BTC 0.00144; BTT 409179600 | | |
| 64B1 | Address on File | BTT 37852900 | | |
| 1D9D | Address on File | VET 5456.1 | | |
| 2510 | Address on File | ADA 1849.1; BTC 0.001023 | | |
| 6621 | Address on File | ADA 17.4; DOGE 233.8 | | |
| A1A7 | Address on File | DOGE 3; LLUNA 27.215; LUNA 11.664; LUNC 2544324.9; SHIB 698617083.5 | | |
| F922 | Address on File | ADA 4697.3; ALGO 22.31; ATOM 0.409; AVAX 7.38; BTC 0.002339; BTT 96294800; CAKE 5.75; CHZ 34.9863; DGB 1978.9; DOGE 983.4; DOT 31.79; ENJ 4.07; EOS 3; ETH 0.41295; FIL 11.73; FTM 351.103; GALA 949.1586; HBAR 296.7; IOT 8.71; LINK 36.14; LTC 2.51717; LUNA 2.231; LUNC 78265.7; MANA 3.02; MATIC 50.586; OCEAN 12.74; SHIB 44500431.7; SOL 19.7895; SUSHI 7.3748; TRX 457.4; UNI 6.096; USDT 9.98; VET 459.6; XLM 487.2; XTZ 2.35; XVG 7606.2 | | |
| 0E48 | Address on File | BTC 0.000882; BTT 48691100; DOGE 890; SHIB 42230518.6 | | |
| B0EE | Address on File | ADA 650.3; BTC 0.04049; DOGE 8125.3; ETH 0.61268; MANA 97.58; MATIC 363.117; SHIB 15532878.1; XRP 2035.7 | | |
| 6A38 | Address on File | ADA 1.5 | | |
| 0E8C | Address on File | ADA 92.2; BTC 0.000753; DOGE 368.6; SHIB 2465483.2 | | |
| 105E | Address on File | BTC 0.000404 | | |
| B182 | Address on File | VGX 8.38 | | |
| 2C74 | Address on File | ADA 1178.1; BTC 0.000652; DOGE 3294.6; LLUNA 22.631; LUNA 9.699; LUNC 2115296.2; MATIC 727.628; SHIB 4995004.9; XLM 2246.6 | | |
| EE97 | Address on File | ADA 157.4; ALGO 76.2; AMP 5358.42; ATOM 3.483; BTT 84132738.5; DOT 10.172; FTM 102.023; HBAR 252.8; LINK 2.35; LLUNA 12.94; LUNA 5.546; MANA 65.55; MATIC 103.65; SAND 59.9686; SOL 1.0012; UNI 9.52; VGX 99.68 | | |
| 1E07 | Address on File | ADA 967.4; BTC 0.000509; CHZ 1559.8491; ENJ 670.66; ETH 3.51329; LINK 47.34; LUNA 0.013; LUNC 833.6; MANA 485.77; MATIC 229.695; SHIB 11893013.6; SOL 4.3831; VGX 191.61 | | |
| F4A7 | Address on File | ADA 4706.2; USDC 375.58; VGX 595.44 | | |
| 8596 | Address on File | ADA 90; ALGO 547.25; BTT 1075528400; DOGE 31872.4; ETC 42.39; ETH 2.11656; LTC 9.33109; SHIB 22263473.5; SOL 10.5171; STMX 34962.8; VET 4715.7; XLM 2931.9 | | |
| EEBF | Address on File | SHIB 38245133.7 | | |
| B0E8 | Address on File | ADA 110.4; ALGO 249.48; BTC 0.000506; BTT 56399.9; CELO 0.698; CKB 2700.4; DASH 8.421; DGB 374.2; ETH 0.00407; FIL 6.79; GRT 155.34; HBAR 4830.7; LINK 10.6; MATIC 330.858; SOL 0.0229; STMX 1632.4; SUSHI 0.5052; UNI 0.03; VET 5135.2 | | |
| AE21 | Address on File | SHIB 52130809.7 | | |
| 8E5E | Address on File | BTC 0.000509; BTT 24206000; CKB 3550; VET 1264.2; XVG 15320.6 | | |
| E459 | Address on File | ADA 64.7; BTC 0.034964; DOGE 317.6; ETH 0.17711; IOT 100.09; VET 895.2 | | |
| 29D8 | Address on File | VGX 2.75 | | |
| BC44 | Address on File | ETH 0.02215; SAND 5.7653; SOL 0.1062 | | |
| 81E4 | Address on File | LUNA 0.541; LUNC 35352.5 | | |
| 12B2 | Address on File | BTC 0.001021; USDC 1506.31 | | |
| 276D | Address on File | BTC 0.006438; ETH 0.08201 | | |
| CBA6 | Address on File | ADA 292.4; BTC 0.00063 | | |
| 3832 | Address on File | BTT 151378900; SHIB 69041677.3; STMX 36234.9; XLM 940 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B170 | Address on File | ADA 11 | | |
| EF02 | Address on File | BTC 0.000499; SHIB 12762242.4 | | |
| 0E65 | Address on File | ADA 293.5; BTC 0.00063 | | |
| 32A1 | Address on File | BTC 0.000764; BTT 25175200; SHIB 18895988.7; TRX 1064.2 | | |
| 8740 | Address on File | ADA 5117.4; ANKR 50000.11699; HBAR 40000; LUNC 65.6; SHIB 152128081.3; VGX 1146.04 | | |
| 600E | Address on File | ADA 63.3; BTC 0.001874; ETH 0.06741 | | |
| 696F | Address on File | BTC 0.000519; SHIB 14691071.2 | | |
| EDD6 | Address on File | BTT 100474700 | | |
| 973A | Address on File | BTC 0.000521; SHIB 3449733.9 | | |
| DE79 | Address on File | SHIB 41521.7 | | |
| 9170 | Address on File | LLUNA 31.44; LUNA 13.475; LUNC 2939281.2 | | |
| 28F4 | Address on File | VGX 8.38 | | |
| 7AA3 | Address on File | ADA 4.5; BTC 0.000524; DOGE 232.1; ETH 0.00601; LUNA 0.518; LUNC 0.5; MATIC 6.657; QTUM 1.35 | | |
| E86E | Address on File | ADA 111.4 | | |
| C21F | Address on File | BTC 0.000082 | | |
| 8780 | Address on File | ADA 676.6; BTC 0.008007; LINK 37.97; LUNA 3.415; LUNC 3.3; MANA 267.76; SOL 8.7588 | | |
| 7147 | Address on File | SHIB 8527724.2 | | |
| 5119 | Address on File | BTC 0.000522; USDC 3234.91; VET 516.5 | | |
| AD97 | Address on File | SHIB 18965552.4 | | |
| 92AC | Address on File | VGX 4.91 | | |
| A000 | Address on File | BTC 0.001703; SHIB 420699.1; USDC 0.84 | | |
| 5130 | Address on File | DOGE 568.5; SHIB 6648936.1 | | |
| 27BB | Address on File | AVAX 11.97; BTC 0.178801; DOT 17.854; ETH 1.49931; GRT 199.22; LINK 68.29; OCEAN 154.46; SHIB 271591.5; SOL 8.1939 | | |
| F7A6 | Address on File | CKB 2930.4; ETH 0.02985; VET 375.1 | | |
| CFBF | Address on File | BTC 0.000438; BTT 166745899.9; DGB 3338.8; TRX 3400.6; VET 2165.2 | | |
| 7982 | Address on File | ALGO 0.35; BTC 0.000011 | | |
| CFE5 | Address on File | ADA 1608.4; AMP 20918.4; BTC 0.000734; HBAR 10097.7; LINK 102.23; LLUNA 14.616; LUNA 6.264; LUNC 1366415.6; SHIB 193545575.7; VET 9332.9 | | |
| 835F | Address on File | ADA 828.8; ALGO 123.14; HBAR 1097.3; LLUNA 11.471; LUNA 4.916; LUNC 1072395.7; MANA 201.69; MATIC 116.756; SAND 301.7594; SHIB 95973605.6; VET 1141.7; XLM 105.2 | | |
| 20FA | Address on File | BTC 0.000089; BTT 126330245; DOGE 5709.4; SHIB 11421060.9; STMX 4160.7 | | |
| C4B0 | Address on File | ADA 348.9; AVAX 0.16; BAND 17.975; BTC 0.018475; CHZ 267.9478; DOGE 10904.3; DOT 5.514; ETH 1.01267; GRT 194.7; IOT 107.93; OXT 438.1; SHIB 45202216.7; SOL 3.0649; STMX 7219; XVG 4794.6 | | |
| DC17 | Address on File | BTT 274874700; DOGE 2234.8; LLUNA 3.147; LUNA 1.349; LUNC 293651.2; SHIB 7562796.5 | | |
| 3D0E | Address on File | DOGE 109665; SOL 68.8826; USDC 60397.69 | | |
| 8A86 | Address on File | SHIB 12820512.8 | | |
| BB56 | Address on File | LINK 39.56; MANA 1.52; UNI 33.293 | | |
| 86F9 | Address on File | ADA 1048.8; BTC 0.000648; SHIB 1000000; USDC 108.56 | | |
| 75B5 | Address on File | DOGE 1807.1 | | |
| 6CCF | Address on File | VGX 4.01 | | |
| 606C | Address on File | BTC 0.027061; DOT 22.6; SHIB 15288741.6 | | |
| 53B4 | Address on File | DOT 1.939 | | |
| 695B | Address on File | ADA 22.8; AVAX 9.13; BTC 0.051588; DOT 12.67; ETH 0.43887; GRT 79.2; LINK 7.8; OCEAN 119.1; SHIB 721951.8; SOL 8.6716 | | |
| 68FA | Address on File | BTT 152835600 | | |
| E12D | Address on File | BTT 124018500; CKB 41805.4; DGB 3722.8; DOGE 1550.7; STMX 10078.7; TRX 3776.6; TUSD 499.25; XVG 8378.9 | | |
| 1BA2 | Address on File | ADA 4531; SOL 9.0322 | | |
| F214 | Address on File | LUNC 1248.2 | | |
| 203F | Address on File | DOGE 5033.4; SHIB 10000000; XLM 1510 | | |
| 6257 | Address on File | LUNA 3.718; LUNC 243268.4 | | |
| 2D24 | Address on File | AAVE 1.5015; ADA 431.8; BTC 0.034182; DOGE 8873.7; ETC 18.45; LTC 2.79739; LUNA 0.621; LUNC 0.6; MANA 77.43; SHIB 61446842.2; SOL 6.1673; USDC 6410.31; VGX 745.82 | | |
| B0CD | Address on File | BTC 0.000497; BTT 33389400; CKB 1260.5; FTM 8.45; STMX 840.2; TRX 839.4; VET 259.8; XVG 936.3 | | |
| 747A | Address on File | ADA 1929.6; DOT 25.763; LINK 56.13 | | |
| 76C2 | Address on File | BTC 0.000498; SHIB 14164305.9; VET 1022.3 | | |
| 7B41 | Address on File | ADA 1.2; BTT 69800; LLUNA 5.35; LUNA 2.293; LUNC 499952.7; SHIB 9687846.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 421D | Address on File | ADA 410.6; ATOM 3.795; BTC 0.000431; BTT 36214300; DOGE 252.4; ETC 5.82; ETH 3.74302; LINK 26.91; LTC 0.01; SHIB 177746.1; STMX 6545.9; VET 5719.1 | | |
| D406 | Address on File | BCH 0.00001; ETH 0.00083; LTC 0.13353; XMR 0.038; ZEC 0.001 | | |
| DCE0 | Address on File | BTC 0.000434; BTT 136455200; SHIB 59120781.1; STMX 21287.6; TRX 4398.1 | | |
| F0F0 | Address on File | BTC 0.001575; SHIB 1370238.4 | | |
| 31CC | Address on File | ADA 0.6; AMP 172.84; APE 2.338; ENS 1.16; EOS 9.94; FIL 2.98; ICP 1.71; LLUNA 9.375; LUNA 4.018; LUNC 876522.3; MANA 11.92; NEO 1.158; SAND 21.0107; SHIB 1305404.3; SUSHI 8.7809; VET 310.9; XLM 0.7 | | |
| 7681 | Address on File | VET 284.2 | | |
| EC7F | Address on File | LUNA 3.383; LUNC 221374.6 | | |
| 5212 | Address on File | BTC 0.000163 | | |
| 78B5 | Address on File | ADA 276.4; BTC 0.007321; DOGE 401.7; ETH 1.04528; HBAR 100 | | |
| C924 | Address on File | BTC 0.002513; BTT 5172200; DOGE 1838.3; ETC 0.86; ETH 0.27211; HBAR 91.3; SHIB 2253267.2; SOL 0.7122; VET 432.7 | | |
| DCC3 | Address on File | AMP 8179.89; BTC 0.00638; ETH 0.61067; USDC 5.36 | | |
| 0AB3 | Address on File | ENJ 135.64; HBAR 2928.8 | | |
| EDC5 | Address on File | LUNA 1.251; LUNC 231391.8 | | |
| 0669 | Address on File | BTT 10000000; ICX 36.4; LUNA 2.912; LUNC 190481.7; SAND 27 | | |
| B92B | Address on File | HBAR 4053.7; LLUNA 9.64; LUNA 4.132; LUNC 3464401.5; SAND 313.8397; SHIB 42698548.2; SOL 2.0901 | | |
| 23A0 | Address on File | ADA 702.7; AMP 15414.72; BTC 0.00052; BTT 52717461.5; CHZ 340.9651; ETH 1.01755; GALA 238.0952; GRT 200; LINK 18.68; MANA 173.75; MATIC 436.755; OCEAN 166.44; OXT 286; SHIB 146666741.2; SUSHI 43.7097; UNI 10; USDC 263.42; VGX 102.36 | | |
| 8AD5 | Address on File | BTC 0.00052 | | |
| F542 | Address on File | ADA 6217.5; ALGO 29.03; BCH 0.00858; BTC 0.941599; DOGE 3476.8; DOT 85.418; EOS 11.73; ETH 8.3621; LINK 179.73; MATIC 2.305; SHIB 14762326.5; TRX 212.6; VGX 455.57 | | |
| 4EC2 | Address on File | BTC 0.020981; BTT 81282900 | | |
| 6C45 | Address on File | DOGE 621.1 | | |
| 5D1D | Address on File | BTT 5793400 | | |
| 7708 | Address on File | ADA 22462.8; BTC 0.003688; BTT 1150676100; CKB 5231.2; DOGE 4160.1; ETH 0.09868; SHIB 100975471.3; SOL 21.9712; VET 3846.8 | | |
| 34F4 | Address on File | ADA 5.1; BTC 0.000511; SOL 0.0951 | | |
| 096C | Address on File | BTC 0.00165; DOT 0.001; ETH 0.01126; SOL 0.0079; USDC 104.58 | | |
| A8A2 | Address on File | VGX 8.38 | | |
| 4BDA | Address on File | BTC 0.001824 | | |
| D9CF | Address on File | BTC 0.019797; ETH 0.33482 | | |
| AB3C | Address on File | ADA 461.8; BTC 0.022368; DOGE 5866.6; SHIB 6155108.7 | | |
| 5008 | Address on File | ADA 1; AVAX 63.28; BTC 0.000499; USDC 5432.18 | | |
| A3BE | Address on File | ADA 813.1; BTC 0.347519; DOT 31.588; ETH 0.70044; LINK 35.46; SHIB 43365522.4; SOL 7.924 | | |
| 20F9 | Address on File | BTC 0.002422; ETH 0.03583 | | |
| F26E | Address on File | ADA 39394.7; BTC 0.000141; DOGE 1.7; DOT 342.91; ETH 1.02739; LINK 24.01 | | |
| DB79 | Address on File | BTT 101668400; VET 799.7 | | |
| B976 | Address on File | VGX 2.8 | | |
| 1999 | Address on File | ADA 14846.9; AVAX 2.8; DOT 246.385; ETH 5.68154; MANA 733.42; MATIC 2054.894; SAND 1023.1352 | | |
| 8DBF | Address on File | AVAX 31.27; BTC 0.000437; LLUNA 68.448; LUNA 29.335; LUNC 0.1; USDC 100.35; VGX 1639.1 | | |
| F27E | Address on File | ETH 0.3087 | | |
| E777 | Address on File | BTC 0.005173; ETH 0.05509 | | |
| D265 | Address on File | VGX 2.77 | | |
| F34A | Address on File | ADA 2577.9; BTC 0.044862; DOGE 5311.8; ETH 1.4922; SHIB 124802434.3 | | |
| F804 | Address on File | BTC 0.078398; USDC 1.61 | | |
| C0A5 | Address on File | BTC 0.001656; ETH 0.00231 | | |
| 656A | Address on File | BTC 0.000768; DOGE 1971.9; SHIB 18578549.4; USDC 10147.04 | | |
| 47EB | Address on File | BTC 0.002866; DOGE 300; DOT 169.994; SHIB 3766147; USDC 1.15; VGX 18.77 | | |
| 5D94 | Address on File | VGX 8.38 | | |
| D6CB | Address on File | BTC 0.00219; USDC 691.86; VGX 4674 | | |
| 541A | Address on File | BTC 0.037077; VET 9965.6; VGX 9.17 | | |
| AC84 | Address on File | VGX 4.3 | | |
| 51D9 | Address on File | ADA 122.2; DOT 1.273; VET 124.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A342 | Address on File | ADA 117.4; APE 10.402; BCH 0.08776; BTC 0.028282; BTT 22191100; DOGE 1118.8; DOT 23.235; ETH 0.19044; GALA 64.0589; HBAR 528.5; MATIC 115.271; SHIB 111826307.9; SOL 1.0112; USDC 205.59; VET 189.6; VGX 64.19; YFI 0.000535 | | |
| B7E2 | Address on File | DOGE 1504.5 | | |
| D1A4 | Address on File | ADA 2.7; DOT 0.009; SAND 0.0899; USDC 0.96; VGX 0.73 | | |
| 3CED | Address on File | BTC 0.001453; CHZ 62.3964; SHIB 1186769.2; XMR 0.072 | | |
| ADAA | Address on File | BTC 0.00236; DOT 4.456 | | |
| A815 | Address on File | BTC 0.00025; DOT 0.283; FIL 0.03; USDC 0.83 | | |
| F891 | Address on File | VGX 5.17 | | |
| D538 | Address on File | ADA 4388.8; BTC 0.000937; BTT 266666600; DOGE 4230.4; ENJ 1289.58; LTC 6.97219; MANA 1051.86; OXT 2510.9; SHIB 93299069; STMX 49777.7; TRX 15150.6; VET 72117.4; VGX 1221.2 | | |
| 27D9 | Address on File | ADA 768.4; BTC 0.013577; ETH 0.05795; LTC 4.70988; QTUM 2.87; SHIB 26253611.4 | | |
| D059 | Address on File | APE 6.076; LUNA 2.849; LUNC 186411.8 | | |
| 55A5 | Address on File | DOGE 0.8 | | |
| 54F9 | Address on File | BTC 0.267721; ETH 0.66024 | | |
| 27A5 | Address on File | BTC 0.001651; LINK 1.03; MANA 10.01; SAND 4.2311; SHIB 291375.2 | | |
| F242 | Address on File | VGX 4.75 | | |
| F936 | Address on File | ADA 19; BTC 0.000274; ETH 0.01657; HBAR 41.6; MATIC 12.784; SOL 0.0525 | | |
| B5CD | Address on File | VGX 5.15 | | |
| D1E9 | Address on File | BTC 0.011626; ETH 0.19149; USDC 0.76; VGX 119.46 | | |
| 8B5B | Address on File | VGX 5.38 | | |
| C520 | Address on File | ADA 4.3; AVAX 2.41; BTC 0.010066; DOGE 34.9; DOT 9.356; ETH 0.10893; LUNA 0.311; LUNC 0.3; MATIC 111.436; SHIB 7654508.9; SOL 1.7046; USDC 46.96 | | |
| 0A57 | Address on File | BTC 0.022317; DOGE 1030; DOT 112.378; ETH 1.0737 | | |
| 9CE1 | Address on File | ADA 10; BTC 0.002668; CKB 1304.8; DOGE 648.4; DOT 1; ETH 0.04538; GLM 291.36; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MATIC 9.411; SAND 24.7742; SHIB 19790697.9; VGX 20.59; XRP 265.8 | | |
| 2459 | Address on File | DOGE 9551.2; SHIB 43080541.2 | | |
| DB48 | Address on File | BTT 12960500; DOGE 200; SHIB 3136762.8 | | |
| 9245 | Address on File | BTC 0.016724; ETH 0.11192 | | |
| B491 | Address on File | BTT 111110500 | | |
| 26D4 | Address on File | ADA 2629.2; BTC 0.055479; DOT 179.591; EOS 195.37; ETC 0.02; GRT 279; KNC 0.32; MANA 683.83; MATIC 104.06; STMX 54577.8; VET 19217.8; VGX 1410.85; XLM 1051.3 | | |
| E59E | Address on File | VGX 5 | | |
| 97D6 | Address on File | SHIB 11745025.7 | | |
| E240 | Address on File | ADA 4362.9; VET 27926.2 | | |
| 8EFD | Address on File | ADA 28128.1; ATOM 104.106; BTT 304467800; CKB 100881.5; DOGE 4050.4; DOT 38.113; EGLD 4.8475; HBAR 100151; LINK 129.71; SHIB 11806375.4; SRM 102.633; STMX 19828.2; VET 99.7; XLM 33347.7 | | |
| 715E | Address on File | ADA 0.6 | | |
| BA0C | Address on File | ADA 256.4; BTC 0.042476; ETH 0.53283; LUNC 48.7 | | |
| 908A | Address on File | VGX 5.17 | | |
| 7C1F | Address on File | BTT 18028300 | | |
| 723E | Address on File | BTC 0.000043 | | |
| 08D5 | Address on File | BTC 0.000515; SHIB 54956821 | | |
| FDB6 | Address on File | VGX 2.77 | | |
| F016 | Address on File | VGX 8.38 | | |
| 5DF4 | Address on File | BTC 0.000696; DOT 0.227; ETH 0.00728; LINK 0.12 | | |
| A2F4 | Address on File | BTC 0.002118; ETH 0.02459 | | |
| 1080 | Address on File | ADA 1.1; LLUNA 10.899; LUNA 4.671; LUNC 1018684.6 | | |
| D67D | Address on File | BTC 0.000186; DOGE 583.5; SHIB 5504201.6; SOL 60.0403; VET 1039 | | |
| 4B3A | Address on File | ADA 1063; BTC 0.03476; DOT 335.366; DYDX 100.1084; ETH 2.83072; USDC 171.79; VET 5479.7; VGX 19657.09 | | |
| 683C | Address on File | BTC 0.001575; SHIB 1372872 | | |
| 7836 | Address on File | DOT 2.646; LLUNA 453.718; LUNA 194.451; LUNC 628.5 | | |
| 0B3B | Address on File | LLUNA 9.098; LUNA 3.9; LUNC 1855754.9 | | |
| 88D4 | Address on File | ETH 0.22614 | | |
| DC5E | Address on File | VGX 4.02 | | |
| 7736 | Address on File | BTC 0.000503; DOT 21.61; ETH 0.5264; USDC 1048.53; VGX 561.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F1C8 | Address on File | SHIB 366407.7 | | |
| B77A | Address on File | BTC 0.000227 | | |
| 1A59 | Address on File | ADA 740.9; CKB 2314.4; CRV 2.4767; DOT 13.593; FTM 69.338; STMX 1426.8; USDC 347.81; VGX 147.19 | | |
| B573 | Address on File | DOGE 41.9; ETC 0.2 | | |
| 39C8 | Address on File | BTC 0.000723; BTT 7549900 | | |
| 6642 | Address on File | ADA 198.6; BTC 0.000462; XLM 231.7 | | |
| 8166 | Address on File | BTC 0.00005; ETH 0.22939; LLUNA 156.597; LUNA 67.113; LUNC 14639126.1; SOL 8.337 | | |
| 0AE0 | Address on File | BTC 0.10456; DOT 147.593; ETH 1.06406; LLUNA 17.325; LUNA 1030.771; LUNC 434537.9; SOL 131.4154; VGX 2150.65 | | |
| EC08 | Address on File | BTC 0.00158; BTT 4931500; DOGE 36.1; ETH 0.00437; HBAR 49.2; LINK 0.47; SHIB 204415.3 | | |
| 7930 | Address on File | BTC 0.002027; BTT 5061600; DOGE 56; SHIB 664358.8 | | |
| 8D77 | Address on File | BTC 0.013137; ETH 0.11504 | | |
| 61F8 | Address on File | VGX 4.29 | | |
| D2E8 | Address on File | BTC 0.000234 | | |
| 7E46 | Address on File | BTC 0.000211 | | |
| D96A | Address on File | ADA 1892.3; BAND 7; BTC 0.000513; DOT 38.142; GRT 323.58; LINK 46.41; MATIC 196.499; USDC 7.87; VET 6379.6; VGX 316.66 | | |
| EAA3 | Address on File | BTC 0.000525; SHIB 1541069.5 | | |
| 4A49 | Address on File | VGX 4.31 | | |
| 4D0F | Address on File | BTC 0.00053; SHIB 45526945.3; VGX 20.66 | | |
| 7E2B | Address on File | BTC 0.280601; SHIB 102557373.5; STMX 10836.2; VGX 1036.12 | | |
| 28D4 | Address on File | BTC 0.002134 | | |
| 04DA | Address on File | VGX 5.01 | | |
| 1637 | Address on File | BTC 0.000405; BTT 25032300; DOGE 2914.7; SHIB 4460284.4; VGX 95.53 | | |
| 4B91 | Address on File | VGX 5 | | |
| C82E | Address on File | VGX 8.38 | | |
| B589 | Address on File | BTC 0.000405; BTT 27549700; CKB 2504.1; DOGE 360; ETH 0.02404; SHIB 11706774.9 | | |
| B888 | Address on File | VET 275.6 | | |
| 45A3 | Address on File | BTC 0.053635; ETH 1.6684 | | |
| EBEF | Address on File | VGX 2.75 | | |
| 11AA | Address on File | VGX 5.15 | | |
| 6B03 | Address on File | ADA 539.7; ETH 0.05153; GLM 233.26 | | |
| 6564 | Address on File | ADA 48.3; BTT 5102000; CHZ 40.0272; DOGE 70.9; MATIC 21.443; VET 308.4 | | |
| AC51 | Address on File | ADA 1257.6; BTC 0.000386; DOGE 36.3; DOT 57.532; EGLD 9.3007; GLM 16.86; HBAR 5660.1; IOT 7.17; LINK 74.27; MATIC 1460.735; OCEAN 9.39; OXT 21.4; VET 72.8; XLM 6892.3 | | |
| A429 | Address on File | BTT 13784700; SHIB 4441812.2 | | |
| 7F71 | Address on File | SHIB 3813224.7 | | |
| 55D4 | Address on File | VGX 2.77 | | |
| 22F7 | Address on File | VGX 2.84 | | |
| F173 | Address on File | DOGE 1241.4; SHIB 1277139.2 | | |
| 805E | Address on File | DOGE 145.4; SHIB 6195786.8 | | |
| 8585 | Address on File | CKB 1508.4; DOGE 33.4; SHIB 1231527 | | |
| 3CCE | Address on File | VGX 4.01 | | |
| 2905 | Address on File | BTC 0.000133; VGX 241.37 | | |
| FF32 | Address on File | VGX 2.65 | | |
| 9781 | Address on File | ADA 300.7; ETH 0.05598; SHIB 19406231.3 | | |
| BAC0 | Address on File | VGX 4.69 | | |
| 4ABD | Address on File | VET 2499.3 | | |
| 99EA | Address on File | SHIB 1000000 | | |
| 7376 | Address on File | ADA 1055.1; DOGE 3559.2; LTC 14.42987; SHIB 50934490.8 | | |
| E5AB | Address on File | ADA 224.2; BTC 0.000657; MANA 33.86; SHIB 5975755.5; VET 1997.1 | | |
| 8FF0 | Address on File | VGX 4.61 | | |
| D807 | Address on File | ADA 1007.6; BTC 0.119652; ETH 4.69123; SOL 6.9408 | | |
| F0C6 | Address on File | DOT 259.834; MATIC 8227.628 | | |
| 27D6 | Address on File | VGX 4.73 | | |
| 11CB | Address on File | BTT 450300 | | |
| 2639 | Address on File | ADA 8.8; DOGE 345.4; EOS 6.73; ETH 0.01278; TRX 179.9; VET 318.1; XVG 350 | | |
| 43B1 | Address on File | ADA 0.9 | | |
| 8B3E | Address on File | USDC 1.46 | | |
| 17E6 | Address on File | USDT 10.45 | | |
| 966A | Address on File | BTC 0.000586; VET 5504.4; VGX 2.75 | | |
| B972 | Address on File | VET 5480.1; VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E553 | Address on File | IOT 1000 | | |
| 8562 | Address on File | VGX 2.75 | | |
| 2AF3 | Address on File | BTC 0.001991; LUNA 1.672; LUNC 109282.4 | | |
| 3A33 | Address on File | APE 10.29; BTC 0.000672; ETH 0.05694 | | |
| 7AB4 | Address on File | BTC 0.000216 | | |
| BD00 | Address on File | ADA 20.1; BTC 0.08255; DOGE 923.3; DOT 2.123; ETH 1.44351; TRX 429.1 | | |
| F45C | Address on File | LLUNA 44.75 | | |
| A21E | Address on File | BTC 0.000165 | | |
| A54E | Address on File | VGX 2.77 | | |
| 30C6 | Address on File | VGX 5.26 | | |
| 26AB | Address on File | BTT 577825900; SHIB 38003044.3 | | |
| 5189 | Address on File | ADA 2004.7 | | |
| 85B2 | Address on File | BTC 0.001767 | | |
| 3846 | Address on File | VGX 2.78 | | |
| FF60 | Address on File | DGB 2338.5; HBAR 69.8 | | |
| 9974 | Address on File | BTC 0.000528 | | |
| 3A54 | Address on File | ADA 19.6; DOGE 64.3; ETH 0.12019; SHIB 294898.2 | | |
| 7DE1 | Address on File | BTC 0.00042; USDC 7.97 | | |
| 257F | Address on File | AAVE 2.1564; ADA 0.5; AMP 681.76; BTC 0.000525; BTT 544761900; CKB 7419.1; COMP 1.59294; DGB 0.3; ETC 4.1; ETH 0.67127; GLM 226.16; MKR 0.006; SAND 159.315; SHIB 62825813.9; SOL 11.2377; STMX 6797.1; TRX 60.9; VET 6409.5; XVG 36601.1; YFI 0.002099 | | |
| 9F05 | Address on File | LLUNA 11.802; LUNA 5.058; LUNC 1103509.4 | | |
| E53D | Address on File | VGX 5.01 | | |
| FDCF | Address on File | BTC 0.000226 | | |
| A04F | Address on File | BTC 0.010084; BTT 30425495.8; CKB 12932.6; DGB 1000; DOGE 10352.1; DOT 20.184; FIL 14.35; FTM 161.219; LUNA 0.53; LUNC 229018.1; MATIC 189.763; STMX 7434.5; USDC 3.8; VGX 680.92; XVG 14636 | | |
| C939 | Address on File | ADA 642.7; BTC 0.03642; DOT 36.884; LTC 2.0625; USDC 1110.97; VGX 706.07 | | |
| A8C7 | Address on File | ADA 16.8; BTC 0.002379; DOGE 3047.3; SHIB 135171.6 | | |
| 9726 | Address on File | BTC 0.000498 | | |
| CF57 | Address on File | BTC 0.021473; ETH 6.70048; USDC 7205.69; VGX 5219.75 | | |
| A0C9 | Address on File | BTC 0.004728; USDC 314.73 | | |
| FDCD | Address on File | BTC 0.002578; DOGE 171.4 | | |
| FDC5 | Address on File | BTC 0.004527 | | |
| B095 | Address on File | BTT 4150200; CKB 704.2; DGB 0.8; SHIB 423591.8; VET 0.8 | | |
| 0601 | Address on File | DOGE 132.7 | | |
| 45D7 | Address on File | BTC 0.001608; DASH 0.535 | | |
| DBF0 | Address on File | BTC 0.094486; USDC 31.57; VGX 2932.5 | | |
| FF03 | Address on File | VGX 2.79 | | |
| C12E | Address on File | ADA 616.6; BTC 0.000503; BTT 6228900; DOT 43.042; DYDX 25.6866; LINK 27.38; LUNA 3.42; LUNC 999644.5; MATIC 420.635; STMX 62853.9; VET 27059; XVG 1013.3 | | |
| FBD6 | Address on File | ETH 3.48285 | | |
| 630C | Address on File | BTC 0.000832; DOT 143.816; EGLD 29.554; USDC 8575.7; VGX 531.18 | | |
| A606 | Address on File | BTC 0.00284 | | |
| 759C | Address on File | BTC 0.00041; SHIB 1649620.5; VET 756.1 | | |
| 0C3A | Address on File | VGX 2.8 | | |
| 93FB | Address on File | BTC 0.000433; DOGE 306.5 | | |
| 7B59 | Address on File | ZEC 2.186 | | |
| AEB7 | Address on File | ADA 73.6; AVAX 7.23; BTC 0.066092; DOT 18.9; EGLD 1.6276; EOS 27.66; ETH 0.26554; LLUNA 6.447; LTC 2.73341; LUNA 2.763; LUNC 8.9; OXT 100.6; SOL 1.7024; TRX 1548.9; XTZ 95.07 | | |
| 3188 | Address on File | VGX 5.12 | | |
| 73D4 | Address on File | BTC 0.00067; DOGE 159.7; SHIB 1916250 | | |
| FC07 | Address on File | DOGE 64.1 | | |
| 529A | Address on File | VGX 9.89 | | |
| 0603 | Address on File | APE 0.74; AVAX 0.03; MATIC 1.257; USDC 2504.09 | | |
| 04CA | Address on File | VGX 4.01 | | |
| E2B2 | Address on File | BTT 28353999.9 | | |
| E277 | Address on File | BTC 0.00292; USDC 140566.51; VGX 690.1 | | |
| 39AF | Address on File | ETH 0.00003; LTC 0.00044 | | |
| 7313 | Address on File | USDC 50 | | |
| 0CBA | Address on File | ADA 14.1; BTC 0.000987; DOT 10.206; ETH 0.02086; LUNA 0.621; LUNC 0.1; USDC 1045.07; VGX 6359.46 | | |
| 4744 | Address on File | BTT 85800; SHIB 0.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D577 | Address on File | ADA 50.7; BTC 0.003688; ETH 0.02652 | | |
| DA72 | Address on File | VGX 2.76 | | |
| 6814 | Address on File | USDC 3532.97 | | |
| 0458 | Address on File | BTC 0.051993; ETC 1.59; SHIB 2504382.6 | | |
| 773D | Address on File | BTC 0.0022; ETH 0.19108; LUNA 3.312; LUNC 3.2 | | |
| 6132 | Address on File | VGX 4.3 | | |
| A562 | Address on File | VGX 4.33 | | |
| 5C6B | Address on File | SHIB 41772.5 | | |
| DA5B | Address on File | DOGE 955; HBAR 45.6; SHIB 1822483.1 | | |
| F9B5 | Address on File | BTC 0.000442; BTT 66171800; ETH 0.12851 | | |
| 7730 | Address on File | BTC 0.000446; DOGE 309 | | |
| 98AE | Address on File | ADA 0.7; SHIB 4214776.7 | | |
| F000 | Address on File | DOGE 21 | | |
| 1E3C | Address on File | ADA 3962.4; AVAX 28.66; BTC 0.068096; DOT 530.679; ETH 9.50955; MANA 382; MATIC 12467.593; SAND 720; SOL 21.6546; XTZ 120.19 | | |
| 09B1 | Address on File | VGX 2.75 | | |
| D921 | Address on File | BTC 0.000601; ETH 0.02283; VGX 66.63 | | |
| D884 | Address on File | BTT 970000; ETH 0.00008 | | |
| 6791 | Address on File | ADA 145.6; BAT 112.2; BCH 0.09396; BTC 0.021423; BTT 21580500; DOGE 242; DOT 6.537; EOS 18.9; ETH 0.03223; FIL 1.12; GRT 104.02; LTC 0.6135; MATIC 47.695; SOL 3.1699; UNI 3.702; USDC 106.95; VET 1829.7; XLM 626.5; XMR 0.761 | | |
| 2471 | Address on File | APE 2.597; EOS 93.13; LTC 3.00784; STMX 5000.2; VET 1003; VGX 2010.14 | | |
| 135B | Address on File | DAI 10.02 | | |
| 1172 | Address on File | VGX 2.76 | | |
| 90BF | Address on File | ADA 3056.4 | | |
| 2C60 | Address on File | BTC 0.021522; USDC 720.69; VGX 640.56 | | |
| 53FA | Address on File | VGX 4.74 | | |
| C487 | Address on File | VGX 2.76 | | |
| E97C | Address on File | ADA 1033; APE 15.639; AVAX 0.19; BTC 0.016113; CKB 28259.4; DOT 8.218; ETH 0.05067; LLUNA 2.898; LUNA 1.242; LUNC 53.2; MANA 43.62; OCEAN 1131.78; STMX 31505.6; TRX 1607.2; VGX 256.06 | | |
| 6296 | Address on File | BTC 0.0006; SHIB 35232816.6 | | |
| D7B2 | Address on File | ADA 524.3; AMP 8270.14; ATOM 11.143; BTC 0.029735; BTT 42007200; CHZ 271.8054; CKB 10818.5; DGB 1536; DOT 69.282; ENJ 162.36; ETH 2.68126; GALA 74.5134; GRT 508.06; HBAR 1009.8; KEEP 88.23; KNC 32.24; LINK 21.01; MANA 116.41; MATIC 540.506; ONT 49.04; SAND 20.4028; SHIB 20189240.8; STMX 2484.8; SUSHI 20.7727; TRX 2151.4; USDC 105.19; VET 11555.1; VGX 424.44; XLM 708.3; XMR 1.026; XTZ 106.21; XVG 8055.4; ZRX 506.8 | | |
| 8F1D | Address on File | DOGE 3; ETH 0.24376; SHIB 279877781.1 | | |
| 8776 | Address on File | ADA 15.6; LLUNA 4.609; LUNA 1.976; LUNC 431429.3 | | |
| F285 | Address on File | VET 3780.1; XLM 419.5 | | |
| F972 | Address on File | BTC 0.159599; ETH 1.6962; SOL 4.3187; USDC 2.11 | | |
| 0D9E | Address on File | SHIB 8061043.2 | | |
| F175 | Address on File | AAVE 0.0047; ADA 136.4; ALGO 0.86; AMP 0.94; ANKR 0.09479; APE 0.033; ATOM 0.058; AUDIO 0.512; AXS 0.00191; BAND 0.53; BAT 0.8; BCH 0.00919; BICO 0.069; BNT 0.034; BTC 0.000021; BTT 100; CAKE 0.062; CELO 0.927; CHZ 0.3775; CKB 0.2; COMP 0.00192; CRV 0.3009; DAI 0.66; DASH 0.043; DGB 0.4; DOGE 0.9; DOT 0.369; DYDX 0.1133; EGLD 0.0086; ENJ 0.69; ENS 0.06; EOS 0.01; ETC 0.01; ETH 0.00038; FARM 0.074; FET 0.34; FIL 0.06; FLOW 0.024; FTM 0.707; GALA 0.6611; GLM 0.01; GRT 0.04; HBAR 0.4; ICP 0.01; ICX 0.4; IOT 0.29; JASMY 2.5; KAVA 0.004; KEEP 0.05; KNC 0.01; KSM 0.01; LINK 0.07; LPT 0.0519; LRC 0.784; LTC 0.00049; LUNA 0.311; LUNC 0.3; MANA 0.94; MATIC 0.95; MKR 0.0013; NEO 0.252; OCEAN 0.48; OMG 0.49; ONT 0.73; OXT 0.7; PERP 0.623; POLY 0.93; QNT 0.00885; QTUM 0.09; RAY 0.054; REN 0.15; SHIB 0.2; SKL 0.33; SOL 0.004; SPELL 1; SRM 0.033; STMX 0.3; SUSHI 0.0878; TRAC 0.07; TRX 4.3; UMA 0.445; UNI 0.02; VET 0.4; VGX 0.15; WAVES 0.001; XLM 0.7; XMR 0.008; XRP 352.9; XTZ 0.07; XVG 0.7; YFI 0.000097; YFII 0.000307; YGG 0.921; ZEC 0.005; ZEN 0.0333; ZRX 0.8 | | |
| 1192 | Address on File | VGX 8.37 | | |
| 3EB7 | Address on File | LINK 0.1 | | |
| 2705 | Address on File | ADA 39.5; CHZ 524.3948; MANA 100.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D8D | Address on File | AMP 374.95; BAT 42.1; BTT 6849100; CKB 748.9; DASH 0.057; DGB 439; GLM 34.38; GRT 79.06; LUNA 1.656; LUNC 1.6; MATIC 9.823; OXT 143.4; SHIB 5879306.5; STMX 645.4; XVG 1724.2 | | |
| 1D0B | Address on File | BTC 0.001389; BTT 2505400; DOGE 845.5; STMX 299.6 | | |
| 373E | Address on File | LUNA 2.484; LUNC 2.4; VGX 576.02 | | |
| D489 | Address on File | VGX 4.66 | | |
| C708 | Address on File | VGX 4.29 | | |
| 514F | Address on File | DOGE 1.2; LUNA 0.104; LUNC 0.1; USDC 3.45 | | |
| BAAA | Address on File | ADA 80; AVAX 9.54; BTC 0.058418; BTT 14112000; DOGE 140.3; ENJ 54.38; ETH 0.62248; LINK 12.57; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MANA 84.14; MATIC 63.678; SAND 29.7872; SHIB 1021450.4; SOL 1.0225; VET 175.1 | | |
| 2A9B | Address on File | LLUNA 5.44; LUNA 2.332; LUNC 507967.4 | | |
| CEF2 | Address on File | BTC 0.00051; DOGE 331.3 | | |
| 11D0 | Address on File | BTC 0.00067; DOGE 2.4 | | |
| 64CC | Address on File | VGX 4.58 | | |
| 8F28 | Address on File | BTC 0.000634; VGX 7082.52; XVG 16372.5 | | |
| 6B72 | Address on File | BTT 52979999.9; CKB 1772.9; DGB 863.2; VET 2102.8; XVG 977.6 | | |
| 17F6 | Address on File | ALGO 127.02; AVAX 27.42; DOGE 1808.2; ETH 0.08565; GLM 222.51; OXT 91.4; STMX 4641.6; XVG 1932.7; ZRX 56 | | |
| ACFC | Address on File | USDC 15315.48 | | |
| B769 | Address on File | VGX 8.38 | | |
| 9FD8 | Address on File | ADA 94.7; ATOM 10.041; BTC 0.000036; SAND 18.4976 | | |
| 1ED8 | Address on File | BTC 0.003471 | | |
| C4B7 | Address on File | BTC 0.000498; SHIB 3012048.1 | | |
| 2CC5 | Address on File | VGX 4.02 | | |
| 45C6 | Address on File | DOGE 3.9; SHIB 90334.7 | | |
| 08A7 | Address on File | BTT 766241200; DOGE 9980.9 | | |
| BCEC | Address on File | ADA 49.2; BTC 0.001649 | | |
| 43D8 | Address on File | BCH 0.00002; BTC 0.000001; LTC 0.00009 | | |
| 6A33 | Address on File | ATOM 44.385; BTC 0.959049; DOT 38.92; ETH 2.11448; HBAR 8946.4; LINK 0.09; LUNA 0.113; LUNC 608.5; MATIC 438.621; OCEAN 9268.13; SOL 40.8755; VGX 25867.44 | | |
| 2476 | Address on File | BTC 0.002656 | | |
| 092C | Address on File | XLM 440.6 | | |
| 5DE8 | Address on File | VGX 575.93 | | |
| 827C | Address on File | ETH 0.00443 | | |
| 0CFA | Address on File | BTC 0.000493; EGLD 2.1756; OCEAN 144.02; XVG 4878.9 | | |
| A9E4 | Address on File | ADA 4.7; BTC 0.003465; ETH 0.17326 | | |
| 0D14 | Address on File | BTT 6115600; DOGE 79.6 | | |
| DC3C | Address on File | BTC 0.000498; ENJ 72.23; MANA 39.55 | | |
| E239 | Address on File | ADA 241.7; BTC 0.025698; DOT 17.337; ETH 0.68042; LINK 34.51; USDT 798.8 | | |
| 88F1 | Address on File | BTC 0.000812; ETH 0.023 | | |
| E189 | Address on File | ADA 310.2; BTC 0.019054; DOGE 591.5; DOT 21.129; ETH 0.01324; LUNA 1.035; LUNC 1; MATIC 174.023; UNI 10.799 | | |
| 7EFD | Address on File | BTC 0.000166 | | |
| A10D | Address on File | ADA 72.8; AVAX 0.35; BTC 0.019614; DOGE 185.2; SHIB 4161522.4 | | |
| 3C69 | Address on File | ADA 768.3; STMX 3767.1 | | |
| 15EA | Address on File | ADA 9.9; BTC 0.008705; DOGE 87.6; DOT 0.948; GLM 47.21; MANA 7.1; SHIB 650110.5; SOL 1.0186 | | |
| 6983 | Address on File | VGX 2710.87 | | |
| 4F9A | Address on File | DOGE 88.2; ETH 0.01268 | | |
| C773 | Address on File | ADA 1145.5; AVAX 63.91; USDC 2629.63; VGX 810.76 | | |
| 5144 | Address on File | DOGE 190 | | |
| E9B6 | Address on File | BTC 0.00044; BTT 110273599.9; TRX 13369 | | |
| C644 | Address on File | ADA 6548.2; BTC 0.012273; CELO 197.132; DOT 50.555; ETH 6.41223; LTC 32.2176; MANA 2160.44; MATIC 1039.268; VGX 226.6; ZRX 1198.2 | | |
| 6A40 | Address on File | ADA 1.4; LINK 0.05; LLUNA 8.886; LUNA 3.808; LUNC 830215.6 | | |
| D52B | Address on File | VGX 5.38 | | |
| F143 | Address on File | VGX 5.39 | | |
| 911E | Address on File | ADA 124.3; BTC 0.001195; DOGE 676.6; MATIC 255.951; SHIB 4272738.5 | | |
| DF2B | Address on File | VGX 5.18 | | |
| E2E8 | Address on File | VGX 5.15 | | |
| 4347 | Address on File | ADA 208.7; BTC 0.029692; BTT 98898200; CELO 20.926; ETH 0.16987; SHIB 26578018.5; TRX 1594.2; VGX 790.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DA7 | Address on File | ADA 497.5; BTC 0.061784; ENJ 290.54; ETH 0.45811; LINK 65.35; MATIC 308.483; USDC 1033.64; VET 13147.6; VGX 545.5 | | |
| E65B | Address on File | DOGE 254.5 | | |
| B992 | Address on File | ADA 2098.2; BTC 0.309016; BTT 131552300; DOGE 21367.7; DOT 86.398; ETH 3.36472; MATIC 253.867; SHIB 16329168.4; SOL 11.8131; STMX 7863; VGX 746.09 | | |
| 5A7D | Address on File | ADA 11853.9; ALGO 16.59; ATOM 0.652; AVAX 6.04; BTT 146646217.2; CELO 34.897; CKB 34844.1; DOGE 1201.3; DOT 24.446; FTM 50.209; GRT 25.59; HBAR 1665.4; LINK 10.19; LRC 82.239; LUNC 0.4; MATIC 603.529; SOL 3.0274; SPELL 100000; STMX 6030.8; TRX 1000.2; USDC 503.78; VET 10581.6; VGX 592.37; XLM 47.2; XRP 866.4 | | |
| 1B78 | Address on File | AVAX 1.23; FTM 1201.345; HBAR 6942.2; IOT 867.74; LLUNA 124.657; LUNA 53.425; LUNC 172.7; MATIC 2.762; USDC 8.29; USDT 0.57 | | |
| 5868 | Address on File | ADA 78.1; BTC 0.005444; DOGE 411; MATIC 13.779; NEO 3.116; SHIB 24832157.8; TRX 526.5 | | |
| 661D | Address on File | ALGO 727.84; ATOM 9.126; BAT 312.2; BTC 0.086117; CKB 21729.7; DOT 53.472; ETH 0.52668; LINK 50.65; LRC 95.497; MATIC 436.478; USDC 1106.55; VET 3229.8; VGX 557.74; XTZ 53.46 | | |
| 8D8A | Address on File | LUNC 203865.9; SHIB 1069469.8 | | |
| 5E36 | Address on File | ADA 234.3; SHIB 728622.1 | | |
| BC12 | Address on File | DOGE 336.9 | | |
| EA98 | Address on File | DOT 108.514; LLUNA 12.967; SHIB 79350112.2; VGX 20437.49 | | |
| EA36 | Address on File | VGX 4.29 | | |
| 7C2F | Address on File | ADA 2494.6; BTC 0.014317; BTT 380930800; DOGE 461.9; DOT 49.135; SHIB 100271965.3; VGX 2184.75 | | |
| F03C | Address on File | AVAX 1.2; BTT 210000000; HBAR 1025; MATIC 178.082 | | |
| 8745 | Address on File | VGX 4.29 | | |
| 0251 | Address on File | ADA 262.5; BTC 0.039281; DOT 1.918; MANA 135.27 | | |
| 87FE | Address on File | BTC 0.000239 | | |
| A739 | Address on File | VGX 2.8 | | |
| A4AE | Address on File | BTC 0.002372; USDC 107.55 | | |
| 0B19 | Address on File | VGX 46.59 | | |
| 4E8D | Address on File | DOT 0.001; LINK 5.55; LTC 0.37016; STMX 1434.2; VGX 5.98 | | |
| F28B | Address on File | ALGO 1.75; DOT 91.562 | | |
| C267 | Address on File | ADA 0.9; MATIC 0.58; SHIB 78520025.4 | | |
| 4972 | Address on File | DOT 6; ETH 0.04444; MATIC 106.779 | | |
| 4DBD | Address on File | DOGE 337.2 | | |
| 70E1 | Address on File | AAVE 0.0048; ETH 0.00848; LINK 0.07; USDC 132.07 | | |
| D7CD | Address on File | XLM 169.1 | | |
| 634F | Address on File | ALGO 14.43; APE 2.798; BTC 0.000417; BTT 12736200; DOGE 152.7; DOT 0.479; ETH 0.01058; MANA 5.83; SAND 3.8491; SHIB 251635.7; SOL 0.1086 | | |
| 169A | Address on File | VGX 4.89 | | |
| F8A3 | Address on File | VGX 8.38 | | |
| D2C0 | Address on File | BTC 0.000236 | | |
| D3BA | Address on File | VGX 2.8 | | |
| C13E | Address on File | SHIB 3915337.4 | | |
| 2E63 | Address on File | LLUNA 7.991; LUNA 3.425; LUNC 747038.1 | | |
| AA5D | Address on File | BTC 0.000582; DOT 22.8; ETC 37.25; FIL 37.69; HBAR 3140.2; LUNA 0.007; LUNC 420.2; SHIB 32947517.8; USDC 161.64; VGX 305.88 | | |
| 88DC | Address on File | ADA 2.6; BTC 0.000513 | | |
| 23FD | Address on File | DOGE 582.8; SHIB 18203187 | | |
| 00D7 | Address on File | IOT 18867.92; LLUNA 5.133; LUNA 2.2; LUNC 479841.3 | | |
| A573 | Address on File | BTC 0.076453; DOT 241.164; EGLD 24.0288; USDC 31560.54; VGX 649.45 | | |
| F998 | Address on File | VGX 4.9 | | |
| 6F87 | Address on File | ETH 0.00332 | | |
| FB04 | Address on File | CELO 108.468 | | |
| DEAD | Address on File | VGX 7.42 | | |
| C40F | Address on File | VGX 3.77 | | |
| A3C2 | Address on File | VGX 2.65 | | |
| DF07 | Address on File | BTT 213491900; DOGE 5741.9; ETH 0.66125; SHIB 9345794.3 | | |
| 24AC | Address on File | VGX 8.38 | | |
| 0B94 | Address on File | AVAX 0.04; DOT 2.776; ETH 0.00931; USDC 23.16; VGX 2.56 | | |
| 860F | Address on File | ADA 227.5; BTT 22507900 | | |
| 4E93 | Address on File | BTT 28701600; DOGE 4.6 | | |
| E459 | Address on File | USDC 3091.43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B43 | Address on File | ADA 5.2; BTC 0.055555; BTT 54644800; DOT 23.242; ETH 0.08836; OXT 206.2; STMX 5482; SUSHI 70.0207 | | |
| 2C3A | Address on File | DOGE 78.1 | | |
| 6521 | Address on File | BTC 0.00044; BTT 258756900; VET 9472.3 | | |
| 0CE6 | Address on File | APE 13.418; DOGE 7025.3; ETH 0.07181; MANA 100.85; SHIB 20634338.8; VET 2759.3 | | |
| 5CD6 | Address on File | DOGE 13.4 | | |
| 63F7 | Address on File | VGX 4.97 | | |
| D1E7 | Address on File | BTC 0.026553; DOT 33.21; HBAR 2830.6; LLUNA 18.471; LUNA 7.916; LUNC 25.6; MATIC 20.324; VGX 0.81 | | |
| D700 | Address on File | VGX 4.17 | | |
| F894 | Address on File | LUNC 29.5 | | |
| 7195 | Address on File | ADA 541; USDC 1.06; VET 14144.2 | | |
| 86A6 | Address on File | ADA 8.5; DOT 0.233; MATIC 0.579; VGX 13.38 | | |
| 54B7 | Address on File | SHIB 460193.2 | | |
| 92EE | Address on File | BTT 117901100; VET 884 | | |
| B120 | Address on File | BTC 0.004161; ETH 0.01558 | | |
| 14CB | Address on File | BTT 2309600 | | |
| 30EA | Address on File | ADA 808.8; BTC 0.000509; USDC 7.31; VET 7416.2; VGX 320.79 | | |
| A7BC | Address on File | ALGO 314.61; DGB 1739.5; XLM 180.4 | | |
| 3A6C | Address on File | BCH 0.00006 | | |
| 7BD7 | Address on File | AVAX 1.01; BTC 0.000957; BTT 504000; DOGE 5.2; DOT 1.776; ETH 0.02482; LINK 0.92; LUNA 3.001; LUNC 2.9; NEO 0.417; VET 1731.7; VGX 1 | | |
| 28CD | Address on File | VGX 4.25 | | |
| C400 | Address on File | BTC 0.000448; BTT 203968200; HBAR 2767.9; STMX 10197.6 | | |
| 7507 | Address on File | BTC 0.000496 | | |
| C5E1 | Address on File | VGX 5.13 | | |
| 82F2 | Address on File | VGX 4.01 | | |
| 76CE | Address on File | BTT 14010500; CHZ 125.9184; DGB 1428; DOT 2.553; USDC 110.19; VGX 14.65 | | |
| D26D | Address on File | VGX 5.39 | | |
| CC81 | Address on File | BTT 30462700 | | |
| 9813 | Address on File | VGX 34.49 | | |
| 7EAA | Address on File | BTC 0.001384 | | |
| 1041 | Address on File | ADA 10555.1; BTC 1.169455; ETH 11.76947 | | |
| 98E7 | Address on File | BTC 0.019692; ETH 0.325; USDC 1124.52 | | |
| 8B70 | Address on File | STMX 16.8; VET 1267.1 | | |
| B895 | Address on File | BTC 0.000465 | | |
| 5947 | Address on File | BTT 401492400 | | |
| 0094 | Address on File | ADA 267.6; BTC 0.002817; SHIB 12296863 | | |
| 1C3E | Address on File | VGX 4.62 | | |
| CD7C | Address on File | ADA 243.4; VGX 43.44 | | |
| B610 | Address on File | DGB 937.5; DOGE 716.2; GLM 170.89; STMX 1481.2; XVG 3265.5 | | |
| FAD7 | Address on File | BTC 0.00067 | | |
| 2A0F | Address on File | VGX 5 | | |
| E37B | Address on File | ETH 3.16162 | | |
| 716C | Address on File | SHIB 22835068 | | |
| 5AD4 | Address on File | BTC 0.00013; ETH 0.34261 | | |
| 3291 | Address on File | BTC 0.000072; SAND 3.303 | | |
| 93F1 | Address on File | ENJ 13.43; MANA 12.13; SAND 6.456 | | |
| B146 | Address on File | SHIB 947867.2 | | |
| 1C2B | Address on File | ADA 9617.4; BTT 493786700; DOT 203.482; ETH 0.0032; GLM 2949.03; LINK 49.91; MATIC 1397.292; SHIB 51295973.9; SOL 59.8664; TRX 27188.3; VET 29307.4; VGX 722.09; XVG 549203.9 | | |
| D1ED | Address on File | MATIC 105.411; SHIB 742415.2 | | |
| 50E6 | Address on File | BTC 0.000673; MATIC 60.275 | | |
| 9CF5 | Address on File | BTC 0.000452; BTT 41153200; DOGE 737.8 | | |
| 4E3A | Address on File | ADA 44.7; AVAX 0.83; BTC 0.004134; DOGE 7.4; ETH 0.62043 | | |
| 2422 | Address on File | VGX 2.75 | | |
| 3D7C | Address on File | ATOM 3.994; BTC 0.030832; DOT 10.426; ETH 0.43368; LUNA 0.006; LUNC 338.3; MATIC 0.498; USDC 103.67; VGX 102.86 | | |
| C6C0 | Address on File | DOGE 784.6; SHIB 3263255.2 | | |
| 4565 | Address on File | AMP 332.14 | | |
| 2789 | Address on File | DOT 2.357 | | |
| F8CB | Address on File | BTC 0.002152 | | |
| 183E | Address on File | BTT 26658500; VET 241.5 | | |
| F241 | Address on File | BTC 0.001318; BTT 393612000 | | |
| 1C3C | Address on File | SHIB 7443740 | | |
| 931F | Address on File | ADA 131.4; ETC 2.21; LUNA 0.583; LUNC 38096.4 | | |
| 17DA | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E798 | Address on File | BTC 0.000497; ETH 0.08774 | | |
| B586 | Address on File | VGX 2.79 | | |
| 694B | Address on File | VGX 8.38 | | |
| 4C69 | Address on File | BTC 0.000169 | | |
| AF77 | Address on File | ADA 5732.2; BTT 74220500; CKB 18343; DOT 55.13; HBAR 4438.5; LINK 44.92; VET 10783.8 | | |
| EF44 | Address on File | VGX 2.65 | | |
| 280A | Address on File | VGX 8.37 | | |
| EC94 | Address on File | VGX 8.39 | | |
| 98B1 | Address on File | ADA 677.4; BTT 19364600; DOGE 2003; DOT 2; ETC 21.62; MATIC 239.841; SAND 105.2631; SHIB 16763656; SOL 1.4285 | | |
| 3424 | Address on File | BTC 0.000898 | | |
| 7813 | Address on File | VGX 4.03 | | |
| DAFB | Address on File | AAVE 8.3051; ADA 16279.1; BCH 0.77301; BTC 1.331775; DOGE 2.2; DOT 109.096; ENJ 1043.99; ETH 14.86099; KNC 4425.8; LINK 247.58; LRC 7724.618; LUNA 0.353; LUNC 23046.1; MANA 557.77; SHIB 11225.4; SOL 123.3016; USDC 11.96; VGX 29473.55 | | |
| 5C08 | Address on File | VGX 2.65 | | |
| 2CBF | Address on File | BTC 0.000441; SHIB 1855287.5 | | |
| 6D62 | Address on File | BTC 0.000387 | | |
| DF93 | Address on File | VGX 2.78 | | |
| D042 | Address on File | DOT 31.849; LLUNA 4.122; LUNA 1.767; LUNC 364758.2 | | |
| AB71 | Address on File | ADA 7.5; BTC 0.000816; MANA 22.53; SHIB 495060; SOL 0.144 | | |
| DE0A | Address on File | ADA 2; APE 0.184; BTC 0.000734; LLUNA 18.988; LUNA 28.73; MATIC 43.187; VGX 0.23 | | |
| A900 | Address on File | BTT 9677400; MANA 6.21; SAND 20.7858; SHIB 1315198 | | |
| 5A48 | Address on File | USDC 2.02 | | |
| B3BC | Address on File | ADA 1.1; DOGE 8525.7 | | |
| A27E | Address on File | VGX 4.61 | | |
| 9CAA | Address on File | ADA 48; BTT 220508613; DOGE 932.9; DOT 0.286; ETH 0.11701; LINK 2.41; LTC 0.46601; MKR 0.0127; TRX 32.5; VET 109.8; XLM 34.3 | | |
| 4114 | Address on File | APE 2.049; BTC 0.001775; BTT 7124400; DGB 62; DOGE 731.8; ETH 0.01647; HBAR 110.8; SHIB 1197043.3; STMX 200.8; VET 170.4; VGX 4.64; XVG 322.1 | | |
| 11B3 | Address on File | STMX 187221.3 | | |
| E0EB | Address on File | VGX 4.03 | | |
| 3CCE | Address on File | BTC 0.000414; SHIB 53218566.3 | | |
| 7C42 | Address on File | VGX 4.03 | | |
| 9C56 | Address on File | BTC 0.000252 | | |
| 6FB8 | Address on File | SHIB 24034588.7; VET 20595.9 | | |
| 3231 | Address on File | BTT 6003400; DGB 691.5; SHIB 1360379.9; VET 2989 | | |
| 609A | Address on File | BTC 0.00058; DOGE 200; HBAR 310.8 | | |
| BB86 | Address on File | VGX 4.74 | | |
| 50F9 | Address on File | BTC 0.000451 | | |
| 5228 | Address on File | APE 11.197; BTT 1412300 | | |
| 67A4 | Address on File | DOGE 34.9 | | |
| 1A8A | Address on File | BTC 0.000173; SHIB 511039.8 | | |
| F1D3 | Address on File | ADA 499.1; DOGE 5193.3; VGX 1874.97 | | |
| D491 | Address on File | ADA 3316.1; BTC 0.548922; BTT 1000087600; DGB 74308.7; DOGE 8317.4; SHIB 134035154.6; USDC 2.92; ZEC 0.002 | | |
| 0C73 | Address on File | DOGE 10342.9; LUNA 0.926; LUNC 60564.1; MANA 45.91 | | |
| D0EF | Address on File | ADA 7.6; BTC 0.000448; BTT 4743900; DOGE 144.7; STMX 166.6; UNI 0.475; XLM 37.4 | | |
| 8ECD | Address on File | VGX 2.88 | | |
| 43FA | Address on File | ADA 4.9; CKB 1397; LUNA 3.121; LUNC 893997.5; SHIB 9502553; XLM 187.6 | | |
| F890 | Address on File | LLUNA 10.186; LUNA 4.366; LUNC 951442.6; SHIB 217779037.3 | | |
| 2862 | Address on File | ADA 725.6 | | |
| 14F8 | Address on File | BTC 0.001772 | | |
| 0AAB | Address on File | BTC 0.001651; ETH 0.00228; LUNA 2.173; LUNC 2.1 | | |
| 76FA | Address on File | ADA 22.6; BTC 0.000506; SHIB 5184929.1; SOL 1.4263 | | |
| C03F | Address on File | BICO 182.358; SHIB 20517158.9 | | |
| 1267 | Address on File | VGX 4.01 | | |
| 55FB | Address on File | SHIB 611574.8 | | |
| FAE8 | Address on File | ADA 355.7; BTC 0.00066; DOGE 329.7; MANA 50.12; SAND 15.873; SOL 1.1916 | | |
| 4262 | Address on File | LUNA 2.185; LUNC 142896.2; USDC 1.86 | | |
| 4E35 | Address on File | BTC 0.003135; SOL 0.2479 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41FF | Address on File | ADA 20.2; ALGO 7.61; BTT 5462500; MATIC 12.115; TRX 66.2; VET 86.5; XLM 37.6; XVG 202.8; ZRX 7.3 | | |
| BE21 | Address on File | BTT 1688400 | | |
| ECD7 | Address on File | VET 144.3 | | |
| 6530 | Address on File | ADA 272.4; APE 32.978; BCH 1.72606; BTC 0.000046; DOGE 3.5; DOT 40.199; SHIB 70782421.1 | | |
| 1976 | Address on File | BTC 0.00045; DOGE 335.8 | | |
| 536B | Address on File | BTC 0.001657; ETH 0.02294 | | |
| 7A20 | Address on File | ADA 114.3; BTC 0.000387; SHIB 13512508.4; SOL 1.995 | | |
| B8B6 | Address on File | BTC 0.000304 | | |
| D0A5 | Address on File | BTC 0.008826; ETH 0.05671; MANA 84.41; SHIB 5897978.9; VET 6808.2 | | |
| 539F | Address on File | VGX 2.65 | | |
| 4C93 | Address on File | BTC 0.001614; DOT 2 | | |
| 4DE9 | Address on File | ADA 1185; BTT 83851900; DOGE 201.9; LLUNA 12.538; LUNA 5.374; LUNC 1171363 | | |
| E38D | Address on File | SHIB 2683776.3 | | |
| 887E | Address on File | VGX 4.93 | | |
| DAAC | Address on File | VGX 4.01 | | |
| 9F0F | Address on File | BTC 0.000649; STMX 9232.9 | | |
| 2EE5 | Address on File | ADA 1792.3; BTC 0.000577; LLUNA 3.425; LUNA 1.468; LUNC 2996100.6; VET 16859 | | |
| C9FD | Address on File | ADA 753.3; BTC 0.001093; BTT 41315600; CKB 8393.3; DGB 2361.2; DOGE 665.3; HBAR 554.6; SHIB 16796893.6; SOL 2.0194; TRX 1567.3; USDC 1; VET 1338.9; VGX 3833.24; XVG 4792.8 | | |
| 07B4 | Address on File | ADA 205.4; BTT 188643300; CKB 14208.8; GLM 160.16 | | |
| B22C | Address on File | ETH 1.25742; FTM 77.603 | | |
| B84F | Address on File | VGX 8.38 | | |
| 1AD5 | Address on File | VGX 4.94 | | |
| 0A0E | Address on File | AVAX 86.11 | | |
| 710F | Address on File | SHIB 447227.1 | | |
| 40A8 | Address on File | BTT 5091600; HBAR 101.1; VET 42.9; XLM 67.9; XVG 144.7 | | |
| CA11 | Address on File | BTT 2722100 | | |
| 7915 | Address on File | ADA 1262.6; ATOM 1.035; AVAX 1; AXS 2.24238; BAT 8.5; BTC 0.008352; BTT 37780300; CKB 962.3; DOT 10.849; ENJ 73.32; EOS 14.61; ETC 0.26; ETH 0.28985; LINK 4; MATIC 119.284; SAND 12.5383; SHIB 49451; SOL 5.7947; STMX 191.3; TRX 308.5; VET 64.5; XLM 3189.6; XVG 220.9 | | |
| FB01 | Address on File | BTT 95084900 | | |
| E0C0 | Address on File | BTC 0.00059; VGX 203.94 | | |
| 672C | Address on File | ADA 458.9; DOT 25.207; HBAR 6655.2; QNT 8.68115; USDC 305.27; VET 26161.6 | | |
| AEB9 | Address on File | ADA 97.1; BTT 33382899.9 | | |
| 35F2 | Address on File | ADA 13.3; BTC 0.000315; DOGE 55.3; ETH 0.01022; MKR 0.0054; VET 240.4 | | |
| F326 | Address on File | ADA 75.9; BCH 0.05136; BTC 0.002978; BTT 96509999.9; ETH 0.08194; LINK 4.54; LTC 0.0491; OMG 8.23; TRX 3189.6; UNI 2.87; XLM 309.5 | | |
| CD2C | Address on File | VGX 2.65 | | |
| 08F7 | Address on File | ADA 0.8; LLUNA 8.213; LUNA 3.52; LUNC 1455922; MATIC 0.506; XLM 3704.2 | | |
| 0A5E | Address on File | VGX 4.89 | | |
| A522 | Address on File | ADA 475.1; ALGO 212.96; APE 31.866; ATOM 1.923; AVAX 4.67; BAND 29.048; BAT 62.9; BCH 0.15038; BTC 0.146663; BTT 949695019.7; CELO 47.306; CHZ 69.4843; CKB 8439.2; COMP 0.91175; DAI 34.62; DASH 0.077; DGB 1034.1; DOGE 960.2; DOT 19.194; EGLD 0.1188; ENJ 95.14; EOS 16.85; ETC 1.06; ETH 4.67665; FIL 24.61; FTM 191.076; GLM 93.54; HBAR 655; ICX 15.1; KNC 94.45; LINK 11.84; LLUNA 15.282; LTC 4.65716; LUNA 6.054; LUNC 988933.2; MANA 946.24; MATIC 384.025; MKR 0.0039; NEO 0.922; OCEAN 20.15; OMG 23.37; ONT 25.9; OXT 492.7; QTUM 5.17; RAY 21.478; SAND 95.7372; SHIB 21218043.6; SOL 6.1861; SPELL 38614.4; SRM 10.166; STMX 14434; SUSHI 3.3954; TRX 2367.2; TUSD 9.22; UMA 0.364; UNI 0.595; USDT 9.22; VET 1889.7; VGX 124.8; WBTC 0.000702; XLM 95.9; XMR 0.122; XTZ 48.27; XVG 11362.6; YFI 0.010477; ZEC 0.262; ZRX 26.2 | | |
| E8EE | Address on File | VGX 4.87 | | |
| 3A55 | Address on File | SHIB 21656595 | | |
| 4599 | Address on File | VGX 4.03 | | |
| B31E | Address on File | ADA 2266.3; BTC 0.000404; ETH 1.33387 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D3F | Address on File | BTC 0.031218; ETH 0.02307; SHIB 733891 | | |
| F2CC | Address on File | VGX 4.57 | | |
| A722 | Address on File | DOGE 148.1 | | |
| F511 | Address on File | VGX 2.79 | | |
| 6616 | Address on File | ADA 1.6; BTC 0.000446; DOT 0.925; LINK 0.04; MATIC 1.681; SOL 0.0165 | | |
| 5459 | Address on File | BTC 0.001864; BTT 76293800; DOGE 5090.6; SHIB 4036936.8 | | |
| 33C6 | Address on File | BTC 0.023069; CELO 31.834; DOT 20.627; ETH 1.01047; ICX 150.4; LUNA 1.035; LUNC 1; MATIC 114.858; SHIB 88843710.2; STMX 15412.4; TRX 1489.2 | | |
| DE1B | Address on File | VGX 4.29 | | |
| 53BA | Address on File | BTC 0.000586 | | |
| 407E | Address on File | BTC 0.000491; DOGE 150.6; ENJ 63.42 | | |
| 9C4A | Address on File | ADA 211.3; BTC 0.000424; BTT 176630499.9; DOGE 8301.6; DOT 1.362; SHIB 66676399.7 | | |
| DCFD | Address on File | BTC 0.000433; DOT 6.618; UNI 12.105 | | |
| D469 | Address on File | VGX 4.03 | | |
| EE0E | Address on File | ETH 0.01041 | | |
| 39C5 | Address on File | SHIB 33904726.4 | | |
| 8A1D | Address on File | BTC 0.00042; SHIB 2916964.8 | | |
| B732 | Address on File | BTC 0.169501; DOT 28.33; ETH 0.0001 | | |
| 2EBE | Address on File | BTT 15663700 | | |
| 4FA5 | Address on File | BTC 0.000119 | | |
| 805E | Address on File | ADA 24.6; BTC 0.001608; LINK 1.6 | | |
| E270 | Address on File | BTC 0.001203; DOT 2.381; ETH 0.02588; TRX 793.3 | | |
| 021C | Address on File | ADA 253.9; BTC 0.019456; ETH 0.00005; USDC 0.78 | | |
| 4741 | Address on File | VGX 4.64 | | |
| 6E34 | Address on File | BTC 0.000564; DOGE 965.6; ETH 0.01052; VET 3617.4 | | |
| 28C0 | Address on File | VGX 4.68 | | |
| F084 | Address on File | ADA 1629.4; DOGE 2695.1; ETH 1.03159; LTC 6.08506; SHIB 6868131.8; SOL 32.8705 | | |
| 1D21 | Address on File | ADA 25.1; BTC 0.002392; SHIB 707914.4 | | |
| 776D | Address on File | BTC 0.001808; ETH 0.06761; VGX 25.64 | | |
| A6DC | Address on File | VGX 4.59 | | |
| 9C1D | Address on File | BTC 0.003248 | | |
| 36D3 | Address on File | LLUNA 17.749; LUNA 7.607; LUNC 1659189.7 | | |
| C5E8 | Address on File | ADA 0.4 | | |
| FBE4 | Address on File | ADA 3874.8; BTC 0.136359; ETH 1.57387; USDC 26900.84 | | |
| 22D1 | Address on File | DOGE 62.1; KNC 20.24; LTC 0.00314; SHIB 1707382.9; XVG 1090.9 | | |
| 0C61 | Address on File | LUNA 2.611; LUNC 170830.4 | | |
| 88BF | Address on File | BTC 0.000996 | | |
| 940B | Address on File | BTC 0.000499; SHIB 5154654 | | |
| 0F58 | Address on File | BTT 24240200 | | |
| 7567 | Address on File | ADA 4117.4; DOT 103.682; EOS 139.92; ETH 1.09525; USDC 63.04 | | |
| 3A63 | Address on File | DOT 0.326; MATIC 1.897 | | |
| 0732 | Address on File | DOGE 567.5; TRX 905.5 | | |
| 18E9 | Address on File | VGX 4.02 | | |
| 3E45 | Address on File | APE 8.76; DOGE 701; SHIB 8540065 | | |
| BA90 | Address on File | AVAX 40.76; BTC 0.002113; DOT 53.888; ETH 0.07848 | | |
| DD76 | Address on File | BTC 0.000466; USDC 1669.95 | | |
| 032D | Address on File | BTC 0.001558; DOT 21.734; ETH 0.16075; SOL 9.3066 | | |
| E3AA | Address on File | VGX 5.15 | | |
| 93BF | Address on File | CKB 3095.1; STMX 2124.7; TRX 2075 | | |
| 0912 | Address on File | VGX 2.78 | | |
| D7B9 | Address on File | VGX 2.84 | | |
| D3CF | Address on File | BTC 0.000176 | | |
| C74C | Address on File | BTC 0.006408; DOGE 1014.1; ETH 0.19195; VET 203.9 | | |
| 68A4 | Address on File | BTC 0.001022; DOGE 658.5; SHIB 1313025.2; VGX 25.24 | | |
| 8B89 | Address on File | BTC 0.000258; USDC 90.07; VGX 185.36 | | |
| 0187 | Address on File | AMP 1916.55; DASH 0.004; DOT 0.189; USDC 1.11; VET 1095.9; VGX 236.01; XVG 10800.1 | | |
| 7F30 | Address on File | BTC 0.000418 | | |
| 4024 | Address on File | ADA 12; BTC 0.00054 | | |
| 67B5 | Address on File | VGX 4.94 | | |
| A62E | Address on File | LLUNA 3.252; LUNA 1.394; LUNC 304160.8 | | |
| A10C | Address on File | ADA 594.7; BTC 0.007586; JASMY 2383.8; MANA 129.85; OCEAN 160.67; SAND 47.1283; SHIB 15189009.1; STMX 14643.3; VGX 532.14 | | |
| 00F2 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7620 | Address on File | VGX 2.78 | | |
| 7823 | Address on File | BTC 0.006043; DOT 3.627; ETH 0.05923; HBAR 276.7; KNC 14.71; LINK 8.37; LLUNA 6.602; LUNC 515597.6; MATIC 46.427; SOL 0.2297; VET 1491.7 | | |
| C3A3 | Address on File | ADA 18.6; SHIB 663349.9; VGX 6.08 | | |
| 0F4B | Address on File | ADA 12.5; ETH 0.00379 | | |
| 627E | Address on File | HBAR 684.2 | | |
| 524D | Address on File | VGX 2.78 | | |
| C1FF | Address on File | ADA 6.4; BTC 0.020741; ETH 0.01896; LINK 1.76; LTC 0.08205; SOL 0.1497 | | |
| D242 | Address on File | DOGE 60.1; MATIC 21.329; XLM 37.1 | | |
| 088D | Address on File | ADA 527.1; ALGO 861.43; BTC 0.179443; ETH 1.42383; GALA 1006.3399; LUNA 0.622; LUNC 40664.1; USDC 1.19; VET 134756.8; VGX 1350.16 | | |
| 3034 | Address on File | VGX 4.18 | | |
| A754 | Address on File | BTC 0.000168 | | |
| 918F | Address on File | ETH 1.94126; VGX 25.91 | | |
| 43B9 | Address on File | VGX 8.38 | | |
| 0539 | Address on File | BTC 0.003107; ETC 0.18 | | |
| 1F35 | Address on File | ADA 9.9; ATOM 0.307; AVAX 0.17; BTC 0.004551; DOT 0.512; EGLD 0.0314; ETH 0.01591; LUNA 0.207; LUNC 0.2; MANA 13.47; MATIC 6.339; OXT 18.2; SHIB 133958.4; SOL 0.1159; VGX 10.85 | | |
| 486F | Address on File | BTC 0.000515; USDC 38.89 | | |
| CC04 | Address on File | ADA 1545.5; BTC 0.623667; CKB 73760.2; FTM 1000; LLUNA 88.151; LUNC 122.1 | | |
| 0825 | Address on File | VGX 4.29 | | |
| B08D | Address on File | BTC 0.000516; SHIB 1433075.3 | | |
| CFB6 | Address on File | ADA 48.2; BTC 0.000387; CKB 3729.8; SHIB 1526018.6 | | |
| 9300 | Address on File | VGX 4.9 | | |
| F08D | Address on File | VGX 2.82 | | |
| 0505 | Address on File | LUNA 1.553 | | |
| 5724 | Address on File | VGX 4.03 | | |
| 17B9 | Address on File | ADA 5270.1; BTC 0.002161; DOGE 2539.2; DOT 48.471; ETH 0.41841; LINK 135.99; LUNC 4864.8; SHIB 6129704.5; STMX 9481.7; VET 5448.2; VGX 15649.81 | | |
| 72C1 | Address on File | AAVE 3.0773; BTC 0.071208; CELO 61.712; COMP 5.06731; LINK 40.58; MATIC 407.333 | | |
| 8CFF | Address on File | VGX 4.01 | | |
| 8E97 | Address on File | SHIB 15439373.3 | | |
| D87C | Address on File | VGX 2.75 | | |
| 09E0 | Address on File | SHIB 7025866.5 | | |
| 041D | Address on File | VGX 4.02 | | |
| 3B6D | Address on File | BTC 0.002396; ETH 0.04048; XRP 22.1 | | |
| A08C | Address on File | VGX 2.75 | | |
| 3A2F | Address on File | VGX 5.01 | | |
| F64E | Address on File | VGX 4.01 | | |
| 5783 | Address on File | VGX 4.74 | | |
| BC83 | Address on File | BTC 0.000206 | | |
| EB1F | Address on File | BTC 0.000507; DOT 0.493; ETH 0.00551; LUNA 0.518; LUNC 0.5; SOL 0.1098 | | |
| FC33 | Address on File | ALGO 511.07; EOS 100.47; FTM 540.327; MANA 84.15; SHIB 5193186.5; STMX 37785.7 | | |
| 84A2 | Address on File | AVAX 17.33; BTC 0.115023; DOT 48.807; ETH 1.13664; LTC 10.73196; USDC 26347.02; VGX 764.75 | | |
| 7348 | Address on File | BTC 0.011046; DOGE 17506; SHIB 12391573.7 | | |
| 33BF | Address on File | BTC 0.000436; OXT 596.5 | | |
| 570E | Address on File | BTC 0.000448; BTT 70986900; MANA 129.01; OCEAN 66.74; STMX 1781.7; VET 2877 | | |
| 6A2E | Address on File | ADA 1; BTC 0.000101; HBAR 1508; USDC 1419.32 | | |
| 29EC | Address on File | BTC 0.000625; USDC 103.03 | | |
| 14FF | Address on File | BTC 0.002223; DOT 23.6; ETH 0.56163 | | |
| 4607 | Address on File | BTT 269503500 | | |
| 3471 | Address on File | VGX 4.01 | | |
| 032E | Address on File | USDC 1256.58 | | |
| 5026 | Address on File | LINK 462.96 | | |
| 80E4 | Address on File | SHIB 1104234.3 | | |
| 06B5 | Address on File | VGX 4.68 | | |
| 8353 | Address on File | ADA 103; BTC 0.00088; ETH 0.04387; LTC 2.0531; USDC 7431.28; VGX 3.6 | | |
| 11DC | Address on File | CAKE 14.547; DOGE 181.2; ETH 0.04513 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EBB | Address on File | ADA 3341.6; BAT 976.3; BTC 0.000999; BTT 1567894100; CKB 106135.8; DGB 10806.6; QTUM 46.36; SHIB 52096468.4; STMX 78768.5; TRX 10109.5; VET 120432.3; XLM 2752.2; XRP 1346.7; XVG 28383.2 | | |
| B3A0 | Address on File | ADA 1082.1; BTC 0.005077; BTT 79268372.4; DOGE 2344; ETH 0.23935; LUNA 3.503; LUNC 229084.8; MATIC 167.569; SHIB 78291849; USDC 200.8; VGX 179.63; XLM 1748 | | |
| FC97 | Address on File | LLUNA 9.177; LUNA 3.933; LUNC 1047853.6; VGX 44.38 | | |
| D4BF | Address on File | ADA 1155.3; BTC 0.006204; ETH 1.39708; USDC 11275.29; VGX 206.48 | | |
| 3EF2 | Address on File | DOGE 351.3; SHIB 3245085.9 | | |
| C6ED | Address on File | BTC 0.00195; ETH 0.01044; SHIB 353219.5 | | |
| ACFC | Address on File | DOGE 136.5 | | |
| 89AE | Address on File | DOT 21.862 | | |
| 299F | Address on File | VGX 2.75 | | |
| 8C90 | Address on File | BTC 0.004271; DOGE 1386.4; ETH 0.04005; SHIB 2674029.7; USDC 111.02; XLM 153.6 | | |
| 190F | Address on File | MATIC 2.746 | | |
| 352C | Address on File | VGX 2.88 | | |
| 9B97 | Address on File | ETH 0.00086 | | |
| 2B23 | Address on File | ADA 354.7; BTC 0.000432; LUNA 3.831; LUNC 250713.9; MANA 49.01 | | |
| 28EB | Address on File | AVAX 2.04; DOGE 1060.9; ETH 1.03822; IOT 42.44 | | |
| 30C4 | Address on File | SRM 17.913 | | |
| 38E6 | Address on File | BTC 0.003298 | | |
| 11B8 | Address on File | BTC 0.000437; BTT 52120600; DOGE 2288.8; STMX 23374.1 | | |
| B557 | Address on File | VGX 2.75 | | |
| B6BE | Address on File | VGX 2.83 | | |
| 22A2 | Address on File | BTC 0.000097; DOGE 0.1; ETH 0.00514; SHIB 6.8 | | |
| ABEB | Address on File | VGX 8.38 | | |
| 7C11 | Address on File | DOGE 53654.8; SHIB 37214.6 | | |
| A1FA | Address on File | VGX 5.12 | | |
| 2C7F | Address on File | BTC 0.002576 | | |
| 3003 | Address on File | SHIB 12820512.8 | | |
| FE61 | Address on File | BTC 0.001538; DOGE 1972.4 | | |
| 2C91 | Address on File | LTC 3.74766; SPELL 52178.4; VGX 692.62 | | |
| 5E33 | Address on File | ADA 331.3; ALGO 33.28; BTC 0.000648; DOT 4.419; ETH 0.30573; GLM 88.91; HBAR 334.4; LINK 5.54; VET 3729.1; ZEC 0.69 | | |
| FC41 | Address on File | AVAX 16.39; DOGE 1773.5; ETH 0.00013; SOL 2.204 | | |
| 9191 | Address on File | BTC 0.000625; LTC 0.9249 | | |
| 4BE9 | Address on File | BTC 0.000433 | | |
| D11A | Address on File | VGX 4.93 | | |
| 7012 | Address on File | BTC 0.002558 | | |
| 4134 | Address on File | USDC 5.69 | | |
| D57C | Address on File | BTC 0.000514; ETH 0.01448; LTC 0.13099; SHIB 1577287; USDT 10.98; XLM 74 | | |
| C146 | Address on File | BTT 1710800; STMX 257.9 | | |
| CF22 | Address on File | BTC 0.000867; BTT 106397600 | | |
| ED00 | Address on File | VGX 4.93 | | |
| E892 | Address on File | ADA 41.9; BTC 0.0008; DOGE 831.6; ETH 0.01345 | | |
| 59EB | Address on File | ADA 167.2; BTT 9950248.7; MANA 4.64; MATIC 328.401; SAND 179.1294; SHIB 1024170.4; STMX 100; VET 298.4 | | |
| 642F | Address on File | SHIB 463316.5 | | |
| 4C4A | Address on File | APE 16.868; BTC 0.149609; ETH 2.32404; LRC 263.625; LUNA 0.035; LUNC 2252.4; MANA 162.95; SHIB 7291286.9; SOL 20.1591; USDC 27.48; VGX 591.57 | | |
| C91B | Address on File | BTC 0.017272 | | |
| 9FC5 | Address on File | VGX 4.68 | | |
| AD94 | Address on File | ADA 13212.7; BTC 0.004387; SHIB 80558876.1; VGX 128.16 | | |
| 82DB | Address on File | BTC 0.000624; BTT 31100; CKB 0.2; DASH 0.005; ETC 0.03; SHIB 30767 | | |
| C295 | Address on File | BTC 0.000498; HBAR 4812.7; VET 5559.4 | | |
| 19EE | Address on File | ADA 1075; BTC 0.001165; DOT 58.371; USDC 2.48; VGX 1641.89 | | |
| EDD5 | Address on File | BTC 0.000514; DOGE 182.1; GRT 10.11; VGX 108.83 | | |
| 1178 | Address on File | BTC 0.000498; BTT 5825400; CKB 403.9; DOGE 330.2; SHIB 5591318.7; XVG 250.8 | | |
| 58E1 | Address on File | DOGE 1195.2; SHIB 2998684.2 | | |
| 5915 | Address on File | BCH 1.0704; BTC 0.008514; ETH 0.09831; VGX 279.65; WAVES 18.205 | | |
| CDD4 | Address on File | BTC 0.002857; SHIB 1510459.8 | | |
| D27F | Address on File | SHIB 224811.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACBE | Address on File | BTT 4781800; USDC 69.79; XLM 181; XVG 910.8 | | |
| 3D3D | Address on File | DOT 1.055 | | |
| 2A25 | Address on File | VGX 5 | | |
| BC5C | Address on File | ADA 220.2; BTC 0.000557 | | |
| DE44 | Address on File | BTC 0.0006; DOGE 32.4; SHIB 683760.6 | | |
| 30D8 | Address on File | ADA 49.1 | | |
| 24AE | Address on File | ADA 0.5; BTC 0.000172; LINK 41.6; VGX 536.65; ZEC 0.002 | | |
| AB8C | Address on File | SHIB 104574479.9 | | |
| 4940 | Address on File | BTC 0.000436 | | |
| 3CCB | Address on File | BTC 0.000482 | | |
| 0FA1 | Address on File | BTC 0.001242; MATIC 559.847; SHIB 1843370.9 | | |
| 0B5F | Address on File | VGX 4.59 | | |
| 7C62 | Address on File | ADA 21; DOGE 1542.7; TRX 614.2; VET 1110.5; VGX 18.01 | | |
| 3D4D | Address on File | BTT 55404700 | | |
| 32FE | Address on File | ADA 2534; BTC 0.016931; ETH 0.09451; LINK 72.11; USDC 209.16; VET 11721.9 | | |
| 75C1 | Address on File | BTT 6803000; DOGE 86.1; SHIB 2469925.6 | | |
| 6C43 | Address on File | BTC 0.001647; ETH 0.02343 | | |
| 8B0C | Address on File | VGX 0.09 | | |
| 195F | Address on File | ADA 77.1; AVAX 1.06; BTC 0.002299; DOT 3.608; ETH 0.05932; FTM 34; MATIC 41.831; SOL 1.3479 | | |
| E618 | Address on File | DGB 6467.1 | | |
| E44B | Address on File | DOGE 400 | | |
| 1D44 | Address on File | BTC 0.001971; BTT 1028142900 | | |
| 5940 | Address on File | ADA 74.7; DOGE 68.6; ETH 0.04069; LUNA 1.059; LUNC 69295.7; SOL 2.6531 | | |
| 650F | Address on File | BTC 0.000449; BTT 63509000; TRX 1570 | | |
| 8718 | Address on File | VGX 2.8 | | |
| 5B27 | Address on File | LUNC 135.8 | | |
| 19A3 | Address on File | DOGE 3.7 | | |
| BFF5 | Address on File | BTC 0.00085; DOGE 3478.6; HBAR 563.6; LUNC 22.6 | | |
| B891 | Address on File | VGX 2.78 | | |
| 9899 | Address on File | AMP 8312.82; LLUNA 4.967; LUNA 2.129; LUNC 464368.2 | | |
| 7D93 | Address on File | BTC 0.000029; DOT 0.22; USDC 6.34; XRP 203.7 | | |
| 564A | Address on File | ADA 151.6; BTC 0.010728; DOGE 1002.1; ETH 0.51052; MATIC 101.318; SOL 1; USDC 1045.84; VGX 103.55 | | |
| 623B | Address on File | VGX 4.71 | | |
| 1623 | Address on File | ATOM 1.967 | | |
| EB87 | Address on File | VGX 5 | | |
| C486 | Address on File | BTC 0.019749; DOGE 4334.7; ETH 0.07558; SHIB 3328215.2 | | |
| 9F45 | Address on File | DOGE 3.4 | | |
| DA35 | Address on File | ADA 145.8; ATOM 20.711; AVAX 23.13; BCH 3.19392; BTC 2.253646; DOT 28.88; ETH 6.84872; LINK 301.21; LUNA 1.346; LUNC 1.3; SOL 3.0075; UNI 11.24 | | |
| 5AD2 | Address on File | ADA 18.5 | | |
| 6F3A | Address on File | ADA 227.5; BTC 0.553685; CELO 18.497; COMP 0.0112; DOGE 1138.2; DOT 11.9; ETH 5.67962; XLM 800.3 | | |
| 1A29 | Address on File | BTC 1.340871; ETH 24.22596; VGX 20030.45 | | |
| 9CF2 | Address on File | DOGE 104.3 | | |
| A894 | Address on File | DOGE 142.9 | | |
| 9096 | Address on File | BTC 0.000498; SHIB 5252100.8 | | |
| 3A04 | Address on File | BTC 0.000165 | | |
| 98C0 | Address on File | ADA 24.6; DOGE 161.5; LUNA 2.612; LUNC 170887.4; SHIB 3415300.5 | | |
| 0C98 | Address on File | VGX 4.56 | | |
| 3CBE | Address on File | VGX 2.79 | | |
| 7AF6 | Address on File | ADA 12.7; BTC 0.001017; DOGE 39.8; ETH 0.0025; SHIB 1900812.3; TRX 158.9 | | |
| 4A30 | Address on File | VGX 4.03 | | |
| EC20 | Address on File | BTC 0.001357; SHIB 1814457.3 | | |
| FF62 | Address on File | VGX 5.18 | | |
| 4D5F | Address on File | ADA 18.6; MATIC 75.792; SHIB 541711.8; VET 282.8; VGX 11.98 | | |
| 16F8 | Address on File | VGX 2.82 | | |
| 8F48 | Address on File | ETH 0.00233 | | |
| 6E09 | Address on File | VGX 2.78 | | |
| 3D7E | Address on File | BTT 9923500 | | |
| A9A8 | Address on File | APE 29.416; BTT 73532393.8 | | |
| 1F9E | Address on File | ADA 5154.8; AVAX 53.98; BTC 0.030283; ENJ 1130.22; ETH 2.04804; MATIC 5.817; SOL 74.1981; USDC 46.95; VET 190648.8; VGX 10606.81 | | |
| 1F9E | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB48 | Address on File | DOGE 495.9; XMR 0.719 | | |
| F084 | Address on File | VGX 5.17 | | |
| 9C01 | Address on File | ADA 1.2; SHIB 1000000; XLM 1.7 | | |
| 4026 | Address on File | ETH 0.00876 | | |
| FEE5 | Address on File | BTC 0.015701 | | |
| F3DD | Address on File | VGX 4.61 | | |
| 6137 | Address on File | SHIB 12426.3 | | |
| 25E1 | Address on File | LTC 1.22482 | | |
| F6EF | Address on File | LLUNA 19.584; LUNA 8.393; LUNC 1974341.9; TRX 2695.1; VGX 116.55 | | |
| E01A | Address on File | BTC 0.000454; BTT 25090899.9; ETH 0.22618; HBAR 1465.3; LINK 13.43; UNI 13.257 | | |
| AF3F | Address on File | VGX 2.65 | | |
| 5187 | Address on File | BTC 0.000874; DOGE 400 | | |
| BCE6 | Address on File | BTC 0.037438; USDC 1.64 | | |
| 61E4 | Address on File | BTC 0.001423; DOGE 131.9; TRX 377.1; VET 203.6; XLM 100.6 | | |
| 6F9D | Address on File | VGX 4.93 | | |
| 77AC | Address on File | BTC 0.003954; ETH 0.00522; SHIB 1446759.2 | | |
| 9A14 | Address on File | VGX 5.15 | | |
| 27B2 | Address on File | ADA 0.1; SHIB 18020061.9 | | |
| 3D85 | Address on File | BTC 0.000304; LLUNA 8.316; SOL 0.7767; USDC 9310.01; VGX 20632.85 | | |
| E430 | Address on File | ZRX 564.2 | | |
| 388C | Address on File | LUNA 1.688; LUNC 110456.7 | | |
| 1FF1 | Address on File | VGX 4.55 | | |
| 534A | Address on File | BTT 34226258.2; HBAR 112.8; LLUNA 3.151; LUNA 1.351; LUNC 287692.6; SHIB 36453002.5; USDC 1; VGX 2.2 | | |
| CDAC | Address on File | BTC 0.075785; ETH 0.00386; LUNA 0.274; LUNC 17877.6; MATIC 1214.193; SUSHI 653.5947; USDC 7.26; VET 25348.6 | | |
| 1D46 | Address on File | VGX 4.3 | | |
| 4CFE | Address on File | VGX 8.38 | | |
| 44F4 | Address on File | ADA 1.6; BTC 0.000126; USDC 6.33 | | |
| EA64 | Address on File | BTC 0.000564 | | |
| 0933 | Address on File | AVAX 200.87; BTC 0.000309; ETH 0.41695; IOT 1129.42; LLUNA 6.157; LUNA 2.639; LUNC 8.5; OCEAN 1053.11; QTUM 1; VGX 87.66; XLM 578.1; XMR 16.272; ZEC 1 | | |
| EBDE | Address on File | DOGE 5.7 | | |
| E46A | Address on File | SHIB 25518964.2 | | |
| AFBB | Address on File | VGX 4.93 | | |
| 1014 | Address on File | ADA 75.1; XVG 1944.2 | | |
| 1960 | Address on File | AVAX 121.89; VET 37432.5 | | |
| 2E18 | Address on File | DOGE 96 | | |
| 42B8 | Address on File | ADA 5211.1; BTC 0.663162; ETH 6.01543; LLUNA 7.968; LUNA 3.415; MATIC 368.818; SOL 220.9223; USDC 100 | | |
| D811 | Address on File | LUNC 1662.8; VGX 0.64 | | |
| 32FF | Address on File | BTC 0.020007; ETH 0.18888 | | |
| 239A | Address on File | LUNA 0.171; LUNC 11134.1 | | |
| 5E2D | Address on File | VGX 2.8 | | |
| 9BC3 | Address on File | ADA 1.8; BTC 0.026352; DOT 189.392; LINK 125.38; LTC 0.09319; SHIB 400508827.2; VGX 12994.36 | | |
| 0DEC | Address on File | USDC 1028.79 | | |
| 0C99 | Address on File | BTC 0.00064; VGX 2.58 | | |
| D1EF | Address on File | BTC 0.000601; VGX 504.38 | | |
| 4B2A | Address on File | DOGE 687; LTC 0.7955; LUNC 51.1; OMG 81.96; VET 4578.2; VGX 300.53 | | |
| 8104 | Address on File | SHIB 510883.1 | | |
| E460 | Address on File | BTC 0.000386; CHZ 182.7568; FTM 7.913; HBAR 307.5; SHIB 1902050; XLM 241.6 | | |
| 0135 | Address on File | BTC 0.000429; BTT 9351300; SHIB 1378221.3 | | |
| 7B48 | Address on File | ADA 10.5; DOGE 90.3; LUNA 2.07; LUNC 2 | | |
| 4D61 | Address on File | FTM 10.05; MANA 8.33; VGX 3.68 | | |
| 1269 | Address on File | BTC 0.000405; SHIB 1381597.1 | | |
| 53E0 | Address on File | CHZ 391.2041; DYDX 10.7744; ENJ 83.09; LLUNA 12.372; LUNA 5.302; LUNC 1156569.7; SHIB 33272416.4; VGX 20.99 | | |
| BB8D | Address on File | BAT 28.2; BTT 5296800; CKB 1232.7; SHIB 19260575; TRX 191.8; VET 216 | | |
| FFDB | Address on File | SHIB 6165228.1 | | |
| 522C | Address on File | ADA 58.1; BTC 0.000502; BTT 48132200; CKB 884.9; DOGE 63.3; OXT 69.7; STMX 893.6; VET 196.4; XVG 435.9 | | |
| 975B | Address on File | FTM 282.248; LUNA 3.503; LUNC 229240.6; VET 16825.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B82 | Address on File | BTC 0.001008; DOGE 15048.7; SHIB 295004461.6; USDC 100; VGX 1044.35 | | |
| C2DE | Address on File | BTC 0.002324; VGX 3.78 | | |
| C948 | Address on File | POLY 50.34; USDC 4907.11 | | |
| D90F | Address on File | BTC 0.000237 | | |
| 157D | Address on File | BTC 0.000968; BTT 7730300; GLM 67.23; MANA 38.22; SAND 24.406; SHIB 2121057.1; VGX 60.55 | | |
| 6640 | Address on File | BTC 0.000497; USDC 329.95; XLM 265.1 | | |
| 7246 | Address on File | BTC 0.002468; USDC 61.04 | | |
| 4D13 | Address on File | VGX 5 | | |
| E3E7 | Address on File | VGX 2.78 | | |
| 93C1 | Address on File | BTC 0.000644; DOT 1.826; LUNA 0.966; LUNC 63151.7; TRX 617.7 | | |
| 7664 | Address on File | DOGE 2899.4; HBAR 4058.9 | | |
| ABC5 | Address on File | BTC 0.00041; SHIB 6476683.9 | | |
| 14DB | Address on File | VGX 2.78 | | |
| 7364 | Address on File | BTT 4462300 | | |
| D5E9 | Address on File | VGX 3.99 | | |
| 9BE9 | Address on File | VGX 2.78 | | |
| 6739 | Address on File | DOGE 23.9; HBAR 73.6 | | |
| CE92 | Address on File | BTC 0.000637 | | |
| BC60 | Address on File | SHIB 812326.2 | | |
| ED5B | Address on File | VGX 2.75 | | |
| 7BB1 | Address on File | ADA 180.6; BTC 0.001889; BTT 96702400; CKB 3044.8; DGB 735.1; DOGE 1554.8; VET 3055.4 | | |
| C8CF | Address on File | DGB 50 | | |
| A00A | Address on File | VGX 4.72 | | |
| E9D8 | Address on File | VGX 4.9 | | |
| D155 | Address on File | BAND 10.991; LUNA 2.469; LUNC 161534.8; SHIB 1236093.9; VGX 20.36 | | |
| 9345 | Address on File | BTC 0.000437; DOGE 1095.2; SHIB 6473343.5 | | |
| FE4F | Address on File | DOT 2.377; LINK 2.13; SHIB 1107723.1; TRX 440.4; VET 216.5 | | |
| 193E | Address on File | VGX 4.57 | | |
| 9320 | Address on File | ADA 122.5; SHIB 506451.6 | | |
| DCCD | Address on File | ADA 2842; ALGO 88.82; BTC 0.000299; DOGE 1057.1; ETH 2.4092; MATIC 103.735; SHIB 1000000; TRX 11734; USDC 1.05; XLM 1013.1 | | |
| C943 | Address on File | BTC 0.001109; DOGE 4429; SHIB 5949926.3 | | |
| DE62 | Address on File | ADA 2.3; BCH 0.00284; BTC 0.000093; DGB 16136.9; DOT 232.254; LINK 0.06; SAND 173.2899; STMX 11557.8; USDC 4.12; VET 34230.6; VGX 765.8 | | |
| E37E | Address on File | BTC 0.000462; DOGE 357.7 | | |
| E412 | Address on File | BTC 0.000446; DOGE 1287.8 | | |
| E8C8 | Address on File | VGX 4.59 | | |
| 4E01 | Address on File | SHIB 867603.7 | | |
| BABE | Address on File | BTC 0.000675; BTT 223642100 | | |
| D1A0 | Address on File | VGX 2.8 | | |
| F9D1 | Address on File | AXS 1.96229; BTC 0.002834; BTT 47307600; DYDX 18.3179; ENJ 43.17; ETH 0.00801; GALA 135.0594; LUNA 1.841; LUNC 120420.6; MANA 33.24; MATIC 28.231; MKR 0.0214; NEO 2.323; SAND 33.0015; SHIB 17663021.8; SOL 0.6737; SUSHI 9.0317; UMA 6.656; VGX 44.73; XVG 4114.4 | | |
| 02E2 | Address on File | VGX 5.17 | | |
| CB97 | Address on File | USDC 6.42 | | |
| 74C5 | Address on File | SHIB 4568847.2 | | |
| C27F | Address on File | BTT 2535000; GLM 21.48; STMX 214.3; VET 43.8 | | |
| FA9F | Address on File | ADA 220.3; BTC 0.007075 | | |
| 5B56 | Address on File | VGX 5.25 | | |
| 8BAF | Address on File | BTC 0.000211 | | |
| A05F | Address on File | BTC 0.000413; VGX 4.3 | | |
| 1E79 | Address on File | ADA 44.2; BTC 0.00165 | | |
| F457 | Address on File | BTC 0.000436 | | |
| C25F | Address on File | VGX 5.36 | | |
| 7056 | Address on File | SHIB 54168190.1; SOL 5.8061 | | |
| D504 | Address on File | VGX 5.18 | | |
| ECEF | Address on File | VGX 4.01 | | |
| 2EF6 | Address on File | USDC 35490.01 | | |
| 89C2 | Address on File | VGX 5.18 | | |
| 21C7 | Address on File | VGX 5.18 | | |
| 7641 | Address on File | MATIC 11.38; SHIB 6312781.4 | | |
| 6C21 | Address on File | BTC 0.000254 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C89C | Address on File | ADA 22.4; ALGO 15.87; GRT 20.36; VGX 6.71 | | |
| 30FE | Address on File | DOGE 1.1 | | |
| 84F3 | Address on File | VGX 2.87 | | |
| 2F05 | Address on File | VGX 2.84 | | |
| 7A54 | Address on File | BTT 298384400; DOGE 14763.9; LUNA 0.004; LUNC 253.2 | | |
| 52D7 | Address on File | ADA 141.4; BTC 0.001302; SHIB 9004576.5 | | |
| 8F54 | Address on File | BTT 154344000; OMG 4.83; TRX 4986.3; VGX 55.48 | | |
| F30D | Address on File | VGX 4.75 | | |
| 0307 | Address on File | AVAX 4.19; BTC 0.013497; DOT 21.21; SOL 6.2395; VGX 181.93 | | |
| D06E | Address on File | BTC 0.000252 | | |
| 9CB1 | Address on File | ADA 54.4; LINK 3.8 | | |
| 71FD | Address on File | ADA 44.6; DOGE 5096.3; MANA 53.75; SHIB 1226692.8; TRX 4888.2 | | |
| 6B40 | Address on File | BTC 0.00061; BTT 6550300; SHIB 1365119.1; STMX 518.1; XVG 197.2 | | |
| B4E4 | Address on File | BTC 0.000068 | | |
| CE8F | Address on File | BTC 0.000518 | | |
| 1615 | Address on File | BTC 0.000226 | | |
| 3402 | Address on File | BTC 0.002007 | | |
| CA96 | Address on File | VGX 8.38 | | |
| 4FF9 | Address on File | ADA 25.4; BTC 0.000438; DOGE 167.9; ETH 0.00666; KNC 6.16; SHIB 2321262.7; TRX 163.4; VET 102.5 | | |
| A733 | Address on File | VGX 2.77 | | |
| F9F6 | Address on File | ADA 88.8; ETH 0.00144; FIL 0.01 | | |
| 0C40 | Address on File | BTC 0.000859; USDC 100.75 | | |
| 9A99 | Address on File | BTC 0.002162; USDC 1186.13; VGX 105.98 | | |
| 891E | Address on File | BTC 0.00021 | | |
| 5474 | Address on File | VGX 5.16 | | |
| 3FD8 | Address on File | SHIB 1848770.5 | | |
| B82A | Address on File | SHIB 117672.6 | | |
| 7641 | Address on File | ADA 94; BTC 0.000421; BTT 7466600 | | |
| 2020 | Address on File | DOGE 22.4 | | |
| C89B | Address on File | BTT 2527500; DGB 99.5; DOGE 341.5 | | |
| 4807 | Address on File | BTC 0.00067; LLUNA 11.136; LUNA 4.773; LUNC 1041162.4 | | |
| DCA8 | Address on File | BTC 0.000455; SHIB 8348496.6 | | |
| A328 | Address on File | BTC 0.0012; IOT 30.75 | | |
| 2E10 | Address on File | VGX 4.01 | | |
| 1873 | Address on File | BTC 0.000523; VGX 117.75 | | |
| 9853 | Address on File | BTT 167737209; CKB 3715.8; DOGE 1846; ETH 0.04542; LLUNA 30.515; LUNA 13.078; LUNC 2852621.1; SHIB 65773134.7; STMX 3345.7; VET 2264.5 | | |
| 4B98 | Address on File | VGX 4.95 | | |
| DA2D | Address on File | VGX 4.27 | | |
| 40A8 | Address on File | USDC 504.5 | | |
| FF36 | Address on File | ADA 45.8; BTC 0.00443; DOT 1.057; ETH 0.10191; SHIB 1023331.9; SOL 0.208 | | |
| 81C4 | Address on File | BTC 0.000331 | | |
| D18E | Address on File | ADA 1475; BTC 0.096072; ETH 1.11277 | | |
| 5386 | Address on File | ADA 103.3; BTC 0.000438; BTT 54709600; DOGE 1023.4; SHIB 7032348.8; TRX 552.1; VET 437.2 | | |
| A262 | Address on File | BTC 0.002216; SHIB 1385233.4 | | |
| 552C | Address on File | DOT 0.249; LINK 0.03; MATIC 0.96; SOL 0.0089 | | |
| EB92 | Address on File | ADA 3093.6; BTC 0.000421; ENJ 1089.07; HBAR 19309.4; LLUNA 21.676; LUNA 9.29; LUNC 2025149.8; SAND 164.0035; TRX 7269.9; VET 3937.5; XLM 1501.7 | | |
| 2C3B | Address on File | BTC 0.000042; ETH 1.24177 | | |
| CA70 | Address on File | ADA 254.2; ALGO 138.72; BTC 0.045121; SHIB 9695559.4; TRX 9441.4 | | |
| 2628 | Address on File | ADA 499; BTC 0.02818; ETH 0.24682; HBAR 420.2; LINK 33.43; MATIC 494.169; SAND 33.8983; SOL 6.108; VGX 447.46 | | |
| F95B | Address on File | VGX 2.84 | | |
| 9464 | Address on File | VGX 2.78 | | |
| 3593 | Address on File | VGX 4.61 | | |
| CD62 | Address on File | BTC 0.001149 | | |
| CD9E | Address on File | VGX 4.29 | | |
| 30ED | Address on File | SHIB 35073220.2 | | |
| 5C5B | Address on File | ADA 318.6; ETH 0.32977; SHIB 42092760.8 | | |
| 85D4 | Address on File | VGX 4.66 | | |
| AD86 | Address on File | VGX 4.57 | | |
| D084 | Address on File | DOGE 3077.1 | | |
| 6AB9 | Address on File | SHIB 25867.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54B1 | Address on File | ADA 1028.4; BTC 0.00047; ETH 0.00329; MATIC 526.851; SOL 0.071; VGX 539.45 | | |
| 977D | Address on File | APE 16.557; LUNC 241156.9 | | |
| 3B27 | Address on File | BTC 0.062085; ETH 8.51176 | | |
| 3930 | Address on File | DOT 9.883 | | |
| AC3B | Address on File | BTC 0.000575; BTT 8178600; CKB 393.3; ETH 0.00333; SHIB 318167.3; TRX 200; XVG 453.5 | | |
| 105A | Address on File | BTC 0.003075; ETH 0.02175; SOL 0.4403; USDC 5946.14 | | |
| 819C | Address on File | VGX 2.84 | | |
| 67BF | Address on File | VGX 4.3 | | |
| D187 | Address on File | ATOM 17.267; AUDIO 224.287; BTC 0.000141; CELO 83.116; CHZ 1187.8944; CKB 72697.1; COMP 3.95793; DOT 90.685; DYDX 174.7837; KEEP 568.39; KSM 1.68; LLUNA 19.847; LUNA 8.506; PERP 119.548; XMR 1.248; ZEC 2.791; ZRX 1025.9 | | |
| DBB1 | Address on File | USDC 102.26; VET 40679.9 | | |
| 32AC | Address on File | BTC 0.000073; BTT 49283.3; DOGE 380.2; VET 242.5 | | |
| 00B8 | Address on File | BTC 0.054536; DOT 49; LUNA 2.039; LUNC 133270.4; SHIB 37021461; VGX 2701.1 | | |
| 63A3 | Address on File | ADA 81.5; ALGO 33.61; BTC 0.00135; BTT 10174000; DGB 118.3; DOGE 638.8; DOT 1.003; EOS 4.56; ETH 0.04507; GALA 210.2784; GLM 38.96; HBAR 431.5; IOT 6.99; LLUNA 7.358; LUNA 3.154; LUNC 687839.1; MANA 36.16; SAND 10.7985; STMX 575.9; TRX 1055.3; XLM 41.3; XVG 420.1 | | |
| 5F95 | Address on File | ADA 257.3; BTC 0.000494; USDC 312.34 | | |
| 26FD | Address on File | BTT 10770500 | | |
| 749D | Address on File | ADA 42.3; ALGO 2226.45; DOT 56.48; FTM 651.056; GALA 2148.5398; HBAR 13683.4; LINK 22.07; LUNA 0.002; LUNC 125.9; MANA 100; SOL 15.905; VET 13083.1; XLM 2001.7 | | |
| 1F5B | Address on File | ADA 30994.6; ALGO 350.1; ATOM 13.133; BTC 0.001989; CHZ 1794.452; CKB 28943.9; DOGE 10118; DOT 49.79; ENJ 242.85; ETH 4.04332; FTM 11045.267; GRT 218.05; HBAR 60124.3; LINK 24.49; LLUNA 73.885; LUNA 31.665; LUNC 372871; MANA 774.11; MATIC 2673.481; NEO 4.932; SHIB 19859391.9; SOL 1.9593; STMX 200.6; SUSHI 9.2422; UNI 63.632; USDC 12.41; VET 63096.3; VGX 1209.86; XLM 4006.2; XVG 19417.7 | | |
| 8EB1 | Address on File | VGX 2.77 | | |
| 2A6A | Address on File | LLUNA 7.734; LUNA 3.315; LUNC 722993.4 | | |
| 6C6B | Address on File | BTC 0.000714 | | |
| FD6F | Address on File | BTC 0.004569 | | |
| AB35 | Address on File | BTC 0.00297; DOT 5.549 | | |
| 5A44 | Address on File | BTC 0.000008; SHIB 198861.4; VET 6.6 | | |
| 5292 | Address on File | VGX 5.15 | | |
| ABDB | Address on File | ADA 4112.5; BTC 0.003291; BTT 24807000; DOGE 1275.5; ETH 4.13088; LINK 50.85; LLUNA 33.574; LUNA 14.389; LUNC 1899521.1; MATIC 103.204; SHIB 82843499.2; VET 661.4; VGX 477.36; XVG 10292.3 | | |
| 196D | Address on File | VGX 2.82 | | |
| 94AC | Address on File | BTC 0.003266; CKB 3391.9; SHIB 1950458.3 | | |
| BABF | Address on File | SHIB 1788185.7; XRP 10 | | |
| 07F0 | Address on File | VGX 4.31 | | |
| D335 | Address on File | BTC 0.000047; CKB 6392.6; ETH 0.00273; VET 1796.8 | | |
| 7207 | Address on File | VGX 4.31 | | |
| BE22 | Address on File | BTC 0.017103 | | |
| 0618 | Address on File | BTC 0.000071; SHIB 103677184.3 | | |
| AD44 | Address on File | ALGO 1587.64; AVAX 145.24; AXS 41.52169; BTC 0.716443; DOT 366.726; ENJ 4183.06; ETH 4.12479; FTM 3689.62; LLUNA 93.132; LUNA 39.914; LUNC 6370895.5; MATIC 5479.372; SAND 2786.3751; SHIB 58281943.5; SOL 110.7837 | | |
| C543 | Address on File | ADA 19.9; BCH 0.04278; BTC 0.001104; DOGE 62; FTM 8.628; LINK 1; SHIB 962587.7; VET 241.3 | | |
| 2898 | Address on File | SHIB 7881413 | | |
| 00A7 | Address on File | SHIB 97893.4; XLM 0.1 | | |
| AF82 | Address on File | ADA 17.2; DOGE 952.7; TRX 179.7; XLM 55.1 | | |
| 625D | Address on File | ADA 105.3; ALGO 637.81; AVAX 8.59; ENJ 320.21; ETH 1.02931; FTM 421.321; GRT 1722.66; HBAR 1072.4; MANA 251.79; MATIC 615.667; SAND 303.3596; SHIB 2876042.5 | | |
| 9299 | Address on File | LLUNA 11.287; LUNA 4.838; SHIB 54925884.7 | | |
| 39CE | Address on File | VGX 5.01 | | |
| C7A5 | Address on File | ADA 510.4; BTC 0.004074; MATIC 161.668; SOL 1.7197 | | |
| 30C7 | Address on File | VGX 1985.33 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 09A5 | Address on File | BTC 0.004464; ETH 0.09688; SHIB 153633.4; SOL 4.1797; XLM 115.9 | | |
| 3CC6 | Address on File | BTT 11363636.3; CKB 2047.5; HBAR 159.1; SHIB 2438568.4 | | |
| A90C | Address on File | LLUNA 7.389; LUNA 3.167; LUNC 10.2; USDC 13.94 | | |
| 3DC4 | Address on File | ADA 19.5; BTT 57435316.5; CKB 6096.1; DGB 316; DOGE 1236.7; ENJ 79.59; GLM 58.34; GRT 108.6; SHIB 129004223.6; STMX 7778.2; TRX 0.6; VGX 170.43; XVG 10535.8 | | |
| E9D9 | Address on File | VGX 2.78 | | |
| 2ABB | Address on File | BTC 0.000519; ONT 307.66; SHIB 2256439.6 | | |
| 16E1 | Address on File | DOGE 297.7; SHIB 2922055.4 | | |
| 8759 | Address on File | SHIB 40036795.3; VET 227.1 | | |
| 07D1 | Address on File | SHIB 710553 | | |
| EF81 | Address on File | BTC 0.000455; DOGE 516.9 | | |
| C6D8 | Address on File | ADA 86; BTC 0.000441; HBAR 397.4; SHIB 15413859.1 | | |
| 3DB7 | Address on File | BTC 0.000507; SHIB 17441413.3 | | |
| 9FC9 | Address on File | VGX 5.16 | | |
| 654F | Address on File | BTC 0.000392; DOGE 4.7; ETH 0.00603; LINK 67.74; MATIC 12.561; SOL 44.9395; USDC 2.62 | | |
| 88E6 | Address on File | BTT 21261300 | | |
| 9108 | Address on File | VGX 2.77 | | |
| D815 | Address on File | VGX 1735.81 | | |
| 8DA0 | Address on File | BTC 0.000152; DOGE 37.2 | | |
| 5769 | Address on File | SHIB 9832602.7 | | |
| C2B3 | Address on File | BTC 0.000449; ETH 0.3402 | | |
| 1EB3 | Address on File | AAVE 7.1003; ADA 32.3; ALGO 1884.62; ATOM 29.59; AVAX 0.13; BTC 0.003572; DOGE 366.9; DOT 366.247; EGLD 5.1442; ETH 0.06095; GRT 2531.56; LINK 0.51; LLUNA 51.137; LUNA 21.916; LUNC 0.1; MATIC 302.201; MKR 0.1487; USDC 2406.41; VET 85388.8; VGX 819.22; XLM 11249.3; XMR 1.934; YFI 0.039226 | | |
| 0E55 | Address on File | VGX 2.78 | | |
| 326F | Address on File | BTT 1000143600; VET 10900.7 | | |
| 40F5 | Address on File | BTC 0.000432; BTT 31900100 | | |
| 34BF | Address on File | DOGE 2027.2 | | |
| 19B4 | Address on File | ADA 1608.1; ALGO 2708.28; BTT 356998700; DOGE 8111.8; DOT 187.861; LINK 105.8; SOL 14.1476 | | |
| 87FA | Address on File | ADA 11053.9; BTC 0.015283; FIL 2.82; LUNA 1.452; LUNC 95001.6; MANA 21.19; SHIB 14262.7; TRX 2181.4; UNI 11.66; VET 2908.1; VGX 73.83 | | |
| 0AC8 | Address on File | VGX 8.38 | | |
| 07A7 | Address on File | CKB 2025; DOGE 1181.9; ETC 1; VET 647.1 | | |
| FEFB | Address on File | BTT 303206500; SHIB 8375824.2 | | |
| 08F3 | Address on File | SHIB 2342323 | | |
| DC35 | Address on File | VGX 4.27 | | |
| A980 | Address on File | BTT 77357700; VET 1143.4 | | |
| 3DB1 | Address on File | BTC 0.000552; DOT 52.299; ETH 0.02985 | | |
| BF23 | Address on File | BTC 0.000232 | | |
| DACD | Address on File | BTC 0.001022; BTT 33222500; SAND 19.96; SHIB 20133586.9 | | |
| 2294 | Address on File | ADA 2327.2; ALGO 1007.4; AVAX 51.32; BTC 0.252811; BTT 300; CHZ 2592.9329; CKB 32212.3; DOT 42.937; FTM 1005.301; HBAR 4022.9; KNC 110.67; LUNC 80495.9; MATIC 2255.317; SHIB 15438841.4; SOL 10.0274; VET 21439.5; XLM 2009.5 | | |
| 56E1 | Address on File | BTC 0.001637; ETH 0.02278 | | |
| 3890 | Address on File | BTC 0.000582 | | |
| 7A39 | Address on File | BTC 0.001023; HBAR 3047.1 | | |
| 359D | Address on File | ADA 2410.6; AVAX 69.75; BTC 0.324281; DOGE 4623.7; ETH 20.87441; LUNA 0.003; LUNC 138.4; USDC 207160.68; XTZ 1021.48 | | |
| 3E4C | Address on File | ADA 69.4 | | |
| CE87 | Address on File | BTC 0.000659; LTC 0.07826 | | |
| 3FF6 | Address on File | BTC 0.003104; SHIB 147557.9 | | |
| 7545 | Address on File | LLUNA 5.071; LUNA 2.173; LUNC 7 | | |
| 66D2 | Address on File | VGX 2.78 | | |
| AC85 | Address on File | VGX 2.76 | | |
| 74FB | Address on File | BTC 0.000002; ETH 0.00008; LTC 0.00006 | | |
| C3DF | Address on File | ADA 1057.7; BTC 0.000407; HBAR 1005.8; MANA 3188.69; SHIB 6990410.9; VET 20015.6 | | |
| BBE7 | Address on File | AAVE 0.9434; ADA 0.9; APE 10.066; ATOM 4.761; AVAX 15.07; COMP 2; DOT 10; SHIB 8064516.1; SOL 2 | | |
| 476D | Address on File | APE 6.913; BTC 0.012817; ETH 0.51829; LTC 2.04457; SHIB 2962684.3; SOL 2.3481; STMX 4582.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58AE | Address on File | SHIB 21708114.9 | | |
| 447A | Address on File | ADA 65.3; BTC 0.000447; SHIB 35507207 | | |
| 9003 | Address on File | ADA 0.3; BTT 534849700; LLUNA 75.14; LUNA 32.203; LUNC 7024971.4; SHIB 24605524.2; XVG 0.6 | | |
| 6F3E | Address on File | ADA 4192.6; BTC 0.000811; SHIB 1000000 | | |
| 7778 | Address on File | BTC 0.000259; ETH 0.0146; SOL 0.1573; USDC 158.66; VGX 1.33 | | |
| 99EF | Address on File | MATIC 2.824; SOL 0.115 | | |
| BF8F | Address on File | ADA 10543.8; SHIB 136349750.1; USDC 24074.55 | | |
| 944E | Address on File | ADA 3936.3; BTC 0.188488; SOL 15.882; USDC 3.57; VGX 39.54 | | |
| 03ED | Address on File | BTC 0.001358; GALA 787.8581; HBAR 818.5; LINK 10.38; MATIC 106.843; SAND 52.3397; SOL 2.6627; UNI 15.795 | | |
| D155 | Address on File | ADA 520.6; DOT 77.304; ETH 0.10156; LLUNA 12.438; LUNA 5.331; LUNC 1162829.9; MATIC 295.162 | | |
| 17F7 | Address on File | BTC 0.000447; USDC 5545.91 | | |
| 1282 | Address on File | BTC 0.214759; USDC 792.18; VGX 5845.5 | | |
| D434 | Address on File | LLUNA 22.758; LUNA 9.754; LUNC 2127638.9 | | |
| E33D | Address on File | ADA 270.1; SHIB 6977393.2 | | |
| 2316 | Address on File | SHIB 56926195 | | |
| AA12 | Address on File | BTC 0.000453; LLUNA 521.948; LUNA 223.693; LUNC 723 | | |
| 1974 | Address on File | ADA 309.2; BTC 0.021318; BTT 14285700; DOGE 5076.5; DOT 21.4; ETH 0.00288; LTC 2.08335; LUNA 0.192; LUNC 12525.5; SOL 5.0375 | | |
| 8596 | Address on File | AVAX 6.89; BTC 0.0005; ETH 0.17431 | | |
| 8843 | Address on File | BTC 0.000536; USDC 107.75 | | |
| 4158 | Address on File | BTC 0.000609; MATIC 496.313 | | |
| 2087 | Address on File | ADA 4.2; BTC 0.035098; BTT 127937200; DOGE 1478.3; ETH 1.08826; LINK 16.42; SHIB 25433807.7 | | |
| 61A2 | Address on File | SHIB 1607171.6 | | |
| D78B | Address on File | BTC 0.001032; DOGE 8946.5; VET 21699.5 | | |
| AD22 | Address on File | ADA 345.1; MANA 250.49 | | |
| A0A4 | Address on File | ADA 1.6; BTC 0.001268; DASH 0.014; DOGE 3; MATIC 735.369 | | |
| 3A5A | Address on File | AAVE 0.6195; ADA 4.4; ATOM 50.009; BTC 0.160757; ETH 1.68187; LINK 15.9; LTC 0.00369; MATIC 55.597; USDC 8126.41 | | |
| 13C0 | Address on File | OCEAN 424.62; QTUM 33.16 | | |
| 0F95 | Address on File | BTC 0.012564; ETH 0.10942; MANA 112.2; SHIB 2027986.2 | | |
| ED18 | Address on File | ADA 0.6; BTC 0.039046; ETH 0.58673; SOL 3.5214 | | |
| B50A | Address on File | VET 20813.9 | | |
| 0A17 | Address on File | VGX 2.77 | | |
| A468 | Address on File | BTC 0.000513; SHIB 13217023.5 | | |
| 0EC9 | Address on File | LLUNA 4.728 | | |
| 79FF | Address on File | BTC 0.000432; SHIB 11261275.5 | | |
| 7AA4 | Address on File | USDC 35.68 | | |
| 8B54 | Address on File | SHIB 788781.7 | | |
| 784C | Address on File | STMX 154914; VGX 983.53 | | |
| FF8D | Address on File | ATOM 0.82; AVAX 0.11; DOT 30.593; LLUNA 1076.115; LUNA 461.192; LUNC 1.9; VGX 4.33 | | |
| 75F0 | Address on File | USDC 22.75; VGX 3.53 | | |
| F4D5 | Address on File | ADA 1.4 | | |
| 6EC8 | Address on File | VGX 8.38 | | |
| 80DC | Address on File | BTC 0.368456; ETH 5.31743 | | |
| 05C4 | Address on File | BTC 0.000574; VET 9872.8 | | |
| A208 | Address on File | ADA 944.4; BTC 0.000577; VET 20813.3 | | |
| 5280 | Address on File | ADA 0.5 | | |
| 2049 | Address on File | AMP 17357.44; BTC 0.000052; BTT 621638200; CKB 12303; LLUNA 29.512; LUNA 12.648; LUNC 7557667.9; SHIB 154127512.6; STMX 53512.1; VGX 1014.46 | | |
| D4BC | Address on File | BTC 0.000476; HBAR 13679.8 | | |
| 2583 | Address on File | VGX 6.78 | | |
| E4D0 | Address on File | ADA 1.6; ALGO 0.98; AVAX 0.02; BTC 0.000058; USDC 3.72; VGX 1.44 | | |
| 4C35 | Address on File | BTT 203792000; USDT 0.2 | | |
| 6DDF | Address on File | BTC 0.001303; XRP 163.4 | | |
| B584 | Address on File | ADA 108.1; SHIB 18116089.1; SOL 10.1694; TRX 2870.6; VET 5704.6; XLM 1045.7 | | |
| D19A | Address on File | VGX 2.84 | | |
| 55EC | Address on File | ADA 69.6; BCH 2.74423; BTC 2.17925; BTT 285331100; DOGE 128.8; ENJ 3153.85; ETC 81.69; ETH 2.22454; MANA 1135.27; NEO 41.491; SHIB 484062943; TRX 64084.5; ZEC 0.003 | | |
| E127 | Address on File | AVAX 6.23; DGB 3858.7; DOT 79.355; EGLD 6.8201; LINK 185.13; LLUNA 23.054; LUNA 9.881; LUNC 1882.8; OCEAN 242.75; SRM 43.579; STMX 23786.3; VGX 860.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E62C | Address on File | ADA 4467; BTC 0.282472; DOT 171.47; ETH 3.93141; LTC 21.77575; SOL 116.2009; USDC 713.48; VGX 6057.59; XTZ 1862.65 | | |
| 9ECE | Address on File | VGX 4415.8 | | |
| C369 | Address on File | BTC 0.000181; SOL 21.0433 | | |
| 3D1A | Address on File | BTC 0.169553; DOT 122.677; MANA 342.92; MATIC 457.719; OMG 60.7; OXT 2008.9; SHIB 42607821.9; USDC 1590.79 | | |
| EB3E | Address on File | BTC 0.000641; VGX 4.6 | | |
| 68B3 | Address on File | BTC 0.023349; ETH 0.14516; SHIB 8019222.2; VGX 378.66 | | |
| 272B | Address on File | BTC 0.129154; ETH 1.27358; LINK 101.01; SAND 323.7962; SOL 24.907 | | |
| 1E79 | Address on File | BTC 0.001619; SHIB 1479289.9 | | |
| 1151 | Address on File | AVAX 4.03; DOT 30.162; LINK 41.83; LLUNA 11.171 | | |
| FBE7 | Address on File | ADA 803.7; BTC 0.001729; BTT 27885100; DOGE 147.8; EOS 52.19; ETH 1.38922; TRX 3424.6; UNI 18.97; USDC 2533.89; VGX 0.7; XLM 1016.8 | | |
| A2E1 | Address on File | BTC 0.000437; DOGE 700.3 | | |
| E80F | Address on File | USDC 6.42 | | |
| 300F | Address on File | BTC 0.002977 | | |
| 34C4 | Address on File | BTC 0.007028; DOGE 903.8; ETH 0.09425; SHIB 546526.6 | | |
| 8069 | Address on File | BTC 0.007248; DOGE 1262.2; LTC 13.24301; VGX 635.54 | | |
| F93C | Address on File | ADA 11.7; TRX 942; VET 121450.6 | | |
| 6705 | Address on File | BTC 0.009648; BTT 21741300; DOGE 3469.3; ETH 0.07165; VET 11045.8 | | |
| 60D0 | Address on File | BTC 0.173202; DOT 152.363; ETH 6.91741; MATIC 2.793; SOL 0.0502; USDC 8584.24 | | |
| 06CB | Address on File | VGX 4.84 | | |
| A286 | Address on File | BTC 0.006313 | | |
| 0D12 | Address on File | SHIB 67649.1 | | |
| 91A8 | Address on File | ADA 1057.7; BTC 0.000504; MATIC 454.857; SHIB 29866669.8 | | |
| 6B50 | Address on File | ADA 207.7; BTT 30000000; LLUNA 3.166; LUNA 1.357; LUNC 295923.3 | | |
| FE87 | Address on File | BTC 0.000491; SHIB 13752558.7 | | |
| A25B | Address on File | BTC 0.00163; LTC 0.10206; MATIC 30.392; STMX 1491.8; USDC 2171.35 | | |
| CE5A | Address on File | ADA 179.4; BAT 49.5; BTT 24710900; CHZ 48.2049; CKB 4529.4; DGB 681.2; DOGE 1019.8; ENJ 7.88; GRT 122.66; IOT 83.75; KNC 6.12; MANA 47.33; OXT 74.9; SHIB 25134877; STMX 1646.1; TRX 430.2; VET 685.8; XLM 369.3; XVG 2956.3; ZRX 26.6 | | |
| F5A0 | Address on File | ALGO 1.02; DOGE 38156.8; DOT 1.577; LTC 0.01555; SHIB 15028.3; STMX 57.6; USDC 28844.74; VGX 5047.61 | | |
| 5C5C | Address on File | ADA 530.2; BTT 120099400 | | |
| 18AF | Address on File | ADA 101.8; BTC 0.010863; BTT 4179300; DOGE 1490.6; DOT 8.132; ETH 0.19334; HBAR 63.2; SHIB 15168911.3; TRX 799.3; VET 368.3; VGX 25.86; XVG 491.4 | | |
| F958 | Address on File | ADA 1384.8; ATOM 265.89; BTC 0.013841; DOT 220.916; ENJ 225; EOS 0.61; FIL 84.21; FTM 1321.898; GRT 7423.19; HBAR 8008.8; LINK 208.34; LLUNA 26.372; LPT 111.3498; LTC 4.73297; LUNA 11.303; LUNC 599.1; MANA 5324.01; MATIC 3192.528; QNT 13.40595; SOL 45.7202; SRM 100; VET 42058.6; ZRX 800 | | |
| B777 | Address on File | DOGE 5211 | | |
| DDDB | Address on File | BTC 0.000432; BTT 124108800; CKB 40322.5; VGX 261.04 | | |
| 455E | Address on File | ADA 311.5; BTC 0.0007; DOGE 487.2 | | |
| 6108 | Address on File | DOGE 1317.2 | | |
| E9BC | Address on File | ADA 59.2; AVAX 0.56; BTC 0.06119; DOT 2.362; ETH 0.69285; HBAR 250.5; LLUNA 3.767; LUNA 1.615; LUNC 5.2; MATIC 35.465; SOL 0.5544 | | |
| AF98 | Address on File | ADA 145.6; ALGO 23.79; AXS 0.51956; BTC 0.000462; CELO 10.304; CHZ 90.1575; DASH 0.278; ENJ 18.24; EOS 10.59; FIL 0.6; HBAR 117.7; IOT 29.59; LINK 5.2; MANA 20.62; NEO 1.034; SAND 7.0532; SHIB 6143658.4; SUSHI 4.8222; TRX 1695.8; UNI 2.378; VET 772.2; XLM 204.5; XMR 0.351; XTZ 9.3 | | |
| 0BBD | Address on File | BTC 0.019705; ETH 4.53067; LINK 1418.83 | | |
| 7D20 | Address on File | ADA 6.3; BTC 0.017103; BTT 5282800; DOGE 34.2; DOT 15.614; ETH 0.13468; LINK 0.44; LUNA 0.104; LUNC 0.1; MATIC 2.966; SHIB 46950197.8; SOL 0.0037; XVG 39.8 | | |
| 9E3A | Address on File | VGX 2.78 | | |
| 5FBB | Address on File | ADA 3013.1; MANA 1000.41; USDC 85.74; VET 87695.2 | | |
| FC9D | Address on File | ADA 364.3; BTC 0.000508 | | |
| 2381 | Address on File | BTC 0.000517; ETH 0.02367; MATIC 10.355 | | |
| CF4B | Address on File | BTC 0.000028; BTT 133793700; STMX 20927.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8237 | Address on File | VGX 4.87 | | |
| 1C76 | Address on File | BTC 0.01695; LTC 2.30559 | | |
| 0D16 | Address on File | BTC 0.029829; LLUNA 19.355; LUNA 8.295; LUNC 1809551.7; USDC 3.2 | | |
| 9A56 | Address on File | ATOM 17.389; SHIB 48099194.4 | | |
| DCCF | Address on File | VGX 4.59 | | |
| 5D9C | Address on File | BTT 166544300 | | |
| 1C9A | Address on File | BTC 0.00045 | | |
| E024 | Address on File | BTC 0.00006; BTT 24954800; DOGE 3598; MATIC 367.61; SHIB 27028.8 | | |
| 24A8 | Address on File | BTC 0.008157; NEO 11.204 | | |
| 8B7F | Address on File | BTC 0.000495; USDC 158.05 | | |
| 822C | Address on File | SHIB 3008680.7; SOL 0.2124 | | |
| D3D5 | Address on File | BTC 0.010724; BTT 61489060.8; CHZ 936.7758; DGB 3158.9; DOGE 1611.9; ETH 0.18927; LTC 1.44616; OXT 462.4; SHIB 9522022.2; STMX 8147.9; USDC 109.37; XVG 8349.6 | | |
| D1EE | Address on File | ETH 0.01461 | | |
| 9DD5 | Address on File | BTC 0.003259; ETH 0.21571; USDC 2123.49; VGX 502.44 | | |
| 8A08 | Address on File | BTC 0.000622; ETH 0.00257 | | |
| DB2D | Address on File | BTC 0.001618; BTT 12556500; SHIB 764525.9 | | |
| 463C | Address on File | VGX 2.76 | | |
| 1EDD | Address on File | BTC 0.038584; DOGE 1008.3; SHIB 3455403.2 | | |
| 83C7 | Address on File | ADA 50; BTC 0.001657 | | |
| 3372 | Address on File | VGX 4.31 | | |
| 1FCB | Address on File | DGB 5370.7; DOGE 7333.3; ETH 0.33197; SHIB 216888.3 | | |
| 2A7F | Address on File | DOGE 1788.9; ETH 0.00311; SHIB 2956905.6 | | |
| 360E | Address on File | LINK 50.58 | | |
| 8A24 | Address on File | ADA 4342.8; BTC 0.42973; DOGE 29960; DOT 288.002; MATIC 3.412; STMX 101.1; USDC 48984.47; VGX 6621.55 | | |
| 95C0 | Address on File | BTT 159306899.9; SHIB 1152946.7 | | |
| 4459 | Address on File | DOGE 2471; ETH 0.09053 | | |
| 81FD | Address on File | ADA 9.8 | | |
| 6BE7 | Address on File | ADA 1304.7; BTC 0.000449; USDC 43.54; USDT 9.98 | | |
| 9CF4 | Address on File | BTC 0.001656; SHIB 1328021.2 | | |
| 5568 | Address on File | ADA 0.7; BTC 0.000398; ETH 0.10723 | | |
| 6BE1 | Address on File | DOT 45.296; ENJ 170; SAND 100; SOL 3.0225; VET 10000 | | |
| C74A | Address on File | BTC 0.002435; CKB 12530.1; USDC 141.31 | | |
| 4CB8 | Address on File | ADA 987; DOGE 2; ETH 0.00299 | | |
| 2276 | Address on File | BTC 0.000523; FTM 8.567; LUNA 1.139; LUNC 1.1; SAND 4.9107 | | |
| D571 | Address on File | XRP 3.2; XTZ 0.09 | | |
| 74EC | Address on File | BTC 0.021168; ETH 2.56176; USDC 8.75; VGX 555.62 | | |
| 0EFC | Address on File | LINK 0.33 | | |
| 8C64 | Address on File | BTC 0.000648; BTT 70705100; ETC 22.4; ETH 0.52466; SHIB 1090641.1; USDC 553.79 | | |
| 93C3 | Address on File | VGX 4.03 | | |
| 164A | Address on File | BTC 0.000235 | | |
| 60C1 | Address on File | VGX 4.29 | | |
| BA76 | Address on File | ADA 606.7; ALGO 74.55; BTC 0.000451; DOGE 290.8; ETH 2.25821; SHIB 1162407.2 | | |
| 22D4 | Address on File | ADA 680.9; BTC 0.000428; USDC 1.87; XLM 147.1 | | |
| 9F2A | Address on File | SHIB 60121861.9 | | |
| 87D1 | Address on File | BTC 0.001193; DOGE 444.8 | | |
| 12EB | Address on File | AAVE 22.7298; BTC 0.033825; DOT 306.968; LUNA 2.98; LUNC 195012.9; SHIB 22144.6; VGX 959.95 | | |
| 5AA9 | Address on File | ADA 104.7; BTC 0.000443; BTT 79368300; DOGE 1224.4 | | |
| 2AC6 | Address on File | BTC 0.003896 | | |
| 3155 | Address on File | BTC 0.00455; ETH 0.08435; VET 4613.6 | | |
| 53EC | Address on File | VGX 4.29 | | |
| B73B | Address on File | DOT 3.352 | | |
| 55B2 | Address on File | BTC 0.000581; DOT 6.014; USDC 110.19; XVG 2076.7 | | |
| E97F | Address on File | ADA 767.6; BTC 0.003261; CKB 38146.5; DOGE 516.5; DOT 39.454; MATIC 443.728; SOL 6.9789; VGX 969.75 | | |
| F738 | Address on File | BTC 0.000437; BTT 6537600; XVG 733.1 | | |
| 1638 | Address on File | BTC 0.008115; BTT 47760300; DOGE 289.8 | | |
| 6424 | Address on File | BTC 0.000398; SHIB 3470121.5 | | |
| 1210 | Address on File | ADA 10; BTC 0.00052; BTT 10000000; CKB 4938.4; DGB 300; HBAR 70; MANA 25.83; SHIB 15178537.8; STMX 3000; VGX 21.14; XLM 35.4; XVG 805.2 | | |
| F0D7 | Address on File | VGX 106.62 | | |
| E925 | Address on File | DOGE 4.4; SAND 0.5502; SHIB 113289.7 | | |
| 54C9 | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC5D | Address on File | ADA 261; BTC 0.001647 | | |
| 000F | Address on File | VGX 4.59 | | |
| 70DD | Address on File | BTC 0.020482; VGX 216.73 | | |
| 7BCB | Address on File | ADA 17; BTC 0.001631; BTT 4104000; ETH 0.07278; LTC 0.303; VET 165.6 | | |
| FC21 | Address on File | ADA 468.2; BTC 0.000498; SHIB 34631838.2 | | |
| 3903 | Address on File | DOGE 0.3; LUNC 101611.6; SHIB 19235.6 | | |
| 47DB | Address on File | ETH 0.02875 | | |
| 53C0 | Address on File | VGX 8.38 | | |
| 33E3 | Address on File | DOGE 542.4; SHIB 2641310 | | |
| 99D9 | Address on File | VGX 5.25 | | |
| 6194 | Address on File | BTC 0.003593; SHIB 389105 | | |
| 4CD5 | Address on File | BTC 0.000428; DOT 192.344; USDC 2635.9 | | |
| 6918 | Address on File | BTC 0.000817; BTT 15415900; DOGE 221.4 | | |
| F9E4 | Address on File | SHIB 10964912.2 | | |
| 10F9 | Address on File | BTC 0.000497; SHIB 5452562.7 | | |
| A709 | Address on File | BTC 0.000448; BTT 153394700; DOGE 4074 | | |
| 5853 | Address on File | BTC 0.017472; ETH 0.13543; USDC 103.04 | | |
| 4FD4 | Address on File | BTC 1.008756 | | |
| A144 | Address on File | ADA 1209.8; BTC 0.220659; DOGE 5685.4; ETH 1.017; SHIB 11288999.9; SOL 8.3541; VGX 528.84 | | |
| DBAD | Address on File | BTC 0.002434; DOGE 282.5; ETH 0.08407; SHIB 2890173.4; VET 2264.9 | | |
| 117C | Address on File | ADA 1993.9; ALGO 322.15; BTC 0.077141; DOGE 10666.4; ETH 0.70373; FTM 572.602; GALA 2374.8302; MANA 409.54; SAND 580.9198; SHIB 894503.5 | | |
| FE2A | Address on File | BTC 0.000498; SHIB 11764705.8 | | |
| CC58 | Address on File | ADA 21.9; BTC 0.006263; DOGE 634.8; VET 334.5 | | |
| 134B | Address on File | BTC 0.000065; USDC 145.58; VGX 3.49 | | |
| BFC2 | Address on File | ALGO 205.32; MANA 27.51; XLM 1003.3 | | |
| 6A38 | Address on File | VGX 8.38 | | |
| 5916 | Address on File | BTC 0.000725; DOGE 108.1; ETH 0.00596; SHIB 422630.4; SUSHI 2; USDC 209.19; VGX 3.2 | | |
| 5053 | Address on File | ADA 223.7; BTC 0.000521; BTT 65691566.9; DOGE 1067; LUNA 3.478; LUNC 227169.4; SHIB 21471176.6; SOL 2.0052; SPELL 15000; TRX 244.5; VET 1212.4 | | |
| 6D4E | Address on File | DOT 0.345; LINK 0.06; MATIC 0.485 | | |
| C5C9 | Address on File | ADA 155.2; ALGO 72.81; BTC 0.019311; MATIC 518.706; USDC 167.77; VGX 104.66 | | |
| C00D | Address on File | VGX 29.48 | | |
| F5C3 | Address on File | BTC 0.000434; BTT 35103600 | | |
| 8799 | Address on File | BTC 0.001165; LTC 0.70981; SOL 0.8696; USDC 25354.89 | | |
| 142B | Address on File | BTC 0.001657; ETH 0.04313; SHIB 662339.3 | | |
| EF0D | Address on File | VGX 105.89 | | |
| 2CA2 | Address on File | BTC 0.000391; SHIB 14528548.5; VGX 2.79 | | |
| ED4E | Address on File | BTC 0.024077; ETH 0.29259; LLUNA 5.245; LUNA 2.248; LUNC 490331.3; SHIB 27653756.9; XRP 1976 | | |
| 3156 | Address on File | BTC 0.000546; USDC 181.09 | | |
| 58EB | Address on File | BTC 0.001769 | | |
| 16D4 | Address on File | BTC 0.000591; LLUNA 8.074; LUNA 3.46; LUNC 754793.7 | | |
| B82C | Address on File | BTC 0.000457 | | |
| E178 | Address on File | BTC 0.000546; USDC 146.97 | | |
| 5AE3 | Address on File | ETH 0.05738; LLUNA 3.154; LUNA 1.352; LUNC 558025.7 | | |
| 5B7A | Address on File | BTC 0.003394 | | |
| FCA6 | Address on File | VGX 310.26 | | |
| 897C | Address on File | BTC 0.004862 | | |
| 3D38 | Address on File | ADA 1140.7; BTC 0.199421; DOGE 7073.7; DOT 84.438; ETH 1.96169; LLUNA 10.629; LTC 1.30251; LUNA 4.556; LUNC 993735.7; MANA 82.45; ONT 292.22; SHIB 10775943.6; SOL 7.5877; TRX 1408.2; USDC 2993.72 | | |
| F6D8 | Address on File | BTC 0.000546; USDC 25416.46 | | |
| 7003 | Address on File | VGX 4.94 | | |
| AC82 | Address on File | BTC 0.00089 | | |
| 7ABC | Address on File | BTC 0.000499; LLUNA 38.896; LUNC 0.1; USDC 6.44 | | |
| CD42 | Address on File | BTC 0.001502; DOGE 15.6; SHIB 67714670.8 | | |
| F72E | Address on File | BTT 108327600; LUNA 2.771; LUNC 181297.6 | | |
| 04C1 | Address on File | BTC 0.000443; ETH 0.00796; LUNA 0.104; LUNC 0.1; USDC 50334.78; VGX 684.12 | | |
| 121A | Address on File | ADA 0.8; AVAX 5.49; BTC 0.96953; CHZ 4895.2406; DOT 1.683; ENJ 1217.78; ETH 2.82659; MATIC 2224.862; SOL 66.6086; USDC 45929.98; VET 25186.4; VGX 883.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0168 | Address on File | BTT 152238200; ETC 3.57; UNI 2.473 | | |
| 5478 | Address on File | ADA 101.8; BTC 0.000499; ETH 0.06633; SHIB 2937288.8 | | |
| 8033 | Address on File | VGX 4.96 | | |
| 942E | Address on File | BTC 0.000418; SHIB 15123695.8 | | |
| A1FC | Address on File | ADA 1.5; BTC 0.001499; LINK 31.27; MATIC 524.837; VET 1027616.4 | | |
| 6DE8 | Address on File | USDC 51.69 | | |
| 880A | Address on File | VGX 4.89 | | |
| 2A94 | Address on File | ADA 221.7; ALGO 494.02; ATOM 3.164; AVAX 2.29; AXS 1; BTC 0.009459; BTT 26673100; CKB 3604.9; DGB 996.7; DOT 213.285; ENJ 17.9; GRT 328.87; HBAR 246.8; IOT 71.13; JASMY 23399.9; KEEP 118.21; LLUNA 8.403; LUNA 3.601; LUNC 40; OCEAN 75.62; SHIB 23656481.8; SKL 700; SOL 20.3609; STMX 1605.8; TRX 2343.5; UMA 33.219; VET 874; VGX 919.89; XLM 376.4; XVG 2174.5 | | |
| FDD1 | Address on File | DOGE 1919.8; ETH 0.02173 | | |
| 0AD7 | Address on File | VGX 4.94 | | |
| B3EC | Address on File | BTC 0.00234 | | |
| A95E | Address on File | VGX 5.18 | | |
| C040 | Address on File | LLUNA 430.07; LUNC 381998811.6; SHIB 458932.9 | | |
| 1B96 | Address on File | BTC 0.00072; SHIB 13091898.4 | | |
| A57D | Address on File | ADA 279.8; AVAX 1.1; BTC 0.03878; DOT 18.593; LINK 5.08; MATIC 113.729; SOL 3.1137; USDC 189.63; VET 1071.2; VGX 555.55 | | |
| 4B02 | Address on File | LLUNA 296.352 | | |
| A6F0 | Address on File | AAVE 3.1111; ADA 527.7; AVAX 34.56; BTC 0.02093; DOGE 1168.8; DOT 53.902; SHIB 17503126; SOL 10.2184 | | |
| 2088 | Address on File | BTC 0.00045; BTT 117845500; SHIB 14067995.3 | | |
| B1C1 | Address on File | ADA 104.6; AVAX 1; BTC 0.007275; DOGE 2028.3; ETH 0.21258; VGX 15 | | |
| BD3C | Address on File | HBAR 72.6; LUNA 0.76; LUNC 49699.6 | | |
| 9AD8 | Address on File | VGX 4.97 | | |
| AFAA | Address on File | ADA 1672.1; ATOM 74.137; DOT 1.084; ICP 464.45; JASMY 306023.8; LINK 18.52; LLUNA 161.585; LUNA 69.251; LUNC 15108678.4; SAND 575.4676; VGX 0.29 | | |
| 14AD | Address on File | VGX 2.77 | | |
| DC60 | Address on File | DOT 306.459; ETH 2.20727; LINK 50.09; MATIC 920.703; SKL 2400; SOL 41.4889; VGX 5038.86 | | |
| 8273 | Address on File | BTC 0.013736; USDC 1075.89 | | |
| B952 | Address on File | SHIB 1149002.1 | | |
| 1372 | Address on File | VGX 4.91 | | |
| BB19 | Address on File | VGX 4.87 | | |
| F47E | Address on File | BTC 0.000522; SHIB 2975940.2 | | |
| 386E | Address on File | ADA 3.3; BTC 0.000088; DOT 0.313; ETC 0.03; LUNA 0.055; LUNC 3565.7; MATIC 1.526; USDC 1.21; VGX 224 | | |
| 46F1 | Address on File | VGX 4.26 | | |
| 27F0 | Address on File | BTC 0.017245 | | |
| BFDB | Address on File | BTC 0.033388; SHIB 39338940.3 | | |
| 1D8F | Address on File | BTC 0.001896; ETH 0.06266 | | |
| 0EDE | Address on File | ADA 26683.4; AVAX 644.19; BTT 16800; CKB 36.3; DOT 817.937; ENJ 3455.51; MANA 2641.78; MATIC 15099.267; SAND 1725.5044; SHIB 4610649.6; STMX 876920.1; VGX 1066.7 | | |
| AB43 | Address on File | BTC 0.000508; VET 1236.1 | | |
| 15FA | Address on File | BTC 0.010963; BTT 913417700; DOGE 26397.6; SHIB 9365364.2 | | |
| A25E | Address on File | ADA 4709.7; BTC 0.086525; CKB 12795.8; ETH 0.55669; HBAR 1023.9; MATIC 1084.664; SAND 77.2735; SHIB 18841644.3; VET 3852.5; VGX 527.84 | | |
| A84B | Address on File | DOGE 3399.4 | | |
| 750B | Address on File | ADA 4428.8; BTC 0.002045; BTT 1193914220; SHIB 48172960.2 | | |
| B5B8 | Address on File | SHIB 1268552.5; VET 20490.1 | | |
| 494B | Address on File | DOT 0.084 | | |
| 49B8 | Address on File | VGX 2.78 | | |
| 4716 | Address on File | ADA 415.2; ALGO 516.34; AVAX 8.9; AXS 0.73528; BTC 0.024718; CHZ 0.1513; DOT 0.775; DYDX 59.7775; FTM 0.326; GALA 1351.3823; LINK 0.67; LLUNA 8.837; LUNA 3.788; LUNC 12.3; MANA 99.89; MATIC 183.531; SAND 156.1947; SHIB 44786.8; SOL 7.0075; TRX 0.2; ZEC 0.016 | | |
| 3FE5 | Address on File | BTC 0.021995; SHIB 35753834.3 | | |
| 3D36 | Address on File | VGX 4.01 | | |
| 4B72 | Address on File | ADA 132.3; OXT 243.1; SHIB 3534817.9; SOL 0.3915; XLM 363.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C53 | Address on File | ADA 2134.1; ATOM 41.589; BTC 0.000966; DGB 10000; DOGE 4670.4; HBAR 4498.2; LINK 10.45 | | |
| 8163 | Address on File | ADA 0.6; BTC 0.00136; BTT 136500600; SHIB 28259807.4 | | |
| 6B7D | Address on File | BTC 0.000771; DOGE 440.8 | | |
| BBE0 | Address on File | USDC 108.84 | | |
| A97F | Address on File | ADA 434; AVAX 2.67; BTC 0.004671; DGB 3722.2; DOGE 877.8; ETH 0.13859; GRT 195.46; HBAR 529.9; LINK 18.06; SHIB 8516219.6; USDC 9757.84; VET 1317.6; VGX 123.17 | | |
| 401C | Address on File | LLUNA 7.771; LUNA 3.331; LUNC 726316.9; SHIB 28256910.5 | | |
| 46C0 | Address on File | BTC 0.004363; DOT 2.223; ENJ 50.51; ETH 0.04467; LUNA 3.415; LUNC 3.3; MANA 25.31; SHIB 1386577.9; XTZ 10.02 | | |
| FF9D | Address on File | BTC 0.005259; BTT 22440700; DOGE 154.9; ENJ 6.41; ETH 0.03524; HBAR 226.8; LTC 1.01207; MANA 38.11; TRX 196.3; VET 1030.5; XVG 451.5 | | |
| D9D6 | Address on File | ADA 2.9; DOGE 2667.9; FTM 1360.226; GALA 7365.1298; LLUNA 15.909; LUNA 6.819; LUNC 1486908.8; MATIC 25.466; SHIB 114803264.1 | | |
| 0D19 | Address on File | VGX 2.35 | | |
| 772E | Address on File | BTC 0.000736; DOT 2.106 | | |
| C3A0 | Address on File | BTC 0.001023; SHIB 3875823.2; VGX 4.94 | | |
| 3F6A | Address on File | ADA 1937.4; ATOM 0.039; AVAX 20.38; BTC 0.062383; BTT 200; DOT 41.503; ETH 1.01582; LLUNA 36.941; LUNA 15.832; LUNC 86.5; SOL 7.5437; VET 30261.4 | | |
| A248 | Address on File | LLUNA 12.076; LUNA 5.176; LUNC 1127823.1; SHIB 28585062.2; VGX 208.11 | | |
| CC73 | Address on File | ADA 139.9; BTC 0.00051; SHIB 6000000; USDC 105.45; VGX 522.9 | | |
| 386D | Address on File | BTC 0.000206; DOT 45.589; FTM 756.176; LINK 0.16; LLUNA 13.328; LUNA 5.712; LUNC 43.6; SHIB 15116.2; SOL 4.7749; XRP 640.1 | | |
| 8B47 | Address on File | AAVE 4.8161; LLUNA 25.95 | | |
| 8BC6 | Address on File | BTC 0.000396; CKB 13678.7; DOGE 6104.8; DOT 165.955; TRX 8719.2; VET 9488.8 | | |
| C159 | Address on File | APE 9.284 | | |
| 7555 | Address on File | ADA 476.9; AVAX 11.72; CKB 200371.6; DOT 36.803; LLUNA 7.745; LUNA 3.32; LUNC 46875.3; SAND 148.8343 | | |
| F0B6 | Address on File | BTC 0.001029; SHIB 3780946.4; USDC 460.78 | | |
| 20F6 | Address on File | DOGE 0.4 | | |
| CC2F | Address on File | ADA 1.3; DOGE 15962.6; DOT 32.093; VET 10730.5 | | |
| AC12 | Address on File | DOGE 329.7 | | |
| 92E9 | Address on File | BTT 4191300; SHIB 3722084.3 | | |
| F99D | Address on File | BTC 0.001511; BTT 18793500; SHIB 4483826.2 | | |
| 22A5 | Address on File | BTC 0.000739; BTT 36681900; LUNA 1.139; LUNC 1.1; SHIB 8484950.5; SOL 1.1491 | | |
| DF6B | Address on File | ADA 1.6; BTC 0.00026; DOT 22.136; SHIB 1096831.5; UNI 2 | | |
| F40F | Address on File | VGX 4.66 | | |
| 894E | Address on File | BTC 0.000437; DOGE 2431.7; SHIB 64018690.8 | | |
| C183 | Address on File | ADA 0.5 | | |
| B386 | Address on File | BTT 46676500; SHIB 308308.9; XVG 1095.1 | | |
| 5B2B | Address on File | ADA 1478.1; BTC 0.002863; CHZ 293.5486; SHIB 2275510.2; VET 635.4 | | |
| 597B | Address on File | BTC 0.003 | | |
| C37A | Address on File | BTC 0.00081; ETH 0.00353; SHIB 1821974.5 | | |
| CED5 | Address on File | ADA 61.9; ALGO 10.31; BTC 0.007701; ETH 0.24624; MATIC 64.454; SOL 0.7253 | | |
| EA0B | Address on File | BTC 0.000735; BTT 720 | | |
| 03D9 | Address on File | ADA 22.8; BTC 0.003471; ENJ 20.74; MANA 21.72; SHIB 2726763.2 | | |
| DF61 | Address on File | DOGE 7.2 | | |
| EDD5 | Address on File | BTC 0.00052; SHIB 14845605.7 | | |
| 48FB | Address on File | ALGO 1309.02; BCH 0.17676; BTC 0.834327; ETC 1.05; LTC 0.58672; USDT 50; XMR 0.166; ZEC 0.043 | | |
| DAEC | Address on File | BTC 0.001649; ETH 0.00234 | | |
| E43D | Address on File | BTC 0.001628; LLUNA 20.747; LUNA 8.892; LUNC 1939439.3 | | |
| 354C | Address on File | BTC 0.001639 | | |
| 554B | Address on File | ADA 0.3; MANA 0.52 | | |
| 14DB | Address on File | BTC 0.001641 | | |
| 345E | Address on File | BTC 0.001588 | | |
| 515F | Address on File | BTC 0.00158 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C14D | Address on File | ADA 395.6; ANKR 2800.93215; GRT 504.49; LLUNA 9.269; LUNA 3.973; LUNC 866475.7; MANA 117.47; SAND 38.2049; SHIB 5938242.2; SOL 2.3932; VET 2225.1 | | |
| 4A83 | Address on File | VGX 5.21 | | |
| CFD8 | Address on File | VGX 5.15 | | |
| C38D | Address on File | ADA 22.7; BTC 0.000494; SHIB 613964.2 | | |
| 5381 | Address on File | BTC 0.011441 | | |
| DDD0 | Address on File | ADA 2370.5; BTC 0.00045; FTM 320.144; LINK 79.73; LUNA 3.897; LUNC 254981.5; XLM 1989.7 | | |
| 7F58 | Address on File | DOGE 3097.4; DOT 10.407; EOS 0.09 | | |
| ECE5 | Address on File | BTC 0.000582; ETH 1.36077 | | |
| B86C | Address on File | BTC 0.065152; DOGE 2.3; SHIB 2524614.9 | | |
| C1C9 | Address on File | BTT 17678200; DOGE 500; SHIB 12932097.5 | | |
| 29B7 | Address on File | VGX 2.84 | | |
| A931 | Address on File | BTC 0.004838; MANA 107.7 | | |
| F51B | Address on File | VGX 2.75 | | |
| 46F1 | Address on File | BTC 0.003058 | | |
| 9F8D | Address on File | VGX 2.78 | | |
| 7B7F | Address on File | ADA 117.5; BTT 79891200 | | |
| F92C | Address on File | SHIB 78939829.4 | | |
| C958 | Address on File | ADA 2265.4; BTC 0.107324; USDC 5336.17 | | |
| 78E6 | Address on File | ADA 679.9; MANA 271 | | |
| 3285 | Address on File | ADA 88.3; BTC 0.000438 | | |
| 6AED | Address on File | BTC 0.000512; SHIB 1426737 | | |
| D97B | Address on File | AAVE 2.8948; BTC 0.000333; BTT 101381600; CKB 119319.6; COMP 2.23181; DOGE 2821.1; HBAR 1428.5; MKR 0.8352; OXT 465.7; SHIB 47250405.5; STMX 12029; VGX 143; XVG 9114.9; YFI 0.104755 | | |
| 640B | Address on File | VGX 4.02 | | |
| DA25 | Address on File | ADA 729.6; BTC 0.000514; DGB 45474.3; SHIB 27998999.9 | | |
| 900F | Address on File | VET 10180.2 | | |
| 7A6E | Address on File | VGX 5.18 | | |
| 2142 | Address on File | VGX 4.99 | | |
| 1765 | Address on File | ADA 10.6; BTC 0.00044; BTT 1742200; DOGE 440; SHIB 9425207.7; STMX 636.4; TRX 500 | | |
| 1CD9 | Address on File | BTT 50617800 | | |
| 5168 | Address on File | DOGE 4157.9; LLUNA 13.542; MATIC 664.712; SHIB 38010171.7 | | |
| FC30 | Address on File | ADA 3725.9; AVAX 5.59; BTT 2142955900; DOGE 67305.9; FTM 5567.641; LLUNA 53.26; LUNA 22.826; LUNC 4978560.5; SHIB 124451575; SOL 8.9434 | | |
| FB93 | Address on File | BTC 0.00271 | | |
| 4E9F | Address on File | BTC 0.000008; BTT 200; ETH 0.00022; STMX 0.3 | | |
| 30F6 | Address on File | BTC 0.000828; LLUNA 16.14; LUNA 6.917; LUNC 1507597.9 | | |
| CD29 | Address on File | BTC 0.000449; DOGE 144.9; ETC 2.34; XLM 69.9; XTZ 6.67 | | |
| 294D | Address on File | BTC 0.000273 | | |
| B763 | Address on File | BTT 270024950.2; DGB 1063.3; SHIB 44163205.6; TRX 2688.8; USDT 0.91; VET 797.5; XVG 13591.8 | | |
| D4C8 | Address on File | BTC 0.000346; ETH 0.01014; USDC 1.04 | | |
| C4A4 | Address on File | VGX 2.81 | | |
| 9E94 | Address on File | VGX 4.31 | | |
| FA4B | Address on File | VGX 4.98 | | |
| FD56 | Address on File | FIL 0.01 | | |
| C176 | Address on File | BTT 146487100; DOGE 10106.6; USDT 1.83 | | |
| 0233 | Address on File | BTT 11955900 | | |
| 863C | Address on File | ADA 43.4; BTT 20983100; DOGE 6953.5; TRX 977.7; VET 866.8 | | |
| 0DCF | Address on File | BCH 0.00001; BTC 0.000049; ETH 0.00001; LTC 0.00006 | | |
| 2761 | Address on File | HBAR 1153.4; MANA 303.17; SHIB 14703720 | | |
| 29AB | Address on File | ADA 123.5; AMP 3237.24; BTC 0.002152; BTT 85176000; CHZ 210.3341; DGB 2612.4; DOGE 1383.3; ETC 8.99; GRT 206.05; HBAR 1640.4; MATIC 70.912; SHIB 7205358; STMX 3855.5; TUSD 399.4; XVG 20316.9 | | |
| 1F91 | Address on File | ADA 1167.3; BCH 1.70439; BTT 302521800; CKB 22000; DASH 5.076; DGB 5426.8; DOGE 1849.6; EOS 322.31; ETH 0.06805; ICX 350; LINK 30.08; SRM 59.113; STMX 146684.3; VET 4720.8; XTZ 112.24; XVG 63666.1; ZEC 3.844 | | |
| 7D1D | Address on File | SHIB 1886792.4; VGX 2.81 | | |
| C4F2 | Address on File | VGX 4.59 | | |
| 0EAE | Address on File | VGX 4.31 | | |
| 1666 | Address on File | SHIB 7410701 | | |
| DDF2 | Address on File | BTT 53696704.4; DOGE 158.1; SHIB 26246668 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F44F | Address on File | ADA 197.7; BTC 0.000515; CKB 15448.4; DOT 47.428; TRX 8548.4; XLM 903.2 | | |
| 1909 | Address on File | ALGO 0.48; BCH 0.00711; CELO 0.871; DOT 0.298; EOS 0.91; IOT 0.7; KNC 0.07; OMG 0.36; XTZ 0.6 | | |
| 1462 | Address on File | BTC 0.003214 | | |
| 4498 | Address on File | BTC 0.00165; ETH 0.02364 | | |
| 89C5 | Address on File | CHZ 8731.71; SOL 0.008 | | |
| 5654 | Address on File | AAVE 1.0125; DOGE 2026.9; DOT 21.26; ETH 0.38982; LTC 12.2069; MANA 36.11; MATIC 1343.664; SAND 230; SHIB 25237128.8; SOL 4.0296; UNI 32.387; VET 26091.1 | | |
| 9853 | Address on File | AVAX 14.16; DOGE 2181.9; DOT 16.054; MATIC 782.335; SHIB 81560889.3 | | |
| 16D7 | Address on File | BAT 228.7; MANA 255.29; MATIC 106.932; SAND 61.4729; SHIB 82313757.7; VET 1240.2 | | |
| 425A | Address on File | VGX 179.99 | | |
| AEE0 | Address on File | ETH 0.50039; LUNA 1.546; LUNC 101115.9 | | |
| CF14 | Address on File | BTC 0.000195 | | |
| 074E | Address on File | BTC 0.00045; BTT 2617000; LLUNA 2.97; LUNA 1.273; LUNC 4.1; STMX 203.4; USDT 19.53; XLM 18 | | |
| 27D7 | Address on File | ADA 4102; BTC 0.000996; DOT 30.199; STMX 7604.1 | | |
| B928 | Address on File | ADA 13.4; BTC 0.018799; DOGE 142.5; ETH 0.0303; USDC 20; VET 1213.9; XLM 48.2 | | |
| 987A | Address on File | VGX 5 | | |
| 0265 | Address on File | BTC 0.000814; LLUNA 6.64; LUNA 2.846; LUNC 620686.2 | | |
| 4F23 | Address on File | ADA 14.1; BTC 0.001147; DOT 0.846; LTC 0.10526; LUNA 0.311; LUNC 0.3; UNI 0.448; VGX 3.14 | | |
| F669 | Address on File | BTC 0.000735; BTT 50222800; SHIB 9417969.4; VET 6355.8 | | |
| 653A | Address on File | BTC 0.001061; DOGE 218.7; ETH 0.03173; SHIB 4070606.7 | | |
| 8ED3 | Address on File | ADA 166.9; BTC 0.021516; BTT 188031600; CKB 4237.4; ETC 2; LINK 10.29; STMX 2965.1; UNI 5.967; USDC 8685.45; XVG 1230.7 | | |
| E8A2 | Address on File | LUNA 2.603; LUNC 170322.5 | | |
| 2ABF | Address on File | ADA 1937.2; DOT 48.56; LINK 34.08; XTZ 62.66 | | |
| 7ED4 | Address on File | ADA 486.8; AVAX 15.36; BAT 0.3; BTC 0.001015; CELO 0.149; COMP 0.00293; DOGE 8.5; DOT 83.064; LTC 4.50609; MANA 1254.81; UNI 0.023; USDC 145992.14; VGX 754.27 | | |
| 9020 | Address on File | BTC 0.000507; SHIB 34965013.8 | | |
| 4379 | Address on File | VGX 4.32 | | |
| 923D | Address on File | ADA 100.8; BTC 0.000672 | | |
| 2EA0 | Address on File | BTC 0.000625; ETC 5; LTC 1; SHIB 3317850 | | |
| 70B5 | Address on File | VGX 4.29 | | |
| 2BDF | Address on File | LUNA 0.029; LUNC 1839.7; STMX 130.2 | | |
| 28AF | Address on File | DOGE 159.8; TRX 738.6 | | |
| F41F | Address on File | BTC 0.002358; BTT 63845300; CKB 1711.1; DGB 2043.3; DOGE 488.5; ETC 3.29; ETH 0.04212; HBAR 1055; KNC 100.41; LTC 3.05033; ONT 97.66; SAND 21.6539; SHIB 31324517.2; SOL 2.0042; STMX 8195.8; TRX 3700.1; XLM 462.2; XVG 4333.9 | | |
| 5420 | Address on File | ADA 291.1; BTC 0.001929; BTT 51585484; DGB 4294.8; DOGE 4112.2; HBAR 1007.4; SHIB 30665773.1; STMX 13151.4; TRX 1025.2; VET 1475.3; XLM 2207.1; XVG 8980.6 | | |
| 7D5C | Address on File | ADA 72.6; APE 1.758; AVAX 0.02; KAVA 19.554; LLUNA 4.045; LUNA 1.734; LUNC 296776.3; SHIB 8036655.4; USDC 125 | | |
| 5763 | Address on File | BTT 101511500; LLUNA 5.566; LUNA 2.386; LUNC 520183.2; VET 46736.9 | | |
| 0CB6 | Address on File | ADA 50.7; BTT 40803300; CKB 5653.1; DGB 622.6; SHIB 8315270.9; STMX 2097.4; TRX 691.6; VET 1611.7 | | |
| F368 | Address on File | DOGE 195.9 | | |
| 66FB | Address on File | XRP 231.3 | | |
| 0FA0 | Address on File | ALGO 2861.07; ATOM 339.552; BTC 0.194225; DOGE 56836.6; DOT 204.083; ETH 0.00533; LLUNA 93.873; LUNA 40.232; LUNC 130; SHIB 129803527.7 | | |
| 5056 | Address on File | BTC 0.001104; BTT 1115974800; DGB 30358.5; DOT 59.86; ETH 0.00877; XVG 65217.3 | | |
| F186 | Address on File | BTC 0.001282; DOGE 7.9; ENJ 60.39; SHIB 44168167 | | |
| 0EFA | Address on File | VGX 21.73; XVG 612.2 | | |
| 406C | Address on File | DOGE 275.4; LLUNA 5.526; LUNA 2.368; LUNC 516344.1 | | |
| 50C3 | Address on File | ADA 1; DOT 0.253; LUNA 0.009; LUNC 526.6; SHIB 9636.4 | | |
| 0383 | Address on File | VGX 4.61 | | |
| 35AB | Address on File | LLUNA 42.49; MATIC 1.72; SHIB 32469.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAAA | Address on File | ADA 639.1; BTC 0.000629; DGB 8149.4; DOGE 342.8; ENJ 451.55; EOS 177.02; ETH 2.9758; FIL 12.51; FTM 295.316; GALA 16092.0224; HBAR 3215.5; ICX 1722.6; LLUNA 8.744; LUNA 3.748; LUNC 92824.4; MANA 701.45; MATIC 800.004; OXT 1770.1; SHIB 1011804043.7; SOL 21.1014; STMX 90837.8; TRX 68283.3; VET 7606.7; XLM 5095.5; XVG 15162.6 | | |
| 895B | Address on File | LLUNA 9.864; LUNA 4.228; LUNC 922294.4 | | |
| F6AD | Address on File | ETH 0.0035 | | |
| 3E18 | Address on File | ADA 1079.7; BTC 0.016874; SHIB 9498480.2 | | |
| 7DA8 | Address on File | BTC 0.000605; SOL 0.5423 | | |
| FCD3 | Address on File | BTC 0.001611; SOL 0.5041 | | |
| 97D8 | Address on File | BTC 0.002396 | | |
| 3BD0 | Address on File | BTC 0.000389 | | |
| 2741 | Address on File | BTT 36038400 | | |
| B864 | Address on File | VGX 4.01 | | |
| 5CF1 | Address on File | VGX 4.96 | | |
| 797B | Address on File | BTT 74848400 | | |
| ED80 | Address on File | BTC 0.000504; CKB 21121 | | |
| 7114 | Address on File | BTC 0.000504; CKB 48240.2 | | |
| 879F | Address on File | VGX 2.78 | | |
| DFB5 | Address on File | DOGE 7.2 | | |
| 4F6F | Address on File | VGX 5.15 | | |
| 48AB | Address on File | VGX 4.02 | | |
| D659 | Address on File | BTC 0.000572; SAND 28.9821 | | |
| 674E | Address on File | BTT 30399300 | | |
| 5A38 | Address on File | BTC 0.000213 | | |
| 5ACF | Address on File | VGX 2.75 | | |
| 27E0 | Address on File | VGX 2.79 | | |
| 0CCC | Address on File | USDC 502.12 | | |
| 1B51 | Address on File | ALGO 218.83; BTC 0.014984; ETH 0.24624; HBAR 765.6; LUNA 0.696; LUNC 45541.7; USDC 101.5; VET 2916.5; VGX 531.75 | | |
| 2E2B | Address on File | BTT 62739000 | | |
| 5495 | Address on File | BTC 0.000518; SHIB 12300123 | | |
| A64E | Address on File | ADA 102.3; BTC 0.0076; SHIB 42122043.7 | | |
| 23DC | Address on File | DOGE 21 | | |
| 8C78 | Address on File | BTC 0.0012; VET 10322.7 | | |
| 57DF | Address on File | BTC 0.996888; ETH 15.15354; USDC 148.35 | | |
| E960 | Address on File | USDC 6.7 | | |
| FCBF | Address on File | BTC 0.000526; LLUNA 11.119; LUNA 4.765; LUNC 1039121.5; SHIB 31031756.5; VET 836.1 | | |
| 5ED4 | Address on File | LUNC 1950794; SHIB 23434210.6 | | |
| 75B3 | Address on File | BTC 0.000502; LUNA 3.37; LUNC 220478.7 | | |
| 06B9 | Address on File | BTC 0.000441; LINK 2.94 | | |
| B90C | Address on File | ADA 3832.7; BTC 0.06253; DOGE 3927.8; DOT 113.437; ETH 5.93326; LINK 103.55; SOL 19.5534 | | |
| D090 | Address on File | ADA 225.8; AVAX 38.12; BTC 0.000685; LINK 15.75 | | |
| DBF5 | Address on File | BTC 3.104761; DGB 23308.1; USDC 716.23; VGX 5710.89 | | |
| 1587 | Address on File | SHIB 1360544.2 | | |
| 9499 | Address on File | DOGE 204 | | |
| 092E | Address on File | ADA 47058.1; BTC 1.643656; CKB 26540.7; VET 54934.2; VGX 0.67 | | |
| 3FDE | Address on File | XRP 172.9 | | |
| F17B | Address on File | APE 1.004; AUDIO 53.242; AVAX 1.01; AXS 2.03215; BICO 30.661; BTT 9174311.9; CAKE 2.703; CKB 2854.2; DASH 0.239; DOGE 746.2; DOT 3.582; DYDX 11.9641; FIL 8.76; ICX 30.3; LUNA 1.549; LUNC 101323.7; MATIC 225.155; OP 33; SOL 0.3186; TRX 122.9; VET 2976; VGX 1375.36; XLM 91; XVG 19037.5; YFI 0.001868 | | |
| 53BD | Address on File | ADA 55.6; BTC 0.000499 | | |
| 9C43 | Address on File | AMP 2500; BTC 0.001041; BTT 60000000; DGB 3000; DOGE 900; DOT 7; ENJ 75; EOS 10; ETC 3; ETH 0.1; GALA 200; MATIC 102.653; ONT 100; SAND 44; SHIB 20507017.5; SRM 70; STMX 7045.2; USDC 106.95; XVG 12000 | | |
| 2E04 | Address on File | BTC 0.00061; DOGE 315; ETH 3.95041; SHIB 16907590.2 | | |
| A222 | Address on File | ADA 26.3; ENJ 724.29; ETH 0.00888; LLUNA 55.371; LUNA 23.731; LUNC 5176708.1; MANA 6399.47; SAND 627.8606; SHIB 531949.7; SOL 61.4981; VET 5000 | | |
| 6D91 | Address on File | ADA 10.7; BTC 0.386645; BTT 1010228400; DOGE 13982.4; ETH 4.30557; SHIB 264456735.8; XRP 4000 | | |
| D15B | Address on File | LLUNA 16.539; LUNA 7.089; LUNC 1546435.3; SHIB 6977393.2 | | |
| DB87 | Address on File | BTC 0.001607; SHIB 1737390.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D5E3 | Address on File | BTC 0.012809; USDC 112.74 | | |
| 0FC4 | Address on File | BTC 0.002413 | | |
| F6E2 | Address on File | ADA 1.1; BTC 0.019463; LUNC 43.6; SAND 0.0956; SHIB 18553.1 | | |
| 6678 | Address on File | AVAX 0.03; BTC 0.000592 | | |
| BB25 | Address on File | ADA 4984.6; BTC 0.000764; SHIB 15940047.3; USDC 13.36; VGX 516.42 | | |
| AA36 | Address on File | HBAR 1724.9; VET 2204.2 | | |
| 570C | Address on File | ATOM 3.661; BAT 254.4; BCH 2.10767; BTC 0.001725; BTT 889636000; DOGE 1031.4; DOT 411.834; EGLD 24.5084; ETH 0.00251; IOT 4790.96; LINK 1.22; LLUNA 29.77; LTC 1.20261; LUNA 12.759; LUNC 41.2; MANA 1.1; STMX 28357.8; UNI 53.774 | | |
| AB52 | Address on File | ADA 0.4; BTC 0.000899; BTT 134338700; DGB 0.2; DOT 0.446; LUNA 0.788; LUNC 51545.4; STMX 14634.1; TRX 1684.1; VGX 345.33 | | |
| 2BE0 | Address on File | BTC 0.001031; SHIB 17711352 | | |
| 5310 | Address on File | VET 41.3 | | |
| 8818 | Address on File | VGX 5.24 | | |
| 0411 | Address on File | BTC 0.000496; SHIB 2653927.8; USDC 105.36 | | |
| 00C0 | Address on File | VGX 2.79 | | |
| 27BB | Address on File | BTC 0.001578; SHIB 1370050.6 | | |
| C00E | Address on File | ADA 2642.6; BTC 0.175944; BTT 487356000; DOGE 5527.2; DOT 30.949; ENJ 125.18; ETH 3.60654; LINK 12.47; TRX 1539.9; UNI 11.882 | | |
| 6266 | Address on File | LLUNA 5.072; LUNA 2.174; LUNC 474066 | | |
| 97AA | Address on File | BTC 0.000387 | | |
| 9DEA | Address on File | ADA 1.7; BTC 0.000519 | | |
| DD34 | Address on File | ADA 2024.7; AVAX 9.55; BTC 0.050485; BTT 750000000; CHZ 4000; DOT 9; ETC 50.7; ETH 88.6835; LINK 60.55; LLUNA 747.529; LUNA 320.37; LUNC 49592051.8; MANA 3789.38; MATIC 7990.044; OCEAN 500; SHIB 211529813.7; SRM 50; STMX 10888.4; SUSHI 100 | | |
| 0ECB | Address on File | BTC 0.023322; ETH 0.3765; GRT 652.44; OCEAN 50.98; TRX 1859.8; VGX 26.05 | | |
| D7FD | Address on File | VGX 2.78 | | |
| 1D7D | Address on File | CKB 177294.8 | | |
| E677 | Address on File | ADA 6422; ATOM 4.909; AVAX 9.05; BTC 0.109893; BTT 46397800; DOT 100.698; ETH 1.12514; LINK 19.85; LLUNA 6.088; LUNA 2.609; LUNC 122185.4; MANA 87.02; SOL 7.8222; USDC 102.76; VET 36282.5; VGX 554.84; XRP 443.8 | | |
| EFF1 | Address on File | ADA 10.9; DOT 0.81; LUNA 0.414; LUNC 0.4; SHIB 48585.8; USDC 226.34; VGX 627.94 | | |
| 647D | Address on File | LINK 33.16; XLM 78.2 | | |
| 3CFA | Address on File | ADA 19.8; BTC 0.015431; DOGE 33.8; ETH 0.22142; SOL 0.0822; XTZ 4.67 | | |
| 8A4B | Address on File | ALGO 161.4; BTC 0.001548; MANA 179.01; SAND 316.5977 | | |
| EBDE | Address on File | CKB 39395.7; FTM 211.978; XLM 155.9 | | |
| 0A82 | Address on File | VGX 2.77 | | |
| 25DC | Address on File | DOGE 1406.4; SHIB 1362026.6 | | |
| 245D | Address on File | BTC 0.002432; SHIB 1920491.6 | | |
| 5B04 | Address on File | ADA 5.9; APE 0.158; DOT 405.436; ETH 5.47934; LLUNA 13.665; LUNA 48.056; LUNC 1091107.5; SHIB 24628474.4; SOL 0.0885; USDC 6038.88; VGX 1925.39 | | |
| C7D7 | Address on File | LINK 22.73; VET 459.5 | | |
| E2AD | Address on File | BTC 0.000625; DOGE 292.9 | | |
| BA0A | Address on File | BTC 0.000505 | | |
| EB26 | Address on File | ADA 380.7; AVAX 7.08; BTC 0.00044; ETH 0.0796; VGX 0.9 | | |
| BFC2 | Address on File | ADA 1726.6; BTC 0.278332; DGB 55865.3; DOGE 450.8; ETH 0.89139; FTM 226.569; VET 7507.5; VGX 164.98 | | |
| 4902 | Address on File | ADA 50; BTC 0.000437; SHIB 2892681.5; XLM 27.4 | | |
| 209C | Address on File | LUNA 0.059; LUNC 3846.3 | | |
| DC09 | Address on File | ADA 1046.3; BTC 0.00041; ENJ 1209.99; MANA 1146.81; SAND 762.7268; SHIB 22665380.2 | | |
| 6CDA | Address on File | BTC 0.005764; ETH 0.0269 | | |
| 5D19 | Address on File | BTC 0.001608; DOGE 36.3 | | |
| 799A | Address on File | ADA 72.3; ALGO 80.28; ATOM 2.802; BTC 0.004546; DOGE 327.7; DOT 2.663; EGLD 0.5677; ETH 0.02603; GLM 171.39; IOT 64.21; LUNA 3.208; LUNC 3.1; SOL 0.5631; SRM 11.053; STMX 2805.4; TRX 973.2; USDT 99.85; XTZ 5.87 | | |
| D96D | Address on File | VGX 4.26 | | |
| 87E7 | Address on File | VGX 4.3 | | |
| 5530 | Address on File | VGX 2.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims
Pg 478 of 2604

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E164 | Address on File | ADA 139.8; BTC 0.279627; ETH 0.04886; HBAR 2677.5; SHIB 13970382.7; VGX 430.33 | | |
| 7E33 | Address on File | BTC 0.000702; DOT 4.511; ETH 0.01071; USDC 438.43 | | |
| E320 | Address on File | ADA 3.8; BTT 125000000; CKB 80000; ETH 2.64364; SHIB 7000000 | | |
| 4701 | Address on File | BTC 0.001164; BTT 24495000 | | |
| DE4A | Address on File | VET 176.5 | | |
| C04C | Address on File | VGX 4.03 | | |
| 0661 | Address on File | VGX 2.78 | | |
| EBCC | Address on File | ADA 227.6; ALGO 27.14; BTC 0.001896; LINK 3.44; MATIC 328.64; SHIB 1566818.8; VET 377.7; XLM 514.1 | | |
| 33DB | Address on File | BTC 0.001611; LTC 0.99999; SHIB 12830858.3; USDC 106.15 | | |
| B3D5 | Address on File | SHIB 5424540.8 | | |
| 1439 | Address on File | ADA 262.5; BTC 0.000538; VET 2177.8 | | |
| AEEE | Address on File | CKB 60167.9 | | |
| 7B54 | Address on File | BTC 0.000712; SAND 328.7722; VGX 83.71 | | |
| DF41 | Address on File | ADA 6.5; BTC 0.009158; DOGE 335.5; DOT 0.389; ETH 0.05396; MATIC 5.447; NEO 0.199; TRX 169 | | |
| CF41 | Address on File | ENJ 390.06; XRP 1054.8 | | |
| 34AD | Address on File | BTC 0.001656; SHIB 439684.3 | | |
| AE9E | Address on File | ALGO 1367.54; BTT 1124728600 | | |
| BC24 | Address on File | BTC 0.001656; SAND 63.0138; SHIB 430890 | | |
| 4769 | Address on File | BTC 0.000504; USDC 57.51 | | |
| 11B8 | Address on File | BTC 0.000511; ETH 0.05263; LLUNA 8.589; LUNA 3.681; LUNC 803004.1; SHIB 7269555.1; USDC 1581.33; VGX 100 | | |
| EEF5 | Address on File | BTC 0.000386; SHIB 1729624.1 | | |
| 5BA7 | Address on File | BTC 0.000505; SHIB 12758356.7 | | |
| 436E | Address on File | ADA 1.8; ALGO 78.79; AVAX 36.22; BTC 0.460112; DOT 188.843; ENJ 958.54; GLM 1136.97; HBAR 1117.5; LINK 0.31; LLUNA 16.297; LTC 0.67112; LUNA 6.985; LUNC 22.6; MANA 2359.11; MATIC 39.806; SAND 482.1441; SHIB 21063050.9; SOL 13.7301; TRX 1310.7; UNI 0.034; USDC 1176.56; VGX 796.59 | | |
| 3BBC | Address on File | BTC 0.000409; SHIB 89033891.1 | | |
| 01BB | Address on File | BTC 0.000449 | | |
| 452F | Address on File | ADA 1374.2; BTC 1.077648; DOT 25.127; MANA 592.1; SHIB 27662361; SOL 10.2069 | | |
| E10D | Address on File | ADA 777.8; BTC 0.097449; DOT 133.591; ETH 4.7456; SHIB 1000000 | | |
| CED5 | Address on File | ETH 0.01701; KNC 6.63 | | |
| 4817 | Address on File | BTC 0.011239; ETH 4.72699; LINK 376.66; LRC 1000; LUNA 0.016; LUNC 1032.1; SHIB 3000000; USDC 9.28 | | |
| 9420 | Address on File | BTC 0.00165; SHIB 26915120.7 | | |
| 8AB1 | Address on File | BTC 0.003277 | | |
| 26DC | Address on File | BTC 0.00165; DOT 22.387; SOL 0.51 | | |
| C296 | Address on File | DOT 23.166; ETH 0.04823; USDC 433.35; VGX 510.02 | | |
| 823B | Address on File | BTC 0.010644; USDC 251.94; VGX 4.99 | | |
| 9E16 | Address on File | LUNC 1778199.7; SHIB 37238.5; VGX 1598.85 | | |
| 6984 | Address on File | USDC 57.37 | | |
| 7D29 | Address on File | ADA 5.9; LLUNA 77.23; LUNA 99.833; LUNC 9586433.6; USDC 0.37; VGX 11.82; XRP 5342.3 | | |
| 7CDA | Address on File | ADA 0.4 | | |
| C7A2 | Address on File | BCH 0.58476; BTC 0.000474; DGB 875.9 | | |
| 330E | Address on File | ADA 510.6; BTC 0.060559; ETH 1.0075; USDC 16113.92 | | |
| 6CF1 | Address on File | ADA 1456; ALGO 213.05; APE 101.653; ATOM 20.756; AVAX 5.02; BTC 0.078178; BTT 141354600; DOGE 4010.4; DOT 72.395; DYDX 8.1633; ETH 0.89497; FTM 167.37; JASMY 781.8; KSM 3.02; LLUNA 20.761; LTC 2.29513; LUNA 8.898; LUNC 1223241.8; MANA 40; MATIC 652.288; SHIB 42654669.8; SOL 15.6499; STMX 5077.6; USDC 1205.72; VET 371.2; VGX 507.21; XLM 1520.6 | | |
| C707 | Address on File | VGX 2.75 | | |
| 2A5E | Address on File | BTC 0.0019 | | |
| 94DC | Address on File | BTT 127600; HBAR 111661.7; LUNA 2.991; LUNC 195724.4; SHIB 60863 | | |
| C407 | Address on File | ADA 536.7; BTC 0.027522; ETH 0.61525; LINK 11.65; LTC 0.51809; SOL 3.5009; USDC 814.89; VGX 131.37 | | |
| 992E | Address on File | BTC 0.000042 | | |
| 01F2 | Address on File | DOGE 251.5; SHIB 6975241.8 | | |
| 62B6 | Address on File | BTC 0.14801; ETH 0.22222; LUNA 2.173; LUNC 2.1 | | |
| BDC4 | Address on File | BTC 0.002542; SHIB 1276804.4 | | |
| 5E49 | Address on File | DOGE 1014.8 | | |
| FD87 | Address on File | DOGE 6.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A28 | Address on File | BTC 0.001022; USDC 308.33 | | |
| 7E4E | Address on File | BTC 0.000077 | | |
| B550 | Address on File | ADA 524.2; BTC 0.000438; BTT 52872200; EOS 30.13; SHIB 31222226.7; SOL 1; UNI 4.348; USDC 103.03; VET 1905.9; XLM 476 | | |
| B74E | Address on File | BTC 0.00065; BTT 109703200; DOGE 283.3; ETH 0.88146; SAND 20.0626; XLM 660 | | |
| 8D76 | Address on File | HBAR 987.9; MATIC 268.346; SHIB 39282645.1 | | |
| 17EA | Address on File | BTC 0.000504 | | |
| 102D | Address on File | SHIB 22390982 | | |
| 6395 | Address on File | ADA 2229.4; BTC 0.052298; DOT 10.557; MATIC 102.643; SHIB 3807850.3; SOL 17.907; VET 250 | | |
| B975 | Address on File | BTC 0.000495; VGX 37 | | |
| EA66 | Address on File | LINK 0.49; SHIB 368.1; SOL 25.5073; SRM 1765.524; USDC 7.16 | | |
| 4799 | Address on File | BTC 0.004399; LINK 80.23; MATIC 581.127; VGX 567.86 | | |
| CC0B | Address on File | ADA 4.9; LUNA 0.207; LUNC 0.2; SHIB 2517507.1 | | |
| AAD5 | Address on File | ALGO 1178.01; AVAX 0.11; LLUNA 62.224 | | |
| 02B4 | Address on File | STMX 65049 | | |
| 03C0 | Address on File | ADA 23.6; AVAX 1.04; DOT 1.152; ETH 1.21051; LINK 2.08; SHIB 31604801.1; XLM 178.5 | | |
| 928C | Address on File | BTC 0.002007; VGX 50.82 | | |
| 6F2F | Address on File | MATIC 1.088; SHIB 2862868.5; SOL 0.0087 | | |
| 5AF6 | Address on File | VGX 2.8 | | |
| 568E | Address on File | LUNC 12.7; VGX 72.96 | | |
| BEDE | Address on File | ADA 1675.6; BTC 0.00068 | | |
| 0318 | Address on File | ADA 280; BTC 0.000469; DOGE 966.6; SHIB 9879738.5; XLM 207.8 | | |
| C5BB | Address on File | LLUNA 12.15; LUNC 1066543.5 | | |
| 5D6E | Address on File | BTC 0.000001; ETH 0.00004; SHIB 0.3 | | |
| 898E | Address on File | ADA 8226.6; AVAX 96.2; BTC 0.202708; EOS 614.62; HBAR 8834.4; LTC 20.64619; OXT 3; STMX 11374.1 | | |
| 358F | Address on File | AVAX 0.23; BTC 0.001575; DOT 3.846; VGX 25.62 | | |
| 7931 | Address on File | MANA 1.84; MATIC 4.971; XRP 771.6 | | |
| 1D00 | Address on File | ADA 2802.3; SHIB 40920929.2 | | |
| 6DD6 | Address on File | VET 509.5 | | |
| B63A | Address on File | LLUNA 4.845; LUNA 13.15 | | |
| 3BB4 | Address on File | DOGE 662.7; EOS 0.04; ETH 0.25791; MATIC 377.842; USDC 153.39 | | |
| E324 | Address on File | VGX 4.03 | | |
| 6C49 | Address on File | ADA 884.2; BTC 0.000512; LUNA 0.114; LUNC 7422.5; SHIB 3905932.3 | | |
| 837E | Address on File | BTC 0.000233 | | |
| A84C | Address on File | ADA 1382.4; APE 20.06; BTC 0.000498; DOGE 800.4; DOT 5.747; SHIB 119645851; SOL 3.015 | | |
| 56A7 | Address on File | BTT 164203072.8; CHZ 3003.7513; CKB 346235.2; SHIB 469881450.9; STMX 212918.4; USDC 1043.64 | | |
| BAD5 | Address on File | USDC 158.19 | | |
| 51BD | Address on File | BTC 0.005118; DOT 0.538; KNC 0.74; LINK 0.76; LLUNA 11.414; LUNA 4.892; LUNC 1067195.4; VET 0.4; VGX 71.26 | | |
| 47AB | Address on File | DOGE 5409.3 | | |
| 9522 | Address on File | VGX 2.78 | | |
| 40E5 | Address on File | USDC 132.51 | | |
| 2118 | Address on File | ADA 14; BTC 0.067531; ETH 0.23653; USDC 5238.35 | | |
| 1E41 | Address on File | ADA 348.3; BTC 0.00058; USDC 58.63 | | |
| D64F | Address on File | BTC 0.000107; USDC 2.73 | | |
| A9DD | Address on File | VGX 4.66 | | |
| E35C | Address on File | BTC 0.006113 | | |
| 069C | Address on File | ADA 513.3; BTC 0.014252; ETH 0.25889; LTC 0.1717; SOL 2.0697 | | |
| 240E | Address on File | BTC 0.000814; LUNA 2.58; LUNC 168791.4 | | |
| 264F | Address on File | BTC 0.037219; DOGE 1014; ETH 0.5684; SHIB 12406947.8 | | |
| E274 | Address on File | BTC 0.024516; ETH 0.36; USDC 12129.11 | | |
| 6444 | Address on File | VGX 8.39 | | |
| D378 | Address on File | BCH 0.13742; SUSHI 21.6676; YFI 0.005286 | | |
| 8B05 | Address on File | BTC 0.000452; ETH 0.05192; SHIB 9673050.8 | | |
| 5341 | Address on File | ADA 935.2; BTC 0.000508; SHIB 84442037.9 | | |
| FE67 | Address on File | BTC 0.010163; BTT 32810400; DOGE 2689; ETH 0.05301; LTC 2.01426; MATIC 0.622 | | |
| 8249 | Address on File | SHIB 25887525.8; STMX 274803.3; USDC 197.19; VGX 35897.47 | | |
| C084 | Address on File | MANA 1741.48; SHIB 20142082.2 | | |
| 719F | Address on File | BTC 0.001662; ETH 0.02375 | | |
| 1322 | Address on File | BTC 0.000469; BTT 16562900; DOGE 289.6; VET 219.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ADF6 | Address on File | BTT 12658200; DOGE 138.8 | | |
| FB7E | Address on File | ADA 2349.7; BCH 1.80083; BTC 0.185585; DOGE 17251.1; DOT 12.515; ENJ 2132.67; ETH 0.1128; HBAR 3767.9; LLUNA 23.396; LUNA 10.027; LUNC 32.4; OXT 190.1; UNI 2; VET 1751.1; VGX 123.15; ZEC 2.261 | | |
| 7111 | Address on File | DOGE 9.4; LLUNA 19.412; LUNA 8.32; LUNC 26.9 | | |
| AD7E | Address on File | BTC 0.001548; BTT 424673500; DOGE 16642.6; SHIB 12322863.5; STMX 13759.2; XRP 4242.3 | | |
| 562B | Address on File | ADA 24.8; BTC 0.81055; LUNA 2.244; LUNC 146814.7; USDC 150596.09; VGX 176.1; YFI 0.030192 | | |
| 09E1 | Address on File | BTC 0.000901; BTT 101274400; DOGE 11411.8; VET 2289.8; XLM 1712 | | |
| 7586 | Address on File | VGX 4.02 | | |
| D877 | Address on File | ADA 64.9; APE 2.47; ENJ 89.44; ETH 0.00786; MANA 40; MATIC 23.166; POLY 100.72; RAY 6.271; SOL 2.1096; XVG 5221.5 | | |
| 3601 | Address on File | ADA 325.5; APE 1.513; BTT 127830833.2; DOT 2.565; LUNA 1.646; LUNC 33231.8; MATIC 404.192; SAND 44.965; SHIB 32388171.5; SOL 10.3747 | | |
| B87E | Address on File | ADA 8265.5; BTC 0.000421; VET 12019.2 | | |
| CDF8 | Address on File | BTC 0.000448; BTT 534411300; DOGE 1958.6; SHIB 197631841.5 | | |
| 425E | Address on File | BTC 0.011651; DOT 57.098; ETH 3.28124; LLUNA 94.532; LUNA 40.514; LUNC 8836286.1; USDC 404.95; USDT 9.98; VGX 21919.97 | | |
| 2DAF | Address on File | BTC 0.000615 | | |
| EFF2 | Address on File | BTC 0.016992; ETH 0.21944 | | |
| 3F3A | Address on File | BTC 0.000501; SHIB 26773090.4 | | |
| EEDD | Address on File | AVAX 21.12; BTC 0.000054; ETH 0.00284 | | |
| 3D5E | Address on File | BTC 0.01248; ETH 0.15776; LINK 15.43; SOL 1.625 | | |
| 9431 | Address on File | BTC 0.001486; SHIB 1465837.9 | | |
| E915 | Address on File | BTC 0.000394; LLUNA 25.604; LUNA 10.973; LUNC 2393991.3; SHIB 157749190.3 | | |
| BD9A | Address on File | BTC 0.498515; ETH 8.42911; VGX 2158.4 | | |
| 0F5D | Address on File | DOGE 285.8 | | |
| 90BA | Address on File | VGX 4.59 | | |
| 0B2F | Address on File | BTC 2.281057; LLUNA 5.508; LUNC 514951.4; USDC 0.9 | | |
| 7D4F | Address on File | XTZ 0.72 | | |
| F890 | Address on File | DOGE 41180.8 | | |
| 5488 | Address on File | VGX 4.59 | | |
| FA24 | Address on File | BTC 0.001647; SHIB 133797.1 | | |
| 1F2D | Address on File | BTC 0.00336; ETH 0.00477; SHIB 294129.5 | | |
| 59B1 | Address on File | ADA 170.8; ALGO 95.04; DOGE 210.6; ETH 1.03627; SHIB 14745918.1; SOL 4.03 | | |
| 2463 | Address on File | BTC 0.000506; ENJ 10137.99; FLOW 294.117; FTM 1052.631; HBAR 19556; LINK 377.13; MANA 4273.17; MATIC 2489.025; VGX 627.65 | | |
| 7A69 | Address on File | BTC 0.000479; ETH 0.0046 | | |
| 6213 | Address on File | BTC 0.00051; USDC 3147.09; VGX 112.27 | | |
| 6B5C | Address on File | BTC 0.000635; USDC 4435.83 | | |
| 232A | Address on File | BTC 0.000536; DOGE 540.8 | | |
| C417 | Address on File | LLUNA 9.199; LUNA 3.943 | | |
| 2F74 | Address on File | BTT 560275300; COMP 2.78026 | | |
| 119E | Address on File | BTC 0.000524; DOGE 358 | | |
| CB5C | Address on File | BTC 0.003087; DOGE 3126.3; ETC 2.59 | | |
| BEDA | Address on File | ADA 5413.3; BTC 0.000524; MANA 848.18; SHIB 59568927.9 | | |
| C139 | Address on File | ADA 22886.5; BTC 0.011842; BTT 1352005100; DOGE 25880.6; ENJ 112.12; LUNA 3.531; LUNC 231040; SHIB 571798897.9; STMX 24505.7; VET 15449.6; XLM 2150.3 | | |
| 8B6E | Address on File | ADA 5; BTC 0.000543; ICX 10424.6; LINK 0.08; SRM 610.215 | | |
| 5617 | Address on File | AVAX 1.02; BTC 0.003259; VET 18932.5 | | |
| DCA5 | Address on File | BTC 0.000508; SHIB 2407318.2 | | |
| 95CF | Address on File | ADA 153.5; BTT 20000600; CKB 5000; DGB 1000; DOGE 1000; ENJ 100; HBAR 1500; LINK 4; LUNA 3.068; LUNC 200630.1; MANA 99.31; MATIC 205.584; OCEAN 200; SAND 102.2582; SHIB 9218098.2; VET 2001; XLM 1252.3; XRP 4000 | | |
| 6FC7 | Address on File | USDC 91.44; VGX 2026.94 | | |
| 35EF | Address on File | BTC 0.00034 | | |
| F7CB | Address on File | VGX 4.27 | | |
| 8E5A | Address on File | AVAX 8.04; BTC 0.100272; ETH 0.73695; LLUNA 4.564; LUNA 1.956; LUNC 6.3; SOL 0.0216 | | |
| 2C34 | Address on File | VGX 4.25 | | |
| B8CB | Address on File | BTC 0.00165; SHIB 1469507.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF3C | Address on File | BTC 0.000651; ETH 0.00473 | | |
| 7881 | Address on File | VGX 2.8 | | |
| 450D | Address on File | BTC 0.000246 | | |
| 4A17 | Address on File | BTC 0.000627 | | |
| 3E6D | Address on File | USDC 8.75 | | |
| A973 | Address on File | ADA 896.9; ATOM 4.966; BTC 0.048194; DOGE 1928.7; ETH 0.55435; LTC 1.98964; MANA 179.26; SOL 0.8937; VET 12963.5 | | |
| E52C | Address on File | DOGE 6566; SHIB 38732222.1 | | |
| 09CD | Address on File | ADA 115.3; AVAX 1; BTC 0.01187; DOT 8.542; ETH 0.01606; LINK 10.37; MANA 38.75; MATIC 102.618; SHIB 3521126.7; SOL 0.7549 | | |
| 86D2 | Address on File | BTC 0.000097 | | |
| 345C | Address on File | BTC 0.004726; DOGE 157.3 | | |
| A801 | Address on File | BTC 0.000156 | | |
| 7AAB | Address on File | ETH 0.00103; FIL 20.71; SHIB 44292805.6; VET 1169.9 | | |
| E284 | Address on File | BTC 0.000449; CKB 3951.6; FIL 1.85 | | |
| BFD2 | Address on File | SHIB 16265207.4 | | |
| 2971 | Address on File | ADA 426.5; BTC 0.012769; LUNC 418007.9; VGX 1169.62 | | |
| 1C7D | Address on File | ADA 273.4; BTC 0.022994; DOT 73.425; ETH 0.55147; SOL 0.1017 | | |
| 2313 | Address on File | SHIB 2688405.8 | | |
| F3D6 | Address on File | ADA 427.3; AVAX 10.36; CELO 181; ENJ 87.24; HBAR 4428.2; SHIB 20601851.9; SOL 176.778 | | |
| DE63 | Address on File | HBAR 520.6; SHIB 23043550.4 | | |
| 2203 | Address on File | BTC 0.000641; LUNA 3.902; LUNC 703990.4; USDC 2028.93 | | |
| 2ADD | Address on File | ADA 81.8; SOL 1.084; XLM 61.3 | | |
| 7A49 | Address on File | APE 15.683; LLUNA 31.267; LUNA 16.163; LUNC 3773494.2; SHIB 153860404.5; VGX 668.8 | | |
| 166E | Address on File | ADA 40; BTC 0.000452; BTT 4000000; DOT 21.406; SHIB 7175470 | | |
| 8C0E | Address on File | AVAX 0.05; LLUNA 40.273; LUNA 17.26; LUNC 55.8 | | |
| 4196 | Address on File | BTT 61968800; DOGE 1071 | | |
| D162 | Address on File | ADA 1671.7; ALGO 532.85; BAT 408.4; BTC 0.000042; BTT 94755400; CELO 89.621; CKB 15236.3; DOGE 15760.9; DOT 15.085; EGLD 0.4281; ENJ 190.54; GALA 1.5595; GRT 102.13; HBAR 1448.2; ICX 48.3; IOT 354.23; JASMY 11202.5; MANA 1.91; MATIC 799.865; OXT 748.6; SAND 427.2051; SHIB 17662803.2; SRM 17.286; TRAC 987.11; TRX 6101.6; VET 1192.8; XLM 1.1; XTZ 0.37 | | |
| A624 | Address on File | VGX 5.15 | | |
| B8A2 | Address on File | ADA 142.2; APE 10.581; AVAX 1.23; BTC 0.002371; DOGE 100.2; DOT 0.666; ENJ 25; ETH 0.50732; LTC 0.1706; LUNA 1.199; MANA 24.52; SAND 4.2124; SHIB 36915507.8; SOL 6.0322; USDC 105.37; VGX 101.16; XLM 100.5 | | |
| 6642 | Address on File | ADA 9.6; BTC 0.002206; DOT 0.466; ETH 0.00227; LUNA 0.207; LUNC 0.2 | | |
| E49C | Address on File | BTC 0.010867; DOT 2.472; LUNA 1.307; LUNC 4253.3; MANA 26.55; SOL 0.5175 | | |
| 1256 | Address on File | BTC 0.000907 | | |
| 347D | Address on File | DOT 1.986; UNI 7.547 | | |
| EF79 | Address on File | BTC 0.0007 | | |
| 1367 | Address on File | BTT 100292300; LTC 2.07355; SHIB 6322444.6 | | |
| ED18 | Address on File | BTC 0.000497; SHIB 1377031.1; USDC 1614.34 | | |
| DE40 | Address on File | VGX 2.8 | | |
| 7BF8 | Address on File | VGX 4.61 | | |
| BB88 | Address on File | ADA 43; BTC 0.001055; MATIC 131.602; SHIB 86813119.4; VGX 95.82 | | |
| 1C6C | Address on File | LTC 0.00001 | | |
| 0658 | Address on File | BTC 0.00163; ETH 0.02256 | | |
| 60DF | Address on File | BAT 93.3; BCH 0.25489; COMP 0.58124; ETC 1; FIL 5; LUNC 370000; SHIB 1414778.3; SPELL 15356.8; WAVES 2.9 | | |
| 6352 | Address on File | BTC 0.000455; DOGE 2716.7 | | |
| 3F2E | Address on File | BTC 0.001653; VGX 6.51 | | |
| FF70 | Address on File | ADA 135.2; APE 10.066; AVAX 2.5; BTC 0.003487; ETH 0.2; FTM 257.731; MANA 252.75; MATIC 104.063; OMG 18; SAND 121.3347; SHIB 1220034.1; SOL 6.152; VET 294.4 | | |
| 776A | Address on File | VGX 5.24 | | |
| 03B7 | Address on File | BTC 0.000047; ETH 0.00389; LLUNA 24.048; LUNA 10.307; LUNC 33.3; SRM 139.596; USDC 1.32 | | |
| 64B0 | Address on File | ADA 234.9; ALGO 122.98; BTC 0.056892; DOT 11.111; ETH 0.68354; MANA 113.37; SAND 77.35; SHIB 23492048.2; TRX 2680.1; VET 1130; XLM 657.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2002 | Address on File | LUNA 2.193; LUNC 143488.2; VGX 528.41 | | |
| 0C0C | Address on File | APE 181.41; ENJ 1000.56; FTM 204.852; LUNC 433; SAND 221.3708 | | |
| CA93 | Address on File | BTC 0.000638; ETC 1.08; ETH 0.00291; LTC 0.59909; XMR 0.17; ZEC 0.043 | | |
| 5425 | Address on File | ADA 1932.6; BTC 0.002452; BTT 234242900; DOGE 8016.5 | | |
| 84B1 | Address on File | ADA 162.6; BTC 0.000586; ETH 0.03804; LUNA 2.587; LUNC 2.5 | | |
| 0A7B | Address on File | BTC 0.00167; USDC 502.87 | | |
| A988 | Address on File | BTC 0.001649; DOGE 369.2 | | |
| 1EB1 | Address on File | ADA 1031.7; BTC 0.000074; DOGE 5.5; MATIC 3.186; STMX 83685.3 | | |
| 17C7 | Address on File | LLUNA 4.782; LUNA 2.05; LUNC 446569.8 | | |
| 13CF | Address on File | LLUNA 14.94; LUNA 6.403; LUNC 1396366.2; SHIB 12697117.4 | | |
| 372C | Address on File | BTT 47002500; DOGE 269.8; VET 1691.9 | | |
| BDEA | Address on File | BTC 0.000903; DOGE 18017 | | |
| D1F4 | Address on File | BTC 0.243175; USDC 17.89 | | |
| 0A86 | Address on File | BTC 0.000457; BTT 39344300; SHIB 1683501.6 | | |
| 54F3 | Address on File | BTC 0.00165; LUNA 2.449; LUNC 160329.7; SHIB 1593697.3; SOL 0.1952 | | |
| 3E5C | Address on File | BTC 0.002578; GRT 21.17; LUNA 1.035; LUNC 1 | | |
| 763E | Address on File | APE 10.815; BTC 0.002064; FIL 3.84; MATIC 235.993 | | |
| 5957 | Address on File | ADA 0.7; AVAX 9.51; BTC 0.000508; DOT 3.774; ETH 0.10864; LINK 9.41; SOL 2.035 | | |
| 9167 | Address on File | ADA 22.5; DOGE 38.4; ETH 0.0096 | | |
| 6F23 | Address on File | BTC 0.062824 | | |
| 8A26 | Address on File | ADA 393.6; BTC 1.441297; DOGE 537.7; DOT 94.771; ETH 4.33566; LLUNA 58.032; LTC 29.87542; LUNA 24.871; LUNC 1297.5; MANA 300.06; TRX 1469.3; USDC 14515.91; VGX 280.38 | | |
| 1BCD | Address on File | ALGO 211.51; HBAR 474.5; MANA 29.59; MATIC 109.917; SHIB 3418803.4; VET 3462.7 | | |
| 3A51 | Address on File | ADA 7.6; BTC 0.002007; ETH 0.00562; LINK 0.47; SHIB 269978.4 | | |
| B758 | Address on File | BTC 0.156688; ETH 1.35792; USDC 1098.97 | | |
| A18D | Address on File | BTC 0.001649; ETH 0.01585; SHIB 454844.1 | | |
| 0620 | Address on File | BTC 0.000457; STMX 1441.1 | | |
| 5F84 | Address on File | BTC 0.044913; ETH 0.62024; LUNA 0.405; LUNC 26477; USDC 32.43; VGX 10158.51 | | |
| 82D5 | Address on File | DOT 29.365; ONT 2960.15; STMX 247451.8; USDC 4.5; XLM 2963.5; XVG 522466.2 | | |
| CC2A | Address on File | BTC 0.000506; DOGE 2269.5 | | |
| 8E54 | Address on File | ADA 1065.3; AVAX 6.25; BAT 81.3; BTC 0.027329; BTT 7158200; DGB 821.1; DOGE 21283.4; ENJ 62.15; EOS 23.77; ETH 2.20278; HBAR 601.1; LINK 18.27; LTC 7.15937; MANA 640.75; STMX 8375.8; TRX 2031.7; UNI 3.006; VET 1345.7; XLM 750.5 | | |
| A968 | Address on File | VGX 4.95 | | |
| 616B | Address on File | BTC 0.000485; ETH 1.0543; VET 82870.9 | | |
| 5888 | Address on File | BTC 0.000445; BTT 490467200; CKB 18388.6; DOGE 5155.1; DOT 11.845; LUNA 0.145; LUNC 9478.8; SHIB 20720839.1; VET 5251.8; VGX 238.47 | | |
| 2BDC | Address on File | BTC 0.000447; LINK 3.35 | | |
| 0B87 | Address on File | ETH 0.02932 | | |
| C22E | Address on File | ADA 4108.4; BTC 0.086969; BTT 63365999.9; DOGE 33588.2; DOT 1.001; ETC 49.59; LINK 0.07; SHIB 2559508.5; VGX 14.75 | | |
| 9C93 | Address on File | BTC 0.007114 | | |
| 8CCF | Address on File | DOGE 1014 | | |
| E4D3 | Address on File | BTC 0.000668; SHIB 17034729; USDC 110.19 | | |
| 8514 | Address on File | VGX 4.87 | | |
| B55B | Address on File | VGX 14.16 | | |
| 187A | Address on File | ADA 253.1; ALGO 7.3; APE 49.311; AVAX 0.53; BCH 0.20029; BTC 0.305006; DOGE 3020.3; DOT 11.19; ENJ 25; ETH 1.99653; FTM 16.899; LTC 0.05559; LUNA 0.414; LUNC 0.4; MATIC 552.645; SHIB 9053096; SOL 8.9394; USDC 106.95; XTZ 18.46 | | |
| E81B | Address on File | ADA 474.3; BTC 0.003471; ETH 0.23376; SHIB 47039820.6 | | |
| 41E2 | Address on File | BTC 0.001502; DOT 384.315; ETH 0.0127; SOL 5.4908 | | |
| 8F2D | Address on File | BTC 0.000253 | | |
| E232 | Address on File | DOGE 919.2 | | |
| 4F5D | Address on File | BTC 0.000519 | | |
| 0B89 | Address on File | BTC 0.000672 | | |
| DA8D | Address on File | ADA 3027.9; BTC 0.000501; DOT 24.612; LUNA 0.33; LUNC 21547.4 | | |
| 9F2A | Address on File | USDC 37.19 | | |
| 4491 | Address on File | ADA 1098.9; BTC 0.000531; USDC 111.85 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CE1 | Address on File | APE 0.093; DOGE 485.3; LLUNA 12.284; LUNA 5.265; LUNC 3985.9; SHIB 44392355.4; SOL 10.4065 | | |
| 5E7E | Address on File | VGX 2.75 | | |
| FC01 | Address on File | BTC 0.00283; USDC 1194.55 | | |
| A08C | Address on File | ADA 129.3; BTC 0.000425; SHIB 2000000 | | |
| 74F9 | Address on File | BTC 0.012496; DOGE 259.3; ETH 0.19133 | | |
| 2203 | Address on File | BTC 0.000405; BTT 12011700; DGB 1861.6; DOGE 176; DOT 8; ENJ 71.31; SHIB 9100996.3; USDC 1.09; VGX 219; XVG 3879.2 | | |
| F36E | Address on File | ADA 1046.8; BTC 0.114963; DOGE 41574.8; DOT 118.79; ETH 0.5226; MATIC 1617.806; SAND 1015.5304; SOL 45.4233; USDC 2.99; VGX 551.29; XRP 22 | | |
| 3320 | Address on File | LUNA 2.07; LUNC 4.5; SOL 2.5 | | |
| D09E | Address on File | BTC 0.058464; ETH 0.86405 | | |
| 3647 | Address on File | ADA 23.5; BTC 0.020373; DOGE 54.6; DOT 1.811; ETH 0.20089; LTC 2.07221; VGX 24.37 | | |
| F406 | Address on File | ADA 2062.4; BTC 0.015009; LINK 77.52; VET 35062.2 | | |
| FF06 | Address on File | ADA 508.1; BTC 0.00165 | | |
| 0826 | Address on File | DOGE 2018.9; ETH 0.09235; LUNA 93.385; SHIB 20000001 | | |
| 4E77 | Address on File | LINK 23.9; STMX 3420.5 | | |
| 2C4D | Address on File | BTC 0.002231; DOGE 497.6; ETH 4.15876; LINK 47.26; LLUNA 8.335; LUNA 3.572; LUNC 417.1; UNI 47.946 | | |
| E1B4 | Address on File | BTC 0.002362; USDC 10.03 | | |
| 47B9 | Address on File | ADA 141.9; CELO 518.077; CRV 410.146; DOGE 2990.8; DOT 22.188; ENJ 130; ICX 934.9; MANA 729.06; MATIC 213.639; RAY 355.805; SAND 159.6753; SHIB 166926819; USDC 107.75; VGX 2.53 | | |
| D99D | Address on File | BTC 0.002056 | | |
| 9970 | Address on File | ADA 2150.8; ATOM 0.089; BTC 0.209202; ETH 0.04375; MATIC 1.6; SOL 9.6846; VET 8743 | | |
| B6B2 | Address on File | BTC 0.001182 | | |
| B57E | Address on File | ADA 330.1; BTT 58104900; CHZ 487.7561; ENJ 13.51; FIL 3.02; MANA 136.83; ONT 79.82; SHIB 26290141.2; VET 436.6; XLM 36.2 | | |
| 9C09 | Address on File | ETH 1.6568; SOL 11.699; USDC 2030.1 | | |
| 7845 | Address on File | BTT 35641100 | | |
| 1612 | Address on File | ADA 6.4; BTC 0.000095; DOGE 7.3; MATIC 474.105; SHIB 38858655.8; XLM 6930.5; ZEC 0.005 | | |
| AE6F | Address on File | BTC 0.00052; SHIB 7397544 | | |
| 9BCB | Address on File | BTT 1601000; SHIB 353232; STMX 248.5 | | |
| 15FB | Address on File | SHIB 63978997.9 | | |
| B074 | Address on File | ADA 45.4; BTC 0.000898; LTC 0.28495 | | |
| 7782 | Address on File | BTC 0.002451; HBAR 255 | | |
| BE1F | Address on File | BTC 0.000647; ETH 4.83277 | | |
| CE99 | Address on File | ADA 0.8; BAT 335.2; BTC 0.000453; SHIB 59203065.3 | | |
| 821A | Address on File | ADA 4133.5; HBAR 1301.7; LLUNA 5.333; LUNA 2.286; LUNC 659436.7; SHIB 242763080.8 | | |
| 5783 | Address on File | BTC 0.0008; FIL 17.28; LUNA 0.104; LUNC 0.1; SHIB 219711392.9; SOL 35.0836; TRX 528.4 | | |
| B514 | Address on File | BTC 0.00644; LLUNA 31.218; LUNA 13.38; LUNC 0.1 | | |
| E334 | Address on File | ADA 9.8; BTC 0.001602; ETH 0.00665; SOL 0.2004 | | |
| D3E5 | Address on File | MATIC 2.352; STMX 602773.5; VET 100327.9 | | |
| 08B0 | Address on File | BTC 0.048003; SHIB 13048681.6 | | |
| A7FE | Address on File | BTC 0.005528 | | |
| 106E | Address on File | DOT 1.239 | | |
| C853 | Address on File | AVAX 17.57; BTC 0.217497; ETH 1.28805; SHIB 47712650.3; SOL 5.5083; VGX 682.2 | | |
| A1BD | Address on File | ATOM 5.051; BTC 0.00641; ETH 0.08563 | | |
| F7BE | Address on File | ADA 6.4; AVAX 10.03; DOGE 1.8; MANA 99.96; SHIB 46299519; SOL 15.8751 | | |
| 963C | Address on File | ADA 268; BTC 0.011094; DOT 12.837; ETH 0.1056 | | |
| D4ED | Address on File | ADA 1; BTC 0.01837; DOT 46.67; ETH 0.4348; LINK 0.05; MATIC 3049.871; SOL 16.6814 | | |
| C4E9 | Address on File | ADA 109.5; BTC 0.000467; ETH 2.4967; LINK 380.75; SHIB 72112452.4; SOL 9.8114; VET 35922.7; VGX 3896.01 | | |
| 3AF1 | Address on File | BTC 0.000494; SHIB 12356357.3 | | |
| 49B3 | Address on File | DOGE 6064.1 | | |
| E28E | Address on File | BTC 0.000625; LUNA 0.811; LUNC 53046.6 | | |
| DDE5 | Address on File | ADA 156.9; BTC 0.018576; DOT 6.72; ETH 0.11093 | | |
| BAD6 | Address on File | ADA 13592.6; ALGO 102.37; BAT 132.6; BTC 0.000118; ENJ 364.19; GRT 221.76; LINK 0.05; MANA 237.08; SAND 223.91; XLM 710; ZRX 0.3 | | |
| FE6F | Address on File | AVAX 241.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C34 | Address on File | BTC 0.018235; SHIB 5000000 | | |
| 9793 | Address on File | BTC 0.004086 | | |
| 65F5 | Address on File | VGX 5.13 | | |
| 8C12 | Address on File | BTC 0.000454; BTT 6154900; DOGE 157.1; SHIB 1318391.5 | | |
| C109 | Address on File | DOGE 295.5; LUNC 4847068.9; MANA 74.5 | | |
| 3362 | Address on File | AVAX 70.83 | | |
| 2439 | Address on File | BTT 2000000000; LLUNA 41.52; LUNA 17.795; LUNC 3876892.3 | | |
| 090E | Address on File | ADA 242.5; BTC 0.007889; DOT 10.605; ETH 0.10823; KNC 0.15; SOL 2.2184 | | |
| 3DA5 | Address on File | BTT 1431288800; CKB 70000; DGB 1889.9; ETH 0.01691; LINK 1; MATIC 30.23; SHIB 6596306; TRX 470.9; VET 1346; XLM 22.2 | | |
| B329 | Address on File | BTC 0.000536; USDC 153.24 | | |
| 0101 | Address on File | ADA 85.2; BTC 0.00052; BTT 100; CHZ 0.0004; DOGE 81.6; ETH 0.01147; SHIB 167425 | | |
| CF05 | Address on File | VGX 2.78 | | |
| 6DDA | Address on File | VGX 8.37 | | |
| 791A | Address on File | VGX 4.61 | | |
| 879E | Address on File | VGX 2.77 | | |
| 031D | Address on File | BTC 0.000229 | | |
| 100F | Address on File | XLM 49.6 | | |
| 3AE8 | Address on File | VGX 4.29 | | |
| 59A2 | Address on File | BTC 0.000557; DOT 21.139; SHIB 36737586.9; VET 1899.2; VGX 215.8 | | |
| E633 | Address on File | ADA 394.1; BCH 0.38462; DOGE 1386.8; ETH 0.93308; LINK 2.17; LTC 0.59524; VET 1840.4 | | |
| 8AF1 | Address on File | ADA 0.7; SHIB 20697981.1 | | |
| 2534 | Address on File | USDC 6045 | | |
| 3735 | Address on File | VGX 4.66 | | |
| 3518 | Address on File | BTT 112328600 | | |
| D049 | Address on File | BTT 700 | | |
| 640C | Address on File | SHIB 39695670.8 | | |
| A839 | Address on File | APE 17.087; AVAX 0.13; BTC 0.031454; DOGE 1.7; ETH 0.98553; FTM 32.609; HBAR 22.2; LINK 20.17; LLUNA 8.838; LUNA 3.788; LUNC 54.7; MANA 2.99; SOL 10.0255; VET 2680.6; VGX 0.24 | | |
| 301A | Address on File | SHIB 17348650.7 | | |
| D1B7 | Address on File | ADA 1089.6; BTC 0.026668; DOT 122.803; GALA 3440.9042; VGX 625.43 | | |
| 17BC | Address on File | BTC 0.000567; BTT 386528194.2; DOGE 4378.5; SHIB 19080632.6 | | |
| E0BD | Address on File | VGX 2.8 | | |
| A97C | Address on File | DOT 20.899; LUNC 245.7 | | |
| C69A | Address on File | DOT 403.83 | | |
| 427C | Address on File | STMX 19.4; VGX 26234.25 | | |
| FBC4 | Address on File | BTC 0.000433; BTT 59036500 | | |
| 08C7 | Address on File | ADA 334.4; BTC 0.000165; ETH 0.00368; LINK 0.06; MATIC 0.78; XRP 428.3 | | |
| 3AF0 | Address on File | ADA 162.9; BTC 0.00043; HBAR 1132.6; LTC 11.2092; MATIC 1027.505; VGX 113.13 | | |
| 1BD4 | Address on File | BTC 0.01035561; BTT 15250700; VET 2460.1 | | |
| 48A1 | Address on File | BTT 3929000 | | |
| 7754 | Address on File | ADA 87.9; BTC 0.000445; DOT 1.028; LINK 1.98; VET 206.1 | | |
| 5163 | Address on File | ADA 48.3; BTC 0.015633; DOT 0.747; ETH 0.03567; LINK 1.54; TRX 200.6; VET 118.3; XVG 131.6 | | |
| 7248 | Address on File | ADA 333.1; AVAX 0.22; BAT 19.5; BTC 0.001335; BTT 5286700; COMP 0.09261; DOT 1.668; ENJ 6.53; EOS 9.56; ETH 0.11134; FIL 0.32; LINK 2.57; LTC 0.32216; LUNA 1.76; LUNC 1.7; MATIC 39.388; OMG 3.13; SAND 3.7517; SHIB 638732.7; SOL 0.106; STMX 737.5; TRX 2523.5; UNI 0.818; VET 1748.3; XLM 46.5; ZEC 0.118; ZRX 13.4 | | |
| 052C | Address on File | VGX 8.39 | | |
| F3C5 | Address on File | VGX 4.66 | | |
| 750D | Address on File | BTC 0.000414; SHIB 1670891.9 | | |
| DBA1 | Address on File | DOT 0.654; ETH 0.00285; VGX 7.03 | | |
| EB00 | Address on File | BTC 0.001671 | | |
| 93BB | Address on File | VGX 2.76 | | |
| DE9C | Address on File | DOGE 774 | | |
| E276 | Address on File | ADA 181.4; BTC 0.132657; DOGE 705; ETH 2.40156; TRX 704.7 | | |
| 941A | Address on File | ADA 0.9 | | |
| 6A82 | Address on File | XRP 852.2 | | |
| 4A84 | Address on File | BTC 0.00051; SHIB 16713927.7 | | |
| 9876 | Address on File | LUNC 502.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35F9 | Address on File | ADA 131.1; DOT 5.116; ETH 0.0482; LINK 5.15; LLUNA 16.443; LUNA 7.047; LUNC 22.8; MANA 19.49; XLM 103.7 | | |
| B62E | Address on File | ADA 14837.4; DOGE 2125.5; ETH 5.82605; MATIC 422.482; SOL 21.0575 | | |
| B386 | Address on File | ADA 17006.6; BTC 0.005021; CKB 227152; DOGE 1.6; ETH 0.7529 | | |
| 389E | Address on File | LUNA 2.261; LUNC 147947.7; SHIB 1649214.3 | | |
| 9C4A | Address on File | ADA 549.2; BTC 0.000494; BTT 14073300; DOGE 767; ETH 0.03154; SHIB 733874; VET 298.9 | | |
| 1831 | Address on File | BTC 1.110411; DOGE 5.4; SOL 0.0179 | | |
| 5C7A | Address on File | VGX 4.98 | | |
| BCB6 | Address on File | BTC 0.000433; DOGE 841.8; SHIB 1454545.4 | | |
| 9F66 | Address on File | BTC 0.000441; BTT 20703800 | | |
| 1FCC | Address on File | VGX 8.38 | | |
| F852 | Address on File | ADA 18384.2; BTC 0.058358; ETH 2.27159; LINK 250.09; USDC 2234.52; VGX 1255.27; XLM 217.3 | | |
| 65AC | Address on File | ADA 9.5; BTC 0.000606; DOT 1.372; ETH 0.01058; LUNA 0.414; LUNC 0.4; SHIB 335908.6 | | |
| B064 | Address on File | VGX 4.02 | | |
| 6DAF | Address on File | ADA 0.8; APE 15.475; DOT 75.37; ETH 1.28233; LUNA 2.283; LUNC 149385.8; USDC 1.35 | | |
| CF51 | Address on File | ADA 0.6; BTC 0.000269; ENJ 29.19; LINK 0.04; MATIC 0.616; USDC 3.15; VET 189.6 | | |
| EF39 | Address on File | BTC 0.000035; ETH 1.02068; MATIC 0.686 | | |
| CF8E | Address on File | DOGE 393.2 | | |
| F4D5 | Address on File | VGX 4.94 | | |
| E14F | Address on File | BTC 0.002778; LTC 0.00932 | | |
| FB25 | Address on File | VGX 2.65 | | |
| CA5F | Address on File | VGX 5.21 | | |
| C30E | Address on File | VGX 4.17 | | |
| B0B5 | Address on File | VGX 2.8 | | |
| 2E97 | Address on File | BTC 0.000205 | | |
| A88E | Address on File | ADA 0.9; ALGO 228.34; BTC 0.003209; ETH 0.04; LUNA 4.845; LUNC 157116.5; MANA 116.67; SAND 36.2098 | | |
| 662B | Address on File | MANA 20.07; SAND 17.0064; SHIB 1431767 | | |
| 17D4 | Address on File | ADA 1.9 | | |
| 7BD1 | Address on File | ADA 38.5; SHIB 15670123.4 | | |
| 74F6 | Address on File | BTC 0.043261 | | |
| D77E | Address on File | DOGE 131.9 | | |
| 7AED | Address on File | VGX 5.13 | | |
| DE6F | Address on File | VGX 2.77 | | |
| BEB3 | Address on File | BTC 0.001647; SHIB 1450536.6 | | |
| E00F | Address on File | VGX 4.61 | | |
| 770D | Address on File | ADA 3479.5; ALGO 1018.67; ATOM 34.253; AVAX 43.25; BTC 0.08893; FIL 35.66; FTM 576.046; GRT 1141.55; IOT 1271.32; LLUNA 30.663; LUNA 13.142; LUNC 611700.4; MATIC 1089.183; SAND 213.3972; SOL 18.5221; SRM 320.892; STMX 7813.6; SUSHI 209.4899; UNI 84.164; VET 4180.9; VGX 1412.92 | | |
| C455 | Address on File | ADA 174.8; SHIB 55476880.8; USDC 118.53 | | |
| 2429 | Address on File | DOT 24.069; STMX 2222.1; USDC 1219.86 | | |
| E388 | Address on File | VGX 4.03 | | |
| A199 | Address on File | DGB 994.4 | | |
| AC27 | Address on File | DOT 0.967; VGX 12.67 | | |
| 537D | Address on File | ADA 2219.7; ALGO 434.51; BCH 0.00129; BTC 0.031758; DOT 119.437; EGLD 10.0703; EOS 475.28; ETH 4.46357; HBAR 7909.6; ICX 527.8; LLUNA 58.859; LTC 19.41585; LUNA 25.225; LUNC 965674.8; MANA 96.8; SAND 71.9905; SHIB 43513032.4; USDC 513.81; VET 1599.8; VGX 231.41; XLM 1098.5; XRP 1161.2 | | |
| 73D4 | Address on File | BTC 0.00493 | | |
| 08D0 | Address on File | ADA 23.2 | | |
| E759 | Address on File | VGX 4.75 | | |
| 893E | Address on File | SHIB 48219367.5 | | |
| EA7C | Address on File | VGX 4.6 | | |
| 1E4A | Address on File | ADA 137.5; BCH 0.14493; BTC 0.056893; DOGE 764.8; DOT 4.99; ENJ 60.21; ETH 0.40206; FIL 0.99; LINK 10.74; USDC 1.52; VGX 60.52; XVG 11381.3; ZRX 336.6 | | |
| EF8D | Address on File | VGX 4.01 | | |
| AF9E | Address on File | BTC 2.768165; LUNA 0.03; LUNC 1931.6 | | |
| 8875 | Address on File | VGX 2.88 | | |
| 02CF | Address on File | BTC 0.001621 | | |
| 3020 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B07 | Address on File | BTC 0.004359; LLUNA 11.191; LUNA 4.796; LUNC 3355.1; USDC 5274.93; VGX 157.64 | | |
| 4108 | Address on File | SHIB 2433862.4 | | |
| 3936 | Address on File | ETH 0.00052 | | |
| 1B10 | Address on File | SHIB 33864516.8; STMX 254 | | |
| 2F31 | Address on File | ADA 310.2; MATIC 374.387; SHIB 20539622.8 | | |
| 3665 | Address on File | BTC 0.065698; EOS 110.72; LINK 17; LTC 4.60902; TRX 15515.9 | | |
| 91FF | Address on File | BTC 0.000083 | | |
| 93F7 | Address on File | SHIB 3487966.5 | | |
| 3DEF | Address on File | LUNA 0.017; LUNC 1068; STMX 2148.9; VGX 5065.2 | | |
| 882F | Address on File | VGX 5.13 | | |
| 59A1 | Address on File | ADA 97.1; ETH 0.03146; HBAR 89.3; SOL 0.2594; UNI 2.886; VET 421.3; VGX 66.71 | | |
| B2C1 | Address on File | BTC 0.000084; SOL 0.0076 | | |
| F358 | Address on File | ADA 1418.7; BTC 0.000502; MATIC 571.556; USDC 1222.63; VGX 533.64 | | |
| 9473 | Address on File | BTC 0.000239 | | |
| 2C23 | Address on File | SHIB 11933174.2 | | |
| 0012 | Address on File | ADA 190.3; BTT 11828400; SHIB 13108943.6; XVG 4751.9 | | |
| 92CC | Address on File | LUNA 0.03; LUNC 1963.3 | | |
| B1C2 | Address on File | DOGE 46 | | |
| 2F83 | Address on File | BTC 0.000087; USDC 17.7 | | |
| 0BB7 | Address on File | VGX 4.66 | | |
| 2DD7 | Address on File | BTC 0.000443; CHZ 1640.4278; DOGE 3.8; LUNA 0.207; LUNC 0.2 | | |
| 2DA2 | Address on File | APE 0.153; USDC 314.24 | | |
| C887 | Address on File | BTC 0.01993; ETH 0.02297; SOL 0.4898 | | |
| 5981 | Address on File | ADA 395.4; APE 14.548; BTC 0.009208; DOGE 346.9; DOT 2.042; ETC 0.44; ETH 0.11238; LTC 0.42743; NEO 13.003; SAND 12.6855; SHIB 3154294.3; SOL 1.3848; VGX 515.37; XMR 0.061; YFII 0.013489 | | |
| C8C4 | Address on File | BTC 0.000506; DGB 1280.2 | | |
| E169 | Address on File | ADA 65.9; BTC 0.01154; ETH 0.04848; LLUNA 7.823; LUNA 3.353; LUNC 3; OXT 13.5 | | |
| 8811 | Address on File | BTC 0.00044; BTT 258074900; SHIB 25349697.5 | | |
| 6690 | Address on File | BTC 0.000514; SHIB 38728.8 | | |
| F355 | Address on File | ADA 110.5; BTT 5514800; DOGE 152.3; SHIB 9153592.2 | | |
| 6500 | Address on File | BTC 0.002265 | | |
| B237 | Address on File | ADA 321.9; BTC 0.001977; DOGE 376.7; IOT 3696.78; SAND 8.7781; SHIB 634811; STMX 1226.1 | | |
| 0B63 | Address on File | ADA 120.7; BTC 0.009154; DOT 1.968; ETH 0.04615 | | |
| B817 | Address on File | ETH 0.10104 | | |
| AB4A | Address on File | ADA 14.1; BTT 6546600; SHIB 736160.1 | | |
| 7755 | Address on File | ADA 112.5 | | |
| 2C96 | Address on File | VGX 4.93 | | |
| A114 | Address on File | ETH 24.59383; LLUNA 9.36; MATIC 3613.368; USDC 3824.21; VGX 20940.9 | | |
| 77CB | Address on File | BTC 0.003249 | | |
| 7F65 | Address on File | BTC 0.000513 | | |
| 3913 | Address on File | BTC 0.000506 | | |
| 4057 | Address on File | VGX 5 | | |
| D636 | Address on File | ADA 30; BTT 1550000; DOGE 125; DOT 3; LINK 3.89; MANA 8; SRM 6; VET 762.5 | | |
| 8D5B | Address on File | BTC 0.000161 | | |
| 6697 | Address on File | ADA 3232.3; APE 18.42; AVAX 8.72; BTT 25287800; DOT 4.287; ENJ 1118.97; ETH 0.99764; FIL 21.63; LINK 4.15; MANA 260.71; SAND 105.6438; SOL 29.1666; STMX 3712; USDC 0.8; VET 72273.3; VGX 116.68 | | |
| A532 | Address on File | USDC 0.53 | | |
| 2FB0 | Address on File | HBAR 41000.6; LLUNA 4.477; VET 91000.8 | | |
| B22A | Address on File | BTC 0.000305; DOGE 10.9; ETH 0.00643; XMR 22.727 | | |
| 219F | Address on File | VGX 4.29 | | |
| 5A5B | Address on File | VGX 4.61 | | |
| 1568 | Address on File | USDC 209.16 | | |
| BFDA | Address on File | ADA 141.5 | | |
| 8F1E | Address on File | LLUNA 4.802; LUNA 2.058; LUNC 448948.2; VGX 294.45 | | |
| C7BC | Address on File | ADA 538.4; ATOM 4.29; BCH 0.24868; BTC 0.005197; DOT 4.673; ETC 6.45; ETH 0.55586; LINK 2.56; LRC 53.137; MATIC 60.235; MKR 0.0185; NEO 11.42; SOL 4.0285; XLM 128 | | |
| 6C7B | Address on File | BTC 0.000844; ETH 0.00258; SHIB 2897448.4; VET 521.3 | | |
| C539 | Address on File | BTC 0.001588; SHIB 8686904.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E24 | Address on File | ADA 1517.5; BTC 0.000611; DOT 84.045; LINK 90.29; MATIC 100; USDC 24.4; VGX 1168.8 | | |
| 03F3 | Address on File | BTT 6998400 | | |
| 7216 | Address on File | ADA 0.5; APE 42.371 | | |
| 3985 | Address on File | DOGE 242.3; SHIB 3500624 | | |
| 02F0 | Address on File | ADA 370.3; BTT 148883700; IOT 577.95; VET 4153 | | |
| 84CE | Address on File | BTC 0.012643; ETH 0.03956; MANA 29.87; SOL 1.0302; USDT 149.77; VGX 48 | | |
| 16BC | Address on File | VGX 2.78 | | |
| B1A1 | Address on File | BTC 0.016221; ETH 0.13802 | | |
| 8BD3 | Address on File | VGX 2.8 | | |
| 78BC | Address on File | VGX 2.78 | | |
| 799D | Address on File | VGX 4.94 | | |
| 7953 | Address on File | VGX 4.89 | | |
| 72CE | Address on File | ADA 34.5; DGB 1090.2; XLM 187.6 | | |
| 6DA7 | Address on File | BTC 0.000792; DOT 0.229; ETH 0.00242; SHIB 1975809.3; VET 77.8 | | |
| 9505 | Address on File | VGX 5.16 | | |
| 8547 | Address on File | ADA 39.2; ALGO 37.78; BTC 0.023566; BTT 67613300; CKB 2212.2; DGB 332.1; DOGE 1306.5; DOT 1.369; ENJ 19.3; FIL 0.31; GLM 110.61; HBAR 162.6; LINK 1.23; OXT 74.8; STMX 952.3; TRX 384.6; UNI 1.346; VET 215.3; XLM 98.4; XVG 826.8; ZRX 28.4 | | |
| 41A4 | Address on File | VGX 4.9 | | |
| 0409 | Address on File | BTC 0.000469; DOGE 641.1 | | |
| EE09 | Address on File | DOGE 15.3 | | |
| BF7B | Address on File | ADA 348.6; BTC 0.006879; LINK 10.29; VET 3597.1 | | |
| B878 | Address on File | ADA 381.2; LLUNA 8.475; LUNA 3.632; LUNC 11.7; TRX 947.7; VET 276; XLM 468.3 | | |
| AC77 | Address on File | DOGE 220.2 | | |
| 4DEE | Address on File | VGX 5 | | |
| 257F | Address on File | CKB 943.2; DOGE 178.5; TRX 150.2 | | |
| 2AA0 | Address on File | ALGO 2016.6; LINK 0.38; MATIC 9.913; USDT 0.56; VET 7761.2 | | |
| FAD8 | Address on File | VGX 4.02 | | |
| 81A5 | Address on File | ETC 0.88 | | |
| B276 | Address on File | SHIB 207039.3 | | |
| B4A8 | Address on File | AAVE 0.3295; ADA 7.3; DOT 0.559; LLUNA 33.224; LUNA 14.239; LUNC 3099753.6; SHIB 87880.6; VGX 1013.11 | | |
| 253E | Address on File | VGX 4.27 | | |
| 88F4 | Address on File | USDT 23.59 | | |
| D792 | Address on File | AVAX 1.98; BTC 0.004988; DOGE 33.1; ETH 0.08989; SOL 1.4239; VGX 16.56 | | |
| AEA1 | Address on File | AMP 1001.29; BTC 0.000436; CKB 4402; HBAR 246.4; SHIB 4504504.5; STMX 648.1; VGX 95.91 | | |
| 96B7 | Address on File | BTC 0.003174; ETH 0.02174 | | |
| 12FF | Address on File | VGX 4.29 | | |
| BF86 | Address on File | DOT 11.361 | | |
| CE21 | Address on File | ADA 23.3; BTC 0.001645; DOGE 87.6; ETH 0.02098 | | |
| 9E0A | Address on File | BTC 0.000499; BTT 66553900 | | |
| FAFD | Address on File | SHIB 15165.9; VGX 4.31 | | |
| AA51 | Address on File | BTC 0.000582; BTT 36385875; ETH 0.00001; MANA 6.99 | | |
| 2581 | Address on File | ADA 45.1; DOT 1.71; VGX 27.49 | | |
| CB39 | Address on File | VGX 4.66 | | |
| B687 | Address on File | BTC 0.000539; SHIB 2772387 | | |
| 76A8 | Address on File | MATIC 7.645; SHIB 3391358.9 | | |
| 13B1 | Address on File | VGX 4.66 | | |
| F7C5 | Address on File | BTC 0.000734 | | |
| 47A2 | Address on File | SHIB 1707875.6 | | |
| 3E8D | Address on File | ADA 143.3; BTC 0.000047; DOT 36.812; ETH 0.153618198; SAND 307.5515 | | |
| 45D8 | Address on File | SHIB 7003336 | | |
| 403B | Address on File | SHIB 6633701.7 | | |
| 35F0 | Address on File | ADA 552.5; BTC 0.164057; DOT 269.171; ETH 3.48767; SHIB 247687417.3; USDC 116.3; VGX 8895.02 | | |
| 0378 | Address on File | BTC 0.001968; ENJ 31.54; ETH 0.01906; ICP 1.76; LTC 1.16344; SUSHI 8.7029; UMA 3.199; USDC 30; VGX 15.52 | | |
| 56A0 | Address on File | BTC 0.803986; ETH 27.13205; LINK 271.59 | | |
| E348 | Address on File | VGX 4.69 | | |
| 570A | Address on File | DOGE 844.8 | | |
| CD31 | Address on File | USDT 49.88 | | |
| E5D1 | Address on File | ADA 15429.4; BTC 0.117459 | | |
| B793 | Address on File | ADA 4436.1; ETC 314.65; XRP 22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 049A | Address on File | ADA 14.6 | | |
| 27CD | Address on File | DOGE 115.3; SHIB 320000 | | |
| 4C46 | Address on File | ADA 247.8; AVAX 3.95; BTC 0.000441; BTT 29978200; CKB 1830.2; DOGE 133.8; DOT 4.598; DYDX 1.0739; ETH 0.0995; FIL 3.13; FTM 51.027; HBAR 12.4; MANA 15.04; MATIC 13.033; SHIB 934679.4; SOL 0.327; STMX 1110.1; SUSHI 16.9117; TRX 499.3; UNI 7.28; USDC 106.32; VGX 10.71; YFI 0.002456 | | |
| 7D76 | Address on File | BTC 0.000003; BTT 146249402.7; SHIB 66605055.9 | | |
| 2AA8 | Address on File | BTT 289414400 | | |
| 4AA8 | Address on File | VGX 2.83 | | |
| 21F7 | Address on File | ADA 3217.7; BTC 0.00203; BTT 2871130999.9; CKB 18529; DGB 6052; DOGE 29163; SHIB 129100477.3; TRX 9103.4; VET 59422.8; XVG 19830.4 | | |
| 6F54 | Address on File | AMP 833.65; BTC 0.029671; BTT 227689771.8; SHIB 44473302.7 | | |
| DEF2 | Address on File | VGX 4.62 | | |
| 1DA2 | Address on File | BTC 0.000756; DOT 28.701; SHIB 1330698.2; VET 5818.8 | | |
| E6A2 | Address on File | BTT 101992600 | | |
| 3723 | Address on File | BTC 0.000696; SHIB 10593220.3 | | |
| 70AF | Address on File | BTC 0.000954; BTT 419508682.4; CKB 4879; DGB 3629.1; LTC 3.18779; MANA 196.51; SHIB 54267713.2; SOL 61.88; STMX 6188.4; VET 693.5; XVG 7905.4 | | |
| F300 | Address on File | VGX 4.88 | | |
| 0D0C | Address on File | BAT 196.5; BTC 0.001277; BTT 246889952.1; SHIB 43393610.8; SPELL 42269.7 | | |
| D53A | Address on File | DOGE 15.3 | | |
| 1CAE | Address on File | ADA 7737.1; ALGO 471.13; ATOM 51.154; BTC 0.194476; DOT 95.11; ETH 2.9809; FTM 100.006; LINK 85.78; LLUNA 221.165; LUNA 9.5; LUNC 30.7; MATIC 1528.771; SOL 39.441; UNI 144.966; USDC 554.32; VET 12829.4; VGX 646.42 | | |
| 70B6 | Address on File | BTC 0.000448; BTT 3195700; DOGE 145; SHIB 2538692.5 | | |
| D4C8 | Address on File | VGX 4.29 | | |
| 0B6E | Address on File | ADA 141.4; BAT 60.2; ETH 0.02463; LINK 4; SHIB 2298850.5; XLM 153.5 | | |
| D45F | Address on File | ALGO 13845.62; ATOM 24.328; BTC 1.01766; DOGE 4.4; DOT 0.498; ETH 1.10976; FTM 8512.145; LLUNA 219.471; LUNA 94.059; MANA 2608.51; SHIB 135246367.7; VET 75661.8 | | |
| 4A73 | Address on File | BTC 0.001463; SOL 0.4518 | | |
| 9633 | Address on File | ADA 1123.5; BTC 0.000577; SHIB 58457033.5 | | |
| 964E | Address on File | BTT 49853500; DGB 1233; DOGE 1306.8; LUNA 0.725; LUNC 0.7; TRX 666.3 | | |
| 6657 | Address on File | ADA 182.1; BTC 0.000765; SHIB 32354905.7 | | |
| 089B | Address on File | BTC 0.000437; BTT 68014400; SHIB 62865424.9 | | |
| ACBF | Address on File | BTC 0.000447; ENJ 40.64 | | |
| 1FDD | Address on File | BTT 968392302.5 | | |
| 9928 | Address on File | BTC 0.000502 | | |
| 6A84 | Address on File | ADA 1064.4; AMP 5076.41; BTC 0.000432; BTT 149710000; DOGE 19.4; ETH 1.28888 | | |
| 545F | Address on File | DOGE 13736; STMX 14.2 | | |
| AABF | Address on File | BTC 0.001155; BTT 212559600; DOGE 655.9; SHIB 305972295.4 | | |
| 6B95 | Address on File | BTC 0.000718; SHIB 206496903.7 | | |
| 86BD | Address on File | BTC 0.000283 | | |
| 1B8B | Address on File | VGX 2.65 | | |
| CDDD | Address on File | ADA 149; BTC 0.044927; ETH 0.56005 | | |
| 39AB | Address on File | AVAX 5.82; BTC 0.000646; BTT 181607800; CKB 63908.7; DOT 16.158; SHIB 37105432; TRX 11090.7 | | |
| 9AA0 | Address on File | DOGE 4664.4; SHIB 1979805.9 | | |
| B798 | Address on File | ADA 131.2; BTC 0.00034; GRT 365.39; MANA 74.76 | | |
| E166 | Address on File | ADA 305.7; BTC 0.108945; DOGE 689.9; DOT 1.57; ETH 1.01612; LINK 11.45; SOL 3.5331; VET 731.6 | | |
| 034F | Address on File | ANKR 1366.28447; AUDIO 45.722; BTC 0.000192; BTT 27173913; CKB 9017.1; DOGE 6.9; FET 87.66; GRT 124.58; HBAR 471.6; IOT 64.9; JASMY 22863.6; LRC 60; SHIB 27339550.6; STMX 6560.3; ZRX 180.9 | | |
| 4920 | Address on File | ALGO 221.8; HBAR 2088.6; SHIB 8216926.8 | | |
| C1E5 | Address on File | BTC 0.000066; LUNC 30.1; SOL 0.0249; USDC 3.62 | | |
| 4BB2 | Address on File | BTC 0.001586; BTT 487438800; LLUNA 15.504; LUNA 6.645; LUNC 2767807.3; SHIB 148866056.2 | | |
| 406E | Address on File | BTT 62929400; DOGE 923.6; SHIB 12771392 | | |
| 098C | Address on File | BTC 0.000452; BTT 27078200; DOGE 343.8; SHIB 743555.9; SUSHI 15.853; VET 0.7 | | |
| 8C75 | Address on File | BTC 0.000437; BTT 966709700; STMX 59257.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 161A | Address on File | ADA 37.3; BTC 0.000538 | | |
| 0F2B | Address on File | VGX 4.69 | | |
| 1166 | Address on File | VGX 8.37 | | |
| BB9B | Address on File | ADA 4699.8 | | |
| 038B | Address on File | ADA 1322 | | |
| 3FC6 | Address on File | ADA 345.5; ALGO 405.85; CKB 29314.4; ENJ 48.72; HBAR 1016.9; IOT 510.74; MANA 92.93; MATIC 291.508; SHIB 3371144.7; SOL 3.0248; XMR 1.871; XTZ 82.66 | | |
| B48F | Address on File | VGX 4.87 | | |
| F13F | Address on File | BTC 0.000671 | | |
| 81E5 | Address on File | BTT 15856600 | | |
| 75D7 | Address on File | ADA 313.2; CKB 2486.2; HBAR 4753.2; IOT 82.3; LLUNA 23.202; LUNA 9.944; LUNC 2609123.3; SOL 7.5992; TRX 209.2; VET 3789.3; VGX 56.94; XLM 1359; XVG 2191.5 | | |
| 909E | Address on File | VGX 4.54 | | |
| 58EE | Address on File | VGX 4.02 | | |
| B8CB | Address on File | VGX 4.98 | | |
| D3AB | Address on File | ADA 4.9; BTC 0.001653; SOL 0.049 | | |
| 8458 | Address on File | BTC 0.000001 | | |
| 4B7A | Address on File | BTC 0.00052; SHIB 1135073.8 | | |
| 8FD3 | Address on File | LUNA 2.195; LUNC 143643.6 | | |
| BDEF | Address on File | VGX 5.38 | | |
| D295 | Address on File | VGX 4.6 | | |
| C9D7 | Address on File | DOGE 376 | | |
| F436 | Address on File | ETH 0.50169; VET 20000 | | |
| A8BD | Address on File | LUNA 0.021; LUNC 1319.6; MANA 350.83; STMX 287027.1 | | |
| 22F4 | Address on File | VGX 4.69 | | |
| 3722 | Address on File | VGX 2.78 | | |
| D0F9 | Address on File | APE 155.396 | | |
| AC21 | Address on File | VGX 5 | | |
| 1D25 | Address on File | BTC 0.005035 | | |
| 4770 | Address on File | BTC 0.00053; DOGE 185; ETH 0.01008; SHIB 794596.7 | | |
| 93D6 | Address on File | BTC 0.000512; VET 34426.2 | | |
| E1B5 | Address on File | APE 15.449; BTC 0.068883; DOGE 1538.4; DOT 37.838; ETH 0.65977; LUNA 0.983; LUNC 64304.8; MATIC 103.189; SOL 7.775; USDC 76.95; VGX 120.66 | | |
| 5290 | Address on File | BTT 25208800 | | |
| C0A6 | Address on File | LLUNA 4.49; LUNA 1.924; LUNC 419699.7; VGX 558.48 | | |
| 2683 | Address on File | VET 467.5 | | |
| 33F3 | Address on File | ADA 769.8; DOGE 2747.4; EOS 53.8; LINK 38.56; SHIB 5802150.5; USDC 31.68; VGX 69.05 | | |
| 3B36 | Address on File | BTC 0.004489; CHZ 342.8502 | | |
| A22B | Address on File | VGX 4.57 | | |
| 5B5D | Address on File | BTC 0.000678 | | |
| EEDB | Address on File | BTT 24330200; DOGE 193.5; SHIB 6290248.9; XVG 1563.8 | | |
| 9152 | Address on File | BTC 0.000515; LLUNA 6.085; LUNA 2.608; LUNC 8.4; VGX 4.32 | | |
| 9DF8 | Address on File | BTC 0.000498; VGX 4.29 | | |
| 69B2 | Address on File | APE 12.897; BTC 0.001642; VET 927.6 | | |
| A69D | Address on File | BTC 0.039335; ETH 0.55068; USDC 5747.85; VGX 220.29 | | |
| 7BD3 | Address on File | BTC 0.003091; ETH 0.74006 | | |
| A1DE | Address on File | ADA 314.2 | | |
| E018 | Address on File | ADA 1373.5; APE 5.773; BTC 0.003159; BTT 787375400; DOT 36.86; GRT 881.88; LLUNA 58.057; LUNA 24.882; LUNC 1195577.8; MATIC 710.934; SHIB 111911838.6; SOL 9.0329; SUSHI 350.7744; TRX 3790.2; VET 1002.7; VGX 802 | | |
| CB51 | Address on File | ETH 0.0049 | | |
| F36B | Address on File | BTC 0.001775; ETH 0.0017; USDC 2.5 | | |
| B251 | Address on File | SHIB 7000000 | | |
| BBCD | Address on File | SHIB 2035001.4 | | |
| 9556 | Address on File | ADA 258.1; BTC 0.008398; ETH 0.01926; LUNA 1.035; LUNC 1; SAND 31.0934; SOL 1.7277 | | |
| 76B4 | Address on File | ADA 27.9; ALGO 32.12; BTC 0.000533; DOGE 172.5; SHIB 1137397.6 | | |
| C16E | Address on File | SHIB 2467308.1 | | |
| FE34 | Address on File | SHIB 17261 | | |
| 092A | Address on File | ADA 3.5; DOGE 7.7 | | |
| D54E | Address on File | SHIB 1175640.7 | | |
| 6037 | Address on File | BTC 0.000625; USDC 100679.08 | | |
| C239 | Address on File | VGX 4.02 | | |
| 4D99 | Address on File | BTC 0.000591; DOGE 9220.9 | | |
| EA08 | Address on File | BTC 0.032654; LTC 0.29466 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 301D | Address on File | SHIB 14878738.2 | | |
| 6429 | Address on File | ADA 1127.3; BTC 0.072651; ETH 0.02823; GRT 202.17 | | |
| C7EC | Address on File | ADA 694.6; BAT 0.5; BTC 0.004046; DOGE 349.2; ETH 0.36729; USDC 1013.13 | | |
| C379 | Address on File | ADA 17598.6; LLUNA 5.339 | | |
| 32B6 | Address on File | VGX 5.15 | | |
| B91F | Address on File | VGX 4.3 | | |
| 15BB | Address on File | AVAX 0.79; BTC 0.003241; VGX 20.07 | | |
| C232 | Address on File | ADA 1020.2; BTC 0.000641; MATIC 512.599; SHIB 101392484.8 | | |
| 442F | Address on File | BTC 0.00182; ETH 0.01754; USDC 102.26 | | |
| 35C2 | Address on File | VGX 2.65 | | |
| 4055 | Address on File | VGX 2.75 | | |
| 159D | Address on File | BTC 0.000505; SHIB 15448811.8 | | |
| DEF6 | Address on File | ADA 524.2; BTC 0.00744; BTT 2977960000; CKB 49999.9; LLUNA 6.331; LUNA 2.714; LUNC 591811.8; SHIB 25011478.5; STMX 101425.5 | | |
| 7F90 | Address on File | BTC 0.00067; SHIB 18131038.6 | | |
| EEAC | Address on File | BTC 0.000432; DOGE 2704.3 | | |
| 8021 | Address on File | BTC 0.001335; BTT 1203198800; SHIB 8673969.8; STMX 30535.2; USDT 10 | | |
| 17B3 | Address on File | BTC 0.001013; BTT 200440100; DOGE 708 | | |
| 5AE2 | Address on File | BTC 0.000533; SHIB 1504664.4; USDC 209.97 | | |
| 9C6F | Address on File | BTT 142927600; LUNA 0.388; LUNC 25342.6; SHIB 6478856 | | |
| 3631 | Address on File | BTC 0.001501; BTT 20921600 | | |
| 13D6 | Address on File | BTC 0.000891; BTT 401739600; SHIB 583120728.8 | | |
| 9AD4 | Address on File | BTC 0.000497; SHIB 4039587.9 | | |
| C796 | Address on File | SHIB 444538.5 | | |
| B515 | Address on File | AVAX 8.02; BTC 0.018801; LLUNA 17.095; LUNA 7.327; LUNC 23.7; SOL 4.5577 | | |
| CFBA | Address on File | DOT 0.926; ENJ 3.25; LINK 0.87; MANA 4.55; MATIC 25.817; SOL 0.0799 | | |
| 0B7D | Address on File | BTC 0.020044 | | |
| CF66 | Address on File | ADA 121.8; SHIB 21389068.3 | | |
| 2BA1 | Address on File | VGX 2.8 | | |
| FAF9 | Address on File | ADA 120.8; BTC 0.008391; DGB 315.5; STMX 4269.4; TRX 741; USDC 113.24; VGX 97.02; XVG 692.7 | | |
| 4423 | Address on File | BTC 0.854732; DOT 1.646; EOS 0.1; ETH 2.94298; FTM 53.735; LINK 3.71; LLUNA 4.893; LUNA 2.097; LUNC 457413.9; VGX 644.03 | | |
| 3F86 | Address on File | BCH 0.2911; BTC 0.000446; DOGE 382.5; ICX 87.5; STMX 3500; VET 2000; XVG 14427.6 | | |
| BFCC | Address on File | DOGE 2.2 | | |
| 63E2 | Address on File | ADA 3104.1; AVAX 4.15; BTC 0.041662; DOGE 91090.4; DOT 12.026; ETH 1.31566; HBAR 5549.3; LINK 13.5; LLUNA 349.212; LUNA 149.662; LUNC 1409908.2; SHIB 31239128; STMX 10998.9; TRX 7948.6; UNI 20.007; USDC 2286.72; VET 4902.9; VGX 3411.39; XLM 652.7; XVG 6443.6; ZRX 159.2 | | |
| 88A8 | Address on File | BTC 0.00009 | | |
| 5BDA | Address on File | BTT 61074727.8; DOT 76.849; MANA 64.34; SHIB 12798195.8; TRX 1311.2; VET 358.2; XTZ 100.28 | | |
| 534D | Address on File | VGX 5.38 | | |
| E867 | Address on File | ADA 441.9; BTC 0.000433; SHIB 465391.9 | | |
| A085 | Address on File | BTC 0.000762; BTT 2533900; DOGE 53.9; ETH 0.00556; SHIB 1285714.2; XVG 289.9 | | |
| 0A84 | Address on File | VGX 2.83 | | |
| 3D37 | Address on File | ETH 0.04075 | | |
| 8064 | Address on File | ADA 5681.1; AMP 29469.35; BTC 0.751645; ETH 5.15659; MANA 1002.37; STMX 112454.2; USDC 135.72; VET 54855; VGX 5263 | | |
| A75D | Address on File | AVAX 22.05; BTC 0.226152; DOGE 23.7; ETH 3.78116; SHIB 168942294.9; VGX 563.98 | | |
| 7FA1 | Address on File | SHIB 100713309.8 | | |
| D161 | Address on File | BTC 0.000398; SHIB 4946821.6 | | |
| D455 | Address on File | BTC 0.001621; ETH 0.14945; LUNA 0.12; LUNC 7846.9; NEO 4.316; SHIB 113457657.9; TRX 704.2 | | |
| 20BA | Address on File | CKB 154344.6 | | |
| 9EB9 | Address on File | BTC 0.000022; USDC 1329.83; VGX 519.02 | | |
| 962F | Address on File | DOT 1.167; VET 489.4 | | |
| C0F9 | Address on File | BTC 0.075679 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9856 | Address on File | ADA 3474.3; ALGO 1103.31; BTC 0.069005; BTT 75029000; CHZ 604.9387; CKB 24051; COMP 0.01856; DOT 52.074; ENJ 332.7; EOS 69.36; ETH 1.04801; FTM 1165.863; GRT 217.99; LINK 46.64; MATIC 1072.565; SHIB 5624296.9; SOL 1.0773; STMX 5702.5; VET 13680.8; VGX 1267.34; XLM 2142.8 | | |
| 2B58 | Address on File | BTC 0.000519; BTT 14587500 | | |
| 0AEE | Address on File | BTC 0.005943; BTT 79081600; SHIB 38330614.7 | | |
| F62A | Address on File | VGX 4.66 | | |
| C569 | Address on File | BTC 0.000001; ETH 0.00003 | | |
| 3965 | Address on File | DOGE 824; SHIB 1462963 | | |
| F574 | Address on File | DOGE 693.1; VET 873.3 | | |
| 172B | Address on File | VGX 4.75 | | |
| 9CB4 | Address on File | BTC 0.016955; SOL 6.0227 | | |
| 77FD | Address on File | SHIB 2030273.9 | | |
| D249 | Address on File | BTC 0.000402; HBAR 13655.8; SOL 26.9833 | | |
| DAD7 | Address on File | SOL 0.361 | | |
| 7A8E | Address on File | BTC 0.012916; ETH 0.52929; LTC 2.02007; LUNA 2.277; LUNC 2.2 | | |
| 4CE8 | Address on File | VGX 5.18 | | |
| DAA0 | Address on File | BTC 0.005759; BTT 98718848.7; ETH 0.10975; LLUNA 5.68; LUNA 15.346; LUNC 857372.4; MATIC 30.646; SHIB 7787933; SUSHI 17.1372 | | |
| 7B5C | Address on File | ETH 1.14823; SHIB 14342.2; USDC 2111.58 | | |
| 88E7 | Address on File | ADA 50; BTC 0.031002; BTT 161883000; ETH 1.04933; SHIB 13929618.7 | | |
| 8BCB | Address on File | LLUNA 7.037; LUNA 3.016; LUNC 657782 | | |
| 5A20 | Address on File | BTC 0.000514; USDC 105.36 | | |
| 561A | Address on File | BTC 0.000508; SHIB 47927.8 | | |
| 5D5C | Address on File | BTC 0.006686 | | |
| D8BC | Address on File | ADA 16990.7 | | |
| 75ED | Address on File | ADA 5466.5; SHIB 70093548.6 | | |
| A645 | Address on File | VGX 2.78 | | |
| 18F1 | Address on File | AMP 376.29; APE 6.965; DOGE 520.3; ETH 0.10983; SHIB 16393117.5 | | |
| 9244 | Address on File | VGX 4.57 | | |
| 3348 | Address on File | DOGE 342.6; SHIB 1840942.5 | | |
| 0118 | Address on File | BTT 29851600; GLM 183.07; MANA 104.73; SHIB 10660980.8 | | |
| 10AF | Address on File | ADA 5336.5; BTC 0.15331; CHZ 467.3899; DOT 37.721; EGLD 3.2492; ENJ 32.92; ETH 1.18111; HBAR 20626; MATIC 191.618; VET 6198.2; XRP 496.3; XTZ 48.4 | | |
| F24D | Address on File | BTT 14764500; VGX 365 | | |
| E28C | Address on File | ETH 0.01257 | | |
| E354 | Address on File | VGX 2.8 | | |
| 948D | Address on File | BTC 0.009079; SHIB 7543067.3; VET 819 | | |
| F6F5 | Address on File | BTT 138022400; SHIB 1557632.3; USDT 0.1 | | |
| C612 | Address on File | GRT 342.96 | | |
| 1767 | Address on File | BTC 0.000583; CKB 1565.1; ETH 0.0687; FIL 3.27; GALA 827.4828; VET 645.9; VGX 1818.88 | | |
| 94EC | Address on File | USDC 4.73 | | |
| 91A4 | Address on File | VGX 2.87 | | |
| F927 | Address on File | BCH 0.00002; BTC 0.000001; ETC 0.03; ETH 0.00004; LTC 0.01467 | | |
| BE0D | Address on File | SHIB 187092 | | |
| E912 | Address on File | BTC 0.000058 | | |
| A736 | Address on File | ADA 323.3; HBAR 2116.5; LLUNA 3.247; LUNA 1.392; LUNC 303479.7; MATIC 237.209; SHIB 11000000.8; VET 7604.6 | | |
| AC7B | Address on File | BTT 27433400; LUNA 2.686; LUNC 175755.8; SHIB 11173184.3 | | |
| D248 | Address on File | ADA 26; BTC 0.00328; ETH 0.01154 | | |
| 8351 | Address on File | ADA 36; BTC 0.002284; DOGE 71.7; DOT 3.116; OMG 1.5; SOL 0.2448; VGX 4.92 | | |
| 8464 | Address on File | ADA 695.8; BTC 0.015478; DOGE 215.6; DOT 4.084; ETH 0.66325; MATIC 59.387; SHIB 1281558.3; USDC 1167.74; XMR 0.907; XRP 510 | | |
| 449F | Address on File | LUNA 3.95; LUNC 258469.5 | | |
| 7297 | Address on File | DOGE 101.1 | | |
| A18C | Address on File | BTC 0.000374 | | |
| C4DA | Address on File | ADA 71.1; BTC 0.000503 | | |
| 311B | Address on File | BTC 0.000446; BTT 6348400; STMX 939.1 | | |
| AF81 | Address on File | ICX 119.8; QTUM 11.69 | | |
| 4B6E | Address on File | ADA 126.1; BTC 0.001094; BTT 12623200; CKB 4191.4; SHIB 19025413.7; TRX 2153; VET 1496.1 | | |
| 1E13 | Address on File | LUNC 95.2; USDC 10.83; VGX 515.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7526 | Address on File | BTC 0.003526; USDC 123.21 | | |
| A724 | Address on File | VGX 8.38 | | |
| 0589 | Address on File | LLUNA 21.765; LUNA 9.328; LUNC 2033762.9; SHIB 50437.9 | | |
| A59A | Address on File | APE 10.162; LLUNA 8.408; LUNA 3.604; LUNC 1002203; TRX 1200.4 | | |
| D1A7 | Address on File | VGX 4.29 | | |
| 09B2 | Address on File | ADA 212.3; BTC 0.051239; ETH 0.54924 | | |
| D299 | Address on File | OCEAN 0.27; SHIB 619 | | |
| 6486 | Address on File | OXT 0.1 | | |
| D691 | Address on File | ETH 3.12365; SHIB 19992434.4; UNI 58.45; VGX 761.19 | | |
| 8369 | Address on File | DOGE 2.3 | | |
| 56C5 | Address on File | ADA 733.2; APE 77.7; BTC 0.000686; BTT 21878200; CKB 2690.4; ENJ 47.8; EOS 29.78; ETH 0.74132; GALA 1557.6464; HBAR 62.6; LINK 111.1; LTC 5.94141; MANA 73.84; MATIC 7.925; OXT 233.3; STMX 2970.4; TRX 1466; VET 525; VGX 34.68 | | |
| 03CF | Address on File | BTC 0.000054; FTM 302.034; LLUNA 10.976; LUNA 4.704; LUNC 199932.1 | | |
| 7269 | Address on File | ADA 842.2; BTC 0.010242; USDC 188.43 | | |
| 8E93 | Address on File | ADA 931.7; BTC 0.000064; BTT 500; ETH 0.00265 | | |
| FD8E | Address on File | BTC 0.000509; VGX 381.5 | | |
| 033D | Address on File | SHIB 280112 | | |
| 9D99 | Address on File | HBAR 3003.9 | | |
| 64DE | Address on File | USDT 0.79 | | |
| C73D | Address on File | ADA 95.2; DOGE 6061.7; LTC 1.98; SHIB 14778637.9 | | |
| 0D3C | Address on File | BTT 200; DOGE 7.2; SHIB 0.5; STMX 0.8; TRX 0.9 | | |
| 8DB6 | Address on File | VGX 2.84 | | |
| E757 | Address on File | BTC 0.008368; ETH 0.23302 | | |
| 8D61 | Address on File | BTC 0.001336; ETH 0.03924 | | |
| 0127 | Address on File | ADA 256.2; BTC 0.00257; CKB 962.8; USDC 242.99; XLM 162.7 | | |
| 2433 | Address on File | BTC 0.00066; ETH 0.03902 | | |
| E9FE | Address on File | VGX 2.75 | | |
| CE16 | Address on File | ADA 6.3; DOGE 1853.7; LINK 40.42; MATIC 578.025; VET 2767.9 | | |
| EB29 | Address on File | SHIB 583345.5 | | |
| 822A | Address on File | VGX 8.38 | | |
| 9C8B | Address on File | LLUNA 12.558; LUNA 5.382; LUNC 3263138.6 | | |
| A1C4 | Address on File | BTC 0.001189; DOT 28.6; HBAR 632.5; USDC 549.11 | | |
| 4BDF | Address on File | BTC 0.000409; SHIB 20456263.8 | | |
| 437B | Address on File | BTC 0.000504; DOGE 387.4; ETH 0.14683 | | |
| 59F0 | Address on File | VGX 2.8 | | |
| 0B36 | Address on File | BTC 0.000377 | | |
| 20BE | Address on File | BTT 127469500; SHIB 6796414.9 | | |
| 7D7D | Address on File | SHIB 22401235; STMX 947.3 | | |
| BDEE | Address on File | BTC 0.006161 | | |
| 842B | Address on File | BTC 0.000448; DOGE 1423.4 | | |
| C2A8 | Address on File | ADA 2338; DOGE 58270.2; ETH 3.0803; MATIC 394.373; SHIB 38971574.4; USDC 21074.42 | | |
| 77A1 | Address on File | VGX 2.8 | | |
| B69A | Address on File | ADA 2827.1; DOGE 25652.1 | | |
| 1E99 | Address on File | ADA 1665.9; BCH 2.88439; BTT 94786729.8; ETC 2.58; ETH 1.27849; GLM 1000.4; HBAR 5484.8; IOT 729.37; LINK 5; MANA 514.2; SHIB 21548009.2 | | |
| A045 | Address on File | VGX 5.13 | | |
| CD49 | Address on File | ETH 0.20747; XLM 449.7 | | |
| 9B9A | Address on File | ADA 420.3; BTT 511362500; DGB 19237; DOGE 7178; ETH 3.47974; LLUNA 7.316; LUNA 3.136; LUNC 10.2; QTUM 18.3; SHIB 260973.8; SOL 3.0362; TRX 8296.9; UMA 47.372 | | |
| CBA8 | Address on File | BTC 0.000395; BTT 7847600; DOGE 1037.7; STMX 913.7; XLM 24.8; XVG 238.5 | | |
| 6964 | Address on File | SHIB 15118.9 | | |
| 5C92 | Address on File | BTC 0.001342; ETH 0.04121 | | |
| FA37 | Address on File | LLUNA 10.698; LUNA 4.585; LUNC 153683.6 | | |
| F74B | Address on File | XLM 2.4; XMR 0.007 | | |
| F7D6 | Address on File | MANA 22.87; OCEAN 0.17; UNI 0.032 | | |
| 01E1 | Address on File | ADA 406.9; BTC 0.089227 | | |
| B97D | Address on File | ADA 1; MATIC 1.187 | | |
| 7345 | Address on File | BTC 0.008532; ETH 0.03217; MATIC 55 | | |
| 7F05 | Address on File | ADA 53; BTC 0.000653; ETH 0.01809; LUNA 1.139; LUNC 1.1 | | |
| C756 | Address on File | BTC 0.000488 | | |
| 3688 | Address on File | BTT 12513300 | | |
| 6D66 | Address on File | CHZ 4535.0338; OMG 164.8; SHIB 129810371.4 | | |
| DE79 | Address on File | BTC 0.002985; LUNA 0.828; LUNC 0.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAF3 | Address on File | DOGE 0.2; XRP 0.2 | | |
| B3AB | Address on File | SHIB 102669 | | |
| 22C7 | Address on File | BTC 0.000414; SHIB 8000000.7 | | |
| 46FA | Address on File | ADA 210.4; APE 16.385; BTC 0.112602; DOGE 7735.2; ETC 36.88; ETH 7.38745; GALA 287.3852; ICP 12.06; SHIB 61295185.9; SOL 104.5928 | | |
| 7057 | Address on File | VGX 5.13 | | |
| E2B1 | Address on File | ADA 1020.4; AVAX 5.34; DOT 16.636; MATIC 365.742; SOL 2.2727 | | |
| AD48 | Address on File | ETH 0.00236 | | |
| B50E | Address on File | VGX 4.01 | | |
| E43C | Address on File | VGX 4.43 | | |
| 2DEC | Address on File | ADA 1006; AMP 2808.06; APE 0.123; BTC 0.000679; DOT 101.912; FARM 17.67015; HBAR 910.2; LUNA 0.032; LUNC 2073.8 | | |
| F52D | Address on File | BTC 0.099785; VGX 601 | | |
| E567 | Address on File | AVAX 12.98; DOGE 7985.6; ETH 2.5583; FTM 42.33; LLUNA 10.051; LUNA 4.308; LUNC 601098.8 | | |
| 22B4 | Address on File | ADA 30005.2; ATOM 208.709; COMP 8.95906; DOT 324.922; EGLD 20.2403; ENJ 305.47; ETH 0.0043; KNC 47.34; LINK 336.53; LTC 2.3605; SOL 2.7447; STMX 24271.7; UNI 18.514; VET 208218.1; VGX 561.72; XTZ 337.69; ZRX 94.2 | | |
| 5F86 | Address on File | VGX 2.84 | | |
| 495E | Address on File | CKB 260262.2 | | |
| 0A33 | Address on File | LUNA 2.923; LUNC 1186676.6 | | |
| EF82 | Address on File | VET 496.7 | | |
| 9F59 | Address on File | BTC 0.000755; LUNA 0.143; LUNC 9347.4; STMX 17817.5; VET 5292.1 | | |
| C5C5 | Address on File | ADA 61.8; BTT 35.2; SHIB 7519507.3 | | |
| 80DE | Address on File | ADA 2761.4; AVAX 10.31; BTC 0.100261; CELO 380.628; DOT 162.191; EOS 702.58; ETH 3.127; LLUNA 29.98; LUNA 12.849; LUNC 2802289.2; MATIC 526.78; SHIB 45133860.6; SOL 15.8685 | | |
| 6A60 | Address on File | BTC 0.000563; VGX 4.29 | | |
| 13F2 | Address on File | LLUNA 40.251; LUNA 17.251; LUNC 3763090.3; MATIC 282.221 | | |
| A241 | Address on File | BTC 0.000581; BTT 2047800; SHIB 7317945.1 | | |
| A3AE | Address on File | BTC 0.000637; ETH 0.03181; LLUNA 3.043; LUNA 1.304; LUNC 4.2 | | |
| A6E2 | Address on File | BTC 0.000398; GALA 140.7293; GRT 98.53; SHIB 2331002.3 | | |
| B821 | Address on File | BTC 0.000909; BTT 3022400; ETC 0.65; ETH 0.01094; MANA 35.9; XTZ 6.81 | | |
| E7C6 | Address on File | BTC 0.00356; DOT 0.686; ETH 0.01576 | | |
| 4CD5 | Address on File | VGX 5.39 | | |
| 4EB1 | Address on File | BTC 0.000504; VET 1256.1 | | |
| BF63 | Address on File | ADA 465.6; BTC 0.000539 | | |
| FF1D | Address on File | ETH 0.02563 | | |
| 7CF9 | Address on File | DOT 119.581; LLUNA 5.14; LUNA 2.203; LUNC 480493 | | |
| 2CFD | Address on File | BTC 0.000446; VGX 305.73 | | |
| E464 | Address on File | ETC 0.05; VGX 12.52 | | |
| 658A | Address on File | BTC 0.001575; DOGE 0.2; SHIB 8114074.6 | | |
| 99AB | Address on File | BTC 0.00236; ETH 0.01106 | | |
| 1C0C | Address on File | ADA 2261.3; BTT 679758100; LUNA 0.319; LUNC 20848.4; VET 59829.9 | | |
| 9FB6 | Address on File | BTC 0.00086; FIL 13.76; LUNA 0.02; LUNC 1307.5 | | |
| EF1B | Address on File | ADA 18.8; DOGE 724.2; ETH 0.01879; SHIB 6264602.8 | | |
| 9F0F | Address on File | ADA 171.4; ATOM 5; BTC 0.002353; DOGE 50; DOT 33.16; ETH 0.04; HBAR 150; LUNA 0.924; LUNC 60370.7; MATIC 171.513; SOL 0.7; UNI 3; VET 3800; XLM 750 | | |
| F950 | Address on File | BTC 0.042689; MANA 616.82; USDC 10538.51 | | |
| 8CBF | Address on File | ADA 2698.9; BTC 0.036472; ETH 0.39202; VGX 389.92; XRP 9754.5 | | |
| 8FBC | Address on File | VGX 2.76 | | |
| CEDE | Address on File | BTT 19969100 | | |
| 8845 | Address on File | BAT 0.6; BCH 0.01352; BTC 0.015308; EOS 2.9; ETC 0.32; ETH 0.31285; LTC 0.04695; QTUM 0.27; XLM 15.4; XMR 1.431; ZEC 0.686; ZRX 0.5 | | |
| F391 | Address on File | ADA 118.6; BTC 0.000462 | | |
| 1C68 | Address on File | ADA 0.7; BTC 0.000062; DOT 90.729; VGX 2.49 | | |
| 861B | Address on File | BTT 889368900; CKB 11735.6; SHIB 32937.5; XVG 2080.6 | | |
| 82D6 | Address on File | APE 0.021; LLUNA 57.149; LUNC 0.1 | | |
| 8D96 | Address on File | VGX 8.37 | | |
| DE69 | Address on File | ADA 102.1; BTC 0.000629; ETH 0.0552 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE02 | Address on File | BTC 0.002502; ETH 0.04257 | | |
| 1A23 | Address on File | ADA 9 | | |
| 081F | Address on File | ADA 63.8; AVAX 5.24; DOGE 410.8; DOT 20.433; GALA 192.7841; LUNA 30.504; LUNC 20443.1; MATIC 19.01; SOL 2.7497 | | |
| 267A | Address on File | DOGE 1552.3 | | |
| D0ED | Address on File | SHIB 347995.5 | | |
| AE5C | Address on File | ADA 634.5; LLUNA 10.894; LUNA 4.669; LUNC 1018436.3; SHIB 18413801.9 | | |
| 09CC | Address on File | DOGE 853.6 | | |
| 1A21 | Address on File | ADA 128; BTC 0.003072; DOGE 11556.3; ETH 0.1; SHIB 13078019.9 | | |
| 8FA5 | Address on File | USDC 25 | | |
| 573F | Address on File | MATIC 23.122 | | |
| 3231 | Address on File | ADA 362; ETH 0.20875; VET 8172.8; XLM 1251.2; XMR 13.055 | | |
| B147 | Address on File | VGX 4.01 | | |
| 5C1C | Address on File | DOGE 903.8 | | |
| 2164 | Address on File | BTC 0.002186 | | |
| EB22 | Address on File | VGX 4.56 | | |
| C7A0 | Address on File | BTC 0.000438; DOGE 194 | | |
| 9699 | Address on File | BTC 0.025909; LUNC 1677.1 | | |
| 8482 | Address on File | BTC 0.000447; DOGE 245.2 | | |
| 4A31 | Address on File | BTC 0.00066 | | |
| 4DE3 | Address on File | ADA 9.2; BTC 0.000085; DOT 132.236; EGLD 10.0531; ETH 0.07636; MANA 0.88; SOL 20.3634 | | |
| 0EE6 | Address on File | SHIB 11428367.3; TRX 4013.9; VET 19837.2 | | |
| 021C | Address on File | ADA 0.6 | | |
| 2CF3 | Address on File | BTC 0.094433; DOT 8.031; ETH 0.4531; USDC 43203.21; VGX 63.67 | | |
| 1D7E | Address on File | VGX 5.15 | | |
| 45C4 | Address on File | ADA 3.4; BTT 1000000.9; GLM 104.58; SHIB 1318804.5 | | |
| 5363 | Address on File | ADA 2473.1; APE 85.199; BTC 0.01495; BTT 418614110.6; DOT 174.105; LLUNA 13.378; LUNA 49.262; LUNC 1123427.3; MATIC 687.049; SHIB 227069249.9; SOL 11.1037; SPELL 241357.3; VGX 757.96 | | |
| 9E9F | Address on File | ADA 105.1; BTC 0.000601 | | |
| 8E6E | Address on File | DOGE 1020; ETH 1.35982 | | |
| 957D | Address on File | BTT 3126400; SHIB 2632153.9 | | |
| E177 | Address on File | DOGE 101 | | |
| BA37 | Address on File | ADA 5.7; BTC 0.000448; BTT 683999.9; SHIB 64180; TRX 654.2 | | |
| 2BF0 | Address on File | USDC 130.73 | | |
| 1F5C | Address on File | BTC 0.000961; BTT 2489852038.1 | | |
| B71E | Address on File | BTT 150509800; DOGE 1813.6 | | |
| F837 | Address on File | BTC 0.002087 | | |
| EB2E | Address on File | HBAR 1686.7; SHIB 21259.5 | | |
| E98B | Address on File | BTC 0.000536; SHIB 12718604.8 | | |
| AEDF | Address on File | VGX 4.73 | | |
| CAB7 | Address on File | ADA 1.1; CELO 0.267; LLUNA 6.065; LUNA 2.599; LUNC 566965.4; MATIC 4.459; SHIB 190914.2; VGX 309.89 | | |
| 5280 | Address on File | SHIB 374348.9 | | |
| 6DD9 | Address on File | LUNA 0.077; LUNC 5010.2; SHIB 66088663.9; VGX 18.6 | | |
| D29D | Address on File | DOGE 186.1; FTM 9.132; SHIB 2901540.7 | | |
| C216 | Address on File | VGX 4.01 | | |
| 8F22 | Address on File | DOGE 706.2 | | |
| 7C4B | Address on File | ADA 61.7; BTC 0.053899; COMP 0.08333; DASH 0.081; DOGE 210.4; DOT 5.323; ETH 0.22478; HBAR 440; MKR 0.0086; SHIB 927972.5; SOL 0.162; STMX 465.3; TRX 159.4; UNI 3.266; VET 308; XMR 0.093; YFII 0.028076 | | |
| 7709 | Address on File | ADA 60.2; BTC 0.000934; BTT 12070000; ETH 0.01604; XVG 2033.5 | | |
| FA8B | Address on File | ADA 0.9; MATIC 427.313; SOL 0.7952 | | |
| E380 | Address on File | SHIB 425049.5; SOL 0.1452 | | |
| 2CA6 | Address on File | HBAR 15812.9; VET 73807.7; VGX 513.2; XLM 17608.4 | | |
| FE41 | Address on File | ADA 45.9; BTC 0.005574; DOGE 956.9; ETC 1.61; ETH 0.05304; XLM 0.5 | | |
| 371C | Address on File | BTC 0.000493; DOGE 244.8 | | |
| 1FE6 | Address on File | SHIB 237797.2 | | |
| 730B | Address on File | SHIB 2524974.7 | | |
| 273D | Address on File | DOGE 178.4 | | |
| 4CAA | Address on File | BTC 0.000518; GRT 927.19; HBAR 3983.2; MATIC 290.536; VET 30063.7; XLM 4573.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C180 | Address on File | AAVE 1.0227; ADA 14.1; APE 18.017; ATOM 4.663; AVAX 7.68; AXS 3.09669; BAT 94.1; BTC 0.015014; CAKE 8.568; CHZ 564.9638; DGB 2008.1; DOGE 936; DOT 10.299; EOS 50.32; ETH 0.70692; FTM 209.556; IOT 98.44; LINK 30.54; LLUNA 3.952; LTC 8.40897; LUNA 23.594; LUNC 227165; MATIC 266.103; SAND 38.5546; SHIB 17573586.9; STMX 9513.1 | | |
| DE15 | Address on File | BTC 0.000418; SHIB 1698369.5 | | |
| 4235 | Address on File | ADA 17.4; BTC 0.000504; DOGE 153.5; SHIB 970120.2 | | |
| 8B1C | Address on File | BTC 0.003039; ICP 9.67; SHIB 10817447.5 | | |
| D316 | Address on File | BTC 0.000499; USDC 422.56 | | |
| D02E | Address on File | VGX 4.55 | | |
| 5EF8 | Address on File | SHIB 28925115.2 | | |
| 969A | Address on File | LUNC 61.8; SOL 14.4117; USDC 8.75; VGX 0.7 | | |
| 72AA | Address on File | VGX 2.75 | | |
| 0F10 | Address on File | ATOM 0.049; LLUNA 9.924; LUNA 4.253; LUNC 38380.2; SHIB 58680.6 | | |
| 3DE6 | Address on File | SHIB 28169301; VGX 2.8 | | |
| 2971 | Address on File | LLUNA 39.818 | | |
| 2551 | Address on File | APE 0.206; LUNA 0.207; SHIB 3237236.4 | | |
| 690A | Address on File | ETH 1.12185; FTM 22.053; VET 331 | | |
| 27C2 | Address on File | VGX 4.6 | | |
| 40FA | Address on File | BTT 1240700; DOGE 2082.7; SHIB 1418783.5 | | |
| 6642 | Address on File | ADA 196.7; BTC 0.178813; DOGE 1504.4; DOT 25.266; SOL 2.7753; USDC 22469.06 | | |
| 94BA | Address on File | USDC 12.33 | | |
| 63DD | Address on File | LUNA 2.811; LUNC 183887.7 | | |
| 3F98 | Address on File | BTC 0.009757; LUNA 2.771; LUNC 52634.1; SHIB 1244245.3 | | |
| 7891 | Address on File | DOT 21.568; SHIB 4391357.8; USDC 105.36 | | |
| 4791 | Address on File | ADA 8.1; BTC 0.006493; DOT 6.317; ETH 0.00711; LINK 10.6; LUNC 8.3; USDC 2.03; VET 6059.8; XLM 1561.9 | | |
| 5162 | Address on File | ADA 38.1; BTC 0.02319; DOGE 1450.4; ETH 0.00333; MATIC 3.482; OMG 77.12; VET 3390 | | |
| EA51 | Address on File | ETH 0.22189 | | |
| E165 | Address on File | BTC 0.000558; USDC 139.99 | | |
| 4684 | Address on File | ADA 3014.3; BTC 0.021775; DGB 47244.2; DOT 26.183; ETH 0.88261; SHIB 42309257.2; STMX 31876.1; USDC 16219.68; VGX 922.45 | | |
| B895 | Address on File | BTC 0.013877; DOT 3.214; ETH 0.10725; LINK 3.93; SOL 0.2028 | | |
| 6406 | Address on File | ADA 54.6; ALGO 471.88; AVAX 6.07; BAT 44.7; BTC 0.207863; COMP 0.13551; DOGE 442.2; DOT 345.038; EGLD 0.1713; ETH 1.70375; FTM 50.204; LINK 42.32; LTC 8.8626; LUNA 1.618; LUNC 4254.1; MANA 73.37; MATIC 149.906; OMG 5.36; OXT 153.2; SHIB 1270648; SOL 16.2589; SRM 7.361; TRX 2913.7; USDC 180.43; VET 928.5; VGX 739.97; XMR 0.108 | | |
| 9360 | Address on File | BTC 0.015265; DOT 34.821; ETH 0.47934; LINK 11.7; LTC 0.34301; SOL 0.5161; USDC 255.47 | | |
| 3B46 | Address on File | ADA 27.7; CKB 1005.6; SHIB 5998795.6 | | |
| 55B4 | Address on File | ADA 1297.2; BTC 2.156527; DOT 55.239; ETH 3.20339; SOL 6.7416 | | |
| 2CD3 | Address on File | VGX 540.6 | | |
| 16E4 | Address on File | ETH 0.26113; LRC 239.155; MANA 102.23; MATIC 170.178; SAND 66.6204 | | |
| 6AB6 | Address on File | ADA 403.6; AVAX 5.04; ETH 1.00405; LUNA 1.296; LUNC 84764.2; SHIB 2543810.5; SOL 5.0077 | | |
| A9B2 | Address on File | LINK 5.7; VGX 575.01 | | |
| B29C | Address on File | BTT 4270500; CKB 1114.8; VET 703.7 | | |
| 6983 | Address on File | BTC 0.000417; SHIB 3292770.3; VGX 5 | | |
| 59E1 | Address on File | LLUNA 3.561; LUNA 1.527; LUNC 1410576.9 | | |
| 8270 | Address on File | BTC 0.000499 | | |
| 9197 | Address on File | AVAX 4.14; DOGE 288; SHIB 12886597.9; SOL 0.3337 | | |
| A46A | Address on File | BTC 0.00042; SOL 0.4543; USDC 1035.17; VGX 172.69 | | |
| 7BC5 | Address on File | BTC 0.007837; ETH 0.00592; LUNA 0.34; LUNC 0.5; SHIB 1437814.5; SOL 0.1299 | | |
| 5F93 | Address on File | LUNA 1.27; LUNC 83061.5 | | |
| 166C | Address on File | BTC 0.00052; BTT 62591100; CKB 624.3; DGB 1086.9; DOGE 471.8; SHIB 46802996; STMX 2856.2; TRX 3613.3; VGX 67.09; XLM 271; XVG 4158.2 | | |
| 03A2 | Address on File | SHIB 1040366.2 | | |
| 2F93 | Address on File | DOGE 243.1; VET 1500.4; XMR 0.737 | | |
| B773 | Address on File | DOGE 3.8 | | |
| 63A5 | Address on File | BTC 0.002482; SOL 7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6606 | Address on File | BTC 0.000206 | | |
| 7CBA | Address on File | CKB 1822753.5; DOT 1044.852 | | |
| EFAE | Address on File | BTC 0.001796 | | |
| 5B68 | Address on File | UNI 0.201 | | |
| F906 | Address on File | VGX 4.69 | | |
| 0E4A | Address on File | SAND 0.009 | | |
| 775B | Address on File | VGX 2.78 | | |
| 5415 | Address on File | ADA 676; AVAX 10.47; ETC 14.8; XRP 7.5 | | |
| FA55 | Address on File | BTC 0.070081; DOT 32.891; LTC 1.00113; VGX 520.33 | | |
| BBA0 | Address on File | BTC 0.001838 | | |
| 4FAC | Address on File | BTC 0.000591 | | |
| 4B87 | Address on File | SHIB 65997.7 | | |
| 3792 | Address on File | BTC 0.003112; DOGE 3042.2; SHIB 2436794.6 | | |
| CDC4 | Address on File | ADA 45.5; ETH 0.01142 | | |
| E9E4 | Address on File | SHIB 103895960.2 | | |
| 8E61 | Address on File | CELO 990.129; DOGE 20013.7; DOT 171.319; ETH 2.59795; GRT 2.1; IOT 1000; MATIC 3.07; OCEAN 2000; REN 3540 | | |
| BE24 | Address on File | SHIB 5741621 | | |
| 9621 | Address on File | ADA 82.2; BTC 0.000581; BTT 4615500; SHIB 6007136.7; STMX 866.3; VET 1890.4 | | |
| 4458 | Address on File | VGX 4.01 | | |
| 73EE | Address on File | SHIB 3677822.7 | | |
| 9B21 | Address on File | USDC 4.25 | | |
| 4230 | Address on File | BTC 0.000775; SHIB 5301107.1 | | |
| DD5A | Address on File | BTC 0.000195; DOT 83.845; ETH 0.00409; LUNC 4268364.5; SHIB 528152412.4; USDC 5141.72; VGX 4.14 | | |
| CBA9 | Address on File | VGX 4.03 | | |
| 00F7 | Address on File | CHZ 227.5804; ETC 3; ETH 0.02965; SHIB 18116672.1; VGX 26.84; XLM 156.4 | | |
| 5ABA | Address on File | BTC 0.000445; VGX 128.45 | | |
| 394D | Address on File | DGB 64.8 | | |
| 8537 | Address on File | BTC 0.072874; DOT 22.453; ETH 0.76786; SOL 112.6011; USDC 30.57 | | |
| 46B4 | Address on File | HBAR 15304.3 | | |
| 5F44 | Address on File | ADA 90.7 | | |
| 099D | Address on File | BCH 0.0001; BTC 0.000633 | | |
| A725 | Address on File | VGX 8.38 | | |
| 6E37 | Address on File | ADA 41.3 | | |
| 9D0C | Address on File | ADA 1068.6; BTC 0.095247; DOGE 2640.3; DOT 2.489; VET 1231.5; VGX 234.69; XLM 313.1 | | |
| 1038 | Address on File | VGX 4.87 | | |
| 801A | Address on File | BTC 0.000595; DOGE 232.2 | | |
| 98B3 | Address on File | CHZ 0.8339; SOL 0.0178 | | |
| 223D | Address on File | DOGE 22; ETC 0.11; MKR 0.0021; VET 3093.3; VGX 2.57 | | |
| C65F | Address on File | BTC 0.001023; VGX 1795.69 | | |
| 93BB | Address on File | ADA 63.8; DOGE 370.1; ETH 0.1082 | | |
| DC1C | Address on File | ADA 39.5; BTC 0.002751; DOGE 2166.2; SHIB 21064200 | | |
| 3EDC | Address on File | ALGO 5.89; DOGE 735.3; ETC 1.05; ETH 0.0063; LUNA 0.621; LUNC 0.6 | | |
| 5BEB | Address on File | ADA 3.9 | | |
| 923C | Address on File | BTT 133713445.9; HBAR 476.2; VET 717.2 | | |
| 55AC | Address on File | DOGE 717 | | |
| 857E | Address on File | BTC 0.000386 | | |
| 6458 | Address on File | BTC 0.007946; DOGE 152.7 | | |
| 0B5C | Address on File | XRP 3146.1 | | |
| E47C | Address on File | ADA 320.9; BTC 0.010591; ETH 0.06865; HBAR 4036.7; SUSHI 8.0922; XLM 1075.2 | | |
| 323D | Address on File | BTC 0.000511; GALA 2009.9564; HBAR 2361.4; SHIB 66949586.4 | | |
| 41D0 | Address on File | ADA 111.9; ALGO 152.36; BTC 0.002501; DOGE 355.9; DOT 4.613; ENJ 72.34; ETH 0.071; GALA 594.8333; GRT 130.54; HBAR 3291.9; MANA 12.33; MATIC 104.12; SHIB 69457052.6; VGX 3.28; XLM 186.3; XTZ 4.01 | | |
| A649 | Address on File | ADA 2991.3; DOT 7.238; ETH 1.64518; MATIC 1222.816; SHIB 20827916.4; USDC 5164.08; VGX 44.17 | | |
| B371 | Address on File | BTT 1177400; SHIB 633512.8; TRX 93.2; VET 81.8 | | |
| 183D | Address on File | VGX 4.71 | | |
| 9557 | Address on File | ADA 1114.6; BTC 0.011634; BTT 35741081.7; SHIB 25125925; VGX 102.17 | | |
| B4BE | Address on File | DOT 0.254; EOS 0.11 | | |
| C9EF | Address on File | ADA 218.1; AVAX 0.03; BTC 0.005444; BTT 125000000 | | |
| C154 | Address on File | SHIB 643024.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AEA | Address on File | AVAX 54.24; BTC 0.512532; ETH 0.57731; JASMY 160146; LLUNA 16.155; LUNA 6.924; LUNC 176.6; USDC 3.93; VGX 11689.85 | | |
| 0304 | Address on File | ADA 1689.9; AVAX 11.27; CKB 470; DOT 61.724; LTC 4.00584; SAND 519.4445; SHIB 261985.8; SOL 20.0522; USDC 12401.7 | | |
| DC38 | Address on File | SHIB 2015915.1; VET 625.8; VGX 20.83; XMR 0.099; XVG 1000 | | |
| 56D6 | Address on File | LUNC 2160.9 | | |
| 115D | Address on File | BTC 0.000449; BTT 220330300 | | |
| 73A8 | Address on File | VGX 2.65 | | |
| 576C | Address on File | ADA 2992; BTT 1001419200; DOT 31.477; SAND 801.3431; SHIB 330684731.3; SOL 14.7684 | | |
| F3CC | Address on File | BTC 0.001774; BTT 93326600; DOGE 1328.6; SHIB 29209910.7 | | |
| 7EA4 | Address on File | BTC 0.000567; BTT 1290682300; DOGE 7185.8; LLUNA 11.533; LUNA 4.943; LUNC 1078219.8; SHIB 166246486.5 | | |
| 9981 | Address on File | VGX 2.8 | | |
| 86A1 | Address on File | ADA 121.9; BTC 0.004782; BTT 505032700; SHIB 143592511.6; TRX 2710.8; VET 8281.7 | | |
| D319 | Address on File | BTT 504406800; CKB 32441.9; SHIB 14015156.6 | | |
| 16AD | Address on File | VGX 8.38 | | |
| A5DF | Address on File | BTC 0.001096; BTT 270658763.9 | | |
| 5AAD | Address on File | ADA 86.3; BTC 0.000341; BTT 202020700; SHIB 358224419.7; SOL 0.273 | | |
| F2FC | Address on File | BTT 71168200; DOGE 398.3 | | |
| 50F5 | Address on File | BTC 0.000446; BTT 155686700; MANA 332.54; SHIB 73385991.9 | | |
| DEE0 | Address on File | SHIB 311720.6 | | |
| 0131 | Address on File | SHIB 274423.7 | | |
| 7A66 | Address on File | ADA 82.2; BTT 1258349300; DOGE 44090.3; SHIB 14366111.4 | | |
| 0B92 | Address on File | BTC 0.000436; SHIB 30610281.9; VGX 4.6 | | |
| FB5D | Address on File | BTC 0.01394; DOT 35.328; ETH 0.57626; TRX 2127.8; VGX 114.59 | | |
| 1A65 | Address on File | ADA 3005; AVAX 39.8; BTC 0.393305; CKB 450666.2; ETH 4.64534; FTM 1954.38; HBAR 4710.1; IOT 768.7; LINK 190.9; MATIC 1982.016; SOL 65.0411; USDC 502.97; VGX 18.38 | | |
| B1BD | Address on File | VGX 4.61 | | |
| 90AD | Address on File | VGX 4.02 | | |
| 5A8F | Address on File | BTT 131885900 | | |
| 2FE3 | Address on File | BTT 5833300 | | |
| 44DA | Address on File | VGX 4.67 | | |
| AC91 | Address on File | BTC 0.000507; LUNA 0.207; LUNC 0.2 | | |
| 8C7E | Address on File | VGX 4.87 | | |
| 8F4C | Address on File | APE 16.173; FTM 51.487; SAND 125.3233 | | |
| 272C | Address on File | DOGE 483.6 | | |
| 9CCE | Address on File | VGX 4.97 | | |
| 02DE | Address on File | BTC 0.000057 | | |
| 3E22 | Address on File | LUNA 2.07; LUNC 2 | | |
| 6859 | Address on File | LLUNA 46.52 | | |
| 5E92 | Address on File | VGX 4.01 | | |
| FFBF | Address on File | SHIB 360100.8 | | |
| E89B | Address on File | BTC 0.000724; BTT 21216600; SHIB 16716710.3 | | |
| 0ABD | Address on File | BTC 0.012309; ETH 0.05994; USDC 119.65 | | |
| 8A8C | Address on File | VGX 2.82 | | |
| 2649 | Address on File | HBAR 163.9 | | |
| 13ED | Address on File | HBAR 1383.6 | | |
| 235C | Address on File | ADA 80.4; BAT 21; BTC 0.001687; CKB 540.3; DGB 228.3; DOGE 144.1; ETH 0.03583; SHIB 692424.9; SOL 0.1126; VET 245.6; XLM 131.9; XVG 752.4 | | |
| 588D | Address on File | BTT 391929400 | | |
| A314 | Address on File | BTC 0.000498; SHIB 7063393.9; STMX 3267.2 | | |
| C247 | Address on File | BTC 0.001518; LLUNA 14.614; LUNA 6.264; LUNC 1365551; SHIB 24060037.7 | | |
| 8EE0 | Address on File | DOGE 3219.4; SHIB 20691616 | | |
| FAE5 | Address on File | BTT 4544200; DOGE 17.1; STMX 298.8 | | |
| 4608 | Address on File | BTT 99840400; DOGE 2971.6; VET 4103.4 | | |
| 61A3 | Address on File | VGX 5 | | |
| 33FB | Address on File | DOT 29.752; LLUNA 5.528; LUNA 2.369; LUNC 516586; SHIB 8685070.5; SOL 2.8303; VGX 540.45 | | |
| 5F34 | Address on File | VGX 4.01 | | |
| 43EF | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D308 | Address on File | ADA 347.7; BTC 0.00038; DOT 2.931; EGLD 0.0805; ENJ 25.69; ETH 0.0037; FTM 18.827; LUNA 1.139; LUNC 1.1; MANA 43.31; MATIC 197.087; SAND 55.3026; SOL 6.0408; USDC 254.3; VGX 106.86 | | |
| 4031 | Address on File | BTC 0.000494; ETH 0.00058 | | |
| A904 | Address on File | BTC 0.00053; ETH 5.11485 | | |
| 396C | Address on File | BTT 75413189.3; VET 1679.6; XVG 19515.4 | | |
| 94C8 | Address on File | VGX 4.61 | | |
| D77B | Address on File | USDC 15.52; VGX 0.88 | | |
| F349 | Address on File | BTT 4313800 | | |
| 01BC | Address on File | BTC 0.000228 | | |
| 77E0 | Address on File | SHIB 3234918.6 | | |
| 01C5 | Address on File | APE 12.273; BTC 1.065615; ETH 17.10945; LLUNA 5.796; LUNA 2.484; LUNC 541850.8; SHIB 497019206.9; USDC 554.71; VGX 12265.31 | | |
| 43FA | Address on File | ADA 116.9; ALGO 86.17; BCH 0.69229; BTC 0.109483; BTT 5353300; CKB 468.6; DGB 127.2; DOGE 1164; DOT 3.892; EGLD 2.043; ENJ 39.26; ETH 1.24084; SHIB 1042390.8; STMX 138.7; TRX 156.2; VET 118.9; VGX 623.62; XTZ 51.01; XVG 274.9 | | |
| E72B | Address on File | ADA 101.8; ALGO 100.15; BCH 0.22266; BTC 0.023699; DOGE 228.9; EGLD 3.0082; ENJ 100; ETH 0.66482; LTC 1.18377; SHIB 3000000; XTZ 50.62 | | |
| 1EFF | Address on File | BTT 2220400 | | |
| DCAA | Address on File | VGX 4.3 | | |
| C1B7 | Address on File | BTC 0.000498; BTT 5363600; FTM 18.485; HBAR 40.3; TRX 150.1; VGX 10.03 | | |
| 98D5 | Address on File | BTT 163090400 | | |
| E885 | Address on File | BTT 5618100 | | |
| B8B6 | Address on File | BCH 0.53472; BNT 2.257; BTC 0.001595; DOT 8.321; ETH 0.00483; GRT 79.24; LLUNA 6.378; LUNA 2.734; LUNC 693292.5; MKR 0.0037; SOL 0.3055; USDC 47.32; VGX 12.61; YFII 0.06998 | | |
| 09C3 | Address on File | VGX 4.02 | | |
| C230 | Address on File | DOGE 720.8; SHIB 5298398.3 | | |
| 48E4 | Address on File | BTC 0.000513; SHIB 1516530.1 | | |
| 431E | Address on File | BTC 0.002452; SHIB 695023.6 | | |
| D412 | Address on File | DOGE 1217.7; SHIB 20567795.4 | | |
| E7E6 | Address on File | BTC 0.000498; SHIB 13896609.2 | | |
| A388 | Address on File | SHIB 6223228.8 | | |
| CCB5 | Address on File | BTC 0.000148 | | |
| 1C86 | Address on File | BTC 0.003358; CHZ 83.3305; ETH 0.04166; SHIB 175469.3; SOL 3.0225; SUSHI 0.1196; XLM 124; XVG 957.4 | | |
| C79D | Address on File | BTT 13448100 | | |
| 66CB | Address on File | BTT 13459400 | | |
| 3CD2 | Address on File | BTC 0.001045; CRV 41.0118; DOT 57.599; ETH 0.51191; LUNA 0.734; LUNC 48023.9; USDC 27.88 | | |
| DF59 | Address on File | USDC 38.71 | | |
| 25E6 | Address on File | SAND 101.343; TRX 8537.5 | | |
| 8DA2 | Address on File | AVAX 5.87; BTC 0.012429; CRV 177.0914; DOT 30.082; ETH 0.21024; SOL 7.0559; USDC 0.8 | | |
| C728 | Address on File | BTT 23491500; DOGE 3865.5; SHIB 31788559.9 | | |
| CEB7 | Address on File | ADA 1329.9; BTC 0.022499; BTT 19061800; DOT 7.489; ETC 1.84; ETH 0.23935; HBAR 654.6; SHIB 642013.3; TRX 1543.2; USDC 332.43; VET 710.9 | | |
| 9F34 | Address on File | BTC 0.000163 | | |
| 069E | Address on File | BTC 0.045021; ETH 0.74691; MATIC 1499.431; SOL 20.6818 | | |
| 86C3 | Address on File | AMP 6.71; ENJ 0.43; FTM 0.59; GALA 66.655; GRT 0.2; XVG 0.5 | | |
| 6862 | Address on File | ADA 1.2; BTC 0.000045; BTT 1555900; MATIC 0.821; TRX 0.9; XVG 0.9 | | |
| B960 | Address on File | BTC 0.000438; DOGE 524.1; ETC 1.66 | | |
| ECD2 | Address on File | ADA 28.3; BTC 0.000446; DASH 0.856; DOGE 166.7; ETH 0.1322; LTC 0.48387; VET 766 | | |
| 707D | Address on File | BTC 0.000521; SHIB 2003787 | | |
| 2386 | Address on File | DOGE 654; ETC 6.32; SHIB 6292276.2 | | |
| 5E72 | Address on File | BTC 0.001133; DOGE 33937.5; SHIB 35893240.3; TRX 2223711.4 | | |
| FE02 | Address on File | BTC 0.000498; EGLD 1.0048; SHIB 33666716.8 | | |
| A32F | Address on File | ADA 0.5 | | |
| FA89 | Address on File | BTT 208974500; CKB 23938.6; DOT 198.771; EOS 152.16; LINK 88.9; LTC 29.71806; MANA 590.82; STMX 9308.6; USDC 2185.99; VGX 248.84; XVG 21680.7; ZRX 723.2 | | |
| D464 | Address on File | BTC 0.000258 | | |
| 7D4A | Address on File | BTC 0.00045; BTT 201352300; SHIB 126202960.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F97 | Address on File | BTT 127494796.2; FTM 86.753 | | |
| 19D3 | Address on File | BTT 72288100 | | |
| EA92 | Address on File | SHIB 2733734.2 | | |
| D1AE | Address on File | BTT 214337900 | | |
| 4DA1 | Address on File | BTT 736544500; LLUNA 67.55; LUNA 28.95; LUNC 6315367.5 | | |
| 986A | Address on File | BTT 256863258.3; DOGE 1515.5; ETC 1.39; SHIB 5085044.8 | | |
| 1BE4 | Address on File | BTC 0.000495; BTT 100138266.1; DOGE 277.4; LLUNA 10.038; LUNC 937979 | | |
| 8001 | Address on File | BTC 0.000814; LLUNA 12.164; LUNA 5.213; LUNC 1137174.4 | | |
| B3C1 | Address on File | VGX 2.75 | | |
| CCA2 | Address on File | BTT 10607600; LLUNA 4.145; LUNA 1.777; LUNC 1534120.8; SHIB 64734.9 | | |
| 5C4B | Address on File | BTT 112049600 | | |
| 7DE1 | Address on File | ADA 712.9; APE 13.936; AVAX 3.39; BAT 317.7; BTC 0.022601; CELO 53.447; DOGE 2933.3; DOT 44.841; FTM 45; LINK 41.32; LLUNA 13.779; LUNA 5.905; LUNC 1583889.6; MANA 107.33; MATIC 112.213; SAND 276.0373; SHIB 200504740.3; SPELL 23304.5; STMX 18110.4; USDC 100 | | |
| 25ED | Address on File | BTC 0.000625; BTT 3030849700 | | |
| B960 | Address on File | SHIB 4612546.1 | | |
| 99CF | Address on File | BAND 213.307; BTT 1548060900; SHIB 54782470.9 | | |
| FE5E | Address on File | ADA 1.6; BTC 0.000514; SHIB 119148782.1 | | |
| ACC8 | Address on File | BTC 0.000458; BTT 421619800; SHIB 16792087.2 | | |
| 9C04 | Address on File | BTC 0.000429; BTT 1511287500; DOGE 6951.8; SHIB 64468009.4 | | |
| 4EA6 | Address on File | ADA 8163; AMP 44569.65; BTC 0.032414; BTT 177261117.7; DOGE 4342; JASMY 5318.2; LLUNA 85.024; LUNA 36.439; LUNC 7946868.3; MATIC 690.275; SHIB 732650213.8; STMX 8047.1; VET 1111.4; XLM 341.8; XVG 6289.2 | | |
| E91E | Address on File | BTC 0.00051; BTT 541499500 | | |
| 9E78 | Address on File | BTC 0.000502; SHIB 2899811.5 | | |
| 3000 | Address on File | BTT 21581300 | | |
| 96CE | Address on File | VGX 5.18 | | |
| 4DCB | Address on File | BTT 30138200 | | |
| 6609 | Address on File | APE 12.484; BTT 1678514800; LLUNA 12.673; LUNA 5.431; LUNC 1183837.9; MATIC 137.866; SHIB 416865325.4; SOL 12.8465 | | |
| F68C | Address on File | BTT 736484400; SHIB 35797539.3 | | |
| E869 | Address on File | BTT 100 | | |
| 4325 | Address on File | ADA 2131.9; BTC 0.000582; BTT 2050057600; MANA 32.41; NEO 10.055; SHIB 113589009.5; SOL 5.0791 | | |
| E614 | Address on File | BTT 77174400 | | |
| BD6E | Address on File | BTT 15104200 | | |
| C858 | Address on File | SHIB 2298850.5 | | |
| C19D | Address on File | BTC 0.000443; BTT 142176900 | | |
| C31D | Address on File | BTC 0.003956; BTT 279981177.9; DOGE 1880.3; LUNA 7.888; LUNC 222818.3 | | |
| B4CF | Address on File | BTC 0.001026; BTT 50387700; SHIB 179266673.1 | | |
| 8E15 | Address on File | BTC 0.001223; SHIB 31384426.2 | | |
| E1DD | Address on File | BTC 0.001763; BTT 143571700; DGB 1857.4; DOGE 2814.3; SHIB 48898585.7; STMX 5248; SUSHI 5.8455 | | |
| 3053 | Address on File | BTT 23474178.4; DOGE 1479.1; SHIB 4238051.9 | | |
| BB78 | Address on File | ADA 1944.2; ATOM 0.132; BTC 0.000536; BTT 498071300; DOGE 3234.1; LUNA 0.211; LUNC 13774.3; MATIC 3455.599; NEO 114.652; SHIB 293221700.5; STMX 69197.7; SUSHI 605.2077; TRX 10409.8 | | |
| 90C5 | Address on File | BTC 0.00041; SHIB 27171658.9 | | |
| 4092 | Address on File | BTC 0.000863; LLUNA 5.472; LUNA 2.345; LUNC 511308.5; SHIB 4208754.2 | | |
| F0CA | Address on File | ADA 4; ATOM 0.145; BTC 0.008625; BTT 667385100; ICP 103.77; LINK 886.44; LLUNA 18.083; LTC 0.00512; LUNA 7.75; LUNC 1690563.5; MATIC 3127.797; SHIB 1254943991.5; SOL 4.0076; STMX 7821.7; VGX 0.15 | | |
| DF0B | Address on File | ADA 939.2; BTC 0.010301; BTT 19057300; DGB 10276.7; DOT 21.066; SHIB 161956820.2; SOL 3.0106; VGX 106.49 | | |
| BDFA | Address on File | ADA 1860.2; BTC 0.000446; BTT 1004779800; DOGE 15720.1; ETH 0.0019; SHIB 18343269.7 | | |
| 2C72 | Address on File | BTT 15166400 | | |
| 3DED | Address on File | ETH 0.06555; SHIB 51680323.2; STMX 10056.3; VGX 869.24; XVG 7064.6 | | |
| DC3A | Address on File | BTC 0.000441; BTT 158818700; SHIB 57388037.7 | | |
| 7F7F | Address on File | BTT 213106300; SHIB 119092144.1 | | |
| 56C6 | Address on File | SHIB 2735229.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73E9 | Address on File | ADA 245.7; BTC 0.017842; BTT 100543500; CKB 1394.3; XVG 695.4 | | |
| D08C | Address on File | BTC 0.000446; BTT 173151923.3; DOGE 6205.2; ETH 0.10738; SHIB 201887563 | | |
| C931 | Address on File | BTT 65990264.1; ETC 0.04; SHIB 6233367.2; STMX 113.3 | | |
| 0441 | Address on File | BTT 91323400; LLUNA 52.515; LUNA 93.164; LUNC 11893855.4; SHIB 9.7 | | |
| 3E8A | Address on File | BTC 0.000448; SHIB 18126452.5 | | |
| 72BF | Address on File | BTT 206894200; DOGE 302.4; SHIB 14417531.7; SUSHI 10.8825; USDT 206.11 | | |
| F8E5 | Address on File | BTC 0.000437; BTT 130580800; DOGE 1505.6 | | |
| 6757 | Address on File | BTC 0.000435; BTT 7772600; DOGE 74.3; SHIB 1426214.3; XLM 79.1 | | |
| AF47 | Address on File | BTT 1033954900; LLUNA 7.372; LUNA 3.16; LUNC 2068938; SHIB 14001680.2 | | |
| 87E3 | Address on File | BTT 717352200; DOGE 10.4 | | |
| 1D8B | Address on File | SHIB 24780989 | | |
| 935A | Address on File | AMP 8501.96; AXS 2.01818; BTT 275027200; DOGE 1081.2; GALA 4830.6691; GRT 1055.77; LUNA 1.804; LUNC 625024.7; SHIB 29580569.9; SOL 2.0046; VGX 1197.34 | | |
| 92F8 | Address on File | SHIB 3191721.5 | | |
| 80DF | Address on File | DOGE 7571.1; LLUNA 53.484; LUNA 11.893; LUNC 2592973.6; SHIB 128266163.9 | | |
| 6B2E | Address on File | BTC 0.000433; BTT 1091533003.1; LLUNA 7.78; LUNA 3.131; LUNC 1799080.7; MANA 0.85; SHIB 33537013.9; SPELL 8987; USDT 18.42; XLM 0.2 | | |
| E744 | Address on File | BTC 0.004194; ETH 0.05012; SHIB 11189300.3 | | |
| 464C | Address on File | BTT 28084900 | | |
| 7DCF | Address on File | VGX 2.8 | | |
| 7F9A | Address on File | BTC 0.001168; BTT 94057400 | | |
| 5AD6 | Address on File | LLUNA 2.941; LUNC 274868.1 | | |
| 4F76 | Address on File | SHIB 116390.5; VGX 17.77 | | |
| BF9E | Address on File | SHIB 3172824.4 | | |
| 4812 | Address on File | BTC 0.00047; BTT 66200000 | | |
| 61F3 | Address on File | DOGE 5.1 | | |
| 52C4 | Address on File | ADA 115.4; BTC 0.00515; BTT 400; CKB 79.1; DOT 23.441; ETH 0.07479; MATIC 197.827; SHIB 2394527.4; STMX 1122.1; VET 1562.4; ZRX 92.7 | | |
| F69A | Address on File | BTC 0.000498; DOT 21.775; USDC 106.15 | | |
| AFFF | Address on File | BTC 0.001242; USDC 89.87 | | |
| CBA2 | Address on File | ADA 313.6; BTC 0.053658; UNI 15.082; VET 1784.2 | | |
| 1845 | Address on File | BTC 0.000546; SHIB 18650724.4 | | |
| 3EA0 | Address on File | BTC 0.001084 | | |
| CCEA | Address on File | BTC 0.047189; ETH 0.60329; USDC 1578.91 | | |
| DE21 | Address on File | BTC 0.24159; DOGE 2737.9; ETH 1.84125; LTC 4.47142; SHIB 35233563.1 | | |
| 54E6 | Address on File | DOGE 15.6 | | |
| 5B7E | Address on File | ADA 1; SHIB 34595362.4 | | |
| 3B4C | Address on File | AXS 2.75691; BTC 0.001846; DOGE 645.4; ETH 0.00244; GRT 76.53; SHIB 1783434.2; SOL 0.258; XTZ 0.31 | | |
| 1408 | Address on File | ETH 0.05825 | | |
| 3EF6 | Address on File | VGX 4.02 | | |
| 2647 | Address on File | VGX 8.38 | | |
| 6CBE | Address on File | ADA 392.8; BAT 117.9; BTC 0.082152; LINK 3.51; USDC 1032.54; VGX 41.81; XLM 122.5 | | |
| 7385 | Address on File | VGX 5.13 | | |
| A125 | Address on File | VGX 4.01 | | |
| A48A | Address on File | CKB 14294.3; DOGE 300; GRT 100; JASMY 5485; LLUNA 21.092; LUNA 9.04; LUNC 3537901.6; MANA 63.76 | | |
| C6D4 | Address on File | ADA 202; BTC 0.044654; DOT 11.872; ETH 1.64778; LLUNA 4.457; LUNA 1.911; LUNC 416626; SHIB 14224751; VGX 664.84 | | |
| F1BA | Address on File | ADA 1326.5; BTC 0.00316; CKB 3070.3 | | |
| AAE8 | Address on File | BTC 0.242959 | | |
| 73B8 | Address on File | BTT 838639500; CKB 37228.3; DGB 4684.6; TRX 8932.6; XVG 7871.5 | | |
| 0E85 | Address on File | BTC 0.000396; SHIB 3896041.8 | | |
| 59C3 | Address on File | BTC 0.000261 | | |
| 1EA1 | Address on File | BTC 0.000499; SHIB 23257285.4 | | |
| D61E | Address on File | SHIB 8661047.1 | | |
| 7E65 | Address on File | BTT 221759300; CKB 1762.5; DOGE 200.1; ONT 66.91; SHIB 20063420.8; STMX 3987.5; XVG 1361.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8718 | Address on File | BTT 155204999.9; SHIB 49812008 | | |
| 69DE | Address on File | ADA 5.7; BTC 0.000694; SHIB 3384582.3; VGX 5.04 | | |
| 3E70 | Address on File | SHIB 3625229.5 | | |
| 70EC | Address on File | VGX 5.18 | | |
| 1206 | Address on File | VGX 2.8 | | |
| 7AE8 | Address on File | BTT 74237459.2; LLUNA 4.993; LUNA 6.261; LUNC 546118.9; SPELL 10328.9 | | |
| 3B45 | Address on File | BTC 0.000508 | | |
| 7976 | Address on File | BTC 0.000449; BTT 69677300; SHIB 6321112.5 | | |
| 4672 | Address on File | BTT 638745900 | | |
| 3BFB | Address on File | BTC 0.00161; SHIB 1312852.8 | | |
| 5034 | Address on File | BTT 64277199.9; SHIB 2486332.5 | | |
| E534 | Address on File | BTC 0.002209; DOGE 84.7; SHIB 351741.1; XLM 18.1 | | |
| 543B | Address on File | ADA 3.1; AVAX 122.94; FTM 1000.329; SHIB 100778.2 | | |
| 1F7C | Address on File | ADA 15.1; BTC 0.000522 | | |
| 27F4 | Address on File | BTC 0.000395; SHIB 28208765.4 | | |
| 0D5D | Address on File | BTT 13122400; DOGE 485.1 | | |
| 5D73 | Address on File | BTT 53413899.9; CKB 4216.1; SHIB 3802281.3; SPELL 11611.7 | | |
| 02FF | Address on File | BTT 74302200; SHIB 36451899.6 | | |
| 919B | Address on File | VGX 4 | | |
| 2659 | Address on File | BTT 600; DOGE 63.5 | | |
| 9A21 | Address on File | BTT 47208900; DOGE 424.5; SHIB 1750087.5 | | |
| 971C | Address on File | BTC 0.039618; BTT 49261000; ICX 1337.7; OXT 2009.2; SHIB 2725538.2; TRX 1943.5; VET 1454.9; VGX 71.88 | | |
| 0FAD | Address on File | SHIB 688316.9 | | |
| 545A | Address on File | SHIB 853679.3 | | |
| E0F9 | Address on File | VGX 2.82 | | |
| 08D5 | Address on File | VGX 4.97 | | |
| 6127 | Address on File | BTT 2353200 | | |
| D800 | Address on File | ADA 4357.9; BTT 1185525263.6; SHIB 80907855.5; VET 73788.5 | | |
| 6A1D | Address on File | ADA 53.8; BTC 0.00951; BTT 3774200; DOGE 49.2; ETH 0.01978; SHIB 3004732.9; STMX 324.9; TRX 84.3; VET 355.1; VGX 4.88 | | |
| CED3 | Address on File | BTC 0.000466; BTT 415542600 | | |
| DE34 | Address on File | BTC 0.183156; SHIB 70602807.4; VGX 257.37 | | |
| 0991 | Address on File | BTT 121278700 | | |
| 06CB | Address on File | BTT 156706399.9; CKB 0.2; DOGE 3556.8; ETH 0.02364; SHIB 16514060.1; USDT 9.98; XLM 66.2 | | |
| 5507 | Address on File | BTT 34573000; SHIB 3880190.1 | | |
| 9A63 | Address on File | ADA 100.7; ALGO 95; BTC 0.001965; BTT 546484300; CKB 7000; CRV 20.0555; DGB 2045.5; DOGE 1206.3; ETH 0.00764; GALA 264.9848; GRT 201.38; HBAR 44; KEEP 110; LINK 2; LLUNA 5.358; LUNA 2.297; LUNC 500940.8; MANA 25; MATIC 165.363; OCEAN 123.55; OXT 502.2; SAND 25; SHIB 118256207.3; STMX 5614.6; TRX 1936; UNI 2; VET 1087.6; VGX 104.15; XLM 179.6; XVG 4482.5; ZRX 200.5 | | |
| 0153 | Address on File | BTT 159478100 | | |
| 8A32 | Address on File | APE 74.835; BTT 1551373500; DOGE 4028.1; LLUNA 10.919; LUNA 4.68; LUNC 1020815.1; SHIB 142587868.2; VET 576.5 | | |
| 9FA6 | Address on File | BTC 0.000446; BTT 77567700; VET 290 | | |
| 8C35 | Address on File | BTC 0.000433; BTT 431128999.9 | | |
| 9F2F | Address on File | BTT 245639128.5 | | |
| E974 | Address on File | BTT 269865800; DOGE 14491.7; SHIB 1519525.9 | | |
| 9AED | Address on File | BTT 126713050.4; SHIB 10593220.3 | | |
| 51B5 | Address on File | BTT 291935100; LUNA 0.067; LUNC 4350.6 | | |
| BA90 | Address on File | BTT 1108141200; DOGE 2.5; SHIB 78475563.2 | | |
| D903 | Address on File | BTT 38706799.9; SHIB 20857548.3 | | |
| 5418 | Address on File | BTC 0.000487; BTT 606136800; CKB 3677.4; ETH 0.00145; FIL 6.39; SHIB 87085769.5; VET 6634.2; XLM 250.6; XVG 5801.7 | | |
| 87BE | Address on File | ADA 0.6; BTT 31333400; SHIB 92284255.8 | | |
| 2E61 | Address on File | SHIB 863259.6 | | |
| 9984 | Address on File | BTT 37050400; DOGE 685.9; USDC 20; USDT 49.92; VET 1274; XLM 469.5; XVG 747.5 | | |
| 1EB1 | Address on File | BTC 0.000512; SHIB 30684029.9 | | |
| 1EE3 | Address on File | ADA 2726.2; BTC 0.000448; BTT 430121800 | | |
| 3D31 | Address on File | BTC 0.000446; BTT 75775500 | | |
| A338 | Address on File | BTC 0.00047; BTT 260261066.6 | | |
| 894A | Address on File | BTT 199877299.9 | | |
| B13C | Address on File | BTC 0.001318; BTT 29629900; ETH 0.02231; SHIB 41738759.7 | | |
| D461 | Address on File | BTT 394180300; SHIB 49213553.2; STMX 16987.4 | | |
| 8770 | Address on File | BTT 865788525; DOGE 557.6; LLUNA 43.825; LUNA 18.782; LUNC 4095013.9; SHIB 73845253.3; VET 2457; XLM 1078.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50E6 | Address on File | BTT 127883500; SHIB 18830278.4 | | |
| A3BD | Address on File | ADA 3.2; BTC 0.00028; BTT 262624067.6; LLUNA 14.324; LUNA 3.971; LUNC 866245.9; SHIB 682946; VET 650.5 | | |
| 0E4B | Address on File | BTC 0.000528; BTT 123918800; SHIB 28383812.7; STMX 6873.5; XLM 296.1 | | |
| 9FCE | Address on File | SHIB 80739851.9 | | |
| 8E8A | Address on File | VGX 5.21 | | |
| DF80 | Address on File | ETH 0.03195; USDT 199.7 | | |
| 4B4A | Address on File | BTT 21739130.4; DOGE 4006.1; LLUNA 11.293; LUNA 4.84; LUNC 2058480.3; SHIB 102296499.9 | | |
| D566 | Address on File | BTT 27829200 | | |
| 02E4 | Address on File | BTT 105726399.9; VET 110.9 | | |
| 56BB | Address on File | VGX 5.13 | | |
| 85C9 | Address on File | BTT 27498300 | | |
| 0B62 | Address on File | BTC 0.001256; BTT 508447300; LLUNA 20.005; LUNA 8.574; LUNC 1870245; SHIB 45061.5 | | |
| F395 | Address on File | BTT 16308300 | | |
| 1675 | Address on File | BTC 0.000498; BTT 126377500 | | |
| 032E | Address on File | BTC 0.000448; BTT 161189200; ETH 0.00017; SHIB 82564166.1 | | |
| F5CA | Address on File | BTC 0.00044; BTT 21636299.9; LUNA 3.503; LUNC 229204; SHIB 44926772.7; VET 140.8 | | |
| 849E | Address on File | BTC 0.000446; BTT 103704999.9 | | |
| E252 | Address on File | BTC 0.0007; BTT 158823900; SHIB 55746596.7 | | |
| 81EB | Address on File | ADA 2.7; BTT 444096800; MATIC 0.66; SHIB 20541551; VET 5425.9 | | |
| 6CB7 | Address on File | BTT 100647669.5 | | |
| 1159 | Address on File | DOGE 16571; IOT 0.49; LLUNA 15.084; LUNA 6.465; LUNC 1409337.4; SHIB 86382471.9 | | |
| 7810 | Address on File | BTT 615893400; DOGE 477.5; ICP 18.05; LLUNA 18.732; LUNA 8.028; LUNC 1750706.1; SHIB 224890294.3; TRX 795.4 | | |
| 62DF | Address on File | BTT 167045200; SHIB 289983519.5 | | |
| 626A | Address on File | BTT 171176100; CELO 39.043; LLUNA 28.747; LUNA 12.32; LUNC 2687508.4; SHIB 72470832.8; STMX 6549.8 | | |
| AA88 | Address on File | BTC 0.000429; BTT 204552600; DOGE 4389.9 | | |
| CB4D | Address on File | BTT 173234488.9 | | |
| F816 | Address on File | BTC 0.000435; CHZ 31.6227; CKB 639.1; DOGE 220.9; OXT 20.6; SHIB 3825486.9; XVG 788.2 | | |
| 99FE | Address on File | BTT 70302100; SHIB 2745744 | | |
| D3E6 | Address on File | VGX 5.18 | | |
| D4AF | Address on File | BTT 246647014.1; DOGE 789.5; LLUNA 7.066; LUNA 3.028; LUNC 1973499.9; SHIB 10152284.2; SPELL 176823.2 | | |
| 91C6 | Address on File | BTC 0.001102; BTT 276068400; DOGE 732.6 | | |
| EC73 | Address on File | BTC 0.001023; SHIB 38650114.5 | | |
| DF65 | Address on File | BTT 225634725.6; CKB 0.2; DOGE 14.3; SHIB 34104602.2 | | |
| 4F48 | Address on File | BTT 520499000; DOGE 1060.7; LLUNA 3.66; LUNA 1.569; LUNC 342057.5; SHIB 10498048.8; VET 6042.9 | | |
| 11A3 | Address on File | BTT 182340400; DOGE 4130.7; SHIB 740192.4 | | |
| E954 | Address on File | DOGE 1183.6; LLUNA 6.118; LUNA 2.622; LUNC 834226.9; SHIB 6506171.1 | | |
| 9A8E | Address on File | SHIB 6808298.7 | | |
| E9FF | Address on File | BTC 0.000467; BTT 875633399.9; SHIB 15554815.4 | | |
| 7FEC | Address on File | BTT 1381063000; DGB 10103.3; DOGE 10189.8; SHIB 21582212.1 | | |
| 42E6 | Address on File | SHIB 8125416.9 | | |
| 535D | Address on File | BTT 39295200; DOGE 50.2; SHIB 20106380.5 | | |
| 3C23 | Address on File | BTC 0.000387; SHIB 3510619.6 | | |
| 6237 | Address on File | BTT 416363100; SHIB 19987467.4 | | |
| A511 | Address on File | ADA 208.8; BTC 0.000437; BTT 400000800; DOGE 5077.1; DOT 2; OMG 28.22; SHIB 5098726.1; SOL 9.1358; USDC 110.19 | | |
| 224B | Address on File | BTT 48627700; SHIB 3286230.6 | | |
| B286 | Address on File | BTC 0.000448; BTT 293359600; SHIB 6029200.8 | | |
| C2FB | Address on File | BTC 0.000446; BTT 63641500 | | |
| D32A | Address on File | ADA 584.8 | | |
| B54D | Address on File | BTC 0.000641; BTT 1000; SHIB 15904314.9 | | |
| 6898 | Address on File | BTC 0.000433 | | |
| F9ED | Address on File | BTC 0.000456; BTT 96044000; ETH 0.00122; SHIB 43966170.3 | | |
| 3241 | Address on File | BTC 0.00066; BTT 28600200; DOGE 982.5 | | |
| 5172 | Address on File | BTT 6014600 | | |
| 484C | Address on File | BTT 60902120.5; DOGE 232.8; SHIB 44631985.6 | | |
| A0F1 | Address on File | BTT 2915522800; SHIB 65152982.2 | | |
| 95F8 | Address on File | BTC 0.000467; BTT 52791600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7A9 | Address on File | BTC 0.000438; BTT 26603800; SHIB 3374957.8 | | |
| 9FA9 | Address on File | BTT 108513400 | | |
| AEEB | Address on File | BTT 331872900; DOGE 2022.6; SHIB 11815252.4 | | |
| 501F | Address on File | BTT 3588466700; CKB 20086.6; DOT 56.444; MATIC 444.505; SHIB 90989623.7; STMX 63703.7 | | |
| 13F6 | Address on File | BTC 0.000829; LLUNA 6.487; LUNA 2.78; LUNC 606368.2 | | |
| 9760 | Address on File | BTC 0.000441; BTT 313051727.4; DOGE 784.7; SHIB 17960352.1; VET 1278.3 | | |
| 412D | Address on File | BTT 1098501400; SHIB 537456856 | | |
| 95C5 | Address on File | SHIB 176832676 | | |
| E47F | Address on File | BTT 21549470.8 | | |
| 2957 | Address on File | ADA 2.3; BTC 0.000446; BTT 384437900; DOGE 21692.3; DOT 23.813; SHIB 526289082.1; SOL 4.8889 | | |
| 95E1 | Address on File | BTC 0.000517; SHIB 1525553 | | |
| B175 | Address on File | BTC 0.000502; SHIB 1391594.7 | | |
| 53B6 | Address on File | BTC 0.000581; BTT 102235500; DOGE 1057.1 | | |
| 6540 | Address on File | DOGE 233.7; SHIB 626880.6 | | |
| 3513 | Address on File | BTT 171542300; SHIB 32055419.4 | | |
| AF50 | Address on File | BTC 0.000449; BTT 127216300 | | |
| 5955 | Address on File | BTC 0.00039; SHIB 325388933.6 | | |
| 9E26 | Address on File | BTC 0.000506; SHIB 7817427.1 | | |
| 6668 | Address on File | BTT 400075800; SHIB 37943601 | | |
| 36A7 | Address on File | BTC 0.000441; BTT 50761500; SHIB 21470814.2 | | |
| D82A | Address on File | BTC 0.000489; SHIB 23022407.2 | | |
| 8313 | Address on File | BTC 0.000949; BTT 326183300 | | |
| 1C3B | Address on File | SHIB 10194048.5 | | |
| 52F7 | Address on File | BTT 599630200; SHIB 108958195.3 | | |
| 19EC | Address on File | BTC 0.000498; SHIB 10064412.2 | | |
| 90F8 | Address on File | DOGE 228; ETH 0.01985; SHIB 1048007.7; TRX 45.4; VET 316.3; XLM 37.6 | | |
| 5389 | Address on File | ADA 1162; BTT 411909810.8; LLUNA 9.8; MANA 813.11; MATIC 588.381; SAND 284.1637; SHIB 36560435.7; VET 2269.3 | | |
| A8F1 | Address on File | BTC 0.001434; MATIC 500.311; SHIB 4924253.8 | | |
| 70FC | Address on File | BTT 39868500; DOGE 904.9 | | |
| AA08 | Address on File | BTC 0.000436; BTT 268470400 | | |
| 2170 | Address on File | ADA 70.5; BTC 0.000387; BTT 701575600; LUNA 2.285; LUNC 251305; SHIB 46180736.2; STMX 3041.3; XVG 2023.4 | | |
| BA05 | Address on File | SHIB 53899072.4 | | |
| B2D3 | Address on File | BTC 0.000437; BTT 121822100 | | |
| D79A | Address on File | BTC 0.000462; BTT 643326024.6; SHIB 156853875.9 | | |
| 7146 | Address on File | LLUNA 18.092; LUNA 7.754; LUNC 1691419.8; SHIB 1010310173.9; USDC 56.68; VGX 9.01; ZEC 0.004 | | |
| B947 | Address on File | ADA 321.2; BTC 0.000437; BTT 54438300; USDC 106.15; XLM 160.3 | | |
| 5E0B | Address on File | BTC 0.000437; BTT 38710000; SHIB 6157635.4 | | |
| BF3D | Address on File | SHIB 39431104.7 | | |
| 23B8 | Address on File | ADA 370.4; BTC 0.001832; BTT 422370488.8; DGB 2081; DOGE 2866.4; ENJ 65.33; GRT 99.27; HBAR 743.8; MANA 99.93; OXT 26.9; SHIB 3079501.4; STMX 22563.3; TRX 285.9; VET 1853.5; VGX 44.78; XLM 1233.5 | | |
| 6EC9 | Address on File | ADA 169.2; BTT 124291300; SHIB 17370941.1; SOL 0.1078 | | |
| 6AC4 | Address on File | BTC 0.000493; BTT 136177800; DOGE 227.8 | | |
| 4008 | Address on File | BTC 0.000457; BTT 14814000 | | |
| FC92 | Address on File | BTT 290958200; DGB 972.7; DOGE 4471.4; HBAR 348.4; SHIB 83926017.6 | | |
| 0AFF | Address on File | SHIB 15907738.5 | | |
| 3A62 | Address on File | BTT 153375600; ETH 0.16656 | | |
| F6A1 | Address on File | BTC 0.000499; DGB 1300.4 | | |
| FD7C | Address on File | BTT 500; LLUNA 46.542; LUNA 19.947; LUNC 4349560 | | |
| 63B2 | Address on File | SHIB 46238815.5 | | |
| 6BC8 | Address on File | BTT 317577600; SHIB 15304415.8 | | |
| AC9B | Address on File | BTT 74957200 | | |
| 6567 | Address on File | BTC 0.000477 | | |
| 8E61 | Address on File | LLUNA 10.92; LUNC 5198743 | | |
| 1A39 | Address on File | BTC 0.000612 | | |
| 304C | Address on File | BTC 0.000498; BTT 24975000 | | |
| 78DA | Address on File | APE 66.793; BTC 0.000844; ENJ 700.12; SAND 331.3277 | | |
| 6392 | Address on File | BTC 0.00047; BTT 320883500 | | |
| 529D | Address on File | BTC 0.000468; BTT 114175700; SHIB 15318234.6 | | |
| C0DB | Address on File | AVAX 1; STMX 1269.7 | | |
| 3E44 | Address on File | BTC 0.003112; VGX 67081.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 972A | Address on File | BTT 15759500; DOGE 301.5; MANA 53; STMX 1121.2; TRX 690.3 | | |
| ED26 | Address on File | VGX 4.03 | | |
| 0845 | Address on File | VGX 4.58 | | |
| 8920 | Address on File | VGX 3.99 | | |
| A948 | Address on File | VGX 4.62 | | |
| 3C03 | Address on File | VGX 2.65 | | |
| 82DC | Address on File | ADA 1453.4; BTC 0.06092; ETH 0.10838; LUNA 0.648; LUNC 35612.7; SOL 0.998; USDC 115.41 | | |
| F4EC | Address on File | VGX 4.02 | | |
| 785C | Address on File | VGX 4.87 | | |
| EF37 | Address on File | DOGE 3629.7 | | |
| 43D4 | Address on File | BTC 0.000446; BTT 1002527300; ETH 4.85634; SHIB 14488554 | | |
| 7052 | Address on File | VGX 5.24 | | |
| F897 | Address on File | BTC 0.000499; IOT 244.92 | | |
| 1E9A | Address on File | BTC 0.000434; BTT 61989899.9; CKB 13952.6; DOGE 3142.5; HBAR 443.4; STMX 7878.3; VET 1194 | | |
| 96A5 | Address on File | DOGE 0.3 | | |
| 3742 | Address on File | BTT 2315700 | | |
| 5315 | Address on File | VGX 2.79 | | |
| 1C54 | Address on File | VGX 2.76 | | |
| A8F4 | Address on File | ADA 230.7; BTC 0.011293; BTT 42048900; ETH 0.20325; GALA 465.2039 | | |
| 181D | Address on File | LUNC 30.7 | | |
| 4BCA | Address on File | ADA 25.9; BTC 0.000595; SHIB 1213592.2; STMX 1443.3; VGX 21.68 | | |
| 3FDC | Address on File | LLUNA 1450.658; LUNA 621.711; LUNC 2.4; VET 13432.5; VGX 0.28 | | |
| 4D86 | Address on File | ETH 0.00199 | | |
| 4942 | Address on File | BTC 0.000552; USDC 49.57 | | |
| 81C7 | Address on File | ADA 24.5; BTC 0.000661; CKB 1926.9; MANA 8.28; SHIB 591949.4; TRX 162.7 | | |
| 5587 | Address on File | DOGE 1005.4; SHIB 1583280.5 | | |
| DD62 | Address on File | BTC 0.000169 | | |
| 027F | Address on File | VGX 2.83 | | |
| 61BE | Address on File | LUNA 1.151; LUNC 75289 | | |
| 2BF8 | Address on File | ADA 563.7; BTC 0.049643; DOT 3.245; ETH 0.72118; HBAR 857.8; LINK 10.37; VET 1267.2 | | |
| 9DC8 | Address on File | VGX 4.01 | | |
| D722 | Address on File | SHIB 19177899.8 | | |
| 6A56 | Address on File | BTC 0.000123; DOT 1.646; ETH 0.0152; MATIC 7.742; USDC 0.53; XRP 33.8 | | |
| D55C | Address on File | BTC 0.001099; ETH 0.01048 | | |
| E02D | Address on File | VGX 4.3 | | |
| A8AC | Address on File | BTC 0.000501; DOGE 1151.1; SHIB 3343363.4 | | |
| 34FB | Address on File | BTC 0.000532; DOT 3.527 | | |
| E581 | Address on File | APE 3.078; AVAX 2.03; BTT 32216200; ETH 0.01655; LRC 60.078; MANA 232.52; SAND 122.9435; SOL 0.9935 | | |
| 700C | Address on File | DOGE 1015.3 | | |
| 4644 | Address on File | BTC 0.301752; CKB 16652.7; LLUNA 12.857; LUNA 5.511; LUNC 1202010.8; VET 20105.1 | | |
| D337 | Address on File | VGX 2.75 | | |
| A529 | Address on File | ADA 21.1; DOGE 18733.6 | | |
| C826 | Address on File | VGX 2.81 | | |
| 1A21 | Address on File | BTT 3295082700; TRX 3765.4; USDC 10.32 | | |
| 7C5F | Address on File | BTC 0.036702; ETH 0.17407; FTM 156.261; LUNA 2.324; LUNC 152021.5 | | |
| C1C5 | Address on File | SHIB 394205.6 | | |
| 9960 | Address on File | VGX 4.61 | | |
| 21BD | Address on File | DOGE 3141.6 | | |
| A204 | Address on File | VGX 4.74 | | |
| 405B | Address on File | DOGE 383.2; QTUM 3.33; STMX 945.6 | | |
| 61E9 | Address on File | LLUNA 10.993; LUNC 2984177.3 | | |
| AC3C | Address on File | ADA 558.3; ATOM 32.499; BTC 0.004108; BTT 85986700; DOGE 1610.9; DOT 34.952; ETC 4.27; ETH 0.77027; LINK 11.12; LTC 2.71962; TRX 3277.5; USDC 11.54; VET 4121.3; VGX 549.28; XLM 366.1 | | |
| 25A6 | Address on File | BTC 0.00017; SHIB 251730.6 | | |
| 3DE7 | Address on File | ADA 0.1; MANA 0.95; SHIB 392454.2; SOL 0.0069 | | |
| 4B1E | Address on File | VGX 2.84 | | |
| 3DDA | Address on File | LLUNA 12.142; LUNA 5.204; LUNC 1135016.8 | | |
| 5425 | Address on File | LLUNA 25.987; LUNA 11.137; LUNC 7032815.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 625F | Address on File | BTC 0.001189; DOT 12; LINK 10; LLUNA 12.757; LTC 2.03609; LUNA 5.468; LUNC 1192780.2; SHIB 5389048; STMX 441.4; TRX 833.3; VET 500; VGX 83.86 | | |
| D057 | Address on File | VGX 5.25 | | |
| 7C7F | Address on File | SHIB 284131.9 | | |
| EFEA | Address on File | BTC 0.001697; VGX 90.27 | | |
| B38D | Address on File | ADA 205.9; BTC 0.004985; DOT 2.461; ETH 1.05136; GRT 206.36; MATIC 207.755; SHIB 125421033.7; TRX 1664.8; VET 551.9 | | |
| D1C6 | Address on File | XLM 151.4 | | |
| 6304 | Address on File | ADA 209.5; BTT 15869799.9; CKB 1003.7; DGB 1128.4; LINK 7.13; SHIB 17756451.3 | | |
| CDB8 | Address on File | DOGE 850.2 | | |
| 6757 | Address on File | BTC 0.002183; CKB 8890.7; DYDX 9.9701; ETH 0.05068; LINK 0.05; LUNA 1.346; LUNC 1.3; MANA 246.14; MATIC 50.043; SHIB 6230911.6; SOL 0.4856; XVG 0.5 | | |
| 8DC7 | Address on File | BTT 64853900; DGB 811.8; VET 301 | | |
| F28D | Address on File | BTC 0.000592; USDC 101.5 | | |
| A839 | Address on File | ADA 9680.2; APE 99.747; BTC 0.001887; DOT 709.46; ENJ 598.77; SOL 19.8585 | | |
| FD6A | Address on File | MATIC 122.313 | | |
| 82FF | Address on File | BTC 0.000517; ETH 0.02621 | | |
| 7398 | Address on File | BTC 0.000519; ETH 0.0249 | | |
| BE17 | Address on File | BTT 59952300; CKB 17355; DGB 3178.1; HBAR 16499.1 | | |
| 9208 | Address on File | VGX 2.84 | | |
| B07B | Address on File | ADA 3295.9; AVAX 33.02; DOT 0.213; ETH 1.42123; LINK 59.74; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MATIC 2281.012; SAND 294.334; USDC 1611.06; VGX 565.69 | | |
| A29F | Address on File | BTC 0.000496; BTT 131759900; DGB 2178.5 | | |
| 5B2D | Address on File | ADA 1033; BTC 0.000624; DOT 82.274; ETH 6.20936; MANA 255.41; MATIC 1078.097; SAND 499.5834; SOL 24.2032; USDC 27.31 | | |
| A3FE | Address on File | TRX 11017.4 | | |
| F123 | Address on File | VGX 2.75 | | |
| 92F3 | Address on File | VGX 4.29 | | |
| DCE9 | Address on File | BTT 72920900; TRX 3949.3 | | |
| FC5A | Address on File | ADA 23.1; BTT 7099300 | | |
| C05A | Address on File | BTT 51742700; DGB 4849.6 | | |
| 6275 | Address on File | BTC 0.000437; DOGE 1045.1 | | |
| 284A | Address on File | ADA 20.2; SHIB 21097576.6 | | |
| 2391 | Address on File | ADA 76; ALGO 52.93; BTC 0.000519; BTT 5801000; CHZ 156.3081; CKB 1850.3; DOGE 86.5; ENJ 18.77; MANA 14.48; SHIB 6825967.1 | | |
| 39A4 | Address on File | DOGE 2683.1; EGLD 0.8112; VET 25101.5 | | |
| D91F | Address on File | AVAX 3.79; BTC 0.013425; BTT 13181000; DOGE 5956.4; DOT 12.335; SHIB 9315204.6; USDC 2727.24 | | |
| D5B5 | Address on File | ETH 0.27629; SHIB 8742785.6; USDC 3.35 | | |
| CA97 | Address on File | LUNC 9.5 | | |
| 8AE9 | Address on File | ZEC 0.055 | | |
| 220B | Address on File | VGX 2.77 | | |
| 6650 | Address on File | BTC 0.001763 | | |
| 9BD3 | Address on File | VGX 4.03 | | |
| 6A25 | Address on File | VET 0.4 | | |
| E39A | Address on File | BTC 0.000842; LLUNA 24.396; LUNA 10.456; LUNC 2280324.1; USDC 20; VGX 9.17; WAVES 2.623 | | |
| 0489 | Address on File | ADA 1200.5; BTC 0.014924; BTT 76176800; DOGE 997.9; ETC 3.79; SHIB 17517351.2; VET 5753.4 | | |
| 1739 | Address on File | LLUNA 12.101; LUNA 5.186; LUNC 1130334.5 | | |
| EAB5 | Address on File | LLUNA 14.632; LUNA 18.841; LUNC 1367413.6 | | |
| 1EAC | Address on File | LLUNA 27.564; LUNA 11.813; LUNC 2000000; SOL 1.0009; UNI 2.351 | | |
| 5D1C | Address on File | BTT 1540400 | | |
| 26B0 | Address on File | AVAX 0.77; BTC 0.000436; CKB 1783.4; ETH 0.02395; IOT 23.21; VET 498.3 | | |
| AE8C | Address on File | BTC 0.000494; DOT 2.462 | | |
| 48F3 | Address on File | VGX 2.78 | | |
| AC59 | Address on File | ATOM 136.282; BTC 0.000965; HBAR 791; MATIC 4027.393; SOL 89.8595 | | |
| 5E7E | Address on File | VGX 2.84 | | |
| 0D38 | Address on File | BTC 0.141857; ETH 2.16619; MATIC 698.588; USDC 4070.61 | | |
| DFCC | Address on File | VET 11085.7 | | |
| D72B | Address on File | ADA 112.3; ETH 0.01932 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E177 | Address on File | VGX 4.73 | | |
| A39D | Address on File | BTC 0.000355 | | |
| D2A9 | Address on File | VGX 4.31 | | |
| 961C | Address on File | VGX 6.4 | | |
| 78F8 | Address on File | DOGE 66.5 | | |
| 231F | Address on File | CKB 461.1 | | |
| BBB0 | Address on File | ADA 362.1; LINK 13.03; SHIB 10176830.2 | | |
| 8515 | Address on File | APE 5; BTT 18955000 | | |
| B855 | Address on File | ADA 136; ALGO 22.77; DOT 6.758; ETH 0.00872; HBAR 36.5; IOT 56.4; LINK 4.7; MATIC 15.847; OCEAN 6.42; SAND 8.1967; SHIB 284252.4; STMX 1014.2; TRX 219.9; VET 345.1; VGX 2.8; XLM 85.2; XTZ 2.21 | | |
| D1BB | Address on File | ALGO 167.42; AMP 1249.16; APE 12.267; BAT 5.7; BCH 0.00373; BTC 0.000086; BTT 68099124.3; DOGE 1494; DOT 11.695; ENJ 64.16; EOS 13.06; ETC 13.17; ETH 0.64419; FIL 1.01; FLOW 1.782; FTM 7.618; GALA 323.3837; GLM 27.34; HBAR 207.8; ICP 1.06; IOT 48.87; LINK 4.21; LLUNA 3.852; LUNA 1.651; LUNC 21539.1; MANA 23.6; MATIC 118.431; NEO 1.761; OCEAN 48.08; ONT 8.24; OP 20.13; OXT 49.9; QTUM 3.37; REN 189.24; SAND 38.0876; SHIB 2881986.6; SOL 0.2604; SPELL 8111; STMX 1057.2; SUSHI 2.199; TRX 649.6; UNI 2.023; VET 1166.5; VGX 357.67; XLM 579.9; XTZ 2.16; ZEC 0.126; ZRX 1 | | |
| 2FFA | Address on File | ETH 15.85561 | | |
| C811 | Address on File | LLUNA 4.774; LUNA 2.045; LUNC 445964.8; MATIC 15.471; VGX 58.48 | | |
| 5481 | Address on File | DOGE 614.4 | | |
| 1BC1 | Address on File | SHIB 2217036.1 | | |
| C7D8 | Address on File | ADA 2095.5; ATOM 66.786; BTC 0.065822; BTT 146873700; DOGE 6455.3; DOT 54.715; HBAR 1067.7; KNC 143.27; LINK 35.6; LLUNA 13.835; LUNA 5.93; LUNC 19.2; SHIB 46435303.4; SOL 3.656; SUSHI 85.4848; TRX 1354.3; USDC 1123.5; VET 29949.7; ZRX 93.6 | | |
| 48FB | Address on File | ADA 14.7; ATOM 0.471; DOT 9.316; LLUNA 2276.376; USDC 72.86; VGX 3.88 | | |
| 0E95 | Address on File | VGX 4.67 | | |
| B81A | Address on File | BTT 159683800; EOS 3.75; TRX 64.2 | | |
| 7137 | Address on File | ADA 198; BTC 0.002903; ETH 0.46531; IOT 93.9; LTC 3.16098; XMR 1.24 | | |
| A528 | Address on File | VGX 5.21 | | |
| 0C67 | Address on File | VGX 5.15 | | |
| 543E | Address on File | BTC 0.013136; XLM 897.6 | | |
| 8BBF | Address on File | BTC 0.003333; SHIB 16708022.4; USDC 4.81 | | |
| 11E5 | Address on File | SHIB 7006756.9 | | |
| F5F5 | Address on File | VGX 4.01 | | |
| 6776 | Address on File | VGX 5.18 | | |
| C606 | Address on File | LLUNA 14.889; SHIB 19377745.9 | | |
| 5F63 | Address on File | VGX 8.38 | | |
| 0F2E | Address on File | ADA 39.5; BTC 0.013434; HBAR 400 | | |
| BF9D | Address on File | SHIB 70325.8 | | |
| 20E3 | Address on File | BTT 62122600; STMX 4779.9 | | |
| 9743 | Address on File | VGX 4.03 | | |
| 9555 | Address on File | BTC 0.000564; DOGE 76.8; SHIB 702795.3 | | |
| C40D | Address on File | BTT 2792200; DGB 212.8; SHIB 2332215.5; STMX 356.9; XLM 29.2; XVG 455.1 | | |
| 690A | Address on File | BTT 4525000 | | |
| E523 | Address on File | DOGE 1889.1; SHIB 55029959.1 | | |
| 24C2 | Address on File | ADA 443.1; ETH 0.01244; FTM 17.818; STMX 3166; VET 6470.6 | | |
| 99C5 | Address on File | VGX 4.59 | | |
| CF9F | Address on File | ADA 4491.9; BTC 0.00068; DOT 95.623; HBAR 4073.7; KAVA 75.758; LLUNA 117.519; LUNA 50.365; LUNC 1098226.4; VET 14860.2; VGX 1.08 | | |
| 98E3 | Address on File | ADA 57.7; BTC 0.134573; DOT 150.585; ETH 0.32091; MANA 45.53; VGX 644.88 | | |
| 0FFD | Address on File | VGX 4.03 | | |
| FF54 | Address on File | ADA 847.5 | | |
| 22BA | Address on File | ADA 2078.5; BTC 0.046556; DOGE 6800.7; DOT 34.911; ETH 1.45014; HBAR 6322.3; SHIB 72857421.6; USDC 0.75; VET 10320; VGX 920.09; XLM 2065.3 | | |
| 578A | Address on File | BTC 0.01122; DOT 21.498; LTC 2.25442 | | |
| 5F68 | Address on File | SHIB 1015944.2 | | |
| 00FF | Address on File | DOGE 8.6; SHIB 14265.2 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85DE | Address on File | BTC 0.000867; DOGE 39.6; DOT 0.269; ETH 0.00277; HBAR 26.7; SHIB 1471886.9; VGX 16.34 | | |
| 2A52 | Address on File | BTC 0.001061; BTT 100471028.7; DOGE 382.8; SHIB 26183655.8; TRX 599; VGX 113.76; XLM 502.3; VGX 5066.2 | | |
| 756F | Address on File | XMR 0.437 | | |
| 4C7F | Address on File | BTC 0.003813 | | |
| B453 | Address on File | LUNA 1.96; LUNC 128220.5 | | |
| 4906 | Address on File | BTC 0.000425; SAND 38.7497; VGX 4.31 | | |
| 150D | Address on File | BICO 13.964; BTT 84101236.8; DOGE 1941.2; GALA 214.6136; JASMY 1102.3; LLUNA 4.391; LUNA 1.882; LUNC 933585.4; SHIB 7344621.1; SPELL 7359.4; VGX 19.36; XVG 1821.2 | | |
| D621 | Address on File | BTC 0.001607; FTM 100.634 | | |
| D091 | Address on File | BTC 0.000505; USDC 2150.85 | | |
| 4F48 | Address on File | ADA 1027.8; AVAX 7.01; DOT 40.702; ETH 0.05251; FTM 800; HBAR 2500; LTC 7.02785; LUNA 3.108; LUNC 203374.6; MANA 150; SAND 170; SHIB 22008666.7; SOL 7.0327; STMX 12000; XLM 1753.9 | | |
| 22F1 | Address on File | ADA 96.6; BTC 0.000404; HBAR 412.7; SHIB 3427004.7; XLM 478.6 | | |
| 1B1F | Address on File | BTC 0.000526; CAKE 3.94; DOT 12.106; FTM 145.082; LUNA 2.472; VET 2121.5; VGX 25.75; XTZ 22.12 | | |
| F69F | Address on File | BTC 0.000499 | | |
| 84F1 | Address on File | VGX 2.78 | | |
| 7872 | Address on File | ADA 4.3 | | |
| 95B3 | Address on File | BTC 0.004217; BTT 52303900; DGB 10858.3; HBAR 500; KNC 5.91; MANA 613.51; OCEAN 372.37; SHIB 9956863.6; TRX 1905.8; XLM 574.4; XVG 7428.1 | | |
| CE94 | Address on File | ADA 189.9; ATOM 12.056; BTC 0.017794; DOGE 728.7; ETH 0.1431; SHIB 119309379; STMX 1930.4; UNI 16.336; VET 3382.6 | | |
| 4404 | Address on File | VGX 4.01 | | |
| 2456 | Address on File | DOGE 427.4; SHIB 23027534.4 | | |
| 6F57 | Address on File | ADA 207.9; BTT 382244006.5; DOT 11.616; ETH 0.54187; LINK 11.7; VGX 92.3; XLM 329.1 | | |
| C6F3 | Address on File | ADA 35.4; VET 1084.4 | | |
| EBA3 | Address on File | VGX 5.16 | | |
| 3878 | Address on File | VGX 5.24 | | |
| 2E6F | Address on File | BTC 0.000569; USDC 8.03 | | |
| 1A62 | Address on File | BTC 0.000503; SHIB 0.8 | | |
| 8D09 | Address on File | AAVE 0.1691; ADA 1004; APE 2.418; AVAX 23.19; BTC 0.239062; DASH 10.641; DOGE 2106.9; DOT 52.413; ENJ 346.81; ETH 1.18859; FIL 12.95; FTM 73.449; GALA 4474.6811; LLUNA 7.389; LUNC 10.2; MATIC 727.656; SHIB 29698306.4; SOL 24.4709; USDC 0.9; VGX 1213.53; XRP 1142.3; XTZ 0.09; XVG 52597.4 | | |
| 6FA9 | Address on File | BTC 0.000049; VET 238.4 | | |
| 3697 | Address on File | ADA 1; LLUNA 15.294; LUNA 6.555; LUNC 2886881.9; SHIB 80074.3 | | |
| A8DA | Address on File | ADA 210.5; BTC 0.011429; ETH 0.05614 | | |
| 39E8 | Address on File | ADA 4001.2; BTT 3595666854.9; DOT 27.701; ETH 1.1892; HBAR 3628.5; MATIC 1099.385; OXT 673.6; SHIB 111105263.7; STMX 10648.6; TRX 34729.5; VET 387919.1; XLM 2194.4; XVG 125894.8 | | |
| B1AD | Address on File | ADA 1623.1; BTC 0.914822; DOGE 769.7; ENJ 105.34; ETH 2.71081; MANA 150.37; ONT 325.91; SAND 74.0893; SHIB 8636535; SOL 11.6162; VET 1263.5 | | |
| 5409 | Address on File | ADA 2; BTC 0.002594; DOT 4.482 | | |
| 337C | Address on File | DOT 2.724 | | |
| 6853 | Address on File | BTC 0.000404 | | |
| E139 | Address on File | LLUNA 24.672; LUNA 10.574; LUNC 2306533; SHIB 46187288.4 | | |
| 0195 | Address on File | APE 0.036; SHIB 9413955.4 | | |
| 41C3 | Address on File | BTC 0.000804; SOL 0.4835 | | |
| 615E | Address on File | BTT 400 | | |
| 0538 | Address on File | ADA 7621.3; BTC 2.991336; ETH 28.09454; VGX 3747.53 | | |
| 2858 | Address on File | ADA 6.8; APE 0.772; AVAX 42.27; BTC 0.253608; BTT 126253000; CKB 56624.2; DOGE 3632.3; DOT 8.126; ETH 10.08406; FTM 1341.878; GLM 1779.32; LINK 0.75; LLUNA 5.377; LTC 17.00552; LUNA 2.305; LUNC 495776.8; MANA 2464.9; MATIC 1412.32; OCEAN 528.05; SHIB 67386667.6; SOL 116.9662; USDC 435.25; VET 18088.7; VGX 40.72; XLM 4910.5 | | |
| 6245 | Address on File | BTT 1250900 | | |
| 464B | Address on File | VGX 4.66 | | |
| 57C2 | Address on File | BTC 0.000513; SHIB 3518648.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5BC3 | Address on File | ADA 505.6; ANKR 2578.32753; BTC 0.000209; BTT 203149629.4; DOT 28.09; ENJ 129.21; FTM 340.524; LRC 242.817; LUNA 1.567; LUNC 102497; MANA 457.79; MATIC 416.564; ROSE 1437.93; SHIB 20800971.4; SOL 9.7754; STMX 5051.2; TRX 2294; XVG 14409 | | |
| 1674 | Address on File | BTC 0.000528; ETH 0.31056 | | |
| 4F77 | Address on File | ADA 31.3; BTC 0.053497; ETH 1.297; LUNA 0.002; LUNC 113.1; STMX 31645.2 | | |
| 3624 | Address on File | ADA 57.9 | | |
| 9F32 | Address on File | ADA 226.5; AVAX 3.82; BTC 0.001797; DGB 1650.7; DOGE 1160.1; DOT 2.825; EGLD 0.1147; ENJ 237.22; ETH 0.07433; VGX 371.18; XLM 144.9; XRP 661.2 | | |
| B895 | Address on File | BTC 0.00021 | | |
| 23AC | Address on File | APE 0.359; BTC 0.000001; MANA 5.58; ONT 2.9; VGX 504.89 | | |
| A6BF | Address on File | VGX 4.14 | | |
| DBC4 | Address on File | ADA 156.4; BTC 0.008375 | | |
| C6FE | Address on File | BTC 0.021958; BTT 6137000; DOGE 855.5; LTC 1.01281; USDC 276.8; VGX 16.27 | | |
| E724 | Address on File | ADA 3740.5; ETH 0.6294; VGX 547.34 | | |
| 7582 | Address on File | ADA 29.6; BTC 0.000652; DOGE 42.3 | | |
| 0644 | Address on File | BTC 0.025637; DOGE 1308.9; ETH 0.147; LTC 4.05787; USDC 537.88 | | |
| 3171 | Address on File | ETH 0.29248; SHIB 4023642.5 | | |
| A4DE | Address on File | VGX 5.18 | | |
| 9F8C | Address on File | SHIB 111561; VGX 2.77 | | |
| 4C1E | Address on File | CKB 108603.8; HBAR 254828.9; VET 48119.9 | | |
| 709B | Address on File | BTC 0.000205 | | |
| A017 | Address on File | HBAR 33030.1 | | |
| 9CE9 | Address on File | VGX 2.8 | | |
| 106A | Address on File | BTC 0.000256 | | |
| BAD4 | Address on File | BTC 0.000502; SHIB 894029.7 | | |
| 93ED | Address on File | DOGE 1289.4; SHIB 8181130.2 | | |
| A059 | Address on File | ADA 299.5; ALGO 91.02; ATOM 5.61; BTC 0.019836; ENJ 635.87; ETH 0.04762; USDC 449.32 | | |
| D43D | Address on File | ADA 106.6; SHIB 8824292.7 | | |
| E78D | Address on File | VET 19959.1 | | |
| C12D | Address on File | ETH 0.01304; SHIB 705329.6; VGX 104.3 | | |
| C70C | Address on File | DOGE 5159.5; ETH 0.14969 | | |
| 1894 | Address on File | VGX 32.16 | | |
| 656A | Address on File | BTT 64069699.9; DOGE 1580 | | |
| 0502 | Address on File | BTT 12923700; CELO 6.064 | | |
| 8330 | Address on File | VGX 5.17 | | |
| BE46 | Address on File | DOGE 1523.4 | | |
| 12D1 | Address on File | BTC 0.000521; BTT 28773600; CKB 8514.5; LTC 1.08239; SHIB 16621836.7 | | |
| F621 | Address on File | BTC 0.000535; DOT 3.463; HBAR 337.2; LUNA 1.139; LUNC 1.1; MATIC 38.497 | | |
| 3EC5 | Address on File | DOT 10.249; ETH 0.12912; SHIB 12970168.6 | | |
| DCE8 | Address on File | SHIB 4756460.4 | | |
| 111A | Address on File | OCEAN 81.96 | | |
| CEC9 | Address on File | BTC 0.001463; DOGE 5136.7 | | |
| B7F2 | Address on File | BTC 0.000376; DOGE 1809.2; SHIB 9433962.2 | | |
| 08B5 | Address on File | BTC 0.000873 | | |
| FE25 | Address on File | BTC 0.000547; BTT 72483211.3; SHIB 7644175.4; VGX 38.8 | | |
| 81C8 | Address on File | BTT 426705000; HBAR 5611.9; MATIC 4.688; SAND 365.6631; SHIB 102379904.5; STMX 8182 | | |
| F8B4 | Address on File | ADA 282.6; BTC 0.008122; DOGE 2003.3; SHIB 488847595.7 | | |
| BF67 | Address on File | VGX 2.75 | | |
| 3020 | Address on File | ADA 3000.8; DOGE 41554.5; SHIB 684809011.9; USDC 22126.9 | | |
| 67C5 | Address on File | VGX 4.61 | | |
| 01DC | Address on File | BTC 0.004105; ETH 0.04853; HBAR 1438; SHIB 11124030.9 | | |
| ECC4 | Address on File | BTC 0.001022; VGX 10173.97 | | |
| 5B12 | Address on File | BTC 0.000502; SHIB 10369858.2 | | |
| 5A91 | Address on File | AXS 0.15122; ENJ 4.97; ETH 0.00859; MANA 3.07; SAND 2.0215 | | |
| 580E | Address on File | DOGE 215.5 | | |
| C774 | Address on File | ADA 2; ETC 0.02; ETH 0.00637 | | |
| A416 | Address on File | ADA 350.2; BTC 0.017037; BTT 58377300; SHIB 2632249.9; TRX 2999.1 | | |
| 502D | Address on File | SHIB 3695491.5 | | |
| 66AE | Address on File | ADA 1436.2; BTC 0.053545; DOGE 1077; DOT 41.23; ETH 2.08219 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB8A | Address on File | ADA 36.2; AVAX 1.78; BTC 0.001649; DOGE 1022.1; DOT 2.696; SAND 13.6528; SHIB 3879180.2; SOL 0.4954; XLM 170.4 | | |
| 14A0 | Address on File | ADA 25; BTC 0.000625; BTT 55686400; CKB 8310.2; DOGE 811.6; SHIB 12224938.8; STMX 5332.8; TRX 1472.3; XVG 4617.4 | | |
| 7FF8 | Address on File | BTT 324646500 | | |
| FD0C | Address on File | BTC 0.000643 | | |
| 2659 | Address on File | DOGE 3533.9 | | |
| 809F | Address on File | ADA 18266.5; BTC 0.195842; DOT 397.983; LLUNA 152.254; LUNC 210.9; MATIC 9322.221; USDC 177.67; VGX 1884.62; XLM 4.7 | | |
| B20C | Address on File | LLUNA 6.117; LUNA 2.622; LUNC 571888.4 | | |
| 999B | Address on File | APE 9.18; SHIB 12788559.1 | | |
| C8DE | Address on File | ADA 445.2; BTC 0.000463; VET 3634.2; VGX 0.5 | | |
| E9F5 | Address on File | VGX 4.9 | | |
| C806 | Address on File | BAT 0.2; BCH 0.0024; BTC 0.000012; ETC 0.01; ETH 0.01458; LTC 0.00457; XLM 4.7; ZEC 0.001; ZRX 0.1 | | |
| 58C2 | Address on File | ADA 7866.7; BTC 0.000849; DOGE 10719; DOT 5.972; ETH 1.06556; LINK 136.01; USDC 88.31; VET 5108.5 | | |
| C76A | Address on File | BTC 0.000001; XLM 0.1 | | |
| C7D6 | Address on File | BTC 0.001304; ETH 0.01692 | | |
| D491 | Address on File | ENJ 40.66; LINK 3.7; SOL 5.9262 | | |
| D80D | Address on File | BTC 0.002367; LUNC 397266.8; SOL 2.0011; VGX 70.11 | | |
| 65EA | Address on File | ADA 10.6; APE 1.976; BTC 0.002896; CKB 1732.2; DOGE 136.8; LUNA 1.835; LUNC 120054.7; SHIB 28815260.7; VET 296.5; VGX 10.45 | | |
| D8C0 | Address on File | BTT 369900 | | |
| 3141 | Address on File | VGX 5.24 | | |
| 6329 | Address on File | BTC 0.001398; SHIB 40593153.8 | | |
| 66C0 | Address on File | ADA 452.9; BTC 0.001862; DOGE 1577.3; ETH 0.00176; SHIB 100763118.3 | | |
| C384 | Address on File | BTC 0.000528; BTT 234928900.4 | | |
| D6F4 | Address on File | BTC 0.000673; BTT 371977812.5 | | |
| 8EB0 | Address on File | VGX 2.78 | | |
| 0CC3 | Address on File | ADA 1.3; DOGE 1.1; SHIB 1854714 | | |
| 0626 | Address on File | BTC 0.000837; LLUNA 7.258; LUNA 3.111; LUNC 678391.9 | | |
| F17A | Address on File | BTT 900 | | |
| 2E87 | Address on File | ETH 0.01463; JASMY 2032.4; LUNA 2.155; LUNC 140956.3 | | |
| BB68 | Address on File | ADA 257.3 | | |
| DACC | Address on File | BTT 92601599.9; DOGE 2925.2; LLUNA 6.31; LUNA 2.704; LUNC 589848.3; SHIB 20169802.2; TRX 1439.8 | | |
| 3036 | Address on File | LUNC 226.5 | | |
| 4B18 | Address on File | SHIB 13624405.6 | | |
| 08AE | Address on File | ADA 42.1; ALGO 58.33; BTC 0.048772; CELO 65.244; ETH 0.27998; UNI 5.681; VET 103.8; XRP 415.8 | | |
| 88F8 | Address on File | BTC 0.000502 | | |
| 49BC | Address on File | VET 47 | | |
| 8C40 | Address on File | ADA 37.4; BTC 0.013534; BTT 13824400; DGB 278.4; DOGE 1797.2; STMX 1338.5; USDC 4.72; XLM 890.8; XVG 10048.4 | | |
| F424 | Address on File | BTC 0.000673 | | |
| 9ADC | Address on File | VGX 2.77 | | |
| B67D | Address on File | DOGE 49.2 | | |
| CEC1 | Address on File | CELO 97.321; DGB 4469.7; GRT 1115.27; HBAR 10085; LUNA 1.018; LUNC 66641; MATIC 770.031; SHIB 45899502.2 | | |
| 9A07 | Address on File | ADA 7636.2; ENJ 199.71; EOS 65.44; HBAR 645.2; LINK 29.43; LTC 0.24747; LUNA 1.032; LUNC 67507.3; MATIC 823.793; OXT 59.3; QTUM 11.63; SAND 1313.2234; STMX 5512.8; VGX 3.53 | | |
| 675F | Address on File | ADA 306.8; ALGO 246.84; BTC 0.000065; CKB 19922.8; DOGE 1345; EGLD 6.1233; GALA 1839.6654; VET 1853.8; XLM 364.5 | | |
| 13A1 | Address on File | ADA 2 | | |
| 407F | Address on File | ADA 11664.2; BTC 0.343207; BTT 115528500; DOGE 2088.7; EGLD 100.396; ETH 12.60535; FIL 10.9; KNC 58.55; LLUNA 16.158; LUNA 6.925; LUNC 513.8; XVG 11602.9 | | |
| 9E34 | Address on File | FIL 124.48; HBAR 32343.1; LLUNA 9.178; LUNA 3.934; LUNC 18368.6; SOL 72.552; USDC 306.5; VET 19389.4 | | |
| 4493 | Address on File | ADA 435.9; BTC 0.011527; BTT 20206700; CKB 17214.3; DGB 1628.8; DOGE 8074.9; DOT 3.931; EGLD 0.2516; ENJ 339.4; ETC 27.96; ETH 0.77079; GLM 122.08; IOT 148.63; LTC 0.29035; MANA 24.61; OMG 41.9; SHIB 13736263.7; SOL 0.9446; STMX 4389.3; TUSD 0.7; UMA 8.031; UNI 2.377; VET 2267.1; XLM 599.2; XVG 1459 | | |
| F918 | Address on File | ETH 0.03447; SHIB 5727139 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41F6 | Address on File | BTC 0.000409; GALA 18873.556; LLUNA 26.916; LUNA 11.536; LUNC 2514560.6; SAND 1057.21; SHIB 43237622.6 | | |
| 8A9B | Address on File | LLUNA 3.583; LUNA 9.938; LUNC 587952.6; SHIB 219574185.1 | | |
| 86D3 | Address on File | DOGE 22597.2; SHIB 180680478.5 | | |
| 1875 | Address on File | BTT 87869100; SHIB 6435006.4; VET 210.6 | | |
| 2BFB | Address on File | BTC 0.000584; DOT 8.059; ETH 0.3078; SOL 2.0477 | | |
| 1DD1 | Address on File | BTC 0.000585; ETH 1.12734; LLUNA 11.467; LUNA 4.915; LUNC 1072047; SOL 15.1331; VGX 2603.45 | | |
| 63B3 | Address on File | SHIB 115495.2 | | |
| 2252 | Address on File | ETH 5.52716 | | |
| BBA8 | Address on File | VGX 5.4 | | |
| BADF | Address on File | BTT 316388479.6; DGB 21692.4; VET 5833.1 | | |
| F47B | Address on File | BTT 29009900 | | |
| CBC3 | Address on File | BTC 0.000512; DOGE 6339.7; SHIB 26088393.6 | | |
| E6BB | Address on File | BTC 0.066328; BTT 5333300; DOGE 4533.4; ETH 0.77092 | | |
| 419D | Address on File | BTT 5120900 | | |
| 227B | Address on File | BTC 0.00209; ETH 0.00662 | | |
| 9A29 | Address on File | ADA 0.6; BTC 0.008811; ETH 0.28995; MATIC 51.115 | | |
| 0971 | Address on File | ADA 124.8 | | |
| 7583 | Address on File | BTC 0.016564; ETH 0.10285; LUNA 0.341; LUNC 22268.6 | | |
| 8033 | Address on File | BTC 0.001774 | | |
| 54EE | Address on File | ADA 8182.7; BTC 0.014862; USDC 2506.37; VGX 5166.58; XMR 7.788 | | |
| 7394 | Address on File | SHIB 43202870 | | |
| C72F | Address on File | DOGE 625.4 | | |
| CA8E | Address on File | VGX 4.31 | | |
| AFE3 | Address on File | BTC 0.000661; VET 25571.2 | | |
| 5B1F | Address on File | ADA 1443.9; MANA 417.38; SHIB 30614300.1 | | |
| AE0A | Address on File | DOGE 5118.3; SHIB 12531328.3 | | |
| 44CF | Address on File | HBAR 13736.5; LLUNA 3.333; LUNA 1.429; LUNC 176124.8; OCEAN 2201.06; STMX 35213.2; USDC 0.84; VGX 10826.98 | | |
| E681 | Address on File | ADA 68.2; BTT 7703400; DOGE 157.1; DOT 2.907; ETC 2.05; VET 213.9; XLM 80.8 | | |
| 2F53 | Address on File | BTC 0.000161 | | |
| D2E2 | Address on File | BTC 0.000404; DOGE 259; SHIB 3455425 | | |
| D40B | Address on File | BTC 0.001167; DOGE 273.6 | | |
| 8E25 | Address on File | BTC 0.000071; MANA 554.26 | | |
| 2FCF | Address on File | ADA 0.4; ATOM 1; AVAX 807.87; BTC 0.000625; DOT 1170.207; ENJ 19312.46; ETH 4.00765; FTM 66284.477; GALA 260635.6706; LLUNA 14.184; LUNA 6.079; LUNC 1325571.1; SHIB 174128896.3; SOL 0.3577; SUSHI 7042.9218; USDC 6.17; VGX 15156.06 | | |
| 3EB0 | Address on File | MATIC 1.001 | | |
| AEC3 | Address on File | VGX 2.78 | | |
| 2233 | Address on File | BTC 0.000536; BTT 160328563.8; STMX 3178.8; XVG 5598.7 | | |
| E287 | Address on File | BTC 0.001875; DOGE 97.8; SHIB 657000.9 | | |
| 0626 | Address on File | ADA 618.8; ATOM 11.426; DOT 10.99; ENJ 115.57; LINK 10.83; MATIC 185.956; STMX 7882.4 | | |
| F951 | Address on File | ETH 0.0238 | | |
| EED9 | Address on File | ADA 63.9; ATOM 1.007; AVAX 0.15; BAT 12.2; BTT 8997000; DASH 0.052; DOGE 280.8; DOT 1.155; ENJ 12.77; ETC 0.15; HBAR 97.1; LINK 0.99; NEO 0.173; QTUM 1.17; SAND 3.8194; SOL 0.1156; STMX 159.7; UNI 0.459; VET 593.6; XLM 31.5; XMR 0.257; XVG 158.1; ZEC 0.037 | | |
| 9B0F | Address on File | APE 55.804; BTC 0.033314; EGLD 22.5803; ETH 0.45229; FLOW 49.598; MATIC 246.504; SHIB 21679895.4; STMX 53832.5; VGX 629.56 | | |
| 8E84 | Address on File | ADA 61.9; APE 7.692; AVAX 1.19; BTC 0.002145; DOT 2.079; ETH 0.03993; FTM 135.919; LINK 3.25; MATIC 63.212; SAND 28.4269; SOL 1.0273; VET 2996.7 | | |
| 1EFA | Address on File | BTT 38608000; SHIB 3533757.7 | | |
| FBE9 | Address on File | BTC 0.007995; ETH 0.0689; SHIB 5427408.4 | | |
| E93A | Address on File | BTT 12335500 | | |
| FE00 | Address on File | APE 23.585; BTC 0.001568; ETH 0.02291 | | |
| 2601 | Address on File | ADA 449.3; DOT 30.199; ETH 0.02214; LTC 0.35199; LUNA 2.427; LUNC 158685.2; MATIC 103.551; SAND 82.9995; SOL 6.5599; XLM 135.9 | | |
| BCE0 | Address on File | ADA 269.6; ETH 0.32332; LUNA 2.703; LUNC 826.9; MANA 29.63; MATIC 120.087; SHIB 15687240.2; SOL 2.7716 | | |
| 83B3 | Address on File | VGX 4.94 | | |
| 6B70 | Address on File | LLUNA 5.251; LUNA 2.251; LUNC 490948.4 | | |
| EF20 | Address on File | ADA 0.5; USDC 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A22 | Address on File | ADA 60; DOGE 50; ETH 0.01253 | | |
| 5663 | Address on File | BTC 0.003959; VGX 681.36 | | |
| EAD0 | Address on File | VGX 4.73 | | |
| A518 | Address on File | BAT 140.1; CKB 4980.8; LUNA 1.449; LUNC 1.4; SHIB 6892878.2; TRX 941.4; VET 727.4; VGX 10.1; XVG 1015.4 | | |
| BFBE | Address on File | ADA 49; DOT 1.878; SHIB 317561.1; USDC 105.36 | | |
| 3832 | Address on File | BTC 0.000431; BTT 28814600 | | |
| 0FE3 | Address on File | VGX 5.01 | | |
| 3942 | Address on File | BTC 0.000531; DOGE 1210.5; ETH 0.01077; SHIB 1446131.5 | | |
| 456B | Address on File | BTC 0.010323; EOS 274.84; ETH 0.07415; SOL 2.3497; VET 3614.2 | | |
| 0753 | Address on File | LUNA 0.773; LUNC 50555.1 | | |
| F5D6 | Address on File | BTC 0.021601; VGX 1214.23 | | |
| 885F | Address on File | DOGE 4635.7 | | |
| 3A22 | Address on File | DOGE 452.3 | | |
| 7AB3 | Address on File | BTC 0.00047 | | |
| AFF5 | Address on File | LUNA 3.312; LUNC 3.2 | | |
| AAC3 | Address on File | ADA 584.2; DOT 13.22; ETC 2.77; HBAR 200 | | |
| 0C6E | Address on File | BAT 1.2; DOT 4.943; VGX 27598.09 | | |
| 1A4C | Address on File | VGX 2.81 | | |
| 4856 | Address on File | VGX 5.01 | | |
| 3788 | Address on File | BTT 9862600 | | |
| A84F | Address on File | BTC 0.00052; SHIB 70638988.4 | | |
| D80C | Address on File | ADA 5834.6; ATOM 3.79; AVAX 6.04; AXS 6.66147; BTC 0.000616; DOT 14.356; EOS 98.15; ETH 1.00234; GLM 188.67; HBAR 886.2; KNC 55.61; LINK 29.6; LTC 1.01235; LUNA 1.035; LUNC 1; MANA 55.89; OXT 758; SAND 39.9201; SOL 4.687; STMX 18687.4 | | |
| 96DC | Address on File | BTC 0.000214 | | |
| CE57 | Address on File | BTC 0.000433; BTT 3556800; USDT 20.97 | | |
| A3AA | Address on File | ETC 1 | | |
| 35FB | Address on File | DOGE 105.3 | | |
| D5EA | Address on File | DASH 0.006; USDC 4.76; VGX 105.05 | | |
| 7AA8 | Address on File | ETC 18.21 | | |
| 0209 | Address on File | BTC 0.000514; SHIB 5000000 | | |
| 3906 | Address on File | ADA 104.3; BTC 0.000581; DOGE 270.6; DOT 0.514; ETH 0.01958; LINK 0.99; SHIB 560119.4; TRX 109.3 | | |
| 9484 | Address on File | VGX 4.71 | | |
| 7657 | Address on File | VGX 4.02 | | |
| BB70 | Address on File | APE 0.085; DOGE 1442.8 | | |
| 520B | Address on File | ADA 4; BTC 0.000505; ETH 0.01399; VGX 39.09 | | |
| 4689 | Address on File | AVAX 0.04; XLM 1.5 | | |
| 50D6 | Address on File | DOGE 26; XLM 15.6 | | |
| 1027 | Address on File | ETC 2.47 | | |
| 0FC5 | Address on File | VGX 506.87 | | |
| 6DC6 | Address on File | BTC 0.017973; DOGE 645; ETH 0.22742; MANA 23.41; SHIB 4526935.2 | | |
| B294 | Address on File | BTC 0.000029; SHIB 1178631.3 | | |
| A1AB | Address on File | BTC 0.020917; DOGE 1614.7; DOT 10.764; SHIB 1370056 | | |
| F5F0 | Address on File | BTC 0.000517; ONT 9.66 | | |
| 71AF | Address on File | ADA 0.8; BTC 0.000437; LLUNA 7.316; LUNA 3.136; LUNC 10.1; SHIB 954198.4; VGX 4.66 | | |
| 0200 | Address on File | VGX 2.8 | | |
| 84FA | Address on File | ADA 701.6; BTC 0.000031; LRC 327.223; LUNA 3.144; MATIC 79.946; SHIB 13595516.7 | | |
| 3A9B | Address on File | BTT 900 | | |
| 8C0A | Address on File | VET 233.1 | | |
| 46E0 | Address on File | BTT 100; SHIB 0.1 | | |
| B21F | Address on File | ADA 52.9; CKB 300; DOGE 20; DOT 3.646; ENJ 31.92; HBAR 695.6; SHIB 9315000.4; SOL 2.102; VET 264.2 | | |
| 3C28 | Address on File | ADA 792.5; DOT 158.834; EGLD 18.4066; HBAR 2003.3; KAVA 441.582; LUNA 0.036; LUNC 2330.3; MANA 9.62; MATIC 201.025; OCEAN 1108.07; SHIB 50625345.8; VGX 406.39 | | |
| CA01 | Address on File | ADA 2.7; ETH 0.37565; HBAR 6678.2 | | |
| 3CD9 | Address on File | ADA 26.7; BTT 188623606; TRX 74.5; VET 146.9 | | |
| 92EC | Address on File | SHIB 11295187 | | |
| 3E42 | Address on File | ADA 836.1; ALGO 616.46; DOGE 1372.8; IOT 645.02; LLUNA 11.545; LUNA 4.948; LUNC 79318.4; SHIB 1963858816.3; XLM 2392.2 | | |
| 0156 | Address on File | BTC 0.039831; DOT 121.182; ETH 0.70279; LLUNA 10.758; LUNA 4.611; USDC 0.23; VGX 1627.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07BD | Address on File | VGX 4.61 | | |
| DCD7 | Address on File | VGX 4.61 | | |
| 0CD6 | Address on File | VGX 2.79 | | |
| 4E20 | Address on File | SHIB 427058.4 | | |
| BF0A | Address on File | BTC 0.001649; DGB 419.2; SHIB 644000.3 | | |
| 6B4A | Address on File | LLUNA 5.329; LUNA 2.284; LUNC 498038.3; SHIB 8805917.5 | | |
| 5903 | Address on File | BTC 0.001546; USDC 136.9 | | |
| D210 | Address on File | VGX 4.03 | | |
| 5290 | Address on File | ADA 977.5; BTC 0.01843; SHIB 13397642; USDC 3.31 | | |
| C7CC | Address on File | VGX 2.78 | | |
| F00E | Address on File | BTC 0.000446 | | |
| CA38 | Address on File | ADA 154.2; ALGO 384.97; APE 17.295; ENJ 120.18; HBAR 652; JASMY 9787.1; LTC 0.79081; MATIC 323.228; REN 267.64; VET 1327.1; VGX 353.46 | | |
| 6B3C | Address on File | DOGE 9.3; SHIB 4313.3; XLM 12.1 | | |
| A29A | Address on File | VGX 4.69 | | |
| 632D | Address on File | BTC 0.000542; USDC 113.49 | | |
| AFEE | Address on File | ADA 590.1; BTC 0.001017; BTT 42935700; DOT 30.229; ETH 0.0308; FTM 41.093; HBAR 1539.5; LUNA 2.484; LUNC 2.4; MANA 35.59; MATIC 32.562; NEO 2.261; SAND 38.9696; SHIB 21190848.1; STMX 1626.1; TRX 2452.7; VET 2920; VGX 221.71; XVG 4807.7 | | |
| C361 | Address on File | BTC 0.000235 | | |
| D72C | Address on File | AMP 397.81 | | |
| 0A05 | Address on File | VGX 4.59 | | |
| E6D1 | Address on File | VGX 4.59 | | |
| 8E1C | Address on File | SHIB 31327087.9 | | |
| 1CE1 | Address on File | ADA 10130.8; BTT 4883805304.3; CKB 486546.8; LLUNA 93.245; LUNA 1037.269; LUNC 11057249; SHIB 1613449937.8 | | |
| 7ADA | Address on File | SHIB 6845296.1; XRP 629 | | |
| EA47 | Address on File | ADA 246.1; DOT 5.825; VET 1567.9 | | |
| 353E | Address on File | DGB 734.1; DOT 1.059; LINK 1.03 | | |
| 71FE | Address on File | ALGO 202.4; BTC 0.58016; ENJ 99.86; ETH 2.11177; MATIC 296.722; SHIB 436872; SOL 22.4563; XLM 513.2 | | |
| 441F | Address on File | ADA 420.3; BTC 0.000652; BTT 100473700; DOGE 2432.4; ETH 1.07281; VET 2413.8 | | |
| 5D93 | Address on File | BTT 1275100; SHIB 1266342.5 | | |
| DAF4 | Address on File | ADA 13; XTZ 3.01 | | |
| EFB5 | Address on File | DOGE 75.8 | | |
| 8371 | Address on File | BTC 0.000528; BTT 67278510.9; LUNA 0.924; LUNC 60434.2; SHIB 1457725.9; TRX 722.3 | | |
| 6DC7 | Address on File | BTC 0.000506; HBAR 307.9; VET 169.9 | | |
| 331D | Address on File | VGX 4.59 | | |
| 3C05 | Address on File | ADA 0.9; COMP 0.00668; DASH 0.004; LINK 0.04; MANA 3.25; STMX 153.6; UMA 0.119; USDC 25.42 | | |
| FD4A | Address on File | BTT 6493999.9; STMX 949.1; TRX 278; XVG 696 | | |
| 278C | Address on File | ADA 0.9; BTC 0.000429; BTT 84172300; CKB 108157.3; STMX 48136.9 | | |
| B24C | Address on File | ADA 20; BTC 0.000798; DOGE 441.5; GALA 50; JASMY 232.5; SHIB 6465139.5 | | |
| 5095 | Address on File | ADA 738; BTC 0.001305; BTT 717258100; LLUNA 19.471; LUNA 61.142; LUNC 3397100.2; SHIB 26954667; STMX 51746 | | |
| F3EB | Address on File | SHIB 178603.3 | | |
| CCFE | Address on File | DOGE 66.9; SHIB 1585225.3 | | |
| 4D16 | Address on File | DGB 3750; FIL 3.8; MANA 225.55; VET 1800; XVG 10084.3 | | |
| ABBA | Address on File | BTT 62940500 | | |
| 904B | Address on File | ADA 257.2; BTC 0.00045; ETH 0.14151; SHIB 2373753.8 | | |
| B1DA | Address on File | ADA 16.1; BTC 0.001747 | | |
| B6D3 | Address on File | BTT 24929400 | | |
| 1464 | Address on File | BTC 0.00053; ETH 0.0885; SHIB 1378420.6 | | |
| 06F6 | Address on File | DOGE 1 | | |
| AD05 | Address on File | BTC 0.000504 | | |
| A234 | Address on File | BTT 7493400 | | |
| 26F1 | Address on File | BTC 0.000445; SHIB 562726.1; VGX 19.87 | | |
| 06AA | Address on File | ADA 46.6; DOGE 515.2; SHIB 6265664.1; XLM 133.9 | | |
| 0B87 | Address on File | DOGE 167.8 | | |
| 0BA3 | Address on File | ETH 0.10046; LLUNA 6.539 | | |
| 547D | Address on File | BTC 0.00005; ENJ 48; SOL 5.5961; VGX 11.4 | | |
| 8488 | Address on File | ALGO 0.66; KAVA 1.918 | | |
| E918 | Address on File | ADA 12.2; BTC 0.000443; DOGE 38.7; STMX 931.2; VET 150.1 | | |
| 7311 | Address on File | BTT 100172800; LUNA 0.99; LUNC 64760.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E07 | Address on File | ADA 25.6; LUNA 3.842; LUNC 203955.3; SAND 10.5659 | | |
| 2447 | Address on File | VGX 2.75 | | |
| DFF2 | Address on File | VGX 2.65 | | |
| C276 | Address on File | DOGE 2138.3 | | |
| B58A | Address on File | DOGE 379.4 | | |
| DAEF | Address on File | SHIB 1501315.2 | | |
| 3782 | Address on File | ALGO 99.25 | | |
| CE12 | Address on File | HBAR 348.8 | | |
| 9209 | Address on File | BTC 0.0016; SHIB 9747021.5 | | |
| 165D | Address on File | VET 8061.8 | | |
| 36F0 | Address on File | VGX 5.38 | | |
| 393C | Address on File | BTC 0.000612; LUNA 1.242; LUNC 1.2 | | |
| 4EE2 | Address on File | BTC 0.000496; CKB 3370; DOGE 4173.6; LUNA 0.358; LUNC 23404.7; SHIB 4385196.5 | | |
| 45A5 | Address on File | BTC 0.003264 | | |
| A7FE | Address on File | BTT 4253900 | | |
| FC58 | Address on File | DGB 1698.9; ETH 0.16362; OXT 69.7; SHIB 3753753.8; TRX 454.8 | | |
| 7BC9 | Address on File | VGX 5.25 | | |
| 9DE0 | Address on File | SHIB 4092938.8; VGX 0.47 | | |
| 0D99 | Address on File | ATOM 0.262; BAT 7.6; DASH 0.109; DOGE 834.7; ETC 0.35; ETH 0.02012; LINK 0.29; LLUNA 7.278; LTC 0.15596; LUNA 3.119; LUNC 170128.8; MANA 3.24; SOL 0.0362; XMR 0.021; XTZ 2.64; YFI 0.000666; ZEC 0.052 | | |
| EAC2 | Address on File | BTC 0.000398; SHIB 8805201.8 | | |
| FECC | Address on File | VGX 4.31 | | |
| 27AE | Address on File | BTC 0.000526; BTT 31048500; HBAR 25.2; STMX 305.2 | | |
| 7938 | Address on File | VGX 4.41 | | |
| EA27 | Address on File | VGX 2.79 | | |
| 9FEC | Address on File | DOGE 21.4; ETH 0.00241 | | |
| 480E | Address on File | BTC 0.000446 | | |
| 41F5 | Address on File | VGX 4.85 | | |
| 7E3D | Address on File | SHIB 1202067.5 | | |
| 32C0 | Address on File | BTC 0.0016; ETH 0.01697 | | |
| 38DD | Address on File | ADA 261.4; ALGO 147.73; BTC 0.005377; BTT 16083800; ETH 0.12229; LINK 3.26; SHIB 1836821.6; STMX 3817.5; SUSHI 20.5496; VET 4104.3; XVG 721.9 | | |
| E861 | Address on File | VGX 4.31 | | |
| D4C2 | Address on File | ADA 570.4; FTM 125.128; HBAR 1000.2; LUNA 1.853; LUNC 121239.7; MATIC 209.826; SHIB 5552045.6; STMX 8575.7; USDC 1.45; VET 1008 | | |
| B9F4 | Address on File | LUNA 2.173; LUNC 2.1 | | |
| 604B | Address on File | VGX 4.69 | | |
| 1385 | Address on File | DOGE 239.3 | | |
| E4E7 | Address on File | CKB 5.5; SHIB 1316891.5 | | |
| 19F9 | Address on File | SHIB 3663383.7 | | |
| 220D | Address on File | SHIB 37090280.1; SOL 1.1956 | | |
| C2E7 | Address on File | ADA 1.3; BTC 0.000094 | | |
| 132F | Address on File | ADA 0.6; SHIB 159522.9 | | |
| 28A0 | Address on File | DOGE 118.1; SHIB 35810.8 | | |
| C413 | Address on File | BTC 0.000659; BTT 624488396.5; CKB 53317.4; DGB 54095.4; SHIB 146876591.5; STMX 56641.1; TRX 29211.1; VET 29788.9; XVG 35932.4 | | |
| 290E | Address on File | DOGE 0.2; SHIB 1290322.6 | | |
| 7C5E | Address on File | LUNC 703.6 | | |
| 9461 | Address on File | BTC 0.004289; ETH 0.02119; HBAR 219.8; LUNA 0.518; LUNC 0.5; MANA 15.71; SOL 0.2045 | | |
| ACD9 | Address on File | VGX 4.02 | | |
| 81AA | Address on File | BTC 0.000564 | | |
| 5C30 | Address on File | ADA 1439.7; APE 41.245; BTC 0.000121; BTT 12162200; DOGE 811.4; ETH 0.28022; GALA 275.7243; LUNA 1.793; LUNC 117292.9; MATIC 1.671; SHIB 4972174.2; SOL 8.0343; STMX 12631.1; XLM 1767.1 | | |
| 45F3 | Address on File | ADA 9640.5; BCH 3.07988; BTC 0.453998; DOT 69.264; ETH 15.43565; USDC 2.9 | | |
| C89A | Address on File | VGX 8.37 | | |
| 22F3 | Address on File | ADA 4.5; BTC 0.001562; BTT 6478200; DOGE 927.2; ETH 0.01038; OXT 74.5; SHIB 5891198.7; STMX 990; TRX 399.9; VET 1010.1; XVG 665.1 | | |
| 8D30 | Address on File | VGX 2.75 | | |
| EE43 | Address on File | ADA 210; BTC 0.000508; UNI 6.28 | | |
| 1B91 | Address on File | LUNA 2.084; LUNC 136326.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EAE | Address on File | DOGE 1828.8; SHIB 637954.2 | | |
| DE9C | Address on File | VGX 2.77 | | |
| 016C | Address on File | BTC 0.000892; VET 2525.7 | | |
| B466 | Address on File | ETH 0.000004881870801 | | |
| 7BBA | Address on File | ADA 111.4; ALGO 102.13; BTC 0.000544; DOT 21.068; ENJ 55.69; HBAR 1172.8; MATIC 101.109; SAND 10.8394; SOL 7.1327 | | |
| 3B3B | Address on File | VGX 2.77 | | |
| 4C83 | Address on File | BTC 0.01913; DOGE 1147.1; SHIB 15120057.7 | | |
| C471 | Address on File | ADA 1.2 | | |
| 604D | Address on File | APE 5.067; ATOM 1.013; BTC 0.000724; BTT 518505609; CKB 3651.4; HBAR 1521.1; LLUNA 11.146; LUNA 4.777; LUNC 2283938.6; REN 203.35; SHIB 9564157.9; STMX 14058; TRX 963.7; VET 1300.8; XVG 3743.6 | | |
| 6C21 | Address on File | BTC 0.000448; DOGE 266.5; ETH 0.0306; LTC 0.13991 | | |
| 87A3 | Address on File | BTC 0.000872; SHIB 12371645.4; VGX 4.02 | | |
| 515C | Address on File | ALGO 423.74; BTC 0.047126; ETH 0.01062; USDC 2307.24; VGX 1054.83 | | |
| 19EB | Address on File | BTC 0.000446; DOGE 272.9 | | |
| 0C45 | Address on File | ADA 87.5; BAT 147.7; BTC 0.000976; CKB 3079; MANA 175.01; USDC 829.54; VGX 94.16; XLM 121.7 | | |
| 4456 | Address on File | ADA 1802.8; ALGO 30.26; ATOM 21.778; BAT 127.3; BTC 0.011388; BTT 25804500; CKB 6637.8; DGB 1440.9; DOGE 449.8; DOT 22.964; ETH 0.12397; FIL 0.27; GLM 64.54; GRT 35.75; HBAR 100.2; KNC 14.16; LTC 5.65458; MANA 23.02; MATIC 144.557; MKR 0.0258; OCEAN 41.68; OMG 9.44; OXT 32.5; QTUM 11.95; SHIB 6858710.5; SUSHI 13.8319; TRX 1798.9; UNI 1.686; VET 1122.8; VGX 187.76; XLM 578.5; ZRX 26.8 | | |
| C12D | Address on File | VGX 8.38 | | |
| E32C | Address on File | ADA 360.8; BTC 0.0062; BTT 636838500; ETH 1.01526; SHIB 15403387 | | |
| D2D7 | Address on File | SHIB 2080732.4 | | |
| 6207 | Address on File | VGX 4.02 | | |
| 61D9 | Address on File | BTT 6209500; SHIB 1444588.3 | | |
| B104 | Address on File | ADA 0.9; DOGE 13.1 | | |
| C07F | Address on File | ADA 90.2; APE 20.527; ATOM 1.632; BTT 5930400; CHZ 236.1504; DOGE 1340.6; DOT 3.564; FTM 52.859; ICP 2.14; LINK 10.61; LLUNA 5.8; LRC 129.972; LUNA 2.486; LUNC 196837.7; MANA 11.09; MATIC 69.03; SHIB 130724.8; SOL 1.7762; TRX 951.4; VET 1009.8 | | |
| F539 | Address on File | ADA 1.1 | | |
| 09B0 | Address on File | ADA 355; CKB 3796.1; ENJ 58.24; EOS 18.98; GALA 356.9815; LINK 32.89; MANA 54.63; SAND 220.6594; SHIB 147818230.2; SOL 14.5104 | | |
| 6122 | Address on File | BTC 0.00051; LLUNA 13.97; LUNA 5.988; LUNC 1305576.2; SHIB 14187 | | |
| 9A03 | Address on File | VGX 8.38 | | |
| 5F04 | Address on File | VGX 8.37 | | |
| 10E5 | Address on File | AAVE 1.028; ADA 1223.7; ALGO 122.28; ATOM 19.157; AVAX 2; BTC 0.000316; BTT 6022900; DOT 26.032; EGLD 1.0069; ENJ 15.49; ETH 0.00564; FTM 178.43; LINK 10.21; LUNA 3.27; LUNC 71771.5; MANA 14.89; MATIC 311.463; SHIB 1727115.7; SOL 3.3215; VET 2771.9; VGX 4.3 | | |
| 8D63 | Address on File | BTC 0.013145; USDC 101.5 | | |
| 9EE1 | Address on File | DOGE 245.3; ETH 0.000003174419874; SHIB 20145957.2 | | |
| 62FD | Address on File | VGX 5.24 | | |
| 880C | Address on File | ADA 475.7; DOGE 48402; SHIB 60644855.6 | | |
| 82FE | Address on File | VGX 4.87 | | |
| E6A7 | Address on File | VGX 2.8 | | |
| 782B | Address on File | VGX 637.13 | | |
| 8842 | Address on File | BTC 0.003249; SHIB 1000000; USDC 5.81 | | |
| 02D2 | Address on File | BTC 0.00323; LINK 1.28; SHIB 5139920 | | |
| 68E0 | Address on File | BTT 84430100; SAND 90.4062; SHIB 3462603.8; USDC 530.45; VET 3928.1 | | |
| DA6F | Address on File | BTT 119326200; VET 4666.9 | | |
| EDC5 | Address on File | USDC 203.79 | | |
| EDB2 | Address on File | VGX 4.74 | | |
| 01E5 | Address on File | SHIB 223253433.2 | | |
| 0E58 | Address on File | DOGE 2386 | | |
| BB79 | Address on File | VGX 8.37 | | |
| 3445 | Address on File | ADA 0.7; DOGE 9.5; USDC 9953.25 | | |
| 5DB5 | Address on File | OMG 148.16; SHIB 248542598.2; SOL 27.902; WAVES 143.035 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A101 | Address on File | ADA 135.2; BAT 427.6; BTC 0.094734; DOGE 1090.9; ETH 0.746; LINK 12.01; VET 1428.3 | | |
| 9131 | Address on File | AMP 5670.43; LUNA 3.109; LUNC 282; OCEAN 77.49; OMG 5.83; OXT 187.1; SAND 15.0283; VGX 39.46 | | |
| 5C37 | Address on File | ADA 1724.1; BTC 0.000299; CHZ 842.6128; DOGE 1.2; DOT 74.88; ETH 4.16605; LINK 39.73; LLUNA 3.397; LUNA 1.456; LUNC 317570.6; SOL 12.9031; USDC 0.96; VGX 32.6 | | |
| 1F9E | Address on File | ADA 529.6; BAT 195.3; BTC 0.066796; BTT 25744500; DOGE 2539.7; ETH 1.31316; VGX 40.05 | | |
| 6548 | Address on File | ATOM 136.329; DOGE 1973.1; DOT 81.836; SHIB 8175893.1; VET 19011.6 | | |
| 87D0 | Address on File | BTC 0.000521; VET 2345.8 | | |
| 1BB5 | Address on File | DOGE 0.2 | | |
| 3F01 | Address on File | BTC 0.000557; DOGE 23.1; HBAR 171.6; SHIB 1960219.3 | | |
| CF93 | Address on File | BTC 0.000076; DOT 0.541 | | |
| 5F70 | Address on File | BTC 5.02544; ETH 30.17127; MATIC 1.093 | | |
| 7DAB | Address on File | VGX 4.31 | | |
| E24A | Address on File | BTC 0.011049; ENJ 1809.51 | | |
| 71A3 | Address on File | VGX 2.81 | | |
| 6071 | Address on File | ADA 112.8; BTC 0.037827; ETH 1.05605; LTC 2.01735; SHIB 9712301.6 | | |
| AFC7 | Address on File | BTC 0.00109; ETH 0.00611; USDC 29.99 | | |
| B303 | Address on File | VGX 2.75 | | |
| B3A6 | Address on File | VGX 4.59 | | |
| 0375 | Address on File | ADA 2226.2; ATOM 0.106; AVAX 73.16; BTC 0.000672; CELO 240.229; DOGE 8.8; DOT 0.607; ETH 0.00754; LINK 0.11; LLUNA 349.918; LTC 0.01936; LUNA 149.965; LUNC 121.4; MATIC 1151.345; SAND 131.4927; SHIB 250970.8; SOL 0.0513; UNI 18.517; USDT 99.85 | | |
| 1A98 | Address on File | BTC 0.002437; ETH 0.01161 | | |
| E57F | Address on File | CKB 31733.3 | | |
| AC6F | Address on File | BTC 0.000441; BTT 11425600 | | |
| 03E6 | Address on File | DOGE 166.3; SHIB 1376946.4 | | |
| C2E3 | Address on File | VGX 5.18 | | |
| 2D35 | Address on File | BTC 0.000542; LLUNA 16.131; LUNA 6.914; LUNC 1508257.5 | | |
| E2D4 | Address on File | VGX 5.25 | | |
| 9267 | Address on File | LLUNA 10.868; LUNA 4.658; LUNC 1015618.7 | | |
| C87F | Address on File | VGX 4.27 | | |
| 3C4C | Address on File | ADA 0.6; BAT 32.7; BTT 400; LLUNA 10.716; LUNA 4.593; LUNC 1001900.1; SHIB 20189214.4; STMX 0.2; VGX 711.67 | | |
| 923C | Address on File | ADA 181; ALGO 206.44; BTC 0.018393; DOT 8.225; MANA 77.78; SHIB 997115.8; USDC 409.06; YFI 0.020741 | | |
| 07A6 | Address on File | BTC 0.001295; DOGE 91.5; SHIB 954447.9 | | |
| 6182 | Address on File | BTC 0.000523; HBAR 2425 | | |
| 0431 | Address on File | BTC 0.001036; HBAR 8056.4 | | |
| C1FD | Address on File | ADA 1169.3 | | |
| 76C7 | Address on File | ADA 2.1; BTC 0.000096 | | |
| 7A83 | Address on File | BTC 0.000046; DOT 0.346; VGX 1.59 | | |
| D1CC | Address on File | BTC 0.000087 | | |
| 11E9 | Address on File | ADA 1.5; BTC 0.000123 | | |
| 2823 | Address on File | VGX 4.01 | | |
| DB3E | Address on File | ADA 2 | | |
| E3E7 | Address on File | BAT 101.4; BTC 0.000398; DGB 1023.6; DOGE 1019.3; FLOW 15.761; HBAR 125.2; LUNA 0.376; LUNC 24607.2; MANA 72.2; SHIB 17860900.7; STMX 1516.7; XLM 135.1 | | |
| BF04 | Address on File | SHIB 0.7 | | |
| 405D | Address on File | ETH 0.07557; SHIB 2579448.9 | | |
| C953 | Address on File | ADA 295.3; BTT 23161500; HBAR 800.4; KAVA 56.078; MANA 105.46; SHIB 28074359.4; STMX 5853.6; USDC 1387.98; VGX 103.9 | | |
| F9E6 | Address on File | BTC 0.000517; USDC 0.75 | | |
| 2FBC | Address on File | VGX 8.38 | | |
| 69E5 | Address on File | VGX 4.03 | | |
| E7A2 | Address on File | VGX 2.65 | | |
| 5DB2 | Address on File | ALGO 472.87; BTC 0.000512; USDC 8.9 | | |
| 8B75 | Address on File | ADA 1087; CKB 5680.6; DGB 3795.3; DOGE 90.7; DOT 55.985; ETC 6.66; HBAR 656.1; IOT 35.47; MATIC 201.471; SOL 15.9666; STMX 12029.4; TRX 2157.6; USDC 155.07; VET 1034; VGX 4653.46 | | |
| A133 | Address on File | BTT 50214909.3; LLUNA 11.723; LUNA 5.025; LUNC 1095996 | | |
| 7B25 | Address on File | LLUNA 5.691; LUNA 10.553; SHIB 2500000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 098C | Address on File | ADA 568.5; BTC 0.096876; DOT 44.372; ETC 3.85; ETH 1.55661 | | |
| 20F5 | Address on File | BTC 0.000688; HBAR 1305.8 | | |
| 15C8 | Address on File | ETH 0.11421; FIL 50.91; GRT 2686.75; MANA 348.21 | | |
| A37C | Address on File | ALGO 0.4; BTT 9174311.9; LLUNA 3.314; LUNA 1.421; LUNC 309814.1 | | |
| 4E05 | Address on File | VGX 4.9 | | |
| 6B17 | Address on File | BTT 13769500; SHIB 1453277.1 | | |
| AAC2 | Address on File | BTT 145437500; SHIB 10649627.2 | | |
| 63EC | Address on File | SHIB 17666622.8 | | |
| 949C | Address on File | BTT 26612000 | | |
| 72FE | Address on File | BTC 0.013992; BTT 1093027778.1; SHIB 139469006.1 | | |
| 1145 | Address on File | BTC 0.000448; BTT 27937000; SHIB 12515644.5 | | |
| FD50 | Address on File | BTC 0.000437; BTT 64759000 | | |
| 1604 | Address on File | SHIB 1400560.2 | | |
| 8D8E | Address on File | BTC 0.000581; BTT 136273600; DGB 136.6; DOGE 413.1; ETC 2.62; SHIB 1253918.4; XVG 2261.1 | | |
| 0757 | Address on File | SHIB 139684.3 | | |
| F9AD | Address on File | BTC 0.000514; LLUNA 4.571; LUNA 1.959; LUNC 426548.3; SHIB 2909514.1 | | |
| B446 | Address on File | BTT 264096100; DOGE 11772.3; SHIB 64285976.4 | | |
| 9A8B | Address on File | BTC 0.162626; BTT 46934; DOGE 24.5; SHIB 67653.8 | | |
| 18EF | Address on File | ADA 69.1; ATOM 1.2; BTC 0.040552; COMP 0.07565; DOGE 318.8; DOT 6.75; ETH 0.50282; LINK 1.1; VGX 18.66 | | |
| 4EF2 | Address on File | BTC 0.000512; SHIB 197298549 | | |
| BB4E | Address on File | BTC 0.001589 | | |
| CDD1 | Address on File | VGX 4.93 | | |
| 39DE | Address on File | BTC 0.001196; ETH 0.04789; LUNA 3.352; LUNC 83924.8; MANA 14.35; SHIB 7825175.8; VET 533.6 | | |
| 7EE1 | Address on File | VGX 2.84 | | |
| 965E | Address on File | BTC 0.000438; BTT 13069300 | | |
| 9AEA | Address on File | BTC 0.00123; BTT 22739500; ETH 0.01092; SHIB 11248593.9; STMX 596.6; XVG 645.1 | | |
| D155 | Address on File | VGX 4.29 | | |
| 485E | Address on File | VGX 8.38 | | |
| 4E7A | Address on File | ADA 923.2; BTT 420141200; STMX 33128.2; VET 15262.6; XLM 4814.9 | | |
| F36F | Address on File | BTT 1000 | | |
| B7B5 | Address on File | ADA 0.9; BTT 163395600; LLUNA 53.694; LUNA 23.012; LUNC 5019974.2 | | |
| A0A5 | Address on File | BTC 0.000723; CHZ 103.7094; DOGE 197.1; SHIB 660240.3; VET 876.7 | | |
| E2DD | Address on File | DGB 349.5; SHIB 2286033.2 | | |
| 855E | Address on File | BTT 13088400 | | |
| 7737 | Address on File | ADA 329.7; BTC 0.002179; ETH 3.27837; SHIB 8521098 | | |
| C86B | Address on File | BTC 0.000437; BTT 41093700 | | |
| E5FD | Address on File | BTC 0.000412 | | |
| 154A | Address on File | BTC 0.000798; BTT 803776100; DGB 809.7; LLUNA 3.76; LUNA 1.612; LUNC 611218.2; MANA 17.8; SHIB 60847117.2; STMX 5668.3 | | |
| E630 | Address on File | BTC 0.000399; BTT 66911600; STMX 754.7 | | |
| EC06 | Address on File | ADA 1; BTT 218751100; LTC 0.04356 | | |
| FD7A | Address on File | ADA 64.5; BTC 0.000624; DOT 6.903; ETC 10.19 | | |
| 76CA | Address on File | BTC 0.015426; ETH 0.73501; SHIB 3600000; USDC 2301.12; VGX 105.15 | | |
| 8018 | Address on File | BTT 7081300; HBAR 921.2; VET 209.7; XLM 86.1 | | |
| 5C48 | Address on File | BTC 0.000449; BTT 29255899.9; HBAR 2070.8; SHIB 34322.2; XVG 2777.4 | | |
| 82C0 | Address on File | ADA 6; ETH 0.00027; STMX 8.7; VET 18138.3 | | |
| 8E31 | Address on File | ADA 21.9; BTC 0.010631; BTT 21337700; KEEP 226.51; SHIB 576626.4; STMX 5121.5; VGX 121.87; XVG 1238.6 | | |
| D13F | Address on File | BTC 0.000506 | | |
| 6BC4 | Address on File | VGX 4.01 | | |
| 3F23 | Address on File | AVAX 0.16; ETH 0.0143; VGX 5075.3 | | |
| E654 | Address on File | DOGE 41.8 | | |
| 2D4E | Address on File | BTC 0.003323; BTT 3251000; DOGE 915.8 | | |
| 4B55 | Address on File | AMP 9053.87; BTC 0.002943; BTT 101631878.9; CKB 7649.6; DGB 12014.9; LUNC 1591849.7; SAND 36.5244; SHIB 19255659.6; STMX 5168.4 | | |
| 9CD3 | Address on File | SHIB 7840427.4; SPELL 287459; XLM 4789.9 | | |
| D298 | Address on File | BCH 0.08278; BTC 0.000505; ETH 0.02224; SHIB 749850 | | |
| 28A9 | Address on File | BTC 0.001042; DOT 4.291; SHIB 226295.2; USDC 159.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73C2 | Address on File | ADA 6.1; AVAX 0.03; BTC 0.002827; BTT 10254100; DOT 0.219; EOS 0.6; LLUNA 3.316; LUNA 1.421; LUNC 309913.6 | | |
| 6AA8 | Address on File | DOGE 43.6 | | |
| 8554 | Address on File | BTC 0.008636; DOGE 3.5; ETH 0.12482; QTUM 2; SHIB 1056635.6; SUSHI 2.7377 | | |
| A563 | Address on File | ADA 1134.2; ALGO 149.55; BTC 0.013054; BTT 118818500; DOGE 1930.6; DOT 32.759; ENJ 190.86; EOS 50.92; ETH 3.51738; HBAR 284.3; LINK 18.99; LLUNA 9.344; LTC 2.09458; LUNA 4.005; LUNC 13; SHIB 15912729.9; SOL 3.5138; STMX 23989; USDC 111.02; VET 1593 | | |
| F2A2 | Address on File | VGX 8.38 | | |
| 41A1 | Address on File | BTC 0.000501; SHIB 1992825.8 | | |
| 4A1B | Address on File | AAVE 0.5289; ADA 217.1; ATOM 7.964; BTC 0.021895; DOGE 276.2; DOT 19.578; GRT 134.41; KNC 65.41; LTC 0.61514; MATIC 83.279; SOL 1.0228; UNI 11.078; USDC 5258.3 | | |
| 2A7B | Address on File | VGX 4.02 | | |
| 3573 | Address on File | VGX 2.78 | | |
| 93F5 | Address on File | BTC 0.010608; USDC 564.51 | | |
| 7155 | Address on File | ADA 1.8 | | |
| 09FA | Address on File | BTC 0.000635; USDC 1027.85 | | |
| FC57 | Address on File | BTC 0.023736; CELO 24; DGB 3820; DOGE 525; FIL 5.62; GRT 95; MATIC 100.876; SHIB 500000; SRM 88; STMX 3224.9; USDC 329.88; VGX 523.67; XTZ 29.5; XVG 1535 | | |
| 3A4F | Address on File | VGX 2.8 | | |
| 6CB0 | Address on File | SHIB 11880717.5 | | |
| 648D | Address on File | ADA 3607; BTC 0.081963; DOGE 23.7; HBAR 3329.1; VET 7781.2; XLM 7981 | | |
| 283B | Address on File | BTC 0.000404 | | |
| D89D | Address on File | ETH 0.00466 | | |
| 1F47 | Address on File | AVAX 0.07; BTC 0.00004; LINK 0.03; SHIB 285272.3 | | |
| DE65 | Address on File | BTC 0.000502; CKB 4912.5; SHIB 2035416.2 | | |
| 065F | Address on File | DOT 0.169 | | |
| 1ED2 | Address on File | SHIB 1355380.8 | | |
| C6EB | Address on File | BTC 0.000086 | | |
| 25E6 | Address on File | VGX 2.77 | | |
| 339D | Address on File | DOGE 37.6 | | |
| 9ED3 | Address on File | VGX 2.78 | | |
| 2FC6 | Address on File | BTC 0.001517; SHIB 150693.1 | | |
| 9153 | Address on File | BTC 0.008168; DOT 28.388; LINK 0.06; USDC 3.25 | | |
| 1B03 | Address on File | BTC 0.003041; LLUNA 8.91; SAND 43; USDC 83.6; VGX 852.44 | | |
| 042B | Address on File | ADA 586.9; BTC 0.000552; DOGE 4.4; MATIC 2.468; SAND 0.6453 | | |
| 2709 | Address on File | BTC 0.000429; DOGE 327.8 | | |
| D64E | Address on File | VGX 2.74 | | |
| 0841 | Address on File | BCH 0.00001; BTC 0.000001; EOS 0.05; ETC 0.01; LTC 0.00338; XMR 0.001 | | |
| CB0E | Address on File | BTC 0.000205 | | |
| 7133 | Address on File | ADA 308.2; ALGO 100.71; DOGE 1008.6; HBAR 1002.7; IOT 7.55; SHIB 15096979.5; VET 2023.7; XLM 261.4 | | |
| 72AC | Address on File | DOGE 1625.6; TRX 5729.1 | | |
| 27DF | Address on File | VGX 4.28 | | |
| CAC6 | Address on File | VGX 4.75 | | |
| AA53 | Address on File | DOGE 457.4; SHIB 3484320.5 | | |
| A7A6 | Address on File | MATIC 0.67; SHIB 20572.1 | | |
| 2964 | Address on File | ADA 19.2; BTC 0.000686; DOGE 146.5; ETH 0.07734; SOL 0.2842 | | |
| 8D85 | Address on File | VGX 5.15 | | |
| 1714 | Address on File | VGX 2.75 | | |
| E3C3 | Address on File | VGX 2.65 | | |
| F214 | Address on File | BTC 0.000234 | | |
| AC24 | Address on File | BTC 0.000469; VET 226.7; XVG 893.4 | | |
| FDA6 | Address on File | VGX 186.9 | | |
| 47E5 | Address on File | ADA 3899.6; BTC 0.000077; DOT 45.46; EOS 657.92; LINK 58.39; STMX 18324.3; UNI 27.798; VET 3881.9 | | |
| E810 | Address on File | BTC 0.00087; ETC 0.84; SHIB 866252.6 | | |
| 62EB | Address on File | DGB 5991.2 | | |
| AFEF | Address on File | BTC 0.002573; ETH 0.02397 | | |
| 58C9 | Address on File | VGX 5.24 | | |
| 6D6B | Address on File | BTC 0.000401; EOS 276.95; SHIB 1613768; SOL 11.7604; TRX 906.2; VET 357.1 | | |
| 964B | Address on File | VGX 2.77 | | |
| EC70 | Address on File | SHIB 4582921.1; VET 2189.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACBE | Address on File | VGX 2.82 | | |
| 8C3D | Address on File | VGX 4.69 | | |
| 6E62 | Address on File | BTC 0.000815; LLUNA 5.249; LUNA 2.25; LUNC 490659.2 | | |
| 8C4E | Address on File | VGX 4.97 | | |
| 23CD | Address on File | VGX 5.1 | | |
| 7572 | Address on File | VGX 4.61 | | |
| E11E | Address on File | ADA 339711.8; BTC 0.030701; BTT 500792500; DOGE 635.2; ETH 5.5751; HBAR 2499; LINK 51.94; VET 25455.1; VGX 486.12 | | |
| 89DA | Address on File | BTC 0.00058; ETH 0.03044; FTM 33.357; JASMY 2398.7; LINK 3.93; LLUNA 7.28; LUNA 3.12; LUNC 517871.4 | | |
| 46CC | Address on File | BTC 0.027932; DOGE 1634.7; DOT 34.226; EGLD 0.0557; ETH 0.38091; GRT 73.47; LTC 2.40299; MANA 23.39; MATIC 53.67; SHIB 25284689.9; SOL 0.1249; USDC 662.36; VGX 515.19 | | |
| EC0E | Address on File | VGX 3.99 | | |
| 8FE2 | Address on File | BTC 0.002606 | | |
| 71EC | Address on File | BTT 36100 | | |
| D9BE | Address on File | ADA 15.1 | | |
| BC8F | Address on File | ADA 6434.5; ALGO 1399.18; AVAX 42.26; BTC 0.139075; DOT 214.741; ETC 10.25; ETH 1.56088; MANA 465.59; MATIC 3165.368; SAND 438.2592 | | |
| 6DE3 | Address on File | BTC 0.00044; USDC 6.79 | | |
| 73E3 | Address on File | ADA 18.8; BTC 0.000457; STMX 328.2; VGX 10.18 | | |
| 5E21 | Address on File | ADA 75; BTC 0.000409; SHIB 3981113.7; VGX 5.25 | | |
| D56C | Address on File | BTC 0.000499; DOGE 875; OCEAN 511.89; SHIB 300914.7; VGX 36.69 | | |
| 6540 | Address on File | BTT 248868.7; DGB 17.1; ETH 0.50236; LUNA 1.547; LUNC 101764.8; OP 111.24; SHIB 6.0491; SPELL 71442.8; USDC 100; VGX 102.15 | | |
| F4B8 | Address on File | VGX 4.61 | | |
| 6D51 | Address on File | BTT 137680100 | | |
| BC52 | Address on File | VGX 8.38 | | |
| 81B8 | Address on File | BTC 0.000863; LLUNA 10.802; LUNA 4.63; LUNC 1009422.7; SHIB 46367899.2 | | |
| 5703 | Address on File | VGX 4.03 | | |
| 605C | Address on File | BTC 0.000592; USDC 510.06 | | |
| 311B | Address on File | BTC 0.000111 | | |
| 833F | Address on File | BTC 0.000441 | | |
| 131B | Address on File | DOGE 85.2 | | |
| 0A4E | Address on File | VGX 4.58 | | |
| BBAA | Address on File | VGX 5.22 | | |
| EBA2 | Address on File | BTC 0.015709 | | |
| 3414 | Address on File | VGX 4.26 | | |
| 4875 | Address on File | BTC 0.000723; BTT 405886264.9; SHIB 1000000 | | |
| 10EA | Address on File | DOGE 270.7 | | |
| 77FA | Address on File | DOGE 154.6 | | |
| DDF9 | Address on File | SHIB 230202.5 | | |
| BD42 | Address on File | VGX 5.15 | | |
| D8C2 | Address on File | BTC 0.000428; BTT 12709400; SHIB 223780.7 | | |
| 534F | Address on File | BTT 16378900; DOGE 281.2; SHIB 2911208.1 | | |
| 2C95 | Address on File | BTC 0.000266 | | |
| 05A5 | Address on File | ADA 21.1 | | |
| B74E | Address on File | BTC 0.000163 | | |
| A0DE | Address on File | ADA 504.9; BTC 0.000514; ETH 0.03949 | | |
| 4E40 | Address on File | BTC 0.000308 | | |
| CA83 | Address on File | VGX 4.59 | | |
| 2556 | Address on File | BTC 0.000196 | | |
| E9E7 | Address on File | ALGO 55.92; BTC 0.002606; ETH 0.03187; SHIB 1859337.2 | | |
| CF4F | Address on File | BTC 0.020162; ETH 0.5107; USDC 1953.94; VGX 668.4 | | |
| 00F9 | Address on File | VGX 4.3 | | |
| 4811 | Address on File | BTT 27620900; DOGE 142.3; SHIB 11173184.3 | | |
| E1C2 | Address on File | DOGE 6.5; LUNC 2227.6; SHIB 20082.4 | | |
| 764C | Address on File | BTC 0.000214 | | |
| 1DA8 | Address on File | SHIB 225396.1 | | |
| 95C3 | Address on File | SHIB 6559366.7 | | |
| CC5C | Address on File | BTC 0.000401 | | |
| B2FB | Address on File | BTT 127955399.9 | | |
| 89C2 | Address on File | SHIB 4375729.2 | | |
| 1365 | Address on File | BTC 0.000063; DOGE 1023; HBAR 683.2; SHIB 8679434.3 | | |
| F06E | Address on File | ADA 46.2; BTC 0.002622; DOGE 118.3; DOT 6.617; ETC 1.73; ETH 0.1406; VGX 2.92 | | |
| 83B9 | Address on File | ETH 0.03408 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2475 | Address on File | VGX 4.03 | | |
| D933 | Address on File | BTC 0.005053; BTT 5481800; DOGE 914.2 | | |
| 9F1D | Address on File | ADA 1015; ALGO 200.94; APE 11.056; AVAX 3.15; BTC 0.000051; DOT 80.733; EGLD 2.291; GALA 1237.7717; LINK 10.04; LRC 69.299; LUNA 3.373; LUNC 92042.3; MANA 71.56; SAND 58.6913; STMX 6989.4; VET 2690; VGX 104.19 | | |
| 82AC | Address on File | BTC 0.000435; DOGE 146.5 | | |
| 742B | Address on File | BTC 0.000398; SHIB 5215123.8 | | |
| 7610 | Address on File | BTC 0.000676 | | |
| 7EC5 | Address on File | ADA 0.6; BTC 0.043762; DOGE 2167.2; DOT 91.815; ETH 1.18556; MANA 1006.52; MATIC 1504.011; SHIB 21755008; USDC 8323.06; VGX 633.82 | | |
| ACFA | Address on File | SHIB 2733246 | | |
| 296B | Address on File | VGX 4.75 | | |
| 9AB1 | Address on File | BTC 0.000096 | | |
| FC13 | Address on File | BTT 50956800 | | |
| 9570 | Address on File | BTT 9915900; SHIB 13661202.1 | | |
| 579A | Address on File | BTT 44626211.7 | | |
| 91FE | Address on File | ADA 2514.6; BTT 205264457.8; MATIC 1007.728; TRX 1551.5; VET 15586 | | |
| 8B79 | Address on File | BTC 0.000306 | | |
| BE05 | Address on File | ADA 51.2; BAT 31.5; BCH 0.14508; BTC 0.124022; BTT 182875539.6; DASH 0.543; DGB 89.2; DOGE 14550.1; EOS 12.61; ETC 1.33; ETH 1.55225; LINK 3.41; LTC 0.54645; MATIC 11.862; MKR 0.0221; OMG 11.1; OXT 63.1; QTUM 1.1; SHIB 3837016.5; SOL 0.9697; TRX 631.5; VGX 814.45; XLM 89.1; XMR 2.556; XVG 2537.9; ZEC 2.341; ZRX 2.6 | | |
| 2A45 | Address on File | VGX 2.8 | | |
| EADD | Address on File | AAVE 3.8906; ADA 5579.7; BTC 0.072004; ETH 0.1213; FIL 2.64; LLUNA 23.903; LUNA 10.245; LUNC 33.2; MANA 298.92; OXT 249.6; SHIB 25471651.3; SOL 5.2306; XLM 1742.5 | | |
| 79F2 | Address on File | BTC 0.000442; BTT 171405299.9 | | |
| D737 | Address on File | USDC 100 | | |
| C8E9 | Address on File | DOGE 2840.9; USDC 30.78 | | |
| 5B5F | Address on File | VGX 2.83 | | |
| 3D19 | Address on File | DOGE 1.5 | | |
| 2522 | Address on File | VGX 4.98 | | |
| EB55 | Address on File | LLUNA 5.404; LUNA 9.788 | | |
| 6259 | Address on File | BTC 0.000739; OCEAN 364.6; OXT 5461.5; XLM 386.6 | | |
| 7875 | Address on File | BTC 0.000073; LINK 1.27 | | |
| F8C3 | Address on File | ADA 257.2; DOT 5.117; ETC 2.21; LINK 5.37; VET 3955 | | |
| 543B | Address on File | ATOM 1.249; BTC 0.033769; BTT 7338900; CELO 3.453; CKB 1205.4; DOGE 578.9; DOT 32.095; EGLD 0.2155; FIL 0.1; GLM 34.07; KNC 3.37; LLUNA 7.896; LUNA 3.384; LUNC 10.9; MANA 15.55; MKR 0.0042; OCEAN 10.69; ONT 18.15; OXT 38.5; SRM 7.671; STMX 586.7; TRX 135.3; UNI 1.237; VET 56.9; XLM 36.1; XTZ 5.35; XVG 626 | | |
| 4829 | Address on File | BTT 12776700 | | |
| 5B0C | Address on File | VGX 2.88 | | |
| 7221 | Address on File | ALGO 11.2; BTT 1298700 | | |
| 5660 | Address on File | ADA 559.7; BTC 0.000515 | | |
| CE41 | Address on File | VGX 8.37 | | |
| 3152 | Address on File | BTC 0.001579; MANA 33.96 | | |
| F582 | Address on File | BTT 398600 | | |
| A0DA | Address on File | VGX 2.78 | | |
| B531 | Address on File | BTC 0.001209; ETH 0.00286; SOL 1.0693; ZRX 47 | | |
| 2680 | Address on File | BTC 0.000351 | | |
| E6E9 | Address on File | ADA 1194.4; APE 17.698; AVAX 24.85; BTC 0.405983; CHZ 360.0199; DOGE 382.7; DOT 41.384; EOS 0.48; ETH 2.17445; LINK 15.43; LLUNA 6.994; LTC 0.02234; LUNA 2.998; LUNC 24071.9; MATIC 125.564; SOL 3.4122; USDC 14433.64 | | |
| 1137 | Address on File | ADA 155.9; BTC 0.001609 | | |
| 3F73 | Address on File | BTC 0.001639; SHIB 1304121 | | |
| 8150 | Address on File | BTC 0.000088; FTM 104.283; LUNA 1.886; LUNC 123423.7 | | |
| 29CA | Address on File | ADA 57.5 | | |
| 9DE6 | Address on File | VGX 2.84 | | |
| 4AAD | Address on File | ADA 0.6; BTC 0.000521; BTT 25137200; DOT 5.136; ETH 0.01239; LUNA 1.139; LUNC 1.1; STMX 1; VET 0.2 | | |
| D3C5 | Address on File | BTC 0.002139 | | |
| 35C4 | Address on File | VGX 4.6 | | |
| 21A3 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB1D | Address on File | BTT 900; SHIB 2722136.9 | | |
| F51E | Address on File | SHIB 487804.8 | | |
| ECF0 | Address on File | BTT 3850600; DOGE 39.3; STMX 236.9; VET 70.5; XVG 164.6 | | |
| A266 | Address on File | VGX 5.16 | | |
| D820 | Address on File | BTC 0.000386; BTT 106659300; VET 3564; XLM 695.1 | | |
| 7467 | Address on File | ADA 102.6; BTC 0.007291; ETH 0.09818; SHIB 1688848.4 | | |
| A091 | Address on File | BTC 0.00018 | | |
| 64E4 | Address on File | ADA 44.7; BTC 0.000521; BTT 15437100; MATIC 46.212; OCEAN 230.68 | | |
| 1C45 | Address on File | VGX 4.87 | | |
| A690 | Address on File | BTC 0.001707 | | |
| 5450 | Address on File | ETH 0.1088; SHIB 9759906.3 | | |
| BF7E | Address on File | BTC 0.011972; USDC 8488.05; VGX 596.9 | | |
| D857 | Address on File | VGX 4.03 | | |
| 7874 | Address on File | ADA 63.2 | | |
| B2C5 | Address on File | DOGE 235.7; SHIB 1672240.8 | | |
| E6C1 | Address on File | VGX 5 | | |
| 4725 | Address on File | HBAR 26.9; VET 132.9 | | |
| 3944 | Address on File | DGB 3830.8 | | |
| 9313 | Address on File | ADA 5.4; ALGO 1713.96; AVAX 21.97; DOT 243.294; LINK 180.48; LLUNA 12.377; LTC 0.03388; LUNA 5.305; LUNC 53321.4; MATIC 41.85; SOL 59.5618; VGX 526.48; XTZ 101.99 | | |
| D038 | Address on File | VGX 5.18 | | |
| AC5D | Address on File | LUNA 2.629; LUNC 171940.3 | | |
| 07F3 | Address on File | BTT 24325199.9; DOGE 2520; LINK 7.47 | | |
| A57E | Address on File | BTC 0.001085; SHIB 2484152.8 | | |
| FD4E | Address on File | DOGE 0.2 | | |
| 9832 | Address on File | ADA 0.4; CKB 6531; ETH 0.88745 | | |
| E9D9 | Address on File | BTC 0.001641; USDC 106.15 | | |
| AF6D | Address on File | VGX 4.54 | | |
| A4A9 | Address on File | VGX 5.25 | | |
| 7CF8 | Address on File | BTT 5504100; STMX 195.1 | | |
| 22A9 | Address on File | BTC 0.000196 | | |
| 3E28 | Address on File | BTC 0.077469; DOGE 4800.2; GRT 1361.91; USDC 3.06; VET 5165 | | |
| 3F3B | Address on File | BTC 0.000723 | | |
| 46B3 | Address on File | BTC 0.000446; BTT 40868400 | | |
| 30AC | Address on File | BTT 3109300; XVG 323 | | |
| CA7D | Address on File | CKB 0.5; ENJ 0.1; ETH 0.00001; KNC 0.89; MANA 0.1; OMG 0.05; ONT 0.4; VET 4 | | |
| E44A | Address on File | BTC 0.000115 | | |
| 0252 | Address on File | ETH 3.48914; MANA 265.62; SHIB 336894903.6 | | |
| EB60 | Address on File | ADA 937; SHIB 1385922.1 | | |
| DDBA | Address on File | BTC 0.001656; ETH 0.02271 | | |
| B437 | Address on File | BTC 0.000442; DOGE 1178.2; ETH 0.01279; SHIB 376081.2 | | |
| 18F0 | Address on File | VGX 4.94 | | |
| FA9C | Address on File | ADA 2.1; LUNC 2.2 | | |
| E94D | Address on File | ETH 0.03574 | | |
| CCE1 | Address on File | BTC 0.007299 | | |
| 3F90 | Address on File | VGX 4.59 | | |
| 6090 | Address on File | ADA 348.2; BTC 0.000647; DOT 10.031; ETH 0.25931 | | |
| F766 | Address on File | VGX 4.02 | | |
| 8291 | Address on File | ENJ 369.86 | | |
| BC74 | Address on File | DOGE 107.7 | | |
| FBA5 | Address on File | DOGE 176; ETH 0.01433 | | |
| 7EEB | Address on File | VGX 2.79 | | |
| C3F7 | Address on File | BTT 58382200; STMX 1015.3 | | |
| 7CDB | Address on File | ADA 2529; LINK 24.33 | | |
| D585 | Address on File | BTC 0.00051; MANA 13.53; VGX 23.48 | | |
| C49F | Address on File | AAVE 1.0597; ATOM 16.225; AVAX 9.18; BAT 311.2; BTC 0.011106; COMP 1.05586; DOGE 791.1; DOT 21.453; ENJ 68.67; ETH 1.54214; FIL 3.16; GALA 3127.3377; GRT 612.12; LINK 25.68; LLUNA 17.964; LUNA 7.699; LUNC 24.9; OCEAN 293.06; SAND 33.5259; SUSHI 5.097; XTZ 95.94 | | |
| 7E52 | Address on File | BTC 0.001611; ETH 0.02243 | | |
| 3D79 | Address on File | ADA 876.6; AXS 3.2471; BTC 0.000644; DOT 58.492; ETH 0.20256; HBAR 916.9; LINK 14.42; MANA 16.52; MATIC 21.137; SAND 40.8536; SHIB 3324460; VET 3476.3 | | |
| CAEA | Address on File | BTC 0.000426; BTT 21063100; DOGE 470.2; STMX 7873.8 | | |
| 678E | Address on File | VGX 2.8 | | |
| B8F7 | Address on File | BTC 0.002858; DOGE 372.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AD9 | Address on File | VGX 5.24 | | |
| BA0F | Address on File | VGX 4.68 | | |
| C2EB | Address on File | USDC 2.45 | | |
| D165 | Address on File | VGX 4 | | |
| DDC1 | Address on File | LLUNA 67.875 | | |
| D4A1 | Address on File | SHIB 1497125.8 | | |
| 71FC | Address on File | ADA 31.1; BTC 0.000652; BTT 12943000; DGB 689.9; TRX 633 | | |
| 8474 | Address on File | BTC 0.000814; LLUNA 4.908; LUNA 2.104; LUNC 458859.5; VGX 4.74 | | |
| BF13 | Address on File | VGX 4.03 | | |
| 3603 | Address on File | BTC 0.00052 | | |
| ABD1 | Address on File | BTC 2.616566 | | |
| B1EB | Address on File | BTC 0.000398; SHIB 23635686.1 | | |
| A22C | Address on File | ETH 0.00726; SHIB 3357500.5; XRP 68.4 | | |
| EAD3 | Address on File | VGX 8.39 | | |
| 6EAC | Address on File | LUNA 2.882; LUNC 188447; SHIB 222024.8 | | |
| D775 | Address on File | ADA 0.4 | | |
| 950A | Address on File | LLUNA 3.841; LUNA 13.185; SHIB 4281717.1; TRX 482.6 | | |
| D79E | Address on File | BTC 0.00009 | | |
| A41D | Address on File | BTC 0.000551; DOGE 1682.3; DOT 4.818; OCEAN 13.38; USDC 100; XLM 57.6 | | |
| 7AF1 | Address on File | VGX 2.8 | | |
| 093B | Address on File | VGX 5.16 | | |
| F4CC | Address on File | BTT 3620200 | | |
| B734 | Address on File | GRT 0.27; LLUNA 19.478; LUNC 3677626.6; VGX 1002.19 | | |
| 3B86 | Address on File | ADA 136.9; AMP 200.32; BTC 0.011319; BTT 18256800; CHZ 58.7928; DOGE 1042.6; FTM 9.559; LINK 17; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 112.218; SAND 2.597; SHIB 79260221.7; SOL 1.4226; STMX 6604; VET 321.1; VGX 40.25 | | |
| C757 | Address on File | VGX 8.38 | | |
| 541E | Address on File | VGX 8.39 | | |
| 9B15 | Address on File | ADA 0.7 | | |
| E7A7 | Address on File | BTC 0.00165; LUNA 0.414; LUNC 0.4; MATIC 10.63; SOL 0.4913 | | |
| 9844 | Address on File | VGX 4.87 | | |
| 95C4 | Address on File | BTC 0.000165 | | |
| 3EC4 | Address on File | BTC 0.013839; DOT 33.863; IOT 384.59; LTC 1.3408; OXT 346.9; SRM 115.895 | | |
| 8DDA | Address on File | VGX 4.9 | | |
| 0C4E | Address on File | LLUNA 5.064; LUNA 2.17; LUNC 657736.3 | | |
| 7AF5 | Address on File | ADA 54.8 | | |
| 65A4 | Address on File | DOGE 3.4 | | |
| 2223 | Address on File | SHIB 5638746.4 | | |
| 1949 | Address on File | ADA 613.3; BTT 230497400; DOGE 2745.7; SHIB 29592565.2; TRX 10229.7 | | |
| 3C09 | Address on File | ADA 16; BTC 0.000332; IOT 12.75 | | |
| 299C | Address on File | XRP 73.8 | | |
| 2C70 | Address on File | ETH 0.01692 | | |
| 3D6E | Address on File | SHIB 12121212.1 | | |
| D1D0 | Address on File | DOGE 7598.8 | | |
| 75BC | Address on File | ALGO 5362.13; BTT 222222222.2; JASMY 175608.5; LLUNA 56.172; LTC 0.04564; LUNA 24.074; LUNC 5255074.9; SHIB 214984879.2; SKL 30665.44; USDC 22.76; VGX 23 | | |
| 9552 | Address on File | BTC 0.000502; SHIB 1260239.4 | | |
| FD11 | Address on File | BTC 0.002969 | | |
| B63D | Address on File | AAVE 0.0221; ADA 10.1; BTC 0.00411; CKB 35000; DOGE 2.4; ETH 0.09965; LINK 0.48; MATIC 11.981; SOL 3.7979; STMX 12625.5; USDC 2.06; VGX 37.06 | | |
| 1944 | Address on File | BTC 0.000497 | | |
| CB8D | Address on File | SHIB 3906600.2 | | |
| D92C | Address on File | BTT 700 | | |
| 0382 | Address on File | VGX 4.01 | | |
| 976A | Address on File | VGX 4.55 | | |
| C28F | Address on File | XLM 251.6 | | |
| D7F6 | Address on File | BTT 153104400; ETH 0.0201; SHIB 12769833.5; USDC 161.26 | | |
| 495B | Address on File | ADA 9.8; BTT 5208700; DOGE 0.2; SHIB 60103; USDT 9.98 | | |
| D86A | Address on File | VGX 5.25 | | |
| 12B7 | Address on File | ADA 218.9; BTC 0.002161; HBAR 977; STMX 17248.3; VGX 58.07 | | |
| B3FE | Address on File | USDC 103.8 | | |
| 477C | Address on File | BTC 0.000233 | | |
| 6A3F | Address on File | VGX 2.78 | | |
| 4A69 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9491 | Address on File | BTT 125741400 | | |
| 58AD | Address on File | VGX 2.75 | | |
| C976 | Address on File | VGX 5.15 | | |
| BF80 | Address on File | BTC 0.00167; ENJ 6.83; ETH 0.0131; SHIB 915541.3 | | |
| E065 | Address on File | BTC 0.000523; SHIB 1487692.5 | | |
| 670D | Address on File | CHZ 31.0525; TRX 97.5 | | |
| 0600 | Address on File | BTC 0.000725; DOGE 878 | | |
| D340 | Address on File | ADA 22.1; BTC 0.000137; BTT 7347000; SHIB 3679271.3; STMX 717.7; VET 299.4 | | |
| 942B | Address on File | SHIB 413564.9 | | |
| E560 | Address on File | BTC 0.000819; USDC 105.36 | | |
| 854F | Address on File | ADA 54.3; BTT 10000300; DGB 87; SHIB 1058126.2; TRX 123.9 | | |
| BBE8 | Address on File | VGX 2.84 | | |
| B3B4 | Address on File | BTC 0.000215 | | |
| E4A7 | Address on File | VGX 2.87 | | |
| B791 | Address on File | ADA 46.3; BTC 0.001009; DOGE 1660; ETH 0.00835; MATIC 16.034; SHIB 1278187; VET 616.5; XLM 31.6 | | |
| BA90 | Address on File | BTC 0.000002; BTT 10084600; DOGE 235.8; SHIB 1277147 | | |
| BFDB | Address on File | BTC 0.000146 | | |
| E0D3 | Address on File | ADA 123.6; CKB 17687; DGB 3726.2; DOGE 178.8; DOT 16.049; ENJ 33.94; ETH 0.00901; FTM 10.262; GALA 1170.934; HBAR 504.2; MANA 294.3; MATIC 103.114; SAND 3.2075; SHIB 15994410.2; STMX 5352.2; VGX 380.68 | | |
| 06E8 | Address on File | DOGE 6356 | | |
| CDB9 | Address on File | DOT 0.371 | | |
| 26D5 | Address on File | VGX 5.15 | | |
| 5070 | Address on File | VGX 4.29 | | |
| 7BA1 | Address on File | BTC 0.000232 | | |
| EA43 | Address on File | ADA 71.7; BTC 0.000432 | | |
| 099C | Address on File | BTT 186767900; DOGE 1236.4; STMX 20200.8 | | |
| F7B6 | Address on File | DOGE 4.3; MATIC 1.036 | | |
| 4D8C | Address on File | ADA 4015.7; BTC 0.000647; BTT 431569118.5; CKB 20140.7; DASH 6.202; DOT 306.546; LINK 55.03; LLUNA 10.73; LTC 8.30304; LUNA 4.599; LUNC 1002711.6; MATIC 503.963; SOL 11.1492; USDC 9624.1; VET 10914.5 | | |
| DF20 | Address on File | ADA 1.1; AVAX 7.7; DOT 44.227; ETH 0.17918; SOL 20.7387; USDC 4769.06 | | |
| D381 | Address on File | BTC 0.001482; BTT 3689600; DOGE 159.6; ETH 0.0094; SHIB 1166861.1 | | |
| D426 | Address on File | BTC 0.005872 | | |
| 158E | Address on File | BCH 0.00002; BTC 0.598756; DOGE 198.8; ETC 47.08; ETH 1.04819; SHIB 155134.9; USDC 2600.84; VGX 949.38 | | |
| E754 | Address on File | BTC 0.000211 | | |
| B7A0 | Address on File | BTC 0.000246 | | |
| 0893 | Address on File | BTC 0.000461; SAND 22.5406 | | |
| 793D | Address on File | ETH 2.54752; USDC 1.73 | | |
| 43AD | Address on File | BTT 12622800 | | |
| 4AB7 | Address on File | BTC 0.00049; ETH 0.41312; USDC 6.67 | | |
| CFB0 | Address on File | VGX 4.03 | | |
| C93E | Address on File | BTC 0.002628 | | |
| 833C | Address on File | DOGE 45.9 | | |
| 6784 | Address on File | ALGO 10100.41; DOT 1059.642; EGLD 100; USDC 542.27; VGX 22393.37 | | |
| 0D79 | Address on File | LUNA 1.195; LUNC 78161.7 | | |
| D54B | Address on File | BTC 0.000245 | | |
| 69F9 | Address on File | VGX 5.01 | | |
| 3EB5 | Address on File | BTC 0.000007 | | |
| C4D4 | Address on File | BTC 0.027878; LUNC 10.3 | | |
| 5695 | Address on File | DOGE 85.3 | | |
| 5A9B | Address on File | SHIB 2652722.2 | | |
| 22E6 | Address on File | BTT 126363700; TRX 7496.6; VET 4119.3 | | |
| CDBF | Address on File | BTT 9543103.4; USDC 2573.13 | | |
| 9E5F | Address on File | BTC 0.018909; USDC 313.73 | | |
| C7D9 | Address on File | BTC 0.001651; SHIB 1974483.5 | | |
| C555 | Address on File | BTC 0.000569; DOT 162.117; ETH 0.65242 | | |
| 8BF6 | Address on File | VGX 2.78 | | |
| 4F83 | Address on File | VGX 5.01 | | |
| 41E6 | Address on File | BTC 0.103533 | | |
| 3530 | Address on File | BTC 0.000779; SHIB 22395224.9 | | |
| FA5A | Address on File | ADA 10; BTC 0.002338; ETH 0.01558; SHIB 3849995 | | |
| AB7A | Address on File | BTC 0.000447; DOGE 173.8; SHIB 14653000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36DA | Address on File | BTC 0.000449; BTT 30395799.9 | | |
| 417E | Address on File | VGX 2.8 | | |
| 0E0D | Address on File | BTC 0.001259; CELO 18.595; SHIB 5961965.1 | | |
| E0B8 | Address on File | BTC 0.000543 | | |
| 5CBA | Address on File | ADA 1.1; BTC 0.000215; BTT 83985135; CHZ 559.2499; DOT 0.097; HBAR 10993.1; SHIB 4779504.3; TRX 13124.3; USDT 0.11; VET 4796.1; VGX 338.53; XVG 7862.1 | | |
| 3945 | Address on File | ADA 152.4; BTC 0.000437; ETH 0.13563 | | |
| 6C50 | Address on File | BTT 500; SHIB 229496.8; USDC 10 | | |
| 8B80 | Address on File | USDC 0.85 | | |
| 6C91 | Address on File | BTC 0.001745 | | |
| 70BD | Address on File | BTC 0.000367 | | |
| 1C72 | Address on File | BTT 51571488.8; DOGE 655.3; MATIC 53.156 | | |
| 38A2 | Address on File | VGX 4.61 | | |
| 634F | Address on File | BTC 0.000499; SAND 14.8148 | | |
| 4AFE | Address on File | SHIB 2670583.5 | | |
| 87BA | Address on File | BTC 0.000448; BTT 108317000; SHIB 3055555.5 | | |
| BF15 | Address on File | USDC 14782.51 | | |
| 4E77 | Address on File | BTC 0.000429; BTT 1317400; CKB 761.4; DGB 206.4; DOGE 272.2 | | |
| 1D00 | Address on File | BTC 0.017185; ETH 0.20931 | | |
| EA21 | Address on File | ADA 271.4; AXS 7.0319; BAT 930.2; BTC 0.000433; BTT 57565500; DGB 7759.7; DOT 13.171; GLM 550.01; IOT 91.37; MANA 121.04; MATIC 67.7; NEO 1.931; OCEAN 1246.13; SAND 113.7177; SHIB 2034428.7; SRM 13.826; STMX 15242.7; TRX 2240.3; USDC 144.08; VGX 313.29 | | |
| 947C | Address on File | BTC 0.000236 | | |
| F103 | Address on File | SHIB 14587297.2 | | |
| 828D | Address on File | VGX 4.57 | | |
| 976E | Address on File | ADA 1212.9; BTC 0.085968; DOGE 274.1; ETH 0.08118; LINK 2.74; VET 1537.1 | | |
| 9020 | Address on File | VGX 2.88 | | |
| ADD4 | Address on File | ADA 954; ATOM 25.303; BTC 0.031446; CELO 50.501; DOGE 1002; DOT 88.883; GRT 251.25; LINK 10.09; LTC 2.01419; MATIC 110.928; STMX 5033.4; USDC 1.77; VGX 524.73; XLM 1001.6 | | |
| 2D96 | Address on File | BTC 0.084677; ETH 2.35272; HBAR 8016.2; SAND 20.8569; SOL 1.0005; XLM 745.5 | | |
| 57D6 | Address on File | MATIC 15.974 | | |
| 7FCA | Address on File | VGX 4.01 | | |
| 8DBD | Address on File | USDC 17442.37 | | |
| B3E0 | Address on File | DOGE 344 | | |
| 1C51 | Address on File | ADA 165.6; BTC 0.000864 | | |
| B4A9 | Address on File | VGX 4.69 | | |
| D6C6 | Address on File | BTC 0.000548; LUNC 10.3; USDC 399.94 | | |
| 4D31 | Address on File | BTC 0.000402; SHIB 134440.4 | | |
| 10FC | Address on File | LLUNA 5.372; LUNA 2.303; LUNC 502249.6; MATIC 1004.991; VET 27500.2 | | |
| 2E18 | Address on File | VGX 4.98 | | |
| 3A29 | Address on File | ADA 11.7; BTC 0.000448; BTT 21964400; MATIC 12.795; SHIB 6267627.7 | | |
| 0F13 | Address on File | VGX 2.76 | | |
| 74FF | Address on File | ADA 17.8; VET 5655 | | |
| 3E97 | Address on File | VGX 4.99 | | |
| D9FF | Address on File | VGX 2.75 | | |
| 7037 | Address on File | VGX 4.27 | | |
| B08E | Address on File | ADA 4.1; CHZ 273.3663; DOT 34.408; FTM 268.068; LINK 83.38; LUNA 0.42; LUNC 348.3; MANA 0.48; SOL 3.1383; STMX 92.5; VGX 3.59 | | |
| 382D | Address on File | HBAR 101.3; SHIB 5310648.8 | | |
| 605B | Address on File | VGX 2.75 | | |
| 65FA | Address on File | ADA 129.5; AMP 1513.84; APE 2.311; BTC 0.000516; BTT 4651162.7; DOGE 359.9; DOT 4.359; ETH 0.01681; MANA 11; SHIB 40095061.9; SUSHI 6.8219; VGX 272.18 | | |
| E2D1 | Address on File | VGX 2.78 | | |
| 631B | Address on File | DOGE 4.8; XRP 137.6 | | |
| 3D1B | Address on File | VGX 8.39 | | |
| C6E0 | Address on File | VGX 2.78 | | |
| 9CD8 | Address on File | VGX 8.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0EE | Address on File | BTC 0.007707; ETH 0.1009 | | |
| 5531 | Address on File | VGX 2.82 | | |
| 79E3 | Address on File | BTC 0.000244 | | |
| 317B | Address on File | VGX 2.79 | | |
| 8E5D | Address on File | VGX 4.97 | | |
| E853 | Address on File | ADA 1048.7; AVAX 82.34; BTC 0.033782; ETH 0.85901; HBAR 129.9; LINK 29.23; LLUNA 43.895; LUNA 18.812; LUNC 60.8; OCEAN 48.61; QTUM 41.96; UNI 37.471; VET 7512.1 | | |
| E55D | Address on File | ADA 14.7; BTC 0.000611; DOGE 88.1; ETH 0.01753; LINK 1.03; NEO 1.003; SHIB 13297872.3; VGX 9.59 | | |
| 5233 | Address on File | ADA 2.7; BTC 0.000447 | | |
| 4539 | Address on File | BTC 0.000498; SHIB 6533270.2 | | |
| E15B | Address on File | ADA 31; LINK 7.39 | | |
| A183 | Address on File | ADA 124.6; BTC 0.011169; ETH 0.56195 | | |
| 01CA | Address on File | VGX 2.8 | | |
| 66EE | Address on File | BTC 0.00025 | | |
| 313F | Address on File | DOGE 387.2 | | |
| A0A4 | Address on File | DOGE 1099.5; STMX 487.7 | | |
| C8E6 | Address on File | BTC 0.006388; DOGE 2490.3; ETH 0.65072 | | |
| 47D3 | Address on File | DOGE 127.7 | | |
| 8F66 | Address on File | VGX 2.78 | | |
| 044F | Address on File | VGX 5.13 | | |
| 61D2 | Address on File | VGX 2.78 | | |
| DF2B | Address on File | BTC 0.000421; VGX 5.26 | | |
| 91D9 | Address on File | VGX 4.94 | | |
| 68AA | Address on File | BTC 0.002511; LUNC 558959.8; VGX 29.42 | | |
| 5B03 | Address on File | BTC 0.000512; XRP 462.4 | | |
| DF85 | Address on File | VGX 2.78 | | |
| 3311 | Address on File | BTC 0.078031; DOGE 1; SHIB 20150524.8; USDC 120.77 | | |
| F805 | Address on File | ATOM 5.487; BTT 78800; COMP 2.18391 | | |
| 9877 | Address on File | VGX 4.98 | | |
| 9767 | Address on File | VGX 4.61 | | |
| 9C27 | Address on File | ADA 552.4; BTT 26055300; DGB 1223.6; ETH 1.05364 | | |
| E53D | Address on File | ADA 1255.2; BTC 0.001218; CELO 229.363; DOT 194.921; ENJ 72.99; LLUNA 3.895; LUNA 1.67; LUNC 364133.3; SHIB 76128178.7; USDC 1.94; VGX 524.69 | | |
| 485D | Address on File | ADA 33.8; BTC 0.001035; ETH 0.00651; GALA 63.4484; LINK 1.08; LUNA 0.311; LUNC 0.3; MATIC 11.402; SAND 4.2936; SHIB 934142.9 | | |
| EA77 | Address on File | VGX 2.78 | | |
| 386B | Address on File | VGX 4.02 | | |
| BEF2 | Address on File | BTC 0.000215 | | |
| 15AB | Address on File | BTC 0.002263 | | |
| 4A18 | Address on File | BTC 0.000126 | | |
| 9D54 | Address on File | ETH 1.04515; HBAR 7409.9; SHIB 86555.5; SOL 12.1388; VET 20164.9 | | |
| AD92 | Address on File | VGX 8.38 | | |
| 0110 | Address on File | HBAR 310.8 | | |
| 832B | Address on File | BTC 0.002693; BTT 519227333.8; SHIB 24592157.8 | | |
| DADE | Address on File | VGX 4.75 | | |
| 30FF | Address on File | VGX 4.61 | | |
| 89DE | Address on File | USDC 9.19 | | |
| 3608 | Address on File | AVAX 283.06 | | |
| A0B1 | Address on File | BTC 0.001812 | | |
| 1014 | Address on File | SHIB 58684290.7 | | |
| 12C1 | Address on File | ADA 3682.7; VET 533.6 | | |
| 876D | Address on File | VGX 4.29 | | |
| ACA1 | Address on File | BCH 0.08904; BTC 0.000871; ENJ 49.04; ETH 0.02399; SHIB 1097694.8; VGX 2.8 | | |
| E977 | Address on File | BTC 0.000463; DOGE 857.6; OCEAN 239.57; SHIB 3852080.1; TRX 2044.2 | | |
| 4E2A | Address on File | BTC 0.000494; BTT 10000000; CKB 80.6; DOGE 900.4; DOT 1; ETH 0.00857; GRT 36.47; SHIB 3000000; VET 70.2; VGX 3.25 | | |
| 37A7 | Address on File | VGX 4 | | |
| 5059 | Address on File | VGX 4.97 | | |
| 615C | Address on File | VGX 2.81 | | |
| D107 | Address on File | VGX 4.29 | | |
| 50FF | Address on File | DOGE 1113.9 | | |
| 9EE7 | Address on File | ADA 944.6; BTC 0.01622; EOS 303.79; ETH 0.30159; LINK 10.64; LTC 1.90817; USDC 2.43 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97B9 | Address on File | ADA 109.9; ALGO 125.06; BTC 0.019594; ETH 0.32834; LINK 14.94; MANA 178.26; SHIB 3058571.6; SOL 2.0162 | | |
| E295 | Address on File | BTC 0.003522; ETH 0.1; SHIB 1000000 | | |
| 7C36 | Address on File | VGX 4.93 | | |
| 7DB2 | Address on File | BTC 0.021008 | | |
| 7FD1 | Address on File | VGX 5.16 | | |
| CF6B | Address on File | VGX 4.61 | | |
| C156 | Address on File | BTC 0.000498 | | |
| D411 | Address on File | VGX 4.98 | | |
| 1BDF | Address on File | ADA 4.6 | | |
| 9A16 | Address on File | BTC 0.000433; XVG 1450.5 | | |
| 4890 | Address on File | VGX 4.26 | | |
| 47AC | Address on File | ADA 542.2; BTC 0.269168; BTT 123624600; DOT 29.379; MATIC 1.63; TRX 37813.6; XTZ 767.92 | | |
| B9AD | Address on File | BTC 0.000558 | | |
| CBCE | Address on File | DOGE 580.4; ETH 0.0597 | | |
| 4D18 | Address on File | BTC 0.001159; ETH 0.01648 | | |
| 2741 | Address on File | BTC 0.01322; ETC 0.59; ETH 0.10348; LTC 0.45458 | | |
| 63A2 | Address on File | VGX 4.29 | | |
| 36A5 | Address on File | SHIB 1581777.9; VET 2856.1 | | |
| 13DF | Address on File | BTC 0.00714 | | |
| 3479 | Address on File | SHIB 0.8 | | |
| 3E07 | Address on File | ADA 430.6; BTT 5019700; DOGE 81.3; SHIB 1540832 | | |
| 6280 | Address on File | BTC 0.000418; ETH 0.52101 | | |
| BB8C | Address on File | ADA 0.7; BTT 755857900; CHZ 5849.5468; DGB 77650.9; FTM 1149.932; GRT 526.67; HBAR 6782.2; ICX 1463.6; MANA 305.52; MATIC 1011.322; SAND 0.6639; STMX 124828.6; SUSHI 0.3004; VET 41582.1; XVG 155997.6 | | |
| 62E1 | Address on File | EOS 0.09; STMX 27.4 | | |
| 53CB | Address on File | VGX 4.33 | | |
| E389 | Address on File | BTC 0.057582; BTT 161299800; DGB 1402.5; DOT 31.304; LTC 3.26143; LUNA 2.277; LUNC 2.2; SHIB 19471398; XLM 499.9 | | |
| 1E63 | Address on File | ADA 400.2; ALGO 374.28; AVAX 2.26; BTC 0.039845; CELO 49.419; DOT 19.733; ETH 0.29356; LLUNA 7.207; LUNA 3.022; LUNC 395605.8; MATIC 212.492; SHIB 5215460.3; SOL 4.7479; USDC 154.37; ZRX 590.9 | | |
| EA01 | Address on File | APE 67.12; AVAX 5.29; BTC 0.016917; CKB 3062.5; DOT 4.126; ENJ 116.4; ETH 0.045; HBAR 612.2; LINK 15.14; LLUNA 4.963; LUNA 2.127; LUNC 335660.5; MANA 174.04; OXT 1.3; SAND 130.6997; SOL 1.0364; SUSHI 23.69; USDC 0.43 | | |
| 4D1E | Address on File | VGX 2.81 | | |
| B596 | Address on File | ADA 990.7; BTC 0.055809; DOT 0.83; ETC 0.02; ETH 0.002; VGX 587.86 | | |
| 1714 | Address on File | SOL 0.0899 | | |
| B747 | Address on File | DOT 1.028 | | |
| 8406 | Address on File | SHIB 20589.9 | | |
| 96C7 | Address on File | SHIB 1268147.9 | | |
| A1DB | Address on File | VGX 4.61 | | |
| B3B6 | Address on File | BTC 0.000061 | | |
| 4377 | Address on File | BTC 0.060564 | | |
| E100 | Address on File | BTC 0.007107 | | |
| F949 | Address on File | BTC 0.000441; DOGE 8200.8; SOL 13.4488 | | |
| F56C | Address on File | ATOM 28.833; BTC 0.000884; BTT 270674600; CKB 25406.7; DOGE 4705.1; HBAR 486.7; LLUNA 31.819; LUNA 225.11; LUNC 4296491.6; SHIB 103418390; STMX 18428.1; TRX 3246.5; USDC 529.07; VGX 858.15; XVG 3476.6 | | |
| 33BA | Address on File | BTC 0.000167 | | |
| 9726 | Address on File | VGX 4.02 | | |
| 91C4 | Address on File | BTC 0.001649; CKB 1883.7; OCEAN 12.16; SAND 10.2545; STMX 2623.5; VGX 35.16 | | |
| 6329 | Address on File | VGX 2.8 | | |
| DBA1 | Address on File | AAVE 0.0183; ALGO 2.54; BTC 0.000132; CELO 1.203; COMP 0.01468; DAI 0.82; DOGE 31.7; DOT 0.052; EOS 1.43; ETC 0.04; FIL 0.03; LINK 0.24; MANA 1.6; MATIC 0.457; MKR 0.0019; OXT 15.3; SHIB 228474.3; SOL 0.052; TRX 32.4; TUSD 2.97; UNI 0.13; USDC 8.72; USDT 1.32; VET 5.8; VGX 24.44; XLM 0.1; XMR 0.014; XRP 2.5; XTZ 0.5; YFI 0.000128; ZRX 5.3 | | |
| BDC2 | Address on File | ADA 53.9 | | |
| E956 | Address on File | BTC 0.00052 | | |
| C4D8 | Address on File | VGX 4.17 | | |
| 1FDB | Address on File | USDC 15.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A48 | Address on File | BTT 222073920.5; LUNA 3.228; LUNC 211222.4; SHIB 16381823.6 | | |
| D54E | Address on File | ADA 65; BTC 0.000447; BTT 800; DOGE 36.4; ETH 0.03583; MATIC 14.882 | | |
| 3402 | Address on File | VGX 4.18 | | |
| 0FFD | Address on File | LUNA 0.599; LUNC 39177.5 | | |
| 8B7C | Address on File | VGX 4.02 | | |
| 58C7 | Address on File | VGX 4.88 | | |
| 0A7E | Address on File | ETC 3.34; ETH 0.47269; MANA 49.96; SHIB 12547051.4; YFI 0.014964 | | |
| 6380 | Address on File | ADA 7.6; DOT 11.242; ETH 0.6586; HBAR 122.7; LINK 21.04; SHIB 1146045.4; VET 104; XLM 143.5 | | |
| E3F9 | Address on File | LUNA 1.897; LUNC 353993.4 | | |
| 7FCE | Address on File | BTC 0.000498; SHIB 2871500.3 | | |
| FC85 | Address on File | BTC 0.003416 | | |
| D706 | Address on File | BTC 0.002234; USDC 140; VGX 503.27 | | |
| ADDD | Address on File | BTC 0.000448 | | |
| 8A23 | Address on File | VGX 4.61 | | |
| 972C | Address on File | ADA 4.3; BTC 0.005266; DOGE 127.7; SHIB 3134095.6; VET 365.2; XLM 46.6 | | |
| FE22 | Address on File | BTC 0.611954; ETH 0.53107; IOT 40; MATIC 1032.781; SHIB 17288523.7; SOL 20.8731; USDC 58259.65 | | |
| 7125 | Address on File | ADA 1.5; DGB 150.5; DOGE 122.3; ENJ 3.9; ETH 0.06659; OCEAN 14.51; OMG 1.92; SRM 3.776; STMX 1890.9; USDC 125.92; VET 25.4; VGX 5.74; XLM 24.3; XVG 717.1; YFI 0.001137 | | |
| CB4C | Address on File | ADA 821.2; ETH 0.02426; LINK 11.46; VGX 203.54; XTZ 15.63 | | |
| F191 | Address on File | HBAR 5576.2 | | |
| 8941 | Address on File | BTC 0.00051; VGX 79.4 | | |
| 0D12 | Address on File | SHIB 18899.5 | | |
| 562B | Address on File | ADA 102.7; AMP 931.11; ATOM 3.284; AVAX 1.4; BAND 29.441; BTC 0.016778; BTT 8697500; CELO 13.699; CHZ 41.3571; CKB 4475.4; DGB 1099; DOGE 1014.4; DOT 4.058; DYDX 5.1538; EGLD 1.0122; EOS 21.69; ETH 1.80726; FIL 5.22; GALA 107.1699; GLM 611.39; GRT 202.39; HBAR 1918; ICX 130.4; KNC 29.55; LINK 5.3; LUNA 1.035; LUNC 1; MANA 57; MATIC 36.064; NEO 1.001; OCEAN 301.52; ONT 52.49; OXT 137.2; QTUM 7.14; SHIB 5746699.4; SRM 14.951; SUSHI 2.1292; TRX 608.3; UMA 5.741; UNI 4.106; USDC 1172.92; VET 1228.6; VGX 50.86; XLM 307.4; XRP 1214.7; XTZ 17.7; XVG 1477.2 | | |
| 78D5 | Address on File | BTC 0.001274; DOGE 220.9 | | |
| 17C3 | Address on File | VGX 2.82 | | |
| 2A7A | Address on File | VGX 4.61 | | |
| A3DC | Address on File | VGX 4.17 | | |
| EB86 | Address on File | CKB 3456.2; ONT 18.62; SHIB 20131113.7; XLM 64.3 | | |
| BF93 | Address on File | BTC 0.002499 | | |
| 9D25 | Address on File | ADA 16.2; DOGE 1328.9 | | |
| A9A6 | Address on File | BTC 0.002604; USDC 2533.17; VGX 506.68 | | |
| 0028 | Address on File | BTC 0.002397; LLUNA 5.988; LUNA 2.566; LUNC 559526.1; SHIB 5474945.4; SOL 0.5037; TRX 992.4; XLM 539.6 | | |
| 8BA5 | Address on File | BTC 0.000854; LUNC 171.1 | | |
| 57E0 | Address on File | ETH 2.06338; GRT 878.04; MATIC 511.479; SAND 176.9911; SHIB 4194447.2; SOL 40.8151; ZRX 174 | | |
| C47C | Address on File | ADA 2892.1; AVAX 6.91; BAT 191; BTC 0.000451; BTT 51131100; HBAR 2478.4; LINK 10.45; LTC 13.98289; MANA 127.94; MATIC 101.546; OXT 131.8; SOL 3.1208; STMX 25584.4; TRX 1810.3; VET 3322.6 | | |
| CEB3 | Address on File | SHIB 17254730 | | |
| 7C07 | Address on File | BTC 0.003921; LUNA 0.828; LUNC 0.8; SHIB 918403.4; XLM 425.9 | | |
| 0861 | Address on File | SHIB 456374.2 | | |
| 4B5E | Address on File | BTC 0.000433; BTT 57874900 | | |
| 6CA7 | Address on File | BTC 0.000401; SHIB 1009877.4 | | |
| BA6B | Address on File | BTT 2011600; SHIB 1665279.7 | | |
| 2599 | Address on File | BTC 0.000213 | | |
| 0AA2 | Address on File | ADA 1404.5; DOT 0.207; LINK 56.39; SHIB 6412718.2; SOL 5.089; VET 18604.6 | | |
| 97A9 | Address on File | DOGE 65.6; SHIB 2472187.8 | | |
| CA15 | Address on File | ALGO 108.69; DOGE 6000.5; ETH 0.21575; SHIB 1541455.1 | | |
| 4199 | Address on File | ADA 259.3; BTC 0.00043; CKB 331.2; SHIB 2721331.6; XLM 47.8 | | |
| CFE5 | Address on File | BTC 0.000613; BTT 20000600 | | |
| BF9F | Address on File | BTC 0.000498; SHIB 1247972 | | |
| F441 | Address on File | APE 402.707; BTC 0.000031; ETH 1.38836; SHIB 437864192.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A294 | Address on File | VGX 4.18 | | |
| 97EF | Address on File | BTC 0.000629; USDC 101.5; VGX 344.2 | | |
| 1945 | Address on File | FTM 423.094; STMX 33600.1 | | |
| E48B | Address on File | VGX 4.75 | | |
| 2B7A | Address on File | DOGE 102.2 | | |
| 9A28 | Address on File | VGX 5.15 | | |
| 330C | Address on File | VGX 2.81 | | |
| 3BFC | Address on File | CKB 252755.5 | | |
| B613 | Address on File | VGX 4.29 | | |
| 0D63 | Address on File | BTC 0.001158; ENJ 32.63; ETH 0.10257; MANA 40.32; SAND 27.1231 | | |
| E867 | Address on File | ADA 103.6; AVAX 3.96; DOGE 839.4; FTM 88.309; HBAR 433.7; LLUNA 8.847; LUNA 3.792; LUNC 136289.1; NEO 4.384; SAND 25.7583; USDC 78.61; VET 577.6; XMR 0.347 | | |
| B2A9 | Address on File | BTC 0.005228; ETH 0.04466 | | |
| AA02 | Address on File | VGX 5.13 | | |
| 8893 | Address on File | ADA 203.8; BTC 0.001081; DOGE 1207.5; SHIB 10228412.8 | | |
| 2A61 | Address on File | BTC 0.00774 | | |
| D86D | Address on File | ADA 1003; BTC 0.002244; LTC 1.04024; USDC 129.11 | | |
| 4EF3 | Address on File | VGX 5.15 | | |
| 0492 | Address on File | VGX 4.87 | | |
| 0E71 | Address on File | USDC 3.09 | | |
| 1240 | Address on File | SHIB 3641772.1 | | |
| 6A26 | Address on File | ADA 48.6; BAT 84.6; BTC 0.003788; BTT 195029300; DOGE 3804; ETH 0.81313; FTM 20.826; GLM 667.41; LTC 3.33916; MATIC 35.657; SHIB 3813587.8; XVG 38027.9 | | |
| 889D | Address on File | BTC 0.000512 | | |
| AF6A | Address on File | BTC 0.000205 | | |
| 7509 | Address on File | DOGE 130.6; SHIB 1556280.1; TRX 763.1 | | |
| B7B6 | Address on File | ADA 1 | | |
| D1FF | Address on File | BCH 0.00102; BTC 0.001026; EOS 0.05; ETC 0.01; ETH 0.00602; LTC 0.00331; QTUM 0.01; XLM 1.1; XMR 0.001 | | |
| 93BC | Address on File | ADA 63.6; DGB 1262.3; XLM 238.7 | | |
| 564F | Address on File | ADA 101.1; SHIB 11308987.8 | | |
| E6BB | Address on File | LRC 118.948 | | |
| 061F | Address on File | ADA 898.3 | | |
| 6902 | Address on File | ADA 221.4; LINK 23.95; MATIC 471.765; SHIB 59320913.4 | | |
| D851 | Address on File | ADA 23.8; BTC 0.000617; DOT 1.243; ETH 0.01956; FTM 18.798; LUNA 1.748; LUNC 39842; MANA 15.29; SHIB 698812; SOL 3.5088; USDC 27.09; VGX 25.74 | | |
| 94D5 | Address on File | BTT 244168500; SHIB 10471204.1; XVG 153.3 | | |
| CDAF | Address on File | SHIB 19708.8; SOL 0.0126 | | |
| 5B99 | Address on File | BTT 2639100; DOGE 72.1; XVG 376.6 | | |
| 2B5A | Address on File | FTM 6.945 | | |
| E9DF | Address on File | VGX 4.31 | | |
| F458 | Address on File | VGX 8.38 | | |
| 0914 | Address on File | BTC 0.000204 | | |
| C8A0 | Address on File | ADA 274.5; BTC 0.011516; SOL 3.1136 | | |
| 06E3 | Address on File | BTC 0.000497; SHIB 2065262.2 | | |
| 08C1 | Address on File | DOGE 1.8; XRP 25 | | |
| 2B96 | Address on File | BTC 0.000176 | | |
| 54ED | Address on File | VGX 4.18 | | |
| 87C3 | Address on File | ADA 1023.4; APE 0.757; BTC 0.030376; ETH 1.07597; LLUNA 5.692; LUNA 2.44; LUNC 51358.9; SHIB 19307318.2 | | |
| C6A0 | Address on File | BTC 0.003263 | | |
| C961 | Address on File | DOGE 0.3; XVG 0.1 | | |
| 6150 | Address on File | BTC 0.000184 | | |
| 7E6C | Address on File | XRP 302.7 | | |
| 7813 | Address on File | BTC 0.000449; DOGE 163.2 | | |
| 78FA | Address on File | VGX 4.29 | | |
| D5CE | Address on File | BTC 0.002231 | | |
| A27B | Address on File | BTC 0.000285 | | |
| 8525 | Address on File | BTC 0.000228 | | |
| 98A8 | Address on File | BTC 0.226928; ETH 1.33603; USDC 666.62 | | |
| C77A | Address on File | BTC 0.55333; DOT 104.555; ETH 1.00172; SOL 31.6138; USDC 23173.06; VGX 560.16 | | |
| 33C4 | Address on File | BTC 0.00051; SHIB 13156318.5; TRX 2908; XLM 2669.9 | | |
| 3FA5 | Address on File | VET 22439.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A19 | Address on File | ADA 283.6; ATOM 35.076; AVAX 21.45; BTC 0.10189; DOGE 393.5; DOT 103.613; ETH 3.05945; LINK 31.13; LLUNA 22.889; LUNA 9.81; LUNC 31.8; MANA 201.75; MATIC 327.982; OCEAN 365.17; SAND 146.1752; SHIB 2146946.6; SOL 21.6247; UNI 10.59; USDC 11257.8; VGX 567.32; XLM 1041.8 | | |
| D3E2 | Address on File | ADA 63.6; DOGE 448.8 | | |
| 25F3 | Address on File | ADA 44.7; BTC 0.001164; BTT 14433400; CKB 1433.1; DGB 631.1; DOGE 1226.4; DOT 3.781; ETH 0.05335; MANA 54.23; SAND 1.3276; SHIB 5786112.2; STMX 3954; TRX 346.6; VET 197.2; VGX 10.7; XVG 1516.2 | | |
| 5386 | Address on File | VGX 4.31 | | |
| 111F | Address on File | BTC 0.005938; DOGE 2885.9; SHIB 4223819.5; USDC 976.71 | | |
| 0089 | Address on File | BTC 0.002955; USDC 187.7; VET 7246.2; VGX 56.1 | | |
| 857C | Address on File | VGX 4.9 | | |
| F01A | Address on File | ADA 211.8; ETH 2.12748 | | |
| B379 | Address on File | HBAR 7076.8 | | |
| F00F | Address on File | AXS 0.74256; SRM 14.066 | | |
| 7E4E | Address on File | VGX 2.84 | | |
| C4C8 | Address on File | COMP 1.53999; DOT 110.027; EOS 0.17; ETC 11.45 | | |
| E1FC | Address on File | APE 10.023; AVAX 5.77; BTC 0.019642; ETH 0.50497; LLUNA 3.043; LUNA 1.304; LUNC 284412.7; USDC 19.88; VGX 10678.73 | | |
| 8873 | Address on File | VET 22335.4 | | |
| BAD0 | Address on File | SHIB 12108422.5 | | |
| E819 | Address on File | ADA 1.2; DOGE 2.4; LINK 6.22; LTC 1.83395; XMR 9.386 | | |
| A1F7 | Address on File | BTC 0.004625; LLUNA 14.869; LUNC 590962.7 | | |
| 1B4B | Address on File | DOGE 125.5 | | |
| F513 | Address on File | BTC 0.000261 | | |
| 4B2D | Address on File | VGX 8.38 | | |
| 23FF | Address on File | BTC 0.000907; USDC 12.6; VET 24242.4 | | |
| E112 | Address on File | LUNA 2.731; LUNC 178509.4 | | |
| 55B2 | Address on File | AVAX 0.29; MANA 8.35 | | |
| 41C4 | Address on File | CHZ 139.0812; DOGE 548.5; MANA 178.95; SHIB 5599347.7 | | |
| 4ED1 | Address on File | BTC 0.000436 | | |
| D959 | Address on File | ADA 61.2; BTC 0.005448; BTT 12399200; DOGE 543.7; DOT 2.92; ETH 0.00042; LTC 2.5048; TRX 653.7; VET 448.2 | | |
| DEA4 | Address on File | VGX 4.02 | | |
| 09B4 | Address on File | DOGE 1743.1 | | |
| 32CB | Address on File | VGX 2072.48 | | |
| 34B4 | Address on File | BTC 0.000273 | | |
| 360F | Address on File | ADA 125.1; BTC 0.003274; DOT 9.018; FTM 3.862; HBAR 1248.9; LUNA 2.07; LUNC 2; MANA 48.81; QTUM 20.36; SHIB 8209766.3; SOL 1.0031; VET 1516.4 | | |
| E748 | Address on File | VGX 8.38 | | |
| 441F | Address on File | VGX 4.31 | | |
| 7474 | Address on File | BTC 0.000431; BTT 44309100; DOGE 505.5; HBAR 241.5 | | |
| 17CB | Address on File | USDC 3.38 | | |
| 84C3 | Address on File | VGX 4.3 | | |
| 421A | Address on File | ADA 26.2; BTC 0.001623; DOT 0.211; VGX 16.01 | | |
| 4BC6 | Address on File | ADA 2423.4; BTC 0.006412; DOT 389.126; LLUNA 8.479; LUNA 3.634; LUNC 792710.8; SHIB 300525669.6; USDC 2.67; VET 3887.3; VGX 649.34; XLM 406.4 | | |
| 3D78 | Address on File | BTC 0.013471; DOGE 7.3; SHIB 37868 | | |
| 52FB | Address on File | VGX 4.02 | | |
| B2D8 | Address on File | ADA 0.9; SHIB 395061.7 | | |
| 0766 | Address on File | SHIB 423051.6 | | |
| FEF8 | Address on File | ADA 849.1; BTC 0.053304; CKB 43082.6; DOGE 9364; SHIB 1481481.4 | | |
| BAAB | Address on File | BTC 0.000238 | | |
| 4EE0 | Address on File | BTC 0.000451 | | |
| C417 | Address on File | ADA 383.2; BTC 0.013652; BTT 29441200; DOGE 5548; ENJ 189.26; ETH 0.05041; SHIB 74257138.5; SOL 6.9442; USDC 560.9; XVG 24028.6 | | |
| C5B8 | Address on File | VGX 4.3 | | |
| A3F0 | Address on File | ADA 3.3; BTC 0.000511; HBAR 71.4; MATIC 342.559; SHIB 17186502.8 | | |
| 8653 | Address on File | ADA 0.2; APE 10.459; AUDIO 120.166; BTT 7131600; CKB 2465.5; DGB 1569.5; DOT 1.063; LLUNA 7.203; LUNA 3.087; LUNC 673475.7; MATIC 76.092; SHIB 476319.4; STMX 840.8; TRX 764.9; VET 920.3; XLM 163.4 | | |
| ABAA | Address on File | SHIB 33956256.5 | | |
| 34CB | Address on File | VGX 2.78 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2E0 | Address on File | VGX 5.18 | | |
| 3061 | Address on File | BTC 0.000181; DOGE 24.6; ETH 0.00294 | | |
| 1314 | Address on File | VGX 4.73 | | |
| 67CE | Address on File | BTC 0.000175 | | |
| 0B17 | Address on File | DOGE 197.5 | | |
| 121B | Address on File | ADA 112.3; BTC 0.003328; ETH 0.13823 | | |
| C3BF | Address on File | ADA 15; BTC 0.001271; DOGE 459.6; LINK 3.26; MANA 26.18; SHIB 105402548.2; VET 270.2; XLM 63.6 | | |
| A8BE | Address on File | BTT 300; STMX 0.8 | | |
| 2449 | Address on File | ADA 180.4; DOT 21.954; HBAR 1477.5; LINK 10.4; MATIC 102.932; SOL 2.3448 | | |
| CE37 | Address on File | VGX 4.42 | | |
| C8DB | Address on File | ADA 43.6; BTT 6100300; ETH 0.06584; SHIB 1748251.7 | | |
| 98EC | Address on File | BTC 0.014568 | | |
| AFBE | Address on File | ADA 354.5; LRC 453.032 | | |
| 0574 | Address on File | DOT 14.371; ETH 0.74106 | | |
| 3900 | Address on File | AVAX 349.71; USDC 5.59 | | |
| A545 | Address on File | BTC 0.000448; CELO 4.169; CKB 380.7; DOGE 190.8; MATIC 30.173; SHIB 1269035.5; STMX 185.9; VET 47.5; XLM 18.1; XVG 160.7 | | |
| A4A2 | Address on File | BTC 0.014192; ETH 0.20184; HBAR 541; MATIC 51.392; SHIB 2244668.9; VET 1053.7 | | |
| ADF6 | Address on File | BTC 0.000982; ETH 0.00865; UNI 7220.756; YFII 70.169627 | | |
| 8C27 | Address on File | VGX 4.01 | | |
| 82F1 | Address on File | ALGO 20.44; BTC 0.000864; DOT 1.006 | | |
| CB99 | Address on File | VGX 4.29 | | |
| 65EA | Address on File | BTC 0.00165; SHIB 1446022 | | |
| 2507 | Address on File | DOGE 547.4; SHIB 130877113.3 | | |
| 25B4 | Address on File | BTC 0.000231 | | |
| 8F82 | Address on File | VGX 4.72 | | |
| 02DE | Address on File | VGX 4.69 | | |
| 83F3 | Address on File | BTT 16032000; XLM 74 | | |
| 6FB4 | Address on File | BTC 0.000211 | | |
| 6440 | Address on File | SHIB 2184610.3 | | |
| 8AAB | Address on File | DOGE 31.5 | | |
| 06E0 | Address on File | BTC 0.000871; LUNA 0.243; LUNC 15905.4 | | |
| B556 | Address on File | ETH 2.05928; VGX 543.91 | | |
| 10BA | Address on File | BTC 0.00045; DOGE 253.7 | | |
| C195 | Address on File | BTT 14321500; SHIB 385921.5; TRX 530.5; VET 143.9; XLM 14.9 | | |
| EFCE | Address on File | BTC 0.001749; USDC 4014.56 | | |
| E98A | Address on File | AAVE 0.1577; BTC 0.012383; ETH 0.08245; UNI 2.942; XLM 126.3 | | |
| 3E25 | Address on File | BTT 95140099.9; STMX 25.3; VET 24531 | | |
| 6033 | Address on File | VGX 4.71 | | |
| 04AD | Address on File | SHIB 7118773.9 | | |
| 759B | Address on File | BTC 0.000585; ETH 0.25862; USDC 512.18; VGX 383.05 | | |
| 9CD6 | Address on File | ADA 635.4; BTC 0.00041; DOT 22.138; VGX 121.24 | | |
| 4B80 | Address on File | ADA 92.3; BTC 0.000444; DOGE 314.2; SHIB 2464875.5; VET 1833.3 | | |
| 6355 | Address on File | DOGE 1736.1 | | |
| DA5C | Address on File | BCH 0.00869; ETC 0.05; LTC 0.02904; XMR 0.008; ZEC 0.002 | | |
| A31E | Address on File | BTC 0.000671; VGX 5.18 | | |
| 8D17 | Address on File | BTC 0.001647; CHZ 422.4096; FTM 44.591; SHIB 7386286.4 | | |
| 4C61 | Address on File | ADA 14.1; BTC 0.001058; CHZ 1016.2601; DOGE 6430; MANA 384.61; SHIB 4063355.1; TRX 4166.6; TUSD 49.92 | | |
| BA1F | Address on File | BTC 0.0001; USDC 1510.77 | | |
| 1CAC | Address on File | BTC 0.000088; DOGE 17.7; LUNA 2.07; LUNC 2; SHIB 5398382.1 | | |
| E17E | Address on File | VGX 4.71 | | |
| CC46 | Address on File | BTC 0.000435; BTT 10590700 | | |
| 270E | Address on File | ADA 144; ALGO 132.09; AVAX 5.29; DGB 280.4; DOT 4.002; ENJ 7.16; ETH 0.02403; FIL 0.51; HBAR 62.4; LINK 1.65; LLUNA 2.825; LTC 0.12; LUNA 1.211; LUNC 3.9; MANA 27.39; MATIC 61.081; OMG 2.9; SRM 26.5; STMX 1268.4; TRX 90; UNI 0.575; USDC 1.06; XMR 0.07; YFI 0.0004 | | |
| 01FF | Address on File | VGX 4.73 | | |
| 77CA | Address on File | SHIB 459869.4; TRX 0.6; VGX 0.3; ZRX 0.6 | | |
| 0E7A | Address on File | VGX 4.17 | | |
| C788 | Address on File | BTC 0.048268 | | |
| 9682 | Address on File | BTC 0.000253 | | |
| 51AD | Address on File | VGX 2.8 | | |
| FC03 | Address on File | BTC 0.000849; USDC 187.13 | | |
| 0BAD | Address on File | DOGE 2.6; TRX 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69BC | Address on File | VGX 4.01 | | |
| 0AF7 | Address on File | VET 148.3 | | |
| 8943 | Address on File | ADA 414.8; APE 30.58; BTC 0.157805; BTT 123456790.1; ETH 1.02392; LUNA 0.054; LUNC 3483.7; MANA 322.58; VGX 177.82; WAVES 17.381 | | |
| 05CE | Address on File | VGX 5.1 | | |
| 2933 | Address on File | BTC 0.047645; LINK 40.23; SHIB 19982726.6; STMX 5763.6 | | |
| 72C2 | Address on File | VGX 4.29 | | |
| CA48 | Address on File | AVAX 2.09; BTC 0.000505; DOT 2.072; EGLD 1.0745; SAND 11.5922; TRX 573 | | |
| F1DB | Address on File | DOGE 167.7 | | |
| BAF0 | Address on File | VGX 2.78 | | |
| 15D3 | Address on File | STMX 2040.9 | | |
| 208D | Address on File | USDC 1187.45 | | |
| 2D95 | Address on File | ADA 115.7; AMP 1722.94; BTT 80303600; DOGE 174.1; FTM 84.13; SHIB 28615341.1; VGX 73.43 | | |
| C94C | Address on File | BTC 0.00039; LINK 0.23 | | |
| E832 | Address on File | ADA 8.3; BTC 0.005003; ETH 0.63477; LINK 226.59; LLUNA 32.683; LUNA 14.008; LUNC 3055700.2; SOL 4.4835; VGX 1219.51 | | |
| 03E0 | Address on File | VGX 5.15 | | |
| 5018 | Address on File | ALGO 47.18; AMP 722.27; APE 4.234; BTC 0.000754; DOT 2.062; ETH 0.08123; FTM 39.377; GALA 359.7141; LINK 3.74; LRC 41.7; LUNA 2.299; LUNC 1168635; MANA 82.17; MATIC 53.485; SAND 20.4625; SHIB 34088596.9; SOL 0.7355; STMX 437.8; VET 1768.4 | | |
| F99A | Address on File | BTT 48494300 | | |
| 20C3 | Address on File | ADA 30; BTC 0.000404; BTT 19905200; SHIB 13071895.4; VET 76.1; XLM 1081.6 | | |
| 1145 | Address on File | SHIB 2957704.8 | | |
| FFEA | Address on File | BTC 0.001656; CHZ 61.9481; SHIB 560459.5; XVG 1229.8 | | |
| 8464 | Address on File | BTC 0.007297; DOGE 1698.2 | | |
| C204 | Address on File | VGX 2.77 | | |
| 526B | Address on File | ADA 134.6; ALGO 50.29; BTC 0.000863; ETH 0.01552; MANA 2.84 | | |
| B143 | Address on File | BTT 12281300; SHIB 3528587.3 | | |
| 75D5 | Address on File | BTT 32658400 | | |
| DDE8 | Address on File | BTC 0.006916; BTT 101272500; VET 3000 | | |
| F023 | Address on File | BTT 28505500; ETC 2.02; VET 329.5 | | |
| 6C30 | Address on File | VGX 4.94 | | |
| FCDD | Address on File | VGX 4.73 | | |
| B658 | Address on File | BTC 0.00163; DOGE 336.3; ETH 0.21055 | | |
| C09B | Address on File | BTC 0.001957; SHIB 7962306.7 | | |
| 4409 | Address on File | BTC 0.000519; MANA 33.88 | | |
| 0F45 | Address on File | BTC 0.001633; ETH 0.23065; SOL 0.4858 | | |
| ED6C | Address on File | BTC 0.000238 | | |
| BE30 | Address on File | VGX 4.73 | | |
| 9CF3 | Address on File | BTC 0.008423 | | |
| FD68 | Address on File | BTC 0.000521; SHIB 11673234.9; VGX 139.27 | | |
| B520 | Address on File | VGX 4.75 | | |
| EFB8 | Address on File | VGX 5.15 | | |
| A887 | Address on File | VGX 2.78 | | |
| 7266 | Address on File | VGX 5.21 | | |
| 7AA0 | Address on File | LINK 0.03 | | |
| A029 | Address on File | VGX 4.71 | | |
| 303D | Address on File | BTC 0.000498; SHIB 5820721.7 | | |
| DFAD | Address on File | VGX 4.73 | | |
| EB3F | Address on File | VGX 4.54 | | |
| 6069 | Address on File | VGX 4.17 | | |
| F9B4 | Address on File | DOGE 0.5; ETH 0.00233 | | |
| 1115 | Address on File | DOGE 43.8 | | |
| 59EE | Address on File | HBAR 45.6; XRP 1 | | |
| 5E9D | Address on File | VGX 2.84 | | |
| C47B | Address on File | SHIB 189654.3 | | |
| 12FB | Address on File | VGX 4.66 | | |
| CD82 | Address on File | ALGO 408.44; BTC 0.000673; DOGE 251; LLUNA 12.47; LUNA 5.344; LUNC 1165600.1 | | |
| 4302 | Address on File | ALGO 1.68; AVAX 0.05; ETH 0.74463; LLUNA 31.775; LUNC 153610.4; MATIC 1.555 | | |
| 1833 | Address on File | ALGO 19.06; BTT 3107500; DOGE 479 | | |
| 9D40 | Address on File | BTC 0.004874; DOGE 784; SHIB 10523119.5 | | |
| 59C3 | Address on File | VGX 5.15 | | |
| E159 | Address on File | BAT 150; VGX 423.95; XLM 1081.8; XTZ 63.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF58 | Address on File | BTC 0.001607; ETH 0.01461; SHIB 103788 | | |
| 5F6F | Address on File | BTT 257797700 | | |
| 6991 | Address on File | BTT 2490100; DOGE 399.8 | | |
| 07DB | Address on File | DOGE 0.6 | | |
| 5090 | Address on File | ADA 7862.9; BTC 0.006326; ONT 227.61; TRX 8409.5; VET 10236.6 | | |
| 359A | Address on File | VGX 4.02 | | |
| BA39 | Address on File | LUNA 2.455; LUNC 160652.2; SHIB 0.5 | | |
| 7415 | Address on File | VGX 2.84 | | |
| 1A50 | Address on File | JASMY 2616.3; XLM 0.6; XTZ 0.18 | | |
| 3481 | Address on File | DOGE 4.7; DOT 124.026 | | |
| E58E | Address on File | BTC 0.000227 | | |
| B302 | Address on File | BTC 0.000433; BTT 12386300 | | |
| 1D2A | Address on File | LUNA 1.56; LUNC 101863.7 | | |
| ED90 | Address on File | AMP 0.54; BAT 0.8; BCH 0.00002; BTC 0.000001; BTT 0.1; EOS 0.02; ETC 0.01; LTC 0.00535; QTUM 0.16; SHIB 0.7; ZEC 0.002; ZRX 0.2 | | |
| 57D3 | Address on File | VGX 4.66 | | |
| 501B | Address on File | VGX 4.87 | | |
| B476 | Address on File | BTC 0.000498; SHIB 3517411.1 | | |
| 93F2 | Address on File | VGX 4.67 | | |
| D03A | Address on File | VET 794.5 | | |
| 79D4 | Address on File | VGX 4.68 | | |
| C048 | Address on File | LUNC 0.3; USDC 522.1 | | |
| 1547 | Address on File | VGX 5.17 | | |
| 9D8A | Address on File | DOGE 4; SHIB 367107.1 | | |
| 121C | Address on File | BTC 0.000446; EGLD 1.0023; VET 2032.3 | | |
| 1F5F | Address on File | VGX 2.8 | | |
| 2A93 | Address on File | ADA 3.5; CKB 192946.7; DGB 2328.9; DOGE 875.1; LUNA 1.6; LUNC 104666.4; MATIC 1.224; SHIB 5531328.3; STMX 8024.1; XLM 995.1; XVG 3998.9 | | |
| B7E5 | Address on File | BTC 0.005264; LUNA 1.857; LUNC 121517.8; VGX 127.75 | | |
| F573 | Address on File | VGX 4.67 | | |
| 318C | Address on File | VGX 2.74 | | |
| 3057 | Address on File | VGX 2.8 | | |
| D70E | Address on File | BTC 0.000234 | | |
| 32E0 | Address on File | BTT 14390800 | | |
| 7868 | Address on File | VGX 2.84 | | |
| 2031 | Address on File | VGX 4.66 | | |
| 9D6B | Address on File | BTC 0.041219; ETH 0.12263; FTM 680.645; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SOL 12.0578 | | |
| 06E8 | Address on File | BTT 22000000; SAND 18.1707 | | |
| DA71 | Address on File | ADA 670.8; AVAX 3.5; BTC 0.000969; CKB 9047.2; ENJ 181.09; OCEAN 172.98; OXT 20.5; STMX 18128.5; VET 243.2; VGX 43.87; XVG 5364.1 | | |
| FA3B | Address on File | BTC 0.011849; BTT 15256100; DGB 215.6; DOGE 122.8; ETC 1.01; ETH 0.72636; SHIB 4175090.4; VGX 6.29 | | |
| 15AC | Address on File | BTT 7721100; CKB 584.4 | | |
| E950 | Address on File | BTC 0.000437; DOGE 200.5 | | |
| 338B | Address on File | BTC 0.002743; DOGE 33.5; SHIB 127016.3 | | |
| 50DB | Address on File | ADA 2; LUNC 0.2; MATIC 11.647; SAND 14.0374 | | |
| 6352 | Address on File | BTC 0.003257; SHIB 720072 | | |
| F820 | Address on File | BTC 0.000387; ETH 0.48368 | | |
| 3C8E | Address on File | VGX 4.68 | | |
| F8D3 | Address on File | LUNC 180.3 | | |
| 4933 | Address on File | BCH 0.00106; BTC 0.000001; EOS 0.06; ETC 0.01; ETH 0.00005; LTC 0.00363; XMR 0.001; ZRX 0.1 | | |
| 1F28 | Address on File | VGX 4.68 | | |
| C43D | Address on File | VGX 5.12 | | |
| AB31 | Address on File | DOGE 651.8 | | |
| E5AF | Address on File | ADA 333.8; BTC 0.00045; DOT 5.037; LLUNA 3.115; LUNA 1.335; LUNC 12.1; QTUM 4.79; VET 616.5; VGX 120.53 | | |
| 116F | Address on File | SHIB 528988.6 | | |
| 8541 | Address on File | VGX 5.15 | | |
| BD55 | Address on File | BTC 0.000577 | | |
| 1BEE | Address on File | ADA 116.7; BTC 0.000398; ETH 0.05164; SHIB 10524592.7 | | |
| D229 | Address on File | BTC 0.001 | | |
| 9FFB | Address on File | BTC 0.00002 | | |
| 0852 | Address on File | DOGE 4.4 | | |
| 723B | Address on File | BTC 0.002118; DOGE 2100 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96F8 | Address on File | ADA 29.3; ALGO 18.19; ATOM 0.379; BAT 13.3; BTC 0.001895; BTT 6461900; CKB 228.7; DOGE 358.9; DOT 0.323; ETH 0.02859; FIL 0.44; GLM 44.31; GRT 27.36; HBAR 872.9; LINK 0.01; MKR 0.0101; OCEAN 17.27; SAND 50.5083; SHIB 3361432.8; SOL 0.6983; TRX 194.2; UNI 1.303; VET 291.1; XLM 4.7; XVG 321.6 | | |
| 3E51 | Address on File | BTC 0.001599; SHIB 1437607.8 | | |
| 0043 | Address on File | VGX 2.77 | | |
| C24E | Address on File | BTC 0.010714; LTC 37.21796; VGX 586.15 | | |
| 18CB | Address on File | ADA 149.1; BTC 0.008264; SHIB 740055.5 | | |
| 3EC5 | Address on File | VGX 5.01 | | |
| 44E1 | Address on File | DOGE 56.9 | | |
| D87E | Address on File | BTT 9988000 | | |
| 90F7 | Address on File | BTC 0.004245; DOGE 140.6; DOT 5.79; ETH 0.03422 | | |
| 6010 | Address on File | BTC 2.266107; TRX 174102.7 | | |
| 1BEB | Address on File | AMP 195.76; AXS 0.10084; BTT 33000000; CKB 450.4; DGB 290.8; FTM 4.512; LUNA 0.104; LUNC 0.1; MATIC 3.756; SAND 3.5196; SHIB 8358168.1; STMX 3162; TRX 127.6; XVG 560.1 | | |
| 2A4E | Address on File | ADA 0.6; DOT 0.42; ETH 0.00047; MATIC 0.669; USDC 44.03 | | |
| 37F0 | Address on File | VGX 4.62 | | |
| 5C7B | Address on File | VGX 2.82 | | |
| 8CAE | Address on File | VGX 2.8 | | |
| B451 | Address on File | SHIB 900870.8 | | |
| 7FD4 | Address on File | SAND 138.7566; SHIB 5356122 | | |
| 36C1 | Address on File | SHIB 6827150.2 | | |
| 6753 | Address on File | ETH 0.5518; LINK 0.38; MKR 0.05 | | |
| A546 | Address on File | STMX 2274.5 | | |
| FBAB | Address on File | BTC 0.00115; USDC 26383.52 | | |
| 1C24 | Address on File | ADA 91.6; ALGO 54.73; AVAX 3.04; BTC 0.00114; COMP 0.76931; DGB 1281; ENJ 16.55; FTM 49.323; LLUNA 5.071; LUNA 2.173; LUNC 7; USDC 515.84; VGX 16.76 | | |
| 5912 | Address on File | BTC 0.617911; BTT 70417100; CKB 12386.3; DOGE 7746.8; ETH 0.89419; SHIB 6615506.7; STMX 6600.8; VGX 55.99; XLM 298.2 | | |
| 7084 | Address on File | VGX 5.26 | | |
| 5CCD | Address on File | BTC 0.000232 | | |
| 8FE2 | Address on File | BTC 0.00051; USDC 105.36 | | |
| 9D7B | Address on File | VGX 4.75 | | |
| 2350 | Address on File | AMP 5153.95; BTT 1134401300; CKB 95901.3; DGB 5019.7; DOGE 230.1; LLUNA 11.923; LUNA 247.441; LUNC 1283341.2; SHIB 1549585.3; STMX 11631.8; TRX 3927.1; USDC 2.34; VET 7279.9; VGX 2.45; XVG 45559.6 | | |
| 412C | Address on File | BTC 0.000861; BTT 3557600; CKB 2110.2; DGB 242.6; ENJ 21.56; OCEAN 124.8 | | |
| 64FF | Address on File | BTC 0.009208 | | |
| 308A | Address on File | BTC 0.000448; DOGE 313.3; SHIB 1516525.9 | | |
| EB82 | Address on File | APE 0.634; BTC 0.983835; USDC 16229.48 | | |
| D5CD | Address on File | VGX 2.88 | | |
| A453 | Address on File | BTC 0.000447; DOGE 1883.5; SHIB 643335 | | |
| 126F | Address on File | BTC 0.002148 | | |
| 039E | Address on File | BTC 0.000433 | | |
| C80F | Address on File | BTC 0.000621; VGX 9.07 | | |
| 222C | Address on File | BTC 0.329068; DOT 526.237 | | |
| E3F7 | Address on File | BTT 2304800 | | |
| 2B3A | Address on File | ADA 6; ALGO 207.38; BTC 0.000407; DOT 34.155; GALA 815.0261; LINK 14.45; MATIC 594.85; SHIB 42848110.4; VET 31051.9 | | |
| 6A7B | Address on File | ETH 0.02298 | | |
| 4411 | Address on File | VGX 2.84 | | |
| 7A85 | Address on File | ADA 1; BTC 0.000881; ETH 0.00605; LINK 0.04 | | |
| 8336 | Address on File | VGX 2.8 | | |
| 2AEB | Address on File | BTC 0.002285; ETH 0.02246; SAND 85.4462 | | |
| BB01 | Address on File | DOGE 2.8; SHIB 5837837.8 | | |
| E23E | Address on File | BTC 0.465152; DOT 253.089; ETH 1.07105; HBAR 2992.5; LINK 74.12; LUNA 0.004; LUNC 228; MATIC 509.869; SOL 15.852; USDC 303.05 | | |
| 5858 | Address on File | VGX 4.29 | | |
| F481 | Address on File | AAVE 11.4817; ADA 6299; AVAX 81.37; BTC 0.002496; DOT 382.83; EGLD 42.9103; ETH 0.05027; LINK 36.64; STMX 174157.1; UNI 40.374; USDC 145.89; VET 8753.8; VGX 111.03 | | |
| BE87 | Address on File | ADA 970; BTC 0.026298; DOT 5.587; HBAR 1104.6; MATIC 184.457; SOL 0.5195 | | |
| 4502 | Address on File | SHIB 3248618.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAF1 | Address on File | ADA 20.3; AVAX 0.24; BTC 0.006354; ETH 0.05253; LUNA 0.207; LUNC 0.2; SOL 0.1553; YFI 0.002366 | | |
| 45C7 | Address on File | ADA 2386.1; BTC 0.001676; SHIB 33232503.6 | | |
| C3E7 | Address on File | BTT 1738000 | | |
| 926D | Address on File | VGX 4 | | |
| 42A7 | Address on File | BTC 0.000625; BTT 800; SHIB 0.1 | | |
| D9AF | Address on File | VGX 2.75 | | |
| 41BA | Address on File | ADA 14.2; CKB 379.6; DOGE 14.7; ETC 0.14; HBAR 32.1; LINK 0.2; OXT 22.6; STMX 192 | | |
| C931 | Address on File | VGX 2.78 | | |
| 6D4C | Address on File | LUNA 1.048; LUNC 68544.9 | | |
| 1218 | Address on File | ADA 3650.4; BTC 0.000082; ETH 1.03112; LUNC 24.4; MANA 219.49; SAND 79.5566 | | |
| 3F28 | Address on File | BTT 20512000; HBAR 335; SHIB 1405086.4 | | |
| C3C1 | Address on File | BTC 0.000401; SHIB 917782.4; TRX 692; VGX 45.36 | | |
| 8FFB | Address on File | VGX 4.28 | | |
| 65BF | Address on File | VGX 2.79 | | |
| BF0A | Address on File | LLUNA 22.018; LUNC 966255.7 | | |
| CED8 | Address on File | VGX 4.58 | | |
| 9A79 | Address on File | DGB 341.6; SHIB 3582206.4 | | |
| EB87 | Address on File | VGX 2.79 | | |
| C24D | Address on File | SHIB 19711866.7 | | |
| 876A | Address on File | BTC 0.000498 | | |
| F201 | Address on File | SHIB 7172747.8 | | |
| A096 | Address on File | VGX 2.82 | | |
| 4E2D | Address on File | BTC 0.000234 | | |
| A5F1 | Address on File | BTT 188400 | | |
| ACF3 | Address on File | VGX 2.78 | | |
| 902B | Address on File | VGX 2.77 | | |
| 4729 | Address on File | VGX 4.27 | | |
| E182 | Address on File | ALGO 26.75; BTC 0.00165; MANA 36.4; SHIB 1322751.3 | | |
| 9877 | Address on File | BTT 41258000 | | |
| FD5A | Address on File | VGX 4.57 | | |
| 4169 | Address on File | BTC 0.000273 | | |
| B9EF | Address on File | AAVE 0.0755; ADA 476.6; AVAX 5.13; BTC 0.00483; DOT 18.693; ETH 0.40841; HBAR 880.8; LTC 2.07122; LUNC 14.1; MANA 95.36; SOL 4.5725; XMR 0.241 | | |
| A1BC | Address on File | ADA 50.6; BTC 0.00667; BTT 41928100; DOGE 7; ETC 0.98; ETH 0.09389; LINK 2.01; SHIB 14872963.3; STMX 328.9; XMR 0.185 | | |
| 35AE | Address on File | VGX 2.65 | | |
| 77F4 | Address on File | DOT 13.636; HBAR 677.9; VET 2342.6 | | |
| EDF6 | Address on File | BTC 0.000386; USDC 50; VGX 18.35 | | |
| EFF7 | Address on File | VGX 2.77 | | |
| BF4B | Address on File | VGX 4.59 | | |
| 1FF7 | Address on File | BTC 0.001974; ETH 0.00869; XLM 104.6 | | |
| EC89 | Address on File | BTC 0.000391; VGX 0.74 | | |
| B726 | Address on File | BTC 0.000514; HBAR 241.8; SHIB 24410784.9 | | |
| F5FF | Address on File | VGX 2.88 | | |
| BD63 | Address on File | ADA 129.3; BTC 0.000428; BTT 3301200; HBAR 293.5; IOT 25.37; VET 1244.7 | | |
| 1E24 | Address on File | VGX 4.59 | | |
| 0ABE | Address on File | VGX 4.59 | | |
| 56D5 | Address on File | DOGE 263.2; ETH 0.00609 | | |
| F5B5 | Address on File | DOGE 1319 | | |
| FE8B | Address on File | VGX 2.79 | | |
| 44D2 | Address on File | VGX 4.59 | | |
| E156 | Address on File | BTC 0.00023 | | |
| 2543 | Address on File | ETH 0.19085 | | |
| 7022 | Address on File | AAVE 0.5346; ADA 453.3; BAT 127.6; BTC 0.047145; BTT 68808900; CKB 1279; DOGE 249.2; DOT 52.524; ETC 1.56; ETH 1.02672; GLM 37.79; IOT 59.42; KNC 106.21; LINK 0.95; MANA 119.41; MATIC 177.745; OCEAN 55.09; OXT 89.7; SAND 27.0819; SHIB 77945497.1; SOL 0.8434; SRM 6.476; STMX 5806.2; TRX 364.8; USDC 260.98; VET 466.1; VGX 150.96; XLM 66.3; XVG 1934.4; YFI 0.000859 | | |
| 0046 | Address on File | BTC 0.748243; ETH 1.08187 | | |
| D96A | Address on File | BTT 15047499.9 | | |
| 8310 | Address on File | BTC 0.000002; BTT 24144700; SAND 7.9164; STMX 6146.7; ZRX 57.8 | | |
| BC05 | Address on File | BTC 0.140379; CRV 550; ENJ 550; ETH 1.40409; FTM 4500; MATIC 2005.001; SOL 100.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26D7 | Address on File | ADA 0.8; APE 21.905; DOT 42.596; LLUNA 5.328; LUNA 2.284; LUNC 498075.4; MATIC 112.837; SHIB 107152185.8 | | |
| A029 | Address on File | VGX 2.84 | | |
| 3D5E | Address on File | DOGE 3.5 | | |
| 1676 | Address on File | ADA 7.2; BCH 0.00156; DGB 7729.4; DOT 0.404; LINK 0.35; LLUNA 36.217; LUNC 1076751.7; SOL 9.4785; VET 1851.1; VGX 543.14 | | |
| 8B64 | Address on File | ADA 2.4; BTC 0.01878; BTT 30265600; DOGE 711; LINK 13.5; LTC 0.32065; OMG 26.68; SHIB 6242197.2; VET 2595.7 | | |
| 8E7B | Address on File | VGX 5.15 | | |
| 0996 | Address on File | ETH 0.14205; STMX 1015.1 | | |
| 80A0 | Address on File | BTC 0.000533; SAND 5.8297; SOL 1.0053; USDC 420.15 | | |
| 47C0 | Address on File | VGX 5.15 | | |
| EEDB | Address on File | BTC 0.000433; SHIB 12301649.6 | | |
| C5E0 | Address on File | ADA 4.2 | | |
| BB04 | Address on File | USDC 124.12 | | |
| 4456 | Address on File | VGX 4.94 | | |
| D6D4 | Address on File | VGX 2.8 | | |
| C17E | Address on File | ADA 521.6; BTC 0.022862; BTT 22874500; DOGE 1191.2; DOT 21.376; ETH 0.44716; LINK 26.13; OXT 29.2; SHIB 22235757.5; STMX 1499.6; VGX 768.81 | | |
| 8DBB | Address on File | ADA 376.4; DOT 17.765; ETH 0.34826; GALA 4733.8428; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SHIB 14236902 | | |
| 4175 | Address on File | ADA 294.8 | | |
| D390 | Address on File | BTC 0.00042 | | |
| 2ADC | Address on File | BTC 0.000927; ETH 0.11295 | | |
| 1FE9 | Address on File | BTT 10919800; DOGE 99.9 | | |
| E1FA | Address on File | VGX 4.59 | | |
| 1AE8 | Address on File | ADA 221.1; BTC 0.028531; DOGE 141.5; DOT 21.448; ETH 0.21541; MATIC 0.503; USDC 2.94 | | |
| 8118 | Address on File | BTC 0.000536; USDC 11289.72 | | |
| 2688 | Address on File | VET 41.6 | | |
| 9A6C | Address on File | ADA 1088.2; VET 6410.8 | | |
| C319 | Address on File | DOGE 4446.8; USDC 111.85 | | |
| D578 | Address on File | ADA 194.4; BTC 0.003793; DOT 43.6; ETC 2.08; LINK 11.78; SHIB 19794869.7; VGX 40.85 | | |
| 840F | Address on File | XRP 480.4 | | |
| 8BA8 | Address on File | VGX 4.23 | | |
| 64E2 | Address on File | VGX 8.38 | | |
| D62E | Address on File | ADA 631.7; BCH 0.42674; BTC 0.007812; DGB 661.6; DOT 4.385; ETH 0.16612; IOT 44.41; LINK 15.42; LTC 0.25381; TRX 774; VGX 1093.94 | | |
| ECE7 | Address on File | VGX 2.8 | | |
| 5269 | Address on File | VGX 4.29 | | |
| EBE9 | Address on File | VGX 4.01 | | |
| D96C | Address on File | BTC 0.000448; DOGE 173 | | |
| B90C | Address on File | DOGE 1017.8; SHIB 351000.3 | | |
| B15F | Address on File | AVAX 1003.77; BTC 0.002544; DOGE 426.6; ETH 0.0589 | | |
| 0293 | Address on File | BCH 4.05966; BTC 0.000599; DGB 10585.2; DOT 201.364; ETH 2.00207; USDC 29.93 | | |
| EB29 | Address on File | AAVE 0.359; ADA 361.1; ALGO 154.22; ALICE 20.449; AMP 12512.53; ANKR 316.05163; APE 23.951; ATOM 1.013; AUDIO 24.865; AVAX 1.96; AXS 6.40645; BAND 3.601; BAT 65; BICO 35.551; BNT 20.101; BTC 0.000203; BTT 333374046.2; CELO 5.366; CHZ 127.8983; CKB 12478.1; COMP 0.61417; CRV 20.7891; DGB 8138.8; DOGE 190.6; DOT 2.724; DYDX 21.3154; EGLD 0.2054; ENJ 70.11; ENS 1.34; ETC 2.24; ETH 0.63923; FET 166.76; FIL 7.38; FLOW 3.544; FTM 203.627; GALA 450.6006; GLM 22.86; GRT 320.95; HBAR 765.4; ICP 2.77; JASMY 4582.7; KAVA 6.588; KNC 10.83; KSM 0.4; LINK 6.4; LLUNA 35.293; LPT 4.1673; LUNA 24.972; LUNC 3569911.9; MANA 40.94; MATIC 122.014; NEO 1.88; OCEAN 282.56; ONT 28.45; OP 22.42; OXT 347; PERP 31.536; POLY 116.13; QTUM 5.03; RAY 12.886; REN 43.34; ROSE 146.12; SAND 94.9162; SHIB 776428765.9; SKL 206.06; SOL 9.4954; SPELL 89583.3; SRM 15.472; STMX 11358.4; SUSHI 38.7849; TRAC 149.35; TRX 2130.5; UMA 25.586; UNI 3.29; VET 1685.9; VGX 44.16; WAVES 1.058; XLM 450.2; XMR 0.38; XTZ 12.03; XVG 28320.4; YFI 0.007183; YFII 0.144496; YGG 25.265; ZEC 0.132; ZEN 0.6446; ZRX 16.3 | | |
| 9674 | Address on File | VGX 8.38 | | |
| ABB1 | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3379 | Address on File | VGX 13.62 | | |
| F88E | Address on File | ADA 10.5; TRX 100.1 | | |
| 07BC | Address on File | BTT 39639500 | | |
| 583A | Address on File | BTC 0.000336 | | |
| 4096 | Address on File | BTC 0.009595 | | |
| 9CA3 | Address on File | BTC 0.000209 | | |
| E082 | Address on File | ADA 11.5 | | |
| 859A | Address on File | ADA 306.5; ALGO 150.36; DOT 31.282; LTC 1.83552; LUNA 3.863; LUNC 252712.2; SHIB 8228534.1; SOL 3.015; XLM 1007.7 | | |
| 4C91 | Address on File | VGX 4.69 | | |
| 8C5A | Address on File | LLUNA 7.058; LUNA 3.025; LUNC 659437.7; USDC 3026.87 | | |
| 66E4 | Address on File | BTC 0.000437; VGX 4.6 | | |
| 3D37 | Address on File | BTC 0.001001; BTT 12251400; SHIB 1688618.7 | | |
| 716B | Address on File | VGX 2.88 | | |
| 62FE | Address on File | IOT 35.74; STMX 192.7; VGX 7.35; XVG 147 | | |
| 1563 | Address on File | ADA 25.2; BTC 0.00161; LUNA 2.726; LUNC 178285.9; SHIB 3758816.8; STMX 765.7 | | |
| 9F68 | Address on File | AVAX 0.46 | | |
| 7CDB | Address on File | ALGO 192.92; DOGE 3746.8; LTC 0.00937; SHIB 23563300.6; UMA 83.063 | | |
| D96C | Address on File | ADA 67.2; BTC 0.000435; VET 124.3 | | |
| 1EF7 | Address on File | ADA 10.4; AVAX 5.78; BTC 0.048281; BTT 1385900; CKB 3544.8; DOGE 1073.7; DOT 1.866; ENJ 29.54; ETC 7.98; ETH 0.92771; LINK 2.95; LTC 2.31537; LUNA 2.07; LUNC 2; MATIC 0.269; MKR 0.0084; SAND 17.4958; SHIB 5504478; SOL 0.012; SUSHI 2.3611; TRX 1041.7; UNI 2.31; USDC 109.37; VET 246.5; VGX 30.22; WAVES 2.007 | | |
| B02A | Address on File | AVAX 25.66; SOL 14.2931; USDC 5762.19 | | |
| 3284 | Address on File | BTC 0.019031; LUNA 2.3; LUNC 221730.8; MATIC 1.18; TRX 250; USDC 337.77 | | |
| 2FBF | Address on File | ADA 106.7; APE 43.524; DOGE 4631.4; LLUNA 3.917; LRC 209.947; LUNA 1.679; LUNC 465693.8; SHIB 39231092.8 | | |
| 98D2 | Address on File | VGX 4.68 | | |
| A833 | Address on File | VGX 2.65 | | |
| E9DE | Address on File | SHIB 171497.1 | | |
| 191B | Address on File | BTT 12099000; DOGE 11916.1 | | |
| E97F | Address on File | ADA 64.6; BTC 0.000907; SOL 0.5728 | | |
| FFBD | Address on File | BTC 0.000216 | | |
| FFD6 | Address on File | BTC 0.000094 | | |
| 2059 | Address on File | LUNA 0.165; LUNC 10780; VGX 0.4 | | |
| D2B8 | Address on File | BCH 0.19846; BTC 0.002269; ETH 0.05961; LINK 1.08; LTC 0.27179; LUNA 2.691; LUNC 2.6; MKR 0.005; TRX 154.8; VGX 9.38 | | |
| 2749 | Address on File | BTC 0.002223; DOGE 62.8; EOS 4.54; SHIB 5896717.7; VET 340.3; XLM 2112.3 | | |
| CAC0 | Address on File | DGB 2054.6; DOGE 2.1; IOT 8.37; SAND 19.0622; SHIB 4116365.5; XLM 305.7 | | |
| C003 | Address on File | VGX 2.76 | | |
| AC4C | Address on File | BTC 0.000441 | | |
| 67BF | Address on File | ADA 1276.1; AMP 4052.07; ANKR 6406.51358; AXS 2.77615; BAT 849.9; BTT 295405572.5; CHZ 368.6124; CKB 30667.7; DGB 3388.5; DOGE 1007; HBAR 899; MATIC 104.826; SHIB 546525357; SKL 0.07; STMX 116582.3; VET 965.5; VGX 104.24; XLM 1298.7; XVG 11213.1 | | |
| B851 | Address on File | DOGE 7817; SHIB 11623401.7 | | |
| 8490 | Address on File | ADA 5262.2; DOT 573.731; ETH 0.21848; LINK 0.17; LTC 6.57502; MANA 837.94; SOL 32.5351; SUSHI 3385.7462; USDC 61.83; VGX 13.05; XLM 1.1 | | |
| BB12 | Address on File | DOGE 3 | | |
| A0D8 | Address on File | USDC 1221.96 | | |
| 0D62 | Address on File | ADA 938.5; BTT 349159882; DGB 4005.1; DOGE 250; SHIB 53985375; STMX 10671.7; VET 10982.7; VGX 685.1; XVG 6987.3 | | |
| 10F0 | Address on File | BTC 0.001337; ETH 0.02287 | | |
| CAAD | Address on File | BTC 0.000169 | | |
| 98C3 | Address on File | BTC 0.000572; FTM 12.147; TRX 472.9; UNI 1.644 | | |
| 0808 | Address on File | BTC 0.004688; SHIB 4855902.1 | | |
| E9CE | Address on File | ADA 93.2; BTC 0.00161 | | |
| 3F1F | Address on File | DGB 116.6; ETH 0.0256; GLM 51.35; LUNA 0.546; LUNC 35677.6; MATIC 10.3; SHIB 526777.9; VET 786.6 | | |
| 32CC | Address on File | SHIB 1616877.1 | | |
| 241B | Address on File | BTC 0.224043; USDC 9111.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6971 | Address on File | VGX 4.27 | | |
| 7F24 | Address on File | BTT 100363800; TRX 3740.7 | | |
| 3730 | Address on File | SHIB 834167.5 | | |
| BE1B | Address on File | VGX 2.8 | | |
| 51DA | Address on File | BTC 0.000449; DOGE 105.6; ETC 1; FTM 5.019; NEO 1; UNI 1.001; VET 82.3 | | |
| 4C8C | Address on File | ADA 0.8; BTT 55020700; DOGE 15248.6; LLUNA 12.62; LUNA 5.409; LUNC 2000476.7 | | |
| FC11 | Address on File | DOGE 188.6; ETH 0.00368; LUNA 2.303; LUNC 1775.9; SOL 0.1959 | | |
| D78A | Address on File | BTC 0.000437; VET 4319.4 | | |
| 1BDE | Address on File | BTC 0.003266 | | |
| FCDC | Address on File | BTC 0.000499; USDC 105.36; VGX 18.66 | | |
| A7B5 | Address on File | BTC 0.019566; ETH 0.30175 | | |
| 37A7 | Address on File | BTC 0.000209 | | |
| 23A0 | Address on File | BTC 0.001354 | | |
| 2544 | Address on File | LLUNA 9.5; LUNA 4.072; VET 299.8 | | |
| 2DA4 | Address on File | DOGE 36 | | |
| AE1B | Address on File | BTC 0.001739 | | |
| AA61 | Address on File | VGX 2.8 | | |
| E0AA | Address on File | AVAX 1.27; BTC 0.018494; SAND 20.2983; SOL 1.1411 | | |
| D5BE | Address on File | BTC 0.000507; VET 741.6 | | |
| 4B4F | Address on File | BTT 74615600; DOGE 2689.6 | | |
| 170F | Address on File | VGX 4.59 | | |
| 8A91 | Address on File | VGX 5.18 | | |
| 9398 | Address on File | VGX 4.25 | | |
| 03F4 | Address on File | ADA 6.4; BTT 97940700; DGB 144.4; DOGE 3252.4; ETH 0.00404; SHIB 3989003.3; TRX 135.5 | | |
| CDFA | Address on File | BTC 0.000331 | | |
| E1A9 | Address on File | VGX 2.78 | | |
| EAA5 | Address on File | VGX 4.25 | | |
| 5302 | Address on File | ETH 0.00931 | | |
| AD8F | Address on File | SHIB 2667555.8 | | |
| 767A | Address on File | ADA 239.4; BTC 0.007249; DOT 3.136; EOS 15.58; ETH 0.11357; VET 474.8 | | |
| 9CAF | Address on File | BTT 47211000 | | |
| 14B1 | Address on File | BTC 0.001871; SHIB 901550.6; SOL 0.8326 | | |
| B27A | Address on File | ADA 2706.7; APE 151.836; AUDIO 1012.331; BAND 193.108; BTT 304006400; CKB 54813.2; COMP 9.79168; DOGE 2936.6; ETH 4.02762; LUNA 2.04; LUNC 387123; MATIC 331.061; OCEAN 2420.57; SHIB 19303194; STMX 24091.3; SUSHI 100.1012; TRX 1000.1; VGX 2184.63; ZRX 1011.7 | | |
| 05C3 | Address on File | BTC 0.001306; LUNA 0.102; LUNC 6641.6 | | |
| A5B9 | Address on File | VGX 77.4 | | |
| 51A4 | Address on File | VGX 8.38 | | |
| 2642 | Address on File | LLUNA 85.648; LUNA 36.707; LUNC 8006987.6; SHIB 10725581.1 | | |
| 89B6 | Address on File | ETH 0.00676; SHIB 36.1 | | |
| 9335 | Address on File | BTC 0.000447; DOGE 1483.8 | | |
| 76C7 | Address on File | DOT 124.484; FET 4953.63; HBAR 304.3; LLUNA 4.279; LUNA 1.834; LUNC 3446181.8; OCEAN 4578.2; USDC 1716.88; VET 17794.8; VGX 5917.78 | | |
| 25B0 | Address on File | BTC 0.056019; ETH 0.79061; USDC 20490.28 | | |
| 99F7 | Address on File | SHIB 1213196.4; VET 255.9 | | |
| FB24 | Address on File | ETH 0.05 | | |
| 6661 | Address on File | SHIB 46550733.2 | | |
| B08E | Address on File | VGX 4.75 | | |
| 921A | Address on File | BTC 0.000452; DOGE 410.2 | | |
| AEE9 | Address on File | BTC 0.001272; DOT 2.783; VGX 12.41 | | |
| 01D3 | Address on File | BTC 0.000512; BTT 5681200; DOGE 169.1; ETH 0.07296; SAND 10.2538; SHIB 1192748; SOL 1.0043; TRX 525.9; VET 625.7; VGX 4.27 | | |
| 3816 | Address on File | ADA 46.2; BTC 0.001544; BTT 6928000; CKB 965.3; DGB 251.7; SHIB 3130100; TRX 182.5; XLM 193.7 | | |
| 7FD5 | Address on File | BTC 0.000498; BTT 5436100; DOGE 614.8; SHIB 1031863.6; STMX 318.3; VET 85.3; VGX 7.68; XVG 389.5 | | |
| 0022 | Address on File | VGX 4.01 | | |
| ABA4 | Address on File | ADA 2486.2; APE 13.563; ATOM 4.449; AVAX 2.07; CRV 4.6318; DOGE 14663.2; DOT 39.56; ETC 1.96; ETH 3.49705; HBAR 197.4; LINK 5.63; LUNA 9.478; LUNC 41826.5; MATIC 655.181; SAND 235.4388; SHIB 1908306.8; SOL 11.8916; UNI 5.672; USDC 2.23; VET 2155.8; VGX 623.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCFC | Address on File | ADA 56.5; ATOM 3.407; DOT 2.043 | | |
| DB84 | Address on File | BTC 0.053428; DOGE 18.1; ETH 0.60263 | | |
| F850 | Address on File | ADA 38.8; BTT 12392200; MKR 0.0259 | | |
| FAEA | Address on File | BTC 0.000119; DOGE 732.9; DOT 50.129; VET 4193.5 | | |
| 5520 | Address on File | ETH 0.69635 | | |
| E1B5 | Address on File | BTC 0.001317 | | |
| 89FC | Address on File | DOGE 9.6 | | |
| 031D | Address on File | VGX 4.27 | | |
| E8E5 | Address on File | BTT 14433333.3; ICX 6 | | |
| 5748 | Address on File | VGX 4.26 | | |
| 332F | Address on File | BTC 0.000294; SHIB 7480155.2 | | |
| F9E4 | Address on File | ADA 620.9; AVAX 6.63; BTC 0.017514; DOT 10.116; ETH 0.28256; LINK 10.29; MANA 10.95; MATIC 52.606; SHIB 1150483.2; SOL 6.2673; VET 1882.1 | | |
| 458D | Address on File | BTC 0.000259 | | |
| A95A | Address on File | BTT 1258500; DOGE 102.4; XLM 15.4 | | |
| E056 | Address on File | BTC 0.00025 | | |
| BDE3 | Address on File | USDC 130.8 | | |
| DB2F | Address on File | ADA 48944.8; BTC 1.414096; VET 471320.7 | | |
| 1F5A | Address on File | BTC 0.000309 | | |
| 9ACB | Address on File | VGX 4.61 | | |
| F166 | Address on File | LUNA 0.829; LUNC 54207; VGX 106.68 | | |
| DFB0 | Address on File | BTC 0.000165 | | |
| 8B6C | Address on File | ADA 35.7; BTC 0.019842; MANA 14.46; SHIB 9433944.7 | | |
| 4A34 | Address on File | BTC 0.000696; VET 3200.2; VGX 83.83 | | |
| 14F1 | Address on File | BTC 0.000425; SHIB 8140984.3; VGX 5.24 | | |
| E8BD | Address on File | BTC 0.006054 | | |
| A069 | Address on File | BTC 0.000469; BTT 1800 | | |
| 4720 | Address on File | ADA 470.2; CKB 310272.6; STMX 21507.4 | | |
| 1415 | Address on File | VGX 5.24 | | |
| D66F | Address on File | ADA 109.1; DOT 4.194 | | |
| 5971 | Address on File | BTC 0.000831; TRX 520; VGX 11.85 | | |
| ABEB | Address on File | BTT 69436900; ETH 0.10761; SHIB 31283691.1 | | |
| 8F45 | Address on File | VGX 5.17 | | |
| 87A7 | Address on File | BTC 0.002163; DOGE 124.4 | | |
| 4C0A | Address on File | BTC 0.038698 | | |
| ABF9 | Address on File | VGX 2.76 | | |
| 70DE | Address on File | LUNA 3.079; LUNC 201435.8 | | |
| 517F | Address on File | BTC 0.000708; HBAR 2207.9; USDC 602.8; VGX 591.63 | | |
| 661B | Address on File | BTC 0.010029; LLUNA 23.859; USDC 100; VGX 2663.12 | | |
| E287 | Address on File | ADA 1835; BTC 0.000536; ETH 0.09385; MANA 264.05; SHIB 8290000; USDC 14604.63; VET 17618.5 | | |
| 7E43 | Address on File | DOGE 320.6 | | |
| AC4B | Address on File | BTC 0.002912 | | |
| DCC0 | Address on File | BTC 0.000309 | | |
| 7AAA | Address on File | ADA 2551.9; BTC 0.000416; BTT 100792800; CKB 12242; STMX 8237.5; VET 7605.3 | | |
| BFB6 | Address on File | BTC 0.001228; ETH 0.3298; LINK 440.79; USDC 23572.8 | | |
| 644B | Address on File | VGX 4.58 | | |
| 3BAD | Address on File | BTC 0.000498; SHIB 905469; TRX 1368.1 | | |
| 1B73 | Address on File | BTC 0.000449 | | |
| AC4B | Address on File | BAT 0.3; SHIB 98879830.7; STMX 11.3 | | |
| 22C7 | Address on File | VGX 2.88 | | |
| 2C8B | Address on File | SHIB 7544546.5 | | |
| 3F02 | Address on File | ADA 50.1; AVAX 0.57; BTC 0.000328; ENJ 159.22; LINK 46.46; VET 883.3 | | |
| 47CE | Address on File | DOGE 100; LTC 0.16158 | | |
| B5CA | Address on File | ADA 7.9; BTC 0.790149; COMP 0.01634; DOGE 2; ETH 13.62136; LLUNA 88.151; LUNA 37.779; LUNC 122.1; MATIC 6882.4; SOL 0.1938 | | |
| 4116 | Address on File | VGX 2.77 | | |
| 0929 | Address on File | DOGE 1060.2 | | |
| 5230 | Address on File | ADA 216.6; ALGO 1473.96; ATOM 70.457; AVAX 194.36; BAND 348.135; BCH 8.23313; BTC 0.252873; BTT 647343157.9; CKB 56317.6; COMP 21.73435; DGB 189805.1; DOT 50.337; DYDX 164.3121; ENJ 716.06; ETH 2.87001; FIL 28.99; FTM 2374.939; GLM 3740.75; GRT 2201.96; HBAR 2019.3; ICX 638.2; IOT 738.33; KNC 37.02; LINK 145.71; LLUNA 210.972; LTC 18.76571; LUNA 90.417; LUNC 99541.2; MANA 38.3; NEO 20.246; OCEAN 2742.62; REN 1050.95; SOL 28.7943; STMX 39213.5; USDC 1059.52; VGX 2565.79; ZRX 61.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3919 | Address on File | BTC 0.000215 | | |
| C524 | Address on File | ADA 240.2; USDC 48.17 | | |
| 57E8 | Address on File | LLUNA 13.652; LPT 5.671; LUNC 440150.8; SPELL 29408.1; YFII 0.683238 | | |
| 6AEB | Address on File | VGX 5.24 | | |
| C2C6 | Address on File | BTC 0.001305; ICP 3.05; TRX 190.1; UMA 4.17; VGX 6.68; XVG 909 | | |
| AD38 | Address on File | VGX 4.68 | | |
| 3954 | Address on File | BTC 0.000503; SHIB 9190396 | | |
| 81DB | Address on File | BTC 0.034511; ETH 0.438; USDC 0.83 | | |
| 09D7 | Address on File | SHIB 418060.2 | | |
| F2AA | Address on File | VGX 4.01 | | |
| 00A2 | Address on File | ADA 49.7 | | |
| CFC5 | Address on File | DOGE 2.4 | | |
| C605 | Address on File | DOGE 0.5 | | |
| 6C02 | Address on File | VGX 4.02 | | |
| 57F7 | Address on File | VGX 2.78 | | |
| 858F | Address on File | VGX 5.25 | | |
| 4645 | Address on File | BTC 0.000152; SHIB 452406.8; YFI 0.000409 | | |
| EEA4 | Address on File | BTC 0.000438; SHIB 13245033.1; STMX 2509.6 | | |
| EE4C | Address on File | VGX 2.65 | | |
| EE74 | Address on File | VGX 5.25 | | |
| 65FC | Address on File | ADA 6555.2; CHZ 4712.0454; DASH 0.014; DOGE 44442.1; ETC 102.96; MATIC 895.403; SHIB 454877816; SOL 41.8715 | | |
| FD40 | Address on File | ADA 423.9; ALGO 27.88; AMP 312.5; BTT 5101900; CKB 6913.8; DOT 1.189; ENJ 8.06; HBAR 431.1; LUNA 1.098; LUNC 71854.6; MANA 6.66; OCEAN 97.46; SHIB 1148753; SOL 7.2979; SPELL 8410.4; VET 227.8; XLM 145.7 | | |
| 75F0 | Address on File | LRC 39.343; XLM 25.6 | | |
| D323 | Address on File | BTC 0.000216 | | |
| 24DF | Address on File | VGX 4.03 | | |
| E85C | Address on File | ADA 8.7 | | |
| 5227 | Address on File | BTC 0.000443; BTT 146004600; DOGE 2370.8; EGLD 3.213; ENJ 43.88; ETC 1.03; ETH 0.15313; LINK 4.25; OMG 25.16; STMX 8961.1; TRX 910.6; VET 5691.1; XLM 692.5; XMR 0.178; ZEC 0.28 | | |
| 3FAD | Address on File | BTC 0.000258 | | |
| 133E | Address on File | HBAR 732.2 | | |
| A4B7 | Address on File | DOGE 99.6; SHIB 504413.6; VGX 4.88 | | |
| 89F2 | Address on File | BTC 0.000203 | | |
| 7A60 | Address on File | VGX 5.24 | | |
| 25DA | Address on File | BTC 0.002106 | | |
| AEC5 | Address on File | BTC 0.000274 | | |
| 89A3 | Address on File | ADA 37.7; BTC 0.000512 | | |
| 5A0B | Address on File | BTT 1017500 | | |
| 7CCD | Address on File | VGX 4.02 | | |
| A09B | Address on File | ALGO 87.66; LLUNA 2.919; LUNA 1.251; LUNC 273100.9 | | |
| 0878 | Address on File | LUNA 2.987; LUNC 195323.4; SAND 15.2761; SOL 15.2513 | | |
| 8DE7 | Address on File | SHIB 66254.1 | | |
| 67BC | Address on File | BTC 0.009887; LINK 0.06; UNI 0.057; VGX 0.87 | | |
| 2F99 | Address on File | BTC 0.000468; DOGE 3072.8 | | |
| E2F0 | Address on File | VGX 5.24 | | |
| 7AED | Address on File | VGX 5.25 | | |
| 45E9 | Address on File | FTM 42.56 | | |
| F3AE | Address on File | BTC 0.000631 | | |
| FD61 | Address on File | DOGE 499.1 | | |
| D8CD | Address on File | BTT 18355200; ETH 0.02858; SHIB 3709527.4 | | |
| 78DC | Address on File | BTT 20814300 | | |
| 673F | Address on File | VGX 2.8 | | |
| 3349 | Address on File | BTC 0.000513; SHIB 3193093.7 | | |
| F6C5 | Address on File | VGX 5.15 | | |
| F94B | Address on File | VGX 5.4 | | |
| FA60 | Address on File | DOGE 60.8; LTC 0.06229; LUNA 0.725; LUNC 0.7; MANA 44.41; SHIB 123411; USDC 10; XLM 38.9 | | |
| FDCD | Address on File | VGX 2.8 | | |
| B3B3 | Address on File | VGX 2.8 | | |
| 1C0B | Address on File | VGX 2.83 | | |
| C699 | Address on File | VGX 5.39 | | |
| 5F01 | Address on File | BTC 0.000257 | | |
| 7A4E | Address on File | BTC 0.000473 | | |
| CDB2 | Address on File | DOGE 585.7 | | |
| CE4F | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C480 | Address on File | BTC 0.01159; VGX 383.76 | | |
| 74DF | Address on File | BTC 0.003122; DOGE 1099.4 | | |
| 26B5 | Address on File | VGX 5.39 | | |
| 444E | Address on File | ADA 13.7; ALGO 27.33; ATOM 1.032; BTT 5745500; DOT 2.071; HBAR 93.4; LINK 1.03; STMX 948.3; VET 759.2; XTZ 4.1 | | |
| EB3C | Address on File | VGX 5.18 | | |
| 11A9 | Address on File | AVAX 0.01; LLUNA 4.564 | | |
| C33C | Address on File | AVAX 806.41 | | |
| 2E9C | Address on File | VGX 5.18 | | |
| 3B23 | Address on File | VGX 8.37 | | |
| 8A9B | Address on File | BTC 0.000238 | | |
| 9C50 | Address on File | ADA 1289.1; BTC 0.00301; DOT 28.053; ETH 0.67732; USDC 1062.33 | | |
| 3761 | Address on File | VGX 2.78 | | |
| D808 | Address on File | ADA 245; BTC 0.000184; DOGE 22638.6; SHIB 93012289.4 | | |
| 10F6 | Address on File | BTC 0.003211; IOT 15.64; VET 81.1 | | |
| BF2E | Address on File | ATOM 0.34; BTC 0.005514; DOGE 0.5; SHIB 2850584.3 | | |
| C589 | Address on File | ADA 266.6; BTC 0.000788; DOGE 1544.5; SHIB 20743476.1 | | |
| 6EEE | Address on File | BTC 0.001214; ETH 0.00589; USDC 25 | | |
| F718 | Address on File | BTC 0.000491; XLM 415 | | |
| 9111 | Address on File | VGX 4.69 | | |
| E9A8 | Address on File | LTC 0.08786 | | |
| C5B7 | Address on File | SOL 10.0233 | | |
| 297B | Address on File | ADA 5.6; XVG 3562.5 | | |
| 1106 | Address on File | VGX 5.13 | | |
| A105 | Address on File | BTC 0.001197; MATIC 18.585; VGX 49.39 | | |
| F806 | Address on File | AVAX 1.04; BTC 0.000387; DOT 3.246; SHIB 16948054.6; SOL 0.7461 | | |
| D3F8 | Address on File | DOGE 4.6; SHIB 2389639.2 | | |
| 93F4 | Address on File | VGX 5.39 | | |
| E02A | Address on File | SHIB 13190871.9 | | |
| CFE3 | Address on File | BTC 0.023803; ETH 0.09503; LLUNA 3.319; LUNA 1.423; LUNC 309900.9; VGX 694.96 | | |
| D8C5 | Address on File | BTC 0.000448; DOGE 479.1 | | |
| 466A | Address on File | ADA 5.9; BTC 0.000837; DOT 63.572; ETH 0.68278; USDC 2453.08 | | |
| 940E | Address on File | BTC 0.002206; ETH 0.0209; MANA 21.8; SAND 15.162; SHIB 2118644 | | |
| 2D28 | Address on File | GRT 9.71; MANA 3.04; SHIB 198176.7; SOL 0.0462 | | |
| 354C | Address on File | AAVE 1.0292; AMP 25000; BCH 0.5538; BTC 0.003335; CKB 100449.9; DGB 50000; DOT 101.63; ETH 0.06363; GRT 1391.52; HBAR 14049.9; KNC 300.08; LINK 107.06; LTC 5.04658; MANA 764.1; MATIC 147.944; NEO 32.584; SHIB 76833485.6; TRX 6733.6; VET 25471.4; XLM 4477.9 | | |
| F751 | Address on File | ADA 107.9; BTC 0.000077; IOT 5095.76; LINK 0.28 | | |
| FCE9 | Address on File | VGX 5.18 | | |
| F139 | Address on File | BTC 0.002502 | | |
| E98D | Address on File | ADA 72.5; BTT 21403500; DOGE 296.1; DOT 3.549; ENJ 16.23; ETH 0.04642; HBAR 502; LTC 0.04841; MANA 27.38; SAND 21.2579; SHIB 4255319.1; TRX 1042.9; UNI 2.296; VET 2191.7; XLM 304.1 | | |
| 6118 | Address on File | VGX 4.61 | | |
| CD0E | Address on File | ADA 375; BTC 0.012473; ETH 0.76941; LLUNA 3.699; LUNA 1.585; LUNC 345582.3; MATIC 239.772; SHIB 15446280.5; USDC 327.08 | | |
| 1755 | Address on File | USDC 14.63 | | |
| F508 | Address on File | DOGE 144.3; VGX 201.95 | | |
| C749 | Address on File | BTC 0.00191; BTT 2701600; DOGE 135.4; ETH 0.0645 | | |
| BD44 | Address on File | BTC 0.000498; SHIB 2056766.7 | | |
| 99CC | Address on File | VGX 2.8 | | |
| 07F9 | Address on File | VGX 2.82 | | |
| 3E90 | Address on File | ADA 96.9; BTT 64161100; VET 1411.3; XLM 397.6 | | |
| EAF8 | Address on File | VGX 8.38 | | |
| F62A | Address on File | AXS 0.69133; BTC 0.027247; BTT 42693000; DOGE 4039.1; ETH 0.20769; KNC 76.92; SHIB 5058680.6; VET 612.3 | | |
| 118F | Address on File | VGX 4.02 | | |
| E79E | Address on File | VGX 5.18 | | |
| 9C36 | Address on File | BTC 0.000714; DOGE 320.1 | | |
| 6F80 | Address on File | ADA 112.1; BTC 0.003242 | | |
| 62AF | Address on File | ADA 0.3; AMP 141.82; BTT 22336896.1; DOGE 797.4; SHIB 6532452.6; XVG 3819.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF71 | Address on File | ADA 35.7; DOGE 500; SHIB 3433573.4 | | |
| 588A | Address on File | VGX 2.8 | | |
| 8B35 | Address on File | SAND 20.122; SOL 1.1374 | | |
| F919 | Address on File | DOT 83.43 | | |
| F358 | Address on File | SHIB 1340731 | | |
| 8699 | Address on File | VGX 2.8 | | |
| F160 | Address on File | VGX 5.18 | | |
| 9897 | Address on File | VGX 4.66 | | |
| F824 | Address on File | MATIC 7.575; SHIB 699428 | | |
| 81FF | Address on File | BTC 0.000211 | | |
| C468 | Address on File | BTC 0.001684; SHIB 315381833 | | |
| F58A | Address on File | BTC 0.000537 | | |
| D9F3 | Address on File | ADA 7.3; LINK 0.15; LUNC 615.6; SHIB 10536 | | |
| 5A47 | Address on File | ADA 4688.3; ALGO 589.77; AVAX 2.24; BTT 122723400; DOGE 1890.4; ETH 14.26955; GRT 1.35; HBAR 4352.9; SHIB 12919896.6; USDT 1042.99 | | |
| 2333 | Address on File | VGX 2.8 | | |
| 1A80 | Address on File | ADA 3737.2; ALGO 1372.21; BTC 0.115048; DOGE 1212.4; DOT 323.458; ETC 24.77; ETH 7.04588; LINK 119.85; LLUNA 7.751; LUNA 3.322; LUNC 10.7; MANA 494.86; MATIC 305.881; OMG 459.25; SHIB 87472296.4; USDC 109.09; USDT 4.92; VET 19028.2; VGX 954.35; XLM 5394; XRP 2485.9; ZRX 1263.4 | | |
| 541D | Address on File | LUNA 6.872; LUNC 1097133.5; SHIB 2921414.5; VGX 162.86 | | |
| 00E5 | Address on File | BTC 0.000446; DOGE 3; ETH 0.25404 | | |
| 378D | Address on File | SHIB 2944027.5 | | |
| 099A | Address on File | DOGE 55.5; LLUNA 4.789; LUNA 2.053; LUNC 447619.5; SHIB 711.1 | | |
| A6C4 | Address on File | AAVE 4.3289; ADA 102.4; AVAX 0.83; BTC 0.066068; ETH 0.3643; FIL 4.99; FTM 63.844; LINK 74.19; LUNA 0.003; LUNC 133.9; MATIC 11.499; SOL 6.1395; SUSHI 43.679; VET 5938.4 | | |
| 8E22 | Address on File | BTC 0.051826; DOGE 986.8; LTC 1.00137 | | |
| 14FA | Address on File | BTC 0.016134; ETH 0.0213; LUNA 1.802; SHIB 6667565.5 | | |
| D71A | Address on File | BTC 0.000154 | | |
| 8660 | Address on File | BTC 0.001983; SHIB 15436963.1 | | |
| E818 | Address on File | ADA 17.1; AVAX 0.12; BTC 0.000491; CELO 5.034; ETH 0.00596; MATIC 8.798; SAND 1.4914; SHIB 255819.9; SUSHI 6.0107; VGX 273.36 | | |
| 0291 | Address on File | VGX 5.18 | | |
| 995E | Address on File | BTC 0.000239 | | |
| 0141 | Address on File | ADA 207.1; BTC 0.061717; DOGE 202.2; HBAR 219.6; USDC 2852.45 | | |
| 85FE | Address on File | BTT 29381000; SHIB 6067637.2 | | |
| 50CB | Address on File | BTC 0.000651; SHIB 4053820.9 | | |
| 4470 | Address on File | BTC 0.00165; MANA 33; SHIB 1299376.2 | | |
| 9762 | Address on File | BTC 0.002061; MANA 13.14; SAND 8.5384; SHIB 17156604.2; VGX 22.9 | | |
| 3C8A | Address on File | BTC 0.022686; LUNA 1.623; LUNC 106179.8; MATIC 243.476; SHIB 539385.9 | | |
| 8425 | Address on File | BTC 0.033123; GALA 249.97; LINK 22.27; SOL 10.2323; USDC 5.01; VGX 536.43; YGG 54.53 | | |
| 4860 | Address on File | FTM 825.292; SOL 12.0311 | | |
| D383 | Address on File | BTC 0.001312; BTT 392590300; DOGE 20097.6; ETH 0.00633; KNC 68.91; LLUNA 12.203; LTC 0.01311; LUNA 5.23; LUNC 1140926.1; USDC 34.68 | | |
| C3E2 | Address on File | ADA 58.5; APE 7.24; AVAX 1.73; BTC 0.00226; DOT 3.688; ETH 0.04213; GLM 128.19; IOT 70.63; POLY 104.88; SAND 31.4797; SHIB 5382019.8; SOL 0.9595; STMX 5536.6; VGX 122.47 | | |
| 981C | Address on File | BTT 150000000; CKB 10000; LLUNA 29.497; LUNA 12.642; LUNC 2757729.4; STMX 8080.3; VET 1500 | | |
| 4EE3 | Address on File | BTC 0.031542 | | |
| 0D96 | Address on File | VGX 8.39 | | |
| 6B86 | Address on File | APE 0.178; ETH 0.00233; LLUNA 7.437 | | |
| 5C90 | Address on File | VGX 2.8 | | |
| 95A5 | Address on File | ETH 0.04818 | | |
| 91DF | Address on File | BTC 0.001049; ENJ 49.57; USDC 123.96; VET 952.3 | | |
| 6D33 | Address on File | VGX 5.17 | | |
| 455B | Address on File | VGX 2.79 | | |
| 05B8 | Address on File | BTT 11581600 | | |
| B7D6 | Address on File | VGX 8.38 | | |
| D077 | Address on File | BTC 0.003054; STMX 5734.7; TRX 631.5 | | |
| A279 | Address on File | SHIB 4251908.4 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D65B | Address on File | BTC 0.00025 | | |
| B504 | Address on File | VGX 5.18 | | |
| 1F5C | Address on File | LLUNA 19.305; LUNA 17.341; LUNC 1803706.9 | | |
| 04F4 | Address on File | BTT 11627906.9; LUNC 543183; SHIB 4587155.9 | | |
| FED4 | Address on File | BTC 0.000211 | | |
| B5F6 | Address on File | ADA 1552.4; BTC 0.000518; COMP 0.0377; ETH 0.02339; USDC 103.03 | | |
| 19D5 | Address on File | BTC 0.000515 | | |
| C2D0 | Address on File | BTC 0.002464; DGB 1635.4; MATIC 122.083; VET 941.6 | | |
| 4545 | Address on File | MANA 45.19; SAND 21.952; SHIB 4001091.1; UNI 38.972; VET 5286.7 | | |
| 721B | Address on File | VGX 2.78 | | |
| 22A4 | Address on File | DGB 6568.1; ETH 1.3626; VET 17505.2 | | |
| 5CFF | Address on File | ADA 799.8 | | |
| E227 | Address on File | VGX 4.75 | | |
| 00CB | Address on File | SHIB 1135718.3 | | |
| BD3B | Address on File | BTC 0.001658; BTT 22840182.6; DOGE 333.7; ETH 0.00833; SHIB 2638778.9 | | |
| 2F46 | Address on File | VGX 5.25 | | |
| 5A34 | Address on File | VGX 2.88 | | |
| AF55 | Address on File | VGX 8.38 | | |
| B3DA | Address on File | BTC 0.000451; STMX 1612.2 | | |
| 3503 | Address on File | AAVE 0.1061; ADA 101.1; ALGO 246.64; AMP 190.24; ANKR 132.26113; ATOM 5.996; AVAX 1; AXS 1.95572; BAND 1.732; BAT 19.3; BNT 8.072; BTT 4129500; CELO 5.35; CHZ 132.7391; CKB 851.1; COMP 0.04648; DAI 19.86; DASH 1.04; DGB 278.6; DOGE 62.1; DOT 55.997; DYDX 3.2267; EGLD 0.1058; ENJ 3.92; EOS 3.34; ETH 1.1122; FIL 1.05; FTM 13.299; GALA 77.7476; GLM 21.57; GRT 14.76; HBAR 38.3; ICX 8; IOT 13.14; KEEP 44.9; KNC 7.29; LINK 5.28; LRC 36.392; LTC 0.9911; LUNA 1.76; LUNC 1.7; MANA 23.02; MATIC 57.832; NEO 1.02; OCEAN 10.51; OMG 3.37; ONT 13.63; OXT 24.9; QTUM 1.9; SAND 2.0184; SHIB 1178595.4; SKL 96.22; SOL 3.0331; SRM 2.366; STMX 863.8; SUSHI 3.6005; TRX 121.9; UMA 2.003; UNI 1.824; VET 232.8; VGX 53.23; XLM 185.9; XMR 0.077; XTZ 4.64; XVG 537.8; ZEC 0.272; ZRX 11.7 | | |
| C4AD | Address on File | VGX 5.25 | | |
| 5437 | Address on File | ADA 147.3; ALGO 47.71; BTC 0.000527; BTT 54056200; CHZ 189.1875; DOGE 2232; HBAR 692.4; SHIB 56832267.1; VET 1043.3; VGX 4.61; XVG 18363.6 | | |
| 3826 | Address on File | DOGE 79.4; LINK 7.24; VGX 72.06 | | |
| D5E9 | Address on File | APE 5.4 | | |
| 1DFD | Address on File | VGX 4.03 | | |
| BA8F | Address on File | BTC 0.121449; USDC 2139.09 | | |
| F016 | Address on File | VGX 5.13 | | |
| 2312 | Address on File | SHIB 24387717.6 | | |
| 6C4D | Address on File | VGX 2.88 | | |
| B9ED | Address on File | ADA 260.8; ETH 0.02932; LINK 0.49; LUNA 1.035; LUNC 1; SOL 0.2805; XLM 181 | | |
| D5BF | Address on File | BTC 0.000198; USDC 9070.19; VGX 5000.26 | | |
| FAD6 | Address on File | ADA 1.4; MATIC 0.621; VET 0.1 | | |
| AEE7 | Address on File | VGX 3.74 | | |
| 11CB | Address on File | VGX 2.83 | | |
| 6934 | Address on File | BTC 0.000275 | | |
| 2688 | Address on File | ADA 60.6; ETH 0.03807 | | |
| AF3B | Address on File | VGX 4.03 | | |
| EEE0 | Address on File | ETH 0.01771 | | |
| 8046 | Address on File | ADA 20; AVAX 1; DOGE 100; DOT 2; FTM 28; LUNA 1; LUNC 3; MATIC 35; SOL 0.0002; XLM 65 | | |
| 0519 | Address on File | VGX 5.24 | | |
| 8F13 | Address on File | BTC 0.000247 | | |
| BFA9 | Address on File | VGX 4.02 | | |
| A3B1 | Address on File | BTC 0.021304 | | |
| 9872 | Address on File | VGX 2.81 | | |
| A49D | Address on File | VGX 2.78 | | |
| 2421 | Address on File | BTC 0.005307; LTC 0.01098 | | |
| FD55 | Address on File | DOGE 1817.3 | | |
| B423 | Address on File | ETH 0.03072 | | |
| 5DCB | Address on File | ADA 102.5; BTC 0.002363; ETH 0.02653; MATIC 121.376; SHIB 1515151.5; VET 121.5 | | |
| 6099 | Address on File | VGX 8.38 | | |
| 1877 | Address on File | BTC 0.000582; BTT 14345500; DOGE 115.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1FD | Address on File | ADA 94.3; LUNC 55063.8; SHIB 4317279.2; SPELL 10116.3; TRX 221.1 | | |
| A24F | Address on File | ADA 255.3; BTC 0.002056; VGX 35.73 | | |
| 5871 | Address on File | BTT 78489000 | | |
| 2929 | Address on File | BTT 16225800 | | |
| FB0F | Address on File | BTT 51960300 | | |
| F748 | Address on File | BTC 0.000044; DOT 0.191; USDC 10.57; VGX 336.72 | | |
| FE16 | Address on File | VGX 2.77 | | |
| 68BD | Address on File | AVAX 0.08 | | |
| 63BF | Address on File | BTT 6424400 | | |
| C210 | Address on File | ADA 334.4; ENJ 27.76; SOL 0.9185; VGX 6.21; XRP 350.8 | | |
| 790D | Address on File | BTC 0.04565; USDC 881.34 | | |
| BD75 | Address on File | DOGE 144.4; HBAR 15.9 | | |
| C7F3 | Address on File | AAVE 0.2729; ADA 32.2; DOT 2.212; GRT 105.85; LINK 1.62; MATIC 40.455; SOL 0.5101; USDC 130; XLM 94.2 | | |
| 0E5B | Address on File | BTC 0.00052; DOGE 13.6; ETH 0.00757 | | |
| 9E86 | Address on File | SHIB 72231.2 | | |
| DF9A | Address on File | ADA 9; BTC 0.000546; BTT 6952200; DOGE 191.7; ETC 0.53; ETH 0.00521; SHIB 824266.4; XLM 93.6; XRP 110.8 | | |
| 80BF | Address on File | DOGE 1034.2 | | |
| C315 | Address on File | ADA 1017.9; ALGO 218.63; BTC 0.000652; BTT 458889808; CKB 22567.4; DOT 6.455; LLUNA 6.416; LUNA 2.75; LUNC 599873.9; MANA 438.87; MATIC 254.042; SAND 242.9681; SHIB 71446973.2; UNI 49.963; XLM 405 | | |
| 9C03 | Address on File | VGX 5.36 | | |
| DD45 | Address on File | XRP 1179.4 | | |
| 226C | Address on File | ADA 54.4; BTT 484221200; LINK 65.81; VET 35945.2 | | |
| 2E57 | Address on File | LUNC 554.2 | | |
| EFF6 | Address on File | BTT 6234799.9; CKB 313.7; DGB 114.3; TRX 73.9 | | |
| B1DA | Address on File | VGX 2.65 | | |
| 5964 | Address on File | VGX 2.77 | | |
| C54E | Address on File | ADA 357.9; BCH 1.40354; BTC 0.000569; BTT 173488200; CKB 30778.7; DOT 31.078; LLUNA 10.141; LTC 4.10178; LUNA 4.346; LUNC 14.1; SAND 66.5476; SHIB 78796759.6; USDC 2.17; VGX 1069.02 | | |
| C40D | Address on File | BTC 0.000757; CKB 10243.3; USDC 52.26 | | |
| B536 | Address on File | BTC 0.001575; CHZ 233.7928 | | |
| 4A91 | Address on File | HBAR 3820.1 | | |
| 4AD5 | Address on File | ADA 283.1; ALGO 277.7; BTC 0.000029; DOGE 1116.5; DOT 0.218; ETH 0.00224; GRT 524.45; LINK 38.75; MANA 123.13; SUSHI 56.6238; UNI 24.706; USDC 16219.57; VET 16363.7; XLM 572.6; ZRX 934.1 | | |
| 44DD | Address on File | BTC 0.00044; DOGE 4809; ETC 6.01; VET 1244.1 | | |
| 3C61 | Address on File | VGX 5.17 | | |
| 58C5 | Address on File | VGX 4.67 | | |
| 7976 | Address on File | BTC 0.000226 | | |
| 4E9A | Address on File | LLUNA 15.306; LUNA 6.56; LUNC 1429458.2 | | |
| 3B58 | Address on File | ADA 1.4; BTC 0.071523; ETH 0.97369; STMX 6962.8; VGX 0.78 | | |
| 5051 | Address on File | BTC 0.024013; DOT 22.973; ETH 0.25983; USDC 271.27; VGX 133 | | |
| 109E | Address on File | BTC 0.000446; NEO 0.854 | | |
| 9BF5 | Address on File | VGX 8.38 | | |
| B72A | Address on File | ALGO 219.84; BTT 214982761.5; CKB 51796.6; DGB 13629.9; DOGE 654.1; VET 4091.7; XLM 917.7 | | |
| 23B2 | Address on File | BTC 0.002038 | | |
| 3849 | Address on File | SHIB 2352387.6 | | |
| E73A | Address on File | DOT 95.636; EGLD 0.7804; ETH 0.00201; IOT 2182.29; LLUNA 4.268; LUNA 1.829; LUNC 53592.8; SHIB 69912065.7; SOL 11.1284; TRX 6922.8; VET 18121.7 | | |
| 2865 | Address on File | ADA 47.3; BTC 0.000497; MANA 34.33; MATIC 48.501; SHIB 6257095.6 | | |
| 4D81 | Address on File | VGX 8.38 | | |
| 5A6B | Address on File | BTC 0.000904; TRX 1652.8 | | |
| 626A | Address on File | BTC 0.001476; ETH 0.01171; SHIB 732171.6 | | |
| 464E | Address on File | VGX 5.21 | | |
| D6E2 | Address on File | ADA 306.3; ALGO 33.04; BTT 3048400; CKB 5955.7; DOGE 365; IOT 20.6; SHIB 5541871.9; TRX 169.5; VET 188.2; XLM 26.9 | | |
| A358 | Address on File | BTC 0.077449; USDC 6.75 | | |
| 7A6C | Address on File | BTC 0.000211 | | |
| 881B | Address on File | VET 20000 | | |
| CDED | Address on File | STMX 0.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAE8 | Address on File | BTC 0.000736; LUNA 1.242; LUNC 1.2; MATIC 6.669; SHIB 325732.8 | | |
| 3F3C | Address on File | BTC 0.000748 | | |
| D26B | Address on File | XMR 1.251 | | |
| 1D5E | Address on File | BTT 10394599.9 | | |
| 0AF7 | Address on File | ADA 27.1; ETH 0.50464 | | |
| 12DD | Address on File | ADA 70.6; BTC 0.001129 | | |
| 3EB2 | Address on File | VGX 4.01 | | |
| 2CCA | Address on File | DOGE 1.1; SHIB 6675591.3 | | |
| 9F0E | Address on File | VGX 4.3 | | |
| C808 | Address on File | BTC 0.000236; BTT 300; DOGE 17 | | |
| A03E | Address on File | BTC 0.000494; SHIB 11314921.1 | | |
| 8A5B | Address on File | CKB 0.3; SHIB 32910.7; STMX 0.1 | | |
| F6E7 | Address on File | VGX 3.99 | | |
| 241A | Address on File | BTC 0.108913 | | |
| 7200 | Address on File | VGX 5.17 | | |
| 30E5 | Address on File | DOGE 1089 | | |
| BF12 | Address on File | DOGE 484.9; ETH 0.00612; SHIB 3541895.2 | | |
| 3861 | Address on File | ALGO 188.14 | | |
| 4BCF | Address on File | LLUNA 4.935; LUNA 2.115; LUNC 461374.2 | | |
| B835 | Address on File | VGX 4.87 | | |
| 92DD | Address on File | ADA 59.1; ALGO 12.65; APE 10.066; BAT 11.3; BTC 0.005; BTT 5235602; CKB 864.3; DOGE 60.3; DOT 20; ETH 0.00517; FLOW 11.777; GRT 47.01; KAVA 100; LINK 0.69; LRC 244.331; LUNA 1.851; LUNC 121050.2; MATIC 5.83; SHIB 354735.7; SOL 2.7495; STMX 5274.9; USDC 1508.37; VET 1884.6; XMR 0.118; XVG 717.5 | | |
| 83B4 | Address on File | ADA 307.2; APE 17.696; BTC 0.015632; DOGE 4084.1; DOT 31.705; ETH 0.51453; KAVA 101; KNC 140.7; LLUNA 3.211; LTC 5.09353; LUNA 1.377; LUNC 299994.8; MATIC 402.317; SHIB 20251619.4; STMX 30102.9; USDC 528.58; VGX 596.45 | | |
| C1C9 | Address on File | BTT 300; CHZ 0.056 | | |
| F67F | Address on File | ADA 1027.8; BTC 0.001972; USDC 40.15 | | |
| 6C21 | Address on File | BTC 0.000386; DOGE 352.7 | | |
| 4304 | Address on File | APE 48.53 | | |
| 99E6 | Address on File | DOT 0.485 | | |
| C054 | Address on File | BTC 0.00165; SHIB 146541.6; XLM 53.3 | | |
| FBD3 | Address on File | BTC 0.000436 | | |
| 4DB4 | Address on File | SHIB 980877.6 | | |
| 3044 | Address on File | VGX 4.85 | | |
| 8859 | Address on File | VGX 4.61 | | |
| 57D3 | Address on File | VGX 4.9 | | |
| 33B9 | Address on File | BTC 0.038254; ETH 0.79481 | | |
| 3033 | Address on File | VGX 4.85 | | |
| 17FD | Address on File | ADA 28.2; SHIB 1596215.1 | | |
| C1C7 | Address on File | BTC 0.001653; SHIB 1492982.9 | | |
| 559D | Address on File | VGX 4.01 | | |
| 9CAE | Address on File | BTC 0.000001; BTT 26841135.9; HBAR 334.8; IOT 47.48; SHIB 1898543.2; USDC 2.79; VGX 34; XVG 2061.4 | | |
| 20FE | Address on File | ADA 0.6; BTC 0.000051; LINK 100.87; SHIB 34169217.5; USDC 1.84 | | |
| E936 | Address on File | SHIB 206951241.6 | | |
| 4E56 | Address on File | SHIB 1400952.6 | | |
| A0D3 | Address on File | BTC 0.000437; DOGE 175.6; ETH 0.13173; SHIB 11347313.7 | | |
| 6F54 | Address on File | BTC 0.000465; ETH 0.01457; OCEAN 23.21; STMX 2300.7; XVG 1130 | | |
| 531F | Address on File | LLUNA 81.279; LUNA 34.834; LUNC 7598622.3 | | |
| 87BB | Address on File | SHIB 1276813.1; SOL 0.4301 | | |
| 6500 | Address on File | VGX 4.01 | | |
| BD95 | Address on File | BTT 2528900; STMX 506.6; TRX 168.3; VET 207 | | |
| B085 | Address on File | ADA 736.8; APE 152.341; BTC 0.002543; BTT 153846100; CKB 14098.1; ETC 68.6; HBAR 1608.1; LLUNA 36.911; LUNA 15.819; LUNC 660237; MANA 266.66; SAND 105.0419; SHIB 3525916.2; SOL 20.1761; SPELL 21273.8; UMA 45.735; USDC 404.01; VET 3985.7 | | |
| 46EE | Address on File | VGX 4.03 | | |
| D1C6 | Address on File | BTC 0.056061; ETH 0.20534; SHIB 25722335.3; USDC 10707.75; VGX 7455.94 | | |
| 5C5F | Address on File | VGX 4.62 | | |
| 526D | Address on File | CKB 1.1; SHIB 233212.2; XRP 64.2 | | |
| C17A | Address on File | BTC 0.026969; DOGE 4018.6; SHIB 8960667.7; VET 21447.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A40F | Address on File | VGX 2.77 | | |
| DA31 | Address on File | ADA 427.8; ALGO 84.41; BTC 0.241856; DOT 30.252; ENJ 54.49; ETH 1.13222; LUNC 19.2; MATIC 102.469; SUSHI 136.3787; USDC 1.78; USDT 0.25 | | |
| 4C37 | Address on File | VGX 4.87 | | |
| 1A18 | Address on File | MANA 5.85; SAND 3.9943; VGX 4.91 | | |
| BDE2 | Address on File | VGX 5.18 | | |
| E77E | Address on File | LUNC 92.2 | | |
| 274C | Address on File | ADA 107.8; BTC 0.000428; DGB 1982.5; DOGE 272.6; DOT 2.241; SHIB 189059.7; VET 937.9 | | |
| CCC9 | Address on File | VGX 2.8 | | |
| 2A69 | Address on File | BTC 0.000126 | | |
| 2A1F | Address on File | ADA 732.6; BTC 0.01869 | | |
| 2DE7 | Address on File | SHIB 2667733.7 | | |
| 0D94 | Address on File | BTC 0.000241 | | |
| FF37 | Address on File | BTC 0.000426; VET 173 | | |
| D6C6 | Address on File | DOGE 2544.5; SHIB 96013809.4 | | |
| 9818 | Address on File | ADA 636.7; AMP 17858.94; BTC 0.458188; BTT 1715660900; CHZ 3691.0526; CKB 653134.2; DGB 18099.8; DOGE 98339.1; LLUNA 158.346; LUNA 67.863; LUNC 14800291; SHIB 2545155220.8 | | |
| 024B | Address on File | VGX 4.89 | | |
| EA21 | Address on File | VGX 5.21 | | |
| FC4E | Address on File | DOGE 477.3 | | |
| 340A | Address on File | ADA 3978.2; BTC 0.14396; BTT 627135200; DOGE 4249.5; DOT 137.691; ETH 0.01379; LTC 1.19897; VET 82929 | | |
| 5E34 | Address on File | DOGE 663; VET 879.8 | | |
| EBB7 | Address on File | LUNA 3.415; LUNC 223413.7 | | |
| 7CEB | Address on File | BTC 0.000255 | | |
| 965A | Address on File | ETC 0.02 | | |
| D7E3 | Address on File | LUNC 148.8 | | |
| CF4E | Address on File | ADA 740.3 | | |
| 80C3 | Address on File | VGX 4.93 | | |
| C595 | Address on File | ADA 215.4; BTC 0.006078; LTC 2.23811 | | |
| E578 | Address on File | DOGE 114.5 | | |
| 0175 | Address on File | DOGE 2521.4; SHIB 472589.7 | | |
| A566 | Address on File | ADA 4892.8; BTT 6084583067.9; CKB 8006.6; HBAR 493.7; SHIB 30605488.9; STMX 6983; VET 19285.2; XVG 7648.5 | | |
| BA6A | Address on File | VGX 2.83 | | |
| CC5D | Address on File | SHIB 1731205.8 | | |
| E972 | Address on File | SHIB 114626018.3 | | |
| 918D | Address on File | DOGE 275.3 | | |
| 9CED | Address on File | VGX 4.03 | | |
| 84EB | Address on File | VGX 5.15 | | |
| 10B7 | Address on File | BTC 0.000446; DOGE 174.7 | | |
| FDC4 | Address on File | BTT 23633600; CELO 104.119; IOT 500.07; VET 10005.3 | | |
| 28CE | Address on File | BTC 0.004518 | | |
| 7081 | Address on File | CKB 2529.9; VET 101.1 | | |
| F169 | Address on File | SHIB 3886073.4 | | |
| 53AB | Address on File | ADA 0.9; BTC 0.00033; VGX 5.16 | | |
| 8E53 | Address on File | ADA 21214.6; AVAX 127.82; BTC 0.25344; DOGE 5927.8; DOT 1.753; ETH 4.62191; LLUNA 195.412; LUNA 83.748; LUNC 20930711.9; OXT 0.6; SHIB 378846274.1; VGX 2.78 | | |
| DDA1 | Address on File | VGX 4.31 | | |
| DB5E | Address on File | BTC 0.000489; ETH 0.15371 | | |
| D91A | Address on File | ADA 11.1; ALGO 23.22; BTT 5985099.9; CKB 3024; DOGE 1521.3; IOT 25.4; SHIB 6418485.2; VET 171.8 | | |
| 25A7 | Address on File | BTC 0.00467 | | |
| BF44 | Address on File | SHIB 20299687.1 | | |
| 7FCB | Address on File | VGX 2.84 | | |
| B017 | Address on File | ADA 1241.8; APE 46.904; AVAX 4.59; BTC 0.000401; BTT 50003268.7; DOGE 1394.3; DOT 40.355; ETH 0.25204; FTM 1923.502; GLM 471; LLUNA 10.805; LUNA 4.631; LUNC 1003331.6; MANA 515.92; OCEAN 1199.16; ROSE 3205.27; SAND 943.4093; SHIB 193709129.5; SOL 10.8085; SUSHI 274.3536 | | |
| DBB9 | Address on File | BTC 0.000649; USDC 5072.83 | | |
| CFDA | Address on File | BTC 0.000473; VGX 21.94 | | |
| A130 | Address on File | BTT 13262800; ENJ 48.73; STMX 1468.7 | | |
| 9711 | Address on File | BTC 0.000522; SHIB 15771131.9 | | |
| CFAE | Address on File | VGX 4.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDD6 | Address on File | BTC 0.002084; DOGE 102.4; DOT 2.008; ETH 0.13473; SHIB 254777; SOL 1.0226 | | |
| 35C1 | Address on File | BTT 2857200 | | |
| 6AB4 | Address on File | BTC 0.00051; SHIB 3506311.3 | | |
| CD93 | Address on File | BTC 0.000546; GRT 100.4; HBAR 546.9; LLUNA 4.709; LUNA 2.017; LUNC 6.5; MATIC 133.851 | | |
| CB16 | Address on File | BTC 0.001432; DOGE 864.7; HBAR 221.2; LUNA 2.38; LUNC 2.3; SHIB 12781330.3 | | |
| 8510 | Address on File | VGX 5.21 | | |
| 18E7 | Address on File | BTT 28830300; VET 614.9 | | |
| 598D | Address on File | VGX 2.83 | | |
| 3D9A | Address on File | ALGO 173.94; ATOM 2.873; BTC 0.032035; DOT 22.581; EGLD 3.1377; ETH 0.55483; LINK 62.65; LTC 0.12504; OCEAN 49.33; VGX 389.71 | | |
| 709E | Address on File | HBAR 1645.3; SHIB 44210322 | | |
| 5A32 | Address on File | ADA 661; BTC 0.027822; BTT 1417300; DOGE 6838.9; DOT 3.584; ETC 0.21; ETH 0.25624; LUNA 2.484; LUNC 2.4; MATIC 102.703; SHIB 14545917.6; VGX 16.61; XLM 204.2 | | |
| 0601 | Address on File | ADA 9; APE 3.343; BTC 0.000496; BTT 2402200; LUNA 0.325; LUNC 21229.2; SHIB 4078267.6 | | |
| E0E8 | Address on File | SHIB 927815.9; STMX 1632; TRX 852.3 | | |
| 1B2D | Address on File | BTC 0.000586 | | |
| E954 | Address on File | APE 11.401; BTC 0.001012; BTT 12711864.4; ETH 0.01077; FTM 37.593; SHIB 100719.9; SOL 0.1486; XLM 52.4 | | |
| F78F | Address on File | ADA 100; AXS 5; BTC 0.025986; DOT 10.171; ENJ 100; ETH 1.02311; LUNA 20; LUNC 500000; MANA 50; SAND 50; SHIB 5000000; USDC 4.64 | | |
| D82D | Address on File | BTC 0.000498; DOGE 83.8; SHIB 2863793.2 | | |
| 58E8 | Address on File | BTC 0.002404; DOGE 885.2; ETH 0.01655 | | |
| 7E5A | Address on File | BTT 13828100; TRX 452.5 | | |
| 7F18 | Address on File | AUDIO 19.196; CHZ 285.7142; REN 100; VGX 231.67; XVG 8991.7 | | |
| B202 | Address on File | BTC 0.000752; DOGE 33.6; SHIB 39691435.3; VGX 29.93 | | |
| 6B8F | Address on File | ADA 565.9; APE 10.293; BTC 0.005239; BTT 1106800; EGLD 0.5089; ETC 2.18; ETH 0.018; HBAR 1028.6; LUNA 3.155; LUNC 64207.2; MANA 12.28; SHIB 20256249.8; SOL 0.1119; STMX 3109.1; VET 1647.5 | | |
| 01B9 | Address on File | VGX 5.16 | | |
| 4B86 | Address on File | BTC 0.000285 | | |
| 3E5F | Address on File | BTC 0.000661; DOGE 328; SHIB 2252252.2; USDC 104 | | |
| C176 | Address on File | VGX 5.13 | | |
| E8E3 | Address on File | BTC 0.000582 | | |
| B636 | Address on File | ADA 24.4; ALGO 15.89; BTT 8206300; DOGE 1336.7; DOT 3.044; ETC 0.44; ETH 0.10748; LTC 0.09752; MKR 0.0049; SHIB 2802739.7; TRX 369.8; XVG 819.3 | | |
| 5AFE | Address on File | KNC 33.77; LTC 0.53402 | | |
| ABAA | Address on File | VGX 2.84 | | |
| 6A8B | Address on File | ADA 0.6; BTC 0.000051; LLUNA 9.983; LUNA 4.279; LUNC 933311.3 | | |
| DF54 | Address on File | ADA 213.7; BTC 0.049032; DOGE 47761.9; SHIB 81463; STMX 13762.5; VGX 547.44 | | |
| C65F | Address on File | BTC 0.00025 | | |
| 07AD | Address on File | ADA 1517.6; BTC 0.161072; DOT 67.04; ETH 2.15769; LUNA 0.104; LUNC 0.1; MATIC 127.584; USDC 1550.09; VGX 543.9 | | |
| 3A30 | Address on File | SHIB 226107.9 | | |
| 4A02 | Address on File | VGX 4.03 | | |
| C2A6 | Address on File | VGX 5.25 | | |
| 1043 | Address on File | VGX 4.89 | | |
| 460B | Address on File | VGX 4.01 | | |
| 17E3 | Address on File | BTC 0.472948; ETH 1.55344; LLUNA 2.902; SOL 204.8633 | | |
| C377 | Address on File | ADA 0.2; SHIB 1274746.7 | | |
| 4AB0 | Address on File | ADA 49.1 | | |
| 6955 | Address on File | ADA 154.1; BTC 0.001705; DOGE 1013.8; DOT 20.578; MATIC 101.375; SAND 2.9136; SHIB 17136689.2; TRX 181.6; VGX 113.25 | | |
| E05F | Address on File | VGX 4.69 | | |
| F61A | Address on File | BTC 0.000644; BTT 32990900 | | |
| 9E86 | Address on File | BTC 0.001342; CKB 12146.5 | | |
| 1C3D | Address on File | ADA 571.2; BTC 0.021376; ETH 0.30221; LUNC 845.4; MANA 192.39; SAND 156.336; SHIB 31230836.3; SOL 3.0772 | | |
| 7AF5 | Address on File | BTC 0.000387; MANA 36.29 | | |
| B0B5 | Address on File | BTC 0.001024; BTT 138531000; DOGE 3968.8; SHIB 124789235.1; VGX 4.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87AF | Address on File | DOGE 46.8 | | |
| 1798 | Address on File | BTC 0.000436; DOGE 137.1; STMX 827.8 | | |
| 6700 | Address on File | BTC 0.000754; ETH 0.78639 | | |
| 5807 | Address on File | VGX 4.88 | | |
| D4DC | Address on File | BTC 0.014937; DOT 27.296; ETH 0.21272; OMG 79.96; SOL 0.9963; VGX 525.63 | | |
| F64C | Address on File | BTC 0.000542; ETH 0.0049; LINK 81957.88; VGX 4.97 | | |
| E793 | Address on File | VGX 5.15 | | |
| 15FA | Address on File | VGX 4.03 | | |
| 9CAE | Address on File | ADA 20.6; VET 453.7 | | |
| BCFB | Address on File | VGX 2.75 | | |
| 386A | Address on File | BTC 0.000409; USDC 144306.62 | | |
| 3A26 | Address on File | ADA 2147.9; ALGO 790; ATOM 21.508; AVAX 100.51; BTC 0.000489; DOT 117.885; EGLD 15.7191; ETH 0.01834; FTM 623.061; LLUNA 16.588; LUNA 7.109; LUNC 22.9; MANA 1002.91; MATIC 1305.67; SOL 101.4388; TRX 656.4; UNI 10.047; USDC 499.14; VGX 626.76; XLM 50.4 | | |
| 97FC | Address on File | VGX 2.77 | | |
| 768C | Address on File | ADA 9880.1; BTC 11.432619; ETH 16.68342; LTC 108.37974; VGX 168.91 | | |
| E8CE | Address on File | DOGE 36.3 | | |
| DD00 | Address on File | BTC 2.028305; DOGE 2.4; ETH 0.00496 | | |
| 69D9 | Address on File | BTC 0.002151; ETH 0.02616 | | |
| EA6A | Address on File | BTC 0.001761 | | |
| E2B1 | Address on File | ETH 0.01262 | | |
| 32DB | Address on File | BTC 0.056771; BTT 1008724000; COMP 8.57672; USDC 5.9; VGX 9133.24 | | |
| 6035 | Address on File | ADA 11060.7; BTC 0.320472; DOGE 40488.3; ETH 3.58359; SHIB 204582986.2; VET 34785.3 | | |
| 3D4E | Address on File | VGX 8.38 | | |
| AC2A | Address on File | DOGE 39.1 | | |
| 1A5C | Address on File | VGX 4.29 | | |
| A791 | Address on File | ADA 1362.5; BTC 0.083368; DOT 123.797; ETH 0.816883825; MATIC 977.178; SAND 420.0116; SOL 28.1374; VGX 511.45 | | |
| 0CFC | Address on File | BTC 0.000226 | | |
| 107D | Address on File | VGX 4.87 | | |
| 6759 | Address on File | VGX 2.78 | | |
| 38AD | Address on File | ADA 47.9; BTC 0.000498 | | |
| 22FE | Address on File | ADA 220.1; BTC 0.018803; FTM 144.713; SAND 9.7473; SHIB 39641602.2 | | |
| DC0F | Address on File | BTC 0.000625; BTT 13108600; STMX 1780.4; TRX 1077.2 | | |
| 42FA | Address on File | ETC 1.66; HBAR 126.8; LUNA 3.87; LUNC 253208.7; TRX 799.7; VET 711.9 | | |
| E325 | Address on File | ALGO 11.5; BTC 0.004028; BTT 1395900; DOGE 23.7; ETH 0.01271; SAND 1.6847; SHIB 423609.1 | | |
| C7E5 | Address on File | VGX 4.94 | | |
| FB1D | Address on File | ADA 1129.8; BTC 0.000079; ETH 0.00311; VET 8191.4 | | |
| F4D3 | Address on File | DOGE 323.8; ETH 0.20884 | | |
| 02AA | Address on File | VGX 8.38 | | |
| AE85 | Address on File | VGX 2.79 | | |
| 32DD | Address on File | VGX 2.75 | | |
| 278C | Address on File | VGX 4.94 | | |
| 920A | Address on File | VGX 2.81 | | |
| 05C7 | Address on File | SHIB 5800475.6 | | |
| 6C46 | Address on File | SHIB 929766.8 | | |
| 1C88 | Address on File | ADA 166.8; BTC 0.000635; DOGE 500.4; SHIB 1000000 | | |
| A096 | Address on File | BTT 3421700 | | |
| 82BB | Address on File | LLUNA 23.409; LUNC 9183454.2 | | |
| 62F1 | Address on File | VGX 4.3 | | |
| 3266 | Address on File | ADA 1.5; SHIB 30188660 | | |
| 9F94 | Address on File | VGX 4.56 | | |
| 8F42 | Address on File | SHIB 7000000 | | |
| A9C1 | Address on File | VGX 4.61 | | |
| EA8E | Address on File | VGX 5.15 | | |
| 3B26 | Address on File | ADA 9.7; APE 0.738; BTC 0.000369; ETH 0.00282; LUNA 0.225; LUNC 1153.3; MANA 4.37; SHIB 164812.5; STMX 352.3; VGX 12.92 | | |
| DE5A | Address on File | VGX 4.84 | | |
| 498A | Address on File | BTT 2932499.9; CKB 108; DOGE 15.3; SHIB 227782.6; STMX 603.4; XLM 27.5; XVG 11.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F9E0 | Address on File | BTC 0.000519; DOGE 443.1 | | |
| B636 | Address on File | USDC 261.39; VGX 10000.98 | | |
| 2B74 | Address on File | VGX 4.9 | | |
| DDD9 | Address on File | ADA 35.4; BAND 1.762; BTC 0.002489; BTT 4582700; CHZ 61.0739; CKB 1196.8; DGB 318.7; DOGE 964.4; ICX 12.5; OMG 3.46; ONT 20.82; SRM 4.539; VET 64.6; XVG 1092; ZRX 14.2 | | |
| AEB4 | Address on File | VGX 2.83 | | |
| 08C7 | Address on File | VGX 2.8 | | |
| E320 | Address on File | LLUNA 7.792; LUNA 3.34; LUNC 2462760.8 | | |
| 238A | Address on File | BTC 0.000002 | | |
| A124 | Address on File | VGX 4.97 | | |
| 3CB4 | Address on File | VGX 2.88 | | |
| 8A91 | Address on File | BTC 0.012557; ETH 0.10438; SHIB 15112839.4; USDC 15.39; VGX 418.48; ZEC 0.837 | | |
| 1E72 | Address on File | ADA 33.2; BTC 0.001989; BTT 6952400; DOT 1.025; ETH 0.05702; SHIB 2425323; VET 206.8; VGX 37.68 | | |
| 8E17 | Address on File | BTT 4142000 | | |
| 42DB | Address on File | ADA 57.7; ALGO 5.14; USDT 9.98 | | |
| BA65 | Address on File | BTC 0.010581; BTT 67264573.9; SHIB 55461363.5 | | |
| A7FC | Address on File | LINK 5.71; VGX 12.93 | | |
| D220 | Address on File | DOGE 22578 | | |
| 034B | Address on File | ADA 0.5; BAND 0.009; BTC 0.001334; EGLD 0.0012; ETH 0.00005; HBAR 0.8; SAND 0.0019; SHIB 3; VGX 11.71; XTZ 0.11 | | |
| 24E8 | Address on File | BTC 0.017931; BTT 263005100; DOT 13.53; SHIB 63626342.1; STMX 7204.1; VET 976.2 | | |
| 93D8 | Address on File | VGX 4.89 | | |
| E26A | Address on File | DOT 7.888; EGLD 5.6191; USDC 730.13 | | |
| E5E8 | Address on File | AVAX 3.24; BTC 0.001899; ETH 0.0071; USDC 18.89; VGX 6645.55 | | |
| 0557 | Address on File | VGX 2.83 | | |
| F4D2 | Address on File | VGX 2.78 | | |
| 7447 | Address on File | ADA 543.3; ALGO 542.28; AMP 1966.95; BCH 11.50308; BTC 0.423516; BTT 81545799.9; CKB 1990.4; DGB 3691.2; DOGE 22436.5; DOT 2.777; ETC 30.75; ETH 3.30436; FIL 10.48; FTM 47.393; HBAR 145.7; LINK 6.04; LLUNA 6.909; LTC 5.04358; LUNA 18.659; LUNC 645606.7; MANA 32.78; MATIC 48.769; NEO 42.274; QTUM 9.68; SHIB 1129943.5; SOL 17.2433; STMX 5072.2; TRX 4731; UMA 15.735; VET 2626; XLM 149.3; YFI 0.001431 | | |
| 22E0 | Address on File | SHIB 28316.6 | | |
| 614D | Address on File | DOGE 323; MANA 272.62; SHIB 2010412.9 | | |
| EE86 | Address on File | DOGE 1051.1; SHIB 164913.7 | | |
| 4AB6 | Address on File | BTC 0.000398; SHIB 13067246.2; XLM 572.9 | | |
| 9B73 | Address on File | VGX 4.61 | | |
| 3D6C | Address on File | ADA 1933.3 | | |
| 5B67 | Address on File | AMP 814.75; LLUNA 5.889; LUNA 2.524; LUNC 549879.3; MATIC 16.851; SHIB 823045.2; XVG 3004.7 | | |
| C085 | Address on File | BTC 0.000939; DOT 4.248; LINK 0.02; SOL 2.1228 | | |
| 3DD5 | Address on File | BTT 2273400; STMX 0.8 | | |
| 45F5 | Address on File | APE 2.694; JASMY 4436.7; LLUNA 14.415; LUNA 174.749; LUNC 19.9; OCEAN 162.58; SHIB 5518351.2 | | |
| 13FC | Address on File | SHIB 55860592.2 | | |
| 1985 | Address on File | BTC 0.000526 | | |
| 1C31 | Address on File | ETH 0.2127; USDC 22.19 | | |
| 1ECB | Address on File | VGX 5.18 | | |
| 9D50 | Address on File | DOGE 14.3 | | |
| EA24 | Address on File | AVAX 0.13; BTC 0.000409; BTT 102259974.3; DGB 7902.7; DOGE 156.5; EOS 103.65; FIL 4.23; GLM 3.68; HBAR 123.9; IOT 30.54; LTC 0.01613; MATIC 37.558; SHIB 6105115.3; TRX 638.3; VET 354.4; YFI 0.000443 | | |
| 99B2 | Address on File | BTC 0.000215 | | |
| 0A26 | Address on File | BTC 0.000071; VGX 4.05 | | |
| A13A | Address on File | ADA 117.6; BTC 0.00482; MANA 56.31; STMX 10892.7; VET 2611.4; VGX 524.25 | | |
| 7644 | Address on File | MATIC 2.068; VGX 4.52; XTZ 0.31 | | |
| B520 | Address on File | ETH 0.00287 | | |
| 3DD7 | Address on File | ADA 20.6; BCH 0.01452; BTC 0.00739; BTT 14211400; DOGE 0.3; ETH 0.02367; HBAR 64.8; LINK 1.16; STMX 2552.1; VET 94.6; XLM 58.5 | | |
| 383F | Address on File | BTC 0.000454; BTT 245867816.5; DOGE 1360.8; STMX 13424.7; USDC 5.38; VGX 729.45 | | |
| 901A | Address on File | VGX 5.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA3B | Address on File | BTT 1281500 | | |
| A3EE | Address on File | DOT 0.495; LINK 0.1; UNI 5.054; VGX 3.16 | | |
| B451 | Address on File | BTC 0.000768; USDC 6.1 | | |
| 1AC8 | Address on File | DOGE 2506.1 | | |
| 13C2 | Address on File | VGX 8.38 | | |
| 7BE9 | Address on File | BTC 0.000203 | | |
| 6C95 | Address on File | BTT 983400; SHIB 2021626.4 | | |
| 8F77 | Address on File | ADA 133.1; ATOM 2.237; AUDIO 14.286; AVAX 0.37; AXS 0.91508; BCH 0.05064; BTT 2594200; DOGE 31.2; EGLD 0.4409; ENJ 18.79; ETH 0.50077; FTM 37.572; HBAR 97.2; LUNA 2.113; LUNC 124621.2; MANA 9.28; MATIC 30.729; SAND 18.0908; SHIB 630059.1; SOL 1.2733; STMX 524.2; TRX 177.6; VET 126.6; XLM 38.9 | | |
| BD7C | Address on File | VGX 2.8 | | |
| 45CB | Address on File | VGX 5.16 | | |
| 38BC | Address on File | ADA 5.2; BTC 0.000395; SHIB 837419.7 | | |
| EA19 | Address on File | VGX 8.38 | | |
| 8F82 | Address on File | SHIB 12077312.3 | | |
| EEE6 | Address on File | SHIB 385326.7 | | |
| 208C | Address on File | DOGE 442.3; SHIB 1257568.7 | | |
| 249E | Address on File | ADA 1155.8; ATOM 20.605; AXS 4.51265; BTC 0.006931; DOT 20.578; ENJ 99.98; ETH 1.83527; MANA 267.11; MATIC 101.761; SAND 273.4226; SHIB 20172171.6; SOL 4.5473; STMX 8601.7; USDC 100623.92; VGX 582.66 | | |
| A9EE | Address on File | ADA 309.4; BTC 0.032155; ETH 0.34359; MANA 75.9; SAND 56.2075; SOL 4.6639 | | |
| C2D5 | Address on File | ADA 907.4; BTC 0.00113; BTT 257625700; DGB 12248.6; DOT 11; OXT 801; XTZ 446.73; XVG 24279.3 | | |
| FA2F | Address on File | VGX 5 | | |
| 6838 | Address on File | ADA 70.9; BTC 0.017052; DOGE 312.5; ETH 0.11345; HBAR 75; MANA 27.11; SAND 15.456; SHIB 3917436.9; XLM 32.6 | | |
| 2EF3 | Address on File | BTC 0.000227; XTZ 1.87 | | |
| 2744 | Address on File | VGX 5 | | |
| 8401 | Address on File | AVAX 40.33; BTT 100308900; DASH 0.606; EOS 123.09; HBAR 10012.6; IOT 2001.74; LLUNA 4.129; LUNA 1.77; LUNC 5.7; USDC 1.57; VGX 20.89; ZEC 0.964 | | |
| E3A0 | Address on File | GLM 68.36 | | |
| 36DD | Address on File | BTC 0.000443; SHIB 1602443.9 | | |
| D4D2 | Address on File | VGX 5.16 | | |
| 7123 | Address on File | BTC 0.000678; DASH 1.825; VGX 215.7 | | |
| 8C7D | Address on File | BTC 0.001447; DOGE 3379; SHIB 3512320.3; XLM 4891.5 | | |
| E7D0 | Address on File | AVAX 45.69; BTC 0.002457; DOT 334.727; ETH 1.16847; KAVA 147.715; LINK 108.66; MATIC 1671.08; SOL 0.0202; VGX 612.75 | | |
| FBA2 | Address on File | BTC 0.000503 | | |
| 4CD8 | Address on File | BTC 0.000496; VGX 190.74 | | |
| 596B | Address on File | DOT 187.726; SRM 596.883; USDC 81.24 | | |
| 9251 | Address on File | LUNC 567.1; MATIC 1.095 | | |
| B32F | Address on File | LINK 0.72; VGX 6.16 | | |
| 6CE9 | Address on File | VGX 4.91 | | |
| 1F22 | Address on File | ADA 387.1; BTC 0.012453; DOT 2.416; ETH 0.16467; MANA 100.53; SHIB 8170748.8; SOL 0.9564 | | |
| 9D27 | Address on File | ADA 12835.4; DOT 88.84; LLUNA 10.492; LUNA 4.497; LUNC 980627.4; SHIB 12562814.1; SOL 35.2319 | | |
| 4F2A | Address on File | VGX 4.03 | | |
| 770A | Address on File | VGX 8.38 | | |
| 22D8 | Address on File | ADA 1.9 | | |
| F838 | Address on File | VGX 4.93 | | |
| 4046 | Address on File | BTC 0.016868; SHIB 1302252.8 | | |
| 6ACF | Address on File | VGX 2.83 | | |
| 925E | Address on File | VET 293.4 | | |
| 3775 | Address on File | VGX 8.38 | | |
| D3B9 | Address on File | ADA 68.1; ALGO 501.79; AVAX 0.4; BCH 0.00097; DOT 9.318; GALA 9475.4503; HBAR 6600; KNC 50.32; MANA 52.13; MATIC 117.104; SAND 21.2512; SHIB 4611235.5; STMX 41.9; VET 0.6 | | |
| DA95 | Address on File | QTUM 0.1; ZRX 8.4 | | |
| 6443 | Address on File | ADA 22.2; ATOM 0.459; BAT 19.2; BTT 8629500; CHZ 27.9276; CKB 2128.2; DOT 0.347; GLM 36; GRT 11.3; HBAR 98.6; IOT 7.84; LUNA 1.035; LUNC 1; MANA 24.59; OCEAN 7.96; ONT 9.33; OXT 16.4; STMX 785.2; TRX 179.7; VET 264.7; VGX 1.95; XVG 483.8 | | |
| 0538 | Address on File | BTC 0.000239 | | |
| FC80 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E5C | Address on File | VGX 4.9 | | |
| 8C02 | Address on File | VGX 2.75 | | |
| D777 | Address on File | BTT 56573400; SHIB 34712712.6 | | |
| A0EE | Address on File | BTT 473347300 | | |
| AD25 | Address on File | BTT 3277600 | | |
| 9333 | Address on File | VGX 5.13 | | |
| 3A54 | Address on File | VGX 2.8 | | |
| 2C00 | Address on File | ADA 416.8; BTC 0.048119; DOGE 1008.1; DOT 40.353; ENJ 200; ETH 1.2258; LINK 20.67; MANA 1002.08; MATIC 188.054; SHIB 16093540.9; TRX 4417.5; USDC 223.81; VGX 733.21; XMR 0.1 | | |
| FEC4 | Address on File | BTC 0.000462; MANA 3.13; SHIB 2831903.1; VGX 4.31 | | |
| 3DD1 | Address on File | BTC 0.000426; DOGE 2.4 | | |
| F9AD | Address on File | BTC 0.000214; SOL 1.0268; USDC 103.8 | | |
| 7E24 | Address on File | SHIB 136035.9 | | |
| 8AA8 | Address on File | VGX 2.88 | | |
| D346 | Address on File | ADA 2801.9 | | |
| AEAD | Address on File | SHIB 485127 | | |
| 5BAD | Address on File | ENJ 26.5 | | |
| D3D6 | Address on File | DOGE 151.7 | | |
| FB5F | Address on File | ADA 0.4; BTC 0.004062; DOGE 0.4; ETH 0.72047; SHIB 7082299.4; USDC 275.88 | | |
| 47F1 | Address on File | VGX 4.9 | | |
| 7282 | Address on File | DOGE 2.4 | | |
| 3687 | Address on File | ADA 3.6; ETH 0.00342; LTC 2.51236; SHIB 131755.2; SOL 0.0537 | | |
| 8DC4 | Address on File | ADA 1; EOS 1.41; NEO 0.013; XLM 0.2 | | |
| 8364 | Address on File | DOGE 835; USDC 1028.6 | | |
| 2C11 | Address on File | VGX 4.29 | | |
| BB9F | Address on File | ADA 2.5; ALGO 0.67; BTC 0.000209; DOT 0.42; SOL 0.0417; USDC 32.17; VGX 637.57 | | |
| 25F0 | Address on File | VGX 2.78 | | |
| 37D2 | Address on File | APE 6.768 | | |
| E569 | Address on File | BTC 0.000211 | | |
| 4D24 | Address on File | BTC 0.000495 | | |
| 26DC | Address on File | BTT 19837900 | | |
| 0959 | Address on File | ADA 1007.1; BTC 0.027357; DOT 100.015; ETH 0.16372; SHIB 24549145.9; USDC 70; YGG 22.777 | | |
| B873 | Address on File | VET 231.5 | | |
| C631 | Address on File | BTC 0.000437; BTT 93896713.6 | | |
| 5567 | Address on File | BTC 0.00321 | | |
| 76A0 | Address on File | ADA 622.4 | | |
| 191C | Address on File | BTT 4066500; DOGE 677.3; SHIB 2635726 | | |
| 58DB | Address on File | BTC 0.000873 | | |
| 2321 | Address on File | LUNC 1.1 | | |
| C10A | Address on File | VGX 2.78 | | |
| A791 | Address on File | BTC 0.000151 | | |
| 0713 | Address on File | BTT 296143900; DOGE 2571.3; SHIB 17113208.7 | | |
| CAD3 | Address on File | LINK 0.4 | | |
| E0AF | Address on File | VGX 4.57 | | |
| 164F | Address on File | BTC 0.0004; DOGE 52.3; SHIB 382165.6 | | |
| C885 | Address on File | BTC 0.000216 | | |
| 433F | Address on File | USDC 5530.45 | | |
| 885D | Address on File | VGX 2.84 | | |
| D149 | Address on File | VGX 4.99 | | |
| 00E6 | Address on File | VGX 2.75 | | |
| 52EA | Address on File | VGX 4.89 | | |
| C27A | Address on File | DOGE 2894.8 | | |
| 79B9 | Address on File | VGX 4.75 | | |
| 100F | Address on File | BTC 0.000538; SHIB 2583979.3 | | |
| BDEA | Address on File | BTT 10840600; DGB 827.8; DOGE 2511.8; STMX 2536.2; XVG 3612 | | |
| 821F | Address on File | SHIB 1819816.4 | | |
| 9E4C | Address on File | ADA 1191.2; BTC 0.012207; BTT 186941300; DOGE 185.7; DOT 24.078; ETH 0.55254; HBAR 4308.7; LINK 16.52; LTC 0.0216; OCEAN 336.9; VET 13113.9; XLM 109.3 | | |
| EABD | Address on File | BAT 0.1; BCH 0.00093; BTC 0.000952; EOS 0.05; ETH 0.00561; LTC 0.0032; XLM 1; XMR 0.001 | | |
| 44E1 | Address on File | ADA 8.7 | | |
| 2ADA | Address on File | DOGE 194.1; SHIB 133280; TRX 631.2 | | |
| 94F1 | Address on File | VGX 4.97 | | |
| 986E | Address on File | ADA 193.3; BTC 0.040079; DOGE 1491.6; ETH 0.38956; SHIB 2334640.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B5F | Address on File | VGX 2.84 | | |
| C022 | Address on File | BTC 0.003098; CHZ 0.5695; HBAR 0.4; SHIB 0.5 | | |
| C6A4 | Address on File | BTC 0.000469; BTT 12659799.9; DOGE 281.8 | | |
| 50E2 | Address on File | BTC 0.000448; BTT 175815199.9 | | |
| A8FC | Address on File | VGX 4.61 | | |
| 42E1 | Address on File | DOGE 179.3 | | |
| 8F7C | Address on File | ADA 190.4; BTC 0.000438; ETH 0.02294; USDC 1.53 | | |
| AB4F | Address on File | BTC 0.022103 | | |
| B3A8 | Address on File | VGX 2.82 | | |
| 18A6 | Address on File | CKB 97570.1; KNC 56.08; STMX 76921.9; VET 1655.1 | | |
| F598 | Address on File | ADA 3.6; BTC 0.000532 | | |
| 3C8E | Address on File | ETH 0.02891 | | |
| 10D5 | Address on File | VGX 4.31 | | |
| 0963 | Address on File | SHIB 552393.6 | | |
| DC99 | Address on File | BTC 0.001342 | | |
| A8F3 | Address on File | BTC 0.000497; SHIB 9463583.4 | | |
| 353D | Address on File | ADA 554; BTT 14757900; ENJ 60.77; HBAR 184.4; MANA 46.22; STMX 1967.3; TRX 963; UNI 10.217; VET 12473.9 | | |
| ED6A | Address on File | ADA 863; BTC 0.00091; CKB 13990; DOGE 524; GRT 113.56; HBAR 1246.4; LUNA 0.138; LUNC 681853.9; SHIB 25081292.1; VET 1481.2; VGX 18.75; XLM 713.3; XRP 1568 | | |
| E962 | Address on File | BTC 0.000159 | | |
| 63B5 | Address on File | ADA 148; SHIB 12283029.8 | | |
| 1367 | Address on File | BTC 0.001035; LLUNA 3.115; LUNA 1.335; LUNC 4.3; VET 118.7; VGX 22.93 | | |
| C472 | Address on File | ETH 0.02917; USDC 20 | | |
| D6AE | Address on File | XRP 23.1 | | |
| 4B16 | Address on File | BTC 0.000826; LUNC 31.5 | | |
| 4E41 | Address on File | ADA 1794.9; CKB 43769.5; SHIB 66116026; STMX 75435.3; VGX 815.15 | | |
| 8903 | Address on File | VGX 4.29 | | |
| 6832 | Address on File | STMX 175.7 | | |
| 1AFA | Address on File | BCH 0.00293 | | |
| B73E | Address on File | NEO 7.726 | | |
| C056 | Address on File | SHIB 10011013.1 | | |
| AFA8 | Address on File | BTC 0.001509; SHIB 21135388.6 | | |
| 9F12 | Address on File | ADA 6.8 | | |
| 395C | Address on File | BTC 0.00045 | | |
| 0E72 | Address on File | AMP 849.68; DOGE 643.6; SHIB 4592374.7 | | |
| 9F85 | Address on File | LLUNA 4.182; LUNC 390810.9; SHIB 0.3; XRP 2553.4 | | |
| D9F9 | Address on File | BTC 0.011828; ETH 0.14196; SHIB 1826150.5; USDC 1032.09 | | |
| 3745 | Address on File | BTC 0.000436 | | |
| 704F | Address on File | VGX 4.01 | | |
| D6F8 | Address on File | BTC 0.000801; DOT 277.945; LLUNA 53.643; LUNA 196.493 | | |
| F962 | Address on File | LUNA 0.526; LUNC 34392.6 | | |
| B87F | Address on File | BTC 0.000437; DOGE 768.7 | | |
| 0F27 | Address on File | DOGE 157.7 | | |
| A816 | Address on File | VGX 4.02 | | |
| E309 | Address on File | EOS 0.33; ETC 0.68; QTUM 0.54; XLM 7.7; ZRX 3.3 | | |
| E9ED | Address on File | ADA 22.3; BTC 0.001464; DGB 305.5; DOGE 378.5; SHIB 1764920.3 | | |
| C0EC | Address on File | SHIB 2185373.8 | | |
| 157A | Address on File | ADA 1.8; ETH 0.00301; LTC 0.08961; STMX 54 | | |
| 8886 | Address on File | DOGE 53.5; ETC 0.07 | | |
| 77BA | Address on File | BTC 0.000425; HBAR 287.7; VET 123.7 | | |
| B1E0 | Address on File | VGX 2.79 | | |
| 0FF5 | Address on File | BTT 10108900 | | |
| D926 | Address on File | AMP 8333.05; BTC 0.027559; BTT 138669400; DGB 1962.1; DOGE 5360.7; ETH 1.09205; SHIB 2040399.9; TRX 2998.7; XLM 3092.9; XRP 1458.1; XVG 1922.7 | | |
| F4EA | Address on File | BTC 0.000495; SHIB 4330879.1 | | |
| E17C | Address on File | ETH 2.91001; SHIB 150664831.5 | | |
| 65BD | Address on File | BTT 61755300; SHIB 1221001.2; VET 1394.7 | | |
| CAF4 | Address on File | VGX 4.67 | | |
| 7389 | Address on File | VGX 5.13 | | |
| 2514 | Address on File | ADA 1031.5; BTC 0.023617; BTT 578441200; DOT 6.625; LLUNA 35.927; LUNA 15.398; LUNC 4717112.4; MANA 1503.29; SAND 70.2433; SHIB 204329685.2; SOL 1.7197; VGX 131.56 | | |
| 10A5 | Address on File | VGX 4.31 | | |
| A44F | Address on File | ADA 12.3; BTC 0.000675; BTT 26529300; SHIB 2534854.2; STMX 651.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81B1 | Address on File | VGX 2.8 | | |
| 0E83 | Address on File | ADA 299; BTC 0.008758; ENJ 96.28; MATIC 552.975; STMX 5304.2; VGX 315.21 | | |
| 0091 | Address on File | ADA 247.9; AVAX 1.43; BTC 0.043959; DOGE 2538.8; ENJ 30.65; ETH 0.39169; FTM 363.647; LLUNA 4.202; LUNA 1.801; LUNC 5.8; QTUM 12.76; SHIB 15502784.5; SOL 4.0804; STMX 3290.5; VET 613.4; VGX 56.14 | | |
| E9E1 | Address on File | DOGE 38.3 | | |
| 38D6 | Address on File | ETH 0.00195 | | |
| D91D | Address on File | VGX 2.8 | | |
| 3919 | Address on File | ADA 4.9; SHIB 460558.7 | | |
| D02A | Address on File | BTC 0.000723; BTT 5474900; SHIB 10126679.9 | | |
| 4AF6 | Address on File | ADA 10.3; BTC 0.000448; BTT 15543900; DOGE 382.5; VET 54.3; XLM 14.3 | | |
| 6524 | Address on File | BTT 600 | | |
| 8538 | Address on File | BTC 0.000505; BTT 2803500; SHIB 2905330.7 | | |
| 802B | Address on File | ADA 246.2; BTC 0.001486; BTT 14094000; LLUNA 3.599; LUNA 1.543; LUNC 336432.2; MANA 12.5; SHIB 3289253; STMX 3984.9; VGX 29.51; XLM 367.8 | | |
| 31F0 | Address on File | BTC 0.001611; GRT 10.25 | | |
| A229 | Address on File | VGX 4.68 | | |
| D392 | Address on File | SHIB 19980020 | | |
| 0979 | Address on File | BTC 0.000426; BTT 891725500; DOGE 3878.4; ETC 2.58; ETH 0.12917; SHIB 130263544.6; STMX 11981.5; XVG 4325 | | |
| F8CA | Address on File | DOGE 73.9; DOT 0.142; SHIB 21537764.3 | | |
| 72DF | Address on File | VGX 2.75 | | |
| 92BD | Address on File | USDC 106.15 | | |
| 1B47 | Address on File | DOGE 108.9; STMX 149.2; TRX 119.8 | | |
| 09BA | Address on File | ADA 67.7; AVAX 1.15; BTC 0.000143; DOT 4.603; ETH 0.0007; MANA 15.85; MATIC 67.059; OMG 15.61; SAND 13.2038; SHIB 23406098.7; SOL 0.943; VET 0.5 | | |
| CC1F | Address on File | BTC 0.000226 | | |
| D738 | Address on File | SHIB 936457.7 | | |
| 25F7 | Address on File | DOT 9.322; HBAR 4570.7; STMX 41518.3; VGX 305.06 | | |
| 44FD | Address on File | BTC 0.00221 | | |
| 9771 | Address on File | BTC 0.000616; MATIC 25.132; SHIB 4718235.9 | | |
| 44FB | Address on File | ADA 6.6; BTC 2.16799; VGX 2.64 | | |
| AB46 | Address on File | VGX 2.78 | | |
| 76ED | Address on File | LUNA 0.932; LUNC 0.9 | | |
| 63F1 | Address on File | VGX 4.25 | | |
| B5FE | Address on File | EGLD 0.8649 | | |
| 3FED | Address on File | ADA 63.2; BTC 0.003264; DOGE 240.4 | | |
| 1B90 | Address on File | ADA 24 | | |
| 4B16 | Address on File | XLM 41 | | |
| E7D5 | Address on File | EOS 2.34; VET 264.4 | | |
| 3542 | Address on File | BTC 0.00052; CHZ 194.4397; ETH 0.04343 | | |
| EEB9 | Address on File | DOGE 405.8; SHIB 1459002 | | |
| A49E | Address on File | SHIB 1522749.7 | | |
| 539D | Address on File | ADA 300; APE 25.088; BTC 0.011649; DOGE 4000; DOT 20; ETH 0.50368; MATIC 400; SOL 6.0971; USDC 100; VGX 5004.18 | | |
| 300D | Address on File | LLUNA 19.685; LUNA 8.437; LUNC 1840338.9 | | |
| 8FE0 | Address on File | SHIB 2741228 | | |
| 8A79 | Address on File | SHIB 76761984.8 | | |
| 25FC | Address on File | AVAX 31.07; BCH 0.00111; ETH 0.62118; LINK 3.23 | | |
| 0997 | Address on File | LLUNA 3.855; LUNA 1.653; LUNC 360145.5 | | |
| 5FE3 | Address on File | ADA 610.1; BTC 0.000464; HBAR 12645.1; LLUNA 123.522; LUNA 52.938; LUNC 2226270.1; MANA 0.75; VET 45009.7 | | |
| C246 | Address on File | VGX 4.59 | | |
| 1AD3 | Address on File | BTC 0.000158 | | |
| 5B66 | Address on File | ADA 1907.6; BTC 0.097098; BTT 248624600; CHZ 204.9911; DOGE 6.9; ETH 2.11562; MATIC 362.886; SHIB 27255564.9; SOL 8.8175; XLM 1644.6 | | |
| 7239 | Address on File | ADA 66.2 | | |
| 04D9 | Address on File | BTC 0.000612; BTT 19514900 | | |
| 8335 | Address on File | VGX 4.59 | | |
| D47A | Address on File | BTC 0.000446; BTT 359808400; CKB 17882.7; HBAR 3654.3 | | |
| F28E | Address on File | ADA 10.5; ETH 0.00374; MATIC 13.617; SHIB 21823572.6 | | |
| 7687 | Address on File | BTT 6342000; DGB 359.8 | | |
| 582D | Address on File | ADA 284.1; BTC 0.000758; FTM 262.787; HBAR 1302.1; SHIB 20077488.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31E2 | Address on File | ADA 304.1; AMP 1204.47; BTC 0.002857; DOT 21.465; ETH 1.02702; LTC 3.64096; LUNA 1.28; LUNC 83742.1; MANA 593.24; MATIC 264.38; VGX 1792.54; XRP 425.4; ZRX 252.8 | | |
| B30F | Address on File | VGX 4.27 | | |
| 8C18 | Address on File | ADA 436.6; DOT 55.459; ETH 0.62395; USDC 178.19; VGX 508.73 | | |
| 6A4E | Address on File | BTC 0.000513 | | |
| 2400 | Address on File | BTC 0.000051; MATIC 4.641 | | |
| 7299 | Address on File | ADA 2038; AXS 38.62898; BTC 0.000497; BTT 419984300; CHZ 3209.3456; DOGE 8472.9; DOT 74.279; LLUNA 338.616; LUNA 145.121; LUNC 1516881.3; SHIB 159287333.8; VET 8379 | | |
| DD6F | Address on File | LUNA 2.105; LUNC 138057.4; SHIB 24603056.1; TRX 966.2 | | |
| AE24 | Address on File | ADA 1311.3; BTC 0.000493; BTT 25861300; DOGE 506.9; DOT 21.646; TRX 1717.7; VET 754.1 | | |
| F712 | Address on File | ADA 0.5; BTC 0.000545; LLUNA 4.13; LUNA 1.77; LUNC 386116.2; MATIC 1.022; SHIB 1061174; USDC 6335.29 | | |
| F104 | Address on File | BTC 0.004452; DGB 13941.9; MATIC 273.513; STMX 40082.1; VET 18657.8; VGX 759.11; XVG 31147.2 | | |
| 11FA | Address on File | BTT 2799900; CKB 548; DOGE 41; SHIB 2543993.1 | | |
| C2E7 | Address on File | SHIB 1286525.6 | | |
| F19D | Address on File | ADA 120; MANA 40.98; TRX 100.6 | | |
| 0EEA | Address on File | BTT 1187200 | | |
| 23AF | Address on File | VGX 5.25 | | |
| 187E | Address on File | BTC 0.000948; BTT 600; CKB 0.1; DOGE 0.8; LLUNA 7.502; LUNA 3.215; LUNC 701298.2; SHIB 27339358 | | |
| 2FFC | Address on File | BTC 0.002228; ETH 0.16433; SOL 0.0936 | | |
| 248A | Address on File | BTC 0.003701; LUNA 1.181; LUNC 317543.6; SHIB 23508099.9 | | |
| 16C9 | Address on File | ADA 2735; BAT 153.9; BTC 0.032365; BTT 100000000; CKB 30900.1; DGB 1806.6; DOGE 3712.1; DOT 5.384; ENJ 101.77; ETH 1.19306; LINK 21.21; LTC 2.07212; OCEAN 640.83; OMG 55.59; SHIB 15205758.4; USDC 12168.8; VET 17200.5; XLM 1011.7; XRP 1000; YFI 0.012464 | | |
| 95CA | Address on File | ADA 141.9; DOGE 921.1; MATIC 108.303; SHIB 45921735.5; STMX 5895.7; VGX 67.08 | | |
| 7A20 | Address on File | BTC 0.000451; DGB 72.7; DOGE 270.6; ETH 0.00306 | | |
| 9D97 | Address on File | BTT 31033700 | | |
| D7B0 | Address on File | BTC 0.000424; LLUNA 12.796; LUNA 5.484; LUNC 1196274.2; SHIB 17974069.9; VGX 5.36 | | |
| B6AE | Address on File | VET 4018.5 | | |
| E219 | Address on File | BTC 0.003812; BTT 6054800; DOGE 190.1; DOT 0.801; ETH 0.02154; XRP 38.8 | | |
| C68A | Address on File | LUNA 3.622; LUNC 236984.4 | | |
| 1544 | Address on File | USDC 223.71 | | |
| 83C1 | Address on File | VGX 5.17 | | |
| 9A35 | Address on File | ADA 90.4; BTC 0.00038; DOGE 154; EGLD 0.663; LINK 10.55; SHIB 5181347.1; SOL 0.4813; SRM 1.901; TRX 245; XLM 232.8 | | |
| 2C55 | Address on File | VGX 2.78 | | |
| 2892 | Address on File | BTC 0.002434; USDC 501.37 | | |
| C817 | Address on File | CHZ 1495.9609; CKB 2172.9; DGB 6008.1; DOGE 26.1; HBAR 1109.7; LLUNA 18.676; LUNA 8.004; LUNC 174901.8; MANA 93.23; SHIB 77604744.9; XVG 10494.1; ZRX 623 | | |
| 1A18 | Address on File | BTC 0.000521; DOT 25.254; ETH 1.71544; FLOW 100; SOL 4.5765 | | |
| B821 | Address on File | BTC 0.001023; SHIB 13020833.3 | | |
| 72D4 | Address on File | ADA 189.1; BTC 0.000469; DOGE 4308.9; HBAR 133.9; SHIB 3667033.3; VET 600.1 | | |
| EBBB | Address on File | AAVE 4.1842; ADA 4443.5; ALGO 632.02; APE 10.636; AVAX 24.75; AXS 3.56186; BAT 55.4; BTC 0.005641; BTT 26624400; CHZ 1025.9981; CKB 9050.5; COMP 5.19754; DGB 5521.6; DOT 109.737; ENJ 601.03; EOS 223.64; ETH 2.5261; FLOW 34.078; FTM 288.417; GALA 2152.3905; HBAR 2527.4; IOT 164.98; JASMY 4396.2; LINK 63.4; LLUNA 34.91; LUNA 14.962; LUNC 6511; MANA 365.53; MATIC 590.126; NEO 2.975; OXT 975.7; QTUM 13.47; SAND 147.8867; STMX 16001.9; UNI 62.319; VET 26583.9; VGX 894.81; XVG 4637.6 | | |
| 3777 | Address on File | ADA 519.7; CKB 3399.5; ETC 16.63; HBAR 1028.3; JASMY 2501.9; LINK 16.88; SHIB 31308565.7; VGX 27.05 | | |
| 9714 | Address on File | AAVE 1.0202; ADA 204.2; BTC 0.000551; DOT 22.89; GRT 202.27; MATIC 101.659; SAND 8.4226; STMX 5266; USDC 104.58; VGX 109.44 | | |
| 622B | Address on File | VGX 2.75 | | |
| C67D | Address on File | BTC 0.000156 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81CA | Address on File | SHIB 852779.2 | | |
| 0ADF | Address on File | BTC 0.000436; DOGE 391.3 | | |
| E26A | Address on File | ADA 512.9; AMP 10000; AUDIO 250; BTC 0.000001; BTT 299600875.5; DOGE 428.8; ETH 0.01258; FIL 1; GLM 176.52; SHIB 30094258.4; SUSHI 24.6368; TRX 8169.4; VET 960.7; VGX 505.57 | | |
| 263F | Address on File | VGX 2.88 | | |
| 9D61 | Address on File | BTC 0.004754 | | |
| E6A1 | Address on File | USDC 179.75 | | |
| 237B | Address on File | ADA 2; COMP 0.03319; STMX 11168.2; USDC 1.15; XLM 193.4 | | |
| 3EEA | Address on File | CELO 31.635 | | |
| 03FB | Address on File | VGX 8.38 | | |
| 0739 | Address on File | ADA 237.6 | | |
| 2154 | Address on File | ADA 1529.9; BTC 0.000513; BTT 26174700; CKB 9220.8; DOGE 221.8; HBAR 58.7; IOT 75.01; MANA 124.06; SHIB 1026413; STMX 3347.6; TRX 3480.9; USDC 111.02; VET 1163.1; XVG 2440.7; YFI 0.002609 | | |
| 9786 | Address on File | BTC 0.026897; SHIB 3496276.7 | | |
| 4A1B | Address on File | VGX 4.75 | | |
| CA81 | Address on File | ADA 3638.3; BTC 0.03536; DOGE 2898.8; SHIB 22455104.1 | | |
| ADA8 | Address on File | ADA 15.7; BTC 0.001034; LINK 0.07; MKR 0.0657; STMX 973.8; VET 551; XRP 44 | | |
| 8352 | Address on File | VGX 2.65 | | |
| 6C9F | Address on File | ADA 50.4; BTC 0.001139; HBAR 262.3; MATIC 49.751; SHIB 3083852.4 | | |
| 628C | Address on File | BTT 15873000 | | |
| 068F | Address on File | ADA 590.1; MATIC 12.893; VET 446 | | |
| 9C5C | Address on File | ADA 981.8; APE 33.466; AVAX 6.55; AXS 7.09298; BTC 0.03881; BTT 1202544600; CHZ 1283.4264; CKB 35497.3; DGB 5999.9; DOT 22.559; ENJ 345.83; ETC 3.61; ETH 0.75527; GALA 1844.6146; IOT 224.28; LLUNA 7.2; LUNA 3.086; LUNC 0.1; MATIC 180.488; SAND 127.164; SHIB 57937764.8; SOL 2.1304; STMX 1483.9; VET 2320.4; VGX 397.44; XLM 1313.6; XVG 13887.3 | | |
| 5CD3 | Address on File | ADA 0.2 | | |
| E371 | Address on File | BTC 0.000509; SHIB 5654995.1 | | |
| F3C6 | Address on File | BTC 0.392045; CKB 10122.8; HBAR 1602.6; LLUNA 73.954; LUNA 31.695; LUNC 102.4; MATIC 704.648; SOL 152.6123 | | |
| 9E7C | Address on File | BTC 0.000495; DOGE 2.7; SHIB 36062.2 | | |
| 400D | Address on File | BTC 0.000405; SHIB 75584054.2; TRX 1053; XLM 146.2 | | |
| C284 | Address on File | ADA 399.4; BTC 0.000485; BTT 13985000 | | |
| 5687 | Address on File | BTC 0.004883; DOGE 290.4; ETH 0.05572; USDT 9.98; VET 129.7 | | |
| 110A | Address on File | BTC 0.000479; DOGE 0.2; SHIB 3803186343.5; USDT 0.27 | | |
| 6199 | Address on File | AAVE 1.008; ADA 403.7; ALGO 212.26; AVAX 3.07; DOT 20.412; SAND 18.0408; SHIB 75751263.1; UNI 50.897; VGX 102.2 | | |
| 714F | Address on File | ADA 48.8; BTC 0.001785; TRX 655.4; VGX 18.51 | | |
| A8B1 | Address on File | ADA 897.1; BTC 0.001687; DOT 44.162; UNI 13.929; VGX 93.93; XLM 144; XVG 3909.2 | | |
| B89F | Address on File | VGX 4.61 | | |
| 7B45 | Address on File | BTC 0.000449; DOGE 247.1; ETH 0.0278 | | |
| 8B4A | Address on File | BTT 20087600; CHZ 750.6228; ENJ 150.13; HBAR 200; LUNA 2.091; LUNC 1402.8; SAND 15; TRX 2000; VET 4000.1 | | |
| B993 | Address on File | EOS 25.04 | | |
| E348 | Address on File | SHIB 60007.9 | | |
| 0DAA | Address on File | BAT 6.3 | | |
| 4D7D | Address on File | ETH 0.01 | | |
| 0938 | Address on File | BTT 900; LLUNA 3.36; LUNA 1.44; LUNC 314092.9; SHIB 299059199.5 | | |
| 123F | Address on File | BTC 0.000437; BTT 813151800; CKB 26485.4; STMX 21677.5; XLM 674.8; XVG 16388 | | |
| 7A2C | Address on File | BTC 0.000466; VET 2538.7 | | |
| 836F | Address on File | BTT 44569500; DGB 1255.8; DOGE 7242.4; SHIB 32535831.2; STMX 1681.5; TRX 746.2; VET 470.6; XVG 1752.4 | | |
| FC60 | Address on File | ETH 0.01507; JASMY 6051.8; MANA 12.46 | | |
| 76D8 | Address on File | BTT 10947800; DOGE 891.8; STMX 907.1 | | |
| 39D6 | Address on File | BTC 0.000583; BTT 5456500; DOGE 107.1; MANA 9.54; SHIB 1131884.6 | | |
| 6B54 | Address on File | BAT 7.4; BTT 2551800; LTC 0.07649; TRX 150; VET 42.8; XTZ 1.77; XVG 374.8 | | |
| D839 | Address on File | BTT 100548400; DOGE 250.9; DOT 0.015; SHIB 1064807.9; STMX 2253.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9A7 | Address on File | ADA 1386.5; BTC 0.008333; DOGE 1025; ETH 1.05251; TRX 356.1 | | |
| 0BEB | Address on File | VGX 5.15 | | |
| ACFB | Address on File | SKL 70 | | |
| 99B1 | Address on File | ADA 720; BTT 211257100; CKB 32299.4; DOGE 2921.5; SHIB 18232218 | | |
| F8D4 | Address on File | ADA 3; DOGE 1947.1; LLUNA 6.87; LUNA 2.944; LUNC 1000000; SHIB 9313687.1; VET 1000 | | |
| EEF6 | Address on File | DOGE 2.3; VET 1952.9 | | |
| 015C | Address on File | BTC 0.000441; MANA 33.7; MATIC 98.682; VET 1736.1 | | |
| 29ED | Address on File | ADA 1.5; DOT 259.443; FTM 5000; LUNA 2.114; LUNC 2888.6; MATIC 115.994; VGX 1693.66 | | |
| 67F8 | Address on File | BTC 0.026781; DOGE 6.8; USDC 22203.29 | | |
| 14FB | Address on File | DOGE 207.5 | | |
| F33E | Address on File | BTC 0.005623 | | |
| 728F | Address on File | VGX 2.75 | | |
| 1013 | Address on File | DOGE 59.9; MATIC 23.169; SHIB 7901846.2 | | |
| C934 | Address on File | BTC 0.00282; ETH 0.14392; HBAR 363.8; SOL 0.6369; VGX 4.9 | | |
| 4431 | Address on File | BTC 0.000496; DOGE 550; ETH 0.07201; SHIB 2613012.8 | | |
| BB58 | Address on File | BTC 0.008623; COMP 0.08461; DOT 9.813; ETH 0.10633; ICX 108.3; KNC 0.01; LLUNA 6.089; LUNA 2.61; LUNC 411.8; OXT 35; SAND 3.0982; SOL 4.4383; WAVES 3.237; XMR 0.055; ZEC 0.097; ZRX 18.1 | | |
| 1F7A | Address on File | BTC 0.032687; LUNA 1.84; LUNC 120412 | | |
| 6859 | Address on File | VGX 8.38 | | |
| DB52 | Address on File | BTT 53081900 | | |
| 7752 | Address on File | VGX 2.8 | | |
| 9694 | Address on File | VGX 4.61 | | |
| 12F2 | Address on File | ALGO 578.67; CKB 13900.9; DOT 7.551; FIL 4.43; GALA 1155.9538; HBAR 3135.9; LINK 38.71; LLUNA 4.365; LUNA 1.871; LUNC 408033.1; MATIC 666.698; SHIB 1580982.8; SKL 656.56; SOL 0.0132; USDC 1.4; VET 6503.6 | | |
| 5988 | Address on File | DOT 6.592; OCEAN 76.33 | | |
| 8480 | Address on File | VGX 2.78 | | |
| 49DA | Address on File | MANA 2.19 | | |
| FF53 | Address on File | LUNA 0.731; LUNC 47792.7; USDC 0.96 | | |
| EA6C | Address on File | BTT 13641900 | | |
| DD8E | Address on File | BTC 0.00065; TRX 1235 | | |
| B1D7 | Address on File | BTC 0.000249 | | |
| DAE4 | Address on File | ADA 1035.5; BTT 38009600; LLUNA 98.032; LUNA 42.014; LUNC 2210685.7; SOL 31.6555 | | |
| 4342 | Address on File | BTC 0.002282; BTT 24090600; CKB 3149.3; DOGE 4123.1; LUNA 0.754; LUNC 49292.3; SHIB 15025010; STMX 1513; TRX 653; VET 2476 | | |
| 72A6 | Address on File | APE 13.421; BTC 0.000817; SHIB 4258943.7 | | |
| 24C1 | Address on File | VGX 4.94 | | |
| 1825 | Address on File | ETH 0.03711; XLM 268.9 | | |
| 6705 | Address on File | ADA 7.8; APE 14.285; AVAX 10.5; BTC 0.0034; ENJ 136.32; MATIC 102.693; VGX 626.04 | | |
| 7C78 | Address on File | AVAX 1.31; AXS 10.41039; BTC 0.017247; ETH 0.03586; FTM 174.355; LUNA 2.07; LUNC 2 | | |
| 0782 | Address on File | VGX 4.27 | | |
| A159 | Address on File | LUNA 1.99; LUNC 130171.6; SHIB 16982429.4 | | |
| D963 | Address on File | BTC 0.001649; SHIB 1599999.9 | | |
| B426 | Address on File | USDC 41255.58 | | |
| 5875 | Address on File | VGX 4.97 | | |
| DE37 | Address on File | ADA 121.7; BTC 0.014957; SHIB 2896542.5; SOL 2.2206; TRX 817.1 | | |
| 90E9 | Address on File | ADA 1.4; ALGO 148.93; AMP 316.38; ATOM 7.413; AVAX 3.89; BTC 0.000295; BTT 15125384.6; CHZ 61.6473; CKB 431.2; DGB 857; DOT 3.368; ENJ 15.59; ETH 0.00291; FTM 231.397; HBAR 27.7; LINK 1.57; LUNA 2.243; LUNC 24892.7; MANA 37.68; NEO 0.384; SHIB 1857309.8; SKL 48.46; SOL 2.3017; STMX 1291.8; VET 2329.6; VGX 11.69; XVG 560.4 | | |
| 69D8 | Address on File | DOGE 17.8 | | |
| 6A72 | Address on File | AVAX 1.01; BTC 0.000459; MANA 53.99; SHIB 4098360.6 | | |
| 932B | Address on File | DOGE 2.2; HBAR 0.6; SHIB 64256.5 | | |
| 063E | Address on File | DOGE 10.5 | | |
| 02FD | Address on File | BTC 0.000239 | | |
| 76C2 | Address on File | SHIB 59825.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A72 | Address on File | ADA 159.7; HBAR 179.7; LUNA 0.803; LUNC 52506.1; SHIB 1192259.2 | | |
| FCA3 | Address on File | VGX 2.83 | | |
| 3109 | Address on File | BTC 0.000027 | | |
| 9E11 | Address on File | VGX 2.77 | | |
| E3A5 | Address on File | AAVE 0.502; ADA 120.4; AVAX 6.23; BTC 0.033295; CELO 20.754; DOT 4; ENJ 35.71; ETH 0.35644; FTM 40; HBAR 528; LINK 5.5; MANA 77.05; MATIC 92.006; SHIB 2040816.3; USDC 105.36; VET 545 | | |
| 1163 | Address on File | ADA 1152.3; BTC 1.033002; ETH 14.52219; SOL 12.8452; USDC 8486.31; VGX 642.22 | | |
| EF05 | Address on File | VGX 4.95 | | |
| 82C2 | Address on File | DOGE 16.7 | | |
| 34C1 | Address on File | VGX 4 | | |
| C0D8 | Address on File | DOGE 422.3 | | |
| 363E | Address on File | VGX 4.57 | | |
| 5036 | Address on File | SHIB 12038669.1 | | |
| 2C3C | Address on File | USDC 5 | | |
| A98C | Address on File | VGX 4.3 | | |
| 31BB | Address on File | BTT 809616000; TRX 609.8; VET 7122.5 | | |
| 8BD0 | Address on File | ADA 59.7; BTT 41463300; DGB 2669; SHIB 123342270.9 | | |
| B79F | Address on File | DOGE 1172.7; ETH 0.00188 | | |
| 3F76 | Address on File | VGX 2.82 | | |
| 6483 | Address on File | BTT 56883900 | | |
| 3265 | Address on File | SHIB 5681818 | | |
| A32E | Address on File | BTC 0.000268 | | |
| 7448 | Address on File | BTT 846037900; CKB 11617.2; DGB 63.9; ETC 40.23; ETH 2.24171; LUNA 0.651; LUNC 42555.7; VET 13487.9; XVG 627.4; YFI 0.000277 | | |
| C387 | Address on File | ADA 45.2; BTT 10240800; SHIB 2109589 | | |
| 1A0C | Address on File | ADA 2; ETC 9.23; LLUNA 33.918; LUNA 14.537; SPELL 4416.2 | | |
| 5023 | Address on File | SHIB 1320829.4 | | |
| FCE6 | Address on File | VGX 8.39 | | |
| 8BA9 | Address on File | AVAX 1.45; BTC 0.01148; DOGE 3810; ETH 0.08037; SHIB 71580463; USDC 1.23; VET 4111.8 | | |
| 7A7A | Address on File | BTT 1224700 | | |
| F223 | Address on File | VGX 4.27 | | |
| 3DB1 | Address on File | ADA 1512.8; AXS 1.17868; CKB 4763.2; DGB 742.8; EOS 31.8; GRT 329.2; HBAR 577.8; MANA 32.84; MATIC 22.955; OMG 11.13; ONT 181.28; SAND 19.4317; SHIB 5492787.4; SOL 1.0123; SRM 7.229; TRX 508.7; USDC 1.4; VET 855.3; XLM 254.2 | | |
| 9E3A | Address on File | XRP 23.4 | | |
| D75E | Address on File | BTC 0.000696 | | |
| 510E | Address on File | VGX 2.65 | | |
| CE8B | Address on File | ADA 37.1; BTT 12971199.9; CKB 1347.9; DGB 144.5; DOT 5.33; SHIB 1351716.7 | | |
| FA6F | Address on File | BTT 315212300; TRX 26302.6; VET 19646.1 | | |
| B46E | Address on File | VGX 5.15 | | |
| F1EA | Address on File | VGX 2.65 | | |
| E208 | Address on File | BAT 80.4; BTC 0.004846; DGB 49588.6; DOGE 2700.5; ETC 3.59; FIL 73.17; HBAR 3189.7; LTC 4.65759; UNI 3.578; USDC 1.16; VGX 1418.03 | | |
| 33EE | Address on File | BTC 0.120043 | | |
| 9B2E | Address on File | BTC 0.002077; XRP 354 | | |
| A4F6 | Address on File | VGX 2.77 | | |
| 1B49 | Address on File | ADA 211.9; BTC 0.000462; BTT 27470800; ETH 0.0573; LTC 0.86672 | | |
| 3951 | Address on File | VGX 4.02 | | |
| AC92 | Address on File | ADA 16; BTC 0.004554; CKB 15883.6; MATIC 8.864; VGX 591.59 | | |
| DFEE | Address on File | ADA 1095.4; BTC 0.000071; MATIC 127.245 | | |
| 463B | Address on File | VGX 4.02 | | |
| 962E | Address on File | AVAX 1.99; BTC 0.00041 | | |
| EEF4 | Address on File | ADA 103.4; BTC 0.00455; DOT 2.141; GRT 35.75; SHIB 1465119.6; SOL 0.1943; XVG 4868.2 | | |
| E3AC | Address on File | ADA 213; BTC 0.0086; CKB 11898.7; USDC 95.72; VGX 866.22 | | |
| BBD4 | Address on File | VGX 2.77 | | |
| 009B | Address on File | VGX 4.03 | | |
| 0E46 | Address on File | BTC 0.000464; VGX 148.62 | | |
| 6DC2 | Address on File | ADA 13.5; BTC 0.001227 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E05 | Address on File | ALGO 8.67; AXS 0.104; BTC 0.000492; DYDX 1.1072; FTM 4.815; GRT 13.29; ICX 7.9; IOT 7.5; QTUM 1.12; SAND 1.6875; SKL 47.58; SUSHI 1.3362; USDT 0.7; VGX 3.11 | | |
| 846A | Address on File | ADA 2006.1; APE 30.205; AVAX 1.39; BTT 13409300; DOT 7.573; EGLD 2; ETH 0.04511; KNC 225.32; LINK 25; LLUNA 5.256; LUNA 2.253; LUNC 220440.4; MATIC 457.113; TRX 1507.4; VET 13125.6; XLM 497 | | |
| EC8C | Address on File | BTC 0.000816; SHIB 2356823.7 | | |
| D99E | Address on File | FTM 44.253; GRT 36.4; HBAR 952.3; STMX 5292.4; USDC 305.5; VET 967.9 | | |
| AFB4 | Address on File | BTT 21753500; SHIB 1373626.3; STMX 306.1; XVG 272.4 | | |
| 3E7B | Address on File | ADA 79.5; BTC 0.000409; ETH 0.01209; FTM 68.081; LINK 9.76; SHIB 2842424.6; VET 1495 | | |
| 9561 | Address on File | MANA 38.93 | | |
| 49D5 | Address on File | BAT 131 | | |
| BB4C | Address on File | BTC 0.000521 | | |
| 096F | Address on File | BTC 0.0008; VGX 1822.39 | | |
| D994 | Address on File | BTC 0.000644 | | |
| EBD0 | Address on File | SHIB 986875.6 | | |
| 8790 | Address on File | ADA 22 | | |
| B55B | Address on File | ADA 790; AVAX 83.23; BTC 1.023217; ETH 1.73038; LLUNA 19.107; LUNA 8.189; LUNC 1785629.2; MATIC 4305.337; SOL 134.4801; USDC 9.69; VET 20915.2 | | |
| 9CF9 | Address on File | BTC 0.000513; SHIB 6786415.1 | | |
| 7B91 | Address on File | VGX 5.15 | | |
| 7957 | Address on File | ADA 90.3; BTT 25120500; ETH 0.0407; SHIB 5494281; XLM 131.7 | | |
| 4E6D | Address on File | VGX 4.87 | | |
| 6D1A | Address on File | VGX 2.78 | | |
| 7469 | Address on File | BTC 0.015621 | | |
| A927 | Address on File | VGX 4.29 | | |
| 8B02 | Address on File | ADA 50.2; BTC 0.000496; DOGE 150; VET 250 | | |
| 80CB | Address on File | BTC 0.000496 | | |
| 28B3 | Address on File | ADA 84.9; BTC 0.663196; DOGE 108.4; ETH 2.1028; SHIB 4688744.9; XRP 185 | | |
| 32C3 | Address on File | ADA 187.4; BTT 193581499.9; DGB 2866.7; DOGE 7.3; LUNC 693096.7; OP 165.75; SHIB 59514854.7; STMX 1440.5; USDC 111.02 | | |
| 2834 | Address on File | ADA 387.4; BAT 516.1; BTC 0.000449; DOGE 7854; DOT 24.523; KAVA 100.495; LINK 65.29; SHIB 169184334.8; USDC 401; VGX 545.91 | | |
| A8AC | Address on File | ADA 615.7 | | |
| B6B0 | Address on File | ADA 1075.8; BTT 134390100; HBAR 223.8; STMX 4055.9; VET 456.2 | | |
| 6B4F | Address on File | ETH 1.02573; USDC 20825.13 | | |
| 8465 | Address on File | XRP 540.1 | | |
| 4D7D | Address on File | ETC 1.03 | | |
| 0B79 | Address on File | BTC 0.023787 | | |
| 30F4 | Address on File | DOGE 127.1 | | |
| D71C | Address on File | USDC 1011.68 | | |
| 94CD | Address on File | ADA 13.4; ALGO 2762.2; AVAX 60.22; BTC 0.111676; DOT 187.126; ETH 2.44796; LINK 260.18; MANA 1582.93; SAND 526.6046; SOL 25.2908; VET 57945.3 | | |
| 459E | Address on File | DOGE 467.2 | | |
| A74E | Address on File | DOGE 25.4; XMR 0.024 | | |
| 2BE8 | Address on File | VGX 4.55 | | |
| BF08 | Address on File | BTC 0.000005 | | |
| 49E1 | Address on File | VGX 2.79 | | |
| 72AC | Address on File | ADA 211.7; BTC 0.000474; ETH 0.18283; HBAR 1450.8; STMX 21901.9; VGX 29.97 | | |
| 0E25 | Address on File | AAVE 1.0019; BTC 0.011008; LUNA 1.546; LUNC 101127.7; MATIC 102; TRX 603.3; VET 409; VGX 127.62 | | |
| 769D | Address on File | VGX 5.13 | | |
| 700F | Address on File | DOGE 38 | | |
| 309C | Address on File | BTT 2067100 | | |
| F60E | Address on File | BTC 0.000432; BTT 48291500; DOGE 772.8 | | |
| 13C0 | Address on File | BTT 107707400; DOGE 119.1; TRX 793.6; VET 504.9 | | |
| ED01 | Address on File | BTT 48088579.8; SHIB 14566924 | | |
| 9ABC | Address on File | BTC 0.002045 | | |
| D345 | Address on File | BTC 0.001767 | | |
| 43E3 | Address on File | VGX 2.81 | | |
| 89A8 | Address on File | SHIB 21382409.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD10 | Address on File | BTC 0.000204 | | |
| 8556 | Address on File | ADA 3 | | |
| 082E | Address on File | BTT 86384783.7; CHZ 1432.201; GRT 1220.65; LLUNA 5.09; LUNA 2.182; LUNC 475814.7; SHIB 9448043.5; SOL 2.1313; VET 6306.4; XLM 1824.4 | | |
| BF84 | Address on File | ADA 0.5; BTC 0.000513; DOT 0.191 | | |
| EFF4 | Address on File | BTC 0.001776; BTT 9345794.3; DOT 0.545; ETH 0.01172; FTM 8.82; MATIC 10.425; SHIB 21508958.3; SOL 1.0054 | | |
| 0747 | Address on File | ADA 57.4; BTC 0.000512; DOGE 2.3; SHIB 2460629.9 | | |
| FD8D | Address on File | SHIB 383435.5 | | |
| 3BDA | Address on File | BTC 0.000516; VET 1290 | | |
| 08D7 | Address on File | ADA 18.2; BTC 0.005343; LUNC 0.1; MATIC 12.329; SHIB 39118539.2 | | |
| 42A4 | Address on File | VGX 4.3 | | |
| 6996 | Address on File | VGX 1609.14 | | |
| 3245 | Address on File | DOGE 626.9 | | |
| 3ACB | Address on File | VGX 4.19 | | |
| C1B0 | Address on File | ADA 1218.3; CKB 1359.7; DOGE 1121.3; DOT 2.938; ETH 1.02911; LINK 1.01; SOL 1.167; STMX 3100.3 | | |
| B292 | Address on File | ADA 413.3; APE 1.117; CHZ 190.5949; CKB 4032.2; DGB 33.6; ETH 0.25566; GRT 89.42; LUNA 3.781; LUNC 247389.3; SOL 1.0193; STMX 100; USDC 680.24; VGX 180.56 | | |
| 52EF | Address on File | VGX 2.82 | | |
| D051 | Address on File | BTC 0.000761; SHIB 8134156.7 | | |
| 39AF | Address on File | BTC 0.000498 | | |
| 72CA | Address on File | BTC 0.000443; SHIB 6920415.2; VET 1055.3 | | |
| 212A | Address on File | BTC 0.000442; DOGE 224.1; ETH 0.01825 | | |
| 5DD3 | Address on File | BTC 0.000507; SHIB 22142059.3; VET 860 | | |
| E54A | Address on File | SHIB 3057169 | | |
| CEF8 | Address on File | ADA 428.2; BTT 1238200; DOGE 1000.7; GLM 508.63; LLUNA 5.662; LUNA 2.427; LUNC 529255.1; OXT 1621.1; SHIB 525761440.2; SRM 182.15; VET 10464.7 | | |
| 4373 | Address on File | BTT 159211800; DOGE 291.9 | | |
| 49C7 | Address on File | BTC 0.000519; HBAR 1655; SHIB 36177186.2; SOL 13.8403; XVG 20695.2 | | |
| F7A7 | Address on File | USDC 918.11 | | |
| CA20 | Address on File | XRP 92.5 | | |
| E610 | Address on File | VGX 5.18 | | |
| 7A0E | Address on File | BTT 16486000; DOGE 249 | | |
| D426 | Address on File | DOGE 3.9 | | |
| A081 | Address on File | BTC 0.000401; DOGE 0.3; DOT 0.211; LINK 0.07; SHIB 25327482.3; USDC 0.51; VGX 1955.74 | | |
| B65E | Address on File | BTC 0.000473 | | |
| 7800 | Address on File | ADA 362.9 | | |
| D9EC | Address on File | BTC 0.000519; SHIB 25744298.9; TRX 995.4 | | |
| D84F | Address on File | ADA 9869.2; BTC 0.029271; BTT 25715600; CKB 37587; ENJ 1442.3; ETH 2.06437; GRT 1.03; LUNA 0.015; LUNC 976.1; MATIC 4.585; SAND 59.8132; SOL 30.85; STMX 23512.2; USDC 2841.77; VGX 2991.57; ZRX 8.5 | | |
| 84DF | Address on File | BTC 0.000524; SHIB 4710378 | | |
| 6F11 | Address on File | BTC 0.028286; ETH 0.38717 | | |
| 32AC | Address on File | ADA 303.9; BTC 0.003248; ETH 0.26343 | | |
| B676 | Address on File | BTT 5214700 | | |
| E925 | Address on File | ADA 0.9; XRP 4006.8 | | |
| 8594 | Address on File | BTC 0.000729; SHIB 30215516.6 | | |
| 4132 | Address on File | SHIB 12521518.8 | | |
| EDC7 | Address on File | ADA 0.6; SHIB 3967203.8; VGX 56.99 | | |
| 6784 | Address on File | DOT 4.921; LUNA 3.39; LUNC 221880.9; USDC 22.03; VGX 383.09 | | |
| C8E7 | Address on File | VGX 4.02 | | |
| 5BDE | Address on File | ADA 1980.5; APE 56.669; BTC 0.490568; ETH 3.26959; GRT 1541.16; LINK 29.41; MANA 517.81; VET 9911.7; VGX 513.22 | | |
| 155B | Address on File | BTC 0.000826; SHIB 22206402.4 | | |
| CD30 | Address on File | AAVE 5.0399; ADA 1283.1; AVAX 26.96; BTC 0.000169; CHZ 2500.6533; COMP 7.06966; DASH 4.127; DOGE 5845.8; DOT 194.691; ENJ 321.81; ETH 9.00822; FIL 41.41; FTM 445.599; HBAR 2007; LINK 64.57; LTC 8.31692; SOL 39.1241; USDC 15163.24; VET 6182.9; VGX 536.24; XLM 2555.2 | | |
| 3417 | Address on File | USDC 28.55 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D8E | Address on File | ADA 1459.2; APE 37.908; AXS 232.87802; BTC 0.500726; CHZ 3736.374; DASH 7.211; DOT 119.9; ENJ 882.22; EOS 56.27; ETH 9.00538; FIL 74.13; GRT 6740.47; HBAR 10956.4; LINK 43.34; LTC 18.89344; MATIC 9402.072; SHIB 6424604.3; SOL 50.3595; STMX 32961.7; USDC 137.99; VET 16714.6; VGX 1012.07 | | |
| 1C52 | Address on File | BTC 0.000943; SHIB 22032246.6 | | |
| 1739 | Address on File | BTC 0.000446; DOGE 632 | | |
| 9E24 | Address on File | VGX 4.29 | | |
| 35D8 | Address on File | BTC 0.001639; SHIB 1328550.5 | | |
| 2D06 | Address on File | BTC 0.000546; SHIB 55938107.4 | | |
| 4CAF | Address on File | LTC 0.00145; ZEC 0.001; ZRX 0.4 | | |
| 35A6 | Address on File | BTC 0.000564; SHIB 16231484.4 | | |
| 9723 | Address on File | ADA 458.1; BTC 0.019624; ETH 2.10756 | | |
| 3B26 | Address on File | BTC 0.000426; CKB 3614.9; SHIB 666222.5 | | |
| 7143 | Address on File | VGX 4.69 | | |
| 4874 | Address on File | ADA 121.4; BTC 0.000446; ETH 2.11044; USDC 1.25 | | |
| FF0D | Address on File | DOGE 148.5; ETH 0.02177; VET 486.4 | | |
| D9E4 | Address on File | ADA 154.5; SAND 14.8171 | | |
| ED62 | Address on File | DOGE 402.8 | | |
| C703 | Address on File | DGB 869 | | |
| 8FAF | Address on File | VGX 4.97 | | |
| 7FCF | Address on File | XRP 411 | | |
| F38E | Address on File | ADA 57.2; ATOM 21.818; BAT 0.4; BTT 347002400; DGB 1000; DOGE 1023.7; EOS 1.71; HBAR 201.8; KNC 3.96; LINK 0.03; NEO 5.01; OMG 0.71; ONT 0.83; OXT 10.3; TRX 10.1; VET 25000.8; XLM 5647.8; XRP 511.5; XTZ 51.02; XVG 2.1; ZRX 1.2 | | |
| D242 | Address on File | BTC 0.055964; ENJ 113.44; ETH 0.26624; FTM 258.295; HBAR 45932.4; LINK 49.54; MANA 546.09; MATIC 365.481; SAND 193.5641 | | |
| E778 | Address on File | BTT 7962500; SHIB 1209189.8 | | |
| FFB1 | Address on File | SHIB 1016673.4 | | |
| C0ED | Address on File | ADA 10.2; BTT 12500000; STMX 952.3; VET 13809.8 | | |
| FB3C | Address on File | BTC 0.000776 | | |
| CC95 | Address on File | ADA 20; BTC 0.002641; BTT 28179400; ETH 0.08273; LTC 0.18557; LUNC 2.6; TRX 371.2; VET 197.9; XLM 94.7 | | |
| 6AC3 | Address on File | DOGE 193.3 | | |
| B464 | Address on File | BTC 0.000029 | | |
| 42E0 | Address on File | VGX 4.03 | | |
| B0C5 | Address on File | ADA 1506.8; APE 18.569; BTC 0.000379; DOT 51.919; LUNA 0.081; LUNC 5251.4; SOL 6.0346 | | |
| 6DA3 | Address on File | LLUNA 3.042; LUNA 1.304; LUNC 284301.2; SHIB 15.6 | | |
| 051F | Address on File | ADA 18.3 | | |
| 5BDC | Address on File | BTC 0.000494; DOT 1.398; ETH 0.02191 | | |
| D504 | Address on File | BTC 0.000642; CHZ 186.9969; LUNA 2.277; LUNC 2.2; MANA 35.9; OCEAN 47.4; SHIB 1312680.4 | | |
| 7D9D | Address on File | VGX 2.8 | | |
| 67CA | Address on File | BTC 0.000893; BTT 101149000 | | |
| 6C17 | Address on File | VGX 2.82 | | |
| 60B1 | Address on File | DOGE 1014; SHIB 251067 | | |
| F623 | Address on File | BTC 0.000178 | | |
| BA6C | Address on File | ADA 3051.1; DOT 43.882; EGLD 5.1698; SHIB 15831881.7; USDC 580.91; VET 35000.7 | | |
| 6C4A | Address on File | ADA 1067.4; BTC 0.020363; DOGE 4; DOT 34.54; ETH 0.54272; LINK 37.24; LTC 3.97521; USDC 111.85; VGX 166.08; XLM 1573.7 | | |
| DA92 | Address on File | BTC 0.000887 | | |
| 9B4D | Address on File | BTC 0.000865; DOGE 127.6; SHIB 378357.9; USDC 50; VGX 6.81 | | |
| 4E06 | Address on File | VGX 4.9 | | |
| B2F8 | Address on File | VGX 2.76 | | |
| BB81 | Address on File | ETH 0.09542; MANA 107.46; SHIB 1393728.2; VGX 17.89 | | |
| 142D | Address on File | AAVE 1.4408; ALGO 718.25; AVAX 9.85; BTC 1.860237; CHZ 1599.3165; DOT 151.35; ENJ 51.75; ETH 6.54917; LINK 34.19; LLUNA 285.947; LTC 14.24384; LUNA 122.549; LUNC 208758.6; MATIC 915.457; SAND 275.7208; SOL 43.9666; USDC 675.79; VET 27353.6; VGX 35359.27 | | |
| D33E | Address on File | ADA 1441.1; BTC 0.468437; DOT 10.536; LLUNA 4.781; LUNA 2.049; LUNC 6.6; USDC 11216.38; VGX 13275.9 | | |
| 3FE8 | Address on File | BTC 0.019138; ETH 6.27471; MATIC 489.264; USDC 1.42; VGX 617.82; XMR 20.001; ZEC 10.769 | | |
| 2E9E | Address on File | BTC 0.000515; SHIB 3845414.3 | | |
| 3332 | Address on File | BTC 0.046203; USDC 5527.99; VGX 553 | | |
| FB90 | Address on File | BTC 0.002925; ICX 37.9; MANA 30.2; TRX 589.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F68D | Address on File | BTC 0.002603; CKB 54698.6; DOGE 832.9; MANA 75; USDC 13.54; VGX 8764.99 | | |
| FE14 | Address on File | BTC 0.04804; BTT 8368700; ETH 4.54996; FIL 4.1; VGX 95.66 | | |
| 7A6A | Address on File | BTT 63620400 | | |
| 656D | Address on File | APE 0.421; QTUM 2.48 | | |
| F6DE | Address on File | ADA 4.9 | | |
| 5E73 | Address on File | ADA 110.2; APE 11.109; BTC 0.000504; SHIB 32611.3 | | |
| 7FA3 | Address on File | VGX 169.35 | | |
| E04F | Address on File | ADA 24.7; BTC 0.00044; ETH 0.00929 | | |
| 09AE | Address on File | DOGE 84.7; LTC 0.06643 | | |
| 4D46 | Address on File | DOGE 2518.5; SHIB 6359386.3 | | |
| A241 | Address on File | BTC 0.003432 | | |
| 3491 | Address on File | VGX 2.76 | | |
| CD1E | Address on File | BTC 0.002159; DOGE 140.6; ETH 0.02005; VET 188.7 | | |
| 1317 | Address on File | VGX 4.31 | | |
| 5D51 | Address on File | ADA 514.1; BTC 0.156396; DOT 138.356; ETH 3.90551; HBAR 953.3; LINK 6.72; MATIC 214.622; OXT 2026; SOL 15.6324 | | |
| E93A | Address on File | ALGO 10.93; AMP 168.65; BTC 0.00392; BTT 2493100; DOGE 78.5; DOT 0.362; ETH 0.00452; SHIB 11205459.3; SOL 0.2512; TRX 101.4; USDC 10; VGX 34.9; XLM 118.1; XTZ 2.22 | | |
| E83F | Address on File | BTC 0.000468; DOGE 1781.8 | | |
| 61C9 | Address on File | VGX 4.67 | | |
| 826B | Address on File | BTC 0.001914 | | |
| E785 | Address on File | DOGE 116.5; DOT 0.452; SHIB 157158.5 | | |
| 8210 | Address on File | ADA 16176.7; DOGE 4136.4; ETH 1.88554; SHIB 18194832 | | |
| 773B | Address on File | XRP 331 | | |
| 41F5 | Address on File | ADA 0.5; MATIC 1.148 | | |
| FB28 | Address on File | VGX 4.29 | | |
| CBA5 | Address on File | BTT 302778700; DOGE 192.2 | | |
| 33CC | Address on File | ADA 1.8 | | |
| 0D5B | Address on File | USDC 10430.21 | | |
| A07F | Address on File | DOGE 35.5 | | |
| E777 | Address on File | ADA 12.2; BTT 2784000; DOGE 87.8 | | |
| 38F8 | Address on File | ADA 6.5; BCH 0.07127; BTC 0.00489; DOT 1.743; ETH 0.01; FTM 3.58; LRC 20.763; LTC 0.1677; LUNA 0.089; LUNC 5761.7; SUSHI 1.1641; USDC 6.52; VGX 23.98 | | |
| FF19 | Address on File | BTC 0.000253 | | |
| 778E | Address on File | BTC 0.003342 | | |
| 6A98 | Address on File | BTC 0.000436; VET 492.7; VGX 38.14; XLM 254.9 | | |
| 3B01 | Address on File | BTT 106048540.5 | | |
| 208A | Address on File | AUDIO 74.104; BTT 21424700; CHZ 344.5035; DOT 21.416; ETH 0.08469; GALA 644.5536; JASMY 1365.5; LLUNA 5.873; LTC 0.44888; LUNA 2.517; LUNC 549042.4; MATIC 103.53; SAND 23.1341; SHIB 6479036.2; SPELL 2316.9; STMX 6616.9; USDC 1008.52; VET 627.1; VGX 116.47 | | |
| D380 | Address on File | VGX 2.88 | | |
| B11B | Address on File | BTC 0.000671 | | |
| 716F | Address on File | ADA 204.2; DOT 12.245; LINK 15.33; LUNA 3.594; LUNC 235117.2; SHIB 5206493.6 | | |
| 2DB8 | Address on File | SHIB 145985.4 | | |
| 9254 | Address on File | ADA 18.2; BTT 14349800; DOGE 2450.5; SHIB 12886597.9 | | |
| 84EE | Address on File | BTC 0.000449 | | |
| 528B | Address on File | BTC 0.000232; LINK 11.68; LUNC 38.6; MATIC 124.95; USDC 13.76 | | |
| BC41 | Address on File | VGX 4.59 | | |
| A8A4 | Address on File | BTT 12547200; DOGE 295.8 | | |
| 0809 | Address on File | VGX 4.31 | | |
| AEBD | Address on File | VGX 4.97 | | |
| 17B6 | Address on File | ADA 608.7; CHZ 469.7882; DOT 83.207; GALA 2567.2374; LLUNA 3.413; LRC 459.186; LUNA 1.463; LUNC 393677.1; SKL 1874.83; SOL 10.818 | | |
| 1FB1 | Address on File | DOGE 102.3 | | |
| 4A4F | Address on File | ADA 323; BTT 64762800; SHIB 30346981.2; XVG 23165.1 | | |
| 29A7 | Address on File | BTC 0.000522; USDC 19.53 | | |
| 5395 | Address on File | ETH 0.00368 | | |
| 33B9 | Address on File | BTC 0.004245; CKB 43850.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6726 | Address on File | AAVE 9.0775; ADA 343.6; AXS 4.82385; BTC 0.027635; BTT 9852216.7; CKB 178137.3; DASH 8.781; DGB 125844.5; DOT 27.214; ETH 0.06793; FTM 1382.045; KAVA 160.928; KNC 306.06; LINK 27.38; LLUNA 15.456; LTC 6.31764; LUNC 5123120.2; MATIC 2366.678; OCEAN 1487.55; SHIB 31111550.1; SOL 11.0224; VET 29569.4; VGX 2576.94; ZEC 0.002 | | |
| F9B5 | Address on File | BTC 0.006843; BTT 188915800; DOGE 2.5; ETH 0.25197; HBAR 65.6; SHIB 3614401.8; STMX 6637.3; VET 11614.8; VGX 12.55; XVG 781 | | |
| 423A | Address on File | XRP 2.3 | | |
| 7733 | Address on File | ADA 56.1; BTC 0.011361; ETC 0.38; LINK 0.86; STMX 1002.3 | | |
| EFC3 | Address on File | DOGE 52.4 | | |
| 46F3 | Address on File | VGX 5.18 | | |
| 1673 | Address on File | VGX 4.31 | | |
| F4CD | Address on File | VGX 2.65 | | |
| F34D | Address on File | ADA 35; AMP 280693.6; BTT 1020476236.8; DOGE 10172.5; SHIB 175055171.3; XVG 173471.4 | | |
| E54F | Address on File | VGX 8.38 | | |
| F6B2 | Address on File | VGX 2.82 | | |
| 32D2 | Address on File | ADA 15287.2; ALGO 8407.45; BCH 25.45584; BTC 2.006992; BTT 4208415400; DOGE 83096; DOT 385.772; EGLD 12.2846; ETH 21.73351; HBAR 77378.2; ICX 1004.6; IOT 765.84; LINK 165.29; LLUNA 100.03; LTC 29.80896; LUNA 42.87; LUNC 138.5; MATIC 5297.823; SAND 359.9733; SHIB 126063082.7; SOL 75.6711; STMX 56383.4; TRX 58238.8; UNI 229.704; USDC 183935.37; VET 100823.8; VGX 1715.71; XLM 90366.9; XVG 49996.8 | | |
| 1F50 | Address on File | VGX 2.78 | | |
| A9D7 | Address on File | BTT 590909090.9; DOT 900.458; KAVA 1.019; LUNC 45711615.9; SHIB 51717158.2; SPELL 1547819.7; USDC 1; VGX 12160.32 | | |
| 1AFF | Address on File | ETH 0.00324 | | |
| 74F6 | Address on File | VGX 5.13 | | |
| EC52 | Address on File | ADA 157.6; BTC 0.013104; DOGE 5256.8; ETH 0.09166; LLUNA 5.1; LUNA 2.186; LUNC 476282.5; USDC 1.37 | | |
| 1EFD | Address on File | VGX 4.03 | | |
| 83E6 | Address on File | SHIB 2040399.9 | | |
| D77C | Address on File | BTC 0.000171 | | |
| A553 | Address on File | ADA 100.6; BTC 0.000565; ETH 0.01231; USDC 103.03; VGX 187.82 | | |
| 92B9 | Address on File | BTC 0.001672; BTT 13369299.9; VET 430.2 | | |
| 86BC | Address on File | BTC 0.000581; USDC 1035.3 | | |
| 24BF | Address on File | VGX 2.84 | | |
| 96FD | Address on File | BTC 0.000549; ETH 0.11734; SHIB 838222.9 | | |
| 4292 | Address on File | VGX 4.93 | | |
| 4C06 | Address on File | BTT 27460800 | | |
| D1D0 | Address on File | AVAX 18.15; BTC 0.013856; ETH 0.36722; HBAR 1927.8; LTC 3.6526; MATIC 335.898 | | |
| 6A89 | Address on File | ADA 2212.8; AVAX 14.16; BTC 0.796795; BTT 267807300; CHZ 596.406; DOT 106.017; ENJ 100.26; ETH 1.16354; GRT 448.1; LINK 42.83; LUNA 0.064; LUNC 4141.7; MANA 51.91; MATIC 976.923; SHIB 15379574.4; SOL 18.8391; VET 13240.9 | | |
| BB03 | Address on File | BTC 0.002577 | | |
| 4425 | Address on File | VGX 2.82 | | |
| 46CD | Address on File | VGX 4.04 | | |
| 10B4 | Address on File | DOGE 1146.1; SHIB 4169272.4; VGX 2.76 | | |
| 3E7C | Address on File | BTT 67496600; DOGE 2489.3; ETH 0.38465; SHIB 10092637.9; SOL 5.721; STMX 17899.1; USDC 2505.61; VGX 837.82 | | |
| F772 | Address on File | ETH 0.000001194774588 | | |
| 85CF | Address on File | VGX 5.12 | | |
| D4EE | Address on File | VGX 5 | | |
| 3815 | Address on File | ADA 26.6; BTC 0.000495; ETH 0.0136 | | |
| 46F5 | Address on File | SHIB 1614426.7 | | |
| 1327 | Address on File | VGX 4.75 | | |
| DFA1 | Address on File | ADA 915.4; BTC 0.002826; ETH 0.26769; HBAR 1681.8; LINK 41.81; MANA 53.54; USDC 844.14; VET 738.2; VGX 570.84; XLM 550.8 | | |
| 37F8 | Address on File | SHIB 2490664.3 | | |
| 24D9 | Address on File | BTC 0.001242; BTT 28001100 | | |
| 7DC1 | Address on File | BTC 0.000321; ETH 0.06232; LTC 0.10573 | | |
| 01CE | Address on File | ADA 0.7; BTC 0.002027 | | |
| D81F | Address on File | BTC 0.000472; BTT 32443000; DGB 128.2; VET 1678.8; VGX 24.34; ZRX 44.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A62B | Address on File | VGX 4.97 | | |
| 5D0B | Address on File | BTC 0.002901; BTT 82421200; DOGE 274.8; SHIB 2904113.3 | | |
| A593 | Address on File | BTC 0.000156 | | |
| 69E1 | Address on File | VGX 5.13 | | |
| 5F9D | Address on File | VGX 4.03 | | |
| FAAE | Address on File | ADA 1; LLUNA 8.765; LUNA 3.384; LUNC 866608 | | |
| 03CB | Address on File | DOGE 312.5; SHIB 1983191 | | |
| CBCF | Address on File | SHIB 1306210 | | |
| F355 | Address on File | AMP 934.99; DGB 1254.9; STMX 1952.5; XVG 2554.9 | | |
| F239 | Address on File | CKB 263482 | | |
| BF62 | Address on File | ADA 1082.9; BTC 0.00098 | | |
| 87AF | Address on File | BTC 0.000508; SHIB 8032821.7; STMX 2364.4 | | |
| ED8C | Address on File | ADA 5.6; XLM 21.9 | | |
| 7C0B | Address on File | DOGE 311.2 | | |
| 3C96 | Address on File | ADA 138.4; BTC 0.024154; DOGE 373; ETH 0.42703; SHIB 25549480.2; SOL 1.0331; VGX 2.78 | | |
| 46D7 | Address on File | BTC 0.000493 | | |
| 9000 | Address on File | BTT 12871100; XLM 111.5 | | |
| C58A | Address on File | VGX 4.3 | | |
| 9BEE | Address on File | ADA 15146.8; ALGO 1054.23; AMP 8385.74; APE 380.702; AVAX 13.25; AXS 48.52441; BICO 1011.245; BTC 1.38092; BTT 732445800; CELO 194.786; CHZ 4760.7296; DOGE 4371; DOT 35.011; ENJ 256.69; EOS 95.39; ETH 7.06664; FIL 112.03; FTM 1445.166; GRT 1070.14; HBAR 2487.6; ICP 125.59; ICX 1021.4; KSM 7.92; LINK 96.05; LLUNA 23.333; LTC 10.31221; LUNA 10; LUNC 2182774.6; MANA 936.99; MATIC 2941.675; SAND 276.3922; SHIB 138788241; SKL 2041.58; SOL 64.8703; SPELL 336600.6; SRM 63.823; STMX 11102.8; TRX 2495; UNI 51.713; VET 41422.9; VGX 1335.1; XLM 5933.2; XVG 66655 | | |
| AF86 | Address on File | LLUNA 44.804; LUNC 15208457; SRM 245.637 | | |
| 10FC | Address on File | BTT 50665900; HBAR 1069.9 | | |
| 8973 | Address on File | ADA 102.2; AVAX 1; BAT 6.1; BTC 0.007188; BTT 25000000; CKB 2000; DASH 0.331; DGB 500; DOGE 1327.7; DOT 2; MATIC 106.26; SHIB 15262321.6; SPELL 2238.5; STMX 5078.1; TRX 250; VET 375; VGX 200.62; XVG 5571.4; ZRX 31.7 | | |
| E674 | Address on File | ADA 58.4; BTT 107154900; DGB 1752.5; DOGE 253.5; DOT 14.548; SHIB 22166470.1; SOL 3.1067; STMX 1555; TRX 507.9; USDC 159.23 | | |
| CFB1 | Address on File | VET 64.5 | | |
| 3FD5 | Address on File | VGX 2.74 | | |
| 043F | Address on File | VGX 4.75 | | |
| 119E | Address on File | VGX 4.66 | | |
| 5F76 | Address on File | VGX 5.15 | | |
| D147 | Address on File | BTC 0.000041; SHIB 1602280.9 | | |
| 6513 | Address on File | BTT 62079057.6; LLUNA 14.422; LUNC 2014065.5; SHIB 9549412.8; SOL 3.2093 | | |
| 27F6 | Address on File | VGX 2.84 | | |
| 15A0 | Address on File | VGX 8.38 | | |
| 8632 | Address on File | VGX 4.58 | | |
| 0C93 | Address on File | ADA 5146; BTT 90000100; DGB 3000; DOGE 500; ETH 0.5357; STMX 13.2 | | |
| 885E | Address on File | BTC 0.055852; ETH 0.83698 | | |
| 20A5 | Address on File | VGX 2.78 | | |
| B167 | Address on File | BTT 1241632700; DOT 88.985; ETH 0.68039; SHIB 120254874.7; STMX 8738; USDC 12323.2; VGX 795.01 | | |
| 5BC6 | Address on File | BTC 0.000506; BTT 9648700; DOGE 2139; MANA 50.07; OXT 61.2; STMX 1387.8; VGX 5.23 | | |
| 91C6 | Address on File | VGX 5.21 | | |
| A3A1 | Address on File | BCH 0.00381; BTC 0.003815; EOS 0.22; ETC 0.02; ETH 0.02251; LTC 0.01278; QTUM 0.02; XLM 4.1; XMR 0.111; ZEC 0.034; ZRX 0.2 | | |
| 0FB1 | Address on File | VGX 4.61 | | |
| 7200 | Address on File | SOL 5.1418 | | |
| 2F76 | Address on File | ADA 1.3; BTT 600; CKB 3638.3; DOGE 1240.1; HBAR 980.3; LLUNA 10.881; LUNA 4.663; LUNC 1017098.9; STMX 0.5; VET 0.9; VGX 22.94; XVG 4212.9 | | |
| 6B2D | Address on File | VGX 4.57 | | |
| 4713 | Address on File | ADA 33.9; MANA 13.08; MATIC 63.947; VET 4237.3 | | |
| D4F5 | Address on File | VGX 2.77 | | |
| 821B | Address on File | BAND 3.512; BTC 0.000406; DOGE 346.2; SHIB 526315.7 | | |
| 2CD5 | Address on File | BTT 300 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0043 | Address on File | APE 32.86; BTT 26400; LLUNA 3.301; LUNA 1.415; LUNC 308620.2 | | |
| 6E82 | Address on File | BTT 102807653.5; LLUNA 23.58; LUNA 10.106; LUNC 2203866.7; SHIB 4708965.5 | | |
| 33BE | Address on File | BTT 12808600 | | |
| 89C4 | Address on File | VGX 4.01 | | |
| 515F | Address on File | ADA 316; DOGE 198.5; MANA 35.34; SHIB 49710280.6; VET 7384.3 | | |
| 9471 | Address on File | VGX 5.16 | | |
| E1D5 | Address on File | BTC 0.000658; SHIB 4689193.6; TRX 366.9; XLM 75 | | |
| 0956 | Address on File | VGX 4.59 | | |
| 8708 | Address on File | VGX 4.31 | | |
| 6C69 | Address on File | VGX 2.84 | | |
| B0F2 | Address on File | VGX 2.83 | | |
| 59B2 | Address on File | BTC 0.000272; BTT 26206700; SHIB 1993679.9 | | |
| 34C4 | Address on File | BTC 0.000244 | | |
| 1605 | Address on File | ADA 36.8; AVAX 0.47; BTC 0.000542; BTT 1388200; DOGE 781.5; ETC 1.31; ETH 0.91598; LINK 1.75; SHIB 3205128.2; VET 40.6; XLM 20 | | |
| 6FCF | Address on File | CKB 0.3; SHIB 99368.6 | | |
| C84D | Address on File | LLUNA 8.164; LUNA 3.499; LUNC 762937.4 | | |
| 248D | Address on File | SHIB 1952362.3 | | |
| DB96 | Address on File | VGX 8.37 | | |
| D4F4 | Address on File | VGX 4.32 | | |
| EA59 | Address on File | VGX 8.39 | | |
| 243D | Address on File | VGX 0.07 | | |
| 4D0A | Address on File | VGX 2.78 | | |
| E285 | Address on File | BTT 125639000 | | |
| 2308 | Address on File | BTT 4329004.3; SHIB 1314987.3 | | |
| 6E19 | Address on File | SHIB 14515356 | | |
| E5C8 | Address on File | VGX 5.26 | | |
| 52F3 | Address on File | VGX 2.81 | | |
| C973 | Address on File | VGX 5.24 | | |
| 2833 | Address on File | VGX 5.4 | | |
| 2234 | Address on File | VGX 5.39 | | |
| C0DA | Address on File | VGX 5.39 | | |
| DF66 | Address on File | FTM 4.458; HBAR 31.1; SOL 0.0497; XRP 3015.5 | | |
| 0541 | Address on File | BTC 0.015884; BTT 7706100; DOGE 1375.3; ETH 1.61195; SHIB 2274761.3 | | |
| B935 | Address on File | BTT 110948400; DOGE 7025.7 | | |
| 5C7B | Address on File | ALGO 93.65; DOGE 484.5; LUNA 1.402; LUNC 91679.8; SHIB 1442829.8; SOL 2.1088; VET 1447.7; XRP 192 | | |
| CF9E | Address on File | BTC 0.00536; ETH 0.20053; SHIB 8047311.3 | | |
| 99DA | Address on File | ADA 40.7; BTT 12975700; DOGE 1583.7; SHIB 7616286 | | |
| BBBF | Address on File | ADA 694.5; BTC 0.080615; DOT 36.446; ETH 0.88864; MATIC 296.745; SOL 10.0259; USDC 36509.55; VGX 260.44 | | |
| 9757 | Address on File | VGX 8.38 | | |
| 89C3 | Address on File | ADA 0.6; BTC 0.000495; CKB 2764.3; USDC 1456.52; VGX 11.5 | | |
| 760C | Address on File | ADA 258.6; BTC 0.025875; DOGE 8.3; ETH 0.52256; GLM 213.47; SOL 2.0385; XLM 0.4 | | |
| 6324 | Address on File | ADA 56.1; ALGO 73; APE 10.295; BTC 0.007721; DOT 5.755; ENJ 34.09; ETH 0.03768; HBAR 236; IOT 65.58; MANA 23.81; SAND 20.1526; SHIB 2036659.8; SOL 1.0223 | | |
| FB5A | Address on File | DOGE 254.3 | | |
| 3CB9 | Address on File | STMX 1341.1 | | |
| E9B0 | Address on File | BTC 0.000479 | | |
| B8E3 | Address on File | CELO 3.544; STMX 2048.5 | | |
| 9A88 | Address on File | VGX 2.84 | | |
| 0EE4 | Address on File | ADA 701; APE 36.347; ETH 0.1898; GALA 1716.1903; SHIB 29175767 | | |
| A2E4 | Address on File | BTC 0.003205 | | |
| 1BBE | Address on File | VGX 5.15 | | |
| 3CD1 | Address on File | VGX 4.91 | | |
| F6C6 | Address on File | VGX 2.75 | | |
| 97FD | Address on File | BTC 0.002434; USDC 5012.5 | | |
| 5368 | Address on File | VGX 4.9 | | |
| B4E1 | Address on File | VGX 5.26 | | |
| 7872 | Address on File | USDC 10 | | |
| 6E54 | Address on File | VGX 8.38 | | |
| 603B | Address on File | BTC 0.00066; DOGE 1707.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A835 | Address on File | ALGO 598.64; AVAX 47.9; BTC 0.04871; EOS 418.99; HBAR 2362.5; LUNA 0.967; LUNC 63276.4; OCEAN 310.77; SHIB 17842292.4; VET 10485.2 | | |
| 65E4 | Address on File | AVAX 3.91; BAT 75.9; BTC 0.000499; BTT 187204900; DGB 2158.1; DOGE 53.9; ENJ 12.08; EOS 18.84; FTM 305.122; HBAR 696.7; LTC 4.24272; MATIC 137.946; OXT 30.6; STMX 8222.1; VGX 264.49 | | |
| 1B35 | Address on File | SOL 15.4692 | | |
| 7D79 | Address on File | BTC 0.1138; EOS 0.12; HBAR 850.6; LLUNA 8.757; LUNA 3.753; LUNC 818735.3; QNT 47.84389; USDC 6.19 | | |
| 6D98 | Address on File | VGX 2.78 | | |
| ACAF | Address on File | VGX 5.13 | | |
| 0EAB | Address on File | SHIB 193745.5 | | |
| DFCF | Address on File | BTC 0.000405; BTT 12528100 | | |
| D34F | Address on File | LINK 0.17 | | |
| 3828 | Address on File | DOGE 13347.1; HBAR 1522.7; IOT 60.38; TRX 1523.3; VET 4953.4; XLM 689 | | |
| 84DB | Address on File | BTC 0.000184 | | |
| 1ED5 | Address on File | BTT 5703300; SHIB 206447.7 | | |
| F599 | Address on File | DOGE 78.6; SHIB 1124859.3 | | |
| 5CF4 | Address on File | ADA 11.5 | | |
| 4978 | Address on File | BTC 0.001271; BTT 5299000; CKB 512.1; DOGE 100; HBAR 59.4; OMG 1.84; SHIB 241045.6; SOL 2.0147; VET 101.2 | | |
| FCD4 | Address on File | ADA 15.7; BTC 0.001837; ETH 0.00819; LUNA 0.087; LUNC 0.1 | | |
| B099 | Address on File | VGX 5.13 | | |
| BA60 | Address on File | ADA 16.5; BTC 0.000552; LINK 1; TRX 97.1; XLM 50.1 | | |
| 9CAE | Address on File | VGX 4.27 | | |
| 1B42 | Address on File | BTC 0.000508; CKB 5958.2 | | |
| B362 | Address on File | ADA 7.4; BTC 0.001603 | | |
| 8E75 | Address on File | BTC 0.003202 | | |
| 9405 | Address on File | SHIB 187617.2 | | |
| 2214 | Address on File | VGX 2.77 | | |
| 4E0E | Address on File | DOGE 8114.1; VET 0.4 | | |
| 3573 | Address on File | ADA 1; SHIB 81702.1; TRX 7.3 | | |
| EEDB | Address on File | VGX 4.69 | | |
| 7EF3 | Address on File | BTC 0.000255 | | |
| 44E1 | Address on File | VGX 2.77 | | |
| F2B5 | Address on File | VGX 2.78 | | |
| 2C61 | Address on File | VGX 4.33 | | |
| 0376 | Address on File | SHIB 53570.9 | | |
| D8EA | Address on File | BTC 0.001651; ETH 0.02542 | | |
| 4E8A | Address on File | SHIB 2203613.9 | | |
| E4E8 | Address on File | ADA 51.1; APE 11.972; BTC 0.000216; DOT 2.068; ETH 0.00896; HBAR 4059.8; LLUNA 12.457; LUNA 5.339; LUNC 1163656.3; TRAC 24.57; USDC 100; XLM 33.4; XVG 173.3 | | |
| 31FB | Address on File | CKB 2682.6; DOGE 207.3; ETC 0.15; SHIB 2802738.5; SPELL 11866.9 | | |
| F597 | Address on File | BTC 0.000157 | | |
| 858B | Address on File | BTC 0.000408; SHIB 3528581.5; VGX 4.04 | | |
| CC1D | Address on File | ADA 60.6; BTT 16129032.2; DOGE 1008.7; SHIB 9241788; STMX 614; XLM 113.4 | | |
| A5DF | Address on File | DOGE 2.6 | | |
| CE25 | Address on File | BTC 0.001791; VGX 32.21 | | |
| AE7E | Address on File | BTT 411681227; SHIB 9553663.3 | | |
| 0829 | Address on File | BTC 0.000498; SHIB 4688481.3; STMX 8855.2 | | |
| 4BBE | Address on File | BTT 6936200 | | |
| DEF2 | Address on File | ETH 0.01312; SAND 11.3993 | | |
| 1EF2 | Address on File | SHIB 0.8 | | |
| 831E | Address on File | BTT 5084800 | | |
| D02B | Address on File | VGX 25.48 | | |
| 1819 | Address on File | VGX 4.29 | | |
| 7721 | Address on File | USDC 156.79; VGX 170.52 | | |
| 1C18 | Address on File | BTC 0.000055 | | |
| 6372 | Address on File | BTC 0.000503 | | |
| 3963 | Address on File | ADA 24.7; BTC 0.006756; ETH 0.13344; SUSHI 6.6473 | | |
| A973 | Address on File | ADA 1023.1; BTC 0.016362; DOT 501.001; ETH 0.20713; LLUNA 25.22; LUNA 10.809; SAND 37.2738; VGX 620.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DBE | Address on File | ADA 3819.5; BTC 0.735512; BTT 120008700; DASH 11.765; DOGE 6002.1; DOT 128.123; ETH 5.92447; HBAR 22812.9; LINK 86.39; LLUNA 9.922; LTC 14.22622; LUNA 4.253; LUNC 6657.4; MANA 743.1; MATIC 329.347; SOL 13.1593; STMX 14317.8; UNI 39.131; USDC 7605.74; VET 22875.9; VGX 777.84 | | |
| 34DD | Address on File | ADA 90.8; DOGE 7256.4; LLUNA 15.99; LUNA 26.754; LUNC 2498941.5; SHIB 58596128.4 | | |
| 5E52 | Address on File | ADA 788.5; BTC 0.001513; DOGE 10742.6; DOT 17.721; ETH 0.16063; SHIB 31157357.4 | | |
| AAC0 | Address on File | BTC 0.119985; ETH 1.02967 | | |
| 1BD4 | Address on File | BTT 43934800 | | |
| D4B6 | Address on File | BTC 0.001515 | | |
| 62C4 | Address on File | AVAX 0.7; BTC 0.085122; DOGE 28.5; DOT 0.736; HBAR 150.9; LINK 40.72; MATIC 143.329; USDC 192.08; VGX 2.95; XMR 0.276 | | |
| D1AB | Address on File | BTC 0.000405; DOGE 44.7; ETH 0.04364; SHIB 3337096 | | |
| 5EB9 | Address on File | BTC 0.000062; LLUNA 30.205; LUNA 12.945; LUNC 41.8 | | |
| 6954 | Address on File | VGX 5 | | |
| 618E | Address on File | DOGE 416.6; SHIB 13131446.2 | | |
| 733A | Address on File | BTC 0.054222 | | |
| 8D90 | Address on File | VGX 2.77 | | |
| 6EBE | Address on File | SHIB 9334619.6 | | |
| C4CE | Address on File | DOGE 156.4 | | |
| 9778 | Address on File | VGX 4.68 | | |
| 359B | Address on File | DOGE 1729.3; SHIB 7655716.4 | | |
| 904B | Address on File | DOGE 6598.9; SHIB 15949525.8 | | |
| AA7D | Address on File | VGX 4.59 | | |
| 81E8 | Address on File | ADA 234; BTC 0.068221; DOT 12.67; ETH 0.33489; MATIC 332.659; SOL 2.6118 | | |
| 693D | Address on File | ADA 559.6; ETH 0.00368; HBAR 2323.6; SHIB 26057028; VET 1738.2 | | |
| FE1B | Address on File | BTC 0.001657; SHIB 1026975.2; VGX 6.21 | | |
| 2686 | Address on File | VGX 5.39 | | |
| FD5F | Address on File | ADA 2214.5; DOGE 5; DOT 117.208; EOS 0.15; ETH 0.00628; HBAR 13457.3; LINK 0.11; SHIB 10083689.9; XLM 4811.8 | | |
| FB8D | Address on File | BTT 7223500; SHIB 1170960.1 | | |
| 259E | Address on File | VGX 2.84 | | |
| 85AF | Address on File | BTC 0.001761; VGX 108.53 | | |
| 20C3 | Address on File | VGX 5.18 | | |
| 9288 | Address on File | LLUNA 4.046; LUNA 1.734; LUNC 378012.3 | | |
| 3A1A | Address on File | BTT 10349200; ETC 0.16 | | |
| 79FA | Address on File | ADA 3.2; ETH 0.00431; USDC 22.11; VGX 1.18 | | |
| E005 | Address on File | VGX 5 | | |
| A177 | Address on File | BTC 0.000059 | | |
| 4CAD | Address on File | DOGE 0.7 | | |
| 4C59 | Address on File | VGX 5.25 | | |
| D00F | Address on File | BTC 0.000437; BTT 20389900; CKB 403; ETH 0.00537; SHIB 1861042.1; TRX 67.6; VET 98.4 | | |
| CB79 | Address on File | VGX 2.8 | | |
| 1BC8 | Address on File | BTC 0.000214 | | |
| 41C1 | Address on File | ADA 18 | | |
| 4783 | Address on File | DOGE 133.9 | | |
| CC73 | Address on File | BTC 0.000772; SHIB 14943960.1 | | |
| F3D9 | Address on File | BTC 0.050342; ETH 1.06433 | | |
| 285B | Address on File | VGX 5.38 | | |
| DB77 | Address on File | ADA 34.3; BTC 0.00041; VET 455.7 | | |
| BADC | Address on File | ADA 4.2; DOGE 3.6 | | |
| 3845 | Address on File | DOGE 2134.4 | | |
| 4AEB | Address on File | BTC 0.000446; SHIB 1633259; VET 602.9 | | |
| 74C2 | Address on File | BTC 0.00023 | | |
| 653E | Address on File | STMX 90.5 | | |
| 6372 | Address on File | ADA 42.2; BTC 0.000828; BTT 68434300; CKB 32970.6; DOT 3.922; ETH 0.70579; VGX 122.45 | | |
| 4428 | Address on File | BTC 0.002199 | | |
| CC90 | Address on File | VGX 4.3 | | |
| 570A | Address on File | USDC 389.82 | | |
| 4FA1 | Address on File | VGX 2.8 | | |
| CB97 | Address on File | VGX 4.02 | | |
| 181C | Address on File | VGX 5.15 | | |
| 0A88 | Address on File | SHIB 2700000 | | |
| F89C | Address on File | DOGE 2.2; SHIB 515.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E975 | Address on File | ADA 8.2; BTC 0.001245; DOGE 72; ETH 0.01507; FTM 3.595; GRT 26.96; SHIB 359815.7 | | |
| CC3B | Address on File | VGX 2.75 | | |
| E1E5 | Address on File | SHIB 34774978.2 | | |
| 4ED5 | Address on File | SHIB 5291156.7 | | |
| E01B | Address on File | BTC 0.000517; LTC 11.84966 | | |
| CB45 | Address on File | VGX 4.31 | | |
| BAAD | Address on File | SHIB 15660939.4 | | |
| EEAA | Address on File | VGX 8.39 | | |
| 8554 | Address on File | BTC 0.000582; ETH 0.01469; STMX 913.8 | | |
| 0ABB | Address on File | ADA 1074.4; DOGE 7047.5; ETH 1.05434; MANA 60.72; SAND 34.5511; SHIB 43743421 | | |
| B45F | Address on File | VGX 5.16 | | |
| E111 | Address on File | BTC 0.000814; LLUNA 3.581; LUNA 1.535; LUNC 334651.1 | | |
| 3D1C | Address on File | CKB 800.4; HBAR 68; SHIB 2312504.2; STMX 462.3; TRX 163.9 | | |
| 1ED6 | Address on File | VGX 2.78 | | |
| B4A6 | Address on File | VGX 4.71 | | |
| E291 | Address on File | BTT 16415600 | | |
| BF67 | Address on File | SHIB 1542235.2 | | |
| 00A2 | Address on File | ADA 1217.9; BTC 0.007668; CRV 5.2446; DOGE 142.9; ETH 0.07193; FIL 1.7; FTM 40.149; SHIB 6.79 | | |
| 60C8 | Address on File | BTC 0.002781; DOT 3.041; ETH 0.02303 | | |
| 787B | Address on File | BTC 0.000254 | | |
| 7EEE | Address on File | SHIB 10637440.8 | | |
| 230B | Address on File | DOGE 64.6 | | |
| 06FC | Address on File | BTC 0.000457; BTT 13331900 | | |
| F81A | Address on File | BTC 0.002935 | | |
| FD1E | Address on File | VGX 5.18 | | |
| B06A | Address on File | ADA 1012.9; BTC 0.018877; DOT 21.931; MANA 311.2 | | |
| F052 | Address on File | AMP 452.5 | | |
| CB72 | Address on File | BTC 0.000498; LUNA 0.104; LUNC 0.1; SHIB 397818; VET 63.5; VGX 5.84 | | |
| 8D2E | Address on File | ADA 383.7; BTC 0.000648; LLUNA 34.551; LUNA 14.808; LUNC 47.8; VGX 69.82 | | |
| 63F7 | Address on File | VGX 2.8 | | |
| BD49 | Address on File | USDT 2050.39 | | |
| CC93 | Address on File | BTC 0.270283; ETH 2.12542; LINK 10.12; MATIC 346.924; USDC 62724.16; VET 1504.1; VGX 652.32 | | |
| ECBB | Address on File | AVAX 0.05 | | |
| 222B | Address on File | VGX 2.65 | | |
| E810 | Address on File | BTC 0.00024 | | |
| 609A | Address on File | BTC 0.000971; VET 5160.4; VGX 747.04 | | |
| 5294 | Address on File | BTC 0.001283; ETH 0.02842; IOT 232.31; SHIB 4944647.1 | | |
| 34B3 | Address on File | BTC 0.000887; ETH 0.01591 | | |
| C854 | Address on File | BTC 0.000217 | | |
| 779D | Address on File | AVAX 6.01; BTC 0.000498; SOL 0.4566 | | |
| 4639 | Address on File | VGX 4 | | |
| 937A | Address on File | ADA 113.9 | | |
| 9D9D | Address on File | BTC 0.000519; SHIB 37938624.5 | | |
| C30A | Address on File | ADA 260.4; ALGO 337.22; BTC 0.000448; BTT 199891800; CKB 7147.3; DOT 5.669; HBAR 11506.4; MANA 105.02; STMX 15346.1; TRX 2085.7; VET 15554.7; XLM 225.1 | | |
| 65B1 | Address on File | VGX 5.22 | | |
| 418B | Address on File | BTT 6841500 | | |
| ABEE | Address on File | VGX 4.01 | | |
| C73D | Address on File | VGX 2.81 | | |
| 9D1F | Address on File | BTC 0.001621 | | |
| 16A0 | Address on File | ADA 102.2; CKB 36586.3; DOT 1.142; HBAR 5853.5; MANA 9.3; MATIC 108.262; SHIB 27126.2; VET 2684.2 | | |
| 69A3 | Address on File | SHIB 26936308.3 | | |
| F75C | Address on File | BTC 0.000502; SHIB 14405070.5 | | |
| 270F | Address on File | VGX 4.29 | | |
| 0170 | Address on File | DOT 86.128; LUNC 308448.5; MATIC 1218.541; SHIB 48440743.2 | | |
| 1C32 | Address on File | VGX 5.25 | | |
| 72F2 | Address on File | SHIB 1331688.2 | | |
| 2E8C | Address on File | DOT 0.616; ETH 0.00662; SHIB 2801643.6; VGX 10.06 | | |
| 08BC | Address on File | ADA 4.2; BTC 0.00018; DOT 39.561; LINK 0.18; SOL 1.1618; USDC 22.29; VGX 4 | | |
| F4AB | Address on File | DOGE 1581.3; SHIB 1815319.1 | | |
| 0F59 | Address on File | BTC 0.000504; DOGE 225.8 | | |
| 29F9 | Address on File | BTT 18518518.5; DOGE 2412.9; LUNC 168152; SHIB 0.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD4B | Address on File | SHIB 1720938.5; STMX 451 | | |
| 3AD4 | Address on File | VGX 4.03 | | |
| 8902 | Address on File | BTT 12045600 | | |
| 3AE6 | Address on File | BTC 0.010245 | | |
| 285D | Address on File | VGX 4.02 | | |
| EBDB | Address on File | DOGE 2.3; SHIB 7900000 | | |
| 0619 | Address on File | ATOM 0.413; AVAX 1; BAT 12.8; BTC 0.000531; COMP 0.09122; DOT 2.131; ETH 0.01541; MATIC 13.921; SOL 0.4917; USDT 24.93 | | |
| BD08 | Address on File | BTC 0.000521; SHIB 5111167.9 | | |
| 4A7C | Address on File | BTC 0.000708 | | |
| 1BC2 | Address on File | VGX 4.9 | | |
| 8506 | Address on File | SHIB 171174.2 | | |
| CF2E | Address on File | ADA 43.5; BTC 0.001466; DOT 32.491; FTM 152.75; LINK 5.53; LUNA 3.797; LUNC 31764; MATIC 20.57; TRX 1148.5; VET 1057; XVG 1025.9 | | |
| 5D2A | Address on File | ADA 14.7 | | |
| 210A | Address on File | VGX 2.75 | | |
| 3D34 | Address on File | SHIB 44543184.1 | | |
| D516 | Address on File | BTC 0.006221 | | |
| 394C | Address on File | BTC 0.000165 | | |
| EF43 | Address on File | ADA 50.1; BTC 0.004074; DOGE 70.1; ETH 0.01735; MANA 10.21; SHIB 1127819.5 | | |
| D2DF | Address on File | BTC 0.000109; SHIB 1905124.7 | | |
| D9DC | Address on File | ADA 14.8; ETH 0.0041; USDT 9.98 | | |
| D740 | Address on File | VGX 4.17 | | |
| EDEC | Address on File | MANA 34.2 | | |
| 4166 | Address on File | VGX 2.78 | | |
| 99E7 | Address on File | VGX 4.95 | | |
| EC25 | Address on File | BTC 0.000051; DOGE 2.7 | | |
| 5C04 | Address on File | ADA 5.5; DASH 0.088; EOS 2; LTC 0.09438; LUNA 2.07; LUNC 2; TRX 125.5; VET 97.2 | | |
| E531 | Address on File | VGX 4.61 | | |
| 2C17 | Address on File | VGX 4.02 | | |
| 16A7 | Address on File | DOGE 42.7 | | |
| 9ABA | Address on File | ADA 32.6; BTC 0.000648; BTT 24481600; SHIB 9194264.7; STMX 1186.5 | | |
| FF07 | Address on File | SHIB 1252661.9 | | |
| EB3A | Address on File | VGX 4.62 | | |
| 9A84 | Address on File | VGX 5.15 | | |
| ABF8 | Address on File | BTC 0.001022; LLUNA 12.081; LUNA 5.178; LUNC 1129456.5; VET 6108.2 | | |
| 61DD | Address on File | VGX 4.01 | | |
| 55B1 | Address on File | USDC 50 | | |
| AA38 | Address on File | VGX 4.91 | | |
| A438 | Address on File | VGX 2.8 | | |
| 13D2 | Address on File | VGX 5.15 | | |
| 57BD | Address on File | SHIB 27281.8 | | |
| D35B | Address on File | VGX 5.21 | | |
| 08B1 | Address on File | ADA 242.1; BTC 0.000514; CKB 6532.8; SHIB 15675008.3; SOL 2.6356; TRX 2211; VGX 540.08 | | |
| D9E8 | Address on File | GRT 884.02; SHIB 7538958 | | |
| 3827 | Address on File | DOGE 117.3; SHIB 19762723.2 | | |
| 16C7 | Address on File | BTC 0.001143; ETH 0.01952 | | |
| B733 | Address on File | VGX 4.75 | | |
| C3B1 | Address on File | BTC 0.035275; DOGE 57.7; LTC 0.58412 | | |
| 6A4E | Address on File | ADA 9.3; BTC 0.000173; DOGE 38.6; XLM 16.6 | | |
| 62F1 | Address on File | VGX 4.9 | | |
| 67FA | Address on File | ADA 311; DOGE 262.2; DOT 1.586; EGLD 0.4337; MANA 6.16; TRX 818.2; VET 2277.1 | | |
| ABF5 | Address on File | BTT 1108800; SHIB 1256983.2 | | |
| E4E9 | Address on File | VGX 5.18 | | |
| E756 | Address on File | VGX 5.16 | | |
| 1EDB | Address on File | LINK 0.12; XLM 2.1 | | |
| 594C | Address on File | VGX 4.91 | | |
| 720B | Address on File | AVAX 3.01; BTT 10122600; DOT 1.003; LINK 3.08; STMX 2106.7; VET 1020.5 | | |
| DCBF | Address on File | USDC 5.81; VGX 23844.77 | | |
| E1AA | Address on File | BTC 0.000213 | | |
| 98AC | Address on File | VGX 5.24 | | |
| 3A59 | Address on File | VGX 4.29 | | |
| 9D80 | Address on File | BTC 0.000513; SHIB 6142506.1 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6CF | Address on File | XMR 0.103; ZEC 0.038 | | |
| BCE3 | Address on File | BTC 0.000886; VGX 16.77 | | |
| B76A | Address on File | HBAR 3013; VGX 170.26 | | |
| B789 | Address on File | VGX 4.3 | | |
| BE4F | Address on File | ADA 7.2; CKB 419.4; DOGE 116.8; XVG 293.7 | | |
| 75E5 | Address on File | VGX 8.38 | | |
| 05C6 | Address on File | USDC 56.69; VGX 2.18 | | |
| 8232 | Address on File | BTT 31991100; DOGE 711.8; SHIB 3914988.8 | | |
| 9068 | Address on File | VGX 2.65 | | |
| 0B71 | Address on File | BTT 145937500; DOGE 2173.9 | | |
| C21B | Address on File | BTC 0.000476; BTT 5441200; HBAR 340.5; TRX 184 | | |
| 7BA0 | Address on File | VGX 4.31 | | |
| 653E | Address on File | BTC 0.000001; BTT 7200; CKB 0.3; HBAR 0.1; SHIB 57.1; XMR 0.003 | | |
| E52D | Address on File | BTT 100; STMX 4981.4; USDC 1.14; XVG 5579.6 | | |
| DC1C | Address on File | BTC 0.000457 | | |
| 350C | Address on File | SHIB 3725782.4 | | |
| E233 | Address on File | VGX 2.81 | | |
| A498 | Address on File | SHIB 6047949.4 | | |
| 4DD6 | Address on File | BTC 0.000454; BTT 143156900; ENJ 294.88; SHIB 16433426.7; STMX 10765.6; TRX 7139.7; VET 9166.9; XVG 13963.2 | | |
| F33A | Address on File | SHIB 1225714.9 | | |
| 460B | Address on File | BTC 0.000235 | | |
| 5270 | Address on File | BTT 16456600; SHIB 3051480.4 | | |
| 1563 | Address on File | ADA 197.6; BTC 0.000401; ETH 0.01716 | | |
| EB2C | Address on File | BTC 0.004417; SHIB 3211831.2; USDC 1377.75 | | |
| 2527 | Address on File | BTC 0.000447; BTT 4594800; CKB 627.9; DOGE 96.3 | | |
| 7CBD | Address on File | VGX 4.01 | | |
| B6DE | Address on File | ADA 183.9; DOT 66.776; GRT 103.84; VET 304.4 | | |
| C13A | Address on File | BTT 12515700 | | |
| E452 | Address on File | LLUNA 5.084 | | |
| A6CF | Address on File | VGX 43.52 | | |
| 241D | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 55E8 | Address on File | FTM 94.585; SHIB 831946.7 | | |
| F506 | Address on File | BTC 0.000521; SHIB 1473622.1 | | |
| EE0C | Address on File | VGX 4.33 | | |
| F660 | Address on File | BTC 0.000164 | | |
| 6809 | Address on File | AVAX 115.37 | | |
| 7859 | Address on File | BTC 0.000218; DOGE 4.3; ETH 5.68583; SHIB 15446.6 | | |
| B20D | Address on File | VGX 2.77 | | |
| 49F1 | Address on File | BTC 0.00246 | | |
| 43E1 | Address on File | DOGE 183.1 | | |
| AC21 | Address on File | MATIC 34.015; SHIB 3378347.7 | | |
| BC53 | Address on File | BTC 0.000589; USDC 103.8 | | |
| AD40 | Address on File | BTC 0.000584; HBAR 343.7; MANA 32.31; SAND 22.3889 | | |
| 7E4F | Address on File | ADA 162.9; AVAX 8.01; AXS 3.43008; BTC 0.016222; DOT 26.952; GALA 765.228; JASMY 3336.4; LUNC 2378602; MATIC 121.213; SAND 48.8092; TRX 599.3 | | |
| 2ACD | Address on File | ADA 1029; AVAX 24.49; BTC 0.000048; DOT 25.423; ENJ 610.92; FTM 374.551; MATIC 960.259; SAND 336.3465; SOL 5.8359; USDC 2.78 | | |
| 30A1 | Address on File | ADA 37; AVAX 0.81; BTT 12851400; ETH 0.05721; LUNA 0.518; LUNC 0.5; SHIB 1258811.7; TRX 627.3; XLM 476.8; XRP 655.2 | | |
| FFB6 | Address on File | BTC 0.00052; DOGE 1047.1 | | |
| A5C1 | Address on File | BTC 0.080471; DOGE 400; ETH 2.33391; LTC 5.79145 | | |
| 70EF | Address on File | BTC 0.077432; USDC 1766.01 | | |
| 277C | Address on File | ETH 0.00293 | | |
| 4F96 | Address on File | VGX 2.75 | | |
| 0142 | Address on File | BTC 0.000386; SHIB 30246341.9 | | |
| C00B | Address on File | USDC 6222.06 | | |
| 4841 | Address on File | ADA 1049.9; DOGE 1503.1; XLM 755.5 | | |
| BD53 | Address on File | HBAR 46.6 | | |
| 7B56 | Address on File | LUNA 1.227; LUNC 80297.2; SHIB 42621.8 | | |
| 247B | Address on File | BTC 0.000205 | | |
| 10C4 | Address on File | ADA 306; APE 10.264; BTC 0.016943; BTT 2488100; DOT 21.859; ETH 0.53895; FARM 1.02717; LUNA 1.133; LUNC 74116.5; MANA 42.54; SAND 38.3766; SHIB 4078817.7; SOL 3.0678; STMX 1936.2; USDC 14028.02; VET 514.9; VGX 104 | | |
| 204A | Address on File | VGX 4.87 | | |
| A354 | Address on File | BTC 0.004978; DOT 2.915; ETH 0.05079; GLM 54.9; VGX 47.52 | | |
| 3240 | Address on File | VGX 2.78 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2A0 | Address on File | APE 1.944; BTC 0.000792; DOGE 142.7 | | |
| 3184 | Address on File | DOT 5.161; MANA 0.48; XLM 2.4 | | |
| 1E87 | Address on File | AMP 18229.12; BTC 0.057258; LUNC 2227.3; VGX 729.28; XRP 378.7 | | |
| D94A | Address on File | AAVE 1.0361; ADA 1759.9; ALGO 92.96; ALICE 4.858; AMP 381.46; ANKR 165.39204; ATOM 14.698; AVAX 1.1; AXS 3.07093; BAND 7.472; BAT 65.5; BCH 4.50864; BICO 20.144; BNT 14.038; BTC 0.000123; BTT 135041321.6; CAKE 26.147; CELO 31.856; CHZ 187.6913; CKB 31057.6; COMP 0.43499; CRV 12.5139; DASH 45.197; DGB 35000; DOGE 4003.5; DOT 4; DYDX 13.1717; EGLD 0.6401; ENJ 82.68; ENS 2.4; EOS 232.76; FARM 0.33023; FET 244.39; FIL 7.17; FLOW 4.203; GALA 306.0149; GLM 184.69; GRT 400; HBAR 1076.9; ICP 19.01; ICX 40.7; IOT 87.02; KAVA 5.112; KEEP 75.32; KNC 32.46; LINK 27.33; LLUNA 18.716; LPT 0.4477; LRC 35.492; LTC 5; LUNA 8.021; LUNC 56810.5; MANA 21.97; MKR 0.0402; NEO 4.634; OCEAN 186.82; OMG 14.96; ONT 70.54; OXT 529.8; PERP 16.852; POLY 55.77; QNT 0.29332; QTUM 18.66; RAY 20.602; REN 110; SHIB 2466699.5; SKL 707.31; SPELL 18489.3; SRM 40.575; STMX 9716.6; SUSHI 28.0213; TRAC 88.53; TRX 375.2; UMA 6.19; UNI 0.134; USDC 17.71; VET 10000; VGX 23216.46; XLM 1285.9; XMR 1.566; XRP 121.8; XTZ 100.34; XVG 7668.6; YFI 0.024007; YFII 0.042153; ZEC 0.65; ZEN 0.707; ZRX 19.1 | | |
| 24A6 | Address on File | ADA 5344.5; AVAX 11.72; BTC 0.509423; DOT 630.312; ETH 26.47558; HBAR 7660.6; LLUNA 3.272; MANA 277.83; MATIC 1184.704; SAND 309.9509; SOL 30.2158; USDC 619.57; VET 3564.2; VGX 10001.46 | | |
| 452F | Address on File | ADA 774.8; AUDIO 51.347; BTC 0.036497; BTT 17304147.5; CAKE 29.852; DOGE 250; DOT 29.002; HBAR 500.2; LTC 6.03288; LUNA 9.399; SAND 8.8695; SHIB 2000000; SOL 8.0987; SPELL 14652.2; STMX 3005; TRX 1241.9; UNI 14.214; VET 2163.5 | | |
| 2A2C | Address on File | SHIB 32200.7 | | |
| 1772 | Address on File | VGX 4.03 | | |
| C5A7 | Address on File | BTC 0.000438; BTT 14285000; DOT 4; VGX 58.14 | | |
| 468A | Address on File | MANA 86.02 | | |
| 844C | Address on File | VGX 2.75 | | |
| 8EC9 | Address on File | BTC 0.00328; DGB 3148.3 | | |
| EF68 | Address on File | ADA 599.5; BTC 0.01834; DOT 25.191; ETH 0.69437; LTC 5; USDC 3.34; VGX 252.88 | | |
| 009B | Address on File | VGX 5.21 | | |
| 03BF | Address on File | VGX 4.73 | | |
| 6873 | Address on File | BTC 0.007577; DOGE 11104.9; DOT 33.46; LLUNA 10.838; LUNA 4.645; LUNC 1012989.5; SHIB 5019306.4; VET 3001.5 | | |
| D2D7 | Address on File | AMP 4048.35; BTT 45871559.6; CKB 25000; LUNA 3.386; LUNC 221432.1; SHIB 11286652.1; VET 3194.8; VGX 59.91 | | |
| C744 | Address on File | BTC 0.000245; ETH 0.00369 | | |
| 4DEF | Address on File | VGX 4.59 | | |
| 5FEC | Address on File | BTC 0.001266; TRX 961.9 | | |
| 688D | Address on File | LUNA 1.075; LUNC 70288.9 | | |
| 7164 | Address on File | BTC 0.000154 | | |
| 4740 | Address on File | LUNC 725046.4 | | |
| FAA0 | Address on File | VGX 5.18 | | |
| 3F91 | Address on File | BTT 21379746.8; DGB 1078; HBAR 1325.3; JASMY 22694.4; LLUNA 11.385; LUNA 4.879; LUNC 1104073.2; SHIB 2128530.9; VET 21755.6 | | |
| DA67 | Address on File | VGX 2.8 | | |
| B3CC | Address on File | BTT 4985349511.9; ETH 1.03558 | | |
| C0BF | Address on File | ADA 1.4; ALGO 0.83; AVAX 0.02; ETH 0.00254; SOL 0.0157 | | |
| 66FC | Address on File | VGX 4.9 | | |
| 2ADA | Address on File | BTC 0.001418; BTT 11027400; DOGE 165.9; ETC 0.41; ETH 0.00562; SHIB 1021897.8 | | |
| 3BB7 | Address on File | VGX 2.77 | | |
| 2C67 | Address on File | BTC 0.000501; VGX 787.59 | | |
| 2ACF | Address on File | SHIB 9305714.5; USDC 100 | | |
| D51B | Address on File | VGX 4.75 | | |
| 81BB | Address on File | BTC 0.000059; ETH 0.00212; VET 7250.9; XRP 2465.7 | | |
| 63E8 | Address on File | ADA 63.2; APE 10.386; BTC 0.011278; DOGE 526; ETH 0.27928; LLUNA 2.813; LUNA 1.206; LUNC 262903.7; SAND 20.7446; SHIB 26421359.3; XVG 3666.7 | | |
| BEA1 | Address on File | VGX 5.12 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

3170 of 18452

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA16 | Address on File | ADA 142.5; ETH 0.87762; SHIB 1678816.1; STMX 11390; TRX 2583.7; VET 2458.9 | | |
| A3FD | Address on File | SHIB 4181184.6 | | |
| 835A | Address on File | SHIB 30990477.9 | | |
| 1F48 | Address on File | BTC 0.000511; DOT 8.017; OCEAN 102.13; ONT 143.38; VET 1105.2 | | |
| E149 | Address on File | BTT 11334900; VET 700.8 | | |
| 3DE4 | Address on File | ADA 19.6; BTC 0.001548; DOT 0.948; MATIC 24.405; SHIB 722961.2 | | |
| 797F | Address on File | VGX 4.68 | | |
| 2334 | Address on File | VGX 5 | | |
| F187 | Address on File | SHIB 1768033.9 | | |
| A3FD | Address on File | VGX 4 | | |
| 6E8E | Address on File | VGX 2.81 | | |
| 81F8 | Address on File | BTC 0.000433; BTT 2063200; DOGE 104.3; VET 71.5 | | |
| 0585 | Address on File | VGX 8.37 | | |
| 2D1F | Address on File | ADA 9.3; BTC 0.000266 | | |
| A41E | Address on File | BTT 99722400 | | |
| 4B42 | Address on File | ADA 49.3; BTC 0.001601 | | |
| 2BB9 | Address on File | BTC 0.000437; BTT 129688700; SHIB 82946090.3 | | |
| 5236 | Address on File | BTC 0.002941; ETH 0.00461 | | |
| 088A | Address on File | ETH 0.00284; HBAR 30.5 | | |
| 59B1 | Address on File | BTC 0.000462; DOGE 1616.7; SHIB 5866823.1; SUSHI 3.4235 | | |
| C394 | Address on File | ADA 5.7; ALGO 6.56; ENJ 4.19; SHIB 5651876.4; SOL 0.0906; TRX 70.8; VET 45.8; XLM 13.8 | | |
| C5D6 | Address on File | BTC 0.000754; OCEAN 7000; VET 341982.4; VGX 6062.05 | | |
| 6DAA | Address on File | BTC 0.000468; BTT 12483000; SHIB 729607.4 | | |
| 31C9 | Address on File | BTC 0.000311; SHIB 3263644; XLM 0.2 | | |
| 716E | Address on File | LLUNA 5.384 | | |
| 55D9 | Address on File | VGX 4.6 | | |
| 3EA7 | Address on File | BTC 0.003576; ETH 0.05393 | | |
| 5F71 | Address on File | APE 116.543; BTC 0.024921; DOGE 1428.5; ETH 0.40757; KAVA 299.236; LLUNA 68.609; LUNC 6413941.6; MATIC 185.185; SHIB 9025270.8; USDC 3476.79; VGX 3099.57; YFII 0.181764 | | |
| 7081 | Address on File | ADA 2942.2; BTC 0.466216; ETH 2.29513; HBAR 2457.7; LTC 3.51875; SOL 12.0012; STMX 2494.5; UNI 102.387; VGX 2761.5 | | |
| 4CD2 | Address on File | SHIB 7521637.5 | | |
| 0D42 | Address on File | VGX 4.87 | | |
| 0655 | Address on File | BTC 0.001481; BTT 31752200; DOGE 443.5; DOT 0.559; ETH 0.01159; FIL 0.84; MANA 16; SHIB 972892.5; USDC 10; VET 191.7; XVG 3354.6 | | |
| 59BC | Address on File | VGX 5.15 | | |
| 6966 | Address on File | VGX 5.16 | | |
| 3C63 | Address on File | BTC 0.000169 | | |
| A3E8 | Address on File | USDC 1096.45 | | |
| FF46 | Address on File | ADA 147.4; BTC 0.00457; ETH 1.595238647; USDC 715.15 | | |
| 0D14 | Address on File | VGX 2.88 | | |
| 58F2 | Address on File | BTC 0.002068 | | |
| 70FE | Address on File | VGX 4.88 | | |
| D44A | Address on File | ALGO 1087.56; APE 100.886; BAT 0.2; BTC 1.387176; DOGE 813.9; DOT 85.47; ETH 2.89321; HBAR 3283.3; MATIC 304.544; TRX 6758.8; VET 3771.9; VGX 4.44 | | |
| 67AD | Address on File | BTC 0.045763; ETH 0.20678; SOL 6.5779 | | |
| 821B | Address on File | ADA 149.1; BTC 0.000518; BTT 35916900; CKB 4858.1; ENJ 74.71; MATIC 76.642; SHIB 5377789.7 | | |
| 59DA | Address on File | ADA 2363.3; BTC 0.007776; DOT 10.928; USDC 8461.5 | | |
| C266 | Address on File | BTC 0.002297; ETH 0.94147; FIL 16.43; GRT 194.53; LINK 107.4; USDC 90.18; VGX 577.97 | | |
| FD9F | Address on File | ADA 1.7; BTC 0.000922; BTT 51010300; CKB 1559; GLM 106.95; ICX 37.6; MANA 53.43; OCEAN 15.46; OMG 20.14; ONT 36; SOL 1.0155; VET 1269.5; VGX 0.75; XVG 2600.9 | | |
| 637C | Address on File | VGX 4.61 | | |
| A01A | Address on File | SHIB 23011.6; VGX 1735.76 | | |
| EFEC | Address on File | ADA 9.5; AVAX 31.89; BTC 0.0076; DOT 29.177; ENJ 50.01; LINK 24.64; LUNC 15.6; SOL 19.741; VET 4262.9 | | |
| 6296 | Address on File | VGX 4.03 | | |
| 9646 | Address on File | BTC 0.000169; DOGE 56.9 | | |
| E117 | Address on File | ADA 119; BTC 0.000025; ENJ 47.69 | | |
| 9A9D | Address on File | ALGO 68.55; CKB 39690.3; DOT 6.27; FTM 435.922; HBAR 346.2; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 167.335; SOL 2.298; XTZ 123.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFB3 | Address on File | BTC 0.00161; LLUNA 3.405; LUNA 1.46; LUNC 6.4 | | |
| 152D | Address on File | BTC 0.000173 | | |
| E505 | Address on File | ADA 2478.8; APE 32.124; AVAX 5.57; BTC 0.146502; DOT 110.836; ETH 1.04474; LINK 85.44; LLUNA 13.475; LTC 2.10837; LUNA 5.775; LUNC 54341; MATIC 103.505; SOL 7.1057; USDC 2021.03; VET 3000; VGX 755.5 | | |
| EA90 | Address on File | BTC 0.002641; DGB 2738.5; DOGE 147.8; LTC 2.17577; MANA 79.72; SHIB 12453300.1; USDC 1112.46; VGX 32.09 | | |
| 9CD3 | Address on File | SHIB 6264620.6 | | |
| 4F7E | Address on File | ADA 18236.9; BTC 0.01078; DOT 55.69; LINK 223.6; LTC 0.04855; STMX 29214.4; USDC 2785.82 | | |
| A42E | Address on File | ETH 0.00789; LUNC 1.4 | | |
| F785 | Address on File | BTC 0.022468; SHIB 9455140.6 | | |
| CAA0 | Address on File | VGX 5.15 | | |
| 0796 | Address on File | VGX 4.17 | | |
| 8DF8 | Address on File | DOGE 331.5 | | |
| 3831 | Address on File | BTT 29089501.9; TRX 933.5 | | |
| 3AC8 | Address on File | ADA 18.2; ENJ 70.67; ETH 0.09245; UNI 4.29 | | |
| 0DB2 | Address on File | VGX 2.83 | | |
| 68A0 | Address on File | USDC 0.2 | | |
| 2C89 | Address on File | SHIB 2067757.5 | | |
| 820D | Address on File | HBAR 141 | | |
| 167F | Address on File | BTC 0.00039; DOGE 103.2; ETH 0.02045; XTZ 6.04 | | |
| B6F7 | Address on File | ETH 0.03135; SHIB 740751 | | |
| 59D0 | Address on File | XRP 7 | | |
| E563 | Address on File | BTC 0.002962; ETH 0.0116 | | |
| 11CD | Address on File | VGX 4.29 | | |
| A5E6 | Address on File | ADA 330.8; BTC 0.097816; DOT 32.333; ETH 0.84375 | | |
| E4BC | Address on File | BTC 0.001303; ETH 0.10596; LUNA 1.05; LUNC 1177354.1; MANA 17.73; SAND 17.0656; SHIB 36186947.5 | | |
| F1AF | Address on File | BTC 0.000175; DOGE 15.3 | | |
| BA47 | Address on File | VGX 2.77 | | |
| 6572 | Address on File | ADA 203; ATOM 12.826; LUNA 1.035; LUNC 1; SHIB 30519.9; STMX 7098.2 | | |
| 0356 | Address on File | DOT 0.4 | | |
| 7BF4 | Address on File | LLUNA 21.947 | | |
| 8C15 | Address on File | BTC 0.003018; DOGE 0.3; SHIB 107334.2 | | |
| 026D | Address on File | ADA 1472.9; BTC 0.000425; BTT 222426600; DOT 30.093; LTC 0.00002; USDC 10 | | |
| BA4D | Address on File | VGX 5.16 | | |
| ACF2 | Address on File | BTC 0.000521; SHIB 6821282.4 | | |
| 7F69 | Address on File | ADA 428.9; BTC 0.096712; ETH 1.12361; LINK 35.16; LTC 5.65364; SOL 5.634; XLM 775.5 | | |
| F0B6 | Address on File | BTT 57358500; DOT 27.922; HBAR 53.5; SHIB 6848970 | | |
| 014A | Address on File | ADA 35.5; BTC 0.000913; ETH 0.01493 | | |
| E1AA | Address on File | SHIB 2659010 | | |
| 8545 | Address on File | ADA 38.5; BTT 12926100; SHIB 1254233 | | |
| 0538 | Address on File | BTC 0.061819; DOGE 4.6; MANA 221.92 | | |
| 74D1 | Address on File | VGX 2.77 | | |
| 1081 | Address on File | XMR 0.461 | | |
| FD0E | Address on File | BTC 0.000405; SHIB 24091130.4 | | |
| 0B5E | Address on File | ADA 122.6; AVAX 23.97; BCH 0.51094; DGB 1868.2; DOT 28.31; IOT 99.89; LINK 20.58; USDC 110.19; VET 5000 | | |
| 86F0 | Address on File | OXT 219.7; XLM 279.7 | | |
| 7611 | Address on File | XLM 215.1 | | |
| E767 | Address on File | ADA 3893.2; AVAX 6.34; BTC 0.066502; BTT 81486700; CKB 19478.1; DOT 33.674; ENJ 78.4; EOS 14.5; HBAR 255.1; LINK 10.91; LTC 2.14578; MANA 188.43; STMX 5237.5; UNI 31.418; VET 27381.6; XLM 506.7 | | |
| 6CCF | Address on File | ADA 119.4; ALGO 21.42; BAT 43.3; BTT 26854700; CKB 717.8; DGB 268.9; DOGE 587.3; EOS 9.25; HBAR 59.4; IOT 36.77; MANA 66.75; OCEAN 54.82; ONT 29.96; QTUM 6.26; STMX 180.8; TRX 646; VET 452.1; VGX 15.76; XVG 642.9 | | |
| 2D97 | Address on File | BTC 0.000229 | | |
| 351B | Address on File | DOGE 96.1 | | |
| CDD2 | Address on File | VGX 4.6 | | |
| E3B6 | Address on File | BTT 33322400; LINK 10.2; LLUNA 16.335; LUNA 7.001; LUNC 1527262.4; SAND 25.2958; SOL 49.9632; VET 982.6; VGX 133.04 | | |
| C8E7 | Address on File | ENJ 30.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 005F | Address on File | ATOM 4.697; BAT 172.5; BTC 0.105054; COMP 0.22025; DASH 0.332; ETH 1.96321; LTC 0.43866; MKR 0.038; UNI 3.4; XTZ 21.35; YFI 0.002292; ZRX 62.7 | | |
| 90C0 | Address on File | HBAR 7517.8; VET 22762.9 | | |
| E5FD | Address on File | BTC 0.000195 | | |
| DEEA | Address on File | VGX 4.94 | | |
| 9784 | Address on File | ADA 1259.7; BTC 0.056944; DOGE 337.2 | | |
| D9BD | Address on File | VET 4051.1 | | |
| A9A8 | Address on File | VGX 2.8 | | |
| 7BB4 | Address on File | VGX 2.84 | | |
| 2548 | Address on File | BTC 0.000507; USDC 31.79; VGX 2.75 | | |
| B749 | Address on File | ADA 2052.1; BTC 0.000158; BTT 303552001; CKB 101021.3; ETH 1.09202; HBAR 1379.8; SHIB 91866506.1; VET 2603.3; XLM 1368.1; XRP 2948.1; XVG 36037.9 | | |
| BDA4 | Address on File | ADA 3.3; DOGE 16126.9; LUNC 128.7; SHIB 22994811.9 | | |
| C2D9 | Address on File | ADA 1.4; BTC 0.004973; USDC 6268 | | |
| ED29 | Address on File | VGX 423.89 | | |
| 0CA1 | Address on File | USDC 14427.23 | | |
| E99B | Address on File | BTC 0.000204 | | |
| F2E0 | Address on File | BTC 0.0016 | | |
| FF80 | Address on File | USDC 41676.19 | | |
| A8F1 | Address on File | BTC 0.000491; DOT 120.241 | | |
| 0ED4 | Address on File | VGX 8.38 | | |
| A9F1 | Address on File | BTC 0.000155 | | |
| 67A8 | Address on File | ADA 1064.8; BTC 0.028127; BTT 45435400; DOT 5.985; ETH 0.57539; HBAR 583.5; LINK 1.5; LTC 3.229; XLM 447 | | |
| BEF7 | Address on File | DOGE 104 | | |
| C556 | Address on File | SHIB 3075945.5 | | |
| 03D8 | Address on File | ADA 166.1; DOGE 240.6; ENJ 13.79; ETH 0.20049; HBAR 152.2; VET 589.2; VGX 15.73 | | |
| 01D3 | Address on File | VGX 4.33 | | |
| 89F1 | Address on File | BTC 0.000719; BTT 35313200 | | |
| 7D88 | Address on File | VGX 8.37 | | |
| 92D4 | Address on File | BTT 22599591.4 | | |
| 01F7 | Address on File | VGX 2.78 | | |
| CEC3 | Address on File | ADA 78.2 | | |
| CA0D | Address on File | SHIB 4932182.4 | | |
| 02A8 | Address on File | VGX 4.55 | | |
| 5A92 | Address on File | ETH 0.01398 | | |
| 05F8 | Address on File | BTC 0.00052; HBAR 2385.9 | | |
| C7AA | Address on File | ADA 40; BTT 6235100; DGB 901.8; DOGE 100.2; SHIB 22320067.5; VET 85.6; XVG 1488.2 | | |
| 58A1 | Address on File | BTC 0.007445; ETH 0.08784; OMG 4.04; SAND 7.2893; SOL 45.736; STMX 59275.3; USDC 26.81; VGX 1919.75 | | |
| 6E8A | Address on File | SHIB 4382077.5 | | |
| 9AEF | Address on File | ADA 521.1; BTC 0.014762; ETH 0.40939; SOL 3.6278 | | |
| 9E38 | Address on File | BTC 0.032545; DOT 118.923; ETH 16.87932; LLUNA 13.05; LUNA 5.593; LUNC 1220161.1 | | |
| 1607 | Address on File | ADA 149.9; BTC 0.001019; SHIB 89575657.4; SOL 2.4575; USDT 19.97 | | |
| 1499 | Address on File | BTT 134720900 | | |
| 901F | Address on File | DOT 4.941 | | |
| 8D03 | Address on File | BTT 0.8; LLUNA 32.04; LUNA 6.732; LUNC 1160136.8; SHIB 153514.6 | | |
| D4E3 | Address on File | VGX 2.79 | | |
| B32B | Address on File | VGX 4 | | |
| 5261 | Address on File | VGX 8.38 | | |
| E1EE | Address on File | ADA 205.5; BTC 0.134205; DOT 5.94; EOS 29.46; ETC 6.89; ETH 0.65312; LTC 1.37364; MANA 194.46; STMX 17998.3; XMR 0.779 | | |
| 9350 | Address on File | VGX 4.66 | | |
| 9B11 | Address on File | ADA 2892.6; BTC 0.196326; ETH 3.34667; VGX 2125.89 | | |
| F47A | Address on File | BTC 0.001041 | | |
| 45D7 | Address on File | BTC 0.000526; DOGE 1014; SHIB 10764262.6 | | |
| 1136 | Address on File | SHIB 160110552.2 | | |
| C7EE | Address on File | DOGE 94.5; ENJ 8.41; SHIB 1529285.8; XLM 132.5 | | |
| 66C4 | Address on File | VGX 4.61 | | |
| AA3F | Address on File | BTT 134170500; STMX 13834.2 | | |
| 7FD4 | Address on File | ADA 41.7; BTC 0.003945; BTT 67581900; DOGE 262.3; ETH 0.03124; QTUM 8.73; VET 522.4; XVG 1595.9 | | |
| D384 | Address on File | VGX 4.03 | | |
| 2803 | Address on File | BTC 0.001106 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0002 | Address on File | BTC 0.055108; ETH 0.50008; USDC 1.21; VGX 530.8 | | |
| 2C36 | Address on File | VGX 4.59 | | |
| D78B | Address on File | BTC 0.003248 | | |
| 299B | Address on File | SHIB 1293661 | | |
| EE37 | Address on File | TRAC 46.54 | | |
| 7E0D | Address on File | ADA 32.7; BTC 0.000581; ENJ 9.79; LUNA 0.104; MANA 4.66; MATIC 20.891; SAND 5.5961; SOL 0.262; VGX 4.78 | | |
| 0DE8 | Address on File | ADA 258.8; ALGO 404.01; BTC 0.013113; ETH 0.52238; USDC 16.67 | | |
| 5F64 | Address on File | VGX 4.68 | | |
| E6F2 | Address on File | BTC 0.000248 | | |
| 6417 | Address on File | ADA 114.7; BTT 56767701.8; DOT 21.559; ETH 0.00453; GRT 201.5; HBAR 1001.1; NEO 12.144; STMX 10541.6; TRX 10494.8; VGX 21.02; XVG 10540.3 | | |
| 7D41 | Address on File | BTC 0.000429; BTT 27090400; DOGE 250.7 | | |
| 5BBA | Address on File | VGX 4.29 | | |
| 7140 | Address on File | SHIB 14662925.8 | | |
| 4BB1 | Address on File | VGX 2.84 | | |
| 508E | Address on File | ADA 2.8; AVAX 14.6; DOT 0.426; ETH 0.18613; LLUNA 5.723; LUNA 2.453; LUNC 7.9; MATIC 302.783; SAND 134.4881; VGX 110.42 | | |
| D1BF | Address on File | ADA 769.2; DOGE 2792.5; EOS 71.12; HBAR 906.4; SHIB 70740843; SOL 6.1356; VET 3976.4 | | |
| 9D97 | Address on File | AXS 6.25165; ENS 19.83; FIL 15; LINK 20.94 | | |
| 28D3 | Address on File | BTT 43859649.1; LLUNA 4.022; LUNA 1.724; LUNC 376005.8; SHIB 20949764.7; SOL 6.2518 | | |
| 5F1F | Address on File | BTC 0.022891; VGX 4.9 | | |
| 5CCF | Address on File | BTC 0.001649; MATIC 26.044 | | |
| 8B04 | Address on File | BTT 1013179200 | | |
| 3C5E | Address on File | BTC 0.001886; ETH 0.00655 | | |
| 9298 | Address on File | ADA 419.4; BTT 14456999.9; DGB 17837; LLUNA 33.682; LUNA 14.435; LUNC 46.6; TRX 726.2; VET 573.3; VGX 177.35 | | |
| 7A69 | Address on File | BTT 1060180900; LLUNA 32.792; LUNA 51.277; LUNC 3064529.6; SHIB 261616597.7 | | |
| 0547 | Address on File | VGX 4.98 | | |
| 2371 | Address on File | BTT 40947400 | | |
| 6CCD | Address on File | LLUNA 12.344; LUNA 5.291; LUNC 1153602; SHIB 12898422.8 | | |
| 035C | Address on File | LLUNA 33.901; LUNC 13476378.4 | | |
| 02FE | Address on File | BTC 0.013861; LINK 0.06; LLUNA 7.171; LUNA 3.074 | | |
| 96B8 | Address on File | BTT 134153800; SHIB 2275830.6 | | |
| BFA7 | Address on File | BTT 799334900; DOGE 8373.1; SHIB 28625634.2; XVG 31621.2 | | |
| 1645 | Address on File | ADA 23.5; BTC 0.001119; BTT 2550800; GRT 27.19 | | |
| 6858 | Address on File | BTC 0.424955; DOT 22.014; ETH 0.55085; FTM 72.615; ONT 198.04; VGX 772.1; XTZ 28.85 | | |
| F529 | Address on File | VGX 4.75 | | |
| 3C2D | Address on File | VGX 1.79 | | |
| E97A | Address on File | BTT 311209900; SHIB 5520702.6 | | |
| D6B9 | Address on File | ADA 4580.2; BTC 0.001942; BTT 95147599.9; DOGE 6.9; DOT 77.145; ETH 0.06375; FIL 44.83; FTM 246.256; HBAR 13666.3; LINK 148.06; LLUNA 6.452; LUNA 2.766; LUNC 603191; MANA 1942.18; MATIC 5.566; OCEAN 1919.9; SAND 375.6477; SHIB 23505252.1; USDC 1.2; VET 101347.8 | | |
| 0E93 | Address on File | DOGE 57.3 | | |
| 6ECD | Address on File | SHIB 1119515.3 | | |
| AB4C | Address on File | ADA 135.7; ALGO 54.17; AVAX 1.6; BCH 0.17011; BTC 0.105137; DOGE 5439.8; DOT 1.475; LINK 3.33; LTC 0.52195; MATIC 53.002; SHIB 17158756.5; SOL 0.5176; UNI 3.986; USDC 1645.61; VET 751.3 | | |
| F8C7 | Address on File | VGX 4.33 | | |
| 82FE | Address on File | BTC 0.000693; VGX 61.82 | | |
| 8D9C | Address on File | ADA 481.6; BTC 1.196735; DOGE 4.1; DOT 30.606; ETH 1.71402; LLUNA 68.956; LTC 0.01089; LUNA 29.553; LUNC 95.6; USDC 10891.87; VGX 6040.72 | | |
| 0EB0 | Address on File | VGX 2.75 | | |
| 1943 | Address on File | BTC 0.000814; LLUNA 46.514; LUNA 19.935; LUNC 16142949.9 | | |
| D78D | Address on File | BTC 0.000525; LINK 30.56; SHIB 31868.7; STMX 18.5; VET 1416 | | |
| 4804 | Address on File | VGX 5.16 | | |
| B2EC | Address on File | ADA 1102.3; ALGO 0.47; BTC 0.001096; BTT 69711600; CKB 3958.5; DGB 13.8; SHIB 152889868.9; VET 3309.2; VGX 1247.73 | | |
| AF74 | Address on File | BTC 0.000859; SHIB 3289473.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A14 | Address on File | ADA 256.1; BTC 0.101014; DOGE 3521.8; GALA 1290.3401; SHIB 5227316.8; USDC 102.26 | | |
| DA83 | Address on File | VGX 5.01 | | |
| D194 | Address on File | ADA 12.6 | | |
| 258C | Address on File | ETH 0.0198 | | |
| FB40 | Address on File | DGB 137.5; DOGE 49.5; SHIB 3444564.6; TRX 137.3; VET 79.6 | | |
| 0B89 | Address on File | ADA 9.9; DOGE 4269.8; ETH 0.98528; VGX 57.81; XVG 17471.1 | | |
| D94E | Address on File | VGX 4.68 | | |
| 7F0F | Address on File | ADA 54.4; ALGO 61.75; AVAX 1.02; BTC 0.000901; ETH 0.04023; HBAR 157.2; MANA 112.76; SHIB 11472488.5; SOL 0.4721; STMX 427.4; VET 193.2 | | |
| F069 | Address on File | ADA 440; ALGO 33.47; AVAX 2.02; BTC 0.005598; CHZ 101.7114; CKB 2494.4; DOGE 249.4; DOT 15.327; ENJ 6.52; ENS 4.06; ETH 0.2; LRC 46.127; QTUM 2.09; SAND 6.072; SOL 0.5494; VET 1020.4; XLM 510.5; XTZ 2.83 | | |
| F71E | Address on File | BTC 0.000034 | | |
| 44A1 | Address on File | VGX 2.88 | | |
| D526 | Address on File | ADA 400.2; BTC 3.117914; ETH 1.04271; LINK 40.62; LLUNA 8.113; LUNA 3.477; LUNC 19; MATIC 414.97; SOL 56.3521; USDC 90.79 | | |
| 68AB | Address on File | ADA 13.2; CHZ 43.3146; DOGE 108.4; OCEAN 37.21; SHIB 7676498.9; STMX 4171.8; TRX 614.7; VET 96.3 | | |
| F982 | Address on File | ADA 1; SHIB 16945240.5 | | |
| 20AB | Address on File | VGX 15.75 | | |
| 5504 | Address on File | BTC 0.000687 | | |
| 29A1 | Address on File | VGX 4.59 | | |
| FA3E | Address on File | ADA 47; ALGO 25.28; AMP 1419.39; APE 10.168; BTC 0.030432; BTT 25898000; DOGE 1783.4; ETH 0.52009; FTM 400.794; LINK 2.09; LTC 0.27883; MANA 122.5; MATIC 161.098; QTUM 2.83; SAND 29.8777; SHIB 31981683; SOL 0.2901; UNI 2.372; XLM 148.1; YFI 0.024193 | | |
| 7266 | Address on File | ADA 685.9; BTC 0.018346; ETH 0.24766; LINK 22.46; SOL 9.9088 | | |
| B20E | Address on File | VGX 5.15 | | |
| D4F1 | Address on File | BTC 0.000449; BTT 12680600 | | |
| B687 | Address on File | SHIB 2201834.9 | | |
| 8437 | Address on File | VGX 5.26 | | |
| 1DF1 | Address on File | BTC 0.000237 | | |
| 6348 | Address on File | ADA 22; AVAX 0.34; DOGE 334.6; ETH 0.01399; GLM 74.89; SHIB 2938870.4; VGX 27.02 | | |
| 44FF | Address on File | EOS 0.27; OXT 0.7; SHIB 7306736.8; VGX 126.65 | | |
| 865C | Address on File | VGX 4.61 | | |
| 14AF | Address on File | ADA 2555.7; ATOM 0.68; BTC 0.047628; DOT 0.297; FTM 15586.744; LLUNA 308.476; LUNA 132.204; LUNC 425756.6; SHIB 295055906.7; VET 139244.8 | | |
| FE3F | Address on File | BTC 0.000297; BTT 1771731400; ETH 0.00497; OCEAN 2012.57; SHIB 12578616.3; STMX 1022656.5; VET 35872.9; VGX 11936.39 | | |
| 82A4 | Address on File | BTC 0.001254; DOGE 853.1; SHIB 4676961.8 | | |
| CD59 | Address on File | BTC 0.000674; USDC 7.24 | | |
| 63F2 | Address on File | SHIB 25818556.4 | | |
| 05C3 | Address on File | ETC 0.03 | | |
| 67AD | Address on File | APE 167.126; ETH 0.82479; SHIB 250218830.9 | | |
| 89D4 | Address on File | ADA 677; BTC 0.006559; DOGE 8.8; ETH 3.92235; SHIB 1749315.4; VGX 8973.67 | | |
| 7764 | Address on File | DOGE 512.9; SHIB 1157483.2; USDC 828.91 | | |
| A30F | Address on File | BTT 247850763.8; TRX 2604.4 | | |
| 557F | Address on File | DOGE 3327.5; LUNC 102873.3; SHIB 15164615.1 | | |
| 7343 | Address on File | SHIB 389526.9 | | |
| 6CBF | Address on File | ADA 1115.3; BTC 0.000498; BTT 77586200; DOGE 1824.5; SHIB 18346552.5 | | |
| D83D | Address on File | USDC 35.65; VGX 107.41 | | |
| C3EC | Address on File | ADA 120.2; LLUNA 7.823; LUNA 3.353; LUNC 23.1; XLM 55.6 | | |
| E775 | Address on File | CKB 75000; STMX 34512.6; TRX 2270.9; XVG 6440.4 | | |
| D17A | Address on File | ADA 0.9; USDC 1.42; USDT 12.98 | | |
| 2AFC | Address on File | ADA 134.2; BTT 10218400; DGB 203.6; SHIB 8356375.7; STMX 1000.3 | | |
| 8EA4 | Address on File | OXT 0.7; STMX 18.8 | | |
| 68F8 | Address on File | BTC 0.000448; SHIB 115821.2 | | |
| 679B | Address on File | DOGE 841.1 | | |
| 5FAF | Address on File | TRX 399.6 | | |
| F821 | Address on File | ADA 8.7 | | |
| 53FC | Address on File | AVAX 0.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D5F | Address on File | ADA 586.5; BTC 0.000441; BTT 127291141.8; SHIB 42457979.5 | | |
| 6D01 | Address on File | BTC 0.000659; DOGE 5.6 | | |
| DC65 | Address on File | BTT 120481927.7; SPELL 117969 | | |
| 439B | Address on File | BTC 0.001651; SHIB 1414427.1 | | |
| 7D2E | Address on File | BTC 2.652491; USDC 154.52 | | |
| 5FBB | Address on File | BTC 0.000524; USDC 2673.99; VGX 1879.78 | | |
| 77EB | Address on File | BTC 0.506252; ETH 1.0176 | | |
| D4BE | Address on File | BTC 0.00024 | | |
| F720 | Address on File | VGX 4.32 | | |
| 08D2 | Address on File | ATOM 0.753 | | |
| E558 | Address on File | LINK 2.64 | | |
| DAB8 | Address on File | ADA 0.5; LRC 351.922 | | |
| 28EC | Address on File | ADA 131.3; DOGE 2449.5; DOT 3.403; SHIB 15127967.3 | | |
| BF92 | Address on File | ADA 183.3; BTC 0.004958; DOT 4.507; ETH 0.03141; VGX 52.78 | | |
| 0555 | Address on File | AMP 481.32; BTC 0.000529; FTM 22.292; MANA 28.51; SHIB 7192637.3; VGX 4.29 | | |
| 14E1 | Address on File | BTT 2612400; DOGE 109.1; SHIB 524371.6 | | |
| BF93 | Address on File | VGX 8.38 | | |
| F4C8 | Address on File | DOT 6.105; ETH 2.45576; MATIC 92.466 | | |
| DE4D | Address on File | ADA 1.1; ALGO 70.83; BTC 0.420076; DOGE 30.9; DOT 934.898; ETH 4.62085; LINK 3.25; LLUNA 7.616; LUNA 3.264; LUNC 711975.8; MATIC 2682.474; SHIB 12459281.8; VGX 128.47 | | |
| CA01 | Address on File | BTC 0.001629; DOGE 229.1; ETH 0.01133; GLM 27.28; KNC 7.94; LUNA 0.208; LUNC 30.8; MANA 15.65; VGX 11.94 | | |
| 3BD8 | Address on File | DOGE 21.8; XRP 28.6 | | |
| EE2D | Address on File | DOGE 1601; GLM 385.07; SHIB 2102312.5; VET 2381.2 | | |
| 8765 | Address on File | BTC 0.001316; BTT 6571300; DOGE 157.5; ETH 0.01799; LTC 0.09627; VET 125.5 | | |
| 873B | Address on File | ADA 77.1; DOGE 0.5; DOT 13.033; ETH 0.10603; FTM 158.714; OMG 68.37; SHIB 1136744.8; XRP 89.4 | | |
| B48A | Address on File | BTC 0.000499; SHIB 27676645 | | |
| 3C17 | Address on File | ADA 314.4; BTC 0.000514; CKB 3432; ETH 0.09236; SHIB 7066615.3; VET 762.3 | | |
| 2E35 | Address on File | ADA 0.6; EOS 0.05; XRP 192.1 | | |
| 753D | Address on File | VGX 4.68 | | |
| C515 | Address on File | BTC 0.00095; CKB 22736.2; DOGE 7339.1; EOS 856.57; ETH 2.38566; HBAR 773.5; USDC 7519.29; VGX 2121.02; XRP 151.5 | | |
| 512B | Address on File | BTC 0.000449; TRX 143.2 | | |
| 3C60 | Address on File | BTC 0.002436 | | |
| 693B | Address on File | USDC 104.58 | | |
| 7843 | Address on File | BTC 0.000523 | | |
| BC6E | Address on File | ADA 0.5; ZRX 0.5 | | |
| 4608 | Address on File | BTT 1201201600; DOGE 5691.8 | | |
| A2B0 | Address on File | BTT 52886200; CKB 4261.8; MATIC 128.287; SHIB 284575.9; VET 1075.6 | | |
| 4F3F | Address on File | BTT 600; DOGE 4.7; TRX 1.5 | | |
| 811F | Address on File | BTC 0.006523 | | |
| 78C6 | Address on File | VGX 2.78 | | |
| 22C5 | Address on File | BTC 0.000204 | | |
| 93C1 | Address on File | LLUNA 3.237; LUNA 1.387; LUNC 302232.6; VGX 62.02 | | |
| 400C | Address on File | BCH 1.0252 | | |
| 9841 | Address on File | SHIB 1534736.8 | | |
| 1519 | Address on File | BTT 20833600; DOT 23.514; ENJ 49.65; LINK 17.87; MANA 148.89; XLM 410.8 | | |
| D778 | Address on File | VGX 4.26 | | |
| 7401 | Address on File | AVAX 24.32; BTC 0.000204; ETH 0.81565; SHIB 43140638.5; VGX 0.77; XRP 2102.6 | | |
| 8023 | Address on File | BTC 0.000507; SHIB 14650643.9 | | |
| 9489 | Address on File | ADA 0.8; BTC 0.030343; ETH 1.03641; SHIB 2237466.6; USDC 1.07; VGX 8674.86 | | |
| 5C75 | Address on File | DOGE 40.7; SHIB 312109.8 | | |
| FD89 | Address on File | BCH 0.00096; BTC 0.000002; ETH 0.00001 | | |
| 42CC | Address on File | VGX 2.76 | | |
| 3FEC | Address on File | BTT 337544099.9; DOGE 5992.2; VET 8853.5; XVG 27051.2 | | |
| 7F63 | Address on File | VGX 5.16 | | |
| 13B4 | Address on File | BTC 0.000513 | | |
| 9E04 | Address on File | CKB 20000; JASMY 2025; LUNA 1.733; LUNC 113363.7; VGX 55 | | |
| 638B | Address on File | VGX 5.25 | | |
| D2AD | Address on File | BTC 0.002521; USDC 104.58 | | |
| 696A | Address on File | IOT 0.83; LUNA 2.903; LUNC 292756.5; SHIB 443771.4; VET 2924.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F4CC | Address on File | BTC 0.000155 | | |
| 7182 | Address on File | VGX 2.88 | | |
| 84F7 | Address on File | VGX 5.25 | | |
| 95ED | Address on File | VGX 4.94 | | |
| BC30 | Address on File | DOT 17.576; MATIC 78.643 | | |
| AE34 | Address on File | BTC 0.000036 | | |
| 59F4 | Address on File | ADA 30.7; AMP 1858.21; BTC 0.000514; CHZ 320.7937; DOGE 241.8; DOT 1.445; ETH 0.01299; SHIB 2376992.8; SOL 0.2235; SPELL 11720.5; VET 437.8; XLM 145.1 | | |
| 106F | Address on File | SHIB 2772387 | | |
| D2CE | Address on File | VGX 2.84 | | |
| 42EE | Address on File | ETH 0.00451 | | |
| B36F | Address on File | ETH 1.00444; SHIB 165515389 | | |
| 922E | Address on File | SHIB 7374454.2 | | |
| E096 | Address on File | BTC 0.064217; DOGE 3459.2; ETH 0.54886; LLUNA 12.604; LUNA 5.402 | | |
| E360 | Address on File | VGX 2.79 | | |
| ED7B | Address on File | ADA 1.5; BTC 0.00044; DGB 1003425; USDC 10.08 | | |
| D94A | Address on File | ADA 662.7; BTC 0.008591; LTC 4.446 | | |
| C983 | Address on File | VGX 4.03 | | |
| 04B8 | Address on File | VGX 4.61 | | |
| 8394 | Address on File | BTT 1521700; DOGE 18.1; SHIB 185356.8; VET 51.7 | | |
| 518A | Address on File | ADA 904.8; BTC 0.045937; ETH 0.47381; OXT 1457.3 | | |
| 9D61 | Address on File | ADA 113.7; BTC 0.00051; ETH 0.00901; SOL 7.3264; USDC 105.36 | | |
| C85E | Address on File | VET 239.7; VGX 8.63 | | |
| 64A2 | Address on File | ANKR 1113.27581; APE 11.456; SHIB 5046257.3; VGX 88.47 | | |
| 051F | Address on File | VGX 4.02 | | |
| 6193 | Address on File | BTC 0.000528; ETH 0.00841; LLUNA 100.537; LUNA 43.088; LUNC 139.2 | | |
| 1630 | Address on File | BTC 0.000025 | | |
| 6CE5 | Address on File | VGX 5.21 | | |
| 5099 | Address on File | BTT 20354600; CKB 4883.2; DGB 1591.3; DOGE 6665; ETC 2.73; ETH 0.35077; SHIB 15327366.4; STMX 9870.7; TRX 759.7; XVG 1775.1 | | |
| 82C0 | Address on File | DOGE 234.3; SHIB 3281476.9 | | |
| ED5F | Address on File | BTC 0.000449; BTT 2535300; DGB 191.2; DOGE 325.9; SHIB 2564102.5; STMX 328.9; XVG 377.4 | | |
| 3953 | Address on File | HBAR 458.2; MATIC 50.148; XLM 511.2 | | |
| 2080 | Address on File | BTC 0.000417 | | |
| 616A | Address on File | DOT 0.232; ETH 0.00443; USDC 1.88; VGX 5.65 | | |
| 0C0A | Address on File | LLUNA 14.934; LUNA 6.401; LUNC 1396182.7; SHIB 21709499.3 | | |
| DA0D | Address on File | BTC 0.00161; DOGE 340.9 | | |
| 7917 | Address on File | ADA 905.9; LUNA 1.747; LUNC 114272.6; TRAC 4000.51; VGX 812.34 | | |
| 8858 | Address on File | BTC 0.040327; ETH 0.67555 | | |
| BD7F | Address on File | AVAX 1.91; BTC 0.000253; ETH 0.00342 | | |
| 0963 | Address on File | BTC 0.000432; DOGE 41; DOT 0.928; EOS 6.81; ETH 0.01796; SHIB 1724137.9 | | |
| 55DD | Address on File | BTC 0.001022; SHIB 16240790.8 | | |
| 95F1 | Address on File | ETH 1.11226 | | |
| E5A5 | Address on File | ETH 0.00216; SHIB 355188.3; SOL 0.0509 | | |
| C43A | Address on File | ADA 182.6; BTC 0.021425; DOT 66.907; ETH 1.05314 | | |
| BA19 | Address on File | ADA 283.6 | | |
| D1F2 | Address on File | BTC 0.000515; SHIB 1337613.6 | | |
| 3C56 | Address on File | ETH 1.00451; LUNC 515262.7; SOL 5.3449; VGX 104.76 | | |
| 6D86 | Address on File | SHIB 2603566.3 | | |
| CFEF | Address on File | SHIB 8096258.1 | | |
| 546E | Address on File | BTC 0.000523; ETH 0.01108; SHIB 656943.8 | | |
| ED08 | Address on File | BTC 0.000027 | | |
| F55C | Address on File | DOGE 0.2 | | |
| 1881 | Address on File | BTC 0.000747; SHIB 24660133.6 | | |
| 0C62 | Address on File | BTC 0.000438; DOGE 328.7 | | |
| 497C | Address on File | VGX 2.65 | | |
| 2718 | Address on File | ADA 302.1; BTC 0.077353; DOT 179.595; LINK 27.1; LUNA 0.002; LUNC 66.8; MATIC 272.127; SAND 70; SHIB 38188594.8; SOL 35.3659; USDC 12.82; VGX 708.97 | | |
| D87D | Address on File | BTC 0.000239 | | |
| 2930 | Address on File | ADA 52; BTT 700; USDC 1.72 | | |
| 0C3E | Address on File | DOT 4.821; VET 1512.5 | | |
| 5AC4 | Address on File | ADA 4.9; BTC 0.002259; ETH 0.00646; SHIB 141188.5; XLM 26.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 831D | Address on File | BTC 0.272647; USDC 1.2 | | |
| FA85 | Address on File | BTT 271257700; VET 34987.4 | | |
| 3188 | Address on File | VGX 8.38 | | |
| 1D50 | Address on File | LLUNA 3.335; LUNA 1.43; LUNC 311746.3 | | |
| 183E | Address on File | VGX 2.76 | | |
| C1FE | Address on File | AMP 1119.06; BTT 25252525.2; SHIB 6801682.1 | | |
| 1920 | Address on File | VGX 4.3 | | |
| 76CF | Address on File | MATIC 8.492 | | |
| 14A9 | Address on File | ADA 1075.4; ETC 1; SHIB 17009154.5 | | |
| 5F0B | Address on File | USDC 106.15; VGX 2.81 | | |
| F9F5 | Address on File | ADA 46.7; BAT 60; BTC 0.003263; BTT 5077300; CKB 518.1; DOGE 259.5; ENJ 15.31; ETH 0.02071; IOT 14.44; LTC 0.55879; MANA 83.12; OXT 34.7; SHIB 920437.4; SOL 0.2925; VET 284.2; XVG 1963.2; ZRX 10.5 | | |
| 1C59 | Address on File | BTT 708200; DOGE 301.8; ETC 3 | | |
| 4E7E | Address on File | VGX 4.31 | | |
| 1F1A | Address on File | VGX 5.13 | | |
| 9827 | Address on File | VGX 2.75 | | |
| A476 | Address on File | BTT 2472900 | | |
| 912F | Address on File | BTC 0.000243 | | |
| CC2D | Address on File | VGX 5.18 | | |
| 47CD | Address on File | SHIB 156406.5 | | |
| 64E2 | Address on File | BTT 12679000; TRX 661 | | |
| 84E8 | Address on File | LLUNA 9.398; LUNA 4.027; LUNC 878179.4 | | |
| 47EA | Address on File | DOT 47.66 | | |
| 1ECF | Address on File | VGX 4.98 | | |
| C073 | Address on File | VET 195.4 | | |
| 67D7 | Address on File | SAND 14.7381 | | |
| 5615 | Address on File | VGX 4.75 | | |
| 772A | Address on File | ADA 2.4; BTT 202000000.5; LLUNA 7.829; LUNA 3.356; LUNC 731607.4; STMX 89.8; USDT 999.2; VGX 3.73 | | |
| 7F12 | Address on File | BTT 1000000; TRX 5.5; XTZ 0.1 | | |
| 62B5 | Address on File | USDC 5 | | |
| 8A53 | Address on File | BTC 0.000802; DOGE 132.3; ETH 0.00452; XLM 39; XVG 931.7 | | |
| E481 | Address on File | BTC 0.000584; CKB 2359.2; STMX 2530.3 | | |
| 6FDD | Address on File | STMX 4427.3 | | |
| 5CB4 | Address on File | VGX 5.16 | | |
| B192 | Address on File | SHIB 622766.3 | | |
| 289F | Address on File | BTC 0.004899; EOS 6.78; ETH 0.09817; LTC 0.26648; XMR 0.105; XRP 80.7 | | |
| D8FC | Address on File | VGX 5.16 | | |
| 3B0A | Address on File | VGX 4.29 | | |
| 84AE | Address on File | DOGE 1849.1; SHIB 7124141.9 | | |
| E516 | Address on File | ADA 39.2; BTT 17466100; DGB 694.4; DOGE 160.8; SHIB 4254953.2; TRX 275.3; XVG 1339 | | |
| 0D5A | Address on File | SHIB 2191746.3 | | |
| 99BD | Address on File | ALGO 67.03; MANA 987.56 | | |
| 2446 | Address on File | BTC 0.002461 | | |
| A0C0 | Address on File | SHIB 2700021.7 | | |
| A2EE | Address on File | BCH 0.04145; BTC 0.001487; BTT 38084200; DGB 1378.2; DOGE 368.5; ETH 0.01571; VET 100.2; XLM 208.4 | | |
| 3A23 | Address on File | VGX 2.8 | | |
| 20E5 | Address on File | VGX 4.59 | | |
| 3898 | Address on File | VGX 4.58 | | |
| AC0F | Address on File | VGX 5.39 | | |
| 8C56 | Address on File | BTC 0.000513; KEEP 0.38; LLUNA 110.635; LUNA 47.415; LUNC 3001 | | |
| CE13 | Address on File | BTC 0.014939; DOGE 311 | | |
| CB2D | Address on File | VGX 4.61 | | |
| F370 | Address on File | BTC 0.001378; BTT 106788981.1; SHIB 2016942.3 | | |
| D7AC | Address on File | BTC 0.012845 | | |
| D4D8 | Address on File | VGX 5.25 | | |
| 1BCD | Address on File | DOGE 62.7 | | |
| 892A | Address on File | ADA 44.3; BTC 0.000462; DOGE 831.1; LINK 1.46 | | |
| E5CE | Address on File | BTC 0.002497 | | |
| 4F0D | Address on File | VGX 2.78 | | |
| 562D | Address on File | BTT 3603200 | | |
| 3947 | Address on File | ADA 426.2 | | |
| F841 | Address on File | VGX 5.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DD1 | Address on File | ADA 4.5; BCH 0.06729; BTC 0.000564; BTT 64137606.5; CHZ 24.7936; CKB 1002.5; DGB 1925.6; DOGE 38.4; DOT 0.224; ETH 0.02806; GLM 17.61; GRT 226.12; HBAR 25.5; LTC 0.04946; OXT 23.6; SHIB 15138736.4; SOL 0.0485; STMX 1238.5; TRX 1123.8; USDC 105.36; VGX 2.33; XVG 404.3; YFI 0.000275 | | |
| 126D | Address on File | BTC 0.002229; SHIB 1974983.5; VGX 4.03 | | |
| 66FF | Address on File | VGX 8.38 | | |
| 0661 | Address on File | DOGE 643.9 | | |
| E7BF | Address on File | BTC 0.000215 | | |
| 2632 | Address on File | VGX 4.93 | | |
| C0EC | Address on File | VGX 4.02 | | |
| 382C | Address on File | ADA 651.7; LLUNA 5.87; OCEAN 7.52; USDC 682; VET 0.2 | | |
| 2F07 | Address on File | VGX 4.93 | | |
| C33F | Address on File | ADA 167.1; BTC 0.000679; ETH 0.0883 | | |
| 7BA7 | Address on File | VGX 2.75 | | |
| D05F | Address on File | VGX 5.15 | | |
| 23BA | Address on File | BTT 28114800; CKB 3903.6; ETH 0.00296; XVG 4057.5 | | |
| DA76 | Address on File | BTC 0.000227 | | |
| 2BB8 | Address on File | VGX 2.75 | | |
| C0FA | Address on File | SHIB 3429644.7 | | |
| 646C | Address on File | ADA 3674; APE 100.514; AXS 85; BTC 0.000074; CKB 373600; DOT 272.048; ETH 2.10678; GALA 7000; HBAR 12000; LLUNA 37.102; LRC 700; LUNA 15.901; LUNC 1504774.5; SAND 1300; SOL 6; USDC 1004.59; VGX 3011.26; XLM 500 | | |
| 3513 | Address on File | BTC 0.000212 | | |
| AF2F | Address on File | VGX 2.82 | | |
| 4B24 | Address on File | BTT 2600400; STMX 229; TRX 65.6; VGX 3.46 | | |
| 4EA9 | Address on File | VGX 2.78 | | |
| CC37 | Address on File | DOGE 8.8 | | |
| 4BC6 | Address on File | ADA 172.6; ALGO 90; SHIB 2353903.4; VET 400; XLM 100 | | |
| 499E | Address on File | BTC 0.000419 | | |
| 25D0 | Address on File | LUNA 2.583; LUNC 168721.1 | | |
| 9372 | Address on File | SHIB 2065615.5; STMX 7200.3 | | |
| 4A9C | Address on File | BTC 0.000671; DOGE 0.2 | | |
| 0850 | Address on File | BTC 0.015793 | | |
| BD09 | Address on File | VGX 4.29 | | |
| DD7F | Address on File | APE 2.604; BTC 0.004693 | | |
| B91C | Address on File | VGX 4.03 | | |
| 8737 | Address on File | ADA 5019; BTT 434178000; DGB 53122; DOGE 4113.5; ETH 0.11992; HBAR 30032.3; LTC 1.04664; LUNA 0.709; LUNC 981766.3; MANA 2.32; OMG 232.56; SHIB 538435433; STMX 72549.2; VET 40533.5; XLM 25225.1; XVG 45042.8 | | |
| BB3C | Address on File | ADA 9.2; BTC 1.530162; DOGE 2.2; ETH 0.00165; LTC 5.31196; MKR 0.5166; QTUM 10.26; USDC 85.4; VET 5154.4; VGX 21.91; XLM 6090.4 | | |
| 075A | Address on File | VGX 2.75 | | |
| 8C7F | Address on File | BTC 0.000658; DOGE 376.6 | | |
| BF37 | Address on File | ADA 67.7; BTC 0.01411; ETH 0.26927; SHIB 26042065 | | |
| 74F8 | Address on File | VGX 5.16 | | |
| 0532 | Address on File | VGX 2.78 | | |
| 0721 | Address on File | BTC 0.003492; DOT 4.849 | | |
| B707 | Address on File | ADA 535.6; BTC 0.009231; DOGE 293.3; SHIB 45894040.5; TRX 1092.9 | | |
| E1BB | Address on File | BAT 0.9; USDC 0.25 | | |
| 06FB | Address on File | ADA 219.9; ALGO 47.6; HBAR 269.2; MATIC 117.577; SHIB 8478575.1 | | |
| B227 | Address on File | ADA 34.1; BTC 0.000598 | | |
| 5EFE | Address on File | SHIB 10688057.3 | | |
| 0EA3 | Address on File | VGX 4.03 | | |
| E8B2 | Address on File | VGX 2.82 | | |
| AE4D | Address on File | BTC 0.000124 | | |
| 44FE | Address on File | BTC 0.002321 | | |
| 9FE5 | Address on File | DGB 3579.5; MATIC 93.054; SHIB 47881367.4 | | |
| CF6C | Address on File | ADA 42.3; DOGE 459.9; DOT 0.806; SHIB 971093 | | |
| 2745 | Address on File | ETH 0.002; VET 3083.3 | | |
| D7E9 | Address on File | USDT 0.76 | | |
| AE1F | Address on File | BTC 0.001023; BTT 8077800 | | |
| A6FF | Address on File | BTT 27422800; CKB 4317.4; SHIB 2697618.9; STMX 2600.6; XVG 2064 | | |
| 037E | Address on File | BTC 0.000614; DOGE 0.3 | | |
| 320C | Address on File | BTC 0.001656; USDC 15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 75D2 | Address on File | DGB 1275.9; DOGE 218.1; SHIB 5378319.5 | | |
| 9955 | Address on File | VGX 4.59 | | |
| 03A7 | Address on File | ADA 65.2; BTC 0.000775; ETH 0.12; VET 550.1; XLM 372.2 | | |
| E8C5 | Address on File | VGX 4.01 | | |
| 3B02 | Address on File | BTT 66397000; VET 1868.5 | | |
| 8E8C | Address on File | BTT 4961300; SHIB 17632080.3 | | |
| BC8F | Address on File | VGX 4.75 | | |
| 4D0A | Address on File | BTC 0.000249; ETH 0.00621; LLUNA 25.569; USDC 3460.93; VGX 588.18 | | |
| 4F2F | Address on File | ADA 113.7; AVAX 0.62; BTC 0.013721; ETH 0.1273; MANA 5.04; SHIB 531490.8 | | |
| 35D9 | Address on File | ADA 30477.5; BTC 1.479747 | | |
| C76B | Address on File | ADA 102.2; BTC 0.000522; VGX 39.17 | | |
| C47B | Address on File | ADA 7; BTC 0.00114; SHIB 102494761.5 | | |
| CD27 | Address on File | BTC 0.000977; USDC 0.95; VGX 13.36 | | |
| 5F03 | Address on File | ADA 10651.4; BTC 0.000505; VGX 127.38 | | |
| DFE8 | Address on File | BTC 0.016726; BTT 50952399.9; DOGE 1113; DOT 151.184; FIL 11.4; LLUNA 16.914; LUNA 7.249; LUNC 836406.2; OMG 51.14; SHIB 16954778.8; STMX 5137.5; UMA 25.758; USDC 2361.27; VET 3832.9; VGX 924.28; XLM 1229.3; XVG 15159.3 | | |
| F1D9 | Address on File | DOGE 3329.7 | | |
| 125A | Address on File | SHIB 1677340.6 | | |
| 2AD8 | Address on File | ATOM 215.866; BTC 0.000145; ETH 2.14846; LLUNA 8.089; LUNA 3.467; LUNC 756261; SAND 854.1675; STMX 292227.5; VET 132815.9; VGX 6109.6; XTZ 527.18 | | |
| 89E4 | Address on File | VGX 4.66 | | |
| F9CC | Address on File | VGX 5.15 | | |
| AEA2 | Address on File | BTC 0.001781; BTT 55535799.9; CKB 11409.8; DGB 332.2; STMX 1879.1; XVG 2389.5 | | |
| 5769 | Address on File | LUNA 0.009; LUNC 540.9 | | |
| 31F1 | Address on File | ADA 491.8; SHIB 12328775.4 | | |
| 2370 | Address on File | BTT 42857000; DOGE 333; SHIB 1473839.3 | | |
| D028 | Address on File | BTC 0.000398; BTT 24194300; SHIB 10840520.7 | | |
| F246 | Address on File | BTT 65160400; DOGE 471.6; SHIB 20573640.2 | | |
| C55D | Address on File | VGX 8.38 | | |
| 6339 | Address on File | BTC 0.00756; BTT 50761421.3; DOGE 3901.7; SHIB 7572890.1; SOL 1.9521; VGX 66.33 | | |
| D8E3 | Address on File | BTC 0.025619; DOGE 833.3; ETH 0.04673; VET 1781.3 | | |
| 2261 | Address on File | BTT 25321100; CKB 3420.8; DOGE 164.3; SHIB 1464128.8 | | |
| 4335 | Address on File | DOGE 115; LLUNA 3.279; LUNA 1.405; LUNC 306272.5; SHIB 886589.4 | | |
| 6FDD | Address on File | BTC 0.000495; BTT 59487100 | | |
| C74C | Address on File | ADA 1106.3; ALGO 179.48; DGB 6528.9; DOGE 5865.2; DOT 24.194; ENJ 212.03; LINK 10.48; MANA 100.53; SAND 38.7148; TRX 1846.2; USDC 278.11; VET 3750.6; VGX 656.79 | | |
| F270 | Address on File | BCH 3.1275; BTC 0.007495; DOGE 1236.6 | | |
| 3A77 | Address on File | ADA 59.8; BTC 0.001215; ENJ 58.55; ETH 0.01391 | | |
| A32E | Address on File | BTC 0.000523; SHIB 10078352.6 | | |
| C24F | Address on File | ADA 7; BTC 0.000434; DOGE 1.4; ETH 0.01403; MANA 0.68; VET 4919.7 | | |
| D892 | Address on File | AVAX 0.39; BTC 0.002235; DOGE 254; ETH 0.01652; LUNA 0.311; LUNC 0.3 | | |
| D798 | Address on File | ADA 8443.9; APE 101.745; AVAX 66.8; BAND 42.873; BAT 2471.7; BTC 0.05159; BTT 2004101500; CELO 229.224; CKB 211300.9; DGB 46862.7; DOGE 155264.6; DOT 322.382; EGLD 62.9249; ENJ 1942.32; ETH 0.0001; FIL 6.57; GLM 1851.71; HBAR 10103.3; IOT 109.93; LLUNA 519.848; LTC 3.48296; LUNA 222.793; LUNC 720.1; MANA 7207.7; MATIC 157.58; NEO 14.363; QTUM 19.08; SHIB 160585242.2; SOL 2.643; SRM 272.144; STMX 251422.5; TRX 5394; UNI 0.02; USDC 5.88; VET 47747.6; VGX 2450.31; XTZ 83.47; XVG 60997.6 | | |
| 9BED | Address on File | ADA 40.3; BAT 46.4; CRV 4.3898; DOGE 211.5; ETH 0.00492; LUNA 0.105; LUNC 62.6; MANA 15.28; MATIC 6.629; SHIB 1902003; SOL 0.0556; XTZ 5 | | |
| FA57 | Address on File | DOGE 29.7 | | |
| 1F4E | Address on File | ADA 53.1; DOGE 101.2; IOT 25.24; SHIB 1479071.1 | | |
| C966 | Address on File | VGX 4 | | |
| CBDF | Address on File | ADA 51.4; BTT 53249500; SHIB 10218865.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47FD | Address on File | ADA 0.9; BTC 0.000453; BTT 1501878361.7; CELO 0.467; DGB 1258.1; DOGE 82509.2; FIL 125.04; ICP 281.11; LLUNA 65.315; LUNA 27.993; LUNC 11231335.3; MANA 0.95; SHIB 302346444.2; VET 42515.8; VGX 36.84 | | |
| E26A | Address on File | ADA 205.1; BTC 0.013293; BTT 576855819.5; CKB 13321.4; DOGE 1226.2; ETH 0.14744; LINK 10.65; SHIB 25619669.9; STMX 21417.6; TRX 164.4; VET 1253.8 | | |
| 5F31 | Address on File | BTC 0.000852; LLUNA 23.436; LUNA 10.044; LUNC 2191473.7 | | |
| D9E4 | Address on File | ADA 67.8; BTC 0.000544; BTT 44678300; MANA 21.76; MATIC 12.814; SHIB 167217.1; STMX 42.6 | | |
| 6CAA | Address on File | LLUNA 46.389; LUNA 19.881; LUNC 4337000.1; VGX 32.42 | | |
| 7042 | Address on File | BTT 98522167.4; SHIB 150000 | | |
| C226 | Address on File | ADA 584.6; BTT 2190326770.6; DOGE 3104.6; SHIB 12854567.7; STMX 10206.2; TRX 6244.2; VET 1775.2 | | |
| DF09 | Address on File | VGX 2.78 | | |
| 23E8 | Address on File | SHIB 16459483.8 | | |
| 058D | Address on File | SHIB 1857700.1 | | |
| 93C7 | Address on File | BTC 0.000165 | | |
| CF0E | Address on File | ADA 0.1; APE 0.072; AXS 7.06873; DOT 46.963; ETH 0.00017; LUNA 0.685; LUNC 44773.4; ONT 90.33 | | |
| DC4A | Address on File | BTC 0.009107 | | |
| 3D10 | Address on File | BTC 0.000784; BTT 48311300; SHIB 1029239.5; XLM 21.7 | | |
| 9926 | Address on File | ADA 0.5; BTC 0.000031; LLUNA 8.258; LUNA 3.539; VGX 4.27 | | |
| EDC7 | Address on File | SHIB 3138684.3 | | |
| F777 | Address on File | BTC 0.000132; LUNA 0.05; LUNC 3248.1; SHIB 3146166.9 | | |
| CED2 | Address on File | BTC 0.002451; USDC 144; VGX 100.83 | | |
| 06CE | Address on File | AAVE 0.1032; ADA 20.6; AVAX 0.15; BCH 0.04781; BTC 0.00065; CELO 2.159; OMG 0.97; VGX 12.95 | | |
| 8BD8 | Address on File | ADA 102.2; BTC 0.00066; CKB 200072.1; ETH 0.04048; SHIB 2193040.1 | | |
| 6DD3 | Address on File | VGX 2.77 | | |
| DE5F | Address on File | BTC 0.000981; VGX 2.76 | | |
| E3E7 | Address on File | SHIB 122800213.1 | | |
| 243D | Address on File | BTC 0.000744; DOGE 6218.1; ETH 4.07782; SHIB 8200636.9 | | |
| 6B7D | Address on File | ETC 26.58 | | |
| 22EF | Address on File | XLM 0.1 | | |
| CB5D | Address on File | BTT 2849700 | | |
| A51A | Address on File | DOGE 427.2 | | |
| 4A95 | Address on File | SHIB 2544821.4 | | |
| 0F09 | Address on File | ICP 0.29; SHIB 157188725 | | |
| 9293 | Address on File | CELO 141.947; LLUNA 12.118; LUNA 5.194; LUNC 1133009.9; VGX 53.75; XLM 6185.8; XVG 21563.3 | | |
| 213D | Address on File | APE 3.613; GALA 308.1172; MATIC 292.968; VET 3695.3 | | |
| 6FF3 | Address on File | SHIB 1902225.6 | | |
| B15F | Address on File | ADA 11.3; BTT 2893000; SHIB 437083 | | |
| A703 | Address on File | BTC 0.001023; SHIB 7551268.5 | | |
| E0C6 | Address on File | BTC 0.000525; SHIB 10220768.6 | | |
| 5724 | Address on File | ADA 13.9; BTT 5471500 | | |
| 0FD2 | Address on File | BTT 658659700 | | |
| 8960 | Address on File | VGX 4.58 | | |
| FF4E | Address on File | BTC 0.004063; ETH 0.02819; MANA 81.67; SHIB 32494987.9 | | |
| D3E1 | Address on File | ADA 40.2; BTC 0.000522; BTT 4537800; SHIB 2500000 | | |
| FA9B | Address on File | BTC 0.000791; BTT 107241600; DGB 3083.7; DOGE 3509.8; SHIB 93096214.3 | | |
| 48BD | Address on File | VGX 4.69 | | |
| 8854 | Address on File | APE 11.205; BTT 30639600; KNC 17.75; LLUNA 4.014; LUNA 5.52; LUNC 375183.5; SHIB 9802280.2 | | |
| 56DE | Address on File | VGX 2.84 | | |
| 96C2 | Address on File | ADA 47.1; CKB 4701.9; ETH 0.02832; SHIB 746547.2; VET 1128 | | |
| F62A | Address on File | BTT 429183500; LLUNA 13.721; LUNA 5.881; LUNC 1282741.5 | | |
| 26B6 | Address on File | BTC 0.000429 | | |
| 1431 | Address on File | BTC 0.001415; MATIC 1417.342; SHIB 155234071.1; VET 2014; VGX 110.53; XLM 1020.5 | | |
| 12E8 | Address on File | BTC 0.000438; BTT 3150900; CKB 979.4; DOGE 34.9; SHIB 4862236.6; XVG 335 | | |
| 2067 | Address on File | ADA 174.1; BTC 0.000446; BTT 12845200; VET 950.1 | | |
| 316D | Address on File | ADA 14.5; BTC 0.001712; BTT 3596300 | | |
| 7A7D | Address on File | AVAX 1.97; BTC 0.013913; ETH 0.03423; MANA 54.46; MATIC 64.385; SAND 2.0655; SHIB 33376886.2 | | |
| 30D3 | Address on File | BTC 0.528028; ETH 15.64568 | | |
| D176 | Address on File | ETH 0.00862 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD13 | Address on File | APE 10.077; BTC 0.01133; DOT 21.949; ETH 0.52672; KAVA 103.018; LUNA 2.314; LUNC 151405.8; VGX 518.97; XRP 1483.6 | | |
| 74BE | Address on File | APE 0.917; SHIB 1927754.1 | | |
| 6828 | Address on File | BTT 34991000; GALA 1322.1217; LLUNA 10.972; LUNA 4.703; LUNC 1025101.8; SHIB 56191276.7 | | |
| 5953 | Address on File | ADA 1911.4; BTT 235876900; DOGE 4957.7; LUNC 599.7; MANA 100.17; MATIC 804.856; SHIB 76002978.6; STMX 10415; VGX 702.19 | | |
| A697 | Address on File | BTT 91528800; DOGE 3969.9; SHIB 30719724.1; VET 2900.6 | | |
| 6C77 | Address on File | VGX 5.18 | | |
| 07ED | Address on File | BTT 166310400; LLUNA 2.888; LUNA 1.238; LUNC 269955.6; SHIB 40391874 | | |
| DAF4 | Address on File | VGX 5 | | |
| 89F6 | Address on File | SHIB 761150.8 | | |
| C5DE | Address on File | ADA 21.1; VGX 7.4 | | |
| E112 | Address on File | VGX 4.29 | | |
| F2C5 | Address on File | DGB 1027.5; DOGE 197.9; SHIB 3247239.2; STMX 2355.8; USDC 36; USDT 49.92 | | |
| 6DA7 | Address on File | ADA 9.6; DOT 0.464; EOS 1.72; MATIC 7.487; STMX 264; USDC 125.77 | | |
| 85E9 | Address on File | ADA 456.9; ALGO 104.91; BTC 0.005389; CKB 10657.2; GALA 838.3072; MANA 36.51; OMG 55.46; SHIB 2742022.6; STMX 7915.4; VET 1348.3 | | |
| EF0C | Address on File | USDC 7.32 | | |
| 99DB | Address on File | BTT 6784200 | | |
| 171D | Address on File | ETH 0.03431 | | |
| F7D6 | Address on File | ETH 0.00298; VET 51.5 | | |
| 0E28 | Address on File | BTC 0.001525; SHIB 5.7; VGX 4.03 | | |
| 5534 | Address on File | BTC 0.000507; ETC 0.98; SHIB 499375.7 | | |
| 7924 | Address on File | VGX 5 | | |
| 2E0D | Address on File | BTC 0.000259 | | |
| ED40 | Address on File | SHIB 258866.2 | | |
| E066 | Address on File | SHIB 739415.1 | | |
| 6988 | Address on File | VGX 2.75 | | |
| E676 | Address on File | BTT 3577000; CKB 525.4; STMX 257 | | |
| E747 | Address on File | VGX 5 | | |
| F2E3 | Address on File | VGX 4.29 | | |
| A4E8 | Address on File | BTC 0.000652 | | |
| CFF8 | Address on File | BTC 0.000517; CKB 39038.2 | | |
| D8CB | Address on File | ADA 9117.4; BTC 1.108348; BTT 1743826700; CELO 638.206; DOGE 8520.8; DOT 114.291; ETH 8.3106; GLM 1639.34; LLUNA 150.784; LTC 18.41847; LUNA 64.622; LUNC 7515785.2; MATIC 600.674; SHIB 599451308.3; STMX 11247.8; UNI 124.896; VGX 2043.9; XVG 22321.9 | | |
| 17D3 | Address on File | ADA 2163.1; BTC 0.307728; LINK 1125.29; USDC 508.59; VGX 5056.97 | | |
| A567 | Address on File | VGX 2.82 | | |
| 7C83 | Address on File | SHIB 815512.8 | | |
| 5EEE | Address on File | VGX 2.77 | | |
| CEBF | Address on File | BTT 6398100 | | |
| CA57 | Address on File | VGX 8.38 | | |
| 7B4B | Address on File | DOGE 50.1; SHIB 1268440.9 | | |
| 3819 | Address on File | ADA 411.5; APE 26.352; AVAX 4.33; BTC 0.003944; DASH 1.928; DOT 26.593; ETH 0.66026; KSM 3.09; LUNA 6.733; LUNC 97833.3; MANA 25.05; MATIC 12.484; SAND 5.7449; SOL 6.6568; USDC 1817.83; VGX 272.19 | | |
| E642 | Address on File | FTM 661.244; LLUNA 42.084; LUNA 18.036; LUNC 58.3; SHIB 17657610; USDC 4.02; XTZ 188.83 | | |
| 263D | Address on File | ADA 1.8 | | |
| 00D1 | Address on File | BTC 0.00066; BTT 51053700; LUNA 3.856; LUNC 252330.5; SHIB 12905886.8; XLM 75.4 | | |
| C218 | Address on File | LUNA 3.745; LUNC 245083.5 | | |
| 1135 | Address on File | VGX 2.78 | | |
| 8FDB | Address on File | BTT 213400 | | |
| CA8F | Address on File | BTC 0.000874 | | |
| AC7F | Address on File | ADA 20.9; BTC 0.001153; DOGE 120.4; ETH 0.01351 | | |
| 2B79 | Address on File | ADA 612.4; BTC 0.000525; ETH 0.65985; VGX 392.23 | | |
| F57F | Address on File | BTC 0.002014; BTT 34794300; CKB 2600.2; DGB 840.3; DOGE 472.2; SHIB 32629474.2; STMX 2032.6; XVG 1657.7 | | |
| 4217 | Address on File | BTC 0.000127 | | |
| 74BB | Address on File | ADA 3142.2; BTC 0.095479; ETH 2.28848 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8014 | Address on File | ADA 5392.3; DOT 116.386; SOL 20.1977; STMX 1822.8 | | |
| 2F1F | Address on File | BTC 0.002349; ETH 0.03087 | | |
| C73B | Address on File | ADA 288.8; BTC 0.009196; CHZ 408.987; ETH 0.21226; SHIB 12324285.7 | | |
| 7DEA | Address on File | VGX 4.59 | | |
| 6345 | Address on File | VGX 4.27 | | |
| 3C98 | Address on File | VET 72.2 | | |
| E019 | Address on File | APE 0.046; BTC 0.008272; BTT 7045700; VGX 125.42; XLM 70 | | |
| 91C0 | Address on File | BTC 0.00165; MATIC 264.684 | | |
| 6691 | Address on File | BTC 0.007609; DOGE 1675.9; ETH 0.07236 | | |
| 7185 | Address on File | SHIB 1548946.7 | | |
| 8552 | Address on File | ADA 27.2; APE 1.064; AUDIO 26.119; BTC 0.008247; CHZ 98.5941; CKB 981.1; DOGE 694.9; ETC 1; ETH 0.05166; SHIB 417710.9; VET 190 | | |
| 7626 | Address on File | SHIB 6377551 | | |
| 8260 | Address on File | BTC 0.000465; BTT 64253600 | | |
| 367A | Address on File | ADA 271.4; AVAX 0.12; ETH 0.00833; SHIB 9291872.2 | | |
| CE91 | Address on File | DOGE 45989; XRP 2580.3 | | |
| 1274 | Address on File | BTC 0.000668; STMX 43126.6; USDC 2217.96; VGX 6269.63; XVG 84840 | | |
| 8373 | Address on File | BTT 400; ETH 0.011; SHIB 241078162.6 | | |
| 1F90 | Address on File | VGX 5.18 | | |
| 2957 | Address on File | ADA 1612.3; BTC 0.005226; ETH 0.58123; LUNA 2.251; LUNC 147235.5; MATIC 1311.582; QTUM 49.49; SHIB 2355157.7; SOL 11.8197; USDC 8.77; VET 3293.8 | | |
| 62A8 | Address on File | VGX 2.8 | | |
| 489C | Address on File | LLUNA 24.651; LUNA 10.565; LUNC 3412670.1 | | |
| EB6E | Address on File | SHIB 298931210.7; SOL 32.4137 | | |
| 45CE | Address on File | ADA 4.4; AMP 145.52; BTC 0.000436; ETH 0.01032; SHIB 510464.5; VGX 5.74; XLM 39.3; XVG 514.3 | | |
| A236 | Address on File | BTT 488545900; DOGE 18672.2; SHIB 54585369.5 | | |
| F0DC | Address on File | ADA 0.5; DOGE 2112.5 | | |
| C04D | Address on File | USDC 103.8 | | |
| 3FA4 | Address on File | USDC 1528.5 | | |
| BE7A | Address on File | ETH 0.00294; SHIB 10380.4 | | |
| E227 | Address on File | VGX 2.65 | | |
| 7621 | Address on File | VGX 4.68 | | |
| 9E5A | Address on File | AVAX 252.27; LLUNA 105.478; LUNA 45.205; LUNC 9861407.5 | | |
| D531 | Address on File | VGX 2.8 | | |
| 9346 | Address on File | ADA 1851.4; BTC 0.000071; SHIB 35155; SOL 4.195 | | |
| B642 | Address on File | VGX 4.94 | | |
| 365F | Address on File | ADA 91.9; BCH 0.29908; BTC 0.000429; ETH 0.0533; SAND 5.791; USDC 3421.43 | | |
| C91F | Address on File | ADA 408; BTC 0.000583; ETH 0.28005; LTC 2.21274; SHIB 6420545.7 | | |
| 3C6F | Address on File | DOGE 98.2; ETC 1.99 | | |
| D44A | Address on File | VGX 2.75 | | |
| 4584 | Address on File | VGX 4.91 | | |
| 9453 | Address on File | BTC 0.105453 | | |
| 8DED | Address on File | BTC 0.000197 | | |
| C7A3 | Address on File | BTC 0.000377; DOGE 210.6; FTM 10 | | |
| F98C | Address on File | DOGE 467.9; SHIB 7022859.2 | | |
| 8170 | Address on File | BTC 0.001068; HBAR 2129.3; SHIB 1000000 | | |
| BF6F | Address on File | VGX 2.78 | | |
| 0996 | Address on File | VGX 5.18 | | |
| AC52 | Address on File | BTC 0.001047; DOGE 390 | | |
| F3D4 | Address on File | BTT 13120800; SHIB 3699593 | | |
| F5B0 | Address on File | VGX 2.84 | | |
| 0C24 | Address on File | VGX 2.81 | | |
| 4D76 | Address on File | VGX 5.24 | | |
| EA36 | Address on File | BTC 0.001023; BTT 2414200; SHIB 1680458.5 | | |
| 8081 | Address on File | VGX 2.78 | | |
| 07BD | Address on File | VGX 4.01 | | |
| DA59 | Address on File | BTT 30849200; HBAR 12379.2; SHIB 1283940.6; TRX 1073.4; VET 3077.9 | | |
| 9B02 | Address on File | LUNA 0.386; LUNC 25550.3; TRX 126.2 | | |
| F233 | Address on File | BTC 0.000514; ETH 0.01275; SHIB 392895816.9; STMX 3299.1; XLM 701.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C303 | Address on File | ADA 362.7; ANKR 350.39156; BTC 0.015773; BTT 140836000; CHZ 218.0968; CKB 29885.5; DOGE 5993.3; ETH 0.24881; OCEAN 68.02; OXT 201; SHIB 13535350.9; VET 2602.3; XVG 11778.6 | | |
| 16E6 | Address on File | BAT 9.9; BTC 0.000157; BTT 2539200; DOGE 37; ETH 0.0022; HBAR 25; LTC 0.04948; SHIB 1174633; SOL 0.0869; TRX 95.1; VET 71; XMR 0.036 | | |
| AEC4 | Address on File | VGX 4.29 | | |
| B4FB | Address on File | BTC 0.000431; DOT 14.079 | | |
| 701A | Address on File | DOGE 2317.5 | | |
| 3595 | Address on File | BTC 0.000507 | | |
| 0093 | Address on File | VGX 102.62 | | |
| 9266 | Address on File | BTC 0.000441; DOGE 1890; ETH 0.20106 | | |
| A37C | Address on File | BTC 0.003515; BTT 800; TRX 0.5; XVG 286.9 | | |
| 7EDF | Address on File | VGX 5.25 | | |
| 2F23 | Address on File | VGX 4.97 | | |
| F8D7 | Address on File | ADA 104.3; BTC 0.004811; SHIB 3546099.2; VGX 52.6 | | |
| BC79 | Address on File | DOGE 350.9 | | |
| E2DD | Address on File | ADA 0.5; DOT 0.113; HBAR 70; MANA 11.88; SHIB 823066; VET 154 | | |
| F8DC | Address on File | LLUNA 49.93; LUNA 21.399; LUNC 19183581.2 | | |
| 424A | Address on File | BTC 0.000085 | | |
| 74B5 | Address on File | BCH 0.18883; BTC 0.004747; DOGE 311.5; ETH 0.01259; LINK 4.57; SHIB 1469320.9 | | |
| 50C7 | Address on File | ADA 0.6; AVAX 7.85; BTC 0.000644; ENJ 55.94; ETH 0.00465; MATIC 197.731; STMX 7401.4 | | |
| A041 | Address on File | BTT 5539900; DOGE 1021.1; ETC 0.17; SHIB 2062397.1; VGX 6.22 | | |
| F313 | Address on File | VGX 2.74 | | |
| 40D2 | Address on File | BTC 0.000057; LTC 0.00018 | | |
| 4E47 | Address on File | ADA 1.3; DOT 23.427; HBAR 1136; LUNA 0.788; LUNC 51528.1; SOL 1 | | |
| 423E | Address on File | BTC 0.000518; SHIB 2964845.9 | | |
| 7A86 | Address on File | BTC 0.000196 | | |
| 0334 | Address on File | ADA 0.7; BTC 0.001023; LTC 0.00052; UNI 0.037 | | |
| BB24 | Address on File | VET 0.6 | | |
| 6582 | Address on File | APE 2.795 | | |
| B8E9 | Address on File | BTC 0.117696; ETH 1.02391; USDC 116.95 | | |
| 1476 | Address on File | BTC 0.018763; DOT 74.828; USDC 14580.87; VGX 535.72 | | |
| EC1E | Address on File | BTC 0.000681; CKB 91341.9; DOT 36.312; USDC 87317.13; VGX 3026.51 | | |
| 1F4F | Address on File | BTT 256375662.1; HBAR 1902 | | |
| 4C54 | Address on File | ADA 104.9; APE 22.875; BTC 0.010157; ETH 0.06259 | | |
| 3EBB | Address on File | BTT 87262000 | | |
| E9B7 | Address on File | ETH 0.00758; SOL 0.0933 | | |
| EF2F | Address on File | ADA 0.6; SAND 40.8619 | | |
| BCB3 | Address on File | ADA 871.6; BTC 0.009367; ETH 0.59565; ICP 2.99 | | |
| E7F4 | Address on File | DOGE 40.3; SHIB 515596.8 | | |
| 4F92 | Address on File | BTC 0.000624; SHIB 5400000; VET 61924.7 | | |
| 8E2E | Address on File | VGX 4.29 | | |
| 4086 | Address on File | BTT 43483900; SHIB 1942884.8; VET 5061.5 | | |
| 3012 | Address on File | VGX 4.01 | | |
| 2D82 | Address on File | SHIB 1490963.8 | | |
| F163 | Address on File | VET 65133.7 | | |
| 38C7 | Address on File | BTC 0.00023; KNC 5.73 | | |
| ADA1 | Address on File | BTT 42566400 | | |
| A6DD | Address on File | VGX 5.16 | | |
| 2A02 | Address on File | ADA 1080.8; BTT 337525400; ETH 0.08653; IOT 35.21; LTC 1.00129; LUNA 1.673; LUNC 109446.7; SHIB 4969949.6; TRX 1281.1; VET 20150.8 | | |
| 43F7 | Address on File | VGX 2.78 | | |
| A7C8 | Address on File | BTC 0.000255 | | |
| FDE5 | Address on File | BTC 0.000237 | | |
| 524B | Address on File | VGX 4.61 | | |
| 52B4 | Address on File | BTT 15131461.7 | | |
| 5213 | Address on File | VGX 4.61 | | |
| C0C7 | Address on File | APE 19.026; ATOM 1.163; AVAX 2.29; BTC 0.00407; ENS 14.13; ETH 0.02657; FTM 29.593; HBAR 32.2; KNC 237.89; LINK 0.88; MANA 18.39; MATIC 41.98; SAND 4.128; SHIB 9936792; SKL 332.62; WAVES 3.598 | | |
| A252 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD94 | Address on File | VGX 2.81 | | |
| 1A46 | Address on File | BTC 0.000725; DOGE 14.4; ETH 0.0084 | | |
| 0236 | Address on File | VGX 2.78 | | |
| 1C6E | Address on File | VGX 4.61 | | |
| 3F82 | Address on File | BTC 0.000286; ETH 0.00377 | | |
| 32D9 | Address on File | BTC 0.000515; DOGE 149.5; ETH 0.00759; LTC 0.05547 | | |
| 0E46 | Address on File | BTC 0.003523; BTT 33168800; ETH 0.01217; USDC 104.58 | | |
| 7FFF | Address on File | VGX 4.55 | | |
| 8075 | Address on File | BTC 0.000136; BTT 30766400; ETH 0.05792 | | |
| C1D6 | Address on File | MANA 109.08; SHIB 20253672.4 | | |
| 0EA8 | Address on File | BTC 0.00022 | | |
| 68BC | Address on File | VGX 2.77 | | |
| 1829 | Address on File | USDC 44.22 | | |
| 11D5 | Address on File | BTC 0.001602; VGX 55.09 | | |
| 2F18 | Address on File | DOGE 309.9 | | |
| 640A | Address on File | ALGO 183.97; BTT 99919600; CKB 6892.6; DGB 1041.9; HBAR 545.5; OXT 351.2; STMX 4942.4; VET 3531.2 | | |
| 77E0 | Address on File | VGX 4.94 | | |
| 9F10 | Address on File | BTC 0.000197 | | |
| 8C38 | Address on File | VGX 8.38 | | |
| B4AE | Address on File | DOGE 771.9; SHIB 1614310 | | |
| 55AA | Address on File | ADA 3046.6; ATOM 99.643; AVAX 101.03; BAND 99.985; DOT 0.373; ENJ 2510.22; ETC 21.08; ETH 2.48409; HBAR 2519.4; KSM 0.02; LINK 516.32; LLUNA 37.82; LUNA 16.209; LUNC 1002.1; VET 24170.5; VGX 10.34 | | |
| B5DD | Address on File | BTC 0.001611; DOGE 91.3; SOL 0.2157; XLM 55.6 | | |
| ABA7 | Address on File | ADA 9.8; BCH 3.25673; BTC 0.025955; DOT 0.597; ETH 4.23801; KNC 0.15; LINK 1688.29; MATIC 1.618; STMX 37147.2; UNI 687.404; USDC 31754.93; VET 34843.2; VGX 8814.22 | | |
| 090D | Address on File | VGX 4.62 | | |
| CDE4 | Address on File | ADA 1.3 | | |
| AB27 | Address on File | BTC 0.000451; DOGE 123.9; TRX 367.3 | | |
| 7F2A | Address on File | BAT 0.7; DOGE 6.1 | | |
| 736B | Address on File | VGX 4.18 | | |
| 7A81 | Address on File | OMG 0.05 | | |
| AF02 | Address on File | LLUNA 256.988; LUNA 110.138; LUNC 42058291.8 | | |
| E580 | Address on File | ADA 0.7; VGX 0.9 | | |
| FFA2 | Address on File | ADA 280.1; BTC 0.000432; ETH 2.19913; LINK 178.33; USDC 32847.11; VGX 10 | | |
| 90DC | Address on File | LLUNA 30.083; LUNA 12.893; LUNC 6983397.7; SHIB 20425531.9 | | |
| B0B6 | Address on File | BTC 0.000469 | | |
| D33B | Address on File | ADA 1713.6; BTC 0.053813; CHZ 420.1098; DOGE 594.6; ETH 1.04724; MATIC 101.175; SOL 6.8675; VET 1083.3; VGX 105.22; XRP 1000.2 | | |
| B99D | Address on File | ADA 1914.2; BTC 0.10049; LLUNA 40.271; LUNA 17.259 | | |
| 87D7 | Address on File | BTT 43576700; DOGE 2470.2; SHIB 38317164.3 | | |
| 687C | Address on File | BTC 0.000443; BTT 2784800; DOGE 656.4; VET 264 | | |
| 9298 | Address on File | ADA 1131.2 | | |
| EF50 | Address on File | VGX 4.17 | | |
| E479 | Address on File | ADA 0.6; LLUNA 8.62; LUNA 3.695; LUNC 11.9 | | |
| 52E5 | Address on File | VGX 4.58 | | |
| BBB3 | Address on File | VGX 50.59 | | |
| 3A95 | Address on File | BTT 100779800; CKB 48556; LINK 15.31; LTC 2.08393; STMX 12581.3; XLM 1018.1; XVG 13466.2 | | |
| 4659 | Address on File | VGX 2.78 | | |
| 5073 | Address on File | BTC 0.003385; DOGE 553.8; ETH 0.02985; SHIB 1946282.6; TRX 332.9; VGX 20.88 | | |
| CC62 | Address on File | LLUNA 6.975; LUNA 2.99; LUNC 652082.6 | | |
| 0B45 | Address on File | BTT 100982264; HBAR 4244.3; LLUNA 4.902; LUNA 2.101; LUNC 458078.8 | | |
| 49DD | Address on File | VGX 2.78 | | |
| 7A9D | Address on File | BTT 4990000 | | |
| 03DE | Address on File | SHIB 115167250.4 | | |
| 57BA | Address on File | ADA 320.3; BTC 0.053098; SOL 1.0161 | | |
| A3EE | Address on File | ADA 639.7; BTT 117647800 | | |
| 7CDD | Address on File | BTC 0.000183; DOT 0.188; ETH 0.00268; USDC 83.01 | | |
| C03B | Address on File | DOT 90.628; LINK 100.07; LLUNA 3.93; LUNC 367418.6 | | |
| 26B9 | Address on File | BTC 0.003248 | | |
| 1180 | Address on File | DOGE 265.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4426 | Address on File | ADA 52.8; BTC 0.00254; BTT 59124000; DOGE 3246.6; ETH 0.05149; FTM 30.392; LLUNA 4.3; LUNA 1.843; LUNC 70186.5; SHIB 9048831.6 | | |
| B685 | Address on File | BTC 0.007442; BTT 6149600; DOGE 328.9; ETH 0.03243; GALA 307.7756; LUNA 2.448; LUNC 160207.3; MATIC 57.553; SUSHI 8.1078; TRX 576.1; VET 721.6; XLM 91.9; XRP 56.3 | | |
| D99E | Address on File | DOGE 76.4 | | |
| 27FB | Address on File | BTC 0.000493 | | |
| 64A2 | Address on File | VGX 4.03 | | |
| 68D2 | Address on File | USDC 2.41 | | |
| 0E1C | Address on File | VGX 2.84 | | |
| 15FD | Address on File | ADA 63.5; BTC 0.000513; HBAR 566.6 | | |
| 6CA8 | Address on File | SHIB 15604295.1 | | |
| 7A00 | Address on File | ALGO 134.88; BTC 0.006802; DOT 15.826; LUNC 213.8; OCEAN 417.08; SHIB 29420861.8; SKL 1783.06; SRM 142.255; VGX 359.7 | | |
| A1FE | Address on File | HBAR 181.6; VET 1768.8 | | |
| 42B2 | Address on File | BTC 0.000498 | | |
| 87A5 | Address on File | ADA 168.6; ALGO 259.48; DOT 94.252; FIL 15.68; HBAR 2865.8; LINK 95.46; MANA 161.1; MATIC 105.621; ONT 151.1; SAND 154.4235; SOL 5.8682; VET 6699.8; XLM 2182.8; XVG 1521.3 | | |
| 79F3 | Address on File | BTC 0.000432 | | |
| 33F3 | Address on File | DOGE 1400; ETH 0.01693; SHIB 4706931.2; VET 7766.3 | | |
| 0AE3 | Address on File | VGX 5.13 | | |
| 1FAD | Address on File | BTC 0.046505; ETH 0.08453; SOL 3.208 | | |
| C801 | Address on File | APE 1.881 | | |
| DC03 | Address on File | VGX 2.84 | | |
| 1674 | Address on File | VGX 4.68 | | |
| D6AE | Address on File | HBAR 50948.6 | | |
| 32C1 | Address on File | DOGE 10340.8; SHIB 1474491.3; VET 2279.9 | | |
| BE67 | Address on File | BTC 0.014698 | | |
| 7637 | Address on File | DOGE 292.1; ETH 0.02231; SHIB 994605.4; XRP 32.7 | | |
| BC41 | Address on File | ADA 1472.3; ETH 0.10925; LINK 13.29; USDC 2907.29; VGX 176.62 | | |
| 2200 | Address on File | VGX 4.31 | | |
| BEA7 | Address on File | VGX 5.21 | | |
| E7CF | Address on File | BTC 0.000638; USDC 25.85 | | |
| 05F8 | Address on File | BTC 0.086742; ETH 0.15595 | | |
| BD7C | Address on File | ADA 12.6; BTC 0.013782; DOT 1.983; ETH 0.11546; LINK 2; SOL 0.2622 | | |
| 2337 | Address on File | ADA 34.5; BTT 6280700; SHIB 4853913.7 | | |
| 8343 | Address on File | XRP 7 | | |
| 3988 | Address on File | ADA 3054.3; SHIB 29330557.2; USDC 7.71 | | |
| 92B2 | Address on File | BTC 0.000184 | | |
| F0FF | Address on File | BTC 0.008382; BTT 10830800; ETH 0.22727; XLM 1117.4 | | |
| 87C3 | Address on File | BTC 0.000071; VET 90.3 | | |
| F051 | Address on File | AAVE 1.6062; ALGO 121.34; BTC 0.851683; CHZ 2317.854; DOT 47.389; ENJ 353.91; ETH 3.9517; MATIC 93.748; SOL 0.0957; UNI 4.582; USDT 3343.49 | | |
| 2A92 | Address on File | BTC 0.008758; DOT 5.693; ETH 0.09526 | | |
| A0C1 | Address on File | BTC 0.000665 | | |
| F7EE | Address on File | BTC 0.00067; DOGE 4.2; SHIB 72054.2 | | |
| 570D | Address on File | ADA 0.8; BTC 0.000035; ETH 0.00403; LLUNA 7.678; LUNC 10.6; MATIC 1.018; USDC 12.98; VGX 2.35 | | |
| A418 | Address on File | VGX 4.41 | | |
| 2257 | Address on File | VGX 4.73 | | |
| 9BF8 | Address on File | SHIB 279485.7 | | |
| 0897 | Address on File | ADA 0.3; ALGO 0.36; BTC 0.001023 | | |
| 6352 | Address on File | VGX 4.61 | | |
| 443F | Address on File | ADA 22.4; BTC 0.000425; BTT 6520400; DGB 103.1; DOGE 194.6; ETH 0.01445; GLM 86.7; MATIC 55.534; SHIB 9787748.9; TRX 680.6; VET 49.2; XTZ 4.82 | | |
| 266D | Address on File | DOGE 893.6; SHIB 0.6 | | |
| 67A5 | Address on File | VGX 8.38 | | |
| FFDC | Address on File | ADA 107.7; BTC 0.000326; DOGE 484.5 | | |
| D86E | Address on File | ADA 297.8; AVAX 2.03; BTC 0.00107; DOGE 2642.6; LTC 1.793; SHIB 9214891.2; SOL 3.6706 | | |
| 8F95 | Address on File | BTC 0.000947; BTT 103595100 | | |
| 1884 | Address on File | VGX 2.88 | | |
| C748 | Address on File | BTC 0.000051; USDC 2.36 | | |
| DB21 | Address on File | ADA 1.3; LLUNA 3.622; LUNA 1.553; LUNC 1243.4; MATIC 0.896; UNI 0.022 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 933F | Address on File | VGX 4.68 | | |
| 9474 | Address on File | VGX 8.38 | | |
| A24E | Address on File | BTC 0.000467; ETC 57.66 | | |
| 9B95 | Address on File | ADA 241.9; BTC 0.024644; DOT 16.55; ETH 0.50421 | | |
| C5EA | Address on File | VGX 2.88 | | |
| 262F | Address on File | VGX 5.16 | | |
| 8CD9 | Address on File | VGX 5.24 | | |
| 93DA | Address on File | BTC 0.000498; OXT 200.1; VET 664.8 | | |
| 4316 | Address on File | LUNC 1029.6 | | |
| E018 | Address on File | DOGE 54.8; SHIB 829694.3 | | |
| 6A1A | Address on File | VGX 2.77 | | |
| 25BC | Address on File | VGX 5.39 | | |
| 6C43 | Address on File | VGX 8.38 | | |
| DAC3 | Address on File | ADA 0.9; BTC 0.041883; ETH 0.24222; LINK 2.35; SOL 5.5653 | | |
| 8C16 | Address on File | BTT 13517000 | | |
| 1AFB | Address on File | VGX 4.98 | | |
| 6DE4 | Address on File | BTC 0.000438; BTT 32108000; MANA 25.07; MATIC 12.23; SHIB 15314138.7 | | |
| 7C9F | Address on File | ADA 21.5; BTT 6015300; DGB 133.6; VET 361.3; VGX 4.14 | | |
| C3AA | Address on File | VGX 4.01 | | |
| 5455 | Address on File | BTC 0.000505; DOGE 198; SHIB 2748140.9 | | |
| A271 | Address on File | BTC 0.009762; ETH 0.13002 | | |
| B093 | Address on File | VGX 2.78 | | |
| F2FE | Address on File | ADA 1391.2; ALGO 1483.8; BTC 0.486502; DOT 120.501; ETH 7.09295; LINK 115.17; SOL 14.4437 | | |
| 2F05 | Address on File | ADA 62.6; BTC 0.02033; DOGE 584.2; DOT 7.085; ETH 0.13493; GLM 8.79; HBAR 3.6; LINK 8.48; SHIB 427390.1; SOL 5.0587; VGX 141.84 | | |
| 17AF | Address on File | SHIB 582750.5 | | |
| 509B | Address on File | ETH 0.75049; SHIB 14352574.1 | | |
| 4062 | Address on File | VGX 4.61 | | |
| 310B | Address on File | BTC 0.000038 | | |
| 36A9 | Address on File | BAT 1.7; BCH 0.03707; BTC 0.001539; EOS 1.31; ETC 0.17; ETH 0.17021; LTC 0.12712; QTUM 0.12; XLM 34.6; XMR 0.027; XRP 8.1; ZEC 0.009; ZRX 1.2 | | |
| 6FD2 | Address on File | USDC 105.36 | | |
| FCD2 | Address on File | SHIB 39529839.9 | | |
| 8588 | Address on File | VGX 2.78 | | |
| F33C | Address on File | DOGE 154.5; SHIB 3257328.9 | | |
| 7A76 | Address on File | ADA 0.8; ENJ 100.59 | | |
| 2534 | Address on File | ADA 49.6; BTC 0.002539; ETH 0.01103; SHIB 855286.2 | | |
| 6F3A | Address on File | ADA 100.5; BTC 0.003525; DOGE 1012.4; ETH 0.05284; LLUNA 5.542; LUNA 2.376; LUNC 518053.1 | | |
| 2174 | Address on File | ADA 1477.7; BTC 0.011761; DOT 22.275; ETH 1.49945; LLUNA 4.099; LUNA 1.757; LUNC 383241.7; MANA 1206.24; SHIB 28527726.4; SOL 10.5393; USDC 2934.14 | | |
| ED63 | Address on File | STMX 8443.3 | | |
| A692 | Address on File | VGX 2.87 | | |
| 79E8 | Address on File | BTC 0.000508; ETH 0.14546; USDC 534.25 | | |
| 2D4D | Address on File | DOT 59.492; USDC 304.44; VGX 524.49; XVG 29173.6; ZRX 306 | | |
| D2C7 | Address on File | BTC 0.000641; DOGE 2 | | |
| 0212 | Address on File | ADA 128.5; BTC 0.027018; BTT 28015900; DASH 4.111; DOGE 3166.7; DOT 3.4; ETH 0.21975; HBAR 137.9; MATIC 129.546; SHIB 6812589.7; SOL 0.19; VET 1170.8; XLM 467.4; XVG 2208.5 | | |
| A84D | Address on File | VGX 2.78 | | |
| A408 | Address on File | LLUNA 11.271; LUNA 4.831; LUNC 1053668.4; SHIB 112923.4 | | |
| D8C5 | Address on File | DOT 0.261; USDC 25.53 | | |
| 1D27 | Address on File | USDC 3.85 | | |
| BD55 | Address on File | VGX 2.75 | | |
| 7FDE | Address on File | BTT 47858800; DOGE 160.9; STMX 2693; VET 2649.7 | | |
| 0528 | Address on File | VGX 5.13 | | |
| CEE0 | Address on File | VGX 4.9 | | |
| 8D8B | Address on File | ETH 0.31737; USDC 22.52 | | |
| 6BED | Address on File | BTC 0.027341; USDC 109.24 | | |
| B8B8 | Address on File | BTC 0.000589; USDC 312.62 | | |
| E0F3 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9BD | Address on File | AAVE 0.2922; ADA 47.7; ALGO 6.98; ATOM 1.304; AVAX 0.32; BAT 192.1; BCH 0.04452; BTC 0.005269; BTT 44545400; CHZ 88.2659; DAI 24.83; DASH 0.268; DGB 400.3; DOGE 1874.2; ENJ 37.51; ETC 0.81; FTM 12.521; ICX 31.9; LINK 1.35; LUNA 2.701; LUNC 102212.3; MANA 25.02; MATIC 50.713; MKR 0.0137; OCEAN 42.25; OMG 4.52; OXT 66.7; ROSE 971.71; SAND 10.3973; SHIB 4109492.2; SOL 0.1174; SRM 6.975; STMX 790.2; TRX 245.4; UMA 3.283; VET 200.6; VGX 3.94; XLM 153.1; XVG 5609.2; YFI 0.001 | | |
| 9245 | Address on File | BTT 26041666.7; MANA 24.82 | | |
| 667B | Address on File | BAT 0.5; BTC 0.000456; HBAR 400; ZEC 1.283; ZRX 150 | | |
| 8109 | Address on File | CKB 20282.2; USDC 5.88 | | |
| D032 | Address on File | BTC 0.002515; USDC 10531.59; VGX 20071.86 | | |
| C52E | Address on File | LLUNA 4.902; LUNA 2.101; LUNC 458271 | | |
| 974C | Address on File | VGX 2.79 | | |
| 6A61 | Address on File | ADA 7.4; BTC 0.001844; ETH 0.01242; LUNA 0.311; LUNC 0.3 | | |
| 84EA | Address on File | VGX 2.88 | | |
| CBF1 | Address on File | BTT 102019100; SHIB 15079533.7 | | |
| 55AA | Address on File | BTC 0.005103; ETH 0.03066; USDC 223.51 | | |
| 904C | Address on File | UMA 1.804 | | |
| E99D | Address on File | BTC 0.000696; SHIB 45883104 | | |
| 4BF7 | Address on File | DOT 47.933 | | |
| F31C | Address on File | VGX 5.13 | | |
| 30EF | Address on File | DOGE 1704.1; SHIB 4398814.3 | | |
| 977B | Address on File | ADA 228.3; BTT 227337800; CKB 532; DGB 6691.5; DOGE 859.5; HBAR 205; SHIB 505220.5; STMX 15678.1; TRX 2943.6; VET 242.6; VGX 0.73; XLM 964; XVG 9320.6 | | |
| 3665 | Address on File | BTC 0.028727; HBAR 3975.2; LINK 12.01; SHIB 15360140.2; STMX 24868.7; VET 28748.7 | | |
| B31E | Address on File | VGX 2.77 | | |
| 78CA | Address on File | ATOM 0.047; GRT 0.83; LINK 0.02; LLUNA 8.91; LUNC 12.3; OMG 0.08; XTZ 0.11 | | |
| EB46 | Address on File | VGX 5.15 | | |
| 587A | Address on File | BTC 0.000494; SHIB 119899497.2 | | |
| 11F8 | Address on File | ADA 11.5; APE 3.586; BTT 14693300; DOGE 396.2; ETC 2.1; MATIC 60.351; SHIB 2104210.5; TRX 409.6; VET 1017.5; XLM 104.6 | | |
| 0399 | Address on File | VGX 2.88 | | |
| 5E8E | Address on File | VGX 4.31 | | |
| C401 | Address on File | ADA 482.2; SHIB 25695714.6 | | |
| 4093 | Address on File | ENJ 336.32; HBAR 644.4; VET 614.8 | | |
| 1458 | Address on File | VGX 2.88 | | |
| 8CFB | Address on File | LINK 838.16 | | |
| 5780 | Address on File | VGX 4.41 | | |
| 4B03 | Address on File | BTC 0.000165 | | |
| DBE6 | Address on File | VGX 4.69 | | |
| 521C | Address on File | ADA 56.4; DOGE 509; ETH 0.32858; SHIB 95948510.3; USDT 4.88 | | |
| 06FC | Address on File | VGX 4.71 | | |
| F0FE | Address on File | TRX 205.5; VGX 22.52; XVG 312.8 | | |
| 8279 | Address on File | ADA 176.7; APE 10.262; LUNA 2.241; LUNC 146662.9; SHIB 34203165.5; STMX 5127.8; XLM 79.2 | | |
| B02F | Address on File | BTC 0.025941; ETH 0.01255; USDC 543.43; VGX 534.16; XMR 0.181 | | |
| CBBE | Address on File | BTC 0.001466; ETH 0.02296; MANA 12.2 | | |
| 9940 | Address on File | ADA 520.9; BTC 0.097911; BTT 3272200; DOGE 1012.9; ETH 1.18968; HBAR 85.7; LTC 2.08454; LUNA 0.605; LUNC 39552.6; MANA 67.28; OCEAN 58.79; STMX 971.7; TRX 749.3; USDC 8558.7; VET 549.6 | | |
| A8CA | Address on File | ADA 155.6; BTC 0.039857; DOT 22.001; ETH 0.27011; FTM 62.385; GRT 260.37; LUNA 0.838; LUNC 54816.6; MANA 83.62; MATIC 136.188; SOL 2.9377; STMX 2156.7; USDC 9.18; VGX 33.2 | | |
| 1F60 | Address on File | BTT 9232700; DOGE 216.1 | | |
| EA35 | Address on File | ADA 1384; DOT 6.714; LLUNA 5.459; LUNA 2.34; LUNC 510277.3; MANA 103.89; MATIC 431.928; OXT 555.4; SOL 2.0792; UMA 25.833; XVG 15908.9 | | |
| 249F | Address on File | VGX 4.61 | | |
| 76D3 | Address on File | SHIB 53518552.5 | | |
| AC13 | Address on File | BTC 0.000134 | | |
| 10DC | Address on File | ADA 31.9; BTC 0.000441; BTT 15233400; DOGE 464.8; ETH 0.01914; SHIB 3453385.7 | | |
| 8C00 | Address on File | LLUNA 15.888; LUNA 6.809; LUNC 1485027.8; SHIB 122257346.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A2A | Address on File | BTC 0.007649 | | |
| 91AE | Address on File | BTC 0.031241; DOGE 2065.2; ETH 0.00748; SHIB 32114482.9 | | |
| 1B51 | Address on File | DOGE 203.6 | | |
| 7C12 | Address on File | LUNA 0.796; LUNC 52020.8 | | |
| B508 | Address on File | BTC 0.002826 | | |
| 8BFE | Address on File | BTC 0.000694; USDC 1115.21 | | |
| F10D | Address on File | BTC 0.002057; SOL 0.1254; VGX 15.33 | | |
| 6780 | Address on File | BAT 124.1; DOGE 5060.4; LLUNA 23.198; LUNA 9.942; LUNC 2168551.6; SHIB 19112217.9; USDC 1.02 | | |
| 9D89 | Address on File | BTC 0.00024 | | |
| F788 | Address on File | BTC 0.002735; BTT 26732800 | | |
| BFE3 | Address on File | LLUNA 16.195; LUNA 6.941; LUNC 1514115.6; SHIB 10201.2 | | |
| 58FB | Address on File | ADA 103.8; LUNC 1721170.3 | | |
| 8D6B | Address on File | VGX 4.01 | | |
| 691F | Address on File | BTC 0.831827; DOGE 12; LLUNA 48.74; LUNA 20.889; LUNC 4556766.7; SHIB 431218232; SOL 52.8874; USDC 165.3 | | |
| B6FE | Address on File | BTC 0.000442 | | |
| FB6A | Address on File | ADA 16860.1; BTC 0.000916; FTM 10245.65 | | |
| 4D32 | Address on File | BTC 0.002502; ETH 1.01275 | | |
| 0FBE | Address on File | SHIB 1170665.3 | | |
| 080C | Address on File | ADA 95.6; BTC 0.001818 | | |
| 5F0D | Address on File | VGX 2.82 | | |
| 848B | Address on File | ADA 220; BTC 0.006615; CHZ 191.6785; ENJ 119.79; ETH 0.1079; GRT 262.92; LINK 11.44; ONT 217.04; SHIB 12953367.8; VET 3666; VGX 66.14 | | |
| 767D | Address on File | DOGE 1.9 | | |
| C80F | Address on File | XRP 10.2 | | |
| 0639 | Address on File | BTC 0.000001 | | |
| 2941 | Address on File | VGX 4.29 | | |
| 6679 | Address on File | ADA 38.1; BTT 4550200; DOGE 71.6; LUNA 1.242; LUNC 1.2; OCEAN 30.2; VET 189.1; XLM 46.8 | | |
| 3EC7 | Address on File | BTC 0.000377 | | |
| EB71 | Address on File | VGX 8.38 | | |
| 1A07 | Address on File | BTC 0.000206 | | |
| D69E | Address on File | ADA 437.9; BTC 0.043941; DOGE 44.8; ETH 0.23354; VGX 8.98 | | |
| 0F3F | Address on File | VGX 4.02 | | |
| A8A8 | Address on File | VGX 4.89 | | |
| 19C8 | Address on File | ADA 147.2; DOGE 1442.9 | | |
| 2EE6 | Address on File | VGX 2.88 | | |
| 8882 | Address on File | LLUNA 13.8; VGX 2.64 | | |
| 73CA | Address on File | DOGE 1352.8 | | |
| 6C35 | Address on File | ADA 382.8; ATOM 27.867; AVAX 3.02; BTC 0.106541; DOT 38.125; ETH 0.68387; LINK 28.67; VET 1709 | | |
| A799 | Address on File | VGX 2.78 | | |
| 5E0A | Address on File | ALGO 0.96; LTC 0.02478 | | |
| 1E66 | Address on File | VGX 2.75 | | |
| 0DC6 | Address on File | TRX 2950.1 | | |
| D30D | Address on File | VGX 4.29 | | |
| 646E | Address on File | BTC 0.000526; SAND 8.0509 | | |
| 05F5 | Address on File | SHIB 1698369.5 | | |
| D4F9 | Address on File | SHIB 279407.6 | | |
| DF41 | Address on File | ADA 139.6; BTC 0.001777; DOT 206.911 | | |
| CE34 | Address on File | VGX 4.9 | | |
| 1258 | Address on File | BTC 0.036521; BTT 200000699.9 | | |
| 8115 | Address on File | BTC 0.000495; DOGE 0.8 | | |
| AE64 | Address on File | BTC 0.00155; BTT 2119200; SHIB 417493389.7; VET 1262.6 | | |
| CD89 | Address on File | SHIB 38211217.8 | | |
| DEE3 | Address on File | BTC 0.000184 | | |
| CE63 | Address on File | BTC 0.001235; ETH 0.04162 | | |
| C879 | Address on File | VGX 4.93 | | |
| BA0E | Address on File | BTC 0.000502; BTT 7328100; HBAR 63.4; SHIB 3452914.7 | | |
| B5CA | Address on File | BTC 0.00036 | | |
| 29B2 | Address on File | BTC 0.00041; USDC 63442.35; XRP 1070.5 | | |
| 18AB | Address on File | BTC 0.00165; VGX 31.34 | | |
| 91B7 | Address on File | BTC 0.000241 | | |
| A407 | Address on File | AAVE 1.5417; ADA 212.2; ALGO 150.25; AVAX 3.2; AXS 2.43515; BTC 0.048658; ETH 1.91153; LUNA 2.592; LUNC 74747.9; MANA 104.23; MATIC 108.985; SAND 46.461; USDC 12.74; VGX 113.57 | | |
| 1DAE | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0B4 | Address on File | AVAX 30.17; BCH 3.07989; BTC 0.413952; DGB 20040.5; ETH 7.86046; HBAR 3250; LINK 104.32; LTC 40.80948; UNI 128.052; USDC 1072.51; VGX 3.13 | | |
| E110 | Address on File | BTC 0.009849; ETH 0.13289 | | |
| A6DE | Address on File | DOGE 474.8; SHIB 3191886.5 | | |
| B723 | Address on File | VGX 4.94 | | |
| 4C01 | Address on File | SHIB 2497098.3 | | |
| 0E0B | Address on File | DOGE 0.3 | | |
| 37FA | Address on File | SHIB 30625842.5 | | |
| 9B0A | Address on File | ADA 81.9; BTC 0.002055; BTT 3682800; DOT 2.77; ENJ 11.32; ETH 0.0029; MANA 47.07; SHIB 118699599.2; SOL 1.0046; TRX 559.3 | | |
| E950 | Address on File | LUNC 50.7 | | |
| B6CE | Address on File | BTC 0.00023 | | |
| 3908 | Address on File | VGX 2.65 | | |
| 6781 | Address on File | LLUNA 3.504; LUNA 1.502; LUNC 816880.9 | | |
| 4C12 | Address on File | BTC 0.000426; BTT 268243700 | | |
| 08A5 | Address on File | HBAR 3765.3; MATIC 3.178 | | |
| 07C2 | Address on File | MANA 277.67 | | |
| DFB4 | Address on File | HBAR 100.8; LUNA 2.549; LUNC 166814; SHIB 12779241.7 | | |
| F679 | Address on File | BTC 0.004746; DOGE 589; VGX 81.96 | | |
| F617 | Address on File | VGX 4.73 | | |
| AA91 | Address on File | DOGE 1257.9 | | |
| B0A0 | Address on File | VGX 2.77 | | |
| 2E2F | Address on File | ADA 179.7; AVAX 1; BTC 0.015724; DOGE 1930.2; DOT 26.553; ETH 0.02879; LLUNA 14.197; LTC 2.93568; LUNA 6.085; LUNC 19.7; MATIC 128.91; SHIB 16383145.1; SOL 1.0302; UNI 0.322; USDC 643.29 | | |
| 643D | Address on File | ADA 0.9 | | |
| ED0F | Address on File | VGX 4.68 | | |
| EF8C | Address on File | BAT 0.1; BCH 0.00292; BTC 0.000203; EOS 0.22; ETH 0.00632; LTC 0.00124; QTUM 0.33; XLM 5; XMR 0.013; ZEC 0.003; ZRX 8.8 | | |
| 2E92 | Address on File | DOGE 1838.9; LUNA 21.012; LUNC 251608.2; SHIB 20656015.3; USDC 10.64; VGX 0.68 | | |
| 7F26 | Address on File | SHIB 1975308.6 | | |
| EA80 | Address on File | VGX 5.15 | | |
| 5668 | Address on File | BTC 0.000502; USDC 106.95 | | |
| AB42 | Address on File | DOGE 52.4 | | |
| 3DA5 | Address on File | ADA 1638.7; ALGO 144.5; BTC 0.251475; BTT 161068300; DGB 8620.6; ETH 2.54348; IOT 204.91; LLUNA 6.414; LUNA 2.749; LUNC 599642.6; VET 7627.7; VGX 829.62; XLM 693.3; ZRX 455.6 | | |
| 9885 | Address on File | ADA 102.9; BTC 0.140244; SOL 6.0113 | | |
| FC2F | Address on File | ADA 79.3; BTC 0.000513; VGX 14.44 | | |
| 7093 | Address on File | BTC 0.339702; DOT 27.658; ETH 1.06349; LUNA 0.911; LUNC 59599.8; STMX 25823.6; USDC 9746.1 | | |
| 461B | Address on File | BTC 0.001877; DOGE 20.3; LUNA 2.012; LUNC 131628.3; VGX 0.63 | | |
| 4990 | Address on File | BTC 0.134269; ETH 0.03502; SOL 6.5695; USDC 3342.31 | | |
| 0AD6 | Address on File | VGX 5.16 | | |
| 8EE4 | Address on File | VGX 2.77 | | |
| AF85 | Address on File | ADA 12.2; BTC 0.00379; ETH 0.00876; HBAR 80.4; VET 276.2 | | |
| 1577 | Address on File | ADA 12311.2; ALGO 526.86; BAND 107.67; BAT 1227.5; BTC 6.943416; CKB 46375.5; DGB 9755.2; DOGE 2252.1; DOT 1266.664; ENJ 604.27; EOS 141.52; ETH 80.26436; FIL 7.26; GLM 5521.28; HBAR 9049.6; KNC 282.08; LLUNA 70.912; LTC 17.99432; LUNA 30.391; LUNC 98.2; MATIC 5274.824; OMG 129.17; SAND 1167.1873; SOL 24.4053; SRM 127.865; STMX 70308.4; TRX 19988.7; UNI 0.042; USDC 3079.77; VET 67890.1; VGX 6500.04; XTZ 210.29; XVG 25298.9; ZRX 2761 | | |
| 13A7 | Address on File | BAT 1.6; BCH 0.00005; BTC 0.000001; ETC 0.12; ETH 0.00025; LTC 0.00001; QTUM 0.11; XLM 21.4; XMR 0.019; ZEC 0.006; ZRX 1.1 | | |
| FB11 | Address on File | BTC 0.001896 | | |
| A6E8 | Address on File | BAT 0.4; BTT 61175300 | | |
| 5F7F | Address on File | USDC 79 | | |
| 0F80 | Address on File | DOGE 891.8; SHIB 3761095.2 | | |
| 6C77 | Address on File | AMP 1396.25; LLUNA 9.252; LUNA 3.966; LUNC 864337.1; SHIB 46108304; USDC 10 | | |
| E4F3 | Address on File | BTC 0.006397 | | |
| 8A4B | Address on File | LUNA 3.21; LUNC 210030.6 | | |
| 5FD8 | Address on File | SHIB 0.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4B9 | Address on File | VGX 2.75 | | |
| 229A | Address on File | VGX 2.78 | | |
| 6F58 | Address on File | ADA 967.7; DOT 37.626; USDC 3054.41; VGX 527.37 | | |
| F681 | Address on File | BTC 0.000117 | | |
| E7A3 | Address on File | ETH 0.31855 | | |
| D72A | Address on File | BTC 0.000494; SHIB 5323884.5 | | |
| B04D | Address on File | SHIB 6657789.6 | | |
| E081 | Address on File | SHIB 12193526.4 | | |
| 9567 | Address on File | SHIB 1392951.6 | | |
| 060C | Address on File | VGX 4.31 | | |
| D186 | Address on File | SHIB 639467.9 | | |
| D6A2 | Address on File | SHIB 535701704.2; STMX 33.2 | | |
| 6AB9 | Address on File | BTC 0.000264 | | |
| D154 | Address on File | BTC 0.000452; DOGE 115.2 | | |
| D33A | Address on File | BTC 0.000623; LINK 177.91; OCEAN 3229.73; SHIB 1000000 | | |
| 5EA1 | Address on File | SAND 2.9006 | | |
| A90C | Address on File | ADA 24.8; BTC 0.000407; SHIB 386100.3; SOL 0.1228 | | |
| CAD9 | Address on File | SAND 21.1946 | | |
| 772D | Address on File | VGX 4.01 | | |
| 7989 | Address on File | ADA 136.1; LINK 0.05 | | |
| 4ED7 | Address on File | BTC 0.000748 | | |
| 7938 | Address on File | SHIB 41055665 | | |
| 5C93 | Address on File | ADA 7.9; BTC 0.479979; ETH 0.02277; SOL 0.0996; USDC 24.14; XRP 20303.4 | | |
| 6EF5 | Address on File | BTT 3421800 | | |
| E4A7 | Address on File | SHIB 1878191.9 | | |
| BC9A | Address on File | VGX 2.78 | | |
| EA56 | Address on File | VGX 5.38 | | |
| 95A5 | Address on File | BTT 6203000 | | |
| A023 | Address on File | DOGE 45.8 | | |
| 00E7 | Address on File | MANA 7.29; SHIB 240269.1; XMR 0.119 | | |
| 9CB7 | Address on File | BTC 0.070864; ETH 4.78776; HBAR 5863; LINK 0.08; LLUNA 193.527; LUNA 82.941; LUNC 506955.3; MANA 1380.4; MATIC 996.64; UNI 70.498; USDC 4811.28; VET 59173 | | |
| 53E8 | Address on File | VGX 4.01 | | |
| 6863 | Address on File | VGX 5.18 | | |
| 0F63 | Address on File | DOGE 115.8 | | |
| FE43 | Address on File | VGX 4.03 | | |
| D908 | Address on File | BTC 0.000239 | | |
| F888 | Address on File | VGX 4.88 | | |
| 4097 | Address on File | VGX 5.13 | | |
| ACBF | Address on File | ADA 302.1; BTC 0.001149; DOT 20.257; ETH 0.50176 | | |
| 2B6A | Address on File | AAVE 0.0611; ETH 0.57384 | | |
| 21E8 | Address on File | BTC 0.000268; DOGE 4; DOT 0.843; ETH 0.01084; LINK 0.21; LTC 0.08403 | | |
| B3C3 | Address on File | ADA 542.5; BTC 0.146219; DOGE 14229.4; MANA 159.96; SHIB 7245326.7; XLM 5195.6; XRP 2282.1 | | |
| 05CB | Address on File | APE 5.29; BTC 0.036793; DOT 21.33; ETH 0.29069; HBAR 300.1; LINK 1.77; UNI 3.835; USDC 11698.53; VGX 522.29 | | |
| 1A7D | Address on File | BCH 0.9173; DOGE 4330.9; SHIB 11462631.8 | | |
| 19AF | Address on File | AAVE 0.004; BTC 0.000803; DOT 22.463; SHIB 1111131610.6 | | |
| 934C | Address on File | VGX 5.01 | | |
| A62D | Address on File | BTC 0.000229 | | |
| 63C8 | Address on File | MATIC 100.437; SHIB 15469274.9; STMX 6702.5; USDC 103.03; VET 3094.4; VGX 105.8 | | |
| 4DAD | Address on File | SHIB 4961752.8 | | |
| 660A | Address on File | VGX 2.78 | | |
| AE21 | Address on File | VGX 2.78 | | |
| 41A0 | Address on File | LUNA 0.123; LUNC 8002.9 | | |
| E6E6 | Address on File | BTT 1523000 | | |
| F94E | Address on File | BTC 0.005874 | | |
| 5D92 | Address on File | BTT 13089800 | | |
| 65E8 | Address on File | BTC 0.016227; DOT 0.286; ETH 0.14654; USDC 34264.58; VGX 596.84 | | |
| C71D | Address on File | VGX 2.65 | | |
| 3F04 | Address on File | VGX 2.65 | | |
| 07F3 | Address on File | ADA 230.1; ETH 0.01144; LTC 4.5466; MANA 64.12; USDC 3491.03; VGX 553.18 | | |
| 6C31 | Address on File | BTC 0.013248; VGX 180.72 | | |
| 0618 | Address on File | VGX 4.9 | | |
| 0B4B | Address on File | LLUNA 23.686 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C633 | Address on File | ETH 1.47809; LLUNA 3.622; LTC 0.50593; LUNA 1.553; LUNC 5; MANA 196.07; SAND 14.9977; SHIB 15967127.2 | | |
| 4822 | Address on File | SHIB 14465499.7 | | |
| F073 | Address on File | BTT 20557000; DGB 582.6; ETH 0.23662; LLUNA 14.044; LUNA 6.019; LUNC 1312448; SHIB 71479360.7; STMX 3675.7; VET 1319; XLM 39.6 | | |
| 159F | Address on File | BTC 0.000919 | | |
| D291 | Address on File | ADA 0.4; CHZ 324.0951; DGB 1754.8; TRX 539.6; XVG 4048.5 | | |
| F0B1 | Address on File | ADA 0.6; SHIB 5320598.2 | | |
| 9F9A | Address on File | DOGE 1.5 | | |
| D2FA | Address on File | ADA 54.3; LUNA 0.429; LUNC 28013.1; SHIB 463392.1 | | |
| 937E | Address on File | DOGE 29.4 | | |
| DF42 | Address on File | SHIB 9047604.3 | | |
| 7463 | Address on File | SHIB 2880730.8 | | |
| 1156 | Address on File | VGX 2.77 | | |
| 58F1 | Address on File | USDC 0.88 | | |
| 1A20 | Address on File | DOGE 3.9; SHIB 82708.2; USDC 0.93 | | |
| 0DA0 | Address on File | ADA 20.1; BTC 0.000656; DOGE 32; ETH 0.04138; IOT 18.2; SHIB 2610557.8; STMX 966.7; USDC 109.37; VET 92.9 | | |
| B182 | Address on File | VGX 4.28 | | |
| 7757 | Address on File | VGX 4.02 | | |
| 74EE | Address on File | BTC 0.000073; ETH 0.26139; SHIB 5500000; XLM 2947.2 | | |
| 1CC8 | Address on File | AVAX 30.18; DOT 34.661; KNC 252.14; LTC 4.07453; LUNA 1.85; LUNC 121066.8; OCEAN 1577.2; SRM 165.626; UMA 101.27; VGX 1575.96 | | |
| 3C71 | Address on File | BTT 8695652.1 | | |
| 5EDA | Address on File | BTC 0.000446; DOT 0.728; ETH 0.06894; SHIB 2934752.1; XVG 438.1 | | |
| FFF1 | Address on File | VGX 4.29 | | |
| 4454 | Address on File | ADA 0.4; BTC 0.000446; BTT 1904200; DOGE 648; ETH 0.08287; SHIB 16085266.9 | | |
| 3616 | Address on File | VGX 2.77 | | |
| 2F63 | Address on File | VGX 861.71 | | |
| 55BA | Address on File | CKB 5956.9; VET 729.1 | | |
| CE5A | Address on File | XMR 0.221 | | |
| 0A45 | Address on File | VGX 4.94 | | |
| 4A21 | Address on File | VGX 5 | | |
| C18A | Address on File | BTC 0.03552 | | |
| 19E7 | Address on File | VGX 4.9 | | |
| 4811 | Address on File | DOGE 0.8; SHIB 1341281.6 | | |
| E82A | Address on File | SHIB 475493.8 | | |
| 5D7C | Address on File | VGX 4.59 | | |
| CA53 | Address on File | BTC 0.001367 | | |
| 8A48 | Address on File | BTC 0.000453; ETH 0.15447; SHIB 26863493.9 | | |
| 5A27 | Address on File | ADA 1663.5; BTC 0.000429; DOT 31.061; LINK 0.05 | | |
| 495D | Address on File | ADA 345.6; ETH 2.11497; SHIB 84454676.9 | | |
| 7F33 | Address on File | BCH 0.00117; COMP 0.00493; VGX 14.85 | | |
| 1071 | Address on File | VGX 4.02 | | |
| E848 | Address on File | SAND 7.8013 | | |
| 8049 | Address on File | VGX 4.9 | | |
| 5D5B | Address on File | BTC 0.27292; DASH 5.966; DGB 14104.9; DOT 546.005; ENJ 945.48; VET 92839.1 | | |
| B689 | Address on File | VGX 3.99 | | |
| 8ED6 | Address on File | ADA 3569.9; BTC 0.01645; DGB 15573.1; DOGE 3814.1; DOT 2.701; ENJ 10.01; ETH 0.28367; FTM 19.9; SHIB 249333916.8; SOL 0.137 | | |
| 28A0 | Address on File | DOT 37.247; LUNA 1.969; LUNC 128857.4; SAND 4.8923; USDC 2471.79; VGX 952.7 | | |
| B612 | Address on File | VGX 2.74 | | |
| 1D7C | Address on File | BTC 0.000875; DOGE 126; TRX 201.8; VET 229.8 | | |
| C71D | Address on File | VGX 2.78 | | |
| 59A3 | Address on File | BTC 0.003284; FTM 22.752; SHIB 180528.8 | | |
| E169 | Address on File | BTC 0.000269; ETH 0.00889 | | |
| 0E01 | Address on File | VGX 4.61 | | |
| 240B | Address on File | LUNA 2.412; LUNC 2068.5; SHIB 7860562.4; USDC 1021.54; XMR 1.124 | | |
| 78E2 | Address on File | ADA 236; ALGO 71.88; ETH 1.23041; FTM 35.416; LINK 30.3; MATIC 123.533; VET 6888.3 | | |
| 119E | Address on File | SKL 295.04 | | |
| D41D | Address on File | VGX 4.56 | | |
| B78F | Address on File | BTT 7035000; XVG 248.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93F6 | Address on File | VGX 2.78 | | |
| AE89 | Address on File | ADA 1.1; AVAX 2.75; ENJ 28.28; ETH 0.97715; SAND 34.8446; SHIB 14495709.1; SOL 2.4316; STMX 3006.1 | | |
| 3D00 | Address on File | LLUNA 32.412; LUNA 13.891; LUNC 3029915.7; MANA 1901.96 | | |
| 39E3 | Address on File | BTC 0.000224 | | |
| 231B | Address on File | BTC 0.000441; BTT 74815400; TRX 1295.2; VET 1171.1 | | |
| 261D | Address on File | ADA 21.6 | | |
| A65E | Address on File | SHIB 3834355.8 | | |
| C9E2 | Address on File | VGX 4.3 | | |
| 8082 | Address on File | VGX 5.17 | | |
| DF91 | Address on File | VGX 2.8 | | |
| 3F2A | Address on File | BTC 0.00165 | | |
| B152 | Address on File | BTC 0.000055; LLUNA 23.533; LUNA 10.086; LUNC 2200100.1 | | |
| 8D99 | Address on File | BTC 0.00095; LUNC 155303.6 | | |
| 54D4 | Address on File | ADA 36.3; STMX 498.5; TRX 78.1; XVG 390.9 | | |
| CFF3 | Address on File | ADA 0.7; DOGE 10.4; ETH 0.00239 | | |
| 5C90 | Address on File | LTC 0.56366 | | |
| 2F8A | Address on File | ADA 0.7; MATIC 33.174 | | |
| 7060 | Address on File | BTC 0.005147 | | |
| C1DF | Address on File | VGX 4.02 | | |
| AE49 | Address on File | DOGE 185.7; SHIB 288961.6 | | |
| 80EA | Address on File | ATOM 0.429; ETH 0.01178; LINK 0.29; LLUNA 5.998; SHIB 11749872.5 | | |
| FCBA | Address on File | ADA 118.5; BTC 0.00045; BTT 2424700; DOGE 492.4; ETH 0.48519; MANA 23.01; XLM 350.2 | | |
| A93B | Address on File | SHIB 25615509.2 | | |
| A021 | Address on File | ADA 50.8; BTC 0.002451 | | |
| 8E11 | Address on File | BTT 1400401200 | | |
| 7980 | Address on File | BTT 236202500 | | |
| 2A90 | Address on File | ADA 70.3; BTC 0.059265; ETH 0.83022; MATIC 222.903; SHIB 257544.3 | | |
| 31D3 | Address on File | BTT 593500; CKB 442.9; OXT 20.6; STMX 279.8; TRX 275.6; XVG 219.3 | | |
| DEE6 | Address on File | VET 8000 | | |
| 4C3E | Address on File | ADA 553.1; BTT 205592400; DOGE 6894.5; DOT 18.474; ETH 0.3854; LLUNA 4.579; LUNA 1.963; LUNC 129986.3; MATIC 202.406 | | |
| 57C8 | Address on File | BTC 0.001529; USDC 105.36 | | |
| B807 | Address on File | BTC 0.00232; SHIB 8971519.9; XLM 114.7 | | |
| 394D | Address on File | VGX 5.13 | | |
| 2ABF | Address on File | SHIB 201005 | | |
| 244A | Address on File | LUNC 289.4; USDC 102.72 | | |
| 8667 | Address on File | BTC 0.000213 | | |
| 1557 | Address on File | BTC 0.006919 | | |
| D93D | Address on File | VGX 4.93 | | |
| 325E | Address on File | SHIB 32750.8 | | |
| C8D1 | Address on File | BTC 0.000502 | | |
| 9B32 | Address on File | HBAR 161.8; VET 397.7 | | |
| 18DF | Address on File | ADA 116.8; BTC 0.05806; DOGE 459.9; ETC 2.91; VGX 22.51 | | |
| F5DD | Address on File | VGX 27.25 | | |
| 8CBA | Address on File | ADA 1.8; BTC 0.000503; ETH 1.39066 | | |
| DB80 | Address on File | BTC 0.000503 | | |
| 4A56 | Address on File | VGX 4.02 | | |
| 742E | Address on File | AVAX 1.15; BTC 0.019398; CKB 4357.2; ETH 0.07275; LUNA 1.449; LUNC 1.4; MATIC 50.338; SHIB 5078720.1; TRX 1177; USDC 2.9 | | |
| 7554 | Address on File | ADA 5165.1; BTC 0.00045; BTT 418023900; DOGE 4583.2; LLUNA 30.683; LUNA 13.15; LUNC 98810.8; SHIB 70485558.1; STMX 11284.4; TRX 14085.3; XLM 2499.8 | | |
| F8E8 | Address on File | ADA 2153.7; BTT 293497500; CKB 22088.2; DGB 10639.4; DOGE 3.7; DOT 6.653; ETH 0.01325; LUNA 3.872; LUNC 1244544.4; SHIB 55954223.1; STMX 35890.9; VET 10579.9; VGX 631.41; XRP 2000.1 | | |
| 7532 | Address on File | BTC 0.000498; SHIB 5255965 | | |
| 0304 | Address on File | BTC 0.00052; SHIB 8975183.1 | | |
| 8E8D | Address on File | DOGE 2623.4; SHIB 3855793.3 | | |
| 5CA6 | Address on File | USDC 2150.83 | | |
| 9DAE | Address on File | SHIB 38952.5 | | |
| 7D3D | Address on File | DOT 92.878; ETH 0.33739 | | |
| EA3C | Address on File | VGX 2.77 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E67D | Address on File | ADA 18.3; BTC 0.006598; BTT 1365800; EOS 9.62; ETH 0.03603; VET 49.4 | | |
| 0392 | Address on File | LUNA 0.552; LUNC 36095.9 | | |
| 5F4F | Address on File | BTC 0.00045; LTC 1.21143 | | |
| C887 | Address on File | ADA 104.6; BTC 0.000506; DGB 5293.9; DOGE 308.6; ETC 0.98; SHIB 19652369.5 | | |
| FA17 | Address on File | BTC 0.000662; DOT 3.061; UNI 2.847 | | |
| 04E8 | Address on File | DOGE 99.5 | | |
| EDEB | Address on File | VGX 5.24 | | |
| 726C | Address on File | LINK 29.31; LTC 3.30866; STMX 0.2; UNI 6.174 | | |
| D3FF | Address on File | BTC 0.000409; BTT 278551500; DOGE 2.1 | | |
| 21E2 | Address on File | BTT 2584800; DOGE 82.7; SHIB 7760057.9 | | |
| DE52 | Address on File | DOGE 167 | | |
| F630 | Address on File | ADA 481.6; ALGO 30.89 | | |
| 375E | Address on File | VGX 5 | | |
| E5C1 | Address on File | SHIB 17694.9 | | |
| E91E | Address on File | VGX 4.87 | | |
| 30A2 | Address on File | VET 573.6 | | |
| FE41 | Address on File | BTC 0.000195 | | |
| 55E1 | Address on File | ADA 1 | | |
| D8F0 | Address on File | BTT 249921000; SHIB 24067489.7 | | |
| 2743 | Address on File | VGX 4.02 | | |
| 66BB | Address on File | SHIB 332843271.5; SOL 0.1993 | | |
| 64AD | Address on File | VGX 2.79 | | |
| 9363 | Address on File | BTT 4059057; CKB 336.2; DGB 64.4; STMX 82.5; TRX 84.6; VET 48.7; XVG 136 | | |
| 9721 | Address on File | BTC 0.000239 | | |
| 7491 | Address on File | BTC 0.009978; USDT 0.86 | | |
| A294 | Address on File | VGX 4.02 | | |
| 0DFA | Address on File | ADA 105.4; BTC 0.000896; BTT 18505400; MATIC 24.261; SHIB 9443494.4 | | |
| 891F | Address on File | BTT 378054900 | | |
| D75C | Address on File | VGX 4.74 | | |
| 9297 | Address on File | VGX 4.59 | | |
| 0101 | Address on File | VGX 4.59 | | |
| A5AE | Address on File | HBAR 3591 | | |
| C13C | Address on File | ETH 0.00558; GALA 97.7035; MATIC 13.465; SOL 0.1804 | | |
| B9F9 | Address on File | BTC 0.000699; LLUNA 173.551; LUNA 74.379; USDC 1.2 | | |
| F7CA | Address on File | SHIB 31993 | | |
| 0AB6 | Address on File | APE 11.612; SHIB 9403797.7; VET 2095.1 | | |
| 1EB8 | Address on File | VGX 2.77 | | |
| D16D | Address on File | BTC 0.00022 | | |
| 98BD | Address on File | BTC 0.00021 | | |
| 7524 | Address on File | VGX 5.38 | | |
| 9C3B | Address on File | TRX 100.9 | | |
| 7E33 | Address on File | VGX 4.02 | | |
| CF29 | Address on File | ADA 11.1; BTT 88345300; LTC 0.07377; MANA 40.26; SHIB 518457.1 | | |
| 8307 | Address on File | VGX 2.65 | | |
| A833 | Address on File | BTT 38089400 | | |
| 33B9 | Address on File | ADA 94.9; BTC 0.001026; BTT 26109599.9; CELO 9.212; DOT 2.901; MANA 56.04; VET 30201.9 | | |
| D965 | Address on File | VGX 2.75 | | |
| 779D | Address on File | ADA 56.1; BTC 0.000625 | | |
| E470 | Address on File | VGX 4.75 | | |
| AEF0 | Address on File | DOGE 112 | | |
| 2084 | Address on File | VGX 4.94 | | |
| 4184 | Address on File | ADA 0.8; APE 14.22; BTC 0.000462; DOGE 0.3; ETH 0.0329; HBAR 0.6; STMX 0.8 | | |
| 11F5 | Address on File | ADA 393.1; DOGE 1956.2; ENJ 203.32; VET 2546.1 | | |
| D425 | Address on File | SHIB 2469745.6 | | |
| 5C25 | Address on File | BTT 18504761.9; LUNA 2.362; LUNC 215395.3; MATIC 31.313; OP 7.49; SPELL 30117.5; TRX 44.3; VGX 40.83; XVG 2383.2 | | |
| D00A | Address on File | DOT 2.343 | | |
| F6E7 | Address on File | VGX 8.37 | | |
| 0397 | Address on File | BTC 0.000211 | | |
| D14A | Address on File | BTC 0.000164 | | |
| 2EBE | Address on File | ADA 116; BTT 113479809.2; CKB 6557.3; DGB 403; DOGE 318.9; ENJ 65.46; MANA 133.74; ONT 47.88; OXT 116.6; SHIB 1636248.2; STMX 6759.6; VGX 26.94; XRP 206.2; XVG 6917.5 | | |
| 8152 | Address on File | BTC 0.000816; ETH 1.15241 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2EE | Address on File | BTC 0.000449; BTT 58800000 | | |
| 2CFD | Address on File | BTC 0.000659; BTT 16465700 | | |
| E2D4 | Address on File | BTT 1497200; DOT 0.223; ETC 0.15; STMX 155.2 | | |
| F20A | Address on File | ADA 14.8; BTC 0.003895; ETH 0.02176; MANA 7; QTUM 2.23 | | |
| 19DB | Address on File | ADA 730.5; ALGO 1146.15; AMP 26333.58; ANKR 3583.7883; ATOM 47.699; AUDIO 405.148; AVAX 14.36; AXS 4.89403; BAND 64.998; BAT 370.6; BTC 0.117672; BTT 143757282.4; CELO 99.743; CHZ 1016.3107; CKB 34047.1; CRV 212.9669; DOT 60.279; DYDX 98.8428; ETH 1.28246; FET 2504.98; FIL 35.67; FTM 176.034; GALA 1745.2598; HBAR 3822.9; IOT 1089.39; JASMY 19578.9; KNC 119.86; LINK 64.03; LLUNA 3.187; LPT 10.2914; LUNA 1.366; LUNC 160.9; MANA 191.43; MATIC 411.363; OCEAN 527.93; ONT 718.62; OXT 1219.4; POLY 780.77; QTUM 111.01; REN 1945.85; ROSE 1446.76; SHIB 20748239.6; SKL 4844.13; SOL 6.1058; STMX 30366.3; TRAC 1035.88; VET 11291.2; VGX 567.67; XTZ 223.49 | | |
| 8FCE | Address on File | VGX 4.59 | | |
| A9D4 | Address on File | BTC 0.000237 | | |
| 9DAE | Address on File | ADA 1039.5; AXS 2.86773; BTC 0.01486; DGB 6912.2; DOT 11.009; ENJ 300; ETH 1.0395; FIL 16.21; HBAR 4000; SHIB 15260413.3; SOL 2.4935 | | |
| 354F | Address on File | ADA 49; BTC 0.001649; SHIB 14300000 | | |
| 971F | Address on File | VGX 4.73 | | |
| 3741 | Address on File | ADA 1141.8; BTC 0.115039; ENJ 1902.87; ETH 1.611; FIL 21.25; HBAR 4798.5; SHIB 39730206.1; SPELL 1160003.9; VET 16126.3; VGX 551.91 | | |
| 66B3 | Address on File | ADA 116.6; BTC 0.002149 | | |
| 9BD8 | Address on File | ADA 345.2; BTC 0.000029; DOT 0.42; ETH 0.00172 | | |
| A478 | Address on File | ADA 520.4; BTC 0.0001; DOT 0.338; HBAR 2570; MATIC 3.43; VGX 346.78 | | |
| 3E34 | Address on File | ADA 152.4; ALGO 201.52; AUDIO 100.203; CKB 1; DOGE 1; LLUNA 3.514; LUNA 1.506; LUNC 328491.9; SHIB 4743941.6 | | |
| 5836 | Address on File | ATOM 12.141; BTC 0.022109 | | |
| 9320 | Address on File | BTC 0.002319 | | |
| 6213 | Address on File | USDT 16200.76; VGX 71.45 | | |
| C89A | Address on File | VGX 5019.56 | | |
| BE9C | Address on File | VGX 2.8 | | |
| E140 | Address on File | OCEAN 272.72; STMX 6587.1 | | |
| 1B9D | Address on File | ADA 3240.8 | | |
| C42A | Address on File | ADA 686.6; BTC 0.158687; ETH 1.05501; HBAR 1341.1; SHIB 30646615.9 | | |
| FAEF | Address on File | BTC 0.000499; SHIB 1902587.5 | | |
| 065C | Address on File | ADA 1.1; BTC 0.030516; FTM 1346.74; USDC 406.6 | | |
| 534F | Address on File | VGX 225.11 | | |
| EBFE | Address on File | BTC 0.002242; ETH 0.0116; SHIB 138083.4 | | |
| CF33 | Address on File | BTT 153185500; HBAR 1433.3; STMX 31820 | | |
| 5145 | Address on File | ADA 156.3; BTC 0.000657; BTT 9807100; LINK 8.5; SHIB 1104158.9; VET 678.5 | | |
| 56BE | Address on File | VGX 2.88 | | |
| 7CF0 | Address on File | DOGE 2.3; SHIB 192879.2 | | |
| D189 | Address on File | SHIB 9335800.3 | | |
| 0B59 | Address on File | VGX 8.38 | | |
| B5FF | Address on File | BTC 0.000574; HBAR 258.6; SHIB 2134128.4 | | |
| B173 | Address on File | DGB 127.6 | | |
| 845A | Address on File | VGX 4.03 | | |
| 8174 | Address on File | ADA 1029.9; BTC 0.00166; DOT 242.757; SHIB 107834456.6; VGX 518.95 | | |
| 128B | Address on File | USDC 11204.11 | | |
| 688C | Address on File | BTC 0.00909 | | |
| B76C | Address on File | ADA 79.8; HBAR 921.2; SRM 2.958 | | |
| 7276 | Address on File | ADA 0.8; BTC 0.006403; DOGE 135.9; USDC 1075.56; VET 100 | | |
| 3385 | Address on File | BTC 0.000447; DOGE 342.4 | | |
| 14D9 | Address on File | DOGE 80.9 | | |
| C3A1 | Address on File | VGX 5.13 | | |
| BA08 | Address on File | BTC 0.000165; DOT 0.269; LUNA 28; SHIB 1020408; USDC 3.04; VGX 1014.34 | | |
| 520F | Address on File | VGX 4.02 | | |
| B58F | Address on File | ADA 93.9; BTC 0.005527; DOT 5.085; ETH 0.05054; VGX 62.65 | | |
| 08E9 | Address on File | DOGE 0.2 | | |
| B928 | Address on File | BTC 0.000078; USDC 67.11; VGX 505.93 | | |
| 69A7 | Address on File | BTT 153973800; DOGE 973.3; ETH 0.50476 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E676 | Address on File | BTC 0.023819; ETH 0.3312 | | |
| D2AD | Address on File | USDC 454.1 | | |
| BBEC | Address on File | MATIC 46.716; XLM 27.5 | | |
| 0D74 | Address on File | ALGO 26.83; DOT 0.532; VGX 4.34 | | |
| 7E63 | Address on File | LLUNA 11.337; LUNA 4.859; LUNC 1059756.5; SHIB 192053268.4 | | |
| C4B0 | Address on File | BTT 12819000; CKB 3888.5; DOGE 1070.6; XVG 1440.8 | | |
| 382A | Address on File | VGX 5.22 | | |
| D54B | Address on File | BTC 0.011902; DOGE 393.6; EOS 9.27; ETH 0.14203; SHIB 2172455.8 | | |
| CB20 | Address on File | ADA 985.2; BTC 0.056142; ETH 0.20744; LINK 61.17; STMX 5295.3; USDC 355.56 | | |
| 25F1 | Address on File | VGX 2.75 | | |
| 663F | Address on File | ADA 3.4; BTC 0.001023; LINK 1.53 | | |
| D348 | Address on File | ATOM 10.312; AVAX 3.18; BTC 0.000581; BTT 7838200; FTM 91.138; HBAR 1269.6; LLUNA 3.839; LUNA 1.646; LUNC 5.3; VET 3237.3 | | |
| 0FFD | Address on File | BTC 0.000999; FTM 89.216; VGX 72.28; XVG 5411.3 | | |
| D6E5 | Address on File | APE 11.865; BTC 0.090046; ETH 0.23661; LLUNA 8.328; LUNA 3.569; LUNC 684669; SOL 0.9436; USDC 2146.85; VGX 101.92; XRP 379.6 | | |
| EA2A | Address on File | MATIC 0.806 | | |
| B00F | Address on File | CKB 0.2; ETH 0.0031 | | |
| FC85 | Address on File | ETH 0.05791 | | |
| D3D1 | Address on File | BTC 0.001656; SHIB 216107.1 | | |
| 2532 | Address on File | VGX 4.17 | | |
| 3A62 | Address on File | BTC 0.000521 | | |
| F700 | Address on File | ADA 530.7; BTC 0.044216; ETH 1.00738; LINK 10.24; MATIC 181.842; USDC 622.9 | | |
| 816E | Address on File | ATOM 0.97; BTC 0.001083; BTT 3237000; CHZ 80.0663; LINK 0.48; SHIB 2841568.2; SUSHI 1.243; UNI 0.613; XMR 0.076 | | |
| 318F | Address on File | BTC 0.000329 | | |
| AFA1 | Address on File | DOGE 1307.1; SHIB 56828939.2; VET 3511.1; XLM 1381.8 | | |
| 3D4C | Address on File | BTC 0.000499; VGX 4.73 | | |
| 5D93 | Address on File | ADA 243.2; BTC 0.000442 | | |
| B0CF | Address on File | USDC 26.17 | | |
| 40E4 | Address on File | VGX 4.73 | | |
| 98F6 | Address on File | BTT 60000000 | | |
| 7119 | Address on File | BTC 0.000064; VGX 1.84 | | |
| F341 | Address on File | VGX 5.24 | | |
| 3AF5 | Address on File | VGX 4.61 | | |
| B4A2 | Address on File | BTC 0.00162 | | |
| A29E | Address on File | ADA 128.9; BTC 0.003362; ETH 0.02298; TRX 824.6 | | |
| B2F9 | Address on File | BTC 0.001656; DOT 21.539; MANA 185.48; SHIB 1325029.8 | | |
| CBD2 | Address on File | ADA 600.2; BTC 0.10666; ETH 1.28935 | | |
| 2772 | Address on File | VGX 2.84 | | |
| CB0A | Address on File | DOGE 2475.9; SHIB 3448275.8; VGX 9.63 | | |
| 0DC6 | Address on File | SHIB 71120.2 | | |
| 5C67 | Address on File | BTC 0.000426 | | |
| EC4B | Address on File | DOGE 1549.7 | | |
| 05CB | Address on File | VGX 2.77 | | |
| E815 | Address on File | BTC 0.000569; ETH 0.03368 | | |
| 7BC9 | Address on File | VGX 5.13 | | |
| 4B88 | Address on File | BTC 0.091885; USDC 3142.8 | | |
| 17D5 | Address on File | BTC 0.002339; SHIB 3523608.1 | | |
| E51D | Address on File | BTC 0.000259 | | |
| 1F11 | Address on File | VGX 4.61 | | |
| D358 | Address on File | SHIB 996002.9 | | |
| E183 | Address on File | VGX 5.25 | | |
| 29BD | Address on File | ADA 576.7; ALGO 2516.16; BTC 0.063441; ETH 3.30866; LINK 174.71; USDC 9.01; VGX 531.26 | | |
| 7A8D | Address on File | BTC 0.000118; ETH 0.28325 | | |
| 7506 | Address on File | BTC 0.001155 | | |
| B1D7 | Address on File | BTC 0.000172 | | |
| 24DA | Address on File | LLUNA 35.6; LUNA 15.257; LUNC 3327954.5 | | |
| 4CEC | Address on File | LLUNA 4.826; LUNA 2.069; LUNC 451055; VGX 60.6 | | |
| 4E17 | Address on File | VGX 2.75 | | |
| 802B | Address on File | VGX 8.38 | | |
| 0D37 | Address on File | VGX 5.26 | | |
| 7BB5 | Address on File | BTC 0.000512; GALA 377.0028; SHIB 52383220.9 | | |
| 10F4 | Address on File | DOGE 247.2 | | |
| DDA8 | Address on File | DOGE 164.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F86F | Address on File | LUNA 0.498; LUNC 32578.3; USDC 88.45 | | |
| 1DB4 | Address on File | BTC 0.039747 | | |
| BFB0 | Address on File | BTT 7718900 | | |
| 1297 | Address on File | ADA 3; AUDIO 69.079; DOT 0.36; LLUNA 121.908; LUNA 52.247; LUNC 1144279.9; SHIB 9561.7; STMX 15.9; VGX 165.93 | | |
| 63A0 | Address on File | ADA 0.5 | | |
| B835 | Address on File | VGX 4.3 | | |
| BEDA | Address on File | LUNA 0.311; LUNC 0.3 | | |
| B0EF | Address on File | BTC 0.002934; ETH 0.09981; SHIB 3193867.7; USDC 328.59 | | |
| CB01 | Address on File | BTC 0.000266 | | |
| 8499 | Address on File | VGX 4.33 | | |
| 7277 | Address on File | BTC 0.000405; BTT 24799700; SHIB 1422677.4 | | |
| 0DA1 | Address on File | ETH 0.00064 | | |
| AF58 | Address on File | ADA 76.9; AVAX 0.58; BCH 0.22849; BTC 0.003667; DOT 3.713; ETH 0.02644; LTC 0.9728; SOL 0.8867; XMR 0.529 | | |
| FA41 | Address on File | VGX 4.71 | | |
| EF0E | Address on File | BTC 0.006406 | | |
| F311 | Address on File | BTC 0.000524; VGX 122.31 | | |
| CD73 | Address on File | VGX 2.78 | | |
| C112 | Address on File | ADA 9.7; DOGE 4; DOT 0.113; ETH 0.00237; LTC 0.01148; VET 67.3 | | |
| 9159 | Address on File | ADA 362; APE 10.095; BTC 0.022495; BTT 100000000; DOGE 1330.4; DOT 44.254; ETH 0.69067; LUNA 1.59; LUNC 104075.6; MATIC 101.517; SAND 24.0346; SHIB 34356768.9; SOL 6.0503; USDC 103.8; VGX 101.28 | | |
| 17C3 | Address on File | BTC 0.000232 | | |
| 5ABA | Address on File | VGX 5.22 | | |
| A5AB | Address on File | SHIB 2161383.2 | | |
| CE9B | Address on File | SHIB 3028204 | | |
| 0200 | Address on File | VGX 4.03 | | |
| B80C | Address on File | ADA 772.2; ALGO 224.73; ATOM 13.99; AVAX 2.88; BAND 14.159; BCH 0.43591; BTC 0.030511; BTT 30988600; CELO 34.262; COMP 1.08801; DOGE 1784.2; DOT 23.444; EGLD 1.5479; EOS 16.46; ETH 0.55873; GLM 639.03; IOT 140.84; LINK 12.95; LTC 3.15889; ONT 214.51; SHIB 3708281.8; SOL 2.2152; UNI 5.214; USDC 222.04; USDT 99.85; VET 617.1; XLM 323.1; XMR 1.151; ZEC 1.018 | | |
| 4567 | Address on File | VGX 4.66 | | |
| EE81 | Address on File | USDC 152.53 | | |
| EB26 | Address on File | ADA 9.6 | | |
| 8C8A | Address on File | VET 1286.4 | | |
| C61D | Address on File | BTC 0.000214 | | |
| 6246 | Address on File | ADA 2.8 | | |
| B59B | Address on File | ADA 2.1; BTC 0.000538 | | |
| BF78 | Address on File | VGX 2.8 | | |
| FDF7 | Address on File | AMP 1640.76; ETH 1.27687; MATIC 35.178; SHIB 65945896.9; SOL 4.0455; XRP 4579.3 | | |
| 594E | Address on File | BTC 0.001692; DOT 12.385; LLUNA 8.548; LUNA 3.664; LUNC 11.9 | | |
| B9EF | Address on File | ADA 4.6; APE 3.83; DOT 0.632; FTM 9.584; LUNA 2.335; LUNC 152723.9; MANA 7.89; MATIC 13.37; OCEAN 14.52; SHIB 48163.5; SOL 1.541; USDC 201 | | |
| 2829 | Address on File | VGX 4.66 | | |
| EE27 | Address on File | ALGO 2253.79; AXS 41.23711; BTC 0.00048; ENJ 2791.49; LINK 440.79; STMX 23974.3; USDC 5212.5; VGX 7435.2 | | |
| D336 | Address on File | ADA 693.1; USDC 6.3 | | |
| 5179 | Address on File | AAVE 4.0114; ADA 2058.4; ALGO 3029.91; AVAX 0.03; BTC 0.00058; DOT 22.302; HBAR 9947.8; LINK 31.59; LLUNA 8.293; LUNA 3.555; LUNC 775390.2; MATIC 234.092; UNI 28.018; USDC 10078.52; VGX 1499.48; XLM 6489.2 | | |
| 6590 | Address on File | ADA 2054.7; BTC 0.003362; ETH 0.03867; LINK 10.28; LUNA 1.035; LUNC 1; MATIC 103.29; SHIB 251130; STMX 1002; USDC 1053.68 | | |
| 58D7 | Address on File | BTC 0.000485; BTT 27899100; HBAR 323.3; SHIB 13297872.3; VET 950.9 | | |
| 2D2E | Address on File | BTT 682654357; SHIB 19616889.3 | | |
| F2F1 | Address on File | ADA 13.6; BTC 0.001401; SHIB 2937428.3 | | |
| 394E | Address on File | BTC 0.000543; SHIB 54527521.5; SOL 3.7518 | | |
| 8EB7 | Address on File | BTC 0.000512; DOGE 394.8; SHIB 2919124.6 | | |
| 5E15 | Address on File | LUNA 1.664; LUNC 108850.9 | | |
| 4D1B | Address on File | ETH 0.02066 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB83 | Address on File | VGX 8.38 | | |
| C25C | Address on File | BTC 0.000402; BTT 2878000; VGX 5 | | |
| 8CDD | Address on File | VGX 4.29 | | |
| DCA8 | Address on File | ADA 227.7; BTC 0.00812; DOGE 1213.5; DOT 26.091; HBAR 83.9; SHIB 4131328.1; SOL 4.8896 | | |
| 389B | Address on File | BTT 139831000 | | |
| 018B | Address on File | VGX 2.75 | | |
| 7F40 | Address on File | ADA 1.7; SHIB 683353.9 | | |
| F098 | Address on File | BTC 0.000241 | | |
| CA74 | Address on File | VGX 5.18 | | |
| 59CD | Address on File | BTT 38031905.1; DOGE 1320.5; TRX 679.9; XVG 5551.7 | | |
| BCAE | Address on File | BTC 0.000661; DOGE 205.7 | | |
| EF3C | Address on File | BTT 11627900 | | |
| 9616 | Address on File | VGX 4.89 | | |
| 79E5 | Address on File | LLUNA 25.871 | | |
| 2DCB | Address on File | VGX 4.56 | | |
| 3AA5 | Address on File | BTC 0.000512; CELO 123.611; VGX 4.31 | | |
| 66FC | Address on File | ADA 231.8; BTC 0.000552 | | |
| 7F9C | Address on File | ADA 666; BTC 0.032544; ETH 0.18429 | | |
| 5A17 | Address on File | HBAR 103.8; MATIC 39.744; OCEAN 32.23; SHIB 3265357; XLM 101.9 | | |
| 82A4 | Address on File | VGX 5.17 | | |
| 4F87 | Address on File | ADA 0.5; SHIB 2210334.6; VGX 1.17 | | |
| 2E2B | Address on File | VGX 4.3 | | |
| B4F8 | Address on File | VGX 4.02 | | |
| 1B15 | Address on File | VGX 4.29 | | |
| A98E | Address on File | VGX 4.42 | | |
| 3030 | Address on File | ADA 46.5; BTC 0.008198; DOT 4.66; SHIB 2092050.2; SOL 0.9806 | | |
| A2D6 | Address on File | ADA 17.2; BTC 0.002028; DOT 23.095; ETH 0.01209; SOL 3.4688; SRM 14.421; VGX 5.8 | | |
| 7D93 | Address on File | BTC 0.047737; DOGE 1165; ETH 1.07019; GRT 120; LTC 2.0815; RAY 32.603; UMA 9.434; VGX 111.35 | | |
| EC2A | Address on File | BTC 0.000449 | | |
| 82E8 | Address on File | VGX 4.01 | | |
| F636 | Address on File | VGX 5.13 | | |
| 82A9 | Address on File | VGX 4.29 | | |
| 8909 | Address on File | LLUNA 6.831; LUNA 2.928; LUNC 1980208.3; SHIB 338356157.2 | | |
| 8A0C | Address on File | BTC 0.00045; DOGE 3.3; SHIB 39450077.7; USDC 0.8 | | |
| 4BB7 | Address on File | VGX 4.02 | | |
| 985F | Address on File | ADA 88.3; BTC 0.003371; DOT 1.941; ETH 0.04207; LUNA 2.173; LUNC 2.1; SHIB 1803426.5; USDC 1058.95 | | |
| 0208 | Address on File | ADA 2.7; AVAX 4.63; DOT 9.098; LLUNA 7.39; LUNA 3.168; LUNC 177.4; MANA 16.67; SAND 26.56; SOL 10.5479; UNI 31.271; USDC 5.39 | | |
| A18C | Address on File | BTC 0.000437; DOGE 0.1 | | |
| 6740 | Address on File | LLUNA 3.44; LUNA 1.475; LUNC 321537.8 | | |
| F196 | Address on File | VGX 4.01 | | |
| 3DA4 | Address on File | VGX 4.41 | | |
| C296 | Address on File | BTC 0.000228 | | |
| 619F | Address on File | ADA 149.5; ATOM 9.673; BTC 0.00993; ETH 0.64903; SHIB 10651896 | | |
| 9215 | Address on File | BTT 31189800; DOGE 1855.1; SHIB 3166962.2; TRX 3672.1 | | |
| 107C | Address on File | BTC 0.000203 | | |
| 6F3A | Address on File | BTC 0.000501; DOT 44.151; HBAR 15382.2; VGX 331.17 | | |
| 3DBD | Address on File | SHIB 23262946.3 | | |
| 67F9 | Address on File | BTC 0.016191 | | |
| B6EC | Address on File | SHIB 16518276.8 | | |
| 640F | Address on File | DOGE 1010.4; SHIB 50396335.9 | | |
| 37F2 | Address on File | VGX 2.82 | | |
| 77A3 | Address on File | ADA 5729.1 | | |
| D079 | Address on File | BTC 0.260907; ETH 0.60267; SHIB 44577212.9; USDC 502.78; VGX 544.1 | | |
| B8FB | Address on File | SHIB 288985.3 | | |
| 51E3 | Address on File | VGX 8.38 | | |
| FC4E | Address on File | BTC 0.146752; LTC 0.47825 | | |
| 3007 | Address on File | BTC 0.011464; VET 1461.2 | | |
| 5B50 | Address on File | VGX 4.3 | | |
| F119 | Address on File | ADA 21.5; DOGE 95.2 | | |
| 906C | Address on File | BTC 0.00165; DOGE 364.5 | | |
| 1F5A | Address on File | BTC 0.000521; BTT 5487699.9; SHIB 1006581.9 | | |
| AC2D | Address on File | LUNA 0.049; LUNC 3181; VGX 27.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 222F | Address on File | ADA 2405.3; LLUNA 12.056; LUNA 5.167; LUNC 1126790.5; USDC 11.38; VGX 650.01 | | |
| 1E96 | Address on File | BTC 0.000565; USDC 103.03 | | |
| 91C2 | Address on File | BTT 1302300; DOGE 233.7; VET 86.6 | | |
| 7788 | Address on File | BTC 0.000721; DOGE 351.1; SHIB 6490579.4 | | |
| 98A7 | Address on File | ADA 1109.8; ALGO 0.48; ATOM 0.038; BTC 0.000514; DOT 0.254; ETH 0.00506; GRT 5001.12; LINK 0.76; LLUNA 77.504; LUNA 36.99; LUNC 190.1; MATIC 4813.125; OMG 0.16; SOL 0.4725; STMX 95.7; VGX 24745.02 | | |
| 3776 | Address on File | VGX 2.65 | | |
| 1FDD | Address on File | BTC 0.000814; USDT 4.94 | | |
| 45B4 | Address on File | BAT 0.9; BCH 0.01078; BTC 0.012079; EOS 0.63; ETC 0.07; ETH 0.06408; LTC 0.03665; QTUM 0.06; XLM 11.8; XMR 0.01; ZEC 0.003; ZRX 0.6 | | |
| 23BF | Address on File | ADA 18.9; BTC 0.000489; ETH 0.00658; LUNA 0.726; USDC 15.72 | | |
| 4B5B | Address on File | SHIB 462380.4 | | |
| A280 | Address on File | ADA 1463.2; ALGO 39.49; ATOM 15.81; BTC 0.063168; BTT 510200; CHZ 129.5152; CKB 13509; COMP 1.07798; DGB 2383.9; DOT 36.046; ETH 0.57634; HBAR 6110.8; ICX 350.1; LINK 27.25; LTC 7.12866; MATIC 157.726; SHIB 10166862.5; STMX 1077.4; VET 6932.6; VGX 1315.05; ZEC 2.115 | | |
| EB48 | Address on File | BTC 0.001801; DOGE 2.3; KAVA 201.466; USDC 3.18; VGX 22.38 | | |
| 1C5D | Address on File | BTC 0.0005; SHIB 20072439.2 | | |
| F977 | Address on File | VGX 5.18 | | |
| 0D96 | Address on File | VGX 2.77 | | |
| C908 | Address on File | DOGE 302.4; FIL 0.15 | | |
| D9FF | Address on File | VGX 5.25 | | |
| A22E | Address on File | EGLD 1.005; LLUNA 8.936; LUNA 3.83; LUNC 834715.9; SAND 50.1524; ZEC 1.007 | | |
| AF3C | Address on File | LLUNA 66.948; LUNA 28.692; LUNC 6259077.5 | | |
| FA7E | Address on File | VGX 4.3 | | |
| 6FB4 | Address on File | BTC 0.000441; BTT 192875100 | | |
| 8B44 | Address on File | MANA 31.47; SHIB 16605291.6 | | |
| CB68 | Address on File | BTC 0.000448; BTT 227674900; VET 2015.2 | | |
| 56DD | Address on File | SHIB 4617871.1 | | |
| 1A6F | Address on File | BTC 0.21927; ETH 10.42763 | | |
| BE6A | Address on File | ADA 35; BTC 0.000524; SHIB 2745744; VET 840.3 | | |
| 2488 | Address on File | CKB 9745; MATIC 187.428; VGX 4.29 | | |
| 77C3 | Address on File | ADA 77.3; BCH 0.15776; BTC 0.012289; BTT 7300500; DOGE 3944.9; ETH 0.0566; LTC 0.00001; SHIB 12780863.8 | | |
| FA19 | Address on File | ADA 8.3; BTC 0.000182; DOGE 23.4; LTC 0.08025 | | |
| B648 | Address on File | BTC 0.003146; DOT 151.766; ETH 0.00907; LINK 0.32; UNI 0.146 | | |
| EEF2 | Address on File | ADA 6723.2; BTT 900; DOGE 5.3; SHIB 28988469.2; SOL 13.822; VET 36609.4 | | |
| 2F77 | Address on File | BTC 0.000434; ETC 0.74; VET 175 | | |
| 7785 | Address on File | VGX 4.27 | | |
| 81BA | Address on File | BTC 0.000432; LINK 0.13; LLUNA 20.603; LUNA 8.83; LUNC 9756.5 | | |
| 22F1 | Address on File | ADA 88.9; BTC 0.048567; DOGE 2398.4; HBAR 750.3; USDC 1052.67 | | |
| F28F | Address on File | APE 1.707; LUNC 7277.1; SHIB 10505.3 | | |
| F0E9 | Address on File | ADA 404.6; LUNC 1765049.7 | | |
| 40E6 | Address on File | BTC 0.003285; LINK 9.04 | | |
| 4A30 | Address on File | BTC 0.002606 | | |
| 15C1 | Address on File | ADA 1495.3; BTC 0.008234; DOGE 13102.1; DOT 5.319; LINK 3.95; VET 2724.8; VGX 786.89; XLM 828.8 | | |
| F1C1 | Address on File | BTC 0.00265 | | |
| 3376 | Address on File | BTC 0.001355; ETH 0.0513 | | |
| E938 | Address on File | BTC 0.162537; USDC 1044.33 | | |
| 1EE0 | Address on File | DOGE 62.1 | | |
| 60EB | Address on File | USDC 10 | | |
| C958 | Address on File | BTC 0.000952; USDC 4.57 | | |
| EABE | Address on File | LLUNA 21.028; LUNA 9.012; LUNC 1965914.7 | | |
| 3952 | Address on File | ADA 235.9; AVAX 1.41; BTC 0.045682; DOGE 10.3; DOT 7.473; ENJ 82.95; ETH 0.21568; LINK 5.36; LUNA 2.898; LUNC 2.8; MATIC 174.585; SHIB 2964173; SOL 4.5729; UNI 2.564; USDC 75; VET 2453.3; VGX 41.61 | | |
| 83F6 | Address on File | CHZ 2523.4371; LLUNA 60.699; LUNA 26.014; LUNC 84.1; SHIB 100590041.3 | | |
| 5746 | Address on File | VGX 4.97 | | |
| C448 | Address on File | ADA 334; SHIB 102661783.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7324 | Address on File | ADA 163.8; BTC 0.001332; SHIB 15839637.7; STMX 47.9 | | |
| 0B48 | Address on File | SHIB 77197511.8 | | |
| 5A52 | Address on File | BTC 0.000718; SHIB 27597339.9 | | |
| F4CD | Address on File | SHIB 34274399.3 | | |
| E501 | Address on File | ETH 0.00747 | | |
| 78E8 | Address on File | BTC 0.0005; ETH 0.03057; USDC 0.85 | | |
| DC94 | Address on File | ADA 122.9; ALGO 81.03; BTC 0.002663; CELO 15.025; LTC 0.30856; SHIB 1435956.3; SOL 0.5262; TRX 1583 | | |
| 3A8D | Address on File | VGX 4.31 | | |
| 271A | Address on File | BTC 0.090142; USDC 37.96 | | |
| F72D | Address on File | BTC 0.000177 | | |
| 8BFD | Address on File | BTC 0.001159; CHZ 473.967; DOGE 117.3; ENJ 93.7; ETH 0.25976; MANA 43.27; SHIB 24349769.2; SUSHI 4.4637; VET 1080.4 | | |
| 64A0 | Address on File | BAT 1650.1; BTC 0.000079; ETH 2.19374 | | |
| 2C79 | Address on File | ADA 39.2; BTC 0.001142; FTM 7.809; SHIB 1789627.7; STMX 1063.5; VET 286; VGX 10.15; XLM 87.9; XVG 1395 | | |
| C802 | Address on File | DOGE 558.9; ETH 0.00003; SHIB 7097063.3; TRX 1801.2 | | |
| 97D9 | Address on File | ADA 6.6; BTC 0.000672; DOGE 4980; DOT 39.629; LTC 0.07134; USDC 1024.17; VGX 1304.59 | | |
| 2708 | Address on File | VGX 4.68 | | |
| 9A82 | Address on File | VGX 2.8 | | |
| F061 | Address on File | BTC 0.000502 | | |
| 1629 | Address on File | ETH 0.00521 | | |
| ACA4 | Address on File | DOGE 160 | | |
| 58B1 | Address on File | ADA 2044.9; BTC 0.000448; BTT 161406700; MATIC 874.616; SHIB 11304544.4 | | |
| 8FA7 | Address on File | VGX 4.17 | | |
| 28D8 | Address on File | BTC 0.000635; SHIB 4379456.8 | | |
| D0AB | Address on File | DOGE 0.1 | | |
| 52BE | Address on File | BCH 0.00077; BTC 0.000372; ETH 0.00281 | | |
| F336 | Address on File | BTC 0.000526; DOGE 906.5; ETH 1.06227; MANA 316.69; VET 309.8 | | |
| D0B5 | Address on File | BTC 0.009587; ETH 0.04406; VGX 36.85 | | |
| 8FCE | Address on File | VGX 4.33 | | |
| 675A | Address on File | BTC 0.00041; DOT 2.808 | | |
| 1F15 | Address on File | VGX 4.61 | | |
| 0E01 | Address on File | ADA 37.7; AMP 1519; BTT 119722200; CHZ 133.4202; CKB 4597.6; DGB 2879.9; FTM 30.144; GLM 66.06; HBAR 199.7; MANA 7.11; MATIC 101.896; OCEAN 12.74; OXT 105.5; SHIB 27995646.9; SKL 109.2; STMX 8554.2; TRX 1289; VET 1325.3; VGX 121.92; XLM 103.4; XVG 6167.7 | | |
| ECC9 | Address on File | BTT 18938500 | | |
| 3082 | Address on File | ADA 9051; BTC 0.001099; DOGE 3.1; DOT 0.315; ETH 0.01327; GRT 4.15; VET 30171.9 | | |
| CB15 | Address on File | ADA 516.3; BTC 0.000533; VET 1098 | | |
| AFC2 | Address on File | ADA 9.9; BTC 0.000612; SHIB 709723.2; VGX 5.01 | | |
| 0B50 | Address on File | VGX 2.78 | | |
| 0BC3 | Address on File | BTC 0.00067; DOGE 3096.9 | | |
| C056 | Address on File | BTT 136236800 | | |
| DB5B | Address on File | BTC 0.000501; VGX 140.93 | | |
| F47E | Address on File | DOGE 113.6; ETH 0.00633 | | |
| 64E0 | Address on File | BTC 0.000556; CELO 0.683; EGLD 0.574; SHIB 10113544.7 | | |
| C96F | Address on File | VGX 4.68 | | |
| 8742 | Address on File | VGX 4.01 | | |
| C30B | Address on File | SHIB 2185951.6 | | |
| C26A | Address on File | BTC 0.000497; SHIB 1496110.1 | | |
| EC64 | Address on File | BCH 0.00103; BTC 0.001044; EOS 0.06; ETC 0.01; ETH 0.00612; LTC 0.00347; QTUM 0.01; XLM 1.1; XMR 0.001 | | |
| FE2F | Address on File | ADA 195.7; ALGO 122.99; DOT 22.459; LLUNA 15.254; LUNA 6.538; LUNC 3956479.4; SHIB 49852360.3; STMX 209.4 | | |
| 2638 | Address on File | VGX 4.29 | | |
| 73A2 | Address on File | AMP 191.46; AXS 0.74575; BTC 0.000448; BTT 10520900; CKB 412.9; DGB 184.9; DOGE 8347.9; ETH 0.09197; SHIB 2049600.3; SOL 0.1855; STMX 320.3; TRX 90.6; XVG 349.2 | | |
| F250 | Address on File | APE 5.073; BTC 0.016622; ETH 0.32781; SHIB 15235102 | | |
| 4809 | Address on File | VGX 4.94 | | |
| 2405 | Address on File | ADA 1.3; BAT 74.9; BTC 0.000482; MANA 14.12; MATIC 1.258; STMX 88; USDC 0.15; VGX 2.29 | | |
| 33CA | Address on File | SHIB 2936857.5 | | |
| 15C8 | Address on File | BTC 0.000177 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B03 | Address on File | XVG 4653.5 | | |
| DA7D | Address on File | VGX 5.18 | | |
| 8AE4 | Address on File | VGX 2.83 | | |
| 3B2C | Address on File | VGX 4.9 | | |
| 8594 | Address on File | BTT 19598700; LUNA 0.307; LUNC 20040.8 | | |
| B77E | Address on File | VGX 4.94 | | |
| 8A6F | Address on File | VGX 4 | | |
| FD1B | Address on File | SHIB 103003263.8 | | |
| FA14 | Address on File | ADA 1.5; LTC 0.00761; SHIB 28245.4 | | |
| 04F1 | Address on File | BTC 0.000183 | | |
| D440 | Address on File | VGX 5.25 | | |
| B198 | Address on File | BTC 0.000608; DOGE 494.1 | | |
| 6E3A | Address on File | BTC 0.000899; ETH 0.00386 | | |
| 8EE2 | Address on File | LLUNA 10.994 | | |
| 5562 | Address on File | VGX 4.17 | | |
| 603A | Address on File | BTT 75844500 | | |
| 9EF3 | Address on File | ADA 152.5; BTC 0.000464; DGB 115.2; DOGE 139.9; DOT 1.117; VET 1457.1; VGX 12.41 | | |
| 71F6 | Address on File | ADA 10.2; AMP 256.6; BTT 5713600; DGB 232.9; DOGE 14.2; GLM 21.39; GRT 18.8; IOT 6.6; LINK 0.34; MANA 5.23; NEO 0.242; OXT 14.5; STMX 271.4; TRX 159.8; VET 178.5; VGX 1.7; XLM 49.5; XVG 274.8 | | |
| 713B | Address on File | DOGE 50.4; VET 155.5 | | |
| 1CD4 | Address on File | BTC 0.000437; BTT 269142000 | | |
| 5522 | Address on File | ATOM 1.011; AXS 8.24548; BTC 0.001269; ETH 0.02921; MATIC 7.343; SAND 5.1688; SHIB 3266044.2; XLM 103.5 | | |
| A2DD | Address on File | ADA 13.7; ALGO 8.15; BTT 2608900; VET 56.8 | | |
| 2678 | Address on File | BTT 4521400 | | |
| A21E | Address on File | VGX 8.38 | | |
| D694 | Address on File | BTC 0.000145; VGX 2.77 | | |
| 8758 | Address on File | VGX 4.61 | | |
| 1D8A | Address on File | VGX 2.77 | | |
| 00D9 | Address on File | LINK 118.08; LLUNA 5.442; LUNA 2.333; LUNC 501947.1; SOL 197.2215 | | |
| B844 | Address on File | BTC 0.000433 | | |
| BB61 | Address on File | ETH 0.00213; SHIB 186219.7 | | |
| C639 | Address on File | ADA 58.4; BTT 43553000 | | |
| 2C1D | Address on File | ADA 350.7; BTC 0.000449 | | |
| 56CA | Address on File | ETH 0.00652 | | |
| 24AE | Address on File | ADA 42.5; BTC 0.003733; DOGE 685.4; ETH 0.05819; SHIB 8536603.7 | | |
| AFCB | Address on File | DOGE 15.3 | | |
| 8910 | Address on File | ADA 7.1; BTC 0.000164; DOGE 25.4 | | |
| 6F51 | Address on File | DOGE 11628.8; ETH 0.25 | | |
| 9033 | Address on File | BTT 6550700; DOGE 1466.5 | | |
| 9B1C | Address on File | BTC 0.001241; ETH 0.01471; HBAR 9361.2; IOT 1297.3; LINK 0.1; LTC 0.01802; UMA 26.886; VGX 6101.75 | | |
| B90E | Address on File | BTC 0.000111; XRP 351.5 | | |
| 6A24 | Address on File | ADA 23.3; CELO 3.367; DOGE 170.1; MANA 8.79; OXT 60; SOL 0.3876; TRX 1162.3 | | |
| 7A25 | Address on File | BTT 600; EGLD 0.0019; HBAR 0.2; XVG 0.4 | | |
| EDBD | Address on File | XVG 148.5 | | |
| 6FA8 | Address on File | BTT 2838100 | | |
| B870 | Address on File | BTC 0.009835; ETH 0.60772; SOL 4.893; USDC 983.29; VGX 1006.12 | | |
| C8F4 | Address on File | VGX 4.42 | | |
| A6DF | Address on File | VGX 5.21 | | |
| 9847 | Address on File | BTC 0.000421; MANA 208.38 | | |
| A298 | Address on File | BTC 0.000909; SHIB 16212039.3 | | |
| 8885 | Address on File | BTC 0.000523; SHIB 6845288.9 | | |
| 8636 | Address on File | ADA 40.6; ETC 5.42; SHIB 1151012.8; VET 1888.2 | | |
| 4778 | Address on File | VGX 4.91 | | |
| B5A3 | Address on File | VGX 2.78 | | |
| DFFC | Address on File | LUNA 1.857; LUNC 121522 | | |
| 6AA7 | Address on File | BTT 31073000 | | |
| B61F | Address on File | ADA 247.4; BCH 0.00274; BTT 29726800; CKB 1960.7; DGB 434.5; DOGE 7105.8; DOT 0.593; ENJ 6.34; ETH 0.00437; GLM 20.47; LINK 0.31; STMX 1669.5; TRX 156; VET 146; VGX 17; XLM 65.8; XVG 1762.7 | | |
| 500A | Address on File | ADA 23.4; SHIB 20414792.7 | | |
| B07C | Address on File | BTC 0.000496; SHIB 12406947.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6983 | Address on File | BTC 0.000255 | | |
| ECD5 | Address on File | VGX 4.9 | | |
| 7E14 | Address on File | ADA 2379.1; BTC 0.204906; SHIB 75869486.9; TRX 11063.3; USDC 15999.58; VET 11114.6; VGX 5238.54 | | |
| F52B | Address on File | BTC 0.000244 | | |
| 25D8 | Address on File | VGX 8.38 | | |
| 02F4 | Address on File | BTC 0.00052; LUNA 1.76; LUNC 1.7 | | |
| A925 | Address on File | VGX 5.18 | | |
| 76FB | Address on File | ADA 63.7; ALGO 11.73; BAT 16.2; BTC 0.006019; BTT 29629500; CKB 5277.7; DGB 1033.6; DOGE 301.8; DOT 2.017; ICX 25.4; MANA 30.78; OCEAN 21.35; ONT 12.19; QTUM 5.04; SHIB 17257144.6; STMX 6780.1; TRX 1048; VET 117.7; VGX 16.52; XLM 320.2 | | |
| CC98 | Address on File | BTT 37462100 | | |
| C337 | Address on File | VGX 2.78 | | |
| 1D55 | Address on File | BTC 0.000447; BTT 27764000; DOGE 500; LLUNA 10.831; LUNA 4.642; LUNC 1012129.2; STMX 1964.4 | | |
| 2030 | Address on File | VGX 5.01 | | |
| B9EF | Address on File | BTC 0.000193 | | |
| ECE8 | Address on File | ADA 1028.3; ALGO 262.27; ANKR 292.61537; BTC 0.001186; BTT 26451902.1; CHZ 387.5422; HBAR 1366.5; LINK 14.13; LUNA 3.966; LUNC 581882.8; MANA 59.61; MATIC 178.136; SHIB 8590620.2; STMX 516; TRX 149.2; VET 320.9; XVG 800 | | |
| 3597 | Address on File | VGX 4.91 | | |
| 494C | Address on File | VGX 2.8 | | |
| F4C0 | Address on File | VGX 5 | | |
| EC60 | Address on File | BTC 0.001064; SHIB 57696744.3; STMX 6224.9; XRP 3480.5 | | |
| 0F46 | Address on File | ADA 564; HBAR 462.7 | | |
| 88FC | Address on File | ADA 43.7; BTC 0.01282; LINK 1.46; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SHIB 4068348.2 | | |
| 0DD8 | Address on File | VGX 2.77 | | |
| 4029 | Address on File | VGX 4.02 | | |
| B62E | Address on File | BTC 0.003768; DOGE 1237.1; ETH 0.04615; VET 104.7 | | |
| B0BD | Address on File | VGX 4.27 | | |
| 2BD6 | Address on File | VGX 4.26 | | |
| 1045 | Address on File | DOT 2.079; ETH 0.0066; VGX 8.19 | | |
| 0FCF | Address on File | BTC 0.000808 | | |
| E757 | Address on File | VGX 2.79 | | |
| 94FF | Address on File | BTC 0.000432; BTT 76406500; CKB 4041 | | |
| A975 | Address on File | BTT 141172000; SHIB 20871142.3; STMX 25300.6 | | |
| 5768 | Address on File | ADA 176.3; BTC 0.00051; DOGE 6093.3; SHIB 25202806.1 | | |
| 18FD | Address on File | VGX 5.18 | | |
| 94C7 | Address on File | ADA 1150.5; DOGE 751.5; ETH 6.50697 | | |
| 2F41 | Address on File | ADA 67.4; DOGE 438; SHIB 288475.4 | | |
| F70B | Address on File | ADA 0.5; MATIC 76.052; SHIB 1372872.1 | | |
| A6C5 | Address on File | BTT 46473900; DOGE 2006.8; STMX 2846.3; TRX 646.9; VET 1250.8 | | |
| 69F1 | Address on File | ADA 2855.6; DOT 32.182; ETH 0.83047; SHIB 14645577; TRX 729.9 | | |
| 9B02 | Address on File | VGX 4.94 | | |
| 814D | Address on File | VGX 4.67 | | |
| 8128 | Address on File | LLUNA 37.532; LUNA 16.085; LUNC 1; SHIB 9000000 | | |
| C623 | Address on File | BTC 0.000186; SHIB 142857.2 | | |
| 35C7 | Address on File | APE 2.122; BTC 0.000582; USDC 101.5; VGX 507.69; XRP 291.5 | | |
| 2BE5 | Address on File | BTC 0.001023; SHIB 1484340.2; STMX 1642.1 | | |
| F14E | Address on File | VGX 4.69 | | |
| B3F6 | Address on File | ETH 0.18645; SHIB 26150 | | |
| 8E79 | Address on File | BTC 0.000469; DOT 54.168; HBAR 4178.7 | | |
| 3D2A | Address on File | BTC 0.000386; SHIB 1510574 | | |
| CE1E | Address on File | VGX 4.6 | | |
| 7F37 | Address on File | SHIB 1473500.8 | | |
| 4280 | Address on File | BTT 4991600; ETH 0.00281 | | |
| 10C5 | Address on File | ADA 101.3; BAT 230.8; BCH 0.89474; BTC 0.001666; DOGE 4070.8; DOT 65.922; ETH 0.17938; GRT 661.93; LTC 4.08383; MANA 18.8; MATIC 257.565; OMG 439.94; TRX 9072.4; USDC 1124.16; VGX 523.84; XLM 2401.2 | | |
| 6756 | Address on File | VGX 4.55 | | |
| B317 | Address on File | BTC 0.000524; SHIB 2179598.9 | | |
| B155 | Address on File | BTC 0.000261 | | |
| F21E | Address on File | BTC 0.001755; BTT 7945100; SHIB 22202922; STMX 3907.6; TRX 267.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F543 | Address on File | ADA 6.7; BTC 0.001184; BTT 13461200; DOGE 353.8; SHIB 3449465.3; VET 98.5; XLM 38.8 | | |
| 2D50 | Address on File | BTT 25481000; SHIB 53311.7 | | |
| 8B82 | Address on File | BTT 1361800; DOGE 26.8; ETH 0.00387; TRX 71.2 | | |
| AE18 | Address on File | DOGE 567.4; SHIB 5562067.5 | | |
| 33C0 | Address on File | BTC 0.000493; BTT 24146500; DGB 2111.7; DOGE 418.7; SHIB 2698021.3; VET 1096.8; XLM 326.4; XRP 132.6 | | |
| D0C9 | Address on File | DOGE 2.6 | | |
| C200 | Address on File | DOGE 3173.4 | | |
| E01A | Address on File | BTC 0.00044; BTT 273068400; CKB 48987.9; DGB 10049.1; STMX 21282.7; VGX 736.63 | | |
| 3B95 | Address on File | ADA 1650.1; ALGO 207.04; BTT 520795900; DGB 20564.6; DOGE 47327; ETC 102.18; GLM 3588.11; IOT 1648.27; JASMY 10849.7; LUNA 1.897; LUNC 347026.9; ONT 1595.2; SPELL 109085; TRX 21778.6; VET 31322.4; VGX 1101.94; XLM 3076.6; XVG 20605.2 | | |
| C093 | Address on File | ADA 0.8 | | |
| A009 | Address on File | APE 4.01; BTC 0.000726; BTT 21287200; LUNC 525604.4; SHIB 4167566; STMX 2210.4 | | |
| AFA7 | Address on File | BTC 0.002709; DOGE 113.2 | | |
| 63F3 | Address on File | VGX 4.31 | | |
| E228 | Address on File | BTC 0.000521; VGX 481.11 | | |
| D9F0 | Address on File | BTC 0.004346; HBAR 50.2; XLM 51.6 | | |
| 69C5 | Address on File | ADA 602.9; BTC 0.017069; EOS 119.49 | | |
| 99AD | Address on File | DOGE 1590.2; SHIB 1360393.6 | | |
| E55B | Address on File | DOGE 445.2 | | |
| 178B | Address on File | VGX 5 | | |
| B45A | Address on File | DOGE 307.8; LUNA 2.664; LUNC 174288.5 | | |
| 0305 | Address on File | LLUNA 478.489; LUNA 205.067; LUNC 43080946.2; MATIC 1.102 | | |
| 094E | Address on File | VGX 4.69 | | |
| 46B6 | Address on File | BTC 0.000409; DGB 4279.3 | | |
| 5535 | Address on File | BTC 0.001651; ETH 0.19488; XLM 273.3 | | |
| 8F42 | Address on File | SHIB 1377979.8 | | |
| D91F | Address on File | VGX 4.75 | | |
| 008D | Address on File | VGX 4.97 | | |
| 7A37 | Address on File | ADA 1067.7; APE 27.771; AVAX 6.89; BTC 0.00003; BTT 129870129.8; CHZ 877.0821; DOT 21.337; ENS 8.05; ETH 1.75206; LTC 3.0448; LUNC 1133016.2; MANA 129.14; MATIC 166.554; SAND 38.7596; SHIB 16620498.6; SOL 5.6293; TRX 2444.7; UNI 18.054; USDC 75.58; VGX 239.63; XLM 736.9 | | |
| BE88 | Address on File | BTC 0.000491; LINK 5.65; SHIB 2000000.5 | | |
| 529D | Address on File | STMX 1263.6 | | |
| 9850 | Address on File | VGX 4.55 | | |
| 3DC5 | Address on File | BTT 33051000; DOGE 936.3 | | |
| A1B9 | Address on File | VGX 2.75 | | |
| EFAD | Address on File | ADA 423; BTC 0.015919; ETH 0.26034; SHIB 7082152.9 | | |
| EE75 | Address on File | VGX 5.16 | | |
| 8C60 | Address on File | VGX 2.8 | | |
| FF67 | Address on File | ETH 0.00217 | | |
| 653B | Address on File | SHIB 2401854.6 | | |
| ABA5 | Address on File | SHIB 2 | | |
| 0DC3 | Address on File | BTC 0.000512; SHIB 5449978.8 | | |
| 3261 | Address on File | DOGE 245.9; DOT 3.921; VET 1006.6 | | |
| EC06 | Address on File | BTC 0.00021 | | |
| 2722 | Address on File | SHIB 679976.3 | | |
| EF6D | Address on File | BTC 0.005959 | | |
| 6C58 | Address on File | VGX 4.17 | | |
| 8E05 | Address on File | VGX 2.78 | | |
| AACA | Address on File | LLUNA 21.804; LUNA 9.345; LUNC 2038043 | | |
| 4014 | Address on File | BTC 0.000436 | | |
| 6436 | Address on File | VGX 4.75 | | |
| D4B2 | Address on File | ADA 385.1; BTC 0.037546; DOGE 4874.4; DOT 11.43; ETC 7.17; ETH 0.67498; LINK 21.79; VGX 85.19 | | |
| DE3E | Address on File | VGX 4.18 | | |
| 8458 | Address on File | ADA 4; BTC 0.012466; DOGE 3006.7; DOT 34.348; ETH 1.00548; UNI 0.265; VGX 171.11 | | |
| C925 | Address on File | VGX 4.29 | | |
| F721 | Address on File | VGX 5.18 | | |
| 1DDC | Address on File | BTC 0.000433; BTT 112359500 | | |
| 97BB | Address on File | VGX 4.03 | | |
| 896C | Address on File | BTC 0.000171 | | |
| 180D | Address on File | BTT 500 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34E6 | Address on File | VGX 4.41 | | |
| 841C | Address on File | BTT 9984000; SHIB 3220664 | | |
| E6EF | Address on File | VGX 4.03 | | |
| CAFE | Address on File | DOGE 29.3; HBAR 30.9 | | |
| 65C8 | Address on File | VGX 4.97 | | |
| 6D3A | Address on File | VGX 2.76 | | |
| 303D | Address on File | VGX 2.77 | | |
| 389B | Address on File | BTT 2537400; DOGE 51.2 | | |
| CC16 | Address on File | DOGE 152.5; ETH 0.00395; VET 84.8 | | |
| 2D79 | Address on File | DOGE 73.3; SHIB 569497.6 | | |
| BA99 | Address on File | BTC 0.000441; USDC 18.43 | | |
| 3DBE | Address on File | BTC 0.12003; USDC 30594.94 | | |
| 669A | Address on File | BTC 0.003166 | | |
| B9DD | Address on File | VGX 4.68 | | |
| 2C7E | Address on File | VGX 4.67 | | |
| FC7F | Address on File | VGX 4.04 | | |
| 27CC | Address on File | BTC 0.000226 | | |
| 34FF | Address on File | VGX 2.75 | | |
| 5501 | Address on File | VGX 2.77 | | |
| D873 | Address on File | ADA 1200.7; DOGE 18.8; SHIB 98912115.7 | | |
| C632 | Address on File | BTC 0.001575; SHIB 1569727.8 | | |
| F62D | Address on File | BTT 11712900 | | |
| 7AF3 | Address on File | ADA 172.4; BTT 11528100; DOGE 9427.3; TRX 200.7; XVG 234.3 | | |
| 8291 | Address on File | BTC 0.001142; DOGE 36.9; MATIC 5.238; TRX 94.6; TUSD 9.98; UMA 1.191 | | |
| FC91 | Address on File | VGX 4.17 | | |
| B07E | Address on File | DOGE 90.8 | | |
| 5C9C | Address on File | BTC 0.000235 | | |
| 46D7 | Address on File | ADA 1.7 | | |
| 3D91 | Address on File | ADA 5.2 | | |
| 6079 | Address on File | BTC 0.000436; VET 2102.4 | | |
| 6D9B | Address on File | DOGE 32.5 | | |
| C60C | Address on File | ADA 166.8; BTC 0.002413; DASH 0.077; ENJ 68.87; ETH 0.1365; LTC 0.08726; STMX 1452.3; VET 51109.8; XVG 811.7 | | |
| B06E | Address on File | BTC 0.001397; BTT 6574100 | | |
| 0FED | Address on File | VGX 4.6 | | |
| 89BF | Address on File | LUNA 0.004; LUNC 231.6 | | |
| B6B4 | Address on File | VGX 2.84 | | |
| F6F8 | Address on File | VGX 4.59 | | |
| A55F | Address on File | BTT 5024600 | | |
| 6C97 | Address on File | VGX 4.02 | | |
| 1C32 | Address on File | STMX 112411.9; USDC 61.81 | | |
| 0F9F | Address on File | DOGE 4512.3; SHIB 9230473.6 | | |
| E55C | Address on File | ADA 2.9; ZRX 0.7 | | |
| 14D8 | Address on File | VGX 2.79 | | |
| D5A1 | Address on File | BTC 0.001099; ETH 0.07379; HBAR 2344.8; SHIB 0.9 | | |
| 6C2A | Address on File | CKB 3494.4; DOT 1.934; ETH 0.05549; SHIB 7894700 | | |
| 4677 | Address on File | BTT 25358400; CKB 1000.8; SHIB 2447931.5; TRX 100 | | |
| A16B | Address on File | BTC 0.000269 | | |
| AFD4 | Address on File | LUNC 54.9; STMX 73 | | |
| F789 | Address on File | APE 6.557; SHIB 306897023.9; YGG 40.045 | | |
| 5812 | Address on File | BTC 0.000163 | | |
| 2A49 | Address on File | VGX 5.12 | | |
| 37A8 | Address on File | AAVE 0.18; ALGO 30.46; AVAX 0.48; AXS 0.47577; FIL 3.76; LINK 6.32; SHIB 4187538.8; SOL 0.2708; SUSHI 6.2989; UNI 8.014; XLM 445.9 | | |
| FCF2 | Address on File | BTC 0.000659; BTT 30823100; DOGE 197.9; XVG 758.2 | | |
| 27B3 | Address on File | VGX 4 | | |
| 0686 | Address on File | BTT 6520200; DOGE 164.8 | | |
| C8A3 | Address on File | VGX 8.38 | | |
| E434 | Address on File | DOGE 273.1; SHIB 278086.7 | | |
| CFDF | Address on File | BTC 0.000499; DOGE 391.6 | | |
| 67EE | Address on File | USDC 130.08 | | |
| FCA9 | Address on File | BTC 0.000425; DOGE 331 | | |
| E7D9 | Address on File | VGX 4.02 | | |
| 0E12 | Address on File | DOGE 1.9 | | |
| BCC1 | Address on File | BTC 0.000639; VGX 33.9 | | |
| 1A54 | Address on File | BTC 0.023617 | | |
| 6F44 | Address on File | BTT 25242100; DGB 1010 | | |
| 2886 | Address on File | BTC 0.000465; STMX 9154 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E14 | Address on File | ADA 837.1; APE 16.316; AVAX 6.66; BTC 0.01499; CHZ 2772.7029; DOT 59.529; EGLD 5.5007; EOS 353.98; ETH 0.6328; FTM 1017.087; HBAR 30557.6; LINK 129.81; MANA 390.9; MATIC 776.714; OMG 129.29; SAND 255.5125; SOL 5.7823; USDC 158.09; VGX 545.64 | | |
| 4148 | Address on File | VGX 4.02 | | |
| 7FC8 | Address on File | VGX 2.77 | | |
| 26CF | Address on File | BTC 0.002493; BTT 23529411.7; CKB 2810.8; DGB 1062.2; SHIB 2036659.8; STMX 2575.3; XVG 6648 | | |
| 3BF0 | Address on File | ADA 104.3; DOT 16.107 | | |
| FEEC | Address on File | FTM 441.873; HBAR 1938.5; LUNC 106019; SHIB 8736898.3; TRX 15851.2; USDC 530.68 | | |
| 0831 | Address on File | VGX 5.18 | | |
| A52F | Address on File | VGX 2.65 | | |
| F7C4 | Address on File | ADA 449.2; BTC 0.002581; BTT 12562600; DGB 64.4; ETH 0.04865; HBAR 192; MANA 70.35; UNI 2.439; VGX 47.89; XLM 104.9; YFI 0.009392 | | |
| 44FE | Address on File | BTC 0.000711 | | |
| 912E | Address on File | SHIB 1202927.3 | | |
| 1097 | Address on File | DOGE 250 | | |
| 92AE | Address on File | VGX 2.78 | | |
| ED1A | Address on File | CHZ 0.5727; DOGE 1855.5; SHIB 11070901.5 | | |
| 41A5 | Address on File | VGX 5.24 | | |
| B8B3 | Address on File | ADA 83.3; ETH 0.01064; SHIB 27901371.4; VET 297.6; XLM 103.1 | | |
| 31B1 | Address on File | BTC 0.000191; DOGE 169.9; SHIB 281042.3 | | |
| B83C | Address on File | ETH 0.28606; LINK 2.06; LUNA 2.173; LUNC 2.1 | | |
| 1C56 | Address on File | DOGE 159.7 | | |
| 7295 | Address on File | SHIB 14275517.4 | | |
| 9923 | Address on File | DOGE 839.5 | | |
| 86FB | Address on File | ADA 1174.8; BTC 0.073523; DOT 61.31; ETH 0.07254; GALA 1480.2114; LINK 50.13; MATIC 761.101; VET 7646.5; VGX 329.91; XLM 3249.5 | | |
| 5346 | Address on File | BTT 8215800; DGB 348.8 | | |
| 7B45 | Address on File | BTT 1187300; DOGE 1138.9; SHIB 2809150.8; SOL 0.9023; TRX 157 | | |
| A432 | Address on File | VGX 4.57 | | |
| 5061 | Address on File | BTC 0.000524; ETH 0.02761; USDC 62.13; VGX 590.33 | | |
| 9080 | Address on File | BTC 0.003341; SHIB 4677538.9 | | |
| 8B75 | Address on File | VGX 2.78 | | |
| 29D0 | Address on File | ETH 0.00297; HBAR 38.2; SHIB 1461988.3; SOL 0.0581; TRX 109.8 | | |
| AE5E | Address on File | VGX 5.21 | | |
| 83F3 | Address on File | VGX 2.81 | | |
| B43E | Address on File | ADA 10.4; BTC 2.282886; DOT 58.134; MATIC 1992.585; USDC 2.41 | | |
| 2CD2 | Address on File | VGX 2.75 | | |
| 0EDE | Address on File | APE 0.149 | | |
| 1E9D | Address on File | VGX 4.01 | | |
| 19CD | Address on File | VGX 4.29 | | |
| 89B3 | Address on File | VGX 4.9 | | |
| 7BFD | Address on File | USDC 2896.59; VGX 108.63 | | |
| 2654 | Address on File | ADA 1047.2; BTC 0.006866; ETH 0.05367; SHIB 22436244.8; VGX 98.37 | | |
| BA1C | Address on File | DOGE 47.7 | | |
| 0CA6 | Address on File | VGX 4.91 | | |
| 1324 | Address on File | BTC 0.0016; DGB 526.9; SHIB 700869; TRX 252.3 | | |
| 0EE3 | Address on File | BTT 1627100; DOGE 19.1; DOT 1.022 | | |
| 9C7F | Address on File | BTC 0.001023 | | |
| 0C3D | Address on File | VGX 5.22 | | |
| 80D8 | Address on File | BTC 0.115497; ETH 2.59272; USDC 6625.59; VGX 2773.16 | | |
| 2C06 | Address on File | BTC 0.000432; BTT 129544800 | | |
| 774A | Address on File | USDC 8541.57 | | |
| F174 | Address on File | ADA 195.3; SOL 10.0324; VGX 93.91 | | |
| 7738 | Address on File | VGX 2.8 | | |
| 2EB5 | Address on File | BTC 0.000234; SHIB 175333.7 | | |
| 3EAA | Address on File | BTC 0.000454; BTT 14243200 | | |
| 1B34 | Address on File | BTT 76587800; DOGE 8363.4; SHIB 7267644.8; XVG 1427.6 | | |
| FD7A | Address on File | APE 5.233 | | |
| DDE2 | Address on File | VGX 4.84 | | |
| 01FF | Address on File | VGX 4.9 | | |
| D00D | Address on File | VGX 8.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2486 | Address on File | ADA 2101; ALGO 1289.01; BTC 0.006002; UNI 28.349; VET 13571.3; VGX 197.29 | | |
| DFA6 | Address on File | BTC 0.000842; DOGE 281.4; ETH 0.01234 | | |
| A19E | Address on File | BTC 0.000577; HBAR 305.3; XLM 359.6 | | |
| 9EAF | Address on File | XRP 68.2 | | |
| 1A35 | Address on File | VGX 4.75 | | |
| 21F8 | Address on File | ADA 1494.2; BTC 0.005335; DOGE 13.5; ETH 3.33828; SHIB 41639021.3; SOL 6.6673; VET 6737.3 | | |
| 90FA | Address on File | BTC 0.000447 | | |
| E4B9 | Address on File | STMX 6626.4 | | |
| 3B41 | Address on File | BTT 36110600 | | |
| A30F | Address on File | SHIB 5879292.1 | | |
| B05D | Address on File | BTT 159929100; SHIB 3230433.9 | | |
| 6582 | Address on File | SHIB 3380710.9 | | |
| 9BF6 | Address on File | VGX 8.38 | | |
| 2ABD | Address on File | BTC 0.000211 | | |
| C5D5 | Address on File | AVAX 0.36; BTT 4132400; CKB 283.8; DGB 301.7; ETH 0.02386; MANA 5.05; MATIC 4.888; SAND 1.7249; SHIB 294724.4; SOL 0.0889; UMA 2.523; VET 99.6; WAVES 0.271; XLM 28.8 | | |
| 617A | Address on File | VGX 4.93 | | |
| 5690 | Address on File | SHIB 111915642.3; SOL 13.0309 | | |
| C92C | Address on File | VGX 2.78 | | |
| 6FCF | Address on File | VGX 5.16 | | |
| BA35 | Address on File | VGX 5.13 | | |
| D7E8 | Address on File | VGX 4.75 | | |
| 0185 | Address on File | VGX 8.38 | | |
| F543 | Address on File | SHIB 49403907.6 | | |
| 7FA2 | Address on File | VGX 4.3 | | |
| BCE1 | Address on File | BTC 0.005662; BTT 15989000; DOGE 1727.8; ETH 0.09181; LINK 9.97; VET 543.9 | | |
| E073 | Address on File | ADA 77.9; BTT 19972600; LUNA 2.019; LUNC 132132.4; STMX 12295.9; VET 307.1 | | |
| D5F6 | Address on File | VGX 4 | | |
| 6F54 | Address on File | VGX 8.37 | | |
| D0C2 | Address on File | BTC 0.00249 | | |
| FC10 | Address on File | ADA 2.8; APE 10.394; BTT 104143400; CKB 10105.5; DGB 1030.1; LUNA 3.134; LUNC 205061.4; OCEAN 107.99; SHIB 132103853.8; STMX 11656.9; XVG 15106.1 | | |
| D023 | Address on File | BTC 0.00041; BTT 48768600; CKB 7405.6; SHIB 8327598.3; STMX 3111.9; XVG 4152.5 | | |
| C03E | Address on File | VGX 4.19 | | |
| 1F5C | Address on File | VGX 2.76 | | |
| 3CCF | Address on File | SHIB 10000000 | | |
| 1253 | Address on File | VGX 8.38 | | |
| 4152 | Address on File | ADA 809.2; BAT 78.5; BTC 0.000577; BTT 55537300; CKB 6759.4; DOGE 6757.9; DOT 1.498; ENJ 122.56; HBAR 388.9; MANA 146.8; MATIC 336.698; STMX 7411.9; TRX 1317.1; VET 4138.4; VGX 29.43; XVG 1119.1 | | |
| 0E52 | Address on File | VGX 4.29 | | |
| E2CB | Address on File | AVAX 0.22; BTC 0.003727; DOT 3.763; ETH 0.12952; FTM 8.851; LUNA 0.414; LUNC 0.4; SOL 7.1525 | | |
| 2B68 | Address on File | BTC 0.000502; VGX 348.05 | | |
| D306 | Address on File | ADA 197.3; BTC 0.000643; ETH 0.00905; LUNA 0.052; LUNC 3345.9 | | |
| 5123 | Address on File | SHIB 1559819 | | |
| 2298 | Address on File | DOGE 212.5; XVG 462.5 | | |
| A136 | Address on File | VGX 8.38 | | |
| 6F4F | Address on File | BTC 0.002993; DOT 3.846; ETH 0.03324; LUNA 0.104; LUNC 0.1; QNT 1.16647; SOL 0.1503 | | |
| 512A | Address on File | BTC 0.000438 | | |
| 8BC3 | Address on File | DOT 9.081; LINK 7.72; SHIB 2708762.8; VET 201.2 | | |
| 4B12 | Address on File | SHIB 16728316.1 | | |
| EBB2 | Address on File | BTT 13243600 | | |
| 0F34 | Address on File | VGX 8.37 | | |
| FE73 | Address on File | ADA 2.8; LINK 0.06; MATIC 3.667; SHIB 159710.9 | | |
| A24C | Address on File | VGX 2.88 | | |
| 941B | Address on File | ADA 26.5; BTC 0.00119; BTT 28129300; DOGE 343.5; DOT 2.272; SHIB 6693440.4; SOL 0.299; STMX 1831.3; TRX 489.9; VET 259.5 | | |
| A742 | Address on File | ETH 0.01245 | | |
| 56B8 | Address on File | BTC 0.000264 | | |
| 6E8A | Address on File | SHIB 4027949.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64CE | Address on File | VGX 2.77 | | |
| 33F0 | Address on File | VGX 5.18 | | |
| EBE4 | Address on File | BTC 0.000105 | | |
| 9731 | Address on File | MATIC 121.183 | | |
| 105D | Address on File | VGX 4.02 | | |
| 3A97 | Address on File | ADA 15.9; BTC 0.000467; BTT 1420800; DOGE 28.1; LINK 11.54; VET 103.7; VGX 28.32 | | |
| CFA7 | Address on File | BTC 0.000435; DOGE 275.5 | | |
| BFC4 | Address on File | VGX 4.29 | | |
| 8DF8 | Address on File | ADA 0.4; BTC 0.000682; MATIC 0.462 | | |
| B67C | Address on File | ADA 2549; BTT 1384978788.2; HBAR 1276.5; LINK 0.73; LLUNA 24.832; LUNA 10.642; LUNC 2113934.8; TRX 2045.7; VET 2529; XLM 132.6 | | |
| A2B5 | Address on File | ETC 2; LINK 3.88 | | |
| AA16 | Address on File | BTT 35262600; DOGE 205.6; USDC 158.01 | | |
| 6236 | Address on File | DOT 1.001; LINK 1; LUNA 1.139; LUNC 1.1; MANA 21.53; MATIC 49.001; SAND 29.0047; VET 128.1 | | |
| 3BDE | Address on File | SHIB 23510969.8 | | |
| D63B | Address on File | BTT 63633800 | | |
| A947 | Address on File | BTC 0.0005; BTT 40325800; SHIB 1897533.2 | | |
| EEC4 | Address on File | VGX 2.81 | | |
| 4DF9 | Address on File | SHIB 3719687.6 | | |
| 4E6F | Address on File | ADA 30.1; XLM 73 | | |
| C642 | Address on File | DOGE 4.6 | | |
| F745 | Address on File | ETH 4.01782; SAND 397.0868; SHIB 3639334.6; VET 928.5 | | |
| 9809 | Address on File | AXS 0.00004; SHIB 2748829.2 | | |
| 1934 | Address on File | BTT 6425500; DGB 385.3; HBAR 342.7; TRX 608.7 | | |
| A240 | Address on File | VGX 5.17 | | |
| 4429 | Address on File | VGX 4 | | |
| DD82 | Address on File | VGX 4.33 | | |
| B4F7 | Address on File | ADA 74.4; BTT 400; DGB 489.4; SHIB 3442577.8; STMX 3825.8 | | |
| 3F59 | Address on File | OXT 7.6 | | |
| 218F | Address on File | ADA 163.6; BTC 0.001826; BTT 20000000; DOGE 1537.5 | | |
| C531 | Address on File | AVAX 0.36 | | |
| 4666 | Address on File | BTC 0.000238 | | |
| 47E0 | Address on File | DGB 3336.5; DOGE 3127.3; ETH 0.07655; VET 548.4 | | |
| DCD7 | Address on File | SHIB 12102284.5; VET 828.6 | | |
| ED1D | Address on File | BTT 2587200 | | |
| 08C5 | Address on File | LUNC 4.1 | | |
| E70F | Address on File | DOT 103.045; XLM 122.3 | | |
| 71BD | Address on File | DOGE 198.2; SHIB 6334492.4 | | |
| 6432 | Address on File | BTC 0.033783; ETH 1.08764; LLUNA 24.275; LUNA 10.404; LUNC 2269262.2; VGX 59.03 | | |
| AE98 | Address on File | ADA 3.7; BTC 0.000558; EOS 0.07 | | |
| 27D6 | Address on File | ETH 0.00465 | | |
| 32FB | Address on File | VGX 2.78 | | |
| 3A86 | Address on File | VGX 4.03 | | |
| AA17 | Address on File | DOGE 181.5 | | |
| FFA9 | Address on File | BTC 0.000836; SHIB 2233139.7 | | |
| FA37 | Address on File | VGX 4.01 | | |
| 4230 | Address on File | BTC 0.00023 | | |
| DC93 | Address on File | VGX 4.31 | | |
| 3B93 | Address on File | SHIB 343347.6 | | |
| FBED | Address on File | ETH 0.06494 | | |
| DF27 | Address on File | VGX 4.75 | | |
| C520 | Address on File | SHIB 10314255.2; XLM 163.7 | | |
| 4670 | Address on File | SHIB 66132.2; XLM 16776.5 | | |
| 700B | Address on File | VGX 4.85 | | |
| D3B7 | Address on File | VGX 4.69 | | |
| C0D0 | Address on File | VGX 4.03 | | |
| CF29 | Address on File | ADA 1.8 | | |
| 7D88 | Address on File | BTC 0.002645 | | |
| 5ED6 | Address on File | DOT 0.629; ETH 0.01788; SOL 0.119 | | |
| D32D | Address on File | VGX 2.88 | | |
| 7707 | Address on File | ADA 1310.9; ENJ 1006.77; VET 4024.1; XLM 1349.7; XRP 4161.5 | | |
| 8715 | Address on File | BTC 0.00021 | | |
| E4EE | Address on File | BTC 0.044213; BTT 144816300; DOGE 171; ETH 0.70331; SHIB 7285560.3; USDC 351.57; VET 3400.2 | | |
| 100D | Address on File | SHIB 2562788.3 | | |
| 5EBE | Address on File | BTC 0.01845; VGX 567.69 | | |
| 95B0 | Address on File | VGX 4.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 951E | Address on File | VGX 4.02 | | |
| 0D32 | Address on File | SHIB 5884566.7 | | |
| 3279 | Address on File | SHIB 7238193.3 | | |
| 7E03 | Address on File | BTT 442600; OCEAN 0.53; STMX 1.8; TRX 0.8; VET 7.1; XVG 48.6 | | |
| D209 | Address on File | ADA 112.1; BTC 1.805983; BTT 120193600; DOGE 526.2; DOT 80.382; ETH 0.54541; MANA 338.28; USDC 25598.56; VET 2496.2 | | |
| 5C01 | Address on File | BTT 6179400 | | |
| 44FF | Address on File | BTT 19704433.4; DOT 147.929; LUNA 0.033; LUNC 2119.4; SHIB 5379207.7; VGX 217.21 | | |
| 2680 | Address on File | VGX 2.83 | | |
| D57E | Address on File | VGX 5.15 | | |
| A642 | Address on File | AAVE 0.0615; ADA 1.9; APE 0.573; LLUNA 235.563; LUNA 1715.814; MATIC 50.515; SOL 0.5153; VET 370.9 | | |
| E0EC | Address on File | BTC 0.000207; DOT 0.296; ETH 0.00304; USDC 11589.05 | | |
| D7F8 | Address on File | BTC 0.000172 | | |
| 4648 | Address on File | VGX 4.58 | | |
| B95B | Address on File | BTC 0.126414; ETH 0.00277; USDC 69423.25 | | |
| 7596 | Address on File | SHIB 27309287.3 | | |
| 0992 | Address on File | ADA 1350.6; BTC 0.000052; LTC 0.00403; SOL 15.8231; USDC 401.5 | | |
| 1573 | Address on File | BTC 0.001786; SOL 0.3967 | | |
| 07FD | Address on File | ADA 7.9; AVAX 0.34; DOT 1.502; LINK 0.13; MATIC 1.298; SHIB 22006.1; SOL 0.0383 | | |
| 4736 | Address on File | SHIB 360438.2 | | |
| FD0B | Address on File | ADA 646.7; AMP 1884.3; AVAX 1.87; BTC 0.045406; CKB 1930.2; DOGE 1869; DOT 1.178; ENJ 31.52; JASMY 8708.2; LUNA 1.762; LUNC 144.9; MATIC 68.602; OXT 321; SAND 17.6895; SHIB 6612648.4; SOL 0.5009; STMX 1663.3; UMA 4.451; USDC 0.08; USDT 0.67; VET 4671.5; VGX 97.32; XTZ 32.79; XVG 7079.3 | | |
| D191 | Address on File | ATOM 0.085; DOT 0.462 | | |
| 1FF8 | Address on File | VGX 4.29 | | |
| 179D | Address on File | ADA 2.3; BTC 0.000447 | | |
| 18F2 | Address on File | ALGO 673.06; BTC 0.006963; DOT 137.481; ETH 1.26608; SHIB 24702003.6; VGX 1797.69 | | |
| 712A | Address on File | ADA 1601.5; BTC 0.46786; DOGE 3312.5; MATIC 5.098; SHIB 1820728.2; SRM 370.72; USDC 75.99 | | |
| 2223 | Address on File | ADA 1381.8; VGX 108.35 | | |
| A1A6 | Address on File | BTC 0.00165; LUNA 0.399; LUNC 26101; SOL 1.3639 | | |
| 454A | Address on File | ADA 337.6; ALGO 77.26; BTT 11729800; CKB 4715.6; DOT 3.464; ENJ 38.25; ETH 1.09303; FTM 57.584; GALA 130.9366; HBAR 894.5; KEEP 66.8; LUNA 0.518; LUNC 0.5; MANA 19.91; MATIC 121.98; QNT 0.52726; SHIB 324359.3; VET 942.4; XRP 0.8 | | |
| 01EF | Address on File | VGX 4.29 | | |
| 201C | Address on File | LLUNA 5.523; LUNA 2.367; LUNC 516106.8; SHIB 7806401.2 | | |
| 2605 | Address on File | VGX 8.38 | | |
| 56A8 | Address on File | VGX 2.82 | | |
| C4FF | Address on File | VGX 4.9 | | |
| A907 | Address on File | SHIB 20250321.9 | | |
| 48A1 | Address on File | VGX 4.69 | | |
| 0E1C | Address on File | HBAR 3987.1; MANA 151.64; SHIB 20666.2 | | |
| 3607 | Address on File | VGX 4.25 | | |
| 02B5 | Address on File | VGX 4.61 | | |
| 5425 | Address on File | BTT 400; MANA 0.05 | | |
| B997 | Address on File | ADA 156.2; BTC 0.000435 | | |
| 5B61 | Address on File | ENJ 39.43; FTM 118.006; LINK 2; SPELL 18354.1; STMX 5030.4; XLM 95.4 | | |
| 068D | Address on File | ADA 261.4; ALGO 114.93; BTC 0.003154; DOGE 211.8; DOT 2; ENJ 20; ETH 0.23894; FIL 3.01; LUNA 1.392; LUNC 23365.2; SHIB 1949419.9; SOL 2.0043 | | |
| 092D | Address on File | ADA 170.8; BTC 0.000658; DOGE 91.9; ENJ 47.95; ETH 0.09817; FIL 2.97; SHIB 1301272.9; SOL 0.5113; TRX 395.8 | | |
| 04E5 | Address on File | VGX 5.25 | | |
| 5FE1 | Address on File | ADA 39.3; BTC 0.000505; DOT 1.482 | | |
| 5098 | Address on File | DOGE 52.1; ETH 0.01234; OXT 40.8 | | |
| 51DF | Address on File | VGX 2.65 | | |
| FD7D | Address on File | AVAX 28.39; BTC 0.08317; ETH 1.13842 | | |
| 7EEB | Address on File | BCH 0.01917 | | |
| AE25 | Address on File | ETH 0.00387 | | |
| 7690 | Address on File | VGX 2.75 | | |
| 3D40 | Address on File | VGX 5.25 | | |
| 4EB2 | Address on File | TUSD 0.5 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 349C | Address on File | BTC 0.000253 | | |
| 763B | Address on File | ADA 4.7; BTC 0.001739; ETH 0.01077; SHIB 647234.1; SOL 0.0874; XLM 52.4 | | |
| 85C7 | Address on File | ADA 2.7; ALGO 0.69; DOT 0.787; LLUNA 13.414; LUNA 5.749; LUNC 1253185.5; MANA 553.94; MATIC 1.651; XRP 511 | | |
| B7D8 | Address on File | BTC 0.000537; STMX 4418.6 | | |
| F547 | Address on File | BTC 0.000211 | | |
| 75DE | Address on File | VGX 2.78 | | |
| EAB4 | Address on File | ADA 239.9; DOGE 160.9 | | |
| 772C | Address on File | BTC 0.006266 | | |
| 2A63 | Address on File | TRX 154.7 | | |
| 9C73 | Address on File | BTC 0.000448; DOGE 175.7 | | |
| D41A | Address on File | AVAX 1.14; BTC 0.003475; ETH 1.06824 | | |
| 331C | Address on File | DOGE 2.6; ETH 0.00266; LTC 0.01856; MATIC 0.936 | | |
| 04A7 | Address on File | SHIB 9498480.3 | | |
| F679 | Address on File | SHIB 58414012.8 | | |
| FB54 | Address on File | VGX 4.3 | | |
| 1B17 | Address on File | BTC 0.037547; SHIB 40214.2 | | |
| 6C79 | Address on File | BTC 0.000842; BTT 15666600 | | |
| 50CD | Address on File | VGX 5.13 | | |
| 36DC | Address on File | DGB 1200 | | |
| 76F5 | Address on File | SHIB 3026814.2 | | |
| C79B | Address on File | ADA 324.1; APE 19.346; BTC 0.013517; DOT 28.559; ETH 0.18745; USDC 1673.51 | | |
| 236D | Address on File | BTC 0.000816 | | |
| 0C67 | Address on File | BTC 0.000421; DOT 40.877 | | |
| 89D4 | Address on File | ALGO 281.16; AVAX 4.07; BTC 0.08276; DOT 29.888; EOS 33.4; FTM 72.87; HBAR 749.6; LUNA 2.587; VET 1548.9 | | |
| 0EBD | Address on File | ADA 53.3; SHIB 6090121 | | |
| 45F1 | Address on File | BTC 0.060952 | | |
| EC77 | Address on File | VGX 5.39 | | |
| 6B89 | Address on File | VGX 2.76 | | |
| E40B | Address on File | VGX 4.17 | | |
| 0B3F | Address on File | BTC 0.000249 | | |
| 1983 | Address on File | SHIB 22011333 | | |
| E1E0 | Address on File | LLUNA 4.64; LUNA 1.989; LUNC 433754.2 | | |
| B47D | Address on File | BTT 8513300 | | |
| 966C | Address on File | VGX 4 | | |
| 8D08 | Address on File | BTC 0.312816; DOGE 2896.8 | | |
| 2979 | Address on File | ADA 6412.1; AVAX 1.38; BTC 0.00061; EOS 796.55; ETH 2.45456; LTC 4.1663; STMX 63813.8; VET 64843.8 | | |
| 3BB6 | Address on File | ADA 1284.5 | | |
| 9DB5 | Address on File | VGX 5.18 | | |
| DFD7 | Address on File | VGX 14.05 | | |
| 1954 | Address on File | BTC 0.000498; BTT 506003500; SHIB 74947739.8 | | |
| 6741 | Address on File | VGX 2.76 | | |
| 23B5 | Address on File | ADA 17454.8; APE 16.941; AVAX 1.04; AXS 5.85079; BTC 0.324255; CKB 97312.4; DOGE 3260.4; DOT 72.719; ETH 0.73898; FTM 258.143; HBAR 1916.1; LINK 0.08; LUNA 3.415; LUNC 3.3; MANA 189.03; MATIC 1.39; SHIB 34439129.4; SOL 2.2284; USDC 7.04; XTZ 0.44 | | |
| 631A | Address on File | ADA 3.9; ATOM 27.701; BTC 0.016701; DOT 67.532; EOS 0.07; LINK 21.98; LTC 2.04821; LUNA 3.56; LUNC 29786.6; MATIC 342.583; USDC 500.22 | | |
| 847D | Address on File | ADA 142.6; BTC 0.004472; DOGE 530.3; ETH 0.11524; LUNA 2.484; LUNC 2.4; MANA 35.06; SHIB 2053972.9; SOL 0.9649; USDC 3495.64 | | |
| A326 | Address on File | ALICE 102.627; BTC 0.00057; DGB 12022.8; GALA 2896.9971; LLUNA 11.971; LUNA 5.131; LUNC 1119198.2; MANA 197.32; SHIB 22246877; SPELL 78505.2; STMX 31304.9; TRX 1673.3; USDC 29033.18; VET 2195.4; VGX 563.24; XLM 1758.3; XTZ 73.97 | | |
| D93C | Address on File | ADA 12.3; BTC 0.001155; BTT 4897600; CHZ 51.0783; DOGE 74.7; DOT 1.071; ETH 0.11137; FTM 11.737; IOT 18.46; MANA 119.54; SHIB 933227.4; TRX 236.7; XLM 68.3 | | |
| FB2D | Address on File | VGX 5.13 | | |
| CD94 | Address on File | ADA 25; BCH 0.25716; BTC 0.007159; BTT 40756900; DGB 694.9; ETH 0.91807; LTC 1.2013; LUNA 0.828; LUNC 0.8; SOL 0.2763; SPELL 37965.7; VET 42.2; XVG 2420.7 | | |
| 2C92 | Address on File | VGX 2.75 | | |
| B453 | Address on File | BTC 0.000521; HBAR 250 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D92B | Address on File | BTC 0.000498 | | |
| 1B2C | Address on File | VGX 5.13 | | |
| 4258 | Address on File | SHIB 93765.8 | | |
| 5014 | Address on File | BTT 25170900; SHIB 2630655.9 | | |
| 0568 | Address on File | BTC 0.0005 | | |
| 97FD | Address on File | DOGE 69.8 | | |
| 6D00 | Address on File | BTC 0.000449 | | |
| 63F3 | Address on File | ADA 333.5; CHZ 505.37; COMP 0.01105; MANA 262.23; SHIB 32701582.2 | | |
| A407 | Address on File | AVAX 0.65; BTC 0.000606; DOT 2.055; USDC 103.83 | | |
| F168 | Address on File | BTC 0.013949; ETH 0.48624; VET 1993 | | |
| 0C77 | Address on File | BTC 0.00052; DOT 0.339 | | |
| 88BB | Address on File | BTC 0.001115; LLUNA 43.388; LUNA 18.595; LUNC 4056577.3; SHIB 15295350.9 | | |
| D6D6 | Address on File | VGX 4.97 | | |
| 9C80 | Address on File | BTT 400 | | |
| 98A1 | Address on File | VET 1151.4 | | |
| 730C | Address on File | BTC 0.001008; DOGE 163; XRP 102 | | |
| D8E2 | Address on File | BTC 0.000211 | | |
| C65A | Address on File | BTC 0.016518; ETH 0.43167; SOL 1.2245 | | |
| 128D | Address on File | ADA 107.7; BTC 0.037679; BTT 202526799.9; CHZ 85.5871; DOGE 3823.2; HBAR 1084.2; SHIB 21919699; STMX 4063.8; SUSHI 15.2284 | | |
| E874 | Address on File | VGX 3.99 | | |
| 81FB | Address on File | BTT 153202652.9; SHIB 20755601.7; XLM 5177.3 | | |
| B643 | Address on File | VGX 8.38 | | |
| E986 | Address on File | ADA 67; ALGO 106.15; AVAX 2.43; BTC 0.008835; DOGE 160.2; DOT 11.157; ETC 1.95; ETH 0.19528; HBAR 238.4; LUNA 1.967; LUNC 1.9; MATIC 66.888; SHIB 17055408.6; SUSHI 14.1395; VET 927.5; XTZ 9.17 | | |
| 0742 | Address on File | HBAR 10245.2 | | |
| 5780 | Address on File | BTT 50000000; STMX 10100.4 | | |
| 2C9E | Address on File | BTC 0.000513; FTM 98.397; HBAR 134.6; OXT 269.6 | | |
| 6C94 | Address on File | ADA 809.1; BTC 0.000498; CKB 47951; HBAR 5524.7; SHIB 26269217.3 | | |
| 07E9 | Address on File | BTC 0.00165; SOL 1.9748 | | |
| 4BDA | Address on File | ADA 18.1; BTC 0.00092; BTT 28763599.9; CKB 4320.2; GLM 1.65; GRT 75.91; HBAR 220.9; MATIC 29.192; OXT 3.9; SHIB 15177938; SKL 667.05; STMX 5077.7; TRX 641; USDC 143.13 | | |
| 7AC6 | Address on File | ADA 3112.7; SHIB 17898946.5 | | |
| A1B8 | Address on File | BTT 600 | | |
| C8BD | Address on File | BTT 105003450; DOGE 50.2; LLUNA 5.573; LUNA 2.389; LUNC 520950.5; VET 120 | | |
| 5401 | Address on File | VGX 2.8 | | |
| D76E | Address on File | BTC 0.000473; DGB 0.2; XVG 418.8 | | |
| 5395 | Address on File | BTC 0.000104 | | |
| 6992 | Address on File | BTT 3457600; CKB 358.2; DOGE 0.1; ETH 0.00038; SHIB 1550387.5; STMX 673.9; TRX 60.8; VET 0.9; XLM 0.1; XVG 4.7 | | |
| 792B | Address on File | VGX 4.02 | | |
| B21C | Address on File | VGX 2.77 | | |
| CDFD | Address on File | ADA 157.6; BTC 0.007302; DOT 8.979; ETH 0.2583; MANA 32.72; SHIB 1557875; SOL 6.1192 | | |
| 37DB | Address on File | DOGE 20.5 | | |
| E89F | Address on File | SHIB 29259.6 | | |
| 6023 | Address on File | BTC 0.000521; SHIB 2510040.1 | | |
| 73DB | Address on File | ANKR 2536.62892; BTC 0.038884 | | |
| D66F | Address on File | BTC 0.009092; DOT 4.584; ETH 0.0582; MANA 88.97; SHIB 20247411.9 | | |
| 9B69 | Address on File | BTC 5.358356; LTC 158.38788 | | |
| EA38 | Address on File | BCH 0.00235; EOS 0.15; XLM 40960.9 | | |
| 8D19 | Address on File | BTC 0.029974; ETH 0.16952; SHIB 150485005.6 | | |
| 888C | Address on File | ADA 893.9; BTT 17868600; SHIB 17840319.6; TRX 633; VET 321.3 | | |
| 0553 | Address on File | VGX 4.02 | | |
| B521 | Address on File | VGX 2.77 | | |
| 7797 | Address on File | BTC 0.000511; SHIB 8815750.8 | | |
| 788E | Address on File | ADA 3.6; ALGO 206.8; BCH 0.00141; BTC 0.000095; DOGE 1966.5; DOT 25.182; ENJ 214.62; KNC 0.33; LUNA 0.002; SHIB 7359574.3; SOL 0.0155; USDC 21349.33; VGX 910.58; ZRX 160.5 | | |
| B362 | Address on File | DOT 443.609; ETH 5.0133; LINK 0.11 | | |
| F475 | Address on File | XLM 21.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A979 | Address on File | VGX 4.59 | | |
| 2A0D | Address on File | VGX 2.78 | | |
| 678C | Address on File | ADA 358; BTC 0.000618 | | |
| 19BA | Address on File | XLM 48.6 | | |
| 5C13 | Address on File | ADA 420.8; ETH 0.22065; LLUNA 3.261; LUNA 1.398; LUNC 304801.3 | | |
| DE66 | Address on File | VGX 2.78 | | |
| 8A08 | Address on File | BTC 0.001264; HBAR 26013.1; LUNA 1.611; LUNC 105269.1 | | |
| 5561 | Address on File | VET 29426.4 | | |
| E24B | Address on File | BTC 0.001447; BTT 41834000 | | |
| 1494 | Address on File | SHIB 14123906 | | |
| 4F71 | Address on File | BTT 25574200; DOGE 0.2 | | |
| 7EE8 | Address on File | VGX 4.26 | | |
| 1FBE | Address on File | BTC 0.000498; SHIB 1250938.2; STMX 1613; TRX 519.4; XVG 2035 | | |
| 0B2D | Address on File | VGX 4.27 | | |
| B444 | Address on File | VGX 4.69 | | |
| 84AA | Address on File | BTC 0.000534; EGLD 1.95; VGX 144.97 | | |
| 1B3D | Address on File | VGX 4.75 | | |
| 5860 | Address on File | BTC 0.000211 | | |
| 581D | Address on File | SHIB 776397.5 | | |
| 8EF7 | Address on File | SAND 6.3978 | | |
| AA11 | Address on File | ADA 1771.1; BTC 0.674038; ETH 0.83644 | | |
| 3CCF | Address on File | BTC 0.098194; BTT 12266900; ETH 0.68131; SHIB 2165127 | | |
| 5F1E | Address on File | ADA 112.3; BTC 0.019916; BTT 40029800; DOGE 1220.7; DOT 70.34; ETH 1.06692 | | |
| E6FB | Address on File | VGX 5.18 | | |
| 6A7D | Address on File | BTC 0.278101; ETH 0.42506; MATIC 83.082; SOL 1.072 | | |
| D61A | Address on File | BTC 0.000217 | | |
| 6457 | Address on File | VGX 4.61 | | |
| 58E2 | Address on File | ADA 27.4; BTC 0.00045; DOT 26.961; ETH 11.08644; MATIC 2.415; SAND 6.9084; SHIB 33977054.6 | | |
| FC08 | Address on File | BTC 0.001628; BTT 89285714.2; CKB 30234.6; LLUNA 5.601; LUNA 2.401; LUNC 523456.3; ROSE 1382.43 | | |
| 37B8 | Address on File | VGX 4.88 | | |
| 0999 | Address on File | ADA 1.1 | | |
| 0499 | Address on File | USDC 1.08 | | |
| A317 | Address on File | BTC 0.00021 | | |
| FD88 | Address on File | VGX 5.18 | | |
| 60B5 | Address on File | BTT 4472900; DOGE 336.4 | | |
| B987 | Address on File | ADA 2361.4; BTC 0.000298; ETH 0.00209; UNI 35.739; USDC 31.84; VET 3613.8; VGX 15.1 | | |
| 18D5 | Address on File | LLUNA 4.194; LUNA 1.798; LUNC 392024.4; TRX 676.3 | | |
| AB82 | Address on File | DOGE 692.8 | | |
| 1768 | Address on File | BCH 1.52844; BTC 0.000644 | | |
| 4C1B | Address on File | BTT 8212300; STMX 1902.2 | | |
| C19D | Address on File | LTC 0.00001 | | |
| 8D3B | Address on File | VGX 8.38 | | |
| 159E | Address on File | VGX 5.18 | | |
| CF2B | Address on File | DOGE 10.6; ETH 0.0066; OCEAN 14.08; SHIB 2408176.8; STMX 408.9 | | |
| 0EAB | Address on File | VGX 5.01 | | |
| 90C7 | Address on File | BTC 0.000498; SHIB 6743088.3 | | |
| 8520 | Address on File | ALGO 174; BTC 0.000387; SHIB 3984063.8; XLM 536 | | |
| 0189 | Address on File | BTC 0.002915 | | |
| 1672 | Address on File | TRX 176.8 | | |
| 3543 | Address on File | BTT 137301500 | | |
| E456 | Address on File | BTC 0.000206 | | |
| F7A3 | Address on File | BTC 0.000395; BTT 74418700; XLM 788 | | |
| 32C9 | Address on File | VET 31.6 | | |
| F5A9 | Address on File | ADA 227.7; SAND 8.3963; SHIB 3553532.4; SOL 0.5618 | | |
| EC07 | Address on File | VGX 4.01 | | |
| 464E | Address on File | AVAX 4.23; LUNA 2.14; LUNC 140048.3; MATIC 34.636; SAND 19.6838; SHIB 1293326.5; SOL 2.3071 | | |
| 1F77 | Address on File | VGX 4.87 | | |
| F86B | Address on File | VGX 4.89 | | |
| 8B2E | Address on File | BTT 82536800 | | |
| 6940 | Address on File | ADA 1; BTT 53049800; DOGE 3330.4; ENJ 13.88; HBAR 5106.2; LINK 35.14; LUNA 1.411; LUNC 92272; MANA 70.37; SHIB 23748261.3; SUSHI 67.3852; VET 7646.4; XLM 1923 | | |
| F59A | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F327 | Address on File | VGX 2.81 | | |
| A8E5 | Address on File | VGX 8.38 | | |
| 203E | Address on File | BTC 0.000012 | | |
| 9962 | Address on File | VGX 2.78 | | |
| 037A | Address on File | BTT 48947600; DOGE 424.8; SHIB 10485342.7 | | |
| B871 | Address on File | VGX 3.35 | | |
| 80EF | Address on File | VGX 4.93 | | |
| 9630 | Address on File | BTC 0.000814; LLUNA 5.251; LUNA 2.251; LUNC 490928.1 | | |
| 2455 | Address on File | DOGE 15.9 | | |
| 1F0E | Address on File | BTC 0.001314; BTT 42961999.9; ETC 5.1; ETH 1.02058; MANA 151.79; VET 9702.3 | | |
| A505 | Address on File | VGX 29.44 | | |
| F8A8 | Address on File | VGX 8.38 | | |
| 4D0F | Address on File | BTC 0.005075 | | |
| E895 | Address on File | ALGO 150.44; LLUNA 7.176; VET 6203.2 | | |
| A7C9 | Address on File | VGX 2.88 | | |
| 3227 | Address on File | SHIB 1232741.6 | | |
| 605F | Address on File | BTC 0.00211; USDC 147.01 | | |
| 85A8 | Address on File | BTC 0.000235 | | |
| 7002 | Address on File | LLUNA 13.113; LUNA 5.62; LUNC 1225799.6; OXT 0.6; SAND 0.0002; SHIB 16771.6; UNI 0.038; VET 0.4 | | |
| 0EAD | Address on File | BTC 0.000448; STMX 500; VGX 891.94 | | |
| 444A | Address on File | ADA 16.7; BTC 0.000821; USDC 129.05; VGX 5355.19 | | |
| B637 | Address on File | VGX 4.01 | | |
| 9B21 | Address on File | ADA 21.9 | | |
| C02F | Address on File | LUNA 2.867; LUNC 187607.5; SHIB 152593901.2 | | |
| 4E9A | Address on File | MANA 11.18 | | |
| ACDF | Address on File | VGX 2.78 | | |
| AA57 | Address on File | ADA 1227.4; ALGO 506.03; BTT 268495200; DOGE 944.1; ETC 10.62; ETH 1.43838; LINK 22.18; LLUNA 72.256; LUNA 30.967; LUNC 6755414.4; TRX 6107.7; VET 7171.9; XLM 2020.3 | | |
| D507 | Address on File | BTC 0.01183; ETH 0.0806 | | |
| E18E | Address on File | BTC 0.000287; XRP 998.7 | | |
| 285A | Address on File | VGX 4.71 | | |
| DD2B | Address on File | ADA 4.9; BCH 0.00103; LTC 0.01446; TRX 1752.2; VET 8554; VGX 165.49; XLM 1373; XVG 862.7; ZEC 3.183 | | |
| C2E5 | Address on File | BTC 0.049753; DOGE 492; ETH 0.62893; HBAR 81.4; LRC 25.341; SHIB 1173710.3; TRX 595.9; XVG 3685.4 | | |
| 5447 | Address on File | BTC 0.006111; ETH 0.22314; SHIB 4966789.7 | | |
| BA58 | Address on File | VGX 5.39 | | |
| 77C8 | Address on File | ADA 2027.5; ANKR 1926.6109; DOGE 2474.8; DOT 37.538; ETH 8.44255; HBAR 2938.2; LINK 326.08; LUNA 1.451; LUNC 94959.2; MATIC 1049.679; SAND 1503.7806; SHIB 4647528.9; SOL 4.3039; VET 11096.9; VGX 143.15 | | |
| 63DB | Address on File | BTC 0.000514; BTT 27242700; SHIB 1457088.7 | | |
| 8830 | Address on File | BTC 0.000469; BTT 12711300; TRX 386.4; VET 208.6 | | |
| AF9A | Address on File | BTC 0.001017; VGX 4.3 | | |
| 3088 | Address on File | VGX 4.01 | | |
| 2F5F | Address on File | ADA 168.7; BTT 419196500; DOGE 2972.4; ETH 3.01743 | | |
| E6DC | Address on File | VGX 4.02 | | |
| B326 | Address on File | HBAR 275.7 | | |
| 256B | Address on File | BTC 0.163495; DOT 23.571; USDC 17364.45 | | |
| 1DAD | Address on File | BTT 53770200; SHIB 1240694.7; TRX 178 | | |
| 320A | Address on File | BTC 0.000042 | | |
| D416 | Address on File | DOGE 0.6 | | |
| 2FAC | Address on File | ADA 1341.8; BTC 0.068889; ETH 2.05818; USDT 49.92 | | |
| BA2C | Address on File | VGX 4.06 | | |
| 8CCD | Address on File | VGX 2.8 | | |
| A198 | Address on File | VGX 4.59 | | |
| CAA3 | Address on File | VGX 4.75 | | |
| 4867 | Address on File | ADA 29.6; BTT 900; DOGE 13997.6; LTC 0.08794; USDC 10 | | |
| D26E | Address on File | DOGE 3.3 | | |
| B106 | Address on File | ADA 1645; ETH 3.51026; HBAR 5319.5; LLUNA 5.463; SHIB 22715835.5; SOL 16.3567; VET 10000 | | |
| ACB3 | Address on File | VGX 4.75 | | |
| C96C | Address on File | AAVE 1.1294; ALGO 10.08; BCH 0.10012; BTC 0.005696; BTT 6157100; CHZ 204.2422; CKB 1019.3; COMP 0.12415; DOGE 330.8; ETH 0.15813; FIL 5.05; IOT 20.93; LTC 0.58646; MANA 20.14; OCEAN 100.26; OXT 100.2; STMX 1005.2; TRX 1001.7; VET 113.7; VGX 10.28; XVG 1049.7 | | |
| 5406 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6FD1 | Address on File | ADA 7.4; MANA 4.81 | | |
| EB90 | Address on File | BTC 0.000283 | | |
| 9782 | Address on File | ADA 520.9; BTC 0.017722 | | |
| 4679 | Address on File | APE 3.525; BTC 0.001136; DOGE 1.9; LLUNA 6.033; LUNA 2.586; LUNC 238968.4; SHIB 1967335.8 | | |
| 6BE6 | Address on File | ADA 127.4; BTC 0.003202; BTT 70420343.6; CKB 11925.3; DGB 4025; DOGE 2623.1; ETC 22.55; ETH 0.06109; LUNA 1.051; LUNC 41656.5; MANA 27.31; TRX 675.6 | | |
| D3D1 | Address on File | ADA 224.3; BTC 0.367918; DOGE 767.4; ETH 1.70878; SAND 16.7918; USDC 4059.65; USDT 374.44; ZEC 0.995 | | |
| 378E | Address on File | DOT 53.884; ETH 0.00159; LINK 31.75; LUNC 87.6; SOL 1.0484; VET 2551.3 | | |
| F0BB | Address on File | VGX 4.87 | | |
| FB16 | Address on File | ADA 7.9 | | |
| 6D4A | Address on File | BTC 0.000495; DOGE 376.4; SHIB 1896453.6 | | |
| 8C79 | Address on File | BAT 0.9; MANA 0.63; SAND 5676.9038 | | |
| 4961 | Address on File | VGX 2.78 | | |
| 2AC0 | Address on File | ADA 19.8; BTC 0.000451; BTT 11869700; DOGE 341.5; ETC 1; SHIB 3654878.4; STMX 853.1; XVG 154.9 | | |
| A557 | Address on File | SHIB 363498.3 | | |
| 0A84 | Address on File | VET 12.2; XLM 1 | | |
| 88ED | Address on File | VGX 4.75 | | |
| 890C | Address on File | ADA 549; APE 10.24; BTC 0.013406; DOGE 123.3; DOT 23.417; LUNA 4.494; LUNC 81741.8; MATIC 113.475; SHIB 40395979.2; STMX 3033.7; USDC 434.97; VGX 5074.61 | | |
| 7DE9 | Address on File | VGX 4.03 | | |
| 2AEC | Address on File | APE 1.599; BTC 0.010681; ETH 1.23624 | | |
| F10B | Address on File | BTC 0.000165 | | |
| 8B44 | Address on File | VGX 2.88 | | |
| 1A74 | Address on File | ADA 85.7; BTC 0.045366; ETH 0.98468; XMR 0.419 | | |
| 0F60 | Address on File | ADA 105; BTT 60184900; DOGE 3755.9; LINK 3.67; SHIB 4502881.8; STMX 8364.2 | | |
| E86A | Address on File | VGX 2.81 | | |
| 6D1B | Address on File | BTT 97523200; DOGE 813.2; SHIB 6041509.2 | | |
| 82ED | Address on File | ADA 0.9; BTC 0.000171; LINK 0.16; USDC 6994.61; VET 22.5; XRP 1638 | | |
| 4BE6 | Address on File | BTC 0.001447; CELO 88.924; HBAR 4705.2; SHIB 9514389.5; STMX 17775.8; TRX 2444; VET 5006.9; XVG 6207.5 | | |
| FCC3 | Address on File | ADA 4.9; MANA 3.81 | | |
| 4E4E | Address on File | ADA 339.4; BTC 0.003957; DOT 0.642; OCEAN 19; SHIB 602192; SOL 0.9239; UNI 0.787; XLM 26 | | |
| 0D15 | Address on File | SHIB 0.3 | | |
| 96FF | Address on File | ETH 0.03919 | | |
| 281F | Address on File | VGX 4.61 | | |
| 10C2 | Address on File | BTC 0.001003; VGX 128.97 | | |
| E03A | Address on File | ADA 804.1; BTC 0.067861; ETH 0.55931; LTC 2.08388 | | |
| 0732 | Address on File | ALGO 3598.47; LLUNA 66.493; QNT 18.10809; USDC 4385.48; VGX 22475.66; XLM 13229.8 | | |
| 8F54 | Address on File | VGX 5.24 | | |
| E3C7 | Address on File | BTC 0.003299 | | |
| FFA8 | Address on File | VGX 4.02 | | |
| 983E | Address on File | BTC 0.000209 | | |
| DFF6 | Address on File | VGX 4.55 | | |
| 8C2E | Address on File | VGX 4.01 | | |
| 381A | Address on File | VGX 4.29 | | |
| 5520 | Address on File | ADA 325.4; BTC 0.081481; BTT 51208700; DOGE 870.2; DOT 4.443; ETC 0.88; ETH 1.3396; ICX 21.6; LINK 3.39; LTC 0.4323; LUNA 1.427; LUNC 93371.3; SHIB 1162790.6; TRX 351.6; UNI 6.192; VGX 10.92; YFI 0.000982 | | |
| 3B82 | Address on File | DOGE 39.9; SHIB 824742.2; VET 88.7 | | |
| 5D80 | Address on File | SHIB 1578282.8 | | |
| 9BBC | Address on File | VGX 8.38 | | |
| E5C6 | Address on File | BTC 0.000504; SHIB 4252575.5 | | |
| F720 | Address on File | AAVE 10.2198; ATOM 72.114; ENJ 1000; GRT 3849.56; LINK 125.36; UNI 148.889 | | |
| 8676 | Address on File | BTC 0.000503; SHIB 36470868.3 | | |
| E0E1 | Address on File | LINK 1.53 | | |
| 33EC | Address on File | ALGO 43.37; BTC 0.000724; ETH 0.23622; VET 1339.1 | | |
| 19D2 | Address on File | DGB 176.4 | | |
| 624B | Address on File | USDC 486.9 | | |
| A2EE | Address on File | ADA 86; BTC 0.000924; DOGE 126.2; SHIB 1452705.4; VET 708.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1636 | Address on File | BTC 0.000723; BTT 91213800; SHIB 84394708.3; TRX 1085.3 | | |
| 1DE4 | Address on File | VGX 4.58 | | |
| 299F | Address on File | ADA 1.5; BTC 0.000332; COMP 0.00607; DOT 0.238; HBAR 0.5; LINK 0.42; LUNA 0.782; LUNC 51114.1; MATIC 1.568; MKR 0.0001; USDC 1.5; VGX 0.33 | | |
| 7A1A | Address on File | BTT 1462300; STMX 212.5 | | |
| F888 | Address on File | BTC 0.056284; ETH 2.02679; LTC 3.53146; USDC 201999.57 | | |
| CD18 | Address on File | VGX 5.36 | | |
| 4226 | Address on File | BTC 0.000518; SHIB 5000000; SOL 2.8745 | | |
| 620A | Address on File | BTT 14587400; DOT 6.454; SHIB 15291788.6; USDC 0.82 | | |
| 8E31 | Address on File | VGX 2.77 | | |
| 388B | Address on File | BTT 5058700; DOGE 84.4; VET 88.2 | | |
| 88BF | Address on File | BTT 3518400; CKB 8514.1; DGB 186.1; ENJ 47.73; ETH 0.02517; ICX 26.2; LTC 0.64591; SHIB 856877; STMX 6323.6; USDC 15; VET 3014.9; VGX 19.34; XMR 1.008; XVG 738.2 | | |
| 4942 | Address on File | VGX 4.74 | | |
| E832 | Address on File | BTC 0.000852; USDC 3642.79; VGX 507.92 | | |
| 0C93 | Address on File | LTC 7.32707 | | |
| F515 | Address on File | BTC 0.000642; BTT 5283999.9; LINK 1; SHIB 3276953.3; VET 676.1 | | |
| 06B1 | Address on File | ADA 375.6; AVAX 0.49; BTC 0.100771; DOT 2.153; ETH 0.68256; LINK 2.85; LUNA 0.826; LUNC 26951.3; MATIC 35.822 | | |
| 3A62 | Address on File | ADA 47.8; BTC 0.005211; ETH 0.0341 | | |
| DB99 | Address on File | VGX 2.8 | | |
| A64A | Address on File | BTT 6001600; DOGE 203.9; SHIB 647416.8 | | |
| EB61 | Address on File | VGX 2.78 | | |
| DEA3 | Address on File | BTT 23809523.8; DOGE 161.8; SHIB 74993620.8; XVG 1226 | | |
| 8C03 | Address on File | DOT 38.55; FTM 24.538; VGX 67.92 | | |
| 5E3C | Address on File | AMP 150.26; BTT 2472000; DGB 179.6; GLM 12.47; SHIB 3040437.8 | | |
| BC2C | Address on File | VGX 4.95 | | |
| 9B35 | Address on File | DOGE 672.9; HBAR 104.9; IOT 115.57; SPELL 21839.9; WAVES 4.6 | | |
| D927 | Address on File | BTC 0.0005; LTC 1.01423 | | |
| 2660 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00002 | | |
| 8736 | Address on File | BTC 0.000448; BTT 44261700; SHIB 2447956.1 | | |
| 3E8B | Address on File | BTC 0.000569; USDC 1022.1 | | |
| 5F5B | Address on File | SHIB 102391829.3 | | |
| 3B6D | Address on File | BTC 0.001563; SHIB 16618402.6; SOL 4.0885 | | |
| 71C8 | Address on File | ADA 25; BTC 0.0016; SOL 2; USDC 529.12 | | |
| 3B77 | Address on File | BTC 0.00108 | | |
| 4B0F | Address on File | VGX 4.73 | | |
| 1C32 | Address on File | LUNC 38.9 | | |
| 600F | Address on File | AAVE 16.5657; ADA 4106.7; AVAX 188.49; BTC 4.242904; CHZ 2429.3071; DOT 301.063; ETH 7.81785; FTM 12362.569; HBAR 7579.4; IOT 687.21; LINK 598.71; LLUNA 124.874; LUNA 53.518; LUNC 173; MATIC 4377.366; OMG 127.52; SAND 322.3558; SOL 57.3024; SUSHI 332; USDC 147.4; VGX 491.13 | | |
| 9AE3 | Address on File | ADA 207.7; BTC 0.039256 | | |
| 134F | Address on File | BTC 0.001806; ETH 0.02002 | | |
| 6389 | Address on File | ADA 965.6; MANA 277.74; MATIC 752.443; SHIB 54838068.6 | | |
| 7664 | Address on File | BTC 0.00956; BTT 4345000; FTM 82.43; MATIC 6.536; OCEAN 330.96; SOL 238.0878; VGX 1620.79 | | |
| C0B9 | Address on File | VGX 4.84 | | |
| DD40 | Address on File | BTC 0.001927; DOGE 3.9; SHIB 10966121.1 | | |
| 0ED1 | Address on File | VGX 3.99 | | |
| 80E5 | Address on File | BTC 0.000446; DOGE 442.5 | | |
| 4273 | Address on File | ADA 1074.3; BTC 0.029197; BTT 26700099.9; DOT 48.282; ETH 0.16853; HBAR 254.1; LINK 14.85; LLUNA 8.588; LUNA 3.681; LUNC 112126.5; MATIC 381.819; SHIB 642401.7; UNI 10.251; VET 980.8; VGX 459.67; XLM 2179.5; XRP 863.5 | | |
| 4E08 | Address on File | BTC 0.006313 | | |
| BC79 | Address on File | VGX 4.03 | | |
| D9CF | Address on File | BTC 0.000001 | | |
| 3BD8 | Address on File | BTC 0.000065; ETH 0.31677 | | |
| E57C | Address on File | BTC 0.000502; ETH 0.02275 | | |
| C1A0 | Address on File | VGX 69.32 | | |
| 9079 | Address on File | ETH 1.00304; SHIB 6676235.3; XRP 545.5 | | |
| 3C11 | Address on File | BTC 0.001508; LLUNA 6.05; LUNA 2.593; LUNC 565177.5; SHIB 14312976.2 | | |
| CDF2 | Address on File | VET 48.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61BB | Address on File | ADA 46.9; AVAX 1.17 | | |
| 8DF1 | Address on File | SHIB 3009935.7 | | |
| 77D1 | Address on File | ADA 76.1; BTC 0.002533; BTT 17492900; DOGE 473.2; ETH 0.04072; TRX 601.5; VGX 10.1; XRP 92.2 | | |
| FB00 | Address on File | BTC 0.000116; ETH 0.00333; LLUNA 55.374; LUNA 23.732; LUNC 5176266; SHIB 37869 | | |
| F265 | Address on File | BTT 18557400; SHIB 1759943.6 | | |
| DEB1 | Address on File | ADA 72; DOGE 5440.8; ETH 0.36738; SHIB 3147953.8 | | |
| B48C | Address on File | BTC 0.000994 | | |
| FED8 | Address on File | BCH 0.00102; BTC 0.002677; ETC 0.01; ETH 0.01155; LTC 0.00341; SHIB 1378834.8; XMR 0.001 | | |
| 9B39 | Address on File | DOGE 869694.1; JASMY 72768.7; SHIB 17177.5; STMX 25.9 | | |
| 5B9A | Address on File | BTC 0.003613; ETH 0.19203 | | |
| A9EF | Address on File | VGX 4.03 | | |
| A4D6 | Address on File | ADA 86.7; BTC 0.00091; BTT 15108584.7; DOGE 1460.2; SHIB 3372497.3; VET 1106.1 | | |
| 2AA9 | Address on File | BTC 0.000436; BTT 6238700; DOGE 101.7 | | |
| 462B | Address on File | ADA 1459.6; ALGO 123.75; BTT 30992200; DOT 7.548; MANA 132.42; STMX 19064.8; VGX 251.78 | | |
| 6E5F | Address on File | VET 4694.4 | | |
| A331 | Address on File | ADA 7.3; ALGO 10.29; AMP 314.53; ANKR 131.02931; BTT 31789240.2; CELO 2.629; CHZ 38.5298; DAI 19.85; DGB 135.7; DOGE 138.7; DOT 2.009; ENJ 17.04; EOS 2.14; FTM 6.042; GALA 38.3335; GLM 10.77; HBAR 87; IOT 17.73; LINK 1; LLUNA 4.192; LUNA 1.797; LUNC 391795.1; MANA 4.11; MATIC 6.51; OMG 2.47; ONT 5.05; SAND 3.0453; SHIB 11279468.4; SUSHI 2.0801; TRX 81.6; UNI 1.075; VET 391.9; VGX 15.74; XLM 57.5; XVG 206 | | |
| 2EF8 | Address on File | BTC 0.002177 | | |
| C404 | Address on File | USDC 10 | | |
| E2DD | Address on File | BTT 90230000; SHIB 21293359.5; SOL 0.455; SPELL 40625.3 | | |
| 1E1B | Address on File | ADA 8318.6; ALGO 505.96; AMP 13549.86; BTC 0.001904; BTT 1619194763.6; CHZ 1381.4629; CKB 21040.6; DGB 15677.5; DOT 257.299; ETH 2.15832; GLM 3359.51; HBAR 10084.4; ICX 498.7; IOT 1204.54; JASMY 30955.5; LLUNA 43.943; LUNA 18.833; LUNC 4106874.1; MANA 309.1; OCEAN 206.09; SAND 101.5051; SHIB 45511747; SPELL 103169.1; STMX 1014532.6; TRAC 444.9; TRX 25566; USDT 8.44; VET 26980; VGX 407.42; XLM 2262.2; XVG 121906.9 | | |
| 6658 | Address on File | DOGE 376.7; SHIB 3379104.6 | | |
| B955 | Address on File | ADA 0.4 | | |
| 4AF2 | Address on File | SHIB 43885282.6 | | |
| 9BA8 | Address on File | BTT 1550000 | | |
| 6F13 | Address on File | SHIB 32830015.7 | | |
| 0EBE | Address on File | VGX 2.75 | | |
| 172F | Address on File | ADA 1765.2; STMX 16547.2; VGX 521.26 | | |
| 3A1D | Address on File | DOGE 801.5 | | |
| 1296 | Address on File | ETH 0.04972 | | |
| 7CCD | Address on File | ADA 635; BTC 0.081775; ETH 1.4007; GLM 179.32; LINK 7.52; SOL 1.3971; VET 1712.4 | | |
| 994C | Address on File | ETH 1.00724; VGX 66.97 | | |
| 6415 | Address on File | BTC 0.000524; DOGE 356.6; SHIB 1373815 | | |
| 0023 | Address on File | VGX 8.38 | | |
| 1C7E | Address on File | VGX 5.21 | | |
| 7880 | Address on File | LUNA 2.936; LUNC 192097.7 | | |
| DA1E | Address on File | ADA 9895.2; LLUNA 2.825; LUNA 1.211; LUNC 264194.2; MANA 1624.81; SAND 2111.2302 | | |
| 46DA | Address on File | DOGE 839.8; SHIB 2673147 | | |
| 48D4 | Address on File | ADA 1454.3; BAT 293; BCH 0.93337; BTC 0.035417; BTT 1009797979.8; DOGE 14901.5; DOT 28.689; ETH 0.555; MANA 314; SHIB 66932159.5; STMX 20200.8; XVG 16000 | | |
| 8CF3 | Address on File | VGX 2.82 | | |
| 9F91 | Address on File | BTC 0.000165 | | |
| B1BF | Address on File | BTC 0.00003 | | |
| 6157 | Address on File | SHIB 1294277.9 | | |
| 89BE | Address on File | SHIB 9785280 | | |
| 91CD | Address on File | BTC 0.0018; DOGE 235.9; ETH 0.01253; SHIB 710227.2 | | |
| 235E | Address on File | BTC 0.037781; DOGE 2999.1; VET 12996 | | |
| BB21 | Address on File | BTC 0.001023; SHIB 4523380.5 | | |
| F31C | Address on File | DOGE 625.8 | | |
| FDF3 | Address on File | ADA 12.5 | | |
| EBFE | Address on File | ADA 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1058 | Address on File | BTC 0.003122 | | |
| 8FDE | Address on File | ADA 1181.3; BTC 0.000913; CKB 5341.1; DOGE 2390.1; DOT 34.476; ETC 6.72; VET 653.1 | | |
| 30D3 | Address on File | ALGO 52.91; BTT 15356500; DOGE 1006.4; HBAR 977.8; IOT 18.56; SHIB 1309889.4; SUSHI 6.2962; UNI 2.447; VET 1129.5; XLM 169.5 | | |
| 7DB4 | Address on File | VGX 5.01 | | |
| EA38 | Address on File | BTC 0.000639; USDC 2033.66 | | |
| 537D | Address on File | VGX 4.67 | | |
| 0E2B | Address on File | VGX 5.17 | | |
| 82EE | Address on File | BTC 0.173326; ETH 0.69467; USDC 10381.18; VGX 566.65 | | |
| 54B8 | Address on File | BTC 0.000065 | | |
| ABF7 | Address on File | VGX 4.68 | | |
| C205 | Address on File | BTC 0.000531; VGX 126.62 | | |
| 08CD | Address on File | BTC 0.000244 | | |
| 970C | Address on File | BTC 0.000437; BTT 44021800; DOGE 1267.5 | | |
| 38B0 | Address on File | VGX 2.78 | | |
| E38F | Address on File | VGX 2.78 | | |
| B135 | Address on File | BTC 0.000525; SHIB 44846.2 | | |
| E176 | Address on File | VGX 2.77 | | |
| 80CD | Address on File | VGX 5.25 | | |
| B824 | Address on File | APE 0.085; CKB 1507; LUNA 2.587; LUNC 169268.8; SHIB 138026.2 | | |
| 110C | Address on File | ADA 15.2; DOGE 98 | | |
| 70A5 | Address on File | DOT 2.708 | | |
| 90D5 | Address on File | VGX 2.84 | | |
| 14B3 | Address on File | VGX 5.18 | | |
| ED91 | Address on File | BTC 0.000568 | | |
| 3EB5 | Address on File | DOGE 3.5; TRX 3 | | |
| 4373 | Address on File | ADA 1786.4; BTC 0.001186; BTT 2747300; CHZ 160.1629; DGB 210; DOT 3.311; ETH 0.2527; SHIB 517305.5; SOL 0.7859; STMX 911.5; TRX 101.3; XLM 28.6; XVG 441.3 | | |
| 2561 | Address on File | VGX 5.17 | | |
| 2E11 | Address on File | VGX 2.76 | | |
| A463 | Address on File | USDC 21.9 | | |
| EDAB | Address on File | VGX 4.01 | | |
| DCAC | Address on File | BTC 0.001657; SHIB 1468234.7 | | |
| D42B | Address on File | BTC 0.000005; DOGE 1; LLUNA 15.572; SHIB 1; VGX 23.26 | | |
| 6CAD | Address on File | VGX 4.89 | | |
| 1E67 | Address on File | ADA 599.4; CHZ 1.0001; DOGE 3769.1; GALA 2724.7214; LINK 23.64; LUNA 2.003; LUNC 131043.3; MATIC 3.841; SHIB 21348681; STMX 6620.9; XVG 9973.2 | | |
| 6E70 | Address on File | BTC 0.000262 | | |
| 3300 | Address on File | VGX 2.74 | | |
| C3F2 | Address on File | VGX 2.75 | | |
| 9626 | Address on File | USDC 6.88 | | |
| A429 | Address on File | XRP 15 | | |
| 2991 | Address on File | ADA 0.9; ETH 0.00437 | | |
| EAF8 | Address on File | VGX 4.93 | | |
| 831F | Address on File | BTC 0.00301 | | |
| F0F4 | Address on File | ADA 991.5; ALGO 799.57; BTC 0.047498; BTT 6456600; CKB 30670.1; DOGE 497.7; DOT 24.207; ETH 1.05776 | | |
| 91D8 | Address on File | BTT 154851200 | | |
| AEEC | Address on File | ADA 12.6; BTC 0.003626; ETH 0.03709; SHIB 3784735.9 | | |
| FC2E | Address on File | BTC 0.036358; ETC 6.54; MANA 230.3; MATIC 356.699; SHIB 14886490.5 | | |
| DE00 | Address on File | DOGE 0.1 | | |
| AC62 | Address on File | BTC 0.001649; ETH 0.02296 | | |
| 232A | Address on File | ADA 1473.3 | | |
| FAFB | Address on File | DOGE 1271.7 | | |
| 10A2 | Address on File | VGX 4.75 | | |
| C1BC | Address on File | ADA 1036.2; BTC 0.000691 | | |
| DBCB | Address on File | ADA 0.7; BTC 0.000653; SOL 34.7125; VGX 110.38 | | |
| 2ADA | Address on File | VGX 0.16 | | |
| FE2E | Address on File | ADA 272.9; BTC 0.00039 | | |
| 7E03 | Address on File | BTC 0.000658; LLUNA 3.75; LUNA 1.607; LUNC 350497; SHIB 15015370.4 | | |
| 22C0 | Address on File | VET 860 | | |
| 1F88 | Address on File | BTC 0.00064; DOGE 473.2 | | |
| 1E9C | Address on File | DOGE 3151.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A0E | Address on File | BTT 18069700; CKB 9104.8; LLUNA 3.622; LUNA 1.553; LUNC 5; SHIB 2057613.1; STMX 546.7; VGX 16.9 | | |
| 6EE1 | Address on File | VGX 2.65 | | |
| A89E | Address on File | ADA 1831.4; BTC 0.107158; DOT 28.304; ETH 1.83233 | | |
| CE18 | Address on File | BTC 0.000958; SHIB 2885648.1 | | |
| AC9E | Address on File | VGX 2.84 | | |
| 7820 | Address on File | DOGE 99.2 | | |
| F9C5 | Address on File | ETH 0.096 | | |
| 1D6C | Address on File | BTC 0.000493; ETH 1.98814 | | |
| D955 | Address on File | ADA 57 | | |
| CE79 | Address on File | BTC 0.0005 | | |
| ACB7 | Address on File | BTC 0.002299; SHIB 1388310.4 | | |
| 6448 | Address on File | VGX 4.61 | | |
| 34A4 | Address on File | ADA 2.5; SHIB 4639822.7 | | |
| 5D6B | Address on File | BTC 0.031975; ETH 1.53348; GALA 129.8229; LINK 1.38; LLUNA 10.334; LUNA 4.429; LUNC 255049.5; OCEAN 46.33; REN 65.78; USDC 7135.31; VGX 29.17 | | |
| F4DF | Address on File | BTC 0.001651; BTT 25226400; TRX 243.6 | | |
| 69BB | Address on File | BTC 0.000773; ETH 0.00327; LINK 18.16; LLUNA 9.01 | | |
| EB2E | Address on File | BTC 0.000568; DOGE 8256.4; SHIB 2532239 | | |
| EC3C | Address on File | AAVE 0.0423; ADA 2; ALGO 0.83; ANKR 130.42152; ATOM 0.034; AVAX 0.09; BAND 0.115; BAT 0.4; BTC 0.000023; BTT 436800; CELO 0.29; CHZ 23.751; CKB 11.3; COMP 0.00167; DASH 0.01; DGB 8; DOGE 5.6; EGLD 0.0089; ENJ 2.17; EOS 0.24; ETC 0.05; ETH 0.00142; FIL 0.05; GALA 1.0539; GLM 1.65; GRT 1.19; HBAR 1.2; ICX 1; IOT 0.58; KNC 1.82; LINK 0.14; LTC 0.01718; LUNA 0.104; LUNC 0.1; MANA 2.88; MATIC 2.778; MKR 0.0005; NEO 0.025; OCEAN 6.94; OMG 0.1; OXT 1.2; QTUM 0.16; SAND 0.1126; SHIB 6974.6; SOL 0.0289; SRM 0.14; STMX 148.4; SUSHI 0.131; TRX 3; UMA 0.142; UNI 0.049; VET 3.9; VGX 3.24; XLM 1.4; XMR 0.003; XTZ 0.31; XVG 13.4; ZEC 0.057; ZRX 0.4 | | |
| 5CAE | Address on File | DOGE 40 | | |
| 6DC6 | Address on File | ADA 1352.1; AVAX 9.77; BTC 0.000983; DOT 47.41; ETH 0.13157; MANA 100; MATIC 126.963; SOL 7.6164; USDC 134.76; XLM 760.5 | | |
| 2DE8 | Address on File | BTC 0.003371; ENJ 19.02; MATIC 53.207; OXT 165.1; SUSHI 5.0136 | | |
| 9920 | Address on File | DOGE 2.2; SHIB 147176073.8 | | |
| 5A63 | Address on File | SHIB 6155468.6 | | |
| FF3A | Address on File | ADA 281.2; BTT 100000600; DOT 21.788; SHIB 18906801.4; SOL 2.9553; VET 415.2 | | |
| B2CF | Address on File | BTC 0.002129 | | |
| 34C8 | Address on File | DOGE 52.8 | | |
| 4708 | Address on File | VGX 2.77 | | |
| 6F07 | Address on File | ADA 4 | | |
| DDD8 | Address on File | BTC 0.000001; ETH 0.00002; LTC 0.00008 | | |
| CB5B | Address on File | BTT 6106600; STMX 560.2; XVG 439.3 | | |
| 5EB4 | Address on File | SHIB 3749966.3 | | |
| BF04 | Address on File | VGX 2.79 | | |
| 6F47 | Address on File | DOGE 4409.1 | | |
| 5C51 | Address on File | ADA 184.9; SHIB 5853017.4; XLM 454 | | |
| 17A1 | Address on File | APE 1.004; BTC 0.000504; DOGE 2247.5; ETH 0.00602; SHIB 616218.8 | | |
| 5EF1 | Address on File | ADA 0.7; ALGO 8.42; BTC 0.008699; BTT 48098100; CKB 3025.5; DGB 15.7; ETC 1.97; ETH 0.001; SHIB 13619580.5; VGX 0.91 | | |
| CD5B | Address on File | SHIB 232072.4 | | |
| 074B | Address on File | ADA 627.3; AVAX 10.06; BTC 0.017624; DOGE 374.2; ETH 0.22265; FTM 378.218; LLUNA 3.984; LUNA 1.708; LUNC 5.5; SOL 2.9297; USDC 138.76 | | |
| 71B2 | Address on File | SHIB 37638924 | | |
| A5BF | Address on File | VGX 4.29 | | |
| 482E | Address on File | DOGE 155.7 | | |
| CF3C | Address on File | BTC 0.033719; USDC 103.51 | | |
| CB2D | Address on File | AAVE 3.2426; ADA 487.3; BTC 0.293565; DOGE 3721; ETH 9.14145; FTM 382.036; GRT 890.24; LLUNA 14.704; LTC 5.9372; LUNA 6.302; LUNC 20.3; MANA 321.76; SHIB 15755472.4; SOL 4.2338; UNI 39.146; VGX 574.81 | | |
| 3702 | Address on File | BTC 0.000939 | | |
| 8D37 | Address on File | VGX 2.76 | | |
| F579 | Address on File | BTC 0.00027; DOGE 28.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97B9 | Address on File | BTC 0.003536; HBAR 3625.6; LLUNA 371.357; LUNA 159.153; LUNC 0.9; MANA 1079.1; MATIC 16.857; TRX 55076.1; USDC 3.75; VGX 546.05 | | |
| E35F | Address on File | ADA 40.8; BTC 0.000468; BTT 6196100; DOGE 192 | | |
| 2C81 | Address on File | BTC 0.000532; BTT 26533600; DOGE 403.4; SHIB 7275902.2 | | |
| 4FF2 | Address on File | ADA 556.2; BTC 0.010412; BTT 69298600; DOGE 11571; ETH 0.52466 | | |
| 16CE | Address on File | DOGE 1426.4; VGX 506.62 | | |
| 6ABB | Address on File | BTC 0.002315; DOGE 366.1; ETH 0.04005; SHIB 2036659.8; VGX 9.33 | | |
| 7AC7 | Address on File | BTC 0.027114; SOL 1.0821; USDC 110 | | |
| 33F5 | Address on File | BTC 0.000532; BTT 2651100; DOT 156.761; ETH 0.54729; SHIB 15460704.8; USDC 1044.58; VGX 107.37 | | |
| A1C7 | Address on File | ADA 2004.9; BTC 0.085567; EOS 70.57; ETH 1.00258; IOT 70; MATIC 486.991; NEO 3.712; SHIB 8332099 | | |
| 7F3C | Address on File | VGX 4.87 | | |
| 6CF8 | Address on File | ADA 251.9; DOT 34.167; HBAR 4034 | | |
| 7F46 | Address on File | BTC 0.00468 | | |
| 1E07 | Address on File | BTC 0.000468; DOGE 1.9 | | |
| E0D9 | Address on File | BTC 0.00402; ETH 0.01 | | |
| 5AD4 | Address on File | VGX 4.03 | | |
| 2C2E | Address on File | ADA 1080.9; BTC 0.000529; BTT 230229400; DOT 9.234; LLUNA 14.65; LUNA 6.279; LUNC 1369646.6; MANA 145.5; MATIC 254.884; SHIB 15474866; STMX 2930; TRX 1505 | | |
| 340E | Address on File | BTC 0.005794; ETH 0.04253 | | |
| 02A5 | Address on File | BTC 0.000499; SHIB 5486127.2 | | |
| BE3D | Address on File | BTC 0.000723; SHIB 11799742.7; USDC 21721.51 | | |
| 3445 | Address on File | BTC 0.000448; BTT 339945821.8; CKB 7399.3; IOT 1861.12; XLM 1692.2; XVG 36483.4 | | |
| 055F | Address on File | ADA 503.1; BTC 0.042182; ETH 0.03434; MANA 43.11; SOL 10.7957; XLM 267.6; XRP 99.2 | | |
| 5812 | Address on File | BTC 0.027293 | | |
| 547D | Address on File | ETH 0.00225 | | |
| 7A71 | Address on File | VGX 4.03 | | |
| 9BED | Address on File | BTC 0.000901; CKB 13478.4; DOT 161.037; ETH 11.14633; LINK 99.63; OXT 6582; STMX 3348.2; USDC 1807.26 | | |
| D010 | Address on File | VGX 4.3 | | |
| AED4 | Address on File | BTC 0.00165; USDC 2.88 | | |
| AB44 | Address on File | DOGE 59.8; STMX 560.3; TRX 79.7; VET 124.8; XVG 151.4 | | |
| 7A5C | Address on File | VGX 2.75 | | |
| 93D8 | Address on File | BTC 0.000421; BTT 9105700; STMX 1718.6; VET 629 | | |
| 120A | Address on File | DOT 0.704; ETH 0.02142; UNI 0.037; USDC 4.78 | | |
| 2AB8 | Address on File | VGX 5.18 | | |
| CC54 | Address on File | SHIB 78299854.9 | | |
| 93E0 | Address on File | BTC 0.00076; BTT 9244700; SHIB 10182832.5 | | |
| 91C7 | Address on File | DOGE 2.4 | | |
| FD67 | Address on File | LLUNA 10.908; LUNA 4.675; LUNC 1276553.2 | | |
| D0AB | Address on File | BTC 0.126346; ETH 2.32212; FTM 39.181; SHIB 75640450.3 | | |
| 92EF | Address on File | DOT 0.35 | | |
| F071 | Address on File | VGX 2.77 | | |
| 0541 | Address on File | ADA 4954.3; APE 113.132; DOGE 18503.9; ETH 0.02048; LLUNA 34.936; LUNA 14.973; LUNC 3263624.7; SHIB 345670187; SOL 79.6664 | | |
| C1A6 | Address on File | VGX 2.84 | | |
| 549B | Address on File | ADA 5.2; DGB 83; EOS 1.83; IOT 5.13; STMX 246.3; TRX 79.5; VET 54.1; XLM 14.5; XVG 175.3 | | |
| C600 | Address on File | BTC 0.001524; BTT 538990900; MANA 360.99; MATIC 2251.945; SHIB 22303217.6 | | |
| AB29 | Address on File | BTT 42857100; SHIB 5598723 | | |
| 5A2E | Address on File | BTT 17893600; DOGE 84.2; MANA 11.95; SHIB 3651937.7; STMX 206.8; VET 361.9; VGX 9.62; XLM 25.5 | | |
| 9D7F | Address on File | SHIB 241167.2 | | |
| 72A7 | Address on File | VGX 8.38 | | |
| 078B | Address on File | BTC 0.001613; ETH 0.01099; LTC 0.24794 | | |
| 2E2D | Address on File | APE 5.418; BTC 0.000289 | | |
| 0111 | Address on File | BTC 0.00045; BTT 6357000 | | |
| 9F2D | Address on File | BTC 0.000207 | | |
| 7DED | Address on File | ETH 0.13094; SHIB 9269598.9 | | |
| 440B | Address on File | ADA 5.1; VET 3876.6 | | |
| D945 | Address on File | VGX 5.13 | | |
| D0B4 | Address on File | BTC 0.01473; ETH 0.02687 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D211 | Address on File | VGX 2.8 | | |
| D316 | Address on File | ADA 1; CKB 13945.3; VET 6000.4 | | |
| 661F | Address on File | ETH 0.03527; VGX 571.16 | | |
| 268D | Address on File | ADA 0.8; DOT 0.184; USDC 181.68; VGX 2.62 | | |
| BD91 | Address on File | BTC 0.002697 | | |
| 027E | Address on File | BTC 0.000664; BTT 12746700; LINK 3.6; LTC 0.3561; VET 447.3 | | |
| 9925 | Address on File | BTC 0.023749; MATIC 494.385; USDC 10564.25 | | |
| D5C0 | Address on File | ADA 7.6; LLUNA 38.262; LUNA 16.398; VGX 5068.24 | | |
| 4295 | Address on File | BTC 1.525285; ETC 50.124138296; ETH 19.613010837; SOL 169.7251; USDC 18923.73; VGX 5032.44 | | |
| 3D15 | Address on File | BTC 0.000259 | | |
| 3121 | Address on File | ADA 0.6 | | |
| 5B36 | Address on File | BTT 14926500 | | |
| 5073 | Address on File | BTC 0.174676; SHIB 2333663.6 | | |
| D0C3 | Address on File | BTC 0.000239 | | |
| 6600 | Address on File | VGX 4.61 | | |
| 6871 | Address on File | BTC 0.000206 | | |
| EE89 | Address on File | VGX 5.15 | | |
| 2D99 | Address on File | SHIB 200440.9 | | |
| D3A7 | Address on File | LUNC 162509.3 | | |
| AD11 | Address on File | ADA 4.2; LLUNA 5.241; LUNA 2.246; LUNC 489939.3; XLM 5.4 | | |
| F62E | Address on File | VGX 2.88 | | |
| FD6E | Address on File | AVAX 1.09; BTC 0.003265; ETH 0.01691 | | |
| E623 | Address on File | VGX 4.94 | | |
| 69A9 | Address on File | XRP 2257.3 | | |
| 8B36 | Address on File | VGX 4.01 | | |
| 14AF | Address on File | BTC 0.001703; ETH 0.01564; LUNA 0.725; LUNC 0.7; MANA 14.07; SAND 9.3523; SOL 0.3261; USDC 104.62; VGX 517.92 | | |
| 99A5 | Address on File | VGX 4.29 | | |
| E83B | Address on File | MATIC 124.037; VET 881.1 | | |
| F9FE | Address on File | VGX 4.61 | | |
| A052 | Address on File | VGX 2.77 | | |
| 7AA9 | Address on File | APE 3.138; BTC 0.00044; BTT 34657000; CHZ 58.4228; CKB 3521; DGB 327.1; DOGE 341.6; GRT 37; SPELL 7147.5; STMX 1820.8; TRX 1222.1; USDC 218.59; VET 204.8; XVG 1398.3 | | |
| 86CE | Address on File | VGX 4.17 | | |
| C9AF | Address on File | ADA 406.8 | | |
| DE5D | Address on File | SHIB 791912 | | |
| 67B9 | Address on File | USDC 676.77 | | |
| 56ED | Address on File | VGX 5.16 | | |
| 8914 | Address on File | VGX 2.78 | | |
| E1CD | Address on File | BTC 0.000239 | | |
| DAD4 | Address on File | USDC 510.3 | | |
| FFFB | Address on File | BTT 11308800; SHIB 1406469.7 | | |
| 61E3 | Address on File | VGX 4.61 | | |
| 2CC9 | Address on File | ADA 179.3; ALGO 69.31; APE 25.501; BTC 0.03428; CRV 22.64; DOGE 718.2; ETH 0.27534; FET 145.81; GALA 260.6447; LLUNA 4.636; LRC 89.59; LUNA 1.987; LUNC 6.4; SAND 18.1955; SHIB 3956228.9; SRM 16.844; UMA 38.09; VET 826.1 | | |
| E8F3 | Address on File | ADA 352.6; AVAX 6.33; BTC 0.027764; DOGE 1187.6; DOT 35.49; ETH 0.2492; FTM 192.801; LINK 11.09; LLUNA 2.976; LUNA 1.276; LUNC 537.6; MATIC 248.867; OCEAN 78.9; SHIB 3950000; SOL 8.0711; STMX 2722.5; VGX 184.66 | | |
| 3590 | Address on File | BTC 0.00161; MANA 18.47; SOL 0.9849 | | |
| 3D93 | Address on File | USDC 130.03 | | |
| 1583 | Address on File | BTC 0.023728; ETH 0.36744 | | |
| 542D | Address on File | VGX 4.61 | | |
| 378F | Address on File | BTT 104067900 | | |
| 4CE5 | Address on File | BTC 0.000259 | | |
| A387 | Address on File | BTT 14104100; DOGE 28.8; XVG 131.5 | | |
| 57C8 | Address on File | BTT 21612742.7; SHIB 5416284.6; SPELL 5004.6 | | |
| E830 | Address on File | DOGE 17.6; ETH 0.00241 | | |
| 3E73 | Address on File | XRP 227.3 | | |
| 05C6 | Address on File | VGX 2.77 | | |
| 87CA | Address on File | BTC 0.011534; ETH 0.08199; LUNA 0.05; LUNC 3240.4; SOL 1.0365 | | |
| E143 | Address on File | VGX 2.84 | | |
| 0B74 | Address on File | BTC 0.00003; USDC 184.36 | | |
| 7F8A | Address on File | BTC 0.000204 | | |
| 929C | Address on File | BTC 0.000449 | | |
| 0B01 | Address on File | BTC 0.001651; ETH 0.01965 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 489B | Address on File | BTC 0.005377; DOGE 49.2 | | |
| B910 | Address on File | ADA 4013.4; BTT 10000000; DOGE 2082.8; MATIC 150.482; SHIB 16572460.5 | | |
| 5678 | Address on File | ADA 20773.3; BTC 0.000616; BTT 100000000; DOT 141.067; ENJ 322.63; LUNA 0.104; LUNC 0.1; VET 57568.2; XLM 2.5 | | |
| 2DCE | Address on File | BTC 0.000155 | | |
| F125 | Address on File | ADA 7; BTC 0.000498; USDT 9.98; VET 6202.2 | | |
| ACD9 | Address on File | BTC 0.000209 | | |
| B02E | Address on File | VGX 8.39 | | |
| 5359 | Address on File | BTC 0.000462; LINK 15.62 | | |
| BFB3 | Address on File | ETH 0.01 | | |
| C59E | Address on File | VGX 4.61 | | |
| 52BF | Address on File | VGX 4.56 | | |
| 6DBD | Address on File | VGX 4.02 | | |
| F4F2 | Address on File | VGX 4.75 | | |
| 81C3 | Address on File | VGX 2.81 | | |
| CA3B | Address on File | VGX 2.77 | | |
| BEB4 | Address on File | VET 515.4 | | |
| C78D | Address on File | VGX 2.82 | | |
| 9D53 | Address on File | BTC 0.13124; ETH 1.03137; MANA 100.14; SOL 5.1222; USDC 2104.22; VGX 215.85 | | |
| 8F93 | Address on File | ADA 10.3; BAT 12.9; BTT 3315100; CHZ 29.8147; CKB 1180.6; DGB 505; ETH 0.01084; FTM 3.979; GLM 37.84; GRT 25.47; HBAR 145.1; LUNA 2.07; LUNC 2; MATIC 29.754; OCEAN 17.83; OXT 98.2; SHIB 500000; SOL 0.6504; STMX 767.7; TRX 221.6; XRP 220.3; XVG 221.2; ZRX 28.7 | | |
| 4F65 | Address on File | BTC 0.000638; SHIB 28890385 | | |
| BEA4 | Address on File | VGX 2.88 | | |
| E026 | Address on File | VGX 2.78 | | |
| 0E76 | Address on File | CKB 66.6; DOGE 1143.6; SHIB 18934025.6 | | |
| 19FC | Address on File | VGX 2.8 | | |
| 59B6 | Address on File | VGX 2.75 | | |
| 3800 | Address on File | BTC 0.002861; BTT 21361800; CKB 10621.7; DOGE 1686.7; ETC 0.4; SHIB 18197885.9 | | |
| 4078 | Address on File | ADA 44.7; BTC 0.018955; DOT 54.114; ETH 0.10027; SHIB 145433.3; USDC 555.76 | | |
| DA7E | Address on File | VGX 2.78 | | |
| 6A1C | Address on File | USDC 41571.42 | | |
| 03F6 | Address on File | SHIB 14694004.1 | | |
| 952B | Address on File | VGX 4.61 | | |
| 8078 | Address on File | BTT 44149800 | | |
| AB32 | Address on File | VGX 8.38 | | |
| AD81 | Address on File | VGX 4.01 | | |
| AB0E | Address on File | HBAR 2737.5; LLUNA 11.262; LUNC 4151910.5 | | |
| 18FD | Address on File | BTT 5076142.1; TRX 155.9 | | |
| FA26 | Address on File | BTC 0.00017 | | |
| 8D62 | Address on File | BTC 0.004916 | | |
| B777 | Address on File | BTC 0.001607; DOT 1; GRT 25; LINK 1 | | |
| 1276 | Address on File | ADA 5455.6; BTC 0.06898; USDC 5055.58 | | |
| 1138 | Address on File | SHIB 2020610.2 | | |
| 060D | Address on File | BTC 0.001504 | | |
| 13C2 | Address on File | BTT 3694800; VET 415.7 | | |
| 8E26 | Address on File | ADA 450.1; BTC 0.002401; DOGE 8.4; ETH 0.16589; SHIB 1576082.8 | | |
| 9636 | Address on File | VGX 4.54 | | |
| 7129 | Address on File | VGX 2.84 | | |
| 9016 | Address on File | VGX 4.9 | | |
| 4B7C | Address on File | ADA 108.4; BTC 0.017531; DOT 20.871; ETH 0.30456; LLUNA 5.966; LUNA 2.557; LUNC 557447; MATIC 104.527; SOL 2.1932; USDC 319.78 | | |
| B55A | Address on File | BTC 0.040003; ETH 0.41494; HBAR 1877; VGX 519.33 | | |
| 5B47 | Address on File | ADA 158.3; BTC 0.003095; DOT 7.421; ETH 0.10356; LINK 10.43; VET 401.4 | | |
| F47C | Address on File | ADA 0.9; VET 70970.1 | | |
| A068 | Address on File | VGX 4.04 | | |
| 0054 | Address on File | ADA 36.3; BTC 0.007961; BTT 39142800; CKB 1918.4; DGB 349.5; DOGE 3255.3; DOT 1.337; ETH 0.35958; LINK 0.82; STMX 1439.6; TRX 378.2; VET 245.7; XLM 143.3; XVG 971.9 | | |
| AC65 | Address on File | BTC 0.002695; ETH 0.02912; SRM 100.62; USDC 3.84; VGX 728.46 | | |
| ABAD | Address on File | BTC 0.001206; SHIB 84518759.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6198 | Address on File | ADA 61.9; DOT 3.379 | | |
| DC56 | Address on File | VGX 5.13 | | |
| A2C4 | Address on File | ADA 3229.4; BTT 415376200; CKB 356557.2; DGB 43916.4; FTM 244.663; GLM 1157.21; LLUNA 5.658; LUNA 2.425; LUNC 528267.9; SHIB 24481070.2; SPELL 545617.9; STMX 39823.1; USDC 402.4 | | |
| 1B22 | Address on File | ADA 955.4; BTC 0.013645; DOGE 593.6; ETH 0.08912; MANA 47.73; SHIB 1000000; USDC 1421.71; VET 925.8 | | |
| 81BE | Address on File | VGX 2.78 | | |
| 2BCE | Address on File | DOGE 3311.5; MATIC 299.92 | | |
| 9CF7 | Address on File | ADA 105.7; DOT 0.242; ENJ 0.06; ETH 0.01193; MATIC 0.648 | | |
| 2FF9 | Address on File | BTT 5263157.8 | | |
| 8DCA | Address on File | SHIB 7331378.2 | | |
| D652 | Address on File | BTC 0.000599; ETH 0.01848; LINK 1.01; SHIB 586510.2 | | |
| 139B | Address on File | BTC 0.000437; EOS 8.98 | | |
| 3E5D | Address on File | ADA 9893.3; BTC 0.05579; ETH 0.18523; MANA 130.96; STMX 211104.7 | | |
| EB77 | Address on File | ADA 112; BTC 0.001019; LLUNA 3.472; LUNA 1.488; LUNC 324570.2 | | |
| 7D17 | Address on File | SHIB 160839.1 | | |
| 3DEC | Address on File | DOGE 201.9; ETH 0.01614; LTC 0.12659 | | |
| 0549 | Address on File | LUNA 1.09; LUNC 71240.8 | | |
| E740 | Address on File | BTC 0.016496; DOGE 3.2; SHIB 562962.9; VGX 121.06 | | |
| 1A3D | Address on File | VGX 5.01 | | |
| 483E | Address on File | VGX 2.78 | | |
| 3F8A | Address on File | BTC 0.00044; DOGE 719.5 | | |
| B445 | Address on File | LUNA 2.047; LUNC 120379.1; VGX 4130.69 | | |
| AA71 | Address on File | DOGE 5850.5 | | |
| 8CDA | Address on File | STMX 6305.3; VGX 528.37 | | |
| C69A | Address on File | DOT 0.024; LLUNA 9.604; USDC 0.32 | | |
| B416 | Address on File | DOGE 0.3 | | |
| DE29 | Address on File | VGX 2.88 | | |
| A829 | Address on File | BTC 0.00059; DOGE 896.2; SHIB 8756644; VET 3211.1; VGX 82.17 | | |
| DA02 | Address on File | BTC 0.000543; DOGE 4; LLUNA 352.964; LUNA 151.271; LUNC 488.9 | | |
| D89C | Address on File | ADA 2644.1; AVAX 8.49; EOS 42.48; HBAR 351.3 | | |
| 88F4 | Address on File | CELO 116.5; HBAR 1437.5; XTZ 0.29 | | |
| 6297 | Address on File | AVAX 1440.27 | | |
| EB1F | Address on File | AVAX 157.57 | | |
| D95D | Address on File | ADA 8.6; BTC 0.01878; ETH 0.08029; LUNA 1.967; LUNC 1.9; SHIB 7493598.3 | | |
| 2DB9 | Address on File | AAVE 0.1432; ADA 21.7; ALGO 25.08; ATOM 1.374; AVAX 6.21; BAND 5.297; BAT 40.3; BCH 0.07012; BTC 0.000044; CELO 7.581; CHZ 105.0888; CKB 1936.1; COMP 0.13722; DAI 49.66; DASH 0.213; DGB 881; DOGE 177; DOT 10.578; EGLD 0.1549; ENJ 16.26; EOS 9.29; ETC 0.79; ETH 0.02251; FIL 0.73; FTM 184.776; GLM 88.27; GRT 40.26; HBAR 117.6; ICX 22.9; IOT 34.63; KNC 24.85; LINK 1.45; LTC 0.18608; LUNA 0.932; LUNC 0.9; MANA 38.71; MATIC 27.027; MKR 0.0157; NEO 0.964; OCEAN 50.46; OMG 3; ONT 475.93; OXT 80.6; QTUM 2.75; SHIB 883392.2; SOL 0.2056; SRM 6.531; STMX 1527.5; SUSHI 4.0202; TRX 4763.4; TUSD 49.92; UMA 2.926; UNI 1.783; VET 277.2; VGX 18.4; XLM 125.6; XMR 0.181; XTZ 7.8; XVG 1927.8; YFI 0.00141; ZEC 0.268; ZRX 37.9 | | |
| A560 | Address on File | BTC 0.000217 | | |
| F2A7 | Address on File | VGX 2.78 | | |
| 0D62 | Address on File | VGX 2.77 | | |
| 4C72 | Address on File | BTC 0.000183 | | |
| A7E0 | Address on File | ADA 9.7; BTT 5140500; CHZ 37.407; ENJ 6.12; SOL 0.082; VET 331.9 | | |
| 01BD | Address on File | USDC 5.95 | | |
| D624 | Address on File | ADA 15.6; ATOM 0.358; BTC 0.00052; MATIC 12.873; SHIB 704023.4; SOL 0.1139; USDC 104.58 | | |
| 5BB5 | Address on File | ADA 85.5 | | |
| C33D | Address on File | BTC 0.001609; SHIB 3784410 | | |
| DAB2 | Address on File | BTC 0.169527; ETH 3.19668; USDC 5487.64 | | |
| 167C | Address on File | ADA 251; BTC 0.000641; LLUNA 3.037; LUNA 1.302; LUNC 283876.3; SHIB 6181757.1 | | |
| E17D | Address on File | DGB 40; DOGE 3.7; STMX 3.3; TRX 2.3 | | |
| 77B7 | Address on File | SHIB 1708817.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 06AF | Address on File | VGX 197.17 | | |
| E313 | Address on File | ADA 368.6; AXS 0.65945; BTC 0.034557; DOGE 1329.2; DOT 21.83; ETH 0.43874; LTC 1.52451; LUNA 2.277; LUNC 2.2; MANA 29.41; SHIB 3373490; SOL 1.9325; STMX 1520.7; SUSHI 1.993; USDC 50; XTZ 15.53 | | |
| 64CB | Address on File | BTC 0.000523 | | |
| 6E1B | Address on File | DOGE 9.4 | | |
| 8CAF | Address on File | ADA 2057.9; AXS 7.32601; BTC 0.102489; COMP 1.03028; DASH 1.003; DOT 5.001; EGLD 1.0019; MATIC 247.698; USDC 7.54; VET 7269.6; VGX 38.69 | | |
| 785C | Address on File | VGX 8.38 | | |
| DEE0 | Address on File | BTC 0.000405; SHIB 137856954.4 | | |
| BDE0 | Address on File | BTC 0.000516 | | |
| 5188 | Address on File | BTC 0.00052 | | |
| 8329 | Address on File | ADA 367.9 | | |
| E606 | Address on File | BTC 0.001483; HBAR 115.3; SHIB 1940978.1; VET 227 | | |
| 3D82 | Address on File | SHIB 5150096.9 | | |
| 6AC8 | Address on File | APE 6.569 | | |
| AA15 | Address on File | XLM 623.1 | | |
| D28E | Address on File | VGX 2.78 | | |
| 963A | Address on File | BTC 0.000679; ETH 0.21865; XMR 2.003 | | |
| 8364 | Address on File | SAND 5.512; SHIB 3973261.6; XLM 55.3 | | |
| BB92 | Address on File | BTC 0.000409 | | |
| 87DA | Address on File | BTC 0.000125 | | |
| 2E8D | Address on File | AVAX 21.17 | | |
| 5EB4 | Address on File | BTC 0.000652; DOGE 118; EOS 2.46; VGX 17.04 | | |
| 5B49 | Address on File | VGX 2.88 | | |
| 5E0E | Address on File | BTC 0.000176; ETH 0.00355 | | |
| 0790 | Address on File | LLUNA 2.835; LUNA 1.215; LUNC 264977.1 | | |
| 821D | Address on File | BTC 0.000498 | | |
| 5A60 | Address on File | VGX 2.83 | | |
| 0EF8 | Address on File | ADA 1302.4; BTC 0.000522 | | |
| 531F | Address on File | BTT 1909600; DGB 142.9; GRT 10.6; SHIB 234.6; STMX 279.9; VET 279; XVG 345 | | |
| FACD | Address on File | LUNC 426; USDC 1.66 | | |
| C4BF | Address on File | SHIB 10129905.6 | | |
| 3FA1 | Address on File | VGX 4.68 | | |
| 77E4 | Address on File | ADA 216.5; AVAX 2.08; BAT 133.2; BTC 0.003663; DOGE 251; DOT 2.97; EOS 32.6; ETH 0.00897; GLM 232.05; LINK 3; LTC 0.25971; STMX 2818.1; VET 474; VGX 25.14; XLM 248.7 | | |
| BC58 | Address on File | BTC 0.001152; SHIB 3378378.4 | | |
| F9D8 | Address on File | BTC 0.000315 | | |
| F435 | Address on File | ADA 2539.7; ALGO 404.71; ATOM 53.794; AVAX 21.74; BCH 3.0338; BTC 0.202003; BTT 50843500; CELO 200.652; CKB 56789.4; DGB 5941.3; DOT 146.625; ENJ 330.72; ETC 10.26; ETH 0.00409; FIL 25.98; FTM 464.809; GALA 3021.6566; HBAR 1059.8; ICP 30.3; KNC 0.05; LINK 103.45; LLUNA 31.59; LUNA 13.539; LUNC 1023476.1; MANA 1069.47; MATIC 1669.944; OCEAN 1235.98; SAND 57.9053; SOL 0.1871; STMX 40; VGX 795.35; XTZ 152.67; ZRX 539.9 | | |
| 79A0 | Address on File | BTC 0.007886 | | |
| 33F6 | Address on File | CKB 1560.9; DOGE 135.9; HBAR 97.4; TRX 289.5; XLM 98.4 | | |
| A4FF | Address on File | VGX 652.38 | | |
| 6609 | Address on File | VGX 2.8 | | |
| 4296 | Address on File | BTC 0.000503; SHIB 1477323 | | |
| FA31 | Address on File | BAT 0.6; BCH 0.00685; XMR 0.007; ZEC 0.002; ZRX 0.3 | | |
| E091 | Address on File | DOGE 251.4 | | |
| D76D | Address on File | VGX 5 | | |
| 0023 | Address on File | ADA 1.5; VGX 928.2 | | |
| 501B | Address on File | VGX 4.89 | | |
| 5937 | Address on File | VGX 4.85 | | |
| A417 | Address on File | VGX 2.8 | | |
| C5DD | Address on File | VGX 2.84 | | |
| 4022 | Address on File | ADA 104.8; BTT 200233600; DOT 10.544; XVG 8733.2 | | |
| 41B9 | Address on File | ADA 794.8; BTC 0.003618; BTT 202405100; DOT 2.272; GRT 144.3; LTC 0.12122; QTUM 3.57; SHIB 22906197.7; XTZ 13.26; XVG 4311.4 | | |
| 1202 | Address on File | DOGE 16.2 | | |
| FCF7 | Address on File | SHIB 21045532.4 | | |
| 845B | Address on File | VGX 5.18 | | |
| A706 | Address on File | BTT 8779100 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F531 | Address on File | BTT 66034999.9; DOGE 5507.1; SHIB 30342619.4; TRX 2098.1 | | |
| 1DC3 | Address on File | VGX 4.61 | | |
| E3F1 | Address on File | VGX 4.29 | | |
| EF95 | Address on File | ADA 421.9; BTC 0.003295; LLUNA 4.905; LUNA 2.102; LUNC 390656.5; MATIC 186.114; SHIB 15410285.6; USDC 106.31; VET 208.4; VGX 13.58; XLM 574.7 | | |
| 6C06 | Address on File | BTC 0.000361 | | |
| C357 | Address on File | BTC 0.000449; BTT 21714800; DOGE 272.3 | | |
| 92ED | Address on File | VGX 5.21 | | |
| 7763 | Address on File | BTC 0.000211 | | |
| 4E9D | Address on File | VGX 5.18 | | |
| 7814 | Address on File | ADA 58.3; ATOM 2.458; BCH 0.15104; BTC 0.000693; COMP 0.06104; DOT 4.075; ETC 0.23; ETH 0.03714; LINK 1.04; LTC 0.56463; UMA 3.285; VET 742.5 | | |
| 67EA | Address on File | VGX 4.02 | | |
| FCA4 | Address on File | VGX 4.95 | | |
| 9827 | Address on File | ADA 290.4; ALGO 287.51; APE 56.444; AVAX 1.7; BTC 0.000462; BTT 3030592300; CKB 50182.6; DOGE 510.7; DOT 24.991; ENJ 40.09; IOT 1371.91; LTC 3.43018; MANA 33.69; MATIC 115.503; NEO 4.513; SAND 20.5527; SHIB 1084456701.9; SOL 1.0075; SPELL 46115.6; STMX 47531.8; TRX 14111.2; VET 6041 | | |
| 46B7 | Address on File | VGX 2.84 | | |
| 8D60 | Address on File | VGX 2.8 | | |
| E754 | Address on File | BCH 0.2529; BTT 425088421.6; FIL 9.54; LUNC 378.1; SHIB 1429933.3; SPELL 70291 | | |
| F31F | Address on File | BTC 0.000428; ETH 0.00564; VET 1.5 | | |
| CB13 | Address on File | VGX 5.39 | | |
| 8918 | Address on File | VGX 4.97 | | |
| F979 | Address on File | VGX 4.3 | | |
| 6442 | Address on File | ADA 102.5; SHIB 104884235.5 | | |
| A3D4 | Address on File | BTT 117527100; LLUNA 6.886; LUNA 2.951; LUNC 1843450.6; SHIB 55665176.3; UNI 0.022; XVG 8363.6 | | |
| 9F4B | Address on File | BTT 88567300; LUNA 3.256; LUNC 213037.9; SHIB 1288659.7; VET 809.9 | | |
| 5487 | Address on File | VGX 5.18 | | |
| 3B42 | Address on File | BTC 0.002111; STMX 27725.3 | | |
| 7979 | Address on File | VGX 2.88 | | |
| 9FFA | Address on File | VGX 4.03 | | |
| FDCE | Address on File | VGX 4.27 | | |
| 094C | Address on File | BTC 0.000825; USDC 151.12 | | |
| 77F3 | Address on File | VGX 4.19 | | |
| 47AA | Address on File | ADA 497.5; BCH 0.14302; BTC 0.005218; ETH 0.14774; LTC 0.5431 | | |
| 85B9 | Address on File | BCH 0.06844; BTC 0.000457; BTT 295778900; DOGE 125.8; ETC 5.18; VET 48.1 | | |
| 896F | Address on File | BTC 0.006853; ETH 0.05214; SOL 1.0256 | | |
| 3CB6 | Address on File | VGX 78.92 | | |
| 2927 | Address on File | VGX 2.75 | | |
| DEF7 | Address on File | BTC 0.002039; BTT 56492700; DOGE 511.7; VET 2051.9 | | |
| 4E2F | Address on File | BCH 0.11824; BTC 0.000446; BTT 5797800; LUNA 2.07; LUNC 2; STMX 1736.5; VGX 8.67 | | |
| 9CAE | Address on File | VGX 2.84 | | |
| 5AD5 | Address on File | AAVE 6.0739; ADA 735.2; AVAX 11.08; DOGE 280.5; ETH 1.02434; SHIB 4502442; USDC 621.6; VGX 103.69; XTZ 50.59 | | |
| 4A7C | Address on File | VGX 4.98 | | |
| 7D34 | Address on File | BTC 0.00048 | | |
| 54E8 | Address on File | VGX 8.38 | | |
| 90D5 | Address on File | BTC 0.000224 | | |
| 6074 | Address on File | VGX 105.78 | | |
| 2813 | Address on File | USDC 5184.77 | | |
| 7959 | Address on File | DGB 0.8; HBAR 0.9; SHIB 44476.4; VET 0.2 | | |
| B693 | Address on File | VGX 5.21 | | |
| 19AA | Address on File | DOGE 2000.9; LLUNA 8.041; LUNC 69.9; SHIB 44035303.6 | | |
| 4E4F | Address on File | VGX 8.38 | | |
| B979 | Address on File | BTT 15972100 | | |
| 1101 | Address on File | USDC 24.84 | | |
| AEE6 | Address on File | BTC 0.000075 | | |
| FF45 | Address on File | VGX 5.13 | | |
| DD47 | Address on File | ADA 71.4; BTC 0.000432 | | |
| F5B6 | Address on File | ADA 740.2; BTC 0.000658; BTT 118556400; DOGE 14692.8; ETH 0.43567; HBAR 15120.6; USDC 5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB05 | Address on File | ENJ 4.64; SHIB 575742 | | |
| E54B | Address on File | VGX 4.31 | | |
| 3690 | Address on File | BTC 0.001472; ETH 0.02554; SAND 10.251; SHIB 314465.4; SOL 0.1107; UNI 1.04 | | |
| 3CD2 | Address on File | VGX 8.38 | | |
| 6153 | Address on File | DOGE 4.8; XRP 1.1 | | |
| 7FC2 | Address on File | DOGE 540.9 | | |
| 123B | Address on File | BTC 0.001177; SHIB 10120293 | | |
| 514A | Address on File | ADA 239.8; APE 142.605; DOGE 1965.2; DOT 13.242; MANA 88.6; SHIB 6455777.9; UNI 24.018 | | |
| A3A8 | Address on File | AMP 1588.13; AVAX 4.24; BTT 8999200; GLM 62.68; HBAR 310.4; SAND 37.8446; TRX 267.3; VET 1419.8; VGX 520.9; XTZ 18.94; XVG 4371.2 | | |
| A4A1 | Address on File | USDC 1.53; VGX 2142.18; XLM 6873.7 | | |
| 42D8 | Address on File | BTC 0.000511; DOT 11.651; ETH 0.24106; LINK 17.01 | | |
| EA0D | Address on File | SHIB 74512 | | |
| 3307 | Address on File | BTC 0.001023; DOGE 911.9; SHIB 669075.3 | | |
| D09F | Address on File | BTC 0.00085 | | |
| 175C | Address on File | ADA 3274.9; ALGO 16.41; BTC 0.048467; DOT 23.369; ETH 1.49211; LRC 1031.469; LTC 0.36567; MANA 16.78; MATIC 60.233; SHIB 16937; VGX 1795.17 | | |
| 1D04 | Address on File | VGX 4.02 | | |
| 98B3 | Address on File | ADA 1.7; BTC 0.00003; DOGE 7 | | |
| A961 | Address on File | ADA 198.9; DOT 3.001; ENJ 39.76; VET 749.4 | | |
| 0142 | Address on File | ADA 440.2; ALGO 267.74; APE 207.843; DOGE 1117.8; DOT 106.16; ETC 10.63; FIL 10; GRT 1627.86; LINK 43.23; LTC 6.02773; LUNA 2.451; LUNC 501337.8; MATIC 34.98; SOL 6.1097; USDC 459.92; VET 2363.9; VGX 1994.82 | | |
| 475B | Address on File | DOGE 1503.2; GRT 0.68; LUNC 611039.4; OXT 1.1; SHIB 0.2; UMA 6.136 | | |
| B6BE | Address on File | BTC 0.000771; XRP 128.9 | | |
| FDA0 | Address on File | VGX 8.38 | | |
| 4072 | Address on File | VGX 5.16 | | |
| 3908 | Address on File | AVAX 2; BTC 0.041821; COMP 2.56747; ETH 0.88474; FTM 100; GRT 100; MATIC 101.761; SHIB 668091.9; USDC 104.58 | | |
| BDB9 | Address on File | VGX 5.21 | | |
| A6E1 | Address on File | VGX 8.38 | | |
| F149 | Address on File | ETC 0.73 | | |
| 923B | Address on File | BTC 0.000507; SHIB 2634607.4 | | |
| A97A | Address on File | BTC 0.000978; LINK 1.57; OXT 47.6; SHIB 6593219.1; TRX 198.4; VET 584.2 | | |
| AADE | Address on File | MATIC 47.217 | | |
| 993C | Address on File | AMP 882.29; BTT 30886538.2; CKB 1818.7; JASMY 819.9; SHIB 12437649.2; SPELL 8227.5; USDC 67.03; VET 312.1; XLM 105.4 | | |
| 9CB2 | Address on File | BTC 0.002695; LUNA 2.18; LUNC 142577.3; USDC 210.72; VGX 612.67 | | |
| E050 | Address on File | CKB 900.8; SHIB 5297759.1 | | |
| 14C4 | Address on File | ATOM 1.911; BTC 0.000303; MANA 5.28; SHIB 2188074.8; SOL 0.1972 | | |
| 8778 | Address on File | VGX 4.28 | | |
| D12B | Address on File | VGX 4.59 | | |
| EBB5 | Address on File | BTC 1.338571; USDC 101805.37; VGX 5802.25 | | |
| 490A | Address on File | VGX 2.78 | | |
| D97C | Address on File | ADA 1; AVAX 0.05; BTC 0.000138; LTC 0.1198; LUNA 1.966; LUNC 121862.2; MATIC 4.27; XRP 2316.5 | | |
| A62F | Address on File | ADA 481; APE 17.309; AVAX 29.74; BTC 0.001122; MATIC 181.619; SHIB 31313027.8; STMX 12425.2; VET 3699.8; VGX 793.65 | | |
| 1204 | Address on File | APE 3258.776; BTT 773010099.9; LLUNA 149.628; LUNA 64.126; LUNC 13977582.5; MATIC 10550.262; TRX 92757.8; VET 211631 | | |
| 657E | Address on File | BTC 0.001653; SHIB 1980048.3 | | |
| 9332 | Address on File | VGX 2.78 | | |
| 0381 | Address on File | VGX 2.75 | | |
| E803 | Address on File | VGX 5 | | |
| 8F6E | Address on File | BTT 4147300 | | |
| 521D | Address on File | VGX 4.67 | | |
| 7959 | Address on File | BTC 0.000036 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72EC | Address on File | ADA 29478.4; BTC 0.206497; BTT 6000000000; DOT 1240.538; ETH 2.54548; LUNA 1.79; LUNC 117114.6; USDC 5.57; VET 340000 | | |
| 5F7F | Address on File | ADA 215.8; BTC 0.023993; BTT 3477000; DOT 54.245; ETH 0.0823; USDC 1265.02; VET 12744.3 | | |
| 31E6 | Address on File | BTC 0.002153; DOGE 1014.1; SHIB 10440789.4 | | |
| 0E82 | Address on File | ADA 409.4; ATOM 2.693; DOT 2.393; FTM 37.313; MANA 57.81; MATIC 94.675; SOL 5.0896; UNI 14.682; USDC 0.9; VET 734.4 | | |
| 35FA | Address on File | DGB 74.5; DOGE 18.6 | | |
| DA2E | Address on File | SHIB 415800.4 | | |
| 4DCD | Address on File | VGX 4.29 | | |
| 6BF3 | Address on File | ADA 14.2; AVAX 1.05; BTC 0.000721; CELO 2.452; DOGE 48.9; DOT 1; ETH 0.00288; LINK 1.03; LTC 0.48307; LUNA 1.449; LUNC 1.4; MANA 11.92; MATIC 9.545; NEO 1.129; SHIB 2506792.7; SOL 0.0679; USDC 84.45; VGX 5.77 | | |
| D1C6 | Address on File | BTC 0.010931; DOGE 999.7; SHIB 4481372.3 | | |
| E4AD | Address on File | BTC 0.001023; SHIB 3118391.8 | | |
| 4AB1 | Address on File | BTT 310430100; DOGE 2.5; HBAR 596; STMX 19.8; VET 4393.8 | | |
| 4BED | Address on File | ADA 27.4; ALGO 23.46; AVAX 2.21; BTT 20964300; CKB 3367.4; DOGE 489.8; DOT 15.35; FTM 51.712; GLM 233.52; GRT 49.98; MATIC 152.135; OCEAN 25.33; SOL 0.5633; STMX 824.5; TRX 274.3; XVG 4443.5 | | |
| A3C8 | Address on File | BTC 0.000425; DOGE 7; ETH 0.00299; SOL 0.076; STMX 63 | | |
| D49C | Address on File | VGX 4.29 | | |
| 437D | Address on File | VGX 5.39 | | |
| 85F2 | Address on File | DGB 195; LUNA 1.411; LUNC 92307.4; MANA 2.88; SHIB 1105547.7; VET 151.2 | | |
| 377F | Address on File | ZRX 300.4 | | |
| 8D86 | Address on File | SHIB 190766.8 | | |
| 4577 | Address on File | USDC 13.84 | | |
| 7E61 | Address on File | VGX 4.97 | | |
| B22B | Address on File | BTC 0.000398; STMX 16043.3 | | |
| 040A | Address on File | VGX 4.69 | | |
| F9E1 | Address on File | BTC 0.092284; DOGE 1287.9; DOT 14.828; ETH 0.61353; GRT 424.21; LUNA 2.587; LUNC 2.5; MATIC 601.382; SHIB 23782921.1; SOL 7.4621; VET 3396.9 | | |
| 2533 | Address on File | VGX 4.3 | | |
| E673 | Address on File | ADA 128.9; BTC 0.001073; ETH 1.17799; VET 1492.9; XLM 741.2 | | |
| A0EF | Address on File | BCH 2.10843; BTT 20980100; DASH 2.483; DGB 762.2; DOGE 154122.3; EOS 229.52; ETC 19.07; LINK 5.49; LTC 2.62395; QTUM 114.05; TRX 1021.2; VET 2631.3; XVG 1440.5 | | |
| 4E16 | Address on File | VGX 2.84 | | |
| 6941 | Address on File | BTC 0.000984; SHIB 279329.6; VGX 9.07 | | |
| 0ED7 | Address on File | SHIB 4463876.1 | | |
| E6D1 | Address on File | BTC 0.000451 | | |
| 1325 | Address on File | ADA 12.5; BTC 0.001327; DOGE 885; EOS 10.04; ETH 0.08097; OCEAN 54.19; ONT 8.02; OXT 102.7 | | |
| D898 | Address on File | BTC 0.00017 | | |
| 998B | Address on File | BTT 16954600 | | |
| 3117 | Address on File | ETH 0.0826; HBAR 1326.3; USDC 1304.09 | | |
| 62EA | Address on File | BTC 0.000506; ETH 5.42456 | | |
| C691 | Address on File | VGX 2.77 | | |
| 1D44 | Address on File | BTC 0.000251; LUNC 449316 | | |
| 001A | Address on File | BTT 3370600 | | |
| 99FD | Address on File | VET 0.6 | | |
| 5D7D | Address on File | BTC 0.000203 | | |
| 542D | Address on File | BTT 16822100; DOGE 32.6 | | |
| 9A94 | Address on File | BTC 0.001624; SHIB 2834030.2 | | |
| BC5C | Address on File | BTC 0.000425; BTT 77412300; DOGE 2524.4; DOT 25.89; HBAR 1300; SHIB 13276934.2; TRX 1400; VET 6478.9; VGX 80.93 | | |
| 1F31 | Address on File | ADA 2651.4; AVAX 3.31; BTC 0.024542; BTT 1016988400; DOT 46.927; EGLD 3.9286; ENJ 345.6; EOS 26.22; ETH 2.48254; LINK 11.4; LLUNA 8.692; LTC 16.98717; LUNA 3.726; LUNC 12.1; MANA 504.83; SHIB 12594458.4; STMX 2046.4; TRX 5656.7; UNI 6.486; VET 2796.9; XLM 1525.7; XVG 27176.1; ZEC 3.277 | | |
| 3BF5 | Address on File | BTC 0.002199 | | |
| 91DE | Address on File | SHIB 114019914.6 | | |
| 4A43 | Address on File | USDC 0.82; VGX 2.13 | | |
| 7A94 | Address on File | BTC 0.181988; ETH 5.20309 | | |
| D24C | Address on File | VGX 2.75 | | |
| FDDF | Address on File | BTT 818481900; ENJ 1237.3; SHIB 39921584.3; VET 8262.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A015 | Address on File | BTC 0.000502 | | |
| C347 | Address on File | BTC 0.000897; ETH 0.02668 | | |
| 01B2 | Address on File | AAVE 2.0035; ADA 11436.6; ATOM 2; AVAX 3; BTC 0.000478; DASH 2.003; DOT 2; ETH 11.16526; ICX 25; IOT 36.67; LINK 1; LUNC 2; MATIC 35; OMG 3.67; SHIB 60412841.4; SOL 44.862; SUSHI 3.6667; UNI 2; VGX 10; XTZ 5; ZEC 1; ZRX 36.7 | | |
| 6D67 | Address on File | LLUNA 7.316; LUNA 3.136; LUNC 42.2; VGX 700.49 | | |
| 1DF4 | Address on File | VGX 5.36 | | |
| 2E83 | Address on File | BTC 0.001656; VGX 34.38 | | |
| 4D89 | Address on File | LLUNA 23.142; LUNA 9.918; LUNC 2163588.3; VGX 4.61 | | |
| 307A | Address on File | VGX 4.58 | | |
| AAB2 | Address on File | VGX 2.79 | | |
| 59BC | Address on File | VGX 4.26 | | |
| 4407 | Address on File | ADA 22929.1; BTC 0.011975; DOT 1510.284; EGLD 22.8841; ENJ 627.25; FTM 1892.495; SAND 526.2213; VET 18896.7; VGX 11789.18; XRP 11.9 | | |
| 0F95 | Address on File | ADA 2122.1; BTT 6362600; XVG 17417.6 | | |
| E818 | Address on File | BTC 0.001687; LLUNA 4.169; LUNA 1.787; LUNC 891416; SHIB 13764622.1 | | |
| C760 | Address on File | VGX 4.29 | | |
| 3997 | Address on File | BTC 0.00066; BTT 11542899.9; TRX 399.9 | | |
| 8C0E | Address on File | BTC 0.000582; DOT 84.071; ETH 1.03939; XLM 2.5 | | |
| 3527 | Address on File | BTC 0.002359; SHIB 44592314.1; USDC 10614.5 | | |
| 5D2D | Address on File | VGX 5 | | |
| DDB1 | Address on File | USDC 1.57 | | |
| 51F0 | Address on File | BTC 0.000457 | | |
| 8284 | Address on File | BTC 0.46833; USDC 5048.89; USDT 1.7 | | |
| 5F9F | Address on File | VGX 32.92 | | |
| 8063 | Address on File | ALGO 453.84; ATOM 3.091; BTC 0.015188; CHZ 450.4573; CKB 30572.8; CRV 18.2442; ENJ 232.48; ETH 0.19924; GRT 757.2; HBAR 2062.1; LINK 28.41; MATIC 76.646; SAND 39.8852; USDC 346.85; VGX 763.42; XVG 0.2; YGG 117.077 | | |
| F1A4 | Address on File | ADA 523.2; BTT 132769000; ETH 0.47713; LTC 1.54207; MANA 218.12; SHIB 3110903.7; TRX 2397.1; VET 768.8; VGX 89.26 | | |
| E07B | Address on File | BTC 0.002397; SHIB 1402131.2 | | |
| C955 | Address on File | VGX 5.01 | | |
| 93E0 | Address on File | VGX 2.78 | | |
| B5FD | Address on File | ADA 0.7; ETH 0.00032; SHIB 302955.2 | | |
| 0894 | Address on File | ADA 0.3; ETH 0.00008; USDC 5145.04; VGX 532 | | |
| 8F32 | Address on File | ADA 295.6; BTC 0.07837; ETH 0.18956; VGX 141.38 | | |
| 9A3B | Address on File | ADA 712.3; BTT 207462800; CHZ 2795.0097; ICX 658.5; SAND 232.2838 | | |
| 210C | Address on File | AAVE 0.0651; AVAX 0.43; BTC 0.002324; ETH 0.01498; MATIC 6.201; SAND 3.2814; SUSHI 2.125; USDC 1106.4 | | |
| A920 | Address on File | ADA 396.5; BTC 0.000444; DOGE 1934.5; SHIB 12870012.8; XLM 781.8 | | |
| 4312 | Address on File | DGB 10021.5 | | |
| 0F92 | Address on File | BTC 0.000502; USDC 105.36 | | |
| AACE | Address on File | VGX 2.88 | | |
| 39A0 | Address on File | BTC 0.001616; ETH 0.03468; LUNA 1.656; LUNC 1.6 | | |
| 9B02 | Address on File | VGX 5.01 | | |
| 7D7C | Address on File | BTC 0.000203; SHIB 268456.3; USDC 311.25 | | |
| 1A6D | Address on File | BTC 0.001583; BTT 43027100; DOGE 265; HBAR 87.6; VET 307.7 | | |
| 221E | Address on File | SHIB 202314.7 | | |
| 1FD0 | Address on File | ADA 5400.5 | | |
| A6DB | Address on File | ETH 0.02087 | | |
| BD32 | Address on File | BTT 5145999.9; SHIB 571428.5 | | |
| EDA4 | Address on File | VGX 273.05 | | |
| 0AAC | Address on File | BTC 0.023794; ETH 0.34201 | | |
| 5D60 | Address on File | BTT 13152700; DOGE 176.5; ETC 1.09; LTC 0.33195; VET 434.2; XLM 159.3 | | |
| 7963 | Address on File | VGX 5.18 | | |
| CBF4 | Address on File | BTC 0.000439; SHIB 2501053908.1 | | |
| 8C5D | Address on File | VET 19983.6 | | |
| 1089 | Address on File | BTC 0.006162; ETH 0.04205; MATIC 102.324; SHIB 20358372 | | |
| CA70 | Address on File | SHIB 11730.4 | | |
| 8010 | Address on File | ADA 3.9; AVAX 1.05; BTC 0.030684; DOT 30.551; ETH 3.38019; MANA 829.09; SAND 276.651; VET 3733.6 | | |
| 53F7 | Address on File | BTC 0.000144; USDC 3.71 | | |
| 6590 | Address on File | SAND 4082.4987; VET 247886.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA92 | Address on File | BTC 0.001579; ETH 3.01085; MATIC 519.331; SOL 17.4852; VGX 500 | | |
| D65E | Address on File | ADA 86315.3; COMP 31.98305; DOT 1176.03; ETH 0.1; STMX 162640.4; TRX 102671.6; VGX 7240.21 | | |
| 004E | Address on File | BTC 0.011954; ETH 0.50006; USDC 1563.71 | | |
| 0DE3 | Address on File | AVAX 8.88; BAT 409.6; BTC 0.006708; DOT 37.6; ENJ 101.52; ETH 1.03276; GLM 104.76; LINK 55.46; MATIC 415.93; OMG 37; USDC 0.54; VET 28494.2; VGX 1074.54 | | |
| 3D1B | Address on File | BCH 2.76483; ETC 33.58; ETH 0.1984 | | |
| A7C1 | Address on File | ADA 115.4; DOGE 3190.8; SHIB 16038618.7 | | |
| 04E1 | Address on File | ADA 931.8; BTC 0.000543; TRX 1410.3 | | |
| 0321 | Address on File | SHIB 1041956 | | |
| CAA8 | Address on File | ADA 21.9; DOGE 70.3; XMR 0.19 | | |
| 14F3 | Address on File | VGX 4.29 | | |
| 8C2F | Address on File | ADA 308.5; BTC 0.038692; ETH 0.48166; LINK 11.14 | | |
| 8A12 | Address on File | ADA 1049.4; BTC 0.000341; ETH 0.02071; ICX 2509.3; VET 11121 | | |
| E8D2 | Address on File | DOT 22.401 | | |
| 2C37 | Address on File | AVAX 2.25; BAND 13.64; DGB 846.7; DOGE 100; EOS 21.31; ETH 0.07656; GRT 155.84; KNC 71.62; LINK 1.02; MANA 18.38; NEO 0.799; QTUM 7.55; SHIB 3837298.6; SOL 1.0528; VET 41632.7; VGX 201.12 | | |
| 9C72 | Address on File | SHIB 0.7 | | |
| 9032 | Address on File | ADA 19.1; DOT 2.001; ETH 0.00001; HBAR 4500; LINK 1.14; LTC 0.20297; VET 0.1; XLM 0.1; XMR 0.18 | | |
| 3E32 | Address on File | BTC 0.005037; BTT 1398100; LLUNA 5.715; LUNA 2.45; LUNC 534193.5; SHIB 21886413.5; USDC 729.8; XVG 1028.9 | | |
| 4843 | Address on File | ETH 0.00335 | | |
| 63C3 | Address on File | VGX 2.77 | | |
| B1FC | Address on File | BTC 0.000659; BTT 25000000; TRX 1000 | | |
| 1936 | Address on File | BTC 0.410352; DOT 34.792; ETH 1.78593; GALA 659.3689; MANA 2.17; SAND 17.1519; SOL 4.144 | | |
| 1AB7 | Address on File | ADA 6897.1; BTC 0.00088; DGB 6402.4; ENJ 129.56 | | |
| 0166 | Address on File | VGX 4.3 | | |
| 4089 | Address on File | ADA 5279.1; BTC 0.788394; DOT 358.145; ETH 0.00229; HBAR 3621.1; LUNA 0.104; LUNC 0.1; MATIC 0.813; SAND 322.6929; USDC 9.04 | | |
| 72A3 | Address on File | FIL 1.11; VGX 28.29 | | |
| 0ADF | Address on File | SHIB 2582937.3 | | |
| DC94 | Address on File | VGX 185.42 | | |
| 957E | Address on File | ADA 0.4; BTC 0.00005; DOGE 3.6 | | |
| 4AC2 | Address on File | BTC 0.015022; ETH 0.21208; LINK 0.1 | | |
| 311B | Address on File | APE 0.017 | | |
| 5EB1 | Address on File | DOGE 10985.4 | | |
| 383B | Address on File | DOT 21.742 | | |
| 56B4 | Address on File | LINK 0.07 | | |
| F60A | Address on File | BCH 0.00002 | | |
| 605C | Address on File | BTC 0.000498; SHIB 12610981.5 | | |
| 3E9A | Address on File | BTC 0.027496; ETH 2.19995; LINK 64.33 | | |
| 6646 | Address on File | BTC 0.00588; LLUNA 3.55; LUNA 1.522; LUNC 331848.8 | | |
| EF16 | Address on File | BTC 0.005659; DOGE 1198.5; DOT 47.039 | | |
| CFFC | Address on File | BTC 0.020552; DOT 3.773; ETH 0.18967; LUNA 0.727; LUNC 47586.6; SHIB 3605942.5; SOL 2.6701 | | |
| 39C3 | Address on File | ADA 614.2; APE 10.398; BTC 0.051849; ENJ 261.85; ETH 0.63852; GALA 565.8124; LLUNA 3.199; LUNA 1.371; LUNC 299074.5; NEO 11.166; SAND 85.9922; VET 1725.1; VGX 1121.83 | | |
| 4C23 | Address on File | BTC 0.001657; SHIB 13020833.3 | | |
| DD35 | Address on File | BTC 0.010242 | | |
| E79B | Address on File | BTC 0.000696; SHIB 216502190.8; SOL 10.6517 | | |
| 1C43 | Address on File | ATOM 159.195; AVAX 49.31; BTC 0.363025; DOT 210.036; ETH 2.16658; GRT 7.19; LLUNA 47.516; SOL 0.0265; USDC 343.22; VGX 55805.33 | | |
| 7C31 | Address on File | ADA 12.6; BTC 0.000032; CELO 197.499; DOT 101.124; ETH 0.00425; MATIC 1255.644; OCEAN 154.92; SAND 66.217; SOL 5.3462; SUSHI 44.0222; VGX 503.35; XTZ 101.1 | | |
| 0BE2 | Address on File | ADA 382.8; BTC 0.086691; BTT 67961300; DOGE 1252.3; DOT 13.4; ETC 4.2; ETH 0.33731; LTC 2.08424; OMG 41.22; QTUM 18.84; USDC 23.29; XLM 919.9; XVG 7115 | | |
| 0A36 | Address on File | BTC 0.001632; DOGE 729.8; ETH 0.09939; SHIB 1781261.1; SOL 0.2102; XMR 1.608 | | |
| A85D | Address on File | ETH 1.09947; XMR 4.301 | | |
| 01BD | Address on File | ADA 8873.8; ETH 7.00629; LTC 214.9911 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DDC | Address on File | USDC 112.4 | | |
| 9A6E | Address on File | BTC 0.00327 | | |
| 63A5 | Address on File | BTC 0.000647; CKB 4186.7; FTM 69.702; GALA 343.8265 | | |
| 9013 | Address on File | BTC 0.001657; BTT 19614500; SHIB 3205720.1 | | |
| 5D9F | Address on File | ADA 3.4; ETH 1.67343; SHIB 24164345.3 | | |
| 646C | Address on File | ADA 3.9; DOGE 5.4; ETH 0.00254; SHIB 10626732.7 | | |
| CD62 | Address on File | ADA 836.7 | | |
| 8396 | Address on File | AVAX 5.64 | | |
| BFA4 | Address on File | VGX 4.73 | | |
| 0F00 | Address on File | DOGE 495.7; SHIB 1511611.9 | | |
| 3E59 | Address on File | DOT 76.05; USDC 143.92 | | |
| 1887 | Address on File | VGX 2.75 | | |
| 33FC | Address on File | ADA 62.2; BTC 0.001231 | | |
| D19F | Address on File | ADA 16108.6; ALGO 2000.55; BTC 0.437302; BTT 124474000; ENJ 1187.64; HBAR 7285.7; LINK 94.64; MANA 4846.78; OXT 3354.6; SKL 84302.89; TRX 14298.2; UNI 38.001; VET 177976.9; VGX 1178.21; ZRX 1700.5 | | |
| 3052 | Address on File | BTC 0.002388 | | |
| 0216 | Address on File | ADA 101.6; ALGO 362.19; APE 8.106; ATOM 2.628; BTC 0.026629; DOGE 1484.5; DOT 5.799; ETH 0.21396; MANA 36.22; MATIC 37.856; SAND 22.389; SHIB 3784553.9 | | |
| EB0D | Address on File | BTC 0.000496; USDC 105.36 | | |
| F5F6 | Address on File | BTC 0.000674; USDC 17628.15 | | |
| 6B91 | Address on File | VGX 4.68 | | |
| F208 | Address on File | ADA 1180; APE 61.894; BTC 0.02898; BTT 10030200; DOT 144.233; ETH 3.99057; LLUNA 24.532; LUNA 10.514; LUNC 891777.2; MANA 829.91; MATIC 185.262; SHIB 59957037.8; SOL 42.3703; VET 17648.3; VGX 232.41 | | |
| B235 | Address on File | ETH 0.003; SHIB 5345597.8 | | |
| 6836 | Address on File | AMP 2000; BTC 0.002718; DGB 10760.8; ETH 0.00909; MATIC 33; SHIB 1286935.2 | | |
| C8B5 | Address on File | BTT 32223442.5; TRX 138.5 | | |
| 5A4C | Address on File | BTC 0.000043 | | |
| 8B36 | Address on File | BTT 102324500; DOGE 6.2; VET 4968.2 | | |
| FD65 | Address on File | BTT 142863100; SHIB 9032517.1 | | |
| 36B9 | Address on File | BTC 0.000498; SHIB 1916443 | | |
| 4B7E | Address on File | LLUNA 3.174; LUNA 1.361; LUNC 296609.3 | | |
| 1BCF | Address on File | BTC 0.000163 | | |
| 000A | Address on File | VGX 4.61 | | |
| C17D | Address on File | ETC 1 | | |
| 3B21 | Address on File | APE 12.661; BTC 0.000647; SHIB 4448238.4 | | |
| 0D9E | Address on File | VGX 4.89 | | |
| 5FDC | Address on File | BTC 0.00064; BTT 260982100 | | |
| A0E3 | Address on File | VGX 4.58 | | |
| 99F1 | Address on File | USDC 325.46 | | |
| 4A5B | Address on File | BTC 0.000421 | | |
| CDFC | Address on File | VGX 4.58 | | |
| 7A4D | Address on File | ADA 321.1; BTC 0.009146; DOT 36.492; ETH 0.10738 | | |
| 85F8 | Address on File | VGX 5.15 | | |
| 5B6B | Address on File | BTC 0.210017; USDT 0.11 | | |
| A541 | Address on File | VGX 2.75 | | |
| 8CDF | Address on File | BTC 0.023745; ETH 0.39738; LLUNA 12.992; LUNA 5.568; LUNC 1065743.1; XLM 467.3 | | |
| B50B | Address on File | ADA 278.3 | | |
| EFAB | Address on File | APE 5.279; BTC 0.001188; MATIC 30.413; SHIB 2819826.1 | | |
| B40D | Address on File | BTC 0.000864; LUNA 0.281; LUNC 18368.8 | | |
| 7B96 | Address on File | LUNA 3.014; LUNC 197238; SOL 0.0629 | | |
| 0CED | Address on File | DOT 303.032; ICP 9.45; LUNA 0.104; LUNC 131; VGX 7797.46; XRP 65.5 | | |
| 2901 | Address on File | ADA 0.7; BTT 100424100; SHIB 2223312.8; TRX 1029.6 | | |
| 4CDA | Address on File | ADA 12.5; BTC 0.001092; DOT 27.065; SHIB 0.3 | | |
| B005 | Address on File | VGX 5.26 | | |
| F819 | Address on File | BTC 0.001657; DOGE 36.7 | | |
| 7A9A | Address on File | BTC 0.000417; HBAR 0.1; STMX 0.7; VET 0.1 | | |
| 236E | Address on File | ADA 77 | | |
| BB44 | Address on File | ADA 39.8; BTC 0.092464; DOGE 324.3; DOT 4.9; ETH 0.46423; LUNA 3.415; LUNC 3.3; SHIB 415846.3 | | |
| 67EB | Address on File | ADA 0.4; BTC 0.000448; BTT 36599600; DOGE 9704.7; LLUNA 3.477; LUNA 1.491; LUNC 4.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D46C | Address on File | ALGO 60.63; BTT 60925000; DOGE 335.4; HBAR 308.3; KNC 17.14; LINK 10.57; MANA 64.25; SHIB 3688675.7; STMX 1925.5; VET 204.7; VGX 168.79 | | |
| EB49 | Address on File | ADA 12.7; BTC 0.657344; DOT 47.225; ETH 5.12459; GRT 3.87; LINK 378.09; LTC 10.4988; USDC 10470.74; VGX 711.63 | | |
| 00C4 | Address on File | ADA 328.5; AVAX 5.04; BTC 0.000336; DOT 29.83; ENJ 11.6; ETH 0.88243; FTM 340.861; LINK 41.5; OCEAN 16.31; USDC 3.06; VGX 525.85 | | |
| DC23 | Address on File | ADA 0.5; BTC 0.001597; BTT 4652500; DOT 3.841; ETH 1.09884; HBAR 5172.2; LLUNA 7.361; LUNA 3.155; LUNC 687910.5; SHIB 2481389.5; VET 961.5 | | |
| EE7B | Address on File | VGX 2.75 | | |
| D849 | Address on File | BTC 0.00163; VET 673.1 | | |
| 0288 | Address on File | USDC 22.25 | | |
| C95F | Address on File | LINK 0.08 | | |
| F045 | Address on File | ETH 0.08325 | | |
| 2B1D | Address on File | ADA 148.5; BTC 0.044401; BTT 15419499.9; CKB 4018.3; DOGE 339.2; ETH 0.67606; STMX 1967; TRX 790.5; XVG 1952.6 | | |
| 533B | Address on File | AVAX 1; BTC 0.00108; DOT 0.491; ETH 0.39026; HBAR 4705.1; MATIC 57.828 | | |
| 57CF | Address on File | VGX 4.59 | | |
| 3D8F | Address on File | ADA 3611.2; DOT 50.716; LINK 177.65; LUNA 3.833; LUNC 250712.9; OXT 3197.2; SHIB 72272683.1 | | |
| C638 | Address on File | BTC 0.000453; LINK 8.62 | | |
| 19FB | Address on File | ETH 0.00242 | | |
| A5E4 | Address on File | ADA 8.6; BTC 0.030335; DOGE 1010.6; DOT 0.353; ENJ 23.12; ETH 0.11953; GRT 77.79; LUNA 2.173; LUNC 2.1; MANA 337.7; VGX 50.71 | | |
| 6A3C | Address on File | VGX 4.59 | | |
| C818 | Address on File | DOGE 8572.2 | | |
| 46E4 | Address on File | USDC 89.44 | | |
| B955 | Address on File | ETH 0.00753 | | |
| E477 | Address on File | BTC 0.000449; DOT 54.183; USDC 1185.64 | | |
| D0E4 | Address on File | VGX 2.78 | | |
| 514E | Address on File | SHIB 17697898.7 | | |
| D7D1 | Address on File | ADA 385.3; APE 58.82; AXS 16.10795; BTC 0.012042; DOGE 3387.3; JASMY 25000; LLUNA 11.419; LUNA 4.894; LUNC 728992.6; USDC 1.95; VGX 640.31; XVG 41594.1 | | |
| 0E0D | Address on File | BTC 0.001629 | | |
| 501B | Address on File | BTT 528341870.6; CKB 1702.4; SHIB 632789.3; TRX 1154.7; VET 6551.5 | | |
| 9E15 | Address on File | BTC 0.000555; SHIB 15628357.9; XTZ 33.94 | | |
| 1EA6 | Address on File | VGX 4.59 | | |
| 1F8A | Address on File | ADA 30.4; ATOM 15; BTC 0.019498; DOGE 71.2; DOT 167.062; EGLD 1; ETH 1.74585; FTM 200; HBAR 3726.1; LINK 5.14; SHIB 12005336.8; SOL 4.03; VET 17307.4; XLM 27.6 | | |
| 1FBE | Address on File | ALGO 175.43; BTC 0.000272; CELO 43.73; DOT 64.908; OCEAN 225.86; SAND 15.3442; SOL 0.4983; SUSHI 22.1474; UMA 9.38; VGX 7.52; XTZ 91.14 | | |
| B391 | Address on File | ADA 275.9; ALGO 142.81; ATOM 8.398; AUDIO 64.177; AVAX 1.68; BAT 70; BTC 0.018638; CHZ 95.2723; DOT 43.136; ENJ 20; ETH 0.24304; FTM 20.459; HBAR 231.8; LINK 11.38; LLUNA 6.23; LUNA 2.67; LUNC 8.6; MANA 25; MATIC 427.413; SAND 7.5976; SOL 8.217; SUSHI 2.5068; USDC 353.47; VET 340; VGX 464.2; XLM 31.4; XRP 49; XTZ 60.84; XVG 1627.6 | | |
| 5711 | Address on File | BTC 0.00054; USDC 104.84 | | |
| E0C8 | Address on File | BTC 0.035419; DOGE 100; ETH 0.10604; SHIB 1862165.8; USDC 376.63 | | |
| A7BE | Address on File | BTC 0.001746 | | |
| 6539 | Address on File | AAVE 0.381; ADA 2239.7; ALGO 695.12; APE 1.27; AVAX 7.99; AXS 0.55748; BCH 0.04223; BTC 0.027866; BTT 8348300; CELO 78.45; CHZ 667.1259; CKB 750.3; DOGE 3307.8; DOT 129.56; DYDX 22.9682; EGLD 0.2975; ENJ 157.65; EOS 68.06; ETH 0.45471; FIL 0.71; GALA 402.3869; GRT 41.76; HBAR 155.3; ICP 1.56; IOT 874.71; KEEP 70.13; LINK 40.9; LLUNA 11.196; LTC 0.28824; LUNA 4.799; LUNC 206914.5; MATIC 408.341; OCEAN 32.66; OP 33.65; SAND 87.4281; SHIB 4083093.4; SOL 2.2505; STMX 41934.1; SUSHI 33.236; TRX 5090; USDC 5441.84; VET 6323.3; VGX 1297.86; XLM 166.1; XMR 0.065 | | |
| 7749 | Address on File | BTC 3.676195; CKB 55764.4; EGLD 9.2252; EOS 114.09; ETH 9.04443; QTUM 201.9; STMX 14949.8; VGX 13821.55; XLM 3.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8637 | Address on File | ADA 13.1; SHIB 1322802.3 | | |
| BC3F | Address on File | BTC 0.000435; DOGE 5.2 | | |
| 6479 | Address on File | ADA 122.3; BTC 0.003291; ETH 0.04153; USDC 107.75 | | |
| 93C0 | Address on File | BTC 0.000468; ENJ 143.03; TRX 652.5; USDC 56.85; VET 1246.5 | | |
| F4B4 | Address on File | BTC 0.002173 | | |
| E233 | Address on File | ADA 627.8; BTC 0.052877; DOT 22.77; ETH 0.54589; LINK 56.6 | | |
| C548 | Address on File | ADA 2435.4; ALGO 760.75; ATOM 20.341; AVAX 25.46; BTC 1.027908; CKB 42132.4; DOT 66.784; ENJ 216.79; ETH 1.97989; LINK 107.57; MANA 373.33; MATIC 2822.727; SHIB 8656958.3; SOL 16.2275; STMX 47.4; VET 15032.5; VGX 694.35; XTZ 119.14 | | |
| E3C2 | Address on File | BTC 0.000497; SHIB 1714089.8 | | |
| 84A0 | Address on File | BTC 0.000498; SHIB 10113898.6 | | |
| 17EF | Address on File | BTT 1997900; ONT 4.49; QTUM 2.56 | | |
| DB30 | Address on File | ADA 776.4; BTC 0.111603; BTT 2318300; DOT 30.127; ETH 1.13714; GRT 6.07; HBAR 83.6; LINK 9.62; MANA 67.12; MATIC 401.019; SAND 41.9424; UNI 3.894; USDC 1503.84; VGX 523.56; XLM 255.6 | | |
| E526 | Address on File | ADA 236.5; BTC 0.000459; DOGE 210.9; SHIB 128187326.9 | | |
| 44A3 | Address on File | BTC 0.000524; USDC 107.75 | | |
| 0A09 | Address on File | ADA 128.2; ALGO 58.64; BTC 0.043007; DOGE 956.4; DOT 5.659; ETH 0.11854; SOL 1.0104; VET 857.8 | | |
| CDBE | Address on File | BTT 36668700; SHIB 9478672.9 | | |
| 83CA | Address on File | XVG 1415.1 | | |
| BA10 | Address on File | BTC 0.000025; BTT 600; SHIB 0.8 | | |
| 2C2A | Address on File | BTC 0.106858; USDC 5243.75 | | |
| 0A25 | Address on File | VGX 8.38 | | |
| 1F2B | Address on File | VGX 338.26 | | |
| A6CB | Address on File | ADA 1822.7; BTC 0.086732; ETH 1.02532; VGX 163.56 | | |
| 1CB9 | Address on File | BTC 0.00067; USDC 1032.54 | | |
| 06F9 | Address on File | BTC 0.000398; USDC 113.27 | | |
| 0E44 | Address on File | ADA 1989.7; APE 16.566; BTT 8671618500; ETH 0.81301; LLUNA 17.45; LUNA 7.479; LUNC 1631122.5; SHIB 396071998.7 | | |
| DF80 | Address on File | BTC 0.000837; DOGE 287; DOT 14.274; ETC 7.56; ETH 1.43971; SHIB 18608620.8 | | |
| 629E | Address on File | ADA 0.7; EOS 0.07; LTC 0.00638 | | |
| EF77 | Address on File | ADA 541.1; BTC 0.018177; ETC 0.04; ETH 1.65443; LLUNA 9.344; LTC 0.00715; LUNA 4.005; LUNC 12.9; MANA 1584.73; SOL 15.0151; UNI 13.73; XLM 1864.2 | | |
| 17FB | Address on File | BTC 0.000514; DOT 3.134 | | |
| 8446 | Address on File | SHIB 793147.2 | | |
| 0FDC | Address on File | BTC 0.000497; SHIB 3606351.9 | | |
| A513 | Address on File | BTC 0.002086; BTT 30571600; DOGE 968.2; ETH 0.7645; VGX 5092.63 | | |
| E77A | Address on File | DGB 1784 | | |
| 030C | Address on File | DOGE 29.3; VGX 3.15 | | |
| 656D | Address on File | BTC 0.000175; ETH 0.57025; SHIB 2675378.8; SOL 17.1251; USDC 2.6; VGX 386.2 | | |
| 6CD1 | Address on File | HBAR 277368.4; MANA 3.88 | | |
| 267F | Address on File | VGX 5.18 | | |
| F6EA | Address on File | VGX 4.17 | | |
| 4CC0 | Address on File | DGB 19210.5; VET 707.2 | | |
| A1DB | Address on File | ADA 14803; LLUNA 8.868; LUNA 3.801; LUNC 829142.2; ONT 702.5 | | |
| 8518 | Address on File | VGX 5.18 | | |
| F68F | Address on File | BTC 0.002487 | | |
| D45C | Address on File | BTC 0.079437; USDC 11373.1 | | |
| 578A | Address on File | ADA 1071.6; BTT 96024978.4; DOGE 1517.3; LUNC 835561.4; SHIB 23381208.1; TRX 3788.8; XVG 6087.4 | | |
| 9BA7 | Address on File | BTC 0.000097; DOT 82.866; LLUNA 109.335; LUNA 46.858; LUNC 3332.5 | | |
| 45D2 | Address on File | BTC 0.000237 | | |
| D16C | Address on File | AVAX 2; BTC 0.066337; DOT 22.841; MATIC 40.6; SOL 5.6874; SUSHI 4.0365; UNI 13.599; XLM 388.3 | | |
| 77E6 | Address on File | ADA 2384.4; BTC 0.00049; ENJ 217.39; USDC 3.9; VET 6260.9; VGX 15.66 | | |
| 78FA | Address on File | BTC 0.411759; DOT 96.55; ETH 7.37324; SOL 52.0865 | | |
| DB6E | Address on File | SHIB 2706018.6 | | |
| 4656 | Address on File | VGX 2.88 | | |
| 55FB | Address on File | BTC 0.000221 | | |
| 3137 | Address on File | DOT 17.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68F2 | Address on File | ADA 3711.2; BTC 0.000429; LINK 38.13; OXT 4369.6; USDC 118.22; VGX 5340.89; ZRX 1019.3 | | |
| C2A9 | Address on File | BTC 0.000113; SOL 0.0146 | | |
| 4F45 | Address on File | BTC 0.001587 | | |
| E83F | Address on File | ADA 80.4; BTC 0.004357; ETH 0.06365; SHIB 1856020.6; USDC 264.54 | | |
| 4D6D | Address on File | HBAR 5252.1 | | |
| 517D | Address on File | ADA 468.2; BTC 0.000051; BTT 14071400; CKB 3408.7; DGB 459; DOGE 1837.4; DOT 14.125; ENJ 86.59; ETH 0.27672; LINK 83.51; LUNC 8.8; MANA 360.53; SHIB 58266102.9; STMX 1551.1; TRX 1340; VET 18358.7; VGX 149.21; XLM 2402; XRP 122.4; XVG 2009.4 | | |
| F704 | Address on File | BTC 0.478228 | | |
| 1A32 | Address on File | CKB 1006253.8; ETH 0.01172 | | |
| B4AB | Address on File | DOT 59.927 | | |
| 1162 | Address on File | VGX 5.24 | | |
| CBC4 | Address on File | BAT 0.8; EOS 0.14 | | |
| 849F | Address on File | ADA 0.5 | | |
| F20D | Address on File | BTC 0.001877; BTT 132538200; SHIB 21112284.8 | | |
| 42F3 | Address on File | ADA 711; USDC 2184.41 | | |
| 2907 | Address on File | AVAX 27.87; BTC 0.000438; STMX 15353.9 | | |
| 7104 | Address on File | ADA 741.4; ALGO 305.29; BTC 0.044895; CKB 26926.6; ETC 20.7; ETH 0.3727; IOT 1705.84; LLUNA 282.651; LUNA 230.249; LUNC 3774829.6; SHIB 28504530.6 | | |
| D405 | Address on File | ETH 0.00824; LLUNA 1020.216; MANA 1.62 | | |
| 727C | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 4CCE | Address on File | BTC 0.00288 | | |
| 7C9C | Address on File | ADA 40.1; BTC 0.001017; ETH 0.22155; LUNA 0.758; LUNC 49589.3; SHIB 11405492.2 | | |
| B4EA | Address on File | BTC 0.001657; SOL 0.4893 | | |
| 59ED | Address on File | ADA 33.2; OCEAN 15.9 | | |
| B731 | Address on File | AVAX 38.42; DOT 21.231; ETH 1.03373; MATIC 166.838; USDC 522.41 | | |
| DAEF | Address on File | BTC 0.000819; DOT 22.183; VGX 39.72 | | |
| E4C7 | Address on File | ADA 0.6; LUNA 0.104; LUNC 0.1 | | |
| 7976 | Address on File | SHIB 1361285 | | |
| DE38 | Address on File | ADA 762.1; ATOM 6.312; BTC 0.126203; DOT 36.8; ETH 2.51428; FTM 90.968; LLUNA 5.779; LUNA 2.477; LUNC 540201.1; SOL 9.4639 | | |
| 7B3D | Address on File | SHIB 3202562 | | |
| 3103 | Address on File | BTC 0.000668; USDC 109.37 | | |
| 546C | Address on File | ADA 13.2; BTT 3278100; DOGE 78.3; DOT 1.363; ETH 0.18389; FIL 0.32; IOT 311.97; TRX 189.2; XLM 25.7; XTZ 2.49; XVG 265.5 | | |
| 15E4 | Address on File | ADA 745.5; BTC 0.331072; DOGE 1306.8; LTC 2.04133; UNI 13.817; VET 664.9; XRP 276.6 | | |
| 97C4 | Address on File | HBAR 51325.6 | | |
| 0C59 | Address on File | VET 0.1 | | |
| 9D5F | Address on File | ADA 112.3; MATIC 101.761; USDC 1736.74 | | |
| FA7B | Address on File | BTC 0.000673 | | |
| DAF6 | Address on File | LLUNA 12.287; LUNC 1708062.4 | | |
| 6F86 | Address on File | BTC 0.001566 | | |
| 8184 | Address on File | SHIB 13139.5 | | |
| 7DD1 | Address on File | BTC 0.000518; SHIB 15462664.2 | | |
| 0AF0 | Address on File | SRM 8.01; VGX 13.81 | | |
| 9971 | Address on File | BTT 293380100; CKB 5684.3; SHIB 39658.5 | | |
| F263 | Address on File | ADA 172.5; BTT 24686900; ETH 0.32476; LLUNA 9.978; LUNA 4.276; LUNC 932803.2; SHIB 13900400.7; SOL 8.8431; VET 5747.4 | | |
| B84B | Address on File | BTC 0.018102; ETH 0.23304 | | |
| 1546 | Address on File | DOGE 545.6; SHIB 731350.5 | | |
| 0E24 | Address on File | APE 0.418; LUNC 7793.6 | | |
| 1CFD | Address on File | BAND 24.531; BTC 0.000125; DOGE 737.2; ETH 0.00195; MANA 36.12; USDC 30656.02; VGX 2.26 | | |
| 5753 | Address on File | BTC 0.022516 | | |
| B6DD | Address on File | VGX 5 | | |
| 8BF7 | Address on File | BTC 0.000607; DOT 21.916; MATIC 106.739; SAND 612.6636; SOL 4.7912 | | |
| C608 | Address on File | BTC 0.000181 | | |
| 6999 | Address on File | ADA 337.3; DOGE 4884.2; DOT 56.324; HBAR 5410.5 | | |
| 1AA6 | Address on File | DGB 13058.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62C0 | Address on File | ADA 9.9; BTC 0.000432; BTT 200; DOGE 4.7; ETC 0.01; SHIB 57179032.5 | | |
| 834D | Address on File | SOL 0.1447; USDC 55.25 | | |
| 3DA7 | Address on File | ADA 566.1; ALGO 44.78; ANKR 12100.04035; AVAX 9.78; BTC 0.162212; DOT 28.285; ETH 0.42847; LINK 34.74; LLUNA 5.286; LUNA 2.266; LUNC 53962.3; SOL 5.5254; USDC 10260.17; XLM 903.6 | | |
| 0546 | Address on File | BTC 0.000581; XMR 5.01 | | |
| B3BD | Address on File | ADA 4362.3; ALGO 100; AVAX 26.21; BAND 10; BCH 1.03033; BTC 0.336802; BTT 250000000; CKB 12499.9; DGB 2000; DOGE 10203.9; DOT 174.135; ENJ 395.64; ETC 10.16; ETH 0.68402; IOT 90; KNC 50; LINK 15.65; LLUNA 166.684; LTC 2.10597; LUNA 71.436; LUNC 6671979.9; MANA 3563.17; MKR 0.05; OCEAN 100; OMG 25; ONT 100; OXT 508.8; SHIB 15597665.5; SOL 37.6638; SRM 25; STMX 202851; UNI 10.597; USDC 70.89; VET 16000; VGX 10604.19; XLM 1521.3; XTZ 16.36; XVG 4000; ZRX 204.1 | | |
| 2A9C | Address on File | ADA 125.3; BTC 0.002712; DOT 18.347; USDC 14225.88 | | |
| F516 | Address on File | VGX 2.76 | | |
| 86A9 | Address on File | ATOM 9.164; BTC 0.152814; ETH 0.90608; LTC 5.33668; LUNA 2.268; LUNC 148434.8; MANA 146.63; SHIB 51622075.6; UMA 26.501; USDC 6218.97; VGX 23.63 | | |
| AD3F | Address on File | BTC 0.000062; DOGE 36.4; SHIB 1094091.9 | | |
| 959E | Address on File | ADA 102.2; BTC 0.001612; LUNA 2.07; LUNC 2; SHIB 1419647.9; VET 739.8 | | |
| 1AB3 | Address on File | ADA 8624.1; BTC 0.272811; ETH 3.32174; LUNC 504.4; SHIB 1867413.6; UNI 29.378; VET 4228.2 | | |
| 72A0 | Address on File | ADA 6.2; ALGO 17.53; APE 159.582; AVAX 0.04; BAND 0.843; BTC 0.000041; COMP 0.06074; CRV 183.2683; DOT 2.939; DYDX 62.6815; ENJ 1628.54; ETH 0.0681; GALA 3721.78; LINK 0.16; LLUNA 127.229; LTC 0.05245; LUNA 54.527; LUNC 2143268.2; MANA 1048.15; MATIC 30.157; SHIB 60955.2; SOL 0.0342; UNI 172.973; USDC 31.78; VGX 1944.38; XRP 1.5 | | |
| 1B05 | Address on File | HBAR 77221 | | |
| 157F | Address on File | ALGO 267.26; OCEAN 440.01; SAND 76.981; VGX 137.58 | | |
| CA11 | Address on File | ENS 4.88 | | |
| E0C2 | Address on File | BTC 0.005151; ETH 0.29965; MATIC 24.875; VGX 30.53 | | |
| 28F8 | Address on File | APE 18.457; BTC 0.001315; LRC 258.469; LUNC 985.5; VGX 6626.32 | | |
| C058 | Address on File | BTC 0.028036; CKB 42463.5; DOGE 1328.4; HBAR 3000.7; SHIB 2500000; USDC 2.63 | | |
| 98FF | Address on File | BTC 0.005431; BTT 6441100; ETH 0.04886; SHIB 4223005.2; VGX 10 | | |
| 702A | Address on File | ADA 4.1; BTC 0.000521 | | |
| 9E44 | Address on File | VGX 4.94 | | |
| 6488 | Address on File | ADA 6070.5 | | |
| 148A | Address on File | BTC 0.000485 | | |
| 7BC9 | Address on File | BTC 0.002459; ETH 0.0245 | | |
| 25F6 | Address on File | ADA 2143.4; BTC 0.165246; CHZ 3601.1024; ETH 0.96395; HBAR 331.6; USDC 1136.54 | | |
| 860C | Address on File | VGX 2.78 | | |
| ADD5 | Address on File | BTC 0.000548 | | |
| 3467 | Address on File | BTC 0.001739; ETH 0.00511; SHIB 350631.1 | | |
| 81B9 | Address on File | VGX 23.2 | | |
| 4277 | Address on File | ADA 128.8; ATOM 25.877; BTC 0.060168; DOGE 1125.2; DOT 27.287; EOS 44.07; ETH 1.09019; KSM 3.05; LINK 11.07; LLUNA 7.316; LTC 1.02252; LUNA 3.136; LUNC 10.1; MANA 93.6; MATIC 122.987; SHIB 15136889.5; SUSHI 2; UNI 13.629; USDC 2.52; VGX 103.53 | | |
| 1402 | Address on File | ADA 26.2; BTT 10827000; DOGE 122.1; ETH 0.00301 | | |
| 4DF9 | Address on File | BTC 0.000055; LUNA 0.311; LUNC 0.3 | | |
| 6427 | Address on File | VGX 2.78 | | |
| 6802 | Address on File | BTC 0.000546; DOGE 1917.4; SOL 9.1273; USDC 146.95; XVG 15866.9 | | |
| D081 | Address on File | VGX 2.82 | | |
| 894B | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002; LTC 0.00006 | | |
| 8484 | Address on File | AAVE 4.6881; ADA 627.5; BTC 0.000309; DOT 78.38; EOS 236.38; ETH 0.00224; HBAR 100.5; UNI 27.008 | | |
| 3740 | Address on File | BTC 0.001023 | | |
| 87E3 | Address on File | DOGE 433 | | |
| A584 | Address on File | VET 15000 | | |
| B3F8 | Address on File | LLUNA 68.537; LUNA 29.373; LUNC 6407220.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C41 | Address on File | BTT 13354900 | | |
| 0717 | Address on File | DOGE 724.1 | | |
| 000D | Address on File | VGX 4.01 | | |
| 7B20 | Address on File | ADA 89.8; AXS 19.47558; BTC 1.328229; BTT 26096700; DOGE 7505.3; DOT 49.1; ETH 6.04268; LINK 8.57; LTC 2.6748; MANA 484.51; SAND 336.8468; SHIB 101200368.3; SOL 5.5948; TRX 4455; VET 2835.5 | | |
| 296F | Address on File | VGX 4.02 | | |
| 93FB | Address on File | BTC 0.084477; ETH 0.56363 | | |
| B4DD | Address on File | ETH 0.13779 | | |
| CCDE | Address on File | ADA 3781.3; BTC 0.09834; ETH 0.75131; XRP 1311.6 | | |
| C5D0 | Address on File | BTC 0.00004 | | |
| 9231 | Address on File | VGX 2.8 | | |
| 1726 | Address on File | VGX 5.21 | | |
| 8C0F | Address on File | ADA 14.1; AVAX 0.01; BTC 0.006515; DOT 0.445; ETH 0.00524; LLUNA 52.115; USDC 3.68; VGX 5123.22; XRP 20.2 | | |
| 35EA | Address on File | LUNA 3.69; LUNC 241456.6 | | |
| 72C6 | Address on File | VGX 5 | | |
| 7734 | Address on File | BTC 0.004296; ETH 0.03983 | | |
| 6B4D | Address on File | VGX 4.87 | | |
| 5891 | Address on File | BAT 507.2; FTM 365; STMX 9.9; VGX 3183.19 | | |
| 5326 | Address on File | ADA 221.6; AXS 0.15423; BTC 0.009142; BTT 24271844.6; DOGE 250.5; DYDX 4.489; LINK 1.88; VGX 678.72 | | |
| 812E | Address on File | BTC 0.020366; ETH 0.23875 | | |
| 308A | Address on File | APE 58.295; ENJ 2385.52; JASMY 10525.8 | | |
| EED8 | Address on File | ADA 1772.5; ATOM 85.843; BTC 0.001694; CHZ 204.7024; DOT 151.649; ENJ 29.83; ETH 0.01059; LINK 43.29; LTC 2.21485; OMG 19.02; SHIB 2039567.6; SOL 36.5017; USDC 7.33; XTZ 132.99 | | |
| 0990 | Address on File | ADA 453.6; APE 10.913; BTC 0.13128; DOGE 4529.7; DOT 22.809; ETH 1.05628; SHIB 103210514.5; USDC 315.79; VGX 670.35 | | |
| C25D | Address on File | BTC 0.000057 | | |
| 8888 | Address on File | BTC 0.028045 | | |
| 79CF | Address on File | ALGO 69.99; ETH 0.01119; QTUM 6.84; SHIB 1464343.2; SOL 0.4429 | | |
| 30BF | Address on File | ADA 1755.8; BTC 0.062155; DOGE 8.6; LINK 29.13; SOL 25.8964 | | |
| 2116 | Address on File | ADA 2.3 | | |
| 1702 | Address on File | ALGO 3720.61; BTC 0.001107; DOGE 16300.9; DOT 204.825; ETH 4.81339 | | |
| 902D | Address on File | BTC 0.000418; SHIB 24108620.9 | | |
| E7A5 | Address on File | BTC 0.009246; MANA 261.94; SHIB 1252503.9 | | |
| 846E | Address on File | ADA 2865.4; BTC 0.074128; BTT 139473358.8; LTC 24.90429; SHIB 69231213.6 | | |
| 02C2 | Address on File | BTC 0.284544; ETH 2.6802; LTC 1.99692 | | |
| 050E | Address on File | DOGE 371.1; XTZ 10.19 | | |
| C942 | Address on File | BTC 0.001628; USDC 104.03; VGX 860.28 | | |
| 6737 | Address on File | BTC 0.011202; ETH 0.1 | | |
| 7B50 | Address on File | ADA 321.5; BTT 376207000; DOGE 3468.4; STMX 20160 | | |
| E939 | Address on File | VGX 2.78 | | |
| C244 | Address on File | BTT 118811000 | | |
| FF3D | Address on File | BTC 0.001579; DOT 1.914 | | |
| 9F54 | Address on File | ETH 0.03182 | | |
| BA45 | Address on File | VGX 2.8 | | |
| 10E3 | Address on File | BTC 0.000205 | | |
| CB9A | Address on File | ATOM 12.535; BTC 0.257252; ETH 1.96293; LTC 0.06434; USDC 1.2 | | |
| 66C1 | Address on File | ADA 408.7; BTC 0.024065; DGB 262.5; DOGE 954.2; DOT 2.2; ETH 0.19319; LINK 3.96; LLUNA 5.94; LTC 0.58305; LUNA 2.546; LUNC 8.2; MANA 19.84; MATIC 26.765; SHIB 2361818; SOL 1.547; STMX 629.7; SUSHI 8.5541; USDC 101.87; VET 272.4; XLM 66.6; XVG 633.5 | | |
| 024C | Address on File | VGX 4.29 | | |
| 4BB9 | Address on File | ADA 123.7; BTC 0.1789; ETH 2.59116; SOL 6.7889; VET 1273.9 | | |
| 235F | Address on File | BTC 0.000422; DOGE 19; STMX 133.3 | | |
| 858E | Address on File | APE 3.205; DOGE 1196.2; SHIB 42182760.9 | | |
| C80A | Address on File | VGX 5.17 | | |
| 553D | Address on File | ADA 7232.5; ALGO 646.2; BTC 0.110874; ETH 1.55157; GRT 6623.49; HBAR 8527.7; LUNA 0.511; LUNC 33397.8; MANA 675.54; MATIC 12.113; QNT 5; VET 57528.6; VGX 4343.4 | | |
| 9A87 | Address on File | BTC 0.000506; SHIB 26740462.1 | | |
| 6DE0 | Address on File | BTC 0.000581; DOGE 326.8; ETH 0.01396 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1FC | Address on File | BTC 0.007889 | | |
| 5A1B | Address on File | BTC 0.021829; ETH 0.14724; SHIB 948409.7; SOL 0.9139; USDC 25077.58; VGX 516.21 | | |
| 121C | Address on File | VGX 4.58 | | |
| 5703 | Address on File | BTT 19800400; DGB 368.3; SHIB 1786647.5; STMX 1496.5; XVG 647.4 | | |
| 6838 | Address on File | LINK 43.12; MATIC 339.992; OCEAN 242.48; USDC 156.99; VET 10366.8; VGX 25 | | |
| 9AC2 | Address on File | DOGE 6891.4; SHIB 17969014.4 | | |
| 1602 | Address on File | USDC 2.18 | | |
| 2427 | Address on File | BTC 0.00045 | | |
| 3727 | Address on File | BTC 0.000632; BTT 80303900; SHIB 75178894 | | |
| 7087 | Address on File | ADA 7.6; BTC 0.002838; DOT 28.31; USDC 406.75 | | |
| 34A0 | Address on File | USDC 480.57 | | |
| D22E | Address on File | VGX 4 | | |
| 4661 | Address on File | BTC 0.000178 | | |
| 99A8 | Address on File | VET 2080 | | |
| 74BD | Address on File | ADA 25; BTC 0.049009; LLUNA 5.502; LUNA 2.358; LUNC 514146.1; SHIB 130506649.7; VGX 550.86 | | |
| D292 | Address on File | BTC 0.001411; ETH 1.04018; SHIB 15864485 | | |
| 22B2 | Address on File | BTT 133051800 | | |
| 3CF7 | Address on File | VGX 5.13 | | |
| 816B | Address on File | BTC 0.0009; USDC 2671.6 | | |
| F25F | Address on File | BTC 0.000794; DOT 2.021 | | |
| 4C62 | Address on File | BTC 0.002429; DOGE 3230.9; ETH 0.0351 | | |
| F74E | Address on File | BTC 0.008511; ETH 0.01919 | | |
| 79DB | Address on File | DOGE 2068.8; LUNA 2.479; LUNC 162208.7; SHIB 7724990.3 | | |
| 932B | Address on File | BAT 0.1; BTC 0.000001; LTC 0.00027 | | |
| 8F59 | Address on File | ALGO 60.38; BTT 100648000; OCEAN 91.01; STMX 1037.7; VET 2967.1; VGX 10.09; XVG 9997.9 | | |
| BDE1 | Address on File | VGX 2.65 | | |
| 84CC | Address on File | BTC 0.000682; ETH 0.00501 | | |
| 9357 | Address on File | ADA 103.7; BTC 0.020677; LTC 1.0075; SHIB 3863987.6; SOL 1.0151; STMX 373.4; USDC 1051.91; XVG 369.9 | | |
| 876E | Address on File | VGX 2.79 | | |
| BBDF | Address on File | BTT 101106100; CKB 2866.8; STMX 1072.4; VGX 17.28; XVG 1057.4 | | |
| 181A | Address on File | SHIB 20842386.3 | | |
| 4A62 | Address on File | VGX 2.75 | | |
| 8D2A | Address on File | AVAX 16.06; LLUNA 4.116; LUNA 1.764; LUNC 384754.3 | | |
| 08BB | Address on File | BTC 0.000028 | | |
| A82E | Address on File | SHIB 26813208.3 | | |
| AD4E | Address on File | BTC 0.00164 | | |
| 60DC | Address on File | ADA 222.6; BTC 0.00161; SHIB 1321527.6; SOL 2.2154 | | |
| 84C6 | Address on File | DOGE 5.7; SHIB 20653474 | | |
| 363E | Address on File | VGX 4.29 | | |
| 06D7 | Address on File | ADA 34.8; BTC 0.001027; SHIB 2880200.9; USDC 106.95 | | |
| 82F7 | Address on File | BTC 0.000746; DOGE 200.7; SHIB 1896226.4; VGX 4.37 | | |
| D65B | Address on File | BTC 0.000174 | | |
| C2DA | Address on File | ADA 266.2; BTC 0.002046; BTT 68398400; CKB 21088; DOGE 2.1; ETH 0.18587; LTC 2.32653; LUNA 3.998; LUNC 261616.9; SHIB 8343.9; VET 3293.5 | | |
| D6B0 | Address on File | ADA 420.2; BTC 0.000609; DOT 4.301; ETH 0.0321 | | |
| F89E | Address on File | DYDX 5.4602; MANA 39.41 | | |
| 6FA9 | Address on File | BTC 0.0001; STMX 953.5 | | |
| 1BF2 | Address on File | BTC 0.000533; SHIB 3166561.1 | | |
| E525 | Address on File | VGX 2.75 | | |
| E338 | Address on File | ADA 2145.7; DOGE 4332.8; DOT 102.294; USDC 10.14; VET 3339.7 | | |
| 04C1 | Address on File | BTC 0.000247; SHIB 3306726 | | |
| 1773 | Address on File | VGX 2.78 | | |
| 9749 | Address on File | ADA 2.1 | | |
| 5533 | Address on File | BTT 11882300; LUNA 3.751; LUNC 245425.7; SHIB 10688742.4; STMX 1466 | | |
| 8D48 | Address on File | VGX 4.29 | | |
| 3BF1 | Address on File | LUNA 2.148; LUNC 140483.3 | | |
| 1AF8 | Address on File | AVAX 2.37; BTC 0.001276; LUNA 2.07; LUNC 2; USDC 102.26; VGX 46.67 | | |
| BA68 | Address on File | SHIB 242892 | | |
| 3758 | Address on File | ADA 134.3; BTC 0.031351 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D13F | Address on File | ADA 28.4; AVAX 2.29; BTT 8532100; CKB 3065.8; DOGE 585.5; ETH 0.04628; TRX 384.9; VET 249.4 | | |
| 4711 | Address on File | GRT 250.75; VET 730.1 | | |
| CF21 | Address on File | BTT 27322500 | | |
| C966 | Address on File | USDC 1.13 | | |
| A78C | Address on File | VGX 4.03 | | |
| 7B0B | Address on File | BTC 0.000837; SHIB 3552066.7; USDC 1088.53 | | |
| D9B4 | Address on File | BTC 0.001029; DOGE 18.5; SHIB 6471270.5 | | |
| A6AB | Address on File | ADA 2.5; LTC 0.00938 | | |
| 57D5 | Address on File | BTT 3317300; ETH 0.02453; STMX 302.2 | | |
| 1C3A | Address on File | DOGE 107.8 | | |
| 62CF | Address on File | VGX 4.73 | | |
| 6623 | Address on File | ADA 263.8; BTC 0.006474; DOT 10.665; ETH 0.07992; GALA 30.0032; LUNA 0.709; MATIC 148.546; SHIB 15072108.4; SOL 1.6639; STMX 6224.2 | | |
| 4461 | Address on File | LLUNA 8.048; LUNA 3.45; LUNC 752527 | | |
| F9D1 | Address on File | ADA 53.8; BTC 0.000819; DOT 39.787; ETH 0.00306; LINK 33.72; UNI 44.385; VGX 8.61 | | |
| 9097 | Address on File | VGX 2.78 | | |
| 178C | Address on File | ADA 1244.3; SHIB 69944213.1 | | |
| A5E5 | Address on File | VGX 4.58 | | |
| 1190 | Address on File | VGX 2.88 | | |
| BD22 | Address on File | VGX 5.4 | | |
| 8645 | Address on File | BTC 0.000409; SHIB 10755007.1 | | |
| 8B4A | Address on File | VGX 4.61 | | |
| 9A5D | Address on File | SHIB 2543422.1 | | |
| 746B | Address on File | VGX 2.76 | | |
| 685E | Address on File | VGX 4.87 | | |
| 1FE7 | Address on File | ADA 30.2; BTC 0.000435; BTT 3914800; DOGE 280.5 | | |
| F5BD | Address on File | DOT 0.319 | | |
| 2984 | Address on File | ADA 45.1 | | |
| 1279 | Address on File | VGX 5.18 | | |
| 6CA9 | Address on File | ADA 423.9; SHIB 976181.1; VET 1042.9 | | |
| 0A9B | Address on File | BTC 0.000671 | | |
| F9E3 | Address on File | ADA 427.1; BTC 0.00165; SHIB 1508295.6 | | |
| FFF5 | Address on File | BTC 0.007151 | | |
| 1DAB | Address on File | VGX 4.89 | | |
| 20D9 | Address on File | VGX 2.77 | | |
| 9D24 | Address on File | AXS 1.00153; BTC 0.054351; DOGE 26940.2; ETH 0.10086; FTM 45.883; LLUNA 22.962; LUNA 9.841; LUNC 31.8; MANA 59.18; SAND 40.9098; SHIB 18748558.2 | | |
| D230 | Address on File | BTC 0.001601; XLM 286.7 | | |
| 2C60 | Address on File | DOGE 200.4; SHIB 944767.8 | | |
| 6819 | Address on File | LLUNA 14.777; LUNA 6.333; LUNC 20.5; VET 5000; XMR 4 | | |
| D90E | Address on File | DOGE 83; ETH 0.00247 | | |
| 558A | Address on File | ADA 820.2; BTC 0.000424 | | |
| 03C0 | Address on File | ADA 167.4 | | |
| 77E9 | Address on File | VGX 4.87 | | |
| 2FAE | Address on File | SHIB 942387.1 | | |
| 75A3 | Address on File | SHIB 1486620.4 | | |
| C378 | Address on File | BTC 0.001441; BTT 98155300; CKB 28550.5; ETH 1.30111; HBAR 10062.2; LLUNA 7.116; LUNA 3.05; LUNC 665153; SHIB 103047743.9 | | |
| 9593 | Address on File | BTC 0.00017 | | |
| DA59 | Address on File | ADA 2.4; BTC 0.002221; ETH 0.20482; LUNA 0.104; LUNC 0.1; SHIB 52040662; STMX 6454.2; VGX 122.64; XVG 4982.5 | | |
| 6A45 | Address on File | ADA 9539.2; AVAX 33.6; BAT 2715.6; BTC 0.176896; BTT 393228300; CELO 364.475; CHZ 765.1568; DASH 4.381; DOGE 43386.6; DOT 832.668; ETC 0.33; ETH 1.62393; GLM 1176.47; LINK 60.64; LLUNA 168.551; LTC 5.18071; LUNA 72.236; LUNC 233.4; NEO 40.342; OCEAN 822.92; SHIB 163491842.7; SRM 336.36; STMX 49789; SUSHI 25.4404; UNI 1038.915; VET 35155.2; VGX 1176.97; XLM 6132.7; XMR 17.784; XRP 2705.9; XVG 1042156.6 | | |
| E14F | Address on File | BTC 0.118458; ETH 3.23849; ICX 6.9 | | |
| 45A4 | Address on File | BTC 0.000057 | | |
| B0F9 | Address on File | VGX 2.75 | | |
| 8EBE | Address on File | VGX 5.16 | | |
| 8EB5 | Address on File | ADA 1263.6; BTC 0.000577; DOT 270.303; LINK 0.16; SAND 487.8868; VET 102115.1 | | |
| 9FFA | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3AC | Address on File | ATOM 1.328 | | |
| 89C0 | Address on File | ADA 836.4; ALGO 269.57; BAT 360.6; DOGE 13218.5; VET 554.3 | | |
| 0C12 | Address on File | DOGE 365.3 | | |
| CC7C | Address on File | ADA 3.3; ALGO 56.17; BTT 1165507619.6; DOT 65.743; USDC 22.98 | | |
| F3D5 | Address on File | BTC 0.000766; SHIB 234837063.1 | | |
| 5832 | Address on File | BTC 0.005908; BTT 206761006.2; SHIB 75025781.7; STMX 5889.5; XVG 5494.2 | | |
| C020 | Address on File | BTC 0.001649; CHZ 50.6574; SHIB 1379500.6 | | |
| 19A8 | Address on File | BTC 0.001325; HBAR 541.7; LUNA 0.104; LUNC 0.2; VGX 59.06 | | |
| 0E57 | Address on File | BTC 0.000512; VGX 293.43 | | |
| 5A08 | Address on File | VGX 226.63 | | |
| 9471 | Address on File | LLUNA 16.877; LUNC 48.5; USDC 20.61; VGX 2230.78 | | |
| FCD1 | Address on File | DOT 30.21; OCEAN 599.73; VGX 759.31 | | |
| E26C | Address on File | VGX 2.8 | | |
| E58B | Address on File | BTT 10056400; DOGE 189.4 | | |
| 88D1 | Address on File | ALGO 404.97; CKB 5226.4; ETH 0.00726; LINK 10.44; LLUNA 14.293; LUNA 6.126; LUNC 374601.5; SHIB 1424501.4; USDC 2.84; VET 6418.5; VGX 788.75 | | |
| 839F | Address on File | VGX 2.76 | | |
| 807A | Address on File | BTC 0.000907; BTT 2141000; SHIB 15696057.5; TRX 96.9; VET 327.2 | | |
| 9E3A | Address on File | ATOM 4.308; DOT 6.844; GALA 3028.434; SHIB 66520843.3; VET 5631.5; XLM 1087.1 | | |
| 967D | Address on File | VGX 4.67 | | |
| 7EEB | Address on File | ADA 2103.4; BTC 0.000154; BTT 232700800; ETH 0.00446; GRT 363.69; MATIC 226.428 | | |
| 5C44 | Address on File | ADA 18.7; BTC 0.000428; DOT 325.49; VET 32103.4 | | |
| 3975 | Address on File | VGX 5.25 | | |
| 4421 | Address on File | BTC 0.006871; BTT 41905700; SHIB 1000000 | | |
| 5EA6 | Address on File | ADA 6.3; BTC 0.000798; SHIB 5341228.9 | | |
| E680 | Address on File | BTC 0.00024; DOGE 399.7; ETH 0.01077; MANA 3.21; SOL 0.0713; USDC 3263.58 | | |
| A8D5 | Address on File | BTC 0.000448; DOGE 378.3 | | |
| AFAA | Address on File | VGX 2.75 | | |
| 22FA | Address on File | ADA 27.7; BTC 0.011056; ETH 0.05066; MATIC 23.445 | | |
| C020 | Address on File | BTC 0.000045; LLUNA 12.764; LUNA 5.471; LUNC 1193187.2; USDC 2.67 | | |
| 808F | Address on File | ADA 4252; BTC 5.92077; DOT 115.802; ETH 99.9108; LLUNA 166.624; LUNA 71.41; LUNC 3043440.6; MATIC 2175.605; SOL 64.678; USDC 90885.46 | | |
| 37AB | Address on File | BTC 0.000498; SHIB 16820077.2 | | |
| 29E4 | Address on File | VGX 4.71 | | |
| 3102 | Address on File | BTC 0.002006 | | |
| C7FF | Address on File | BTC 0.001358; HBAR 15277.3; IOT 1890.84; OCEAN 4603.62; STMX 50064.1; TRX 7957.8; VET 76422.8 | | |
| 3AC2 | Address on File | BTC 0.068948; ETH 0.2057; HBAR 1301.3; STMX 6384.9; VET 3570.1 | | |
| 82FC | Address on File | SHIB 35776540.7 | | |
| 7385 | Address on File | BTC 0.002082 | | |
| BBD4 | Address on File | LUNA 3.206; LUNC 1060069.1 | | |
| 7D95 | Address on File | VGX 4.29 | | |
| 388A | Address on File | ADA 1570.8; ALGO 83.85; BTC 0.001646; CHZ 1453.0858; CKB 4753.5; DOGE 1077.3; DOT 30.797; ETH 4.43295; LINK 15.72; LLUNA 3.283; LUNA 1.407; LUNC 306910; MATIC 624.641; OMG 16.89; ONT 244.49; OXT 992.4; SHIB 1138952.1; STMX 7314.5; TRX 8597.1; XLM 377.4; XVG 4889.9; ZRX 278.8 | | |
| 0546 | Address on File | BTC 0.000223 | | |
| 0261 | Address on File | BTC 0.000432; LLUNA 119.109; LUNA 51.047; LUNC 1580746.9; SHIB 21133.3 | | |
| 3C0B | Address on File | SHIB 199239060.6 | | |
| C999 | Address on File | BTC 0.00145; LUNA 3.56; LUNC 232983.2; SHIB 412786576.5 | | |
| 3F6C | Address on File | SHIB 610377.6 | | |
| F661 | Address on File | LLUNA 118.064; XRP 1000.6 | | |
| 51C8 | Address on File | DOGE 303 | | |
| 10ED | Address on File | VGX 5.16 | | |
| 2194 | Address on File | ADA 279.6; ALGO 50.31; OCEAN 45.52; OMG 7.75; VET 818.5; XRP 743.5 | | |
| 7952 | Address on File | BTC 0.000524 | | |
| 4DE2 | Address on File | BTC 0.002688 | | |
| 2159 | Address on File | SHIB 292397.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B32 | Address on File | VGX 4.02 | | |
| ABF1 | Address on File | ADA 168.7; BTC 0.014644; BTT 68051600; DOGE 8785.4; LUNA 0.756; LUNC 49465.6; SHIB 40774251.2; SUSHI 84.348; VGX 733.94 | | |
| D078 | Address on File | VGX 4.02 | | |
| 2E18 | Address on File | ADA 154.2; ALGO 26.61; ATOM 2.599; BTC 0.001471; DOT 1.325; EOS 14.37; ETC 0.41; ETH 0.09329; LINK 1.09; LUNC 0.9; SOL 0.3508; TRX 1095.7; VET 1751.5; XLM 93.2; XTZ 23.93 | | |
| 1A54 | Address on File | USDC 60259.44 | | |
| 3C8E | Address on File | BTC 0.00051; DOGE 12273.7 | | |
| D193 | Address on File | VGX 4.02 | | |
| 1C96 | Address on File | VGX 5.18 | | |
| 44F6 | Address on File | VGX 5.21 | | |
| EC9D | Address on File | VGX 4.02 | | |
| AC8B | Address on File | ALGO 66.54; BTC 0.009677; HBAR 334.5; SAND 19.3205; SHIB 3033980.5; SOL 1.3053 | | |
| D0CB | Address on File | ADA 42.5; BTC 0.002654; BTT 8086100; ETH 0.08258; MANA 28.32; SHIB 5015606; SOL 0.4436 | | |
| F3CD | Address on File | AVAX 33.18; DGB 63431.4; LLUNA 13.596; LUNA 5.476; LUNC 1194635.9; SOL 173.5399; STMX 46158.1 | | |
| F769 | Address on File | VGX 8.38 | | |
| F04E | Address on File | BTC 0.000002; XLM 0.1 | | |
| 168D | Address on File | BTT 4589300; VET 97 | | |
| 233D | Address on File | VGX 2.8 | | |
| C228 | Address on File | VGX 4.03 | | |
| 021B | Address on File | VGX 11.89 | | |
| 9ACE | Address on File | USDC 0.75 | | |
| F789 | Address on File | ADA 22.5; BTT 113764500 | | |
| CFB9 | Address on File | ALICE 18.765; AVAX 0.02; BAT 1.4; BCH 0.00442; BTC 0.000813; CAKE 0.007; CKB 88646; DOT 17.835; ETH 0.00704; FARM 2.20519; KAVA 149.014; KNC 0.15; KSM 1.32; LINK 0.62; LLUNA 18.856; LTC 0.02483; LUNA 8.082; LUNC 1762171.1; MATIC 15.659; RAY 67.892; SHIB 9348.2; STMX 65; VGX 25159; XLM 1.9; XRP 1.8; XTZ 0.14 | | |
| F997 | Address on File | ADA 22.6; DOGE 353.5 | | |
| 0461 | Address on File | USDC 10084.74 | | |
| 3800 | Address on File | VGX 5.15 | | |
| 1959 | Address on File | BTC 0.000498; SHIB 1232705.7; SOL 1.0219 | | |
| 6D6B | Address on File | VGX 4.55 | | |
| C86F | Address on File | LUNA 1.286 | | |
| 2CF0 | Address on File | ADA 3007.3; AVAX 0.11; DOT 201.054; SOL 0.0601; USDC 83.99 | | |
| 2644 | Address on File | ADA 986.5; BTC 0.004083; DOT 21.695; LINK 72.06; LUNA 0.245; LUNC 16007; MANA 28.76; MATIC 292.686; TRX 1211.9; USDC 165.25; XLM 356.5 | | |
| A5D5 | Address on File | ADA 1370.9; BTC 0.000067; DOT 34.028; ETH 0.27738; HBAR 5211.4; LINK 26.82; MANA 1289.65; SHIB 539283890.1; VET 7270.1; VGX 205.26 | | |
| C57E | Address on File | ADA 998.8; ETH 0.01096 | | |
| ACC9 | Address on File | VGX 4.03 | | |
| B487 | Address on File | BTC 0.000514; BTT 45264500; SHIB 3163558.9; VET 116.4 | | |
| B40F | Address on File | BTT 1235627600; SHIB 91979724.7 | | |
| BE94 | Address on File | VGX 8.37 | | |
| 4B35 | Address on File | BTT 8786700; DOGE 336.6; SHIB 1804551.1; TRX 267.3 | | |
| AE7D | Address on File | ADA 4.4; BTC 0.000207; ENJ 3.83; ETC 0.19; ETH 0.00256; LINK 0.67; SHIB 5068168 | | |
| 39E2 | Address on File | BTT 109906700; LLUNA 95.649; LUNA 40.993; LUNC 8942497.1; SHIB 3199999.9 | | |
| 889C | Address on File | BTC 0.000659; BTT 35442800; VET 247.5 | | |
| 03B8 | Address on File | BTC 0.000513; CKB 97616.1; STMX 58950.4; VGX 582.51 | | |
| B56A | Address on File | AAVE 0.8067; ADA 215.7; BTT 254561359.2; CKB 19230; DOGE 17070.3; ETC 42.64; LINK 4.24; MATIC 151.078; SHIB 52464159; STMX 11604.6; VET 2247.2 | | |
| B507 | Address on File | SHIB 2229740.5 | | |
| 06A9 | Address on File | LUNA 2.665; LUNC 174405.2; VGX 205.72 | | |
| D0F0 | Address on File | BTC 0.000624; BTT 22113400; DGB 3904.1; DOGE 1356.3 | | |
| CBC5 | Address on File | BTC 0.004827; DOGE 690.8; ETH 0.03926; SHIB 4110001.1; VGX 80.88 | | |
| E1F1 | Address on File | BTT 3715000; CKB 801.7; DGB 211.9; DOGE 315.8; SHIB 43096315.3; STMX 529; TRX 149.7; VET 114.1; XVG 434.1 | | |
| 7B45 | Address on File | BTT 10464329.2; SHIB 3230878.3 | | |
| 890E | Address on File | SHIB 1538461.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F53C | Address on File | ADA 242; BTC 0.000884; DOGE 4269.1 | | |
| 5DAD | Address on File | VGX 4.84 | | |
| A9CF | Address on File | BTC 0.005962; DOGE 3690.8; ENJ 55.17; SHIB 6696234.2 | | |
| 9310 | Address on File | AMP 53254.13; BTT 905869252.2; CKB 246857; LUNA 1.627; LUNC 106465.3; STMX 36662.5; VET 17201.6; VGX 1564.71 | | |
| 48C7 | Address on File | SHIB 47986927.4 | | |
| AAE6 | Address on File | VGX 8.37 | | |
| A11D | Address on File | DOGE 112.9; ETC 0.9; TRX 422.9; XLM 256.3 | | |
| 1DA4 | Address on File | ADA 153.3; ALGO 353.24; AVAX 7.51; DOT 6.442; ENJ 47.31; GALA 430.6959; LINK 17.95; LUNA 3.003; LUNC 196435; MANA 116.7; SAND 48.4051; SHIB 32681508.4; SOL 8.4717 | | |
| 6FAC | Address on File | BTC 0.002181; STMX 9741.6 | | |
| 0E74 | Address on File | BTT 6912300 | | |
| 3DDC | Address on File | ADA 252.1; BTT 12695300 | | |
| 8382 | Address on File | VGX 5.15 | | |
| 5D97 | Address on File | ETH 0.00407; LUNA 0.207; LUNC 0.2; MANA 3 | | |
| 8DD6 | Address on File | ADA 517; BTC 0.000515; ETC 3.89; KEEP 158.57; MANA 65.55; SHIB 1004823.1; VET 1328.3; VGX 131.71; XLM 369.4; ZRX 228.4 | | |
| 1301 | Address on File | BTC 0.14692 | | |
| A3DF | Address on File | SHIB 100 | | |
| C469 | Address on File | AVAX 69.6; BTT 295899300; SOL 56.6455; VET 16289.7 | | |
| 2DD5 | Address on File | BTT 950664400; DOGE 5519.8; SHIB 1210360.6; USDT 0.55 | | |
| 27C4 | Address on File | DOGE 1532.2 | | |
| B1C7 | Address on File | BTC 0.000614; BTT 137287200; SHIB 1471080.6 | | |
| 055A | Address on File | BTC 0.000154 | | |
| 2CEA | Address on File | BTC 0.000462; DOGE 1501.2; LLUNA 17.415; LUNA 7.464; LUNC 1626009.1; SHIB 81756887.6 | | |
| 9DBE | Address on File | VGX 4.7 | | |
| D2AE | Address on File | VGX 4.69 | | |
| E9DE | Address on File | VGX 4.01 | | |
| AA82 | Address on File | SHIB 516063.6 | | |
| 5D1F | Address on File | SHIB 5246971.4 | | |
| 7154 | Address on File | VGX 5.25 | | |
| DFFC | Address on File | BTC 0.00024 | | |
| F01A | Address on File | SHIB 634428.3 | | |
| B3DB | Address on File | USDC 112.05 | | |
| 6764 | Address on File | SHIB 1223202 | | |
| AA1E | Address on File | VGX 4.75 | | |
| 0214 | Address on File | BTC 0.000409; SHIB 8657576.2 | | |
| B5C5 | Address on File | LUNA 2.898 | | |
| 2FA8 | Address on File | ADA 7.3; BTC 0.007992; BTT 3830900; CHZ 143.833; ETH 0.00519; SHIB 2348658.4; SRM 2.062; VET 72; XVG 399.3 | | |
| 8D3E | Address on File | VGX 5.13 | | |
| 43CC | Address on File | VGX 4.02 | | |
| CEAC | Address on File | VGX 2.76 | | |
| 2288 | Address on File | ADA 817.8; DOGE 7513.5 | | |
| A521 | Address on File | ETH 0.06196 | | |
| 1400 | Address on File | ADA 210.2 | | |
| E49C | Address on File | DOGE 407.9 | | |
| EBAB | Address on File | MATIC 8.436 | | |
| 2122 | Address on File | VGX 4.01 | | |
| BE9C | Address on File | VGX 8.37 | | |
| CFC8 | Address on File | ADA 1.3; SHIB 62773.6; STMX 38.8 | | |
| AB9F | Address on File | VGX 5.01 | | |
| 4D40 | Address on File | ADA 56.1; ETH 0.03477 | | |
| 7049 | Address on File | BTC 0.000582; BTT 14733500 | | |
| 01A9 | Address on File | BTC 0.000194 | | |
| F8B2 | Address on File | VGX 5.1 | | |
| AB7E | Address on File | BTC 0.000432; DOGE 22.4 | | |
| 7BD4 | Address on File | BTC 0.000496 | | |
| 8A18 | Address on File | VGX 4.98 | | |
| 65E6 | Address on File | BTC 0.001629 | | |
| 442D | Address on File | DOGE 1736.6 | | |
| E21B | Address on File | ALGO 11.3; BTC 0.000447; CKB 733.4; DOGE 191.6; ENJ 7.15; HBAR 56.6; ICX 4.7; IOT 4.72; MANA 20.75; MATIC 5.255; SHIB 581933.2; USDT 9.98; XLM 27.7 | | |
| 5991 | Address on File | XRP 1 | | |
| 97D2 | Address on File | APE 10.671; BTC 0.00189; ETH 0.03543; FTM 33.803; LUNA 0.463; LUNC 30266; VET 572.5 | | |
| 4855 | Address on File | BTT 1382300 | | |
| 33D9 | Address on File | BTC 0.000175 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACE5 | Address on File | VGX 5.22 | | |
| 850A | Address on File | BTC 0.004661 | | |
| A2B1 | Address on File | BTC 0.000234 | | |
| 82B2 | Address on File | VGX 8.38 | | |
| 86CF | Address on File | LINK 87.4 | | |
| 22EF | Address on File | DOGE 41.4 | | |
| 5000 | Address on File | BTC 0.006684; ETH 0.09397 | | |
| 09CB | Address on File | VGX 2.79 | | |
| ABC9 | Address on File | VGX 4.69 | | |
| D12A | Address on File | VGX 4.03 | | |
| 5C15 | Address on File | VGX 4.01 | | |
| 6DAB | Address on File | VGX 8.37 | | |
| 9219 | Address on File | VGX 2.65 | | |
| 3248 | Address on File | FTM 1123.703; SHIB 0.4; SOL 15.4542 | | |
| 1860 | Address on File | BTC 0.000503; DOGE 196.5; SHIB 453720.5; XVG 2539.4 | | |
| 14BF | Address on File | VGX 4.62 | | |
| 8A45 | Address on File | VGX 4.59 | | |
| 84F3 | Address on File | VGX 2.78 | | |
| 2A7A | Address on File | VGX 4.56 | | |
| 4D26 | Address on File | VGX 2.88 | | |
| 3CBD | Address on File | DOGE 320.9 | | |
| 1361 | Address on File | BTC 0.00059 | | |
| D12F | Address on File | BTT 1529500; DOGE 20.8; STMX 238 | | |
| 6A41 | Address on File | CHZ 888.8849; DOT 5.321; MANA 15.32; SAND 13.6332; SOL 0.3954 | | |
| F464 | Address on File | ADA 6.8; BAND 1.716; BTC 0.001474; CKB 425; DGB 265.1; DOGE 102.1; DOT 1.482; ETH 0.00607; GLM 20.68; KEEP 14.03; LINK 0.44; LUNA 0.207; LUNC 0.2; MATIC 3.756; OCEAN 10.17; OMG 1.44; ONT 13.34; SAND 1.4739; SHIB 2066494.7; SOL 0.0513; SRM 2.434; STMX 401; TUSD 9.98; UNI 0.569; USDT 100.84; VGX 55.61; ZRX 11.4 | | |
| BB94 | Address on File | DOGE 43 | | |
| 02AC | Address on File | AMP 199809.74; LLUNA 9.532; LUNA 4.085; LUNC 890819 | | |
| F7EE | Address on File | BTC 0.000699 | | |
| 5A82 | Address on File | DOGE 65.6; SHIB 319795.3 | | |
| 1B9E | Address on File | VGX 5.13 | | |
| 57A2 | Address on File | AMP 15.06; HBAR 232.4; TRX 2.9 | | |
| 4B6A | Address on File | VGX 5.15 | | |
| A27A | Address on File | VGX 2.8 | | |
| C22A | Address on File | ADA 90.5; BTC 0.000458; DOGE 44.8; ETH 0.01834; LTC 0.27072; SHIB 11198208.2 | | |
| 3208 | Address on File | VGX 4.69 | | |
| C789 | Address on File | BTC 0.000587; SHIB 5141151.5 | | |
| 4573 | Address on File | VGX 2.78 | | |
| 8A45 | Address on File | BTC 0.011826; DOGE 59.4; DOT 0.908; ETH 0.30105; LINK 2.46; LTC 1.30493; SHIB 495212.9; XLM 115.5 | | |
| 56DC | Address on File | BTC 0.028052; LLUNA 16.204; LUNA 6.945; LUNC 1515023.5; SHIB 104252588.3 | | |
| DF01 | Address on File | BTC 0.016011; LLUNA 4.491; LUNA 1.925; LUNC 6.2 | | |
| EF54 | Address on File | ADA 132.2; BTC 0.001033; BTT 3565800; CKB 3122.6; DOGE 37.7; DOT 2.999; ENJ 24.22; GALA 105.7075; SHIB 294985.2; VGX 155.02 | | |
| 95B5 | Address on File | SHIB 1707750.6 | | |
| 7D02 | Address on File | VGX 2.88 | | |
| A462 | Address on File | VGX 2.65 | | |
| C51A | Address on File | VGX 2.79 | | |
| 24C9 | Address on File | BTC 0.000146 | | |
| C830 | Address on File | BTC 0.001843; ETH 0.01039 | | |
| 5A2E | Address on File | BTC 0.000426; DOGE 204.9; VET 215.2 | | |
| B1DF | Address on File | VGX 8.38 | | |
| 059C | Address on File | ADA 7.3; BTC 0.000197; DOGE 112.7; ENJ 7.43; SHIB 1195100 | | |
| 215B | Address on File | BTT 10310200; DGB 69.6; DOGE 25.8; ENJ 5.55; ETC 0.93; STMX 0.7; TRX 1294; VET 9585.8; XVG 2520.3 | | |
| 4380 | Address on File | BTC 0.003502; ETH 0.01968 | | |
| EF9E | Address on File | BTC 0.019353; DOT 101.909; ETH 1.10214 | | |
| 0EAA | Address on File | BTC 0.10451; ETH 1.31273 | | |
| 45CB | Address on File | VGX 4.02 | | |
| EDFA | Address on File | AXS 0.88486 | | |
| 927D | Address on File | XRP 56.6 | | |
| F296 | Address on File | BTC 0.000232 | | |
| 707F | Address on File | BAND 30.447; DOGE 176.8; DOT 12.214; ETC 2; LTC 4.80532 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 491B | Address on File | ADA 17.6; DOT 0.542; TRX 803.7 | | |
| 770F | Address on File | APE 89.857 | | |
| 12C4 | Address on File | DOGE 0.4 | | |
| D941 | Address on File | BTC 0.000498 | | |
| 75E9 | Address on File | VGX 5.15 | | |
| 76F8 | Address on File | BTC 0.000459; VET 584.6 | | |
| B067 | Address on File | DOGE 1.1; SHIB 8002.2 | | |
| 896D | Address on File | BTT 3325700; CELO 2.606; FTM 3.298; GLM 13.16; HBAR 29.6; SAND 1.7633 | | |
| 6E9B | Address on File | BTT 11438900; DOGE 21.7; VET 109.1 | | |
| 17D7 | Address on File | ETH 0.21742; MANA 40; MATIC 19; USDC 1521.36 | | |
| 089B | Address on File | ADA 9.9; BTC 0.000053; USDT 9.98; VGX 3.09 | | |
| A463 | Address on File | ADA 476; BTC 0.000433; DOT 7.763 | | |
| BF14 | Address on File | ADA 992.2; DOGE 6263.1; SHIB 30948217.9 | | |
| 45AD | Address on File | VGX 4.64 | | |
| 4F46 | Address on File | BTC 0.000698; HBAR 1618.1; LINK 9.63; VGX 15.3 | | |
| CAD2 | Address on File | BTC 0.00041; SHIB 12670650.8; XRP 845.7 | | |
| E5BF | Address on File | ADA 0.9; SHIB 27172 | | |
| A301 | Address on File | LINK 2103.75 | | |
| 3181 | Address on File | BTT 135845500 | | |
| C0B0 | Address on File | ADA 376; BTC 0.230054; ETH 0.54048 | | |
| 7922 | Address on File | BTC 0.000507; ETH 0.00003; SHIB 104333506 | | |
| 720F | Address on File | VGX 2.8 | | |
| 3A04 | Address on File | VGX 5 | | |
| 63A6 | Address on File | BTC 0.000418 | | |
| A545 | Address on File | VGX 4.29 | | |
| 1EAD | Address on File | VGX 5.13 | | |
| 9D77 | Address on File | ADA 423.3; BTC 0.017491; LINK 15.93 | | |
| B82F | Address on File | ADA 5865.3; LUNA 1.983; LUNC 122999.2; SAND 69.1399; SOL 20.9162 | | |
| BA5A | Address on File | FTM 7; LLUNA 91.705 | | |
| 5AB8 | Address on File | VGX 4.42 | | |
| 8A47 | Address on File | BTC 0.000202 | | |
| 9699 | Address on File | ADA 174; BTC 0.983527; ETH 26.83177; FTM 7280.936; SHIB 16083290.6; SOL 52.8225; USDC 4.04; XRP 999 | | |
| E77A | Address on File | BTC 0.000448; DOGE 179.3 | | |
| 652C | Address on File | BTC 0.000447; STMX 1848.8 | | |
| 3E97 | Address on File | BTC 0.000515; USDC 126.29 | | |
| 842F | Address on File | SHIB 7566791.2; STMX 0.1 | | |
| 7F90 | Address on File | BAT 307.3; BCH 0.40912; BTC 0.081985; DASH 0.306; DOGE 322.5; EOS 51.63; ETC 0.32; ETH 1.48731; KNC 98.97; LINK 10.64; LTC 1.55467; QTUM 0.3; TUSD 100.84; USDC 468.79; USDT 100.84; VGX 11303.12; XLM 2073.7; XMR 0.049; XRP 699.9; ZEC 0.015; ZRX 3 | | |
| 626D | Address on File | BTC 0.000202 | | |
| EF04 | Address on File | BTC 0.003429; USDC 35.38 | | |
| 6302 | Address on File | BTC 0.000713; CELO 207.189; DOGE 8820.7; ENJ 5821.21; ETH 2.30345; LLUNA 78.952; LUNA 33.837; LUNC 109.3; OCEAN 1548.17; VGX 605.2; ZEC 11.673 | | |
| 0937 | Address on File | ADA 305.6; BTC 0.250785; DOT 45.736; ETH 1.42947; FIL 1.1; LINK 42.69; LTC 2.14801; SHIB 5021340.6 | | |
| 675B | Address on File | BTT 910000000; LLUNA 15.433; LUNA 6.615; LUNC 1442549.3; SHIB 122918716.1; VGX 508.01 | | |
| 6A3A | Address on File | SHIB 6000240 | | |
| 18B6 | Address on File | ADA 1.7 | | |
| 51B5 | Address on File | ADA 8.2; BTC 0.000453; BTT 15309600; ENJ 3.93; HBAR 32.3; MANA 9.29; STMX 188.9; VGX 4.71 | | |
| 114C | Address on File | ADA 301.6; APE 18.824; BTC 0.014378; BTT 9951148.7; CKB 2260.3; DGB 2137.9; DOT 29.163; MATIC 177.188; SHIB 10876571.6; STMX 6748.1; XVG 2585.9 | | |
| 3403 | Address on File | ADA 17657.2; BTC 0.000467; DOGE 1505.4; DOT 194.986; ETH 0.00786; KNC 0.58; LINK 415.73; MANA 3181.94; MATIC 2974.826; SAND 2929.1891; SOL 42.7919; USDC 10424.1; VGX 20.81; XLM 13350.6 | | |
| FC3F | Address on File | VGX 5.24 | | |
| 7F83 | Address on File | BTT 750000000; SHIB 40831299.9 | | |
| F50D | Address on File | ADA 3.5; ALGO 125.58; ATOM 6.345; AVAX 33.89; AXS 3.44633; BTC 1.073993; ENJ 363.54; ETH 3.07953; LINK 106.01; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 89.35; MATIC 1044.401; SAND 60.6479; SHIB 11304863.5; SOL 11.7967; UNI 11.004; VGX 253.04; XLM 305.4; XTZ 24.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69A4 | Address on File | LUNA 1.471; LUNC 96131.3; SHIB 4090756.5 | | |
| D6B9 | Address on File | ADA 101.4; BTC 0.01315; SOL 7.2057 | | |
| 2DDA | Address on File | VGX 2.65 | | |
| 0902 | Address on File | ADA 1382; APE 31.058; AVAX 4.01; BTC 0.023129; BTT 319965600; DOGE 10592.9; DOT 94.89; ETH 2.21134; LINK 18.12; LLUNA 3.619; LTC 4.60659; LUNA 1.551; LUNC 338275.4; MANA 326.32; MATIC 477.203; SHIB 67604354.1; SOL 9.7513; USDC 22477.84; VET 9420.6; VGX 316.47; XLM 1139 | | |
| 4A37 | Address on File | LUNA 3.209; LUNC 55.6 | | |
| DC80 | Address on File | BTC 0.007746; SOL 0.7425 | | |
| 8A87 | Address on File | VGX 2.78 | | |
| CDA3 | Address on File | APE 123.624; DOGE 22529.9; DOT 318.354; ETH 1.00494; LLUNA 11.906; LUNA 5.103; LUNC 1112915.4; SHIB 324433373.2 | | |
| 4C6B | Address on File | BTC 0.000581 | | |
| 3DAB | Address on File | SHIB 293447932.1 | | |
| 9234 | Address on File | BTC 0.031978; DOGE 1273.7; DOT 23.266; ETH 0.59147; USDC 14161.04 | | |
| F265 | Address on File | VGX 2.8 | | |
| ACD7 | Address on File | BTC 0.002488; BTT 14124700; ETH 0.02405; SOL 1.3042 | | |
| F4FA | Address on File | ADA 201.7; DOGE 216.3; HBAR 1913; MATIC 380.292; SHIB 1128880.5; VET 10092.2; XLM 753.5 | | |
| FA15 | Address on File | VGX 2.75 | | |
| 598B | Address on File | ADA 135; ALGO 80.02; APE 19.198; BTC 0.024584; BTT 53426800; CHZ 297.2828; DOT 20.412; MANA 25.19; MATIC 42.809; SHIB 13201530.6; SOL 6.0623 | | |
| A151 | Address on File | SHIB 8711433.8; SOL 2.4235 | | |
| AE78 | Address on File | BTT 199000; DGB 154.5; SHIB 252876.4; STMX 0.5; VET 0.2 | | |
| 85EF | Address on File | APE 38.086; DOGE 5179.1; SHIB 40804928.8; USDC 1054.83 | | |
| 7028 | Address on File | BCH 0.00003; ETH 0.00005 | | |
| C645 | Address on File | DOGE 174.2; SHIB 688610.3 | | |
| 0120 | Address on File | ADA 409.3; BCH 0.57936; BTC 0.018016; SHIB 20821861.2; USDC 1409.92; VGX 573.77 | | |
| 2DEE | Address on File | BTC 0.000504 | | |
| 982D | Address on File | AVAX 36.32; BTC 0.003265 | | |
| 269D | Address on File | ADA 364.9; BTC 0.043737; USDC 208.56 | | |
| 1C73 | Address on File | USDC 9.06 | | |
| D7FF | Address on File | DOT 0.531; ETH 0.00338; VGX 0.59 | | |
| 0826 | Address on File | VGX 4.93 | | |
| 496D | Address on File | AVAX 1; SHIB 656279 | | |
| 80DA | Address on File | BTC 0.000433; BTT 243322000; DOT 26.323; SHIB 74394668.1; USDC 110.19 | | |
| 8150 | Address on File | BTT 661560700 | | |
| 21C4 | Address on File | BTT 495505300; XVG 7208.1 | | |
| 8B1F | Address on File | BTC 0.002636; BTT 5464300; DOGE 257.2; ETH 0.03313; GALA 137.7431; VET 223.7 | | |
| B6D2 | Address on File | VGX 5.16 | | |
| FD82 | Address on File | ADA 324.6; DOGE 1016.5; DOT 121.791; ETC 33.11; ETH 2.24491; LLUNA 3.164; LUNA 1.356; LUNC 295670.3; MATIC 426.229; OCEAN 1201.92; SAND 176.9195; SHIB 21548757.1; SOL 9.675; VET 1924.8; XVG 3250 | | |
| 8CFE | Address on File | VGX 4.93 | | |
| 76CF | Address on File | ADA 0.2; DOGE 170.7; GLM 0.7; STMX 0.8 | | |
| 269C | Address on File | ETC 0.06 | | |
| D17E | Address on File | OCEAN 350.25; VGX 60.33 | | |
| 449A | Address on File | XRP 33.7 | | |
| 9724 | Address on File | ADA 7.3; BTC 0.000429; BTT 4378600; MANA 23.09; NEO 0.094; USDC 550.88; VET 209.5; XLM 18.5 | | |
| 16CD | Address on File | BTC 0.000726; BTT 9207800; SHIB 7173601.1; STMX 1160.3 | | |
| 5607 | Address on File | BTC 0.000454; STMX 5961.3 | | |
| C8B3 | Address on File | ADA 3080.2; ALGO 65.14; BTC 0.194156; DOGE 8106.5; ETH 0.14318; NEO 3.271; VET 2331.6; XTZ 16.13 | | |
| 8CAB | Address on File | SHIB 4324636.6 | | |
| 094B | Address on File | SHIB 1171508.9; SOL 0.1492; VET 348.8; XLM 64.9 | | |
| F20D | Address on File | BTC 0.001004; GRT 22.7; HBAR 279.5; MANA 16.24; MATIC 19.791; SAND 2.9492; SOL 0.7526; TRX 181.3; VET 117.9 | | |
| 8C7B | Address on File | ETC 0.01; XMR 0.001; ZEC 0.001 | | |
| 4117 | Address on File | VGX 5.12 | | |
| D432 | Address on File | BTC 0.000493; SOL 0.6936; TRX 608.9; VET 1095.5 | | |
| 7260 | Address on File | STMX 4663.2 | | |
| 3F1E | Address on File | ETC 1 | | |
| B007 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6F4 | Address on File | ADA 1063.5; BTC 0.08742; BTT 422422900; ETH 0.12833; LINK 18.41; LTC 3.32062; SHIB 3143386.8; VET 4677 | | |
| A3B2 | Address on File | LUNA 2.004; LUNC 131110.6 | | |
| 4A2E | Address on File | DOGE 91.1 | | |
| 94FA | Address on File | DOGE 75.1; UNI 3.048 | | |
| 9216 | Address on File | ALGO 0.06 | | |
| D3F0 | Address on File | MATIC 27.424 | | |
| 7E89 | Address on File | BTC 0.000614; ETH 0.00264; USDC 120.23 | | |
| DE09 | Address on File | LLUNA 3.839; LUNA 1.646; LUNC 358905.8; SHIB 1422240.6 | | |
| BF45 | Address on File | BTC 0.002398 | | |
| E265 | Address on File | BTC 0.002502 | | |
| 365B | Address on File | VGX 2.81 | | |
| 9843 | Address on File | ADA 1400.9; BTC 0.001208; DOT 433.393; ETH 1.00993; MATIC 2467.743; SHIB 177902547; VET 79793.7 | | |
| 7CA2 | Address on File | VGX 4.3 | | |
| 3984 | Address on File | BTC 0.000232 | | |
| 1BE8 | Address on File | BTC 0.326982; DOT 72.603; HBAR 8000; LINK 312.04; LLUNA 21.731; LUNA 9.314; LUNC 91.9; SOL 12.0632; VGX 100.58 | | |
| 207C | Address on File | ADA 486.9; ATOM 17.447; BTT 122816600; CELO 105.845; CKB 370843.1; DGB 17029.6; GRT 1560.39; HBAR 864.2; MANA 1009.87; SHIB 60205574.5; STMX 35313.8; TRX 5851.2; VET 16716.9; VGX 519.62; XVG 21479.7; ZRX 332.2 | | |
| 9940 | Address on File | SHIB 848320.3 | | |
| 7BF6 | Address on File | BTT 169603600 | | |
| 9B71 | Address on File | ADA 2; DOT 1.65; HBAR 681.1; SHIB 1591723.1; XRP 462.7 | | |
| 79E5 | Address on File | VGX 4.66 | | |
| C935 | Address on File | VGX 4.68 | | |
| 0909 | Address on File | ADA 2.2 | | |
| A62D | Address on File | BTC 0.000499; SHIB 2601456.8 | | |
| 3528 | Address on File | VGX 4.97 | | |
| 6267 | Address on File | LUNC 39.3 | | |
| E250 | Address on File | ADA 158.8; BTC 0.000525; SHIB 1789549 | | |
| 029B | Address on File | AVAX 9.17; BTC 0.006705; DOGE 479.8; ETH 0.10848; GALA 248.9797; LUNA 5.041; LUNC 68422.1; SAND 15.3433; SHIB 6296950.7; STMX 4190.4; TRAC 32.19; TRX 599.2; VGX 174.82 | | |
| 8C86 | Address on File | SHIB 2199211.6; VET 3166.6 | | |
| DC1A | Address on File | VGX 4.02 | | |
| 7983 | Address on File | ADA 1.1 | | |
| 602E | Address on File | VET 0.2 | | |
| 9007 | Address on File | VGX 2.78 | | |
| C63C | Address on File | BTC 0.000513; DOT 17.879 | | |
| EC4E | Address on File | SHIB 108314621.1; STMX 2880.1 | | |
| 1E07 | Address on File | ANKR 647.71674; BTT 9781412.9; DOGE 287.6; IOT 12.38; MANA 6.87; SHIB 364166 | | |
| BFE3 | Address on File | SHIB 353456.8; TRX 224.7 | | |
| 4460 | Address on File | VGX 2.57 | | |
| A4AF | Address on File | ETC 0.01 | | |
| A758 | Address on File | ADA 46.5; BTC 0.005447; ETH 0.2061 | | |
| 5F02 | Address on File | BTT 132789182.9; CKB 4558 | | |
| 5D83 | Address on File | ADA 32.7; BTC 0.001367; BTT 13611200; ONT 15.52; OXT 44.2; SHIB 2663115.8; TRX 201.3; VET 338; XLM 56.4 | | |
| 62D8 | Address on File | VGX 4.61 | | |
| 31EE | Address on File | VGX 2.88 | | |
| 859A | Address on File | BTC 0.00117; ETH 0.0049; SHIB 1419501.9 | | |
| DE64 | Address on File | BTC 0.002416; OMG 1.83; SUSHI 2.2068 | | |
| C74F | Address on File | VGX 5 | | |
| AF29 | Address on File | BTC 0.000239 | | |
| F7B8 | Address on File | ADA 83; BTC 0.000502; ETH 0.42706 | | |
| B699 | Address on File | BTC 0.001198; ETH 0.03569; LUNA 2.691; LUNC 2.6; USDC 152.25 | | |
| A662 | Address on File | VGX 2.75 | | |
| 5E22 | Address on File | ADA 5.6; BTC 0.000443; BTT 1415900; LUNA 3.001; LUNC 2.9; STMX 4102.2; TRX 140; VET 44.6 | | |
| 6F74 | Address on File | BTC 0.00131 | | |
| DCB2 | Address on File | DOGE 0.8 | | |
| D87B | Address on File | DOGE 125.7 | | |
| 3963 | Address on File | VGX 2.88 | | |
| E691 | Address on File | BTC 0.022101; BTT 12947600; DGB 1589.3; SHIB 16717223.7; VET 3230.8 | | |
| 3093 | Address on File | BTT 130000000; CKB 16447.3; GRT 507.14; SHIB 33843690.3; TRX 2500; VET 4064.9; XVG 4877.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E781 | Address on File | VGX 2.75 | | |
| F481 | Address on File | VGX 2.82 | | |
| 528D | Address on File | BAT 306.2; BCH 0.69547; BTC 0.069938; BTT 30641600; CELO 58.738; DOGE 1023.8; ETH 0.58693; FIL 5.87; GRT 216.56; HBAR 523; IOT 97.02; LINK 13.03; LLUNA 10.864; LTC 10.21065; LUNA 4.656; LUNC 251750.2; MANA 89.71; MATIC 196.378; SHIB 106022488.2; STMX 5562; UNI 42.275; USDC 301.71; VGX 358.58; XLM 3007.4 | | |
| EC95 | Address on File | VGX 8.38 | | |
| 14EE | Address on File | ETH 0.00341 | | |
| 65F7 | Address on File | BTT 100683800; SHIB 1239157.3; TRX 1156.3; VET 306.7 | | |
| F19D | Address on File | VGX 3.99 | | |
| 5759 | Address on File | BTC 0.000195 | | |
| 10F0 | Address on File | VGX 2.8 | | |
| 4219 | Address on File | DOGE 4105.4; SHIB 82023401.1 | | |
| 0452 | Address on File | ADA 234.7; BTT 636070700; CELO 23.63; CKB 4878; ENJ 72.13; HBAR 807.2; MANA 288.09; STMX 14167; VGX 116.97; XTZ 23.2 | | |
| DC62 | Address on File | ADA 58; BTC 0.001011; DOT 2.036; ETH 0.04469; FTM 129.477; MATIC 13.165; SAND 19.7143; SHIB 30760499.2; SOL 2.3313; SPELL 16133.1 | | |
| 54F2 | Address on File | AVAX 19.94; BTC 0.000245; DOGE 643.4; EGLD 27.7502; VGX 5579.86 | | |
| CA3C | Address on File | VGX 2.75 | | |
| A41E | Address on File | VGX 8.38 | | |
| 38D8 | Address on File | LLUNA 9.562; LUNA 4.098; LUNC 13.2 | | |
| F7A6 | Address on File | ETH 0.00278 | | |
| 521C | Address on File | VGX 4.02 | | |
| 28D9 | Address on File | BTC 0.00044 | | |
| 10F0 | Address on File | BTC 0.012589; ETH 0.77848; VET 5000; VGX 542.53 | | |
| 426C | Address on File | BTT 16269300; TRX 391.3 | | |
| C62E | Address on File | ADA 1243.8; BTC 2.083655; ETH 7.30661 | | |
| 1860 | Address on File | ADA 917.3; AVAX 12.76; LINK 49.14; MATIC 587.415 | | |
| B237 | Address on File | BTC 0.006696; DOGE 273.5; KAVA 8.557; LUNA 2.884; LUNC 188682.1; SHIB 2099252.9; VGX 108.06 | | |
| 8699 | Address on File | VGX 4.93 | | |
| 6EA1 | Address on File | BTC 0.110843; CRV 34.6269; USDC 13111.24; VGX 1834.2 | | |
| 488F | Address on File | BTC 0.000235 | | |
| 2FE6 | Address on File | ADA 1150.5; BTC 0.076915; BTT 13683200; CKB 1255.2; DOGE 1782.6; DOT 28.642; ETH 1.31951; SHIB 17353825.6; USDC 2063.83; VET 5702.9; VGX 644.93; XLM 1006.6; XVG 1010.1 | | |
| 01CA | Address on File | SHIB 1000000 | | |
| 8541 | Address on File | STMX 739.5 | | |
| 007A | Address on File | LLUNA 5.539; LUNA 2.374; SHIB 41421.6 | | |
| 0FD8 | Address on File | ETH 0.02969 | | |
| 3008 | Address on File | VGX 4.75 | | |
| 5F07 | Address on File | ADA 0.6; BTC 0.00039 | | |
| 07C3 | Address on File | VGX 2.88 | | |
| 2CBA | Address on File | VGX 4.97 | | |
| B753 | Address on File | BTC 0.0024; BTT 16042780.7; USDT 20.96; XRP 356.8 | | |
| 32FC | Address on File | BTC 0.000931; LLUNA 53.073 | | |
| ADC4 | Address on File | STMX 2860.8; VGX 22.88 | | |
| 9B6B | Address on File | VGX 4.59 | | |
| 5B6F | Address on File | VGX 2.78 | | |
| 22CB | Address on File | VGX 4.17 | | |
| D329 | Address on File | BTC 0.000432 | | |
| 2D0D | Address on File | VGX 4.17 | | |
| 7675 | Address on File | SHIB 15704272.9 | | |
| B9A9 | Address on File | USDC 19798.84; VGX 515.11 | | |
| 6A5A | Address on File | VGX 2.8 | | |
| 0F92 | Address on File | VGX 2.75 | | |
| FE9A | Address on File | LLUNA 11.035; LUNA 4.73; LUNC 1030796.9 | | |
| 94C5 | Address on File | BTC 0.000693; DOGE 257.8 | | |
| 9361 | Address on File | BTC 0.008099; LLUNA 11.617; LUNA 4.979 | | |
| 5BCA | Address on File | ADA 5259.7; BTC 0.006309; DGB 8534.9; ENJ 368.67; GALA 5810.525; LLUNA 11.743; LUNA 5.033; LUNC 1097898.2; SHIB 17516441.3; STMX 3919.4; VET 7062.3 | | |
| C6F1 | Address on File | LLUNA 2.843; LUNA 1.219; LUNC 265634.1 | | |
| 7C58 | Address on File | VGX 2.82 | | |
| 0406 | Address on File | ADA 40.7; BTC 0.000429; VGX 9.85 | | |
| 6C0E | Address on File | ADA 1.7; LTC 0.0171; SHIB 36751144.2; UNI 11.645; VGX 5.15 | | |
| 520B | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2E3 | Address on File | ADA 95.9; BTC 0.006207; DOT 439.318; ETH 0.05624; FTM 720.58; LINK 1.67; LUNA 0.462; LUNC 30205.4; MATIC 313.202; SHIB 72217411.2; SOL 3.9068; SRM 388.619; USDC 3.02; VET 80325.7; VGX 6907.11; XMR 20.487 | | |
| 2461 | Address on File | VGX 2.8 | | |
| D2DD | Address on File | ADA 45.9; ATOM 2.487; BTT 3167800; COMP 0.27971; DOGE 294.8; EOS 13.47; LINK 10.47; MANA 5; MATIC 36.023; SHIB 1937201.6; SOL 0.4789; VGX 1381.41; XVG 2135.9 | | |
| 7C14 | Address on File | VGX 2.77 | | |
| 684D | Address on File | BTC 0.000463; BTT 5085800; DOGE 112; ETH 0.00798; VET 128.4 | | |
| 57D8 | Address on File | ADA 1634.3; BTC 0.231246; DOGE 1758.9; EOS 46.18; ETH 2.37072; SHIB 20384299.6; SOL 10.1509; TRX 4000; VET 1800 | | |
| 584A | Address on File | LUNC 149328 | | |
| 194E | Address on File | VGX 4.29 | | |
| 9667 | Address on File | VGX 4.19 | | |
| D3F9 | Address on File | CKB 1003.8; SHIB 640875.9; STMX 1076.6; TRX 366.8 | | |
| 4A92 | Address on File | BTT 110698600; ETH 0.59224; XRP 109.5 | | |
| 8C23 | Address on File | BTC 0.205818; ETH 2.76494; MANA 100.33; SHIB 12553351.7 | | |
| E61A | Address on File | VGX 4.54 | | |
| 13C7 | Address on File | BTC 0.025024; ETH 0.1678 | | |
| 796A | Address on File | BTC 0.000282 | | |
| 51E1 | Address on File | VGX 2.75 | | |
| E36D | Address on File | BTC 0.00165; SHIB 5900988.8 | | |
| B9B8 | Address on File | BTC 0.000058; XRP 416.8 | | |
| 1CDD | Address on File | VGX 5.12 | | |
| E1F9 | Address on File | BTC 0.001609; DOGE 335; SHIB 1335648.4 | | |
| 3CAE | Address on File | ICP 76.51; LLUNA 18.531; LUNC 4534563.6; TRX 158; VET 5220 | | |
| 3959 | Address on File | BTT 18081700; DOGE 381; HBAR 868.4; OMG 12.31; SHIB 25177804.6; STMX 2795.2; TRX 969.6; USDC 10; VET 2424.3 | | |
| EE6D | Address on File | BTC 0.000354; BTT 600; CKB 5.5; GLM 0.54; IOT 0.44; SHIB 14; STMX 20.7; XVG 5.9 | | |
| 296B | Address on File | ALGO 53.72; ETH 0.01191; MATIC 28.021; VGX 35.67 | | |
| 4162 | Address on File | VGX 5.39 | | |
| F7E1 | Address on File | VGX 4.71 | | |
| 0F9E | Address on File | LLUNA 10.43; LUNA 4.47; LUNC 975021 | | |
| E181 | Address on File | VGX 4.42 | | |
| C545 | Address on File | VGX 8.38 | | |
| 83CD | Address on File | BTC 0.000248 | | |
| 804B | Address on File | ADA 101.5; AMP 9395.31 | | |
| A26D | Address on File | DOGE 288.1; SHIB 3177859.6 | | |
| DF02 | Address on File | BTC 0.000432; BTT 292041200; DOGE 3126; SHIB 6729475.1 | | |
| 6776 | Address on File | BTC 0.000452 | | |
| 2874 | Address on File | BTC 0.002016; BTT 12963100; ETH 0.01119; VGX 4.02 | | |
| CA9E | Address on File | VGX 2.65 | | |
| 2D3F | Address on File | VGX 4.01 | | |
| 4A90 | Address on File | LINK 1.41 | | |
| 8B5E | Address on File | UNI 1.318 | | |
| CA26 | Address on File | VGX 2.79 | | |
| 8610 | Address on File | USDT 54.49 | | |
| 77E4 | Address on File | APE 3.835; BTC 0.000471; BTT 63727799.9; CKB 7272.7; LUNA 1.835; LUNC 120063.3 | | |
| 9395 | Address on File | USDC 16.04 | | |
| 6C41 | Address on File | VGX 4.71 | | |
| FA84 | Address on File | VGX 2.75 | | |
| 4255 | Address on File | VGX 8.38 | | |
| 029D | Address on File | VGX 4.73 | | |
| F196 | Address on File | SHIB 1215066.8 | | |
| E165 | Address on File | LINK 1.84 | | |
| 3EBA | Address on File | ADA 492.2; AMP 8142.52; BTT 51202614.3; CHZ 967.5721; CKB 3028.3; ENJ 24.51; FTM 52.588; GALA 464.7143; JASMY 559.5; LLUNA 21.666; LUNA 9.286; LUNC 2376723.2; MANA 53.97; MATIC 57.418; POLY 85.04; SHIB 29987963.3; SOL 6.0149; SPELL 105848.5; STMX 1766.8; SUSHI 10.3021; TRX 516.2; XLM 264.5; XVG 5674.2 | | |
| 1583 | Address on File | ADA 83.5; BTC 0.000435; BTT 8076700; CKB 1401.9; DGB 2648.2; DOGE 94.7; ENJ 40.45; ETH 0.01368; HBAR 519; OCEAN 60.54 | | |
| E61A | Address on File | BTC 0.000984; BTT 12488800; VGX 34.48 | | |
| 370A | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF9E | Address on File | ADA 27.7; BTC 0.000386; CHZ 51.6794; DOGE 403.9; MANA 39.44; SAND 10.6914; SHIB 760663.2; VET 445.3 | | |
| 291C | Address on File | VGX 2.77 | | |
| 79FB | Address on File | BTT 10526315.7; DOGE 961.8; SHIB 41998925.5 | | |
| 32A9 | Address on File | ADA 5.9; ALGO 2083.29; BTT 512285300; DOT 3.668; STMX 141548.8; VET 9486.5 | | |
| C6A4 | Address on File | BTT 6304500; OCEAN 17.24; SHIB 625708.9; STMX 745.3; SUSHI 1.2747; VET 108.1; VGX 3.37 | | |
| E3B5 | Address on File | ADA 6.2; APE 0.139; BCH 0.2; BTC 0.002391; DOGE 3; DOT 34.713; ETH 3.70114; FTM 1273.851; HBAR 9207.4; LLUNA 359.493; LUNA 154.069; LUNC 2424952.9; SHIB 11453.3; SOL 2.1585; STMX 72917.4; VET 93085.9; VGX 136.35; XLM 7.9 | | |
| D7CD | Address on File | BTC 0.000183 | | |
| 91C2 | Address on File | BTC 0.000515; SHIB 12269938.6; VGX 4.67 | | |
| B05E | Address on File | BTT 91000; ETH 0.03908 | | |
| CB66 | Address on File | VGX 4.61 | | |
| E973 | Address on File | VGX 5.13 | | |
| 21FC | Address on File | VGX 4.71 | | |
| A215 | Address on File | VGX 4.61 | | |
| 8650 | Address on File | SHIB 13544928.3; VET 2095.5 | | |
| DC85 | Address on File | BTT 270355513.4; DOGE 17965.6; LUNA 0.037; LUNC 2385.8; SHIB 8650519; VET 9543.3; XLM 400.8; XVG 4666.1 | | |
| 6E5E | Address on File | SHIB 19259438.7; YFII 0.496601 | | |
| 5A02 | Address on File | ADA 90.6; BTC 0.000441 | | |
| 13C3 | Address on File | VGX 4.61 | | |
| 3AC2 | Address on File | VGX 5.38 | | |
| 286A | Address on File | VGX 2.78 | | |
| 734D | Address on File | BTC 0.000258 | | |
| 6813 | Address on File | VGX 4.01 | | |
| E794 | Address on File | VGX 4.69 | | |
| A54C | Address on File | APE 144.543; LUNA 3.388; LUNC 221704.2; SHIB 132075792; SOL 9.1532 | | |
| 18F1 | Address on File | AAVE 4.0578; ADA 989.7; ALGO 517.39; APE 11.878; ATOM 2.614; BTC 0.070457; DOT 160.573; ENJ 98.34; ETH 1.57155; LINK 97.23; LLUNA 20.155; MANA 58.8; MATIC 787.497; SAND 22.7453; SHIB 22832326.8; SOL 22.4749; UNI 13.733; VET 7919.8; VGX 413.2; YFI 0.084031 | | |
| F158 | Address on File | ADA 126.9 | | |
| 1B75 | Address on File | VGX 2.77 | | |
| 5C7D | Address on File | BTC 0.000175 | | |
| 9BAE | Address on File | BTC 0.000853; LLUNA 5.592; LUNA 2.397; LUNC 522636.5 | | |
| 2925 | Address on File | BTT 10869500; LTC 0.33333 | | |
| 720C | Address on File | SHIB 23957850; STMX 201457.5 | | |
| A3CD | Address on File | ADA 60.8; AMP 309.43; BTC 0.000519; BTT 14725900; DGB 821.9; LLUNA 6.549; LUNA 2.807; LUNC 612214.5; VET 799.7; XLM 76.2 | | |
| 63DB | Address on File | BTC 0.063016; DOT 60.72; ETH 0.71156; USDC 517.51; VGX 702.38 | | |
| A91F | Address on File | BTC 0.000349 | | |
| 55E6 | Address on File | USDC 3.01 | | |
| 1618 | Address on File | BTC 0.000528; SHIB 13831258.6 | | |
| 5C90 | Address on File | VGX 2.75 | | |
| 8E2E | Address on File | BTC 0.005413; DOGE 326.6; SHIB 1867065 | | |
| BDAD | Address on File | BTC 0.000521; SHIB 1087460.5 | | |
| DED4 | Address on File | VGX 4.61 | | |
| 94DD | Address on File | ADA 3114.2; BTT 141664300; HBAR 3031; SHIB 11764705.8; USDC 103084.03; VET 10104.8 | | |
| 9ADB | Address on File | DOT 20.777; SAND 99.2004; VGX 521.69 | | |
| FBEC | Address on File | ETH 0.18068; VGX 766.56 | | |
| 6AB3 | Address on File | BTC 0.000002 | | |
| F14E | Address on File | VGX 2.77 | | |
| F2FB | Address on File | BTC 0.002618 | | |
| 6AC1 | Address on File | VGX 2.75 | | |
| 1E14 | Address on File | BTC 0.000648; DOGE 27.6; ETC 1.28 | | |
| EA48 | Address on File | BTC 0.00101; OCEAN 622.68 | | |
| 3DA5 | Address on File | BTC 0.073047 | | |
| 2638 | Address on File | VGX 4.57 | | |
| 4806 | Address on File | STMX 826.4; XLM 1941.5 | | |
| 61F5 | Address on File | BTC 0.015575; BTT 24635299.9; DOGE 1084.3; SHIB 14402839; XLM 544.7 | | |
| 1DC8 | Address on File | BTC 0.040815; SHIB 12048192.7; VGX 230.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 765B | Address on File | BTT 2517300 | | |
| 0613 | Address on File | ADA 954; BTC 0.022734 | | |
| 0281 | Address on File | VGX 4.59 | | |
| 106B | Address on File | BTT 18574200; DOGE 621.4; GLM 0.56; ICX 36.6; SHIB 7069902.8; STMX 5976.9; VET 500.8; VGX 22.21 | | |
| 77EE | Address on File | BTC 0.000465 | | |
| 8D41 | Address on File | BTC 0.001511; LTC 15.13457; VGX 4.02 | | |
| B251 | Address on File | ADA 1.2 | | |
| 925C | Address on File | VGX 4.02 | | |
| D4DB | Address on File | VGX 2.8 | | |
| 5F98 | Address on File | SHIB 4798528.5; VGX 47.46 | | |
| 7CFE | Address on File | BTC 0.000238 | | |
| 1D0E | Address on File | BTC 0.000429; BTT 20143800 | | |
| A98A | Address on File | ETH 2.64523 | | |
| AB75 | Address on File | VGX 5.16 | | |
| 6393 | Address on File | EOS 0.59; LLUNA 5.683; LUNA 2.436; LUNC 530734.3; SHIB 32426.7; VET 12148.2; VGX 839.08 | | |
| 6923 | Address on File | BTC 0.264281; LUNC 449.1 | | |
| 99D7 | Address on File | BTC 0.001266; SOL 0.1176 | | |
| 09C0 | Address on File | BTT 22086600 | | |
| A1C5 | Address on File | BTC 0.000738 | | |
| 4A85 | Address on File | VGX 5.15 | | |
| E7B9 | Address on File | DOGE 2218.3; ETH 0.02611 | | |
| 7A61 | Address on File | BCH 1.01312; BTT 1052631578.9; DOGE 8501.8; MANA 110.5; SHIB 62676927.9 | | |
| 84BC | Address on File | ADA 59.7; BTC 0.000465; BTT 45009900; SHIB 7681609 | | |
| 2E7C | Address on File | BTC 0.003738 | | |
| 8FF1 | Address on File | ADA 1172.3; APE 7.578; ETC 7.14; GALA 1175.7709; HBAR 1047.5; LUNA 2.764; LUNC 487017.7; SHIB 46933713 | | |
| 7BE7 | Address on File | BTC 0.000454; ETC 3.01; ETH 0.01027; TRX 35.5; XLM 139.1 | | |
| AF63 | Address on File | BTC 0.022722 | | |
| 2809 | Address on File | VGX 4.69 | | |
| 9A78 | Address on File | JASMY 300500.7; LLUNA 10.725; LUNC 2000000.8 | | |
| 83B9 | Address on File | DOGE 0.7; ETC 12.76 | | |
| AE4F | Address on File | VGX 4.98 | | |
| 65E7 | Address on File | SHIB 9188351.8 | | |
| 7351 | Address on File | ADA 1.8 | | |
| 755E | Address on File | BTC 0.000051; ETH 0.00216 | | |
| 5171 | Address on File | ADA 1911.7; BTC 0.004208; BTT 55790422; LLUNA 3.295; LUNA 1.412; LUNC 610358.7; SHIB 7797520.8 | | |
| BAFF | Address on File | ADA 34.1; ETH 0.01609 | | |
| 48A6 | Address on File | BTC 0.000486; LLUNA 21.804; LUNA 9.345; LUNC 2038169.3; USDC 925.16; VGX 25260 | | |
| BE0F | Address on File | VGX 2.82 | | |
| 0FE8 | Address on File | BTC 0.039393; BTT 3110166914; DOGE 1.3; SHIB 271190094.2; STMX 15.7; YFI 0.081007 | | |
| 02DC | Address on File | VGX 8.38 | | |
| 7D2B | Address on File | BTT 10367100; VET 76.6 | | |
| E24A | Address on File | BTC 0.000535; SHIB 2890128.4 | | |
| D5C9 | Address on File | DASH 2.15; DGB 5000; OCEAN 200; STMX 2000; SUSHI 60; UNI 20.251; XVG 6000 | | |
| 3180 | Address on File | VGX 4.59 | | |
| C648 | Address on File | AVAX 0.2; LLUNA 48.138; LUNC 18948793.4 | | |
| CE6A | Address on File | VGX 4.59 | | |
| 94C7 | Address on File | ADA 95.1; BTC 0.000433; BTT 15193600; DGB 532.2 | | |
| E9E9 | Address on File | HBAR 14130.3; LLUNA 6.131; LUNC 721839.2; SHIB 35600221.8; VET 24896.4 | | |
| 85A2 | Address on File | USDC 137.88 | | |
| D7BD | Address on File | DOGE 256.4 | | |
| 5D22 | Address on File | VGX 2.77 | | |
| 0127 | Address on File | VGX 4.59 | | |
| F48F | Address on File | BTT 24062400; TRX 1655.5 | | |
| 93FD | Address on File | LLUNA 3.033; LUNA 1.3; LUNC 283546.9 | | |
| 96A5 | Address on File | SHIB 146498.6 | | |
| 4CEE | Address on File | DOGE 9419 | | |
| 669D | Address on File | ADA 439.7; BTT 13849900; DOT 1.013; EGLD 0.3403; MANA 329.85; UNI 0.995; XVG 316.8 | | |
| 06C3 | Address on File | VGX 4.75 | | |
| 401B | Address on File | ADA 14; BTC 0.005251; ETH 0.02004; SHIB 1161519.1; SOL 0.0552 | | |
| 6249 | Address on File | SHIB 14721045.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D34 | Address on File | LUNA 0.299; LUNC 19513.7 | | |
| E896 | Address on File | DOGE 59.4; VGX 7.25 | | |
| 6141 | Address on File | DOGE 55023.4; SHIB 20030297.3; VGX 529.38 | | |
| 9D9D | Address on File | BTT 103819000; ETH 0.03; OXT 94.9 | | |
| 8856 | Address on File | BTC 0.010955; DOGE 4283.8; SHIB 21383298.7 | | |
| 0143 | Address on File | GRT 1152.79 | | |
| E7DA | Address on File | AAVE 13.2163; COMP 8.28857; DOT 112.825; LINK 57.59; SOL 21.2392; VET 18397.7; VGX 15.58; XMR 6.642 | | |
| 6DD4 | Address on File | APE 2.707; BTT 2755899.9; CHZ 54.3971; DOGE 1061.1; DOT 1.426; ETH 0.12132; KAVA 9.083; LTC 0.37844; OMG 8.78; QTUM 90.51; SHIB 2911201.9; SKL 353.18; SPELL 22017.8; SRM 1.982; WAVES 0.946; XMR 0.116; XVG 3296.9; ZRX 49.3 | | |
| EF2E | Address on File | VGX 2.77 | | |
| BE64 | Address on File | BTC 0.000448; BTT 350414800 | | |
| 7B0B | Address on File | BTC 0.000255 | | |
| 522F | Address on File | VGX 4.61 | | |
| 0EFC | Address on File | BTC 0.00051; VGX 35.98 | | |
| DC11 | Address on File | ADA 572.1; BTC 0.000418; SHIB 6873979.6; VGX 10 | | |
| 4FDB | Address on File | BTC 0.001575; BTT 12439900; DGB 902.9 | | |
| 5584 | Address on File | BTC 0.001024; CHZ 1753.5891; CKB 65201.7; DOGE 6829.4; ENJ 141.1; FTM 315.229; HBAR 2029.5; KNC 428.68; LLUNA 7.697; LUNA 3.299; LUNC 1736.4; MANA 364.59; MATIC 434.565; OMG 37.23; SAND 395.4596; SHIB 91479458.1; SOL 10.242; SRM 75.095; VGX 1.72 | | |
| E017 | Address on File | BTC 0.00161; DOT 75.991; SHIB 1301236.1; VGX 527.09 | | |
| 3975 | Address on File | BTC 0.00005; ETH 0.00181; VGX 7.03 | | |
| FC64 | Address on File | DOT 0.511; ETH 0.00375 | | |
| 741C | Address on File | SHIB 6791797.8 | | |
| 1204 | Address on File | HBAR 372.9; TRX 428.5 | | |
| E14F | Address on File | BTC 0.000434; BTT 2608400; LTC 0.05534; QNT 0.43081; SHIB 1317523; VET 1496.7 | | |
| 9A25 | Address on File | SHIB 2896871.3 | | |
| 540D | Address on File | ADA 12950.5; APE 101.505; BAT 3911.1; DGB 29129; DOT 127.963; ETH 3.34509; LINK 90.34; LTC 11.49569; OXT 513.4; SHIB 100116710.7; STMX 108178.6; TRX 133995; VGX 2.36; XLM 7246; XTZ 593.73; XVG 86950 | | |
| 27FE | Address on File | BCH 0.00405; BTC 0.000049; ETC 0.02; LTC 0.01334; XMR 0.004; ZEC 0.001 | | |
| C6FD | Address on File | VGX 5.12 | | |
| 6A33 | Address on File | VET 0.8 | | |
| 58B6 | Address on File | ETH 0.0162; SHIB 2514942.9 | | |
| 162A | Address on File | ADA 1651; BTT 1695319077.2; CKB 121554.8; ETH 2.67203; LINK 28.79; LLUNA 12.785; LUNA 5.48; LUNC 1195224.7; SHIB 4061556.1; STMX 19979.8; VGX 234.27; XRP 83 | | |
| 88AA | Address on File | VGX 8.38 | | |
| 876D | Address on File | BTT 28367500; DOGE 1330; SHIB 1084598.6 | | |
| 63CE | Address on File | VGX 5.15 | | |
| 8234 | Address on File | VGX 5.25 | | |
| 2DAF | Address on File | ADA 366.8; BTC 0.007853; DOGE 370.7; SHIB 128119910.5 | | |
| 4D78 | Address on File | VGX 4.75 | | |
| EA20 | Address on File | BTC 0.000278 | | |
| FF60 | Address on File | VGX 4 | | |
| BEEE | Address on File | BTC 0.000657; USDC 9.37 | | |
| EE91 | Address on File | LLUNA 5.216 | | |
| 3E5B | Address on File | BAT 34; BCH 0.01622; BTC 0.012732; BTT 6642000; ETH 0.024; LTC 4.09744; MANA 29.51; OCEAN 26.71; SOL 1.0089 | | |
| 8A02 | Address on File | ADA 611; AVAX 3.21; BTC 0.007117; LUNA 3.519; LUNC 3.4; SHIB 5831561.4; TRX 975.2 | | |
| E4C9 | Address on File | BTT 492500; DOGE 0.7 | | |
| F8A2 | Address on File | BTT 4392100 | | |
| C35B | Address on File | ADA 54.4; BTC 0.020269; BTT 105685500; DOGE 2376; SHIB 12674271.2 | | |
| 1BD1 | Address on File | BTT 2093200; DOGE 30.2 | | |
| C35A | Address on File | VGX 5.24 | | |
| 5CDB | Address on File | VGX 5.17 | | |
| 4A0C | Address on File | VGX 5.25 | | |
| 4A0E | Address on File | VGX 4.02 | | |
| B141 | Address on File | BTC 0.00043 | | |
| E82A | Address on File | ADA 517.8; BTT 154598100; CKB 2694.6; HBAR 81.3; ICX 244.6; OMG 39.29; SHIB 16728423.3; STMX 1820.7; TRX 5617.9; VET 1025.3; VGX 79.22; XLM 3953.1; XVG 2353 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 834A | Address on File | BTT 18901814; SPELL 3495.6 | | |
| C4FF | Address on File | BTT 6310900; DOGE 80.2; SHIB 2348701.8; TRX 329.7 | | |
| CCDC | Address on File | VGX 4.03 | | |
| 33E3 | Address on File | VGX 2.77 | | |
| A6AF | Address on File | CHZ 41.0362; FTM 9.117; GRT 25.85; LUNA 0.104; LUNC 0.1; SKL 49.01; SOL 0.0981 | | |
| 6690 | Address on File | BTC 0.019944; BTT 380778300; CKB 48206.1; MANA 1016.21; OCEAN 1278.34; SHIB 154515478.7; STMX 50449.1; TRX 7852.5; VGX 531.23 | | |
| 48F7 | Address on File | DOGE 89.7; VET 113.2 | | |
| 8A8E | Address on File | VGX 2.75 | | |
| 04CC | Address on File | BAT 29; BTC 0.00036 | | |
| FBCA | Address on File | SHIB 2034805.5 | | |
| 1DFC | Address on File | BTC 0.000425 | | |
| B74E | Address on File | VGX 4.01 | | |
| D90B | Address on File | BTC 0.001023; SHIB 6390616.4 | | |
| 077F | Address on File | DOT 27.188; ETH 0.02473; STMX 25594.7 | | |
| EF7B | Address on File | ALGO 50.66; BTT 12396800; CKB 46515.9; DYDX 21.2539; GALA 457.0383; SHIB 4980079.6; STMX 8569.8; VET 6430.5; VGX 39.2; XLM 85.7 | | |
| 71FE | Address on File | ADA 32; SHIB 966623.8 | | |
| 6A36 | Address on File | ADA 142.5; ATOM 7.534; BTC 0.000079; DOT 5.69; LINK 8.37; STMX 11336.7; VET 867; VGX 83.57; XLM 602.6 | | |
| D578 | Address on File | VGX 5.39 | | |
| C4FA | Address on File | LLUNA 15.863; LUNA 6.799; LUNC 22 | | |
| DDF1 | Address on File | BTC 0.017122; ETH 0.00604; USDC 109.81; VGX 7.74 | | |
| F395 | Address on File | DOGE 1413.6 | | |
| 65EA | Address on File | VGX 2.81 | | |
| C0D4 | Address on File | ADA 396.5; DGB 1351.1; DOGE 539.3; EOS 103.37; SHIB 5524404.5; STMX 22360.3; TRX 542.8; VET 905.2; VGX 226.96 | | |
| 04D0 | Address on File | ADA 2.1; BTC 0.000061; LUNA 1.539; LUNC 100707.3 | | |
| 7DFA | Address on File | VGX 5.4 | | |
| F445 | Address on File | VGX 8.38 | | |
| 0473 | Address on File | BTC 0.003219 | | |
| AA2C | Address on File | BTC 0.000818 | | |
| 561C | Address on File | DOGE 46.3 | | |
| 8793 | Address on File | VGX 4.33 | | |
| D2BC | Address on File | DOGE 513.3 | | |
| 2711 | Address on File | ADA 94; DOGE 947.6; EOS 10.8; SHIB 10186530.8; VET 1062.4 | | |
| 9CEC | Address on File | ALGO 125.81; AVAX 3.01; BTC 0.004827; DGB 354.4; DOGE 720.7; ENJ 65; HBAR 887.1; STMX 2500; TRX 2000; UNI 3; VET 7329.6; XLM 661.5 | | |
| 4126 | Address on File | VGX 5.18 | | |
| A2B6 | Address on File | ADA 5.8; BTC 0.000174; DOGE 16.2; ETC 0.22 | | |
| 4792 | Address on File | VGX 5.18 | | |
| 1F77 | Address on File | BTC 0.000433; DOGE 813.5 | | |
| 9C7B | Address on File | VGX 4.02 | | |
| 6221 | Address on File | SHIB 32816.5; XVG 872.9 | | |
| D30C | Address on File | ADA 42; AVAX 0.49; DOT 4.152; LUNA 1.54; LUNC 66842.3; SOL 0.4649 | | |
| FAF7 | Address on File | ADA 35.5; BTC 0.000529; OXT 90.3; TRX 467.2 | | |
| 0EC6 | Address on File | BTC 0.002272; SHIB 1888217.5; SOL 0.4899 | | |
| 6192 | Address on File | SHIB 1376651.9 | | |
| 91AD | Address on File | BTT 14020000; SHIB 407497.9 | | |
| 6291 | Address on File | GALA 661.1618 | | |
| FBEF | Address on File | ADA 7.8; BTC 0.000137; BTT 12498400; CKB 3377.6; DOT 1.018; MATIC 102.096; OXT 73.4; SHIB 4212115.6; USDC 105.36; VET 849.4; VGX 25.88; XVG 2513.4 | | |
| E0A8 | Address on File | BTC 0.000401; SHIB 1378549.7 | | |
| F513 | Address on File | VGX 4.74 | | |
| D170 | Address on File | VGX 2.78 | | |
| 319C | Address on File | VGX 4.02 | | |
| DC83 | Address on File | BTC 0.001431; USDC 72.88 | | |
| A4BF | Address on File | HBAR 426; MATIC 38.121; TRX 1194 | | |
| FF7A | Address on File | ADA 1823.6; APE 211.496; DOGE 5647.3; SHIB 79237.9 | | |
| 95FF | Address on File | BTT 12049700; DOGE 930.1 | | |
| 459F | Address on File | ADA 1.1; DOGE 2.3; LUNA 3.204; LUNC 209621.9 | | |
| 2017 | Address on File | BTC 0.000245 | | |
| 8232 | Address on File | VGX 5.15 | | |
| 9CA4 | Address on File | ADA 9.1; BTC 0.000437; DOT 0.375; ETH 0.00516; TRX 68.1; VET 109.5; XLM 24.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 031A | Address on File | VGX 5.39 | | |
| B9A0 | Address on File | VGX 5.26 | | |
| D3ED | Address on File | LLUNA 8.749; LUNA 3.75; LUNC 817870.3 | | |
| AFA9 | Address on File | ADA 1535.8; BTC 0.001633; DOGE 106.8; DOT 1.853; ENJ 35.71; ETH 0.02252; MANA 43.75; SHIB 36512313.5; USDC 1.12; VET 9592.2 | | |
| A227 | Address on File | BTC 0.000448; ETH 0.00148 | | |
| 6CA8 | Address on File | VGX 4 | | |
| 44E7 | Address on File | VGX 4.97 | | |
| 7E32 | Address on File | BTC 0.000756; DOT 5.891; USDC 165 | | |
| 49B0 | Address on File | BTC 0.010853; DOT 28.392; MATIC 55.28; SOL 0.3449; VGX 212.57 | | |
| 6D34 | Address on File | BTC 0.000258 | | |
| 7763 | Address on File | VGX 4.58 | | |
| 8E3C | Address on File | ADA 413.6; BTC 0.045387; DOT 33.814; ETH 0.5738; SHIB 205536136.5; USDC 1.45; VET 2556.7; XRP 368.6 | | |
| 5290 | Address on File | VET 500 | | |
| 5244 | Address on File | ATOM 3.08; BTT 17412500; SHIB 2025453.2; VET 377.6 | | |
| 8BFE | Address on File | EOS 0.15 | | |
| BE28 | Address on File | APE 12.504; BTC 0.312475; ETH 0.41479; LUNC 173.9; VGX 553.49 | | |
| 04E5 | Address on File | ADA 1; BTC 0.005074; ETH 0.08157 | | |
| F621 | Address on File | ADA 11; DOGE 110.2 | | |
| 1B58 | Address on File | SHIB 1286272.4 | | |
| 8BB5 | Address on File | BTC 0.004265; ETH 0.03957 | | |
| 30E2 | Address on File | ADA 460.1; BTC 0.008431; ETH 1.01388; LINK 19.79; VET 7072.8 | | |
| 17B6 | Address on File | VGX 4.31 | | |
| 6DD4 | Address on File | CKB 1279 | | |
| C185 | Address on File | LUNA 2.252; LUNC 559031.1 | | |
| 587A | Address on File | BTC 0.095205; ENJ 342.59; LUNA 0.153; LUNC 9990; SHIB 77237.2; VGX 14.69; XVG 373175.3 | | |
| DCFC | Address on File | VGX 4.91 | | |
| 5957 | Address on File | VET 342.5 | | |
| 0329 | Address on File | BTC 0.000213 | | |
| 1B41 | Address on File | VGX 2.65 | | |
| 586B | Address on File | BCH 0.49241; BTC 0.006813; DOGE 755.4; ETH 0.01246; MANA 21; SHIB 8045465.8 | | |
| B378 | Address on File | DOGE 544 | | |
| 0881 | Address on File | SHIB 19580004 | | |
| E517 | Address on File | SHIB 604047.1 | | |
| 87FF | Address on File | BTT 344740500; DOGE 1503.5; SHIB 129860072.4 | | |
| 401F | Address on File | BTC 0.000165 | | |
| F93A | Address on File | VGX 2.77 | | |
| FD3E | Address on File | BTT 79523900 | | |
| 428E | Address on File | BTC 0.000386; BTT 12193200; SHIB 6062707.7; USDC 643.37; VET 2001.8; VGX 527.94 | | |
| 5E8F | Address on File | LUNA 0.011; LUNC 680.4 | | |
| 99B6 | Address on File | VGX 2.84 | | |
| A6E3 | Address on File | DOGE 187.9; MATIC 15.355; SHIB 1749809 | | |
| 20B7 | Address on File | VGX 4.67 | | |
| 83B4 | Address on File | BTT 11794000; DOGE 816.1; XVG 2372.2 | | |
| 4AFA | Address on File | DOGE 71 | | |
| 37EF | Address on File | DOGE 252.2; SHIB 2543607.1; STMX 1936.1 | | |
| A36E | Address on File | VGX 2.81 | | |
| C89B | Address on File | VGX 5.13 | | |
| E514 | Address on File | SHIB 459906290.8 | | |
| 654E | Address on File | BAT 360.9; ETH 0.1216; MANA 127.13; SHIB 14749262.5 | | |
| FB54 | Address on File | ADA 15000.9; ALGO 1859.37; AMP 22779.03; ANKR 199713.25584; ATOM 863.394; BTC 0.011532; DGB 33579.5; DOGE 6309.1; ETH 0.00381; KAVA 2215.978; KEEP 14395.6; LLUNA 7.314; LUNA 3.135; LUNC 683822.5; MATIC 16444.644; SHIB 268602299.4; SKL 40404.89; STMX 102461.6; TRX 14409.2; VGX 22941; XVG 63775.5 | | |
| CF69 | Address on File | HBAR 108.9 | | |
| C5B0 | Address on File | ADA 92.9; BTC 0.001268; MATIC 146.033; SOL 8.4148 | | |
| DEAC | Address on File | BTC 0.000238 | | |
| E196 | Address on File | BTC 0.00072; DOT 10.011; LINK 5; VGX 111.91 | | |
| C50C | Address on File | BTC 0.015186; MANA 336.45; SHIB 24944224.7 | | |
| 660F | Address on File | VGX 2.78 | | |
| C273 | Address on File | BTC 0.000499; XLM 291.1 | | |
| 48D9 | Address on File | BTC 0.000236 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AE6 | Address on File | BTT 3378300; DGB 1408; DOGE 1093 | | |
| 45C9 | Address on File | VGX 2.82 | | |
| 40E6 | Address on File | ADA 46.7 | | |
| 9816 | Address on File | LUNA 0.837; LUNC 54754.7 | | |
| DDA8 | Address on File | BTC 0.007053; DOGE 35.5 | | |
| 8DA2 | Address on File | USDC 0.79 | | |
| 56C5 | Address on File | BTC 0.005529; DOT 0.291; LTC 0.00055; OXT 0.9; USDC 30.94 | | |
| CF71 | Address on File | SHIB 6218905.4 | | |
| BED3 | Address on File | ADA 3020.7; BTC 0.000045; ENJ 658.19; ETH 3.21187; LINK 16.18; LLUNA 13.836; LUNA 61.548; LUNC 2045150.6; MANA 775.33; MATIC 769.178; SOL 35.1882 | | |
| D857 | Address on File | VGX 4.68 | | |
| 9E50 | Address on File | ADA 3.3; CHZ 21.8415; DOGE 28.5; SHIB 247427.2 | | |
| 2F6D | Address on File | BTT 34903800; VET 116 | | |
| A9EA | Address on File | VGX 2.76 | | |
| BD9C | Address on File | VGX 4.94 | | |
| 64CE | Address on File | ADA 92.1 | | |
| 1214 | Address on File | BTC 0.000521; SOL 6.469 | | |
| B0F3 | Address on File | BTT 14367800 | | |
| A8EE | Address on File | ADA 7.6; AVAX 2; BCH 2.01136; DOT 38.151; EOS 520.87; HBAR 13375.3; LINK 0.17; LTC 0.02653; VGX 180.73; XLM 1314.9 | | |
| 1346 | Address on File | ADA 203; SKL 137.46 | | |
| 288A | Address on File | BTC 0.000003 | | |
| 8735 | Address on File | BTC 0.000435; SHIB 45918247.5 | | |
| F4ED | Address on File | VGX 2.88 | | |
| 9861 | Address on File | DOGE 7892.1; SHIB 20324252.4 | | |
| 28FB | Address on File | ALGO 135.67; BTC 0.008147; USDC 5.46; VGX 303.39 | | |
| 56B2 | Address on File | ADA 6.5; BTC 0.146155; DOGE 3.2; DOT 185.142; ETH 3.29486; SHIB 50503911.5; SOL 10.7826; USDC 20.05; VGX 1990.87 | | |
| 3447 | Address on File | BTC 0.000736; BTT 1300000000 | | |
| 243A | Address on File | VET 53.7 | | |
| D69E | Address on File | VGX 5.16 | | |
| 5406 | Address on File | DOGE 112.3 | | |
| 9BF2 | Address on File | ADA 143.9; BTT 29315599.9; TRX 740.8 | | |
| 29D3 | Address on File | VGX 2.88 | | |
| 8593 | Address on File | BTC 0.000513; DOGE 886; DOT 10.024; ENJ 10.05; ETH 0.1324; SHIB 2423047.8 | | |
| CACB | Address on File | LUNA 0.505; LUNC 1324857.2 | | |
| 7FC3 | Address on File | BTC 0.000839; SHIB 2247696.1 | | |
| 4AEE | Address on File | SHIB 346140.5 | | |
| 92B5 | Address on File | ADA 254.3; LUNA 0.049; LUNC 3194.8; SAND 91.794; SHIB 1017639.1 | | |
| 2719 | Address on File | VGX 4.94 | | |
| AC4D | Address on File | VGX 4.74 | | |
| 2D7B | Address on File | ADA 320.6; BTT 45842900; DOGE 2261.5; SHIB 26987020.2 | | |
| E9F7 | Address on File | ADA 273.2; BTC 0.012101; DOT 20.985; MATIC 245.89; USDC 29670.63; VGX 855.08 | | |
| 8E41 | Address on File | VGX 2.8 | | |
| 5E49 | Address on File | VGX 4.94 | | |
| 65FD | Address on File | BTC 0.000441; DOGE 2.4 | | |
| 53EF | Address on File | ADA 2283.9; ALGO 572; AVAX 30.17; BTC 0.036893; BTT 171198800; CRV 105.6231; DOT 58.945; ETH 2.03983; FTM 36.162; GALA 588.2352; HBAR 342.8; LINK 25.14; LTC 5.0799; MANA 35; MATIC 964.839; SAND 110.8197; SHIB 30613697.6; SOL 59.1965; VET 9807.7; VGX 106.29; XTZ 50.5 | | |
| F602 | Address on File | BTC 0.001533; ETH 0.0145; VGX 22.32 | | |
| 5EC6 | Address on File | ADA 663.2; DOT 31.941; SHIB 23078162.1; USDC 103.8; VGX 110.73 | | |
| A33A | Address on File | BTC 0.000235 | | |
| 54C8 | Address on File | XRP 424.8 | | |
| 7B2A | Address on File | BTT 42553191.4; DGB 1861.7; SHIB 28512586.5 | | |
| A598 | Address on File | VGX 4.85 | | |
| B04A | Address on File | BTC 0.0005; DOGE 1120.8 | | |
| 66AF | Address on File | CHZ 33.8716; ENJ 3.68; ETH 0.01609; STMX 908 | | |
| 7263 | Address on File | BTC 0.000514; ETH 0.06438; VET 850.4; VGX 16.81 | | |
| 075C | Address on File | VGX 4.88 | | |
| 8096 | Address on File | VGX 2.73 | | |
| A91A | Address on File | BTT 16708700 | | |
| C76B | Address on File | SHIB 362515.8 | | |
| 8E66 | Address on File | BTC 0.000832; LLUNA 12.551; LUNA 5.379; LUNC 1173131.1 | | |
| 2FDC | Address on File | SHIB 26417.5; VET 152.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9043 | Address on File | BTC 0.000224 | | |
| E58B | Address on File | DOGE 12.3; ETC 2.04 | | |
| C3EE | Address on File | BTC 0.000586; ETH 0.06893 | | |
| B5D8 | Address on File | BTC 0.001973 | | |
| C494 | Address on File | BTC 0.004536; DOT 135.779; ETH 1.00337; MATIC 2830.013; SOL 38.5834; USDC 1210.75; VGX 504.18 | | |
| 6EE7 | Address on File | ALGO 772.49; AMP 1724.08; AVAX 3.02; BTT 47600600; CKB 31327; EGLD 2.0049; FTM 94.766; IOT 457.38 | | |
| 2414 | Address on File | ADA 2845.9; BTT 59571500 | | |
| F453 | Address on File | ADA 0.4; BTC 0.004888; DOT 3.747; ETH 0.03246; LTC 0.85344; VGX 84.83 | | |
| 6F83 | Address on File | USDC 1.29; VGX 26.94 | | |
| 4AA0 | Address on File | VGX 4.91 | | |
| 73E1 | Address on File | VGX 5.21 | | |
| 64F0 | Address on File | ADA 106.2; BTC 0.025914; ETH 0.40077; SHIB 5649717.5 | | |
| D28B | Address on File | BTT 259415400; SHIB 16489484.4; VET 1509.9 | | |
| 2F03 | Address on File | BTC 0.002916 | | |
| EF11 | Address on File | BTC 0.000029; USDC 10538.88 | | |
| 4B32 | Address on File | BTC 0.000206 | | |
| 4B95 | Address on File | ETH 0.00281 | | |
| 2703 | Address on File | ADA 105.3; BTC 0.012708; DOGE 1202.6; DOT 1.326; ETH 0.234; SAND 13.0016; SHIB 178486.4; UNI 1.864 | | |
| 12CF | Address on File | BTC 0.001712; DOGE 2.8; ETH 0.00727 | | |
| FD3A | Address on File | BTC 0.000648; BTT 26328900; SHIB 3038380.2 | | |
| E510 | Address on File | ADA 647.7 | | |
| D705 | Address on File | BTC 0.000515 | | |
| FAC3 | Address on File | ADA 4.3; VET 55.6 | | |
| 70F6 | Address on File | BTT 99256600; DOGE 588.1 | | |
| 411C | Address on File | VGX 4.75 | | |
| 835D | Address on File | ADA 4 | | |
| 7678 | Address on File | VGX 157.99 | | |
| 0562 | Address on File | SHIB 463560.6 | | |
| 32A0 | Address on File | VGX 5.39 | | |
| 7616 | Address on File | BTC 0.009281 | | |
| 39A7 | Address on File | BTC 0.363829; DOGE 2026.4; ETH 2.19357; LUNA 2.173; LUNC 2.1; USDC 33.55 | | |
| 39AF | Address on File | ADA 193.5; BTC 0.004821; DGB 483; DOGE 2023.6; DOT 5; ENJ 47.61; ETC 1; ETH 0.27016; LTC 1; MANA 66.68; OMG 10 | | |
| F948 | Address on File | VGX 5.36 | | |
| 5466 | Address on File | VGX 4.98 | | |
| 6DAB | Address on File | BTC 0.006259; LTC 1.38375; USDC 51.91 | | |
| AA16 | Address on File | VGX 4.93 | | |
| 01F4 | Address on File | OXT 5.8; VGX 2576.98 | | |
| CDDC | Address on File | VGX 4.29 | | |
| 723E | Address on File | ADA 1012.7; SOL 1.9846; SUSHI 76.8816 | | |
| A4E3 | Address on File | DOGE 104.8 | | |
| 03BE | Address on File | VGX 2.78 | | |
| 6A75 | Address on File | VGX 4.75 | | |
| F549 | Address on File | VGX 8.38 | | |
| 71CC | Address on File | ADA 323.5; DOGE 912.7; SHIB 62004436.2 | | |
| 4DDF | Address on File | BTC 0.115013; ETH 4.11815; USDC 151.26; VGX 111.15 | | |
| B7F2 | Address on File | LINK 167.4; LUNC 10799.8; MATIC 1.339; SOL 0.0218; VGX 1274.98 | | |
| 9981 | Address on File | BTT 14511700 | | |
| A1B1 | Address on File | AVAX 0.02 | | |
| ED3D | Address on File | BTT 4583700; DOGE 83.5 | | |
| 96BF | Address on File | LLUNA 16.11; LUNA 6.905; LUNC 1792402.9; SHIB 3869969 | | |
| 6075 | Address on File | ADA 2190.9; BAT 327.6; BTC 0.01695; DOGE 7126.2; DOT 21.721; ETH 2.64921; GRT 1063.09; IOT 93.92; LINK 59.3; MANA 422.21; MATIC 417.557; SAND 98.2798; SHIB 19701251.3; VGX 46.48 | | |
| E76C | Address on File | SHIB 1750393.8 | | |
| 5215 | Address on File | SHIB 19595151.4 | | |
| 61D7 | Address on File | ADA 7.4; VET 92.8 | | |
| 125C | Address on File | DOGE 2254.9; SHIB 3093906.3 | | |
| 22BF | Address on File | ETH 0.02632; FET 32.25 | | |
| 0876 | Address on File | BTC 0.000206 | | |
| 2E2C | Address on File | VGX 2.8 | | |
| 4160 | Address on File | BTC 0.000758; CKB 1682.5; GLM 8.07; HBAR 4.8; STMX 2013.3; VET 0.9; XLM 5.1 | | |
| A5D5 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF4C | Address on File | ADA 1004.8; BTC 0.014159; DOT 101.479; ETH 2.10708; MATIC 501.25; USDC 8043.77; VGX 501 | | |
| E1CE | Address on File | ADA 34.7; SHIB 9815454; USDC 7.45 | | |
| 5C85 | Address on File | LUNA 16.477; LUNC 51341.5; MATIC 0.05; SHIB 1942390 | | |
| FAB7 | Address on File | DOGE 597.5 | | |
| B20E | Address on File | BTC 0.0085; BTT 306991700; DOGE 90.8; HBAR 4138.9; SHIB 8797653.9; TRX 9402.5 | | |
| CB06 | Address on File | VGX 2.79 | | |
| 1949 | Address on File | BTT 1206200; STMX 601.3; TRX 70.9 | | |
| 325D | Address on File | VGX 4.9 | | |
| 9E0A | Address on File | BTT 752800; DGB 886.1; HBAR 0.8; STMX 113.9; TRX 0.9; VET 0.4; XLM 27 | | |
| 822A | Address on File | ALGO 503.51; APE 18.254; BTC 0.969614; BTT 500864300; CKB 49999.9; DGB 50023.4; DOT 238.952; ETH 25.33712; LINK 402.68; LLUNA 69.97; MATIC 2594.999; SHIB 100721582.7; USDC 14136.06; VGX 1034.96; XLM 1997.3 | | |
| C244 | Address on File | BTT 15198900; SHIB 4128670 | | |
| 24F1 | Address on File | DOGE 751.5 | | |
| 9A95 | Address on File | ADA 304.8; APE 13.175; BICO 10; BTC 0.024405; BTT 5128205.1; COMP 1.00966; ETH 0.12907; FIL 3.04; FTM 19.276; HBAR 139.8; JASMY 1412.8; LINK 2.5; LTC 6.96577; MATIC 100; REN 70.03; SOL 7.8008; STMX 721.5; TRX 385; USDC 151.12; VET 307.1; VGX 579.41; WAVES 1.005; XVG 1876.4 | | |
| FD17 | Address on File | BTT 47136700 | | |
| A524 | Address on File | DOGE 50120; LLUNA 8.502; LUNC 794719.9; VGX 5034.28 | | |
| 5846 | Address on File | VGX 2.84 | | |
| E6B5 | Address on File | VGX 4.67 | | |
| F050 | Address on File | ANKR 117.88421; BTC 0.000671; BTT 2504100; DGB 173.7; DOT 2.183; FTM 7.512; MATIC 10.079; SRM 6.575; TRX 84.3; USDC 20 | | |
| FE5F | Address on File | BTT 633330; DOGE 1237.4; SHIB 31147405.2 | | |
| 84AC | Address on File | ADA 4.9; AMP 217.9; BTC 0.002894; CKB 579.8; DGB 211.9; DOGE 92.1; SHIB 938086.3; VET 75.8; XVG 445.8 | | |
| 8023 | Address on File | TRX 1001.5 | | |
| DB53 | Address on File | DOT 229.081; VGX 802.08 | | |
| DB15 | Address on File | DOGE 783.3; SHIB 15989137.9; TRX 351.2; XLM 44.3 | | |
| 56FC | Address on File | DOGE 122 | | |
| B5AB | Address on File | BTC 0.003063 | | |
| EE21 | Address on File | BTT 1255504300; DOGE 2671; STMX 38353.5; USDT 1; VET 8642.8 | | |
| CD72 | Address on File | BTC 0.001417 | | |
| 9694 | Address on File | BTC 0.000662; LLUNA 64.545; LUNA 27.662; LUNC 27845.7; USDC 5.25 | | |
| D012 | Address on File | BTC 0.000498; SHIB 1344025.3 | | |
| 9C24 | Address on File | VET 7049.6 | | |
| C595 | Address on File | VGX 4.74 | | |
| 00D4 | Address on File | BTT 86778000 | | |
| 3E2A | Address on File | BTC 0.001457; DOGE 535.4; VGX 4.03 | | |
| 6F70 | Address on File | SHIB 4037909.6 | | |
| 48A5 | Address on File | BTC 0.001782; DGB 1821.3; DOGE 59160.5; ZRX 97.4 | | |
| 461D | Address on File | BTC 0.012845; BTT 24457700; ETH 0.20516; HBAR 3042.2; VGX 116.49 | | |
| 6F50 | Address on File | VGX 5.01 | | |
| BAF9 | Address on File | ADA 8.9; BTC 0.000792; DOGE 40; DOT 0.528; ETH 0.00965; LINK 0.36; MATIC 7.035; USDT 9.98 | | |
| 7878 | Address on File | BTT 481743100; CELO 938.302; TRX 9006.6 | | |
| F757 | Address on File | VGX 2.79 | | |
| DD53 | Address on File | VGX 4.61 | | |
| 1009 | Address on File | VET 822.4 | | |
| 90DE | Address on File | ADA 162.5; BTC 0.006942; LINK 1.49; STMX 1123.5; USDC 8608.05; VGX 46.35 | | |
| 45E6 | Address on File | DOGE 1683.7 | | |
| 9789 | Address on File | VGX 2.8 | | |
| E6A2 | Address on File | BTT 735900 | | |
| 3153 | Address on File | SHIB 2245415.1 | | |
| 1BD7 | Address on File | ETH 0.00519 | | |
| 6EA4 | Address on File | VGX 4 | | |
| 562E | Address on File | ADA 376.9; BTC 0.021402; DOGE 1786; ETH 0.31893; SHIB 3673769.2 | | |
| 7EE7 | Address on File | ADA 361.7; BTC 0.009592; ETH 0.13701; MANA 21.21; MATIC 70.163; SOL 0.8124 | | |
| 457F | Address on File | SHIB 5795981.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B756 | Address on File | BTC 0.000416; SUSHI 1.708; TUSD 9.98; VGX 5.88 | | |
| B1A3 | Address on File | VGX 4.94 | | |
| B9E5 | Address on File | ADA 52.7; BTC 0.000688; SHIB 2554278.4 | | |
| 1621 | Address on File | ADA 7.6; DGB 258.6; HBAR 220; SHIB 267713.7; VET 84.1; XVG 187.4 | | |
| 726B | Address on File | BTT 124172800 | | |
| 7A1C | Address on File | ADA 40.5; DGB 167.5; DOGE 10.4; TRX 111.2 | | |
| 01A1 | Address on File | LLUNA 10.785; SHIB 170088504.3 | | |
| C68A | Address on File | VGX 2.88 | | |
| 8A1E | Address on File | SHIB 1192504.2 | | |
| 9588 | Address on File | BTT 426600; DOGE 0.9; STMX 25.4; VET 2.7; VGX 0.26 | | |
| 9F23 | Address on File | ADA 8.4; BTT 10266700; DOGE 597.1; STMX 140.6; TRX 92.7; XLM 46.4; XRP 796.9 | | |
| 190B | Address on File | SOL 0.0471 | | |
| 6483 | Address on File | BCH 0.00002; ETH 0.00004; LTC 0.00006; ZEC 0.002 | | |
| 1301 | Address on File | VGX 2.88 | | |
| FDC0 | Address on File | BTT 3792100; DOGE 38.4; SHIB 1113831.8 | | |
| 9E0A | Address on File | VGX 4.94 | | |
| 32B6 | Address on File | BTC 0.000671; DOGE 2208.1 | | |
| 95E3 | Address on File | VGX 5.17 | | |
| 5E21 | Address on File | ADA 583.4; AMP 319.98; ANKR 233.84391; EGLD 0.9866; LUNA 1.035; LUNC 1; SHIB 695652.1; YGG 7.389 | | |
| 458C | Address on File | BTC 0.000361; DOGE 0.5 | | |
| 366C | Address on File | VGX 2.65 | | |
| 8FA9 | Address on File | ADA 7076.6; BTT 24484899.9; DOGE 413.6; ENJ 61.69; ETH 0.1961; LLUNA 10.003; LUNA 4.287; LUNC 935103.6; SHIB 2071251; VET 15103; VGX 17.46; XVG 4126.1 | | |
| 298B | Address on File | DOGE 39033.1; LLUNA 24.14; LUNA 10.346; LUNC 2257020.2 | | |
| 0CF5 | Address on File | BTC 0.017158; BTT 31277000; DOGE 3227.4; ENJ 78.46; ETC 9.79; FIL 1.11; USDC 1.91 | | |
| 905E | Address on File | BTC 0.000418; SHIB 20756415.6 | | |
| 8AEA | Address on File | LUNA 1.213 | | |
| 5DA6 | Address on File | BTT 38600 | | |
| 6EE0 | Address on File | BTT 16550400; DOGE 0.9; XVG 996.7 | | |
| EBFE | Address on File | VGX 4.29 | | |
| 1D3C | Address on File | VGX 5.15 | | |
| DBEE | Address on File | GALA 3568.273 | | |
| F91E | Address on File | XLM 1.8 | | |
| A9C8 | Address on File | BTT 6216900 | | |
| EA84 | Address on File | BTC 0.000457; BTT 42099300; TRX 263 | | |
| 92A7 | Address on File | VGX 5.15 | | |
| 128C | Address on File | VGX 4.91 | | |
| 908C | Address on File | BTC 0.00024 | | |
| CE86 | Address on File | ADA 274.4; BTT 7589900; VET 439.9 | | |
| 4A6C | Address on File | USDC 67.95 | | |
| AA7F | Address on File | ADA 2.7; ATOM 48.392; BTC 0.002259; DGB 4431.2; DOT 84.795; ETH 0.03095; SOL 1.0031; VET 5221.8; VGX 1307.33; XLM 707 | | |
| EA22 | Address on File | BTC 0.004833; DOT 40.497; ETH 0.0444; SHIB 12384214.4 | | |
| 5A6E | Address on File | ADA 676; BTC 0.016875; DOT 78.796; SHIB 108210850.3; VGX 954.48 | | |
| 5487 | Address on File | ADA 4209.8; BTC 0.000552 | | |
| 5AD2 | Address on File | DOGE 51.4; SHIB 8729163.1 | | |
| D2D0 | Address on File | VGX 2.84 | | |
| A5BB | Address on File | VGX 2.65 | | |
| 922E | Address on File | BTC 0.246061; ETH 2.63506; SHIB 17367350.7; SOL 3.4791 | | |
| 4EA3 | Address on File | VGX 2.65 | | |
| F760 | Address on File | ADA 1 | | |
| 7DF2 | Address on File | VGX 4.29 | | |
| FB8E | Address on File | BTT 6209100; DGB 516.8; SHIB 768221.4 | | |
| 25E7 | Address on File | ADA 71.4; BTC 0.005852; SHIB 4630230.4; TRX 3003.1 | | |
| F83D | Address on File | BCH 0.55383; SHIB 283446.7; UMA 19.197; VGX 1.93; XRP 1141.7; XVG 3575.1 | | |
| 27CB | Address on File | BTT 6113500 | | |
| 0AAA | Address on File | VGX 5.18 | | |
| EDB0 | Address on File | SHIB 0.7 | | |
| EF4A | Address on File | SHIB 1370801.9 | | |
| 4069 | Address on File | BTC 0.000524; USDC 596.24 | | |
| EA4A | Address on File | VGX 4.17 | | |
| B10A | Address on File | ADA 40.5; VGX 16.04 | | |
| 62F4 | Address on File | VGX 4.17 | | |
| 1CD7 | Address on File | VGX 4.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95F0 | Address on File | SHIB 5333989.2 | | |
| 3C6D | Address on File | VGX 2.65 | | |
| 9F79 | Address on File | ADA 435.6; BTC 0.000435; ETH 0.5326 | | |
| F522 | Address on File | ADA 172.9; STMX 4085.7; VET 1910.6; VGX 29.55 | | |
| FEE0 | Address on File | ALGO 100.74 | | |
| 518C | Address on File | ADA 46.7; BTC 0.00502; DOGE 166.9 | | |
| D0E7 | Address on File | VGX 4.29 | | |
| 2EA0 | Address on File | SHIB 3042287.8 | | |
| D0E9 | Address on File | ADA 264.8; BTC 0.012518; CKB 41473.6; DASH 0.565; DOT 7.935; ENJ 45.24; ETH 0.06531; HBAR 190.4; KNC 82.31; MATIC 194.888; STMX 4671.9; VET 8548.8 | | |
| 2AE4 | Address on File | APE 0.499; BTC 0.000257; SHIB 3431708.9 | | |
| 2DFE | Address on File | VGX 5.24 | | |
| D004 | Address on File | SHIB 79567.7 | | |
| BC9A | Address on File | VGX 2.8 | | |
| BF99 | Address on File | BTC 0.000735; BTT 12254100; DOGE 400 | | |
| CBB6 | Address on File | ADA 376.3; ALGO 252.51; BTC 0.000764; XLM 750 | | |
| 80F3 | Address on File | VGX 4.18 | | |
| F897 | Address on File | DOGE 22.2 | | |
| 8234 | Address on File | HBAR 16500.3 | | |
| 08EB | Address on File | ADA 814; ALGO 512.1; SHIB 1626332.1; XLM 2349.3 | | |
| AF6D | Address on File | BTT 8454300; SHIB 1345895; VET 145.1 | | |
| DD16 | Address on File | ADA 667.8; APE 22.236; AUDIO 49.864; BTC 0.012174; CAKE 0.798; DOGE 519.8; DOT 21.001; ETH 0.51386; LUNA 3.112; LUNC 203563.3; SHIB 8768.9; SOL 3.0281; UNI 11.736; VGX 703.37 | | |
| 2015 | Address on File | BTC 0.016843; ETH 0.09649 | | |
| 8808 | Address on File | VGX 2.8 | | |
| 07F9 | Address on File | VET 677.2; VGX 38.59 | | |
| 38B0 | Address on File | AAVE 1; ADA 302.6; BCH 0.50243; BTC 0.028287; DASH 1.524; DOT 20.382; ETH 0.10236; KAVA 101.739; KSM 3; LINK 40.13; LTC 2.03778; MATIC 402.206; SHIB 20142082.2; SOL 1; USDC 254.96; VGX 100.88 | | |
| 65A9 | Address on File | LUNA 0.864; LUNC 56482.3; VET 2426.2 | | |
| F36D | Address on File | ADA 1022.7; BTC 0.010433; BTT 13208200; CKB 1860.5; COMP 1.00751; DGB 1587.2; DOGE 3436.3; DOT 22.726; ETH 0.05227; GLM 403.32; LINK 10.06; MATIC 103.102; OCEAN 212.49; SAND 2.6875; TRX 2502; VGX 105.19; XMR 1.011; ZEC 1.064 | | |
| BD9D | Address on File | LUNA 1.543; LUNC 100965.6 | | |
| F4D7 | Address on File | BTC 0.000505; BTT 11848341.2; GRT 154.61; KNC 10.65; MANA 20.96; SHIB 2052549.2; STMX 2305.3 | | |
| CAB4 | Address on File | VGX 4.31 | | |
| 2B38 | Address on File | BTT 2260300 | | |
| D6FC | Address on File | ETH 0.06643; MANA 124.58; SAND 68.0744; SHIB 5003001.8 | | |
| 7339 | Address on File | ADA 53.8; BTT 26308812.4; DGB 0.6; DOGE 11.9; LLUNA 7.657; LUNA 3.282; LUNC 715124; MANA 7.61; SHIB 105764190.9; STMX 329.9; TRX 384.9 | | |
| 0C02 | Address on File | DOGE 27.7 | | |
| BAB5 | Address on File | BTT 1566400; DOGE 24.6; VET 48.6 | | |
| E40A | Address on File | BTC 0.000446; DOGE 513.6 | | |
| B000 | Address on File | AVAX 10.46; BTC 0.051831; FTM 335.166; LLUNA 9.055; LUNA 3.881; LUNC 12.5; SAND 192.1096; SOL 6.5918 | | |
| 409E | Address on File | ADA 1.2; LTC 0.00884 | | |
| 78D1 | Address on File | ETH 0.00454 | | |
| F1F0 | Address on File | ATOM 0.727; AVAX 1; BTC 0.000606; ETC 2; LUNA 0.621; LUNC 0.6; SAND 1.6679; TRX 128.3 | | |
| DCCA | Address on File | LLUNA 4.848; LUNA 2.078; LUNC 453007.4 | | |
| B6E9 | Address on File | BTC 0.081582; ETH 0.52577; SOL 29.0324; VGX 509.92 | | |
| D651 | Address on File | VGX 4.75 | | |
| 5169 | Address on File | BTT 128205128.2; DOGE 1898; LUNC 1498800.9; SHIB 37955572.2; STMX 5.7 | | |
| 0A82 | Address on File | BTT 200; SHIB 984024 | | |
| C744 | Address on File | MANA 0.09; STMX 0.2; USDT 0.84; XLM 0.4 | | |
| 910E | Address on File | ADA 125.1; ALGO 43.15; BTC 0.001199; CELO 3.645; DGB 201.7; ETH 0.00929; HBAR 124.1; SHIB 2109878.3; SOL 1.5483; USDC 0.79; VGX 23.84; XLM 1009.3 | | |
| 6692 | Address on File | BTC 0.0005; SHIB 13297872.3 | | |
| FF1D | Address on File | BTC 0.000452 | | |
| 7745 | Address on File | VGX 4.29 | | |
| 4FF1 | Address on File | ETH 0.01863 | | |
| 81F8 | Address on File | BTC 0.001649; MATIC 49.441 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF75 | Address on File | ADA 249.8; BTC 0.005136; DOT 5.792; LINK 7.54; MANA 34.23; VET 1448.7 | | |
| 8CEE | Address on File | VGX 2.8 | | |
| D281 | Address on File | VGX 4.7 | | |
| 6DE9 | Address on File | BTC 0.000205 | | |
| F1DA | Address on File | AMP 330.43; BTT 1250300; SHIB 2124876.3; XLM 94.3 | | |
| 8E79 | Address on File | DOGE 725.3; OMG 4.19; SHIB 1265582.5 | | |
| 1E22 | Address on File | VGX 8.37 | | |
| 7312 | Address on File | VGX 5.15 | | |
| D78A | Address on File | BTC 0.000387; BTT 45218300 | | |
| 597F | Address on File | ADA 9.3; BTT 16366900; ETC 3.25; ETH 1.35669; GRT 10.84; MANA 10.95; MATIC 26.296; VET 261.7; XLM 130.2 | | |
| 6627 | Address on File | VGX 4.3 | | |
| F1EE | Address on File | VGX 4.29 | | |
| C132 | Address on File | BTC 0.000501; SHIB 89074704.8 | | |
| 1B6E | Address on File | BTC 0.124525; DOT 167.655; ETH 12.56968; FTM 1257.47; LLUNA 23.526; LUNA 10.083; LUNC 581131.2; MATIC 721.238; SOL 28.1813; VET 29779.4; VGX 6540.02 | | |
| CEC5 | Address on File | BTC 0.00035 | | |
| 526D | Address on File | ADA 0.6; APE 408.213; BTC 0.000242; CKB 100000; DOT 426.12; GRT 0.86; LINK 0.12; LLUNA 372.95; LUNA 159.836; LUNC 0.6; MANA 1.82; MATIC 0.587; UNI 0.048; VGX 2164.98; XRP 1.6; XTZ 0.15 | | |
| 35B9 | Address on File | BTC 0.00067 | | |
| 6AFB | Address on File | AAVE 2.5303; ADA 5143.6; AVAX 6.17; AXS 5.02316; BAND 50.676; BTC 0.106459; COMP 5.05917; DASH 0.007; DGB 20000.2; DOT 53.914; DYDX 18.7406; ENJ 203.56; EOS 51.31; FIL 12.48; GALA 1396.5248; GRT 1033.06; HBAR 3500.1; ICX 500.1; IOT 350.29; KAVA 105.206; LINK 62.27; LLUNA 3.14; LPT 8.2911; LRC 103.214; LUNA 1.346; LUNC 293542.9; MATIC 693.769; OCEAN 1000.5; QTUM 50.07; SAND 50.5402; SOL 7.1012; TRX 2500.1; UMA 25.274; VET 20000.8; VGX 6088.28; XMR 5.056; ZEC 5.026; ZRX 2258.6 | | |
| 727A | Address on File | VGX 4.71 | | |
| E988 | Address on File | LTC 0.00229 | | |
| 6459 | Address on File | ADA 20.6; AUDIO 9.874 | | |
| 2D1B | Address on File | BTC 0.000457 | | |
| E184 | Address on File | VGX 5.16 | | |
| F696 | Address on File | BTC 0.000182 | | |
| 222D | Address on File | VGX 2.78 | | |
| 99D8 | Address on File | VGX 5.18 | | |
| 97C5 | Address on File | BTC 0.00135; DOGE 414.8 | | |
| F2A2 | Address on File | BTC 0.000504; VGX 365.92; XMR 6; ZEC 3.04 | | |
| AADF | Address on File | XVG 3660.8 | | |
| 930E | Address on File | VGX 4.71 | | |
| 4A96 | Address on File | VGX 8.38 | | |
| D981 | Address on File | ADA 0.7; DOGE 8.3 | | |
| 35F3 | Address on File | VGX 4.69 | | |
| 6250 | Address on File | BTT 98939199.9; SHIB 13495276.6 | | |
| 2DAF | Address on File | BTC 0.000238 | | |
| 8C75 | Address on File | KNC 23.5 | | |
| CD9E | Address on File | VGX 2.76 | | |
| E3A4 | Address on File | VGX 5.17 | | |
| 6EF0 | Address on File | VGX 4.93 | | |
| B798 | Address on File | ATOM 25.269; BTC 0.000341; CELO 148.372; DOGE 151.5; DOT 55.821; OCEAN 544.41; STMX 79532.1; VGX 558.02 | | |
| 148C | Address on File | VGX 4.61 | | |
| 5B40 | Address on File | VGX 4.31 | | |
| 8099 | Address on File | ADA 48; TRX 847.4 | | |
| BFB6 | Address on File | SHIB 180297416.5 | | |
| 12E3 | Address on File | VGX 4.67 | | |
| B2D3 | Address on File | ADA 1135.7; BTC 0.002047; BTT 2686498000; LLUNA 19.681; LTC 6.81583; LUNA 8.435; LUNC 1839774.5; MANA 916.02; SHIB 475588393.2; SOL 11.347; VGX 2363.89; XRP 694 | | |
| 731E | Address on File | DOGE 3254.9 | | |
| 6AA6 | Address on File | MANA 8.7; SAND 3.2758 | | |
| 256B | Address on File | BTC 0.007555; LLUNA 10.282; LUNA 4.407; LUNC 961124.9 | | |
| F3F6 | Address on File | SHIB 6469726.5 | | |
| 16EF | Address on File | VGX 5.21 | | |
| ACAB | Address on File | BTT 18181818.1; LUNA 1.303; LUNC 85210.1; SHIB 2032520.3 | | |
| 326A | Address on File | ADA 10.1; BTC 0.000323; MANA 3.57; SHIB 435513; VET 59.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6DA | Address on File | DOGE 71; SHIB 534562.6 | | |
| 08C2 | Address on File | BTC 0.001499 | | |
| 550C | Address on File | VGX 2.75 | | |
| 6D42 | Address on File | VGX 2.75 | | |
| 27C0 | Address on File | BTC 0.000239 | | |
| EADF | Address on File | VGX 4.31 | | |
| 2CE9 | Address on File | ADA 464; BTC 0.039902; ETH 1.05928 | | |
| 69DE | Address on File | DOGE 59 | | |
| 7EDD | Address on File | HBAR 7623.7 | | |
| AEDB | Address on File | BTC 0.000457; BTT 32832600; DOGE 1925.1 | | |
| B8D5 | Address on File | VGX 8.38 | | |
| 9B4E | Address on File | BTT 22727272.7; DGB 1877.1; JASMY 1873.3; SHIB 2244165.1 | | |
| 361C | Address on File | BTT 18260869.5; SAND 0.0013; TRX 0.4 | | |
| 97E7 | Address on File | BTC 0.00038; DOGE 53.6; DOT 0.546; ENJ 3.55; ETH 0.0364; TRX 199.1 | | |
| 7BB3 | Address on File | DOGE 258.8; STMX 1239.6 | | |
| 1AEE | Address on File | BTT 19239400; LUNA 2.523; LUNC 165014.7; STMX 1398; XVG 7291 | | |
| CA17 | Address on File | VGX 4.02 | | |
| 3021 | Address on File | DOGE 1538.9; LLUNA 8.124; LUNA 15.068 | | |
| 69DC | Address on File | VGX 4.62 | | |
| D9E3 | Address on File | BTC 0.317189; LTC 7.3082 | | |
| 069E | Address on File | ADA 107.6; BTC 0.000508; DOT 29.222; LINK 10.66; SHIB 19024850.7; VET 3071.1; VGX 103.37 | | |
| AB10 | Address on File | VGX 5.18 | | |
| 0F5A | Address on File | BTT 3206600 | | |
| 81A3 | Address on File | VGX 2.8 | | |
| FC4F | Address on File | VGX 4.31 | | |
| 4185 | Address on File | TRX 0.6 | | |
| 8ECF | Address on File | VGX 5.13 | | |
| 8D9E | Address on File | BTC 0.000865; ETH 0.12104; LUNC 22.8 | | |
| A9EB | Address on File | BTT 14826400 | | |
| E162 | Address on File | VGX 8.39 | | |
| 7991 | Address on File | VGX 4.68 | | |
| D956 | Address on File | ADA 1062.7; OXT 1028.9; VGX 548.95 | | |
| F0F6 | Address on File | USDC 92 | | |
| 7552 | Address on File | VGX 4.61 | | |
| B462 | Address on File | DOGE 0.5 | | |
| 82B4 | Address on File | LUNC 55.5 | | |
| 44FD | Address on File | ETH 0.01383; VGX 36.79 | | |
| EFB9 | Address on File | BTC 0.003134; DOGE 161; ETH 0.01831 | | |
| 57A3 | Address on File | ADA 33.4; BTT 12744100; DOGE 5666.5; HBAR 580.8; SHIB 24405860.7; SOL 1.0871 | | |
| B206 | Address on File | APE 3.031; BTC 0.000462; BTT 42305100; SHIB 1777461.7 | | |
| F589 | Address on File | SHIB 4027386.2 | | |
| 8F2E | Address on File | VGX 4.58 | | |
| 3ED4 | Address on File | ATOM 21.216; DOT 26.771; LUNA 0.007; LUNC 427.9; USDC 526.46; VGX 2901.68 | | |
| 3B24 | Address on File | ADA 0.7; SHIB 37496.4 | | |
| 6490 | Address on File | VGX 5.24 | | |
| 1846 | Address on File | AVAX 0.99; CKB 0.2; DOGE 0.8; FTM 115.695; OCEAN 0.03; VET 0.7; VGX 0.49; ZEC 0.008 | | |
| F13D | Address on File | SHIB 26668 | | |
| 4DD5 | Address on File | VGX 4.93 | | |
| 29FA | Address on File | VGX 4.33 | | |
| 8235 | Address on File | VGX 4.56 | | |
| 5CBE | Address on File | ADA 30181; BTC 0.000741; ETH 2.28306; MANA 967.98; VET 8376.8 | | |
| 368E | Address on File | VGX 4.57 | | |
| 3860 | Address on File | BTT 450058000; SHIB 40549703.7 | | |
| 805F | Address on File | VGX 2.78 | | |
| A524 | Address on File | BCH 0.16274; DOGE 159.7 | | |
| 0DB9 | Address on File | BTC 0.001823; SHIB 16526957.6 | | |
| 4876 | Address on File | BTC 0.00381; BTT 704191935.4; DGB 6767.9; DOGE 1549.9; ENJ 24.4; GLM 165.93; KEEP 114.51; QTUM 12.73; SHIB 44634695.3; SPELL 12282.7; SRM 20.425; TRX 3514.5; VET 2356.8; VGX 39.15; XLM 670 | | |
| 246E | Address on File | BTC 0.001421 | | |
| 8C88 | Address on File | ADA 38.7; BTC 0.004588; ENJ 30.71; GALA 586.7443; KAVA 3.881; MATIC 15.615; SAND 25.9054; VET 1036.1; XLM 239.3 | | |
| 8F19 | Address on File | DOGE 36.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD9F | Address on File | VGX 8.38 | | |
| 57E6 | Address on File | BTC 0.000128 | | |
| 3080 | Address on File | AVAX 1.22; LLUNA 2.97; LUNA 1.273; LUNC 4.1 | | |
| 628B | Address on File | BTC 0.000442; OXT 36 | | |
| A277 | Address on File | BTC 0.000446; DOGE 946.9 | | |
| 2DF5 | Address on File | AVAX 0.59; BCH 0.06582; BTC 0.002458; ETH 0.00674; SHIB 2703385.8; SUSHI 8.0055 | | |
| 97C4 | Address on File | BCH 0.05602; BTC 0.015045; ETH 0.02444; LTC 0.07188; XRP 85.9 | | |
| 5708 | Address on File | VGX 2.65 | | |
| B4A6 | Address on File | BTC 0.000205 | | |
| C913 | Address on File | VGX 4.58 | | |
| 488A | Address on File | DOGE 62.7; SHIB 701508.2 | | |
| 939C | Address on File | VGX 2.83 | | |
| 4AB6 | Address on File | BTT 35000000; SHIB 1500000 | | |
| C6C1 | Address on File | VGX 4.59 | | |
| A6FF | Address on File | AVAX 2.25; BTC 0.000401; SHIB 8161235.7; VGX 2.75 | | |
| 1168 | Address on File | BTC 0.003277; ETH 0.02301; SHIB 1785714.2; USDC 928.92 | | |
| BEE7 | Address on File | BTC 0.000184 | | |
| D402 | Address on File | BTC 0.007981; DOT 88.535; JASMY 25484; SOL 9.7044; XVG 157287.4 | | |
| 0511 | Address on File | VGX 3.99 | | |
| 9CCC | Address on File | LUNA 1.382; LUNC 90364.2 | | |
| 1580 | Address on File | DOGE 3323.5; DOT 10; LINK 20.33; VET 357.1 | | |
| 24D5 | Address on File | BTC 0.000446; BTT 1825700; DOGE 1592.5; LTC 0.02784; SHIB 1600451.6 | | |
| F4F5 | Address on File | ETC 1.13; ETH 0.09634; LUNA 0.311; LUNC 0.3 | | |
| 9960 | Address on File | SHIB 5402724.3 | | |
| FDF3 | Address on File | ADA 2114.4; DOGE 5867.6; VET 30299 | | |
| 4836 | Address on File | VGX 4.61 | | |
| F3F5 | Address on File | ADA 21; BTC 0.000418; ETH 0.06675; XRP 145.8 | | |
| B661 | Address on File | BTC 0.002593 | | |
| F550 | Address on File | ADA 1978; ATOM 9.604; BTC 0.556058; CHZ 853.3393; DOGE 405.9; DOT 36.778; ETH 2.73123; LINK 23.8; LLUNA 7.896; LUNA 3.384; LUNC 12.4; MATIC 546.98; SOL 4.7346; USDC 336.89; VET 278.7; XLM 602.8 | | |
| D9F4 | Address on File | BTT 1266024404.3; DOGE 198.2 | | |
| AC92 | Address on File | VGX 8.38 | | |
| 1FB4 | Address on File | VGX 4.02 | | |
| C742 | Address on File | ADA 1087.7; BTC 0.103432; BTT 106181100; ETH 1.81357; FTM 1813.505; LLUNA 10.354; LUNA 4.438; LUNC 135034.4; SHIB 150075760.5; SOL 9.4512 | | |
| D83D | Address on File | BTC 0.000226 | | |
| 9DA2 | Address on File | BTC 0.0007; BTT 4310300; SHIB 5334456.6; TRX 171.4; VET 2695.4 | | |
| 82E4 | Address on File | BTT 18667600 | | |
| C8F0 | Address on File | BTC 0.000406 | | |
| 06B0 | Address on File | ADA 28; BTC 0.000642; BTT 19849000 | | |
| 7304 | Address on File | BTC 0.000437; DOGE 538.7 | | |
| 6075 | Address on File | VGX 4.27 | | |
| 281D | Address on File | AAVE 0.0159; ADA 5.7; AVAX 114.15; DOT 139.213; EGLD 40.935; LLUNA 14.594; LUNA 6.255; SOL 47.5488 | | |
| CB36 | Address on File | VGX 4.59 | | |
| 1A0E | Address on File | BTC 0.000466; BTT 3158300; DOGE 143.6; LUNA 2.277; LUNC 2.2; STMX 4087 | | |
| B247 | Address on File | DOGE 635.9; LTC 0.0716 | | |
| 70FC | Address on File | BTT 19724499.9 | | |
| 2C3B | Address on File | BTC 0.000902; CHZ 621.8132; SRM 28.164; USDC 261.63 | | |
| 824A | Address on File | ADA 46.1; BTC 0.003397; ETH 0.03491; LINK 5.2 | | |
| 9B23 | Address on File | AVAX 0.9; ETH 0.40154; LUNA 2.07; LUNC 3; MANA 26.68 | | |
| AC4E | Address on File | DOGE 1.8; SHIB 11029410.6 | | |
| CA92 | Address on File | ADA 853.1; ATOM 10.267; AVAX 1.52; BTC 0.021492; DOGE 7.2; ETH 2.24948; LINK 0.13 | | |
| D0AF | Address on File | VGX 8.38 | | |
| 5BF0 | Address on File | ADA 24.5; MATIC 560.128; TRX 1410.9 | | |
| 975D | Address on File | ADA 93.2 | | |
| FF38 | Address on File | VGX 4.97 | | |
| E36F | Address on File | SHIB 15673150.9; VET 1272.9 | | |
| E2D9 | Address on File | BTC 0.000506 | | |
| CBFC | Address on File | DOGE 158.8; DOT 1.018 | | |
| 749C | Address on File | BTC 0.000287; LTC 0.02125; USDT 0.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC7B | Address on File | SHIB 4520866.3 | | |
| 56C6 | Address on File | BTC 0.17745; ETC 4.18; ETH 1.19212; LTC 0.37892; SHIB 3081094.4; USDT 199.7 | | |
| A1BA | Address on File | ADA 4499.1; ETH 2.16481; SAND 241.7676; SOL 22.2509; VGX 699.2 | | |
| 54B8 | Address on File | LLUNA 58.245; LUNA 24.962; VGX 377.69 | | |
| C97E | Address on File | VGX 4.25 | | |
| A963 | Address on File | APE 5.846; BTC 0.003326; SHIB 3521126.7 | | |
| 7115 | Address on File | VGX 4.6 | | |
| E1B5 | Address on File | ADA 10.7; ATOM 103.104; BTC 0.001819; DOT 35.43 | | |
| DE6E | Address on File | ADA 934.6; BTC 0.000398; ETH 0.12945; MATIC 50 | | |
| AA26 | Address on File | ADA 9.2; BTC 0.000324; MATIC 4.394; XRP 245.2 | | |
| 4DE2 | Address on File | VGX 5.12 | | |
| E80E | Address on File | VGX 5.18 | | |
| 4F0C | Address on File | SHIB 51559547.1 | | |
| CA88 | Address on File | DOGE 497.8 | | |
| E2F9 | Address on File | VGX 2.84 | | |
| 4EAD | Address on File | BTC 0.000158 | | |
| 721A | Address on File | BTC 0.000507 | | |
| 7DBF | Address on File | BTC 0.002511; SHIB 9861932.9 | | |
| E76A | Address on File | AUDIO 62.22; BTT 104166666.6; CHZ 226.102; ENS 30.82; ETH 0.18934; LLUNA 12.094; LUNA 5.184; POLY 117.64; STMX 3339.5; VGX 313.56 | | |
| AF0E | Address on File | VGX 2.82 | | |
| 6F9C | Address on File | ETC 1.03; QTUM 1.31; XLM 38.2; ZRX 8.1 | | |
| 1FF7 | Address on File | ADA 220.9; BTC 0.00722; HBAR 811.3; SHIB 5002797.3 | | |
| A115 | Address on File | LUNC 12123716.7; SHIB 120112294.2 | | |
| BC08 | Address on File | DOGE 204.3; DOT 1.346; SHIB 2874883.3 | | |
| 1731 | Address on File | ADA 285.4; DOT 58.599; ETH 0.40788; MANA 36.5; SHIB 6143587.4; USDC 2792.12; YFI 0.015667 | | |
| 9373 | Address on File | SHIB 59489222.5 | | |
| F330 | Address on File | VGX 2.88 | | |
| AA29 | Address on File | BTC 0.000924; LINK 1.98; VET 700 | | |
| 86E3 | Address on File | VGX 5.25 | | |
| 0190 | Address on File | VGX 2.75 | | |
| 77BC | Address on File | VGX 5.26 | | |
| 6703 | Address on File | VGX 5.25 | | |
| FCBD | Address on File | VGX 2.78 | | |
| B59C | Address on File | BTC 0.001058; XRP 1143.7 | | |
| 9EA7 | Address on File | BTC 0.000406; VET 8630.4 | | |
| 8682 | Address on File | ADA 15.7; ALGO 14.88; BTC 0.002411; CELO 33.858; LLUNA 16.395; LUNA 7.027; LUNC 1532779.6; SHIB 124536172.7; TRX 508.4; XLM 766.3 | | |
| CD47 | Address on File | ALGO 13.59; BTC 0.001844; ETH 0.0054; SHIB 427107.1; USDC 167.45; VGX 12.1 | | |
| 027B | Address on File | ADA 112; BTT 93880500; CKB 1198; SHIB 2244165.2; VET 240.2 | | |
| 01BA | Address on File | VGX 5.24 | | |
| 2020 | Address on File | BTC 0.0002 | | |
| E17D | Address on File | BTC 0.001019 | | |
| 646B | Address on File | ADA 167.7; BTC 0.002269; SOL 0.8221 | | |
| E8AB | Address on File | BTC 0.000626; USDC 509.68 | | |
| 6CF1 | Address on File | BTC 0.024969; DOGE 117916.6; ETH 0.34408; SHIB 92686107.6; SOL 7.2984 | | |
| 38B8 | Address on File | BTC 0.000659 | | |
| 6A27 | Address on File | ADA 27.9; BTC 0.000467; BTT 58052300; DGB 177.2; DOGE 530.1; DOT 1.391; IOT 22.62; TRX 365.5 | | |
| E1D7 | Address on File | DOGE 25.1; HBAR 112.9; TRX 321.4; VET 210 | | |
| FD0D | Address on File | VGX 3.99 | | |
| 5A65 | Address on File | ADA 307.3; AVAX 1.18; BTC 0.003564; BTT 25858500; DOT 10.65; ETH 0.07132; FTM 77.788; LUNA 1.863; LUNC 1.8; MANA 40.93; MATIC 19.008; SOL 1.1984; VET 2050.5 | | |
| FC70 | Address on File | BTC 0.000199 | | |
| D69F | Address on File | BTC 0.00021 | | |
| 06B8 | Address on File | DOGE 297.3 | | |
| ABC1 | Address on File | BTT 68689600 | | |
| C110 | Address on File | SHIB 4758350.7; VGX 69.66 | | |
| 1F2A | Address on File | SHIB 1853793.4 | | |
| 4DC4 | Address on File | ADA 25; ETH 0.02416; MANA 19.48; SAND 16.0361; VGX 22.9 | | |
| C854 | Address on File | SHIB 5808325.3 | | |
| DC59 | Address on File | BTC 0.02455; ETC 29.7; SHIB 30296110.5; SUSHI 173.4689; USDC 61.9; VGX 304.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3064 | Address on File | BTC 0.000199 | | |
| 37D7 | Address on File | BTC 0.005373 | | |
| 9EA8 | Address on File | ADA 47.7; BTC 0.000459; DOGE 384.8 | | |
| FB45 | Address on File | ENJ 85.61; MANA 43.8 | | |
| 9C5D | Address on File | ADA 0.5 | | |
| E582 | Address on File | VGX 5.15 | | |
| 4F38 | Address on File | VGX 27.99 | | |
| E20C | Address on File | ADA 715.3; BTC 0.040183; SHIB 231749.7 | | |
| 9321 | Address on File | ADA 14.3; BTC 0.001884; DOT 1; ETH 0.00384; SHIB 437636.7 | | |
| F933 | Address on File | ADA 114.1; BTT 133663699.9; DOGE 366.2; SHIB 13105695.5; TRX 5794.5 | | |
| 1DD3 | Address on File | DOGE 270.2; ETH 1.06513; LUNA 2.173; LUNC 2.1; SOL 1.772 | | |
| EE56 | Address on File | VGX 4 | | |
| DB4E | Address on File | VGX 2.8 | | |
| 2F71 | Address on File | BTT 231632100; DOGE 5877.3; SHIB 38466422.7 | | |
| 24B7 | Address on File | VGX 5.39 | | |
| 1478 | Address on File | BTC 0.000211 | | |
| 6076 | Address on File | VGX 4 | | |
| F539 | Address on File | ADA 93.7; BTC 0.001479 | | |
| 0F1C | Address on File | ZRX 10.3 | | |
| F227 | Address on File | BTC 0.000029; SHIB 1107031.9 | | |
| AFB6 | Address on File | USDT 34 | | |
| 8DC8 | Address on File | VGX 8.38 | | |
| 9CFE | Address on File | BTT 75945363; JASMY 2529.1; XRP 26.9 | | |
| A8F8 | Address on File | VGX 4 | | |
| EC59 | Address on File | BTC 0.000532; ETH 0.01202; SHIB 6636580.8 | | |
| 763E | Address on File | ADA 847.4; DOGE 2.1; HBAR 2831.5; SHIB 13908205.8; XVG 7707.8 | | |
| 1C27 | Address on File | VGX 5.18 | | |
| 754F | Address on File | BTT 30326200; SHIB 10025999.7 | | |
| BA6D | Address on File | DOGE 750.5 | | |
| C139 | Address on File | ADA 40.6; BTC 0.00051 | | |
| F254 | Address on File | BTT 1395000 | | |
| 0CB5 | Address on File | BTC 0.002278 | | |
| 986A | Address on File | VGX 5.13 | | |
| E3BE | Address on File | ETH 0.0683; LUNA 3.141; LUNC 205536.8 | | |
| 28E3 | Address on File | BTC 0.000235 | | |
| 7A30 | Address on File | ADA 941.2; ALGO 202.04; APE 111.665; AVAX 4.3; BTC 0.034307; DOGE 5803.5; ETH 0.24926; FTM 112.19; GRT 690.51; HBAR 2195.2; MATIC 323.212; SAND 81.9626; SHIB 31519733.8; SOL 4; TRAC 209.21; VET 2000.7; VGX 538.21; XLM 2311.8; YGG 45.908 | | |
| FF3F | Address on File | ADA 412.7; BTC 0.010729; DOGE 211.5 | | |
| 5092 | Address on File | ADA 106.1; BTC 0.000432; DOGE 1521.9; VET 1005.6 | | |
| 8778 | Address on File | BTT 20599655.9; CKB 2998.5; DOGE 326.5; TRX 411.9 | | |
| A392 | Address on File | SHIB 2083333.3 | | |
| C7B2 | Address on File | ADA 2415.9 | | |
| E601 | Address on File | USDC 242.02; VGX 538.72 | | |
| 34CE | Address on File | ADA 156.1; DOGE 1134.3; ETH 0.02414 | | |
| E9F8 | Address on File | BTC 0.000468; DOGE 514.6 | | |
| 561A | Address on File | BTC 0.000392; ETH 0.01079; SAND 5.4726; VGX 5.58 | | |
| 8EAB | Address on File | BTC 0.004915; ETH 0.04552 | | |
| AFB0 | Address on File | VGX 2.78 | | |
| EF4A | Address on File | BTC 0.000531; BTT 6509200; TRX 638.5 | | |
| D927 | Address on File | BTC 0.000349 | | |
| 4954 | Address on File | ALGO 39.94; DOGE 759.8; VET 297 | | |
| 4D92 | Address on File | CKB 7680.1 | | |
| DD7A | Address on File | BTT 7319300 | | |
| E82E | Address on File | VGX 4.61 | | |
| 93D3 | Address on File | BTC 0.001022; CKB 2458.6; DGB 6039.2 | | |
| 5F6F | Address on File | BTC 0.000446; LLUNA 6.07; LUNA 2.602; LUNC 567427.8; VGX 387.45 | | |
| 8847 | Address on File | BCH 0.00205; MATIC 8.131 | | |
| 1E58 | Address on File | VGX 5.25 | | |
| 4173 | Address on File | BTC 0.016932; BTT 40292200; SHIB 38779607.1 | | |
| FE73 | Address on File | DOGE 210.1 | | |
| FBA7 | Address on File | BTC 0.000446; DOGE 726.1 | | |
| 4633 | Address on File | BTC 0.000657; BTT 258000000 | | |
| 4E05 | Address on File | ADA 526.3; HBAR 2491.4; LINK 41.74; VET 12566.4 | | |
| 198A | Address on File | BTT 120960826.5; DOGE 335.1; MATIC 5.624; SHIB 4662181.9; STMX 1883; TRX 965.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC78 | Address on File | VGX 5.25 | | |
| E18E | Address on File | BTC 0.000035; LLUNA 14.787; LUNA 6.337; LUNC 939.4; VGX 6.22; XTZ 0.11 | | |
| 4366 | Address on File | BTC 0.000657; BTT 140000000 | | |
| EC39 | Address on File | BTC 0.001202 | | |
| 4594 | Address on File | BTC 0.00021 | | |
| DDC0 | Address on File | ADA 27.6; DOGE 1.2; LTC 0.13474; VET 361.4 | | |
| C8C1 | Address on File | ADA 561.5; BAT 51; BTC 0.00167; CKB 425.4; ENJ 16.91; LUNA 2.07; LUNC 2; MATIC 944.824; SRM 12.704; TRX 881.6; VET 490.5; VGX 4.87; XVG 209.5 | | |
| 4031 | Address on File | XRP 621.1 | | |
| 9D40 | Address on File | VGX 4.94 | | |
| ABFC | Address on File | VGX 8.38 | | |
| 2F4D | Address on File | BTC 0.001477; DOGE 86.7; SHIB 522066.6 | | |
| 99E6 | Address on File | BTC 0.000441; BTT 2948900; DOGE 541.6; ETH 0.01127; SHIB 250626.5 | | |
| 0FBD | Address on File | ADA 17.5; ENJ 22.15; HBAR 96.9; LUNA 0.799; LUNC 52229.5; SAND 14.8295; XLM 71.5 | | |
| A04C | Address on File | OMG 7.01 | | |
| 5F88 | Address on File | ADA 200.7; LUNA 0.207; LUNC 0.2; SHIB 45974542.1 | | |
| F7B0 | Address on File | VGX 2.78 | | |
| EEE7 | Address on File | ADA 10.4; SHIB 229964.3 | | |
| 39BE | Address on File | BTT 360342700; DGB 5128.5; SHIB 18506144.4; STMX 10713.7 | | |
| D80D | Address on File | DOGE 313.5; SHIB 619118.3 | | |
| A97B | Address on File | ADA 79.8; BTC 0.000916; BTT 163629375.2; DOGE 1421.6; ETH 0.02123; GRT 135.79; LUNC 2553010.1; SHIB 76874061.8; SOL 0.0419; UMA 23.249; VET 1998.7; VGX 11.77; XLM 727.2; XVG 9484.8 | | |
| 18E2 | Address on File | VGX 4.01 | | |
| 0E13 | Address on File | VGX 4.87 | | |
| 374D | Address on File | VGX 2.78 | | |
| A840 | Address on File | BTC 0.000447; DOGE 176.9 | | |
| 0CF4 | Address on File | BTC 0.002007; DOT 1.001 | | |
| 34C3 | Address on File | LUNC 384.7 | | |
| A8D8 | Address on File | ALGO 0.46; XLM 3.5 | | |
| 64AA | Address on File | BTT 7422000; SHIB 2718204.4; XLM 24.9 | | |
| 8B1C | Address on File | BTC 0.000586; ETH 0.01066 | | |
| D0B6 | Address on File | BTC 0.000215 | | |
| F112 | Address on File | BTC 0.000204 | | |
| 6051 | Address on File | VGX 2.76 | | |
| A2C8 | Address on File | LUNA 1.025; LUNC 67051.1 | | |
| 05C1 | Address on File | ADA 519.3; AVAX 44.66; BAND 390.352; BCH 1.68538; BTC 0.202959; BTT 111487800; CKB 5615.9; DGB 29957.4; DOGE 2369.9; DOT 8.373; EOS 868.86; ETH 0.39281; LTC 5.88513; SHIB 43764973.9; SOL 5.1527; STMX 14467.6; TRX 5608.7; VET 3648.7; VGX 373.98; XLM 9470.7; XMR 15.683; XVG 23210; ZEC 2.561 | | |
| B20F | Address on File | SHIB 3829510 | | |
| 5CD8 | Address on File | VGX 4.87 | | |
| D6DF | Address on File | BTC 0.000618; DOGE 124.8 | | |
| 97F1 | Address on File | BTT 10368700 | | |
| D9B1 | Address on File | VGX 4.87 | | |
| 2D3C | Address on File | BTT 151125800 | | |
| 675E | Address on File | VGX 2.65 | | |
| 2E47 | Address on File | ADA 777.7; BTC 0.001071; BTT 705751900; DOGE 871; ETH 0.04926; LLUNA 25.44; LUNA 10.903; LUNC 2378627; SHIB 26727790.7; STMX 52362.8; VET 6899.5 | | |
| D330 | Address on File | BTC 0.000211 | | |
| C907 | Address on File | VGX 4.41 | | |
| A5B6 | Address on File | BTC 0.000519; SHIB 5942947.7 | | |
| 1F44 | Address on File | BTC 0.000046; DOGE 125.2; SHIB 55566912.9 | | |
| FE2C | Address on File | BTT 800 | | |
| 945B | Address on File | BTC 0.04047; ETH 0.22038 | | |
| 9A3D | Address on File | VGX 8.39 | | |
| 0A2A | Address on File | BTC 0.000036 | | |
| BE6C | Address on File | VGX 2.8 | | |
| 0455 | Address on File | BTC 0.000249 | | |
| 9E6F | Address on File | VGX 2.82 | | |
| E9B9 | Address on File | VGX 4.61 | | |
| B33F | Address on File | BTC 0.00705; ETH 0.08446; SHIB 2480158.7 | | |
| 2BEB | Address on File | CKB 681.1; SHIB 764748.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BE7 | Address on File | ADA 105.7; BTC 0.000454; BTT 14671500; DGB 1067.7; DOGE 159.3; ETH 0.08263; HBAR 366.6; TRX 867.9; TUSD 110.83; USDC 522.04; USDT 100.84; XLM 214.7; XVG 1912.5 | | |
| B20B | Address on File | VGX 4.02 | | |
| 1731 | Address on File | MANA 219.71; MATIC 69.466; SAND 103.8186; SHIB 3099429.7; SOL 3.2963; VET 2979.2 | | |
| 33AB | Address on File | VGX 4.01 | | |
| 6AD4 | Address on File | VGX 8.39 | | |
| B87E | Address on File | ADA 88.8; VGX 5.19 | | |
| 6CAB | Address on File | BTC 0.002193; DOGE 91.4; USDC 253.98; XLM 22.8 | | |
| B638 | Address on File | BTT 4092100; CKB 1062.7; SHIB 1375515.8 | | |
| 63A5 | Address on File | LUNA 0.073; LUNC 4771.1 | | |
| 2C68 | Address on File | BTC 0.000274 | | |
| F90B | Address on File | APE 23.238; BTC 0.005799; BTT 10272013.3; CKB 909; DGB 1050.4; GALA 69.2434; JASMY 435.9; SHIB 8766637.8; SPELL 2238.6; TRX 301; XLM 270.9; XVG 1530.3 | | |
| 63BB | Address on File | MANA 2.43 | | |
| 3344 | Address on File | BTC 0.000436; MANA 1090.05; SAND 1034.6205; SHIB 17411771.9 | | |
| 52F4 | Address on File | FIL 0.01 | | |
| 96E4 | Address on File | BTC 0.001289; USDC 329.05; VGX 542.41 | | |
| FFF3 | Address on File | ADA 1200.4; BTC 0.00011; DOT 316.499; SOL 2.4314; VET 12850.3; VGX 119.3 | | |
| D433 | Address on File | VGX 2.78 | | |
| 9195 | Address on File | BTC 0.000522 | | |
| 6565 | Address on File | BTT 23031000; DOGE 477.4 | | |
| 91C9 | Address on File | BTT 2903600; SHIB 63768276.6 | | |
| 7DF3 | Address on File | BTC 0.005726; DOGE 250; EOS 7.42; ETH 0.08304; LTC 0.45386; NEO 0.911; TRX 3280.5; VGX 53.01 | | |
| 1361 | Address on File | BTC 0.000499; SHIB 3657644.4 | | |
| A2F5 | Address on File | DOGE 76.3 | | |
| 6F13 | Address on File | VGX 2.79 | | |
| B6F2 | Address on File | VGX 4.61 | | |
| 40BC | Address on File | VGX 4.02 | | |
| 823D | Address on File | VGX 2.75 | | |
| 0D13 | Address on File | VGX 2.76 | | |
| 16F8 | Address on File | ETH 0.01075 | | |
| B92D | Address on File | BTC 0.000442 | | |
| E888 | Address on File | BTC 0.000524; DOGE 546 | | |
| A34F | Address on File | BTT 2707799.9; DOGE 81.1; TRX 92.7; VET 82.2 | | |
| 5CD5 | Address on File | VGX 4.75 | | |
| 2773 | Address on File | SHIB 13293.2 | | |
| BEF3 | Address on File | VGX 4.02 | | |
| 5BD7 | Address on File | VGX 8.38 | | |
| BF9B | Address on File | ADA 900; MATIC 462.021 | | |
| 8CE2 | Address on File | BTC 0.0013; XRP 716.9 | | |
| 24F3 | Address on File | BAT 16.7; BTC 0.052221; BTT 90629400; DOGE 1047.3; ETH 0.05538; SHIB 2276867 | | |
| CB36 | Address on File | VGX 4.93 | | |
| 27E5 | Address on File | ETH 0.0094 | | |
| 3820 | Address on File | BTC 0.000523; FTM 3335.117 | | |
| E6DD | Address on File | DOGE 650; VET 7033.5 | | |
| 95DE | Address on File | VGX 4.58 | | |
| 5B44 | Address on File | ADA 837; ALGO 1270.37; BCH 3.17477; BTC 0.105559; DOGE 30129.1; DOT 62.033; ENJ 280.34; ETH 5.97922; FTM 701.26; MANA 1206.85; NEO 36.686; OXT 1920.6; SOL 0.0636 | | |
| 58C2 | Address on File | BTC 0.000886; BTT 6018300; DOGE 276.8; ETH 0.03105; LINK 1.32 | | |
| C9D3 | Address on File | ADA 5.1; BTC 0.000057 | | |
| 4BB5 | Address on File | BTC 0.000467; BTT 162363700; SHIB 3379520.1 | | |
| 2EA9 | Address on File | VGX 2.84 | | |
| F623 | Address on File | DOGE 1033.6 | | |
| 3A23 | Address on File | SHIB 1315475.5 | | |
| 1300 | Address on File | BTC 0.000161 | | |
| A80D | Address on File | VGX 4.89 | | |
| C68D | Address on File | BTT 2378100; SHIB 734484; TRX 365.3 | | |
| AD6B | Address on File | BTC 0.002137 | | |
| CCAE | Address on File | BTT 85942800; SHIB 10913529.6 | | |
| C502 | Address on File | HBAR 11973.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEC5 | Address on File | BTC 0.001378; BTT 30112900; CKB 0.3; DGB 2621.1; SHIB 2; STMX 0.8 | | |
| 8624 | Address on File | APE 1.646; BTC 0.001725; BTT 8584000; REN 25.01; SHIB 67576.5; USDT 9.97; XLM 4.7 | | |
| 575F | Address on File | VGX 2.78 | | |
| 1796 | Address on File | ADA 55.4; BTT 30418700; DOT 2.47 | | |
| 8E7A | Address on File | BTC 0.026221; LLUNA 37.303 | | |
| C759 | Address on File | BTC 38.679793; LTC 498.30576; LUNA 1.479; LUNC 96787; VGX 14414.17 | | |
| 2B12 | Address on File | BTC 0.000158 | | |
| 87F5 | Address on File | ADA 1060.3; BTC 0.001038; DOT 27.738 | | |
| 7289 | Address on File | ADA 6326.6; ALGO 146.28; AVAX 29.05; BAND 14.489; BTC 0.000425; DGB 11363.6; DOGE 18292.1; DOT 15.781; ETH 1.68201; LINK 42.04; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MANA 406.01; OCEAN 978.95; SAND 76.9231; SHIB 6799879.1; SOL 6.472; STMX 12145.6; USDC 145.44; VET 40071.3; VGX 10055.29; XRP 100.8 | | |
| 265D | Address on File | ADA 1.4; BTC 0.010641; LUNA 1.614; LUNC 105560.7; USDC 908.56 | | |
| 0C55 | Address on File | VGX 4.94 | | |
| 1E94 | Address on File | VGX 8.37 | | |
| 43B7 | Address on File | BTC 0.043345; EGLD 14.9451; ETH 0.06818; SHIB 20898085.5; VGX 557.75 | | |
| 3258 | Address on File | BTC 0.000229 | | |
| 14E1 | Address on File | ADA 711.9; BTC 0.000958; DOGE 4; SHIB 17916204.6 | | |
| 08A4 | Address on File | IOT 11.43; SHIB 184706.3 | | |
| 88C7 | Address on File | VGX 5.15 | | |
| 8972 | Address on File | BTT 300; CKB 0.3; HBAR 373.3; TRX 653.7; VET 689.5; XVG 472.3 | | |
| 2975 | Address on File | DOGE 3.4 | | |
| 33D5 | Address on File | CHZ 574.2089; ENJ 113.79; MANA 176.22; SOL 3.2575; VET 3680.9 | | |
| 69A5 | Address on File | VGX 5.15 | | |
| 8FD3 | Address on File | LLUNA 128.586; RAY 1111.324; SHIB 86454632.2 | | |
| EEF4 | Address on File | XRP 10 | | |
| 3464 | Address on File | ADA 111.1; APE 10.825; BTC 0.000498; DOT 27.924; SHIB 125480.9; SOL 2.0664; STMX 467.9; SUSHI 2.134 | | |
| 12F5 | Address on File | BTC 0.000208 | | |
| 0384 | Address on File | VGX 4.9 | | |
| DD79 | Address on File | ADA 347.9; BTC 0.013451; BTT 12026400; DOGE 2883.8; DOT 25.327; ETH 0.15301; LUNA 0.233; LUNC 15250.1; MANA 18.69; SHIB 17091781.1; USDC 105.36; VET 430.5; VGX 103.37; XLM 178.9 | | |
| 00BA | Address on File | VGX 4.75 | | |
| FACC | Address on File | SHIB 1000000 | | |
| E847 | Address on File | BTC 0.000498 | | |
| D6DB | Address on File | APE 14.426; BTC 0.014139; DOGE 1511.7; DOT 98.575; ETH 2.78142; HBAR 4498; LUNA 0.004; SAND 1785.9302; SHIB 408280304.4 | | |
| 677B | Address on File | ADA 514.6; MANA 201.23; SHIB 6447076.2 | | |
| 59B5 | Address on File | BTT 24413505.9; CKB 7272.4; DOGE 1853.8; LUNA 1.293; LUNC 84569 | | |
| 5F86 | Address on File | VGX 2.82 | | |
| EFA0 | Address on File | BTC 0.000625 | | |
| 80E4 | Address on File | ADA 4.4; BTC 0.000073; DOGE 2204.4; ETH 1.31074; VET 6512.1 | | |
| 1BCB | Address on File | ADA 100.6; CELO 20.34; ETH 0.03334; HBAR 168.6; LUNA 1.139 | | |
| 00CD | Address on File | BTC 0.070559; ETH 0.26166; HBAR 21180.8 | | |
| ADD9 | Address on File | ADA 548.4; BTC 0.02464; ETH 0.10325; QTUM 13.42 | | |
| 002D | Address on File | LTC 0.00094 | | |
| 969E | Address on File | ADA 1; HBAR 14319.4; LLUNA 3.092; LUNA 1.326; LUNC 289077.7; VGX 537.55 | | |
| 7D0D | Address on File | VGX 11.48 | | |
| 8792 | Address on File | BTT 16042400 | | |
| 1962 | Address on File | VGX 4.87 | | |
| DE12 | Address on File | BTC 0.000513; SHIB 4967201.7 | | |
| 96A2 | Address on File | BTT 3279700; DOGE 38.4 | | |
| 4577 | Address on File | VGX 4.94 | | |
| 847F | Address on File | ADA 265.9; BTT 63067600 | | |
| DBB0 | Address on File | ADA 81.6; ALGO 53.98; BTC 0.039985; ETH 0.33584; LTC 3.57002 | | |
| C030 | Address on File | BTT 43164900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 720E | Address on File | VGX 4.9 | | |
| E351 | Address on File | IOT 95.19 | | |
| BC75 | Address on File | VGX 2.75 | | |
| 5AC3 | Address on File | ADA 3081.1; BTC 0.138273; CKB 39205.4; DOGE 970.4; DOT 69.604; ETH 1.67561; LINK 64.62; SAND 35.6745; SHIB 2176752.2; STMX 16530.9 | | |
| C436 | Address on File | SOL 9.836 | | |
| 95A7 | Address on File | ATOM 0.527; BTC 0.238464; ETH 3.03598; LINK 0.63; LUNA 0.414; LUNC 0.4; SHIB 278901.1; SOL 0.0978 | | |
| E920 | Address on File | BTC 0.000786 | | |
| EAA6 | Address on File | VGX 2.84 | | |
| 7473 | Address on File | BTC 0.000558; DOGE 49.5 | | |
| 6510 | Address on File | ADA 29.1; AVAX 0.17; BTC 0.006029; DOT 0.242; ETH 0.01789; LUNA 0.207; LUNC 0.2; MATIC 31.283; SHIB 1725513.3; SOL 0.094 | | |
| CFBF | Address on File | VGX 5.25 | | |
| E57E | Address on File | DOGE 1392.2; TRX 445.2; VET 832.4 | | |
| E27E | Address on File | DOGE 0.4 | | |
| 2905 | Address on File | BTC 0.001651; VGX 36.34 | | |
| 3FDD | Address on File | BTT 5738600; TRX 150.4 | | |
| 49E7 | Address on File | BTC 0.000521; DOT 17.476; GRT 305.2; VET 2046.2 | | |
| BA44 | Address on File | VGX 4.87 | | |
| 3FAD | Address on File | SHIB 1520912.5; VGX 0.2 | | |
| A1EE | Address on File | VGX 2.77 | | |
| 28E4 | Address on File | BTC 0.000504 | | |
| 6C56 | Address on File | ADA 4.5; USDC 183.12; VGX 31.95 | | |
| ECEE | Address on File | TRX 3390.3 | | |
| 7444 | Address on File | DOGE 3.9 | | |
| 1158 | Address on File | ADA 231.6; DOGE 3149.7; DOT 7.631; IOT 74.59; SHIB 1437814.5 | | |
| A3D5 | Address on File | USDC 1065.95 | | |
| E94A | Address on File | DOGE 574.8; SHIB 20396990.2 | | |
| 5603 | Address on File | USDC 486.06 | | |
| 4C8B | Address on File | ADA 32.2; BTT 13618100 | | |
| E2E1 | Address on File | BTT 14618600; CKB 121079.6; SHIB 13892747.9; STMX 15623.6 | | |
| 44AA | Address on File | ADA 175.7; LINK 6.41; MATIC 160.35; SHIB 15488534.5; VET 1334.9; VGX 2.75 | | |
| 38FA | Address on File | LUNA 1.471; SHIB 107258.8 | | |
| 88FF | Address on File | BTC 0.000451 | | |
| C56D | Address on File | BTC 0.000226 | | |
| EF59 | Address on File | USDC 392.42 | | |
| 0392 | Address on File | BTC 0.000349 | | |
| D85E | Address on File | ADA 163.1 | | |
| 9641 | Address on File | VGX 4.75 | | |
| 79B2 | Address on File | BTT 9884800; LUNA 1.632; LUNC 106673.1; SHIB 4329657.1 | | |
| 22CC | Address on File | VGX 2.84 | | |
| 2482 | Address on File | BTC 0.000506; BTT 13303500; DGB 839.2; ETC 2.48; NEO 1.088; SHIB 15444092.2; VET 601 | | |
| EBCE | Address on File | LLUNA 3.252; LUNA 1.394; LUNC 303681.7 | | |
| 8EF5 | Address on File | BTC 0.000534; CKB 23147; SHIB 2787068 | | |
| F727 | Address on File | BTC 0.000847; BTT 5227200; SRM 9.458; VET 448.4; VGX 10.32 | | |
| AE45 | Address on File | BTC 0.058206; DOGE 10802.9 | | |
| AB09 | Address on File | SHIB 387897.5 | | |
| 8032 | Address on File | ADA 453.1 | | |
| E18D | Address on File | DOGE 27.2 | | |
| 3B13 | Address on File | LLUNA 124.077; LTC 0.01215; LUNA 53.176; LUNC 171.9 | | |
| F405 | Address on File | VGX 4.02 | | |
| 5C24 | Address on File | BTC 0.000432; DOGE 956.5 | | |
| A2DA | Address on File | VGX 4.54 | | |
| 2EBC | Address on File | BTC 0.000494; SHIB 8691869.8 | | |
| 75CF | Address on File | ADA 76.8; BTC 0.002741; SOL 1.0134; VGX 31.49 | | |
| 16AD | Address on File | VGX 4.9 | | |
| AD76 | Address on File | USDC 343.83 | | |
| A717 | Address on File | BTC 0.00066; BTT 25335200; CKB 3730.2; SHIB 103450085.2; STMX 2317.8; TRX 764.5; VET 723.1; XVG 2099.1 | | |
| FDBD | Address on File | BTC 0.009813 | | |
| 16DE | Address on File | BTC 0.006022 | | |
| AD82 | Address on File | DOGE 2028.9 | | |
| 0DD2 | Address on File | BTT 2460526945.4; CELO 553.656; DGB 42111.4; DOGE 1 | | |
| 89A9 | Address on File | VGX 4.98 | | |
| B4FD | Address on File | SHIB 40859823.6 | | |
| 44A0 | Address on File | DOGE 175.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2F4 | Address on File | BTC 0.000359 | | |
| B1AF | Address on File | DOGE 829.4; MANA 4.93; SHIB 502613.5 | | |
| E872 | Address on File | ADA 214.6; ALGO 59.55; BTC 0.000589; BTT 350098500; DOT 87.1; ENJ 117.19; FTM 41.283; GRT 606.94; HBAR 554.7; LINK 29.99; MATIC 111.825; OCEAN 345.15; SAND 10.2548; SHIB 15618615.1; STMX 10137.7; TRX 7556.1; VET 1050.3; XLM 159.6 | | |
| 24F8 | Address on File | SHIB 1973919.9 | | |
| F8C7 | Address on File | ADA 5.6; ATOM 0.058; AVAX 0.04; BAT 0.4; BCH 0.00165; BTC 0.000181; DOT 0.976; ETH 0.00602; LINK 0.18; SOL 0.0242 | | |
| D19D | Address on File | ADA 5535; APE 168.501; BTC 0.001275; BTT 140635400; DOGE 20911.2; DOT 202.974; ENJ 416.15; ETH 1.08801; FET 1805.24; LUNA 1.751; LUNC 114591.8; MANA 285.06; MATIC 1338.228; SAND 311.8198; SHIB 457994864.4; TRX 1015.6; VET 10737.8; VGX 578.89; XLM 204.7 | | |
| 1FDC | Address on File | BTC 0.002136 | | |
| C289 | Address on File | ADA 1514.8; AMP 8520; BTC 0.012088; DOT 30.184; FTM 32.932; MATIC 1.042 | | |
| 0794 | Address on File | ADA 26.2; BTC 0.00512; ETH 0.06629; MANA 11.95; SHIB 392233.7 | | |
| 6F40 | Address on File | ADA 53.4; BTC 0.002626; DOGE 834.9; SHIB 8111615.8; XRP 520.8; YFI 0.01562 | | |
| F16D | Address on File | BTC 0.002631 | | |
| 4D0B | Address on File | ADA 4; BTT 693600; LINK 3.33; SHIB 5132006.1 | | |
| 3908 | Address on File | BTT 18204900; DOGE 164.1 | | |
| 06C7 | Address on File | VGX 4.31 | | |
| 5BD0 | Address on File | BTC 0.000575 | | |
| 4787 | Address on File | BTC 0.0006; DOGE 296.9; DOT 61.082; ETH 0.32473; SHIB 723258.9 | | |
| C761 | Address on File | BTC 0.001761; DOGE 5859.2; VET 846.8 | | |
| FB09 | Address on File | DOGE 407; TRX 75.1 | | |
| A76B | Address on File | BTC 0.000686; FTM 2150; STMX 141 | | |
| B469 | Address on File | AVAX 0.32; ETH 0.06869 | | |
| F71C | Address on File | BTC 0.000446 | | |
| D6E6 | Address on File | VGX 4.17 | | |
| 440A | Address on File | ADA 107.3; BTC 0.000449; CKB 7595.7; SHIB 2298710.1; STMX 8444.6 | | |
| 6EAC | Address on File | VGX 4.41 | | |
| 1BDC | Address on File | ALGO 281.4; BTC 0.03234; BTT 25695500; DGB 5467.2; DOGE 1921; ETH 0.36314; FTM 240.892; GRT 718.38; HBAR 1287.9; JASMY 6194.6; LUNC 259403.3; MATIC 179.001; SHIB 32029395.7; SKL 1054.65 | | |
| E086 | Address on File | VGX 4.31 | | |
| FEF6 | Address on File | DOGE 4 | | |
| F88A | Address on File | BTC 0.000132; USDC 6.68 | | |
| F989 | Address on File | VGX 2.65 | | |
| B790 | Address on File | ADA 123.7; ALGO 96.39; ATOM 3.526; AUDIO 134.22; AVAX 3.75; BTC 0.02674; ENJ 65.35; ETH 0.25258; LINK 3.16; MANA 33.01; MATIC 69.071; QNT 1.29687; SAND 34.1548; SOL 2.2584; TRX 1518.5; USDT 99.85; VET 1563.8 | | |
| DFCD | Address on File | BTC 0.000209 | | |
| 7F31 | Address on File | ADA 0.5; TRX 2094; VET 2036.1; XLM 1515.9 | | |
| FFE6 | Address on File | VGX 5.21 | | |
| 703E | Address on File | ADA 13.3 | | |
| CBF3 | Address on File | BTT 10636400; DOGE 310.5 | | |
| BAE4 | Address on File | SHIB 3528581.5 | | |
| EB84 | Address on File | VGX 5.26 | | |
| EB67 | Address on File | BTC 0.000156 | | |
| E9EB | Address on File | ADA 7.3; BTT 8458000; MANA 3.12; SAND 3.1077; SHIB 2560979; STMX 457.7 | | |
| FD93 | Address on File | VGX 4.55 | | |
| A1E8 | Address on File | BTT 11671000; VET 1166.6; XVG 3362.2 | | |
| 1F34 | Address on File | BTT 34627300 | | |
| 40A3 | Address on File | VGX 8.38 | | |
| 553E | Address on File | VGX 4.75 | | |
| 09F7 | Address on File | BTC 0.000432; BTT 18624600 | | |
| 8AE7 | Address on File | BTT 14285700; ETH 0.15625; XLM 384.6 | | |
| E386 | Address on File | ADA 12.5; BTT 29026600 | | |
| C3DB | Address on File | DOGE 0.4 | | |
| 679F | Address on File | BTC 0.000013 | | |
| 79D4 | Address on File | BTC 0.001023; ETH 0.00335; LTC 0.00267; MANA 0.56; SOL 0.062; SRM 0.644 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9C4 | Address on File | USDC 2.37 | | |
| A5E3 | Address on File | BTC 0.001091; DOGE 267.7 | | |
| 0373 | Address on File | ADA 0.3; SHIB 123210.2 | | |
| 189B | Address on File | BTC 0.00063; SHIB 2421879.5 | | |
| 226D | Address on File | ADA 52.9; BTC 0.000504; HBAR 600 | | |
| 61EA | Address on File | VGX 2.8 | | |
| A088 | Address on File | ADA 4661; AMP 1346.71; BTC 0.000927; BTT 7859800; DOT 2.636; ETC 6.82; VET 18687.1; XLM 502.2 | | |
| 08ED | Address on File | ADA 63.8; XLM 753.6 | | |
| 033D | Address on File | VGX 2.88 | | |
| 8714 | Address on File | ADA 214.1; ALGO 46.61; AMP 837.6; BTC 0.000905; CKB 1034.3; ETH 0.045; LUNA 1.139; LUNC 1.1; SOL 0.2159; VET 4417.1 | | |
| 891C | Address on File | VGX 2.81 | | |
| AED1 | Address on File | VGX 4.99 | | |
| CC78 | Address on File | BTT 6160200; SHIB 29423810.6 | | |
| 8FFE | Address on File | ADA 6.1; ETH 0.0052; LTC 0.00751; MATIC 0.696 | | |
| 7283 | Address on File | ADA 10866.8; ALGO 495.66; BAT 171.3; BTC 0.00013; BTT 2736296200; CHZ 2109.1066; CKB 24450.8; DOGE 117533.9; DOT 67.384; ENJ 1367.09; HBAR 25745.4; LLUNA 64.754; LTC 0.04929; LUNA 27.753; LUNC 89.7; MANA 537.37; MATIC 2929.793; SHIB 18970099.4; STMX 292861.8; TRX 17289.2; UNI 0.263; USDC 58.5; VET 452519.4; VGX 1103.12; XLM 2396.2; XRP 4546.1; XTZ 237.28 | | |
| 6CCA | Address on File | ADA 252.4; BTC 0.029448; BTT 61607600; DGB 1502.1; DOGE 10380.8; ETH 0.22222; HBAR 62.5; MANA 19.37; MATIC 29.92; OCEAN 66.78; OMG 25.9; ONT 75.21; SHIB 9256950.1; TRX 1319.9; XLM 260.2 | | |
| 7723 | Address on File | ADA 4036.6; DGB 6547.6; DOT 43.688; GRT 2876.86; LINK 65.56; SAND 180.4013; VGX 508.29 | | |
| 1A18 | Address on File | BTC 0.002007; BTT 200455500; DOGE 4063.9; SHIB 70949456.5 | | |
| 0928 | Address on File | BTC 0.249358; ETH 1.989; USDC 1007.39; VGX 32895.28 | | |
| 5082 | Address on File | USDC 20.76 | | |
| 2235 | Address on File | DOGE 6.9; LLUNA 16.868; LUNA 7.23; LUNC 2047067.9; SHIB 333448372.1 | | |
| B5DD | Address on File | BTC 0.002611; DOGE 361.3; LUNA 1.035; LUNC 1 | | |
| D98E | Address on File | BTC 0.000215 | | |
| F626 | Address on File | ADA 313.2; ALGO 19.36; ATOM 1.345; AVAX 1.89; BAND 2.412; BAT 26.4; BCH 0.03; BTC 0.045835; BTT 4981600; CELO 5.999; COMP 0.04992; DAI 19.85; DASH 0.105; DGB 297; DOGE 637.1; DOT 13.216; EGLD 0.2059; ENJ 13.33; EOS 3.34; ETC 0.31; ETH 0.32393; FIL 0.22; GRT 90.3; HBAR 86.1; ICX 17.5; IOT 15.98; LINK 3.98; LLUNA 7.823; LTC 0.91068; LUNA 3.353; LUNC 10.9; MANA 24.64; MATIC 74.278; MKR 0.0055; NEO 0.357; OMG 3.3; ONT 170.39; QTUM 1.77; SHIB 5215776.7; SRM 4.252; TRX 1025.9; TUSD 19.97; UMA 1.162; UNI 3.752; USDC 7.73; USDT 19.97; VET 4023.5; VGX 116.82; XLM 272; XMR 0.07; XTZ 5.65; YFI 0.000469; ZEC 0.129; ZRX 18.4 | | |
| E824 | Address on File | USDC 39.83 | | |
| 76FD | Address on File | BTC 0.000212 | | |
| 06D7 | Address on File | SHIB 0.5 | | |
| 5E03 | Address on File | XLM 98.5; XVG 1276.8 | | |
| 3550 | Address on File | BTT 1004799.9; LINK 0.06; VGX 1.66 | | |
| 54A2 | Address on File | SHIB 141023.8; USDT 0.45 | | |
| BD5E | Address on File | ADA 34; BTC 0.001004; ETH 0.01145 | | |
| D9F7 | Address on File | APE 11.722; USDC 101.5; VGX 119.19 | | |
| 241C | Address on File | BTC 0.000401; SHIB 1389660.9 | | |
| 0B39 | Address on File | BTT 81962400 | | |
| DF06 | Address on File | ADA 656.2; BTC 0.00043; DOGE 2601.1; DOT 1.978; ETH 0.64515; LINK 41.39; LTC 0.32019; QTUM 3.86; SOL 0.7728; TRX 842.3; UNI 2.337; USDC 19099.83; VET 513.5; XLM 191 | | |
| 712E | Address on File | ADA 461.8; BTC 0.002293; DOGE 594.3; DOT 4.794; LINK 8.87; SOL 0.4264; UNI 1.167; USDC 556.23; VET 479.7; XLM 131.5 | | |
| A82D | Address on File | BTC 0.000114; DOGE 3.3 | | |
| 38EC | Address on File | BTC 0.002433; ETH 0.02055; OMG 3.16 | | |
| DF31 | Address on File | SHIB 1160429.3 | | |
| 52F1 | Address on File | VGX 2.78 | | |
| E7FB | Address on File | ADA 9678.6; BTT 190416200; DASH 9.462; EOS 38.74; ETH 0.18426; LINK 43.47; LTC 1.25; SHIB 3026127.4; VET 236759.6; XLM 4424.6; XTZ 54.53 | | |
| 0137 | Address on File | BTC 0.000405; DOGE 79.6; SHIB 11211831; XLM 27.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 815D | Address on File | ADA 534.8; AVAX 15.84; BTC 0.001608; DOGE 1804.2; DOT 25.251; MATIC 546.285; SHIB 34327161.8; SOL 4.4269 | | |
| D2D1 | Address on File | BTC 0.000048; SHIB 34473.9 | | |
| BB60 | Address on File | BTC 0.000004; QNT 36.15574; USDC 52.03; VGX 1348.83 | | |
| B76A | Address on File | BTC 0.001308; BTT 8695652.1 | | |
| D3DB | Address on File | BTT 646621400; VGX 2.76 | | |
| 770E | Address on File | BTC 0.000434; BTT 2741993500; SHIB 961746632.6 | | |
| DFC6 | Address on File | VGX 2.78 | | |
| F00A | Address on File | AVAX 1; BTC 0.003948; ETH 0.17016 | | |
| 99AF | Address on File | VGX 2.78 | | |
| B4F9 | Address on File | APE 1.114; BTC 0.00065; QNT 0.49426; SHIB 1124606.3 | | |
| 0CDB | Address on File | BTC 0.001094; BTT 103319580.7; HBAR 873.5; SHIB 20722108.9; VET 1023; VGX 226.14; XLM 652.6 | | |
| B960 | Address on File | BTC 0.02516; SHIB 11451763.4 | | |
| 76B3 | Address on File | ADA 85.3; BTC 0.000449; BTT 52669067.9; DGB 757.1; SHIB 22314308.3; TRX 936.3; VGX 24.97; XLM 139 | | |
| 93F2 | Address on File | VGX 41.65 | | |
| 0ABC | Address on File | SHIB 18179080.5 | | |
| 81DF | Address on File | BTC 0.02711; ETH 0.07408; SOL 1.0885 | | |
| AC4A | Address on File | BTC 0.000507; VET 1932.1 | | |
| A041 | Address on File | BTC 0.001316 | | |
| EE39 | Address on File | ETH 0.00363; SHIB 56516 | | |
| 95DA | Address on File | LUNA 3.663; LUNC 239660.2; SHIB 24925743.4 | | |
| 81AA | Address on File | LUNC 469.1; VET 3109.9 | | |
| 32CE | Address on File | LUNA 0.012; LUNC 735.9; USDC 0.03 | | |
| 0DC1 | Address on File | BTC 0.000873; LUNC 781.8 | | |
| 0226 | Address on File | AVAX 0.1; BTT 364324800; CKB 8441.8; ICX 20.7; QTUM 2.91; SHIB 934055.6; STMX 10542.4; XVG 1929.9 | | |
| ABB3 | Address on File | ADA 3.6; ALGO 468.49; BTT 695740200; CKB 33846.7; DGB 3233.1; EOS 532.08; ETC 11.87; FIL 23.79; LLUNA 4.357; LUNA 1.868; LUNC 407253.1; MATIC 72.489; SHIB 6998203.1; SOL 6.4045; VET 165936.9; VGX 325.8; XLM 12176.6 | | |
| 56D0 | Address on File | BTC 0.001198; ETH 0.00322; SHIB 433463.3 | | |
| E9D6 | Address on File | BTC 0.002847 | | |
| 150E | Address on File | DOGE 515.1 | | |
| 122A | Address on File | SHIB 19193348 | | |
| 62E2 | Address on File | TRX 0.4 | | |
| F72B | Address on File | VGX 2.8 | | |
| 3B34 | Address on File | BTC 0.002885; BTT 11887600; DOGE 1035; ONT 31.89; STMX 1247.7; TRX 462.7; VGX 30.42; XLM 468.4; XVG 2280.6 | | |
| EA80 | Address on File | VGX 2.78 | | |
| B61C | Address on File | BTC 0.01247; DOGE 1559.6; LUNA 3.786; LUNC 247664.4; SHIB 7155736 | | |
| D5EC | Address on File | ADA 76.2; BTC 0.002429; BTT 32188900; DOGE 535.8; SHIB 28299325.8 | | |
| 4C69 | Address on File | VGX 2.65 | | |
| F333 | Address on File | BTC 0.002131; DOGE 146.9; MATIC 50.007; SHIB 1548706.8 | | |
| 8A24 | Address on File | ADA 1364.4; ALGO 1970.31; BCH 0.00084; BTC 0.024274; DOT 22.095; ETH 1.50879; MATIC 131.353; SHIB 1671681.7; SOL 2.0262 | | |
| FCA5 | Address on File | SHIB 342896.3 | | |
| 11AB | Address on File | DOGE 3.5; MATIC 762.671; SHIB 2400576.8 | | |
| 245B | Address on File | VGX 5.15 | | |
| 068E | Address on File | ADA 50.1; BTC 0.037836 | | |
| 7388 | Address on File | BTC 0.000512; ETH 0.02706 | | |
| 8B38 | Address on File | BTC 0.001657; SHIB 1489658.4; VGX 3.25 | | |
| 947A | Address on File | ADA 540.8; ETH 0.14575; SHIB 2624506.6; SOL 4.0164; VET 1280.9; VGX 6.66 | | |
| 7375 | Address on File | BTT 10711100; DOGE 1901.7; SHIB 1301518.4; STMX 3867.2 | | |
| 467E | Address on File | BTC 0.00406; DOGE 2835.6; ETH 0.04893 | | |
| F09F | Address on File | VGX 2.81 | | |
| 3C9B | Address on File | VGX 2.78 | | |
| A499 | Address on File | ADA 1020.2; APE 11.802; BTC 0.058173; DOT 35.08; ETH 2.04578; LINK 120.38; LUNA 0.466; LUNC 30435.8; SHIB 2472690.2; SOL 22.5122; USDC 3082.33; VGX 543.4 | | |
| 6CFD | Address on File | USDC 57.94 | | |
| BEAF | Address on File | ADA 10.2; APE 2.01; BTC 0.000458; DOGE 1114.7; XVG 876.4 | | |
| 1AAF | Address on File | ADA 704.3; BTC 0.037685; ETH 0.44025; OXT 320.5; SHIB 18535136.1; USDC 298.3; VGX 337.37 | | |
| 1E6E | Address on File | DOT 0.233; VGX 31.48 | | |
| E2B1 | Address on File | BTC 0.000754; SHIB 1000000; USDT 99.85 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5161 | Address on File | USDC 5481.22 | | |
| CEAA | Address on File | SHIB 20408.9 | | |
| C09C | Address on File | BTT 25413200; DOGE 5.5 | | |
| 787E | Address on File | VGX 4.73 | | |
| 9DAF | Address on File | VGX 4.01 | | |
| 7D1E | Address on File | SHIB 14660768 | | |
| 60E6 | Address on File | BTC 0.000651 | | |
| 7BE5 | Address on File | HBAR 4186.4 | | |
| AE30 | Address on File | HBAR 83082 | | |
| 9C55 | Address on File | BTC 0.000446; DOGE 673.5; EOS 11.32; ETH 0.0246; SHIB 12300123 | | |
| CC74 | Address on File | VGX 5.25 | | |
| 67E1 | Address on File | SHIB 410004.1 | | |
| 5642 | Address on File | BTC 0.001114; DOGE 2168.7 | | |
| 4502 | Address on File | ETH 0.00529 | | |
| 795D | Address on File | BTC 0.002072; BTT 66633300; SHIB 117639670.6; STMX 10649.9; VET 5334.5 | | |
| F8C5 | Address on File | BTC 0.395998; ETH 1.16042 | | |
| 68B4 | Address on File | BTC 0.000448; HBAR 345.8; VET 453.6 | | |
| BE55 | Address on File | VGX 4.31 | | |
| C439 | Address on File | ADA 74.6; BAT 86.6; DOGE 3466.8; DOT 3.524; OCEAN 144.95; ONT 176.74; VGX 91.17; XLM 438.1 | | |
| B62E | Address on File | BTC 0.000399; SHIB 14951312.6 | | |
| A706 | Address on File | BTC 0.010967; DOGE 13642 | | |
| 9E95 | Address on File | BTT 20451800; MANA 8.38; SAND 5.7624 | | |
| 0CBF | Address on File | VGX 2.78 | | |
| F0E5 | Address on File | BTC 0.000906; DOGE 822.3 | | |
| A501 | Address on File | BTC 0.0007; DOGE 222.2 | | |
| 826E | Address on File | SHIB 61061.7 | | |
| 5C9F | Address on File | BTC 0.000436; BTT 25271100 | | |
| C081 | Address on File | BTC 0.000058; DOGE 409.3; EOS 30.31; ETH 0.00323; VET 719.6 | | |
| DBF7 | Address on File | BTT 15805600; SHIB 496377.6 | | |
| 9585 | Address on File | SHIB 8020893.5 | | |
| 946D | Address on File | SHIB 799999.9 | | |
| FB05 | Address on File | ADA 692.6; BTC 0.009402; ETH 1.37976; MATIC 249.701; SHIB 32412339.9 | | |
| 99C3 | Address on File | DOGE 2988.5; SHIB 21285438.1; TRX 3338.1; VET 1725 | | |
| C823 | Address on File | ADA 234.8; BTC 0.000498; DOT 11.183; ENJ 81.23; ETH 0.19289; FTM 47.312; GALA 602.4223; HBAR 495; LINK 10.77; LUNA 1.242; LUNC 1.2; MANA 34.5; MATIC 87.596; SAND 17.3397; SOL 2.2331; TRX 441.3 | | |
| 7D35 | Address on File | BTC 0.000063 | | |
| E12C | Address on File | BTC 0.000501; MANA 34.09 | | |
| 9404 | Address on File | LUNA 0.814; LUNC 53223.6 | | |
| F86C | Address on File | BTC 0.069923; VGX 627.01 | | |
| DC05 | Address on File | ADA 929.1; DOGE 2290.5; DOT 25.819; HBAR 6110.5; LINK 38.65; LUNA 3.622; LUNC 3.5; MANA 860.95; MATIC 374.016; SOL 33.7866 | | |
| 184D | Address on File | ADA 106; BTT 211206300; DOGE 4236.9; SHIB 42196391.4; VET 4939 | | |
| 1486 | Address on File | BTT 6949000 | | |
| B3EF | Address on File | ADA 12.9; ALGO 8055.88; BTC 0.000502; LLUNA 40.675; LUNA 17.432; LUNC 3801938.7; SHIB 11634671.3; SOL 2.0782; STMX 31155.6; TRX 3996.9; XLM 5850.7 | | |
| 8C86 | Address on File | AVAX 0.19; BTC 0.00045 | | |
| 067F | Address on File | VGX 2.78 | | |
| 864F | Address on File | DOGE 5.1 | | |
| 9BB1 | Address on File | BTC 0.00051; CHZ 232.075 | | |
| 184A | Address on File | BTC 0.001022; LLUNA 13.556; LUNA 5.81; LUNC 1267366.6; SHIB 19720455.7 | | |
| 5B15 | Address on File | VGX 4.68 | | |
| 055A | Address on File | ADA 1.3 | | |
| DE9B | Address on File | ADA 1708.3; BTC 0.000435; BTT 1390214300; CKB 11957.5; DGB 8982.3; DOT 45.339; LUNA 0.007; LUNC 422.8; STMX 34373.7; TRX 24496.6; USDC 1.29; XLM 3300.2 | | |
| C781 | Address on File | ADA 33.3 | | |
| 7B29 | Address on File | VGX 2.78 | | |
| 5889 | Address on File | VGX 4.01 | | |
| C82B | Address on File | BTC 0.00017; BTT 31800296.6; DGB 241.1; STMX 671.2; TRX 143.4; VET 1443; XVG 704.9 | | |
| 352F | Address on File | BTC 0.000196 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACE8 | Address on File | ADA 37.5; BTC 0.040607; DOT 31.214; ETH 1.66527; MATIC 201.788; SOL 4.1513; USDC 100.75 | | |
| 90D8 | Address on File | BTC 0.000436; BTT 275582900; SHIB 105100540.1 | | |
| 320F | Address on File | LLUNA 16.423; LUNA 7.039; LUNC 1535533.3 | | |
| 3CB4 | Address on File | BTC 0.000516; LLUNA 13.444; LUNA 5.762; LUNC 1256706.9 | | |
| 2479 | Address on File | USDT 99.85 | | |
| 750D | Address on File | VGX 2.81 | | |
| 9552 | Address on File | ADA 37.6; BTC 0.001133; ETH 0.01793 | | |
| 3EF0 | Address on File | ADA 594.4; ALGO 26.02; BTC 0.004026; BTT 19484200; ETC 1; ETH 0.41321; HBAR 107; LINK 9.79; LTC 1.12405; MATIC 36.916; STMX 2330.1; SUSHI 4.5583; UNI 2.603; VET 306.6; XLM 2064.5 | | |
| 5805 | Address on File | ADA 78.4; ALGO 138.23; APE 34.574; BTC 0.047609; DOGE 6480.8; DOT 2.501; ETC 1.01; ETH 2.61166; IOT 165.38; LINK 4.41; LTC 1.00651; MANA 69.19; SHIB 25409449.8; VET 1009.9; XLM 1241.8; XVG 21584.5 | | |
| 02A9 | Address on File | ADA 151.2; BTC 0.057117; ETH 1.70119; MATIC 404.243; SHIB 10256006.6 | | |
| 6A6F | Address on File | DOGE 3.6 | | |
| 8D54 | Address on File | ADA 8.6; BTC 0.0017; SHIB 8513484.3; STMX 1448.1; VET 358.8; VGX 6.9 | | |
| 8990 | Address on File | BTC 0.000868; DOGE 180.4 | | |
| 8AE2 | Address on File | SHIB 998188.1 | | |
| F18A | Address on File | ADA 123.5; AVAX 3.35; DOGE 13808.8; LTC 1.49538; SHIB 11465.1; VGX 137.66 | | |
| D3A8 | Address on File | ADA 35.6; BTC 0.000519 | | |
| 7E75 | Address on File | ADA 237.2; BTC 0.000182; ETH 0.00841 | | |
| 9EBB | Address on File | BTC 0.00165; SHIB 327611 | | |
| 6468 | Address on File | BTT 60903100; TRX 2871.1 | | |
| 3949 | Address on File | LLUNA 5.779; LUNA 2.477; LUNC 540118.3 | | |
| 5D9C | Address on File | VGX 2.78 | | |
| D93D | Address on File | VGX 4.68 | | |
| 6E7B | Address on File | ADA 59.3; BTT 45544800; ETH 0.08429; HBAR 500.1; MATIC 208.29; VET 2994.4; XLM 218.8 | | |
| 0222 | Address on File | ADA 7.1; DOGE 25.2; TRX 127.5; VET 91.3; XLM 15.6 | | |
| AB13 | Address on File | ADA 55.2; BTC 0.000457; HBAR 348.7; LINK 2.16; OCEAN 70.16; XLM 141.6; ZRX 50.8 | | |
| 9703 | Address on File | BTC 0.001441; ETH 0.01297; SHIB 278590.3 | | |
| 640F | Address on File | VGX 2.8 | | |
| EA41 | Address on File | BTT 21266900 | | |
| 9FA8 | Address on File | BTC 2.159331; LUNA 1.13; LUNC 73951.5 | | |
| BFC1 | Address on File | EOS 0.13 | | |
| 58C8 | Address on File | VGX 4.59 | | |
| EF04 | Address on File | ADA 2091.7; BTC 0.018283; BTT 60052200; DGB 3503.4; DOGE 1574.1; LLUNA 16.805; LUNA 7.202; LUNC 23.3; OCEAN 309.78; ONT 167.96; SHIB 5288757.6; VET 3710.2; XVG 7704.1 | | |
| 7293 | Address on File | ADA 423.8; BTC 0.167838; DOGE 1456.8; ETC 0.39; ETH 0.49885; LINK 7.32; ONT 21.35; SOL 1.5828; SRM 58.13; TRX 216.5; XLM 60.8 | | |
| 00F9 | Address on File | ADA 1387.7; BTC 0.001022; DOT 141.128; ETH 1.03525; LINK 175.58; VGX 1063.03 | | |
| 32ED | Address on File | BTC 0.000654; DOGE 150; SHIB 2500000 | | |
| F499 | Address on File | APE 4.418; LLUNA 45.951; LUNA 19.693 | | |
| 9EE7 | Address on File | BTC 0.175593; DOGE 7120.8; ETH 1.0604; LTC 3.98072; SHIB 19976864.3 | | |
| E5E6 | Address on File | BTC 0.001279; VGX 10036.45 | | |
| 4F31 | Address on File | VGX 4.59 | | |
| A6B3 | Address on File | DGB 481.1; DOGE 370.7; SHIB 1849796.5; VET 317.2; XVG 1745.8 | | |
| 9C32 | Address on File | BTC 0.00044; DOGE 127.8; HBAR 139.6 | | |
| DCF6 | Address on File | ADA 269.9; BTC 0.001464; VET 1657.6 | | |
| 63AA | Address on File | XMR 1.046 | | |
| B552 | Address on File | GRT 105.27; VET 348 | | |
| 5919 | Address on File | ADA 52.3 | | |
| 66A6 | Address on File | ADA 225.7; BTC 0.000395; DOT 7.234; MANA 107.37; SHIB 15407408.4; TRX 2616.2; USDT 0.25; VET 2074.1 | | |
| 14A6 | Address on File | SHIB 1345560.9 | | |
| ABE9 | Address on File | LUNA 0.808; LUNC 52841.8; SHIB 8220131.6 | | |
| 537F | Address on File | BTC 0.00053 | | |
| 43A8 | Address on File | SHIB 3000000.5 | | |
| B8EA | Address on File | VGX 4.17 | | |
| BCE9 | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5CBF | Address on File | ADA 31.2; BTC 0.000425; DGB 261.6; VET 398.1 | | |
| 53A5 | Address on File | VGX 4.02 | | |
| E6F1 | Address on File | SHIB 33386.7; VGX 22825.51 | | |
| 878A | Address on File | SHIB 309023.5 | | |
| FA1F | Address on File | BTC 0.000168; SHIB 546062.5 | | |
| E6CD | Address on File | ADA 257.5; BTC 0.009322; DOGE 13.9; EGLD 5.6582; LINK 2.06; UNI 10.381 | | |
| 6FE4 | Address on File | VGX 5.01 | | |
| F862 | Address on File | BTT 100080905; LLUNA 33.292; LUNA 14.268; LUNC 3112418.6; SHIB 70383430.1 | | |
| 9F3A | Address on File | SHIB 706813.6 | | |
| 6513 | Address on File | ADA 24.9; AVAX 0.59; BTC 0.001467; LUNA 0.414; LUNC 0.4; SHIB 722543.3; USDC 494.67; VGX 547.37 | | |
| F726 | Address on File | STMX 615.7 | | |
| 0091 | Address on File | ADA 4109.9; BTC 0.000464; DGB 10451.1; LUNA 1.657; LUNC 153680.6; VGX 16.76 | | |
| 3C88 | Address on File | ADA 26; BTC 0.022502; ETH 0.32867; MATIC 400; TRX 272.1 | | |
| 827D | Address on File | ADA 180.1; BTC 0.012735; BTT 64237100; DGB 5350.4; DOGE 91.3; DOT 8.455; GRT 138.71; UMA 153.673; USDC 374.82; VET 1642.9 | | |
| 58B5 | Address on File | DOGE 2132.6 | | |
| 9A7F | Address on File | ADA 2365.9; BTC 0.000622; ETH 1.15912; USDC 5371.69 | | |
| 2C65 | Address on File | ADA 127.2; ALGO 10.01; APE 69.345; BTC 0.000421; BTT 274263331.3; CKB 1245.5; DGB 212.6; DOGE 1523.6; HBAR 56.1; MANA 25.38; OCEAN 6.7; OMG 3.35; OXT 21; SHIB 24531804.3; SRM 2.747; TRX 276.2; VGX 8.5; XLM 49.7; XTZ 8.71 | | |
| 7ECA | Address on File | VGX 2.77 | | |
| C1B4 | Address on File | BTC 0.013703; ETH 1.06168; LINK 22.25 | | |
| 0B1D | Address on File | ADA 25980; ALGO 625.32; BTC 0.824433; BTT 22671300; DOT 204.96; ETH 17.17304; HBAR 2828.9; IOT 841.12; LINK 654.19; LUNA 1.055; LUNC 69012.7; MATIC 9853.271; SAND 3601.4996; STMX 51202.8; USDC 41818.54; VET 44062.8; XLM 2017.8 | | |
| 2549 | Address on File | ADA 0.8; BTC 0.000036 | | |
| 5EDC | Address on File | VGX 4.68 | | |
| D39F | Address on File | BTT 6818899.9; SHIB 1478325.4 | | |
| 7FCD | Address on File | DOGE 77.2 | | |
| 7487 | Address on File | VGX 5.17 | | |
| 4092 | Address on File | DOGE 25.3 | | |
| 9C68 | Address on File | STMX 2784.9 | | |
| 7063 | Address on File | VGX 2.75 | | |
| C147 | Address on File | BTC 0.000518; DGB 432.4; VET 399.5 | | |
| F9BE | Address on File | VGX 4.61 | | |
| 1A39 | Address on File | BTC 0.000228 | | |
| 95B6 | Address on File | BTC 0.00045; DOGE 1579; UNI 5.174 | | |
| 15D3 | Address on File | BTC 0.024095; ETH 0.01876; LUNA 0.644; LUNC 42127.8; USDC 10221.58; XLM 65.6 | | |
| 62EA | Address on File | ADA 207.2; BTC 0.00065; XLM 1.4; XVG 204900.9 | | |
| 0610 | Address on File | USDC 6.53 | | |
| 09BF | Address on File | ADA 550.3; ETH 0.10713; SHIB 1175502.5 | | |
| 60EA | Address on File | AVAX 0.22; BTC 0.006645; BTT 5948500; ETH 0.00412; SHIB 436528.7; SOL 0.0403 | | |
| B59C | Address on File | ADA 14.1; BTC 0.00035; ETH 0.00443 | | |
| C5D5 | Address on File | LLUNA 3.276; LUNA 1.404; LUNC 306224.1 | | |
| BA17 | Address on File | BTC 0.000526; BTT 22460500; SHIB 5419456.8; TRX 976.5; VET 248.9 | | |
| 0EF7 | Address on File | BTC 0.000524; SHIB 4614700.3 | | |
| E432 | Address on File | VGX 2.77 | | |
| 359C | Address on File | ADA 37.7; DAI 9.93; DOT 3.194; EOS 1.83; ETH 0.00007; IOT 17.47; LINK 8.55; LUNA 0.365; LUNC 23822.7; MATIC 0.08; ONT 3.06; SOL 4.2854; TRX 407.9; UNI 10.134; VGX 26.77; XLM 19.2 | | |
| 9145 | Address on File | BTC 0.00461; DOGE 3280.5; DOT 2.373; ETH 0.06965 | | |
| 846C | Address on File | ADA 38.5; BTT 6564700 | | |
| A281 | Address on File | VGX 5.39 | | |
| D239 | Address on File | ADA 13.5; BTC 0.001744; BTT 8363200; ETC 0.23; MATIC 15.691; SHIB 1351033.3; VET 1178.1; XVG 314.9 | | |
| 1DA5 | Address on File | VGX 16.06 | | |
| FAB4 | Address on File | ADA 32.2; BTC 0.005269; DOGE 184.1; ETH 0.07869; SHIB 781860.8 | | |
| DC7F | Address on File | BTC 0.000592; USDC 123.28; VGX 616.57 | | |
| 8FFD | Address on File | VGX 5.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D253 | Address on File | BTC 0.000441; BTT 34399400; DGB 151.4; SHIB 7407407.4; VET 104.5 | | |
| 2F5F | Address on File | BTC 0.00039; CKB 5216.7 | | |
| 7898 | Address on File | BTC 0.000435; ETH 1.05456 | | |
| 54BC | Address on File | LLUNA 3.464; LUNA 6.585 | | |
| BC28 | Address on File | BTC 0.00044; BTT 10691200 | | |
| BF23 | Address on File | VGX 5.18 | | |
| C937 | Address on File | VGX 5.15 | | |
| A604 | Address on File | BTC 0.006295 | | |
| 6497 | Address on File | DOGE 6001.8; SHIB 1360953.4 | | |
| 018E | Address on File | BTC 0.000498; DOGE 36; SHIB 146778.2 | | |
| 83E1 | Address on File | SHIB 2767075.3 | | |
| 780D | Address on File | BTC 0.000472; VET 2170.9 | | |
| 93F0 | Address on File | ADA 105.9; BTT 14509000; CAKE 12.784; DOGE 281; ENJ 68.01; LUNA 0.747; LUNC 48880.6; MATIC 23.312; SHIB 3317409.7 | | |
| 1A6B | Address on File | VGX 8.38 | | |
| AC41 | Address on File | BTC 0.000582; BTT 83318700; SHIB 5093572.5; XLM 282.4 | | |
| C2BC | Address on File | VGX 4.03 | | |
| 5E0D | Address on File | VGX 5.15 | | |
| D76E | Address on File | VGX 2.65 | | |
| 83D8 | Address on File | BTC 0.000606; HBAR 474.9 | | |
| 0036 | Address on File | BTT 6302100 | | |
| B720 | Address on File | ADA 827; BTC 0.01902; ETH 0.09261; HBAR 923.6; KAVA 23.145; LINK 3; MANA 132.26; MATIC 29.231; SHIB 110982622.5; SOL 13.4299; STMX 9092.4; TRX 2979.6; USDC 150; VET 323.1; VGX 707.96; XRP 241.5 | | |
| 0502 | Address on File | BTC 1.710429 | | |
| 1873 | Address on File | BTC 0.000628; SHIB 1000000; VET 4859.9 | | |
| 56B2 | Address on File | DOGE 605.7; SHIB 231207.2 | | |
| 81E8 | Address on File | VGX 4.61 | | |
| 9CC9 | Address on File | VGX 4.75 | | |
| 7EBA | Address on File | ADA 655.4; BTT 62380300; LINK 10.54; SHIB 1475796.9 | | |
| 4146 | Address on File | ADA 214.5; BTC 0.000392; USDC 6289.39; VGX 2195.53 | | |
| 4BEA | Address on File | ADA 25.4; DOGE 417.2; MANA 53.6; MATIC 109.073; SHIB 5656471.2; VET 626.8 | | |
| 67EF | Address on File | LUNA 0.423; LUNC 27638.6 | | |
| 9D3E | Address on File | VGX 4.91 | | |
| 1236 | Address on File | BTC 0.00041; DGB 473.1 | | |
| 0381 | Address on File | ADA 226.8; BTC 0.016939; SOL 2.003 | | |
| D211 | Address on File | VGX 4.75 | | |
| 675C | Address on File | BTC 0.001009; ETH 0.00677; TRX 417 | | |
| 83F0 | Address on File | BTC 0.000448; BTT 28389600 | | |
| 7E69 | Address on File | LLUNA 17.37; LUNA 7.445; LUNC 2189311.7 | | |
| 6BF4 | Address on File | ADA 10.1; LLUNA 29.127; LUNA 12.483; LUNC 2723446.4; SOL 8.1762; YGG 261.362 | | |
| B9FE | Address on File | VGX 4.6 | | |
| A034 | Address on File | VGX 5.22 | | |
| B87D | Address on File | DOT 30.317; FTM 467.827; LLUNA 53.383; LUNA 22.879; LUNC 74 | | |
| 9987 | Address on File | SHIB 16262402.1 | | |
| 709F | Address on File | APE 55.775; CKB 76555.7; DOGE 22688.6; DOT 30.291; ETH 0.73862; LLUNA 26.828; LUNA 11.498; LUNC 2507668.3; MANA 389.16; SHIB 26918823 | | |
| 5ABE | Address on File | BTC 0.000055; ETH 0.00232 | | |
| A4E5 | Address on File | BTC 0.002789; ETH 0.01871; SHIB 21827169.4 | | |
| BF89 | Address on File | ADA 3040.3; BCH 1.0209; BTC 0.06069; DGB 14296.6; DOGE 3530.1; DOT 74.931; ETH 1.04533; HBAR 1970.2; LINK 68.59; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 1015.173; SHIB 16489405; VET 14652.1; VGX 529.1; XLM 951.8; XTZ 70.22 | | |
| 9936 | Address on File | ADA 2039; DOGE 12747.4; ETH 0.9441; SAND 173.7665; VET 28256.9 | | |
| 4CC1 | Address on File | ADA 8379.9; BTC 0.06122; BTT 4864061200; DOGE 50129.7; DOT 45.857; SHIB 2001181774.6; VET 120000; VGX 13.49; XLM 6499.4 | | |
| 499D | Address on File | ADA 155.9; BTC 0.000583; DOGE 64; ETH 0.02; LINK 2.5; VET 500; XLM 69 | | |
| 3454 | Address on File | BTT 250000000; DOGE 5914.9; SHIB 51043145.1; VET 5008.6; VGX 1084.72 | | |
| 7D94 | Address on File | BTT 10152199.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F77D | Address on File | ADA 4831.8; ALGO 823.98; AVAX 2; BCH 0.91738; BTC 0.055324; DGB 14666.8; DOGE 1692.9; DOT 109.123; ETH 0.8829; HBAR 4516.1; LINK 91.28; LLUNA 13.401; LTC 2.30363; LUNA 5.743; MATIC 1272.707; QNT 3.64272; SHIB 3883216.8; TRX 788.8; VET 18796.6; VGX 541.02; XLM 2486.3; XTZ 66.56 | | |
| 900F | Address on File | ADA 132.3; BTC 0.012592; ETH 0.04941 | | |
| 6722 | Address on File | SHIB 2500000 | | |
| 6949 | Address on File | AUDIO 320.907; SHIB 9689922.5 | | |
| 9DC5 | Address on File | VGX 2.84 | | |
| 9D2C | Address on File | ADA 64.7; BTC 0.000071; DOGE 3.7; ETC 0.02; ETH 0.15757 | | |
| 492E | Address on File | VGX 4.7 | | |
| 1535 | Address on File | BTT 127320500; DOGE 6969.6; MANA 157.38 | | |
| 5F8A | Address on File | BTC 0.093516 | | |
| A57C | Address on File | ADA 45.8; BTC 0.000386; SHIB 37936932 | | |
| 9279 | Address on File | BTC 0.000112; USDC 1807.86 | | |
| 7CB8 | Address on File | BTC 0.00046; BTT 116139200; SHIB 25798120.9; STMX 69.7 | | |
| E5C4 | Address on File | VGX 4.29 | | |
| A479 | Address on File | BTC 0.001359; BTT 29529400; CKB 1764.2; DGB 879.9; GLM 52.99; HBAR 101; OXT 50.3; SHIB 5591888.4; STMX 1315.1; TRX 306.4; VET 307.2; XLM 58.2; XVG 1643.4 | | |
| DE14 | Address on File | VGX 5.13 | | |
| 099A | Address on File | BTC 0.000446; CKB 494280.4; VET 30193.8 | | |
| E7E0 | Address on File | BTT 14062200; DOGE 1266.9 | | |
| 2525 | Address on File | BTC 0.048035; ETH 0.87615; SHIB 174093376.5; USDC 624.22; VGX 18.53 | | |
| 237F | Address on File | ADA 1406.2; DOT 34.352; ETH 0.3482; LINK 33.44; SHIB 4470213.9; VET 3088.4; XLM 1547.2 | | |
| 5A8B | Address on File | VGX 5.25 | | |
| BEC0 | Address on File | VGX 2.81 | | |
| 49D2 | Address on File | BTC 0.000445 | | |
| 2F0A | Address on File | VGX 2.8 | | |
| 436D | Address on File | DOGE 552.7 | | |
| 5FFE | Address on File | BTC 0.004293; ETH 0.08955 | | |
| 8586 | Address on File | VGX 8.38 | | |
| 5A39 | Address on File | BTT 12235800; SHIB 0.9 | | |
| 27BC | Address on File | ADA 413.4; ALGO 55.09; AVAX 2.35; BTT 17173500; CELO 26.966; CHZ 149.4602; DOT 10.487; FTM 118.629; LINK 16.07; LLUNA 6.977; LUNA 2.99; LUNC 63080.9; SHIB 267438 | | |
| 69B0 | Address on File | ADA 120; DOT 53.728; LLUNA 5.651; LUNA 2.422; LUNC 216789 | | |
| 0D2C | Address on File | VGX 4.73 | | |
| 50B9 | Address on File | GALA 338.3671; GLM 127.3; HBAR 126; LINK 7.48; MANA 23.73; MATIC 58.308; SHIB 15935965.7; SOL 2.6027; SPELL 22951.9; STMX 2415.6; TRX 977.2; VGX 104.75 | | |
| F755 | Address on File | BTC 0.002137 | | |
| F0A5 | Address on File | ADA 8.5; BTT 436699.9; MATIC 68.375; SHIB 112569418 | | |
| 353F | Address on File | BTC 0.000905; USDC 33278.63 | | |
| 0153 | Address on File | ETH 0.00818 | | |
| BDE7 | Address on File | BTC 0.024808; CELO 0.196; GALA 1374.2052; SKL 2979.8; SOL 0.0248; VGX 550.58 | | |
| E1E4 | Address on File | BTC 0.129702; USDC 4129.05 | | |
| 8E09 | Address on File | ADA 314.5; BTT 312156200; CKB 32261.7; DOGE 4175.5; ENJ 134.27; ETH 0.59898; HBAR 2250; SHIB 30011977.4; USDC 1108.38; XVG 10000 | | |
| 803A | Address on File | ADA 21 | | |
| 50DF | Address on File | VGX 4.94 | | |
| 478C | Address on File | ADA 522.7; BTT 66032100; ETH 0.16755; SHIB 3659250.5 | | |
| AB05 | Address on File | VGX 4.93 | | |
| 02B6 | Address on File | BTC 0.000429 | | |
| CE8F | Address on File | BTC 0.000491; DOT 251.308; VGX 139.91 | | |
| 8A6F | Address on File | ADA 470.6; LINK 12.38; MANA 1541.49; OXT 726.4; VET 23718.7; VGX 128.89 | | |
| CB4A | Address on File | BTC 0.000585; SKL 876.61 | | |
| 29AB | Address on File | ADA 5.2; VET 624.2 | | |
| 5DCE | Address on File | DOGE 20.1 | | |
| 46B8 | Address on File | VGX 4.3 | | |
| 1C82 | Address on File | VGX 5.25 | | |
| 08CB | Address on File | BTC 0.003226; ETH 0.07946 | | |
| 106B | Address on File | BTC 0.000491; ETH 0.02531 | | |
| C09F | Address on File | USDC 72.62 | | |
| D3A0 | Address on File | BTC 0.000514; BTT 32944500; EOS 51.47; HBAR 37500.3; SAND 50.4814; STMX 10145.9; VET 572.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D4E9 | Address on File | ADA 1845.6; BTC 0.087785; DOT 44.797; ETH 3.04168; LTC 5.06306; LUNA 1.155; LUNC 75487.2; MATIC 273.533; SOL 6.0575; VET 3074.3; VGX 1345.43; XLM 913.4 | | |
| 8A77 | Address on File | BTC 0.000165 | | |
| 7593 | Address on File | VGX 2.78 | | |
| DA67 | Address on File | APE 0.563 | | |
| 76DC | Address on File | SHIB 2024336.5 | | |
| 7A9A | Address on File | VGX 2.78 | | |
| 91AD | Address on File | SHIB 2139495 | | |
| C4CC | Address on File | LLUNA 6.197; LUNA 2.656; SAND 33.635; SHIB 2215777.1 | | |
| D20B | Address on File | VGX 4.31 | | |
| 62B4 | Address on File | DOGE 1867.8; ETH 0.27768; VET 5602.8 | | |
| BE65 | Address on File | ADA 2860.3; BTC 0.031915; COMP 2.34136; DOT 25.733; ETH 0.3443; GLM 77.06; LINK 4.91; LLUNA 3.174; LTC 1.18981; LUNA 1.361; SHIB 63394025.1; SOL 3.6144; STMX 43417; USDC 50.01; VGX 11.9; XLM 446.3 | | |
| 2174 | Address on File | GLM 22.5; OXT 15.2 | | |
| 105F | Address on File | BTC 0.05324; ETH 0.46843; SOL 8.6818 | | |
| DBB9 | Address on File | VGX 2.78 | | |
| 7F0A | Address on File | BTC 0.000823; USDC 20 | | |
| 6146 | Address on File | ADA 237.1; DOT 10.345; XLM 243.8; XMR 1.631 | | |
| C9EF | Address on File | MATIC 9.47; SHIB 2140849.9 | | |
| 8984 | Address on File | BTC 0.001022; SHIB 12730744.7; VGX 4.87 | | |
| BFF4 | Address on File | ADA 139.7; SHIB 279730.4 | | |
| 4010 | Address on File | BTC 0.000631; DOGE 162; SHIB 1775568.1; VGX 21.7 | | |
| BA4B | Address on File | ADA 987.3; BTC 0.073156; ETH 2.17285 | | |
| 2C49 | Address on File | BTC 0.000604; BTT 1276599.9; DOGE 141.7; ETH 0.00284; SHIB 8724383.7 | | |
| 85CA | Address on File | DOGE 372 | | |
| 56F5 | Address on File | ADA 31.4; CKB 794.7; DOGE 191.4; ENJ 23.33; ETH 0.00686; MANA 6.52; SHIB 2575890.9; USDC 10; XVG 316.1 | | |
| CCE2 | Address on File | ADA 27.8; CKB 637.2; DOGE 550.5; SHIB 1372031.8; TRX 143.5; USDC 40 | | |
| 521E | Address on File | VGX 4.94 | | |
| 1327 | Address on File | ADA 181.1; BTC 0.00165 | | |
| 6269 | Address on File | BTC 0.000493; USDC 1047.86; VGX 4.02 | | |
| C946 | Address on File | ADA 0.9 | | |
| 0F1B | Address on File | BTC 0.00082; BTT 2846200; SHIB 31.9 | | |
| 7795 | Address on File | ADA 0.1; BTC 0.000984; BTT 18800000; DOGE 1149.2; SHIB 6379256.5; TRX 1222.8; VGX 34.61 | | |
| 82E8 | Address on File | ADA 5.9 | | |
| 7263 | Address on File | VGX 5.16 | | |
| 688C | Address on File | BTC 0.004253; DOGE 620.5; VGX 1318.71 | | |
| F908 | Address on File | VGX 4.93 | | |
| 5A42 | Address on File | BTT 102823000; CKB 8791.4; TRX 6487.1; XVG 2416.7 | | |
| 83FD | Address on File | VGX 4.68 | | |
| 3DF4 | Address on File | ADA 459.8; ALGO 5.39; BICO 20.599; BTT 230130500; CKB 594.7; DGB 129.2; DOGE 5380.6; FTM 3.732; GLM 17.65; HBAR 25.4; LLUNA 4.733; LUNA 2.029; LUNC 442514.7; MANA 3.45; MATIC 105.584; SHIB 40862259.1; STMX 31006.3; VET 1703.6; XLM 26.5; XVG 671.6 | | |
| 1430 | Address on File | BTC 0.007527 | | |
| 1281 | Address on File | ADA 104.9; BTC 0.000509; DOGE 100.7; ETH 0.0299; LUNA 1.361; LUNC 89056.6; SHIB 4032783; TRX 123 | | |
| 4BDE | Address on File | VGX 4.65 | | |
| DF34 | Address on File | ADA 489.3; BTC 0.005995; DOGE 8314.5; ETH 0.79279; LLUNA 13.567; LUNA 5.815; LUNC 1132832.9; SAND 75.6114; SHIB 22569649.1; SOL 2.3552; VGX 112.19; XLM 39.9; XVG 6212.4 | | |
| 5764 | Address on File | ADA 185.1; XLM 455.3 | | |
| 8F69 | Address on File | VGX 2.82 | | |
| 1181 | Address on File | DOGE 5.8 | | |
| 2FEF | Address on File | VGX 2.76 | | |
| D003 | Address on File | VGX 4.27 | | |
| B72F | Address on File | BTC 0.001022; SHIB 1219660.9 | | |
| EBF7 | Address on File | LTC 0.00007 | | |
| 7EF9 | Address on File | ADA 795.1; ALGO 1218.29; BTT 200; DOGE 4.4; EOS 213.62; GLM 13535.15; KNC 2075.62; MANA 1978.66; MATIC 0.535; OCEAN 2328.28; QTUM 317.21; SHIB 559491340.4; SRM 353.543; STMX 313870.9; VET 8713.9; VGX 2696.32; XLM 4906.4; XVG 67775.5 | | |
| CF8D | Address on File | VGX 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F54 | Address on File | ADA 37.5; BTT 111392000; CKB 7355.9; DGB 798.2; DOT 2.278; HBAR 383.7; MANA 42.04; ONT 12.11; SHIB 10796140.1; STMX 1217.9; VET 2428.2; VGX 65.95; XVG 2577.1 | | |
| FAA3 | Address on File | DOGE 6.3 | | |
| 7020 | Address on File | ETH 0.01516; GRT 105.79 | | |
| BC22 | Address on File | BTT 118110800; XVG 1936.2 | | |
| 409A | Address on File | ADA 388.7; BTC 0.006896; LLUNA 7.296; LUNA 3.127; LUNC 681895.9; MATIC 245; SHIB 23090764.3 | | |
| 8E26 | Address on File | DOGE 78.2 | | |
| D6BB | Address on File | VGX 5.13 | | |
| C0FA | Address on File | VGX 4.74 | | |
| 79B0 | Address on File | DOGE 341.9 | | |
| AA4C | Address on File | BTC 0.000224 | | |
| 76C0 | Address on File | ADA 14.9; BTT 5319600; VET 54.8 | | |
| 1328 | Address on File | VGX 4.01 | | |
| E4AB | Address on File | VGX 4.97 | | |
| E391 | Address on File | VGX 2.78 | | |
| A93B | Address on File | BCH 0.0027; LTC 0.00948; XLM 2.8 | | |
| 4E71 | Address on File | ADA 542.5; BTC 0.002695; BTT 140812600; DOGE 608.2; ETC 40.12; SHIB 69486691.3 | | |
| A649 | Address on File | ADA 205.9; BTC 0.000675 | | |
| 70F3 | Address on File | BTT 9000900 | | |
| 9A06 | Address on File | VGX 5 | | |
| 513C | Address on File | VGX 2.75 | | |
| BE9D | Address on File | DOGE 2704.2; SHIB 52791663.6 | | |
| A93E | Address on File | BTC 0.001205; DOGE 284.6; SHIB 1556662.5 | | |
| 56E0 | Address on File | VGX 4.17 | | |
| B4E5 | Address on File | VGX 4.18 | | |
| 4967 | Address on File | LLUNA 5.297; LUNC 2482869.7; SHIB 37542939.6 | | |
| D6AE | Address on File | AXS 232.02023; ETH 15.06807; MANA 5718.44; MATIC 7167.282; SAND 7422.3153; STMX 280107.4; VGX 13058.58 | | |
| 64EB | Address on File | BTT 12452300; VET 207.4 | | |
| 19AD | Address on File | BTC 0.001623; VET 0.7; VGX 75.36 | | |
| 2493 | Address on File | LUNC 116945.3; SHIB 2735978.1 | | |
| 97CE | Address on File | BTC 0.000673; BTT 5623000; DOGE 124.7; ETH 0.00885 | | |
| 11A0 | Address on File | VGX 4.75 | | |
| 7DA9 | Address on File | ALGO 104.33; BTC 0.011595; ETH 0.16321; GRT 240.45 | | |
| 7383 | Address on File | KNC 18.57 | | |
| DCA4 | Address on File | BTT 11674700; DOGE 2543 | | |
| 866B | Address on File | LLUNA 4.886; LUNA 2.094; LUNC 456805.1 | | |
| 5224 | Address on File | BTC 0.002719 | | |
| F740 | Address on File | ADA 113.3; BTC 0.004919; BTT 1145966999.9; CKB 25032.6; DGB 182.1; DOGE 1236.3; DOT 24.354; ENJ 21.76; ETH 1.74809; FIL 11.37; MANA 347.61; MATIC 146.96; SHIB 18960790.5; STMX 15782; USDC 129.67; USDT 484.23; VGX 1222.37; XLM 828.1; XVG 20917.6 | | |
| 36F7 | Address on File | VGX 4.69 | | |
| D293 | Address on File | BTC 0.000142; LUNA 1.347; LUNC 100.2; USDC 15.31; VGX 4.19; XMR 2.506 | | |
| 5F46 | Address on File | VGX 4.02 | | |
| CF0A | Address on File | BTC 0.000205 | | |
| 79F3 | Address on File | BTC 0.001515; DOGE 380.4; LRC 99.488; SHIB 1727115.7 | | |
| 14B0 | Address on File | TRX 352.7 | | |
| EC23 | Address on File | VGX 4.7 | | |
| FE73 | Address on File | LUNA 2.798; LUNC 182979.1 | | |
| FC5D | Address on File | USDC 10 | | |
| 9148 | Address on File | BTC 0.004672 | | |
| FB4C | Address on File | BTC 0.000247 | | |
| 4216 | Address on File | BTT 13934400 | | |
| F9AF | Address on File | VGX 4.67 | | |
| 66D5 | Address on File | VGX 2.78 | | |
| 3378 | Address on File | ADA 227.8; BTC 0.011857; DOGE 1142.5; ETC 14.11; ETH 0.17843; VGX 148.94 | | |
| 211B | Address on File | ADA 6.1; DOGE 210.3 | | |
| 1D63 | Address on File | ADA 6.8 | | |
| 5903 | Address on File | VGX 2.88 | | |
| 9B18 | Address on File | DOGE 2252.5; ETH 0.02224; SHIB 8336226.4 | | |
| D2D1 | Address on File | DOGE 9.8; ETC 0.02; LINK 0.07; LLUNA 9.235; LUNA 3.958; LUNC 863488 | | |
| 0061 | Address on File | BTC 0.000238 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 03D8 | Address on File | AAVE 11.5796; ADA 2410; AMP 39188.57; BTC 0.001607; DOT 36.296; ETH 0.80301; LTC 0.80867; LUNA 0.08; LUNC 5216.9; OCEAN 3167.5; SHIB 22806938.2; SOL 37.039; USDC 304.26; VGX 5366.15 | | |
| 629E | Address on File | VGX 4.61 | | |
| BE09 | Address on File | ADA 20.5; BTC 0.001125; DOGE 138.2; ETC 2.21; ETH 0.00372; IOT 20.39; TRX 371.6 | | |
| 51A7 | Address on File | VGX 4.57 | | |
| AFAE | Address on File | LUNA 0.311; LUNC 0.3 | | |
| EB14 | Address on File | DOGE 60; SHIB 11322549.4; VGX 1.48 | | |
| FEF3 | Address on File | ADA 399.8; BTC 0.021719; ETH 0.88734 | | |
| 7CCE | Address on File | BCH 0.00171; BTC 0.000876; ETC 0.01; ETH 0.00631; LTC 0.01125; XMR 0.023 | | |
| AE01 | Address on File | SHIB 916886.1; VET 1524 | | |
| C3E1 | Address on File | APE 2.059; VET 522.2 | | |
| 9FC8 | Address on File | VGX 4.69 | | |
| 90B8 | Address on File | BTC 0.00027 | | |
| A04A | Address on File | VGX 4.31 | | |
| E0C2 | Address on File | ADA 199.1; BTC 0.054938; ETH 0.11648; USDC 1042.31 | | |
| BADD | Address on File | DOGE 276.1 | | |
| 7D71 | Address on File | AVAX 1.05; BTC 0.000865; ETH 0.00736 | | |
| 110E | Address on File | CHZ 31.0942; GALA 26.8174; LUNA 2.587; LUNC 2.5; MANA 0.54; SHIB 384447.5; SKL 343.94; UMA 15.5 | | |
| 6077 | Address on File | BTT 344993180.4; LLUNA 2.88; LUNA 1.235; LUNC 269203.4; TRX 1830.4; VET 30830.3 | | |
| E9EB | Address on File | BTC 0.000435; BTT 6020100; DGB 140.7; DOGE 90.2; VET 100.6; XVG 1097.2 | | |
| DF22 | Address on File | BTC 0.000061; DOGE 3054.6; DOT 42.825; ETH 0.01558; LLUNA 58.019; LUNA 24.866; LUNC 80.4; MANA 2896.75; MATIC 608.633; SAND 1913.8084 | | |
| 0E56 | Address on File | BTC 0.000258 | | |
| 9C94 | Address on File | VGX 8.38 | | |
| F3BF | Address on File | BTC 0.000271 | | |
| 3469 | Address on File | VGX 4.69 | | |
| 75BD | Address on File | LINK 13.86; SHIB 7844367.7 | | |
| 099F | Address on File | ADA 557.6; DOGE 1345.7 | | |
| 4BC0 | Address on File | BTC 0.000196 | | |
| F04E | Address on File | ADA 94.8; BTC 0.011204; DOGE 2516.6; ETH 0.05078; SHIB 3581810.1 | | |
| 9BB5 | Address on File | BTC 0.000499; SHIB 3836709.6; VGX 224.43 | | |
| 2CEA | Address on File | BTC 0.000418; ETH 0.01042; SHIB 4347769 | | |
| DECC | Address on File | VGX 4.25 | | |
| 7415 | Address on File | LUNA 0.189; LUNC 12357.1 | | |
| 9F29 | Address on File | BTT 69316500 | | |
| 5C05 | Address on File | BTT 23110599.9; SHIB 504752.9 | | |
| 4581 | Address on File | AAVE 1.0252; ADA 37.1; BTC 0.004386; DOT 22.295; VGX 537.69 | | |
| 2E92 | Address on File | DOGE 16.7 | | |
| BD95 | Address on File | BTC 0.073507 | | |
| 641C | Address on File | VGX 2.8 | | |
| 0BE6 | Address on File | BTC 0.000612; BTT 17618900; STMX 752.6; VGX 3.74 | | |
| CE0B | Address on File | VGX 2.78 | | |
| 56B8 | Address on File | FTM 86.675 | | |
| 6E9B | Address on File | USDC 105.78 | | |
| A728 | Address on File | BTC 0.000498; SHIB 13676148.7 | | |
| 6308 | Address on File | VGX 5.18 | | |
| 61CA | Address on File | ADA 102.4; BTC 0.001061; SHIB 1543296.2; VET 376.5 | | |
| 19D9 | Address on File | DOGE 612; USDC 4294.75 | | |
| C058 | Address on File | ADA 23.6; BTC 0.000957; SHIB 2124485.6 | | |
| E59A | Address on File | ADA 178.8 | | |
| E6AF | Address on File | BTT 645329573.9; DOGE 1047.6; SHIB 56384313.6 | | |
| 07C9 | Address on File | ADA 2437.1; ATOM 7.351; AVAX 5.48; BTC 0.158279; BTT 28821900; DOGE 776.8; DOT 4.164; ENJ 84.69; EOS 9.77; ETH 5.34948; HBAR 1921.6; LINK 4.13; LTC 0.66202; LUNA 1.346; LUNC 1.3; NEO 1.729; SHIB 1062022; SOL 0.6198; VET 931.8; XLM 495.2; ZEC 0.74 | | |
| 50B7 | Address on File | BCH 0.04004; DGB 1105; NEO 0.546; USDC 20 | | |
| 3201 | Address on File | BTC 0.000405 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C61D | Address on File | AAVE 0.0953; ADA 1833.1; ALGO 75.34; AMP 7830.7; AVAX 2.06; AXS 0.69396; BCH 0.03358; BTC 0.079968; BTT 11126000; CELO 2.904; CHZ 72.0249; DOT 74.44; EGLD 0.0605; ENJ 222.49; EOS 8.1; ETC 0.71; ETH 0.98813; FIL 3.18; FTM 30.145; GALA 351.1801; GLM 57.83; GRT 38.58; HBAR 82.7; ICX 19.4; KEEP 20.24; LLUNA 7.752; LPT 0.6142; LUNA 3.322; LUNC 91.4; MANA 243.3; MATIC 19.212; OMG 5.92; ONT 37.06; SAND 42.6481; SHIB 16488704.7; SOL 16.8067; SRM 2.718; SUSHI 2.6905; TRX 193.5; UNI 13.963; VET 1376.2; VGX 108.49; XLM 36; XVG 4291.5; YFI 0.0005; ZRX 31.3 | | |
| D2F9 | Address on File | BTC 0.00058; HBAR 13749; VET 21354.6 | | |
| 8BF0 | Address on File | LUNC 36.2 | | |
| 8E0B | Address on File | VGX 3.99 | | |
| D655 | Address on File | BTC 0.000958; LINK 0.7; LUNA 0.311; LUNC 0.3; SHIB 139120.7 | | |
| 1052 | Address on File | BTC 0.000581; USDC 135.33 | | |
| 102D | Address on File | BTC 0.000503; HBAR 411.4 | | |
| 332C | Address on File | VGX 8.38 | | |
| EFB6 | Address on File | BTC 0.000467 | | |
| 2AD8 | Address on File | BTC 0.000522; USDC 270.76; VGX 1101.54 | | |
| 224C | Address on File | BTC 0.000652; USDC 100.75 | | |
| 5A0A | Address on File | STMX 30.6; VET 4097.5 | | |
| B338 | Address on File | SHIB 242975.2 | | |
| 59E6 | Address on File | VGX 4.75 | | |
| 536E | Address on File | BTC 0.000662; USDC 100.75 | | |
| ACE4 | Address on File | ADA 84.9; AVAX 4.16; LUNA 1.76; LUNC 1.7; SHIB 18870197.8; UNI 3.314 | | |
| 74C0 | Address on File | ADA 433; ALGO 121.24; BTC 0.070963; ETH 0.99343; LINK 19.47; MATIC 518.892; SHIB 3984063.7; SOL 4.435; USDT 748.87; VET 2042.7; XLM 745.6 | | |
| 02B8 | Address on File | BTC 0.012618 | | |
| F884 | Address on File | VGX 4.61 | | |
| 2917 | Address on File | BTT 56087300; CKB 10036.3; GLM 477.22; HBAR 560.6 | | |
| F8F8 | Address on File | ADA 186.7; ALGO 46.56; BCH 0.00165; DGB 409.6; HBAR 271.4; LTC 0.02098; SHIB 1000000; XLM 336 | | |
| 1C7C | Address on File | ADA 7546.9; AVAX 88.79; ENJ 52.29; LINK 271.71; LUNA 0.392; LUNC 25625.7; MATIC 3065.345; OMG 172.19; SHIB 180271120.3; SOL 84.9803; UMA 75.824; USDC 17708.93; VGX 451.83; XRP 100.9; ZEC 0.007 | | |
| 1F4A | Address on File | BTC 0.000599; DOT 124.36; ETH 0.17779; USDC 6677.37; VGX 190.88 | | |
| 88B2 | Address on File | DOGE 77.7; ETC 2; ETH 0.07528; XLM 167 | | |
| 0C71 | Address on File | ADA 24.2; BTC 0.000435 | | |
| 46CE | Address on File | BTT 17159800 | | |
| 465E | Address on File | AVAX 16.05; BTC 0.038577; DOT 80.889; ETH 0.38686; LLUNA 3.506; LUNA 1.503; LUNC 327753.7; MATIC 412.029; SHIB 74600653.6; SOL 3.0559; USDC 15.73; VGX 621.89 | | |
| 72BF | Address on File | ADA 358.1; BTC 0.006985; DOGE 10479.7; ENJ 401.21; HBAR 366.6; STMX 10393.8; USDT 1028.45; VET 1422.6; VGX 88.97; XRP 98.6 | | |
| 38BF | Address on File | ETH 1.41941; SHIB 2851790.1; SOL 2.8827; VGX 464.11 | | |
| F260 | Address on File | ETH 0.0024; USDC 284.18 | | |
| 92F9 | Address on File | DOT 0.237; ETH 0.02265; USDC 155.37 | | |
| E935 | Address on File | VGX 4.89 | | |
| 8648 | Address on File | ETH 0.00457 | | |
| 118A | Address on File | ADA 298.5; ALGO 274.76; BTC 0.000498; DOT 16.91 | | |
| 4282 | Address on File | ADA 0.5; DOGE 2183.4 | | |
| 323F | Address on File | VGX 5.21 | | |
| D2AA | Address on File | VGX 4.94 | | |
| 8E04 | Address on File | VGX 4.61 | | |
| D48A | Address on File | ALGO 35.15; ANKR 118.27391; APE 3.354; AUDIO 8.845; AXS 0.43125; BAND 5.527; BAT 0.5; BTC 0.000489; BTT 1983500; CHZ 39.9853; DGB 751.4; DOGE 61.2; ENJ 5.86; EOS 2.43; ETC 2; FET 40.87; GALA 29.1631; HBAR 103.8; ICP 1; ICX 13; LRC 8.09; MATIC 0.777; OCEAN 15.78; OMG 1.89; ONT 74.15; OXT 39.8; SAND 14.939; SHIB 1099220.4; STMX 383.1; TRAC 7.75; TRX 10.6; VET 466.9; VGX 21.83; XLM 1.9; XVG 2077; ZRX 14.9 | | |
| D35E | Address on File | DOGE 144.2; ETH 0.01808; SHIB 2169976.2 | | |
| F9CA | Address on File | LINK 0.03; MATIC 0.946 | | |
| F511 | Address on File | SHIB 18293789.7 | | |
| 6670 | Address on File | BTC 0.000861; BTT 600; MANA 3.32; VET 0.2; VGX 5.89 | | |
| A484 | Address on File | BTC 0.000409; ETH 0.91343; LINK 224.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DC8 | Address on File | LINK 33.59 | | |
| B3AA | Address on File | BTC 0.00754; LTC 0.83326; MATIC 635.926; SHIB 42267424 | | |
| AE74 | Address on File | ADA 73.5; BTC 0.000624 | | |
| 71FF | Address on File | VGX 2.88 | | |
| B77F | Address on File | ADA 1.2 | | |
| A8D4 | Address on File | XLM 4.6 | | |
| CB90 | Address on File | DOGE 1081 | | |
| 1780 | Address on File | DOGE 1.8 | | |
| 4F85 | Address on File | USDC 15.37; VGX 4.71 | | |
| 7719 | Address on File | ADA 154; ALGO 221.98; BTC 0.032593; EGLD 1.9854; ETH 0.7588; GRT 119.13; LINK 82.55; SHIB 2712232.1; VET 3832.9; XLM 594.1 | | |
| 4786 | Address on File | ETH 7.98221; LLUNA 470.667; LUNA 201.715; LUNC 652; SOL 116.5497; VGX 7.52 | | |
| 108C | Address on File | ADA 39.6; STMX 3722.2 | | |
| 657F | Address on File | DOGE 0.2 | | |
| 9695 | Address on File | BTC 0.000463; USDC 3693.72; VGX 1446.11 | | |
| 689C | Address on File | BAT 2644; BTT 20254125500; VET 1281543.5 | | |
| 457B | Address on File | USDC 1049.89 | | |
| 0350 | Address on File | VGX 2.76 | | |
| 2444 | Address on File | MATIC 2.636; STMX 89.1; ZEC 0.002 | | |
| AF48 | Address on File | VGX 8.39 | | |
| 06B6 | Address on File | BTC 0.003202 | | |
| C25E | Address on File | VGX 5.01 | | |
| CF76 | Address on File | DOT 41.218; VGX 980.08 | | |
| A8CD | Address on File | BTT 232988800 | | |
| B310 | Address on File | VGX 4.27 | | |
| 01E7 | Address on File | ADA 6.1; APE 126.759; DOT 275.952; ETH 1.18881; HBAR 14807.4; USDC 2.51 | | |
| 5075 | Address on File | CKB 58081.7 | | |
| 76D8 | Address on File | ADA 1020.9; APE 1; AVAX 3.01; BTC 0.05327; CHZ 400; DOT 7.206; DYDX 1; ENJ 100; ETH 1.00361; FIL 6.02; FTM 25; GALA 25; GRT 30; HBAR 250; IOT 3; LINK 10.29; LLUNA 2.913; LTC 8.06293; LUNA 1.249; LUNC 69123.4; MANA 22; MATIC 924.858; SAND 85; SHIB 253583760.4; SOL 7.0657; STMX 2000; UNI 20.088; USDC 358.82; VET 2500; VGX 514.67; XVG 3000; ZRX 30 | | |
| 0F43 | Address on File | BTC 0.00161; SHIB 8786789.2 | | |
| 2A68 | Address on File | BTC 0.000567; USDC 2.14 | | |
| 520B | Address on File | BTC 0.001579; DOGE 713.7; LUNA 1.106; LUNC 72351.7; SHIB 2875629; XLM 1371.4 | | |
| C684 | Address on File | VGX 2.84 | | |
| 00E7 | Address on File | VGX 4.31 | | |
| 5668 | Address on File | BTT 1401300; DGB 67.9; TRX 72.2 | | |
| 36B3 | Address on File | ADA 138; AVAX 8.64; COMP 0.75095; DOT 14.645; EGLD 1.5732; ETH 0.06877; GRT 50.5; LINK 5.31; MATIC 149.632; SAND 34.7222; SHIB 12557123.3; SOL 1.1667 | | |
| 143F | Address on File | VGX 2.8 | | |
| 299A | Address on File | STMX 92.4 | | |
| 4CE9 | Address on File | SHIB 1241158.2 | | |
| 55FD | Address on File | VGX 4.01 | | |
| 75F5 | Address on File | VGX 2.88 | | |
| A1AF | Address on File | VGX 4.59 | | |
| F44C | Address on File | VGX 5.01 | | |
| 91EE | Address on File | ADA 0.4; BTC 0.000034; BTT 497600; DOGE 15.6; SHIB 2598009.7 | | |
| 7DD2 | Address on File | DOT 52.824 | | |
| 917F | Address on File | VGX 4.26 | | |
| 97D7 | Address on File | VGX 5.25 | | |
| 9496 | Address on File | VGX 5.25 | | |
| 11C5 | Address on File | DOGE 136.3; ZEC 0.581 | | |
| 2367 | Address on File | ADA 36127.3; APE 29.355; BTC 1.009665; BTT 350226400; CKB 100036.3; DOGE 19783.8; DOT 1084.971; ETH 3.50889; FTM 2044.929; GALA 4718.7537; GRT 1001.48; LLUNA 985.168; LUNA 422.215; LUNC 2676075.6; MANA 5.95; MATIC 9365.944; SAND 659.7079; SHIB 29643377.3; STMX 105365.4; VET 100008.1; XLM 15937; XTZ 2116.19 | | |
| 1B8C | Address on File | VGX 2.78 | | |
| 80A2 | Address on File | DOGE 75.3; XVG 138.9 | | |
| C21F | Address on File | VGX 2.75 | | |
| 9F56 | Address on File | VGX 2.81 | | |
| C428 | Address on File | LLUNA 2.996; LUNA 1.284; SHIB 3933683.2; VGX 3.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2E9 | Address on File | BTT 8880100 | | |
| 2F9E | Address on File | LUNA 0.205; LUNC 13414.7 | | |
| FFEF | Address on File | BTC 0.000512; SHIB 2420470.2 | | |
| 4AA6 | Address on File | VGX 4.3 | | |
| BC72 | Address on File | ADA 1349.3; BTC 0.120803; DOGE 8262.1; ETC 12.77; ETH 0.65543; LTC 16.80935; SOL 8.1137 | | |
| B125 | Address on File | VGX 5.24 | | |
| 0528 | Address on File | BTC 0.050664; ETH 0.25115; SHIB 9413663.2 | | |
| 3296 | Address on File | BTC 0.682377 | | |
| BF3D | Address on File | SOL 1.4851 | | |
| 4B09 | Address on File | BTC 0.000212 | | |
| 1CB5 | Address on File | ADA 604.1; BTC 0.012913; ETH 0.16697; LTC 4.068; USDC 267.85; VGX 211.5 | | |
| AC8A | Address on File | ADA 778.6; BTC 0.039984; ETH 0.22342 | | |
| 9258 | Address on File | VGX 4.03 | | |
| 95DA | Address on File | BTT 30866400; CKB 9869.1; SHIB 11806375.4 | | |
| 6E38 | Address on File | BTC 0.000001; LTC 0.00009 | | |
| 2635 | Address on File | ADA 2188.7; ETH 0.00357; MANA 994.78; MATIC 0.816; SAND 525.8134; SOL 4.8048 | | |
| 06D6 | Address on File | HBAR 22.8 | | |
| 36DD | Address on File | DOT 83.676 | | |
| 84DB | Address on File | VGX 4.99 | | |
| CF70 | Address on File | DOGE 1487.5; SHIB 1982409.6; STMX 4653.8; XVG 4031.3 | | |
| 2DFF | Address on File | VGX 5 | | |
| 1DA8 | Address on File | ADA 0.3; BTC 0.000007; BTT 436000; CKB 269.4; DOGE 14.3; ENJ 0.33; ETH 0.0001; GLM 0.52; SHIB 281527105.9; STMX 602; TRX 0.3; VET 0.3 | | |
| 4A11 | Address on File | VGX 2.79 | | |
| 9599 | Address on File | DOGE 924.7 | | |
| 1D64 | Address on File | ADA 12.3; DOGE 45.6 | | |
| E813 | Address on File | DGB 149.3; DOGE 97.5 | | |
| 6952 | Address on File | BTC 0.000188; ETH 0.0025; SHIB 4858232.5 | | |
| 7D71 | Address on File | DOGE 193.8 | | |
| F855 | Address on File | LLUNA 24.066; LUNA 10.314; LUNC 5226569.9 | | |
| AFDF | Address on File | BTT 16735100 | | |
| B954 | Address on File | VGX 4.29 | | |
| 1555 | Address on File | BTT 6237400; SHIB 3685956.5; TRX 349.1 | | |
| A640 | Address on File | BTT 49949300; TRX 2701.5 | | |
| A5DA | Address on File | ADA 403.3; AVAX 2.21; AXS 24.62836; BCH 1.01186; BTC 0.077232; BTT 150015797.4; CAKE 21.16; DOGE 2111; DOT 26.534; ETH 0.13719; ICP 15.12; LINK 33.22; LLUNA 3.43; LTC 5.06669; LUNA 1.47; LUNC 252893.8; MANA 123.48; MATIC 1008.265; PERP 150.413; SAND 650.687; SHIB 40089353.8; SOL 14.2412; UMA 80.284; UNI 21.121; VET 5001.9; YFI 0.173174; ZRX 0.6 | | |
| 5150 | Address on File | VGX 5 | | |
| 9F1F | Address on File | VGX 5.11 | | |
| C29B | Address on File | BTC 0.000508; SHIB 12976935.4 | | |
| 3288 | Address on File | VGX 4.66 | | |
| 1809 | Address on File | BTC 0.000164 | | |
| 668C | Address on File | ADA 109.2; SAND 3.3086 | | |
| A84F | Address on File | BTC 0.000441 | | |
| ACF1 | Address on File | VGX 2.75 | | |
| D513 | Address on File | BTC 0.067913; ETH 0.60414; USDC 0.98 | | |
| 7152 | Address on File | VGX 4.62 | | |
| 4CC9 | Address on File | BTC 0.002136 | | |
| B3FB | Address on File | DOGE 147; TRX 750.2 | | |
| 2752 | Address on File | BTC 0.009213; DGB 2630.1; VGX 414.87 | | |
| B2BB | Address on File | VGX 4.01 | | |
| 7E39 | Address on File | HBAR 27500 | | |
| C360 | Address on File | VGX 8.38 | | |
| 32F9 | Address on File | VGX 5 | | |
| DC9C | Address on File | DOGE 36; SHIB 79109787 | | |
| EC8F | Address on File | DOT 130.297; LUNC 54.4; USDC 2.2 | | |
| E6BC | Address on File | VGX 4.98 | | |
| 9A75 | Address on File | BTC 0.150965 | | |
| 940F | Address on File | ADA 179.4; BTC 0.000504; BTT 39039100; DOGE 5780.6; ETH 0.03844; LTC 1.01238; SHIB 14269808; STMX 4358.2; VET 833.4; XLM 355.5 | | |
| FFC5 | Address on File | VGX 4.98 | | |
| D7A3 | Address on File | HBAR 35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7AC7 | Address on File | BTT 14704100; ETH 0.01473; SHIB 212539.8 | | |
| 923A | Address on File | VGX 4.02 | | |
| 51AE | Address on File | BTC 0.000634; XRP 705.6 | | |
| AD40 | Address on File | CELO 0.209 | | |
| 581D | Address on File | VET 3106.8 | | |
| 6AAA | Address on File | VGX 5.01 | | |
| B8F6 | Address on File | SHIB 1529314.6 | | |
| 4ADC | Address on File | SHIB 3452734.7 | | |
| 9DD2 | Address on File | BTT 25403200; SHIB 12075471.6 | | |
| 8DDF | Address on File | VGX 2.8 | | |
| B709 | Address on File | VGX 4.31 | | |
| 1653 | Address on File | ADA 3765.8; BTC 0.000463 | | |
| 93F2 | Address on File | SHIB 1119545.6 | | |
| BA98 | Address on File | BTT 26822100 | | |
| 5102 | Address on File | VGX 4.94 | | |
| 272A | Address on File | BTC 0.008298 | | |
| 064F | Address on File | VGX 8.38 | | |
| A333 | Address on File | BTC 0.000503; MATIC 26.346; SHIB 1494768.3 | | |
| 2DC7 | Address on File | ADA 1.8; BTC 0.00016 | | |
| 6776 | Address on File | VGX 5.39 | | |
| F8D8 | Address on File | ADA 20; BTC 0.001054; DOT 1.001; ENJ 4.72; HBAR 26.6; MANA 11.02; OMG 6.39; SHIB 400430.2; UMA 0.271 | | |
| B0DA | Address on File | ADA 0.1; SHIB 7277137.6; VET 244.1 | | |
| 17EC | Address on File | VGX 4.56 | | |
| 72F9 | Address on File | VGX 4.29 | | |
| 9699 | Address on File | DOGE 176.9 | | |
| 6A60 | Address on File | VGX 2.78 | | |
| 417B | Address on File | ADA 5.9; BTC 0.00161; SHIB 132555.6 | | |
| E951 | Address on File | AAVE 1.8903; ADA 349.7; AVAX 3.78; BTC 0.025385; ETH 0.55155; MANA 140.71; MATIC 269.367; SHIB 3793626.7 | | |
| 3AB7 | Address on File | DOGE 19.2; SHIB 880798.5 | | |
| 172B | Address on File | ADA 201.1; ATOM 21.589; BTC 0.006586; DOGE 1123; ETH 0.14208; LUNA 0.175; LUNC 11412.7; SHIB 1855287.5; SOL 1.0074; UNI 15.591; USDC 5.1; VGX 2.75 | | |
| 02A1 | Address on File | MANA 90.75; MATIC 12.809 | | |
| B2C6 | Address on File | BTC 0.003262 | | |
| C6D7 | Address on File | VGX 2.8 | | |
| A4A5 | Address on File | BTT 47619047.6; DOGE 772.3; SHIB 47754835.6; STMX 0.6 | | |
| BAE1 | Address on File | VGX 35.4 | | |
| A987 | Address on File | ALGO 315.6; BTC 0.001792 | | |
| 3673 | Address on File | AVAX 7.04; DOT 3.275; ENJ 49.39; FTM 150.016; HBAR 252; MANA 31.37; MATIC 60.532; VET 800 | | |
| CB51 | Address on File | BTC 0.002318; DOT 1.733; ETH 0.10642; VET 254.9 | | |
| ACF8 | Address on File | LUNA 1.471; LUNC 96247.4; VET 254104.1 | | |
| 086A | Address on File | BTC 0.000539; LINK 29.07; LTC 2.02994; VGX 103.72 | | |
| 33DD | Address on File | LLUNA 2.889; LUNA 1.238; LUNC 270061.7 | | |
| 6E1B | Address on File | ADA 28.4 | | |
| 6182 | Address on File | DGB 2872.5 | | |
| B53A | Address on File | LUNA 2.667; LUNC 174436 | | |
| 486B | Address on File | DOGE 635.3 | | |
| 83F7 | Address on File | VGX 4.03 | | |
| 191E | Address on File | STMX 2084.1 | | |
| B52B | Address on File | VGX 2.77 | | |
| 4C7B | Address on File | VGX 2.81 | | |
| E821 | Address on File | BAT 81.4; BTT 27166299.9; EOS 7.84; HBAR 74.9; OXT 63.1; SHIB 12919896.6; TRX 380.4; VET 3775.8; XLM 493.4 | | |
| 4D56 | Address on File | BTC 0.000523 | | |
| 2128 | Address on File | BTC 0.001657; SHIB 2123743.4 | | |
| AAD1 | Address on File | BTT 7608899.9 | | |
| 83CF | Address on File | ETH 0.00292 | | |
| 2FA1 | Address on File | DOGE 14.6 | | |
| 4E40 | Address on File | VGX 4.29 | | |
| B58B | Address on File | DOGE 2.6 | | |
| 8A2B | Address on File | BTC 0.00072; DGB 525.9; DOGE 396; ETH 0.02825; SHIB 5518783.1; VGX 4.17 | | |
| AE33 | Address on File | DGB 293.4; LINK 3.69; TRX 1091.5; VET 316.9; ZRX 70.6 | | |
| F724 | Address on File | VGX 2.78 | | |
| 23BF | Address on File | BTC 0.002601; ENJ 56.05; ETH 0.25613; GLM 13.31; LLUNA 4.202; LTC 0.39662; LUNA 1.801; LUNC 5.8; SAND 14.0658 | | |
| AF15 | Address on File | BTC 0.000409; HBAR 1483; SHIB 50537349.1 | | |
| DBED | Address on File | LLUNA 25.642; LUNA 10.99; LUNC 2395232.6 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08D9 | Address on File | VGX 2.65 | | |
| B8CC | Address on File | ADA 136.3; BTC 0.02039; BTT 34733800; CKB 6366.2; ETH 0.50877; LUNA 2.07; LUNC 2; SAND 24.4453; SHIB 5096796.2; STMX 4001.9; VET 1065.2; VGX 59.85; XVG 5299.8 | | |
| 4C23 | Address on File | VGX 4.29 | | |
| A32F | Address on File | VGX 2.65 | | |
| 9CE1 | Address on File | BAT 7.7; BTC 0.000437; DOGE 525.8; TRX 74.5; XVG 700.6; ZRX 5.4 | | |
| 4C22 | Address on File | ADA 590.6; BTC 0.023563; BTT 70933000; CKB 20012.1; DOGE 2023.9; ETH 0.11669; HBAR 695.1; LLUNA 8.91; LUNA 3.819; LUNC 12.3; UNI 4.815; VET 4482; XLM 2775.6; XVG 8874.9 | | |
| D2A0 | Address on File | BTC 0.000449; DOGE 302.1 | | |
| BB3A | Address on File | VGX 4.17 | | |
| 66F5 | Address on File | XRP 175.6 | | |
| 33CE | Address on File | SHIB 34008361.1; VGX 51.61 | | |
| 92F1 | Address on File | BTC 0.000589; VGX 40.75 | | |
| 7444 | Address on File | SHIB 4543031.3 | | |
| 8C18 | Address on File | APE 42.865; BTC 0.005727; LLUNA 9.061; LUNA 44.515; LUNC 847171.4; SHIB 21459227.9; VGX 33.74; YFII 1.307099 | | |
| 7407 | Address on File | BTC 0.000448; ETH 0.00291; XVG 1282.9 | | |
| 743F | Address on File | VGX 2.88 | | |
| ADD4 | Address on File | BTC 0.014255; DOGE 109.2; ETC 0.89; ETH 0.19822; LINK 2.6; VGX 11.32; XMR 0.224 | | |
| 501F | Address on File | HBAR 624.8; VET 897.3 | | |
| 1DD9 | Address on File | ADA 530.9; DOT 24.938; GALA 648.2577; MANA 45.41; VGX 4.3 | | |
| EA6E | Address on File | ADA 15.3; BTT 115351400; ENJ 82.13; ETH 0.09715; IOT 501.32; USDC 38.44; VGX 177.96 | | |
| 97EC | Address on File | VGX 4.19 | | |
| 2BF8 | Address on File | VGX 8.38 | | |
| EE0D | Address on File | VGX 4.97 | | |
| ABE4 | Address on File | DOGE 170.6; TRX 1911.4 | | |
| 2D44 | Address on File | BTC 0.059411; DOGE 2743.4; ETH 0.58673; SHIB 34695368.6 | | |
| FE14 | Address on File | VGX 4.31 | | |
| BA6F | Address on File | VGX 8.38 | | |
| 10FF | Address on File | VGX 4.3 | | |
| 158D | Address on File | VGX 2.78 | | |
| 6659 | Address on File | BTC 0.002211; ETH 0.04576; VGX 2.75 | | |
| B576 | Address on File | DOGE 29909.5; VGX 10.11 | | |
| FA6A | Address on File | ADA 17889.7; AVAX 25.51; DOT 589.138; ETH 9.52684; FTM 3126.197; JASMY 2150.4; KEEP 440.19; LUNA 3.109; LUNC 203395.4; MANA 974.32; MATIC 3025.575; SAND 88.5618; SHIB 32075679.5; STMX 28987.7; TRX 5874.2; VET 53888; VGX 963.13 | | |
| A475 | Address on File | VGX 2.06 | | |
| 726E | Address on File | VGX 77.18 | | |
| E309 | Address on File | BTT 7173199.9; DOGE 0.1; ETH 0.02813; UNI 0.485; VET 74.4 | | |
| 6A6B | Address on File | BTC 0.001962; BTT 13854099.9 | | |
| 169B | Address on File | DOGE 190.6; SHIB 43227.1 | | |
| F9BF | Address on File | ADA 17.5; BTC 0.000452; DOGE 87.3; HBAR 600.5; LTC 0.29019; SHIB 2508960.6; SOL 0.3004; VGX 2.78 | | |
| 014D | Address on File | BTC 0.000211 | | |
| 6AD3 | Address on File | BTC 0.000922 | | |
| C9AA | Address on File | VGX 5.17 | | |
| 4743 | Address on File | SHIB 575636 | | |
| 2BB6 | Address on File | ADA 251.6; BTC 0.030609; BTT 13187300; DASH 2.081; DGB 1380.9; DOT 38.068; ETH 0.94329; HBAR 159.7; LINK 48.23; VET 938.1 | | |
| 61FC | Address on File | VGX 3.16 | | |
| C716 | Address on File | BTC 0.000178; ETH 10.96704 | | |
| A753 | Address on File | BTT 13172400; CKB 701.1; SAND 4.2347; XVG 2794.6 | | |
| 5056 | Address on File | XRP 206 | | |
| 207D | Address on File | VET 458.9 | | |
| 9F41 | Address on File | DOGE 63.4; ETH 0.02975; LTC 0.33533; SHIB 1462843.7; USDC 104.58 | | |
| 4C9C | Address on File | LUNA 0.207; LUNC 0.2; USDC 1.25 | | |
| 6A79 | Address on File | BTC 0.002567; CHZ 698.0473; CRV 35; DOT 42.663; GRT 242.35; HBAR 500; SAND 75; USDC 10342.73; VET 260; XVG 3118.7 | | |
| E19F | Address on File | VGX 8.39 | | |
| ED07 | Address on File | BTC 0.002542; LUNC 11614414.1 | | |
| 3590 | Address on File | VGX 4.17 | | |
| 0464 | Address on File | ETH 0.03293; SOL 2.9318 | | |
| 263C | Address on File | BTC 0.000552; USDC 57915.32 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD9F | Address on File | ADA 39.5; BTC 0.0007; SHIB 5023640.6; USDC 413; VGX 18.98 | | |
| A2F8 | Address on File | ADA 3660; ETH 1.00892; FIL 57.02; FTM 2839.577; SOL 33.6565; VGX 1322.29 | | |
| 28F8 | Address on File | ADA 3710; ALGO 263.97; APE 41.593; BTC 0.130297; DOGE 2322.5; DOT 13.039; ETH 1.17126; LTC 2.20998; MANA 278.65; MATIC 382.527; OXT 1595.7; SAND 268.802; SHIB 60467236.1; SOL 39.5441; XLM 996.7 | | |
| D2B5 | Address on File | BTC 0.024792 | | |
| FB44 | Address on File | BTC 0.000183 | | |
| AE45 | Address on File | LLUNA 25.786 | | |
| 0548 | Address on File | BTT 12657300 | | |
| 87A2 | Address on File | DOGE 3.8; MANA 1105.57; SHIB 91411.7 | | |
| C263 | Address on File | ADA 120.8; BTC 0.176233; ETH 2.05277; USDC 4.58 | | |
| 0C12 | Address on File | BTC 0.000369; DOGE 2.3 | | |
| 5BA5 | Address on File | BTC 0.000524 | | |
| 7AD0 | Address on File | VGX 5.1 | | |
| CF6B | Address on File | VGX 4.29 | | |
| 4486 | Address on File | ADA 648.7; BTC 0.118293; DOGE 6589.3; DOT 28.522; STMX 19927.4; VET 57605.9 | | |
| 802B | Address on File | VGX 4.72 | | |
| AD32 | Address on File | ADA 123.2; BTC 0.000506; ETH 0.05608; SHIB 2072968.4; SOL 0.4462; VET 714.5 | | |
| 2DD5 | Address on File | BTC 0.000245 | | |
| 9731 | Address on File | DOGE 321.1; ETH 0.02245 | | |
| 1B41 | Address on File | BTC 0.0007; BTT 43763599.9; VET 1000 | | |
| 0184 | Address on File | DOGE 373.5 | | |
| 8D75 | Address on File | LLUNA 5.737; LUNA 2.459; LUNC 535824.2 | | |
| 3763 | Address on File | BAT 0.4; DOGE 1650.3; MANA 96.17; SHIB 6008771.9; USDT 0.4 | | |
| 11ED | Address on File | ETH 1.15729 | | |
| 39A3 | Address on File | BTT 12228800 | | |
| 2B96 | Address on File | VGX 8.38 | | |
| 7D47 | Address on File | VGX 8.38 | | |
| 4E5B | Address on File | BTC 0.081534 | | |
| 9641 | Address on File | SHIB 86655117.6 | | |
| 5C3A | Address on File | ADA 24.2; AMP 509.29; MANA 20.01; SHIB 1670484.7 | | |
| 897F | Address on File | ADA 3080.5; BTC 0.011623; ENJ 64.12; ETH 0.2387 | | |
| B60C | Address on File | SHIB 511218.2 | | |
| 1E4C | Address on File | ADA 1832.8; APE 18.389; BTC 0.000658; LUNC 879.6; MATIC 146.12; SOL 3.6114; VGX 1.97 | | |
| B7F0 | Address on File | ADA 836.9; BTC 0.000515; SHIB 28925868.3; SOL 7.3331 | | |
| 6D80 | Address on File | BTT 65401800; CKB 105453.5; LUNC 151.1; XRP 22 | | |
| 1E11 | Address on File | ADA 27.5; ALGO 15.14; BAT 31.1; BTC 0.000744; DOGE 521.7; DOT 3.058; LUNA 3.622; LUNC 3.5; MANA 60.26; TRX 382.3; VGX 2.05 | | |
| ED7B | Address on File | VGX 2.88 | | |
| 70E0 | Address on File | BTC 0.000629; MANA 0.08; STMX 34062 | | |
| 829E | Address on File | ADA 1090; BTC 0.026455; ETH 0.64899; MATIC 354.315; VET 4622.9 | | |
| CE54 | Address on File | BTT 4181500; DOGE 47.2 | | |
| F5C4 | Address on File | ADA 10.2 | | |
| 0A7F | Address on File | DOGE 842.2; STMX 0.4; VET 0.3 | | |
| D51A | Address on File | VGX 4.71 | | |
| 3E00 | Address on File | BTC 0.001138; SHIB 31231373.6 | | |
| C871 | Address on File | BTC 0.002068; SHIB 5000000 | | |
| 33BF | Address on File | ADA 152.9; BTC 0.017173; LINK 15.83; USDC 12.35 | | |
| AECF | Address on File | BTC 0.000775; SHIB 75867675.8 | | |
| 7B60 | Address on File | VGX 4.42 | | |
| DC88 | Address on File | VGX 4.02 | | |
| A5AA | Address on File | DOGE 0.9 | | |
| 89C5 | Address on File | VGX 2.8 | | |
| 8E7C | Address on File | SHIB 205803.6 | | |
| 9168 | Address on File | VGX 2.76 | | |
| FC51 | Address on File | ADA 11.2; AVAX 18.3; BTC 0.000816; DOT 22.899; EGLD 6.1449; ENJ 533.68; ETH 0.00235; MATIC 978.231; MKR 0.3871; SOL 26.5684; STMX 2270; UNI 23.663; VET 16777.5; VGX 9.22 | | |
| 8399 | Address on File | DOGE 105.6; SHIB 1832844.5; USDT 24.96 | | |
| 2782 | Address on File | VGX 2.83 | | |
| 3B34 | Address on File | VGX 2.84 | | |
| 141C | Address on File | BTC 0.000497; ETH 0.51578; MATIC 101.761; USDC 147.51 | | |
| 899B | Address on File | BTC 0.000204 | | |
| 1F75 | Address on File | SHIB 3435245.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8021 | Address on File | BTC 0.000613; DOGE 1411.8; ETH 0.1203; SHIB 1589250.1 | | |
| 1C42 | Address on File | BTC 0.00051; SHIB 33202388.9 | | |
| E57A | Address on File | VGX 4.73 | | |
| B3EE | Address on File | MANA 6.38 | | |
| F409 | Address on File | BTC 0.003263 | | |
| 65E8 | Address on File | BTC 0.001841; HBAR 93.1; SHIB 751314.8 | | |
| 767A | Address on File | BTC 0.000458; VET 409.8 | | |
| 2FC3 | Address on File | VGX 4.95 | | |
| EABD | Address on File | ADA 113.6; DOGE 797.6; LINK 6.25 | | |
| CF93 | Address on File | VGX 2.77 | | |
| 07A1 | Address on File | BTC 0.000183 | | |
| 4BB8 | Address on File | LUNA 0.78; LUNC 51037; SHIB 10664677.9 | | |
| 120A | Address on File | VGX 2.77 | | |
| 26F5 | Address on File | SHIB 639603.2 | | |
| 6644 | Address on File | BTT 571500 | | |
| F090 | Address on File | BTT 11839800; DOGE 161.4 | | |
| 4C5C | Address on File | VGX 4.67 | | |
| 11CE | Address on File | ADA 0.2 | | |
| EEEB | Address on File | DOT 0.958; SHIB 5000000; VGX 101.29 | | |
| D50D | Address on File | BTC 0.000506; ETH 0.00199; LTC 9.10045; TRX 1834.2; XLM 1270.9 | | |
| A5A1 | Address on File | VGX 4.68 | | |
| D22D | Address on File | SHIB 138521.5 | | |
| 19EF | Address on File | VGX 2.88 | | |
| FE77 | Address on File | ADA 23.9; ALGO 60.95; ETH 0.14633; GALA 88.7279; SAND 6.9267 | | |
| 3B79 | Address on File | VGX 8.38 | | |
| 4CF1 | Address on File | VGX 4.67 | | |
| 97F5 | Address on File | ADA 461.2; AMP 37064.05; BTC 0.000436; BTT 61502100; DOGE 1604 | | |
| 90FA | Address on File | DGB 629.6; HBAR 201.4; MANA 104.21 | | |
| BA3B | Address on File | BTC 0.00165; LINK 0.99 | | |
| 4DE2 | Address on File | BTC 0.018634 | | |
| 799F | Address on File | BTC 0.000473; DOGE 146439 | | |
| ACB5 | Address on File | SHIB 1745810 | | |
| B86F | Address on File | VGX 5.16 | | |
| 76DD | Address on File | BTC 0.001575; BTT 24623800; TRX 951.4 | | |
| 5FCB | Address on File | BTC 0.00027 | | |
| 313E | Address on File | BTC 0.000162 | | |
| 5FAB | Address on File | VGX 4.3 | | |
| 9839 | Address on File | STMX 694.7 | | |
| 889D | Address on File | VGX 4.31 | | |
| 034A | Address on File | SHIB 5004692.1 | | |
| 9306 | Address on File | BTC 0.000446; BTT 12704899.9; DOGE 1018; XVG 288.1 | | |
| 76CC | Address on File | BTT 17342800; DOT 1.109; VET 1255.4 | | |
| 7217 | Address on File | VGX 2.84 | | |
| AE09 | Address on File | AVAX 1.38; AXS 0.69116; BTC 0.028061; ETH 0.36888; LINK 5.81; LLUNA 23.614; LUNC 32.7; SOL 5.3213; USDC 107.54 | | |
| 3B41 | Address on File | LUNA 2.07; LUNC 2; USDT 1; VET 435.8 | | |
| 34C8 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 7B97 | Address on File | VGX 4.29 | | |
| A406 | Address on File | LLUNA 750.608; LUNA 321.688; LUNC 1.1; USDC 26787.87 | | |
| 0206 | Address on File | BTC 0.00053; ETH 0.44217; SHIB 48855.1 | | |
| 8C42 | Address on File | STMX 17555.2 | | |
| 9EAD | Address on File | ADA 1.7; APE 0.755; BTC 0.00222; DOGE 2.5; DOT 1.108; FIL 0.06; LLUNA 3.299; LUNA 1.414; LUNC 3655.3; SHIB 17557.7; UMA 0.034; UNI 0.024; USDC 6.3; ZEC 0.006 | | |
| 77F4 | Address on File | VGX 4.31 | | |
| BB96 | Address on File | ADA 43435.2; ALGO 1026.25; ATOM 129.264; BTC 0.008003; CELO 413.397; DOGE 5043.7; DOT 138.8; EGLD 38.465; ETH 1.96951; LTC 6.92293; SAND 58.9923; SOL 56.7187 | | |
| AEAD | Address on File | VGX 8.38 | | |
| 6A7D | Address on File | DOGE 128 | | |
| D055 | Address on File | BTC 0.000995; SHIB 4787089.2 | | |
| 4D9C | Address on File | VGX 4.61 | | |
| 503B | Address on File | VGX 4.9 | | |
| 15C3 | Address on File | VGX 4.61 | | |
| 7F45 | Address on File | XLM 0.9 | | |
| 652C | Address on File | BTC 0.000341 | | |
| 8407 | Address on File | SHIB 16139565.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 990E | Address on File | ADA 91.4; BTC 0.026491; DOT 10.791; ETH 0.11312; MATIC 57.86; SOL 8.2543 | | |
| 751B | Address on File | VGX 0.59 | | |
| C5B0 | Address on File | ATOM 0.052; BAT 0.7; COMP 4.645; LUNA 1.946; LUNC 127083.4 | | |
| 477D | Address on File | AVAX 0.29; BTC 0.001575; SHIB 2433113.5; UMA 2.234 | | |
| 5FCF | Address on File | ADA 267.8; BTC 0.023415; DOT 2.188; ETH 0.27714; SOL 3.2941 | | |
| 7695 | Address on File | BTT 298202300 | | |
| 4285 | Address on File | DOGE 642.2 | | |
| F1DF | Address on File | ETH 0.00339; LUNC 36294815.7; USDC 2.85 | | |
| 2965 | Address on File | VGX 5.17 | | |
| 5D74 | Address on File | VGX 2.65 | | |
| 6CC4 | Address on File | SHIB 1321702.3 | | |
| 321C | Address on File | DOGE 181 | | |
| 5DF2 | Address on File | FIL 1.8 | | |
| 292C | Address on File | APE 11.073; AVAX 6.17; DOT 26.069; KAVA 101; KSM 3.02; LINK 41.49; LLUNA 9.434; LUNA 4.043; LUNC 881446.5; SOL 7.1132; USDC 102.52; VGX 506.1 | | |
| 4C67 | Address on File | BTC 0.000644; DOGE 70.5; SHIB 4403346.5 | | |
| A102 | Address on File | USDC 14.44 | | |
| 1A06 | Address on File | VGX 4.69 | | |
| A5E7 | Address on File | BTC 0.00015 | | |
| 410C | Address on File | SHIB 1303635 | | |
| 8C9F | Address on File | BTC 0.000308; DOGE 13.7; DOT 0.005; ETC 0.27; ETH 0.00618; MANA 2.02; SHIB 515417.9; USDT 0.87; VET 0.4; XLM 0.3; YFI 0.000046; ZRX 1.9 | | |
| 4D11 | Address on File | BTC 0.001 | | |
| B6A0 | Address on File | VGX 4.59 | | |
| 8303 | Address on File | ADA 314.5; AVAX 21.66; BTC 0.000559; BTT 96792000; EOS 63.42; HBAR 882; LTC 2.09557; OXT 720.1; STMX 3739.3 | | |
| 60A5 | Address on File | ADA 124.3; BTC 0.002389; ETH 0.04498; HBAR 110.5; MATIC 18.254; SHIB 4674765; VET 352.2 | | |
| 90DF | Address on File | BTC 0.000175 | | |
| 2B4D | Address on File | VGX 2.78 | | |
| 460E | Address on File | BTC 0.000425; DOGE 220.5; ETH 0.00231; SHIB 1499229.7 | | |
| B776 | Address on File | BTC 0.000212 | | |
| A775 | Address on File | ADA 9.2; SHIB 279251.6 | | |
| D9CE | Address on File | BTC 0.000433; BTT 69807600 | | |
| 5964 | Address on File | ADA 0.4 | | |
| E5A2 | Address on File | BTC 0.000212 | | |
| 29E9 | Address on File | BTC 0.024333; BTT 37354300; DOGE 9956.8; ETH 0.24729; HBAR 186.6; SHIB 15402373.7; STMX 10750.5; VGX 22.74 | | |
| 38C5 | Address on File | BAT 64.1 | | |
| 6596 | Address on File | VGX 8.39 | | |
| FD90 | Address on File | MANA 24.66; SHIB 2230210.8 | | |
| E4D6 | Address on File | VGX 2.84 | | |
| E011 | Address on File | FTM 13.013; SHIB 5976771.1 | | |
| C971 | Address on File | VGX 4 | | |
| 0620 | Address on File | AAVE 2.1904; ADA 151.3; BTC 0.010723; DOGE 392.3; EGLD 0.3051; ENJ 7.11; ETH 0.06292; LINK 0.04; MANA 332.27; MATIC 134.134; SHIB 15762777.1; ZRX 220.3 | | |
| C0D0 | Address on File | DOGE 409.5; LTC 2.66846 | | |
| A9E6 | Address on File | VGX 2.75 | | |
| 618E | Address on File | BTC 0.001088 | | |
| FA0A | Address on File | LUNA 0.024; LUNC 1518.8 | | |
| D425 | Address on File | BTC 0.004159; SHIB 15363149.8 | | |
| 6B0A | Address on File | BTC 0.000001 | | |
| E52D | Address on File | VGX 0.76 | | |
| E5D3 | Address on File | VGX 5.16 | | |
| E602 | Address on File | VGX 4.03 | | |
| 30A2 | Address on File | VGX 4.93 | | |
| 48FB | Address on File | VGX 4.6 | | |
| A055 | Address on File | BTC 0.00127; HBAR 247.4; LLUNA 7.477; LUNA 3.205; LUNC 1270962.8; SAND 10.7968; SHIB 535062.6; XLM 59 | | |
| 2750 | Address on File | VGX 2.88 | | |
| 9047 | Address on File | USDC 4.54 | | |
| 7C2E | Address on File | BTC 0.000658; BTT 4196800; DGB 227.3; DOGE 106.3; SHIB 1267427.1; TRX 201.6 | | |
| 1FB6 | Address on File | BTT 62598999.9 | | |
| 3DC7 | Address on File | BTC 0.000176 | | |
| 0FA3 | Address on File | ADA 323.8; ALGO 241.11; BTC 0.011131; SHIB 24921660.9; USDC 203.01; VET 1330.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8E2 | Address on File | DOGE 2076.7 | | |
| 32EB | Address on File | BTT 400; MATIC 3; SHIB 3687478.9 | | |
| 4C9F | Address on File | BCH 0.00136; BTC 0.001369; LTC 0.00462; XLM 1.5 | | |
| 55FA | Address on File | LLUNA 11.128; LUNC 93089989.1 | | |
| 920A | Address on File | BTC 0.000457; DOT 2.829 | | |
| 9C0E | Address on File | VGX 4.59 | | |
| 404D | Address on File | BTC 0.007283; DOGE 2316.4; KAVA 202.237 | | |
| E094 | Address on File | DOGE 3600.5 | | |
| D288 | Address on File | BTC 0.005111; FTM 9.277; SHIB 419392.7 | | |
| 3C3A | Address on File | VGX 4.01 | | |
| BF66 | Address on File | BTT 39842700; DOGE 1842.6; SHIB 1492760.1 | | |
| 1407 | Address on File | VGX 2.8 | | |
| 5EFF | Address on File | VGX 4.59 | | |
| 0E2D | Address on File | ADA 6.8; BTC 0.001019; DOT 0.723; ETH 0.01521; HBAR 8199.5; LINK 0.25; LTC 0.02261; SHIB 12145.6; USDC 1.23 | | |
| AF0B | Address on File | BTC 0.000436; VGX 35.1 | | |
| 445F | Address on File | BTC 0.000511; DOGE 6470.2 | | |
| D212 | Address on File | ADA 107.8; CKB 406.8; DOT 1; GRT 69.38; MATIC 78.059; SHIB 1589319.7; VET 205.6; XLM 33.4; XTZ 4.12 | | |
| C2DA | Address on File | FTM 2061.181; LUNA 0.104; LUNC 0.1; SOL 60.9055 | | |
| 26A2 | Address on File | VGX 2.77 | | |
| 0178 | Address on File | DOGE 622.8 | | |
| 0B06 | Address on File | BTC 0.00045; DOGE 161.2; ETC 0.21; ETH 0.00554; LUNA 1.361; LUNC 89026.6; NEO 0.328; USDC 133.65; VET 48.1 | | |
| 94A4 | Address on File | VGX 8.38 | | |
| 68CB | Address on File | BTC 0.000409; SHIB 8470191.9; XVG 647.4 | | |
| 0ED6 | Address on File | BTC 0.000249 | | |
| 583A | Address on File | BTC 0.000438 | | |
| AF9E | Address on File | BTT 170106200; DOGE 1561.5 | | |
| 7577 | Address on File | BTC 0.000438; VET 409.5 | | |
| C9B3 | Address on File | BTC 0.013647; BTT 24080800; DOGE 4534.7; ETH 0.03077; LLUNA 2.803; LUNA 1.202; LUNC 262010.9 | | |
| 4751 | Address on File | ADA 1.6; LINK 0.09 | | |
| B08A | Address on File | ADA 112.3; ETH 0.00359; MATIC 2.421; USDC 0.83 | | |
| 37B8 | Address on File | BTT 3980800; XVG 336.2 | | |
| 3956 | Address on File | VGX 4.6 | | |
| 7598 | Address on File | DOGE 1583.6; XRP 35.5 | | |
| 5493 | Address on File | VGX 4.75 | | |
| 2DCA | Address on File | VGX 4.01 | | |
| 1910 | Address on File | APE 4.273; BTC 0.002543; DOGE 352.8; ETH 0.03073; SAND 38.3442 | | |
| A72E | Address on File | BTC 0.000441; DOGE 1093.9 | | |
| F9E1 | Address on File | BTC 0.000274 | | |
| F040 | Address on File | BTC 0.016753 | | |
| 0468 | Address on File | BTT 52610500 | | |
| 896F | Address on File | DOGE 9183.9 | | |
| 0DD7 | Address on File | VGX 2.82 | | |
| A2F8 | Address on File | VGX 4.26 | | |
| 21F6 | Address on File | ADA 30.6; BTC 0.000433; BTT 13189000; LTC 0.25365 | | |
| F0A8 | Address on File | BTC 0.000361; SHIB 3484320.5 | | |
| 6158 | Address on File | BTC 0.000227 | | |
| C6BA | Address on File | ADA 5762; BTT 1937111100; CHZ 50.8479; DOT 23.119; LUNA 0.541; LUNC 35357.7; MATIC 274.825; SHIB 2803432.6; STMX 48583.5; VET 18538; XLM 9611.9 | | |
| 128F | Address on File | BTC 0.000171; VGX 1.58 | | |
| 57A8 | Address on File | VGX 4.87 | | |
| 664E | Address on File | VGX 4.03 | | |
| 3DD4 | Address on File | BTT 3414000; STMX 473.9 | | |
| 01EB | Address on File | ADA 136.2; BTC 0.000514; ENJ 162.54; ICX 647.5; LTC 2.23685; SHIB 821355.2; STMX 3458.5; UNI 3.053; VGX 23.63 | | |
| 3A73 | Address on File | ADA 132.6; SHIB 3766478.3 | | |
| F05C | Address on File | VGX 2.79 | | |
| 5C60 | Address on File | AMP 812.31 | | |
| F877 | Address on File | VGX 5.13 | | |
| EB99 | Address on File | AAVE 6.3402; ATOM 21.113; AVAX 29.28; BTC 0.000208; FTM 956.015; LINK 105.59; LLUNA 109.084; LUNA 46.751; LUNC 151.1; SOL 46.9124 | | |
| 5F4F | Address on File | VGX 2.78 | | |
| D5D7 | Address on File | ADA 82.3; BTC 0.000397 | | |
| 2F52 | Address on File | BTT 92403500; STMX 18.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0FE | Address on File | AMP 721.5; APE 12.757; JASMY 10395; SHIB 3082614; SKL 207.77; SPELL 11000 | | |
| E1ED | Address on File | VGX 5.15 | | |
| ED23 | Address on File | BTC 0.01655; SHIB 347584.2 | | |
| E5F2 | Address on File | VGX 4.87 | | |
| EB70 | Address on File | VGX 2.77 | | |
| 9D4E | Address on File | VGX 4.91 | | |
| 84EA | Address on File | VGX 4.27 | | |
| 4689 | Address on File | SHIB 42908180.2 | | |
| B495 | Address on File | BTC 0.000447 | | |
| 416D | Address on File | BTC 0.005028 | | |
| A759 | Address on File | APE 0.664; BTC 0.005774; ETH 0.50288; LTC 0.0201 | | |
| DA02 | Address on File | VGX 4.27 | | |
| 53AC | Address on File | DOGE 136.8 | | |
| 3D96 | Address on File | DOT 32.623; ETH 0.2059; MATIC 125.337 | | |
| 0FCE | Address on File | BTT 7792300 | | |
| C81E | Address on File | DOGE 324.3 | | |
| 5A2C | Address on File | BTC 0.001995 | | |
| A944 | Address on File | ADA 22; BTC 0.000519; BTT 12072600; HBAR 117.6; LUNA 1.139; LUNC 1.1 | | |
| 11ED | Address on File | BTC 0.000209 | | |
| C6B7 | Address on File | BTT 228400 | | |
| 06E4 | Address on File | VGX 4.28 | | |
| 75DF | Address on File | VGX 4.59 | | |
| 34D7 | Address on File | VGX 2.8 | | |
| 3E10 | Address on File | ADA 48.3; SHIB 1481042.6 | | |
| 87F7 | Address on File | VGX 8.38 | | |
| 4149 | Address on File | ADA 32.6; BTC 0.002876; BTT 2522100; CKB 587.4; DOGE 269.1; ETH 0.04261; VGX 11.32 | | |
| DE23 | Address on File | BTC 0.000512; SHIB 6419845.5 | | |
| 1130 | Address on File | BTC 0.000524; SHIB 777640.8 | | |
| 545C | Address on File | DOGE 190.1 | | |
| 4FBE | Address on File | BTC 0.000514; DOGE 1015.9 | | |
| C9C4 | Address on File | BTC 0.00044 | | |
| C519 | Address on File | BTC 0.000562 | | |
| 8035 | Address on File | DOGE 173.5 | | |
| A460 | Address on File | ADA 148.7; BTC 0.000448; DOGE 259.3; SHIB 3227314.6; USDC 105.62; VGX 110.12; XLM 102.9; XVG 1494 | | |
| B8B1 | Address on File | ADA 577.2; USDC 636.66; VGX 410.01 | | |
| B93F | Address on File | BTC 0.00017; USDC 20.96 | | |
| CBF1 | Address on File | BTC 0.001416; SHIB 1449935.5 | | |
| 8D1C | Address on File | ADA 336.7; AMP 1929.68; AVAX 6.58; BTC 0.003619; BTT 210101800; CKB 1858.6; DOT 3.115; ETC 1; ETH 1.04933; HBAR 258.5; MANA 35.1; SHIB 13299245.2; STMX 431.7; VET 609.5; XLM 93.7; XVG 2476.6 | | |
| 2F88 | Address on File | BTC 0.000448; BTT 147867700 | | |
| 29AB | Address on File | LLUNA 5.189; LUNA 2.224; LUNC 484654.6 | | |
| 8122 | Address on File | DOGE 14960.7; QTUM 127.63; SHIB 71403456.8; XLM 5452.2 | | |
| CF13 | Address on File | BTC 0.000679; BTT 107232699.9; DOGE 3060.3; VET 2648.9 | | |
| 8FFD | Address on File | VGX 5.18 | | |
| 5BEB | Address on File | DOGE 2.5; TRX 19058.6; XRP 19.6 | | |
| B7C6 | Address on File | SHIB 3499751.9 | | |
| 3376 | Address on File | BTC 0.00021 | | |
| 3A49 | Address on File | DOGE 905.7; ETC 1.03 | | |
| 9381 | Address on File | VGX 5.25 | | |
| A126 | Address on File | BTC 0.000149 | | |
| 5E06 | Address on File | ADA 5.5; BTC 0.000401; DOGE 31.4; SHIB 475264.8 | | |
| 043F | Address on File | VGX 5.25 | | |
| DCDB | Address on File | ADA 4.9; DOGE 17.6 | | |
| 1FEB | Address on File | BTC 0.000173 | | |
| F261 | Address on File | BTT 500; DOGE 1.8; SAND 7.2612 | | |
| 76FF | Address on File | VGX 8.39 | | |
| A91A | Address on File | VGX 4.68 | | |
| E8D1 | Address on File | ADA 63; BAT 14.9; BTC 0.000657; SHIB 1828153.5 | | |
| F499 | Address on File | BTC 0.001979 | | |
| E586 | Address on File | BTT 42930600; SHIB 1310615.9 | | |
| B571 | Address on File | BTC 0.000622; SHIB 519123.5; VET 218.3; VGX 19.16 | | |
| 02CA | Address on File | ADA 125.3; BTC 0.000512; BTT 82754000; CKB 9374.2; DGB 1706.1; ENJ 99.93; GLM 277.06; HBAR 989.8; OCEAN 102.2; ONT 104.47; STMX 10312.8; TRX 3810.1; VET 1990.3; XVG 4833.3 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5DE | Address on File | DOGE 0.6 | | |
| D543 | Address on File | ADA 217.2; ETH 0.18787 | | |
| 1CC0 | Address on File | VGX 2.82 | | |
| 075C | Address on File | LUNA 0.653; LUNC 42668.1 | | |
| 36AA | Address on File | LINK 0.1 | | |
| 9798 | Address on File | ADA 223.1; BAND 13.041; BTC 0.01123; DOT 2.495; ETH 0.00681; XLM 269.1 | | |
| 5EC0 | Address on File | ADA 485.5; BTC 0.018293; ETH 0.26168; VGX 149.91 | | |
| 5717 | Address on File | SHIB 1872308.5 | | |
| A497 | Address on File | SHIB 52774109.1; SOL 19.9258; XRP 6270.8 | | |
| FBDD | Address on File | BTC 0.000033; SHIB 18023808 | | |
| 7949 | Address on File | BTC 0.000263 | | |
| 16A7 | Address on File | BTC 0.000447; DOGE 1835.6 | | |
| 94E9 | Address on File | VGX 2.78 | | |
| 994A | Address on File | SHIB 4884267 | | |
| 53C3 | Address on File | BTT 5964600 | | |
| D8F8 | Address on File | BTC 0.005599; ETH 0.01128; SHIB 656167.9; XLM 617.7 | | |
| 7BDE | Address on File | BTC 0.000895; BTT 2645700; SHIB 4006142.9; SOL 0.1615 | | |
| ECDB | Address on File | BTT 40575800; DOGE 319; SHIB 2016129 | | |
| DD19 | Address on File | ADA 10.4; BTC 0.000486; DOT 0.298; ETH 0.01906; UNI 0.4; VGX 5.88 | | |
| 679F | Address on File | ADA 4231; ALGO 1355.01; ATOM 41.167; AUDIO 557.25; BAT 627.1; BCH 0.25753; BTC 0.042564; BTT 161113600; CKB 35338.3; DOT 81.275; EOS 123.46; ETC 87.72; ETH 5.58688; GLM 1652.51; GRT 2277.2; LINK 29.82; LTC 12.47806; MANA 1150.17; MATIC 804.894; SHIB 21981723.1; SOL 15.6492; STMX 30764.9; SUSHI 5.4352; UNI 41.404; VET 7065.8; VGX 652.42; XLM 1784.6; XMR 1.252; XVG 20084.7; ZEC 0.588; ZRX 444.6 | | |
| 8234 | Address on File | VGX 4.89 | | |
| B522 | Address on File | ADA 52.6 | | |
| 1A32 | Address on File | BTC 0.000671; DOGE 2860.3 | | |
| 9AAF | Address on File | DOGE 118.1; ETH 0.0073 | | |
| 1650 | Address on File | BTT 6800; DOGE 1.9 | | |
| B9C6 | Address on File | ADA 273.7 | | |
| 3A41 | Address on File | LLUNA 16.668; LUNC 1557178.8; SHIB 91755237.4 | | |
| E13C | Address on File | SHIB 1015307.7 | | |
| 8A9C | Address on File | VGX 8.38 | | |
| 8C59 | Address on File | VGX 5.39 | | |
| F1C3 | Address on File | BTC 0.000367; VGX 0.01 | | |
| 1791 | Address on File | ADA 1053.5; BTC 0.200861; DOGE 13.3; ETH 2.80428; LTC 0.6967; SHIB 7866582.7; VET 92.1; XLM 102.3 | | |
| 9D39 | Address on File | VGX 5.39 | | |
| A56A | Address on File | VGX 4.58 | | |
| 8A64 | Address on File | VGX 8.38 | | |
| 5CEC | Address on File | BTC 0.020441; DOT 24.339 | | |
| 672F | Address on File | MATIC 2.178 | | |
| 4A67 | Address on File | SHIB 5452671.6 | | |
| CA25 | Address on File | BTC 0.00027 | | |
| 6C4D | Address on File | ADA 5.2; BTC 0.000443; BTT 2142100; USDC 920.94 | | |
| E4FC | Address on File | VGX 4.02 | | |
| 48D7 | Address on File | LLUNA 6.87; LUNA 2.944; LUNC 641474.9 | | |
| 238C | Address on File | VGX 5.39 | | |
| 557B | Address on File | BTC 1.066753 | | |
| 1E97 | Address on File | VGX 5.26 | | |
| 9123 | Address on File | VGX 2.75 | | |
| B762 | Address on File | ADA 520.6; BTC 0.000575 | | |
| 6588 | Address on File | BTC 0.000999; SHIB 8951650.7 | | |
| 7C5E | Address on File | ADA 206.5; BTC 0.002419; BTT 8387600; DOGE 488.4; DOT 3.436; ENJ 103.11; EOS 16.08; ETH 0.26501; HBAR 1122.7; LINK 6.77; MATIC 60.344; OXT 392.9; SHIB 215008.2; STMX 701.2; UNI 8.023; VET 21085.1 | | |
| C8AB | Address on File | VGX 2.82 | | |
| AC5F | Address on File | USDC 0.95 | | |
| C48A | Address on File | ADA 171.4; BTC 0.009831; DOGE 2087.8; ETH 1.01236; SHIB 1967729.8 | | |
| 4A69 | Address on File | BTC 0.000703; ETH 0.1912; SHIB 10468182.6 | | |
| DA73 | Address on File | BTC 0.00048 | | |
| D71A | Address on File | BTC 0.000196 | | |
| 3AAC | Address on File | XVG 2677.1 | | |
| 63F5 | Address on File | SHIB 450653.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41BD | Address on File | ADA 14.6; BTC 0.000442; BTT 988500; DOGE 3.5; ETH 1.91899; GLM 17.97; HBAR 274.5; MANA 22.07; SHIB 811897.9; SOL 1.0503; STMX 191.5; TRX 63; VET 9.7; XLM 14.7; XVG 144.4 | | |
| A0D3 | Address on File | SHIB 533919.6 | | |
| 7DCC | Address on File | VGX 5.13 | | |
| C21A | Address on File | BAT 0.1 | | |
| 136A | Address on File | DOGE 674; SHIB 6657789.6 | | |
| 0857 | Address on File | BTC 0.000175 | | |
| A09A | Address on File | SHIB 782472.6 | | |
| 9491 | Address on File | SHIB 500582115.7 | | |
| EC2C | Address on File | VGX 27.53 | | |
| B936 | Address on File | VGX 5.18 | | |
| EE34 | Address on File | BTC 0.000495; SHIB 6616816.2 | | |
| AABE | Address on File | VGX 4.01 | | |
| 9ED0 | Address on File | VGX 5.18 | | |
| 5FDD | Address on File | ADA 18.3; BTC 0.005061; DOGE 1616.5; ETH 0.03061; OCEAN 16.09; SHIB 223383.5; VGX 10.59 | | |
| FA1F | Address on File | VGX 4.75 | | |
| B496 | Address on File | DOGE 1974.7 | | |
| 8126 | Address on File | SHIB 635235.7 | | |
| B842 | Address on File | BTC 0.00227 | | |
| BF4A | Address on File | VGX 1.69 | | |
| FA2E | Address on File | ADA 14.7; BTC 0.000293; DOGE 0.3; DOT 2.231; ETH 0.00039; MANA 2.12; SAND 1.4483; UNI 0.502; USDC 2.49; VGX 650.16 | | |
| 530A | Address on File | VGX 2.82 | | |
| E282 | Address on File | BTC 0.000174 | | |
| 6AA4 | Address on File | SHIB 93426.2 | | |
| 1A9F | Address on File | BTC 0.09617 | | |
| 32EC | Address on File | DOGE 3.3 | | |
| D4FC | Address on File | BTC 0.000254 | | |
| 0337 | Address on File | BTC 0.00122; USDC 212.26 | | |
| C4FB | Address on File | SHIB 2686632.2 | | |
| 196E | Address on File | VET 1993 | | |
| E992 | Address on File | DOT 29.581; ETC 8.92 | | |
| 65E7 | Address on File | VGX 2.78 | | |
| 963F | Address on File | ADA 45.6; ETH 0.0407; ROSE 349.48; SHIB 1593500.2; SOL 0.6449 | | |
| 7FF6 | Address on File | VGX 5.21 | | |
| C83A | Address on File | BTC 0.000006; DOGE 7.3; KNC 1415.93 | | |
| 83CE | Address on File | ADA 63.3; ALGO 53.98; BTC 0.002166; DOT 2.16; GALA 192.3254; MATIC 17.767; SOL 0.1479; VGX 55.1; XLM 105.3 | | |
| 1BF8 | Address on File | ADA 0.9; DOGE 5.7; LUNA 1.722; LUNC 112638.3; SHIB 1499546.4 | | |
| C75D | Address on File | DOGE 102.2; SHIB 942329.4 | | |
| 7DBC | Address on File | BTC 0.000261 | | |
| 3E60 | Address on File | BTC 0.000379 | | |
| 6A06 | Address on File | ADA 83; ALGO 99.08 | | |
| 0C42 | Address on File | ADA 409.1; DOT 21.383; FIL 3.19; LTC 1.00604; MATIC 69.345; SHIB 15749432.9 | | |
| D997 | Address on File | USDC 15975.62 | | |
| 07E0 | Address on File | AMP 352.67 | | |
| 88C2 | Address on File | SHIB 354484.2 | | |
| 32C9 | Address on File | BTC 0.000524; SHIB 3700696.8 | | |
| 2B30 | Address on File | ADA 2300.4; BCH 2.04022; BTC 0.001832; BTT 112401900; DOT 45.436; ETC 10.08; ETH 1.11037; LTC 10.25592; SHIB 75541696.5; SOL 3.025; VET 2000; XLM 1222.6 | | |
| 343C | Address on File | ADA 138.6; BTC 0.006977; ETH 0.06979; SOL 0.7755 | | |
| 0503 | Address on File | BTC 0.000515; CHZ 220.1009; ETH 0.04584 | | |
| 6D81 | Address on File | USDC 1.13 | | |
| 1CEE | Address on File | DOGE 372.6 | | |
| 8EFF | Address on File | BTC 0.001607; SOL 0.4873 | | |
| 453C | Address on File | BTC 0.000519; SHIB 1370426.2 | | |
| 2381 | Address on File | ADA 0.9 | | |
| A2E2 | Address on File | ADA 2616.2; BTC 0.062631; HBAR 18382.3; LLUNA 14.849; LUNA 6.364; LUNC 42 | | |
| A866 | Address on File | SHIB 1530221.8 | | |
| D9DC | Address on File | ADA 35.6; BTC 0.000433; BTT 5671300; DOGE 83.3; HBAR 31.6; XVG 348.8 | | |
| DE15 | Address on File | DOGE 231.6 | | |
| 1629 | Address on File | SHIB 1000909.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 86B4 | Address on File | BTC 0.01054; DOGE 3479.7; ETH 1.32846; USDC 158.17; VGX 865.64 | | |
| 1291 | Address on File | ADA 52.1; BTC 0.001949; DOT 1.396; ETH 0.01101; HBAR 161.5; SHIB 462467.7; SOL 0.0454; TRX 302.3; VET 1684.9 | | |
| FC0E | Address on File | USDC 109.37; VGX 13.86 | | |
| C00D | Address on File | ETH 0.00483; FIL 0.1; HBAR 308.5; VET 51.1 | | |
| 8873 | Address on File | ADA 3186; BTC 0.047811; BTT 24775200; DOT 0.193; ETH 3.38528; LINK 20.3; MATIC 0.677; SHIB 1379310.3; VET 122.7 | | |
| 288D | Address on File | BTC 0.000063; DOGE 127858.7; ETH 12.07958; LLUNA 204.059; LUNA 87.454; LUNC 21141948.5; SHIB 952956561.3 | | |
| 1C39 | Address on File | ATOM 6.799; BTC 0.005325; DOGE 1774.3; ETH 0.07142; LUNA 3.933; LUNC 3.8 | | |
| 5973 | Address on File | DOGE 173.7 | | |
| 77E0 | Address on File | HBAR 0.4 | | |
| 2A6E | Address on File | SHIB 2276867 | | |
| AB06 | Address on File | BTT 23653500; DGB 955.3; VGX 24.52 | | |
| D5C6 | Address on File | ADA 85.6; BTC 0.000441; BTT 51534900; CKB 3193.6; DGB 1121.4; DOGE 464.9; VET 673.2; XVG 1686.1 | | |
| ABD0 | Address on File | VGX 4.99 | | |
| BF78 | Address on File | ADA 187.3; BTC 0.001929; ETH 0.06184; USDC 111.85; XLM 160.4 | | |
| 1C2A | Address on File | ADA 64.7; SHIB 9607122.7 | | |
| 0E49 | Address on File | VGX 4.59 | | |
| 6536 | Address on File | SHIB 2388043.2 | | |
| E75E | Address on File | BTC 0.000495; SHIB 18142236.2 | | |
| 847B | Address on File | VGX 2.77 | | |
| ADD9 | Address on File | USDC 43.61 | | |
| 431F | Address on File | VGX 4.93 | | |
| 7834 | Address on File | BTC 0.00069; VGX 2.76 | | |
| 5DBF | Address on File | BTC 0.000449; BTT 64894600; DOGE 266.6 | | |
| 187D | Address on File | BTC 0.002899 | | |
| B125 | Address on File | VGX 4.94 | | |
| 39D5 | Address on File | VGX 467.18 | | |
| 3F85 | Address on File | VGX 2.78 | | |
| FD66 | Address on File | VGX 4.61 | | |
| BD94 | Address on File | BTC 0.000196 | | |
| A27D | Address on File | BTC 0.000449; BTT 3163600; DOGE 3452.3; ETH 0.45013 | | |
| C4F6 | Address on File | VGX 2.75 | | |
| E14C | Address on File | AVAX 36.93; DOGE 1878.7; SHIB 106794277.7; VGX 2.82 | | |
| 5FBB | Address on File | VGX 4.75 | | |
| 7333 | Address on File | USDC 12.9 | | |
| 7437 | Address on File | VGX 5.15 | | |
| E529 | Address on File | ADA 9265; BTC 0.234243; USDC 13.71 | | |
| 6A9B | Address on File | SHIB 6631299.7; TRX 465.8 | | |
| 59E5 | Address on File | ADA 318.4; BCH 0.01232; BTC 0.049522; CELO 0.528; COMP 0.02087; DAI 1; DOGE 1559.3; ETC 0.44; ETH 0.54602; GLM 86.76; HBAR 310.3; LINK 12.6; LTC 0.58747; MATIC 237.352; NEO 0.111; OCEAN 11.11; OXT 22.6; QTUM 3.13; SHIB 7792254.5; SOL 1.7275; SRM 1.048; STMX 2083.7; USDC 691.63; VGX 103.13; XMR 1.995; XTZ 98.77; ZRX 56 | | |
| 5791 | Address on File | BTC 0.000236 | | |
| 4813 | Address on File | ADA 1.2; BTC 0.000426; SHIB 7743318.2 | | |
| 8F4E | Address on File | BTC 0.000164 | | |
| 1E83 | Address on File | BTC 0.00165; ETH 0.01622 | | |
| BE66 | Address on File | VGX 4.67 | | |
| E012 | Address on File | BTC 0.003252 | | |
| BCE5 | Address on File | VGX 4.55 | | |
| 542E | Address on File | BTC 0.000239 | | |
| 1F25 | Address on File | BTC 0.002324; BTT 16105600; DOGE 604.8; ETH 0.0071; LUNA 0.311; LUNC 0.3; TRX 101.5 | | |
| 7BB3 | Address on File | VGX 4.85 | | |
| 3632 | Address on File | ICX 0.4; SHIB 7441683; VGX 21.67 | | |
| CBF5 | Address on File | BTC 0.00545 | | |
| 1EE3 | Address on File | VGX 8.39 | | |
| D47B | Address on File | VGX 2.82 | | |
| 5624 | Address on File | ADA 37.4; AVAX 0.02; BTC 0.000515; BTT 51717409.4; ETH 0.05702; FTM 121.654; SAND 3.8258; SHIB 0.5; STMX 8.2; TRAC 31.42 | | |
| C774 | Address on File | BTC 0.002473; BTT 1446300; DOGE 165.8; ETH 0.00454; SHIB 226827.2; VET 84.1 | | |
| 1B6A | Address on File | BTC 0.001083; VGX 1.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3217 | Address on File | VGX 5.16 | | |
| E217 | Address on File | ETC 0.02 | | |
| F08C | Address on File | DOGE 69.4 | | |
| 54C2 | Address on File | SHIB 23165 | | |
| 72E9 | Address on File | BTC 0.001657; DOGE 1289.8; ENJ 52.36; ETH 0.00231; QTUM 25; SHIB 1428930.8 | | |
| AD71 | Address on File | SHIB 4162710.3 | | |
| D1E4 | Address on File | VGX 77.25 | | |
| 3678 | Address on File | VGX 2.84 | | |
| A7DA | Address on File | BTC 0.000498 | | |
| 668A | Address on File | VGX 2.78 | | |
| BA0C | Address on File | MATIC 1.121 | | |
| 608D | Address on File | VGX 5.15 | | |
| 8BB7 | Address on File | BTC 0.000406; SHIB 85748040.4 | | |
| 4B60 | Address on File | BTC 0.001147 | | |
| 1F2C | Address on File | VGX 2.8 | | |
| D615 | Address on File | BTC 0.000447; HBAR 1605.3 | | |
| 0D3A | Address on File | ADA 79.4; BTC 0.002615; DOGE 472.6; DOT 1.001; ETH 0.06234; VGX 5.09 | | |
| F452 | Address on File | VGX 4.89 | | |
| D62E | Address on File | ADA 2.4; KNC 0.31; STMX 2030.2; USDT 10.01; XRP 3403.2 | | |
| C5D3 | Address on File | BTC 0.000234 | | |
| 7726 | Address on File | DOGE 150.2 | | |
| CA46 | Address on File | DOGE 294.8; SHIB 426075.8; STMX 976.7; UNI 1.264 | | |
| A639 | Address on File | DOT 30.505; SAND 33 | | |
| 6303 | Address on File | ADA 133.2; AMP 10493.17; BTT 2113285978.8; DGB 1007.1; DOGE 761.8; ETH 0.01106; HBAR 917; JASMY 1806.6; LLUNA 10.115; LUNA 4.335; LUNC 464860.1; ONT 103.12; SHIB 121106806.8; SOL 1.3456; STMX 3284.6; TRAC 102.87; TRX 197.6; USDT 20.96; VET 1117; XLM 109.5; XVG 7444 | | |
| CE83 | Address on File | ADA 4982.2; BCH 4.3347; BTC 0.103833; DASH 21.252; DOGE 22850.3; DOT 167.239; ETH 1.94441; LLUNA 139.243; LUNC 14954360.6; MATIC 1571.54; USDC 4371.97; VGX 2746.56 | | |
| 83E5 | Address on File | VGX 97.57 | | |
| A7BC | Address on File | BTC 0.000435; BTT 21401000; DGB 174; HBAR 92.6; VGX 42.38 | | |
| 57EC | Address on File | ADA 1.5; BCH 0.00185; BTC 0.210452; SHIB 64971.8 | | |
| 3984 | Address on File | AAVE 0.064; ADA 18.5; ATOM 0.387; AVAX 0.12; BAT 21.2; BCH 0.04179; BTC 0.0001; BTT 4405986.3; CELO 6.568; COMP 0.08533; DASH 0.123; DGB 602.5; DOGE 126.3; DOT 0.686; ENJ 6.98; EOS 5.39; ETC 0.36; ETH 0.001; FIL 0.53; GRT 29.84; KNC 4.86; LINK 0.9; LTC 0.21216; LUNA 0.414; LUNC 0.4; MANA 2.88; MATIC 6.139; OMG 2.67; OXT 94.2; STMX 1070.2; SUSHI 4.3208; UMA 2.052; UNI 1.153; USDC 10; VET 425.9; VGX 10.14; XLM 10; XTZ 4.34; ZEC 0.066; ZRX 34 | | |
| DA88 | Address on File | AAVE 4.2361; APE 1.871; AVAX 2.02; ETH 0.15679; LLUNA 23.407; LUNA 10.032; LUNC 41724.5; MATIC 197.595; WAVES 1.615 | | |
| 2452 | Address on File | ADA 1005; ATOM 0.377; DOT 247.743; LINK 40.34 | | |
| BB83 | Address on File | VGX 5.16 | | |
| 6B37 | Address on File | BTT 2171400; STMX 141.8 | | |
| A695 | Address on File | DOGE 2619.9; SHIB 3587778.9 | | |
| E787 | Address on File | ETH 2.06818; LLUNA 15.084; LUNA 6.465; LUNC 1408941.1; SHIB 47090596.7; USDC 6.88 | | |
| 9B57 | Address on File | LLUNA 3.808; LUNA 1.423; LUNC 310098.7; OP 19.33; SAND 9.6965; SHIB 704372.6 | | |
| A1B5 | Address on File | VGX 4.87 | | |
| 2364 | Address on File | DOGE 121 | | |
| 9BD6 | Address on File | VGX 175.76 | | |
| 1AC3 | Address on File | BTC 0.000379; DOGE 371.8; SHIB 14782620 | | |
| AE91 | Address on File | ADA 17.1; BTC 0.001802; DOT 1.196; ETH 0.02529; SHIB 356125.4; USDC 262; VGX 27.58 | | |
| 83B7 | Address on File | SHIB 2300042 | | |
| 8B13 | Address on File | BTC 0.000155 | | |
| C8EB | Address on File | VGX 2.88 | | |
| AD45 | Address on File | BTC 0.000088; DOT 0.421; VGX 0.78 | | |
| B745 | Address on File | VGX 5.16 | | |
| 8A9D | Address on File | ADA 320.9; BTC 0.002852; BTT 24812000; DOT 1.653; ETH 0.31877; HBAR 119.4; LINK 1.56; MANA 18.73; MATIC 28.867; SHIB 1308215.5; SOL 1.0088; TRX 533.3; VET 1917.8; YFI 0.001835 | | |
| C2B6 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA48 | Address on File | SHIB 1449206.3 | | |
| 0685 | Address on File | ADA 106.6; BTC 0.000753 | | |
| 7AD1 | Address on File | SHIB 4620725.6 | | |
| D346 | Address on File | BTC 0.000448; DOGE 453.6 | | |
| DBE9 | Address on File | ADA 8.3; BCH 0.12612; BTC 0.01253; BTT 74994200; DOGE 5199; DOT 3.035; ETH 0.14784 | | |
| E823 | Address on File | VGX 4.75 | | |
| A92E | Address on File | BTC 0.000266 | | |
| 8C46 | Address on File | VGX 4.03 | | |
| A952 | Address on File | VGX 2.88 | | |
| 27A7 | Address on File | BTC 0.000652 | | |
| FB34 | Address on File | SHIB 1887583.8 | | |
| B05F | Address on File | VGX 2.88 | | |
| 44D6 | Address on File | IOT 15.84 | | |
| 6ECC | Address on File | ADA 6.1; BCH 0.007; BTC 0.001261; ETH 0.01024; VET 43.9 | | |
| E735 | Address on File | VGX 42.8 | | |
| CF45 | Address on File | BTC 0.609817; DOT 159.026; ETH 2.6336; LINK 326.69; LLUNA 26.945; LUNA 11.548; LUNC 37.3 | | |
| F49C | Address on File | BTC 0.001028 | | |
| 7ADF | Address on File | BTC 0.003222 | | |
| 6CE7 | Address on File | VGX 8.37 | | |
| 98F0 | Address on File | AAVE 5.3214; BTC 0.101579; LINK 15.81 | | |
| FF19 | Address on File | BTT 20897900 | | |
| F529 | Address on File | ADA 0.5 | | |
| 6E32 | Address on File | DOT 25.358; HBAR 498.3; USDC 1532.19; VGX 273.13 | | |
| 9B5B | Address on File | DOGE 54.8; USDC 2.45 | | |
| 70F2 | Address on File | ADA 1.6; BTC 0.034047; DOT 0.301; ETH 0.12254; LLUNA 39.041; LUNA 16.732; LUNC 0.1; SOL 0.0263; USDC 901.02; VGX 0.73 | | |
| D728 | Address on File | VGX 2.88 | | |
| E538 | Address on File | VGX 2.77 | | |
| D15A | Address on File | VGX 2.75 | | |
| 7770 | Address on File | AMP 6055.52; BTT 30651500 | | |
| A465 | Address on File | SHIB 2837417.3 | | |
| 9182 | Address on File | ANKR 10924.06645; CKB 28880.6; DGB 10864.6; DOGE 25019.4; GRT 6970.39; LLUNA 10.843; LUNA 4.647; LUNC 4839972.1; SHIB 249809837.6; STMX 54009.4; TRX 14263; XLM 1323.9; XVG 9727.8 | | |
| 85EF | Address on File | VGX 2.8 | | |
| 6CC1 | Address on File | VGX 2.78 | | |
| AF81 | Address on File | VGX 4.95 | | |
| 221C | Address on File | ALGO 0.77; ATOM 0.072; DOT 0.302; MATIC 3.06; OMG 0.03; VET 0.9; VGX 10.71; XLM 0.1 | | |
| 4781 | Address on File | BTC 0.000459; BTT 12625700; DOGE 3679.3; VET 1403.5 | | |
| 5792 | Address on File | SHIB 635544 | | |
| 350A | Address on File | SHIB 3090234.8 | | |
| 2DC1 | Address on File | BTC 0.000066; FTM 303.932; MATIC 433.928; USDC 5.83 | | |
| FEE8 | Address on File | ADA 2122.2; BTC 0.154537; DOGE 3269.5; DOT 6.617; MANA 203.91; MATIC 332.293; SOL 3.5928 | | |
| 8A6C | Address on File | ADA 202.8; BTC 0.019477; DOGE 5.8; ETH 0.72815; VGX 0.98; XLM 1.1 | | |
| C52E | Address on File | VGX 4.94 | | |
| 6E36 | Address on File | BTT 57508900 | | |
| DE44 | Address on File | BTC 0.016976 | | |
| 5B94 | Address on File | VGX 5.17 | | |
| 4522 | Address on File | BTC 0.000416; JASMY 278.1; SHIB 3903250.1 | | |
| D70C | Address on File | VGX 4.87 | | |
| F4AB | Address on File | ADA 767.1; AMP 363.3; BTC 0.001578; BTT 11644900; DOGE 1772.9; ENJ 117.31; JASMY 251.2; SHIB 1430615.1; SPELL 3403.7; TRX 202 | | |
| D022 | Address on File | BTC 0.001; SHIB 1131990; USDC 3497.67 | | |
| 05F9 | Address on File | VGX 2.78 | | |
| E18F | Address on File | BTC 0.539262; VGX 203.99 | | |
| BE13 | Address on File | VGX 4.93 | | |
| CB21 | Address on File | BTC 0.039728; DOGE 320.5; DOT 59.874; ETH 0.60857; LLUNA 3.043; LUNA 1.304; LUNC 4.2; SHIB 19369635.7; SOL 10.2743; USDC 286.28; VGX 5138.4 | | |
| 41B2 | Address on File | BTC 0.000575; DOT 29.298; ETH 0.30565; LINK 55.92; OCEAN 457.2; VET 3174.9 | | |
| 9AEA | Address on File | VGX 2.79 | | |
| CF6F | Address on File | BTC 0.000265 | | |
| 4E8D | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 900E | Address on File | APE 67.79; BTC 0.017231; DOGE 4.7; DOT 31.112; KAVA 138.47; SHIB 28415.4 | | |
| 7B47 | Address on File | SHIB 19825535.3 | | |
| 42C4 | Address on File | ADA 110.1; AVAX 1.59; AXS 1.42252; BAND 33.642; BAT 458.4; BTC 0.02996; CHZ 602.2899; DOGE 190.5; DOT 55.92; ENJ 26.7; ETH 0.11672; HBAR 1746; IOT 132.71; LINK 14.3; MANA 337.6; SAND 72.9316; SHIB 3976617.7; STMX 10890.6; UNI 8.102; USDC 152.34; VET 6388.4; VGX 134.24; XTZ 62.69; XVG 1000 | | |
| A22F | Address on File | ADA 248.3; BTT 3349300; ENJ 18.17; HBAR 248.8; MANA 67.66; SHIB 1076127.1; VET 412.9; XLM 313.4 | | |
| 9284 | Address on File | VGX 4.3 | | |
| 2137 | Address on File | BTC 0.018869 | | |
| BEE1 | Address on File | DOGE 0.5; SHIB 443200.3 | | |
| A5F9 | Address on File | VGX 4.02 | | |
| 34D9 | Address on File | SHIB 1069567.5 | | |
| F77A | Address on File | DOT 0.693; USDC 4 | | |
| 7DD3 | Address on File | BTC 0.000513 | | |
| 68E4 | Address on File | VGX 5.21 | | |
| A387 | Address on File | BTT 12889600; DOGE 500.8; LLUNA 3.035; LUNA 1.301; LUNC 283698.8; VET 666.4 | | |
| EA8E | Address on File | VGX 2.78 | | |
| 98DC | Address on File | DOGE 15.7 | | |
| 6A03 | Address on File | SHIB 704324.5 | | |
| 2EA2 | Address on File | BTC 0.000214 | | |
| FB07 | Address on File | VGX 4.89 | | |
| FF39 | Address on File | DOGE 4595.3 | | |
| 0E98 | Address on File | VGX 4.9 | | |
| CC70 | Address on File | VGX 2.75 | | |
| F80B | Address on File | BTC 0.000161 | | |
| 7DB9 | Address on File | ADA 287.9; CKB 1553.6; DOGE 254.8; LTC 0.07545; SHIB 4000000; USDC 106.95 | | |
| B427 | Address on File | ADA 31.6; DOGE 123.4; VET 49.8 | | |
| B3B1 | Address on File | DOGE 748.9 | | |
| C072 | Address on File | VGX 2.75 | | |
| ADCF | Address on File | BTC 0.000836; USDC 5126.95 | | |
| 2AA1 | Address on File | VGX 5.21 | | |
| D44A | Address on File | ADA 111.7; BTC 0.000648 | | |
| 8785 | Address on File | ADA 67.3; BTC 0.000449; VGX 28.33; XVG 301.8 | | |
| 8E3E | Address on File | BTT 260070200 | | |
| 20CB | Address on File | SHIB 5923361.8 | | |
| 7E94 | Address on File | DOT 1.065; HBAR 123.5; LINK 4.89; VET 2614.2; XLM 220.4 | | |
| 7730 | Address on File | ADA 108.6; BAT 32.9; BTT 52270400; STMX 5180.1; TRX 791.6; USDC 2105.32; VET 625; XLM 159.7; XVG 1052.1 | | |
| FF73 | Address on File | ADA 1408.6; ALGO 1062.6; AVAX 10.91; BTC 0.21716; CKB 100010; DOT 86.215; ETH 4.8985; FTM 500.658; HBAR 4001.4; LLUNA 5.578; LUNA 2.391; LUNC 47.3; MATIC 1027.366; VGX 556.59 | | |
| A0B6 | Address on File | DOT 2.381 | | |
| 250F | Address on File | VGX 2.77 | | |
| 084F | Address on File | ADA 7.6; BTC 0.000168; ETH 0.00544; VET 119.1; VGX 1.98 | | |
| 7C61 | Address on File | VGX 2.83 | | |
| CB7E | Address on File | BTC 0.000625; BTT 16321200; SHIB 16996389.1 | | |
| 28A3 | Address on File | ADA 8.1; BTC 0.012684; DOGE 29.8; MATIC 5.992 | | |
| 6066 | Address on File | ADA 4.6; DOGE 0.7 | | |
| 3CE3 | Address on File | VGX 4.01 | | |
| 74A5 | Address on File | VGX 5.24 | | |
| 2C6A | Address on File | BTC 0.000238 | | |
| 9CEC | Address on File | MATIC 60.684 | | |
| FB50 | Address on File | VGX 4.69 | | |
| 597A | Address on File | VGX 2.8 | | |
| 1226 | Address on File | BTT 3294500; CKB 2579.4; DGB 506.8; SHIB 12252487.7; XVG 370 | | |
| CB14 | Address on File | USDC 128.79; XTZ 15.62; XVG 4517.7 | | |
| E7CD | Address on File | VGX 73.92 | | |
| 5F09 | Address on File | BTC 0.000432; BTT 83285100 | | |
| 466F | Address on File | BTT 5937800; HBAR 158.8; VET 551.4 | | |
| 2735 | Address on File | BCH 0.00241; BTC 0.000243 | | |
| 1D65 | Address on File | VGX 4.03 | | |
| A14C | Address on File | BTC 0.000239 | | |
| 5468 | Address on File | BTC 0.000438; DOGE 4.8 | | |
| 5A05 | Address on File | BTC 0.005468; ETH 0.06055; VET 2112.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9AB | Address on File | VGX 2.81 | | |
| 10E2 | Address on File | BTC 0.000437; BTT 1025219500.4; CHZ 2354.4012; CKB 41656; DOGE 32838.6; HBAR 4850.3; IOT 842.27; SHIB 163963532.6; STMX 45338.6; XVG 120546.3 | | |
| 571E | Address on File | DOGE 110.1 | | |
| 97A3 | Address on File | VGX 4.69 | | |
| 6020 | Address on File | SHIB 81223 | | |
| 092F | Address on File | ADA 719.3; BTT 59100200; DOGE 2288.4; VET 4754.3 | | |
| 30EE | Address on File | BTT 26397700; HBAR 9015.6; VET 14822.8 | | |
| 0DDC | Address on File | BTC 0.000897; ETH 0.00562; MATIC 12.311; SHIB 322663.9 | | |
| F438 | Address on File | VGX 9.85 | | |
| 52E5 | Address on File | BTC 0.000515; ETH 1.16215 | | |
| 255F | Address on File | VGX 4.73 | | |
| 29D8 | Address on File | ADA 119.3; ETH 0.4505 | | |
| 91F2 | Address on File | VGX 4.31 | | |
| 518C | Address on File | BTC 0.010196; LINK 10.06; VGX 155.32 | | |
| 5FA8 | Address on File | BTC 0.000491; VGX 66.78 | | |
| 609D | Address on File | VGX 4.94 | | |
| F228 | Address on File | VGX 4.9 | | |
| A6AC | Address on File | VGX 4.3 | | |
| 30F6 | Address on File | ATOM 25.751; BTC 0.619737; USDC 70.62; VGX 558.31 | | |
| 76CA | Address on File | BTC 0.000049 | | |
| AAE2 | Address on File | SHIB 24746889.3 | | |
| A088 | Address on File | BTC 0.000511; SHIB 6957005.7 | | |
| FCE1 | Address on File | BTC 0.002619 | | |
| AFBE | Address on File | VGX 4.69 | | |
| 4359 | Address on File | VGX 5.18 | | |
| 8617 | Address on File | SHIB 71261835.2 | | |
| 3174 | Address on File | SHIB 68931742.1 | | |
| 4EFE | Address on File | SHIB 37120333 | | |
| A356 | Address on File | ADA 624.4; AVAX 0.03; BTC 0.000323; CKB 42737.5; DOT 0.422; LINK 48.47; OCEAN 232.3; VGX 597.64 | | |
| C5A0 | Address on File | ADA 546.2; AVAX 13.11; DOT 31.746; ETH 2.06277; LTC 0.07779; MATIC 4.266; SHIB 53854.9; SOL 6.9693; VGX 0.78 | | |
| 6538 | Address on File | ADA 16018.1; BTC 0.0001; HBAR 2638.2; LINK 235.54; VET 8312.2 | | |
| 7771 | Address on File | VGX 4.61 | | |
| 9855 | Address on File | VGX 4 | | |
| 3D83 | Address on File | VGX 4.61 | | |
| E4C4 | Address on File | VGX 5.24 | | |
| 18A1 | Address on File | ETH 0.02108 | | |
| 70DF | Address on File | BTT 16099900; SHIB 5254701.9 | | |
| E46A | Address on File | BTC 0.000492; LLUNA 3.187; VGX 3 | | |
| C975 | Address on File | HBAR 1239.5 | | |
| 9737 | Address on File | ADA 1921.8; BTC 0.039241; ETH 0.36327; SOL 9.7095 | | |
| 9049 | Address on File | STMX 3708.4 | | |
| 87D1 | Address on File | BTC 0.001199; DOT 81.77; LLUNA 10.358 | | |
| 7360 | Address on File | ADA 75.6 | | |
| 444B | Address on File | ADA 424.8; APE 24.858; BTC 0.058416; DOGE 5568.9; SHIB 11345990.9 | | |
| F221 | Address on File | BTT 14413400 | | |
| CFA3 | Address on File | BTC 0.013111; ETH 0.5124; SOL 1.0009 | | |
| 9580 | Address on File | VGX 2.65 | | |
| 5D64 | Address on File | BTC 0.000491; DOGE 87.8; SHIB 1140330.4; USDC 148.14 | | |
| 126D | Address on File | LUNA 1.035; LUNC 1 | | |
| 7095 | Address on File | SHIB 1739735.5 | | |
| F66B | Address on File | ADA 119.1; BTC 0.000438; BTT 8505200; DOGE 104.5; ETH 0.15462; LTC 0.13777; SHIB 8221775.5; VGX 13.41; XVG 964.2 | | |
| 3C25 | Address on File | VGX 4.29 | | |
| 8335 | Address on File | ADA 5.5 | | |
| 3612 | Address on File | BTC 0.00119 | | |
| B7E2 | Address on File | VGX 4.61 | | |
| 7515 | Address on File | SHIB 766888.7 | | |
| B2D3 | Address on File | CKB 1013626.3; DOT 61.492 | | |
| 5B18 | Address on File | VGX 4.87 | | |
| DBCE | Address on File | ADA 3105.2; DOT 138.653; LLUNA 7.693; LUNA 3.297; LUNC 1188387.1 | | |
| 5C78 | Address on File | BTC 0.004459; ETH 0.11088; LINK 6.54; LTC 0.91641 | | |
| 1321 | Address on File | USDT 49.92 | | |
| 0891 | Address on File | SHIB 3617814.7 | | |
| F40B | Address on File | BTC 0.019339; CKB 99999.9; LTC 20.22639; SHIB 11209821.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ABDD | Address on File | VGX 4.03 | | |
| 376E | Address on File | VGX 4.93 | | |
| 6E22 | Address on File | ADA 2619.9; ATOM 0.037; AVAX 0.02; BTC 0.107525; BTT 71908000; DOT 110.356; ETH 0.74737; FTM 642.047; LINK 275.93; LLUNA 4.709; LUNA 2.017; LUNC 17.1; MATIC 1142.135; SOL 10.5663; USDC 6.73 | | |
| 2C45 | Address on File | ADA 109.3; ALGO 100.42; BTC 0.000859; BTT 3882500; DOT 2.693; HBAR 51.3; KNC 10.43; LTC 3.11811; OXT 38.3; STMX 335.6; TRX 375; XLM 61.4; XVG 888.1 | | |
| 2C77 | Address on File | ETH 0.01932; MATIC 1.278 | | |
| CA86 | Address on File | BTC 0.000429; BTT 9168800; CELO 12.817; DGB 155.7; DOGE 327.1; DOT 2.044; HBAR 336.7; OCEAN 460.66; STMX 3392.1; XVG 11878.5 | | |
| 11E2 | Address on File | BTC 0.000982; DOGE 62.6; ETH 0.00956 | | |
| B8B7 | Address on File | LLUNA 13.026; LUNC 1270595.4; VGX 3230.01 | | |
| 7D33 | Address on File | DOGE 2.4; ETH 0.00197 | | |
| B118 | Address on File | BTC 0.004227; SHIB 1416831.9 | | |
| DE7D | Address on File | ADA 85.4; BTC 0.009056; BTT 175041800; VET 7080.2 | | |
| 0507 | Address on File | ADA 115.2; BTC 0.001165; BTT 744560707; DOGE 7424.3; LUNA 0.104; LUNC 0.1; SAND 20.549; VET 18630.9; XRP 2590.1 | | |
| 5A3B | Address on File | BTC 0.00016 | | |
| 927A | Address on File | BTC 0.00047 | | |
| 256C | Address on File | SHIB 647.6 | | |
| 070C | Address on File | DOGE 1954.9; SHIB 10353182.1 | | |
| 6932 | Address on File | BTC 0.00285 | | |
| 8644 | Address on File | ADA 1.6; ETH 0.00282 | | |
| 353F | Address on File | VGX 2.78 | | |
| AB9C | Address on File | ADA 1491.5; BTT 307108300; DOT 55.417; ETH 0.01724; SOL 4.0387; VET 50167.1 | | |
| D125 | Address on File | AMP 208913.65; APE 112.514; KAVA 6094.494; KNC 10978.91; LUNA 2.711; LUNC 300711.6; SHIB 157289.3; WAVES 1314.073 | | |
| 1079 | Address on File | DOGE 246.5 | | |
| EAC5 | Address on File | BTC 0.009951; LLUNA 4.926; LUNA 2.111; LUNC 6.8; VGX 225.72 | | |
| BE50 | Address on File | BTC 0.003781; DOGE 1298.9 | | |
| 3F50 | Address on File | VET 311.6 | | |
| 4F64 | Address on File | VGX 4.41 | | |
| 96EE | Address on File | LUNA 0.391; LUNC 25537.1 | | |
| E057 | Address on File | BTC 0.002115; SHIB 25969505.9 | | |
| C1CA | Address on File | ADA 35.3; ALGO 33.82; BTC 0.003372; HBAR 54.8 | | |
| D01F | Address on File | BTC 0.003327; ETH 0.00928; LUNA 1.139; LUNC 1.1 | | |
| 4098 | Address on File | ETH 0.00458 | | |
| A4BF | Address on File | ADA 44; BTC 0.000557 | | |
| 0E54 | Address on File | ADA 30.5; DOGE 157.4 | | |
| F7C7 | Address on File | BTC 0.000215 | | |
| B95A | Address on File | STMX 431.2 | | |
| D4A4 | Address on File | VGX 4.61 | | |
| B42D | Address on File | BTC 0.019072; ETH 0.3139 | | |
| 9DDC | Address on File | BTC 0.000498; SHIB 22233604.4 | | |
| C1BC | Address on File | ADA 0.7; BTC 0.000434; ENJ 73.8 | | |
| 3E9F | Address on File | VGX 4.59 | | |
| 8EDC | Address on File | ADA 314.1; BTC 0.001334; ETH 0.19351; SHIB 5324792.4 | | |
| A6DC | Address on File | BTC 0.002716 | | |
| 06C8 | Address on File | LUNA 0.5; LUNC 32688.4 | | |
| A096 | Address on File | BTC 0.002346; USDC 90 | | |
| 0E35 | Address on File | ANKR 621921; DOT 107.592; ETH 3.23859; SHIB 307084832.2; SOL 263.0329; VGX 1266.92 | | |
| EB9F | Address on File | SAND 28.1536 | | |
| 9F31 | Address on File | BTT 11458957.8; DOGE 13477.7; SHIB 2997223.2 | | |
| C671 | Address on File | ADA 943.6; BTC 0.000661 | | |
| CCED | Address on File | ADA 831.2; BTC 0.008184; DOGE 9415.7; SHIB 18518368.9 | | |
| BFBF | Address on File | BTC 0.000453; DOGE 68.5 | | |
| 914A | Address on File | SHIB 1943256.8 | | |
| 5F11 | Address on File | BTC 0.01774; LTC 1.16957 | | |
| 0EED | Address on File | VGX 4.02 | | |
| 6559 | Address on File | BTC 0.000169; DOGE 45; ETH 0.00224; SAND 1.4441; SHIB 639059.3; VGX 2.42 | | |
| 8D40 | Address on File | ADA 5949.8; XLM 3 | | |
| 7AD7 | Address on File | BTC 0.000447; DOGE 617 | | |
| 6629 | Address on File | VGX 4.68 | | |
| 1988 | Address on File | VGX 2.76 | | |
| 151C | Address on File | BTC 0.00064; BTT 141162800; SHIB 20390872.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 914E | Address on File | DGB 5179.7; DOGE 5470.5 | | |
| 17D0 | Address on File | VGX 2.77 | | |
| EBD1 | Address on File | ADA 5.1; DOT 0.572; SHIB 12052.7; VGX 1691.66 | | |
| 262D | Address on File | DOGE 4974.5 | | |
| EAD9 | Address on File | BTC 0.001215 | | |
| 79E0 | Address on File | DOGE 1090.8; MANA 15.85; VET 547 | | |
| 0E81 | Address on File | BTC 0.00306 | | |
| 136A | Address on File | BTC 0.013323 | | |
| 5014 | Address on File | ADA 52.3; BTC 0.000447; DOGE 1472.8; SHIB 1332872.7 | | |
| B830 | Address on File | BTC 0.000523; DOGE 372.6; ETC 7.06 | | |
| 392E | Address on File | BTC 0.050979; DOGE 92.7 | | |
| DB27 | Address on File | ADA 8.2; BTC 0.003474; BTT 3602400; CKB 1399.5; DOGE 34.4; ENJ 3.91; ETC 0.33; GLM 76.04; HBAR 34.6; MANA 8.19; OMG 1.99; OXT 13.2; STMX 496.1; TRX 105.6; XVG 115.5 | | |
| 3653 | Address on File | LLUNA 24.049; VGX 4027.68 | | |
| 1407 | Address on File | VGX 8.39 | | |
| 7A05 | Address on File | ETH 0.27877; GALA 2047.6212 | | |
| 28B8 | Address on File | ADA 1.2; ALGO 0.38; BTC 0.000063; LLUNA 116.688; LUNC 0.2; MATIC 2.25; SOL 0.0265; ZEC 0.006 | | |
| 4ED9 | Address on File | ADA 3.2 | | |
| 2C1F | Address on File | ETH 1.14905; USDC 1016.72 | | |
| 9C44 | Address on File | ADA 574.5; BTC 0.053602; ETH 0.05056; VGX 101.08 | | |
| AE2D | Address on File | AAVE 1.3763; ADA 2660; BTC 0.00068; ETH 0.10597; SHIB 4000000 | | |
| 97B6 | Address on File | BTC 0.035799; DOGE 2728; ETH 0.289; SHIB 25156443.9 | | |
| 2A8A | Address on File | BTC 0.014405 | | |
| C535 | Address on File | LLUNA 81.959; LUNC 18781617.2; SHIB 402993089.6 | | |
| 89D0 | Address on File | ADA 108.4; BTC 0.000462; BTT 100311300; CKB 1225.8; SHIB 10828200.8 | | |
| 782F | Address on File | ADA 2652.2; AVAX 9.82; ETH 0.00248; SOL 1.0497; VGX 21.21 | | |
| BE16 | Address on File | BTC 0.14004 | | |
| 7EC2 | Address on File | BTC 0.000498; ETH 0.02115 | | |
| F05E | Address on File | BTC 0.012355; ETH 0.00256; LUNA 1.387; LUNC 90725.8 | | |
| 67A8 | Address on File | BTC 0.00057; ETH 0.31267; USDC 243.18 | | |
| 4660 | Address on File | ADA 1754.3; BAT 28.4; BCH 0.45018; BTC 0.506285; DOT 65.126; EOS 26.81; ETC 2.74; ETH 3.17567; LTC 1.55683; QTUM 1.99; XLM 457.7; XMR 0.379; ZEC 0.14; ZRX 17.9 | | |
| D526 | Address on File | AAVE 19.736; ADA 1.4; BTC 0.050786; DOGE 16841.2; ENJ 418.18; ETH 0.00251; MATIC 2807.03; SAND 2291.6929; SOL 9.7103 | | |
| C8CF | Address on File | FTM 236.338 | | |
| C121 | Address on File | VGX 2.78 | | |
| 2FD9 | Address on File | BTC 0.000211 | | |
| 20F1 | Address on File | BTC 0.000495; MANA 100.73; MATIC 86.626; SHIB 3965115 | | |
| 4BF6 | Address on File | BTT 2546700; DOGE 244.6; SHIB 3947826.6 | | |
| C169 | Address on File | VET 48.6 | | |
| B8FD | Address on File | VGX 4.29 | | |
| 44DB | Address on File | ALGO 0.06; USDT 0.92; VGX 0.09 | | |
| B277 | Address on File | VGX 2.78 | | |
| 42F6 | Address on File | SHIB 3325746.3 | | |
| EABC | Address on File | ADA 1 | | |
| 737D | Address on File | ADA 103.1; AMP 194.54; BAND 39.584; SHIB 37469933.9; USDC 104.58; VET 105.2 | | |
| 0634 | Address on File | BTC 0.003482; SHIB 4940905.2 | | |
| C15D | Address on File | BTC 0.002138; DOT 26.576; SHIB 5108637; USDC 211.06; VET 2824.8 | | |
| 8676 | Address on File | ADA 8.4; DOGE 11.7 | | |
| B796 | Address on File | APE 21.346; DOGE 17913.7; STMX 10632.4; SUSHI 61.2423; XRP 68.8; ZRX 106.2 | | |
| 9F5F | Address on File | ADA 0.6; BTC 0.003266; DOT 22.036; ETH 0.01866 | | |
| 94E1 | Address on File | SHIB 3970645 | | |
| C3B1 | Address on File | BTC 0.007202; ETH 0.09259 | | |
| 0C8A | Address on File | DOGE 743.2; SHIB 1735414.9 | | |
| 6103 | Address on File | VGX 4.66 | | |
| 426D | Address on File | ADA 2240.9; SHIB 55620031.3; STMX 9512.2 | | |
| 040F | Address on File | USDC 7.5 | | |
| 447B | Address on File | ADA 49 | | |
| 6090 | Address on File | VGX 2.77 | | |
| D54A | Address on File | ADA 647.8; BTC 0.000059; BTT 51211700; LUNC 1496110.1; VET 5227.9 | | |
| A5C8 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C4D | Address on File | ADA 371.2; BTC 0.002621; ENJ 40.17; HBAR 105; SHIB 5343929.2; SOL 1 | | |
| 1B06 | Address on File | BTC 0.000498; ETH 0.0208; SHIB 1615326.7; SOL 0.2928 | | |
| 6C0E | Address on File | DOGE 11509.8; SHIB 11684612.1 | | |
| A330 | Address on File | ADA 140.3; BTC 0.095369; DOGE 354.2; DOT 37.057; ETH 0.49102; FTM 250.369; LINK 22.16; MANA 45.56; SOL 8.8319 | | |
| BD77 | Address on File | ADA 7.9; BTC 0.000214; GRT 16.01 | | |
| B3FC | Address on File | SHIB 71620.4 | | |
| 966D | Address on File | BTC 0.000258 | | |
| 50B0 | Address on File | ADA 77.4; BTC 0.000641; DOT 4.244; ETH 0.06745; SOL 1.0027 | | |
| 51FA | Address on File | ADA 244.9; BTC 0.019057; DOGE 251.8 | | |
| 483A | Address on File | BTT 6886900 | | |
| 3670 | Address on File | SHIB 39155132.9; TRX 2757.5 | | |
| 9344 | Address on File | VGX 4.03 | | |
| 66DE | Address on File | SHIB 0.5 | | |
| E760 | Address on File | ETH 1.06783; SHIB 94915844.5 | | |
| 69D4 | Address on File | BTC 0.004298; BTT 13552200; DOGE 273.8; SPELL 15074.3 | | |
| FF3F | Address on File | BTC 0.001026; BTT 7517999.9; STMX 15928.8 | | |
| 14CE | Address on File | VGX 5 | | |
| 5623 | Address on File | SHIB 595933.5 | | |
| 0E64 | Address on File | ADA 174.1; DOT 2.922; MATIC 60.177; VGX 632.01 | | |
| DD75 | Address on File | ADA 38.4; BTC 0.000441; DOT 1.009; ETH 0.00606; LRC 27.167; LTC 0.04745; SHIB 2513651.8; STMX 814.5 | | |
| 2DCE | Address on File | ADA 16.2; BTC 0.001526; DOGE 389.8; FIL 1.02; LLUNA 5.451; LUNA 2.337; LUNC 509573.9; SAND 18.1273; SHIB 5050602.3; USDC 2127.83; VGX 25.61 | | |
| BAC9 | Address on File | SHIB 15401755.1 | | |
| 87CC | Address on File | ADA 87.9; CKB 2634.7; STMX 5800.2; VGX 52.88 | | |
| 10CA | Address on File | BTC 0.000674 | | |
| BF67 | Address on File | ADA 133; BTT 100773100; DOGE 366.2; HBAR 1221.4; VET 437.9; VGX 46.47 | | |
| 0C2C | Address on File | BTC 0.00052; STMX 2864.4 | | |
| 8581 | Address on File | BTC 0.000992; BTT 12256300; DOGE 51.6; ETH 0.01421; SHIB 1212709.1 | | |
| E5AE | Address on File | BTC 0.000674; ETH 0.03913 | | |
| 052E | Address on File | AVAX 1.23; BTC 0.023625; DOGE 11130.5; LUNA 2.244; LUNC 146686.3; SHIB 49971096.8 | | |
| 5B82 | Address on File | ADA 321.5; BTC 0.000511; ETH 0.59313; LUNA 0.356; LUNC 23246.7 | | |
| B7E1 | Address on File | BTC 0.000532; ETH 0.02257; VGX 8.14 | | |
| 2853 | Address on File | ADA 1; LLUNA 4.096; LUNA 1.756; LUNC 382847.4; SHIB 13440716.4 | | |
| E619 | Address on File | ADA 0.7 | | |
| 4754 | Address on File | ADA 54.1; BTC 0.007717; DOGE 209.1; ETH 0.04949; SHIB 10754284 | | |
| DEDB | Address on File | BTC 0.0016; DOGE 163.5; GALA 308.155; USDT 49.84; VGX 33.44 | | |
| E8A4 | Address on File | DOGE 8.4; SHIB 11469838.9 | | |
| 3BFE | Address on File | DOGE 138.6 | | |
| 440F | Address on File | VGX 4.99 | | |
| 7ED2 | Address on File | SHIB 703691 | | |
| 44F2 | Address on File | VGX 4.02 | | |
| 1BBD | Address on File | ETH 0.75; SOL 11.189; USDC 6700 | | |
| 4F10 | Address on File | ADA 62.7; AMP 855.53; BTT 12158800; CKB 3044.1; LLUNA 16.877; LUNA 12.333; LUNC 1198749.6; ONT 25.92; SAND 22.8578; STMX 1650.4 | | |
| B582 | Address on File | BTC 0.033553; BTT 389577800; DOGE 984.2; ETH 0.14209 | | |
| 4D51 | Address on File | VGX 4.02 | | |
| DE51 | Address on File | LUNA 3.265; LUNC 213641.1 | | |
| 8800 | Address on File | BTC 0.000519; SHIB 4381480.9 | | |
| 3C5F | Address on File | SHIB 1558441.5 | | |
| A03E | Address on File | DOGE 15.3; LLUNA 3.002; LUNA 1.287; LUNC 280336.5; SHIB 15941983.6; VET 183.5; VGX 320.44 | | |
| 15B7 | Address on File | VGX 5.13 | | |
| 4286 | Address on File | BTC 0.000331 | | |
| C4BB | Address on File | VGX 2.79 | | |
| 426A | Address on File | VGX 4.3 | | |
| 04AB | Address on File | BTT 10977700 | | |
| 5B9D | Address on File | VGX 4.75 | | |
| 27E8 | Address on File | BTT 775032500; STMX 12124.9; VGX 2.26 | | |
| 9AD5 | Address on File | BTC 0.000446; VGX 4.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F46 | Address on File | VGX 4.69 | | |
| 3821 | Address on File | VGX 2.75 | | |
| EDC5 | Address on File | APE 10.081; ETH 0.03205; LUNA 2.091; LUNC 136765.3; SHIB 3004627.1; USDC 6035.78; VGX 101.12 | | |
| CA86 | Address on File | BTT 2540600; DOGE 1027.4; SHIB 15599794.3; TRX 273.1 | | |
| 2B5B | Address on File | BTC 0.000382 | | |
| 1D9C | Address on File | BTC 0.000454; SHIB 1524470.7 | | |
| F7F3 | Address on File | ADA 610.7; BTC 0.080123; ETH 0.58794; SOL 6.1978 | | |
| 81D0 | Address on File | BTT 2799212200; SHIB 2911208.1 | | |
| D0F4 | Address on File | BTC 0.000239 | | |
| 4D32 | Address on File | BTC 0.00016; DOGE 25.4 | | |
| B7D2 | Address on File | BTT 1245200; SHIB 1223990.2; STMX 388; VET 123.2 | | |
| 7287 | Address on File | ADA 29.3; BTT 29499300 | | |
| 0A8F | Address on File | BTC 0.001811; ETH 0.01171; SHIB 409249; VGX 4.87 | | |
| 47EF | Address on File | BTC 0.001541; DOGE 328.7; VET 766.8 | | |
| 733C | Address on File | BTC 0.000647; BTT 156869100; SHIB 164671285.2 | | |
| 7B3A | Address on File | BTT 2585599.9; DOGE 277.6; SHIB 2490443.6 | | |
| 362C | Address on File | ADA 166.7; BTC 0.000589; USDC 208.36 | | |
| BC91 | Address on File | VGX 4.3 | | |
| 38C6 | Address on File | BCH 0.00001; ETC 0.01; ETH 0.00002; LTC 0.0001; XMR 0.001 | | |
| 8D09 | Address on File | BTC 0.010088; DOGE 5305.8; ETH 0.30241; HBAR 456.9; SHIB 8695652.1 | | |
| 372A | Address on File | BTC 0.001867 | | |
| 49EA | Address on File | VGX 5.17 | | |
| DC24 | Address on File | ADA 41; BTT 200 | | |
| E850 | Address on File | BTC 0.000203 | | |
| DCBF | Address on File | VGX 8.38 | | |
| 7772 | Address on File | ADA 852.1; BTC 0.000485; DGB 855; VGX 73.9 | | |
| 7C58 | Address on File | BTC 0.000257 | | |
| FCD6 | Address on File | DOGE 752.8; SHIB 2521432.1 | | |
| 2DF0 | Address on File | VGX 4.02 | | |
| ADFB | Address on File | BTC 0.006997; DOGE 106.6 | | |
| F2C5 | Address on File | ADA 1106.4; AVAX 30.78; BTC 0.010981; LLUNA 14.27; LUNA 6.116; LUNC 19.7; STMX 16878.1 | | |
| 267F | Address on File | UNI 0.018 | | |
| 98D6 | Address on File | BTC 0.000436 | | |
| DE61 | Address on File | ETH 0.0575 | | |
| 11B0 | Address on File | DOGE 32.9 | | |
| 185C | Address on File | VGX 4.61 | | |
| CFE8 | Address on File | VGX 4.01 | | |
| BF6D | Address on File | ADA 1220.9; DOGE 2.4; SHIB 12367855.2 | | |
| 6568 | Address on File | ADA 53238.8; KAVA 2858.905; LUNC 18166 | | |
| D90A | Address on File | BTC 0.000447; BTT 665999900; DOGE 34.6; ETH 1.75282; SHIB 411595658.6; USDC 0.99 | | |
| 8005 | Address on File | BTC 0.000913 | | |
| 1D8A | Address on File | ATOM 2.568; BTC 0.002468; DASH 0.235; DOGE 1384.5; ETH 0.11913; GALA 80.251; SHIB 16447040; SOL 0.2448; VET 439.5 | | |
| 48D1 | Address on File | DOGE 98.4 | | |
| B9EF | Address on File | VGX 4.68 | | |
| 1102 | Address on File | ENJ 60.57; MANA 100.09; SHIB 50518792.5 | | |
| EE12 | Address on File | SHIB 7000350 | | |
| 9C09 | Address on File | VGX 4.98 | | |
| 9E4F | Address on File | ADA 41.5; BTC 0.036956; BTT 1099884900; DOGE 1109.3; LLUNA 4.421; LUNA 1.895; LUNC 413240.3; SHIB 55062815.6; USDC 3.8 | | |
| 90B8 | Address on File | VGX 5.24 | | |
| 6145 | Address on File | BTT 17094100; DOGE 182.2; SHIB 1332376.5 | | |
| 2B39 | Address on File | BTC 0.000715; BTT 37038088.1 | | |
| 5A30 | Address on File | DOGE 160.7; STMX 378.8; XVG 302.8 | | |
| 9AD8 | Address on File | ADA 8.6; ETH 0.10591; MATIC 3.825; SHIB 7087165.2 | | |
| CA5D | Address on File | STMX 32.8 | | |
| 2E0F | Address on File | SHIB 6334872.9 | | |
| 0AB1 | Address on File | APE 0.108; ETH 0.00227; SOL 0.0443 | | |
| 34BE | Address on File | BTC 0.000534; SHIB 8542141.2 | | |
| 2A5A | Address on File | VET 702.8 | | |
| D352 | Address on File | JASMY 7858.8 | | |
| 47BB | Address on File | VGX 5.13 | | |
| 2F63 | Address on File | BTC 0.000454; SHIB 2041362.3 | | |
| 82FF | Address on File | VGX 0.03 | | |
| 3ECB | Address on File | BTC 0.000199; DOGE 43.9; SHIB 18133773.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E36F | Address on File | APE 0.082; HBAR 8096.8; LLUNA 14.125; LUNA 6.054; LUNC 111.3; USDC 1.45; VET 1599.7; XLM 3500.5 | | |
| 9225 | Address on File | VGX 2.78 | | |
| 7E0B | Address on File | BTC 0.00023 | | |
| A78B | Address on File | ADA 5.1; CKB 420.1; DOGE 145.6; SHIB 64149625.7; XLM 448.6; XRP 91; ZRX 66.2 | | |
| DB9F | Address on File | USDC 32.76; VGX 1.29 | | |
| E7F3 | Address on File | BTC 0.01607 | | |
| 3B96 | Address on File | VGX 4.61 | | |
| AAFA | Address on File | ADA 44.9; BTC 0.000528; SHIB 50666206.9 | | |
| C67E | Address on File | ADA 5268.7; USDC 3.84 | | |
| 5F4F | Address on File | VGX 2.88 | | |
| F500 | Address on File | BTC 0.000734; USDC 1013.34 | | |
| 4B5E | Address on File | ADA 461.6; BTC 0.04805; DOT 76.497; VGX 439.22 | | |
| F5DD | Address on File | BTC 0.001055; BTT 16264799.9; SHIB 15400703; VGX 2.82 | | |
| C5F0 | Address on File | VGX 4.57 | | |
| 54EE | Address on File | BTC 0.000238 | | |
| 76F3 | Address on File | VGX 4.57 | | |
| D813 | Address on File | ADA 27.9; ENJ 14.35 | | |
| B7E0 | Address on File | BTT 14309000; DOGE 148.5; MANA 9.64 | | |
| EFFE | Address on File | EOS 0.1; OXT 0.9 | | |
| FFC6 | Address on File | BTC 0.000448 | | |
| 3DCB | Address on File | SHIB 3836412.1 | | |
| 9213 | Address on File | USDC 1.42 | | |
| EA24 | Address on File | VGX 2.84 | | |
| 16DF | Address on File | VGX 2.78 | | |
| 7C62 | Address on File | DOGE 315.9; USDC 841.59 | | |
| FE36 | Address on File | VGX 2.75 | | |
| BB63 | Address on File | BTT 12690355.3; SHIB 28146840.5 | | |
| 4D6F | Address on File | VGX 5.15 | | |
| 0233 | Address on File | ADA 25.1 | | |
| 3DA4 | Address on File | LLUNA 43.687; LUNC 21551150.6 | | |
| 38D1 | Address on File | OMG 1.74 | | |
| 5039 | Address on File | ALGO 417.25 | | |
| E470 | Address on File | LLUNA 3.554; LUNA 1.523; SOL 11.8415; XMR 0.147 | | |
| 8B63 | Address on File | ADA 3314.4; ETH 5.07208; LINK 17.82; LUNA 1.702; LUNC 111338.7; VET 20734.6 | | |
| 90D7 | Address on File | BTC 0.000153 | | |
| E694 | Address on File | VGX 2.75 | | |
| 59E4 | Address on File | VGX 4.01 | | |
| A577 | Address on File | BTC 0.000061 | | |
| 6C59 | Address on File | USDC 8.97 | | |
| 7C46 | Address on File | SHIB 2259557 | | |
| 6D0F | Address on File | BTC 0.001023; BTT 10367400; SHIB 2774736.9 | | |
| 67C4 | Address on File | BTC 0.00052; BTT 37176500; SHIB 104577788.7; VET 811.4; VGX 34.24 | | |
| 0BA2 | Address on File | VGX 4.27 | | |
| 3221 | Address on File | VGX 4.26 | | |
| 2616 | Address on File | ADA 1163.2; GRT 2342.15; LINK 71.38; VET 28950.9 | | |
| 127A | Address on File | ADA 80.4; BTC 0.000532; BTT 92298600; CKB 5313.7; DGB 1574.8; ENJ 127.62; HBAR 631.3; LLUNA 4.202; LUNA 1.801; LUNC 5.8; QTUM 15.09; STMX 7964; TRX 2029.1; VGX 162.49; XVG 14130.1 | | |
| C61A | Address on File | BTT 6154700 | | |
| DCA2 | Address on File | ALGO 0.01; BTT 1596500; CKB 373.9; DGB 85.4; DOGE 40.7; SHIB 2665925.4; TRX 97; XLM 14.5 | | |
| 4BF4 | Address on File | ADA 6; BTT 1256600; DOGE 87.8; GLM 50.49; MANA 12.71; OXT 14.3; SRM 11.747; XLM 23.5; XTZ 4.81 | | |
| C7C4 | Address on File | VGX 4.25 | | |
| 8D13 | Address on File | DOGE 322.5 | | |
| C874 | Address on File | DOT 62.999; VGX 1115.45 | | |
| 3544 | Address on File | BTC 0.002716 | | |
| 803D | Address on File | VGX 4.02 | | |
| 6997 | Address on File | ADA 120.9; BTC 0.001259; BTT 3938100; DGB 198; DOGE 9.2; LLUNA 23.829; LUNA 10.213; LUNC 2227530.4; SHIB 112143312.4; XVG 564.2 | | |
| BBE7 | Address on File | BTT 32668600; ETC 0.98; VET 475 | | |
| 16CC | Address on File | ADA 22.3; BTT 45236900; COMP 0.01264; DOGE 609.4; ETC 1.05; STMX 1700.5; ZEC 0.08 | | |
| C013 | Address on File | ADA 0.6; DOGE 26.6; MATIC 2.358; UNI 0.21 | | |
| 4167 | Address on File | HBAR 250.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BC1 | Address on File | DOGE 2 | | |
| B4CE | Address on File | DOGE 154.5 | | |
| 5E80 | Address on File | BTC 0.004865 | | |
| E9E0 | Address on File | BTC 0.000552; SHIB 7199424 | | |
| 1D49 | Address on File | SHIB 5251360.6; VGX 436.29 | | |
| EE84 | Address on File | BTC 0.073095; USDC 3.77 | | |
| 3F6C | Address on File | ADA 24; ALGO 12.26; BTC 0.000511; ETH 0.00735; HBAR 62.8; MATIC 9.175; SHIB 6868131.8; VGX 6.05 | | |
| 2EF3 | Address on File | ADA 11.8; ALGO 1520.18; APE 0.207; BTT 10000567500; LLUNA 16.655; LUNA 7.138; LUNC 1556921.2; TRX 3047.6; VET 68339.9 | | |
| 861B | Address on File | BTC 0.000231 | | |
| 3303 | Address on File | BTC 0.000061; SHIB 534942897.6 | | |
| 4963 | Address on File | ADA 641.4; DOT 64.047; ENJ 486.29; FTM 340.072; HBAR 798.1; MATIC 1066.85; VET 17164.3; XLM 1452.4 | | |
| E4D5 | Address on File | BAT 11.8; BTC 0.001657; SHIB 1180327.8 | | |
| D9DB | Address on File | ADA 372.6; BTC 0.013551; BTT 23656900; DOT 25.06; FTM 102.055; HBAR 388.7; LINK 3.44; MATIC 102.986; SHIB 4038772.2; TRX 984.9; USDC 66.26; VET 782.6; ZRX 232.4 | | |
| B161 | Address on File | SHIB 13064879.9; STMX 1434.3 | | |
| 3322 | Address on File | AXS 2.55851; SHIB 16016465.1 | | |
| 843E | Address on File | BTT 35125000; DOGE 2375.1; VET 5956.4 | | |
| DECA | Address on File | BTC 0.00051; BTT 126374300; DOGE 1978.5; SHIB 81433224.7; TRX 2938.6; VET 2057.7 | | |
| 80EB | Address on File | VGX 5.18 | | |
| 4126 | Address on File | BTC 0.000133 | | |
| BB5E | Address on File | DOGE 20.4; USDC 10 | | |
| FC3D | Address on File | ADA 275.3; AVAX 5.51; BTC 0.015941; BTT 20568100; DOGE 1016.3; DOT 4.295; ENJ 70.22; ETH 0.20664; HBAR 1136.9; IOT 100.68; LUNA 2.154; LUNC 140924.6; MATIC 103.289; OXT 182.9; SHIB 18900050.6; SOL 0.7699; TRX 1146.8; USDT 49.92; VET 546.8; VGX 28.59; XVG 10883.3 | | |
| F430 | Address on File | ADA 19.3; BTC 0.000552; SHIB 4624277.4 | | |
| 6C8B | Address on File | VGX 4.69 | | |
| B58F | Address on File | BTC 0.000644; VET 127.6 | | |
| 1DEA | Address on File | BTC 0.002103; BTT 55369700; SHIB 15575554.5 | | |
| 495C | Address on File | BTT 1503600; CKB 1001.3; XVG 502.7 | | |
| D116 | Address on File | BTC 0.000449; DOGE 450.1; LINK 0.42; SHIB 292013.4 | | |
| EE56 | Address on File | BTC 0.000213 | | |
| CE90 | Address on File | VGX 5.39 | | |
| 73BB | Address on File | USDC 522.92 | | |
| 6435 | Address on File | ADA 1; USDC 4416.17 | | |
| 5902 | Address on File | BTC 0.001657; HBAR 1065.1; QTUM 7.56; SOL 3.2157 | | |
| F19E | Address on File | USDC 32.43; VGX 166.68 | | |
| 3E26 | Address on File | SHIB 9267840.5 | | |
| D2DE | Address on File | TRX 566745.1 | | |
| 079E | Address on File | VGX 5.18 | | |
| 6FEE | Address on File | VGX 4.61 | | |
| 84C4 | Address on File | BTC 0.010627 | | |
| DCEA | Address on File | BTC 0.011941; SOL 1.5178 | | |
| DEA8 | Address on File | VGX 5.36 | | |
| 0E00 | Address on File | AMP 4452.45; APE 13.749; BTT 6111111.2; DOT 22.925; EOS 40.56; FIL 12.67; JASMY 6264.6; LINK 21.84; LLUNA 10.751; LUNC 2565223.3; SHIB 30698464.6; SKL 225.23; VET 661.5; XLM 1180.5 | | |
| BD99 | Address on File | ADA 157.1; ETH 0.0219; SHIB 498301.5 | | |
| AD8B | Address on File | VGX 4.29 | | |
| 72DD | Address on File | ADA 107.2; BTC 0.000499; MATIC 106.773; SHIB 733727.8; VGX 25.37 | | |
| A7E8 | Address on File | VGX 2.77 | | |
| EA32 | Address on File | VGX 5.13 | | |
| EFA4 | Address on File | DOT 106.193; ETH 0.00339; LUNC 440.1; SHIB 15673981.1; USDC 55.96; VGX 21294.96 | | |
| 947F | Address on File | SHIB 313243.9 | | |
| 18A1 | Address on File | BTC 0.003354 | | |
| 144B | Address on File | VGX 2.77 | | |
| 3973 | Address on File | BCH 0.00106; BTC 0.001078; ETC 0.01; ETH 0.0063; LTC 0.00348; XMR 0.001 | | |
| 2C66 | Address on File | BTC 0.000396; DGB 1611.1; ETC 3.98; ETH 0.05998 | | |
| FC3A | Address on File | VGX 4.94 | | |
| 607C | Address on File | BTC 0.012943 | | |
| FA6B | Address on File | VGX 4.94 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69FF | Address on File | VGX 8.38 | | |
| 4BA8 | Address on File | BTC 0.000405 | | |
| A3FE | Address on File | BTC 0.000625; LLUNA 11.643; LUNA 4.99; LUNC 1088513.1 | | |
| FA4B | Address on File | VGX 4.91 | | |
| 6EBC | Address on File | LUNC 12.7 | | |
| 71DF | Address on File | ADA 12; SHIB 934404.7; SOL 1.1178 | | |
| 0518 | Address on File | HBAR 70.9; SHIB 676361.2; VET 131.4 | | |
| BE9D | Address on File | BTT 16599900; VET 78.2 | | |
| E4F0 | Address on File | ADA 158.1; APE 3.636; BTT 64077353.1; CHZ 99.9255; CKB 2892.8; DGB 2869.2; DOGE 0.1; ENJ 0.49; HBAR 1665.6; ICX 0.2; LUNA 0.261; LUNC 0.5; MATIC 203.695; STMX 9217.3; XLM 2.1; XRP 572.9; YGG 49.018 | | |
| C582 | Address on File | LUNA 0.319; LUNC 20821 | | |
| 94DB | Address on File | ALGO 606.7; GALA 5665.3003; VET 11958.1 | | |
| 6D14 | Address on File | AMP 755.95; BTC 0.000569; CRV 6.7594; ETH 0.02201 | | |
| C9A1 | Address on File | VGX 4.3 | | |
| D433 | Address on File | BTC 0.000546; BTT 10066300; SHIB 12391573.7 | | |
| 56E9 | Address on File | AVAX 0.01 | | |
| AEFF | Address on File | VGX 4.89 | | |
| 681F | Address on File | STMX 9878.6; VGX 123.83 | | |
| 8154 | Address on File | VGX 4.94 | | |
| 7E90 | Address on File | BTC 0.000213 | | |
| 090D | Address on File | BTT 141655700; SHIB 399609.2 | | |
| A700 | Address on File | DOGE 572.2 | | |
| 0E04 | Address on File | VGX 2.8 | | |
| 6E26 | Address on File | VGX 8.38 | | |
| 63BD | Address on File | ADA 1036.1; BTC 0.000762; BTT 24415200; DOT 38.656; SAND 127.456; SHIB 217305903.3; TRX 7692.2 | | |
| 7370 | Address on File | ADA 523.1; SHIB 7812293.8 | | |
| 80AC | Address on File | BTC 0.00049; SHIB 1555693.8; XVG 2845.4 | | |
| 9C4B | Address on File | BTC 0.000581; USDC 30859.59 | | |
| 1D7D | Address on File | BTC 0.001527; DOGE 1018.2; SHIB 3715468 | | |
| F831 | Address on File | BTT 132141913.6; FTM 359.026; HBAR 720.1; IOT 42.67; LUNA 0.987; LUNC 64577.1; STMX 8390.5; UNI 14.788; VET 24429.1; XTZ 112.88; XVG 22365 | | |
| 9939 | Address on File | VGX 2.75 | | |
| 6485 | Address on File | ETH 0.00448 | | |
| 3E90 | Address on File | LINK 24.29; SHIB 29580226.4 | | |
| 26EC | Address on File | ICX 31.7 | | |
| 605F | Address on File | SHIB 3458391.6 | | |
| B2A0 | Address on File | LLUNA 13.754; LUNA 5.895; LUNC 1285850; SHIB 5799196.7; VGX 4.61 | | |
| 855A | Address on File | ADA 1466.8; BTC 0.099149; BTT 10383400; DOT 2.89; ETH 0.38676; LINK 51.28; OCEAN 103.61; VET 1846.9; VGX 622.95 | | |
| 35B3 | Address on File | ADA 90; ATOM 1.733; BTC 0.001745; CKB 4483.4; FTM 17.093; LINK 0.99; LUNA 1.139; LUNC 1.1; OMG 12.82; SOL 0.7495; VET 512.8 | | |
| 084D | Address on File | BTT 129032200; DGB 5060.5 | | |
| B5CD | Address on File | LLUNA 7.357; LUNA 3.153; LUNC 687342.3; SHIB 20416.2 | | |
| 3751 | Address on File | DGB 2051.2; ICX 121; IOT 104.46; VGX 115.65 | | |
| A8FB | Address on File | ADA 11.9; DOGE 21074.6; LINK 144.91; LTC 21.29652; SHIB 35611533.7 | | |
| CD9A | Address on File | USDT 12.51 | | |
| CAB5 | Address on File | ADA 6.1; BTC 0.000611; LINK 0.04; MATIC 10.097 | | |
| 7A23 | Address on File | BTC 0.000881; BTT 6962200; DOGE 105.4; SHIB 2905287.6; TRX 162.2; VET 99.9 | | |
| 85C5 | Address on File | BTC 0.000595; USDC 103.8 | | |
| C1E7 | Address on File | AVAX 0.25; BTC 0.000602; LUNA 0.207; LUNC 0.2; MATIC 13.949; SAND 6.8786; SOL 0.1863 | | |
| 4C0B | Address on File | BTC 0.016188; BTT 39616979; CKB 5380.1; ETH 0.15448; LTC 1.00322; VGX 60.97; XLM 231.8 | | |
| 79A9 | Address on File | ADA 0.9 | | |
| FCBD | Address on File | SHIB 154250393.6 | | |
| 0048 | Address on File | ADA 2089.9; BCH 0.5975; BTC 0.121376; BTT 14193600; DOT 32.346; ETH 6.45352; LTC 2.10598; SHIB 102348905.2; STMX 5138.8; USDC 7763.91; VGX 22289.96 | | |
| CCC2 | Address on File | SHIB 3556962.5 | | |
| 560B | Address on File | DOGE 30.7 | | |
| E48F | Address on File | VGX 4.02 | | |
| 7AA6 | Address on File | BTC 0.000629; BTT 253000; VET 1263.4 | | |
| 00B0 | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B71 | Address on File | ADA 302; AVAX 5.42; BTC 0.023542; DOT 25.144; ETH 1.3561; FTM 289.269; HBAR 1548.6; LUNA 1.76; LUNC 1.7; MANA 27.03; MATIC 206.267; SAND 17.6797; SOL 2.3093; USDC 3469.35; XRP 489.7 | | |
| 9843 | Address on File | SHIB 2707590.2 | | |
| AABB | Address on File | ADA 5.5; BTC 0.41868; LLUNA 31.071; LUNA 13.317; LUNC 2904671.5 | | |
| D62E | Address on File | ETH 0.05021; SOL 0.1093; USDC 7322.18 | | |
| 9F98 | Address on File | SHIB 11579081.9 | | |
| AD12 | Address on File | VGX 4.29 | | |
| A8F4 | Address on File | BTC 0.003078; ETH 0.24023 | | |
| 7026 | Address on File | BTC 0.000073 | | |
| 1819 | Address on File | ETH 0.08799; SHIB 116780731.9 | | |
| 9B0E | Address on File | DOGE 1.8 | | |
| 4B4C | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 6BCD | Address on File | ADA 205.6; BTC 0.001413; BTT 41739899.9; DOGE 3589.9; HBAR 3454; LLUNA 17.674; LUNA 7.575; LUNC 24.5; SHIB 4253509.1; STMX 3884.3; VGX 544.9 | | |
| 082C | Address on File | ADA 9.4; AVAX 0.01; LINK 0.3; MATIC 5.63 | | |
| 096A | Address on File | DOGE 0.4; VGX 0.94 | | |
| D548 | Address on File | VGX 2.73 | | |
| 71B9 | Address on File | BTC 0.007522; LINK 10.97 | | |
| 32E6 | Address on File | BTT 6211000; HBAR 163.1; SHIB 2557544.7 | | |
| D070 | Address on File | ADA 6.3; APE 6.642; ATOM 11.927; AVAX 2.31; BTC 0.000493; CHZ 1810.8342; DASH 0.012; DOGE 662.2; DOT 8.665; ENJ 112.96; FIL 2.1; HBAR 1535.3; LINK 14.42; LLUNA 35.022; LTC 0.78564; LUNA 15.01; LUNC 37277.8; MANA 120.51; MATIC 45.553; OXT 300.5; QTUM 8.57; VGX 652.81; ZRX 133.6 | | |
| C243 | Address on File | ADA 105.7; BTC 0.002125; DOGE 70.8; ETH 0.02981; SHIB 690341.9; VET 637.1; XLM 54.9 | | |
| 90EA | Address on File | VGX 2.33 | | |
| A35D | Address on File | VGX 5.01 | | |
| B1B5 | Address on File | BTT 12506200; DOGE 261.4; SHIB 1123069.6 | | |
| 723F | Address on File | ADA 15.4; BTT 2857900 | | |
| FB99 | Address on File | BTC 0.001494; ETH 0.00973 | | |
| 865B | Address on File | ADA 108.9; BTC 0.00337; CHZ 28.7467; CKB 4671.7; DGB 934.6; DOGE 167.4; DOT 28.206; ETH 0.06272; HBAR 205.7; LINK 9.42; MATIC 143.593; OXT 112.9; SHIB 1551577.7; VET 1099.5; VGX 116.23; XLM 167.4; XVG 2353.3 | | |
| 7525 | Address on File | BTT 12147700; DOGE 103.1; HBAR 25.1; SHIB 148323.9; YFI 0.000308 | | |
| 153B | Address on File | USDC 19.54 | | |
| D234 | Address on File | BTC 0.029422; ETH 0.10548; SOL 14.477; UMA 10.166; USDC 15.11 | | |
| ADAE | Address on File | VGX 2.77 | | |
| 8588 | Address on File | ADA 0.9; ALGO 1.1; ATOM 0.008; AVAX 0.01; BAT 18.7; BTC 0.000493; COMP 0.07594; DOT 0.193; KNC 0.09; LLUNA 5.143; LUNA 2.205; LUNC 7.1; MANA 0.74; SAND 0.0097; SOL 0.0084; SUSHI 0.7536; UNI 0.07; VET 1.8; XTZ 0.38; ZEC 0.035; ZRX 1.4 | | |
| 9E09 | Address on File | BTC 0.003972; SHIB 1073807.1 | | |
| 3775 | Address on File | BTT 38085600 | | |
| BD9C | Address on File | BTC 0.000635; DOT 68.556; LINK 54.14 | | |
| 4228 | Address on File | ADA 40.4; BTC 0.001575 | | |
| 8B2C | Address on File | AXS 1.3789; FTM 37.695; LUNA 2.07; LUNC 2; MANA 78.03; MATIC 118.323; SOL 0.8345 | | |
| 12A5 | Address on File | BTC 0.000532; MANA 14.6; SAND 9.9236 | | |
| 51BE | Address on File | BTC 0.000544; VGX 381.58 | | |
| 444D | Address on File | APE 8.784 | | |
| 090D | Address on File | ADA 0.9 | | |
| DD18 | Address on File | BTC 0.000322; DGB 569.8; ETC 1.16; MANA 0.68 | | |
| CDC5 | Address on File | BTC 0.000785; SHIB 20043846 | | |
| 3DE7 | Address on File | VGX 4.25 | | |
| D59B | Address on File | AXS 106.19576; DOT 100.601; DYDX 992.0821; LLUNA 5.219; LUNA 2.237; LUNC 1505929.7 | | |
| 1ADC | Address on File | LUNC 13.2 | | |
| 7654 | Address on File | ADA 60.3; BTC 0.026586; ETH 0.49542; MANA 33.53; SHIB 2393478.1 | | |
| 9E1E | Address on File | BTC 0.00045 | | |
| C123 | Address on File | VGX 4.6 | | |
| 0F13 | Address on File | VGX 2.87 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A66 | Address on File | ADA 0.9; APE 7.052; AVAX 7.73; BTC 0.015243; DOT 91.375; ETH 0.43099; HBAR 403.3; LUNA 1.263; LUNC 1382.8; SHIB 27602679.9; SOL 3.846 | | |
| AFD4 | Address on File | VGX 5.12 | | |
| 836F | Address on File | SHIB 4298000 | | |
| CFA8 | Address on File | BTC 0.000513; DOGE 174.8; SHIB 135919973.2; USDC 111.85 | | |
| 5137 | Address on File | VGX 5.12 | | |
| 6D75 | Address on File | BAT 65.6; BTC 0.000452; CELO 15.129; CHZ 49.7939; DGB 480.8; DOGE 80.3; SAND 12.3987; UNI 3.352; XLM 161 | | |
| 3527 | Address on File | ADA 76.1; MATIC 55.17; TRX 1099 | | |
| F889 | Address on File | BTC 0.000935; DOGE 0.4 | | |
| 591B | Address on File | VGX 4.27 | | |
| 574E | Address on File | VGX 4.27 | | |
| 8387 | Address on File | ADA 5151.3 | | |
| E058 | Address on File | ADA 0.4; BTT 559584033.3; CKB 0.8; DOGE 0.7; DOT 0.001; LINK 0.09; SHIB 430275270.9; STMX 0.1; TRX 0.5; XVG 0.6 | | |
| 8ED7 | Address on File | BTC 0.000514; USDC 106.15 | | |
| 9602 | Address on File | VGX 5.18 | | |
| 04D3 | Address on File | VGX 2.77 | | |
| 62AF | Address on File | ADA 106.8; BTC 0.04269; DOT 22.205; ETH 0.51964; MANA 57.91; SHIB 1406865.5; SOL 3.1173; VGX 13.06 | | |
| 7AE4 | Address on File | USDC 207.9 | | |
| 330B | Address on File | BTC 0.000401; SHIB 1376462.4; SOL 1.0004 | | |
| 390E | Address on File | ADA 44.5; VET 1507.3; XLM 263.7; XRP 142.6 | | |
| 51D5 | Address on File | ADA 0.5 | | |
| E9C6 | Address on File | BTC 0.000294 | | |
| 4AD9 | Address on File | ADA 375; APE 0.088; BTC 0.000035; LINK 17.7; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SOL 0.0073 | | |
| F315 | Address on File | ADA 163.9; BTC 0.000453; ETH 0.36192; MANA 145.51; SHIB 171520.5 | | |
| F0C9 | Address on File | BTC 0.001217; BTT 12000000; DOGE 230 | | |
| 9463 | Address on File | BTC 0.000433; BTT 58042600 | | |
| BB42 | Address on File | ADA 1498.9; BTC 0.081148; DOT 4.661; ETH 0.88398; SOL 1.2229; USDC 105.36; VGX 26.47 | | |
| 3761 | Address on File | LLUNA 3.305; LUNA 1.417 | | |
| 5A08 | Address on File | ADA 58.4; ALGO 50; APE 0.122; AXS 10; BTC 0.010052; DOT 25.576; ETH 0.1; HBAR 250; LINK 5; MATIC 251.969; SAND 100; STMX 50035.4; UMA 10.023; USDC 4113.73; VGX 2065.65; WAVES 10; XMR 0.25; XTZ 0.18 | | |
| 64B9 | Address on File | DOT 66.043; LLUNA 9.489; SOL 20.4354; USDC 137.69; VGX 508.94 | | |
| A3E0 | Address on File | BTC 0.00045; BTT 12251600 | | |
| 09B3 | Address on File | BTC 0.002451; VGX 604.38 | | |
| C89B | Address on File | BTC 0.00016 | | |
| 36B2 | Address on File | ADA 538.8; BTT 29759900; DOT 6.188; ETC 1.14; ETH 2.10853; HBAR 933.3; ICX 53.9; LTC 2.07569; MANA 111.21; NEO 3.193; SHIB 68760037.2; SOL 1; TRX 2239.6 | | |
| 4A1D | Address on File | BTT 83328700; DOGE 2950.2; ETC 5.39; ETH 0.14877; LTC 1.40881; SHIB 3632401; STMX 7772.4 | | |
| B62A | Address on File | BTC 0.000898; SHIB 9527339.3; SOL 2.005 | | |
| 4F71 | Address on File | ADA 5548.3; AVAX 19.59; BTC 0.244297; DOT 30.685; EOS 162.9; LINK 46.79; LTC 8.79731; OXT 397.4; SHIB 15703021.8; STMX 31278.9; UNI 24.975; USDC 7009.68; VGX 1120.55; XLM 1198 | | |
| 6A6B | Address on File | BTC 0.024889 | | |
| 60B5 | Address on File | VGX 4.62 | | |
| E42F | Address on File | BTC 0.000198 | | |
| 2E30 | Address on File | VGX 2.84 | | |
| 8040 | Address on File | ADA 1233.2; AVAX 4.68; BTC 0.04036; DOGE 67.9; DOT 2.654; ENJ 13.91; EOS 113.92; ETH 0.08194; LINK 6.22; LTC 0.44284; MANA 18.36; STMX 18597.3; UNI 6.409 | | |
| 7198 | Address on File | VGX 2.8 | | |
| 72B8 | Address on File | VGX 4.29 | | |
| 8BDC | Address on File | VGX 2.77 | | |
| 9B91 | Address on File | ADA 93.5; ALGO 59.02; AMP 3112.84; BAT 142.2; BTC 0.002392; BTT 24720700; CELO 15.715; CKB 3296.6; DGB 3938.6; DOGE 1345.6; GALA 382.0366; GLM 182.79; GRT 342.98; KEEP 194.18; MANA 130.48; MATIC 57.208; SAND 22.584; SHIB 5456529.6; STMX 3146.2; SUSHI 20.5884; TRX 1502.5; VET 2088.6; XLM 350; XTZ 18.43; XVG 3898.7 | | |
| EAC7 | Address on File | DOGE 77.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B641 | Address on File | BTT 2316200 | | |
| BFB7 | Address on File | AVAX 8.11; BTC 0.016903; CKB 4402.4; EOS 542.98; LTC 9.21232; STMX 19963.6; USDC 10487.48 | | |
| 1684 | Address on File | ADA 5473.6; AVAX 15.48; BTC 0.173883; BTT 13041500; DOT 42.702; ENJ 512.7; EOS 141.22; ETH 0.20017; HBAR 1852.3; LINK 96.71; LLUNA 9.127; LTC 20.73227; LUNA 3.912; LUNC 12.7; OXT 612.3; SAND 35.8713; SOL 1.0146; STMX 13125.1; USDC 525.08; VET 3099; VGX 575.2 | | |
| B43D | Address on File | VGX 5.13 | | |
| C56E | Address on File | ALGO 3192.74; ATOM 0.034; BCH 1.01679; DOT 276.521; ETH 0.00338; HBAR 21385.2; JASMY 1076.7; LINK 47.09; LLUNA 9.272; LUNA 3.974; LUNC 12.8; SHIB 1718313.4; STMX 4032.3; USDC 1.44; VET 7502.5; XLM 1277.9 | | |
| 6383 | Address on File | BAT 0.4; BCH 0.00434; BTC 0.00435; EOS 0.25; ETC 14.16; ETH 0.02595; LTC 0.01509; QTUM 0.02; XLM 4.8; XMR 0.004; ZEC 0.002; ZRX 0.2 | | |
| A8DB | Address on File | BTC 0.00108; DOT 2.196; LINK 7.01; MANA 12.87; SAND 16.3072; SHIB 989943; SOL 0.3997; XLM 95.2 | | |
| DA5E | Address on File | DOGE 18.4 | | |
| D8AE | Address on File | ADA 3125.8; AVAX 3.22; BTC 0.035648; ETH 0.60022; HBAR 1582.8; LTC 4.20975; SHIB 1469075.9; STMX 9129.6; USDC 855.14; VET 9236.8; VGX 383.6 | | |
| 8787 | Address on File | BTC 0.000533; CHZ 382.2813; DGB 674; DOGE 70.6; HBAR 146.5; IOT 22.14; LLUNA 5.701; LRC 22.441; LUNA 2.444; LUNC 532443.8; SHIB 2202643.1; SPELL 3784.1; TRX 155.6; VET 2621.2 | | |
| 1968 | Address on File | BTC 0.001131; LLUNA 6.302; LUNA 2.701; LUNC 8.7; VGX 4.03 | | |
| 7B5D | Address on File | VGX 8.38 | | |
| 0FA6 | Address on File | ADA 65; BTT 11171500; LUNA 3.87; LUNC 253236.2; SHIB 14889491.7; TRX 636.3; VET 450.8 | | |
| 197E | Address on File | DOGE 560.4 | | |
| C607 | Address on File | ADA 52.8; BTC 0.000512 | | |
| 86A2 | Address on File | ETH 0.0959; SHIB 21214563.3 | | |
| A43A | Address on File | ADA 1003; BTC 0.010011; DOGE 10013.6; DOT 50.994; ETC 30.15; LUNA 11.31; LUNC 1019811.2; MANA 1.54; MATIC 503.472; SHIB 210984717.6; TRX 1000.5; USDC 1.76; VET 3025.9; VGX 153.75 | | |
| 9B68 | Address on File | BTT 282315500; DOGE 3614.4; HBAR 14728.8; SHIB 9954850.3; VET 4799.3; XLM 6260.3 | | |
| B8D5 | Address on File | VGX 4.3 | | |
| 0C2C | Address on File | VGX 5.17 | | |
| 4D42 | Address on File | ADA 11.4; ALGO 172.28; ATOM 2.06; BTT 30787700; EOS 3.2; GRT 21.42; HBAR 322.3; LUNA 3.001; LUNC 2.9; MATIC 10.584; QTUM 1.92; TRX 802.1; VET 369; VGX 31.88; XLM 68.1; XTZ 10.53 | | |
| BAE8 | Address on File | VGX 4.84 | | |
| 4AA0 | Address on File | USDT 29.95; VET 1932.2 | | |
| BF82 | Address on File | BTC 0.001628; LLUNA 13.044; LUNA 5.591; LUNC 1219480.9; VGX 12.65 | | |
| 0E25 | Address on File | BTC 0.007075; BTT 100; ETH 1.17326; USDC 528.75; VGX 127.35 | | |
| 33E9 | Address on File | ADA 296.8; SHIB 13708620.6 | | |
| E650 | Address on File | BTC 0.002463; BTT 40458718.7; ETH 0.02838; SHIB 32671593.4; VGX 895.44 | | |
| E0D0 | Address on File | BTT 14013047.7; SHIB 972196.9 | | |
| 8777 | Address on File | UNI 0.046 | | |
| 7064 | Address on File | AVAX 6.06; BTC 0.185042; DOT 251.801; EGLD 2.118; ETH 2.63197; HBAR 1219.9; SOL 4.1755; SRM 13.221 | | |
| 359E | Address on File | VGX 4.29 | | |
| D2B0 | Address on File | BTT 1028799700; SHIB 202074173.5; STMX 171 | | |
| DB59 | Address on File | VGX 4.75 | | |
| 301E | Address on File | BTC 0.001584; MANA 33.33 | | |
| 0CA8 | Address on File | VGX 2.77 | | |
| 5B48 | Address on File | ADA 96.3; BTC 0.001637; ETH 0.031; GALA 146.028; SHIB 3571428.5 | | |
| 2EA3 | Address on File | BTC 0.00094; ETH 2.91698; VGX 4 | | |
| B8B2 | Address on File | BTC 0.000103; LTC 0.0001 | | |
| CB08 | Address on File | ADA 1278.3; AXS 4.86998; BTC 0.014391; DOT 30.123; ETH 5.44268; USDC 214.32 | | |
| C9AE | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4834 | Address on File | ADA 20789.9; BTC 0.3415; ETH 7.22995; LINK 41.38; LLUNA 8.323; LUNA 3.567; LUNC 777764.6; SHIB 6706008.5; USDC 22683.02; VGX 626.02 | | |
| 8258 | Address on File | BTC 0.000446; DOGE 145; ETH 0.0229 | | |
| 953D | Address on File | ALGO 0.84; BTC 0.001042; DOT 0.369; ENJ 496.64; ETH 0.00612; HBAR 2088.6; LINK 156.71; LLUNA 23.686; LUNA 10.151; LUNC 32.8; MATIC 1.447; SAND 191.7288; VGX 5363.92 | | |
| 965A | Address on File | VGX 2.78 | | |
| F247 | Address on File | ADA 325; SHIB 155543138.2; USDC 103.8 | | |
| EE44 | Address on File | ADA 1003.6; SAND 1119.814; SHIB 3707312188.6 | | |
| AF6E | Address on File | ADA 78.4; BTC 0.003983; DOT 5.979; ETH 0.04798; HBAR 525.7; LINK 5.21; UNI 5.458; USDC 29.86; VET 1084; XLM 372.9 | | |
| CE96 | Address on File | BTC 0.002258; DOGE 58.5; USDC 8.45 | | |
| 8731 | Address on File | ATOM 3.508; AVAX 4.41; AXS 1.90116; BTC 0.001023; DOGE 688.1; ENJ 63.41; ETH 0.93622; FTM 93.552; HBAR 459.8; LINK 5.76; LUNA 0.027; LUNC 1727.6; MANA 96.95; MATIC 190.079; SAND 66.4795; SHIB 99457171.3; SOL 3.0605; SUSHI 27.8608 | | |
| 75CF | Address on File | ADA 2134.6; BTC 0.020245; DOT 25.282; ETH 4.61169; SHIB 20068432.7; USDC 1056.58 | | |
| A197 | Address on File | ADA 83.8; AVAX 0.52; DGB 65.3; DOT 5.716; SAND 77.8857; TRX 167.1; XMR 0.816 | | |
| 131E | Address on File | AAVE 51.607; ADA 18054; ATOM 2.857; AVAX 11.17; BAT 1492.2; BTC 1.088936; CHZ 2270.1889; DOGE 1777.4; DOT 1068.777; ETH 104.3349; LINK 50.57; LTC 47.02171; MANA 102.04; MATIC 11309.66; SHIB 291434289.8; SOL 14.259; UNI 138.443; USDC 525.42; VGX 5487.45; XRP 1706.3 | | |
| 4D88 | Address on File | BTC 0.000233 | | |
| 8AC9 | Address on File | VGX 5 | | |
| 73C7 | Address on File | LINK 1.09; STMX 534.8; VET 92.9 | | |
| 253E | Address on File | BTC 0.008126; BTT 287847100; DOGE 1398.9; ETH 0.06757; SHIB 1000000; VGX 197.08 | | |
| EA03 | Address on File | VGX 5.13 | | |
| 22EE | Address on File | ADA 0.5; ATOM 31.014; BTC 0.000123; DOGE 4.3 | | |
| 5706 | Address on File | APE 1.605; BTC 0.001791; BTT 346212800; CKB 5272.3; DOT 6.092; FIL 6.32; JASMY 890.9; LINK 2.51; LLUNA 13.39; LTC 1.0502; LUNA 5.739; LUNC 1777449; MANA 23.6; MATIC 115.257; NEO 4.754; SHIB 91107336.7; SPELL 33301.4; SUSHI 3.431; TRX 326.8; VET 5398.1 | | |
| 90B9 | Address on File | BTC 0.000518; CKB 26730.9 | | |
| C7B1 | Address on File | XLM 0.1 | | |
| 29C4 | Address on File | ADA 6235.3; HBAR 10020.1; SHIB 100993229.5 | | |
| 62F4 | Address on File | BTC 0.001642; DOT 2.026 | | |
| EB76 | Address on File | ADA 871.1; ALGO 1.33; DOT 0.973; ETH 0.88195; LLUNA 14.886; LUNC 1391640.5; SHIB 9128.8; SOL 0.0783 | | |
| E7D2 | Address on File | BTT 15062700; CKB 6836.4; DOT 0.587; VET 501.4; XVG 1748.9 | | |
| E09B | Address on File | DOGE 1154.9; VET 2241.5 | | |
| 86BB | Address on File | VGX 4.61 | | |
| FDF1 | Address on File | BTC 0.000774; USDC 25; VGX 17.08 | | |
| 246F | Address on File | BTC 0.004038; ETH 0.00002 | | |
| 0154 | Address on File | SHIB 2639468.7 | | |
| 70A1 | Address on File | BTC 0.000231 | | |
| 7B20 | Address on File | VGX 5.18 | | |
| 5C38 | Address on File | ETH 19.95959; LINK 782.05; VGX 198.92 | | |
| F2A9 | Address on File | LUNA 1.444; LUNC 94459.1 | | |
| A925 | Address on File | BTC 0.005283 | | |
| 5900 | Address on File | BTT 25739237; DOT 18.156; ETH 0.05741; ICP 70.49; IOT 91.77; SHIB 8012990.8; STMX 4993.5; TRX 606 | | |
| BB4A | Address on File | ADA 238; APE 135.041; CHZ 924.134; DGB 2868.1; DOGE 2455.1; DOT 18.721; LTC 0.73961; LUNA 3.783; LUNC 247542.9; SHIB 7828187.8; STMX 2089.2; TRX 5087.6; VET 2019.4; XLM 644.4; XVG 15863.3 | | |
| 3D02 | Address on File | LUNA 1.463; LUNC 61754.5 | | |
| 11FA | Address on File | BTT 7194100 | | |
| 4790 | Address on File | USDC 11.95 | | |
| F024 | Address on File | VGX 4.03 | | |
| E868 | Address on File | VGX 4.66 | | |
| 7844 | Address on File | BTC 0.000488; LLUNA 10.947; LUNA 4.692; LUNC 1023393.8 | | |
| 2DF3 | Address on File | BTC 0.012463; ETH 0.17283; USDC 416.35 | | |
| 42CF | Address on File | VGX 4.27 | | |
| 1C9B | Address on File | SHIB 1208034.9 | | |
| 9C7F | Address on File | CHZ 1709.3657; ENJ 106.2; OMG 33.36; XTZ 29.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10C8 | Address on File | VGX 5.13 | | |
| CFFD | Address on File | VGX 4.88 | | |
| C760 | Address on File | VGX 4.59 | | |
| 940A | Address on File | BTC 0.000471; BTT 25966200 | | |
| 628E | Address on File | VGX 8.38 | | |
| 35C6 | Address on File | VGX 4.02 | | |
| E380 | Address on File | ETH 0.51724; VET 4101.7 | | |
| 1381 | Address on File | VGX 4.97 | | |
| 1C93 | Address on File | BTC 0.000456; BTT 8916100; CKB 381.1; DOGE 307.4; ETH 0.02715; LTC 0.95624; SOL 2.292 | | |
| 4AE8 | Address on File | VGX 8.38 | | |
| 403E | Address on File | ADA 2139.5; BTC 0.019729; CHZ 129.2861; ENJ 166.15; ETH 2.02611; LINK 12.14; LUNA 2.346; LUNC 153481.3 | | |
| 3E61 | Address on File | BTT 1119200; STMX 6982.4 | | |
| 95B3 | Address on File | BTC 0.000447; DOGE 84.7; SHIB 155367.2; XLM 17.1 | | |
| C575 | Address on File | VGX 2.88 | | |
| E515 | Address on File | VGX 4.67 | | |
| 3567 | Address on File | BTT 14165400; DOGE 388.2; SHIB 654364.6 | | |
| E0B2 | Address on File | ADA 33.6; BTC 0.062019; DOGE 32.9 | | |
| 54B1 | Address on File | ETH 0.00301 | | |
| D549 | Address on File | VGX 4.02 | | |
| AE4E | Address on File | VGX 4.02 | | |
| 0659 | Address on File | LLUNA 33.838; LUNA 14.502; LUNC 3163534.7 | | |
| D567 | Address on File | AMP 3585.92; BTT 8753659451.4; CHZ 5351.7154; CKB 222602.1; DGB 2732.3; JASMY 3170.6; LLUNA 33.644; LUNA 14.419; LUNC 6711342.2; SHIB 122159855.9; SPELL 51538.3; STMX 131441.7; XRP 260.7; XVG 21397.8 | | |
| 121B | Address on File | BTC 0.000436; DOGE 334.8 | | |
| 0346 | Address on File | ADA 42.7; BTT 9024500; SHIB 16120302 | | |
| 3125 | Address on File | LLUNA 24.845; LUNA 10.648 | | |
| B0F4 | Address on File | DOGE 51334.4; ETH 1.00181; SHIB 25426071.3; XRP 115.7 | | |
| 554D | Address on File | ALGO 576.78; BTC 0.000441; BTT 429325071.4; CKB 102497.2; GALA 1069.4443; LLUNA 4.435; LUNA 1.901; LUNC 414540.7; SHIB 15018582.4; SPELL 353266; STMX 120718.3; WBTC 0.00144 | | |
| 22CC | Address on File | VGX 4.89 | | |
| 5896 | Address on File | BTC 0.00165; HBAR 253.6 | | |
| 7226 | Address on File | ETH 0.01201; SHIB 3051447 | | |
| F531 | Address on File | VGX 2.76 | | |
| 205C | Address on File | ETH 0.00673 | | |
| C860 | Address on File | BTC 0.000469; VET 25218.3 | | |
| 9CE9 | Address on File | BTC 0.001575; SHIB 8582365.8 | | |
| A384 | Address on File | ADA 2122; BTC 0.303478; USDC 106.95 | | |
| FD02 | Address on File | BTC 0.015089; ETH 0.07014; SHIB 1407657.6 | | |
| 3DBF | Address on File | ADA 103.5; BTC 0.00055; LUNC 2.4 | | |
| 5EDC | Address on File | ADA 1800; BTC 0.000779; CHZ 1865.082; DOT 30.78; ETH 1.14214; KNC 54.17; MANA 160.03; SHIB 2541365.4 | | |
| F594 | Address on File | SHIB 42136871 | | |
| 0B51 | Address on File | VGX 2.78 | | |
| 009D | Address on File | BTC 0.017121 | | |
| C34C | Address on File | ADA 44.5; BTC 0.012366; ETH 0.07948; MANA 32.24; SAND 37.5323; VGX 154.95 | | |
| 0ECA | Address on File | BTC 0.000239 | | |
| 0E43 | Address on File | VGX 4.29 | | |
| 7255 | Address on File | BTC 0.00054; SHIB 105782277.6 | | |
| DC24 | Address on File | SHIB 52268700.3 | | |
| 7CD4 | Address on File | AVAX 2.27; LUNA 1.035; LUNC 1.5 | | |
| EB41 | Address on File | VET 7523 | | |
| 6CA3 | Address on File | BTT 24988200 | | |
| 724D | Address on File | DOGE 171.8 | | |
| 8054 | Address on File | VGX 2.75 | | |
| 27AD | Address on File | BTC 0.0002 | | |
| DAE1 | Address on File | DOGE 165.4 | | |
| F4C7 | Address on File | DOGE 2.2 | | |
| F832 | Address on File | BTC 0.000401; DOGE 66.6 | | |
| F19F | Address on File | ADA 3612.2; AXS 1.75354; BTC 0.215101; ETH 13.55057; GRT 1316.69; LINK 180.36; LLUNA 7.245; LTC 1.49172; LUNC 88.2; MANA 1539.11; MATIC 1030.994; SAND 2078.7184; SHIB 24488141.2; SOL 18.0422; SRM 309.184; USDC 113.12; VGX 26.49 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD4C | Address on File | ADA 3817.7; BTC 0.01852; DOT 6.707; ENJ 100.51; ETH 0.71887; MANA 350.69; USDC 1.78; VET 10808.1; VGX 761.18; XLM 410 | | |
| 2C27 | Address on File | USDC 1.59 | | |
| 060E | Address on File | BTC 0.009216; USDC 1255.01; VGX 139.48 | | |
| E0FB | Address on File | ADA 1996.5; ATOM 23.611; AVAX 42.54; BTC 0.663712; BTT 121794400; DOGE 3765; DOT 55.205; ENJ 608.87; EOS 59.35; ETH 1.84825; LINK 29.98; LLUNA 5.202; LUNA 2.23; LUNC 486347.8; MANA 1033.93; MATIC 454.005; USDC 0.71; VET 4691.5; VGX 2882.1 | | |
| 9F6B | Address on File | ADA 2319.2; BTC 0.036597; DOT 2.772; EGLD 0.5568; ETH 1.08478; LINK 2.68; VGX 1002.74 | | |
| E17A | Address on File | ADA 6.3; DOGE 60.8; OCEAN 14.42; UNI 0.996; XLM 25.5 | | |
| A06C | Address on File | DOGE 2.1; DOT 117.844; SHIB 128733969.1 | | |
| BED4 | Address on File | BTC 0.085402; LINK 9.36; USDC 2.71 | | |
| DC17 | Address on File | VGX 2.76 | | |
| C2BC | Address on File | VGX 4.6 | | |
| 31D6 | Address on File | BTC 0.000359 | | |
| 0FFB | Address on File | BTC 0.000243 | | |
| 5025 | Address on File | BTC 0.005887; ETH 0.02591; XLM 155.8 | | |
| 9208 | Address on File | BTC 0.020988; DOT 57.429; LLUNA 8.697; LUNA 3.727; LUNC 416.6; USDC 3713.52; VGX 634.75 | | |
| B578 | Address on File | AXS 22.82618; BTC 0.140831; DOT 615.784; ETH 1.91325; GLM 677.36; KAVA 79.9; KNC 50.36; LLUNA 11.392; LUNA 4.883; LUNC 245409; MKR 0.5659; RAY 760.721; ROSE 9669.94; SOL 31.9263; TRAC 497.41; USDC 36497.99; VGX 1627.8; WAVES 6.882; XVG 40637.8; YFII 0.226894; YGG 166.946 | | |
| CFF6 | Address on File | ADA 70276; BTC 0.749791; DOT 779.782; EGLD 21.3139; ENJ 1171.94; ETH 5.63782; LINK 295.39; LUNA 0.361; LUNC 23584.3; SHIB 1000000; USDC 246.65; VET 78498.4; VGX 42627.33 | | |
| EAA4 | Address on File | FTM 0.001 | | |
| 0E1B | Address on File | VGX 2.8 | | |
| 6864 | Address on File | BTC 0.00281; BTT 23411700; DOGE 3239.9; LLUNA 24.288; LUNA 10.41; LUNC 2269949.4; SHIB 3373735.1; STMX 4045; VET 717.2 | | |
| A7D5 | Address on File | DOGE 2.4; ETH 0.36167 | | |
| 3C94 | Address on File | SHIB 4107465.4 | | |
| 532D | Address on File | VGX 5.25 | | |
| 21EC | Address on File | SHIB 1071236.4 | | |
| 6DA3 | Address on File | VGX 2.78 | | |
| BB73 | Address on File | BTC 0.015166; ETH 0.49861; LTC 0.01646; SHIB 15433337.8 | | |
| F585 | Address on File | BTC 0.010565; LUNA 0.002; LUNC 78.7; STMX 2500; USDC 35.43; VGX 1262.31 | | |
| 05B0 | Address on File | VGX 2.75 | | |
| 4C73 | Address on File | BTC 0.000505; DOGE 0.2 | | |
| 8C2B | Address on File | VGX 2.78 | | |
| C6C2 | Address on File | VGX 4.29 | | |
| A42E | Address on File | VGX 4.94 | | |
| DD54 | Address on File | VGX 4.9 | | |
| 520F | Address on File | ADA 0.1 | | |
| 69E4 | Address on File | VGX 8.38 | | |
| 05F6 | Address on File | VGX 2.78 | | |
| 3AF7 | Address on File | SHIB 0.3 | | |
| 437D | Address on File | BCH 0.07486; BTC 0.000437; CKB 532.3; DOGE 181.3; ETH 0.01877; SHIB 2663115.8 | | |
| BA70 | Address on File | BTC 0.000418 | | |
| 0B6C | Address on File | VGX 4.03 | | |
| 5719 | Address on File | BTC 0.214613; DASH 53.063; ENS 25.14; LTC 32.16699; USDC 5.05; XLM 10423.5 | | |
| A092 | Address on File | ADA 151.3; BTC 0.006797; DOGE 1651.3; ETH 0.06937 | | |
| A436 | Address on File | BTC 0.013896 | | |
| 3066 | Address on File | BTC 0.005289 | | |
| 7614 | Address on File | ADA 204.8; ALGO 20.98; AMP 192.75; BTC 0.401151; BTT 194893600; CHZ 21.5204; CKB 405.7; DOT 0.476; ETH 0.00237; GLM 18.98; HBAR 0.5; MANA 2.44; MATIC 6.977; OXT 18.6; SHIB 15316419.3; SOL 0.0175; TRX 95.2; VET 171.6; XLM 28.6 | | |
| F26E | Address on File | SHIB 26791.7 | | |
| 4F6B | Address on File | BTC 0.000454; VGX 4.71 | | |
| 28C9 | Address on File | SHIB 10115393.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE58 | Address on File | ADA 1000.5; ALGO 349.38; APE 5.393; AVAX 6.94; BAT 250.1; BTC 0.003679; BTT 10416666.6; DOT 12.11; ETH 0.05096; GALA 800.8739; HBAR 1000.6; IOT 533.58; JASMY 2933.1; LLUNA 21.112; LUNA 10.467; LUNC 678956.9; MATIC 200.122; QNT 3.78712; SHIB 8826560.8; SOL 2.0408; TRX 1422.8; USDC 1000.25; WAVES 11.523; XLM 2000.9 | | |
| A2D0 | Address on File | VGX 8.38 | | |
| F3CD | Address on File | ADA 5.9; SHIB 1269995.7 | | |
| C048 | Address on File | VGX 2.78 | | |
| 9E4B | Address on File | BTC 0.000203 | | |
| 0328 | Address on File | VGX 2.74 | | |
| 2757 | Address on File | BTT 200 | | |
| A40A | Address on File | BTC 0.00308; BTT 1124788400; DOGE 1797.8 | | |
| 3516 | Address on File | BTC 0.000582; BTT 15735700 | | |
| 2CCD | Address on File | VGX 2.84 | | |
| D2AB | Address on File | VGX 4.69 | | |
| A6D8 | Address on File | VGX 2.88 | | |
| F230 | Address on File | VGX 4.33 | | |
| 98AE | Address on File | ADA 2.9; BTC 0.000677; BTT 104930300; CKB 57712 | | |
| 2264 | Address on File | BCH 0.01415; BTC 0.00203; ETH 0.03538; XMR 0.046 | | |
| C280 | Address on File | BTT 2211600; STMX 90.3; VGX 0.26 | | |
| 14F4 | Address on File | VET 169 | | |
| 4AAD | Address on File | LUNC 360.2; VET 3953.7 | | |
| F047 | Address on File | DOT 4.954 | | |
| 32E8 | Address on File | AVAX 0.56; GRT 5038.71; LLUNA 8.505; LUNA 3.645; LUNC 795152.7; MANA 640.09; OMG 207.27; SAND 137.931; SHIB 136914249.7; VGX 499.27; XLM 1.6; XVG 84393.9 | | |
| 440A | Address on File | VGX 4.66 | | |
| 2EA0 | Address on File | BTC 0.000439; HBAR 424.4; SAND 12.9812; USDC 2876.83; VET 864.4 | | |
| FB9E | Address on File | BTT 13326500 | | |
| 7ECC | Address on File | VGX 5.18 | | |
| E7A1 | Address on File | VGX 2.75 | | |
| 1814 | Address on File | ADA 1123.7; BTC 0.000806; DOGE 16408.4; DOT 230.296; ETH 8.04289; LUNA 0.01; LUNC 601.2; SUSHI 102.8891; UNI 63.264; USDC 132.23; XLM 2832.5 | | |
| 64E7 | Address on File | BTC 0.714581; DOT 1445.447; ETH 0.01432; LUNA 0.009; LUNC 556.6 | | |
| EA7D | Address on File | DOGE 22.9; TRX 97.8; XVG 85.5 | | |
| 43AB | Address on File | VGX 2.78 | | |
| 1B3D | Address on File | VGX 4.18 | | |
| D894 | Address on File | LLUNA 17.51; LUNA 7.504; LUNC 1636986.6 | | |
| 1E04 | Address on File | VGX 4.58 | | |
| C2CA | Address on File | LLUNA 11.124; LUNA 4.768; LUNC 1039495.3 | | |
| BF93 | Address on File | VGX 2.8 | | |
| DAAA | Address on File | VGX 8.38 | | |
| E4AA | Address on File | DOGE 52.7; SHIB 22585784.7; USDC 7.69; ZRX 33.1 | | |
| 689A | Address on File | BTC 0.013862; DOGE 1003.9; ETH 0.16028; MANA 33.96; SOL 4.3471; STMX 1513.3; USDC 9388.54 | | |
| 3357 | Address on File | ADA 264.2; MANA 305.78; SAND 202.1247; USDC 11.77; VGX 264.59 | | |
| 8AA6 | Address on File | CELO 0.131 | | |
| 2844 | Address on File | VGX 4.17 | | |
| 018B | Address on File | ADA 104; BTT 13195300; CKB 1051; DOGE 5519.8; LINK 3.15; TRX 590; XVG 1028.9 | | |
| 4473 | Address on File | ADA 2023.4; DOGE 3.6; ENJ 289.36; GRT 4796.07; MANA 218.93; SAND 151.8724; SHIB 30258527.5; SUSHI 317.3818; TRX 6387.4; USDC 5286.85; VET 13100.4 | | |
| F79F | Address on File | BTC 0.009732; ETC 1.72; ETH 0.4174 | | |
| 3A8A | Address on File | SHIB 933984.7 | | |
| B5E0 | Address on File | ADA 127.1; ALGO 0.63; BTC 0.034837; CHZ 41.4485; CKB 103.5; DGB 2919.4; DOGE 1052.2; DOT 3.409; ETH 0.05165; LINK 14.46; SHIB 58001882; SOL 1.9405; STMX 89.9; SUSHI 96.8152; TRX 1272.7; VET 3911.9; XLM 336.7; YFI 0.003171 | | |
| EF54 | Address on File | VGX 5.18 | | |
| 57A8 | Address on File | ADA 315.2; BTC 0.00306 | | |
| A54C | Address on File | ADA 18.9; SAND 10.3698 | | |
| F0C8 | Address on File | VGX 4.66 | | |
| C209 | Address on File | BTC 0.001537; SHIB 2000000; USDC 259.03; VGX 253.53 | | |
| 215A | Address on File | DOGE 44.2; OMG 2.34 | | |
| CB84 | Address on File | BTC 0.003117; DOGE 180.3; ETH 0.03225; SOL 0.2811 | | |

SCHEDULE F ATTACHMENT; Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B97 | Address on File | VGX 4.29 | | |
| 5B50 | Address on File | BTC 0.001607; ETH 0.0062; SOL 0.25; VET 179.9 | | |
| 9D0D | Address on File | AVAX 8.04; BTC 0.000681; DOT 52.379; ETH 0.69157 | | |
| C04B | Address on File | AVAX 36.04; BTC 0.000682; DOT 161.685; ETH 1.11575; MATIC 2037.017; SAND 683.2287 | | |
| 9D4E | Address on File | BTT 4920300 | | |
| 1422 | Address on File | SHIB 15485600 | | |
| 1F2D | Address on File | SHIB 5261412.2 | | |
| C699 | Address on File | ADA 23.5; APE 1.033; AVAX 0.31; DGB 187.1; DOGE 145; ENJ 3.41; ETH 0.00954; LTC 0.12056; MANA 3.57; MATIC 12.236; SAND 1.3116; SHIB 2663115.8; SOL 0.0754; VET 193.5; VGX 3.25; XLM 53.7 | | |
| D571 | Address on File | VGX 4.19 | | |
| 92C1 | Address on File | BTC 0.000162 | | |
| 071A | Address on File | BTC 0.000446; ETH 5.40246; HBAR 95691.5; XLM 1.5 | | |
| 6817 | Address on File | ALGO 51.75; BTC 0.003166; BTT 15693299.9; DOGE 204; ETH 0.04812; MANA 22.72; TRX 887.5; USDC 450.78; VET 42.3; VGX 40.86 | | |
| 489E | Address on File | ADA 328.2; ATOM 16.917; AVAX 3.64; ENJ 174.08; ETH 0.07886; LINK 48.44; MANA 143.63; SHIB 4468898.5; SOL 2.0772; VET 792.6; XRP 54.3 | | |
| 9351 | Address on File | LUNC 34.5 | | |
| AF8A | Address on File | VGX 4.9 | | |
| 981C | Address on File | ADA 18883.3; BTC 0.10458; DOGE 2855.3; SHIB 12870012.8; VET 36309.6; XLM 590.7; XRP 136.9 | | |
| F96C | Address on File | VGX 2.78 | | |
| 68BF | Address on File | SHIB 9251.7 | | |
| 57B3 | Address on File | BTC 0.00024 | | |
| 3A8A | Address on File | HBAR 513.6; LINK 7.09 | | |
| C5ED | Address on File | ADA 35.4; AVAX 0.5; AXS 0.44735; DOT 4.259; MATIC 18.257; SAND 3.5789; SOL 0.4072; VET 415 | | |
| A822 | Address on File | XLM 74 | | |
| D360 | Address on File | BTC 0.000213 | | |
| C8BF | Address on File | DOGE 28 | | |
| 8A46 | Address on File | VGX 2.75 | | |
| 94BF | Address on File | BTT 200 | | |
| CF9F | Address on File | BTC 0.00101; BTT 4940600; SHIB 13273168.4; VET 198 | | |
| 8311 | Address on File | ETC 0.01 | | |
| AEAD | Address on File | BTC 0.000944 | | |
| 2CE1 | Address on File | BTC 0.00021 | | |
| 6FA2 | Address on File | SHIB 27313.4 | | |
| F54D | Address on File | BTC 0.000033 | | |
| 476B | Address on File | DGB 2558.5; DOGE 193.4; SHIB 2626050.4 | | |
| 3F84 | Address on File | BAT 0.2; BCH 0.00437; EOS 0.2; ETC 0.02; ETH 0.02113; LTC 0.01543; QTUM 0.01; XLM 4.5; XMR 0.003; ZEC 0.001; ZRX 0.1 | | |
| 6EEF | Address on File | BTT 11937800 | | |
| DE8D | Address on File | MANA 21.57 | | |
| 537E | Address on File | VGX 2.84 | | |
| 0A89 | Address on File | DOGE 1.9; SHIB 4166901.4 | | |
| B89F | Address on File | VGX 4.29 | | |
| C406 | Address on File | VGX 4.33 | | |
| 2811 | Address on File | BTT 119230400; DGB 2208.2 | | |
| E79A | Address on File | BTC 0.000519; ENJ 86.74; ETH 1.89185; MANA 54.14; MATIC 123.782; VGX 77.43; ZRX 1239.8 | | |
| 68AB | Address on File | VGX 2.82 | | |
| 683D | Address on File | ADA 110; BAT 101.7; BTC 0.003141; CKB 5056; DOGE 5641.5; DOT 3.572; ETH 0.26782; HBAR 108.2; MANA 142.98; OXT 104.6; SHIB 15648353.7; SOL 0.9482; TRX 1015.4; USDC 109.65; VET 1090.6; VGX 107.25; XVG 3057.1 | | |
| 5A51 | Address on File | VGX 2.75 | | |
| B889 | Address on File | VGX 2.78 | | |
| 0FC6 | Address on File | ADA 311.3; ALGO 95.66; BTC 0.000069; DOGE 38.9; LINK 1.28; MANA 40.08; VET 300 | | |
| 11D8 | Address on File | DOGE 87.2 | | |
| 33B2 | Address on File | SHIB 504933.6 | | |
| C009 | Address on File | VGX 2.78 | | |
| 9155 | Address on File | VGX 4.73 | | |
| 66B5 | Address on File | SHIB 462750.7 | | |
| 9D6B | Address on File | DOGE 2.2 | | |
| D6A2 | Address on File | SHIB 19820430.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 258A | Address on File | BTT 101995100; DGB 4234.6; SHIB 16121456.8; VET 1353.3; XVG 3829.6 | | |
| 0E99 | Address on File | VGX 4.01 | | |
| C74E | Address on File | VGX 4.31 | | |
| F63D | Address on File | VGX 4.69 | | |
| 1823 | Address on File | VGX 2.84 | | |
| 9B8E | Address on File | BTC 0.085912; VGX 2.77 | | |
| A41B | Address on File | VGX 5.13 | | |
| A518 | Address on File | VGX 2.78 | | |
| FF8E | Address on File | BTC 0.018504; DOGE 764.4; ETC 7.56; ETH 0.44851; SHIB 42537930.4 | | |
| 7D6C | Address on File | USDC 0.87 | | |
| 029C | Address on File | AAVE 0.0203; ADA 1099.7; APE 310.949; ATOM 0.245; BAT 11.2; BTC 0.000001; BTT 1858679.9; CELO 2.067; CHZ 1.8825; CKB 210.8; COMP 0.00679; DGB 143.9; DOGE 157.1; DOT 0.118; EOS 2.27; ETH 0.00169; FIL 0.1; GALA 195.0079; GLM 3.84; GRT 11.26; HBAR 170.1; JASMY 1098; KAVA 4.806; LLUNA 43.767; LUNA 18.758; LUNC 196453.6; MANA 8.88; MATIC 1.034; OXT 13.7; SHIB 2518278.7; SOL 1.009; STMX 1085.8; TRX 2; UNI 1.088; USDC 5.48; VET 62.7; VGX 511.47; XLM 98.3; XTZ 2.34; XVG 152.3; ZRX 6.5 | | |
| 285E | Address on File | BTC 0.000442 | | |
| AE9D | Address on File | ADA 831.7; BTC 0.00684; ETH 0.55583; MANA 153.24; SAND 110; SHIB 24780539.3; XLM 1132.6 | | |
| 7297 | Address on File | LLUNA 43.12; LUNA 18.48; LUNC 5035708.9 | | |
| AF99 | Address on File | DOGE 684; SHIB 20146224.1 | | |
| 8B52 | Address on File | VGX 5.17 | | |
| E5C1 | Address on File | ADA 730.3; BTC 0.000458; DOGE 4226.9; SHIB 35127792.8 | | |
| 7433 | Address on File | VGX 4.57 | | |
| F9B7 | Address on File | VGX 2.83 | | |
| 620B | Address on File | ADA 155; ALGO 54.82; BTC 0.000667; BTT 6568700; CKB 1745.9; DOGE 252.3; DOT 3.175; ETH 0.01839; LINK 3.15; SHIB 1975791.1; TRX 323.7; VET 160.3 | | |
| 4985 | Address on File | BTC 0.000446; DOGE 2.3 | | |
| 2F0E | Address on File | ADA 69.6; APE 4.367; BTC 0.002013; DOGE 168; DOT 2.02; ETH 0.03135; MATIC 20.072; SAND 8.7329; SHIB 696621.3; UNI 3.086; VET 741.5 | | |
| 18B2 | Address on File | VGX 4.59 | | |
| 0A78 | Address on File | ADA 108.8; BTC 0.002023; VGX 220.97 | | |
| B795 | Address on File | SHIB 6825497.5 | | |
| D969 | Address on File | LLUNA 12.372; LUNA 3.259; LUNC 1306088.2 | | |
| 527A | Address on File | BTC 0.021649; ETH 0.02826; FLOW 9.312; LINK 3.1 | | |
| DA8F | Address on File | SHIB 179533.2 | | |
| DCC1 | Address on File | VGX 2.8 | | |
| EF49 | Address on File | VGX 4.93 | | |
| 1DA5 | Address on File | VGX 5.18 | | |
| 74B7 | Address on File | VGX 8.38 | | |
| 1EFF | Address on File | VGX 2.75 | | |
| 36AB | Address on File | VGX 4.54 | | |
| 153D | Address on File | VGX 4.61 | | |
| D36A | Address on File | VGX 2.8 | | |
| 3B86 | Address on File | DOT 1.001; UNI 0.997 | | |
| E6A9 | Address on File | SHIB 5378054.9 | | |
| 26FB | Address on File | XMR 0.38 | | |
| 0223 | Address on File | ALGO 56.1; USDC 10 | | |
| C9C6 | Address on File | VGX 4.01 | | |
| BB21 | Address on File | ADA 626.1; ATOM 1.146; BTC 0.010313; COMP 4.0907; DOGE 1699.8; ENJ 21.75; ETH 2.28354; GALA 74.1781; MANA 59.27; SAND 824.8112; SHIB 21356147.2; SOL 8.4236; STMX 23187.3; TRX 288.7; USDC 25; VGX 103.38; XLM 58.7; XMR 0.677; XTZ 10.09 | | |
| E633 | Address on File | SHIB 416146.4 | | |
| 6731 | Address on File | DOGE 214.9 | | |
| DBD7 | Address on File | DOGE 488.6; ETH 0.00021 | | |
| 0963 | Address on File | BTC 0.00161; ETH 0.00398; SHIB 1210767.2 | | |
| A178 | Address on File | ADA 76.2; BTT 13321000; DOGE 25.3; MKR 0.0181; VET 493.8 | | |
| 5C7D | Address on File | VGX 5.25 | | |
| 9BBC | Address on File | VGX 4.01 | | |
| 3455 | Address on File | VGX 5.18 | | |
| CF48 | Address on File | BTC 0.000239 | | |
| 8D9F | Address on File | APE 3.578; LLUNA 2.85 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA4A | Address on File | VGX 5.39 | | |
| A989 | Address on File | APE 0.137; LLUNA 8.982; LUNA 3.85; LUNC 12.5; VGX 3.08; YFII 0.947282 | | |
| 2C5A | Address on File | DOGE 761.6; ETH 0.32702 | | |
| 9FC7 | Address on File | LUNA 1.328; LUNC 3132430.9 | | |
| BF77 | Address on File | VGX 4.31 | | |
| 1C78 | Address on File | BTC 0.00045; BTT 1242500; DOGE 202.2; TRX 61 | | |
| 97C7 | Address on File | ADA 129.5; BTT 20307900; DOGE 100.4; LTC 1.00366; LUNA 3.386; LUNC 221582; MATIC 61.098; OMG 4.03; SOL 1; TRX 370.3 | | |
| ED55 | Address on File | ADA 155.4 | | |
| 7532 | Address on File | VGX 4.69 | | |
| D668 | Address on File | BTC 0.000205 | | |
| A1DC | Address on File | VGX 4.26 | | |
| 916D | Address on File | VGX 2.75 | | |
| 1D72 | Address on File | LTC 0.31849 | | |
| 3E55 | Address on File | BTC 0.000448 | | |
| FF3A | Address on File | BTC 0.000657; LINK 10.01; MATIC 100.471; SOL 1.0008 | | |
| D112 | Address on File | BTC 0.001657; CKB 1057.1; DGB 959.7; DOGE 343.4; GALA 76.6196; SHIB 798466.9; SPELL 4926.8; STMX 1689.2; TRX 494.2; VET 1070.4; VGX 9.57; XVG 2325.7 | | |
| D15A | Address on File | AAVE 5.0037; ADA 894; ATOM 1; AVAX 10.04; BTC 0.000369; DOGE 223.8; DOT 44.916; DYDX 6; EGLD 1.0521; ENJ 60.38; ETH 0.00284; FTM 217.149; LINK 80.36; LLUNA 12.459; LUNA 5.34; LUNC 17.2; MANA 4; MATIC 331.327; SAND 11.5; SOL 31.8419; UNI 0.02; USDC 111.7; VGX 904.43; XTZ 156.68 | | |
| A55A | Address on File | BTC 0.000239 | | |
| 097B | Address on File | SHIB 1191902 | | |
| 9071 | Address on File | VGX 4.87 | | |
| 675C | Address on File | ADA 65; ALGO 68.43; BTC 0.000624; DOGE 200.4; USDT 0.7 | | |
| D2D3 | Address on File | USDC 14.07; VGX 0.05 | | |
| FCE5 | Address on File | BTC 0.000207 | | |
| FF0C | Address on File | VGX 2.82 | | |
| 28DA | Address on File | VGX 2.82 | | |
| B6AA | Address on File | BTC 0.000203 | | |
| 8D0A | Address on File | BTC 0.000058; LLUNA 8.75; LUNA 3.75; LUNC 817548.8 | | |
| 98D9 | Address on File | BTC 0.001875; BTT 1051097200; DOGE 10303.8 | | |
| B6F7 | Address on File | BTC 0.004271; DOGE 270; ETH 0.16728; SHIB 1374381.5 | | |
| FE2B | Address on File | VGX 2.88 | | |
| 754E | Address on File | ADA 220.2 | | |
| C8EC | Address on File | VGX 2.82 | | |
| F35A | Address on File | BTC 0.013303; ETH 0.39981; LLUNA 4.491; LUNA 1.925; LUNC 6.2 | | |
| 0278 | Address on File | VGX 2.78 | | |
| 4551 | Address on File | DOGE 28.8 | | |
| 71FE | Address on File | BTT 100; VET 172.1 | | |
| B6D6 | Address on File | LLUNA 11.293; LUNA 4.84; LUNC 875996.3; SHIB 16850783.2 | | |
| F4AB | Address on File | BTC 0.000084 | | |
| D03B | Address on File | VGX 4.03 | | |
| 1A50 | Address on File | VGX 2.87 | | |
| ED53 | Address on File | DOGE 6882.3; LLUNA 23.963; LUNA 69.565; LUNC 2240277.2; SHIB 51208139.2; USDC 4.39; VGX 1059.38; YFII 0.301364 | | |
| 1280 | Address on File | BTC 0.000876; ETH 0.21321; LTC 1.00683; STMX 54662.2 | | |
| 586F | Address on File | VGX 4.29 | | |
| 0C51 | Address on File | ETH 0.00319; MANA 3.52; MATIC 4.699; SAND 2.249; SOL 0.0724; TRX 145.3 | | |
| 9416 | Address on File | VGX 2.78 | | |
| F566 | Address on File | BTC 0.00053 | | |
| 0326 | Address on File | BTC 0.322338; ETH 2.49368; FTM 1533.248 | | |
| 4C6F | Address on File | BTT 25033600; DOGE 787.7; TRX 1244.5 | | |
| 5107 | Address on File | DOGE 199.3; SHIB 1232741.6 | | |
| BB36 | Address on File | BTC 0.001811 | | |
| 40AF | Address on File | DOGE 16.3 | | |
| E09D | Address on File | VGX 2.78 | | |
| 3A28 | Address on File | VET 507.4 | | |
| 10ED | Address on File | BTC 0.003604 | | |
| C96A | Address on File | VGX 4.59 | | |
| 136F | Address on File | ALGO 92.22; BTC 0.000622; ETH 0.10254; HBAR 1891.2; TRX 327.7 | | |
| A0BD | Address on File | VGX 46.99 | | |
| 676B | Address on File | ETH 0.63999; LINK 0.03 | | |
| 84C6 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1478 | Address on File | BTC 0.00115; BTT 14183300; CKB 3059; ETH 0.71057 | | |
| B847 | Address on File | BTC 0.000498; BTT 14177200; DOGE 393.9 | | |
| CE06 | Address on File | SHIB 15253621.4 | | |
| 98CC | Address on File | VGX 2.84 | | |
| 5783 | Address on File | BTC 0.000513; SHIB 12624668.6 | | |
| 02FF | Address on File | VGX 2.78 | | |
| EAAD | Address on File | VGX 8.38 | | |
| 96FA | Address on File | VGX 2.8 | | |
| 4394 | Address on File | USDC 186.86 | | |
| 9FA6 | Address on File | APE 22.367; LUNA 1.93; LUNC 126261.3 | | |
| 956A | Address on File | VGX 2.8 | | |
| 23C7 | Address on File | BTC 0.000233 | | |
| 58FF | Address on File | LLUNA 34.856; LUNA 14.939; LUNC 3256819.2 | | |
| 5FD6 | Address on File | BTC 0.000209 | | |
| 45C6 | Address on File | VGX 5.16 | | |
| 8A8E | Address on File | ADA 14; BCH 0.01769; BTC 0.000426; BTT 1845300; DGB 97; ENJ 6.89; ETH 0.01248; HBAR 28; QTUM 0.82; STMX 152.6; VET 107.4; XLM 16.2; XVG 150.4 | | |
| 1111 | Address on File | BTC 0.186769 | | |
| F82A | Address on File | VGX 5.15 | | |
| 9DF3 | Address on File | BTC 0.000545; SHIB 8869440.5 | | |
| CB1E | Address on File | XLM 0.1 | | |
| C1B9 | Address on File | ADA 0.4; SHIB 0.3 | | |
| F2A2 | Address on File | VGX 4.02 | | |
| BA19 | Address on File | DOGE 2743.3 | | |
| D2C8 | Address on File | ADA 21.6; ALGO 26; ATOM 2.057; DOGE 0.4; ETH 0.13829; MATIC 38.986; XMR 0.238 | | |
| 0412 | Address on File | ADA 2151.7 | | |
| 3173 | Address on File | BTC 0.001295; SHIB 10028672.7; XLM 165.2 | | |
| 45D1 | Address on File | VGX 4.75 | | |
| 4F60 | Address on File | DOGE 11087.8 | | |
| 8D92 | Address on File | DOT 1.005 | | |
| 5275 | Address on File | VGX 8.38 | | |
| B06B | Address on File | XRP 154.4 | | |
| 3D9F | Address on File | BTT 4034400; SHIB 2687844.5; XVG 302.6 | | |
| 3E5F | Address on File | BTC 0.102694; USDC 512.09; VGX 516.55 | | |
| 7A53 | Address on File | BTT 1304900; SHIB 354107.6 | | |
| EF5D | Address on File | AMP 372.66; BNT 3.996; DGB 442; LUNA 0.77; LUNC 50321.8; VET 170.6 | | |
| 17CD | Address on File | ADA 0.6 | | |
| 08E3 | Address on File | VGX 5.39 | | |
| CE16 | Address on File | BTC 0.000514; DOGE 1058.5; VET 2425.3 | | |
| FAF7 | Address on File | BTC 0.000512 | | |
| 3DCC | Address on File | VGX 4.57 | | |
| 12C8 | Address on File | ADA 126.2; SHIB 16168415.9 | | |
| 8C8D | Address on File | ADA 986.3; AMP 1080.14; MANA 1.49; SAND 148.2214; SHIB 8622260.1; STMX 6112.6; USDC 107.75 | | |
| 6ECD | Address on File | ADA 1.6; AXS 2.21897; ETH 0.05302; MANA 28.11; SHIB 105482 | | |
| C6EC | Address on File | BTC 0.000239 | | |
| 1855 | Address on File | BTC 0.0001 | | |
| 3D9C | Address on File | BTC 0.000484; BTT 16112500 | | |
| 1760 | Address on File | BTC 0.000688; SHIB 12453300.1 | | |
| C04D | Address on File | ADA 946.3; BTC 0.105283; BTT 150282400; DGB 736.2; DOGE 1540.5; SHIB 62710517.2; XLM 2832.5 | | |
| B46B | Address on File | LLUNA 251.837; LUNA 107.93; LUNC 980964; UNI 0.048; USDT 3.2 | | |
| 9C6B | Address on File | ADA 2.6; ETH 0.01989 | | |
| D0B0 | Address on File | LTC 0.00031 | | |
| 3077 | Address on File | BTC 0.002009 | | |
| 1B19 | Address on File | ADA 331.2; BTC 0.085619; DOGE 6976.5; ETH 0.07761 | | |
| 2893 | Address on File | BCH 0.4141; DASH 0.985; ETC 35.83 | | |
| C125 | Address on File | SHIB 1409661.8 | | |
| 19A5 | Address on File | BTC 0.000183 | | |
| FE0B | Address on File | BTC 0.012483 | | |
| 271F | Address on File | ADA 19; BTC 0.001657; DOGE 41; SHIB 7683196 | | |
| 6E43 | Address on File | BTT 54707300; LLUNA 36.627; LUNA 15.698; LUNC 3422145.1; STMX 34865.4; XRP 62.6 | | |
| B49A | Address on File | VGX 2.75 | | |
| 9FC8 | Address on File | VGX 4.75 | | |
| F90F | Address on File | DOT 0.365; ETC 0.25; OCEAN 7.6 | | |
| 0845 | Address on File | BTC 0.00066; DOGE 298.1; SHIB 1158832.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A899 | Address on File | BTC 0.001871; DOGE 1006.7; GRT 59.95; SHIB 3248538.9 | | |
| 0FC7 | Address on File | DOGE 2161.2; ETH 0.02937; SHIB 1558117.8; USDC 1.95 | | |
| 3B6B | Address on File | ADA 0.4 | | |
| 85DA | Address on File | VGX 5.16 | | |
| 4CC5 | Address on File | BTC 0.000032 | | |
| 6969 | Address on File | DOGE 199.6; SHIB 2905890.8; USDC 1.32 | | |
| 8892 | Address on File | BTC 0.000467; DOT 29.554; VGX 623.75 | | |
| 4CD5 | Address on File | ADA 3078.5; BAT 1948.8; DOT 0.213; ENJ 1888.39; SAND 774.7589; SOL 2.7701; VET 21797.1; XTZ 0.12 | | |
| 3C84 | Address on File | ADA 78.9; DOGE 161.4; ETC 3.58; ETH 0.21034; LTC 1.00064; SHIB 43217557.7 | | |
| 9430 | Address on File | BTC 0.000405; DOGE 5.5; SHIB 21728.1 | | |
| FA43 | Address on File | BTC 0.00115; ETH 0.04229 | | |
| ADBA | Address on File | ADA 86.3; BTC 0.003315; DOGE 5713.2; SHIB 8297780.9 | | |
| 3A97 | Address on File | DOGE 5498.6; ETH 0.00611; SHIB 5517715.5; TRX 342.9 | | |
| A080 | Address on File | BTC 0.41525; SHIB 27486465.8 | | |
| 799A | Address on File | MATIC 5.789 | | |
| B03A | Address on File | BTC 0.000232 | | |
| 7341 | Address on File | VGX 4.03 | | |
| D022 | Address on File | VGX 2.76 | | |
| ECBE | Address on File | BTC 0.000791; LINK 0.14 | | |
| 9C6A | Address on File | ADA 6047.9; DOT 25.785; ETH 4.5532; LINK 0.34; MANA 168.4; SOL 67.4589; USDC 2.09 | | |
| 9804 | Address on File | VGX 4.58 | | |
| 372C | Address on File | ADA 473; USDC 1126.95; VET 1949.7; VGX 75.63 | | |
| 9450 | Address on File | BTC 0.001601; ETH 0.02276 | | |
| 8EE0 | Address on File | ETH 0.06543 | | |
| 7B18 | Address on File | VGX 5.36 | | |
| C631 | Address on File | AVAX 1.19; BTC 0.003639; ETH 0.02278 | | |
| A9F8 | Address on File | DOT 1.097; ETC 1.79; ETH 0.06506; SHIB 1846040.2; SOL 0.208 | | |
| DD63 | Address on File | VGX 4.59 | | |
| D0A8 | Address on File | VGX 5.18 | | |
| CD4F | Address on File | ADA 543.2; ALGO 248.36; AVAX 3.44; AXS 3.94934; BTC 0.030672; BTT 53763440.8; DOT 32.615; ENJ 207.13; ETH 0.6372; GALA 511.727; GRT 611.8; ICP 11.75; LINK 20.1; MANA 206.8; MATIC 270.896; SAND 103.9715; SHIB 17086715; SOL 6.2839; STMX 10009.3; VET 11734.2; VGX 520.74 | | |
| 903F | Address on File | BTC 0.00004 | | |
| 509C | Address on File | LLUNA 5.071; LUNA 2.173; LUNC 7; MATIC 63.48; VET 1178.2 | | |
| 0C78 | Address on File | BTC 0.005119; ETH 2.04911 | | |
| A23A | Address on File | VGX 2.77 | | |
| 675F | Address on File | ADA 0.7 | | |
| 07F4 | Address on File | ADA 2.9; BTC 0.000005; LUNA 0.385; LUNC 25140.3 | | |
| 318A | Address on File | ADA 547.8; ATOM 178.092; COMP 11.29746; DOGE 21194; VGX 292.42 | | |
| 317F | Address on File | SHIB 7305488.9 | | |
| 6F82 | Address on File | BTT 400 | | |
| 3AFE | Address on File | BTC 0.000452; SHIB 281175.3 | | |
| 6F8E | Address on File | BTT 757831993.7; SHIB 248014468.4 | | |
| DE05 | Address on File | BTT 1728300; CKB 438.5; DGB 90.6; TRX 83.3 | | |
| F862 | Address on File | ADA 5.3; SHIB 24637704.7 | | |
| F21C | Address on File | ADA 1891.3; BTC 0.231901; BTT 51611800; DOGE 2954; DOT 84.313; ETH 7.02327; LINK 66.04; LTC 4.7113; MANA 243.83; MATIC 7097.22; SAND 342.6004; UNI 61.027; USDC 26.37; VGX 263.29 | | |
| 8B1A | Address on File | ADA 607.4; BTC 0.049796; ETH 0.26588; LTC 3.44578; VET 2468.7 | | |
| 0E42 | Address on File | VGX 4.33 | | |
| E932 | Address on File | VGX 5.13 | | |
| 5A1F | Address on File | ADA 8808.5; BTC 0.279153; ETH 4.43055; SOL 141.1168; USDC 21185.33 | | |
| 598E | Address on File | ADA 730.6; BTT 2867424954.3; DGB 81863.1; DOT 37.861; ETH 1.61255; LUNA 0.158; LUNC 10312.8 | | |
| 05FA | Address on File | BTC 0.002783; DOGE 794.8 | | |
| 43D4 | Address on File | BTC 0.000768; LINK 29.78; LTC 12.68861; USDC 1089.84 | | |
| E0FF | Address on File | SHIB 12243834; STMX 937.4; VET 357.8; XVG 1002.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C64F | Address on File | AMP 3751.18; BTC 0.00229; BTT 41551200; CHZ 183.5969; CKB 16439.4; DGB 11344; DOGE 713.6; GALA 396.8536; GLM 200.81; GRT 220; HBAR 326.4; ICX 140.6; IOT 65.33; LRC 86.278; LUNA 2.438; LUNC 159486; MATIC 145.101; OCEAN 431.12; ONT 151.29; OXT 199.8; REN 250.51; SAND 47.4695; SHIB 23177025.2; SKL 1232.74; SPELL 24732.6; STMX 12035.7; TRX 1031; VET 1941.2; XLM 238.3; XVG 13225.5; ZRX 104.8 | | |
| B59E | Address on File | VGX 4.94 | | |
| 30D4 | Address on File | BTT 4068299.9; CKB 504.5 | | |
| 0016 | Address on File | BTC 0.001639; SHIB 4480645.8 | | |
| 7093 | Address on File | VGX 5.22 | | |
| 8005 | Address on File | BTC 0.000651; DOGE 58 | | |
| B45F | Address on File | ADA 4.6; VGX 16.38 | | |
| 99EB | Address on File | BTT 18433179.7; DOGE 1.9 | | |
| 33F6 | Address on File | BTC 0.000001 | | |
| 595B | Address on File | BTT 20687800 | | |
| C053 | Address on File | VGX 5.18 | | |
| 16A1 | Address on File | BTC 0.11174; USDC 24.54 | | |
| BB1C | Address on File | DOGE 2538.1 | | |
| 753A | Address on File | ADA 63.8; DOT 1.338; SOL 1.0204 | | |
| B280 | Address on File | BTC 0.000605; LINK 4.03 | | |
| F996 | Address on File | BTC 0.078637; DOT 7.216; ETH 0.74571; LTC 0.76785; SOL 0.6161; USDC 2362.73; XMR 2.65 | | |
| B923 | Address on File | ADA 531; BTC 0.139509; DOGE 198.2; DOT 12.338; ETH 0.51875; USDC 217.94; VGX 39.47 | | |
| 23C6 | Address on File | BTC 0.000539; USDC 104.58 | | |
| ED81 | Address on File | ADA 508.2; BTC 0.000046; CELO 5; ENJ 20; LUNA 0.006; LUNC 353.5; STMX 1000; USDC 5058.9; VET 255.4; VGX 523.37 | | |
| F5BC | Address on File | VGX 5.16 | | |
| 7B8F | Address on File | BTT 10662700; SHIB 40632467.1 | | |
| E9E3 | Address on File | SAND 0.364 | | |
| F000 | Address on File | ADA 36.8; CKB 366.9; DGB 180.8; DOT 2.442; ETH 0.04309; GLM 17.76; IOT 21; OXT 18.5; SHIB 455443.4; USDC 296.1; VET 1308.4 | | |
| C7C3 | Address on File | BTC 0.001397; BTT 281957600; LLUNA 13.988; LUNA 5.995; LUNC 1307020.5; SHIB 26225008.4 | | |
| F07D | Address on File | BTC 0.081321 | | |
| F127 | Address on File | ADA 7496.8; AVAX 6.3; BTC 0.140717; DOT 178.935; ETH 0.22645; LINK 20.05 | | |
| 2F01 | Address on File | VGX 4.17 | | |
| 18D5 | Address on File | BTC 0.002711 | | |
| 831F | Address on File | BCH 0.17226; BTC 0.00816 | | |
| D5B3 | Address on File | VGX 2.82 | | |
| 48D9 | Address on File | DOGE 0.8 | | |
| A186 | Address on File | DOGE 351.5 | | |
| 7E6B | Address on File | BTT 46568700 | | |
| FF2F | Address on File | SHIB 1052710.8 | | |
| DCCE | Address on File | VGX 4.31 | | |
| E97A | Address on File | VGX 4.91 | | |
| C4AB | Address on File | BTC 0.000206 | | |
| B550 | Address on File | DOGE 1785.2 | | |
| 2A4C | Address on File | BTC 0.00862; DOGE 1220.8; ETH 0.21604 | | |
| C2A7 | Address on File | BTC 0.001649; SHIB 164646 | | |
| 0C83 | Address on File | BTC 0.000503; SHIB 1380452.7 | | |
| BF0D | Address on File | VGX 4.25 | | |
| 7F3C | Address on File | BTC 0.0141; DOT 22.553; ETH 0.60627; USDC 75.18; VGX 561.07 | | |
| C591 | Address on File | VGX 4 | | |
| 58F2 | Address on File | BTT 50008771.9; LUNC 987910.4 | | |
| 5FB1 | Address on File | ADA 353.5; BTC 0.009893; ETH 0.06573; LINK 8.27; VET 2715.1; YFI 0.004535; ZEC 1 | | |
| 78B3 | Address on File | BTC 0.015618; ETH 0.117; SHIB 19096504.4 | | |
| 53B2 | Address on File | VGX 4.69 | | |
| 71F3 | Address on File | VGX 2.78 | | |
| 9F9A | Address on File | BTC 0.000675; ETH 0.1608; VGX 388.08 | | |
| 88AC | Address on File | DOGE 78 | | |
| 96A8 | Address on File | VGX 4.94 | | |
| 3374 | Address on File | DOGE 72; SHIB 1031778.7 | | |
| 5B32 | Address on File | BTC 0.000449; BTT 50799500; ETC 2; STMX 188; TRX 332; USDT 299.55; VET 257.8 | | |
| 2150 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4018 | Address on File | ALGO 64.29; AMP 18729.95; ATOM 7.604; AVAX 10.54; AXS 17.62821; BTC 0.000515; ENJ 75.11; ETH 1.08634; GLM 2042.05; GRT 129.77; USDC 109.81 | | |
| 7AFF | Address on File | BTC 0.007468 | | |
| C277 | Address on File | VGX 5.18 | | |
| 6BF8 | Address on File | BTC 0.023278 | | |
| 36B5 | Address on File | ADA 121.6; APE 11.373; BTC 0.013595; BTT 83030039.1; CKB 3498.4; DOT 12.17; ETH 0.17048; GRT 135.99; KAVA 96.146; KSM 1.3; LUNC 1584957.4; MANA 29.3; MATIC 31.391; OCEAN 176.48; OXT 218.6; SHIB 38851914.8; SPELL 102810.3; STMX 4414; USDC 207.04; VGX 133.39; XLM 131.1 | | |
| 58CE | Address on File | BTC 0.000863; USDC 10.47 | | |
| 679E | Address on File | LINK 0.07; LLUNA 4.202; USDC 81.64 | | |
| EB7B | Address on File | BTC 0.000258 | | |
| 091C | Address on File | ADA 3270.9; FIL 28.47; LTC 0.01158 | | |
| B6D8 | Address on File | BCH 0.00101; BTC 0.000001; EOS 0.05; ETC 0.01; ETH 0.00605; LTC 0.00335; QTUM 0.01; XLM 25.2; XMR 0.001 | | |
| A6C8 | Address on File | ADA 0.4; BTC 0.031736; DOT 23.487; ETH 0.50974; USDC 1089.79 | | |
| 5CED | Address on File | BTC 0.000282 | | |
| A1FA | Address on File | BTC 0.003218 | | |
| 0F34 | Address on File | ADA 0.1; BTC 0.000478; HBAR 1608; SHIB 3141509.4 | | |
| 2CAE | Address on File | BTC 0.000659; ETH 0.12219 | | |
| CB3A | Address on File | BTC 0.001588; DOGE 477.7 | | |
| 2078 | Address on File | ADA 456.9; APE 24.585; LUNC 339451; SOL 4.8505; USDC 9821.73 | | |
| 66DB | Address on File | DOGE 308.9; SHIB 101048338.7; TRX 1013.4 | | |
| 2DBC | Address on File | BTC 0.000427; DOGE 2325.8 | | |
| 5D22 | Address on File | DOGE 25.5 | | |
| 9F9F | Address on File | VGX 4.9 | | |
| 5758 | Address on File | VGX 2.77 | | |
| 9267 | Address on File | BTC 0.000432; HBAR 365.2; STMX 9535.4 | | |
| 2E67 | Address on File | VET 6326.4 | | |
| 6DF5 | Address on File | BTT 17061600 | | |
| 7808 | Address on File | EGLD 61.1846; EOS 1141.47; SHIB 7590268 | | |
| 0E02 | Address on File | BTC 0.000001; BTT 1017000 | | |
| FDA3 | Address on File | BTC 0.000432; BTT 8423200; ETC 1.33 | | |
| CF13 | Address on File | BTC 0.000525; SHIB 7691124.4 | | |
| 5BB2 | Address on File | BTC 0.000454; SHIB 11600928; VGX 4.01 | | |
| E4FA | Address on File | VGX 4.29 | | |
| F80D | Address on File | BTT 70003700; SHIB 8206686.9 | | |
| 64FC | Address on File | BTC 0.000405; SHIB 44647736.3 | | |
| 20B2 | Address on File | BTC 0.000497; SHIB 6145853.6 | | |
| 275C | Address on File | BTC 0.000905; VGX 4.31 | | |
| 1326 | Address on File | ADA 1369.9; SOL 95.3778 | | |
| BF24 | Address on File | BTC 0.000049; SHIB 20297370.5 | | |
| 644A | Address on File | VGX 5 | | |
| 047E | Address on File | VGX 2.65 | | |
| F563 | Address on File | APE 8.696; AVAX 1; BTC 0.00537; DOT 3.65; ICP 4.11; LINK 9.66; SOL 0.5124; TRX 588.8; VGX 96.16 | | |
| 38B8 | Address on File | AAVE 0.0052; ADA 9.7; APE 10.281; ATOM 0.286; AVAX 10.26; AXS 0.10744; BAT 284.6; BTT 51311900; DGB 29095; DOGE 11.1; DOT 22.061; EGLD 2.0964; ENJ 255.84; ETH 0.00545; FIL 17.23; FTM 144.924; LINK 1.38; LUNA 0.744; LUNC 48647.1; MANA 11.67; MATIC 1.664; QTUM 11.42; SAND 10.1368; SHIB 4079089.7; SOL 23.1018; STMX 4421.1; UNI 2.324; USDC 15.04; USDT 0.2; VET 17232.6; VGX 2422.81; XRP 2026.2; XTZ 16.56 | | |
| 9476 | Address on File | VGX 2.75 | | |
| 0870 | Address on File | VGX 4.25 | | |
| CC19 | Address on File | BTT 12905600 | | |
| 0B7B | Address on File | VGX 5.21 | | |
| DFA8 | Address on File | ALGO 117.19; ALICE 38.219; BICO 192.887; BTC 0.003356; BTT 13637900; DOGE 1721.6; LLUNA 24.55; LUNA 10.522; LUNC 2295334.3; MANA 63.53; ROSE 1431.92; SHIB 34843949.2; TRX 551.8; VGX 66.88 | | |
| 776E | Address on File | ADA 296.2; BTT 4315700; ETH 0.01468; LTC 2.8772; SOL 1.4115; VET 4065.6 | | |
| 0A82 | Address on File | VGX 2.79 | | |
| 729C | Address on File | ADA 45; ALGO 168.85; BTC 0.013591; BTT 48255813.9; ETH 0.09752; ICP 12.89; LUNA 0.065; LUNC 4229.5; SHIB 4722550.9; USDC 0.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 965C | Address on File | VGX 8.38 | | |
| 83D1 | Address on File | VGX 5.17 | | |
| A8E5 | Address on File | VGX 5.18 | | |
| A8C4 | Address on File | LINK 1015.51 | | |
| 01C0 | Address on File | VGX 4.31 | | |
| 788A | Address on File | ADA 14.2 | | |
| 0E2F | Address on File | ADA 6693.5; ATOM 107.531; DOT 126.628; LTC 5.07811; UNI 103.053; VGX 3210.18 | | |
| 9374 | Address on File | VGX 5.15 | | |
| 81F1 | Address on File | BTC 0.289954; ETH 0.6972; USDC 4.32; VGX 127.2 | | |
| 92BF | Address on File | ADA 2571.1; APE 22.863; BTT 76183100; DOGE 14911.7; GRT 2663.34; HBAR 4797.8; MANA 504.42; MATIC 155.175; SHIB 83377989.4; SKL 6553.07; STMX 59038.9 | | |
| 5E0E | Address on File | SHIB 20670970.2; STMX 0.1; SUSHI 0.0057; USDT 0.58 | | |
| DC56 | Address on File | BTT 168032100; DOGE 1556; SHIB 43582743.1 | | |
| 7B87 | Address on File | BTC 0.000538; BTT 15263400; SHIB 32398302 | | |
| 0DC9 | Address on File | DOGE 0.1; SHIB 78214334.9 | | |
| 5C7B | Address on File | BTC 0.001139; BTT 4446300; DOGE 180.9; ETH 0.00915; SHIB 1164144.3 | | |
| 1C30 | Address on File | BTT 28220300 | | |
| F8B9 | Address on File | BTC 0.000967; DOGE 104.9 | | |
| 274B | Address on File | BTC 0.0036 | | |
| C188 | Address on File | BTC 0.000538; BTT 100967000; DOGE 364.3; ETH 0.02; LLUNA 6.328; LUNA 2.712; LUNC 591670.8; SHIB 101380796; STMX 10121.5; VET 1174; VGX 127.69 | | |
| F85D | Address on File | BTT 46403300 | | |
| FCF3 | Address on File | BTC 0.001613; ETH 0.01104; MKR 0.0153; SHIB 3190574.5; YFI 0.000888 | | |
| D033 | Address on File | VGX 4.01 | | |
| EB72 | Address on File | BTC 0.000449; BTT 18490200 | | |
| E0E6 | Address on File | BTT 60990400; CKB 10244.9 | | |
| 7F27 | Address on File | BTC 0.000944 | | |
| 071A | Address on File | BTT 41419700 | | |
| A1F9 | Address on File | BTT 100047799.9 | | |
| 45AB | Address on File | BTC 0.000923; SHIB 14887036.2 | | |
| 757C | Address on File | GRT 3662.39 | | |
| 52DE | Address on File | AAVE 0.0478; BTC 0.000653; DOGE 37.8; GLM 8.54; VGX 6.72 | | |
| D4EC | Address on File | BTC 0.0087; DOGE 440; SHIB 360165.6 | | |
| E4C3 | Address on File | BTC 0.001639; SOL 0.4944 | | |
| AF08 | Address on File | LUNC 1385.5 | | |
| F87E | Address on File | VGX 4.29 | | |
| 82FF | Address on File | ETC 0.02 | | |
| 72A3 | Address on File | BTT 1468600; DOGE 115.1 | | |
| 6A62 | Address on File | ADA 4085.1; DOGE 9023.1; DOT 120.967; STMX 20297.7; VET 4387.7 | | |
| 5D25 | Address on File | VGX 5.17 | | |
| 6045 | Address on File | BTC 0.000657; BTT 57142857.1 | | |
| 88E9 | Address on File | BTC 0.016954; DOT 11.25; ETH 0.23617; VGX 31.52 | | |
| 055C | Address on File | DOGE 612.8 | | |
| 6940 | Address on File | DOGE 5 | | |
| 6335 | Address on File | BTT 20534300; DOGE 0.9 | | |
| 7958 | Address on File | BTC 0.000433; BTT 23007900 | | |
| 6324 | Address on File | BTC 0.000156 | | |
| D7CB | Address on File | ADA 109.3; SHIB 20159857.2 | | |
| C24D | Address on File | BTC 0.000613; HBAR 7274.5; VET 35730.9 | | |
| CBB1 | Address on File | DOGE 73.3 | | |
| 17AF | Address on File | BTC 0.001405; ENJ 20; ETH 0.08711; MANA 11.71; SAND 10.4813 | | |
| 596F | Address on File | ETH 0.15266; SAND 4.7615; SHIB 7636808.6 | | |
| 3952 | Address on File | BTC 0.000348; DOGE 571.8; ETH 0.08161 | | |
| E707 | Address on File | ADA 20.1; BTC 0.029816; ETH 0.29319; LTC 0.56854; SHIB 635081.9 | | |
| B878 | Address on File | STMX 2468.7; TRX 1365; VGX 112.98 | | |
| C6D8 | Address on File | VGX 2.84 | | |
| 01CB | Address on File | BCH 0.01464; DOGE 391.4; SHIB 2175533.8; SOL 0.2507 | | |
| EBBF | Address on File | BTC 0.000414; DOGE 16268.6; SHIB 23761298.5 | | |
| 7BC3 | Address on File | ADA 3320.9; BAT 503.2; BTC 0.039863; BTT 13264700; CKB 9644.5; DOT 5.656; ETH 4.34037; LINK 8.34; OCEAN 1166.49; VET 8113; VGX 396.85; XRP 1006.5 | | |
| 0E31 | Address on File | BTC 0.056072 | | |
| A24C | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 803C | Address on File | SHIB 1223990.2 | | |
| B3CE | Address on File | ADA 461.5; DOT 10.029; MANA 33.64; SAND 55.6725 | | |
| 18CA | Address on File | ETH 0.01315 | | |
| E561 | Address on File | BTC 0.000448; VET 463.1 | | |
| FBB7 | Address on File | VGX 4.29 | | |
| 82D9 | Address on File | BAT 0.7; DGB 0.4 | | |
| 6235 | Address on File | BTC 0.00039; DOGE 191.8; SHIB 1454791.9 | | |
| 79F8 | Address on File | BTC 0.000519; SHIB 12128865.9 | | |
| A9D4 | Address on File | BTT 2671200; STMX 362; TRX 575.9; XVG 647.6 | | |
| E78F | Address on File | VGX 4.61 | | |
| E9E6 | Address on File | ADA 1503.6; DGB 7831; DOGE 1091.7; LUNA 0.235; LUNC 15375.8; OMG 77.74; XVG 15358.7 | | |
| 3582 | Address on File | ADA 924.7; BAT 955.5; BNT 65.333; BTC 0.109734; CHZ 315.091; CKB 12068.6; DGB 7713.5; DOGE 3967.1; ETH 1.1377; LINK 29.37; LLUNA 8.379; LUNA 3.591; LUNC 783400.9; OXT 2162.2; SHIB 16203585.3; STMX 47375.3; TRX 1028.5; XLM 1116.7; XVG 54932.3; ZRX 418.9 | | |
| 6108 | Address on File | BTT 3477100 | | |
| 3363 | Address on File | FTM 1521.006 | | |
| 4ADC | Address on File | LTC 0.01 | | |
| 6411 | Address on File | LUNA 2.255; LUNC 147497.7; SHIB 1898253.6; VGX 4.33 | | |
| 4C3F | Address on File | DOGE 984.9 | | |
| ABF3 | Address on File | BTC 0.000523; SHIB 3618599.6 | | |
| FE68 | Address on File | BTC 0.000519; ETH 0.05661; SHIB 23397181.5 | | |
| CDBC | Address on File | ADA 1503.9; BTC 0.046488; DOGE 5; DOT 1.005; ETH 0.10287; LINK 90.69; MATIC 2.19; SOL 0.0194 | | |
| 526F | Address on File | ADA 175.3; BTC 0.702892; DOGE 102220.1; ETC 22.03; ETH 1.05048; SHIB 15609505.5; VET 1604; VGX 20.23 | | |
| 8957 | Address on File | ADA 0.4; AMP 275.98; ATOM 4; AVAX 1; BTC 0.000434; BTT 10000000; DOGE 78.3; FTM 18.008; LUNA 3.105; LUNC 3; MANA 10.09; MATIC 48; SAND 8; SOL 4.0243; STMX 500; TRX 300; VET 1100 | | |
| 25CE | Address on File | VGX 4.68 | | |
| 32B3 | Address on File | BTC 0.002408 | | |
| E56B | Address on File | BTC 0.001482; DOGE 31.2; VET 99; XLM 103.1 | | |
| 624A | Address on File | BTT 2355200 | | |
| 296A | Address on File | ADA 14.6; BTC 0.000517; SAND 3.8034; SHIB 590179.4; VET 215.6 | | |
| 5163 | Address on File | SHIB 1965080.3 | | |
| B473 | Address on File | BTC 0.000152 | | |
| 1CFB | Address on File | VGX 4.6 | | |
| B0F3 | Address on File | ADA 116; ATOM 2.067; BTC 0.002031; BTT 32819400; CKB 4077.4; DOGE 3388.5; ICX 20.4; LTC 0.37487; SUSHI 4.3217; TRX 1035.9; VET 1017.9 | | |
| 8474 | Address on File | ADA 235.1; BTC 0.004149; DOT 36.07; ETH 0.0486; SHIB 6036730.8 | | |
| 159A | Address on File | USDC 214.58 | | |
| D898 | Address on File | SHIB 439500 | | |
| D6F4 | Address on File | BTC 0.006875; EGLD 0.314; SOL 1.011 | | |
| 7927 | Address on File | VGX 4.59 | | |
| 8412 | Address on File | AVAX 11.01; BTC 0.020452; BTT 50761421.3; CHZ 732.5792; DOGE 984.4; ETH 0.34439; SOL 16.304; SUSHI 28.1219; VET 4158.4; XVG 20000 | | |
| 0261 | Address on File | ADA 71.7; ETH 0.00718; HBAR 161.3; SHIB 313322.4; SOL 0.3516; STMX 128.7 | | |
| 3445 | Address on File | BTC 0.000463; DOT 1.281; LINK 1.45; VGX 6.94 | | |
| E84A | Address on File | VGX 2.82 | | |
| 31D0 | Address on File | VGX 2.83 | | |
| 6BC4 | Address on File | ADA 251.8; BTC 0.000881; BTT 80109900; CKB 4722.1; DOGE 964.4; DOT 18.329; ENJ 167.25; GLM 215.19; KNC 78.42; LTC 14.95912; SHIB 6275100.4; SOL 17.2958; STMX 2832.6; TRX 2522.5; VET 1224.3; VGX 170.68; XLM 233.6; XVG 7418 | | |
| 638F | Address on File | BTC 0.002726; DOGE 140.9; EOS 1.92; ETH 0.02107; FTM 12.933 | | |
| 4DC3 | Address on File | BTC 0.001656; LUNA 3.454; LUNC 225974; SHIB 1359064.9; VGX 110.34 | | |
| 5D42 | Address on File | DGB 339.1; DOGE 415.9; VET 242.5; XVG 795.3 | | |
| 5E1F | Address on File | BTC 0.001062; DOGE 1552.2; DOT 1.532; ETH 0.0663; SHIB 1752541.1; VET 251.1 | | |
| A260 | Address on File | BTC 0.000528; BTT 3145800; CHZ 92.2524; TRX 1060.3 | | |
| 4740 | Address on File | BCH 0.01377; BTC 0.000029; ETC 0.08; ETH 0.08078; LTC 0.04595; XMR 0.007; ZEC 0.003 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8691 | Address on File | BTC 0.042402; USDC 612.03; VGX 45.21 | | |
| BEB9 | Address on File | BTC 0.000582; BTT 46799500; ETH 0.00818; SHIB 2648199.9 | | |
| 927A | Address on File | VGX 2.79 | | |
| D108 | Address on File | SHIB 649097.7 | | |
| 4628 | Address on File | BTC 0.001657; SHIB 7624012 | | |
| BBE6 | Address on File | VGX 2.77 | | |
| E1D7 | Address on File | ADA 231.9; GRT 328.17; SHIB 62172268.8; TRX 2976.7 | | |
| 2818 | Address on File | LUNC 559.6 | | |
| 003E | Address on File | BTT 2414100; ETH 0.00211; STMX 293.8 | | |
| 0C5F | Address on File | VGX 2.78 | | |
| 774A | Address on File | VGX 4.9 | | |
| 4AA4 | Address on File | TRX 6097.3; VGX 21.53; XVG 6437.2 | | |
| 7BC2 | Address on File | VGX 34.65 | | |
| 763E | Address on File | BTC 0.005765; ETH 0.14544 | | |
| 4308 | Address on File | VGX 2 | | |
| 7F87 | Address on File | ADA 152.2; AVAX 14.19; BTC 0.054031; DOGE 1217.2; DOT 21.558; ETH 0.05; FTM 130.075; LINK 16.95; LLUNA 26.221; LUNA 11.238; LUNC 36.3; MATIC 10.671; POLY 101.1; SAND 60.4835; SHIB 1721108; SOL 6.1521; STMX 72027.5; VET 4000; XRP 54.9 | | |
| 2938 | Address on File | LLUNA 6.574; LUNA 2.818; LUNC 614684.3 | | |
| 0EB6 | Address on File | VGX 2.78 | | |
| E868 | Address on File | DOGE 7692 | | |
| 2263 | Address on File | BTC 0.000161 | | |
| 5D4F | Address on File | VGX 2.82 | | |
| 3319 | Address on File | BTC 0.002839 | | |
| CC8B | Address on File | ADA 2; BTT 150000300; DOGE 4963.6; SHIB 1800773 | | |
| 2B75 | Address on File | VGX 2.79 | | |
| 4C55 | Address on File | BTC 0.000736; DOGE 6569.2; DOT 2.878; ETH 0.20949 | | |
| 262E | Address on File | DOT 36.211; ETH 0.06104 | | |
| 3D35 | Address on File | VGX 8.38 | | |
| 7164 | Address on File | AAVE 28.9785; ADA 911.9; APE 95.834; AVAX 21.2; BAT 741.2; BICO 62.5; BTC 0.076227; BTT 106160800; CELO 522.58; CKB 2157.1; COMP 5.77565; DASH 4.117; DOGE 52454.2; DOT 294.376; ETC 2.06; ETH 0.18371; FET 602.73; FIL 36.76; GALA 943.8374; GLM 61.74; HBAR 3628; IOT 177.3; KSM 7.41; LINK 285.73; LUNA 2.513; LUNC 164441.4; MANA 355.24; MATIC 706.006; OCEAN 714.86; OXT 2245; ROSE 2178.4; SHIB 114772587.5; SPELL 95694; TRX 1530.8; USDC 3744.51; VGX 7514.9; XLM 1017.8; XVG 46740.1 | | |
| 5790 | Address on File | BTC 0.005836; ETH 0.04322 | | |
| 70C4 | Address on File | VGX 2.88 | | |
| CC1D | Address on File | BTC 0.000438; BTT 13333300; ETC 2; SHIB 2288853.2 | | |
| DA0C | Address on File | LLUNA 4.422; LUNA 1.895; LUNC 413424.8; TRX 517.7; VET 431 | | |
| 92DF | Address on File | BTC 0.00165; SHIB 1479946.7 | | |
| 19BA | Address on File | VGX 4.29 | | |
| 7B12 | Address on File | ADA 1705.4; BTT 546474800; DOGE 1.5; DOT 53.279; MATIC 176.535; SHIB 330623199.2; SOL 6.7861; STMX 15046.9; TRX 3802.7; VET 9081.4; XLM 1014.5 | | |
| EEEC | Address on File | ADA 93.8; BTT 23255813.9; ENJ 88.8; HBAR 12808.4; LLUNA 24.721; LUNA 10.595; LUNC 1782967.3; MANA 80.06; MATIC 616.399; OCEAN 170.17; SHIB 8325373.2; VGX 56.64 | | |
| EA3E | Address on File | ADA 21797.4; BCH 26.74833; BTC 0.001377; CHZ 16871.8193; EOS 3373.17; HBAR 17228.1; LINK 87.04; LTC 21.92093; STMX 98.2; SUSHI 1419.6139; USDC 188.97; VGX 2344.75; XLM 15174.3; XTZ 1051.53 | | |
| 654C | Address on File | BTC 0.000514; LINK 2.02 | | |
| 5D67 | Address on File | ADA 5.9; BTC 0.000075; DOT 1067.069; ZEC 0.009 | | |
| 4A89 | Address on File | VGX 4.61 | | |
| 1927 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 01BB | Address on File | DOGE 1385.9; LLUNA 29.801; LUNA 12.772; LUNC 8043548.8 | | |
| 2ACA | Address on File | BTC 0.000498 | | |
| A4E4 | Address on File | VGX 2.8 | | |
| 19CE | Address on File | BTC 0.008426 | | |
| 82C6 | Address on File | BTC 0.00065; BTT 16011300 | | |
| 2683 | Address on File | BTC 0.000443; DOGE 528.7; TRX 984.8; VET 1122.6 | | |
| 05A9 | Address on File | VGX 2.75 | | |
| F73F | Address on File | BTC 0.00045; VET 110686.8 | | |
| 06AF | Address on File | ADA 620.2; BTC 0.091975 | | |
| C957 | Address on File | VGX 4.61 | | |
| E290 | Address on File | USDC 1.36 | | |
| 6C1D | Address on File | BTC 0.000446; VET 2666.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DF8 | Address on File | VGX 2.78 | | |
| 5770 | Address on File | AMP 137088.29; APE 1.882; BTC 0.000055; ETH 0.00424; LLUNA 57.708; LUNA 24.732; LUNC 12342631.4; SAND 917.6096; STMX 9.8; XVG 10238.6 | | |
| 04D9 | Address on File | VGX 5.18 | | |
| FB9A | Address on File | BTT 3153400; DOGE 166.7 | | |
| B102 | Address on File | VGX 5 | | |
| 56AD | Address on File | VGX 2.75 | | |
| 47B2 | Address on File | BTC 0.000051; DOGE 135.8; SHIB 1631853.7; VET 49037 | | |
| AD55 | Address on File | BTC 0.001016; ETH 0.00393; SHIB 169220776.8 | | |
| 2C44 | Address on File | BTC 0.002164; ETH 0.02149; SOL 0.3624; USDC 151.12 | | |
| 93F9 | Address on File | ADA 405.2; BTC 0.021225; DOT 25.533; ETH 0.53709; LLUNA 5.09; LUNA 2.182; LUNC 475917; VET 19927.3 | | |
| F50A | Address on File | BTC 0.002321 | | |
| 83E7 | Address on File | BTC 0.0005; LUNA 0.011; LUNC 666.1; SHIB 2826278.4 | | |
| 1565 | Address on File | EGLD 1.3835; HBAR 6156.2; VET 6512.9; XVG 0.3 | | |
| 4993 | Address on File | BTT 10926299.9; ENJ 38.63; HBAR 361.5; STMX 1584.7 | | |
| 4D60 | Address on File | BTC 0.000249 | | |
| 943B | Address on File | ADA 434.6; DOGE 402.9; DOT 8; LUNA 1.828; LUNC 119524.6; STMX 2857.1; TRX 769.8; VET 804.1 | | |
| 1F51 | Address on File | ADA 459.2; BTC 0.022564; ETH 0.70856; VET 144770 | | |
| 5F1C | Address on File | VGX 4.94 | | |
| A30B | Address on File | BTC 0.000405; SHIB 1562225.8; VGX 26.19 | | |
| DC69 | Address on File | VGX 4.87 | | |
| EE60 | Address on File | ADA 20.8; ATOM 6; AVAX 3.62; BTC 0.031051; DOT 1.383; ETH 0.50198; LINK 1.53; LUNA 0.107; LUNC 6957.9; SOL 0.3249; USDC 1.4; VGX 1378.67 | | |
| AD7F | Address on File | ADA 5.7; DOGE 61.1; XLM 28.1 | | |
| 0582 | Address on File | VGX 8.38 | | |
| 324B | Address on File | BTC 0.002535 | | |
| 169E | Address on File | ADA 46.8; BTC 0.005025; ETH 0.03851; SHIB 37028101.3; SOL 0.2173 | | |
| 790A | Address on File | DOT 0.843; USDC 4.45; VGX 4.28 | | |
| 3542 | Address on File | LLUNA 9.788; LUNA 4.195; LUNC 914509.5 | | |
| 85FD | Address on File | BTC 0.0334; ETH 1.21381 | | |
| D82D | Address on File | DOGE 1651.3 | | |
| 4146 | Address on File | BTC 0.000167 | | |
| D031 | Address on File | BCH 0.20912; BTC 0.006209; STMX 4297.7 | | |
| 74B5 | Address on File | ADA 1.1 | | |
| EAA4 | Address on File | SHIB 325127.7 | | |
| CBB6 | Address on File | DOGE 38.5; SHIB 1486276.1 | | |
| 3C4E | Address on File | VGX 4.3 | | |
| BAD9 | Address on File | VGX 4.75 | | |
| 113B | Address on File | BTC 0.000236 | | |
| 6A7D | Address on File | ETH 0.08446 | | |
| F50D | Address on File | DOGE 2888 | | |
| 7838 | Address on File | SHIB 265439.7 | | |
| 1B3F | Address on File | BTC 0.116196; DOGE 1053.4; ETH 0.12404; USDC 260.65 | | |
| 69CA | Address on File | BTC 0.531713; USDC 23.19 | | |
| C8DE | Address on File | ADA 2.6; LINK 0.05; USDC 4711.12; VGX 3; XLM 1.2 | | |
| 8655 | Address on File | VGX 4.84 | | |
| DE7E | Address on File | BTC 0.39764; MATIC 529.597; VGX 506.4 | | |
| FB48 | Address on File | ENS 7.75; ETH 0.50555; LUNA 1.036; LUNC 39.1; OP 167.16; SHIB 7000000; TRX 351.3; VGX 18600.93 | | |
| 70FE | Address on File | LUNA 0.004; LUNC 220.3 | | |
| 2FC2 | Address on File | ADA 6; BTC 0.011218; DOT 107.511; ETH 0.10053; LLUNA 10.757; LUNA 4.61; LUNC 1005782.8; MATIC 1028.633; STMX 99.4; USDC 5.01; VGX 10794.44 | | |
| BF50 | Address on File | LLUNA 30.079; LUNA 12.891; LUNC 2812450.4; SHIB 8417508.4 | | |
| E44B | Address on File | VGX 4.94 | | |
| CB0E | Address on File | BTC 0.000211 | | |
| 08CB | Address on File | VGX 4.01 | | |
| 7B27 | Address on File | VGX 5.18 | | |
| 9932 | Address on File | BTC 0.006837; ETH 0.11218 | | |
| F4D3 | Address on File | BTT 141661300; DOT 40.274; HBAR 3155.5; SHIB 101827642.8; TRX 6367.2; VET 12968.2 | | |
| 74B6 | Address on File | AMP 1784.42 | | |
| 177D | Address on File | ATOM 0.282; BTT 100000000; LTC 0.00001; SHIB 18967.9; VGX 0.81 | | |
| 0601 | Address on File | BTT 335576800; DOGE 2011.3; EOS 15; ETC 1.95; ETH 0.19675; SHIB 18370415.3; TRX 1139.9; USDC 5928.76; VET 617 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E2B | Address on File | LLUNA 5.706; SHIB 4357723.5 | | |
| EC30 | Address on File | BTT 7139200; LUNA 1.286; LUNC 84159.3 | | |
| 0728 | Address on File | VGX 5.15 | | |
| 6F8F | Address on File | BTC 0.000264 | | |
| 4690 | Address on File | VGX 4.71 | | |
| 6598 | Address on File | SHIB 171140211.6 | | |
| D572 | Address on File | ENJ 14.71; SHIB 602008; VET 72.4; VGX 4.99 | | |
| A6A4 | Address on File | BTC 0.000256 | | |
| 30D3 | Address on File | VGX 4.17 | | |
| 9D4C | Address on File | VGX 2.84 | | |
| CB97 | Address on File | BTC 0.001649; CHZ 254.6914 | | |
| 6740 | Address on File | QTUM 6.37 | | |
| 2B2D | Address on File | BTT 30684400; STMX 2964.8; XVG 2644.1 | | |
| 6D29 | Address on File | ADA 47.2; BTC 0.001507 | | |
| 82CE | Address on File | ADA 737.9; DOT 108.517 | | |
| 1E6E | Address on File | AAVE 3.1059; ADA 729.3; AVAX 3.83; BTC 0.032929; ETH 0.44207; HBAR 93.3; LUNA 1.863; LUNC 1.8; MANA 41.02; MATIC 34.827; SHIB 1627017.9; SOL 1.3216; UNI 6.683; VET 3917.7; VGX 164.43 | | |
| C4CD | Address on File | ADA 387.2; BTC 0.003124; BTT 20486900; DOGE 1313.9; GRT 291.79; HBAR 583.1; XVG 23463.2 | | |
| 246F | Address on File | DOT 0.505; LLUNA 18.256; LUNA 7.824; LUNC 290.4 | | |
| 1684 | Address on File | ADA 19.3; ALGO 53.04; BTC 0.000447; DOGE 1338.2; FTM 60.786; SHIB 12755102 | | |
| E8EC | Address on File | AAVE 1.4958; ADA 526.2; BTC 0.024121; CKB 65177.6; COMP 0.00001; DOGE 0.9; DOT 5405.383; LUNA 0.03; LUNC 1954.1; SHIB 77522472.2; STMX 1.8; USDC 0.21; VGX 212.52 | | |
| B459 | Address on File | VGX 4.93 | | |
| B71A | Address on File | BTC 0.000195 | | |
| D666 | Address on File | VGX 5.13 | | |
| 0C5A | Address on File | ADA 3; BTC 0.019082; DOGE 2.8; DOT 0.441 | | |
| 7AF6 | Address on File | BTC 0.08069 | | |
| 25B5 | Address on File | BTT 3375600 | | |
| 8A1D | Address on File | VGX 4.42 | | |
| 6E06 | Address on File | BTC 0.000329 | | |
| 98AF | Address on File | BTC 0.000433; DOGE 6421.9; LUNA 1.428; LUNC 93464.1 | | |
| 9FD6 | Address on File | ALGO 2249.99; APE 349.952; DOT 1185.054; ETH 2.63941; LLUNA 11.528; LUNC 2410095.3; SHIB 110345302.7; VGX 2156.38 | | |
| BF19 | Address on File | VGX 2.79 | | |
| 8226 | Address on File | ADA 83.4; BTC 0.003877; COMP 0.2466; MKR 0.0316; UMA 7.202; UNI 6.111; YFI 0.002568; ZRX 105.8 | | |
| B420 | Address on File | BTC 0.050284; ETH 0.23862; USDC 125572.24 | | |
| E3C5 | Address on File | BTC 0.000201 | | |
| E9C6 | Address on File | BTC 0.000824; SAND 14.5237 | | |
| 61CB | Address on File | BTC 0.000227 | | |
| BAF1 | Address on File | ADA 0.1 | | |
| B3FA | Address on File | ADA 1 | | |
| C229 | Address on File | VGX 4.91 | | |
| AE41 | Address on File | BTC 0.000415; BTT 11487800; DGB 500.4; DOGE 339.1; HBAR 431.3; SHIB 523961; STMX 1535.8 | | |
| 2243 | Address on File | ADA 499.2; BTC 0.00054; EOS 145.49 | | |
| 06E0 | Address on File | BTC 0.000927; DOGE 4415.1; SHIB 1818181.8; SOL 0.04; VET 7722.8 | | |
| 42A8 | Address on File | BTC 0.005597 | | |
| 8FE2 | Address on File | ETC 0.04 | | |
| 58CA | Address on File | ADA 1092.7; BTC 0.00052; ICX 435.3; VET 39187.6 | | |
| 4970 | Address on File | VGX 4.58 | | |
| 9C88 | Address on File | BTC 0.746041; SHIB 27166.9; XRP 3.1 | | |
| B73D | Address on File | ADA 330.2; BTC 0.00041; DOGE 4686.7; LLUNA 43.087; LUNA 18.466; LUNC 6777021.8; MANA 122.81; SHIB 151698712.1 | | |
| DB0F | Address on File | VGX 4.3 | | |
| 53A6 | Address on File | CKB 14164; SHIB 18238829.4 | | |
| 8080 | Address on File | SHIB 23405626.9 | | |
| 9189 | Address on File | BTC 0.043038; ETH 0.47225 | | |
| 99F8 | Address on File | ADA 190.4; SHIB 8702350.3; XLM 182.5; XRP 935 | | |
| 9917 | Address on File | ETH 3.26827; USDC 18990.26; VGX 5194.54 | | |
| B430 | Address on File | USDC 128.9 | | |
| 2A26 | Address on File | ADA 3.1; SHIB 122289200.7 | | |
| B8D8 | Address on File | BTC 0.000498; LLUNA 2.801; LUNA 1.201; LUNC 261791.1; VET 42811.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA0F | Address on File | LUNA 3.859; LUNC 252439.9 | | |
| 1013 | Address on File | ADA 1162.4; BTC 0.000504 | | |
| D996 | Address on File | VGX 5 | | |
| 74FD | Address on File | ADA 1214.4; BTT 114769900; CHZ 1330.24; CKB 74687.2; HBAR 162.6; MATIC 358.144; SHIB 19155219.2; TRX 11644.6; VET 3634.8 | | |
| 7EB3 | Address on File | LLUNA 3.118; LUNA 1.337; LUNC 291472.5; STMX 22.3 | | |
| 057E | Address on File | BTT 8913500 | | |
| EC59 | Address on File | ADA 0.6 | | |
| 2F25 | Address on File | ADA 12; VET 1960.3 | | |
| 59F4 | Address on File | ADA 89.3; BTC 0.01051; DOT 12.06; ETH 0.19941; MATIC 128.465; SHIB 8972206.1; VET 232.2; VGX 10.92 | | |
| 67A7 | Address on File | VGX 3.99 | | |
| 970B | Address on File | DOGE 20174.9; DOT 6.007; SHIB 108365084.3 | | |
| 0D2C | Address on File | BTC 0.000903; DOGE 200; ICX 1000; SHIB 8333333.3; USDC 3346.19; ZRX 1022 | | |
| BBC3 | Address on File | VGX 4.17 | | |
| DB4F | Address on File | SHIB 12516.9 | | |
| CEA8 | Address on File | BTT 44398200; CKB 1002.8; SHIB 4782084; TRX 2979.8 | | |
| AB96 | Address on File | BTT 44108099.9; SHIB 11337275.8 | | |
| D916 | Address on File | VGX 4.02 | | |
| F6EA | Address on File | VGX 4.68 | | |
| 38FB | Address on File | BCH 0.00108; BTC 0.001104; EOS 0.06; ETC 0.02; ETH 0.00644; LTC 0.00923; QTUM 0.01; XLM 1.2; XMR 0.003; ZEC 0.001 | | |
| FF73 | Address on File | ALGO 158.86; DOGE 3000.3; HBAR 187; LUNC 365202.3; SHIB 28738916; XLM 1371.1; YFI 0.005436; YFII 0.021393 | | |
| 0F84 | Address on File | APE 2.889 | | |
| 805C | Address on File | BTC 0.010535; DOGE 208.9; FTM 43.374 | | |
| 84FF | Address on File | BTC 0.00077; VET 3530.4 | | |
| 9E5B | Address on File | ADA 3.6; ALGO 0.74; APE 0.698; AVAX 0.03; CELO 6.376; GRT 9.06; LINK 0.09; LUNC 2274.2; MATIC 82.916; QTUM 58.38; SHIB 10512.3; SOL 0.0608; USDC 1.87; VET 0.4; VGX 4585.3; XLM 5.6 | | |
| A6F3 | Address on File | BAND 9.07; DASH 0.501; DGB 4721.4; ENJ 10.14; LINK 25.19; VGX 31.76 | | |
| 9234 | Address on File | BAT 0.2; BTC 0.000953; BTT 1500000000 | | |
| 09DE | Address on File | BTC 0.000499; SHIB 4040404 | | |
| 41EE | Address on File | ADA 64.1; DOGE 361.3; STMX 237.4; VET 439.4; XVG 389.5 | | |
| B053 | Address on File | SHIB 282.5 | | |
| 05EA | Address on File | VGX 2.84 | | |
| 46E1 | Address on File | BTC 0.000907; BTT 6890500; DOGE 313.2; EOS 4.14; LINK 1; VET 555.9 | | |
| 1745 | Address on File | ADA 3.5; BTC 0.001218; DOGE 6.9; MATIC 186.485; SHIB 20075112.1 | | |
| 965B | Address on File | ADA 1637.3; ALGO 449.61; BTT 133996200; SHIB 4668534; TRX 5304.1 | | |
| 8FE5 | Address on File | VGX 4.02 | | |
| 3E07 | Address on File | ALGO 1.76; MATIC 4.715 | | |
| C5B3 | Address on File | VGX 2.83 | | |
| 9F68 | Address on File | BTC 0.000424 | | |
| D60F | Address on File | BTC 0.003291 | | |
| D00F | Address on File | ADA 105.6; DOGE 235.5; SHIB 1830161; VGX 15.97 | | |
| 0D7D | Address on File | VGX 4.56 | | |
| 6B9B | Address on File | VGX 4.75 | | |
| DEB1 | Address on File | ADA 43.9; DOGE 66.3; VET 779.1; XLM 256.4 | | |
| 785F | Address on File | ADA 181.4 | | |
| 095F | Address on File | BTC 0.000417; BTT 67653700; CKB 23411.6; DGB 10158.1; DOGE 145.2; GLM 88.96; HBAR 347; MANA 31.99; OXT 129.6; SHIB 21680731.8; STMX 14508.2; TRX 3460.8; VET 2117.5; XVG 16211.9 | | |
| 2031 | Address on File | BTC 0.000394; BTT 51202000 | | |
| 92AF | Address on File | BTC 0.000503 | | |
| 95AD | Address on File | ADA 102.7; CKB 2873.7; MATIC 21.95; STMX 515; VET 407.5 | | |
| 0B9C | Address on File | ADA 12961.3; BTC 0.000498; BTT 6365512900; DOGE 5087.4; VET 26771.9 | | |
| 29B7 | Address on File | LLUNA 4.195; LUNA 1.798; LUNC 392159.4; MATIC 40.009 | | |
| 90ED | Address on File | DOGE 1775.8; SHIB 5036228.2 | | |
| 6C74 | Address on File | BTC 0.000381; VGX 5.52 | | |
| F938 | Address on File | VGX 4.61 | | |
| 92F5 | Address on File | HBAR 0.4 | | |
| 5752 | Address on File | BTC 0.01186426; MATIC 166.262; SHIB 62779413.3; VET 405.7 | | |
| 0EF9 | Address on File | ADA 0.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8939 | Address on File | VGX 4.69 | | |
| 33D7 | Address on File | VGX 2.75 | | |
| 7848 | Address on File | VGX 2.76 | | |
| 36EE | Address on File | DOGE 0.1; SHIB 1300000 | | |
| 9FCB | Address on File | ADA 308.5; AMP 3229.12; MANA 31.21; SHIB 22193389.9; XLM 500.9 | | |
| C5DB | Address on File | ADA 2.3; LLUNA 11.012; LUNA 4.72; LUNC 1029542 | | |
| 5A66 | Address on File | DOGE 175.4; SHIB 11695753.3 | | |
| 76F4 | Address on File | ADA 5.9; BTC 0.000349; BTT 3988900; DOT 0.517; LINK 0.58; MATIC 11.821; SHIB 482453.6; TRX 165.3; VET 134.8; XLM 48.4 | | |
| 760C | Address on File | ADA 2.3; LLUNA 74.095; LUNA 31.755; LUNC 6927331.3 | | |
| 2764 | Address on File | VGX 4.27 | | |
| FB8F | Address on File | BTT 171986380.7; LLUNA 10.966; LUNA 4.7; LUNC 1024518.4; TRX 1006.9; VET 1158.5 | | |
| BE40 | Address on File | VGX 4.55 | | |
| BDAA | Address on File | BTC 0.000968; ETH 0.00875; SOL 18.9067; STMX 1471; ZRX 486.5 | | |
| A0D7 | Address on File | BTC 0.014071; MATIC 269.18; SHIB 15531577.6; USDC 20484.16; VGX 526.33 | | |
| 336E | Address on File | BTC 0.001233; DGB 34597.4; USDC 7.27; VET 4315.2 | | |
| 8EE0 | Address on File | DGB 17; JASMY 9287.5; LLUNA 27.773; LUNA 11.903; LUNC 9692246.6; SHIB 46730348.8 | | |
| BC64 | Address on File | VGX 5.25 | | |
| 8013 | Address on File | BTC 0.026391 | | |
| 1E2B | Address on File | ADA 142.1; BTT 264331600; CKB 3754; LLUNA 3.622; LUNA 1.553; LUNC 5; STMX 1843.4; TRX 1647.2; XLM 203 | | |
| 0241 | Address on File | ADA 2721.7; BTC 0.000421; DOGE 2942.9; LLUNA 8.266; LUNA 3.543; LUNC 772620.9; SHIB 1267748.4; SOL 19.4048 | | |
| D258 | Address on File | BTC 0.000582; DOGE 1962.6 | | |
| D326 | Address on File | ADA 9; BTC 0.002155; DOGE 40.9; SHIB 2518836.9 | | |
| 794F | Address on File | VGX 4.67 | | |
| 97F1 | Address on File | ADA 59.8; ETH 0.07788 | | |
| 971E | Address on File | LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| 2035 | Address on File | ADA 343.5; BTT 23446299.9; CKB 1116.5; DGB 523; DOGE 4079.3; ENJ 21.26; ETH 0.52847; LINK 5.96; MATIC 39.461; SHIB 643086.8; STMX 428.5; TRX 576.9; USDC 110.73; VET 335.4; XVG 545.4 | | |
| 658D | Address on File | ADA 1.2; BTC 0.000001; ETH 0.00011; IOT 0.06; VET 1; XLM 1.1 | | |
| 462E | Address on File | BTC 0.134619 | | |
| DC15 | Address on File | LTC 0.209; SHIB 8166358.1 | | |
| BEF1 | Address on File | BTC 0.000829; LLUNA 7.827; LUNA 3.355; LUNC 1389209.7 | | |
| 03A1 | Address on File | LINK 0.04; SHIB 31555.5 | | |
| E8AF | Address on File | BTC 0.001082; USDC 4.23; VGX 16.35 | | |
| FD55 | Address on File | ALGO 102.41; BTC 0.022745; DOGE 361; ICX 87.1; MATIC 97.503; VGX 400.14 | | |
| CE8C | Address on File | BTC 0.003515 | | |
| 8BCE | Address on File | VGX 4.02 | | |
| DBAC | Address on File | VGX 4.33 | | |
| EB4C | Address on File | VGX 4.29 | | |
| A1DE | Address on File | BTC 0.000716; SHIB 40743402.4 | | |
| 6BB5 | Address on File | BTT 268106400; SHIB 32166778.9 | | |
| 01CC | Address on File | ADA 65.8; BTC 0.005223; BTT 2218100; DOGE 163.9; ETH 0.31785; LINK 2.01; SHIB 7408041.7; SOL 3.0146; STMX 4271.9 | | |
| 9C8B | Address on File | VGX 2.77 | | |
| 40D0 | Address on File | DOT 0.67 | | |
| 1A70 | Address on File | BTC 0.001314; BTT 271800 | | |
| 9B7E | Address on File | BTT 4017700 | | |
| EBD8 | Address on File | BTC 0.037603; ETH 0.31869 | | |
| 685C | Address on File | BTC 0.030267; ETH 0.03058; LINK 1.57; MATIC 25.021; OCEAN 42.09; SOL 0.2457; SUSHI 4.242; VGX 19; XLM 138.4 | | |
| 76DB | Address on File | ADA 4850; DOGE 17356.7; LLUNA 9.066; LUNA 3.886; LUNC 2617221.6; SHIB 177522107.3 | | |
| B2DC | Address on File | BTT 11591600; VET 388.9 | | |
| 88AF | Address on File | BTC 0.000502 | | |
| 537E | Address on File | CKB 11818.3; SHIB 6840796 | | |
| 1511 | Address on File | VGX 4.6 | | |
| ADD4 | Address on File | ADA 20.6 | | |
| 80A7 | Address on File | DOGE 407.5; SHIB 1257756.1 | | |
| 483F | Address on File | SHIB 1370801.9 | | |
| EC63 | Address on File | ADA 3.9; BTC 0.000874; BTT 3790600; CKB 2416.6; DOGE 622.1; LINK 3.03; SHIB 4123739.6; STMX 1071; XLM 47.2; XVG 688.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B999 | Address on File | BTC 0.001353; DOGE 390.3; ETH 0.0304; LUNA 2.277; LUNC 2.2; SUSHI 3.8218; TRX 529.9; UMA 3.323 | | |
| A42B | Address on File | VGX 2.8 | | |
| 52C2 | Address on File | ADA 133; BTC 0.003788; BTT 77998400; DGB 410.8; DOGE 1055.3; OCEAN 232.93; SHIB 318188396.7; TRX 2206.4; VGX 9.86; XVG 4612.1 | | |
| 53F0 | Address on File | BTT 335231500 | | |
| 6B6A | Address on File | SOL 1.662 | | |
| D634 | Address on File | LINK 3.25 | | |
| FC7C | Address on File | ADA 63.1; BTC 0.024237; ETH 0.19075; VGX 2.82 | | |
| EA1A | Address on File | ADA 290.9; SHIB 31801421.7 | | |
| 414F | Address on File | BTC 0.005767; DOGE 79.2; ETH 0.0416 | | |
| EFD7 | Address on File | BTT 134066200; DOGE 36120.7; STMX 30026.2 | | |
| 92A5 | Address on File | BTT 3480300 | | |
| 59DD | Address on File | ADA 1 | | |
| 710F | Address on File | BTC 0.002033 | | |
| C285 | Address on File | BTC 0.000429; DOT 53.498; OXT 744.2; SRM 49.165; VGX 96.71 | | |
| 301D | Address on File | ADA 137.8; ALGO 61.29; BTT 12558400; DOGE 1519.9; ETH 0.95791; TRX 1701; XLM 88; XTZ 18.3 | | |
| 783C | Address on File | BTC 0.00431; ETH 0.64688; SAND 37.1597 | | |
| 499B | Address on File | BTC 0.000451; BTT 965542900 | | |
| F9FE | Address on File | ADA 8.3; BTT 2783800; DOGE 65.1; LUNA 0.036; LUNC 2347.2; OXT 55.4; SHIB 397930.7; TRX 90.6; XLM 45.2; XRP 421.1 | | |
| 7F02 | Address on File | BTT 33807200 | | |
| 2A6F | Address on File | SHIB 20069515.2 | | |
| C3F1 | Address on File | DOGE 8520.5; SHIB 341170002.6 | | |
| 5C05 | Address on File | VGX 8.38 | | |
| A8C9 | Address on File | ADA 1001.4; APE 49.167; BTC 0.070126; DOT 200.675 | | |
| 7DC2 | Address on File | ADA 8452.6; BTC 0.045477; DOGE 4037.5; DOT 216.79; ETH 0.58748; LINK 17.02 | | |
| B69A | Address on File | BTC 0.001987; ETH 0.01795; LUNA 1.553; SOL 0.0451; USDC 4.37 | | |
| 1F40 | Address on File | BTC 0.0106 | | |
| 1D2D | Address on File | ADA 12.2; BTC 0.000659; DOGE 42.9; ETC 0.47; USDC 3586.47 | | |
| F1BB | Address on File | VGX 4.98 | | |
| A1FA | Address on File | BTC 0.000525; ETH 0.02393 | | |
| 8E9B | Address on File | APE 2.402; BTC 0.002451; DOGE 123.1; SHIB 3982952.5 | | |
| 0C4A | Address on File | BTT 5954100; ETH 0.03311; HBAR 62.3; STMX 760.7; TRX 237.6; VET 717.1 | | |
| 867D | Address on File | AAVE 0.007; ALGO 0.77; ATOM 0.036; COMP 0.00854; DOT 0.367; ETH 0.48686; FIL 0.03; GRT 1.31; LINK 0.08; MATIC 1.868; UMA 0.06; VGX 992.88 | | |
| 68CD | Address on File | VGX 2.81 | | |
| 9206 | Address on File | BTC 0.000435; XVG 1365.6 | | |
| ADC5 | Address on File | ADA 336.5; BTT 132997800; MANA 503.39; VET 6044.5 | | |
| 3053 | Address on File | VGX 2.84 | | |
| AD06 | Address on File | SHIB 237546.1 | | |
| 111B | Address on File | BTC 0.025412; BTT 191502627.5; SHIB 45380991.4 | | |
| 5CFC | Address on File | BTC 0.000813; ETH 0.05758; SOL 1.233 | | |
| D5E8 | Address on File | BTC 0.003353; ETH 0.23447; SOL 4.0746 | | |
| 203B | Address on File | BTC 0.000259 | | |
| E0DC | Address on File | BTC 0.001445; ETH 0.00625 | | |
| DAB3 | Address on File | BTC 0.000469; BTT 332458300; LINK 44.37; MKR 0.3594; USDC 2142.29; VET 983.5; XLM 1939.5 | | |
| 78E4 | Address on File | VGX 4.01 | | |
| 8273 | Address on File | ADA 149.1; EOS 74.52; ETH 0.03892; LINK 10.39; SAND 41.3391 | | |
| 3C58 | Address on File | SHIB 5881320.7 | | |
| 9744 | Address on File | VGX 4.01 | | |
| 4501 | Address on File | VGX 5.18 | | |
| 27FB | Address on File | VGX 5.13 | | |
| 8536 | Address on File | ADA 332.9; BTC 0.003084; BTT 9668100; DOGE 476.6; EOS 24; ETH 0.31983; LTC 0.38421; SOL 0.8301; STMX 4687.8; VET 530.5; XLM 194.1 | | |
| D0FA | Address on File | ALGO 1363.49; ATOM 67.096; LTC 13.11221 | | |
| 0A79 | Address on File | DOT 0.228 | | |
| 20ED | Address on File | LINK 1; SHIB 1083423.6 | | |
| 3CA3 | Address on File | VGX 2.82 | | |
| AEF4 | Address on File | VGX 2.77 | | |
| E421 | Address on File | VGX 4.85 | | |
| 634F | Address on File | VGX 5 | | |
| 2351 | Address on File | BTC 0.000274 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6E5 | Address on File | ADA 14.1; CKB 3938.6 | | |
| 6DB5 | Address on File | LUNA 0.004; LUNC 243.2 | | |
| EF4A | Address on File | BTC 0.000438; BTT 22058900; VET 12674.5 | | |
| 4395 | Address on File | BTC 0.000208 | | |
| 93A5 | Address on File | BTC 0.000207 | | |
| 1362 | Address on File | BTC 0.000148 | | |
| ACCC | Address on File | SHIB 440140.8 | | |
| 3AE3 | Address on File | SHIB 14534883.7 | | |
| 6283 | Address on File | ADA 79.7; BTC 0.031124; DOGE 1977.9; ETH 1.03389 | | |
| DEC7 | Address on File | VGX 4.27 | | |
| 6918 | Address on File | VGX 4.27 | | |
| ED37 | Address on File | ALGO 21.82; AMP 3495.11; BAT 50.5; BTT 8849557.5; FTM 50.8; GLM 81.98; ICX 2.8; KEEP 957.38; LLUNA 5.746; LUNA 2.463; LUNC 426107; REN 167.78; SHIB 2176462; SKL 499.44; STMX 5130.7; SUSHI 25.1058; VGX 31.58; XVG 5612.3; YFI 0.000793 | | |
| 48DD | Address on File | DOT 174.789; MATIC 541.636; USDC 762.26 | | |
| 8595 | Address on File | ADA 133.1; LTC 0.82496; LUNA 2.024; LUNC 17303.8 | | |
| ACA7 | Address on File | BTC 0.000629; SHIB 22569209.2 | | |
| F279 | Address on File | BTC 0.220595 | | |
| E6D8 | Address on File | ADA 331.8; BTC 0.000448 | | |
| B097 | Address on File | BTC 0.000467; DOGE 577.6 | | |
| 39F8 | Address on File | BTT 9754800; SHIB 1280409.7 | | |
| F377 | Address on File | SHIB 14136273.6 | | |
| 532D | Address on File | DOGE 800.4; NEO 2.026; SHIB 227221 | | |
| 92C7 | Address on File | BTT 1366174700; SHIB 37699063.6; VGX 3893.77 | | |
| 51EB | Address on File | VGX 4.02 | | |
| EC6C | Address on File | VGX 5.24 | | |
| 3196 | Address on File | ADA 909.1; BTC 0.02291; DOT 3.398; ETH 0.22909; SOL 3.2465; VGX 87.62; XLM 200.8 | | |
| 2D0F | Address on File | VGX 4.68 | | |
| D096 | Address on File | ADA 12415.7; BTC 0.002307; DOT 25.895; ENJ 96.55; ETH 1.52126; LINK 74.13; LUNC 52.4; SOL 1.0055; TRX 163.8; VGX 23.27 | | |
| 1A95 | Address on File | VGX 0.25 | | |
| 8823 | Address on File | VGX 2.65 | | |
| 22B0 | Address on File | BTC 0.001652; HBAR 1000; LINK 20.22; SHIB 2619081.8 | | |
| 6005 | Address on File | BTC 0.011524; ETH 0.12487 | | |
| 6B0A | Address on File | VGX 4.02 | | |
| A73F | Address on File | BTT 1370500; VET 509.2 | | |
| 0E40 | Address on File | VGX 2.77 | | |
| 931B | Address on File | LLUNA 16.297; LUNA 6.985; LUNC 22.5 | | |
| 7639 | Address on File | BTC 0.000755; VGX 53.02 | | |
| 8F3F | Address on File | ADA 422.7; ALGO 62.39; BTC 0.000489; DOT 10.298; LINK 4.63; LLUNA 93.863; LTC 2.01419; LUNA 40.227; LUNC 8768667.5; MANA 26.58; MATIC 187.618; SHIB 71094933.5; VET 5320.4; VGX 166.52 | | |
| C335 | Address on File | DOT 167.998 | | |
| 45BB | Address on File | VGX 2.78 | | |
| FFE0 | Address on File | DOGE 513.4 | | |
| 175A | Address on File | BTC 0.032095; ETH 0.36664 | | |
| 6DF3 | Address on File | ADA 57.5; BTC 0.000432; BTT 11461400 | | |
| 6D5A | Address on File | ADA 104; BTC 0.000493; VGX 262.42 | | |
| 5C2E | Address on File | VGX 2.75 | | |
| 02CC | Address on File | ADA 565; APE 10; BTC 0.129283; DOT 31.957; ETH 2.0111; SOL 1.0342; STMX 1447.6; TRX 674.4; USDC 2053.57; VET 2687.2; VGX 26.77 | | |
| 004A | Address on File | BTC 0.086646; LINK 0.06; USDT 151.6 | | |
| 76A9 | Address on File | BTC 0.023029; DOT 13.77; ETH 0.20216; HBAR 222.5; MATIC 13.559; SHIB 5943288.6; UNI 3.644; XLM 496; XMR 0.384 | | |
| 55A8 | Address on File | BTC 0.000724; SHIB 33536175.6 | | |
| 80B3 | Address on File | ADA 3265.4; AVAX 15.09; BCH 0.52907; CKB 10201.4; COMP 1.03771; ENJ 1008.74; HBAR 4144; ICX 1012.5; IOT 1014.59; LLUNA 8.686; LTC 4.33809; LUNA 3.723; LUNC 12990.3; OCEAN 820.07; SRM 16.723; STMX 24037.1; VET 24458; VGX 1250.2; XMR 2.036; XVG 16618.1; ZRX 1029.3 | | |
| F4D0 | Address on File | BTC 0.000574; BTT 68112000; CELO 153.467; COMP 1.07081; DOGE 2.7; ETH 0.06857; GRT 193.2; MATIC 329.15; SHIB 125869097.4; STMX 2402.7; ZRX 132 | | |
| 62F5 | Address on File | VGX 4.69 | | |
| 2678 | Address on File | BTC 0.011153; DOGE 5111.1; ETH 0.2732; LTC 0.52126 | | |
| D562 | Address on File | BTC 0.003605; ETH 0.00712; USDC 673.03; VGX 34.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C4B | Address on File | GALA 6722.8217; LLUNA 29.58; LUNA 12.677; SHIB 61321359.2 | | |
| 9D9F | Address on File | SHIB 300706.6 | | |
| C349 | Address on File | ADA 3815.4; BTC 0.000387; LUNC 147; XRP 116.4 | | |
| EE89 | Address on File | ADA 3; MATIC 1.092 | | |
| 3C27 | Address on File | VGX 4.03 | | |
| 6AC4 | Address on File | VGX 2.78 | | |
| 5B78 | Address on File | ADA 15.2; ALGO 4.75; BTC 0.000543; CELO 4.497; CKB 722.5; DOT 1.018; GRT 80.58; HBAR 98.8; MATIC 22.7; SHIB 1663955.4; SOL 2.4103; VGX 6.26; XLM 54.6 | | |
| C74C | Address on File | VGX 5.13 | | |
| 2F38 | Address on File | VGX 4 | | |
| 1EBE | Address on File | BTC 0.000271 | | |
| 84B4 | Address on File | BTC 0.005093 | | |
| AB94 | Address on File | BTC 0.000458; DOGE 319.6; SHIB 1423284.9 | | |
| 4B8E | Address on File | BTC 0.000251 | | |
| 04E4 | Address on File | BTT 14049400; VET 506.9 | | |
| B402 | Address on File | SHIB 277897.4 | | |
| 018C | Address on File | VGX 2.65 | | |
| 854B | Address on File | AAVE 10.523; ADA 2390.5; BTC 0.101543; BTT 89215600; ETH 3.29885; FTM 111.075; LLUNA 136.608; LUNA 58.547; LUNC 189.3; MATIC 329.38; SOL 12.1688; VET 17739.8; YFI 0.049466 | | |
| 36A3 | Address on File | VGX 2.78 | | |
| D379 | Address on File | ADA 420.8; BTT 2628500; DOGE 1974.3; MATIC 64; SHIB 2272727; SUSHI 6; XLM 47 | | |
| 9D06 | Address on File | VGX 4.66 | | |
| AC0B | Address on File | AVAX 3573.22; BTC 0.000336 | | |
| A25F | Address on File | SHIB 613041.1 | | |
| 9361 | Address on File | VGX 4.9 | | |
| 5A67 | Address on File | ETH 0.00203; STMX 1919.6; TRX 648.7; VET 1262.1; XLM 252.9 | | |
| A2A9 | Address on File | VGX 5.18 | | |
| C07A | Address on File | VGX 5.25 | | |
| 9258 | Address on File | SHIB 3003611.9 | | |
| 9F1D | Address on File | DOGE 234.2 | | |
| 14D3 | Address on File | MATIC 0.482 | | |
| 8007 | Address on File | BTT 114324900 | | |
| DB8C | Address on File | APE 6.086 | | |
| 5F2C | Address on File | BTC 0.00051; SHIB 8628127.6 | | |
| 1310 | Address on File | BTC 0.000582; DOGE 201.5; VET 1789.4 | | |
| B156 | Address on File | VGX 4.02 | | |
| 59C3 | Address on File | ADA 2184; XVG 8261.4 | | |
| 78D9 | Address on File | ETC 5.53; FLOW 19.931; XLM 39.8 | | |
| 1A92 | Address on File | ALGO 731.97; BTC 0.000522 | | |
| 9DF3 | Address on File | BTC 0.001527; USDC 6.59; VGX 4748.26 | | |
| 42A2 | Address on File | VGX 60.78 | | |
| F347 | Address on File | ETH 0.15079; XRP 95.5 | | |
| FA71 | Address on File | BTC 0.000519; SHIB 1374948.4 | | |
| E308 | Address on File | VGX 2.78 | | |
| 14C2 | Address on File | VGX 2.88 | | |
| C66C | Address on File | VGX 4.29 | | |
| C52B | Address on File | VGX 4.29 | | |
| 585B | Address on File | BTC 0.000446; SHIB 11614401.8 | | |
| 56B5 | Address on File | ETH 0.06684 | | |
| 2A22 | Address on File | ADA 7.8; DOGE 188.8; ETH 0.03836; SHIB 12453300.1 | | |
| B35F | Address on File | LUNA 1.01; LUNC 66030.7 | | |
| 4A9F | Address on File | DGB 206.1; SHIB 2064374.9; STMX 464.9; VET 258.9 | | |
| EB16 | Address on File | VGX 4.61 | | |
| 68A9 | Address on File | VGX 2.81 | | |
| E31E | Address on File | BTC 0.81913; ETH 1.9761; LINK 71.16; USDC 17.4 | | |
| 11CB | Address on File | ADA 578.2; BTT 399569101.1; HBAR 1130.3; SHIB 20734230.3; VGX 20.62 | | |
| 829D | Address on File | BTC 0.000452; BTT 123763600; CKB 1281.5; XVG 750.3 | | |
| 6841 | Address on File | LLUNA 6.172; LUNA 11.3; LUNC 144988 | | |
| 4534 | Address on File | BTT 48507100 | | |
| 249E | Address on File | DGB 905.5; DOGE 366; HBAR 269.8; SHIB 3597769.3; VGX 32.46 | | |
| 36F6 | Address on File | BTC 0.000432; BTT 7586400; DOGE 0.9 | | |
| AAF3 | Address on File | BTC 0.000468; BTT 56362800; TRX 1411.5 | | |
| 72DF | Address on File | BCH 0.05076; BTC 0.002199; DOGE 252.8; ETC 2.2; VET 912.3 | | |
| 0DA5 | Address on File | LUNA 0.979; LUNC 64043.7 | | |
| E8BC | Address on File | SHIB 744640.2 | | |
| 22C9 | Address on File | FTM 164.408 | | |
| 7266 | Address on File | BTC 0.005411; SHIB 3439678.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1877 | Address on File | AVAX 1.01; BTC 0.00163; BTT 5027500; SHIB 577034; TRX 190.4 | | |
| 4B2F | Address on File | BTC 0.001512; SHIB 111853094.1 | | |
| 5AE0 | Address on File | ADA 12.3; ALGO 13.42; BTC 0.001649; MATIC 12.693; VGX 8.14 | | |
| CEBB | Address on File | LUNC 656.3; SHIB 150249496.6 | | |
| C848 | Address on File | AVAX 0.76; BTC 0.001579; LUNA 1.139; LUNC 1.1; SHIB 137722; VGX 10.82; XVG 399.8 | | |
| 6ED8 | Address on File | VGX 4.88 | | |
| 7417 | Address on File | BTT 30000000; DOGE 392.5; LINK 16.24 | | |
| 5055 | Address on File | ADA 1298.5; BTC 0.000113; BTT 500; DOGE 0.5; DOT 29.018; ETH 0.00425; FIL 18.23; MANA 1500.34; STMX 0.4; VGX 1792 | | |
| 953F | Address on File | ADA 1.6; BTC 0.000082 | | |
| 2BB6 | Address on File | BTC 0.001; SHIB 8807468.7 | | |
| 8EF0 | Address on File | ADA 121.7; DOT 1.9; HBAR 486.7; SHIB 22181.7; SOL 0.8629; VGX 36.23; XLM 1433.7 | | |
| D801 | Address on File | USDC 5 | | |
| 67B9 | Address on File | BTC 0.000465; DOGE 630.2; LTC 0.39904; USDC 1578.94 | | |
| D9C9 | Address on File | LUNC 685.8 | | |
| 3599 | Address on File | ADA 246.9; ALGO 229.9; AVAX 2; AXS 2.49263; BTC 0.007271; CHZ 214.8114; DOT 26.821; ENJ 107.62; EOS 47.08; FTM 566.903; HBAR 515.1; LTC 14.44751; LUNA 1.035; LUNC 1; MANA 100.78; OCEAN 105.38; SAND 84.5102; SHIB 33600015.6; SOL 2.0273; TRX 1524.8; UNI 15.351; VET 1059.4; XLM 304.4 | | |
| 883D | Address on File | VGX 4.94 | | |
| A814 | Address on File | BTT 6482100 | | |
| 27EA | Address on File | ADA 39.1; BTC 0.000533; XMR 0.034 | | |
| E641 | Address on File | ADA 526.6; BAT 502.9; BTC 0.178931; DOT 24.539; ETH 0.46689; SHIB 1134044; SOL 8.0213; USDC 2.49; VGX 819.28 | | |
| 99AE | Address on File | VGX 4.75 | | |
| 404D | Address on File | DOGE 151.1 | | |
| D8E5 | Address on File | ETH 0.19349 | | |
| 307D | Address on File | VGX 4.55 | | |
| 4292 | Address on File | BTC 0.003008; LUNA 3.418; LUNC 223674.8; UNI 0.147; XLM 3.7; XRP 5439.3 | | |
| A1FB | Address on File | BTC 0.001113; BTT 100000000 | | |
| 40A9 | Address on File | BTT 58445500; STMX 7183.8 | | |
| 7795 | Address on File | ADA 421.3; AMP 14503.77; ATOM 31.486; AVAX 18.14; BTC 0.242394; BTT 200000000; CKB 126032; DOGE 6589; DOT 12.682; ETH 2.9551; LINK 20.87; LLUNA 64.41; LUNA 27.605; LUNC 1125826.5; MANA 210.53; SHIB 14573010.7; STMX 115192.4; TRX 18020.8; USDC 49266.13; VGX 11585.2 | | |
| 59FA | Address on File | VGX 4.01 | | |
| FDDA | Address on File | ADA 1.6; SHIB 1228279.6; SOL 0.2906 | | |
| F052 | Address on File | ADA 232.8; DOGE 1937.6; DOT 7.347; STMX 2023; VET 3769 | | |
| FB1B | Address on File | VGX 4.66 | | |
| E22D | Address on File | BTC 0.002544; ETH 0.02336; USDC 1417.07 | | |
| E61F | Address on File | VGX 4.29 | | |
| F3C4 | Address on File | SHIB 207815057.7 | | |
| F920 | Address on File | BTT 114516000; SHIB 66211594.4 | | |
| A99B | Address on File | BTC 0.001201; BTT 153647900; XVG 3000.2 | | |
| DB18 | Address on File | BTC 0.000038; ETH 0.00199 | | |
| A4B4 | Address on File | ADA 24.8; BTC 0.001651; DOT 0.615; EOS 10.97 | | |
| E3AD | Address on File | BTC 0.055058; ETH 0.45719; SOL 0.4228 | | |
| 2C35 | Address on File | ADA 862; APE 9.459; BTC 0.023233; BTT 16053200; DOGE 15234.2; DOT 27.655; ENJ 156.46; EOS 28.44; ETH 0.1441; FIL 2.38; FTM 51.738; LTC 8.2696; MANA 136.96; MATIC 327.397; SHIB 9858168.9; SOL 7.4791; STMX 787.9; TRX 152.6; VET 1186.9; VGX 81.57; XLM 101.9; XVG 1380.5; ZEC 0.477 | | |
| 3C05 | Address on File | APE 53.098; DOGE 4.5; LLUNA 39.061; LUNA 16.741; LUNC 3651870.4; SHIB 24260661 | | |
| 153B | Address on File | BTC 0.002268; BTT 60242900; DOGE 744; MATIC 122.785; VET 942.9; XLM 531.2 | | |
| AAAD | Address on File | USDC 167.4 | | |
| FF30 | Address on File | VGX 4.02 | | |
| 0717 | Address on File | DOGE 2.4 | | |
| C9EA | Address on File | BCH 0.00122583; CKB 8775.3; LLUNA 9.4; LTC 0.02222; MATIC 23.373; SRM 11.138; TRX 4011.3; USDC 10121.3; VGX 2.66; WAVES 25.804 | | |
| 7BB5 | Address on File | ADA 4952.6; DOT 71.055; SHIB 24707130.5 | | |
| 029C | Address on File | ADA 28.4; BTC 0.000699; CKB 1495.7; DOT 2.068; HBAR 1307.8; SHIB 3491620.1; STMX 849; USDC 106.15 | | |
| B978 | Address on File | BTT 90074612; DGB 13310.6; XMR 0.396 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0C0 | Address on File | USDC 33.19 | | |
| 00F4 | Address on File | BTC 0.000234 | | |
| 566E | Address on File | BTC 0.000726; ETH 0.00443 | | |
| E0BB | Address on File | DOGE 651.9 | | |
| 2E26 | Address on File | VGX 2.8 | | |
| A2D0 | Address on File | QTUM 6.97 | | |
| E86D | Address on File | LUNA 1.814; LUNC 118681.5; VGX 3196.68 | | |
| D5DB | Address on File | VGX 4.68 | | |
| 6BE2 | Address on File | VGX 5.18 | | |
| 5387 | Address on File | BTT 2420100 | | |
| 5EA6 | Address on File | BTC 0.263897; DOT 15.229; EGLD 12.4442; ETH 3.01782; LLUNA 7.389; LTC 6.34763; LUNA 3.167; LUNC 10.2; MANA 117.59; SOL 4.1102; USDC 3.08 | | |
| B989 | Address on File | SHIB 4120735.9 | | |
| C6A5 | Address on File | MANA 16.69; SAND 12.8342; SHIB 5922014.8; VGX 18.7 | | |
| 6E5F | Address on File | VGX 4.01 | | |
| 83A7 | Address on File | SHIB 6875535.2; SOL 1.0577 | | |
| 5672 | Address on File | BTC 0.05973 | | |
| 3714 | Address on File | VGX 2.84 | | |
| 5ED3 | Address on File | ADA 0.7; LINK 0.03 | | |
| 4D2B | Address on File | VGX 2.8 | | |
| D66D | Address on File | SHIB 4194630.8 | | |
| 1B8D | Address on File | VGX 2.81 | | |
| FEB7 | Address on File | VGX 3.99 | | |
| 0294 | Address on File | ADA 35.3; BTT 39283800; VET 167.9; XLM 40.8 | | |
| D277 | Address on File | VGX 5.16 | | |
| D292 | Address on File | ADA 1.2; BTC 0.012974; DOT 5.185; ETH 0.08663; LLUNA 36.796; LUNA 15.77; LUNC 51; SOL 2.0132; SRM 22.317; TRX 2647.5 | | |
| A898 | Address on File | VGX 4.59 | | |
| 9DB9 | Address on File | ATOM 2.087; BTC 0.002488; DOGE 100; DOT 1.803; ETH 0.0391; SHIB 1674669.3; STMX 3229.4; VET 749.4 | | |
| 4E62 | Address on File | VGX 8.38 | | |
| D5A8 | Address on File | VGX 4.75 | | |
| 988F | Address on File | VGX 4.71 | | |
| 7B4E | Address on File | VGX 5.15 | | |
| 8E91 | Address on File | ADA 0.9; LINK 0.08; LUNA 0.158; LUNC 10319.8; SHIB 77718077.2 | | |
| 0FE4 | Address on File | BTC 0.000512; LINK 1.83; MANA 9.9; SHIB 1085540.5; XLM 144 | | |
| AE90 | Address on File | DOT 3.018 | | |
| 2776 | Address on File | DOGE 254.8 | | |
| 91F4 | Address on File | XMR 0.131; ZEC 0.281 | | |
| 0A45 | Address on File | BCH 0.18557; BTC 0.003301; BTT 8167400; CKB 1644.2; DOGE 100; ETH 0.20846; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SHIB 1025628.9; STMX 3604.5; XVG 954.3 | | |
| B293 | Address on File | BTC 0.003672; CHZ 161.0695 | | |
| 8E97 | Address on File | ADA 1.8; DOGE 5936.8; VET 2730.8 | | |
| C91D | Address on File | SHIB 2091612.6 | | |
| 5C58 | Address on File | LLUNA 5.258; LUNA 2.254; LUNC 930550.5 | | |
| 3DD3 | Address on File | VGX 4.75 | | |
| DC17 | Address on File | VGX 2.8 | | |
| BF5F | Address on File | ADA 3523.4; BTC 1.453032; ETH 5.24032; LINK 386.13; SOL 126.4357; USDC 169.19; VGX 5462.88 | | |
| 6D20 | Address on File | ADA 1169.5; ALGO 405.95; AVAX 3.83; AXS 0.44485; BTC 0.099331; DOGE 9379; DOT 52.736; DYDX 27.8324; EOS 21.89; ETH 0.12608; FTM 458.782; LINK 2.78; LUNA 3.001; LUNC 2.9; MANA 276.93; MATIC 313.574; OCEAN 1384.68; SAND 366.7416; SHIB 155236687; SOL 12.5841; UMA 166.21; VET 15776.7; XLM 7989.4; XTZ 34.04 | | |
| FAC3 | Address on File | USDC 25.41 | | |
| B7C9 | Address on File | ADA 3.3; BTC 0.000879 | | |
| 7C2F | Address on File | SHIB 12471762; XLM 296.4 | | |
| CA3B | Address on File | BTC 0.000502; SHIB 1466705.7 | | |
| 8153 | Address on File | USDC 455.83 | | |
| DE08 | Address on File | DGB 14537.9; DOT 87.767; ETH 0.38822; LINK 15.64; VET 12401.9; VGX 527.48 | | |
| DEF2 | Address on File | ADA 20; BTC 0.001575 | | |
| 3293 | Address on File | VGX 4.7 | | |
| 88A7 | Address on File | SHIB 9417691.1 | | |
| B55D | Address on File | ADA 183.1; BTC 0.000518 | | |
| 1C4D | Address on File | ETH 0.25457 | | |
| 3E5A | Address on File | BTC 0.000408; SHIB 2037377.5; VGX 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1FB | Address on File | ADA 34.1 | | |
| 51F9 | Address on File | DOGE 2.7; ETH 0.07462 | | |
| 46E0 | Address on File | VGX 0.77 | | |
| 2360 | Address on File | ADA 219.9; BTT 37313432.8; DOT 22.184; LUNA 1.822; LUNC 119064.9; SHIB 11782244.6; STMX 8265.8; VGX 540.11 | | |
| 3008 | Address on File | ADA 23220.9; ALGO 1051.19; ATOM 35.592; AVAX 25.79; BAT 2045.7; BTC 0.522063; DOT 28.823; ETH 11.38042; KNC 0.12; LINK 659.06; LLUNA 130.886; LUNA 56.094; LUNC 181.3; MANA 1497.42; MATIC 661.615; OMG 198.05; ONT 670.54; SOL 62.6764; USDT 0.7; VET 108149.9; ZEC 34.335 | | |
| E1E3 | Address on File | BTC 0.000211 | | |
| 87D8 | Address on File | OCEAN 470.27; SHIB 27103040.3; VGX 263.01 | | |
| 52D3 | Address on File | ADA 150.6 | | |
| 3A12 | Address on File | ADA 414.9; BTC 0.032651; BTT 24900300; MATIC 109.334; SHIB 15504496; VET 4553.3; VGX 536.72 | | |
| CAEB | Address on File | VGX 4.31 | | |
| A5DF | Address on File | BTC 0.003277; ETH 0.02094; VGX 2.93 | | |
| 7784 | Address on File | VGX 2.8 | | |
| 110E | Address on File | VGX 4.69 | | |
| F45F | Address on File | BTC 0.005557 | | |
| 28CA | Address on File | VGX 2.75 | | |
| 3FD4 | Address on File | BTC 0.000462; USDC 5552.66 | | |
| F2A4 | Address on File | BTC 0.0016; SHIB 138370 | | |
| 5796 | Address on File | ADA 7; XLM 19.5 | | |
| 981A | Address on File | BTC 0.271587; ETH 1.45415 | | |
| 3201 | Address on File | AVAX 0.36; BTC 0.000722; BTT 1817400; DOGE 20.5 | | |
| 2D85 | Address on File | VGX 4.23 | | |
| 0629 | Address on File | DOGE 342.4 | | |
| 86AE | Address on File | BTC 0.00051; MATIC 7.815; TRX 866.8; VGX 4 | | |
| 5AC6 | Address on File | ADA 497.6; BTC 0.000602; DOGE 200; DOT 22.009; ETH 1.10625; SOL 9.2003 | | |
| B6B5 | Address on File | BTC 0.242915; DOT 87.922; USDC 222.72; VGX 7657.53 | | |
| E989 | Address on File | ADA 294.7; BTC 0.003869; DOGE 2602.5; MATIC 27.119 | | |
| 82E2 | Address on File | BTC 0.000319 | | |
| 3AE4 | Address on File | BTC 0.002948 | | |
| 7E42 | Address on File | SHIB 1413778.4 | | |
| F11E | Address on File | VGX 5.18 | | |
| AF40 | Address on File | VGX 4.03 | | |
| 39A9 | Address on File | ADA 947.6; BTC 0.435697; DOT 151.866; ENJ 1225.88; ETH 6.55576; FTM 1046.19; HBAR 100009; LINK 447.52; LLUNA 24.889; LUNA 10.667; LUNC 159958.2; MATIC 700.556; SOL 32.4185; VGX 5.26 | | |
| B949 | Address on File | VGX 2.73 | | |
| 2754 | Address on File | BTC 0.001656; ETH 0.02253 | | |
| 7EE3 | Address on File | BTC 0.000497; USDT 99.85; VGX 210.01 | | |
| 01F2 | Address on File | ETH 0.28854 | | |
| 7586 | Address on File | ADA 698.2; ALGO 97.23; APE 10.235; BTC 0.00165; BTT 10418499.9; DGB 801.2; DOT 8.24; JASMY 978.5; LUNA 3.569; LUNC 233493.4; MANA 30.36; MATIC 175.471; SHIB 1667153.9; SOL 3.0885; STMX 2019.5; VET 425.1; VGX 100.81; XLM 145.8; XTZ 14.74; XVG 2198.7 | | |
| 8ACF | Address on File | BTC 0.000239 | | |
| 9987 | Address on File | VGX 2.8 | | |
| 4E63 | Address on File | BTC 0.000409; BTT 291743119.2; MANA 26.72; SHIB 16265805.8 | | |
| 48FE | Address on File | SHIB 32463449.3 | | |
| B8FD | Address on File | SHIB 55668126.1 | | |
| A8F3 | Address on File | VGX 8.37 | | |
| A70D | Address on File | ADA 301.6; AMP 2422.48; BTC 0.010165; BTT 100144410.3; CKB 1956.4; DGB 1134.7; DOGE 282.5; GALA 164.2036; JASMY 1098; LLUNA 6.451; LUNA 2.765; LUNC 603150.6; POLY 209.26; SHIB 32599701; SPELL 19442.5; STMX 5767; TRX 558.5; VGX 7.1; XVG 4910.8 | | |
| EB40 | Address on File | LLUNA 2.938; LUNA 1.259; LUNC 274570.1 | | |
| 7552 | Address on File | ADA 4452.2; BTC 0.326888; DOT 114.836; ENJ 5.08; ETH 3.84166; LUNA 0.565; LUNC 36924.2; MATIC 3.483; VET 23249 | | |
| CB7E | Address on File | BTC 0.000647; LLUNA 3.356; LUNA 1.439; LUNC 313771.7; USDC 4.66 | | |
| A3F9 | Address on File | VGX 5.13 | | |
| FA89 | Address on File | ADA 4.8; STMX 22.2; VGX 211.36 | | |
| 1DDC | Address on File | ADA 1.8; SHIB 52704.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 30A4 | Address on File | ADA 802.3; BTT 2000000000; DOT 40.499; LLUNA 54.45; LTC 6.02066; LUNC 6347373.8; SHIB 150096622.9; TRX 30000; VGX 1008.42; XLM 3504.6 | | |
| F4B8 | Address on File | BTC 0.000462; LLUNA 42.063; LUNA 18.027; LUNC 3932316.2; XMR 4.779 | | |
| 203E | Address on File | DOGE 85.9 | | |
| AA79 | Address on File | USDC 6.4; VGX 127.13 | | |
| 4975 | Address on File | BTC 0.000498; BTT 5966500; SHIB 1350986.2 | | |
| 5414 | Address on File | BTC 0.000504; BTT 17043200; DGB 1599.7; GLM 393.05; VET 397; VGX 27.98; XVG 1200.2 | | |
| 6AEE | Address on File | BTC 0.039332 | | |
| 02B3 | Address on File | ADA 3081.8; ATOM 27.172; BTC 0.000512; DOT 63.904; ETH 0.0046; LINK 77.04; LLUNA 8.695; LUNA 3.727; LUNC 122184.2; USDC 268.89; VGX 557.87 | | |
| 2AC8 | Address on File | BTC 0.000552; USDC 104.58 | | |
| C454 | Address on File | BTC 0.323429; ETH 27.12267; LINK 1.15; VGX 7673.39 | | |
| C6EC | Address on File | LLUNA 2.925; LUNA 1.254; LUNC 273440.8 | | |
| 3538 | Address on File | ADA 33.7; BTC 0.015776; DOGE 246.2; DOT 0.659; ETH 0.61291; LINK 1; LTC 0.68249; VET 50.1; XLM 23.3 | | |
| 6784 | Address on File | ADA 21.3; BTC 0.033793; ETH 0.44781; USDC 123.88 | | |
| 785A | Address on File | VGX 4.68 | | |
| EACC | Address on File | BTC 0.003702; LUNA 2.629; LUNC 171930; SOL 0.5584 | | |
| 8BE2 | Address on File | VGX 5.24 | | |
| 8EF9 | Address on File | VGX 2.78 | | |
| 363D | Address on File | BTC 0.003268 | | |
| 8BE3 | Address on File | CHZ 0.9586; MANA 0.04; SHIB 485799.7 | | |
| 6862 | Address on File | VGX 2.83 | | |
| 8D7C | Address on File | BTC 0.00043 | | |
| E3EE | Address on File | ADA 35.3; BTC 0.00044; CKB 1130; DGB 175.3; DOGE 78.6; HBAR 227.3; STMX 482.3 | | |
| 2379 | Address on File | ADA 6.9; LUNA 0.104; LUNC 0.1; SHIB 413312.3 | | |
| 8353 | Address on File | BTC 0.007103; ETH 0.21639; SOL 1.3885 | | |
| 7F4D | Address on File | ADA 1.3; HBAR 1023.8; LLUNA 36.783; LUNA 82.081; LUNC 1148875.9; VGX 5256.58 | | |
| 5EBF | Address on File | VGX 5.01 | | |
| 7767 | Address on File | BTC 0.002218; SHIB 375657.4 | | |
| 752C | Address on File | BTT 4286300; SHIB 1585791.3 | | |
| C621 | Address on File | VGX 2.77 | | |
| C055 | Address on File | BTC 0.000171 | | |
| 45C6 | Address on File | BTC 0.000671; DOGE 3360.4; SHIB 666666.6 | | |
| 057A | Address on File | VGX 4 | | |
| 25B0 | Address on File | ADA 185.1; AVAX 0.75; BTC 0.000485; DOGE 4098.9; SHIB 17398451.2; VET 1710.4 | | |
| FA0F | Address on File | ADA 19; BTC 0.000521; HBAR 60.1; LLUNA 37.526; LUNA 16.082; LUNC 5148844.9; SHIB 4532967; VGX 2.75 | | |
| 724C | Address on File | BTC 0.000433; DGB 0.4; SHIB 23689940.4; VGX 0.11 | | |
| 1165 | Address on File | FTM 23.058; SHIB 730994.1 | | |
| 6D6F | Address on File | VGX 4.94 | | |
| 221C | Address on File | LUNA 2.475; LUNC 161941.2 | | |
| 760E | Address on File | VGX 4.29 | | |
| 72DF | Address on File | VGX 4.29 | | |
| 24F1 | Address on File | ADA 3362.1; SHIB 3138634.1 | | |
| 7DAD | Address on File | ADA 199.8; BTT 124272100; HBAR 722.6; MATIC 113.956; TRX 1412.1 | | |
| 412D | Address on File | AVAX 0.17; BTC 0.000233; DOGE 25; ETH 0.17789; LINK 1.81; SOL 1.8873 | | |
| CD70 | Address on File | DOGE 357.3 | | |
| 1994 | Address on File | DOGE 146.4 | | |
| ED6B | Address on File | BTC 0.001096; DOGE 265.1; SHIB 914968.8 | | |
| 60DC | Address on File | ADA 290.8; BTC 0.006833; DOT 1.087; ETH 0.042; USDC 631.88 | | |
| 0086 | Address on File | ATOM 12.096; BTC 0.000514; FTM 168.541; SHIB 22208267.4 | | |
| 0F39 | Address on File | VGX 5.11 | | |
| 7EAD | Address on File | VGX 2.79 | | |
| FEAF | Address on File | ADA 64.8; ETH 0.03104; USDC 139.23 | | |
| ABB7 | Address on File | DOGE 0.9 | | |
| 62EB | Address on File | BTT 1255200; DOGE 142.9 | | |
| 7F3A | Address on File | BTC 0.000405; DOGE 174.6; ETC 1.12; ETH 0.19725; SHIB 16631356.7; STMX 753.1; SUSHI 2.2486; VGX 25.29 | | |
| 0FCD | Address on File | BTC 0.000437; BTT 25008400 | | |
| 4996 | Address on File | UNI 0.547 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 310B | Address on File | ADA 754.7; BTC 0.067251; ENJ 361.17; ETH 0.33294; FTM 286.956; LINK 8.79 | | |
| 1684 | Address on File | VGX 4.94 | | |
| F759 | Address on File | BTT 5934899.9; CKB 1050.2; SHIB 16556136.2; STMX 695.1 | | |
| C558 | Address on File | BTC 0.001225; LUNC 95.5 | | |
| D76A | Address on File | HBAR 2843.3 | | |
| A94D | Address on File | ADA 18.4; BTC 0.008589; DOGE 5299.1; DOT 1.009; ETH 0.656 | | |
| 9A68 | Address on File | BTC 0.011233; ETH 0.16719 | | |
| 4B61 | Address on File | DOGE 978.7 | | |
| AA80 | Address on File | BTC 0.000853; LLUNA 12.459; LUNA 5.34; LUNC 1164861.3; MATIC 235.72 | | |
| D8E4 | Address on File | VGX 4.02 | | |
| 3B32 | Address on File | HBAR 5046.7 | | |
| FAAE | Address on File | VGX 4.58 | | |
| 5EE5 | Address on File | BTC 0.000162 | | |
| 6B46 | Address on File | VGX 4.73 | | |
| BE7A | Address on File | LLUNA 13.294; LUNC 1061909.5 | | |
| 7B42 | Address on File | BTC 0.000618; USDC 151.86 | | |
| D3B2 | Address on File | VGX 4.69 | | |
| 0D5A | Address on File | VGX 4.68 | | |
| 3988 | Address on File | BTC 0.000031; LLUNA 5.723; LUNC 7.9 | | |
| C4CC | Address on File | BTC 0.000511; DOT 22.789 | | |
| 1C12 | Address on File | BTC 0.000603 | | |
| 1DA7 | Address on File | ADA 12.5; BTT 7062399.9 | | |
| CAEE | Address on File | BTC 0.000442; LUNA 2.942; LUNC 192365.4; SHIB 5197346.8 | | |
| F451 | Address on File | BTT 9740500 | | |
| 74D5 | Address on File | BTC 0.000072 | | |
| 30E1 | Address on File | APE 48.672; BTC 0.022832; ETH 1.42571; SOL 32.3852 | | |
| 3411 | Address on File | BTC 0.000418 | | |
| 5971 | Address on File | LLUNA 4.91; LTC 0.00933; LUNA 2.105; LUNC 458584.2; USDC 2721.03; XLM 13.4 | | |
| D926 | Address on File | BTC 0.000434 | | |
| 99A9 | Address on File | ADA 227; AXS 5.12791; BTC 0.013229; DOT 9.71; ETH 0.31132; HBAR 1809.8; MANA 166.38; SAND 222.7492; SOL 2.2607; VGX 218.09 | | |
| 0B72 | Address on File | ADA 0.1; SHIB 618965.1 | | |
| EE02 | Address on File | HBAR 283.5; TRX 1921; VET 1297 | | |
| 1E9A | Address on File | BTC 0.000247 | | |
| 8D6C | Address on File | BTC 0.000068 | | |
| B760 | Address on File | BTC 0.000249 | | |
| F3F0 | Address on File | ZEC 0.001 | | |
| 13FC | Address on File | VGX 4.01 | | |
| E1A9 | Address on File | DOGE 153.5; SHIB 1381352.2; VET 500 | | |
| 00C8 | Address on File | BTC 0.002041; SHIB 3762003 | | |
| 4617 | Address on File | DOGE 3538.5 | | |
| BB4D | Address on File | VGX 2.77 | | |
| D5D0 | Address on File | SHIB 10299.4 | | |
| 9010 | Address on File | BTC 0.038514; ETH 0.52655; SHIB 35248643.7; VGX 541.76 | | |
| EBFB | Address on File | VGX 4.26 | | |
| A08D | Address on File | SHIB 81007118 | | |
| 3FBD | Address on File | AAVE 0.062; ADA 171; AVAX 0.81; BTC 0.000006; DOT 32.673; ETH 0.00014; LUNA 0.518; LUNC 0.5; MANA 0.82; SHIB 5865096.3; SOL 1.0409; SUSHI 0.001; USDC 50; VGX 0.31 | | |
| EFC8 | Address on File | BTC 0.000449; ETH 0.05975 | | |
| 31C8 | Address on File | ADA 262.2; BAND 10.361; BTC 0.01418; FIL 1.66; GRT 199.57; HBAR 495.7; LUNA 0.207; LUNC 0.2; SOL 1.8358; VET 1551; XLM 543.5 | | |
| F7A2 | Address on File | ADA 115.5 | | |
| 4B33 | Address on File | BTC 0.000115; BTT 125451600; SHIB 20616.4 | | |
| A4AC | Address on File | ETC 0.16; SHIB 1850089.7 | | |
| AD97 | Address on File | BTC 0.078193; DOT 103.88; ETH 1.0036; FTM 3040.219; GRT 382.52; HBAR 5902.5; LINK 27.46; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 42.42; SAND 19.7628; SOL 2.2416; VET 12747.5; VGX 1554.35 | | |
| BCF0 | Address on File | VGX 2.79 | | |
| 91E7 | Address on File | SHIB 334540.4 | | |
| 9181 | Address on File | SHIB 520041.9 | | |
| C169 | Address on File | VGX 5.25 | | |
| 608F | Address on File | BTC 0.020121; ETH 0.05226; LUNA 0.518; LUNC 0.5 | | |
| 43B1 | Address on File | DOGE 16; VET 42.6 | | |
| 597D | Address on File | BTC 0.000253 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 522B | Address on File | ADA 10; BTC 0.000313; CKB 852.1; DGB 446.7; GLM 43.6; HBAR 107.9; IOT 12.03; KNC 7.58; MATIC 10.954; OCEAN 25.22; QTUM 1.77; SHIB 1132502.8; STMX 484.7; TRX 153.8; USDC 20; USDT 9.98; VET 100.8; VGX 5.11; XVG 487.8 | | |
| B649 | Address on File | VGX 2.78 | | |
| 3FF7 | Address on File | ADA 5.9; BTC 0.000258; DOT 2.263; USDC 14138.42 | | |
| 3B4B | Address on File | DOGE 26.3 | | |
| 4896 | Address on File | BTC 0.000398; SHIB 2450379.8 | | |
| 92CE | Address on File | BTC 0.002614 | | |
| D06D | Address on File | ADA 384.2; ENJ 51.06 | | |
| 7053 | Address on File | SHIB 17809442.5 | | |
| 1B0E | Address on File | BTC 0.000232 | | |
| 5AF1 | Address on File | BTC 0.000257 | | |
| BD2D | Address on File | BTC 0.422516; DOT 116.903; ETH 0.01141; LUNC 1570; VGX 8240.47 | | |
| 1C91 | Address on File | DOGE 1175.4 | | |
| 7408 | Address on File | BTC 0.000465; BTT 57234500; CKB 14892.7; STMX 6229.7; VGX 5181.77; ZRX 0.3 | | |
| D00A | Address on File | VGX 4.9 | | |
| AF5F | Address on File | ADA 6032.2; APE 62.262; BTC 7.774144; DOT 153.951; ETH 0.00762; KSM 12.19; LINK 361.54; LLUNA 20.939; LUNA 8.974; LUNC 217254.9; MATIC 1637.919; SAND 327.1246; SHIB 58211300.4; USDC 10.95; VGX 609.4 | | |
| 928B | Address on File | SHIB 4218564 | | |
| 0169 | Address on File | USDC 18.71 | | |
| 199D | Address on File | ADA 103.6; DOT 2.206 | | |
| 039E | Address on File | BTC 0.024993 | | |
| B0E2 | Address on File | ETH 0.00251; VGX 0.18 | | |
| 6307 | Address on File | ADA 374; BTT 239142500 | | |
| 5DFE | Address on File | USDC 111.92 | | |
| 06A9 | Address on File | ADA 443.3; BTC 0.000421 | | |
| CCA5 | Address on File | BTC 0.000106; USDC 509.89; VGX 627.67 | | |
| 57BB | Address on File | BTC 0.00052; SHIB 4731996.8 | | |
| 44C7 | Address on File | ADA 62.7; BTC 0.00021; ETH 0.02933; LUNA 1.035; LUNC 1; SOL 1.0068; WAVES 1.97 | | |
| F9C7 | Address on File | VGX 4.02 | | |
| 8286 | Address on File | VGX 2.77 | | |
| DB79 | Address on File | ADA 1; BTC 0.000062; DOT 241.257; ETH 0.68196; LLUNA 16.001; LUNA 6.858; LUNC 385454.9; SHIB 62028858.6; USDC 1.75 | | |
| 2EFB | Address on File | LTC 0.06322 | | |
| 60CE | Address on File | BTC 0.000256 | | |
| E69D | Address on File | ALGO 30.25; ATOM 3.377; HBAR 542.3; MATIC 69.701; SAND 32.8179 | | |
| 5769 | Address on File | ADA 2.1; BTC 1.003072; ETH 0.00543; LLUNA 7.359; LUNA 3.154; LUNC 4034.4; VGX 40 | | |
| 5AE5 | Address on File | DOGE 5.4 | | |
| 537D | Address on File | XVG 26427 | | |
| E416 | Address on File | ADA 43.4; BTC 0.001611; SHIB 287727.5; VGX 29.11 | | |
| 8570 | Address on File | SHIB 377928.9 | | |
| 5C51 | Address on File | BTC 0.000671; DOGE 2460.9 | | |
| 9444 | Address on File | VGX 4.02 | | |
| D19B | Address on File | VGX 2.81 | | |
| E340 | Address on File | DOGE 39.7; LUNA 0.51; LUNC 33329.3; SHIB 634356.7 | | |
| B27D | Address on File | VGX 2.79 | | |
| B6C7 | Address on File | ADA 2544.1; AVAX 1.08; BCH 0.00216; BTC 0.000822; CKB 4314; DASH 1.564; DOT 198.717; ENJ 50; ETH 0.00202; KNC 101.59; LINK 0.2; LTC 0.01832; MANA 1113.78; OMG 51.03; OXT 693.5; SHIB 3696236.5; STMX 5406.2; VET 36128.1; ZRX 234.5 | | |
| F754 | Address on File | LUNA 0.084; LUNC 5495.2 | | |
| 15FA | Address on File | VGX 4.93 | | |
| 3793 | Address on File | BTT 434964600 | | |
| 0C97 | Address on File | VGX 4.02 | | |
| 7307 | Address on File | BTC 0.000514; BTT 55925800; DOGE 5.7; LLUNA 17.617; LUNA 7.55; LUNC 1646981.8; SHIB 93739736.3 | | |
| 91DA | Address on File | ALGO 99.62; BTC 0.001653; DOGE 312.8; ENJ 192.25; HBAR 1305.8; LINK 0.77; SHIB 3225806.4; VET 5265.5; VGX 34.78; XMR 1.076; XTZ 38.63; YFI 0.001383 | | |
| 290C | Address on File | BTC 0.053653; ETH 0.091 | | |
| 75BF | Address on File | VGX 2.88 | | |
| 44B8 | Address on File | BTC 0.000155 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 301E | Address on File | ADA 29.4; BTC 0.000652; ETH 0.01823; STMX 2254.1; VGX 23.94 | | |
| 92F8 | Address on File | ADA 403.5; BTC 0.000497; VET 3817.2 | | |
| C39B | Address on File | ADA 1.1; BTT 25844300; DGB 5007.1; DOGE 59896.2; SHIB 9487; VGX 59.92; XRP 1051.8 | | |
| 1745 | Address on File | BTT 18516400; DOGE 890.3 | | |
| 222F | Address on File | SHIB 2398081.5 | | |
| 8DE9 | Address on File | DOGE 62.2 | | |
| FB86 | Address on File | DOGE 5.1 | | |
| 21ED | Address on File | BTC 0.005778; DOGE 675.4 | | |
| 7667 | Address on File | BTC 0.000513; FTM 38.658 | | |
| BD35 | Address on File | BTC 0.003457; ETH 0.02287 | | |
| F4DD | Address on File | VGX 5.22 | | |
| AB15 | Address on File | BTC 3.008751; LLUNA 179.162; USDC 6693.25; VGX 722773.04 | | |
| A8D2 | Address on File | BTC 0.000524 | | |
| FBCF | Address on File | DOGE 122.9 | | |
| 1DE5 | Address on File | VGX 5.17 | | |
| 634D | Address on File | ADA 1.1; BTC 0.000587; ETH 0.00266; USDC 15.38 | | |
| A09F | Address on File | BTC 0.000382 | | |
| 07F2 | Address on File | ADA 302.6; ETH 0.15628 | | |
| 454C | Address on File | USDC 180.41 | | |
| 9D55 | Address on File | BTC 0.001023; SHIB 57865555.6 | | |
| ED84 | Address on File | ADA 341.4; AVAX 11.96; BTC 0.250786; DOT 28.389; EOS 24; USDC 1077.56 | | |
| 25A6 | Address on File | BTC 0.023183; BTT 33836000; DOGE 1116.9; ETH 0.34554; SHIB 4000657.1 | | |
| 8A2E | Address on File | ADA 199; BTC 0.000406; DOGE 1031.4; DOT 2.466; EOS 9.04; LINK 1.96; NEO 1.004; SHIB 272963; SOL 1.0018; VGX 29.28; XLM 157.9; XTZ 17.6 | | |
| 7F89 | Address on File | ADA 12.5; SHIB 4642853.7 | | |
| ABD2 | Address on File | BTC 0.003094; DOGE 696.6; ETH 0.06897; SHIB 5165475 | | |
| EE7E | Address on File | ETH 0.05 | | |
| AC19 | Address on File | ADA 2853.1; BTC 0.541818; ETH 1.77987; LTC 19.37674; SHIB 15062591.6; USDC 12801.89 | | |
| FC22 | Address on File | ETH 0.00284; LUNA 3.541; LUNC 231629.6; SHIB 9066183.1; VET 3807.3 | | |
| 6FB0 | Address on File | BTC 0.001638; USDC 106.15 | | |
| AABB | Address on File | BTT 27305500; DOGE 1721.9; STMX 3207.6 | | |
| 9BC7 | Address on File | VGX 5.15 | | |
| 5FFC | Address on File | ADA 2531.7; BTC 3.193249; DOGE 7.9; ENJ 1079.58; FIL 39.83; SOL 24.1124; XVG 10091.9 | | |
| 701F | Address on File | VGX 8.38 | | |
| E396 | Address on File | BAND 10.791; BTC 0.000491; DOT 9.621 | | |
| 9E43 | Address on File | BTC 0.000232; USDC 10.43 | | |
| 78D9 | Address on File | BTC 0.000038; LINK 0.17; STMX 40797.6; USDC 2.48; WAVES 31.361 | | |
| 5CE1 | Address on File | VGX 4.99 | | |
| A5BB | Address on File | ADA 5; BTC 0.000053; MATIC 1.47 | | |
| B06C | Address on File | ADA 11867; AMP 5755.34; ATOM 155.987; BCH 17.37059; BTC 0.515587; BTT 1434936479.7; DOT 83.114; EOS 948.98; ETC 75.83; ETH 5.12485; LTC 68.29575; LUNA 1.389; LUNC 226123.4; USDC 176.89; VGX 5117.39 | | |
| B9B0 | Address on File | VGX 5.15 | | |
| EA04 | Address on File | BTC 0.000154 | | |
| 47BE | Address on File | VGX 4.75 | | |
| 12FA | Address on File | ADA 3.7; BTC 0.000499 | | |
| A9EF | Address on File | VET 7387.6 | | |
| BC03 | Address on File | VGX 5.13 | | |
| 3E1C | Address on File | ADA 327; ATOM 22.259; BTC 0.016856; DOGE 2089.2; ETH 0.66134; LTC 2.58966 | | |
| C556 | Address on File | SHIB 43519.5 | | |
| 1FA7 | Address on File | ALGO 46.06; AMP 360.7; DOGE 5105.7; ETH 0.06024; ICX 0.9; MATIC 620.121; SAND 13.7442; SHIB 1358326.5; SOL 5.2091; STMX 63065.9; SUSHI 29.8646 | | |
| 0B82 | Address on File | SHIB 293341.5 | | |
| 7593 | Address on File | ETC 1.07; ETH 0.00546 | | |
| 7546 | Address on File | BTC 0.000477 | | |
| B18E | Address on File | BTT 117944800; HBAR 1411.9; VET 13597.7 | | |
| 78CC | Address on File | VGX 4.59 | | |
| F251 | Address on File | VGX 4.85 | | |
| 2BD5 | Address on File | VGX 2.65 | | |
| 1E72 | Address on File | BTC 0.000535; USDC 20869.11; VGX 3360.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AABC | Address on File | VGX 2.82 | | |
| 004E | Address on File | VGX 2.78 | | |
| 2A06 | Address on File | ADA 16.4; AVAX 0.14; BTC 0.004236; DOT 0.637; ETH 0.04011; HBAR 45.7; LUNA 0.104; LUNC 0.1; MATIC 14.893; SOL 0.1057; XTZ 2.55 | | |
| F312 | Address on File | BTC 0.019668 | | |
| B3B5 | Address on File | BTT 100723900 | | |
| 087B | Address on File | ADA 617.1; BTT 75030300; CKB 5468.5; SHIB 20143778.9; STMX 1692.4; VET 2902.1 | | |
| 01A3 | Address on File | ADA 3133.7; BTC 0.648278; DOGE 11448.9; DOT 669.167; ETH 13.18732; MATIC 15766.415; SHIB 1475205.7; SRM 1090.31; USDC 52.52; VET 683114; VGX 34357.72 | | |
| F9D9 | Address on File | ADA 837.4; APE 70.192; ETH 0.5939; LLUNA 5.921; LUNA 2.538; LUNC 553450.2; MATIC 860.338; SAND 514.3457 | | |
| BED2 | Address on File | ADA 105.3; BTC 0.000429; VET 238.6 | | |
| 088F | Address on File | VGX 4.94 | | |
| BEAB | Address on File | ADA 428.9; BTC 0.013755; BTT 150294600; EOS 9.25; GALA 1687.6619; KNC 32.56; MANA 42.56; SAND 42.2601; SHIB 100892006.9; VET 5361.8; VGX 2.56 | | |
| B27B | Address on File | VGX 4.01 | | |
| 2EFE | Address on File | ADA 300; ALGO 205.19; BTC 0.010623; DOT 20.694; KAVA 102.596; LUNA 1.553; LUNC 101619.6; MATIC 127.347; SHIB 20233463; SOL 0.9996; SUSHI 37.0785; USDC 662.79; VGX 500; XLM 1019.2 | | |
| 1811 | Address on File | ADA 0.5; MANA 0.62 | | |
| 7C7D | Address on File | DOGE 31.1 | | |
| 9780 | Address on File | DOGE 1790.6; SHIB 77696660 | | |
| EDEC | Address on File | VGX 4.42 | | |
| 4CC0 | Address on File | BTC 0.000416; DOGE 193.2; STMX 391.9; USDC 111.85 | | |
| 7A08 | Address on File | BTC 0.00051; ETH 0.01682 | | |
| 85D6 | Address on File | BTT 15316400; SHIB 2748414.1 | | |
| A300 | Address on File | ADA 83; ANKR 173.77603; BTC 0.000966; BTT 1238800; FTM 4.517; GRT 30.07; HBAR 175; IOT 27.33; MATIC 50.028; SHIB 662690.5; STMX 493.7; SUSHI 2.0035; VET 101.4; XLM 54.5; XVG 334.7 | | |
| D47A | Address on File | VGX 4.88 | | |
| 67FE | Address on File | BTC 0.000444; DOGE 1.7; LLUNA 35.811; LUNA 15.348; LUNC 3348025.1 | | |
| AF6C | Address on File | ADA 1003.9; JASMY 68833.4; LLUNA 5.678; LUNC 530787.2; XLM 1000.9 | | |
| 0BC5 | Address on File | BTT 22247787.6; ETH 0.00278; LUNA 7.725; LUNC 1574307.4; SHIB 10300678.8 | | |
| C823 | Address on File | BTT 62174000; DOGE 446.4 | | |
| C559 | Address on File | VGX 4.31 | | |
| 1282 | Address on File | BTC 0.364489 | | |
| 9F49 | Address on File | BTC 0.000409; USDC 26589.48 | | |
| A8CF | Address on File | LINK 911.02 | | |
| E51C | Address on File | VGX 2.81 | | |
| C480 | Address on File | ADA 0.8; AVAX 0.06; BTC 0.00015; CKB 10000; DOT 0.624; LLUNA 13.835; LUNA 5.93; SOL 0.0543; USDC 3.74; VGX 240.34 | | |
| 98BF | Address on File | BTC 0.002852 | | |
| D660 | Address on File | ADA 1544; BTT 149866200; ICX 408.2; MANA 2086.56; SHIB 18090848.7; STMX 25066.9; USDT 99.85; VET 88920.6; XVG 6076.7 | | |
| 2D78 | Address on File | BTC 0.001275; DOGE 2789.8; SHIB 74480384.2 | | |
| 31AE | Address on File | BTC 0.000499; DOGE 2053.8; SHIB 16892733.1 | | |
| 4096 | Address on File | STMX 500.2 | | |
| 6366 | Address on File | ADA 117.7; APE 10.465; AXS 2.11469; DOT 4.373; LUNA 1.846; LUNC 120783.7; SHIB 2333177.8; SOL 1.7985 | | |
| B6E8 | Address on File | HBAR 6144.6 | | |
| 1889 | Address on File | BTC 0.000581; DOGE 200.9; SHIB 8608786.9 | | |
| E5AE | Address on File | DOGE 2.1 | | |
| BFD5 | Address on File | VGX 4.02 | | |
| 61F9 | Address on File | ADA 1461.5; LUNA 1.906; LUNC 124686.3 | | |
| 12CA | Address on File | ADA 2.4; BTC 0.000725; DOGE 5.4; DOT 6.816; EOS 0.71; ETH 0.01795; FIL 0.08; LINK 0.41; LTC 0.07332; MANA 1.25; MATIC 3.131; OMG 595.65; UNI 0.589; USDC 103; VGX 7432.41; ZRX 4.8 | | |
| 9781 | Address on File | ADA 294.6; DOT 1.502; ETC 1.35; ETH 0.00737; LINK 1.02; XLM 946.8 | | |
| DC8B | Address on File | DOGE 153.8 | | |
| 680E | Address on File | BTC 0.000001 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61F7 | Address on File | VGX 2.65 | | |
| CCD8 | Address on File | BTT 70307100; CKB 13840.7; DOGE 951.9; STMX 10696.5; VET 2241.8; XVG 3613.6 | | |
| 91B9 | Address on File | BTT 3332400; DOGE 10; ETH 0.05156; SOL 0.8503; VET 1960.9 | | |
| A52C | Address on File | VGX 4.02 | | |
| 870F | Address on File | BTC 0.000382 | | |
| C4A4 | Address on File | ETH 0.05014 | | |
| A486 | Address on File | ADA 0.5; LUNA 0.104; LUNC 0.1 | | |
| 7502 | Address on File | BTC 0.000805; DOGE 29.3; ETH 0.0038; LTC 0.02525; MATIC 6.618; XLM 1 | | |
| 9338 | Address on File | ALGO 15.75; DOGE 76.2; DYDX 5.2415; LUNA 0.614; LUNC 40159; QNT 0.14515; SHIB 15920107.7; STMX 1031.6; TRX 119; WAVES 1.404 | | |
| FE66 | Address on File | BTC 0.000476; DOT 14.357; VGX 1857.61 | | |
| BC67 | Address on File | BTC 0.000521; SOL 1.276 | | |
| 5EC1 | Address on File | VGX 8.38 | | |
| 209B | Address on File | BTC 0.04048; DOGE 1370; DOT 3.045; LTC 0.37267 | | |
| 05C8 | Address on File | BAT 49.6; CKB 2421.9; DOGE 195.3; HBAR 402.5; LLUNA 9.02; LTC 0.00734; LUNA 3.866; LUNC 1477589.1; MANA 38.16; MATIC 0.573; OCEAN 50.41; SHIB 130946.5; SOL 0.2042; STMX 1510.1; VET 1594.5; XLM 1.8 | | |
| F1DD | Address on File | ADA 481.5; SOL 3.8454; STMX 12.1; VGX 409.52 | | |
| 8D88 | Address on File | ADA 1167.6; AVAX 23.33; BTC 0.004881; DOGE 559; DOT 59.783; EOS 64.02; ETH 0.16984; LINK 9.49; MATIC 299.923; STMX 25548.8; VGX 537.31; XTZ 6.94 | | |
| 86BE | Address on File | DOGE 0.7 | | |
| 1A63 | Address on File | BTC 0.000158; DOT 702.441; USDC 103.03 | | |
| FA17 | Address on File | BTT 5894700 | | |
| 4126 | Address on File | ADA 666.5; DOGE 4415.9; LUNA 0.257; LUNC 16803.7; USDC 2.18; XMR 1.008; YFI 0.0173 | | |
| 2435 | Address on File | ADA 311.5; BTC 0.003359; DOT 2.789 | | |
| 71EF | Address on File | VGX 2.82 | | |
| 297C | Address on File | ADA 28.2; BTC 0.013274 | | |
| 8619 | Address on File | AVAX 0.79; BTC 0.011442; DOT 0.571; ETH 0.04349; LUNA 0.207; LUNC 0.2; SOL 0.1297 | | |
| 14F1 | Address on File | ALGO 0.13; LLUNA 14.032; LUNA 6.014; LUNC 1310946.8; OMG 0.05; ZRX 0.6 | | |
| ECD2 | Address on File | VGX 5.17 | | |
| 5FDA | Address on File | DOGE 34.6; VGX 4.24 | | |
| 276A | Address on File | BTT 1367200; VET 141.4; XLM 150.1 | | |
| 0469 | Address on File | BTC 0.186282; ETH 0.24558 | | |
| 90B2 | Address on File | DOGE 0.3 | | |
| F440 | Address on File | BTT 31875000; HBAR 432.8; LLUNA 4.11; LUNA 1.762; LUNC 384213.1; SHIB 3133593.3; STMX 2962.8; VET 683.9 | | |
| A563 | Address on File | BTC 0.000598; BTT 47182995 | | |
| B23B | Address on File | BTC 0.000598 | | |
| 9F16 | Address on File | VGX 2.8 | | |
| 62D9 | Address on File | BAT 0.2; BCH 0.00218; BTC 0.002193; EOS 0.13; ETC 0.01; ETH 0.01295; LTC 0.00735; QTUM 1.01; XLM 2.4; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 3CEC | Address on File | DOGE 0.1 | | |
| E6CF | Address on File | BTC 0.000261 | | |
| BFA1 | Address on File | BTC 0.035297; SHIB 2805049 | | |
| 572A | Address on File | ADA 817.6; BTC 0.000497; CKB 102714.1; ETH 0.53496; LINK 50.71; LLUNA 12.833; LUNA 5.5; LUNC 123042.9 | | |
| 45A1 | Address on File | BTC 0.020958; DOGE 1317.1; VGX 23.29 | | |
| 2127 | Address on File | ADA 3.3; ALGO 0.67 | | |
| B197 | Address on File | SHIB 14693150.6 | | |
| 71F4 | Address on File | MANA 0.01; SHIB 0.8; USDC 0.75 | | |
| 261E | Address on File | HBAR 2357.4; SHIB 15681203.4 | | |
| 0126 | Address on File | SHIB 5290321.1 | | |
| 260F | Address on File | DOT 0.741 | | |
| 368D | Address on File | ADA 118.4; ALGO 35.78; AVAX 0.48; BTC 0.01633; DOGE 178.5; ENJ 44.88; ETH 0.21561; HBAR 432; SOL 3.6356; VGX 53.17 | | |
| F295 | Address on File | ADA 46; BTC 0.000678; BTT 4258900; ETC 0.31; ETH 0.01002; SHIB 1936859 | | |
| B967 | Address on File | DOGE 2.9 | | |
| D8B9 | Address on File | VGX 4.29 | | |
| 3D46 | Address on File | BTT 500; HBAR 530.2; VET 236.3 | | |
| B68C | Address on File | DOT 4.213 | | |
| 96AF | Address on File | ADA 8.8; ETH 0.00555; SHIB 773217.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2586 | Address on File | LINK 2.56; MATIC 4.87; SHIB 313185; USDC 103.8 | | |
| BC46 | Address on File | VGX 4.29 | | |
| CE29 | Address on File | BCH 0.00107; BTC 0.000001; ETC 0.01; ETH 0.00003; LTC 0.00351; XMR 0.001 | | |
| 30D4 | Address on File | VGX 4.31 | | |
| 20A8 | Address on File | VGX 2.84 | | |
| 4096 | Address on File | VGX 4.31 | | |
| EB81 | Address on File | BTC 0.00083; SAND 1518.6483; SOL 57.1385 | | |
| 6ECC | Address on File | AMP 5763.78; BTC 0.030759; BTT 24404500; DOGE 276.6; ETH 0.13392; MANA 19.62; SAND 6.5412; SHIB 3890025.3; USDC 262.53; VET 2263; VGX 96.51 | | |
| DD28 | Address on File | BTC 0.000462; DGB 844.4; DOGE 251.7; STMX 2707.5; XVG 2130.9 | | |
| AFF0 | Address on File | BTC 0.002029 | | |
| 9705 | Address on File | ADA 258.4; BTC 0.196415; ETH 0.5458 | | |
| A656 | Address on File | VGX 4.74 | | |
| C3B9 | Address on File | ADA 480.3; ALGO 235.67; AUDIO 173.073; AXS 2.92554; BTC 0.000395; CHZ 676.7108; DASH 1.305; DOT 23.786; ETH 0.17359; FIL 11.12; FTM 182.783; GALA 533.2074; GRT 302.02; HBAR 662.4; KAVA 43.638; LINK 16.49; LTC 1.75439; MANA 97.47; NEO 7.514; PERP 109.02; SAND 41.9636; SOL 1.3955; STMX 8065.5; SUSHI 55.1474; TRX 2583.5; VET 4021.5; XLM 891.1; XVG 10857.8 | | |
| 2305 | Address on File | VGX 4.03 | | |
| B614 | Address on File | VGX 4.66 | | |
| F339 | Address on File | BTC 0.052105 | | |
| D452 | Address on File | VGX 5.13 | | |
| E71D | Address on File | BTC 0.00005 | | |
| 158C | Address on File | ADA 3149.6; BTC 0.028052; BTT 28205600; CKB 8153.3; DOT 28.892; ETH 1.17492; GLM 173.41; GRT 515.33; LINK 32.19; LUNA 14.33; LUNC 47754.4; MANA 32.51; MATIC 210.858; SHIB 47834072.6; TRX 864.7; VET 19782.1; VGX 188.45; XVG 6720 | | |
| 67BE | Address on File | BTC 0.00092 | | |
| E588 | Address on File | ADA 75.7; AVAX 1.89; DOT 3.626; SAND 20.7515 | | |
| 1CCF | Address on File | ADA 5.6; BTC 0.000532 | | |
| 2FC3 | Address on File | VGX 2.78 | | |
| 0A54 | Address on File | BTC 0.020773; ETH 0.04804; SHIB 3580219.2 | | |
| 34D8 | Address on File | VGX 5.25 | | |
| 89C0 | Address on File | BTC 0.000435; SHIB 74574127.3 | | |
| 0AF6 | Address on File | VGX 5.24 | | |
| 8255 | Address on File | BTC 0.000239 | | |
| 2EAC | Address on File | ADA 486.7; BTC 0.002857; CKB 2935.1; ETH 0.05959; VGX 71.57 | | |
| F6E5 | Address on File | ADA 2.3; BTC 0.000735; ETH 0.00365; LUNC 17.6; SHIB 70679.1 | | |
| FAEA | Address on File | VET 2072.6 | | |
| 750A | Address on File | ETH 0.015 | | |
| AF6C | Address on File | ADA 6391.5; BTC 0.001154; DOT 678.786; ETH 11.90476; SOL 30.5148 | | |
| 5AFA | Address on File | ADA 385.5; AVAX 1.65; CKB 6554.1; ETH 3.19883; SHIB 11572720.5; SOL 47.8063; USDC 5903.17 | | |
| E664 | Address on File | GALA 0.3848 | | |
| FD7B | Address on File | BTC 0.002219; DAI 24.78; ETH 0.03952; LINK 1; OXT 205.1; VGX 26.33; XMR 0.356 | | |
| BDD8 | Address on File | BTC 0.009016; DOGE 2542.1; ETH 0.02569; SHIB 38071828.3; VET 490.5 | | |
| FE01 | Address on File | LUNA 0.055; LUNC 3581.8; SHIB 27475487.5 | | |
| 9D6C | Address on File | BTT 2360700; DGB 157.7; XVG 368.3 | | |
| 672A | Address on File | LINK 67.38; USDC 26.95 | | |
| 2ABF | Address on File | BTC 0.001505; DOGE 551.5; VET 7496.4 | | |
| 8E8A | Address on File | ADA 224.1; BTC 0.000698; DOT 5.234; ETH 0.07869; OMG 13.44; UNI 3.471; XLM 269.3 | | |
| B628 | Address on File | BTC 0.000299; SHIB 1797268.1 | | |
| F565 | Address on File | BTC 0.00007; ETH 0.02371 | | |
| 7AF0 | Address on File | ADA 181; BTC 0.000451; BTT 158415300; ETH 0.59977; LINK 3.98; SHIB 10498494; STMX 4044; VET 7673.3 | | |
| 68CE | Address on File | AVAX 2.32; DOGE 514.5; DOT 0.216; STMX 1088.3; XTZ 9.63 | | |
| DAA3 | Address on File | ADA 93; BTT 4056700; ETH 0.00386; LINK 0.05; MATIC 113.347; SAND 88.4956; VET 3425.4; VGX 2.35; XVG 4198 | | |
| 8EC5 | Address on File | VGX 4.93 | | |
| 0FF3 | Address on File | BTC 0.000819; ETH 0.01053; LUNA 0.859; LUNC 56188.5; VGX 514.43 | | |
| E6DB | Address on File | ADA 1.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB6B | Address on File | SHIB 18409299.1 | | |
| 4938 | Address on File | BTC 0.002367 | | |
| 7207 | Address on File | BTC 0.012279; BTT 36242300; CKB 28376.2 | | |
| 2F08 | Address on File | BTC 0.000671 | | |
| 2B80 | Address on File | ADA 0.1 | | |
| DC38 | Address on File | BTC 0.000034; LLUNA 5.143; LUNA 2.204; LUNC 480333.8 | | |
| 65C4 | Address on File | DOGE 1268; ETH 0.24333; SHIB 6617277.4 | | |
| EFEA | Address on File | ETH 3.03126 | | |
| FEC2 | Address on File | VGX 4.57 | | |
| F8F9 | Address on File | SHIB 10034.4 | | |
| 3080 | Address on File | ADA 0.1; VET 0.2 | | |
| 42F7 | Address on File | VGX 4.29 | | |
| CCDD | Address on File | DOGE 84.4 | | |
| 057B | Address on File | ADA 49.4; BTC 0.149093; DOT 10.241; ETH 2.05589; FTM 44.813; GRT 0.91; HBAR 107.6; LINK 10.54; LLUNA 3.695; LUNA 17.222; LUNC 10.1; MATIC 539.13; SHIB 985802.2; SOL 4.112; VET 0.7; VGX 642.27 | | |
| AB86 | Address on File | BTC 0.001148; BTT 11651400; DOGE 127.4 | | |
| E6B9 | Address on File | BTC 0.000532; DOGE 344.6; LUNA 2.484; LUNC 2.4 | | |
| 77AA | Address on File | VGX 5.13 | | |
| 83BD | Address on File | ADA 813.9; BTC 0.021463; DOGE 10052.3; DOT 51.312; ETH 2.28869; SHIB 19079282.7; STMX 4000 | | |
| 6A5F | Address on File | VGX 5.25 | | |
| 029F | Address on File | DOGE 30.4 | | |
| 2E8C | Address on File | BTT 4837000 | | |
| B15E | Address on File | ADA 1003.3; LUNA 1.863; VET 2233.7 | | |
| 1753 | Address on File | VGX 2.76 | | |
| 028B | Address on File | ADA 3.3; DOT 0.267; ETH 0.00241; LINK 0.04; USDC 6.81 | | |
| 212D | Address on File | BTC 0.000666; DOGE 2250; SHIB 6598823.6; STMX 2089.5 | | |
| 4DB3 | Address on File | BTC 0.000168 | | |
| E28B | Address on File | BTC 0.000171; ETH 0.00435 | | |
| C905 | Address on File | BTC 0.00814; ETH 1.16728; VET 40653.2 | | |
| 03D8 | Address on File | BTC 0.015506; DOGE 166.4; SHIB 272348.1 | | |
| BD53 | Address on File | VGX 16.76 | | |
| D795 | Address on File | VGX 2.8 | | |
| F1F4 | Address on File | BTC 0.000502 | | |
| 09EF | Address on File | ADA 19.7; OCEAN 137.27; TRX 165.4 | | |
| 2CB4 | Address on File | BTC 0.003445; BTT 2180600; DAI 9.91; ETH 0.00001 | | |
| 6273 | Address on File | VGX 4.17 | | |
| EFD8 | Address on File | BTC 0.000172 | | |
| B6AA | Address on File | ADA 20.7; BTC 0.010657; BTT 1761900; DGB 94.8; DOGE 7385.8; DOT 3.025; ETH 0.12793; LLUNA 4.013; LUNA 1.72; LUNC 375079.7; MANA 90.65; MATIC 16.621; SHIB 4173210.3; STMX 733.6; VET 94.6; XLM 66.7 | | |
| C390 | Address on File | ADA 16.3; ETH 0.00313; SHIB 280504.9 | | |
| C6CF | Address on File | LLUNA 6.404; LUNA 2.745; LUNC 598071.2 | | |
| 52B3 | Address on File | AVAX 8.88; BTC 0.03964; USDC 22.36 | | |
| A24E | Address on File | ADA 668.5; LLUNA 13.114; LUNC 2093395; POLY 193.33; SHIB 46704141.3; SOL 6.4263 | | |
| 2C5F | Address on File | VGX 8.38 | | |
| EE33 | Address on File | JASMY 1685.2; SHIB 2061775.5; USDC 164.72; VGX 21.7 | | |
| 2E47 | Address on File | BTC 0.002422; ETH 0.00914; SHIB 145306.5 | | |
| 1A5C | Address on File | VGX 4.29 | | |
| 83F0 | Address on File | SHIB 48929182.1 | | |
| FB4C | Address on File | DOGE 10.5 | | |
| A781 | Address on File | VGX 4.31 | | |
| 3FFE | Address on File | DOT 0.003; HBAR 15.4; SHIB 0.1; UNI 0.011 | | |
| EF52 | Address on File | VGX 5.18 | | |
| 01E5 | Address on File | VGX 458.73 | | |
| 0BC0 | Address on File | BTT 12418800 | | |
| 7C60 | Address on File | VGX 8.38 | | |
| C47C | Address on File | BTC 0.00102; SHIB 1450747.1 | | |
| DD2A | Address on File | BAT 137.7; BTC 0.003886; DOGE 308.6; ETH 0.05652; MANA 132.49 | | |
| 4F83 | Address on File | VGX 4.17 | | |
| 2C3A | Address on File | VGX 2.78 | | |
| A938 | Address on File | VGX 8.38 | | |
| DA1A | Address on File | BTT 6756756.7; LUNA 0.804; LUNC 52558.6; SHIB 5000000.6 | | |
| A755 | Address on File | DOGE 2.4; ETH 0.00443; OXT 92206.1; SHIB 28464.8 | | |
| D0C7 | Address on File | VGX 8.38 | | |
| 7BFE | Address on File | BTC 0.001642; ETH 0.02328 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4EB9 | Address on File | VGX 526.53 | | |
| 8C38 | Address on File | VGX 4.7 | | |
| 2807 | Address on File | VGX 2.76 | | |
| EC88 | Address on File | VGX 4.01 | | |
| 7842 | Address on File | SHIB 1237623.7 | | |
| 672D | Address on File | VGX 8.39 | | |
| FAA2 | Address on File | BCH 0.00246; BTC 0.002456; ETC 0.01; ETH 0.01436; LTC 0.00809; XMR 0.002; ZEC 0.001 | | |
| 61EB | Address on File | BTC 0.000023 | | |
| 685B | Address on File | VGX 2.84 | | |
| A994 | Address on File | BTC 0.002424; VGX 3.38 | | |
| 42E4 | Address on File | BTC 0.000261 | | |
| 5CB4 | Address on File | BTC 0.000757; BTT 3755300; MATIC 48.603; SHIB 502411.5 | | |
| 0A3A | Address on File | ADA 1.1 | | |
| 1BB2 | Address on File | BTC 0.029828; DOGE 14.7; MATIC 0.625; SAND 290.8843; SHIB 43370625.8 | | |
| FD1C | Address on File | BTT 20210100 | | |
| C258 | Address on File | USDC 101.75 | | |
| B323 | Address on File | BTT 15186600 | | |
| 880B | Address on File | VGX 5.22 | | |
| C296 | Address on File | BTC 0.001772; DOGE 1281.6 | | |
| 52F0 | Address on File | VGX 4.61 | | |
| E39E | Address on File | VGX 4.57 | | |
| 213C | Address on File | ADA 47; BTC 0.000432; BTT 55329300 | | |
| 2BA0 | Address on File | ADA 1884.8; AVAX 1.02; BTC 0.002886; DOGE 629.4; SHIB 28345429.7 | | |
| B088 | Address on File | ADA 180.8; BTC 0.042379; VET 1451.7 | | |
| 01B8 | Address on File | BTC 0.00045; CKB 1910.3; DOGE 173.8; SHIB 2333177.7; STMX 924.7; USDC 110.19; VGX 23.85; XVG 4217.6 | | |
| 7204 | Address on File | BTC 0.001655; OCEAN 67.72; SHIB 1334578.9; VGX 24.83 | | |
| AB22 | Address on File | SHIB 22714630.2 | | |
| 5DC3 | Address on File | BTT 14487499.9 | | |
| 6F30 | Address on File | VGX 8.39 | | |
| A1ED | Address on File | VGX 2.75 | | |
| F059 | Address on File | ADA 4195.8; AVAX 31.72; SHIB 21529629.1; SOL 0.1895; USDC 5389.39; VGX 556.46; XMR 5.351 | | |
| 0FE1 | Address on File | SHIB 189432.5 | | |
| BBF9 | Address on File | ADA 46.6; BTC 0.000498; ENJ 20.01 | | |
| FD39 | Address on File | VGX 5.13 | | |
| 19B2 | Address on File | VGX 4.3 | | |
| CA6A | Address on File | ADA 2039; ALGO 1515.18; AVAX 25.16; BTC 0.035222; BTT 35917000; DOGE 581.9; DOT 1049.533; ENJ 3000.88; ETH 5.12563; FTM 501.183; LLUNA 80.589; LUNA 34.539; LUNC 5821222.1; MANA 2005.05; MATIC 1019.049; SAND 400.2193; SHIB 3001200.5; SOL 16.2371; USDC 0.91; VGX 5234.8 | | |
| 3900 | Address on File | SHIB 7692096.4; VET 1569.5 | | |
| B644 | Address on File | VGX 2.76 | | |
| 05DA | Address on File | CKB 7979.2; SHIB 567639993.2; VGX 126.38 | | |
| 9FF3 | Address on File | ADA 1.6; BTC 0.000166 | | |
| E088 | Address on File | ADA 2080.6; BTC 0.067928; BTT 176566100; DOT 28.989; VET 23890.7 | | |
| 625F | Address on File | BTC 0.002332 | | |
| 48F3 | Address on File | BTT 2183100 | | |
| 79DD | Address on File | SHIB 3701652.1; VGX 2.76 | | |
| 6C21 | Address on File | BTC 0.057901; DOGE 374.3 | | |
| 8516 | Address on File | EGLD 0.6843; VGX 151.75 | | |
| D63F | Address on File | LUNA 4.544 | | |
| FB13 | Address on File | ADA 910.5; LLUNA 6.665; LUNA 2.857; LUNC 1771737.9; SHIB 39168029.4; VGX 1054.48; XLM 2218.6 | | |
| 8F8E | Address on File | ADA 12.4; BTC 0.000094; LINK 0.17; SOL 185.3713 | | |
| F5BF | Address on File | BTT 5240400 | | |
| 5BB9 | Address on File | VGX 5.18 | | |
| 8794 | Address on File | BTC 0.001608; SHIB 1351533.9 | | |
| 4D95 | Address on File | VGX 5.39 | | |
| 7A33 | Address on File | ADA 22.1; DOT 5.379; LUNC 869792.1; SOL 1.0169; VGX 63.51 | | |
| 2642 | Address on File | BTC 0.000005 | | |
| 7728 | Address on File | ADA 27.2; BTC 0.000437; DOGE 266 | | |
| 5873 | Address on File | VGX 2.77 | | |
| 0FBB | Address on File | VGX 2.75 | | |
| 5758 | Address on File | BTC 0.020006; ETH 0.64354; VGX 221.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8549 | Address on File | ALGO 2.41; LLUNA 5.65; LUNA 2.422; LUNC 7.8; MATIC 1.714; SHIB 101394.7 | | |
| 43A0 | Address on File | DOGE 1140.3 | | |
| 8ECD | Address on File | VET 17.5 | | |
| E341 | Address on File | DGB 1659; LLUNA 14.27; LUNA 6.116; LUNC 19.8; SHIB 3390481.5; VET 2546.9; XLM 390.6; XMR 0.869 | | |
| D0DF | Address on File | VGX 5.13 | | |
| C6F2 | Address on File | BTC 0.021137; ETH 0.01819 | | |
| 4225 | Address on File | BTC 0.000264 | | |
| 8891 | Address on File | SHIB 533491.4 | | |
| BDB0 | Address on File | LUNA 3.29; LUNC 215209.7; MATIC 0.703; SAND 45.4787 | | |
| 0137 | Address on File | VGX 5.16 | | |
| 2FE5 | Address on File | SHIB 2009242.5 | | |
| 8324 | Address on File | VGX 2.76 | | |
| 574F | Address on File | BTC 0.000646; DOT 1.443; USDC 103.03 | | |
| 0374 | Address on File | VGX 4.94 | | |
| 9638 | Address on File | VGX 4.74 | | |
| E62D | Address on File | VGX 4.61 | | |
| C2EA | Address on File | BTT 400 | | |
| E3F0 | Address on File | VGX 4.87 | | |
| 865B | Address on File | BTC 0.002791 | | |
| 3D61 | Address on File | BTC 0.192447 | | |
| 083E | Address on File | ADA 1443.6; BTC 0.010518; CKB 4543.5; DOGE 2699.2; DOT 30.759; EOS 12.27; FTM 51.766; LINK 23.58; MATIC 342.171; SHIB 6800471.4; VET 6752.6; XLM 765.3 | | |
| A831 | Address on File | BTC 0.000933; STMX 1640.7 | | |
| 30D3 | Address on File | VGX 4.01 | | |
| DBAA | Address on File | BTC 0.004456; ETH 0.01469; VGX 166.99 | | |
| FF5F | Address on File | VGX 2.78 | | |
| 3E47 | Address on File | VGX 4.3 | | |
| B2A1 | Address on File | BTC 0.000469 | | |
| C7CD | Address on File | BTC 0.000588; ETH 0.00598; LINK 0.07; LTC 0.01725 | | |
| 363D | Address on File | SHIB 4250563.4 | | |
| D4C3 | Address on File | ADA 122.6 | | |
| 763E | Address on File | BTT 13636600 | | |
| 41E8 | Address on File | ALGO 1.93; AVAX 60.9; BTC 0.266189; DOT 82.25; ETH 4.1497; FTM 1500.502; LINK 105.06; USDC 1.94; VET 27344.4 | | |
| FD96 | Address on File | ADA 0.6 | | |
| DB24 | Address on File | ADA 52.6; BTC 0.000432; DOT 2.743; ETH 0.00298; LINK 2.23 | | |
| 6FB5 | Address on File | VGX 2.65 | | |
| A6DD | Address on File | VGX 4.94 | | |
| 8CA2 | Address on File | BTT 44438700 | | |
| F36A | Address on File | DOGE 1.4 | | |
| 16F0 | Address on File | ADA 40.6; BTC 0.000662; SHIB 2574665.2 | | |
| E427 | Address on File | LUNA 0.352; LUNC 22971.3; SHIB 3919140.1 | | |
| 4CDD | Address on File | VGX 4.69 | | |
| 4CD0 | Address on File | BTC 0.000428 | | |
| A8C1 | Address on File | BTC 0.000874; DOGE 3.6 | | |
| 7CC6 | Address on File | VGX 4.75 | | |
| 26C2 | Address on File | VET 449.8 | | |
| 721F | Address on File | BTC 0.026253; DOT 2.553; SHIB 6599455 | | |
| 8172 | Address on File | BTC 0.000653; USDC 138.9 | | |
| 2883 | Address on File | BCH 0.0126; BTC 0.001198; DOGE 27.7; DOT 29.013; ETH 0.03613; HBAR 28.5; USDC 20; VET 71.8 | | |
| 92D1 | Address on File | VGX 8.37 | | |
| D533 | Address on File | ADA 1273; DOGE 2180.3; SHIB 15549439.5 | | |
| 9284 | Address on File | BTC 0.026509; DOT 27.997; ENJ 302.86; ETH 4.03764; GALA 1153.3171; MANA 120.97; SAND 102.1609 | | |
| FCBA | Address on File | ADA 702; BTC 0.101231; ETH 0.01257; LINK 76.38; USDC 4.49; VET 92552.9 | | |
| 0C68 | Address on File | BTC 0.000209 | | |
| EE67 | Address on File | VGX 5.16 | | |
| 2B99 | Address on File | AAVE 64.6782; ADA 3294.6; AXS 41.71958; BAT 6.2; BTC 0.135846; DOGE 9831.9; DOT 390.917; ENJ 3607.04; LINK 361.25; MANA 1145.44; MATIC 3453.855; SAND 2152.5737; SHIB 76960423.9; SOL 62.3767; USDC 5247.33; VGX 1728.34 | | |
| 50BD | Address on File | BTC 0.001614; DOGE 2344.7; QTUM 87.44; SHIB 19833238.1 | | |
| DBD3 | Address on File | SHIB 13000000 | | |
| B8D1 | Address on File | BTC 0.024414; ETH 0.37031; LINK 63.99; LTC 1; MANA 14.09; SHIB 1536098.3; SOL 2.7303 | | |
| 0B34 | Address on File | VGX 185.44 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D613 | Address on File | BTC 0.000437; DOGE 983.4 | | |
| 0ABF | Address on File | ADA 794.8; ALGO 1967.02; BTT 108576690.4; DGB 21668.9; DOGE 23093; HBAR 10124.2; IOT 1697.38; SHIB 15543478.5; VET 27358.8; XLM 30864.9 | | |
| 859C | Address on File | VGX 2.75 | | |
| 1709 | Address on File | ADA 0.5; BTC 0.000072 | | |
| 7C63 | Address on File | VGX 4.27 | | |
| 4C28 | Address on File | BTC 0.009887; ETH 0.00898; SHIB 1685794.9 | | |
| B46C | Address on File | SHIB 1269035.5 | | |
| AAC3 | Address on File | VGX 2.78 | | |
| EE2F | Address on File | ADA 21.5; APE 1.099; JASMY 1033.1; LLUNA 5.648; LUNA 2.421; LUNC 528041.7 | | |
| 9851 | Address on File | BTC 0.001675; MATIC 14.723; VGX 7.61 | | |
| 1CC6 | Address on File | BTC 0.00137 | | |
| F5BE | Address on File | SHIB 971355.8 | | |
| 373C | Address on File | BTC 0.000211 | | |
| D06A | Address on File | BTC 0.000449; BTT 19125900; DOGE 187.7; STMX 2789.7; VET 424.8 | | |
| 33E7 | Address on File | BTC 0.006729 | | |
| 71D8 | Address on File | SHIB 16308.1 | | |
| E5F8 | Address on File | DOT 4.385; ETH 0.0539; HBAR 479.1; SHIB 2385198.1; XLM 642.4 | | |
| F1D5 | Address on File | BTC 0.000162 | | |
| 6308 | Address on File | ADA 170.5; BTC 0.0005; VGX 117.11 | | |
| 6965 | Address on File | ATOM 90.597; BTC 0.266494; DOT 58.352; ETH 3.84837; GRT 291.68; HBAR 5281.7; LINK 43.74; LLUNA 1070.616; LUNA 458.836; LUNC 257911.7; MATIC 1258.849; OCEAN 1205.31; VET 10360; VGX 697.7 | | |
| 5A4E | Address on File | ADA 317.2; BTC 0.12228; DOGE 1517.8; ETH 5.70647 | | |
| ADE4 | Address on File | BTC 0.000251 | | |
| 6F3F | Address on File | BTC 0.007124; ETH 0.07197 | | |
| 238A | Address on File | BTT 12380400; TRX 449.5 | | |
| EF3D | Address on File | VET 1688; VGX 21.25 | | |
| 91CB | Address on File | BTC 0.00726; SHIB 4935468; XRP 1032.6 | | |
| C08A | Address on File | ADA 38.8 | | |
| 795E | Address on File | BTC 0.024261; ETH 0.86098; HBAR 58743.2 | | |
| 9945 | Address on File | BTC 0.000459; DOGE 297.8; ETH 0.03282; VGX 389.04 | | |
| BC79 | Address on File | DOGE 3158.6; ETH 2.34617; MANA 29.21; SHIB 11085002.2; SOL 2.1921; VET 6039.7 | | |
| 9056 | Address on File | VGX 4.29 | | |
| BD04 | Address on File | BTC 0.004992; ETH 0.26838; VET 10035.6; XLM 841.7 | | |
| C244 | Address on File | ATOM 1.4; LLUNA 44.004; LUNA 18.859; LUNC 50861.2 | | |
| 2467 | Address on File | HBAR 634.7; STMX 11238.2; VET 4676.7; XVG 1696.6 | | |
| 0927 | Address on File | ETC 40.92; XMR 1.214; ZEC 0.636 | | |
| 1567 | Address on File | VGX 4.29 | | |
| 0FE9 | Address on File | BTC 0.003731 | | |
| 3B16 | Address on File | ATOM 91.57; DOT 130.571; ETC 0.06; GALA 11330.3056; GRT 9.3; USDC 1.09 | | |
| 4D4A | Address on File | BTC 0.040347; DOGE 1773; SHIB 106570603.6; USDC 159.07 | | |
| 8BC9 | Address on File | BTT 17090900; CKB 9719.8; DGB 677.2; DOT 3.254; HBAR 273.3; OCEAN 24.64; OXT 120.2; STMX 3796.6; TRX 2386.1; VET 731.3; VGX 406.52; XVG 2976.4 | | |
| F508 | Address on File | VGX 4.03 | | |
| 356C | Address on File | VGX 2.78 | | |
| 78D9 | Address on File | ADA 11.5; BTC 0.001239; DOT 23.316; ENJ 20; ETH 0.0083; HBAR 100; SHIB 1449275.3; STMX 2500; UMA 2; VGX 102.95; ZRX 25 | | |
| 68AA | Address on File | AVAX 50.34; DOT 100.918; LINK 502.23; LLUNA 24.27; USDC 31.88 | | |
| 5DC1 | Address on File | BTC 0.090859; DOGE 56.7; ETH 0.14341; VGX 21.05 | | |
| F618 | Address on File | ADA 20456.5; BAT 806.7; BTC 3.920084; DOGE 11279.4; DOT 358.323; EOS 93.16; ETH 15.51212; LINK 15.35; MANA 302.27; NEO 11.632; SHIB 119901078.6; SOL 6.723; USDC 1095.5; VGX 3575.36; YFI 0.061029 | | |
| 72C1 | Address on File | BTC 0.000242 | | |
| DBFE | Address on File | VGX 4.02 | | |
| 7D52 | Address on File | VGX 4.68 | | |
| 48DF | Address on File | BTC 0.003055 | | |
| 0FF7 | Address on File | BTC 0.000163 | | |
| 79B1 | Address on File | BTC 0.000771; DOGE 86.1; SHIB 11666937.9; TRX 819.2 | | |
| E28B | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F979 | Address on File | BTC 0.000405; DOGE 490.5; DOT 42.068; MANA 45.73; SHIB 3028775.4 | | |
| C6B7 | Address on File | VGX 4.57 | | |
| 6C58 | Address on File | BTC 0.000135; USDC 26.07 | | |
| EEFC | Address on File | BCH 0.00123; DOGE 1.9; UNI 0.025 | | |
| DD64 | Address on File | AVAX 0.4; BTC 0.004445; DOT 2.089; ENJ 16.55; HBAR 75; VET 362.8 | | |
| D02A | Address on File | ADA 19510.5; CKB 18267.5; DOGE 7014.4; SHIB 90557861.2; STMX 16823.3 | | |
| 5443 | Address on File | LUNC 2.3; MATIC 1.218 | | |
| E8A2 | Address on File | BTT 18327600; SHIB 14948243.9 | | |
| 7F6A | Address on File | DOGE 12302.1 | | |
| 455C | Address on File | BTC 0.00333; USDC 21.68; VGX 11.3 | | |
| B5E9 | Address on File | BTC 0.001648 | | |
| 3721 | Address on File | VGX 4.22 | | |
| 85EE | Address on File | BTC 0.000242 | | |
| DC15 | Address on File | BTC 0.000407; DOGE 613.1; HBAR 659.2 | | |
| 6810 | Address on File | BTC 0.000528; USDC 108.99 | | |
| 3F0A | Address on File | BTC 0.012252; DOGE 487.4; ETH 0.36503 | | |
| 62E2 | Address on File | VGX 173.57 | | |
| 4DDF | Address on File | VGX 2.77 | | |
| AA7E | Address on File | BTC 0.001576; ETH 0.05539; LUNA 1.967; LUNC 1.9; MATIC 68.178; SHIB 1871017; VGX 21.47 | | |
| 4922 | Address on File | BTC 0.003661 | | |
| C432 | Address on File | DOGE 3 | | |
| BA5A | Address on File | VET 786.5 | | |
| 6BFA | Address on File | BTC 0.066222; STMX 11612; VET 5167.5 | | |
| D1E0 | Address on File | VGX 5.4 | | |
| C38C | Address on File | DOGE 22.4 | | |
| 41CF | Address on File | BTC 0.4098; ETH 6.58285 | | |
| 79DE | Address on File | ADA 1537.3; BTC 0.000773; DOGE 2.5; EGLD 23.0007; ETH 2.79947; HBAR 1107.4 | | |
| 1126 | Address on File | BTC 0.000036 | | |
| E3D2 | Address on File | VGX 5.18 | | |
| 4364 | Address on File | ADA 20.7; AMP 683.71; ANKR 256.0301; APE 43.436; BNT 25.185; BTT 31554392.7; CHZ 25.9997; CRV 20.5556; DGB 226.9; DOGE 64.9; ENS 1.56; GRT 45.89; JASMY 1681.9; LINK 3.15; LLUNA 7.163; LRC 34.925; LUNA 1.922; LUNC 419266.2; MANA 37.52; MATIC 43.775; OP 31.72; OXT 71.3; ROSE 270.83; SAND 18.9093; SHIB 1945074.4; SPELL 45052.8; STMX 611; TRAC 115.26; TRX 258.4; VET 87.2; VGX 82.44 | | |
| 977D | Address on File | DOT 44.059 | | |
| 7792 | Address on File | BTC 0.00051; MANA 35.03 | | |
| 82EC | Address on File | ETC 0.7; SHIB 467510.3 | | |
| 7355 | Address on File | ADA 778.3; ETH 0.04179; ICX 187.5; MATIC 266.881; XLM 475.2; XMR 0.973 | | |
| E2E1 | Address on File | ADA 80.1; BTC 0.00047; ETH 0.01586; VET 1018.4 | | |
| A9CB | Address on File | BTC 0.00022 | | |
| 21D9 | Address on File | ADA 285.9; DOGE 329.9; SHIB 7856211 | | |
| 8051 | Address on File | ADA 1; BTC 0.011419; ETH 1.79542; SHIB 118314925; SOL 2.5696; USDC 1.93 | | |
| 5AA4 | Address on File | VGX 2.77 | | |
| F850 | Address on File | BTC 0.102746; BTT 161305400; DOGE 4541.7; ETH 0.98536; STMX 332797 | | |
| 9052 | Address on File | VGX 2311.6 | | |
| 16DC | Address on File | ADA 1504.2; SHIB 11102979.1 | | |
| 354E | Address on File | BTC 0.000433; DOGE 1120.9 | | |
| E923 | Address on File | LINK 8.89; LUNA 3.983; LUNC 260655.1; VGX 1769.42 | | |
| 9709 | Address on File | BTC 0.000993; ENJ 57308.67; ETH 88.37922; LINK 911.86; LTC 38.20582; ONT 1312.64; USDC 3276.05; VGX 5100.38; XTZ 521; ZEC 15.661 | | |
| BA9B | Address on File | ADA 74.4; BTC 0.000122; ETH 0.00355; USDC 15.89 | | |
| 1BA8 | Address on File | ADA 3174.5; ALGO 62.04; BAT 98.4; CELO 19.305; DOGE 334.3; DOT 33.144; ETH 0.57273; HBAR 263; IOT 48.1; KEEP 76.58; LINK 55.69; LLUNA 80.284; LUNA 34.408; LUNC 246329.9; MANA 655.53; MATIC 60.123; SHIB 2246686.1; SOL 1.9835; SPELL 27815.6; VET 5459.3; VGX 1039.96; XLM 846.5; ZEC 1.322 | | |
| E4DC | Address on File | ADA 104.3; CELO 51.598; MATIC 103.473; USDC 939.13; VET 676.1; VGX 105.44 | | |
| 8FA8 | Address on File | BTC 0.013229; LTC 2.48816; USDC 233.84; VGX 12.64 | | |
| 924B | Address on File | BTC 0.001335; BTT 1464700; DOGE 617.7; XVG 195.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9FD9 | Address on File | DOGE 117.3 | | |
| F69E | Address on File | SHIB 13125032.9 | | |
| 4949 | Address on File | ADA 37.7; BTC 0.005542; DOGE 60.8; ETH 0.00924; VET 371.3 | | |
| A332 | Address on File | VGX 42.11 | | |
| 17B7 | Address on File | VGX 5.16 | | |
| 0D44 | Address on File | ADA 38.7; BTC 0.000897; BTT 82235500; CKB 1178.9; ETH 0.09237; HBAR 132.4; LLUNA 7.461; LUNA 3.198; LUNC 825229; MANA 49.26; SHIB 12224938.8; SPELL 18839.2; SRM 16.839; STMX 2580.4; TRX 379.3; VET 1519.1; XTZ 19.01; XVG 557.1 | | |
| B666 | Address on File | BTC 0.005221 | | |
| 8DC6 | Address on File | VGX 8.38 | | |
| 9E97 | Address on File | VGX 5.01 | | |
| 7EC1 | Address on File | VGX 5.01 | | |
| C545 | Address on File | LUNA 39.273 | | |
| 314D | Address on File | BTC 0.000486 | | |
| C33B | Address on File | BTC 0.000405; SHIB 1393339.8 | | |
| BB96 | Address on File | VGX 2.8 | | |
| E979 | Address on File | DOT 1.973 | | |
| 56E5 | Address on File | DOGE 1024.5; VET 2115.9 | | |
| DEA5 | Address on File | SHIB 3061182.8 | | |
| FF76 | Address on File | ALGO 759.18; ATOM 2.112; AXS 2.88104; BTC 0.023561; DOT 26.491; ETH 0.11632; GLM 1987.26; ICX 49.7; LLUNA 25.387; LUNA 10.88; LUNC 1960166.6; MATIC 6880.884; OCEAN 388.35; SHIB 17234469; SOL 4.6875; USDT 49.92; ZRX 68.7 | | |
| 2E0F | Address on File | VGX 4.29 | | |
| A35F | Address on File | TRX 380.2; VET 205.1 | | |
| E3D1 | Address on File | VGX 4.02 | | |
| CCDF | Address on File | BTC 0.064366; ETH 0.34761; USDC 557.2; VET 3433.8 | | |
| D4A6 | Address on File | VGX 5.21 | | |
| BDC2 | Address on File | VGX 2.79 | | |
| D2C0 | Address on File | ADA 15.8; SHIB 25091.5 | | |
| DBAD | Address on File | AVAX 1.06; AXS 1.00094; BTC 0.0005; ETH 0.04193; LUNA 3.312; MATIC 115.112; SHIB 8269018.7; SOL 0.8302; STMX 3161; VET 626.1; VGX 268.92; XTZ 16.8 | | |
| 4D36 | Address on File | BTC 0.000647; ETH 0.14458; SHIB 1000000 | | |
| 59FD | Address on File | BTC 0.000999; SHIB 2738628.1 | | |
| 03BD | Address on File | BTC 0.000687; DOGE 361.1; KNC 31.8 | | |
| AA0F | Address on File | VGX 2.77 | | |
| 68C2 | Address on File | ADA 2730.5; ETH 1.48301; MANA 285; SHIB 64964553.7; VGX 2454.61 | | |
| D665 | Address on File | ADA 107.5; AVAX 0.01; DOT 69.158; ETH 0.18713; USDC 15412.38; USDT 0.7; VGX 652.69 | | |
| 1F96 | Address on File | BTT 63021200; CHZ 41.3477; CKB 2310.3; DOGE 472.1; MANA 42.88; SHIB 2509603.8; STMX 1718.8; TRX 215.2; USDC 122.09; USDT 9.98; VET 181.3; VGX 3.86; XVG 1601.5 | | |
| 1B86 | Address on File | ADA 1.1; LUNA 0.711; LUNC 46520.5; SHIB 8140366; SOL 1.0056 | | |
| A520 | Address on File | BTC 0.001259; FTM 92.094; LINK 25.96; SAND 21; SHIB 8456132.9 | | |
| 4428 | Address on File | BCH 0.00001; BTC 0.000001; ETC 0.01; ZEC 0.001 | | |
| 4B94 | Address on File | SHIB 26459489.8 | | |
| E24B | Address on File | VGX 4.65 | | |
| 628D | Address on File | BTC 0.138744; ETH 0.79174; USDC 3076.12 | | |
| 6066 | Address on File | BTC 0.000076; DOGE 299.4; ETH 0.01119; SHIB 2112644.6 | | |
| 04D9 | Address on File | BTC 0.008589 | | |
| F036 | Address on File | BTC 0.001742; SHIB 1470372 | | |
| 732A | Address on File | BTC 0.000671 | | |
| A745 | Address on File | BTT 9086900; DGB 523.3; VET 326.8 | | |
| 9430 | Address on File | ADA 0.4 | | |
| FB42 | Address on File | ADA 828.9; SHIB 6574621.9 | | |
| 4B2D | Address on File | BTC 0.00456; SOL 1.3665 | | |
| 0AE3 | Address on File | ADA 1.6 | | |
| 74AD | Address on File | ADA 180.4; BTC 0.049136; ETH 0.04376; VGX 209.21 | | |
| 83A9 | Address on File | LLUNA 9.686; LUNA 4.152; LUNC 1008301.6; MANA 312.75; SHIB 512005128 | | |
| 6379 | Address on File | XVG 1397.6 | | |
| 1DBC | Address on File | ADA 13161.5; BTC 0.128648; ETH 0.11487; VGX 5199.62 | | |
| 3131 | Address on File | LLUNA 3.799; LUNA 1.628; LUNC 920808.4; SHIB 4901960.8 | | |
| 6EAE | Address on File | XVG 5013 | | |
| 50BB | Address on File | ETH 7.52371; SHIB 237073000.2 | | |
| 6809 | Address on File | VGX 2.82 | | |
| 9C73 | Address on File | BTC 0.052343; SHIB 21371872.6; XRP 2621 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE34 | Address on File | XLM 15 | | |
| 55F2 | Address on File | BTC 0.013861; EOS 1; SOL 2.1706; USDC 1166.69; XMR 0.068; ZEC 0.021 | | |
| AFC0 | Address on File | VGX 4.61 | | |
| FEC8 | Address on File | BTC 0.248584; SHIB 71177760; USDC 7029.13; VGX 3920.72 | | |
| F8DC | Address on File | BTC 0.079722; DOGE 2972.8; DOT 2.418; ETH 4.43525 | | |
| 9820 | Address on File | BTC 0.000147; SOL 5.5733 | | |
| F2A3 | Address on File | VGX 2.75 | | |
| BE1D | Address on File | ADA 91.2; BTC 0.004044; BTT 51742800; CKB 4064.1; DOGE 1870.5; SHIB 10434092.7 | | |
| D6D1 | Address on File | BTC 0.000215 | | |
| CBC1 | Address on File | VGX 2.79 | | |
| 2436 | Address on File | ADA 224.8; BTC 0.015959; ETH 0.1676; SHIB 929540.8 | | |
| F7BD | Address on File | VGX 2.65 | | |
| C78B | Address on File | LLUNA 17.334; LUNA 7.429; LUNC 2379126.8 | | |
| 61EA | Address on File | VGX 5.38 | | |
| E713 | Address on File | BAT 159.9; BTC 0.001064; EOS 0.82; ETC 0.09; ETH 0.08324; QTUM 0.08; ZRX 3.7 | | |
| E1C6 | Address on File | VGX 4.02 | | |
| 8E5D | Address on File | ETH 0.04062 | | |
| 3CB7 | Address on File | ATOM 1.289; AVAX 0.59; BTC 0.116763; DOGE 7349.8; DOT 1.128; ETH 2.94407; LUNA 2.07; LUNC 2; MATIC 273.545; SHIB 25116938.9; SOL 13.4511; USDC 30.89; XVG 2119.4 | | |
| 5875 | Address on File | ADA 1811.2; BTT 11885200; DOT 32.828; ETH 0.07129; STMX 9179.2; USDC 5.92; VGX 4199.18 | | |
| 0F73 | Address on File | ADA 0.4; XRP 76.6 | | |
| 93F2 | Address on File | BTC 0.000904; BTT 226956828; DOT 41.603; SHIB 78888561.2; XVG 12973 | | |
| D987 | Address on File | BTC 0.000462; BTT 10088600; DOGE 45.3; VET 16.7 | | |
| E123 | Address on File | VGX 4.68 | | |
| BCCF | Address on File | BTC 0.001343 | | |
| 0D87 | Address on File | VGX 4.94 | | |
| 0552 | Address on File | ADA 0.3 | | |
| FAA2 | Address on File | BTC 0.000437; ETH 0.12851 | | |
| B2BE | Address on File | HBAR 0.8; STMX 0.6; VET 1 | | |
| C178 | Address on File | BTC 0.000401; SHIB 15260081.3; VET 144.1 | | |
| C814 | Address on File | VGX 4.89 | | |
| 36F1 | Address on File | BTC 0.00165; SHIB 1343544.2 | | |
| 1565 | Address on File | BTT 5337500 | | |
| 0921 | Address on File | BTT 66232400; DOGE 5086.5; TRX 1540.2 | | |
| 5CB7 | Address on File | LUNA 1.464; LUNC 95786.4 | | |
| 0ED0 | Address on File | ADA 158296.5; BTC 2.400061; ETH 25.5185; LINK 0.26; SHIB 17771136.2; VET 68008.1; VGX 34558.24 | | |
| AAA4 | Address on File | ADA 1333.1; BTC 0.000642 | | |
| 51D0 | Address on File | BTC 0.000539 | | |
| 4A85 | Address on File | BTC 0.000495; HBAR 24258.7 | | |
| 7147 | Address on File | VGX 4.03 | | |
| 9092 | Address on File | VGX 4.17 | | |
| 5A7B | Address on File | ADA 682.1; ATOM 2.812; AVAX 8.37; AXS 19.86886; BTT 520833333.3; DOGE 1635.6; DOT 215.196; ENJ 359.69; ETH 0.02358; FIL 16.22; FTM 869.564; GALA 2083.3333; LUNA 2.38; LUNC 2.3; MANA 143.79; OMG 6.84; SAND 19.5799; SOL 0.5205; VET 9816.9; VGX 32.05 | | |
| 22A0 | Address on File | VGX 5.25 | | |
| 249D | Address on File | ADA 22.3 | | |
| 3CBD | Address on File | LLUNA 6.68; LUNA 2.863; LUNC 623793.9 | | |
| F3DC | Address on File | VGX 4.18 | | |
| 4674 | Address on File | AMP 964.03; BTC 0.00165 | | |
| 24A5 | Address on File | BTC 0.026775; ETH 0.46982; LTC 6.11513; USDC 4886.47 | | |
| F65C | Address on File | BTC 0.013461; DOT 7.376; ENJ 72.84; ETH 0.19773; LINK 5.57; MANA 49.22; MATIC 180.834; SHIB 5916412.7; SOL 1.5272 | | |
| B4E4 | Address on File | ENJ 85.76; LLUNA 19.103; LUNA 8.186; LUNC 1785994.3 | | |
| 4555 | Address on File | BTC 0.00766 | | |
| 174A | Address on File | ADA 374.5; BTC 0.004849; LINK 12.66; UNI 2.072; VGX 51.77 | | |
| E7EF | Address on File | ADA 0.7; DOT 0.226 | | |
| E9D6 | Address on File | ALGO 71; AVAX 135.73; BTC 0.000451 | | |
| 756F | Address on File | BTC 0.002284; DOGE 87.7; ETH 0.01559 | | |
| D700 | Address on File | BTC 0.000162; BTT 2670100; TRX 162; VET 307.5 | | |
| 84FB | Address on File | VGX 8.38 | | |
| ECA5 | Address on File | APE 0.726; MANA 1048.06 | | |
| 0153 | Address on File | ADA 1.4; ETH 0.00221 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 565D | Address on File | BTC 0.009512 | | |
| 8A09 | Address on File | VGX 4.28 | | |
| CC39 | Address on File | AVAX 7.72 | | |
| 6034 | Address on File | VGX 4.01 | | |
| 285B | Address on File | VGX 8.38 | | |
| 4DA3 | Address on File | BCH 0.48844; DOT 30.484; ETH 1.47705; LINK 64.97; MATIC 241.724; SHIB 3391076.1; STMX 3891.9; UNI 19.736 | | |
| 342F | Address on File | LLUNA 3.126; LUNA 1.34; LUNC 292204.8 | | |
| 3396 | Address on File | BTC 0.015869; DOT 8.996; VGX 88.06 | | |
| BC06 | Address on File | LLUNA 3.733; LUNA 1.6; LUNC 10352.5; SOL 5.0069; VGX 77.1 | | |
| F66C | Address on File | VGX 5.13 | | |
| B89C | Address on File | ADA 410.3; SOL 2.6402 | | |
| 94FE | Address on File | BTC 0.000532; DOGE 363; SHIB 1308386.7 | | |
| B238 | Address on File | BTC 0.000613; ETH 0.0041; MATIC 2.206; VGX 244.95 | | |
| 1E6D | Address on File | ETH 0.00985; SHIB 0.8 | | |
| D5ED | Address on File | VGX 2.8 | | |
| BBB1 | Address on File | ADA 1344; BTC 0.141826; DOGE 426.8; ETH 3.95746; SHIB 13616557.7 | | |
| B142 | Address on File | ATOM 30.644; BTC 0.000495; KNC 529.41; LTC 22.34897; MATIC 581.14; XTZ 167.41 | | |
| 8131 | Address on File | DOGE 1015.2; SHIB 16416867.7 | | |
| 39D6 | Address on File | DOGE 186.9 | | |
| 5EE2 | Address on File | VGX 2.77 | | |
| C6EB | Address on File | APE 10.238; BTC 0.000532; DASH 0.786; DOT 21.101; ETH 0.05; USDC 10171.27; VGX 515.67 | | |
| 934E | Address on File | ADA 1510.1; DOT 25.998; ETH 1.18794; LINK 27.59; MATIC 153.967; USDC 216.04 | | |
| 6308 | Address on File | BTC 0.000524; SHIB 1000000; USDC 1.61; VGX 2014.91 | | |
| B715 | Address on File | BTC 0.001608; EGLD 0.072 | | |
| D9AB | Address on File | ADA 69; BTC 0.007372; BTT 1264800; DOGE 304.4; LLUNA 4.497; LUNA 1.928; LUNC 918508.8; MATIC 79.31; SAND 80.7052; SOL 2; TRX 212.9; VGX 2.35 | | |
| D9AF | Address on File | BTC 0.012589; BTT 18148700; DOGE 525.6; STMX 2564.7 | | |
| 609F | Address on File | VGX 4.61 | | |
| ECD6 | Address on File | DOGE 226.4; LUNA 0.312; LUNC 20417.5 | | |
| FB71 | Address on File | AAVE 9.9992; ADA 14.5; ALGO 3699.66; APE 1.196; ATOM 108.899; AVAX 59.44; BTC 0.002337; COMP 9.12029; DOGE 3339.3; DOT 439.423; DYDX 531.9467; EGLD 22.768; EOS 116.22; ETH 0.11178; FTM 8839.653; GALA 2476.2772; HBAR 5000.2; KSM 7.81; LINK 0.21; LLUNA 37.727; LRC 613.596; LUNA 16.169; LUNC 100588.6; MATIC 2.8; OXT 1298.1; SOL 49.172; STMX 69943.1; UNI 19.435; USDC 46.76; VET 88487.6; VGX 951.28; XLM 2020.6 | | |
| 2980 | Address on File | ADA 1; BTC 0.00038; DOGE 3.2; DOT 0.358; ETH 1.08941; LINK 0.07; USDC 87186.66; VET 3648.6; VGX 5264.25 | | |
| 8786 | Address on File | SHIB 2495009.9 | | |
| 8D3F | Address on File | ADA 408.1; BTC 0.000464; SHIB 4395848.3; VGX 0.16 | | |
| 6DF6 | Address on File | VGX 2.8 | | |
| 6FCF | Address on File | DOGE 38.7 | | |
| 447F | Address on File | ADA 47.5; ALGO 27.05; AVAX 0.83; CELO 38.826; CKB 4097.3; DOT 1.044; EGLD 1.0034; HBAR 65.4; MANA 19.31; MATIC 29.036; SAND 13.3067; SUSHI 4.0225; TRX 948.6; XLM 268.9 | | |
| 9D9B | Address on File | ADA 0.5; BTC 0.000812; DOGE 3; ETH 54.09574; SHIB 1606248507.2; USDC 380.62 | | |
| 2FBB | Address on File | LLUNA 53.689; LUNA 23.01; LUNC 5018748.8 | | |
| C71A | Address on File | BCH 0.23083; BTC 0.006815 | | |
| B48A | Address on File | BTC 0.001087; DOGE 343; SHIB 1153003.5; VET 114.5 | | |
| 5C71 | Address on File | ADA 1051.5; ALGO 38.76; BTC 0.825965; DOGE 3965.8; ENJ 44.02; FIL 0.04; OMG 861.43; SHIB 33022889.1; SOL 2.5802; UMA 0.177; USDC 23.65; VGX 4.25; WAVES 47.513 | | |
| F11B | Address on File | DOGE 96.4 | | |
| 78BF | Address on File | BTC 0.00661 | | |
| 7E75 | Address on File | ADA 604.8; BTC 0.000523; LUNA 1.845; LUNC 120681.8; SHIB 2579310.3; XLM 146.9 | | |
| 97C4 | Address on File | BTC 0.002119; VGX 2.86 | | |
| 419F | Address on File | ADA 3376.5; BTC 0.000945; BTT 101127700; LLUNA 13.601; LUNA 5.829; LUNC 1271653.1; STMX 23128; VET 33270.8; VGX 2.96 | | |
| A53E | Address on File | BTC 0.000088 | | |
| 4918 | Address on File | VET 100.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B21E | Address on File | AVAX 10.15; BTT 153534000; DOGE 592; LUNA 3.309; LUNC 349473.1; MANA 309.36 | | |
| 3BD0 | Address on File | BTC 0.000595; DOGE 1014.2; LINK 0.64 | | |
| 80BC | Address on File | SHIB 106968.9 | | |
| DA5B | Address on File | SHIB 75165.2 | | |
| 361E | Address on File | BTC 0.000455; DOGE 927.7; ETH 0.03011; SHIB 3587932.1 | | |
| BDF0 | Address on File | BTC 0.001817; ETH 0.0269; LUNC 162276.7 | | |
| D83F | Address on File | BTC 0.000652; USDC 103.03 | | |
| 6A24 | Address on File | BTC 0.111652; DOGE 3488.9; SHIB 131827167.4; VGX 2.75 | | |
| 1D92 | Address on File | BTC 0.000167; BTT 402418300 | | |
| 4A8B | Address on File | BTC 0.000587; BTT 58625800 | | |
| A88F | Address on File | DOGE 589.8 | | |
| E79E | Address on File | ADA 2; ALGO 3434.14; ATOM 50.979; BTC 0.160406; DOGE 2023.7; DOT 112.277; LINK 102.89; LLUNA 120.746; LUNA 51.748; LUNC 167.3; MATIC 2085.92; SHIB 2608695.6; VGX 537.8 | | |
| D7B9 | Address on File | VGX 5.15 | | |
| A388 | Address on File | BTC 0.000434; DOGE 153; ETH 1.04669 | | |
| 6F33 | Address on File | BTC 0.001158 | | |
| F73D | Address on File | VET 53.6 | | |
| 6B46 | Address on File | DOGE 733.5 | | |
| 2FEC | Address on File | BTC 0.000646; ETH 0.03918 | | |
| 4341 | Address on File | DGB 2100.7 | | |
| 7AEE | Address on File | ADA 382; BTC 0.000436; HBAR 2605.8; SHIB 1710922.5; VET 901.5 | | |
| C09B | Address on File | DOGE 34.3 | | |
| 80B2 | Address on File | BTC 0.000538; BTT 961982456.6; DGB 17226.2; DOGE 4107.7; SHIB 5402485.1 | | |
| 0501 | Address on File | VGX 5.24 | | |
| EC48 | Address on File | ADA 15.3; ETH 0.08117; HBAR 19300.1; VGX 7.17 | | |
| 84E0 | Address on File | BTC 0.002487 | | |
| 5D6E | Address on File | VGX 5.17 | | |
| 62D1 | Address on File | VGX 4.03 | | |
| 1847 | Address on File | BTC 0.016784; ETH 0.02157 | | |
| E38F | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.00012 | | |
| 358C | Address on File | ADA 1057.7; BTC 0.036441; VET 22029.7 | | |
| 9D54 | Address on File | MATIC 8.481 | | |
| EFF7 | Address on File | ADA 713.5; ETH 1.58069; SHIB 205821323.6; SOL 11.0299 | | |
| 2E2C | Address on File | BTC 0.000837 | | |
| 3202 | Address on File | VGX 5.01 | | |
| 9B9E | Address on File | VGX 4.29 | | |
| 8D6E | Address on File | BTC 0.166362; ETH 0.07957; LPT 0.7339 | | |
| 4D48 | Address on File | BTC 0.000162 | | |
| E742 | Address on File | BTC 0.000497; SHIB 1358695.6 | | |
| C1A7 | Address on File | VGX 5.1 | | |
| EF90 | Address on File | BTC 0.000892; DOGE 4284.9; SHIB 18913339.3 | | |
| F17C | Address on File | APE 68.121; ETH 2.09226 | | |
| 38D4 | Address on File | VGX 2.75 | | |
| 5F05 | Address on File | ADA 1; BTC 0.000176; ETH 0.00271; LLUNA 9.634; LUNC 13.4 | | |
| BBA1 | Address on File | ADA 36.3; BTT 8421600; DOGE 25; ETH 0.01751; TRX 67.4 | | |
| DC89 | Address on File | VGX 4.29 | | |
| 318C | Address on File | BTC 0.000232 | | |
| E267 | Address on File | DOGE 305.5 | | |
| AA8C | Address on File | SHIB 0.4 | | |
| 3A81 | Address on File | VGX 2.88 | | |
| CEE9 | Address on File | SHIB 7083825.2 | | |
| 8798 | Address on File | BTC 0.000497 | | |
| 3A2E | Address on File | ADA 2.5; DOGE 2 | | |
| DB27 | Address on File | BTC 0.000684; BTT 2959000; LLUNA 2.848; LUNA 1.221; LUNC 266134; SHIB 9044480.4 | | |
| DEAF | Address on File | BTC 0.000229 | | |
| 073B | Address on File | ETH 0.00819 | | |
| 4705 | Address on File | ATOM 13.738; BTC 0.0124; DOGE 4716.3; ETH 0.3386; SHIB 31299778.5; VET 7272.7 | | |
| CCE1 | Address on File | VGX 4.71 | | |
| 9502 | Address on File | USDC 504.72 | | |
| 76BB | Address on File | LLUNA 4.242; LUNA 1.818; LUNC 396553.4 | | |
| 8AA7 | Address on File | ADA 125.9; APE 13.108; BTC 0.00141; CHZ 129.0362; DOGE 319.7; ETH 0.08114; SAND 15.96; SHIB 2050020.5; VGX 32.7 | | |
| CB73 | Address on File | SHIB 460440.8 | | |
| E30A | Address on File | SHIB 411048.9 | | |
| 008E | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E34 | Address on File | BTC 0.000517; BTT 28449500; SHIB 21303461.8; TRX 3858; USDC 1045.45 | | |
| 9762 | Address on File | BTC 0.000214 | | |
| 3313 | Address on File | VGX 2.82 | | |
| B578 | Address on File | KNC 32.96; VGX 29.93 | | |
| 00A8 | Address on File | ADA 149.3; AVAX 1.93; BTC 0.001207; BTT 5418500; DOGE 120.5; DOT 2.376; ETH 0.02298; MATIC 62.242; SAND 8.7637; SHIB 8731016; SOL 1.344; SUSHI 25.5245; VET 351.7 | | |
| E501 | Address on File | ADA 50.5; BTC 0.001601 | | |
| 5DF5 | Address on File | ADA 632.8; ALGO 78.81; APE 3.272; BTC 0.000649; DOGE 1489.9; SHIB 9411764.7 | | |
| 1355 | Address on File | USDC 241.42 | | |
| 2CAB | Address on File | BTC 0.003248 | | |
| A542 | Address on File | BTC 0.001651; SHIB 1155627.4 | | |
| 4A3D | Address on File | BTC 0.001077 | | |
| 1CA4 | Address on File | BTC 0.002848; ETH 0.0126 | | |
| 6926 | Address on File | VGX 4.75 | | |
| 5F3A | Address on File | ADA 728.6; BTC 0.046798; DOGE 2270; UNI 10.176; USDC 126.85 | | |
| DAEC | Address on File | BTC 0.00157; SHIB 1378739.8 | | |
| 8973 | Address on File | BTT 63578900 | | |
| B7EE | Address on File | ADA 0.9 | | |
| 4242 | Address on File | VGX 5.38 | | |
| AD7F | Address on File | BTC 0.000497; SHIB 2208480.5 | | |
| 95E6 | Address on File | DOGE 420; SHIB 236350.9 | | |
| 5282 | Address on File | BTC 0.000001 | | |
| 46F6 | Address on File | SHIB 95537497.7; TRX 150.1 | | |
| 2257 | Address on File | VGX 2.81 | | |
| B698 | Address on File | SHIB 4009833.8 | | |
| 8A7F | Address on File | USDC 4.1; VGX 515.24 | | |
| 5353 | Address on File | VET 8178.7 | | |
| 7D34 | Address on File | BTC 0.001188; BTT 6822600; DOGE 2503.3; TRX 375.3; XLM 1015.1 | | |
| 24FC | Address on File | VGX 5.17 | | |
| 23F2 | Address on File | VGX 2.88 | | |
| B64E | Address on File | AVAX 0.77; BTC 0.000527; DOT 28.108; ICX 99.2; LINK 4.05 | | |
| EBF8 | Address on File | SHIB 93190.9; STMX 41.1; VGX 0.24; XVG 58.5 | | |
| 02D9 | Address on File | FIL 164.08 | | |
| C5F6 | Address on File | DOGE 445.9 | | |
| 3739 | Address on File | VGX 8.38 | | |
| 6EBA | Address on File | BTC 0.000613; DOGE 3.9; ETH 0.00264 | | |
| C08D | Address on File | VGX 2.75 | | |
| 6A28 | Address on File | AAVE 0.0041; ADA 1450.5; DOT 21.06; LLUNA 22.612; LUNA 9.691; LUNC 1430047; MATIC 113.45; SAND 231.3299; SOL 6.4606 | | |
| ACF8 | Address on File | BTC 0.000277 | | |
| 93C1 | Address on File | AMP 2295.26; BTC 0.00165; MANA 21.69; MATIC 57.295; SHIB 5691265.6; SOL 5.1192; SUSHI 39.8963; VET 8862.4; VGX 28.32; XLM 427.6 | | |
| D516 | Address on File | ALGO 100.32; AVAX 0.73; BTC 0.000538; CRV 27.4291; HBAR 12242.7; LINK 11.89; XTZ 7.64 | | |
| E5AD | Address on File | BTC 0.000343; BTT 261263200 | | |
| 1F36 | Address on File | XLM 3.8 | | |
| 5D85 | Address on File | BTC 0.001878; ETH 0.01729 | | |
| 0237 | Address on File | VGX 0.21 | | |
| FEB8 | Address on File | VGX 2.79 | | |
| 343C | Address on File | BTC 0.00044; USDC 556.65 | | |
| CD91 | Address on File | ADA 7; BTC 2.360698; DOGE 84.1; DOT 165.015; ETH 35.46388; KNC 0.09; LINK 369.64; LLUNA 477.91; LUNA 204.819; LUNC 662; MANA 1515.23; MATIC 39904.495; OMG 0.62; SAND 1088.6941; SHIB 33284.5; SOL 21.9722; STMX 117404.6; TRX 17531.9; UNI 0.937; USDC 83.4; VGX 24151.06; XLM 25.1 | | |
| 07E6 | Address on File | BTC 0.009764 | | |
| 74EF | Address on File | ETH 0.0025 | | |
| B66B | Address on File | BTC 0.000438 | | |
| FF96 | Address on File | VGX 2.8 | | |
| A49A | Address on File | VGX 4.87 | | |
| 2A00 | Address on File | BTC 0.000582; VET 2601.1 | | |
| A6FA | Address on File | BTC 0.004689 | | |
| 1457 | Address on File | VGX 8.37 | | |
| DE76 | Address on File | ADA 2.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C92B | Address on File | ADA 2482.5; BTC 0.000417; VET 9224.9 | | |
| 91BC | Address on File | ADA 5614.2; BTC 0.000447; DOGE 12365.3 | | |
| 6E6E | Address on File | ADA 2606.9; ATOM 25.696; AVAX 13.55; BTC 0.011374; DOT 71.652; ETH 0.20284; FTM 200; HBAR 3124.9; LINK 82.87; MANA 288.9; SHIB 25217368.5; VET 4700; VGX 128.13 | | |
| E154 | Address on File | ADA 4893.5; DOGE 4986.4; MKR 0.6451 | | |
| 16E7 | Address on File | VGX 3.99 | | |
| C7DB | Address on File | VGX 4.03 | | |
| C269 | Address on File | BTC 0.00616; ETH 0.02091 | | |
| 63CB | Address on File | ADA 5140.1; BTC 0.000434; DOGE 9168 | | |
| F5F0 | Address on File | DOGE 193.2 | | |
| 94DA | Address on File | BTC 0.002792; ETH 0.03567; LLUNA 2.92; LUNA 1.252; LUNC 272668.9; SHIB 4516782.9 | | |
| 54B8 | Address on File | DOGE 81.2; OMG 4.04; SHIB 310173.6 | | |
| D6D7 | Address on File | ETH 0.06355 | | |
| 58B5 | Address on File | ADA 203.9; BTT 34282900; DOGE 3866.5; SHIB 32581453.2; STMX 2361.9; TRX 264.7; VET 372.8 | | |
| 37F8 | Address on File | BTC 0.006389; USDC 201.54 | | |
| FD1F | Address on File | ADA 53.1; BTC 0.016541; BTT 282782000; CKB 1768.3; DGB 199.4; DOGE 34710; DOT 0.731; ETC 0.61; ETH 0.03467; STMX 373.1; TRX 445.1; VET 167.4; VGX 7.01 | | |
| 3A26 | Address on File | ETH 0.75943; LINK 107.8; SUSHI 82.0484; UNI 0.029 | | |
| 4DD6 | Address on File | DOGE 1713; ETH 1.02943; LINK 11.63; LLUNA 7.441; LUNA 3.189; LUNC 262221.8; MATIC 107.05; SHIB 22671533.4; VET 4248.1 | | |
| 0A68 | Address on File | DOGE 50 | | |
| AEFD | Address on File | VGX 2.77 | | |
| E8E2 | Address on File | BTC 0.000232 | | |
| EF57 | Address on File | VGX 5 | | |
| 1B33 | Address on File | SHIB 529539.9 | | |
| D636 | Address on File | BTC 0.001164; DOT 0.987; ETC 0.89 | | |
| 984D | Address on File | VGX 5.15 | | |
| 790D | Address on File | SAND 34.9979 | | |
| B584 | Address on File | LINK 0.04 | | |
| 3399 | Address on File | ADA 575.6; BTC 0.019344; BTT 51561400; ETH 0.15946; SHIB 3765060.2; VET 5589 | | |
| 1533 | Address on File | BTC 0.001028; USDC 221.45 | | |
| 8F9B | Address on File | ADA 30.4; BTC 0.001608; FTM 240.324 | | |
| 42B2 | Address on File | BTC 0.107315; DOGE 27817.7; ETH 2.50649; SHIB 46085862.5 | | |
| EB14 | Address on File | BTC 0.000462; HBAR 7148.3; VET 53270.9 | | |
| A6A1 | Address on File | ADA 7; BTC 0.000239; DASH 0.041; DOGE 38.8; ETH 0.00379; VET 112.3 | | |
| F38A | Address on File | ANKR 0.05726; RAY 0.005 | | |
| A2FA | Address on File | ADA 58.9; BTT 25247000; ETH 0.06053 | | |
| 5190 | Address on File | DOGE 480.7 | | |
| 65A6 | Address on File | BTC 0.000788; ETH 0.05583 | | |
| 9AC8 | Address on File | BCH 0.00001 | | |
| 2623 | Address on File | BTC 0.005825; ETH 0.08368 | | |
| 76EE | Address on File | BTC 0.000449; HBAR 303.6; VET 444 | | |
| B146 | Address on File | BTC 0.009702; FTM 364.048; LTC 0.01903; VET 4862.7 | | |
| 7E1B | Address on File | ADA 1119.1; BTC 0.027594; BTT 152814500; DOGE 6971.2; DOT 22.498; LINK 10.25; LTC 2.0625; TRX 5095.3; VGX 588.44 | | |
| 038D | Address on File | BTC 0.006194; DOGE 1813.2; ETH 0.0662; SHIB 2055498.4 | | |
| 6764 | Address on File | VGX 4.03 | | |
| 071A | Address on File | VGX 8.38 | | |
| 8797 | Address on File | ADA 3498.7; BTT 522557331.6; LLUNA 7.21; LUNA 3.09; LUNC 1000000; SHIB 2392961.9; SOL 2.003 | | |
| 345A | Address on File | AVAX 0.26; BTC 0.001611; DOT 1.144; LINK 0.82; LUNA 0.518; LUNC 0.5; MANA 7.65; MATIC 27.545; SOL 0.1094; UNI 0.975; VET 340.2 | | |
| 55B8 | Address on File | SHIB 1238149.2 | | |
| CC19 | Address on File | AVAX 0.03; BTC 0.000061; LLUNA 14.491; LUNA 6.211; LUNC 386; SOL 0.0259; USDC 65.11 | | |
| 8D6C | Address on File | BTC 0.000456; BTT 3390000 | | |
| BDCE | Address on File | VGX 5.13 | | |
| 0A51 | Address on File | BTC 0.014705; FTM 146.834; GRT 359.49; LUNA 2.277; LUNC 2.2; SOL 3.6193 | | |
| 6BC1 | Address on File | VGX 4 | | |
| 5959 | Address on File | ADA 49.6; BTC 0.00163; MATIC 27.178; SOL 0.2131 | | |
| 87FC | Address on File | DOGE 27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 269D | Address on File | ADA 24.9; BAND 10.14; BTC 0.000735; DGB 2948.8; ETH 0.01579; MANA 30.84; SAND 9.9286; SHIB 7670072.9; SOL 0.7557; XLM 971.3; XMR 0.563 | | |
| 888D | Address on File | BTC 0.000494 | | |
| B47C | Address on File | ADA 489.2; BTC 0.011178; LINK 4.06; SAND 17.5188; SOL 2.6433 | | |
| 874C | Address on File | AVAX 492.32; BTC 0.000089; DOT 1068.774; ETH 3.57621; FTM 7187.627; GRT 19281.59; KAVA 2058.094; LLUNA 379.714; LUNA 162.735; LUNC 2605; SOL 208.5831; VGX 5355.21 | | |
| D895 | Address on File | BTC 0.000042; VGX 62.61 | | |
| 2D6B | Address on File | AAVE 0.031; AVAX 0.15; BTC 0.001547; DOGE 24.3; ETH 0.06551; USDC 71.24 | | |
| 96FF | Address on File | ENJ 491.32; LUNC 40; STMX 33898.5; VGX 2093.46 | | |
| 75D7 | Address on File | APE 0.09; BTC 0.44887; DOGE 5.7; ETH 3.0117; LLUNA 63.816; LUNA 27.35; LUNC 318.1; USDC 17078.77 | | |
| 5A77 | Address on File | USDC 2.84; VGX 34.53 | | |
| FB72 | Address on File | VGX 4 | | |
| 6895 | Address on File | ADA 1679.3; ATOM 25.378; BTT 26320100; ENJ 139.83; EOS 28.57; ETH 0.4569; HBAR 651; LINK 31.74; SHIB 11838741.4; STMX 8.6; VET 3758.9 | | |
| 6C6F | Address on File | LINK 56.35 | | |
| E1C8 | Address on File | AVAX 2.49; BTC 0.000818; FTM 45.925; MANA 20.96; SAND 28.5141; SOL 1.4433 | | |
| 76ED | Address on File | AVAX 7.91; BTC 0.000934; FTM 155.458; GRT 547.2; LLUNA 8.475; LUNA 3.632; LUNC 11.8; SOL 2.5741 | | |
| 56D4 | Address on File | VGX 4.75 | | |
| 7DC2 | Address on File | LUNC 137.7; STMX 1230; USDC 22639.3 | | |
| 8675 | Address on File | BTC 0.000521; FTM 47.578; LLUNA 2.898; LUNA 1.242; LUNC 4; STMX 1435.8 | | |
| CC65 | Address on File | ADA 157.8; BTC 0.000441; DGB 400.9; USDC 297.94; VET 1141.2 | | |
| 96CB | Address on File | BTC 0.003239; DOGE 3137.9 | | |
| 4077 | Address on File | BTC 0.000785; BTT 8184300; ETH 0.0119; SHIB 1000000; USDC 387.79 | | |
| 4EB7 | Address on File | ADA 64.5; FTM 182.769; LLUNA 24.337; LUNA 10.431 | | |
| E7D1 | Address on File | VGX 2.8 | | |
| A799 | Address on File | ADA 1043.8; BTC 0.011129; STMX 1081; USDC 426.16 | | |
| 2E48 | Address on File | ADA 0.2; BTT 884000; TRX 0.4; VET 0.1; XLM 0.6 | | |
| 9D35 | Address on File | EOS 15.84; ETC 9.59; LINK 8.32; VET 667.2 | | |
| 33CD | Address on File | BTT 127100100 | | |
| 1175 | Address on File | ALGO 706.63; BTC 0.029411; ETH 1.79102; SHIB 24482900.3 | | |
| 57A3 | Address on File | AVAX 172.61 | | |
| DBC5 | Address on File | AAVE 0.0097; ADA 7158.6; BTC 0.110939; DOT 147.672; ETH 2.88145; SOL 12.3696; USDC 18.4; VGX 5180.34 | | |
| D8CE | Address on File | VGX 4 | | |
| C62C | Address on File | ADA 3990.9; BTC 0.1712; DOT 75.915; LLUNA 22.26; LUNA 9.54; LUNC 2081071.7; USDC 2819.28; VET 30055.3; VGX 299.48 | | |
| 8379 | Address on File | USDC 16264.2 | | |
| 986B | Address on File | BTC 0.000505 | | |
| CF81 | Address on File | ADA 169.4; BTC 0.000435; BTT 219550700; DOGE 3099.3; SHIB 50797879.4 | | |
| 0A36 | Address on File | ADA 105.4; BTC 0.010932; DOT 21.949; SOL 9.0348; USDC 504.58; VGX 5404.88 | | |
| B1C4 | Address on File | ADA 11066.8; BTC 0.001123; BTT 2150306400; CKB 43175.2; DGB 107074.8; ETC 9.54; HBAR 31974.8; LINK 507.13; LLUNA 14.425; LUNA 6.183; LUNC 1348223.5; MANA 152.48; QNT 3.74742; SHIB 55461548.1; STMX 346265.3; VET 175056.3; VGX 227.78; XLM 14947.5 | | |
| FE44 | Address on File | ADA 3359.8; BTT 2394370785.1; DGB 15226.9; DOGE 5.9; FTM 47.114; HBAR 13769.7; LINK 70.61; LUNA 1.506; LUNC 98563.9; MANA 152.37; STMX 65562.2; TRX 8011.2; VET 22739.9; XLM 60124.9 | | |
| E2E9 | Address on File | BTC 0.000491; ETH 0.00415; USDC 30 | | |
| 968F | Address on File | BTC 0.003333; BTT 21196400; DOGE 16605.3; SHIB 101876349.5 | | |
| 7252 | Address on File | APE 10.516 | | |
| 3210 | Address on File | ADA 3.6; BTC 0.00052; SHIB 12838145.1 | | |
| 8126 | Address on File | ADA 26.7; BTT 9194400 | | |
| 48D2 | Address on File | SHIB 1440810 | | |
| 65C8 | Address on File | BTT 8468400 | | |
| A5D7 | Address on File | BTC 0.00066; BTT 17002200; DGB 695.9 | | |
| 0423 | Address on File | BTT 6224600; VET 229.9 | | |
| DBE1 | Address on File | BTC 0.072302; DOGE 699.3; DOT 30.415; ETH 0.8436; FTM 44.883; SHIB 4286694.1; SOL 0.8193 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A84E | Address on File | VGX 8.39 | | |
| CB08 | Address on File | VGX 8.38 | | |
| E736 | Address on File | ADA 301.6; BTC 0.022039; DOGE 1939.2; DOT 34.362; ETH 1.11804; HBAR 3750.6; LINK 188.52; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MATIC 2434.968; QTUM 17.69; SOL 2.6218; VET 12574 | | |
| BDBF | Address on File | ALGO 54.73; BTC 2.281469; ETH 5.34364; LINK 887.75; VGX 25621.45 | | |
| C36F | Address on File | BTC 0.000861; DOGE 6.2 | | |
| 6249 | Address on File | ADA 105.9; BTC 0.100206; DOT 21.046; VGX 616.71 | | |
| A62D | Address on File | JASMY 15706.3; LLUNA 3.358; LUNA 1.439; LUNC 1803178.9; SHIB 28920248.1 | | |
| 41B0 | Address on File | MANA 123.22 | | |
| 11DA | Address on File | BTC 0.00005 | | |
| 3EE6 | Address on File | DOGE 698.8 | | |
| BA63 | Address on File | BTC 1.519011 | | |
| DD43 | Address on File | ADA 109; DOGE 491.9; DOT 2.695; ETH 2.56022; LINK 8.61; MATIC 29.269; VET 1256.3 | | |
| ED02 | Address on File | BTC 0.000435 | | |
| 11F8 | Address on File | ADA 29.7; BAND 4.171; BCH 1.02178; BTC 0.000575; BTT 9402000; CKB 3566.9; COMP 2.05283; DGB 200; DOGE 289.7; FIL 1; GLM 1520.11; HBAR 486.5; LTC 1; NEO 2.03; OXT 448.2; SHIB 10785101; STMX 725; XLM 160.8; XVG 4344.4 | | |
| 0952 | Address on File | BTC 0.003403 | | |
| 8B0D | Address on File | VGX 4.03 | | |
| 807D | Address on File | ADA 1886.2; BCH 0.0178; BTC 0.484316; DASH 0.016; DOGE 35521.2; DOT 64.881; ETH 1.24881; LTC 10.22127; MATIC 1976.668; SHIB 72272683; XLM 3; XMR 9.021 | | |
| 66A5 | Address on File | BTC 0.001423; DOGE 21425.4 | | |
| B071 | Address on File | BTC 0.002011; DOGE 1380.9 | | |
| 0F0E | Address on File | BTC 0.000213 | | |
| 85CE | Address on File | VGX 2.78 | | |
| 498B | Address on File | ADA 136.3; ALGO 82.13; BAT 68.6; BTT 58534600; ENJ 15.34; LUNC 37.1; MANA 34.23; MATIC 81.451; SAND 42.9509; SHIB 2357468.2; SOL 17.0208; VET 292.4; VGX 12.96; XLM 141.4; XVG 2947.1; ZRX 134.8 | | |
| 2304 | Address on File | ADA 321.4; BTC 0.000644; ETH 0.75397; SHIB 1114081.9; VGX 968.36 | | |
| 4876 | Address on File | ADA 809.4; BTC 0.055093; DOGE 2683.1; ETH 0.44988 | | |
| A82A | Address on File | BTC 0.028269 | | |
| 26E2 | Address on File | VGX 2.78 | | |
| 4E97 | Address on File | VGX 2.87 | | |
| 57CE | Address on File | ETH 0.28665 | | |
| 5D2E | Address on File | BTC 0.002479 | | |
| 1FC6 | Address on File | DOT 24.968; LUNA 0.104; LUNC 0.1; MATIC 122.647 | | |
| C867 | Address on File | BTC 0.000494; VGX 105.86 | | |
| C391 | Address on File | BTC 0.000432; DOGE 84.8; ETC 0.32 | | |
| 26AE | Address on File | ADA 45.9; BTC 1.135286 | | |
| EDD8 | Address on File | BTC 0.000498; SHIB 19078654.1 | | |
| A289 | Address on File | VGX 2.65 | | |
| AB69 | Address on File | ADA 1861; BTT 30167500; DOGE 3241.7; ETC 13.13; ETH 1.04531; LTC 13.86902; MATIC 46.629; VET 1657.4 | | |
| 5646 | Address on File | BTT 200; LTC 0.18406 | | |
| B3E0 | Address on File | BTC 0.00162; ETH 0.09836; SHIB 249190.1 | | |
| EC0B | Address on File | BTC 0.000164 | | |
| EEA2 | Address on File | VGX 4.02 | | |
| BC9D | Address on File | DOGE 381.4 | | |
| B822 | Address on File | BTC 0.001965; ETH 0.00568; SOL 0.1027; USDT 24.96 | | |
| B8C4 | Address on File | ADA 80.9; LUNA 1.371; LUNC 89668.8; USDC 13.33 | | |
| B24B | Address on File | BTC 0.000349 | | |
| 8446 | Address on File | VGX 2.8 | | |
| 35E6 | Address on File | BTC 0.000429; DOGE 246.6 | | |
| 767A | Address on File | ADA 6.3; BTC 0.000429; BTT 18206800; HBAR 59; OCEAN 16.36; QTUM 1.24; SHIB 595336; STMX 248.7; TRX 81.7; VET 84.1 | | |
| 59AA | Address on File | ALGO 28.19; AVAX 0.08; BTC 0.008279; DOT 3.837; ENJ 15.43; ETH 0.07403; FTM 4.595; LTC 0.36406; MANA 8.68; MATIC 24.386; SAND 2.3609; SOL 0.6359; TRX 117.4; VET 115.5; XLM 140.3; XMR 0.179 | | |
| D6AF | Address on File | AMP 0.53; BTC 0.004872; BTT 550000; CHZ 0.0038; CKB 200; HBAR 1792.9; MATIC 0.581; SHIB 4742742.2; VGX 0.54; XLM 0.1; ZRX 0.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D24B | Address on File | ADA 0.5; ALGO 815.51; BTC 0.010735; ETH 0.12291; HBAR 383.1; MANA 94.06; SHIB 33419878 | | |
| 5B6A | Address on File | BTC 0.000072 | | |
| 3D40 | Address on File | VGX 5.25 | | |
| 7C99 | Address on File | BTC 0.000216 | | |
| 7658 | Address on File | BTC 0.000663; USDC 255.03 | | |
| 7173 | Address on File | BTC 0.004811; ETH 0.13421; SHIB 19438885; VET 42077.2; VGX 478.1; YFI 0.021428 | | |
| AAA9 | Address on File | VGX 2.8 | | |
| D045 | Address on File | ADA 2311.2; BTT 1494870664.2; DGB 1462.1; DOGE 3263; STMX 35112.8; TRX 18607; XLM 5352.2 | | |
| 45DC | Address on File | BTC 0.000533; DOT 22.828 | | |
| E9C6 | Address on File | AMP 124906.6; BAND 19.84; BTT 646071900; CKB 189012; DOGE 9708.9; FTM 5055.494; GLM 2306.42; KEEP 2315.47; LLUNA 11.443; LUNC 1379067.2; MANA 1335.7; UMA 205.48; VET 1406.5; YFI 0.561679 | | |
| C38E | Address on File | ADA 78.1; BTC 0.000449; BTT 12307600; STMX 356.4; TRX 281.8; VET 91.8; XLM 38.3 | | |
| F23A | Address on File | BTC 0.000242 | | |
| 393C | Address on File | VGX 8.38 | | |
| 8230 | Address on File | BTT 11767200; DOGE 232.3 | | |
| D34D | Address on File | ADA 104.6; BCH 1.00269; BTT 193842090.6; DOGE 1870.6; ETC 1.02; FIL 10.93; LTC 1.0335; SHIB 10725056.5 | | |
| 9298 | Address on File | ATOM 3.687; BTC 0.00527; GALA 468.7476; HBAR 267.9; MANA 8.73; SAND 29.8733; SHIB 6837594.5; VET 485.1; XLM 249.4 | | |
| 613F | Address on File | BTC 0.001033; BTT 58021100; SHIB 1746905466.6 | | |
| 9BD2 | Address on File | ETC 1.28 | | |
| 11CD | Address on File | BTC 0.001587 | | |
| ADF9 | Address on File | BTT 3648900; DGB 75.8; VET 47.8 | | |
| 9B0D | Address on File | VGX 5.18 | | |
| 58B2 | Address on File | VET 422.9 | | |
| 9F98 | Address on File | BTC 0.00041; DOGE 5.8; SHIB 151513487.8 | | |
| 78FF | Address on File | AXS 10; BTC 0.027916; DOT 112.214; LLUNA 20.752; LUNA 8.894; LUNC 1601401.1; MATIC 935.591 | | |
| 622A | Address on File | ADA 2643.3; ALGO 30.23; ATOM 0.956; AVAX 1.17; AXS 1.35997; BTC 0.000265; CHZ 80.955; DOGE 475.2; DOT 77.409; ENJ 20.14; FLOW 17.902; GALA 170.4914; IOT 110.41; LINK 1.34; LLUNA 31.089; LRC 36.151; LUNA 13.324; LUNC 325733.8; MANA 31.63; MATIC 31.579; TRX 2141.2; VET 3272.3; XLM 66.9; XTZ 4.76 | | |
| F775 | Address on File | ADA 714.3; BTC 0.000162; DGB 31648.9; ETH 0.00783; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MANA 263.25; SAND 252.9872; USDC 15.61 | | |
| 0C4D | Address on File | VGX 4.66 | | |
| E798 | Address on File | VGX 5.13 | | |
| 75CA | Address on File | ETH 0.00088 | | |
| 1F1D | Address on File | BTC 0.000498; SHIB 7490636.7 | | |
| CCB7 | Address on File | DOGE 681.1 | | |
| 8D3C | Address on File | BTT 66330500 | | |
| 7C66 | Address on File | ADA 5.5; ALGO 3.42; AVAX 0.03; BCH 0.014; BTC 4.174961; DOT 3.543; ETH 0.0743; LINK 0.27; LLUNA 88.875; LTC 0.0476; LUNC 123.1; MANA 0.03; MATIC 0.007; SOL 6.5731; STMX 4.4; USDC 76.04; VET 6278.1 | | |
| 436A | Address on File | BTC 0.000606; HBAR 466.5 | | |
| EA27 | Address on File | BTT 133186700 | | |
| 1DFD | Address on File | USDC 104.58 | | |
| 5186 | Address on File | VGX 5.18 | | |
| 1D00 | Address on File | SHIB 7812500; VGX 25.92 | | |
| 4DAE | Address on File | SHIB 2135236.2 | | |
| 0DA2 | Address on File | ADA 29.6; BTC 0.000136; DOGE 2359.7 | | |
| 8919 | Address on File | VGX 4.29 | | |
| 7F2C | Address on File | XLM 31 | | |
| 964C | Address on File | BTC 0.064504; LLUNA 4.062; LUNA 1.742; LUNC 379774.3; USDC 4918.11 | | |
| 480D | Address on File | VGX 4.17 | | |
| 9749 | Address on File | ADA 198.1; BTC 0.000636; BTT 22178300; DOGE 719.2; ENJ 39.79; ETH 0.67453; LTC 0.74527; XLM 388.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9324 | Address on File | ADA 65.7; ALGO 10.05; ATOM 1.028; AVAX 0.53; BAND 2.012; BAT 12.2; BTC 0.001085; BTT 70492000; CELO 3.337; CKB 914.4; COMP 0.03048; DAI 10.93; DASH 0.045; DGB 379.4; DOGE 574.9; DOT 5.696; EGLD 0.0961; ENJ 10.23; EOS 2.22; ETC 0.14; ETH 1.32469; FIL 0.32; GLM 188.76; GRT 15.02; HBAR 40.6; ICX 10.6; IOT 7.61; KNC 4.83; LINK 0.32; LUNA 1.035; LUNC 1; MANA 17.83; MATIC 81; MKR 0.0025; NEO 0.335; OCEAN 13.4; OMG 5.16; ONT 10.08; OXT 36.9; QTUM 0.99; SRM 3.07; STMX 2345.3; TRX 6786.3; UMA 0.555; UNI 1.029; USDT 0.19; VET 2318.3; VGX 43.56; XLM 270.6; XMR 0.041; XTZ 2.55; XVG 618.3; YFI 0.000212; ZEC 0.058; ZRX 10 | | |
| 9EFD | Address on File | BTC 0.000559 | | |
| 1665 | Address on File | ETH 0.01268 | | |
| 5B0C | Address on File | ADA 424; BTC 0.164167; DOT 323.557; ETH 0.53398 | | |
| 823A | Address on File | ADA 17524.3; SHIB 144381584.9 | | |
| 1355 | Address on File | BTC 0.000582; VET 486 | | |
| A4EA | Address on File | VGX 5.21 | | |
| 040C | Address on File | BTC 0.001022 | | |
| 52B9 | Address on File | BTC 0.003854; SHIB 11432733.7 | | |
| 644F | Address on File | BTC 0.00161; SHIB 1368738 | | |
| 7DE8 | Address on File | AVAX 8; BTC 0.329386; ETH 1.5436; LLUNA 7.823; LUNA 3.353; LUNC 10.8; MANA 51.7; MATIC 339.903; SAND 36.0746; SOL 1.1558 | | |
| DAC8 | Address on File | DOGE 22423.8; ETH 0.00255; SHIB 104258229.1 | | |
| 15CA | Address on File | APE 7.063; ENJ 71.55; ETH 1.75885; LUNA 0.039; LUNC 2505.1 | | |
| A31C | Address on File | BTC 0.046202; ETH 0.60158; GALA 413.4281; LUNA 1.035; LUNC 1; SOL 5.1334 | | |
| 16C6 | Address on File | DOGE 166.9 | | |
| 9E81 | Address on File | ADA 21.5; BTC 0.000592; SOL 3.0828 | | |
| 2E53 | Address on File | VGX 4.94 | | |
| D1CC | Address on File | ADA 2.9; LLUNA 5.486; VGX 2.72 | | |
| DAD2 | Address on File | BTC 0.000495; LUNA 0.131; LUNC 8546.1; USDC 105.36 | | |
| B286 | Address on File | ADA 47.5 | | |
| 333B | Address on File | DOGE 1005.9; SHIB 61948421.3 | | |
| A186 | Address on File | VGX 2.84 | | |
| 601A | Address on File | ADA 1014.2; APE 37.798; SHIB 65735685.9 | | |
| E198 | Address on File | ADA 3105.3; BTC 0.000672 | | |
| 3591 | Address on File | ADA 42.8; BTC 0.001458; DOGE 4263.4; ETH 0.0218; SHIB 3149110.3; STMX 2497.5; TRX 800.6; VET 463.1 | | |
| 0ACD | Address on File | BCH 0.00134; BTC 0.018418; CKB 98014.1; ETH 0.87754; HBAR 6979.8; OCEAN 751.68; VET 4108.5; VGX 1295.49; XVG 33599.9 | | |
| 37AA | Address on File | BTT 98008100; TRX 1571.3 | | |
| C624 | Address on File | DOGE 2.1; MANA 99.1; OXT 1001.7; SOL 4.6649; XVG 1747.1 | | |
| F8F9 | Address on File | LLUNA 3.86; LUNA 1.654; LUNC 360802.3 | | |
| F40C | Address on File | ADA 124.3; EGLD 1.8658; FIL 7.95; FTM 471.705; HBAR 3458.3; LLUNA 23.976; LUNA 10.276; LUNC 33.2; MANA 359.04; MKR 0.1021; SHIB 25483.5; VET 4451.3 | | |
| 55E0 | Address on File | XLM 139.6 | | |
| 01FF | Address on File | BTT 127594627.6; LLUNA 21.552; LUNA 9.237; LUNC 3291449.4 | | |
| EDC1 | Address on File | BTC 0.000295 | | |
| 24C8 | Address on File | SHIB 309498.9 | | |
| 9838 | Address on File | SOL 0.2691 | | |
| 2ABC | Address on File | BTC 0.000514; SHIB 130481952.1 | | |
| D303 | Address on File | ALGO 10.07; BTC 0.000498; DGB 11011.1; DOT 33.706; EOS 308.61; ETH 0.27776; HBAR 469.7; STMX 10422.1; USDC 5.25; VET 15248.9; VGX 132.92; XLM 109.4; XVG 2990.7; ZRX 233.9 | | |
| C59B | Address on File | DOT 0.258; FIL 0.07 | | |
| 9785 | Address on File | ADA 12.7; AVAX 2.06; BAT 56.5; BTT 24788400; DOGE 176.6; EGLD 1.0017; ENJ 78; EOS 28.88; STMX 3183; VET 4003.7 | | |
| 74B9 | Address on File | ETH 0.02998 | | |
| ABDF | Address on File | VGX 2.8 | | |
| 95B5 | Address on File | VGX 2.78 | | |
| F733 | Address on File | ADA 920.9; APE 0.018; BTC 0.000045; DOGE 10248.5; DOT 145.004; ETC 21.27; MANA 870.43; MATIC 945.358; SHIB 73396704.7; SOL 13.9053; VET 3298.8; VGX 678.24 | | |
| 5F9C | Address on File | ADA 0.4; BTC 0.000049; DOT 0.256; USDC 1.05 | | |
| 5683 | Address on File | BTC 0.002023 | | |
| 773C | Address on File | BTC 0.000441; BTT 10124000; DOGE 869.9 | | |
| 0666 | Address on File | VGX 4.69 | | |
| C17C | Address on File | VGX 8.37 | | |
| 36DC | Address on File | DOGE 118.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7AD | Address on File | BTC 0.009167 | | |
| D557 | Address on File | BTC 0.002053; ETH 0.02084 | | |
| 92DC | Address on File | DOGE 688 | | |
| A9FB | Address on File | ADA 74.4; BTC 0.000432; DOT 40.52; ICP 24.96; LINK 17.63; MATIC 104.674; SHIB 27291677; VET 1824.2; XLM 462.3 | | |
| 0B2F | Address on File | SHIB 9971.6 | | |
| EC2B | Address on File | ADA 308.7; BTC 0.001292; BTT 99601500; DOT 10; LINK 10.29; SAND 100; SHIB 2816431.6; VET 1510.8 | | |
| 9BF1 | Address on File | ADA 2.5; BTC 0.000641; BTT 39512200; SHIB 47933243.2; XLM 3780.9 | | |
| 51E3 | Address on File | BTC 0.001839; ETH 0.00237 | | |
| 8EE2 | Address on File | VET 7196.2 | | |
| 3743 | Address on File | VGX 4.3 | | |
| 3D8A | Address on File | BTC 0.00554; DOGE 427.7; ETH 0.05122; TRX 1059.9 | | |
| D38B | Address on File | ADA 541.5; BTC 0.008103; DOGE 1094.3; ETH 0.05171; JASMY 63800; SHIB 23724809 | | |
| 3278 | Address on File | AAVE 0.0041; ATOM 1.373; AVAX 0.02; DOT 7.387; FIL 0.61; LLUNA 1109.72; LUNC 169054.2; STMX 9991.4; USDC 4.65 | | |
| 3451 | Address on File | BCH 0.01353; DOT 1.129; ETH 15.29267; LINK 0.19; MATIC 43.646; UNI 0.09; USDC 3.78; VGX 6.74 | | |
| EFE5 | Address on File | BTC 0.000772; LUNA 3.66; LUNC 239502.4; SHIB 12870012.8 | | |
| 3E80 | Address on File | BTC 0.000198; DOGE 17.9; ETH 0.00243 | | |
| FC75 | Address on File | BTC 0.017869; USDC 1.33 | | |
| B3C5 | Address on File | BTC 0.00039; SHIB 8108987.7; XRP 892.9 | | |
| 5BA3 | Address on File | SHIB 20253427.2 | | |
| 7165 | Address on File | SHIB 32676445.8 | | |
| 4977 | Address on File | ADA 111.1; ETH 0.17522; SHIB 7336757.1; STMX 9149.3 | | |
| B744 | Address on File | APE 49.322; ATOM 1.054; AVAX 11.19; AXS 11.56963; BTC 0.001539; CELO 71.627; DOT 101.436; ENJ 61.63; ETH 0.4351; FTM 100.061; HBAR 54.5; ICP 1.19; KAVA 422.178; KNC 544.35; KSM 4.61; LLUNA 13.183; LPT 5.675; LTC 2.45497; LUNA 5.65; LUNC 133963.1; MANA 40.64; MATIC 301.064; QNT 0.13774; SAND 238.9638; SOL 11.2548; USDC 1008.24; VGX 195.6 | | |
| 41CA | Address on File | BTT 8098200; CKB 2224.3 | | |
| D89F | Address on File | BTC 0.000581; VGX 69.29 | | |
| 3B85 | Address on File | BTC 0.020016 | | |
| 2ACC | Address on File | BTC 0.00091; DOGE 72.2; ETH 0.01283; SOL 0.6628; VGX 17.17 | | |
| 6502 | Address on File | VGX 4.31 | | |
| 55CB | Address on File | DOGE 48.1 | | |
| 5805 | Address on File | BTT 200 | | |
| 7C38 | Address on File | DOGE 2211.3 | | |
| 493E | Address on File | LLUNA 17.082; LUNA 7.321; LUNC 1596979.1 | | |
| 9085 | Address on File | BTC 0.000513; ETH 0.11116; VGX 208.45 | | |
| 015F | Address on File | ALGO 0.61; BTC 0.00004; SHIB 10732.3; XLM 1.8 | | |
| 765A | Address on File | BTC 0.000085; ETH 0.00318 | | |
| 9A60 | Address on File | ADA 81; VET 21216.3 | | |
| F42A | Address on File | DOGE 2.1 | | |
| D966 | Address on File | ADA 234.5; BTT 34939700; DOT 44.722; SHIB 12870012.8; VET 1896.3 | | |
| 3D21 | Address on File | VGX 2.65 | | |
| 1DAF | Address on File | BTC 0.002462; USDC 121.36 | | |
| C429 | Address on File | VGX 4.02 | | |
| 9527 | Address on File | DOGE 43.7 | | |
| 58A5 | Address on File | VGX 4.89 | | |
| 67A7 | Address on File | ADA 375.6; BTC 0.000398; SHIB 16043661.5 | | |
| 7E80 | Address on File | BTC 0.000432; BTT 12313200 | | |
| C8CD | Address on File | BTC 0.001318; FIL 0.61; SHIB 727802; VET 156.9 | | |
| DB41 | Address on File | VGX 4.02 | | |
| A85B | Address on File | DOGE 462.8 | | |
| A9EC | Address on File | ALGO 16.73; MKR 0.01; OMG 2.33; SUSHI 3.1111; VGX 13.99 | | |
| 8BD4 | Address on File | BTT 59776600; CKB 21146.2; VET 1112.4; XVG 5356.7 | | |
| F970 | Address on File | VGX 4.74 | | |
| A946 | Address on File | ADA 482.8; BTC 0.113178; DOGE 470.6; DOT 68.508; ETH 0.65042; FIL 4.87; GALA 7893.9059; LUNA 0.205; LUNC 13414.2; SHIB 72910318.5; VGX 105.95 | | |
| 5B72 | Address on File | VGX 8.37 | | |
| 088C | Address on File | BTC 0.010783; USDC 157.61; VGX 54.94 | | |
| 9445 | Address on File | DOGE 410.1; LINK 292.29 | | |
| 2E5B | Address on File | ADA 75.5; LINK 327.19; LUNA 3.001; LUNC 2.9; VGX 30.04 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B12 | Address on File | AVAX 503.31; AXS 143.14446; BTC 1.014202; DOT 1946.925; ETH 0.0263; GALA 27241.1186; LINK 5.32; LLUNA 1358.254; LUNA 582.11; LUNC 1881.4 | | |
| 0DD8 | Address on File | DOGE 0.5; SHIB 1000 | | |
| E24F | Address on File | XRP 54.9 | | |
| 5515 | Address on File | ADA 2065.4; APE 15.251; BTC 0.000037; BTT 1401031000; DOGE 252.9; DOT 219.781; GALA 1501.6375; HBAR 1402.3; LINK 1.45; LLUNA 25.341; LTC 0.01557; LUNA 10.861; LUNC 506844.1; MANA 683.12; SAND 117.0626; SHIB 53113.9; SOL 0.0267; STMX 5493.5; USDC 3202.31; VET 46346; VGX 2155.74 | | |
| CB82 | Address on File | BTC 0.001171; DOGE 3104.9; SHIB 27625728.5; XLM 152.5 | | |
| 3AD3 | Address on File | ADA 730.9; BTC 0.001416; DOGE 474.5; DOT 4.522; ETH 0.59486; MANA 36.25; STMX 40721.3; VET 219.7; VGX 592.41 | | |
| D8C1 | Address on File | BTT 39269899.9; DOGE 1542.6; SHIB 1523063.5; VET 652.5 | | |
| 7631 | Address on File | VGX 2.78 | | |
| 821F | Address on File | VGX 5.13 | | |
| B749 | Address on File | ADA 1394.5; BTC 2.299244; DOT 50.688; ETH 8.72577; LINK 47.17; LUNA 3.976; LUNC 260197.7; SOL 3.2147; USDC 446.48; VGX 720.69 | | |
| 6321 | Address on File | LLUNA 6.165; LUNA 2.642; LUNC 576307.5 | | |
| 8FE1 | Address on File | BTC 0.000193; USDC 21.27 | | |
| 268D | Address on File | ADA 523.4; BTC 0.112664; BTT 100000000; DGB 5000; DOT 88.216; EOS 202.53; LINK 51.63; MATIC 208.013; STMX 50712.8; USDC 111.32; VET 2500; VGX 2106.02 | | |
| 0743 | Address on File | SHIB 11529578.6 | | |
| D583 | Address on File | APE 189.898 | | |
| DDCC | Address on File | USDC 0.75 | | |
| 4709 | Address on File | SHIB 4647181 | | |
| 9CB4 | Address on File | VGX 4.75 | | |
| B3F3 | Address on File | BTC 0.000586; DOGE 3719.5; SAND 78.4907; SHIB 20790085.3; UMA 12.183 | | |
| CD82 | Address on File | USDC 10 | | |
| 5974 | Address on File | BTC 0.002195 | | |
| 37F1 | Address on File | ADA 72; BTC 0.001479; BTT 78026500; ETH 0.00944; SHIB 46011985.9; VET 1256.4 | | |
| 2E3F | Address on File | VGX 2.8 | | |
| 1226 | Address on File | BTC 0.000574; DOGE 375 | | |
| 53B1 | Address on File | ADA 2713.8; AVAX 9.46; DOGE 247.9; DOT 1.146; ETH 0.01343; SAND 106.7398; TRX 2715; VGX 731.49 | | |
| FD35 | Address on File | ADA 10001.9; ALGO 4529.77; BTC 0.000648; DOGE 6.4; DOT 0.309; ENJ 87.94; EOS 807.43; LUNA 3.857; LUNC 252354.3; SAND 115.1669; SHIB 5802704.5; SOL 5.4228; SRM 318.484; TRX 1472.6; USDC 6.2; VGX 1276.71 | | |
| 0392 | Address on File | DOGE 364.7 | | |
| D0B4 | Address on File | VET 104.1; XRP 169.3 | | |
| 86DA | Address on File | BTC 0.001639; LTC 1.54322 | | |
| A812 | Address on File | ADA 138.1; BTC 0.004491; ETH 0.09673; LTC 0.61651 | | |
| 9D9B | Address on File | LLUNA 12.545; LUNA 5.377; LUNC 1172790.5; SHIB 50607387.4; VET 2958.1 | | |
| E977 | Address on File | BTC 0.000232 | | |
| CBD7 | Address on File | BTC 0.000468; DOGE 2334.9; SHIB 5358723.4; XVG 692.4 | | |
| E273 | Address on File | VGX 5.15 | | |
| 5AF0 | Address on File | ETH 6.50969; VGX 1784.32 | | |
| C16E | Address on File | VGX 4.69 | | |
| 9BBA | Address on File | ETH 0.00536 | | |
| 0C5F | Address on File | SHIB 1644836.2 | | |
| 571F | Address on File | VGX 4.93 | | |
| 1E95 | Address on File | BTC 0.002686; BTT 2918300; DOGE 1454.7; ICX 13.2; VET 100.2 | | |
| 2115 | Address on File | DOGE 401.5 | | |
| 2CDF | Address on File | BTC 0.000502; SHIB 26771878.6 | | |
| B4B8 | Address on File | BTC 0.000001 | | |
| AB18 | Address on File | BTC 0.000433; DOGE 897.7 | | |
| 0747 | Address on File | VGX 250.96 | | |
| 3763 | Address on File | ADA 1156.5; BTC 0.015186; DOT 55.807; MANA 496.87; SHIB 63764652.9; SOL 10.3405; SPELL 30840.9 | | |
| 36BB | Address on File | APE 2789.525; ETH 10.99455; USDC 920.9; VGX 626.05 | | |
| FBA0 | Address on File | BTC 0.000047; DOGE 1436; USDC 699.77; VGX 3.35 | | |
| 4ACE | Address on File | SHIB 20291190.4 | | |
| 0276 | Address on File | BTC 0.00003; LUNA 0.728; LUNC 47579.6 | | |
| FBA3 | Address on File | HBAR 263.5; ICX 92.7; SHIB 8557247.9; TRX 1448.1; VET 1740.7; XVG 1904.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC9F | Address on File | BTC 0.00006 | | |
| 78DF | Address on File | VGX 4.58 | | |
| B6D9 | Address on File | ADA 1.3 | | |
| 3E91 | Address on File | DOT 102.684 | | |
| FCC7 | Address on File | DOGE 74.7 | | |
| 5F2B | Address on File | ADA 893.4; BTC 0.000441; BTT 52565999.9; CELO 109.726; CKB 10886.4; DOGE 702.3; DOT 29.423; ENJ 449.65; ETC 0.84; ETH 0.3151; LINK 41.03; SOL 13.0367; STMX 5088.2; UNI 5.234; VET 8968.3; VGX 2004.06; XRP 495.5; XVG 1411.6 | | |
| 188D | Address on File | ADA 1.1; BTC 0.09038; ETH 0.5893; HBAR 0.5; SOL 16.7607; USDC 1828.82 | | |
| 37B1 | Address on File | ADA 1018.6; DOGE 5862; MATIC 114.06; VET 3283.2 | | |
| C108 | Address on File | LLUNA 3.332; LUNA 1.428 | | |
| FB5F | Address on File | BAT 392.3; BTC 0.009908; BTT 87293200; DOGE 1625.8; EOS 30.39; SAND 191.0103; SHIB 15937855; TRX 4098.4; UNI 20.605; VET 1073.6; XLM 1020.4 | | |
| 5CE1 | Address on File | DOGE 7029.3; ETH 0.11606; SHIB 100244539.2 | | |
| 5656 | Address on File | BTC 0.00055 | | |
| AA7E | Address on File | ADA 568.5; BTC 0.034385; BTT 396106600; HBAR 476.5; MANA 423.91; SHIB 57149106.1; STMX 6733.6; TRX 2500; VET 1739.1; VGX 508.2 | | |
| 50B6 | Address on File | ADA 1491.8; BTC 0.007981; DOT 8.497; ETH 1.34633; LTC 5.29292; SAND 6.8438; VET 3270.8 | | |
| 6BDB | Address on File | VGX 4.67 | | |
| 322C | Address on File | ADA 109.6; BTC 0.011189; DOGE 601.1 | | |
| 66A2 | Address on File | BTC 0.000511; NEO 21.958 | | |
| 771D | Address on File | ADA 1.6 | | |
| 1378 | Address on File | VGX 2.78 | | |
| 5AC2 | Address on File | ADA 328.6; APE 17.222; BTC 0.026997; DOGE 63.4; ETH 0.61146; SHIB 2102150.9; VGX 39.83 | | |
| EBB4 | Address on File | BTC 0.001608; BTT 5309400; DOGE 67.8; SHIB 438902.7; STMX 1540.9 | | |
| D0D3 | Address on File | ADA 3332.2; AVAX 13.15; BTC 0.062091; DOT 88.737; ETH 1.45757; FTM 957.818; LINK 58.38; LLUNA 9.098; LUNA 3.9; LUNC 105609.3; MANA 1054.19; SAND 137.0426; SOL 56.0122; TRX 360.7; XTZ 290.99 | | |
| D55E | Address on File | BTC 0.000078 | | |
| 3D7E | Address on File | BTT 16904100 | | |
| FD10 | Address on File | BTC 0.000177 | | |
| 3842 | Address on File | BTC 0.000167 | | |
| C110 | Address on File | VGX 4.02 | | |
| 675F | Address on File | VGX 4.3 | | |
| B4B9 | Address on File | BTT 1061057476.1; HBAR 189.7; LLUNA 8.018; LUNA 3.437; LUNC 1296266.6; MATIC 0.661; SHIB 4539279.4 | | |
| B773 | Address on File | LLUNA 4.996; LUNA 2.142; LUNC 1444380.4 | | |
| 38E2 | Address on File | BTC 0.000234 | | |
| 9D84 | Address on File | BTC 0.001329; DOGE 138.5 | | |
| 7E4E | Address on File | ADA 0.5; SHIB 13954021.3; VET 16529.1 | | |
| 39FD | Address on File | BTC 0.00044; BTT 158447199.9; SHIB 8465234.3 | | |
| BDDE | Address on File | BTT 6276150.6; SHIB 13859247.9 | | |
| 4D58 | Address on File | VGX 2.82 | | |
| 03AA | Address on File | DOGE 1883.9; SHIB 6231006 | | |
| 9CFC | Address on File | VGX 4.31 | | |
| 6FE9 | Address on File | ADA 67.1 | | |
| C1B0 | Address on File | VGX 4.61 | | |
| 5310 | Address on File | AVAX 2.14; DOGE 28.9 | | |
| 6BC6 | Address on File | LUNA 2.739; LUNC 179205 | | |
| 186F | Address on File | ETH 0.05121 | | |
| 783E | Address on File | BTC 0.015696; DOGE 22274.6; ETH 0.17581; LLUNA 11.347; LUNA 4.863; LUNC 1060950.8; VGX 29.51 | | |
| E71F | Address on File | BTT 1261200; DOGE 129.5 | | |
| 7FF1 | Address on File | MATIC 0.61; SOL 0.0115; XLM 6.5 | | |
| 3369 | Address on File | VGX 2.75 | | |
| E4B7 | Address on File | VGX 4.02 | | |
| F2D7 | Address on File | BTT 100281491.9; DOGE 351.1; DOT 69.396; SHIB 100143947.3; ZRX 1405.5 | | |
| 03F3 | Address on File | BTC 0.000679; SHIB 9176978.8 | | |
| 69DB | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7F0 | Address on File | ADA 2939.2; BTC 0.017838; DOT 21.33; ETH 0.21889; LINK 11.57; LTC 3.06906; MATIC 112.697; SHIB 15350067.7; UNI 4.023; USDC 18.57; VET 1016.9 | | |
| BC8B | Address on File | BTC 0.001318; VET 14991.4 | | |
| 153A | Address on File | BTT 1340300; DOGE 136.9; EOS 1.93; XLM 30.8 | | |
| EE39 | Address on File | ADA 2.5; BTC 0.102988; FTM 34.086; HBAR 356.1; LUNA 3.622; LUNC 3.5 | | |
| D399 | Address on File | BTT 500 | | |
| 6815 | Address on File | DOGE 296.1 | | |
| 5DFD | Address on File | VGX 5 | | |
| 5C97 | Address on File | VGX 5 | | |
| BE64 | Address on File | ADA 474.8; BTC 0.00532; ETH 0.06317; USDC 223.8 | | |
| 9433 | Address on File | SHIB 348967 | | |
| DFAC | Address on File | BTC 0.012582; ETH 0.12892; SHIB 737390.2 | | |
| ABC6 | Address on File | BTC 0.023707; DOGE 2599; ETH 0.28495; SOL 0.5516 | | |
| 6029 | Address on File | BTT 27989200; HBAR 95; SHIB 200213.5 | | |
| 0951 | Address on File | BTC 0.000196 | | |
| C87A | Address on File | ADA 2.1; LLUNA 21.736; SHIB 28552723.8; VGX 0.69 | | |
| 1F5C | Address on File | BTT 33210000; CKB 5369; HBAR 1656.2; LINK 0.08; LUNA 0.342; LUNC 22350.7; STMX 2645.7; VET 896; XLM 200.4 | | |
| 3A46 | Address on File | BTC 0.000535; EGLD 6; ETH 0.00314; LUNC 35.6; VGX 590.92 | | |
| AC61 | Address on File | ADA 102.7; ALGO 106.66; AVAX 2.75; BTC 0.018956; DOT 5.452; ENJ 45.94; ETH 0.25216; FTM 44.435; HBAR 551.1; LINK 10.19; LUNA 1.449; LUNC 1.4; MANA 82.81; MATIC 101.327; SAND 22.7873; SHIB 1373060.5; SOL 3.1444; VGX 105.91 | | |
| 75E4 | Address on File | ADA 15.6 | | |
| 84D6 | Address on File | ADA 1130.4; BTC 0.000906 | | |
| 68B2 | Address on File | ADA 163.6; BTC 0.000436; SHIB 173843670.7; VET 7746 | | |
| 6AF7 | Address on File | ADA 1127.4; BTC 0.011691; ETH 0.21374; MANA 233.67; OMG 48.97; SAND 140.056; SOL 2.3706 | | |
| B662 | Address on File | ADA 521.3; BTC 0.082582; ENJ 257.2; EOS 64.24; FTM 301.631; IOT 698.09 | | |
| 6B48 | Address on File | ADA 113.5; ATOM 8.611; BAT 18.7; BTC 0.00471; BTT 29061900; CELO 7.012; DOT 4.913; ENJ 13.14; ETH 0.08301; FTM 60.74; LINK 3.13; LUNA 0.043; LUNC 2762.2; TRX 172; VET 278.5; XLM 135.9 | | |
| F4E1 | Address on File | LLUNA 3.887; VGX 1233.48 | | |
| EDBF | Address on File | DOGE 166.9; SHIB 804828.9 | | |
| B6C3 | Address on File | ADA 6.1; BTC 0.000874; BTT 1392200; VET 490.4 | | |
| E08B | Address on File | LUNA 0.792; LUNC 51828.9 | | |
| 4F1C | Address on File | ADA 111; BTC 0.000659 | | |
| 12F9 | Address on File | DOGE 2.1; MATIC 0.777 | | |
| 21E3 | Address on File | BTC 0.00165; SHIB 1540055.5 | | |
| 3673 | Address on File | BTC 0.000519; TRX 10043.6 | | |
| 3F95 | Address on File | BTC 0.002648 | | |
| 0B11 | Address on File | BTC 0.006834; ETH 0.04844; MANA 11.99; MATIC 30.182; SOL 0.45; VGX 26.65 | | |
| A988 | Address on File | BTC 0.004722; BTT 116090800 | | |
| CB37 | Address on File | VGX 4.3 | | |
| 6800 | Address on File | VGX 4.04 | | |
| E1F8 | Address on File | DOGE 373.7; SHIB 4473505.5 | | |
| 790E | Address on File | ADA 493.5; BTT 45871559.6; DGB 607.9; DOGE 811; LLUNA 6.258; LUNA 2.682; LUNC 1896949.2; SHIB 18214424.1; STMX 1781.9; VET 411.2 | | |
| 0B3C | Address on File | BTC 0.002845 | | |
| 56AB | Address on File | BTC 0.000659; BTT 24976600 | | |
| 2E0A | Address on File | BTT 33788326; LUNC 672.5 | | |
| 998D | Address on File | VGX 4.58 | | |
| 616C | Address on File | VGX 2.76 | | |
| E5A9 | Address on File | BTC 0.000589; ETH 0.06367 | | |
| 62BB | Address on File | SHIB 101374810 | | |
| 5807 | Address on File | VGX 4.17 | | |
| 05C0 | Address on File | VGX 2.74 | | |
| 5528 | Address on File | BTC 0.000007; BTT 97836968.5; HBAR 989.3; SHIB 20946110.7; VET 6553.5 | | |
| E69B | Address on File | LLUNA 4.235; LUNA 1.815; LUNC 395528.4 | | |
| 11AF | Address on File | BTC 0.012498; DOT 10.527; ETH 0.30654; XMR 0.395 | | |
| E9C1 | Address on File | LLUNA 6.175; LUNA 2.647; LUNC 577103.4 | | |
| DBEC | Address on File | BTC 0.040211 | | |
| B6D4 | Address on File | BTT 5134800; DOGE 200.5; MANA 20.79; SHIB 4904500.1 | | |
| 6504 | Address on File | VET 474.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8321 | Address on File | ADA 241.5; APE 5.272; AVAX 4.28; BTC 0.000521; BTT 15178571.4; DOGE 331.4; DOT 7.462; ENJ 22.24; FIL 5.7; GALA 181.6336; HBAR 466.5; LINK 2.62; LUNA 3.108; LUNC 204.8; MANA 65.29; MATIC 99.246; SAND 69.0959; SHIB 8364677.4; SOL 2.2686; STMX 6113; TRX 773; VET 319.9; VGX 5.39; XLM 481.1 | | |
| FFC6 | Address on File | ADA 0.9; AVAX 2.13; BTC 0.007379; MATIC 638.841 | | |
| C927 | Address on File | BTT 3528000 | | |
| FCED | Address on File | ADA 2804.7; LUNA 0.457; LUNC 29864.3; VGX 506.89 | | |
| C8ED | Address on File | DOGE 193.5 | | |
| 9AB6 | Address on File | ETH 0.00202 | | |
| DE94 | Address on File | ADA 555.5; BTC 0.04603; ETH 0.25569; SAND 23.6064; SOL 0.282; USDC 378.73; VGX 11.77 | | |
| 68E5 | Address on File | VGX 4.31 | | |
| 5EBE | Address on File | BTT 634989900 | | |
| 5925 | Address on File | BTT 63128400; CKB 10064.7 | | |
| 8937 | Address on File | ETH 0.09493; GLM 241.88; SOL 1 | | |
| F8C4 | Address on File | VGX 4.94 | | |
| E06A | Address on File | BTC 0.00044 | | |
| 6346 | Address on File | DOGE 160.3; SHIB 1467566.7 | | |
| C30D | Address on File | ADA 115.1; AVAX 1.03; DOGE 52229.5; ETH 1.07057; HBAR 412.6; LINK 5.1; MANA 340.96; SHIB 3672689.8; SOL 18.356 | | |
| 29FE | Address on File | VGX 2.75 | | |
| 4ACB | Address on File | ADA 73.1; AXS 1.00159; BTC 0.002154; BTT 2185700; ENJ 24.02; MANA 30.71; SHIB 4872046.5; XLM 27 | | |
| D5AA | Address on File | VGX 8.39 | | |
| AF2C | Address on File | LUNC 1162738.7 | | |
| 7AF7 | Address on File | CKB 863.2; STMX 734.5 | | |
| B274 | Address on File | ADA 2214.6 | | |
| D699 | Address on File | STMX 4313.1 | | |
| C060 | Address on File | VGX 4.17 | | |
| 477C | Address on File | DOT 54.062; ENJ 793.09; VET 11916.9 | | |
| 6AA5 | Address on File | VGX 2.84 | | |
| A1F8 | Address on File | VGX 0.57 | | |
| BA17 | Address on File | VGX 2.75 | | |
| A2C1 | Address on File | ADA 215; AVAX 1.48; BAT 51.2; BTC 0.02016; DOT 7.256; ETH 0.267; LUNA 1.656; LUNC 1.6; SAND 31.2655; SHIB 22150141.3; SOL 1.0602; USDC 9208.25; VGX 53.45 | | |
| 8C49 | Address on File | SHIB 23302734.1 | | |
| 27AC | Address on File | LLUNA 74.778; LUNA 32.048; LUNC 6991873.5 | | |
| E2B9 | Address on File | ADA 330.4; BTC 0.000629; ENJ 744.1; SHIB 46449658.1 | | |
| A434 | Address on File | BTC 0.001874; ETH 0.02535; HBAR 132.7; VET 744.6 | | |
| E70A | Address on File | BTT 127673200 | | |
| D20D | Address on File | DOGE 116.4 | | |
| F108 | Address on File | LUNC 36.5 | | |
| D5F4 | Address on File | ALGO 9.72; BTC 0.000396; DGB 99.4; DOGE 137.3; ICX 8.2; OMG 3; SAND 5.5517; TRX 203.5; TUSD 9.98; USDT 9.98; VGX 14.53; XLM 19.6; XVG 216.9 | | |
| 4289 | Address on File | BTC 0.02707; SHIB 501187.6 | | |
| FD8F | Address on File | ADA 1135.8; BTC 0.00541; ENJ 97.84; MANA 73.88; MATIC 135.946; SHIB 1004419.4; VET 6305.1 | | |
| F7F2 | Address on File | DOGE 1015.3 | | |
| 8213 | Address on File | BTC 0.001022; HBAR 14599.7; IOT 1387.17; LLUNA 20.409; LUNA 8.747; LUNC 1907013.9; TRX 3948.5 | | |
| 61F4 | Address on File | LINK 0.04 | | |
| E9AC | Address on File | VGX 2.8 | | |
| 928C | Address on File | ADA 44.3; BTT 23657900; HBAR 193.9; TRX 365.7; VET 375.8 | | |
| 3A3D | Address on File | ADA 409.7; AMP 2564.77; ANKR 279.85241; BTC 0.000498; ETH 0.18918; FTM 26.564; GRT 86.53; MANA 138.97; MATIC 30.101; SAND 10.2544; SHIB 14467873.7; VET 59.5; XLM 128.4 | | |
| B715 | Address on File | USDC 108.42; VGX 1202.46 | | |
| A4D4 | Address on File | VGX 4.41 | | |
| 8627 | Address on File | BTT 7591000; DOGE 343.7; EOS 5.19; ETC 0.96; LINK 0.03; OMG 6.7; VGX 0.04 | | |
| F251 | Address on File | SHIB 15006 | | |
| A710 | Address on File | VGX 4.42 | | |
| 4590 | Address on File | BTC 0.00276; ETH 0.03979; MANA 28.29; SAND 15.7619; SHIB 10085208.8 | | |
| BA9B | Address on File | VGX 2.81 | | |
| 8496 | Address on File | LLUNA 3.549; LUNA 1.521; LUNC 331575; VET 1810.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF02 | Address on File | ADA 1781; BTT 67899900; DGB 744.5; MANA 688.35; SHIB 9026900.1; VET 2877 | | |
| 7E50 | Address on File | BTC 0.000434; BTT 61041300 | | |
| 030A | Address on File | VGX 4.66 | | |
| 3E1F | Address on File | BTC 0.00228 | | |
| 2931 | Address on File | LLUNA 19.905; LUNA 4.911; LUNC 1070707.5 | | |
| F8FC | Address on File | VGX 4.3 | | |
| 8B7E | Address on File | ADA 444.8; BAT 148; BTC 0.00066; ETH 0.05083; MANA 33.34; MATIC 119.372; USDC 2.9; VET 2378.3; VGX 581.32 | | |
| 8D25 | Address on File | VGX 2.78 | | |
| 12CB | Address on File | BTC 0.0005; VGX 125.55 | | |
| 5D3D | Address on File | BTC 0.000934; BTT 18711300; ETH 0.00455; XVG 737.1 | | |
| 1399 | Address on File | ADA 6.9; ALGO 622.25; AVAX 30.61; AXS 13.59532; BTC 0.001281; DOT 58; ETH 0.01266; FTM 1866.081; GALA 2265.7778; LINK 0.16; LLUNA 19.695; LUNA 8.441; LUNC 385384.8; MATIC 2.742; SOL 12.5987; SRM 194.74; USDC 44.36; VET 24343; XTZ 429.28 | | |
| 71DD | Address on File | SHIB 364849 | | |
| 0DAD | Address on File | LUNA 1.706 | | |
| 253A | Address on File | ADA 4.7; BTC 0.002125; ETH 0.0355; SHIB 7998786.6; VET 71.1 | | |
| 937D | Address on File | SHIB 748390.9 | | |
| AAB6 | Address on File | VGX 2.84 | | |
| 4605 | Address on File | ADA 29.4; BTC 0.000925; ETH 0.03571; SHIB 36884369 | | |
| 1A23 | Address on File | ETH 0.25085 | | |
| DA5D | Address on File | ALGO 118.76; APE 61.555; AXS 1.00708; BAT 39.9; BTT 74547100; CHZ 189.8075; CKB 3555.5; DOGE 15815.1; GALA 894.2787; HBAR 881.2; ICP 1.01; ICX 25.2; LLUNA 12.727; LUNA 5.455; LUNC 675224.3; MANA 696.27; OCEAN 78.73; OXT 1606.6; SAND 26.1222; SHIB 82016075.4; SRM 13.684; STMX 17064.9; VET 1378.8; ZRX 149.3 | | |
| 129B | Address on File | VGX 2.79 | | |
| 71C6 | Address on File | ADA 1020.5; BTC 0.06514; CKB 45103.8; ENJ 501.63; GALA 1502.4766; LUNA 1.802; LUNC 117934.1; SAND 768.8851; SHIB 14181582.8; USDC 11.9; VGX 1591.44 | | |
| F636 | Address on File | BTT 70526900; VET 2232.3 | | |
| 9D56 | Address on File | ADA 7.3; BTC 0.000465; SHIB 248920.8; VGX 3488.97 | | |
| 5FDC | Address on File | ADA 303.6; ALGO 432.04; GRT 315.88; HBAR 426.7; LRC 382.43; LUNC 3.2; MATIC 237.312; SHIB 20217839.9; XLM 1228.5; ZRX 181.3 | | |
| 31E0 | Address on File | SOL 0.2785 | | |
| A600 | Address on File | DOGE 227.6 | | |
| 92C3 | Address on File | SHIB 32845710.4 | | |
| 159C | Address on File | ADA 100.5; HBAR 983 | | |
| BE2F | Address on File | ADA 18.1; BTC 0.001687; DOGE 88.4; SHIB 114968.9; USDC 506.23; VGX 11.87 | | |
| 2C22 | Address on File | BTC 0.001364; ETH 0.08749; HBAR 435.6; SHIB 1390433.8; VGX 11.99 | | |
| D787 | Address on File | ADA 591.9; ALGO 105.99; BTT 237022100; EOS 42.15; GALA 1586.5712; ICX 135.2; SHIB 6238303.1; VET 23579.5 | | |
| A9F0 | Address on File | VGX 4.67 | | |
| 1562 | Address on File | SHIB 111050692.7 | | |
| 2FE7 | Address on File | VGX 4.58 | | |
| C9E6 | Address on File | VGX 4.68 | | |
| 05F9 | Address on File | BTC 0.005103; ETH 0.03843; MANA 93.17 | | |
| C3D1 | Address on File | VGX 5.16 | | |
| C55E | Address on File | ADA 577.3; ALGO 1549.2; BTC 0.004151; GALA 9027.878; HBAR 7025.6; USDC 94.33 | | |
| 5045 | Address on File | AAVE 5.5439; ADA 2392.4; ALGO 0.41; APE 7.623; ATOM 16.815; AXS 7.57461; BTC 0.000257; CAKE 9.206; CRV 34.1471; DGB 62620.5; DOT 73.362; EOS 0.11; ETH 0.0031; FTM 2281.551; GALA 6110.9661; ICP 17.52; JASMY 31091.8; LINK 22.07; LLUNA 12.63; LUNA 5.413; LUNC 2615188.7; MANA 171.04; MATIC 355.218; SAND 108.5443; SHIB 57353; SOL 3.7572; SPELL 246185.8; STMX 10210.6; SUSHI 116.2791; UNI 48.118; VGX 392.36 | | |
| C927 | Address on File | DOGE 436.1 | | |
| 4CDC | Address on File | VGX 4.61 | | |
| 89FB | Address on File | BTC 0.000033; FTM 2305.973; VET 67536.4; VGX 1187.52 | | |
| 5CEF | Address on File | VGX 2.75 | | |
| 0B47 | Address on File | BTC 0.001655; DOT 2.44 | | |
| 3A45 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A5E | Address on File | BTT 23425400; DOGE 122.1; DOT 0.634; VET 1526 | | |
| 2BCF | Address on File | VGX 2.78 | | |
| 0A2D | Address on File | ADA 69; HBAR 670; LUNA 3.163; LUNC 206964.8; SHIB 8533805.4 | | |
| 1AE4 | Address on File | ADA 265.1; DOGE 794.3; ETH 0.67678; SAND 59.652; XLM 146.1; XRP 80.6 | | |
| EDB0 | Address on File | DOT 10.62; HBAR 1579.6; VET 2476.3 | | |
| D809 | Address on File | BTC 0.000926; ETH 0.01485 | | |
| 2863 | Address on File | ALGO 210; DOT 35.604; FET 1000; HBAR 800; LINK 35.12; LLUNA 29.184; OCEAN 1050; VGX 2.87 | | |
| 829C | Address on File | DOGE 0.3; SHIB 530594.7; XVG 76.3 | | |
| 545C | Address on File | BTC 0.000535; LTC 0.68417 | | |
| 7CC6 | Address on File | APE 13.444; BTC 0.001041; ENJ 29.06; LUNA 9.538; LUNC 2080929 | | |
| 6370 | Address on File | ADA 47.2 | | |
| 2BD2 | Address on File | DOGE 82.5; ETH 0.00238; LTC 0.02773 | | |
| 37C9 | Address on File | BTT 2216973600; DOGE 20916.3; ETC 0.07; SHIB 97909.6; VGX 2.4 | | |
| 50CB | Address on File | BTC 0.000438; ETC 18.14 | | |
| EF09 | Address on File | BTT 1571936240.6; LLUNA 4.283; LUNA 1.836; LUNC 400292.9 | | |
| 9D5B | Address on File | ADA 811.7; ALGO 116.62; AMP 2426.97; BTC 0.031072; BTT 14084994.9; CHZ 1629.4504; DGB 685.8; DOT 9.029; ENJ 119.26; ETH 0.78482; HBAR 104.2; LINK 8.19; SHIB 8307461.4; SOL 2.0427; VGX 72.85 | | |
| 0F63 | Address on File | BTT 7099500; DOGE 275.7 | | |
| 7C33 | Address on File | BTC 0.006194; ETH 0.05726 | | |
| 7B64 | Address on File | SHIB 42049.6 | | |
| 146E | Address on File | ADA 710.5; ALGO 252.51; AMP 10000; ANKR 1357.95763; BTC 0.000498; BTT 299253731.3; CHZ 1000; CKB 5000; DGB 2000; FTM 51.282; GALA 1000; MATIC 68.966; POLY 527.89; SHIB 69447637.5; STMX 5041.8; TRX 1605.1; VET 8100; XLM 1009.1; XVG 5000 | | |
| 8DBA | Address on File | ADA 64.5; BTC 0.000671; DOGE 2352.6; LINK 3; XLM 82 | | |
| 7B33 | Address on File | AVAX 2.05; BTC 0.00001; FLOW 31.497; SHIB 4090936.8; VET 4510.1; VGX 674.68 | | |
| 4892 | Address on File | BTC 0.000203 | | |
| 0F1C | Address on File | DOGE 726.8 | | |
| 6B68 | Address on File | DOGE 0.9; SHIB 569800.5 | | |
| A1A2 | Address on File | SHIB 24543435.4 | | |
| 1B32 | Address on File | BTC 0.000498; ETH 0.00326; LTC 0.07313; USDC 105.36 | | |
| 995A | Address on File | BTC 0.001608; SHIB 1356300 | | |
| 3EF7 | Address on File | VGX 4.59 | | |
| 31A8 | Address on File | ADA 74.9; BTC 0.000435; VET 416.3 | | |
| A140 | Address on File | BTC 0.089398; DASH 2.067; DOGE 15062.8 | | |
| 11B3 | Address on File | BTT 94132300 | | |
| 2670 | Address on File | ADA 519.9 | | |
| CC71 | Address on File | BTC 0.000498; SHIB 42371428.3 | | |
| D0E0 | Address on File | APE 3.047; SHIB 127016.3 | | |
| 744A | Address on File | DOGE 1565.4 | | |
| 5098 | Address on File | BCH 0.33134 | | |
| 67DD | Address on File | VGX 4.54 | | |
| C9D8 | Address on File | VGX 2.8 | | |
| 0865 | Address on File | DOGE 46.7; ETH 0.00339; SHIB 1020790.1; XLM 25.9 | | |
| 5F07 | Address on File | SHIB 3941196.3 | | |
| 9739 | Address on File | BTT 19957700; DOGE 197; SHIB 6402048.6; TRX 264.8; VET 503.7 | | |
| A0B3 | Address on File | VGX 4.59 | | |
| F82E | Address on File | BTT 339120429.5; LUNA 1.72; LUNC 112462.9; SHIB 45786571.7; VGX 148.69 | | |
| CD39 | Address on File | ADA 1091.9; DOGE 235; DOT 23.751; ETC 4; ETH 1.05333; USDC 3059.49 | | |
| F8A3 | Address on File | BTC 0.000814; LLUNA 20.118; LUNA 8.622; LUNC 1880327.7; VGX 4.59 | | |
| B202 | Address on File | ADA 15299.4; ATOM 26.746; BTC 1.489893; DOT 79.718; ENJ 1268.44; ETH 5.24989; LLUNA 79.845; LUNA 34.22; LUNC 4390300.2; MATIC 5836.936; SOL 65.7563; SRM 321.068; SUSHI 118.2036; VET 28785.8 | | |
| D0E6 | Address on File | VGX 4.59 | | |
| EB1B | Address on File | BTC 0.00067 | | |
| D252 | Address on File | BTC 0.000825; ETH 0.49431 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67DC | Address on File | ADA 746; BAT 27.6; ETH 0.02886; GRT 75.58; IOT 1327.52; LINK 2.66; MANA 13.59; MATIC 124.426; SAND 92.4682; SHIB 18483292.5; SOL 1.6103; USDC 3.47; XLM 361.1 | | |
| AEA4 | Address on File | DOGE 516.7 | | |
| 477F | Address on File | BTC 0.003035; SHIB 898957.2; VET 1212.2 | | |
| 5BCD | Address on File | DGB 4071.3; ETH 0.09413 | | |
| A25C | Address on File | BTC 0.000659; DOGE 492.4; SHIB 1598465.4 | | |
| 9B02 | Address on File | BTC 0.00045 | | |
| E075 | Address on File | BTC 0.000508; DOGE 116.1 | | |
| 2308 | Address on File | ADA 25.1; ETH 0.03341; LINK 1.69; LTC 0.22207; SHIB 5199633.2; SOL 0.2564; TRX 775.5; VET 572.9; XLM 206.6 | | |
| 9309 | Address on File | BTC 0.000111; LLUNA 10.91; LUNC 2106575.9; MATIC 1.943; USDC 16; VGX 7.39 | | |
| A170 | Address on File | VGX 2.8 | | |
| 0242 | Address on File | BTC 0.0003 | | |
| 60EF | Address on File | SHIB 386014145.7 | | |
| 6F1A | Address on File | BTC 0.000501; USDC 105.36 | | |
| 84AA | Address on File | ADA 363.3; BTT 5336000; DOGE 5263.6; FIL 26.77; LLUNA 4.169; LUNA 1.787; LUNC 389765.7; SHIB 15259206.1; VGX 7.53 | | |
| EFB1 | Address on File | ADA 2338.8; BTC 0.023365; BTT 377250186.5; CKB 155414; DOT 29.182; ETH 1.37356; HBAR 1771.2; LTC 7.50926; LUNA 1.967; LUNC 291788.2; NEO 14.634; OXT 148; SHIB 49698536.6; STMX 37014.4; UNI 8.201; VET 20265.4 | | |
| 464A | Address on File | ADA 5; ATOM 0.073; BAT 0.3; BTC 0.001027; DOT 1.048; LINK 0.08; LLUNA 123.063; LUNA 52.742; LUNC 170.5; MANA 2.02; SHIB 14316392.2; VGX 10.84 | | |
| 4263 | Address on File | BTC 0.000447; UNI 10.167 | | |
| 884D | Address on File | ADA 174.8; BAT 40.1; ETH 0.03907; HBAR 374.9; MANA 323.56; SAND 16.5686; SHIB 22229527.7; VET 693.8; VGX 0.3 | | |
| 1A26 | Address on File | BTC 0.000446; BTT 126376500; DGB 2835.3; VET 2060 | | |
| 61FA | Address on File | SHIB 2743484.2 | | |
| AA26 | Address on File | VGX 4.84 | | |
| 7C4C | Address on File | BTC 0.00066; BTT 28873300; DOT 0.486; STMX 7473.3; VET 16748.5 | | |
| 5991 | Address on File | BTT 16942200 | | |
| C389 | Address on File | SHIB 10137533.8 | | |
| E05A | Address on File | ADA 305.3; BTC 0.008895; BTT 27845600; DGB 736.8; DOGE 135.5; ETH 0.05337; SHIB 13236412.3; STMX 4714.6; TRX 1072.9; VET 518.5; XVG 2857.9 | | |
| 7F2C | Address on File | SHIB 2187486.4 | | |
| 280F | Address on File | VGX 8.38 | | |
| 42F2 | Address on File | ALGO 1535.34; BTT 46919900; DGB 2460; DOT 39.74; EOS 233.43; LUNA 1.816; LUNC 118798.5; SHIB 38621380.9; VET 2582.9; VGX 139.55; XVG 102149.8 | | |
| 91FF | Address on File | BTC 0.000551; BTT 62134900; SHIB 35870.6 | | |
| 0552 | Address on File | ETH 0.01275 | | |
| BB3D | Address on File | LUNC 338.3 | | |
| 457B | Address on File | ADA 1963.6; ALGO 803.01; AMP 1874.48; ATOM 43.302; AVAX 5.67; BCH 0.04536; BTC 0.21674; BTT 35446900; CRV 8.8555; DOGE 2019.3; DOT 147.875; ETH 5.55551; FTM 522.235; HBAR 249.9; LINK 28.3; LTC 2.95805; MANA 247.14; MATIC 80.336; SAND 13.5039; SHIB 2718778; SOL 3.7256; TRX 1884.9; UNI 21.303; VET 10877.5 | | |
| 0EBC | Address on File | BTT 36276900 | | |
| 9100 | Address on File | ADA 103.9; BTT 200990600; DOGE 614.4; VET 3839.1 | | |
| D9EC | Address on File | VGX 4.57 | | |
| F2A6 | Address on File | ADA 558.7; BTC 0.000674; XLM 307.6 | | |
| F6A0 | Address on File | BTC 0.000506; SHIB 13206550.4 | | |
| 4A22 | Address on File | ADA 17.9; BTC 0.000442; DOT 0.958; EGLD 0.1675; ENJ 8.96; VET 165.4 | | |
| E7DC | Address on File | BTC 0.000306; DOGE 47; SHIB 147283.4 | | |
| 5DCD | Address on File | DOGE 6036.6; SHIB 22692107.1 | | |
| 5B76 | Address on File | BTT 15258400 | | |
| 5793 | Address on File | BTC 0.00052; BTT 14635600 | | |
| 6366 | Address on File | BTC 0.002453; LUNA 0.038; LUNC 2471.4; SHIB 1509889.7; XRP 99 | | |
| BB72 | Address on File | ETH 1.48837; MATIC 865.405; SHIB 4518302.4 | | |
| B2B2 | Address on File | BTT 276525800 | | |
| A787 | Address on File | BTT 30510900; CKB 75616.5; DOGE 384; HBAR 102.6; SHIB 30819339.7; STMX 3152; VET 628.4; XVG 75917.1 | | |
| 67A3 | Address on File | SHIB 31794369 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED40 | Address on File | DOGE 1137.1; SHIB 10060385.8 | | |
| 5857 | Address on File | BTC 0.000116; IOT 6.08; TRX 404.4; UNI 0.81; VET 103.3 | | |
| 2E2F | Address on File | DOGE 281.4 | | |
| 8580 | Address on File | BTC 0.000396; BTT 18848800; CKB 2501.2; DOGE 2703.5; STMX 2136.9; VET 1167.7; XVG 1000.2 | | |
| 2F23 | Address on File | DOGE 378.8; SHIB 2845189.3 | | |
| 771A | Address on File | AXS 0.1876; BTC 0.000256 | | |
| B4FC | Address on File | BTC 0.000887; DOGE 4722; SHIB 15967597.5; USDC 222.69; VET 1715.6 | | |
| EF9A | Address on File | DOGE 75.3 | | |
| 5131 | Address on File | VGX 2.77 | | |
| 8CB8 | Address on File | BTT 133105100; HBAR 3914.6; TRX 3217.3; XTZ 33.51 | | |
| 6F07 | Address on File | BTC 0.00129 | | |
| 87BB | Address on File | ADA 470.4; DOGE 1614 | | |
| BC8B | Address on File | SHIB 636132.3 | | |
| 3A30 | Address on File | VGX 5.18 | | |
| 1825 | Address on File | DOGE 512.6 | | |
| 1AF7 | Address on File | VGX 2.8 | | |
| D9E7 | Address on File | BTC 0.000506; DOGE 1706.2; SHIB 6997900.6 | | |
| D7AE | Address on File | BTT 3462600; ETC 0.81 | | |
| E681 | Address on File | BTC 0.001649; SHIB 5588499.4 | | |
| E509 | Address on File | DOGE 49.6 | | |
| AA8A | Address on File | BTC 0.000831; SHIB 2470966.1 | | |
| B214 | Address on File | DOGE 1966.8; SHIB 3415552.1 | | |
| 4F62 | Address on File | BTC 0.000463; BTT 56214100 | | |
| C66C | Address on File | SHIB 32611878.7 | | |
| 26D5 | Address on File | VGX 2.8 | | |
| 7B4A | Address on File | VGX 4.33 | | |
| F845 | Address on File | VGX 5.38 | | |
| 19F6 | Address on File | BTC 0.000723; DOGE 1160.7; MATIC 336.584; STMX 15.5 | | |
| 8A34 | Address on File | VGX 4.54 | | |
| 8CE0 | Address on File | VGX 4.02 | | |
| B595 | Address on File | BTC 0.000425; BTT 17581400; STMX 4027.1 | | |
| 44A7 | Address on File | VGX 4.68 | | |
| 8E6E | Address on File | SHIB 3253086.4 | | |
| 7EA7 | Address on File | USDC 0.82 | | |
| 4D1D | Address on File | ADA 106.2; LINK 2.36; MATIC 112.227; USDC 130.74; VET 1070.2; VGX 50.53 | | |
| F632 | Address on File | LUNA 0.677; LUNC 44271.8; SHIB 365497 | | |
| 2705 | Address on File | ADA 127.3; AMP 2109.67; AVAX 1.1; CKB 3656.1; DOGE 1095.2; MANA 33.63; SHIB 23292724.9; SOL 2.0025 | | |
| 563E | Address on File | SHIB 6239902 | | |
| 82D8 | Address on File | VGX 4.33 | | |
| 8DAA | Address on File | BTC 0.000539 | | |
| 8295 | Address on File | BTC 0.000657; DOGE 216 | | |
| E392 | Address on File | VGX 0.8 | | |
| 5AB6 | Address on File | BTC 0.000441; BTT 7036600; TRX 397.1 | | |
| A809 | Address on File | VGX 5 | | |
| A817 | Address on File | ADA 502.6; AMP 3424.74; ANKR 2498.27951; BCH 0.53982; BTT 943849063.4; DGB 3776.1; DOGE 1018.7; ENJ 182.65; ETC 16.57; MANA 41.31; MATIC 159.878; SAND 79.5028; SHIB 25919300.5; STMX 4359.2; TRX 2222.7; UNI 15.505; VET 2014; VGX 196.43; XLM 1163.3; XVG 24239.6 | | |
| 4D33 | Address on File | VGX 2.88 | | |
| 8A6C | Address on File | XLM 190.5 | | |
| D302 | Address on File | ADA 0.7; BTC 0.001168; BTT 328032800; SHIB 14423770.3; TRX 6250; VET 56386.8 | | |
| 590C | Address on File | ETH 0.00003 | | |
| 3B60 | Address on File | BTC 0.000997; BTT 57510300; DOGE 11748; SHIB 2841692.4 | | |
| A24B | Address on File | ADA 0.8 | | |
| 0A8D | Address on File | VGX 4.01 | | |
| A942 | Address on File | BTC 0.011189; CHZ 407.7438; DOGE 159.8; SHIB 7666346.6 | | |
| 4411 | Address on File | AAVE 10.2589; ADA 4892.5; ALGO 1697.92; ATOM 0.035; AVAX 152.35; BTC 0.33569; DOGE 76.2; ETH 0.00352; GRT 3267.8; KAVA 365.603; LINK 0.12; LLUNA 13.787; LTC 0.01427; LUNA 5.909; LUNC 1288962.6; SHIB 140557543; XVG 262440.9 | | |
| 1F32 | Address on File | VGX 10.86 | | |
| 1504 | Address on File | BTC 0.000512; DOT 0.191; ETH 0.00441; SHIB 1153402.5 | | |
| D70E | Address on File | BTT 12784099.9 | | |
| 3F96 | Address on File | BTC 0.000674; ETH 0.008; SHIB 506072.8 | | |
| 3629 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C38 | Address on File | XRP 23.6 | | |
| 0C27 | Address on File | VGX 4.61 | | |
| F7CC | Address on File | BTC 0.000506 | | |
| 8490 | Address on File | ADA 149.1; BTC 0.000693 | | |
| 6FFA | Address on File | DOGE 6187.5 | | |
| 0539 | Address on File | ADA 4353.9; BTC 1.779187; ETH 1.25661; SHIB 22046937.5; SOL 10.4873 | | |
| 8B9E | Address on File | VGX 4.3 | | |
| F286 | Address on File | BTT 12060600; IOT 46.88 | | |
| C96D | Address on File | DOT 0.457 | | |
| E7C5 | Address on File | BTC 0.000411; LUNA 0.311 | | |
| F62E | Address on File | ADA 57.7; AVAX 0.29; BTC 0.002357; ETH 0.03321; SHIB 1444496 | | |
| 4F0D | Address on File | ATOM 10.99 | | |
| 6A50 | Address on File | BTC 0.000401; DOGE 874.7; STMX 278 | | |
| F6C0 | Address on File | ATOM 5.122; BTC 0.001049; DOGE 87.5; DOT 7.738; USDC 10856.59 | | |
| 8AED | Address on File | BTC 0.000165 | | |
| 763C | Address on File | LUNA 2.528; LUNC 165413.4 | | |
| 0AD7 | Address on File | DOT 1.411; SHIB 15112095.1 | | |
| 2991 | Address on File | BTC 0.000437; BTT 28261700 | | |
| 8C9D | Address on File | HBAR 428.3; LUNA 3.974; LUNC 259969.2 | | |
| C067 | Address on File | ETH 0.00935; SOL 0.4913 | | |
| 7B84 | Address on File | ADA 120; LUNC 30 | | |
| F309 | Address on File | VGX 4.94 | | |
| 9894 | Address on File | ANKR 564.57622; MANA 19.85; SHIB 2698535.1 | | |
| 7855 | Address on File | BTC 0.000524; SHIB 2316423.4 | | |
| 1482 | Address on File | DOGE 1.8 | | |
| 461D | Address on File | VGX 2.76 | | |
| 3761 | Address on File | DOGE 291.9 | | |
| 8601 | Address on File | BTC 0.000908; DOT 0.381; LINK 0.19; SOL 0.0584; USDC 3.41; VGX 50.18 | | |
| 1549 | Address on File | VGX 2.77 | | |
| 1435 | Address on File | VGX 2.82 | | |
| 9ECB | Address on File | ALGO 550.78; ATOM 33.467; AVAX 13.66; BTC 0.000482; DOT 26.931; ETH 0.00414; LLUNA 14.932; LUNA 6.4; LUNC 28085.7; MATIC 3.14 | | |
| F60E | Address on File | DOGE 102.4; VET 176.4 | | |
| 308D | Address on File | CAKE 55.386; HBAR 2025.5 | | |
| E9B0 | Address on File | BTC 0.001517; SHIB 4130429.2 | | |
| 77EC | Address on File | BTC 0.000497; DOGE 96.1; LTC 0.00041 | | |
| D2A1 | Address on File | ADA 490; VET 6795.8; XLM 707.6 | | |
| 755F | Address on File | ADA 144.9; BTT 11246600; DOT 3.111; ENJ 38.88; HBAR 329.3; MANA 97.98; STMX 763.7; UNI 3.415; VET 1320.1; XLM 222.5 | | |
| AA18 | Address on File | VGX 8.38 | | |
| 43EB | Address on File | BTT 153980138.6; SHIB 13351134.8 | | |
| FD71 | Address on File | BTC 0.001064; GALA 787.533; LTC 1.53653 | | |
| 2719 | Address on File | DOGE 27321.1; SHIB 82425.8 | | |
| DEB0 | Address on File | SHIB 2132650.8 | | |
| 2E50 | Address on File | HBAR 224.9; SHIB 789265.9 | | |
| A4DC | Address on File | BTC 0.000443; DOGE 382.9 | | |
| 7C87 | Address on File | BTT 2912900; VET 134.4 | | |
| D973 | Address on File | DOGE 72563.7; SHIB 36894814.6 | | |
| 0D85 | Address on File | ADA 163; STMX 1016.1; VGX 10.63 | | |
| BEA3 | Address on File | BTC 0.000513; VGX 23.38 | | |
| 0020 | Address on File | BTC 0.000453; DOGE 800.2; LUNC 41.5; SAND 43.0208; SHIB 11272992.2 | | |
| B5CC | Address on File | ADA 26.8; DOGE 317.5; ETC 1.01; SHIB 335120.6; TRX 214.3; XLM 236.8 | | |
| 99B4 | Address on File | ADA 62.9; BTC 0.011468; ETH 0.11462; LUNA 0.362; LUNC 23635.2; USDC 112.49; VGX 134.25 | | |
| F90E | Address on File | VGX 2.65 | | |
| 12BF | Address on File | HBAR 66.2 | | |
| 1E72 | Address on File | LLUNA 34.811; VGX 1251.71 | | |
| 3893 | Address on File | VGX 2.84 | | |
| 393C | Address on File | ADA 405.9; BTC 0.009409; DOT 25.316; ETH 0.1777; LINK 15.68; USDC 1.15; VET 24506.9 | | |
| FA99 | Address on File | VGX 4.02 | | |
| 03CD | Address on File | BTT 59117800; TRX 738.3; VET 932.9 | | |
| 0379 | Address on File | BTC 0.018647; USDC 795.66 | | |
| 72ED | Address on File | AVAX 6.19; DOT 65.462; VGX 1023.23 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 323B | Address on File | DOGE 103.5; SHIB 1000000 | | |
| EEF2 | Address on File | HBAR 4599 | | |
| C0ED | Address on File | ADA 920; BTC 0.063355; ETH 0.30557; SHIB 13269639 | | |
| 0785 | Address on File | BTC 0.010287 | | |
| E96A | Address on File | ADA 33.7; BTC 0.000498; BTT 9991800; CKB 3096.7; DGB 723.9; HBAR 172.8; SHIB 13793129.6; STMX 1379.4; TRX 482; VET 340.4; VGX 2.75; XVG 1743.2 | | |
| 94C7 | Address on File | BTT 12737199.9 | | |
| 77A8 | Address on File | ADA 410.4; BTC 0.010535; DOT 20.409; ETH 1.19184; MANA 24.53; MATIC 402.915; SHIB 50619986.7; SOL 6.0383; USDC 4185 | | |
| 663C | Address on File | ADA 402.3; BTC 0.000609 | | |
| 2A77 | Address on File | BTT 14077400 | | |
| 1606 | Address on File | VGX 2.83 | | |
| DD8C | Address on File | BTT 100734454.9; CHZ 103.2085; ETH 0.02064; LUNA 2.091; LUNC 1361.6; MANA 16.02; SAND 15.916; SHIB 31058961.5; STMX 12267.2; SUSHI 18.7531; VGX 9.99 | | |
| 3D58 | Address on File | SHIB 4960000 | | |
| F125 | Address on File | BCH 0.00002; BTC 0.000002; LTC 0.00006 | | |
| 60C6 | Address on File | VGX 5.13 | | |
| 3157 | Address on File | DGB 3702.6; LTC 0.05992; STMX 1.9; VGX 2189.07 | | |
| 2C76 | Address on File | VET 4627.6 | | |
| 19D2 | Address on File | BTT 89700; DOGE 0.4 | | |
| BAAE | Address on File | DOT 8.281; LINK 7.85; MATIC 307.22; SOL 1.9225 | | |
| 41D1 | Address on File | BTC 0.000521 | | |
| D754 | Address on File | ADA 109.8; ATOM 47.176; BTC 0.041728; ENJ 232.89; HBAR 155.2; LTC 0.00017; LUNA 2.337; LUNC 152904.1; MATIC 969.356; SAND 92.2775; SOL 4.0526; STMX 0.9; USDC 1.83; VGX 12.1 | | |
| C8AD | Address on File | BTC 0.000519; USDT 499.25 | | |
| 48CE | Address on File | BTC 0.002688 | | |
| 5A56 | Address on File | BTC 0.000503; ETH 0.01107; LUNA 0.104; LUNC 0.1; SHIB 3648348.7 | | |
| 09CB | Address on File | BTC 0.118643; ETH 1.75785; SHIB 1260398.2; SOL 2.6436; USDC 13581.32 | | |
| 8D5D | Address on File | DOGE 67.3 | | |
| 55BC | Address on File | BTC 0.000555 | | |
| 64AD | Address on File | ADA 1139.4; DOGE 2.5; DOT 24.525; ETC 62.67; FIL 41.14; LLUNA 24.62; LUNA 10.552; LUNC 2301515.6; SHIB 90392083.6; VGX 29.55 | | |
| 3ED8 | Address on File | SHIB 15466693.3 | | |
| 07C9 | Address on File | BTC 0.000853; LLUNA 16.395; LUNA 7.027; LUNC 1532949; SHIB 8257638.3 | | |
| 39C2 | Address on File | BTC 0.001024; SHIB 77379; VGX 781.03 | | |
| 2A75 | Address on File | ADA 8.9; BTC 0.000519; CKB 863.9; ETH 0.01806; HBAR 44.4; VET 100.7 | | |
| C06E | Address on File | BTC 0.000036; LINK 16.46; USDC 26.31; VGX 754.58 | | |
| C150 | Address on File | ATOM 15.139; BTC 0.000658; YFI 0.005909 | | |
| E18E | Address on File | ADA 0.4 | | |
| 0A59 | Address on File | SHIB 92101777.5 | | |
| 9331 | Address on File | ADA 449.5; ALGO 18.25; BTC 0.014162; BTT 181164500; DOGE 563.5; ENJ 13.88; ETH 2.70176; HBAR 574.6; IOT 12.63; LINK 10.08; MANA 37.16; MATIC 16.324; OCEAN 14.93; SAND 47.9003; SHIB 4550616.4; SOL 10.3698; STMX 2839; TRX 9354.4; VET 3980.6; XLM 176.5; XVG 1031.9 | | |
| 549B | Address on File | ADA 9225.8; BTC 0.058653; ETH 6.44728; SOL 0.0699; VET 8962.1 | | |
| 96C2 | Address on File | LLUNA 13.201; SHIB 29458.6 | | |
| 494D | Address on File | VGX 4.75 | | |
| 4A38 | Address on File | VGX 4.3 | | |
| DDD3 | Address on File | ADA 159.6; APE 3.019; AVAX 3.74; BCH 0.04152; BTC 0.052685; BTT 6128500; CELO 3.789; CHZ 154.4849; DGB 426.5; DOGE 460.3; DOT 1.522; EOS 5.39; ETC 0.46; ETH 1.22623; FIL 0.38; FTM 3.37; GLM 43.03; HBAR 62.5; ICX 4.6; KNC 12.18; LINK 2.01; LLUNA 3.113; LTC 1.0185; LUNA 1.335; LUNC 263867.7; MANA 21.68; MATIC 235.057; OXT 49.1; SAND 14.8006; SHIB 476462.7; SOL 4.0813; SUSHI 1.9751; UNI 0.907; VET 155.1; VGX 11.39; XLM 426.3; XVG 992 | | |
| F28D | Address on File | DOGE 2.3 | | |
| B77D | Address on File | DOGE 46 | | |
| 096C | Address on File | VGX 4.75 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C28 | Address on File | ADA 65.9; BTT 12173900; DOGE 4.6; LUNA 1.748; LUNC 114379.3; MANA 16.05; SHIB 4874233.6; STMX 3277.3; VGX 23.55; XLM 202.7 | | |
| 3140 | Address on File | VGX 2.81 | | |
| 3E24 | Address on File | BTC 0.037335; DOGE 685; ETH 0.36776; STMX 13953.2 | | |
| B296 | Address on File | BTC 0.000659 | | |
| 5F84 | Address on File | DOGE 63 | | |
| 7130 | Address on File | BTC 0.00051 | | |
| 7EB2 | Address on File | LUNA 0.941; LUNC 61531.5 | | |
| 485E | Address on File | BTC 0.065623; DOT 14.005 | | |
| 0573 | Address on File | BTC 0.000513; DOT 3.682; ETH 0.13164 | | |
| 7725 | Address on File | VGX 4 | | |
| 55B5 | Address on File | BTC 0.000173; CKB 1121; DOGE 174.2; STMX 1637.2; XVG 660.7 | | |
| 3007 | Address on File | BTC 0.001631; BTT 553789000; SHIB 40840023.5; STMX 19012.5 | | |
| 7FE5 | Address on File | BTC 0.000437; DOGE 138.4 | | |
| 1480 | Address on File | SHIB 41119.9 | | |
| DDE4 | Address on File | BTC 0.000177 | | |
| 0F98 | Address on File | DOGE 1528.2 | | |
| C018 | Address on File | BTC 0.001592; USDC 1039.52 | | |
| 4585 | Address on File | BTC 0.008333 | | |
| A5EB | Address on File | BTC 0.002579 | | |
| 4FCA | Address on File | VGX 2.84 | | |
| 916B | Address on File | BTC 0.003292 | | |
| 56D4 | Address on File | VGX 4.58 | | |
| D82B | Address on File | SHIB 19191746.6; USDC 7500; VGX 85.32 | | |
| 11DF | Address on File | VGX 2.78 | | |
| F261 | Address on File | VET 703.6 | | |
| ABF3 | Address on File | VGX 4.75 | | |
| A7D6 | Address on File | BTC 0.000523; VGX 49.71 | | |
| 7608 | Address on File | VGX 2.78 | | |
| 07B2 | Address on File | USDC 1558.59 | | |
| 9C93 | Address on File | ADA 7.6; DOGE 405.7; MATIC 0.702; USDC 6.09; VET 59.9 | | |
| 5727 | Address on File | BCH 0.00077; BTC 0.000775; ETH 0.00449; LTC 0.00256; XMR 0.001 | | |
| FFC8 | Address on File | VGX 4.29 | | |
| CEA3 | Address on File | ADA 3002.2; BAT 768.5; BTC 0.001211; SHIB 176493615.8; USDC 1.18; XLM 2807.2 | | |
| C5DA | Address on File | VGX 8.39 | | |
| DDD7 | Address on File | VGX 5.15 | | |
| BE98 | Address on File | BTT 33136500; DOGE 542.2; SHIB 12017691.7 | | |
| EE2C | Address on File | BTT 600 | | |
| E54C | Address on File | CKB 110216.6; LINK 14.91; LUNA 0.239; LUNC 15630.8; USDC 1.62; VET 72746.8 | | |
| 43D5 | Address on File | VGX 3.99 | | |
| F01D | Address on File | VGX 2.65 | | |
| 79CE | Address on File | ADA 1713.8; MATIC 444.724; SAND 240; SOL 3.0194; VGX 508.43 | | |
| 93B2 | Address on File | ADA 53.1; BTC 0.002237; DOGE 321.9; ETH 0.01693; SHIB 10761723.6; VET 113.2 | | |
| B410 | Address on File | BTC 0.0005 | | |
| 5346 | Address on File | ADA 3.1; BTC 0.345118; DOGE 466.4; ETH 2.88021; USDC 58.7 | | |
| 96C8 | Address on File | BTC 0.0007; BTT 162938500; CKB 11319.5; DGB 2194.9; GRT 245.46; STMX 1480.6; TRX 1149.4; USDC 527.99; VET 4638.7; XVG 7106.4 | | |
| 8492 | Address on File | USDC 2.82 | | |
| 0D7F | Address on File | APE 61.809; BTC 0.048251; MATIC 2774.039; SHIB 40432110.8 | | |
| B56E | Address on File | ADA 143.8; BTC 0.010369; DOGE 4.1; ETC 7.72; ETH 0.9513; FIL 0.86; MANA 95.41; SHIB 76732772.7; USDC 32.51 | | |
| 22A1 | Address on File | ADA 2; ALGO 281.97; ATOM 11.897; BTC 0.047822; DOT 22.745; ETH 0.38048; LLUNA 5.361; MANA 77.27; VGX 414.49 | | |
| 023D | Address on File | VGX 4.01 | | |
| 2587 | Address on File | BTC 0.000174; DOGE 23.8; ETH 0.02927; LINK 0.7; LLUNA 3.26; LUNA 1.397; LUNC 4.5; SHIB 465665.2; XLM 17.2 | | |
| 1470 | Address on File | BCH 0.00937; EOS 0.55; ETC 0.06; LTC 0.03164; QTUM 0.05; XLM 10; XMR 0.009; ZEC 0.003; ZRX 0.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E84D | Address on File | AAVE 1.2472; ADA 2803.5; ALGO 345.75; APE 14.687; AVAX 24.21; BTC 0.115949; BTT 58062899.9; CHZ 404.4947; DOT 80.169; DYDX 7.3273; EGLD 0.3553; ENJ 63.56; ETH 1.70703; FIL 3.18; GALA 413.3777; HBAR 433.3; IOT 34.49; KAVA 51.156; KSM 4.79; LINK 44.49; LLUNA 71.087; LTC 5.68715; LUNA 30.466; LUNC 43511.4; MANA 23.7; OCEAN 238.23; QTUM 2.15; SHIB 1031507.8; SOL 1.6059; SRM 98.513; STMX 23595.4; TRX 985; UNI 19.417; VET 1320.1; VGX 1179.94; XLM 124.9; XMR 0.436 | | |
| 9E84 | Address on File | BTC 0.005159; DOGE 558.7; ETH 0.02965; LINK 7.25 | | |
| 26D7 | Address on File | BTC 0.00165; DOGE 172.1; SHIB 664805.2 | | |
| 7F71 | Address on File | BTC 0.004099; VGX 40.13 | | |
| B89C | Address on File | BTC 0.004324; ETH 0.04239 | | |
| 221D | Address on File | ADA 119; BTT 62276700; DOGE 1014; ETH 0.05; SHIB 11504832 | | |
| 6231 | Address on File | BTC 0.000315 | | |
| 17B6 | Address on File | BTT 7087400; TRX 345.8 | | |
| CF90 | Address on File | VGX 4.17 | | |
| 34E4 | Address on File | BTT 9447802; SHIB 6132668.7 | | |
| FF64 | Address on File | BTC 0.000209 | | |
| 66CE | Address on File | VGX 2.78 | | |
| 60B8 | Address on File | VGX 2.65 | | |
| 8441 | Address on File | SHIB 6340349.9; VGX 1328.32 | | |
| 4C62 | Address on File | ADA 436.6; MANA 38.22 | | |
| 37F9 | Address on File | BTC 0.000054; LLUNA 28.974; LUNA 12.418; LUNC 51.6; SAND 166.519 | | |
| E7A3 | Address on File | CKB 11846.1; VGX 163.9 | | |
| 3EC2 | Address on File | VGX 4.31 | | |
| 19C1 | Address on File | VGX 4.17 | | |
| 4DA4 | Address on File | VGX 2.75 | | |
| 35D9 | Address on File | BTC 0.000633 | | |
| 09DF | Address on File | DGB 338.1 | | |
| 2AE2 | Address on File | AAVE 0.1736; ADA 25.2; ALGO 21.5; AMP 1054.96; ANKR 385.9285; APE 0.84; ATOM 1.254; AUDIO 31.944; AVAX 0.76; AXS 0.827; BAND 10.573; BAT 35; BCH 0.02888; BICO 27.062; BNT 11.683; BTC 0.084748; BTT 4347826; CAKE 3.314; CELO 15.43; CHZ 124.1778; CKB 4137.4; COMP 0.22322; CRV 7.478; DASH 0.086; DGB 1701.6; DOGE 16598.7; DOT 1.497; DYDX 10.5252; EGLD 0.196; ENJ 19.83; ENS 0.94; EOS 3.7; ETC 0.28; ETH 0.77403; FARM 0.29899; FET 51.75; FIL 1.5; FLOW 6.45; FTM 43.852; GALA 219.4876; GLM 34.44; GRT 83.64; HBAR 90.9; ICP 2.29; ICX 39.6; IOT 51.3; JASMY 717.5; KAVA 2.72; KEEP 62.86; KNC 8.1; KSM 0.13; LINK 4.31; LPT 0.3358; LRC 26.1; LTC 0.07143; LUNA 0.105; LUNC 34.7; MANA 21.76; MATIC 25.016; MKR 0.0119; NEO 1.331; OCEAN 82.08; OMG 6.14; ONT 56.01; OXT 227.7; PERP 11.086; POLY 23.04; QNT 0.07196; QTUM 1.41; RAY 10.595; REN 82.86; ROSE 142.78; SAND 16.3359; SHIB 1507250.9; SKL 75.75; SOL 0.4083; SPELL 9542.9; SRM 12.692; STMX 1169.5; SUSHI 6.5727; TRAC 57.66; TRX 141.1; UMA 1.606; UNI 3.784; USDC 8.99; VET 484.3; VGX 45.8; WAVES 2.437; XLM 41.3; XMR 0.053; XTZ 5.45; XVG 4999; YFI 0.002003; YFII 0.023373; YGG 26.647; ZEC 0.078; ZEN 0.7264; ZRX 15.3 | | |
| B359 | Address on File | ADA 2116; BTC 0.512511; USDC 3500.74 | | |
| 2C33 | Address on File | DOGE 764.4; ETC 1.98 | | |
| D34E | Address on File | LLUNA 41.307; LUNC 1654433.5 | | |
| 09ED | Address on File | BTC 0.001365; BTT 7810746.8 | | |
| 948B | Address on File | BTT 1671300; DOGE 73.2; VET 108.6; XVG 781.1 | | |
| DC08 | Address on File | VGX 2.84 | | |
| BE6D | Address on File | IOT 0.83; OCEAN 0.62 | | |
| F962 | Address on File | ETH 0.01355 | | |
| 3657 | Address on File | BTC 0.006914; ETH 0.01015 | | |
| EF24 | Address on File | BTC 0.000503; MATIC 336.039 | | |
| 4AD7 | Address on File | VGX 5.17 | | |
| 4DEC | Address on File | BTC 0.000237 | | |
| 7431 | Address on File | VGX 2.78 | | |
| 2DED | Address on File | VGX 2.77 | | |
| F1E4 | Address on File | AVAX 0.15; BTC 0.001023; LLUNA 57.656; LUNA 24.71; LUNC 39.9 | | |
| 6F43 | Address on File | DOGE 217.2; LTC 0.16504 | | |
| E0E8 | Address on File | BTT 39098100; SHIB 973419.7 | | |
| C371 | Address on File | VGX 4.57 | | |
| 31BF | Address on File | VGX 5.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD37 | Address on File | ADA 420.3; BTC 0.000463; BTT 14672900; CKB 5982.9; DOGE 785.1; STMX 383.3; TRX 440.7; VET 595.9 | | |
| 4875 | Address on File | SHIB 4081222.2 | | |
| DD2E | Address on File | DOGE 3.6 | | |
| 7524 | Address on File | ALGO 1172.74; BTC 0.069703; ETH 0.26058; SOL 10.1441; USDC 4646.97 | | |
| 55B2 | Address on File | DOGE 437.6; SAND 3.1763 | | |
| D9E5 | Address on File | BTT 135029900 | | |
| B957 | Address on File | BTC 0.000309 | | |
| 879D | Address on File | BTC 0.005549; BTT 22727272.7; ETH 0.00285; HBAR 3313.4; SHIB 4206479.9; SKL 391.7; STMX 6746.4 | | |
| CD3A | Address on File | ADA 287.7; BTC 0.000104 | | |
| 88F4 | Address on File | VGX 4.27 | | |
| 9D41 | Address on File | ETH 0.58418; HBAR 2789.9; SOL 2.5453; VET 3307.5 | | |
| 005E | Address on File | BTC 0.00051; VGX 283.52 | | |
| D01B | Address on File | USDC 170.18 | | |
| EF31 | Address on File | BTC 0.000169; DOT 5.745; ETH 0.00415; SOL 1.235 | | |
| 80A7 | Address on File | USDC 2.68 | | |
| E1FF | Address on File | LLUNA 17.84; LUNA 9.646; LUNC 1785261.6 | | |
| C122 | Address on File | BTC 0.00271; SOL 0.2528 | | |
| 65A6 | Address on File | BTC 0.000425; VET 562.5 | | |
| 1BCA | Address on File | VGX 4.3 | | |
| D67E | Address on File | BTC 0.000211 | | |
| 4E64 | Address on File | ADA 1514.6; BTC 0.585462; ETH 0.65046; MANA 985.51; SHIB 41248348; USDC 8.99; VGX 590.34; XRP 10597; YFI 0.194637 | | |
| DE6A | Address on File | BTC 0.000451; DOGE 578.5 | | |
| C524 | Address on File | ADA 162.1; BTC 0.00039; LINK 3.2 | | |
| 4833 | Address on File | DOGE 1.9 | | |
| 6296 | Address on File | VGX 4.29 | | |
| 4A10 | Address on File | BTC 0.000162 | | |
| F6B7 | Address on File | AVAX 0.91; BTC 0.005899; DOGE 425.5; DOT 5.873; ETH 0.02314; SHIB 7118795.1; SOL 0.6613 | | |
| B67B | Address on File | BTC 0.000532; DOGE 2036.5; XVG 2042.3 | | |
| 7351 | Address on File | VGX 825.71 | | |
| 11CF | Address on File | ADA 101.7; BTC 0.282356; DOT 2.761; EGLD 2.3589; JASMY 431.8; LLUNA 8.076; LTC 3.08034; LUNA 3.461; LUNC 10097.5; SOL 3.0188; VGX 5416.36 | | |
| 76E0 | Address on File | BTC 0.000446; ETH 3.212; SHIB 126518467.7; USDC 45.17; VGX 13981.92 | | |
| AF73 | Address on File | BTT 4095930600; OCEAN 14949.45; TRX 35523.3 | | |
| 15CE | Address on File | VGX 5.18 | | |
| 11F1 | Address on File | BTC 0.002128; GLM 91.67; HBAR 246.3; OCEAN 48.78; SHIB 1065189.6; STMX 1966.2 | | |
| FE4E | Address on File | BTT 5000000; DGB 600.2; SHIB 2012041.2; VET 1002 | | |
| E232 | Address on File | ADA 19; DOGE 2054.2; DOT 4.528; LUNC 1036.9; SAND 88.1242; SOL 0.065; VET 49797.7 | | |
| CF9F | Address on File | VGX 2.65 | | |
| 3C41 | Address on File | ADA 165.9; BTC 0.00043; BTT 7289000; DGB 5100; DOGE 538.6 | | |
| 083B | Address on File | SHIB 64321632.6 | | |
| DFF9 | Address on File | HBAR 142.9 | | |
| 179C | Address on File | BTC 0.000438; CKB 717.8; DOGE 87.8; VET 111.6; XVG 399.7 | | |
| 3DD3 | Address on File | DGB 204.7; DOGE 217.1; HBAR 241.8; XVG 863.7 | | |
| 177A | Address on File | ADA 20; AMP 322.63; BTC 0.000827; GALA 51.7649; MANA 45.24; SAND 4.2122 | | |
| 8D03 | Address on File | LUNA 1.447; LUNC 94646.7 | | |
| ACCE | Address on File | VGX 2.65 | | |
| 1C88 | Address on File | ALGO 140.88; BTT 24863000; CKB 3222.1; DGB 2613.7; LLUNA 22.339; LUNA 9.574; LUNC 2087789; SHIB 9036144.6; TRX 699.8; VET 1639.4 | | |
| 02BA | Address on File | BTC 0.000458; ETH 0.05931; USDC 1100.89 | | |
| C9F0 | Address on File | VGX 5.21 | | |
| A679 | Address on File | ADA 11.1; BTT 1548700; LTC 0.02834; TRX 160.7; XLM 15.7 | | |
| C8F8 | Address on File | SHIB 730599.1 | | |
| F5A5 | Address on File | BTC 0.004458; ETH 0.06004 | | |
| 79A7 | Address on File | VGX 8.38 | | |
| FD27 | Address on File | LLUNA 5.412; LUNA 24.02; LUNC 2280400.3; SHIB 990099 | | |
| 1202 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A457 | Address on File | ADA 295.7; ALGO 53.16; AMP 2530.79; BTT 8832500; CHZ 141.0107; CKB 2892; DGB 621.6; DOGE 1753.3; ENJ 216.33; EOS 11.14; HBAR 105.6; ICX 21.2; LINK 4; MANA 11.11; MATIC 234.984; SHIB 467508.1; STMX 12028.1; TRX 1723.7; VET 2677.6; XLM 255.8; XVG 4104 | | |
| 74E4 | Address on File | AVAX 10.84; BAND 28.089; DOT 29.397; EOS 146.38; HBAR 2805.9; LLUNA 12.242; LUNA 5.247; LUNC 17; OXT 804; STMX 38646.1; USDC 1.12; VET 2804.5; VGX 110.23 | | |
| AE35 | Address on File | VGX 2.75 | | |
| 423F | Address on File | VGX 2.79 | | |
| 60E2 | Address on File | ADA 23.3; ALGO 18.25; MANA 11.83; MATIC 13.069; SHIB 672043 | | |
| E4E1 | Address on File | SHIB 1131470.7 | | |
| 6216 | Address on File | VGX 8.38 | | |
| 2F47 | Address on File | BTT 1384300 | | |
| D031 | Address on File | DOGE 366.8; SOL 3.2347; VET 5806.9 | | |
| A024 | Address on File | BTT 5412300; SHIB 3188457.7 | | |
| FC43 | Address on File | VGX 4.01 | | |
| 4BF2 | Address on File | SHIB 144906.5 | | |
| 244C | Address on File | VGX 4.02 | | |
| F8F1 | Address on File | VGX 2.75 | | |
| 1B9A | Address on File | VGX 2.76 | | |
| DF3B | Address on File | ADA 131.3; BTC 0.00944; DOT 2.507; ETH 0.09359; LINK 4.66; LTC 0.96937; UNI 2.616; VET 468.4; VGX 27.51; XLM 167.9 | | |
| D047 | Address on File | DOGE 9.2; SHIB 29436197.9 | | |
| BDF1 | Address on File | BTC 0.000514; DOGE 1962.7; DOT 7.223; USDC 0.81 | | |
| 1750 | Address on File | CKB 6022.6; MANA 32.62; VET 1232.3 | | |
| 3851 | Address on File | ADA 232.6; BTC 0.000355; DOGE 439.7; DOT 2.026; ETH 0.04792; MANA 45.78; SHIB 3994478.1; SOL 1.1215; XLM 133.7; XVG 1876.5 | | |
| 1011 | Address on File | ETH 0.22751 | | |
| 763A | Address on File | VGX 4.69 | | |
| D73B | Address on File | VGX 4.95 | | |
| 15FB | Address on File | BTT 12411900; DOT 26.564; FIL 1.05; HBAR 2661.4; MANA 397.23; SHIB 25209159.3; STMX 6016.9 | | |
| 7C3D | Address on File | SHIB 38862.6 | | |
| 04E6 | Address on File | SHIB 183318 | | |
| 3059 | Address on File | SHIB 260790.1 | | |
| E62D | Address on File | AXS 0.48978; BTC 0.000532; LUNA 1.346; LUNC 1.3; MANA 14.74; SAND 5.844 | | |
| 2A86 | Address on File | VGX 2.65 | | |
| 2E06 | Address on File | BTC 0.000214 | | |
| FC90 | Address on File | VGX 2.8 | | |
| 296F | Address on File | VGX 2.88 | | |
| A91E | Address on File | BTC 0.001928; LLUNA 5.362; LUNA 2.298; LUNC 433574.3; SHIB 671681.8 | | |
| C921 | Address on File | BTT 32972799.9 | | |
| D574 | Address on File | ADA 716.9; BTT 80113434.9; GALA 742.0836; LLUNA 5.191; LUNA 2.225; LUNC 485292.2; MANA 42.11; MATIC 96.539; SHIB 20223472.6; STMX 12651.2; USDC 104.58; VGX 453.42; XVG 12388.8 | | |
| 348C | Address on File | ADA 12.6; AVAX 0.15; DOGE 420.5; ETH 0.01305; LUNA 1.678; LUNC 1441.4; OXT 32.6; SHIB 488459.3; SUSHI 1.3828; TRX 490.6 | | |
| AFF6 | Address on File | BTC 0.000559; DOT 97.485 | | |
| 6C2B | Address on File | BTT 471600 | | |
| CE82 | Address on File | VGX 4.69 | | |
| 1E0F | Address on File | VGX 4.73 | | |
| 6F72 | Address on File | BTC 0.033391; ETH 0.44397; SOL 1.1857 | | |
| B871 | Address on File | VGX 4.56 | | |
| 5CFC | Address on File | BTC 0.000516 | | |
| B6FC | Address on File | BTC 0.000524; SHIB 3795203.6 | | |
| 22EB | Address on File | DOGE 65.6 | | |
| 1565 | Address on File | VGX 4.03 | | |
| 6CF6 | Address on File | VGX 4.93 | | |
| B926 | Address on File | BTC 0.036814; SHIB 12521025.6 | | |
| D43A | Address on File | BTT 58296300 | | |
| F16F | Address on File | DOGE 438.6; LUNA 0.184; LUNC 12003.9; VET 12195.1; XRP 676.2 | | |
| 8323 | Address on File | ADA 330.2; AVAX 9.69; BTC 0.537352; DOT 34.362; ETH 6.71642; HBAR 1070.7; MANA 274.82; MATIC 432.512; SOL 7.8629; VET 2811.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D16E | Address on File | ETH 0.02222 | | |
| ACD3 | Address on File | BTC 0.052923 | | |
| EF26 | Address on File | BTC 0.000521; DOGE 28.9; SHIB 150932915.5 | | |
| 3BB6 | Address on File | SHIB 14322543.6 | | |
| E931 | Address on File | BTC 0.000502; SHIB 4225687.4 | | |
| 315A | Address on File | BTC 0.000502; SHIB 3875891.5 | | |
| 4AF1 | Address on File | BTC 0.005486; ETH 0.06119; MANA 154.23; SOL 1.2743 | | |
| 74D4 | Address on File | LUNC 489493.1 | | |
| 8284 | Address on File | BTT 300; CKB 252819.9; SHIB 8813743.2 | | |
| 219B | Address on File | FTM 4680.567 | | |
| 425B | Address on File | BTC 0.000433; DOGE 166.3 | | |
| 873A | Address on File | ALGO 423.73; BTC 0.015263; DOGE 2622.7; SHIB 60744513 | | |
| FD28 | Address on File | ADA 371.4; VGX 237.65 | | |
| 6755 | Address on File | DOGE 2728.6; MATIC 106.215; VGX 287.04 | | |
| AB24 | Address on File | AVAX 0.07; BTC 0.00035; LUNA 0.016; LUNC 1002.1; SOL 0.2164; USDC 2.65 | | |
| 6335 | Address on File | BTC 0.000448; BTT 225280100; DGB 22611.7; DOGE 771.6; TRX 12715.4 | | |
| 6B05 | Address on File | ADA 16.9; AMP 751.29; ANKR 137.20357; BTC 0.000606; DGB 960.9; DOGE 80.6; SHIB 2382314.6 | | |
| 696A | Address on File | BTC 0.072831; ETH 0.07336 | | |
| 681F | Address on File | VGX 4.68 | | |
| 7C82 | Address on File | ADA 1872.3; BTC 0.046529; ETH 0.62297 | | |
| CD5C | Address on File | ADA 2262.7; BTC 0.100171; BTT 4260900; DOGE 1121.7; ETH 0.47504; FTM 22.983; MATIC 20.131; SOL 1.2949; STMX 18738.6; USDC 1323.4; VET 532.1 | | |
| A8CC | Address on File | VGX 4.31 | | |
| 6012 | Address on File | VGX 5 | | |
| D98C | Address on File | DOGE 413.2 | | |
| A1D8 | Address on File | LLUNA 8.077 | | |
| CEA8 | Address on File | BTC 0.094162; VGX 4.94 | | |
| 0B14 | Address on File | ATOM 0.086; BTC 0.000575; LLUNA 9.462; LTC 0.0674; USDC 55.32; VGX 3289.07; YGG 371.006 | | |
| 832A | Address on File | BCH 0.02622; BTC 0.000701; ETH 0.06375; HBAR 1655; USDC 672.34; VGX 371.42 | | |
| F441 | Address on File | VGX 4.58 | | |
| 9B01 | Address on File | VGX 4 | | |
| FAD7 | Address on File | VGX 4.41 | | |
| 951A | Address on File | ETH 0.0039 | | |
| 11EA | Address on File | VGX 4.54 | | |
| A967 | Address on File | LUNA 2.086; LUNC 136477.9; STMX 10.7 | | |
| F812 | Address on File | BTT 3800; DOGE 6.5; SHIB 1.6; STMX 2.3; TRX 2.4 | | |
| 485D | Address on File | VGX 4.61 | | |
| 2A5E | Address on File | ADA 95.3; ALGO 50; BTC 0.000432; CKB 299.3; ENJ 15; SHIB 652145.5; USDC 100.75; VGX 20.49 | | |
| D4DB | Address on File | ADA 1789.2 | | |
| 5C67 | Address on File | LLUNA 22.051 | | |
| 2CAC | Address on File | BTC 0.000074 | | |
| 2399 | Address on File | VGX 8.37 | | |
| 8E8F | Address on File | ADA 0.9; ETH 0.00344; USDC 55.08 | | |
| 361A | Address on File | BCH 2.0119; LLUNA 7.987; LUNC 0.1; VGX 0.38 | | |
| 50D8 | Address on File | BTC 0.000208 | | |
| 8477 | Address on File | ADA 345.9; VET 300 | | |
| D210 | Address on File | DOGE 600 | | |
| 71C1 | Address on File | BTC 0.000057 | | |
| F327 | Address on File | ADA 14; BTC 0.000437; BTT 64002900; CKB 3514.8; DOT 42.9; EGLD 2.5177; ENJ 100.09; HBAR 748.4; LINK 10.14; LLUNA 3.985; LUNA 1.708; LUNC 75.3; MATIC 203.503; NEO 4.692; SHIB 2395554; STMX 6117.2; UNI 5.01; VET 10008.5; VGX 200.52 | | |
| F32A | Address on File | ADA 440.4; ALGO 157.48; AVAX 2.04; BTC 0.051539; BTT 123084000; DOGE 4302; DOT 2.559; ENJ 137.9; EOS 9.31; FIL 39.22; MANA 64.39; MATIC 83.404; SAND 75.4815; SHIB 4543389.3; SOL 7.0259; SRM 115.162; STMX 16.9; TRX 1480; VET 4794.7; XLM 1248.1 | | |
| 02DF | Address on File | AAVE 3.2573; ADA 1655.2; APE 27.854; ATOM 47.297; AVAX 12.55; BTC 0.003717; CHZ 5950.7199; DGB 2240.4; EGLD 1.0071; ENJ 1190.9; ETH 0.05113; FIL 7.63; HBAR 1444.9; LINK 261; LLUNA 48.023; LTC 0.55637; LUNA 20.582; LUNC 66.5; MATIC 913.713; SHIB 15262638; STMX 13211.7; VGX 2373.02; XTZ 151.14 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0850 | Address on File | AMP 1902.86; CKB 1056.6; DOGE 1360.9; IOT 88.12; SHIB 18882160.6 | | |
| CBAD | Address on File | AVAX 0.2; BTC 0.004486 | | |
| 2B3F | Address on File | ADA 568.3; BTC 0.020979; CKB 11742.2; DOGE 1885.6; ETH 0.21857; SHIB 2329916.1; STMX 5836.7 | | |
| D0E9 | Address on File | BTC 0.001632; DOGE 34; ETH 0.00342; LTC 0.12805; SHIB 523971.7; SOL 0.243; TRX 108.4 | | |
| A551 | Address on File | DOGE 3095.1; SHIB 8743454.4 | | |
| F7C7 | Address on File | BTC 0.000008; USDC 1.69 | | |
| E70F | Address on File | DGB 1346.7; SHIB 29943124.2 | | |
| 8730 | Address on File | ADA 0.8; BAT 0.3; BTT 71226050; DOGE 769.6; LLUNA 9.591; LUNA 4.111; LUNC 490267; SHIB 16554240.9; VGX 0.83 | | |
| D3A9 | Address on File | TRX 10000 | | |
| AD72 | Address on File | VGX 5.01 | | |
| 94A1 | Address on File | SHIB 200160.1; SOL 0.0574 | | |
| EAD6 | Address on File | ADA 256.7; BTC 0.013332 | | |
| 20AB | Address on File | BTC 0.001642; BTT 6415800; SHIB 1524157.9 | | |
| A04E | Address on File | BTC 0.000448; DOGE 421.9 | | |
| 26A2 | Address on File | VGX 4.29 | | |
| C445 | Address on File | BTC 0.001577; ETH 0.394; VGX 7.82 | | |
| 480D | Address on File | BCH 0.00238; BTC 0.004048; LTC 1.00022 | | |
| E76A | Address on File | ADA 303.9; BTT 8175200; CKB 954.1; ETH 0.71115; JASMY 541.6; LLUNA 5.198; LUNA 2.228; LUNC 485899.6; SHIB 7324687; STMX 626; VGX 31.17; XVG 952.7 | | |
| 94D3 | Address on File | BTT 1216499.9 | | |
| 1B5E | Address on File | ADA 3651.6; ETH 0.36961; LLUNA 9.708; LUNA 4.161; LUNC 773058.8; SHIB 20003658.8; STMX 236740 | | |
| 1E1B | Address on File | ALGO 110.07; BTC 0.002879; BTT 17886600; DASH 0.613; HBAR 1904.5; LINK 6.25; MANA 86.22; MATIC 62.377; SAND 49.5151; SOL 1.0222; TRX 662.4; XLM 967.1; ZEC 0.866 | | |
| ED14 | Address on File | DOGE 90.7 | | |
| 6116 | Address on File | BTC 0.226998; ETH 0.10072; USDC 2984.31 | | |
| 8D9D | Address on File | SHIB 900090 | | |
| 9018 | Address on File | BAT 10; BTC 0.008584; BTT 2615899.9; CHZ 21.8635; CKB 503; DGB 214.3; ENJ 4.74; ETH 0.00584; FTM 3.795; GLM 18.89; GRT 9.09; HBAR 22.7; MANA 6.68; MATIC 4.836; OCEAN 10.41; ONT 9.09; OXT 24.5; SHIB 10089629.5; TRX 88.4; VET 77.3; VGX 6.93; XVG 296.7 | | |
| BA51 | Address on File | VGX 5 | | |
| 6323 | Address on File | ADA 734.4; BTT 300000000; LLUNA 9.004; LUNA 3.859; LUNC 841610.1; SHIB 25218560.3; VGX 101.55 | | |
| AA7F | Address on File | LLUNA 15.63; LUNA 6.699; LUNC 1461210 | | |
| 015E | Address on File | BTC 0.002032; ETH 1.7829; SHIB 9257848.1 | | |
| 11BA | Address on File | VGX 5 | | |
| E879 | Address on File | DOGE 179.7 | | |
| 0410 | Address on File | DOGE 136.5 | | |
| 0B93 | Address on File | ADA 1.5; DOGE 0.4; MATIC 0.853; SHIB 19323192.5 | | |
| 8BE9 | Address on File | VGX 4.29 | | |
| 2DDF | Address on File | VGX 2.75 | | |
| 8847 | Address on File | ALGO 21.52; BTC 0.001022; BTT 7155400; HBAR 101.2; LUNA 0.643; LUNC 42024.8; SAND 15.2093; SHIB 751826.9; TRX 107.3; VET 790.7 | | |
| DA7F | Address on File | VGX 4.94 | | |
| 2602 | Address on File | BTC 0.00049; USDC 524.56 | | |
| 53AD | Address on File | BTC 0.000495 | | |
| 7C69 | Address on File | BTC 0.000515; SHIB 17152904.3 | | |
| 7210 | Address on File | SHIB 2901736.6 | | |
| B435 | Address on File | DOGE 364.3 | | |
| 3D56 | Address on File | SHIB 576654.3 | | |
| 64FF | Address on File | BTC 0.001581; SHIB 1414627.2 | | |
| AB52 | Address on File | VGX 4.9 | | |
| B592 | Address on File | VGX 8.37 | | |
| 9FFB | Address on File | SHIB 1383891.5; VET 614.3 | | |
| E5B7 | Address on File | BTC 0.000518; SHIB 49990639.6 | | |
| BE6D | Address on File | BTC 0.000573; DOGE 3908.4; SHIB 332964211.1 | | |
| 83C4 | Address on File | SHIB 1255335.1 | | |
| CED3 | Address on File | VGX 8.38 | | |
| 4987 | Address on File | DOGE 226; SHIB 1000000 | | |
| A7B3 | Address on File | BTC 0.000494; SHIB 3604902.6 | | |
| 0029 | Address on File | BTC 0.001743; SHIB 30821355.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01B5 | Address on File | AXS 0.43465; BTC 0.002725; ETH 0.01267; LUNA 0.638; LUNC 41747.3; SAND 7.2351; SHIB 4743585.4; SOL 1.1344 | | |
| 38CB | Address on File | VGX 4.94 | | |
| E1C7 | Address on File | VGX 2.84 | | |
| F349 | Address on File | ADA 455.5; DOT 3.052; ETH 0.54019; SOL 0.8582; STMX 28445.3; VET 1792.3 | | |
| 130E | Address on File | BTC 0.00124; DOGE 4370.5 | | |
| 106C | Address on File | BTC 0.003642; BTT 25884600; DOT 4; GRT 251.67; MATIC 102.206; SHIB 333333.3; SOL 0.5335; XLM 231 | | |
| 556F | Address on File | AAVE 1.0291; FTM 66.87; HBAR 5014.2; MANA 66.39; ONT 322.33; SAND 37.2844; SOL 1.4669; SUSHI 9.8027 | | |
| 0F58 | Address on File | BTC 0.001642; QTUM 20.06; SAND 64.3764; TRX 200.8; USDT 9.98 | | |
| 840C | Address on File | VGX 2.84 | | |
| DD18 | Address on File | BTC 0.000405 | | |
| 2DE8 | Address on File | VGX 4.95 | | |
| 3821 | Address on File | VGX 2.78 | | |
| F643 | Address on File | BTT 52546200; DGB 5842.8; SHIB 11668611.4; VET 11609.8 | | |
| FFCE | Address on File | ADA 801.2; BTC 0.010545; DOT 87.935; ETH 0.2; LTC 2.07213; USDC 1083.57 | | |
| CF4A | Address on File | ADA 270.5; BAT 578.7; LINK 76.41 | | |
| E332 | Address on File | VGX 4.98 | | |
| DF79 | Address on File | BTT 1076695700; DGB 3698.7; LLUNA 41.286; LUNA 17.694; LUNC 3856352.8; SHIB 107624996.4 | | |
| 0F21 | Address on File | BTC 0.000498; CKB 25037.5 | | |
| E1C6 | Address on File | VGX 4.3 | | |
| 0CEC | Address on File | BTC 0.033105; ETH 0.40106 | | |
| 0900 | Address on File | BTC 0.000671 | | |
| C23A | Address on File | DOGE 2253.3; DOT 0.41; SHIB 16440.5 | | |
| B1E4 | Address on File | BTT 9895600; TRX 118.9 | | |
| A1CF | Address on File | BTC 0.000502; SHIB 45.3 | | |
| 882A | Address on File | BTC 0.006411 | | |
| 3AB5 | Address on File | BTC 0.025335 | | |
| C0C2 | Address on File | BTC 0.000466; DOGE 2842.6 | | |
| 75BD | Address on File | VGX 5.13 | | |
| 8A0F | Address on File | BTC 0.003012 | | |
| B78C | Address on File | AVAX 8.35; BTC 0.102971; ETH 0.00489; GRT 2741.74; LLUNA 368.238; LUNA 157.816; LUNC 13150.7; OMG 152.77; STMX 11.4; USDC 11.62; VGX 22.6; XLM 3 | | |
| F5DF | Address on File | AAVE 1.1445; ADA 1003.1; APE 11.663; DOT 21.341; LINK 54.83; UNI 64.081; VGX 173.04 | | |
| B4D0 | Address on File | DOGE 61.4; SHIB 171.4 | | |
| F39C | Address on File | DOGE 0.1 | | |
| D35F | Address on File | LUNC 267014.1 | | |
| 3DF7 | Address on File | BTC 0.001072; SHIB 113498602.2; USDC 102.26 | | |
| A2F3 | Address on File | SHIB 2560513.7 | | |
| B143 | Address on File | BTC 0.000243 | | |
| E16E | Address on File | VGX 2.81 | | |
| 8967 | Address on File | VGX 2.79 | | |
| F5DD | Address on File | ADA 98; BTC 0.000495; SHIB 3428239.2 | | |
| 4C8B | Address on File | ALGO 0.62; BTC 0.000602; USDC 31.38 | | |
| 99F6 | Address on File | BTT 125380800; STMX 15022.3 | | |
| 8AB6 | Address on File | LUNA 1.139; LUNC 1.1; SHIB 12919536.4 | | |
| 5362 | Address on File | BTC 1.211539; LTC 0.01615; SHIB 69748107.2; STMX 266.7 | | |
| B643 | Address on File | VGX 4.97 | | |
| 5072 | Address on File | BTT 200; DOGE 760.3; SHIB 60702379.2; USDT 0.97 | | |
| A92F | Address on File | AVAX 2.42; BTT 6279100; CKB 609.5; DGB 151.3; DOGE 41.5; ENJ 10.41; GLM 25.79; IOT 11.18; STMX 759.1; XVG 334.5 | | |
| BE50 | Address on File | ADA 7340.2; BTC 0.265322; DOT 901.305; ENJ 1182.25; KAVA 439.843; USDC 2544.66 | | |
| 0CD9 | Address on File | VGX 2.82 | | |
| B798 | Address on File | SHIB 16513432.8 | | |
| B3D2 | Address on File | VGX 4.29 | | |
| 0B2C | Address on File | DOT 279.583; ETH 8.35948 | | |
| A566 | Address on File | ADA 0.9; APE 0.111; AVAX 3.01; BTT 9383027.8; DOGE 5; DOT 2.403; ENJ 15.08; GALA 326.5141; LUNA 3.463; LUNC 57338; MATIC 24.919; SAND 22.354; SHIB 1892217.5; SOL 0.3158; VET 662.1 | | |
| 1C12 | Address on File | BTC 0.001097; DOT 0.857; MATIC 1.695 | | |
| 34E0 | Address on File | ADA 6.8; ETH 0.32298 | | |
| 2547 | Address on File | VGX 4.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF76 | Address on File | ADA 2509.1; BTC 0.001023; SHIB 41531571.9 | | |
| D164 | Address on File | ADA 5058.4; AMP 10469.53; BTC 0.166867; DOGE 858.3; DOT 131.52; ETH 1.06366; MANA 108.7; SHIB 3588637.4; STMX 1251.5; USDC 1.64 | | |
| 0E5D | Address on File | VGX 8.38 | | |
| 37FA | Address on File | ADA 29.6; BTT 8194000; DOGE 110.4; SHIB 672766.4 | | |
| E391 | Address on File | ADA 1180.4; FTM 1015.031 | | |
| 25C2 | Address on File | BTC 0.000515; SHIB 1352265 | | |
| D1BB | Address on File | VGX 2.77 | | |
| F666 | Address on File | VGX 4.29 | | |
| CBCA | Address on File | ADA 277.2; BTC 0.000448; VET 2308.2 | | |
| 6C80 | Address on File | BTC 0.000631; ETH 0.07583 | | |
| D9DB | Address on File | BTC 0.000514; SHIB 33004.4 | | |
| A5FC | Address on File | ADA 161; LINK 0.12; LUNC 330; TRX 0.3; VGX 305.58 | | |
| AAD4 | Address on File | BTC 0.000231 | | |
| 7508 | Address on File | ALGO 75.61; BTC 0.000092; ETH 0.00327; LINK 15.62; MATIC 214.042; USDC 1.11; VET 9404.3; XTZ 42.45 | | |
| CDC3 | Address on File | ADA 96.9; BTC 0.001606; BTT 106193899.9; DGB 9094.5; DOGE 879.3; SHIB 11582987.3; TRX 878.4; XLM 49.1; XVG 2051.7 | | |
| D037 | Address on File | DOGE 1464.9; SHIB 1776216.6 | | |
| 3832 | Address on File | BTC 0.000508; MANA 10.47; SHIB 23960.6 | | |
| 385D | Address on File | VGX 5.18 | | |
| 9366 | Address on File | ADA 320.6; BTC 0.008709 | | |
| 59FD | Address on File | VGX 5.18 | | |
| 27EF | Address on File | BTT 23661100; DOGE 126.3; SHIB 625625.6 | | |
| DEA3 | Address on File | ADA 1002.6; LLUNA 53.923; LUNA 23.11; LUNC 5037882.7 | | |
| E093 | Address on File | VGX 2.77 | | |
| 2E81 | Address on File | VGX 2.84 | | |
| 61B4 | Address on File | FTM 22.214 | | |
| CF24 | Address on File | VGX 8.39 | | |
| D924 | Address on File | ADA 6112.2; ALGO 18335.28; DOT 1547.601; HBAR 413709.8; MATIC 5361.549; USDC 2.37; VGX 5179.86 | | |
| 5686 | Address on File | VGX 2.77 | | |
| 6CB7 | Address on File | VGX 8.38 | | |
| 55DB | Address on File | DOGE 113.9 | | |
| D108 | Address on File | VGX 4.68 | | |
| 90F0 | Address on File | BTC 0.000264 | | |
| F05C | Address on File | BTC 0.000151 | | |
| B654 | Address on File | BTC 0.000448; DOGE 523.6 | | |
| 4A3A | Address on File | LLUNA 12.306; LUNA 5.274; LUNC 1685959.6; SHIB 43655355.4 | | |
| E8D2 | Address on File | ADA 91.1; AMP 689.45; BTC 0.005068; BTT 32258064.5; DOGE 9944.8; ETH 0.01676; SHIB 32045897.9; TRX 432.9; XVG 386.2; YFI 0.001571 | | |
| EB08 | Address on File | BTC 0.00014 | | |
| 923C | Address on File | VGX 2.65 | | |
| AC65 | Address on File | DOGE 5536.4; SHIB 100426330.9 | | |
| 3F4F | Address on File | LLUNA 3.242; LUNA 1.39; LUNC 1463488 | | |
| F138 | Address on File | AAVE 0.6606; ADA 4782.8; BTC 0.00049; DOGE 40037.4; DOT 2.75; ETH 4.59464; GRT 48.52; HBAR 805.8; MANA 96.29; MATIC 24.3; SAND 41.1526; SHIB 1475361.4; SOL 3.7147; UNI 6.192; USDC 406.21; VET 1272.9 | | |
| DF3A | Address on File | BTC 0.000211 | | |
| 23A0 | Address on File | BTC 0.000407; DOT 0.28; LINK 0.12; VGX 8 | | |
| 5860 | Address on File | VGX 4.31 | | |
| A612 | Address on File | VGX 4.29 | | |
| 9F89 | Address on File | ADA 25; BAT 61.9; MANA 54.94; OXT 46.3; TRX 250; UNI 2 | | |
| 2A2C | Address on File | BTC 0.000503 | | |
| CD13 | Address on File | SHIB 1000000.2 | | |
| 6035 | Address on File | ADA 1516.9; BTC 0.035925; DOT 76.109; ETH 1.15722; HBAR 6490.9; LUNA 0.862; LUNC 56415.2; VET 11636.5 | | |
| 3179 | Address on File | VGX 5.15 | | |
| 2CF9 | Address on File | VGX 4.03 | | |
| CD72 | Address on File | VGX 2.78 | | |
| EA66 | Address on File | BTC 0.000579; USDC 20478.27 | | |
| 78E7 | Address on File | VGX 2.81 | | |
| 6F5F | Address on File | SHIB 16921637.4 | | |
| BC41 | Address on File | ADA 103.6; ATOM 20.619; BTC 0.002387; LLUNA 4.314; LUNA 1.849; LUNC 403323.2; SHIB 12811444 | | |
| F865 | Address on File | DOGE 403.7; ETC 0.83 | | |
| EE77 | Address on File | BTC 0.000029; DOGE 74.2; ETH 0.01469; LTC 0.09097; LUNA 0.104; LUNC 0.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0864 | Address on File | SHIB 10157550.2 | | |
| C9B2 | Address on File | BTC 0.000606; BTT 46296296.2; SHIB 3263707.5 | | |
| 7479 | Address on File | ADA 99; BTC 0.007718; DOT 102.719; ETH 0.368; GALA 172876.6853; MATIC 1193.411; SOL 17.8152; USDC 106.2; VGX 608.59 | | |
| 03DE | Address on File | BTC 0.000584; CRV 144.2479; SOL 7.066; SUSHI 73.3795 | | |
| 1CD8 | Address on File | BTC 0.000246 | | |
| 2D7B | Address on File | ETH 0.0041 | | |
| E407 | Address on File | BTT 11712300; DOGE 49.8 | | |
| A7C3 | Address on File | FTM 1000; IOT 771.86; LLUNA 4.811; LUNA 2.062; LUNC 17188850.5; VGX 22.71 | | |
| 5DCB | Address on File | BTC 0.000521; SHIB 2020610.2 | | |
| FA17 | Address on File | ADA 3741.9; BTC 0.105123; VGX 143.91 | | |
| 7EDF | Address on File | ADA 0.5; OCEAN 834.91 | | |
| 1D5E | Address on File | VGX 4.73 | | |
| 3CEE | Address on File | ADA 66.2; BTT 12238500 | | |
| CC4B | Address on File | ADA 154.7; LUNA 0.336; LUNC 21962.7; MATIC 60.915 | | |
| C1EC | Address on File | APE 20.521; BTC 0.000545; LLUNA 11.911; LUNA 5.105; LUNC 1113417.9; VGX 1073.57 | | |
| 8603 | Address on File | ADA 156.8; APE 13.803; BTT 106859000; DOGE 2135.5; ETH 0.61332; LLUNA 4.196; LUNA 1.798; LUNC 392227.6; SHIB 4564762.6 | | |
| 5234 | Address on File | DOGE 370.7 | | |
| A131 | Address on File | VGX 8.38 | | |
| 45E1 | Address on File | BTC 0.001329; VET 2299.1 | | |
| B0FA | Address on File | SHIB 4141181.8 | | |
| BDA0 | Address on File | BTC 0.000533; SHIB 2893518.5 | | |
| CA43 | Address on File | DOGE 321.8; SHIB 8275158 | | |
| 47CF | Address on File | BTT 15232500 | | |
| E07E | Address on File | VGX 2.8 | | |
| 6226 | Address on File | ETH 0.01082; LLUNA 4.807; LUNA 2.061; LUNC 104017.3; MATIC 103.914; SAND 9.8111; SOL 0.3552; USDC 8.66; VET 475.7; VGX 7.11; XLM 363.7; XRP 406.2 | | |
| 65A3 | Address on File | ADA 1173.7; ALGO 518.49; AVAX 15.48; BTC 0.000543; SOL 8.5695; VET 26895.3 | | |
| 4FF7 | Address on File | VGX 8.39 | | |
| 7338 | Address on File | ADA 45.3; BTC 0.001385; SHIB 6530373.5 | | |
| 7065 | Address on File | VGX 4.73 | | |
| 5A15 | Address on File | BTC 0.000386; MATIC 25.818; SHIB 1434102.9 | | |
| BE20 | Address on File | ADA 101; AMP 2073.88; APE 10.15; AXS 0.67258; BTC 0.012887; DOGE 714.8; ETH 0.24058; MANA 40; MATIC 110.631; SHIB 250572138; VGX 101.16 | | |
| E135 | Address on File | BTT 14498900; SHIB 3003003; USDC 106.15 | | |
| 8B6D | Address on File | DOGE 1.8 | | |
| 27A8 | Address on File | LLUNA 6.962; LUNA 6.979; LUNC 1686187.5 | | |
| 75B5 | Address on File | BTC 0.00044 | | |
| 438C | Address on File | BTC 0.00051; SHIB 6585879.8 | | |
| 4C87 | Address on File | BTC 0.356638 | | |
| ABFE | Address on File | VGX 2.76 | | |
| 42F2 | Address on File | AVAX 3.08; BTC 0.002807; SHIB 5620089.6; VGX 89.85 | | |
| 37B7 | Address on File | BTC 0.000814; LLUNA 22.646; LUNA 9.706; LUNC 3056079.5; VGX 29.51 | | |
| 2102 | Address on File | DOGE 404.3 | | |
| 6B97 | Address on File | AVAX 0.19; BTC 0.002709; ETH 0.01097; SOL 0.2429 | | |
| 21DF | Address on File | VGX 4.41 | | |
| E370 | Address on File | ADA 78; BTT 32357700; STMX 504.3; VET 407 | | |
| 89C8 | Address on File | BTC 0.000405; DOT 25.337; MANA 523.05; MATIC 1194.955; SHIB 92795302.8; VET 3262.9; VGX 2.78 | | |
| 9522 | Address on File | ENJ 1000.65; HBAR 3217.1; MANA 122.15; SAND 169.0416; SHIB 86891570.1 | | |
| 9ADF | Address on File | VGX 5.13 | | |
| CDEC | Address on File | XRP 15.8 | | |
| 2264 | Address on File | BTC 0.002696; DOGE 7.2 | | |
| 5F9D | Address on File | ADA 26378.6; AMP 31858.72; ANKR 1207.4451; BTC 0.244249; BTT 351565700; CKB 30175.1; DGB 6771.3; DOGE 1413.8; DOT 40.538; ENJ 419.1; ETH 0.07505; FTM 92.917; HBAR 3097; LINK 11.57; LLUNA 12.02; LTC 2.09544; LUNA 5.152; LUNC 1123713.4; MATIC 407.49; OCEAN 39.58; SHIB 117484574.3; STMX 21073.3; TRX 5222.2; VET 12637.3; VGX 502.48; XLM 1267.4; XTZ 57.83; XVG 6122.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B237 | Address on File | BTC 0.212456; DOT 25.363; ETH 0.32739; USDC 12475.74; VGX 186.9 | | |
| 4638 | Address on File | BTT 2439100; CKB 995.9; VET 2398.4; VGX 42.34; XRP 179.9 | | |
| FD00 | Address on File | VGX 4.02 | | |
| F0A5 | Address on File | ADA 1253.8 | | |
| 6686 | Address on File | VGX 4.31 | | |
| DE80 | Address on File | ADA 60.4; BAT 168.9; CKB 6596.6; DOGE 1564.2; ETH 0.2138; LUNA 1.02; LUNC 66738.5; SHIB 27584846.8; STMX 3996.3 | | |
| 004B | Address on File | DOGE 1994.3 | | |
| 15BD | Address on File | DOGE 26.7 | | |
| 5711 | Address on File | VGX 4.02 | | |
| BCCF | Address on File | BTC 0.000197 | | |
| 7E61 | Address on File | BTC 0.000624 | | |
| 88AD | Address on File | VGX 4.66 | | |
| F751 | Address on File | ADA 157.8; ALGO 153.79; BTC 0.018483; BTT 13149899.9; HBAR 339.1; UNI 4.903; VET 941.8 | | |
| 2686 | Address on File | VGX 5.15 | | |
| 3434 | Address on File | SHIB 981314.8 | | |
| 90BE | Address on File | VET 236.8; XRP 23.8 | | |
| 46A2 | Address on File | ADA 11.9; LINK 0.55; SHIB 913668.4 | | |
| 9C9A | Address on File | BTC 0.00066; DOGE 9434.4; MATIC 8834.898; SHIB 244903224.6 | | |
| C51F | Address on File | ETC 0.02; TRX 5972.9 | | |
| 143E | Address on File | ADA 2.2; AVAX 0.76; DOGE 9.1; DOT 0.761; ENJ 0.77; LLUNA 15.01; LTC 0.00008; LUNA 6.433; LUNC 21853.5; MANA 0.2; OCEAN 0.14; ONT 0.58; QTUM 0.35; VET 6136.8; VGX 0.06 | | |
| CC2B | Address on File | AVAX 5.77 | | |
| 1000 | Address on File | VGX 2.77 | | |
| B31D | Address on File | BTC 0.000998; SHIB 1550591.8 | | |
| 44E4 | Address on File | APE 4.206; AVAX 5.71; BTC 0.000648; DOGE 261.7; LUNA 1.312; LUNC 85802.3; ONT 86.52; SHIB 299311.5 | | |
| 95BF | Address on File | BTT 350241800 | | |
| 0D4D | Address on File | VGX 4.66 | | |
| F68E | Address on File | BTC 0.000606; DOGE 422.9; SHIB 13747637.5 | | |
| 53F7 | Address on File | BTC 0.00161; SHIB 825280.4; USDT 9.98; XLM 27.8 | | |
| 1995 | Address on File | BTC 0.001831; ETH 0.01132 | | |
| 4629 | Address on File | BTC 0.542675 | | |
| F188 | Address on File | BTC 0.000228 | | |
| BC93 | Address on File | VGX 2.8 | | |
| 6911 | Address on File | BTC 0.000222; DOT 0.232; ETH 0.00374; USDC 5.56 | | |
| C6FE | Address on File | BTC 0.000514; BTT 200247800; CKB 10070.6; GRT 817.23; SHIB 96378310; STMX 44297.9; TRX 10648.5; VET 6077; XVG 32612.5 | | |
| D24C | Address on File | ADA 77.9; BTC 0.000505; BTT 1224080342.3; CKB 4777.4; DGB 1731.7; DOGE 174.1; GLM 63.49; HBAR 1115.5; LUNA 2.484; LUNC 2.4; OCEAN 28.27; SHIB 16834133.8; STMX 35785.9; TRX 540.5; VET 5909.2; VGX 2.27; XVG 18593.4 | | |
| FBA6 | Address on File | VGX 5 | | |
| 0677 | Address on File | ADA 582.3; BTC 0.000473; MANA 61; VET 2621.9; VGX 104.15 | | |
| D514 | Address on File | BTC 0.000201 | | |
| 7107 | Address on File | BTC 0.000001 | | |
| 9222 | Address on File | BTC 0.000213 | | |
| 295D | Address on File | BTC 0.000503 | | |
| D929 | Address on File | ADA 88; BTC 0.009224; ETH 0.10009; SHIB 5234662.9; SOL 1.0032 | | |
| C794 | Address on File | VGX 4.94 | | |
| B44A | Address on File | BTC 0.000221 | | |
| 3897 | Address on File | SHIB 640660.5 | | |
| 8431 | Address on File | BTT 0.5 | | |
| AC2E | Address on File | ADA 0.4; VGX 6.49 | | |
| D151 | Address on File | DOGE 7.8; LUNC 27.2; SHIB 0.9 | | |
| FAAF | Address on File | SHIB 1009805.3 | | |
| D128 | Address on File | ADA 3369 | | |
| 2C8B | Address on File | VGX 2.8 | | |
| AA62 | Address on File | ADA 400.8; DOGE 884.4; SHIB 14230769.2 | | |
| EAD4 | Address on File | SHIB 17564703.7 | | |
| 99FE | Address on File | BTC 0.000961; BTT 73524500; VET 878.8 | | |
| 6EB9 | Address on File | ADA 2063.3; BTC 0.372391; DOT 83.137; ETH 2.55692; MATIC 704.39; SOL 25.4335; USDC 112.75; VGX 30404.01 | | |
| BC24 | Address on File | SHIB 1391207.5; STMX 318 | | |
| 0E99 | Address on File | BTC 0.000213 | | |
| ECA4 | Address on File | ALGO 5856.2; BTC 0.104837; CKB 491736.8; ETH 2.07302; ZEC 11.424 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0CD | Address on File | VGX 2.81 | | |
| F135 | Address on File | VGX 4 | | |
| AA86 | Address on File | VGX 2.75 | | |
| B03E | Address on File | VGX 4.57 | | |
| CD34 | Address on File | ADA 9.9; BTC 0.000323; ETH 0.00456; SHIB 258264.4; XVG 831.9 | | |
| AE16 | Address on File | BTC 0.000115 | | |
| B0F6 | Address on File | VGX 4.57 | | |
| 7ACC | Address on File | BTC 0.000248 | | |
| BD8D | Address on File | SHIB 1243781 | | |
| 55CE | Address on File | DOGE 125.4 | | |
| 4D27 | Address on File | BTC 0.001649; SHIB 1291989.6 | | |
| 82AA | Address on File | ADA 42.8; BTC 0.004495; DOGE 152.2; ETH 0.05856; OCEAN 41.28; OMG 2.9; SHIB 1000000; USDC 108.56; XVG 6673 | | |
| 6BEB | Address on File | BTC 0.000888; CKB 53457.3 | | |
| 3ABB | Address on File | BTC 0.001534; BTT 27841700; VET 5797.1 | | |
| 16C6 | Address on File | ADA 31.1 | | |
| DA84 | Address on File | ADA 2616.8; BTC 0.000489; DOT 25.877; USDC 4793.01; VGX 1233.6 | | |
| 0D87 | Address on File | VGX 5.21 | | |
| DFCE | Address on File | VGX 4.33 | | |
| B2B1 | Address on File | VET 472.1 | | |
| BE6C | Address on File | ADA 1610.9; BTC 0.012789; DGB 911.3; DOT 8.448; ETH 0.69112; LINK 5.55; UMA 1.466; XLM 130.3 | | |
| B66E | Address on File | BTT 32238900 | | |
| E72E | Address on File | AMP 14; SHIB 28538.6 | | |
| 4D27 | Address on File | BTC 0.000238 | | |
| 273D | Address on File | VGX 4.03 | | |
| 1AB9 | Address on File | VGX 4.26 | | |
| A569 | Address on File | BTC 0.000064; ETH 0.00485; LUNC 0.1; SOL 0.0236 | | |
| 1D3A | Address on File | BTC 0.005942 | | |
| 85B6 | Address on File | ADA 1190.2; DOT 1.001; ETH 1.50868; HBAR 2990.2; MATIC 73.262 | | |
| 24A1 | Address on File | LLUNA 85.037; LUNA 36.445; LUNC 12969594.8 | | |
| 1A88 | Address on File | ADA 114.4; AVAX 4.71; BTC 0.0022; ETH 0.13322; SHIB 311138.7; USDC 16563.36 | | |
| 1041 | Address on File | BTC 0.00066; BTT 5172400; CKB 1331.1; DGB 254.3; DOGE 219.6; STMX 1095.6; VGX 5.6; XVG 1455.7 | | |
| 2400 | Address on File | BTC 0.000807 | | |
| 6304 | Address on File | SHIB 741949.8 | | |
| 3FAF | Address on File | DOGE 4.4; SHIB 3097.3 | | |
| 4EF9 | Address on File | VGX 2.83 | | |
| 18DC | Address on File | BTC 0.016951; HBAR 623.4; SAND 27.4632 | | |
| 93EA | Address on File | DOGE 6.2 | | |
| 0DD2 | Address on File | BTC 0.001609; USDC 1006 | | |
| 8EC9 | Address on File | ADA 1.5; ALGO 1.56; AVAX 0.13; BAT 1.1; BTC 0.000063; CELO 0.735; DASH 0.011; DOGE 5.2; DOT 0.919; KNC 0.19; LINK 0.15; LLUNA 123.498; LTC 0.01137; MANA 0.46; OMG 0.07; OXT 2.3; STMX 36.2; UMA 0.065; UNI 0.11; USDC 2.73; VGX 2.14; XLM 2.4; XTZ 0.44; ZEC 0.006 | | |
| 3515 | Address on File | VGX 2.83 | | |
| 4761 | Address on File | BTC 0.001185; DOGE 260 | | |
| 0FC6 | Address on File | ADA 20.8; BTC 0.000829; DOGE 210.2; MATIC 6.283; SHIB 2965721.2; USDT 29.95; VET 66.8 | | |
| 9EA4 | Address on File | ADA 2423; BTC 0.000715; ETH 3.00641; LUNA 0.662; LUNC 43305.6; SOL 32.1386; XMR 4 | | |
| B153 | Address on File | BTT 2472900; DOGE 202.8; HBAR 63.5; SHIB 1584267.8; VET 748.4 | | |
| A675 | Address on File | SHIB 19704503.3 | | |
| F0A6 | Address on File | BTC 0.00006; ETH 0.04549 | | |
| E905 | Address on File | VGX 4.02 | | |
| D149 | Address on File | FTM 11.38; SHIB 128633.9 | | |
| ECC2 | Address on File | VGX 2.79 | | |
| 6708 | Address on File | VGX 2.8 | | |
| 3795 | Address on File | LLUNA 7.674; LUNA 3.289; LUNC 717132.5 | | |
| 5A90 | Address on File | VGX 4.57 | | |
| 7A38 | Address on File | ADA 1011.3; APE 2.277; BTC 0.001371; CKB 866.5; ETC 10.13; JASMY 393.7; SHIB 5038257.6; XLM 119.5 | | |
| C3B8 | Address on File | ADA 62.6; BTC 0.001607; SOL 0.4878 | | |
| 2993 | Address on File | ADA 391.3; ALGO 55.44; APE 10.15; BTC 0.028115; DOGE 2956.6; DOT 23.088; ETH 0.07278; LINK 10.1; MATIC 171.593; SHIB 15087155.5; SOL 1.5178; USDC 0.87; VET 2351.5; XLM 298 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BC4 | Address on File | VGX 2.78 | | |
| 0BC0 | Address on File | SHIB 26110533.4 | | |
| 7120 | Address on File | BTT 196596400 | | |
| 5458 | Address on File | DOGE 1.4; ETC 2.88; ETH 4.060066712; NEO 2.902; SHIB 17267327.6; USDC 1.5 | | |
| 98CF | Address on File | VGX 4.59 | | |
| 7AF2 | Address on File | BTT 3487500 | | |
| 4CC3 | Address on File | VGX 2.8 | | |
| 2391 | Address on File | ADA 346.9; DOT 4.281; SHIB 1243781; TRX 520.5; VGX 30.05 | | |
| 6F71 | Address on File | BTC 0.000499 | | |
| 9A2E | Address on File | MATIC 10.426; USDC 32; XLM 217.2 | | |
| 1138 | Address on File | DOGE 3 | | |
| EB0E | Address on File | VGX 5.16 | | |
| 1EBC | Address on File | ADA 54.9; AVAX 1.54; BAT 72.1; BTC 0.001922; BTT 14548000; CHZ 135.3524; CKB 1097.1; DGB 646.1; DOGE 100.6; DOT 0.367; ENJ 13.12; ETH 0.04564; FTM 6.405; GLM 28.38; HBAR 94.6; LINK 0.31; LTC 0.19852; MANA 170.55; OXT 15.9; SAND 4.7291; SHIB 4429230; SOL 0.1333; STMX 972.7; TRX 1086.9; VGX 3.2; XLM 469.6; XVG 2696.5 | | |
| 3029 | Address on File | VGX 2.88 | | |
| 92A5 | Address on File | VGX 8.39 | | |
| 3E25 | Address on File | ADA 1250.5; BAT 0.7; BTC 0.82568; COMP 0.00392; DOT 212.403; EOS 1025.83; ETH 7.26008; FTM 2884.903; HBAR 32485.2; LINK 0.09; LTC 0.00871; MATIC 716.785; SHIB 44249348.9; SOL 12.9141; USDC 246.24; VGX 5520.95 | | |
| B3B6 | Address on File | VGX 2.78 | | |
| 05FB | Address on File | DOGE 659.2; SHIB 13015632.2 | | |
| 1535 | Address on File | BTC 0.000259 | | |
| 1BA0 | Address on File | ADA 4893.9; BTC 0.00009; HBAR 2703.2; LLUNA 9.6; LUNA 4.114; LUNC 897445.3; STMX 72252.6; USDC 8245.18; XRP 1261.7; XVG 14652.9 | | |
| 87DF | Address on File | BTC 0.000422; COMP 0.02788; ETH 0.00686 | | |
| 9B56 | Address on File | BTT 18778700 | | |
| F562 | Address on File | SHIB 292141.3 | | |
| 84C5 | Address on File | DGB 287; SHIB 652203.1 | | |
| 55F2 | Address on File | VGX 5.18 | | |
| 0AEA | Address on File | ADA 428.3; BTC 0.001607; ETH 0.02249 | | |
| 4336 | Address on File | VGX 2.77 | | |
| 0547 | Address on File | ADA 82.7; BTC 0.000916; BTT 94047800; SHIB 16884362.6 | | |
| BE98 | Address on File | VGX 4.02 | | |
| 280A | Address on File | BTC 47.630982 | | |
| 0E46 | Address on File | ADA 55.4; BTC 0.000421; XLM 50 | | |
| 0DB2 | Address on File | SHIB 1000000 | | |
| C56A | Address on File | VGX 4.89 | | |
| B9F3 | Address on File | BTT 431985500; STMX 23462.4 | | |
| F54C | Address on File | BTC 0.0029; SHIB 509387.2 | | |
| 9348 | Address on File | ADA 739; BTC 0.062879; BTT 65316400; ETH 1.37006; SHIB 9917712.7 | | |
| 64EE | Address on File | ETH 0.02284 | | |
| 99A4 | Address on File | VGX 4.87 | | |
| C9E5 | Address on File | SHIB 73346452.4 | | |
| E1B6 | Address on File | LLUNA 17.153 | | |
| 8478 | Address on File | BTC 0.000065; BTT 45662100.4; ETH 1.08545; LLUNA 15.353; LUNC 2350472.5; SHIB 22327569.1; STMX 8.6; USDC 18.19 | | |
| E9E1 | Address on File | SHIB 6855452.2; STMX 731651.5; VGX 632.89 | | |
| E113 | Address on File | BTC 0.000021 | | |
| F3DC | Address on File | VGX 2.77 | | |
| 999C | Address on File | LLUNA 35.465; LUNC 11133473.9; XRP 336.2 | | |
| 51B6 | Address on File | ADA 115.2; ALGO 1188.15; CKB 5240.8; ETH 0.09332; FTM 179.664; LINK 5.12; SHIB 43450696.5; VET 821; XMR 0.501 | | |
| 8F3F | Address on File | BTC 1.372997; DOT 582.184; ETH 21.81777; LINK 247.91; MATIC 0.439; VGX 6.17 | | |
| 6E35 | Address on File | BTC 0.011214; ETH 0.11; VGX 225.3 | | |
| 1FD4 | Address on File | ETC 0.01 | | |
| 5166 | Address on File | AAVE 6.6875; ADA 4474.4; ALGO 6116.92; APE 288.782; ATOM 42.658; AVAX 233.44; CELO 1174.307; DOGE 2.1; DOT 367.833; ETH 5.78974; ICP 38.94; LINK 160.76; LLUNA 25.134; MATIC 7251.785; SOL 31.2708; UNI 71.525; VGX 2243.6 | | |
| D1B9 | Address on File | SHIB 2281531.5 | | |
| 92B9 | Address on File | BTC 0.000203 | | |
| 455C | Address on File | DOGE 0.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E27 | Address on File | SOL 3.0155 | | |
| 81CA | Address on File | VGX 4.27 | | |
| D32F | Address on File | BTT 5005000; LTC 0.07121 | | |
| 13E2 | Address on File | BTC 0.000498; SHIB 2051983.5 | | |
| 8395 | Address on File | ADA 0.2; BTC 0.000516; DOGE 0.6; STMX 0.5 | | |
| E786 | Address on File | ADA 324.2; AVAX 10.52; BAND 11.747; BTT 500540900; CELO 22.067; CKB 1869.5; DGB 1488; DOT 23.327; ENJ 130.42; GLM 446.03; HBAR 308.6; ICX 61.4; IOT 122.57; LUNA 3.621; LUNC 423160.5; ONT 91.27; OXT 176.5; SHIB 10281962.9; STMX 25969.6; TRX 1353.4; VET 1377.8; VGX 53.25; XVG 1964.8 | | |
| 4AAB | Address on File | ADA 11279.6; BTT 14851800; DOGE 1601.7; DOT 36.071; ETC 5.29; FIL 5.05; LUNA 1.438; LUNC 94087.8; MATIC 172.902; SHIB 3269082.4; STMX 6646.2; VET 9428.3 | | |
| 00C1 | Address on File | BTC 0.067769; ETH 0.37855; SHIB 4009835.4; XRP 178 | | |
| 5329 | Address on File | VGX 4.17 | | |
| 1EE7 | Address on File | BTC 0.001342; DGB 1008.3; DOT 53.213; HBAR 1215.8; LINK 15.55; MATIC 306.619; USDC 9.45 | | |
| 05AD | Address on File | AVAX 3.07; BTC 0.001672; LUNC 66746.1 | | |
| EEB0 | Address on File | DGB 376; DOGE 286.1; FIL 0.32; HBAR 59.5; LTC 0.12689; SHIB 339789.3; TRX 146.3; VET 138.9; XLM 65 | | |
| B958 | Address on File | BTC 0.000498; SHIB 1062218.8 | | |
| 0DD7 | Address on File | CKB 1666.3; SHIB 404014.7; VGX 2.81 | | |
| 7623 | Address on File | VGX 2.78 | | |
| F94A | Address on File | USDC 1.63 | | |
| BDFC | Address on File | VGX 2.81 | | |
| AEF0 | Address on File | ADA 4.8; BTC 0.000061; EOS 0.13; ETH 0.00237 | | |
| 6719 | Address on File | ADA 56.6; FTM 108.702 | | |
| 1AE1 | Address on File | VGX 4.27 | | |
| 028C | Address on File | VGX 8.38 | | |
| A402 | Address on File | BTC 0.00144; SHIB 11170991.1 | | |
| A2A8 | Address on File | BTC 0.012044; BTT 2054400; CKB 674.1; COMP 0.02209; DOGE 1064.7; DOT 1.046; ETH 0.03622; GLM 41.46; ONT 16.1; OXT 18; STMX 262.6; TRX 66.3; XRP 17 | | |
| 982B | Address on File | ADA 0.9 | | |
| 80A1 | Address on File | BTC 0.00053; BTT 82875100 | | |
| F3A5 | Address on File | BTC 0.023674; ETH 0.25038 | | |
| E3EB | Address on File | BTT 60992000; ETH 0.04511 | | |
| 27B2 | Address on File | AVAX 3.79; ENJ 69.21; GALA 377.5786; MANA 57.13 | | |
| 067D | Address on File | ADA 201.5; BTC 0.00051; ETH 0.3072 | | |
| 1B50 | Address on File | BTC 0.002606 | | |
| 2047 | Address on File | BTT 15816600 | | |
| B4D5 | Address on File | DOGE 5129.5; ETC 1.27 | | |
| A24F | Address on File | BTC 0.000215 | | |
| 10CC | Address on File | SHIB 4043952.2 | | |
| 6692 | Address on File | LUNA 1.992; LUNC 130261.8 | | |
| D8F4 | Address on File | VGX 2.84 | | |
| 47CB | Address on File | BTC 0.000536; DGB 106.9; DOGE 365.9; TRX 163.1; XLM 19.7 | | |
| F3A0 | Address on File | BTC 0.001143; BTT 13482500; DGB 478.4; DOGE 502.7; ETH 0.02952; VET 439.7 | | |
| B566 | Address on File | USDC 0.6 | | |
| F7D7 | Address on File | DOGE 499.9; ETH 0.01954 | | |
| 7610 | Address on File | ADA 469.1; BTC 0.000532; DOGE 169; DOT 1.589 | | |
| 5A1D | Address on File | CKB 112815.8 | | |
| B9B3 | Address on File | VGX 5.17 | | |
| 043E | Address on File | ADA 4544.6; DOGE 34036.7; EGLD 1.0678; SHIB 22083631.8 | | |
| 29C0 | Address on File | ETH 0.00574; SHIB 203915.1; XVG 539.6 | | |
| EC47 | Address on File | ADA 218.8; DOGE 244.9; ETH 0.25237; SHIB 7114397.8 | | |
| D79D | Address on File | ADA 91.9; AVAX 268.11; BTC 0.000524; DOGE 360.1; DOT 3.008; SHIB 4952947; USDC 16900.28 | | |
| E0E5 | Address on File | ADA 565.5; DOGE 2206.9 | | |
| CB8F | Address on File | BTC 0.000401; DOGE 185.3; ETH 0.23867; SHIB 1996805.1 | | |
| 15D3 | Address on File | SHIB 2753097.2 | | |
| CC67 | Address on File | ENJ 1882.01; USDC 1122.95; VGX 818.26 | | |
| 90EE | Address on File | BTC 0.001462; DOGE 501.9 | | |
| CBCD | Address on File | BTC 0.000539; CKB 146276.8 | | |
| A4C5 | Address on File | BCH 0.17695; BTC 0.000526; DOGE 108.4; DYDX 4.1657 | | |
| 564C | Address on File | VGX 8.37 | | |
| 1EA4 | Address on File | VGX 2.75 | | |
| D965 | Address on File | ADA 1777.3; BTC 0.00004; DOT 0.223; ETH 1.00335; LUNC 213; SOL 25.0186 | | |
| B1B5 | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94F5 | Address on File | DOGE 445; SHIB 7000000 | | |
| 1224 | Address on File | BTT 7434600 | | |
| E00C | Address on File | BTT 25503599.9; GLM 65.7 | | |
| CB23 | Address on File | VGX 2.77 | | |
| 1E04 | Address on File | VGX 2.8 | | |
| 264A | Address on File | VGX 5.16 | | |
| DACB | Address on File | ADA 28.9; BTC 0.001932; DOGE 100; DOT 3.498; ETH 0.01851; LTC 0.07583; VGX 9.47; XLM 41.1; XRP 65.4 | | |
| 8BC4 | Address on File | ALGO 11.61; BTC 0.000436; DOT 1.517; ETH 1.0387; MANA 24.69; SAND 3.3928; SHIB 3458907.6 | | |
| 98DC | Address on File | BTC 0.000157 | | |
| C99C | Address on File | VGX 5.24 | | |
| 9BF5 | Address on File | ALGO 221.46; BTC 0.000568 | | |
| 761C | Address on File | ADA 1; ALGO 3.35; ETH 0.00172; SOL 0.0236; VGX 1.57 | | |
| 8EB2 | Address on File | VGX 5.24 | | |
| 52B6 | Address on File | ADA 258.9; DOT 19.35; HBAR 1044.6; LLUNA 49.908; LUNA 21.389; LUNC 4665973.4; MANA 616.53; QNT 8.73927; SAND 177.5426; SHIB 6075334.1; SOL 1.8307; XLM 1619.7; XRP 3993.7 | | |
| CC1E | Address on File | ADA 1.3; BTT 2513109; DOGE 97.6; HBAR 61.3; SHIB 8311828.1; STMX 520.6 | | |
| 7E0A | Address on File | BTC 0.000463; VGX 149.21 | | |
| 3DB2 | Address on File | VGX 2.75 | | |
| EEB4 | Address on File | VGX 2.75 | | |
| 041D | Address on File | ADA 296.1; DOGE 1042 | | |
| 8F95 | Address on File | VGX 5.18 | | |
| A91F | Address on File | BTC 0.000002 | | |
| BE97 | Address on File | VGX 5.36 | | |
| 9034 | Address on File | BTC 0.000268; DOGE 30.2 | | |
| F756 | Address on File | SHIB 15410545.5; VET 8722.2 | | |
| D9D0 | Address on File | VGX 5.18 | | |
| 2136 | Address on File | BTC 0.00415; DOGE 173; ETH 0.07479 | | |
| 9B03 | Address on File | VGX 2.88 | | |
| D5B6 | Address on File | VGX 5.18 | | |
| A65A | Address on File | VGX 5.18 | | |
| BF2F | Address on File | VGX 5.39 | | |
| 500C | Address on File | ADA 164.2; BTC 0.000425; DOGE 52.4; ETH 0.02249 | | |
| B87D | Address on File | BTT 282726200 | | |
| DEDB | Address on File | VGX 2.88 | | |
| 0FC7 | Address on File | BTT 85892400; DOGE 637 | | |
| BC4F | Address on File | VGX 5.21 | | |
| 69A0 | Address on File | BTC 0.000456 | | |
| 6E7C | Address on File | SHIB 1112059.7 | | |
| D2C1 | Address on File | BTC 0.001148; DOGE 130.6; HBAR 59.7; SHIB 9954380.2 | | |
| 38B6 | Address on File | VGX 10.01 | | |
| A527 | Address on File | VGX 4.29 | | |
| 2520 | Address on File | BTC 0.000556 | | |
| DA9E | Address on File | BTC 0.00011 | | |
| 93EC | Address on File | ADA 2.1; DOT 0.288; LUNA 0.104; LUNC 0.1; OXT 2.3; STMX 31.8 | | |
| E758 | Address on File | BTC 0.007558; ETH 0.02138 | | |
| 558D | Address on File | VGX 4.31 | | |
| 74A2 | Address on File | BTC 0.000521; BTT 700; SHIB 247305136.2 | | |
| 34A3 | Address on File | DOGE 2769; LUNA 0.002; LUNC 101.4; VGX 103.53 | | |
| 8C28 | Address on File | BTT 8143300; SHIB 824730.9; STMX 149.3 | | |
| 0B34 | Address on File | ADA 1597.9; ALGO 388.35; BTC 0.028672; BTT 65749600; ENJ 89.22; ETH 0.37571; HBAR 740.4; LINK 21.87; SHIB 4211412.9; VET 9414.5; VGX 51.21; XLM 299.5; ZEC 0.688 | | |
| 54C3 | Address on File | ADA 20.7; BTC 0.003634; DOT 31.523; ETC 1.12; LINK 2.8; LTC 0.60313; MATIC 119.897; SHIB 5091970.8; SOL 2.077; UNI 2.01; USDC 1167.82; VGX 5.18 | | |
| A9DB | Address on File | VGX 5.18 | | |
| D708 | Address on File | VGX 2.76 | | |
| B19A | Address on File | VGX 8.38 | | |
| 27E9 | Address on File | ADA 792.5; BTC 0.046931; DOGE 5458.4; DOT 12.812; ETH 0.47711; SHIB 65399329.8; VET 2972.4; VGX 178 | | |
| 8B36 | Address on File | VGX 2.65 | | |
| 8FE2 | Address on File | ADA 59.2; BTC 0.048583; ENJ 10.18; STMX 144.8 | | |
| 886F | Address on File | ADA 171.3; ALGO 279.02; BTT 1044505844.6; DGB 1391.7; DOGE 11636; MANA 257.9; SHIB 138034410.1; STMX 13095.3 | | |
| 8627 | Address on File | BTC 0.000446; DOGE 1747.2 | | |
| A808 | Address on File | BTC 0.002092; ETH 0.00326; SHIB 2953337.3 | | |
| 80CF | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23F0 | Address on File | SHIB 2744523.6 | | |
| 0746 | Address on File | AVAX 0.18; BTC 0.001975; DOGE 70.1; ETH 0.00462; SOL 0.097 | | |
| 9926 | Address on File | VGX 2.8 | | |
| 9D80 | Address on File | BTC 0.000391; SHIB 19114971.7 | | |
| F0DD | Address on File | ADA 56; DOGE 512.3 | | |
| BBE7 | Address on File | ADA 1072; BTC 0.001691; UNI 38.76; VGX 36.82 | | |
| F74A | Address on File | BTC 0.000641; ETH 2.04115 | | |
| 5A3A | Address on File | VGX 5.39 | | |
| 6FB8 | Address on File | ADA 261.6 | | |
| 2B19 | Address on File | VGX 8.38 | | |
| AEF8 | Address on File | BTC 0.000594; DOT 3.057; USDC 674.22 | | |
| 3B86 | Address on File | DOGE 5.4; SHIB 10622.4 | | |
| 8756 | Address on File | LLUNA 4.099; LUNA 1.757; LUNC 383178.6; SHIB 52790422.2 | | |
| 4588 | Address on File | BTC 0.001575; SHIB 142085.8 | | |
| D2A9 | Address on File | ADA 7.3; SHIB 730436 | | |
| 0557 | Address on File | BTC 0.073889; ETH 4.75643 | | |
| 5F96 | Address on File | BTC 0.000349 | | |
| 606A | Address on File | VGX 5.18 | | |
| D78D | Address on File | BTC 0.001657; SHIB 500000 | | |
| 6B1F | Address on File | BTC 0.001034; DOGE 596.8; SHIB 17458644.1 | | |
| 48F6 | Address on File | BTT 14959300; TRX 1560.1 | | |
| 3AAC | Address on File | BTC 0.020849; ETH 1.19837; SHIB 8384815.3; VGX 10 | | |
| 5F95 | Address on File | BTC 0.001023 | | |
| E79E | Address on File | VGX 5 | | |
| E505 | Address on File | SHIB 3335796.9 | | |
| 6260 | Address on File | BTC 0.001965 | | |
| 99BB | Address on File | ADA 4331.8; ATOM 13.952; AVAX 14.24; DOGE 1277.3; ENJ 368.2; LINK 134.87; MANA 345.76; MATIC 694.147; TRX 3277.9; VET 24538.5; VGX 94.07 | | |
| C25C | Address on File | SOL 0.0003; TRX 153.6 | | |
| 8C29 | Address on File | BTC 0.004227 | | |
| 5ABB | Address on File | VGX 5.24 | | |
| 354D | Address on File | BTC 0.005977; DOGE 187.4; SHIB 2486421; TRX 868.5; VET 304.8; VGX 15.43 | | |
| 733C | Address on File | LLUNA 4.221; LUNA 1.809; LUNC 394556.7 | | |
| 6DE3 | Address on File | VGX 5.4 | | |
| 1B25 | Address on File | BTC 0.000765; SHIB 136574.7 | | |
| 56EF | Address on File | BTC 0.000064 | | |
| 2A23 | Address on File | VGX 5.26 | | |
| 1A82 | Address on File | ADA 2501.8; BTC 0.000462; DGB 0.3; DOGE 12815.2; DOT 58.016; ETC 0.02; ETH 1.20987; SHIB 526440178.8; SOL 18.7197; VET 57483.5; VGX 868.08 | | |
| 76C0 | Address on File | APE 1.051; DOT 3.077; ETH 0.01978; SOL 0.0907; USDC 3.89 | | |
| 24A1 | Address on File | BTC 0.001382 | | |
| BC10 | Address on File | ADA 3.4; ATOM 0.063 | | |
| 6F84 | Address on File | ETH 0.07936; LINK 4.96; MANA 38.36; VET 717.5 | | |
| 4C56 | Address on File | BTC 0.001702; ETH 0.01803; LLUNA 36.458; LUNC 538455.9 | | |
| 8635 | Address on File | ETH 0.75787; LUNA 0.074; LUNC 4778.4; SHIB 79925911.9 | | |
| C52A | Address on File | SHIB 3000000; USDC 3.7 | | |
| 7952 | Address on File | BTC 0.002977 | | |
| 5D65 | Address on File | ADA 766.2; BTC 0.068505; LINK 30.26; SHIB 33315439.4; VET 2012.3; VGX 529.13 | | |
| 6F7B | Address on File | DOGE 72; FTM 7.2; KAVA 102.58; LUNA 2.534; LUNC 23620; USDC 527.31 | | |
| C945 | Address on File | ADA 1227.5; BTT 97187100; DOGE 3080.5; GLM 251.49; LUNA 3.716; LUNC 243150.3; MATIC 165.07; SHIB 69418150.1; SPELL 16643.9; STMX 3695.3; TRX 1102.8; VET 8132.9; XLM 6377.2 | | |
| F809 | Address on File | BTC 0.000207 | | |
| 4645 | Address on File | VGX 4.66 | | |
| D7CB | Address on File | ADA 657; DOT 5.23; XTZ 56.56 | | |
| 3F50 | Address on File | BTC 0.002844 | | |
| 2D05 | Address on File | SHIB 4301075.2 | | |
| 6304 | Address on File | BTC 0.548378; VGX 5648.43 | | |
| 9F4A | Address on File | ADA 1786.3; APE 39.031; AVAX 6.78; DOT 65.137; ETH 1.4174; FIL 64.67; FTM 685.639; LLUNA 24.284; LUNA 10.408; LUNC 2146984.5; MANA 277.03; MATIC 184.431; SOL 5.5826; VGX 1012.05 | | |
| 245C | Address on File | BTC 0.000237 | | |
| 1DC6 | Address on File | BTC 0.001649; SHIB 1322926.3 | | |
| 9A6C | Address on File | ADA 105.5; BTC 0.018125; BTT 501105400; DGB 4209.8; ETH 0.03068; SHIB 63692448.6; STMX 5085.9; VGX 102.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0A2 | Address on File | SHIB 1968190.3 | | |
| 9977 | Address on File | ATOM 1.351; BCH 0.01746; BTC 0.000609; DOGE 45.3; ETC 1; ETH 0.00308; LUNA 0.104; LUNC 0.1; SHIB 207684.3 | | |
| C968 | Address on File | SHIB 2113760.7 | | |
| 696E | Address on File | BTC 0.0005 | | |
| 9630 | Address on File | ADA 65.7; AVAX 16.24; BTC 0.071226; DOGE 2290.6; DOT 65.893; ETH 0.64867; HBAR 487.6; ICX 129; MATIC 74.391; SHIB 195304309.1; SOL 4.624; USDC 325.69; VET 916.9; XLM 344.3 | | |
| B59B | Address on File | BTC 0.000214 | | |
| F154 | Address on File | BTC 0.001023; SHIB 2380855.9 | | |
| 7538 | Address on File | USDC 1.13 | | |
| 6A04 | Address on File | VGX 8.38 | | |
| 9AA2 | Address on File | ADA 17.4; AVAX 0.1; BTC 0.010391; DOT 0.888; ETH 0.09092; FTM 5.907; MANA 7.06; MATIC 10.613; SAND 2.0466; SHIB 6634428.8; SOL 0.7342; VET 121.5 | | |
| EFF2 | Address on File | BTT 83259100 | | |
| 6E88 | Address on File | MATIC 0.586 | | |
| B58B | Address on File | APE 15.353; BTC 0.028951; USDC 1609.6 | | |
| 1261 | Address on File | ADA 104.6; BTC 0.000489; HBAR 313.8; MANA 26.65; SAND 22.6755 | | |
| 425F | Address on File | BTC 0.00803 | | |
| 1F25 | Address on File | ADA 1389.5; DOT 6.888; VET 6579.5; VGX 104.84 | | |
| 26EE | Address on File | MANA 8.27; MATIC 20.061 | | |
| 8502 | Address on File | VGX 4.3 | | |
| BB92 | Address on File | VGX 5.16 | | |
| 2806 | Address on File | BTC 0.002387; ETH 0.0161 | | |
| B463 | Address on File | BTC 0.000581 | | |
| 94C4 | Address on File | BTC 0.005776 | | |
| 1998 | Address on File | LUNC 852631.6 | | |
| 029C | Address on File | BTC 0.00084 | | |
| F2B4 | Address on File | SHIB 2792043.9 | | |
| 74DD | Address on File | VGX 4.93 | | |
| 3DA0 | Address on File | BTC 0.000352 | | |
| 590F | Address on File | DOGE 4.2; ETC 3.92; LUNA 0.176; LUNC 11516.4; SHIB 14419634.2 | | |
| 5748 | Address on File | VGX 4.94 | | |
| 8C3C | Address on File | BTC 0.000448; BTT 12954700; DOGE 342.8; SHIB 3419972.6; STMX 1511.9 | | |
| 0F93 | Address on File | ADA 709; DOGE 8238.8; SHIB 3349497.4; XVG 3258.7 | | |
| E1D2 | Address on File | VGX 5.13 | | |
| B1E7 | Address on File | ADA 22.7; BTC 0.000437; HBAR 31.3; STMX 450.5; VET 212.7 | | |
| 5CC6 | Address on File | VGX 2.78 | | |
| 7ACF | Address on File | VGX 4.69 | | |
| 1897 | Address on File | VGX 4.94 | | |
| D325 | Address on File | ADA 11.4; BTC 0.001038; BTT 24300700; DOGE 121.2; SHIB 39148072.3; TRX 198.9; VET 171 | | |
| 90A2 | Address on File | VGX 2.8 | | |
| 4E51 | Address on File | BTT 103249300 | | |
| C842 | Address on File | HBAR 109.9; OCEAN 34.98; SAND 186.2992; VET 929.9 | | |
| 62D7 | Address on File | USDC 20147.31 | | |
| 6275 | Address on File | DOGE 34.9 | | |
| 3E6A | Address on File | VGX 5.15 | | |
| C190 | Address on File | VGX 2.88 | | |
| 61DD | Address on File | AMP 2413.28 | | |
| 4CF6 | Address on File | VGX 4.9 | | |
| 183D | Address on File | VGX 4.93 | | |
| 4B7E | Address on File | BTC 0.000052 | | |
| 8416 | Address on File | VGX 4.93 | | |
| 7244 | Address on File | BTC 0.002484 | | |
| 45E7 | Address on File | VGX 4.94 | | |
| 851B | Address on File | BTC 0.00294; ETH 0.03207; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 42.416 | | |
| 9EFB | Address on File | BTC 0.000238 | | |
| D9C3 | Address on File | ETH 0.12261; VET 529.4; XVG 2103.7 | | |
| BDA7 | Address on File | SHIB 138869.6 | | |
| 7863 | Address on File | VGX 5.13 | | |
| 69FD | Address on File | SHIB 2008547 | | |
| 61DD | Address on File | ADA 123.7; BTC 0.005678; ENJ 51.81; ETH 0.06471; LINK 14.04; MATIC 135.4 | | |
| 618B | Address on File | BTC 0.000542; USDC 417.93; VGX 33.25 | | |
| CA86 | Address on File | BTC 0.000813; DOT 21.416; ETH 0.00001; SOL 0.0835 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 577A | Address on File | ADA 91.2; BTT 6831400; DOGE 0.4; VGX 15.15 | | |
| C941 | Address on File | BTC 0.060299; CKB 4225.6; FTM 58.765; USDC 8477.94; VGX 599.79 | | |
| FF94 | Address on File | ADA 894.2; BCH 0.36148; BTC 0.017718; DOGE 1329; DOT 15.029; ETH 0.11285; LINK 6.3; LTC 4.45207; MATIC 459.841; MKR 0.2336; USDC 0.96; VET 33662.3 | | |
| 5950 | Address on File | BTC 0.000519 | | |
| C2A5 | Address on File | SHIB 22671278.6 | | |
| 75C9 | Address on File | ADA 863.2; ALGO 171.53; AVAX 7.77; BTC 0.000506; SOL 5.4716; VET 8611.1; XTZ 60.57 | | |
| CDAC | Address on File | VGX 4.87 | | |
| BD4D | Address on File | BTT 8175600 | | |
| 8EEB | Address on File | ADA 263.8; DOGE 1376.8 | | |
| C7E4 | Address on File | SHIB 5344212.4 | | |
| 26BE | Address on File | VGX 5 | | |
| 4E6F | Address on File | XRP 40 | | |
| 91B5 | Address on File | BTC 0.118145; DOGE 2828; ETH 0.91566; LLUNA 7.921; LUNA 3.395; LUNC 15889.3; SHIB 16023565.8 | | |
| B9B3 | Address on File | BTT 177300100; SHIB 27743967.6 | | |
| ABBE | Address on File | VGX 4.02 | | |
| 170C | Address on File | BTC 0.015151; BTT 6667300; DOGE 355; HBAR 334.9; TRX 669.9; VET 208.4 | | |
| C978 | Address on File | VGX 4.87 | | |
| D586 | Address on File | BTC 0.00066; HBAR 635.8 | | |
| F275 | Address on File | ADA 3563.2; ALGO 1305.7; ATOM 23.25; AXS 0.28146; BTC 0.003237; BTT 22751800; CHZ 238.8276; CKB 3021.1; DOT 183.913; ENJ 500.28; ETH 0.05211; FTM 1147.893; HBAR 247.1; JASMY 1511.1; LINK 20.72; LUNA 0.338; LUNC 22115.7; MANA 691.88; MATIC 175.654; ONT 506.74; SAND 314.8353; SHIB 4889154.8; SOL 14.1554; SRM 293.099; SUSHI 27.122; UNI 21.158; VET 2093.4 | | |
| DDC6 | Address on File | AAVE 0.003; ADA 5521.2; BTC 0.000464; DGB 79250.5; VET 1293.9; XVG 5924.4 | | |
| 12D1 | Address on File | ADA 0.6; ETH 1.80241 | | |
| 0500 | Address on File | VGX 4.61 | | |
| B92E | Address on File | BTC 0.000405; SHIB 1459427.9; SOL 0.4121 | | |
| 412A | Address on File | VGX 5.15 | | |
| FA24 | Address on File | SHIB 4394497.6 | | |
| 4FA3 | Address on File | BTT 300 | | |
| 03EE | Address on File | VGX 5.13 | | |
| 6D2F | Address on File | BTC 0.000729; SHIB 12269938.6 | | |
| 33A8 | Address on File | VGX 2.79 | | |
| A6B7 | Address on File | SHIB 470182499.9 | | |
| C32D | Address on File | ADA 693.8; CKB 80079.7; FTM 70.126; VGX 751.51 | | |
| E64D | Address on File | ADA 103.4; BTC 0.000553; ETH 0.04292 | | |
| 03CD | Address on File | BTT 11159399.9; LLUNA 24.436; LUNA 10.473; LUNC 5176907.5; SHIB 33724946.9 | | |
| 03D9 | Address on File | DOGE 1461.7; USDC 14994.82; XLM 1145.1 | | |
| CFAC | Address on File | LUNA 2.805; LUNC 183539.2 | | |
| D21A | Address on File | BTC 0.000154 | | |
| F116 | Address on File | BTT 33678600 | | |
| A4F7 | Address on File | AVAX 2; MATIC 161.309 | | |
| 7953 | Address on File | BTC 0.000098 | | |
| 849C | Address on File | BTT 1924400; CKB 1357.5; DOGE 106.8; TRX 200.4 | | |
| 03C4 | Address on File | VGX 2.81 | | |
| 8D15 | Address on File | ADA 159.5; BTC 0.00043 | | |
| 2A7E | Address on File | VGX 4.75 | | |
| 324F | Address on File | ADA 705.1; AVAX 1.09; BTC 0.008296; BTT 1142830400; CKB 7775.2; DOGE 118631.2; DOT 39.691; ETC 8.7; ETH 1.50096; LINK 23.75; LLUNA 12.041; LTC 5.69866; LUNA 5.161; LUNC 3117073.4; MANA 25.99; SAND 13.7348; SHIB 125910912.5; SPELL 151573.4; STMX 7358.3; TRX 7767.5; VET 13420.2; VGX 63.21; XLM 2376.6; XRP 594.6 | | |
| 1B32 | Address on File | BTC 0.026767 | | |
| E9BC | Address on File | VGX 4.69 | | |
| A9C6 | Address on File | BTT 9362500 | | |
| 0172 | Address on File | VGX 5.16 | | |
| F533 | Address on File | ADA 24.6; BTC 0.000582; DOGE 201.2; VGX 15.3 | | |
| C538 | Address on File | SOL 0.0466 | | |
| 11E8 | Address on File | ADA 1.5; AXS 1.84344; BTC 0.010202; ETH 0.14287; SAND 70.7767; SHIB 19065.7; SOL 4.7358; YFI 0.00471 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3EDC | Address on File | APE 16.369; DOT 22.937; KSM 3.6; LUNA 0.009; LUNC 536.8 | | |
| 88A5 | Address on File | ADA 0.4; BTT 10536500; DOGE 205.2; SHIB 9367235.1; STMX 3115.1 | | |
| 583E | Address on File | BTT 12761400; STMX 9707.3; TRX 200.9; VET 450.5; XVG 3103.7 | | |
| C1D6 | Address on File | VGX 4.75 | | |
| 38CD | Address on File | VGX 2.75 | | |
| 0D15 | Address on File | ADA 283.3; DOGE 2022; SHIB 61937019.7 | | |
| 0FD9 | Address on File | VGX 4.01 | | |
| 8942 | Address on File | VGX 4.93 | | |
| C946 | Address on File | VGX 4.75 | | |
| F1CC | Address on File | LUNA 3.177; LUNC 207896.5 | | |
| 34F2 | Address on File | BTC 0.000288; SOL 0.0157 | | |
| C457 | Address on File | VGX 4.95 | | |
| 746C | Address on File | SHIB 2634081.8 | | |
| BC84 | Address on File | ADA 21.5; BTC 0.000433; BTT 12635000; DOGE 804; ETH 0.06959; LUNA 1.035; LUNC 1; MANA 25.32; SAND 17.0481 | | |
| D5E9 | Address on File | DOGE 960.2; STMX 10741.4 | | |
| 085D | Address on File | APE 10.066; AVAX 2.36; BTC 0.00008; SOL 1; USDC 127.72; VGX 538.43 | | |
| 2775 | Address on File | VGX 2.75 | | |
| 73EC | Address on File | ADA 702.2; BTC 0.001572; DOT 5.164; HBAR 571.9; MATIC 115; SAND 114.2831; SOL 1.5894; VGX 58 | | |
| FB1F | Address on File | BTC 0.001023; SHIB 29816199.1 | | |
| F86A | Address on File | SHIB 389072 | | |
| A333 | Address on File | AAVE 70.8711; AVAX 107.95; BTC 3.466311; DOT 470.569; FTM 16810.366; JASMY 1793875.2; MATIC 5621.871; SRM 3079.421; USDC 75583.38; VGX 80319.8 | | |
| FED3 | Address on File | VGX 2.76 | | |
| EA71 | Address on File | BTT 122791599.9; DOGE 901.1 | | |
| 10D5 | Address on File | ADA 3.5; ATOM 0.411; AVAX 8.94; BTT 5262700; DASH 0.513; DOT 0.403; GLM 533.99; IOT 6.63; LINK 0.34; QTUM 2.34; XLM 4.3 | | |
| 41FE | Address on File | VGX 2.78 | | |
| AB5A | Address on File | BTC 0.000185; DOGE 35.3 | | |
| 1ED0 | Address on File | BTC 0.000449 | | |
| F531 | Address on File | VGX 4.61 | | |
| 5739 | Address on File | VGX 2.84 | | |
| 6FD4 | Address on File | BTC 0.01219; DOGE 372.7 | | |
| 3093 | Address on File | VGX 4.94 | | |
| B7A4 | Address on File | ADA 527; BTC 0.00045; LLUNA 13.292; LUNA 5.697; LUNC 1242654.3 | | |
| 4E78 | Address on File | LLUNA 25.389; LUNA 10.881; LUNC 5182924.3 | | |
| D99D | Address on File | BTC 0.064317; DOGE 18353.3; ETH 1.47243; LUNA 2.493; LUNC 163134.9; SAND 23.2131; SHIB 42342069.6 | | |
| 8E04 | Address on File | ADA 50; ALGO 400.96; IOT 170.87; LINK 33.54; LLUNA 11.29; LUNA 4.839; LUNC 1564992.6; XLM 75; YFII 0.028127 | | |
| EDFB | Address on File | USDT 0.06 | | |
| B709 | Address on File | VGX 8.37 | | |
| 4938 | Address on File | DOGE 140; SHIB 2590421.9 | | |
| 9F4C | Address on File | BTT 9835206.7; DASH 1.13 | | |
| FEA3 | Address on File | BTT 0.4; KEEP 0.04; LLUNA 11.586; LUNC 0.6; SHIB 0.9; VGX 405.53 | | |
| 97F9 | Address on File | VGX 5.16 | | |
| 5BF1 | Address on File | BTC 0.000661; BTT 25479200 | | |
| 94E4 | Address on File | VGX 2.81 | | |
| 91F9 | Address on File | ETH 0.02393; SUSHI 5.5873 | | |
| 36EB | Address on File | BTC 0.000765; BTT 7700000; DOGE 149.8; ETH 0.06183 | | |
| D28B | Address on File | VGX 4.9 | | |
| A6F3 | Address on File | BTC 0.001645; LUNC 4693073 | | |
| 16AE | Address on File | VGX 5.13 | | |
| 39C4 | Address on File | SHIB 25363907.1 | | |
| 94C6 | Address on File | ADA 717.2; BTT 52893500; DOGE 155.8; VET 11036.3 | | |
| C59D | Address on File | VGX 4.94 | | |
| 203D | Address on File | VGX 4.9 | | |
| 9C68 | Address on File | BTT 16072600; CKB 8500.2; DGB 1313.3; DOGE 6; LUNA 0.917; LUNC 60005.5; SHIB 5111226.5; VET 2479.2; XVG 3125.4 | | |
| B9B0 | Address on File | VGX 2.76 | | |
| 8665 | Address on File | BTT 9454166.6; USDT 63.84 | | |
| B623 | Address on File | SHIB 42567835.3 | | |
| DBD2 | Address on File | BTC 0.03419; ETH 0.52536; LINK 46.45; USDC 19.43; VGX 533.11 | | |
| 4DD1 | Address on File | LTC 0.00015 | | |
| 34F0 | Address on File | CKB 40902.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7C7 | Address on File | DOGE 17.6 | | |
| 24AE | Address on File | LUNC 92954.9 | | |
| 4D5E | Address on File | VGX 2.77 | | |
| 4570 | Address on File | LUNA 2.434; LUNC 159247.8; SHIB 20999977.1 | | |
| 883A | Address on File | ETH 0.01 | | |
| 3677 | Address on File | BTC 0.000449; DOGE 912.7; SHIB 7058159.2 | | |
| 0754 | Address on File | BTC 0.000438; USDC 19.12 | | |
| 31F5 | Address on File | BTC 0.000516; DOGE 622.9 | | |
| 4074 | Address on File | BTC 0.000258 | | |
| 272A | Address on File | VGX 4.61 | | |
| 7AB9 | Address on File | ALGO 0.34; DOT 1.863; ETC 0.12; LINK 0.14; LTC 0.02589; SOL 0.0518; VGX 6.32 | | |
| F5DC | Address on File | LLUNA 2.806; LUNA 1.203; LUNC 262228.4 | | |
| 4AD0 | Address on File | USDC 251.44 | | |
| 4D0C | Address on File | VGX 2.75 | | |
| E6F1 | Address on File | BTC 0.000524 | | |
| 6269 | Address on File | VGX 4.02 | | |
| 75F6 | Address on File | BTC 0.000441; BTT 95098400; DOGE 700.2; HBAR 335.2; SHIB 3918495.2 | | |
| 04A5 | Address on File | DOGE 2.7 | | |
| A444 | Address on File | VGX 2.8 | | |
| D525 | Address on File | ADA 4073.5; ALGO 608.57; BTC 0.052358; DGB 16853.7; ETH 1.10154; MANA 1005.92; MATIC 939.46; SHIB 8447687.7; USDC 3.83; VET 67867.5; VGX 539.98; XLM 23974.6 | | |
| A303 | Address on File | BTC 0.000259 | | |
| 5F97 | Address on File | BTC 0.00045 | | |
| 489D | Address on File | ADA 518; BTC 0.000443 | | |
| 8DC0 | Address on File | AXS 0.18493; LUNA 1.205; LUNC 24685.2; USDC 5.85; VGX 32.05 | | |
| 2CF1 | Address on File | VGX 2.88 | | |
| A133 | Address on File | SHIB 1069137.5 | | |
| 5E69 | Address on File | BTT 3094333886.9; SHIB 12094823.5 | | |
| A769 | Address on File | VGX 2.78 | | |
| EA0F | Address on File | BTT 12838000; CKB 865.5; DOGE 349.4; GLM 46.5; HBAR 37.2; SHIB 512689; VET 109.2 | | |
| C80C | Address on File | VGX 4.97 | | |
| B793 | Address on File | USDT 19.14 | | |
| E957 | Address on File | APE 1313.644; AVAX 568.6; ETH 60.32031; LLUNA 35.874; SOL 1294.6185; SUSHI 2018.0016; VGX 7707; XRP 694; XTZ 3465.83 | | |
| 4291 | Address on File | ADA 935.5; DOT 30.417; LLUNA 3.526; LTC 0.01702; LUNA 1.512; LUNC 322828.8; MATIC 0.458 | | |
| CF59 | Address on File | VGX 4.69 | | |
| CBA8 | Address on File | VGX 2.84 | | |
| C4AE | Address on File | BTC 1.048271; SHIB 110243270.5; VGX 22259.54 | | |
| E406 | Address on File | ADA 86.7; BTC 0.001332; BTT 123351600; ETC 25.81; ETH 0.19485; FIL 0.51; SHIB 3635306; STMX 2815.9; XVG 1632.3 | | |
| 165F | Address on File | VGX 2.84 | | |
| D38B | Address on File | ADA 1.2; IOT 77.4; LUNA 0.008; LUNC 521.6; TRX 1131.2; USDC 5.55; VGX 131.49 | | |
| 612F | Address on File | BTT 61165100; DGB 129.7; DOGE 126.4 | | |
| 2D66 | Address on File | BTC 0.000592; LUNA 3.697; LUNC 241975.5; SHIB 1205787.7; SOL 0.8959 | | |
| BCAB | Address on File | VGX 2.78 | | |
| 588F | Address on File | APE 149.651; AVAX 23.56 | | |
| 8C8E | Address on File | BTC 0.001003; BTT 2885900; DOGE 260.4; STMX 375.8; TRX 230.5; VET 202.5 | | |
| ED1E | Address on File | FTM 381.628 | | |
| C34E | Address on File | LUNC 274041.1 | | |
| 97F7 | Address on File | VGX 8.38 | | |
| C038 | Address on File | BTC 0.000449; DOGE 358.9 | | |
| B4E4 | Address on File | ADA 199.1; BAT 196.6; BTC 0.727589; CELO 16.139; DOGE 7120.8; DOT 21.032; LINK 5.89; OMG 1.47; OXT 98.8; SHIB 3096934; USDC 1.48; YFI 0.009821; ZRX 198.4 | | |
| 818E | Address on File | VGX 2.8 | | |
| 7A9D | Address on File | VGX 2.65 | | |
| 5225 | Address on File | BTC 0.000682; BTT 12537699.9 | | |
| C247 | Address on File | BTC 0.000446 | | |
| 4091 | Address on File | BTT 4003700; HBAR 124; VET 191.7 | | |
| 9C1E | Address on File | BTC 0.159215; SHIB 420263115.9; VGX 2.78 | | |
| FDEF | Address on File | LLUNA 15.135; LUNC 1790826.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DEB | Address on File | ADA 240.9; BTC 0.000648; DOGE 744.6; DOT 3.069; MATIC 28; SHIB 5540687.8; VET 514.7 | | |
| AF81 | Address on File | ADA 1050.1; BTC 0.000054; DOT 50.123; ENJ 674.87; EOS 160.48; ETH 1.00349; FTM 269.566; GALA 6498.5777; LINK 71.86; LRC 309.855; MANA 386.38; MATIC 980.356; SAND 346.8715; SOL 2.2042; USDC 7054.64; XLM 3016.2 | | |
| 5507 | Address on File | ADA 7.8; SHIB 3608723 | | |
| 0B4C | Address on File | ADA 2.8; BTC 0.001443; DASH 0.066; DOGE 5249.6; ETH 0.00763; HBAR 206.9; LLUNA 6.282; LTC 2.17021; LUNA 2.692; LUNC 587233.5; XVG 10116.6 | | |
| A7D9 | Address on File | BTT 13149800; CKB 4678.4; DOGE 95.9; ETC 0.26; HBAR 373.7; MANA 61.6; SHIB 16697926.7; STMX 2519.7; VET 176.2; XLM 61.1; XVG 350.3 | | |
| 5176 | Address on File | BTC 0.000115 | | |
| EAAC | Address on File | BTC 0.000645; USDC 30399.14 | | |
| D954 | Address on File | VGX 8.37 | | |
| 29CD | Address on File | ADA 6.4; ALGO 0.59; DOGE 12.9; DOT 0.07; ETH 0.00636 | | |
| 9709 | Address on File | VGX 4.59 | | |
| 1307 | Address on File | BTC 0.021393; LLUNA 10.174; LUNA 4.361; LUNC 951048.5; STMX 5765.6 | | |
| 3F32 | Address on File | BTT 12661831.3; ETH 1.0603; LLUNA 16.213; LUNA 6.949; LUNC 1019709.5; SHIB 20141576.5; SPELL 24082; UMA 25.146; USDC 103.03 | | |
| A82E | Address on File | VGX 4.69 | | |
| CE0C | Address on File | SHIB 41411726.8 | | |
| 6528 | Address on File | VGX 8.37 | | |
| A42A | Address on File | BTC 0.000364; DOGE 166.9; VET 87.9 | | |
| 32BD | Address on File | ADA 114.2; AMP 189.6; BTT 6521000; MANA 20.84; MATIC 25.416; SHIB 5784804.8; SOL 0.8164; SPELL 7025.1; USDC 1.48; VGX 182.48; XRP 22.4 | | |
| FEFE | Address on File | VGX 2.78 | | |
| D669 | Address on File | SHIB 10632642.2 | | |
| 951E | Address on File | ADA 6116.4; BTC 0.028369; BTT 33018800; ETH 0.58029; XRP 199 | | |
| B20C | Address on File | BTC 0.000501; SHIB 1570351.7 | | |
| 1006 | Address on File | VGX 8.38 | | |
| 7EEE | Address on File | DOGE 218.6; VET 192.1; XLM 76.2 | | |
| B78D | Address on File | VGX 4.54 | | |
| 0A96 | Address on File | LUNA 10.792 | | |
| 9A47 | Address on File | VGX 2.8 | | |
| 00F1 | Address on File | BTC 0.000844; USDC 100.75 | | |
| 4355 | Address on File | DOT 92.585 | | |
| 5152 | Address on File | ADA 1.5; BTC 0.000302; LLUNA 284.782; SOL 0.0312; USDC 64.79; VGX 2.59 | | |
| C540 | Address on File | BTC 0.001881; BTT 317937300; DOGE 19861.1; ETH 0.3864; MANA 74.02; SHIB 3879718.3 | | |
| 26F1 | Address on File | VGX 2.77 | | |
| 0A82 | Address on File | DOGE 13.6 | | |
| 6BE2 | Address on File | ADA 76.4; BTC 0.017386; ETH 0.11434; SHIB 745423.1; VGX 2495.82 | | |
| D966 | Address on File | DGB 183.9; TRX 93.6 | | |
| E04E | Address on File | BTT 10806600; SHIB 15366119.4 | | |
| 31DF | Address on File | ETH 0.10051; SHIB 683587.1 | | |
| 3979 | Address on File | ADA 1.6; ALGO 0.37; APE 0.559; BTC 0.048367; DOGE 0.1; ETH 0.00022; LUNA 3.692; LUNC 241321.5; MANA 1416.72; SHIB 1417099.7; SOL 0.4815; TRX 3935.6; USDC 20.57; VET 2832 | | |
| AA62 | Address on File | VGX 4.75 | | |
| 5B9B | Address on File | ADA 88.6; BTC 0.000646; DOGE 1982; SHIB 4253509.1 | | |
| 3456 | Address on File | BTC 0.487856; DOGE 6.6; DOT 229.857; ETH 3.84401; HBAR 38051.6; USDC 12311.71; VGX 556.43 | | |
| ACCF | Address on File | AVAX 0.02; BTC 0.000038; LLUNA 31.087 | | |
| 016F | Address on File | ALGO 6017.1; SHIB 46230200 | | |
| C025 | Address on File | BTT 6050100 | | |
| 191F | Address on File | ADA 0.5; BTT 2411646700; DOGE 1; SHIB 44375772; STMX 8.7; SUSHI 0.0005; USDC 2.2; VGX 541.58 | | |
| 3E54 | Address on File | CELO 0.796 | | |
| 4AD0 | Address on File | VGX 2.77 | | |
| 8DDD | Address on File | BTC 0.000728 | | |
| B765 | Address on File | DOGE 1864.7 | | |
| 1166 | Address on File | BTC 0.000571 | | |
| 4CA3 | Address on File | SHIB 3310892.8 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5DFF | Address on File | ADA 22.3; SHIB 20549534.6; TRX 1057.6 | | |
| DAE4 | Address on File | BTC 0.003524; SHIB 6693440.4 | | |
| 3476 | Address on File | ADA 330.9; BTC 0.000774; BTT 204852500; DOGE 3599.7; ETH 3.6086; HBAR 236.1; SHIB 5185029.7; SOL 4.6209; STMX 1880.1; TRX 2806.3; USDC 113.49; VET 24514.3; VGX 30.14; XLM 490.5; XRP 3430.7 | | |
| CB88 | Address on File | VGX 4.18 | | |
| 93BE | Address on File | BTC 0.000515; BTT 132177200 | | |
| 7E3D | Address on File | ADA 52.9; BTC 0.000513 | | |
| 60E1 | Address on File | BTC 0.001556; ETH 0.0221 | | |
| DAF0 | Address on File | ADA 1066.7; BTC 0.000938; BTT 1182777100; ETH 0.33959; LUNA 0.019; LUNC 1219.6; SHIB 20547465.3; STMX 17941.3; USDC 18.03 | | |
| 7DA6 | Address on File | SHIB 11625185.3; USDC 1056.5 | | |
| 8974 | Address on File | APE 1.173; BTC 0.000591; ETH 0.00946; LLUNA 10.959; LUNA 4.697; LUNC 1024689.2; SHIB 3611429.5; XVG 1618.9 | | |
| 7732 | Address on File | AVAX 1.17; BTC 0.010833; DGB 1650.2; DOT 80.337; ETH 0.77243; LINK 20.17; LUNC 11.6; SOL 5.288; USDC 152.45; VGX 1334.41 | | |
| 4CFF | Address on File | STMX 6664.8 | | |
| B801 | Address on File | VGX 2.78 | | |
| F9E0 | Address on File | VGX 4.75 | | |
| 308C | Address on File | ADA 63.7; BTC 0.000947; DOGE 640; ETH 0.00256; SHIB 6808556.5 | | |
| 4822 | Address on File | ADA 94.1; BTC 0.000951 | | |
| D3AB | Address on File | ADA 1685.3; BTC 0.000467; ETC 25.3 | | |
| 25D0 | Address on File | LUNA 0.732; LUNC 47862.2 | | |
| 805F | Address on File | VGX 4.9 | | |
| 70C9 | Address on File | ADA 122.5; BTC 0.012083; DOGE 1107.7; ETH 0.21895; LINK 5.07; SHIB 2033681.7; SOL 0.3132 | | |
| 249C | Address on File | BTT 22433600 | | |
| DECF | Address on File | BTC 0.000317; DOGE 384.8; SHIB 2857142.8; TRX 372.6 | | |
| 9874 | Address on File | BTT 25260300; DOGE 7916.7; ETC 2; ETH 0.06349 | | |
| 0670 | Address on File | DOGE 53 | | |
| D438 | Address on File | VET 40.4 | | |
| 039A | Address on File | VGX 4.02 | | |
| 9473 | Address on File | ADA 7.2; DOGE 67.2; DOT 1.675 | | |
| 7C00 | Address on File | ADA 6323.7; BTC 0.000467 | | |
| 8770 | Address on File | VGX 2.82 | | |
| 0E65 | Address on File | ATOM 0.671; BCH 0.03747; BTC 0.002762; DOT 4.459; ETC 0.4; ETH 0.00518; SOL 0.1002; USDC 193.8; VGX 114.51 | | |
| 3EDE | Address on File | VGX 4.02 | | |
| EDC0 | Address on File | BTC 0.000195 | | |
| 0750 | Address on File | BCH 0.01078; LTC 0.03799 | | |
| C8AE | Address on File | DOGE 183.7; LUNA 0.3; LUNC 19614.6 | | |
| 5F07 | Address on File | VGX 2.78 | | |
| 5623 | Address on File | VET 1248.4 | | |
| 8F9C | Address on File | VGX 2.77 | | |
| 0E16 | Address on File | VGX 5.13 | | |
| B438 | Address on File | DOT 36.9; LUNA 1.723; LUNC 112701.7; SHIB 7877476.2 | | |
| 302E | Address on File | AAVE 2.0229; ADA 302.9; ALGO 526.19; AMP 20692.06; ANKR 3195.0845; APE 59.16; AVAX 4.16; BAT 562.3; BCH 0.14239; BTC 0.083892; BTT 31613756.6; CELO 63.199; CHZ 985.9725; CKB 56952.1; CRV 15.5326; DASH 0.105; DOGE 3000; ETH 0.31148; FTM 232.3; GALA 2000; GRT 932.97; HBAR 1115.7; ICP 24.39; IOT 716.52; KAVA 175.782; LLUNA 20.085; LRC 225; LUNA 14.553; LUNC 2613069.2; MANA 383.65; MATIC 493.008; OCEAN 454.54; ROSE 1013.12; SHIB 1128990.4; SOL 6.017; STMX 17241.3; SUSHI 101.3008; TRX 762.1; UNI 16.698; USDC 210.23; VGX 1273.12; XLM 1015.4; YFI 0.01767; YGG 81.398; ZEC 0.073 | | |
| 0768 | Address on File | BTC 0.000612; LLUNA 44.205; LUNA 18.945; LUNC 2006.4; MANA 101.06 | | |
| B180 | Address on File | BTC 0.000464 | | |
| 773A | Address on File | HBAR 52.9 | | |
| 3922 | Address on File | VGX 5.16 | | |
| 2EB9 | Address on File | VGX 2.78 | | |
| 4A72 | Address on File | VGX 2.78 | | |
| 010A | Address on File | VGX 2.78 | | |
| 8331 | Address on File | LLUNA 66.279; LUNA 28.406; LUNC 9375407.3 | | |
| 505E | Address on File | ADA 217.2; BTC 0.012694; DOGE 7110.5; ETH 0.37442; SHIB 12437810.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEBA | Address on File | SHIB 284438.7 | | |
| 2617 | Address on File | BTC 0.000551 | | |
| E0A3 | Address on File | BTC 0.001657; SHIB 1322751.3 | | |
| 0027 | Address on File | VGX 2.77 | | |
| 2EB7 | Address on File | BTC 0.003874; VET 703.8 | | |
| 07B9 | Address on File | VGX 2.82 | | |
| 0F20 | Address on File | VGX 4.59 | | |
| 0DC5 | Address on File | BTC 0.000856; LLUNA 11.319; LUNA 4.851; LUNC 1057539.4 | | |
| C470 | Address on File | VGX 4.68 | | |
| F81F | Address on File | BTC 0.000498 | | |
| C7DE | Address on File | BTC 0.000198 | | |
| 8001 | Address on File | VGX 4.02 | | |
| 03CC | Address on File | VGX 4.98 | | |
| 4CCC | Address on File | BTC 0.003981; ETH 0.01618 | | |
| 297C | Address on File | VGX 4.75 | | |
| BDEE | Address on File | BTC 0.000512; ETH 0.00521; SHIB 3162696.2 | | |
| F4C5 | Address on File | DOGE 1470.1; SHIB 22339920.2 | | |
| 70EE | Address on File | SHIB 110380830.9 | | |
| 2677 | Address on File | BTC 0.000433; DOGE 472.5 | | |
| 3A5F | Address on File | BTC 0.00948; ETH 0.06395; LTC 0.08939; MANA 13.4; SHIB 590737.2 | | |
| 0B22 | Address on File | ADA 27.3; BTC 0.000396; DOGE 1557.4; ETH 0.00993; STMX 689.1; VGX 10.41 | | |
| 1B09 | Address on File | SHIB 58330122.9; USDC 1144.26 | | |
| A920 | Address on File | DOGE 85.2 | | |
| 874F | Address on File | BTC 0.00228; DOT 2; LLUNA 7.389; LUNA 3.167; LUNC 11.2; USDC 210.73; VGX 104.93 | | |
| 9AF8 | Address on File | ATOM 0.626; DOGE 112; GRT 18.22; SHIB 416313.5 | | |
| C3B5 | Address on File | ADA 19.6; DGB 154.7; ETC 0.72; SHIB 269432.8; VET 126 | | |
| C25D | Address on File | ADA 293.6; DOGE 1112.5; SHIB 5770168.6; SOL 1.4225; VET 629.3 | | |
| A663 | Address on File | DOGE 3237.4 | | |
| 90A6 | Address on File | VGX 5.18 | | |
| 6144 | Address on File | VGX 4.01 | | |
| DEAB | Address on File | BTC 0.001014; SHIB 5309270.6 | | |
| EE7E | Address on File | VGX 4.73 | | |
| CA22 | Address on File | LINK 30.54 | | |
| B7C0 | Address on File | BTC 0.001624; DOGE 136927.6; DOT 625.115; ETH 0.00622; GRT 22715.11; LLUNA 2027.95; LUNA 869.122; LUNC 3570171; OCEAN 14509.8; SHIB 129997819.1; STMX 109758.8; USDC 29.19; VGX 21025.13 | | |
| 6169 | Address on File | ADA 4.6 | | |
| 071C | Address on File | DOGE 7452.6; ETH 0.27695; SOL 2.0295 | | |
| 6319 | Address on File | SHIB 220555042.3; USDC 542.73 | | |
| EFF4 | Address on File | DOGE 43.5 | | |
| 81AE | Address on File | VGX 4.3 | | |
| 9D8D | Address on File | VGX 5.15 | | |
| 0F0A | Address on File | VGX 4.96 | | |
| C85A | Address on File | VGX 4.33 | | |
| 1E09 | Address on File | BTC 0.000109 | | |
| 473A | Address on File | BTC 0.000239 | | |
| 03BC | Address on File | SHIB 9267840.5 | | |
| 58B8 | Address on File | ADA 200.6; AVAX 10.05; BTC 0.152751; DOGE 2103.5; DOT 63.095; ETH 3.08079; VGX 530.87 | | |
| 759D | Address on File | DOGE 164.1 | | |
| 7A9D | Address on File | VGX 4.02 | | |
| 3D2B | Address on File | VGX 2.8 | | |
| 0248 | Address on File | BTC 0.000517; SHIB 4229924.4 | | |
| 8106 | Address on File | LUNA 1.824; LUNC 119193.9 | | |
| 94BA | Address on File | BTC 0.000204 | | |
| C033 | Address on File | ADA 26.2; BTC 0.00051; DOT 2.307; ETH 0.01153 | | |
| ADF1 | Address on File | USDC 5.78 | | |
| A2B1 | Address on File | VGX 2.75 | | |
| A89D | Address on File | LLUNA 26.438; SOL 0.1873; USDC 24.35 | | |
| 7764 | Address on File | DOGE 269.7 | | |
| 29FB | Address on File | AVAX 1.51; ENJ 97.56; LINK 0.05; MANA 81.19 | | |
| A2F5 | Address on File | VET 111.6 | | |
| ABAB | Address on File | VGX 2.83 | | |
| 1F8B | Address on File | BTT 17713300 | | |
| BFBA | Address on File | AVAX 22.02; BTC 0.135538; ETH 0.9786; SOL 10.3066; USDC 106.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4254 | Address on File | BTT 34568900; DOGE 126.3; SHIB 12412770.5 | | |
| 02D6 | Address on File | ETH 0.01129 | | |
| F90A | Address on File | ADA 8.3 | | |
| B7D1 | Address on File | DOGE 2.8 | | |
| C411 | Address on File | VGX 2.82 | | |
| C6DA | Address on File | ADA 32.2; VGX 6.11 | | |
| A6B0 | Address on File | ADA 54; BTC 0.021002 | | |
| E496 | Address on File | VGX 5.13 | | |
| CE10 | Address on File | ADA 3134; BTC 0.007197 | | |
| 6F3E | Address on File | BTC 0.000445; BTT 14243100; MATIC 1.329; VGX 39.69 | | |
| F3E9 | Address on File | BTC 0.107203; VET 1769.1 | | |
| 6ED4 | Address on File | BTT 5409700 | | |
| 5E4D | Address on File | BTT 13788500; CHZ 156.3516; DGB 794.3; ETH 0.01231; LUNA 0.465; LUNC 30400.2; SHIB 169437186.8; VET 250.3; XLM 78.5; XVG 1549.8 | | |
| 25E0 | Address on File | BTC 0.000436; DOT 262.569; STMX 75.8; VGX 59.84 | | |
| AA8D | Address on File | BTT 5299100 | | |
| A004 | Address on File | VGX 4.57 | | |
| 7176 | Address on File | BTT 25590900 | | |
| 803F | Address on File | SHIB 0.3 | | |
| A391 | Address on File | SHIB 28719.1 | | |
| 32A9 | Address on File | VGX 2.8 | | |
| 18B6 | Address on File | ADA 194.9; AVAX 1.15; BTC 0.029963; BTT 25922100; DGB 1525.9; DOT 1.063; ETH 0.02125; MANA 135.69; SAND 81.5238; SHIB 1876172.6; SOL 0.8696; STMX 3256.4; TRX 878.2; VET 124.1; XVG 3037.2 | | |
| 5CE5 | Address on File | DOT 5.445 | | |
| 0D05 | Address on File | ADA 691.2; AMP 254.88; BTC 0.053189; DOGE 550.8; DOT 5.352; ETH 0.57682; FIL 0.55; SHIB 9740336.6; SOL 1.3686; XLM 85.4 | | |
| 27FB | Address on File | ADA 10.3; BCH 0.0053; BTC 0.000112; DOGE 1.9; ETC 0.01; LTC 0.00748; SHIB 418565.4; STMX 200.2; TUSD 9.98; VGX 2.02 | | |
| 7834 | Address on File | BTC 0.230384; CHZ 100; DOT 55.242; ETH 0.0232; GLM 250; HBAR 109.5; OXT 115.5; TRX 1000; UMA 8; VGX 0.32; XTZ 16.67; XVG 1481.4 | | |
| FDD8 | Address on File | VGX 2.77 | | |
| 4385 | Address on File | VGX 4.25 | | |
| 4562 | Address on File | VGX 4.27 | | |
| E88E | Address on File | ADA 12.1; STMX 857.9 | | |
| 9DDA | Address on File | VGX 5.24 | | |
| DA40 | Address on File | ADA 0.5; HBAR 2999.4; LUNA 1.722; LUNC 112661.7; XLM 377.6 | | |
| E138 | Address on File | VGX 4.3 | | |
| 7F20 | Address on File | VGX 2.78 | | |
| 44CC | Address on File | VGX 4.01 | | |
| 0E9B | Address on File | VGX 4.3 | | |
| CF8F | Address on File | APE 10.17 | | |
| B88E | Address on File | AXS 8.77033 | | |
| A046 | Address on File | VGX 5.13 | | |
| EACD | Address on File | VGX 2.8 | | |
| EDAB | Address on File | VGX 5.38 | | |
| 7759 | Address on File | ADA 0.7; MANA 11.32 | | |
| ABEC | Address on File | VGX 4.55 | | |
| F787 | Address on File | BTC 0.00047; BTT 21383100 | | |
| 0B14 | Address on File | ADA 467.5; BTC 0.161075; BTT 40050000; CKB 14660; DGB 3365; DOGE 1012.1; DOT 34.621; ETH 2.7096; FIL 25.08; LINK 41.81; LLUNA 8.377; LTC 3.09381; LUNA 3.59; LUNC 99133.5; MATIC 417.571; SHIB 2561006.2; SOL 6.0376; STMX 10463.8; SUSHI 74.3758; TRX 1000; UNI 20.325; USDC 5479.98; VET 1988.6; XLM 500; XVG 8185.7; ZRX 202.7 | | |
| B466 | Address on File | BTC 0.0006 | | |
| 3B55 | Address on File | VGX 4.87 | | |
| 8A66 | Address on File | ETH 0.0826; SOL 3.0574 | | |
| 3C22 | Address on File | VGX 2.88 | | |
| 62BA | Address on File | VGX 4.95 | | |
| ECFE | Address on File | BTC 0.000497; STMX 1621.2; XVG 391 | | |
| B608 | Address on File | BCH 0.00006; ETH 0.00002; LTC 0.00005; XMR 0.001 | | |
| 9FAE | Address on File | BTC 0.00165; USDC 106.15 | | |
| 7158 | Address on File | AVAX 22.24; BTC 0.135598; ETH 0.98423; SOL 10.3341; USDC 106.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C36E | Address on File | AAVE 7.7981; ADA 3696.5; AVAX 163.33; AXS 23.25934; BAT 1678.4; BTC 1.446586; CRV 561.0721; DOT 234.766; ETH 12.63495; FIL 34.06; LINK 131.63; LTC 37.64102; MANA 2602.1; OCEAN 3460.44; SAND 1117.9558; SOL 69.0138; STMX 15623.8; UNI 135.145; USDC 1099.23; VET 21059.6; VGX 701.17; XMR 10.669; ZRX 4565.3 | | |
| 6FC9 | Address on File | BTT 21271600 | | |
| FF3E | Address on File | ADA 0.5; BTC 0.000509; DOT 48.678; FIL 0.61; XMR 0.15 | | |
| DE60 | Address on File | ADA 306.2; BTC 0.043871; DOGE 860.4; ETH 0.75447; SHIB 706314.4; USDC 807.22; VET 750.6; XLM 991.4 | | |
| B7F8 | Address on File | VGX 5.17 | | |
| 8082 | Address on File | BTC 0.000209; DOT 1.219 | | |
| D1D5 | Address on File | ADA 10.1; BTC 0.00052; BTT 4870000; CKB 1245.8; MANA 3.35; SHIB 287315; VET 142.1 | | |
| A407 | Address on File | VET 893.2 | | |
| 2EB5 | Address on File | VGX 4.59 | | |
| 5216 | Address on File | ADA 5147.8; BTC 0.000064; DOT 0.507; ETH 0.27151; LINK 0.08; MATIC 420.036; SAND 37.6058; SOL 14.7422; VET 20844 | | |
| CB72 | Address on File | BTC 0.000432; BTT 23689300; TRX 2342.7; XVG 4000 | | |
| 958C | Address on File | BTC 0.000839; BTT 30893700 | | |
| DA28 | Address on File | VGX 2.65 | | |
| CF61 | Address on File | VET 153.3 | | |
| FB76 | Address on File | BTC 0.000405; SHIB 66999103.8 | | |
| 6E41 | Address on File | ADA 118.3; SHIB 3180204.4 | | |
| 4069 | Address on File | SHIB 16714.1 | | |
| 2F75 | Address on File | VGX 8.39 | | |
| 6978 | Address on File | MANA 19.78; SAND 880.7632 | | |
| C8AB | Address on File | VGX 8.38 | | |
| D13E | Address on File | BTC 0.000652 | | |
| CBFA | Address on File | BTC 0.000426; SHIB 9996.6 | | |
| 43B3 | Address on File | BTC 0.000502 | | |
| 505A | Address on File | BCH 0.01654; BTC 0.000161; BTT 2375800; CKB 517.6; DGB 173.6; DOGE 35.4; GLM 19; LUNA 0.207; LUNC 0.2; MATIC 5.179; MKR 0.0035; OCEAN 10.18; SHIB 130157.4; SOL 0.0512; STMX 293.9; SUSHI 0.8978; TRX 91.7; VET 70.7; XLM 26.3; XVG 432.1; YFI 0.000283 | | |
| 732F | Address on File | ADA 1.4; BTT 300; CKB 5.5; DGB 0.5; DOGE 2.8; LLUNA 23.141; LUNC 5577301.5; SHIB 717614; VET 8.8; XVG 0.5 | | |
| EC6E | Address on File | BTC 0.005586; USDC 103.8 | | |
| F667 | Address on File | VGX 4.22 | | |
| E093 | Address on File | VGX 2.77 | | |
| 0648 | Address on File | BTC 0.082252 | | |
| 9D63 | Address on File | BTC 0.000499; BTT 25205400; SHIB 4378283.7 | | |
| 907D | Address on File | VGX 2.78 | | |
| F22D | Address on File | BTC 0.00015 | | |
| 2891 | Address on File | ADA 1285.5; BTC 0.003471; DOGE 192.8; DOT 26.13; ETH 0.73559; LINK 77.23; MANA 214.89; OXT 482.9; SAND 78.6692; SHIB 1690331.3; USDC 26.11; VET 8986.3; VGX 33.73; XLM 73.1 | | |
| 4170 | Address on File | BTC 0.000369 | | |
| 173E | Address on File | BTC 0.000426; BTT 7192100; DOGE 69.1 | | |
| FA40 | Address on File | SHIB 4818781.9; USDC 1080.51 | | |
| C3FC | Address on File | ADA 57.9; BTC 0.003203; DOGE 183.4; DOT 2.355; ETH 0.02453; LTC 0.59211; LUNA 3.519; LUNC 3.4; SOL 0.6842; SUSHI 10.3422 | | |
| 7D86 | Address on File | VGX 5.12 | | |
| DF14 | Address on File | ADA 1046.1; BTC 0.032267; BTT 140851700; DOGE 1871.6; ETH 0.52841; GLM 1172.34; SHIB 16229997.8; TRX 7031.3 | | |
| 1668 | Address on File | VGX 2.78 | | |
| 1277 | Address on File | VGX 2.84 | | |
| D7F2 | Address on File | SHIB 11120.6 | | |
| F65A | Address on File | BTC 0.000864; LUNA 0.24; LUNC 15655.2 | | |
| B849 | Address on File | ADA 2397; APE 20.485; BTC 0.029866; DYDX 64.9452; KSM 1.26; LLUNA 24.361; LTC 9.54574; LUNA 10.441; LUNC 2277554.6; OP 168.54; SHIB 13567978.5; SPELL 474540.8; VGX 732.92 | | |
| A3DB | Address on File | VGX 175.28 | | |
| 7F3E | Address on File | VGX 2.78 | | |
| 0614 | Address on File | BTC 0.003114; ETH 0.05504; LUNA 3.726; LUNC 3.6 | | |
| 324B | Address on File | ADA 501.6; ALGO 43.04; ATOM 2.255; CKB 1898.9; DOT 115.257; ENJ 10.31; ETH 1.00681; FTM 36.39; GRT 104.56; HBAR 270.6; IOT 13.57; LINK 18.75; LUNA 2.823; LUNC 35713.2; MATIC 402.311; SAND 59.7936; SHIB 10063910.3; SOL 11.0475; VET 1027.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 516F | Address on File | VGX 2.65 | | |
| AAC1 | Address on File | VGX 8.38 | | |
| 258B | Address on File | ADA 40.8; BTC 0.002698; DOT 3.409; ETH 0.03059; IOT 64.81; LINK 3.7; SHIB 14306151.6; VET 861.7; XLM 308.3; XVG 4098.3 | | |
| 9E17 | Address on File | BTC 0.010365; DOGE 316.4; ETH 0.10031; SHIB 670061.6; STMX 767.4 | | |
| 57EB | Address on File | ADA 3.2; ETH 0.00196; SHIB 3463203.4 | | |
| 1E30 | Address on File | VGX 5.16 | | |
| B7EF | Address on File | VGX 4.3 | | |
| F4F8 | Address on File | LUNA 1.485; LUNC 97126.1 | | |
| 523A | Address on File | LLUNA 57.321; LUNA 24.567; SHIB 46368; VET 13471.6 | | |
| 33A9 | Address on File | BTT 11183900 | | |
| 2870 | Address on File | VGX 2.76 | | |
| 94C0 | Address on File | MATIC 195.16; SHIB 217723586.1 | | |
| D4D0 | Address on File | BTC 0.000211; ETH 0.00414 | | |
| 7978 | Address on File | VGX 2.65 | | |
| F0ED | Address on File | VGX 4.99 | | |
| BEF6 | Address on File | VGX 5.16 | | |
| AFAE | Address on File | VGX 5.16 | | |
| 0B0E | Address on File | BTC 0.002647; USDC 1.02 | | |
| 0A84 | Address on File | TRX 371.6 | | |
| 9C51 | Address on File | VGX 4.73 | | |
| C44E | Address on File | ADA 271.4 | | |
| 9C80 | Address on File | STMX 6.1 | | |
| 82F6 | Address on File | BTT 50000000; LUNC 31.1; SHIB 2724737.1 | | |
| 3996 | Address on File | BTT 13855600; DOGE 170.7 | | |
| 6D49 | Address on File | ADA 4113.9; AVAX 31.97; BTC 0.144091; LLUNA 67.242; LUNA 28.818; LUNC 6286618.8; MATIC 1731.858 | | |
| FDD2 | Address on File | BTC 0.000682; DOT 299.405; ETH 14.64572; USDC 222.6; VGX 106.64 | | |
| D964 | Address on File | BTC 0.17357; DOGE 193.6; SHIB 1209921.3; USDC 136.34 | | |
| FAA7 | Address on File | BTC 0.000216 | | |
| 84F4 | Address on File | HBAR 415 | | |
| 0B94 | Address on File | ADA 90.6; ALGO 57.3; AVAX 3.09; BTC 0.010354; DOGE 319; DOT 6.986; ETH 0.11705; IOT 47.96; LLUNA 6.375; LTC 0.13324; LUNA 2.732; LUNC 23.2; SOL 0.2775; UNI 7.208; VET 993.5; XLM 818.4; XMR 0.341 | | |
| 1032 | Address on File | SHIB 19147316 | | |
| 5C17 | Address on File | BTC 0.00045; ETH 0.29059 | | |
| C275 | Address on File | SHIB 1867419.2 | | |
| 2634 | Address on File | DOGE 250.4; USDC 2.4 | | |
| C171 | Address on File | ADA 560.5; ALGO 54.58; AVAX 9.98; BTC 0.011231; BTT 12754100; DOGE 3676.5; EOS 55; ETH 0.73643; LINK 4.15; LLUNA 4.88; LTC 1.07931; LUNA 2.092; LUNC 456164.2; MATIC 224.854; SHIB 1282051.2; ZRX 270.7 | | |
| 9148 | Address on File | BTC 0.031421; ETH 0.2067 | | |
| ADFA | Address on File | LLUNA 15.171; VGX 155.56 | | |
| B4EB | Address on File | VGX 5.24 | | |
| DEF7 | Address on File | VGX 5.38 | | |
| 26B3 | Address on File | VGX 1236.55 | | |
| 2827 | Address on File | LUNA 0.399; LUNC 26047.8; SHIB 3505066.3 | | |
| 0A88 | Address on File | VGX 4.89 | | |
| 136D | Address on File | SHIB 321364.8 | | |
| DA52 | Address on File | VGX 4.01 | | |
| 837B | Address on File | VGX 4.02 | | |
| 77B2 | Address on File | ADA 2137.2; CHZ 954.059; EGLD 2.1246; ETH 0.71816; LUNA 1.626; LUNC 99538.7; MATIC 603.289; SUSHI 24.26; VET 1959.7 | | |
| 60A6 | Address on File | XRP 21.9 | | |
| 9868 | Address on File | LLUNA 3.677; LUNA 1.576 | | |
| B281 | Address on File | BTC 0.000212 | | |
| 6C6E | Address on File | VET 853.7 | | |
| 60D5 | Address on File | VGX 39.77 | | |
| 8F64 | Address on File | BTC 0.007107; ETH 0.01045; LUNA 0.753; LUNC 49258.9 | | |
| BD62 | Address on File | ADA 3.1 | | |
| 95AC | Address on File | BTT 4070500; MATIC 20.138; VET 250.5 | | |
| DED4 | Address on File | VGX 4.67 | | |
| E441 | Address on File | BTC 0.01169; DOT 3.746; SOL 0.0978 | | |
| 648C | Address on File | ADA 454.9; BTC 0.00128; BTT 133046799.9; LINK 4.15; MATIC 29.747; SHIB 5627613.2 | | |
| EE25 | Address on File | BTC 0.000498; SHIB 2510269.2 | | |
| 2A7D | Address on File | BTC 0.000503; SHIB 4158458.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 377A | Address on File | ADA 2252.5; BTC 0.445957; ETH 7.93207; SHIB 100802570 | | |
| 79B8 | Address on File | BTC 0.000531; HBAR 269.7; LLUNA 3.32; LUNA 1.423; LUNC 310355.6; VET 1024; VGX 135.69; XLM 1334.9 | | |
| AC98 | Address on File | VGX 4.71 | | |
| 7F56 | Address on File | DOGE 70.5 | | |
| 1752 | Address on File | VGX 8.38 | | |
| 3BA0 | Address on File | VGX 4.31 | | |
| A59B | Address on File | BTC 0.002105; COMP 0.02778; DOT 0.471; ETH 0.01149; YFI 0.000513 | | |
| 4EDA | Address on File | BTC 0.00007; LINK 0.07; SRM 400.384; VGX 530.53 | | |
| 7ABC | Address on File | SHIB 12970168.6; TRX 327.9 | | |
| FB78 | Address on File | ADA 625.9; BTC 0.000673; USDT 183.57 | | |
| 2DB8 | Address on File | SHIB 7711200.3 | | |
| 5542 | Address on File | ADA 251.8; ALGO 423.8; AUDIO 455.518; AXS 5.58453; CHZ 3616.4944; DOGE 2272.9; GRT 1695.96; JASMY 3003; LLUNA 5.789; LUNA 2.481; LUNC 541147.8; SHIB 16209443.9; SKL 1202.98; VET 6517.7; WAVES 17.48 | | |
| 4335 | Address on File | VGX 2.77 | | |
| 0587 | Address on File | SHIB 12853148.7 | | |
| 3141 | Address on File | ADA 472.1; BTC 0.022187; ETH 2.10266 | | |
| 903D | Address on File | BTC 0.000498; SHIB 1032674.6 | | |
| CC59 | Address on File | VGX 2.8 | | |
| 6806 | Address on File | BTC 0.000503; VGX 0.76 | | |
| 5B2A | Address on File | VGX 2.78 | | |
| 09F9 | Address on File | SHIB 7769489.3 | | |
| D6E1 | Address on File | BTC 0.000045; LLUNA 18.471; USDC 847.77; VGX 545.75 | | |
| A8B7 | Address on File | VGX 8.38 | | |
| 3944 | Address on File | BTC 0.002447; USDC 18 | | |
| C37D | Address on File | SHIB 56776.1 | | |
| EF6B | Address on File | VGX 4.31 | | |
| E980 | Address on File | BTC 0.000774; DOGE 239; DOT 16.28 | | |
| 23D4 | Address on File | BTC 0.00016 | | |
| D511 | Address on File | DOGE 5.5 | | |
| 321F | Address on File | VGX 4.04 | | |
| DF67 | Address on File | LLUNA 6.469; LUNA 2.773; LUNC 901183 | | |
| 9FDF | Address on File | BTT 22262800; DGB 1006.1; DOGE 1.2; SHIB 4979110 | | |
| 0478 | Address on File | BTC 0.002391 | | |
| ECDB | Address on File | BTC 0.001724; ETH 0.02307 | | |
| 9877 | Address on File | VGX 2.82 | | |
| 6705 | Address on File | BTC 0.0005; USDC 1117.74 | | |
| E537 | Address on File | ETH 0.00446; VGX 2.82 | | |
| D929 | Address on File | VGX 2.82 | | |
| 22EE | Address on File | VGX 4.93 | | |
| E00C | Address on File | BTC 0.000585; USDC 648.03; VGX 225.24 | | |
| 1AB6 | Address on File | DOGE 147 | | |
| 7BB9 | Address on File | ETH 0.01992 | | |
| 883D | Address on File | BTC 0.00066; TRX 694.5 | | |
| 17A4 | Address on File | VGX 4.29 | | |
| CAB3 | Address on File | BTC 0.005442; DOGE 37.9; ETH 0.07579; SHIB 2968422.7; SOL 3.0274 | | |
| 0B76 | Address on File | BAND 16.148 | | |
| E151 | Address on File | BTC 0.000398 | | |
| 722E | Address on File | BTC 0.000947; BTT 146913600; DOGE 2421.5 | | |
| C6D7 | Address on File | VGX 4.01 | | |
| B3D3 | Address on File | XRP 60 | | |
| 9458 | Address on File | BTC 0.000425 | | |
| 36E6 | Address on File | ALGO 965.88; BTT 97155700; DOT 9.34; ETH 0.11901; HBAR 1230; SHIB 7423904.9; XVG 3974.8 | | |
| A594 | Address on File | ADA 1103.2; BTC 0.00717; CKB 679.9; IOT 10.22; TRX 189.3 | | |
| 3F9A | Address on File | VGX 4.3 | | |
| 789B | Address on File | AMP 0.87; BTC 0.000793; BTT 21622121.6; CELO 0.637; CHZ 0.084; COMP 0.00004; DGB 0.2; DOGE 26; DYDX 6.2801; EGLD 0.0005; EOS 0.22; ETH 0.00005; FTM 0.003; GLM 0.04; ICP 2.08; LRC 0.003; LTC 0.00003; OCEAN 0.73; SHIB 0.7; STMX 1.6; UMA 0.316; USDC 0.02; XVG 0.8; YFI 0.000003 | | |
| 91A3 | Address on File | BTC 0.001573; DOGE 454.2; SHIB 1893580.7 | | |
| 5F65 | Address on File | BTC 0.00009; ETH 0.0022 | | |
| 53E8 | Address on File | XLM 105.7 | | |
| B81B | Address on File | SHIB 1030361.3; TRX 246.1 | | |
| 08D8 | Address on File | VGX 5.13 | | |
| 2424 | Address on File | BTC 0.003114 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CEC | Address on File | AMP 200.74; ATOM 1.133; BTT 16694700; CKB 538; DGB 1441.3; GRT 115.04; HBAR 85.7; MANA 20.92; OMG 11.43; SAND 6.4752; SHIB 20090924.8; STMX 7215.2; TRX 832.8; USDC 105.36; XVG 2174.6 | | |
| 104C | Address on File | SHIB 4811320.8 | | |
| 51EB | Address on File | BTC 0.000963; DGB 184.7; DOT 0.41; ETH 0.00228 | | |
| 4C05 | Address on File | ADA 3061.1; SOL 9.4551 | | |
| E605 | Address on File | BTC 0.000262 | | |
| D103 | Address on File | DOGE 1014; SHIB 2064814.1 | | |
| CC5E | Address on File | BTC 0.000415; ETH 0.00356; STMX 12; USDC 15.22 | | |
| 9A52 | Address on File | BTC 0.000507; SUSHI 1.3134 | | |
| BBB9 | Address on File | VGX 4.93 | | |
| 5914 | Address on File | VGX 4.03 | | |
| 2FBC | Address on File | VGX 2.78 | | |
| EEAB | Address on File | VGX 4.02 | | |
| D696 | Address on File | SHIB 23616373.7 | | |
| E7E5 | Address on File | USDC 10 | | |
| C636 | Address on File | BTC 0.001607 | | |
| D85A | Address on File | ADA 513.1; ALGO 133.17; CKB 6546.4; SHIB 23251243.5; VET 2924.7; XVG 6861.5 | | |
| 4136 | Address on File | ADA 201.2; BTC 0.01486; STMX 4000; VGX 209.84 | | |
| 0873 | Address on File | BTT 11467889.9; DOGE 2564.1; SHIB 15503012.4 | | |
| DA24 | Address on File | VGX 5.15 | | |
| 901C | Address on File | VGX 2.8 | | |
| ECDE | Address on File | VGX 8.39 | | |
| B5F7 | Address on File | AAVE 0.0853; ADA 2188; ATOM 117.966; AVAX 111.84; BTC 0.006631; ETH 0.40513; LINK 68.35; LLUNA 191.729; LUNA 82.17; LUNC 265.5; MATIC 30.826; SOL 0.8947; USDC 1291.46; VGX 34295.9 | | |
| 04DC | Address on File | HBAR 847.8; SHIB 1282663.7 | | |
| 93A2 | Address on File | BTT 7264300; DOGE 237.8; DOT 1.032; ETH 0.00977; OMG 0.15; STMX 883.8 | | |
| FF8D | Address on File | SHIB 2007328.3 | | |
| 6C7A | Address on File | BTT 293104300; DOGE 52637.7; ETH 2.05696; SHIB 252856337.4; STMX 137592.7; XVG 144311.1 | | |
| D99D | Address on File | SHIB 459136.8; VGX 2.8 | | |
| C5B9 | Address on File | ETH 0.01049; SHIB 37048190.2 | | |
| 2C1A | Address on File | ADA 200.7; BTT 39466600; DOT 3.021; ENJ 16.82; ETH 0.1317; LUNA 0.828; LUNC 0.8; MANA 49.51; SHIB 608267.1; VET 41.8 | | |
| 5DDE | Address on File | VGX 5 | | |
| 3276 | Address on File | BTC 0.000499; SHIB 11307101.1 | | |
| 2EC7 | Address on File | BTC 0.000507; ETH 0.21067 | | |
| 37C0 | Address on File | BTT 3010000; SHIB 295747.8 | | |
| BCB0 | Address on File | BTT 108716900 | | |
| 9628 | Address on File | AAVE 2.2975; BTC 0.000045; DOGE 4.4; DOT 127.118; LLUNA 4.787; LUNA 2.052; LUNC 447320.3; VGX 8.19; XLM 2.6 | | |
| 418A | Address on File | VGX 81.31 | | |
| 4F92 | Address on File | VGX 5.39 | | |
| 49D1 | Address on File | BTC 0.000159; SHIB 1225986.4 | | |
| 0AC7 | Address on File | DOGE 8; XRP 1087.8 | | |
| AA8C | Address on File | BTC 0.003694; SHIB 3100103.8 | | |
| A6D5 | Address on File | ADA 761.5 | | |
| A344 | Address on File | BTC 0.000464; BTT 6298600; DOGE 1795.7 | | |
| 31A7 | Address on File | BTT 4532700; CKB 395.8 | | |
| 6917 | Address on File | BTC 0.000224 | | |
| 3333 | Address on File | DOGE 507.2; HBAR 198.9; SHIB 3736917.6; XLM 203; ZRX 41.6 | | |
| E953 | Address on File | VGX 2.78 | | |
| E690 | Address on File | ADA 16.6; AVAX 0.01; BTC 0.010328; ETH 0.19584; USDC 95.82; VGX 4.69 | | |
| 9D03 | Address on File | BTC 0.000437; CKB 1991.6; DOGE 100.2; HBAR 167.1 | | |
| 49C1 | Address on File | BTC 0.002479; MATIC 26.704 | | |
| 15E9 | Address on File | AAVE 0.0031; ADA 1209.2; BTC 0.000888; BTT 498397200; DOGE 793; DOT 46.399; ETC 10.29; ETH 3.94616; GRT 0.57; IOT 230.12; LINK 21.14; STMX 9122; UNI 0.408; VET 3146; XLM 3426.8 | | |
| 52CC | Address on File | BTT 6129400 | | |
| 57BC | Address on File | BTC 0.000217; DOT 0.483; EOS 0.49; SOL 0.0183; USDC 161.84 | | |
| 2A71 | Address on File | DOGE 506.8 | | |
| 78A3 | Address on File | USDC 67.82; VGX 14.92 | | |
| 2BA5 | Address on File | ADA 29.4; SHIB 12562814; VET 2077.5; XVG 2315.2 | | |
| 267A | Address on File | ZRX 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ECD9 | Address on File | VGX 5.16 | | |
| 0870 | Address on File | USDC 1.48 | | |
| FA88 | Address on File | VET 102.2 | | |
| D550 | Address on File | BCH 0.00005; BTC 0.000401 | | |
| FDDC | Address on File | ADA 24; BTC 0.143819; ETH 1.88845; USDC 29.52 | | |
| 54ED | Address on File | ADA 73.4; ATOM 8.297; BTC 0.058303; BTT 29269599.9; CKB 3336.2; DOGE 58.9; DOT 7.777; ETC 1; ETH 0.07228; LINK 9.46; OXT 774.9; TRX 760.4; VET 476.6; XLM 183.9 | | |
| E56B | Address on File | BTC 0.000163 | | |
| 1D2C | Address on File | DOGE 27.2; TRX 126.7; XLM 362.5 | | |
| FC0D | Address on File | BTC 0.005844; ETH 0.01768; LTC 0.12472; SHIB 1000000 | | |
| DBE6 | Address on File | VGX 4.69 | | |
| 9744 | Address on File | BTC 0.000161; BTT 9305600; DOGE 2515.7; DOT 67.043; ETH 0.00253; LLUNA 4.709; LUNA 2.017; LUNC 6.5; SHIB 2683925.4; SOL 2.8929; XLM 486.8 | | |
| E98C | Address on File | ADA 97; ALGO 21.44; BTC 0.077436; DOGE 100.9; DOT 12.112; ETH 0.16846; GRT 50.42; LINK 5.05; OMG 20; SOL 11.2241 | | |
| AB18 | Address on File | BTC 0.00283 | | |
| F648 | Address on File | APE 0.081 | | |
| F3CA | Address on File | SHIB 6392967 | | |
| F71D | Address on File | ADA 176.9 | | |
| 5A60 | Address on File | BTT 7360800 | | |
| 85B8 | Address on File | VGX 8.38 | | |
| AF29 | Address on File | SHIB 22424297.7; VGX 104.26 | | |
| 325E | Address on File | VGX 4.61 | | |
| DABB | Address on File | BTT 869837600; DGB 232.3; HBAR 408.7; LLUNA 4.669; LUNA 2.001; LUNC 436304.6; SHIB 126984339.4; STMX 9326.2; TRX 9172.9; VET 24278.9 | | |
| D05B | Address on File | VGX 2.78 | | |
| CBF4 | Address on File | ADA 519.6; BTT 33107400; TRX 806.3; VET 948.3; XLM 580.8 | | |
| 455C | Address on File | VGX 8.38 | | |
| 7A68 | Address on File | VGX 4.6 | | |
| 1C6B | Address on File | BTC 0.001475; VET 7026.4; XRP 0.2 | | |
| 2D13 | Address on File | BTC 0.000498 | | |
| C3C0 | Address on File | ETH 0.22836; LINK 14 | | |
| F3E3 | Address on File | ADA 1486.9; BTC 0.000498; BTT 77204200; CKB 5573.8; LUNA 3.861; LUNC 2079.8; MANA 14.28; SHIB 1073160.2; STMX 10802.6; TRX 435.8; USDC 1016.44; VET 2095.8; XVG 3570.1 | | |
| 8BFB | Address on File | BTC 0.000356; DGB 244237.9; HBAR 3144.7 | | |
| CD52 | Address on File | VGX 4.31 | | |
| 14E4 | Address on File | ADA 1975.3; BTC 0.199155; COMP 6.22143; DOT 144.665; EGLD 12.6935; ETH 6.82429; FTM 5069.491; LINK 158.92; LLUNA 22.505; LUNA 9.645; LUNC 2103754.4; MATIC 3128.531; SOL 4.9631; UNI 97.105; USDC 43824.31; VET 46097.7; VGX 724.86; YFI 0.034071 | | |
| 81FC | Address on File | VGX 4.02 | | |
| 469E | Address on File | BTC 0.248794; LINK 10.39; SAND 301.6266; USDC 4953.93 | | |
| 5AE6 | Address on File | ADA 48.5; BTT 1437300; CKB 803.6; ETC 1.02; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 37.5; STMX 220.3; VET 100.1; XVG 412.7 | | |
| D585 | Address on File | BTC 0.000155 | | |
| B168 | Address on File | ADA 30.1; BTC 0.002385; BTT 2455100; CKB 383.1; DOGE 178.4; DOT 2.733; ETH 0.07189; LINK 1.46; STMX 240.4; XVG 190.6 | | |
| F698 | Address on File | BTC 0.002613; DOGE 939.7 | | |
| E347 | Address on File | APE 13.107; AVAX 6.02; BTC 0.065901; DOGE 1335; DOT 95.349; ETH 2.12687; FIL 4; GRT 239.15; KAVA 101; LINK 40.28; LLUNA 7.62; LTC 12.27244; LUNA 3.266; LUNC 35212.8; MATIC 188.859; SHIB 1536098.3; SOL 6.015; STMX 5818.9; USDC 2139.66; VET 511.3; VGX 646.75 | | |
| 4A28 | Address on File | BTC 0.000671 | | |
| CE21 | Address on File | LLUNA 101.471; LUNA 43.488; LUNC 9486758.5; SHIB 438990667.3 | | |
| 19A9 | Address on File | DOGE 286.1 | | |
| EFDA | Address on File | VGX 5.16 | | |
| CE13 | Address on File | BTC 0.102202 | | |
| 1C68 | Address on File | BTC 0.000156; DOT 0.999; SAND 7.4074; SOL 0.1075 | | |
| 90DA | Address on File | CKB 100.5 | | |
| F514 | Address on File | BTC 0.005258 | | |
| 7E75 | Address on File | ADA 39.5; BTT 13790900; ENJ 52.98; XVG 2565.8 | | |
| E5A4 | Address on File | ADA 1063.4; BTT 13960300; DOGE 127.2; DOT 2.579; MANA 252.93; XLM 88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 508C | Address on File | ADA 46.8; USDC 15; VET 1566.2; VGX 159.12 | | |
| A265 | Address on File | ADA 1.1; AMP 5252.1; SHIB 9348742.2 | | |
| 3C48 | Address on File | BTC 0.002129; ETH 7.77711 | | |
| 01B6 | Address on File | BTC 0.000217 | | |
| 6BE1 | Address on File | BTC 0.00043; VGX 104.61 | | |
| D9C4 | Address on File | BTC 0.000251 | | |
| 87B1 | Address on File | STMX 335.5 | | |
| 1822 | Address on File | VGX 4.29 | | |
| 84B5 | Address on File | DOGE 1079.5; MATIC 59.33; TRX 1099.9 | | |
| A91C | Address on File | VGX 4.31 | | |
| 230F | Address on File | VGX 4.02 | | |
| F23C | Address on File | CHZ 48.8754; DOGE 500; SHIB 348753.9 | | |
| C8DD | Address on File | VGX 4.94 | | |
| 91B0 | Address on File | CELO 0.302 | | |
| C9C6 | Address on File | ADA 11.4; BTC 0.001165; BTT 3206100; DOGE 72.5; ENJ 68.75; LINK 10.44; TRX 135.8; USDT 24.96; VGX 5.83; XLM 31 | | |
| A9E4 | Address on File | ADA 48.2; ATOM 7.419; BTC 0.000767; CHZ 74.6898; CKB 1965.9; DOGE 531.4; SHIB 3562945.3; STMX 4795; VET 2656.1 | | |
| D0FC | Address on File | BTC 0.026998 | | |
| DA92 | Address on File | BTC 0.001747; SHIB 1200000 | | |
| 08DE | Address on File | BTC 0.000707 | | |
| 81A1 | Address on File | BTC 0.000152 | | |
| 71CB | Address on File | VGX 4.29 | | |
| 54FA | Address on File | ADA 286.8; BTC 0.002608; BTT 22429200; LTC 0.28293; SHIB 7370386.2; VET 278.3 | | |
| 4008 | Address on File | VGX 4.98 | | |
| EEA5 | Address on File | VGX 4.01 | | |
| 9FFC | Address on File | VGX 8.38 | | |
| D540 | Address on File | VGX 4.29 | | |
| 552E | Address on File | ADA 11.1; BTC 0.008176; DOGE 132.4; ETH 0.01017; FIL 0.07; VET 41.8; XMR 0.02 | | |
| C384 | Address on File | BTC 0.000521; SHIB 6882312.4 | | |
| F264 | Address on File | DOT 416.728; FTM 1900.97; HBAR 68119.1; LINK 101.67; MANA 4567.44; SHIB 0.5; STMX 85; VGX 63.17 | | |
| 34E8 | Address on File | BTC 0.136669 | | |
| 5589 | Address on File | VGX 2.88 | | |
| A120 | Address on File | VGX 4.17 | | |
| 6C4A | Address on File | SHIB 1172064.2 | | |
| 4B17 | Address on File | BTC 0.000497; SAND 20.3254 | | |
| BDDF | Address on File | BTC 0.000447; DOGE 155.4 | | |
| 4FB8 | Address on File | BTC 0.000086; DGB 604.6; HBAR 49.5; XLM 14.7 | | |
| 9708 | Address on File | BTC 0.001656; ETH 0.02275; MANA 13.08 | | |
| B1DE | Address on File | BTC 0.00043; LINK 0.1; OXT 1.1 | | |
| 1448 | Address on File | VGX 2.81 | | |
| C5B5 | Address on File | VGX 5.25 | | |
| 3327 | Address on File | VGX 2.78 | | |
| 538C | Address on File | DOGE 40.4 | | |
| 62AC | Address on File | ADA 3.8 | | |
| 4A23 | Address on File | ETH 0.00752; SOL 0.1669 | | |
| 5D6E | Address on File | SHIB 1648336.8 | | |
| 021C | Address on File | VGX 2.8 | | |
| 2901 | Address on File | ADA 1657.5; ALGO 448.22; BTC 0.00047; DOT 69.637; ETH 0.69845; MATIC 683.945; SHIB 44302799.9; VGX 927.77 | | |
| 9B46 | Address on File | VGX 8.38 | | |
| 612F | Address on File | ETH 0.02453 | | |
| 4D6F | Address on File | VGX 2.76 | | |
| F1BB | Address on File | VGX 4.17 | | |
| FB52 | Address on File | BTC 0.000203 | | |
| A8CA | Address on File | VGX 4.61 | | |
| B6EF | Address on File | BTC 0.0016; SHIB 292397.6; VET 151.5 | | |
| 012F | Address on File | BTC 0.003206; USDC 195.29 | | |
| 0116 | Address on File | USDC 131.71 | | |
| DBA3 | Address on File | ADA 28060.2; ATOM 26.042; BAND 66.219; BTC 0.001128; DOGE 193; DOT 433.202; ENJ 1636.14; ETH 0.07027; LINK 53.36; LLUNA 184.486; LTC 8.20255; LUNC 265.4; MATIC 4873.827; SAND 66.1183; SOL 68.81; STMX 11.2; VET 34038.5; VGX 1246.66 | | |
| 4259 | Address on File | VGX 4.69 | | |
| B7AB | Address on File | VGX 4.3 | | |
| 5ABC | Address on File | SHIB 2257122.1 | | |
| F21E | Address on File | VGX 4.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 258B | Address on File | VGX 4.84 | | |
| 1A34 | Address on File | BTC 0.00053; HBAR 439.5 | | |
| 22E2 | Address on File | BTC 0.000162 | | |
| B40E | Address on File | ADA 11.8; BCH 6.79967; BTC 0.04739; DGB 20876.7; DOT 83.11; EGLD 2.1836; ETH 0.15009; LINK 80.11; MATIC 421.314; OXT 36.8; SHIB 25381855.9; USDC 0.82; VGX 558.61; XLM 1633.5; XRP 79.8; XTZ 10.53 | | |
| 1EBC | Address on File | VGX 4.3 | | |
| B92F | Address on File | BTC 0.000173 | | |
| 35CC | Address on File | ADA 104.4; APE 10.442; BTC 0.168825; DOT 22.599; DYDX 11.2091; EGLD 1.0143; ETH 0.62416; LINK 10.93; MATIC 114.035; SHIB 17084837.6; UMA 3.163; USDC 314.31; VGX 109.63 | | |
| 7E61 | Address on File | ADA 42780.6; BTC 0.223849; ETH 7.11002; VET 90494.4 | | |
| 77C2 | Address on File | ADA 180.2; BAT 44.2; BTC 0.023846; DOGE 408.5; DOT 3.755; OCEAN 90.26; SHIB 2021226; SOL 2.2243; SRM 49; VET 527.1 | | |
| E97E | Address on File | LINK 1 | | |
| 9533 | Address on File | ADA 2772.2; ALGO 585.76; APE 127.188; ATOM 25.791; BTC 0.017933; CHZ 2810.2754; CKB 26968.7; CRV 172.4136; DOT 47.749; ETH 0.51289; LINK 16.19; LLUNA 9.706; LTC 5.44333; LUNA 4.16; LUNC 13.4; MATIC 289.258; OXT 877.7; SHIB 15295863; SOL 4.2101; STMX 17280.4; USDC 123834.52; VGX 5423.7; XLM 2012.8; XMR 2.012; XVG 19930 | | |
| DCCE | Address on File | APE 41.458 | | |
| D438 | Address on File | VGX 2.78 | | |
| 4DEF | Address on File | BTC 0.000436; SHIB 1395283.9 | | |
| 3052 | Address on File | DGB 43257.3; LINK 98.26; SHIB 133037894.4 | | |
| 3F85 | Address on File | ADA 959.7; BTT 107508999.9; DOGE 17749.2; DOT 30.599 | | |
| E8F2 | Address on File | VGX 4.29 | | |
| 1952 | Address on File | BTC 0.002977 | | |
| 4A05 | Address on File | BTC 0.000244 | | |
| 460B | Address on File | XRP 77.2 | | |
| E4C3 | Address on File | VGX 4.19 | | |
| C22F | Address on File | ADA 67.4; ALGO 205.14; ATOM 73.277; BTC 0.003161; CKB 3691.3; DOGE 7860; GLM 38.26; KNC 0.2; STMX 931.4; VET 1415.3 | | |
| 1A03 | Address on File | VGX 4.29 | | |
| 7499 | Address on File | VGX 4 | | |
| 4E42 | Address on File | DOT 0.529; MATIC 27.159; USDC 1.43 | | |
| BA05 | Address on File | BTC 0.004245; ETH 0.23935; SHIB 9716085.3 | | |
| D01D | Address on File | ADA 142.5; BTC 0.000546; ETH 0.09132 | | |
| BA54 | Address on File | DOGE 144.4 | | |
| CD36 | Address on File | VGX 4.54 | | |
| 1A6A | Address on File | USDC 133.82 | | |
| 4A94 | Address on File | BTC 0.000529 | | |
| 1A03 | Address on File | VGX 4.41 | | |
| 2509 | Address on File | ADA 93.6; BCH 0.29857; DOT 2.105; SHIB 5420255.5; XLM 262.4 | | |
| 184A | Address on File | VGX 4.02 | | |
| 8FA0 | Address on File | BTC 0.000437 | | |
| 566D | Address on File | VGX 4.68 | | |
| CE5A | Address on File | VGX 2.77 | | |
| B6F6 | Address on File | BTC 0.000533; SAND 83.8667; VET 4081.1; VGX 4.72 | | |
| E0F3 | Address on File | VGX 2.77 | | |
| 8BFF | Address on File | USDC 3.29; XLM 5.1 | | |
| 80EF | Address on File | ADA 2162.4; ATOM 30.317; BTC 0.000405; LUNA 0.002; LUNC 87.3 | | |
| 9FCC | Address on File | LLUNA 22.795; LUNA 9.77; LUNC 2131157.6 | | |
| 014F | Address on File | BTC 0.000499; SHIB 10928566.5 | | |
| 2992 | Address on File | VGX 4.71 | | |
| 4CB8 | Address on File | BTC 0.000151 | | |
| 0642 | Address on File | ATOM 0.35; DOGE 38.7 | | |
| ACFC | Address on File | ADA 140.1; BTC 0.000506; BTT 22253300; SHIB 10570546.3; STMX 1662.4; VET 436.3 | | |
| 6706 | Address on File | APE 822.75; BTC 0.001173 | | |
| 7721 | Address on File | SHIB 3190564.6 | | |
| BDED | Address on File | VGX 4.73 | | |
| 89D0 | Address on File | BTC 0.000212 | | |
| D90E | Address on File | BTC 0.000211 | | |
| BEF8 | Address on File | DOGE 284.3; SHIB 2830392.4 | | |
| F801 | Address on File | BTC 0.000456; DOGE 192.8; SHIB 13314931.4 | | |
| B8D4 | Address on File | ETH 0.00373; USDC 2.66 | | |
| EFC3 | Address on File | BTT 115229984.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E3E | Address on File | STMX 5476 | | |
| 9F36 | Address on File | SHIB 1412229.9 | | |
| B4D7 | Address on File | AAVE 0.1133; ADA 8.2; APE 0.83; AVAX 0.17; BAND 3.084; BNT 19.94; BTT 62355129.6; CELO 29.563; CHZ 73.6027; COMP 0.27285; CRV 15.4456; DAI 91.27; DASH 0.073; DGB 2180.1; DOGE 2051.8; DOT 0.674; DYDX 2.1027; EGLD 0.2522; EOS 4.41; ETC 0.21; FET 35.46; FIL 5.61; FTM 20.686; GRT 92.9; ICX 33.5; JASMY 2115.1; KEEP 19.78; KNC 11.25; KSM 0.03; LINK 1.15; LPT 0.5996; LTC 0.09304; LUNA 1.084; LUNC 70867.8; OCEAN 34.67; OMG 11.48; OXT 19.2; QTUM 0.98; RAY 10.203; SAND 2.3063; SHIB 358423; SKL 54.15; SRM 12.637; SUSHI 12.0142; TRAC 79.35; TUSD 114.82; UMA 6.448; UNI 0.456; USDT 49.92; VET 152.5; VGX 77.96; WAVES 3.895; XMR 0.058; XTZ 10.72; XVG 6610.9; YFI 0.001333; YFII 0.053193; YGG 5.381; ZEC 0.057 | | |
| 3335 | Address on File | VGX 2.79 | | |
| E1C1 | Address on File | VGX 4.87 | | |
| 9764 | Address on File | BTC 0.009979 | | |
| D244 | Address on File | BTC 0.000499; DOT 2.532 | | |
| 1F50 | Address on File | ADA 365.7; BTC 0.026544; CKB 44365.1; ETH 0.47398 | | |
| 560A | Address on File | VGX 4.74 | | |
| 8101 | Address on File | VGX 2.75 | | |
| 3793 | Address on File | VGX 2.84 | | |
| 1200 | Address on File | ADA 432.2; BTC 0.00283; ETH 0.67349 | | |
| AE4B | Address on File | VGX 4.29 | | |
| 172C | Address on File | DOGE 640.3 | | |
| 0693 | Address on File | ADA 280.8; BTC 0.146182; BTT 9868700; CKB 26239; ETH 1.05113; SHIB 12820512.8; VGX 365.96 | | |
| DAF8 | Address on File | ADA 2710.1; LLUNA 42.567; LUNA 18.243; LUNC 3976615.3; SAND 200.7914; VET 123920 | | |
| ED86 | Address on File | SHIB 174776199.1 | | |
| EF11 | Address on File | VGX 4.66 | | |
| 9662 | Address on File | BTC 0.004305; BTT 264166600; CKB 1757.1; DOGE 533.5; LUNA 3.803; LUNC 55698.3; UNI 8.393; VET 548.9; XVG 1858.3 | | |
| 2BE0 | Address on File | VGX 8.38 | | |
| 8155 | Address on File | BTC 0.000521; SHIB 1994415.6 | | |
| 8801 | Address on File | BTC 0.00058; BTT 24279400; CKB 4310.9; SHIB 8696258.8; STMX 27863.9; TRX 1111.7 | | |
| B5FF | Address on File | VGX 5.1 | | |
| F54D | Address on File | VGX 4.01 | | |
| 8DAA | Address on File | SHIB 4382120.9 | | |
| EF53 | Address on File | BTC 0.006167; BTT 1371000; DOGE 1031; ETH 0.09037; LINK 2.21; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SHIB 10559662.1 | | |
| F21D | Address on File | ADA 17489.6; BTC 0.000497; ENJ 191.71; EOS 21.08; LTC 0.96071; OXT 314.2; STMX 5795; VGX 539.26 | | |
| BA94 | Address on File | VGX 4.66 | | |
| 02A5 | Address on File | SHIB 3566333.8 | | |
| AD48 | Address on File | ADA 0.6; BTC 0.013131; SHIB 80507.3 | | |
| D04A | Address on File | ADA 1785.9; CKB 699307.4; SHIB 13812154.6; STMX 597631.6; USDC 11.53; VET 10462.4 | | |
| EB3F | Address on File | VGX 4.95 | | |
| 8519 | Address on File | VGX 4.71 | | |
| 7865 | Address on File | BTC 0.013279; LTC 10.02059; USDC 402.62; VGX 642.08 | | |
| 882D | Address on File | VGX 2.65 | | |
| 8E07 | Address on File | VGX 4.31 | | |
| 7789 | Address on File | ADA 6307.6 | | |
| ECBB | Address on File | ADA 798.7; APE 53.986; AVAX 13.94; BAND 48.16; BAT 647.7; BCH 0.53075; BTC 0.029638; BTT 131250400; CKB 25446.9; DASH 1.696; DGB 8630.1; DOGE 10174.1; DOT 246.797; EGLD 1.0233; ENJ 172.49; ETC 9.84; ETH 0.1896; FARM 2.64007; FIL 2.13; GLM 1283.03; HBAR 1657.4; ICX 161.5; IOT 349.86; KAVA 318.255; KNC 122.4; KSM 11.86; LINK 10.42; LLUNA 38.504; LTC 2.27796; LUNA 16.502; LUNC 958762.8; MANA 202.53; MKR 0.1714; OCEAN 456.86; OMG 56.89; ONT 177.4; OXT 517.2; QTUM 69.77; SHIB 15184617.7; SRM 70.657; STMX 11363; TRX 8052.5; UNI 10.74; USDT 4.65; VET 8934.4; VGX 3171.31; XLM 980.5; XMR 1.067; XVG 17212.1; ZRX 261.7 | | |
| B940 | Address on File | ETC 0.01 | | |
| 1D57 | Address on File | BTC 0.013612 | | |
| A9E3 | Address on File | VGX 4.66 | | |
| 3B7B | Address on File | BTC 0.00736; DOT 13.909 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 873C | Address on File | BTC 0.000533; USDC 91.39 | | |
| FFED | Address on File | VGX 4.03 | | |
| B0E1 | Address on File | DOGE 19 | | |
| A389 | Address on File | VGX 4.66 | | |
| B2BF | Address on File | BTC 0.000572; DOGE 141; ETH 0.02431; OCEAN 11.22 | | |
| 8F73 | Address on File | BTC 0.00165; SHIB 3634198.3 | | |
| 5B87 | Address on File | ALGO 14.8; BAND 1.138; BCH 0.06581; BTC 0.000416; BTT 4625600; CHZ 59.6815; COMP 0.04818; DAI 38.85; DASH 0.185; DGB 200; ETC 0.72; ETH 0.0121; FIL 0.59; GRT 43.05; HBAR 99; LTC 0.23527; MANA 51.14; MATIC 21.541; SOL 0.0704; STMX 161920.4; SUSHI 1.0008; UNI 0.206; VET 131.3; VGX 1.5; XTZ 1.98; YFI 0.000306 | | |
| 1EC0 | Address on File | VET 42320.4 | | |
| B036 | Address on File | DOT 0.229; USDC 4.54; VGX 17.52 | | |
| E82E | Address on File | BTC 0.001366; USDC 25.3 | | |
| 54A2 | Address on File | BTC 0.000693; HBAR 3360.2 | | |
| 5271 | Address on File | VGX 4.01 | | |
| 0C9D | Address on File | VGX 5.25 | | |
| B299 | Address on File | BTC 0.000452; DOGE 0.3; SHIB 4487510.2 | | |
| 32A9 | Address on File | BTC 0.000847; ETH 0.01418; USDC 166.13; VGX 6.3 | | |
| 34D8 | Address on File | VGX 2.82 | | |
| A523 | Address on File | VGX 2.75 | | |
| C325 | Address on File | BTC 0.000446; VGX 9455.52 | | |
| 70F7 | Address on File | BTC 0.000449 | | |
| E9B7 | Address on File | ETH 0.16289; SOL 0.9609 | | |
| 550F | Address on File | DOGE 7.8; SHIB 5061.5 | | |
| 0123 | Address on File | ADA 2291.1; ETH 1.20403; SOL 33.8627 | | |
| CB47 | Address on File | ADA 428.3; DOGE 568.8; USDC 215.44 | | |
| 62F8 | Address on File | BTC 0.001014; ETH 0.03736; MATIC 62.183; SHIB 2182439.1; SOL 1.8552 | | |
| AE16 | Address on File | VGX 2.77 | | |
| 8082 | Address on File | BTT 253978700; HBAR 2034.7 | | |
| C981 | Address on File | ADA 403.1; BTC 0.028335; BTT 204574431.8; CKB 20367; DOGE 6121.6; FIL 11.83; GRT 584.97; LINK 52.12; LLUNA 5.864; LUNA 2.513; LUNC 548114.8; MANA 100.51; MATIC 600.777; SHIB 56666690.4; STMX 30075.9; UNI 20.278; USDC 1.64; VET 10050.8; VGX 40.69; XLM 0.9; XTZ 25.34; XVG 10750.9 | | |
| FD03 | Address on File | BTC 0.009356; ETH 0.08411 | | |
| F90C | Address on File | ADA 1437.6; APE 88.111; BCH 0.00656; BTC 0.000876; CELO 51.521; CKB 69978.1; DOT 0.766; GRT 1517.65; ICP 59.92; LINK 0.18; LTC 0.03265; LUNA 0.008; LUNC 492.8; SHIB 40568.5; SOL 15.2274; UNI 82.445; VGX 2025.58 | | |
| 7CFE | Address on File | BTC 0.000531; VGX 802.61 | | |
| 9117 | Address on File | VGX 4.01 | | |
| 5CE5 | Address on File | ADA 263.6; BTC 0.004548; BTT 315700100; ETH 0.14106; SHIB 35228755.5; SOL 10.1701; VET 15872.2; XLM 2456.6 | | |
| 4AFD | Address on File | BTC 0.000254 | | |
| EAB0 | Address on File | GALA 1272.0704; JASMY 37707.3; LLUNA 8.067; LUNA 3.457; LUNC 754169.4; SPELL 115669.4 | | |
| 9DE1 | Address on File | ADA 32200.5 | | |
| 40C4 | Address on File | VGX 5.17 | | |
| 96ED | Address on File | VGX 2.84 | | |
| 7D8E | Address on File | BTC 0.000237 | | |
| EFDE | Address on File | BTC 0.000078 | | |
| 2DC5 | Address on File | STMX 2271.4 | | |
| 783E | Address on File | DOGE 336.2 | | |
| C0B1 | Address on File | BTC 0.000647; USDC 23.93 | | |
| 1858 | Address on File | USDC 142.89 | | |
| 2CEB | Address on File | BTC 0.008121; SHIB 37224198 | | |
| E535 | Address on File | SHIB 6856582.4 | | |
| E3F2 | Address on File | BTC 0.003264 | | |
| 1DB4 | Address on File | DOGE 4 | | |
| 559A | Address on File | DOGE 31 | | |
| 41CB | Address on File | DOT 0.95; ETH 0.55138; SHIB 5246511.4; SOL 2.5533 | | |
| A40A | Address on File | VGX 2.78 | | |
| AF55 | Address on File | BTT 13266300; DOGE 0.1 | | |
| E512 | Address on File | VGX 4.02 | | |
| 198A | Address on File | ADA 49.6; DGB 689.5; DOT 3.376; MANA 17.41; SHIB 2410133.4; VGX 0.16; XLM 136.3; XVG 709.8 | | |
| BB26 | Address on File | BTC 0.001286; SOL 0.7257 | | |

SCHEDULE E/F ATTACHMENT : Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5021 | Address on File | ADA 165.6; BTC 0.059985; DOT 25.928; ETH 0.72093; HBAR 4512.5; MANA 101.3; STMX 2941.2; VGX 355.84 | | |
| F0BD | Address on File | ADA 79.2; BTC 0.000447; BTT 9989700; CKB 937.6; HBAR 166.2; VET 250 | | |
| 1CF8 | Address on File | VGX 5.16 | | |
| 0E90 | Address on File | ALGO 18.29; BTC 0.000606; BTT 423148186.7; ETH 0.11694; LUNA 0.369; LUNC 24146.8; VET 1618.1 | | |
| A28D | Address on File | BTT 11450899.9; CKB 802.1; GLM 378.05; SHIB 4984656.6; XLM 113; XVG 1544.5 | | |
| 541A | Address on File | ADA 1635.1; DOGE 10359.7; ETH 0.69855; LLUNA 31.038; LUNA 13.302; LUNC 2901519; NEO 12.141; SOL 18.0344; XVG 15650.6 | | |
| 777F | Address on File | BTT 2459000; DOGE 269.1 | | |
| C4ED | Address on File | VGX 5.13 | | |
| 3BCE | Address on File | VGX 2.77 | | |
| 9FC0 | Address on File | BTC 0.012165; DOGE 3361.2; LUNC 1643; SHIB 14698890.7; USDC 9992.63; VGX 2804.89 | | |
| BC10 | Address on File | BTC 0.00053; SHIB 11723329.4 | | |
| 9587 | Address on File | VGX 4.57 | | |
| 9601 | Address on File | VGX 2.8 | | |
| 0C9F | Address on File | BTC 0.000309 | | |
| 8C01 | Address on File | VGX 8.38 | | |
| D3D1 | Address on File | ADA 1076.1; AVAX 2.59; DOT 8.742; ENJ 92.53; HBAR 784.4; LTC 3.82514; MANA 114.42; MATIC 373.642; SAND 13.0607; SHIB 3660321.9 | | |
| 0629 | Address on File | DOGE 598.6; SHIB 18581800.6; VET 1110.4; XLM 222.7 | | |
| C50B | Address on File | BTC 0.00005; LINK 6; LTC 1.00016; LUNA 3.201; LUNC 6278.3; MATIC 267.055; SOL 4.3661 | | |
| 0665 | Address on File | BTC 0.000902; DOGE 291.9 | | |
| 57FE | Address on File | VGX 2.82 | | |
| 4027 | Address on File | LUNA 0.21; LUNC 13709.2; SHIB 14659.8 | | |
| 3970 | Address on File | BTC 0.00052; SHIB 475108.3 | | |
| 79F7 | Address on File | SHIB 1135221.8 | | |
| D6A0 | Address on File | BTC 0.000611 | | |
| 5C99 | Address on File | VGX 4.02 | | |
| 0D3F | Address on File | BTC 0.002483; ETH 0.01 | | |
| 5DC8 | Address on File | ADA 24.8; BAT 47.5; BTC 0.001657; BTT 12508100; CHZ 113.2982; CKB 2521.8; DGB 1045.8; DOT 28.692; EOS 10.69; FTM 37.284; GLM 95.05; GRT 48.79; MANA 36.62; OCEAN 30.19; OXT 114.9; STMX 1659.5; USDC 240371.7; VGX 719.48 | | |
| FF35 | Address on File | ADA 0.9 | | |
| 9642 | Address on File | BTC 0.001418; DOGE 1538.5; ETH 0.02431; VGX 29.14; XRP 105.3 | | |
| EC0F | Address on File | AAVE 0.0139; CELO 4.548; KNC 0.1; LINK 0.09; MATIC 8.103 | | |
| 3107 | Address on File | BTC 6.136129; ETH 30; MATIC 10025.063; SOL 0.1503; VGX 14483.98 | | |
| 34FD | Address on File | APE 165.183; BTC 0.005556; ETH 7.05711; FTM 23846.708; LLUNA 98.413; LUNA 42.177; LUNC 15754641.9; SAND 315.6325 | | |
| 7555 | Address on File | ADA 41.6; BTT 36933000; DGB 2099.8; DOGE 2585.1; MANA 25.4; SHIB 13404825.7; VET 1335.7; VGX 41.26 | | |
| 17CE | Address on File | VGX 4.55 | | |
| 3D72 | Address on File | ADA 105.2; BTC 0.00053; BTT 23889100; DOGE 566; ETH 0.02822; LLUNA 3.082; LUNA 1.321; LUNC 288065.9; MATIC 83.41; SHIB 13505173.6; SOL 0.3266; SPELL 3878.1; VGX 4.26; XLM 688.7 | | |
| 5FEE | Address on File | VGX 2.8 | | |
| AC61 | Address on File | VGX 4.58 | | |
| 1EF7 | Address on File | VGX 4.59 | | |
| 0E10 | Address on File | VGX 2.82 | | |
| 164F | Address on File | BTC 0.045108; DOT 28.305; ETH 1.00226; USDC 10839.07 | | |
| 3CF1 | Address on File | ALGO 173.14; AMP 20723.25; BTT 375000000; LLUNA 23.313; LUNA 9.992; LUNC 8426531.3; SHIB 24346012.5; STMX 11.9; VGX 1254.14 | | |
| 738D | Address on File | ADA 20.3; BTC 0.012882; DOGE 1550.3; ETH 0.33468; SHIB 1805054.1; STMX 5508.4; USDC 105.36; VGX 132.54; XRP 43.5 | | |
| F359 | Address on File | SHIB 10746131; USDC 206.19 | | |
| 0893 | Address on File | VGX 4.57 | | |
| 1F8E | Address on File | BTC 0.01195; DOT 21.501; ETH 0.15617; USDC 210.73 | | |
| DFBB | Address on File | BTC 0.000216 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08D4 | Address on File | ATOM 0.001; AVAX 1.6; BAT 41.7; BTC 0.034368; CHZ 314.019; DOT 10.799; ETH 0.05802; LINK 6.72; LLUNA 4.202; LUNA 1.801; LUNC 9.9; MANA 13.6; SAND 10.4828; SRM 19.567; UNI 11.404; USDC 589.93 | | |
| EA86 | Address on File | ADA 2.6; BTC 0.527035; USDC 151.28; VGX 7.52 | | |
| 996D | Address on File | DOGE 26072.2; LLUNA 22.487; LUNA 9.637; LUNC 2102254.8; MATIC 575.291 | | |
| AF33 | Address on File | VGX 4.59 | | |
| 1297 | Address on File | LUNA 0.003; LUNC 192 | | |
| EA10 | Address on File | ADA 395.2; BTC 0.000437; BTT 13862900; SHIB 3359086.3 | | |
| E490 | Address on File | DOT 29.911; VET 2792 | | |
| CF32 | Address on File | ADA 1.3; ALGO 151.34; BTC 0.138138; DOGE 510.5; DOT 18.287; ETH 0.00359; MATIC 0.518; SOL 1.0071; USDT 0.49; VGX 560.72 | | |
| 7D4B | Address on File | BTT 800; SHIB 35749.9; VET 0.8 | | |
| 80EC | Address on File | MANA 32.34 | | |
| 12CB | Address on File | VGX 5.25 | | |
| 224C | Address on File | BTC 0.002198 | | |
| 3402 | Address on File | DOGE 37325; DOT 2669.012; ETH 2.85849; SHIB 96943013.9; USDC 0.37; VGX 747.17 | | |
| E8EE | Address on File | DOGE 6943.7; SHIB 32740721.7 | | |
| 4A24 | Address on File | VGX 4.59 | | |
| BB9F | Address on File | BTC 0.003801; VGX 100.62 | | |
| 2133 | Address on File | BTC 0.005816; ETH 0.03819 | | |
| 3E44 | Address on File | VGX 4.03 | | |
| 3884 | Address on File | VGX 2.65 | | |
| 8AC6 | Address on File | ADA 738; ALGO 167.7; AVAX 1.63; AXS 5.04529; BAT 93.1; BCH 0.00007; BTC 0.027212; DOGE 1611; DOT 22.158; ETH 0.46011; FTM 33.359; HBAR 2107.4; LLUNA 97.967; LUNA 41.986; LUNC 450568.1; MANA 150.19; MATIC 88.764; OCEAN 242.93; SAND 79.2721; SHIB 78018173; SOL 2.0083; SUSHI 53.1227; VET 2409.5; XLM 1744.8; XVG 32467.5 | | |
| 4288 | Address on File | BTC 0.001648; ETH 0.04983; LUNA 3.602; LUNC 235654.5 | | |
| F7BB | Address on File | BCH 0.00093 | | |
| 4CA0 | Address on File | BTC 0.017314; ETH 0.23923 | | |
| E69C | Address on File | LLUNA 20.819; LUNA 8.923; LUNC 104471.8 | | |
| 9CC5 | Address on File | AAVE 10.1724; ADA 6634.7; BTC 0.164665; DOT 46.641; ETH 2.71639; LINK 30.02; LLUNA 11.879; LUNA 5.091; LUNC 16.4; MATIC 267.476; VET 3341.2; VGX 10157.87 | | |
| AE16 | Address on File | BAT 32.9 | | |
| C1C5 | Address on File | BTC 0.780793; VGX 2.75 | | |
| 2845 | Address on File | BTC 0.034731; DOGE 508.8; ETH 0.60488; LINK 2.09; XLM 84.4; XMR 0.179 | | |
| 9DC3 | Address on File | DOGE 255.9; LLUNA 3.332; LUNA 1.428; LUNC 4.6 | | |
| C4B9 | Address on File | VGX 2.84 | | |
| EF1E | Address on File | ADA 13.6; BTC 0.000448; DOGE 269.4; VET 128.8 | | |
| 6C7B | Address on File | BTC 0.000169 | | |
| 59E2 | Address on File | BTT 75215400; CKB 30262; VET 2445.6 | | |
| 4179 | Address on File | VGX 2.77 | | |
| E229 | Address on File | VGX 5.39 | | |
| A2F3 | Address on File | USDC 243.88; VGX 4.01 | | |
| D63E | Address on File | VGX 8.38 | | |
| A63A | Address on File | ADA 302; BTT 8702700; CKB 7523.8; LUNC 1.1; SHIB 76448174 | | |
| 8600 | Address on File | BTC 0.000556; EGLD 0.6594; LUNA 1.863; LUNC 1.8 | | |
| 69A7 | Address on File | VGX 2.75 | | |
| F186 | Address on File | APE 101.48; BTT 560615800; ETH 0.00361; LLUNA 7.281; LUNA 3.121; LUNC 680504.5; MANA 1346.65; SAND 1507.3993; SHIB 364876379; STMX 191507.2; VET 10161.5 | | |
| E981 | Address on File | DOGE 1015.7; LTC 0.02794 | | |
| 29CC | Address on File | DOGE 174.9 | | |
| 1C4B | Address on File | VET 57 | | |
| 3EC5 | Address on File | KNC 0.1; LLUNA 6.202; LUNA 2.658; LUNC 579564.1; OXT 0.5 | | |
| 3F5A | Address on File | LINK 0.09; LLUNA 9.282; LUNA 3.978; LUNC 867584.4; MATIC 1.854; SHIB 242678.1; SOL 0.0208; USDC 7.31 | | |
| 9EDD | Address on File | USDC 6.19 | | |
| 9DE1 | Address on File | BTC 0.05793; USDC 100.75 | | |
| 9837 | Address on File | VGX 4.27 | | |
| 637F | Address on File | BTC 0.00047; BTT 32137100; STMX 1007.1; USDC 660.39; XVG 725.9 | | |
| 383F | Address on File | BTC 0.005407; USDC 47.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C4C | Address on File | ADA 5.2; ALGO 112.11; AMP 1475.05; APE 10.126; ATOM 7.107; AVAX 1.01; BTC 0.002003; BTT 17699115; COMP 0.22508; DOT 0.277; ETH 0.00997; LINK 0.32; LLUNA 3.694; LUNA 1.584; LUNC 345261; MANA 51.41; MATIC 79.089; OP 33.37; SOL 0.0279; UNI 10.33; USDC 10; VGX 1075.2 | | |
| BFCF | Address on File | VGX 2.78 | | |
| 1C3C | Address on File | ADA 155.9 | | |
| 0EC7 | Address on File | VGX 6.36 | | |
| 5F71 | Address on File | ADA 8.8; BTC 0.001022; SHIB 1071686.6; TRX 103.6; VGX 4.46 | | |
| 77B2 | Address on File | ADA 20.6; BTC 0.000659; BTT 383654500; DASH 1.333; DOGE 1989.6; LINK 12.86; VET 2703.2 | | |
| E0C8 | Address on File | BTC 0.000434 | | |
| F9F8 | Address on File | BTC 0.000251 | | |
| D57A | Address on File | BTC 0.000175 | | |
| 8C40 | Address on File | BTC 0.000213 | | |
| 4C12 | Address on File | VGX 4.74 | | |
| 8531 | Address on File | BTC 0.003102; DOGE 40.4; ETH 0.00485; SHIB 164794 | | |
| CF1E | Address on File | BTT 4729300; SHIB 3465003.4 | | |
| 3CD6 | Address on File | MANA 39.57; SHIB 6409229.2 | | |
| 84C3 | Address on File | VGX 5.36 | | |
| D346 | Address on File | ALGO 24.09; BTC 0.000163; SHIB 206355.7 | | |
| 78D2 | Address on File | BTT 800; DOGE 0.1; XLM 16.7 | | |
| 284C | Address on File | BTC 0.000468; DOGE 187.7; VET 234.8 | | |
| B720 | Address on File | DOGE 1.8; SHIB 1004823.1 | | |
| 4ACF | Address on File | ADA 58.3; BTC 0.000409; BTT 86586577.2; LLUNA 3.044; LUNA 1.305; LUNC 284563.4; SHIB 15161641 | | |
| 9E84 | Address on File | BTC 0.002635; ETH 0.02846; VGX 12.61 | | |
| 30BA | Address on File | VGX 5.15 | | |
| 29C7 | Address on File | VGX 4.31 | | |
| 6D42 | Address on File | VGX 2.84 | | |
| 5E38 | Address on File | BTC 0.001742; DOT 1.334 | | |
| D2D6 | Address on File | SHIB 2049048.3 | | |
| A21F | Address on File | ATOM 1.02; BTC 0.001403; BTT 2136900; LUNA 0.714; LUNC 46638.4; SHIB 843130.3; VET 427.5 | | |
| 26D1 | Address on File | VGX 5.24 | | |
| E39D | Address on File | AMP 1554.67; BAT 70.5; BTC 0.000513; BTT 7301100; DOGE 1038.1; MANA 25.85; SHIB 604960.6 | | |
| 4569 | Address on File | VGX 2.79 | | |
| 0703 | Address on File | ADA 8.1 | | |
| A725 | Address on File | BTC 0.003119 | | |
| D661 | Address on File | ADA 69.5; BTC 0.188834; DOGE 41; ETH 2.31713; OCEAN 21.8 | | |
| D5EB | Address on File | VGX 2.88 | | |
| A0B1 | Address on File | DOGE 0.1 | | |
| 9141 | Address on File | DOT 3.78 | | |
| A78E | Address on File | BTC 0.000424; SHIB 23661686.1 | | |
| 15CF | Address on File | STMX 1122.8 | | |
| 3EF1 | Address on File | BTT 107517600; DGB 273.9; SHIB 3620564.8; STMX 0.2; USDC 75; XLM 187.1; XRP 164.6 | | |
| 7F81 | Address on File | ATOM 175.948 | | |
| 9AF2 | Address on File | VGX 2.78 | | |
| ED7E | Address on File | VGX 4.02 | | |
| 3EE3 | Address on File | BTT 9527662.2; CKB 2246.1; ETC 40.18; LLUNA 5.992; LTC 10.08131; LUNA 2.568; LUNC 1516089.1; SHIB 301053488.2; STMX 1082.9; USDC 1.63; VGX 1400.37; XVG 1991.4 | | |
| 063B | Address on File | VGX 4.01 | | |
| 86BC | Address on File | VGX 3.99 | | |
| 42BF | Address on File | ALGO 44.87; ANKR 720.71033; AUDIO 48.249; AVAX 8.6; BAND 12.647; BAT 47.9; BICO 39.334; BTC 0.006241; BTT 20418900; CHZ 509.6397; DASH 0.994; DGB 2518.1; DOT 9.637; DYDX 18.8497; EGLD 0.1824; ENJ 38.72; FARM 0.46096; FET 137.79; FIL 2.6; FTM 32.084; GLM 104.04; HBAR 276.2; ICX 20.1; KAVA 12.874; KNC 84.26; LLUNA 108.257; LUNA 51.25; LUNC 11478425.1; MATIC 106.6; NEO 3.751; OCEAN 169.22; OMG 8.25; ONT 169.76; PERP 14.184; POLY 102.73; QTUM 2.35; SHIB 31348967.9; SPELL 18813.9; SUSHI 18.2659; TRAC 67.49; TRX 261.6; VGX 28.95; XVG 9886.3; YFI 0.001483; YGG 57.693; ZEC 0.176; ZRX 66.1 | | |
| D19F | Address on File | BTC 0.000734; USDC 110.79 | | |
| 7660 | Address on File | BTT 13957200 | | |
| FE0B | Address on File | BTC 0.000164 | | |
| 2524 | Address on File | ADA 36.7; BTT 13965400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FEB0 | Address on File | VGX 4.61 | | |
| 7D11 | Address on File | VGX 4.75 | | |
| 352A | Address on File | VGX 2.75 | | |
| B0EF | Address on File | ADA 71.1; BTC 0.000734; DOT 2.015; ETH 0.05117 | | |
| 34B2 | Address on File | BTT 29090900 | | |
| E879 | Address on File | BTC 0.000434; HBAR 1000; LINK 1.78; VET 1305.5 | | |
| A521 | Address on File | DOGE 1355.9; VET 4168; XLM 1695 | | |
| CA42 | Address on File | BTC 0.000241 | | |
| AE0F | Address on File | VGX 5.39 | | |
| 286C | Address on File | IOT 113.24; LUNA 1.355; LUNC 88615.5; SHIB 166231.6; VET 187.7 | | |
| A25C | Address on File | VGX 4.02 | | |
| 99CB | Address on File | VGX 2.79 | | |
| 94DB | Address on File | ADA 44.3; ALGO 64.17; ATOM 2.335; ETH 0.17888; LTC 0.76288; VET 757.4 | | |
| 9D25 | Address on File | VGX 2.78 | | |
| 6561 | Address on File | ADA 1641.9; BTC 0.220994; BTT 212754200; DOT 0.608; ENJ 539.5; ETH 10.34234; HBAR 2493.5; MANA 341.29; SAND 78.1934; SHIB 3393511.6; SOL 5.0519; VET 25654.4; XLM 7527.3 | | |
| B577 | Address on File | VGX 5.22 | | |
| 7557 | Address on File | ADA 5; BTC 0.00165 | | |
| 1B42 | Address on File | VGX 2.82 | | |
| 00BA | Address on File | APE 10.254; BTC 0.002007; GRT 88.13; HBAR 258.9; VET 106.6 | | |
| CBBE | Address on File | ADA 7240.2; ATOM 71.033; AVAX 22.45; BTC 0.00071; CAKE 250; DOGE 35; DOT 0.315; ETH 3.07177; FTM 1600; MANA 600; MATIC 1287.558; QTUM 200; SAND 670.1638; SHIB 15000000; SOL 25.3773; XLM 6921.3 | | |
| 3A20 | Address on File | ADA 41.8; AVAX 0.21; BTC 0.00051; CELO 3.582; DOT 0.796; HBAR 48.5; SHIB 476644.4; SOL 0.0859; VGX 6.61; XLM 39 | | |
| A4B4 | Address on File | DOGE 191.8; SHIB 2055678.5 | | |
| 65BC | Address on File | STMX 23 | | |
| DCD6 | Address on File | BTC 0.000418 | | |
| BD89 | Address on File | DOGE 2.6 | | |
| F4A6 | Address on File | VGX 2.77 | | |
| 9BF8 | Address on File | BTC 0.000992; SHIB 3871423.2 | | |
| C285 | Address on File | AVAX 1.13; HBAR 826.8 | | |
| 697E | Address on File | VGX 2.8 | | |
| 17BD | Address on File | BTT 13461700; OCEAN 65.11; VET 2000; XVG 2220.7 | | |
| DD5D | Address on File | BTC 0.000287; VGX 2.3 | | |
| 1173 | Address on File | BTC 0.001138; VGX 514.51 | | |
| 4CE8 | Address on File | BTC 0.000079; VGX 568.76 | | |
| A6EF | Address on File | BTC 0.000498 | | |
| 40C1 | Address on File | VGX 5.17 | | |
| A8CF | Address on File | BTC 0.000499; BTT 139719400 | | |
| 8004 | Address on File | VGX 11.33 | | |
| 0C96 | Address on File | BTC 0.00161; ETH 0.02281 | | |
| 8F9B | Address on File | VGX 5.18 | | |
| 6E45 | Address on File | BTC 0.003257; SHIB 59118720.1; VGX 46.93 | | |
| B193 | Address on File | BTC 0.000777 | | |
| 9234 | Address on File | DOGE 25.5 | | |
| A861 | Address on File | BTC 0.000211 | | |
| CF7D | Address on File | VGX 2.75 | | |
| 4B40 | Address on File | BTC 0.000404; MANA 85; SHIB 10000002; VET 1000 | | |
| 8ED6 | Address on File | VGX 4.3 | | |
| B785 | Address on File | BTT 9725600 | | |
| FD29 | Address on File | VGX 2.75 | | |
| 6FE7 | Address on File | VGX 8.39 | | |
| 3FD2 | Address on File | LLUNA 4.154; LUNA 1.781; LUNC 388327.5; VGX 30.22 | | |
| 971B | Address on File | VGX 8.38 | | |
| 75C8 | Address on File | AVAX 0.02 | | |
| A3E5 | Address on File | ADA 103; BTC 0.00052 | | |
| 3A0E | Address on File | SHIB 1002391.3 | | |
| F4C2 | Address on File | USDC 35.4; VGX 949.84 | | |
| 8E27 | Address on File | HBAR 32981.8; LLUNA 60.089; OCEAN 1901.18; SHIB 3117207 | | |
| C7EC | Address on File | ADA 385.6; ETH 0.06298 | | |
| 27EA | Address on File | DOGE 301.6 | | |
| 3066 | Address on File | LUNA 1.697; LUNC 111036.4 | | |
| 4CF5 | Address on File | DOGE 411.8 | | |
| C903 | Address on File | BTC 0.022268; USDC 1.55 | | |
| 2B8F | Address on File | BTC 0.002921; DOGE 2553.2; ETC 1.28; ETH 0.0127; SHIB 11949588 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2C6 | Address on File | VGX 5.18 | | |
| EB02 | Address on File | DOGE 136.2 | | |
| 18AF | Address on File | ADA 1567.3; BTC 0.374335; DOT 159.569; ETH 2.89725; MATIC 130.782; SHIB 12017952.6; USDC 6.22; VET 7588.5; VGX 592.89 | | |
| DEB1 | Address on File | BTC 0.000327 | | |
| 0827 | Address on File | VGX 2.65 | | |
| 7A75 | Address on File | BTC 0.000814; LLUNA 21.174; LUNA 9.075; LUNC 1978560.8; VGX 5.18 | | |
| 7173 | Address on File | VGX 5.26 | | |
| F91A | Address on File | LLUNA 31.65; LUNA 13.565 | | |
| 6957 | Address on File | DOGE 0.5 | | |
| 3463 | Address on File | BTC 0.000448; BTT 22401400; DOGE 282.8 | | |
| E090 | Address on File | DOGE 16.6 | | |
| 6802 | Address on File | VGX 4.68 | | |
| AAF5 | Address on File | SHIB 1154401.1 | | |
| 6A3F | Address on File | BTT 34853200; CKB 7374.9; VET 1055.5; VGX 26.79; XLM 272.5; XVG 4150.8 | | |
| 1AFF | Address on File | LUNA 2.173; LUNC 2.1 | | |
| E513 | Address on File | ETH 0.00339 | | |
| D62F | Address on File | DOGE 2314.4 | | |
| BB51 | Address on File | ADA 69.5 | | |
| C62E | Address on File | BTC 0.000526; ETH 2.27487; SHIB 15242405 | | |
| F078 | Address on File | BCH 0.02178; EOS 1.28; ETC 0.13; ETH 0.12906; LTC 0.07384; QTUM 0.12; XLM 23.7; XMR 0.021; ZEC 0.006; ZRX 1.2 | | |
| B71E | Address on File | DOGE 598.3; MANA 28.22; SAND 10.1026; SHIB 2031285.7; VGX 4.58 | | |
| CD4C | Address on File | BTC 0.000498; GALA 1971.9526; SHIB 335230.9 | | |
| 0DB0 | Address on File | BTC 0.000227 | | |
| 63AA | Address on File | BTC 0.000498; DOT 2.278; ETH 0.07516; SOL 0.5021 | | |
| E73B | Address on File | BTC 0.000504 | | |
| B26E | Address on File | VGX 2.82 | | |
| 00E1 | Address on File | VGX 2.75 | | |
| F90B | Address on File | SHIB 147210.3 | | |
| FC63 | Address on File | MATIC 105.357; VGX 7.58 | | |
| D02C | Address on File | AVAX 10.56; BTC 0.00044; EOS 73.86 | | |
| 636F | Address on File | ADA 0.8; MATIC 0.51 | | |
| 9B02 | Address on File | ADA 3601.6; CKB 55891.8; GRT 929.62; SHIB 11388141.6; VET 10308.7; VGX 3458.15; XTZ 84.05 | | |
| 5DCF | Address on File | ADA 278.7; BTC 0.000515; DOGE 2532.4; LINK 20.17; SHIB 10152284.2; VET 3274.3; XLM 1027 | | |
| E439 | Address on File | BTC 0.000445; ETH 0.00352; LINK 0.09; USDC 21.43 | | |
| 5DF8 | Address on File | SHIB 6149143.5 | | |
| E9CD | Address on File | COMP 2.96906; DOT 45.798; FTM 478.267; HBAR 4108.8; LLUNA 4.274; LUNA 1.832; SHIB 1000000; UMA 0.045; USDC 21.61; VET 1000; VGX 10435.37; XTZ 51.54; ZEC 1 | | |
| 2D06 | Address on File | USDC 646.46 | | |
| 8995 | Address on File | BTC 0.120806; ETH 0.20421; SOL 4.1516; USDC 551.38 | | |
| 333C | Address on File | BTC 0.000501; SHIB 25416888.8 | | |
| F177 | Address on File | ADA 59.7; BTC 0.000436; BTT 48521581.5; ETH 0.05246; LLUNA 4.33; LUNA 1.856; LUNC 404734.2; SHIB 50319654.7; XLM 132 | | |
| 0A85 | Address on File | ADA 352.2; BTC 0.017253; ETH 0.22794; LINK 9.33; LTC 1.50496; SHIB 1386620.6; XLM 676.1 | | |
| 3638 | Address on File | LUNA 0.012; LUNC 770.8 | | |
| 4793 | Address on File | ETH 1.08011; SHIB 1464128.8 | | |
| B709 | Address on File | ADA 2; BAT 0.7; BTC 0.000184; COMP 0.01598; DOT 0.102; ENJ 35.16; ETH 0.00028; HBAR 0.6; KNC 1.42; OCEAN 0.68; OMG 0.07; SHIB 2974698.8; TRX 0.2; UNI 1.167; VET 3; VGX 75.31; XLM 511.6; XRP 53.9; YFI 0.000007 | | |
| BFB7 | Address on File | ADA 19; BTC 0.000927; DOGE 228.7; ETH 0.05117 | | |
| 5346 | Address on File | BAT 0.8; BTC 0.000447; BTT 500; CHZ 0.9259; CKB 509; DGB 0.4; LLUNA 10.795; LUNA 4.627; LUNC 1007994.7; SHIB 217034.3; TRX 1168.1; XVG 479.2 | | |
| 8DBF | Address on File | ADA 1159.8; APE 1.677; BTC 0.011786; BTT 222884000; CKB 383146.5; ETH 1.17152; MATIC 12.188; SHIB 13165894; SOL 1.1978; STMX 6620.7; USDC 1.65; VGX 1037.6; XTZ 69.05 | | |
| 524F | Address on File | BTC 0.000652; CKB 60455.1 | | |
| 3AF8 | Address on File | ETH 0.02429 | | |
| 2290 | Address on File | CKB 1.7; DOGE 1241.3; HBAR 1212.7; MANA 99.91; VGX 0.68; XVG 16.9 | | |
| 731F | Address on File | BTC 0.000581; BTT 152928700 | | |
| C816 | Address on File | BTC 0.000196 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED25 | Address on File | VET 5025 | | |
| C640 | Address on File | VGX 5.16 | | |
| C645 | Address on File | BCH 3.23621; BTT 102712500; CHZ 119.6564; DGB 293.9; FIL 3.9; SHIB 6522306.2; STMX 653.2; XVG 4010.9 | | |
| 2255 | Address on File | BTC 0.000084 | | |
| 1548 | Address on File | BTC 0.000457; DOGE 4523.6 | | |
| 9FCB | Address on File | BTT 4589600 | | |
| AC55 | Address on File | ETH 0.77537; VET 11080.9 | | |
| 93D9 | Address on File | ADA 3.7; BTC 0.000731 | | |
| 262A | Address on File | ADA 427.4 | | |
| 00B5 | Address on File | ADA 2.1 | | |
| 5E49 | Address on File | ALGO 10.66; BTC 0.001601; SHIB 275406.2; SOL 0.0498; VGX 15.64 | | |
| F3AE | Address on File | BTC 0.122943; DOGE 31183.3; ETH 1.85132; VGX 790.84 | | |
| 37EB | Address on File | VGX 2.75 | | |
| 0A19 | Address on File | BTC 0.000837; LLUNA 11.278; LUNA 4.834; LUNC 1054151.8 | | |
| 5A27 | Address on File | VGX 4.01 | | |
| 02B1 | Address on File | DOGE 52.9 | | |
| 94D6 | Address on File | ETH 0.00433 | | |
| 9100 | Address on File | DOGE 34 | | |
| 4B51 | Address on File | BTC 0.001639; MATIC 49.146 | | |
| CA86 | Address on File | BTC 0.000163 | | |
| 9B86 | Address on File | VGX 6.64 | | |
| E436 | Address on File | ADA 1463.3; ALGO 969.23; BTT 158922600; CKB 102162.2; DGB 9614.4; DOGE 1052.4; DOT 247.676; GRT 286.46; HBAR 2009.3; ICX 1002.1; IOT 966.85; LLUNA 2.845; LUNA 1.22; LUNC 265941.8; MANA 510.3; OCEAN 990.81; SAND 51.8889; SHIB 90461.2; TRX 2056.4; VET 7239.7; XTZ 0.11 | | |
| E86E | Address on File | USDC 4.8 | | |
| 2AF4 | Address on File | ADA 102.9; AVAX 7.8; BTC 0.042322; CKB 978.1; DOT 4.063; ETH 0.1584; MATIC 123.548; SOL 0.9911; TRX 899; VET 181.6 | | |
| B77E | Address on File | ADA 10.4; BTC 0.012744; USDC 25 | | |
| 394D | Address on File | VGX 4.94 | | |
| EFE2 | Address on File | BTC 0.000442 | | |
| 0662 | Address on File | ADA 50.5; ALGO 27.32; AMP 724.42; DOT 1.038; SAND 10.0352; SHIB 2125743.8; SOL 0.0004; STMX 5559; VET 711; XVG 1010.9 | | |
| 2146 | Address on File | SOL 0.4006; USDC 104.58 | | |
| 5C25 | Address on File | BTC 0.000816; LUNA 0.96; LUNC 62816.8; USDC 78.8 | | |
| 8B31 | Address on File | ADA 725.1; DOGE 717.9; ETH 3.21129; SHIB 17188077.7 | | |
| 8EA8 | Address on File | BTC 0.000499 | | |
| 86C2 | Address on File | VGX 4.9 | | |
| FADC | Address on File | VGX 4.01 | | |
| 162E | Address on File | DOGE 181.3; SHIB 1515624 | | |
| 9C40 | Address on File | ETH 0.27341 | | |
| 8143 | Address on File | BTC 0.014342; ETH 0.37301 | | |
| 3172 | Address on File | HBAR 308.4; XLM 1.4 | | |
| 3A73 | Address on File | BTC 0.002415; ETH 0.03412; VGX 2304.81 | | |
| 1E57 | Address on File | ADA 112.6; APE 28.853; BTT 26169000; DOGE 929.3; ETH 4.03842; GRT 434.18; SHIB 7708228.8; SOL 3.3271; VET 3111.7 | | |
| F1A8 | Address on File | ADA 413.6; CKB 3434.3; ENJ 30.02; ETH 0.10474; LUNA 2.277; LUNC 2.2; MANA 38.68; SHIB 11182.5; USDC 2.71; VET 5900; XLM 988.1 | | |
| 9523 | Address on File | ADA 2.6; AVAX 0.03; BTC 0.000322; USDC 1.45 | | |
| 2AE4 | Address on File | AVAX 3.85; BTC 0.000386; BTT 51762500; DOGE 1975; FTM 216.342 | | |
| 2F58 | Address on File | VGX 8.38 | | |
| B2BC | Address on File | BTC 0.010958; BTT 14071400; CKB 2797.3; DOGE 577.3; ETH 0.24151; USDC 110.19; VET 1339.4 | | |
| 121F | Address on File | EOS 1 | | |
| D86A | Address on File | VET 565.9 | | |
| A9AC | Address on File | BTC 0.000922; LLUNA 95.738; LUNA 41.031; LUNC 8950749.5; SHIB 1067352429.5 | | |
| 6085 | Address on File | ADA 335.2; BTC 0.000521; DOGE 593.7; VET 802.2; XTZ 7.04 | | |
| DA15 | Address on File | BTC 0.000239 | | |
| 0DD4 | Address on File | GALA 283.6611 | | |
| EE7C | Address on File | BTT 11973299.9 | | |
| 8872 | Address on File | BTC 0.000453 | | |
| 6E25 | Address on File | BTC 0.002642 | | |
| BF85 | Address on File | STMX 199.6 | | |
| 4D46 | Address on File | BTC 0.000205 | | |
| 3755 | Address on File | VGX 4.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5C2 | Address on File | APE 0.167; LLUNA 64.873; LUNA 18.198; LUNC 14283102.5; SHIB 4003058.1 | | |
| 83F6 | Address on File | BTC 0.000499; DOGE 255.1; XVG 788.7 | | |
| CFC0 | Address on File | ADA 47.4; ALGO 148.37; HBAR 1086.7; SHIB 26154877.9; VET 1529.8 | | |
| 5E58 | Address on File | DOGE 4.7; SHIB 7869315.3; XRP 6010 | | |
| 4BF5 | Address on File | VGX 4.61 | | |
| 5595 | Address on File | VGX 2.77 | | |
| E374 | Address on File | VGX 4.93 | | |
| 832F | Address on File | SHIB 2259716.7 | | |
| 5388 | Address on File | VGX 2.8 | | |
| 9C21 | Address on File | ADA 119.8 | | |
| F832 | Address on File | BTC 0.000197 | | |
| 9D6B | Address on File | BTC 0.000052; HBAR 151.1; LINK 2.05; MATIC 16.231; VET 1109.5 | | |
| B8D4 | Address on File | BTC 0.000434; DOGE 1649.4 | | |
| 0BFC | Address on File | BTC 0.000255 | | |
| F0F2 | Address on File | ADA 0.4 | | |
| A2D2 | Address on File | VGX 43.36 | | |
| 8A13 | Address on File | VGX 2.78 | | |
| B1B7 | Address on File | BCH 0.00108; BTC 0.037512; DOGE 5.3; ETH 1.48373; LUNA 0.002; LUNC 110.2; MANA 101.25; SHIB 1342642.3 | | |
| 098B | Address on File | VET 726.9 | | |
| 33E0 | Address on File | VGX 2.8 | | |
| 3DEA | Address on File | ADA 264.9; BTC 0.000424; SHIB 8719306.8 | | |
| CC9B | Address on File | VGX 4.9 | | |
| 047B | Address on File | BTC 0.006153 | | |
| 3E4B | Address on File | VGX 2.84 | | |
| 40A4 | Address on File | SHIB 6121541.3 | | |
| 8A61 | Address on File | ADA 8.7; BTC 0.000498; ETH 0.00214; HBAR 33.8; SHIB 314030.9; VET 164.2 | | |
| 6DB3 | Address on File | ADA 12.4; BTC 0.000449; DOGE 298.1; ETH 0.00817; NEO 0.238; SHIB 315706.3 | | |
| B18D | Address on File | LLUNA 4.723; LUNC 1336.8 | | |
| FE86 | Address on File | SHIB 2079002 | | |
| A472 | Address on File | VGX 2.75 | | |
| 6830 | Address on File | BTC 0.000494; HBAR 69.3; SHIB 1261511.2; XVG 962 | | |
| 28EC | Address on File | VGX 4.87 | | |
| 902C | Address on File | ADA 68.3; DOT 54.208; FIL 2.94; HBAR 520.8; VET 1168.3 | | |
| DE16 | Address on File | BTC 0.002474; ETH 0.02101 | | |
| 08A7 | Address on File | ADA 34.7; BTC 0.001009; USDC 0.75; VET 300.7; VGX 2.57 | | |
| FA2A | Address on File | ADA 112.8; HBAR 28.9; SHIB 1930874.6; VET 301.8 | | |
| B7E5 | Address on File | BTC 0.000453; BTT 12359899.9 | | |
| FCC7 | Address on File | VGX 4.93 | | |
| 9524 | Address on File | BTC 0.000168 | | |
| 9E1F | Address on File | VGX 2.78 | | |
| E161 | Address on File | VGX 4.69 | | |
| 9711 | Address on File | ADA 839.7; DOGE 3954.6; VET 25959.5 | | |
| E667 | Address on File | BTC 0.000212 | | |
| 750E | Address on File | VGX 5.21 | | |
| 5ACE | Address on File | BTC 0.000494; ETH 0.0012; VET 146.1 | | |
| 9A10 | Address on File | VGX 4.62 | | |
| 5BE4 | Address on File | LLUNA 3.12; LUNA 1.337; LUNC 291661.4 | | |
| 8BBD | Address on File | BTC 0.000658 | | |
| 8A75 | Address on File | SHIB 618603.2 | | |
| 3057 | Address on File | BTC 0.001581; SHIB 2376787.3 | | |
| 92CF | Address on File | BTT 44724000; DOGE 1359.7; SHIB 6597417.7 | | |
| 088E | Address on File | ADA 13507.8; AMP 34482.75; BTC 0.000629; BTT 1108442500; CKB 345283.5; DGB 63207.7; DOGE 1.1; DOT 30.501; ENJ 198.72; LINK 34.47; LTC 4.54463; MATIC 3257.338; STMX 25543.2; SUSHI 884.108; TRX 8041.1; USDC 211.93; VET 5953.7; VGX 20504.76; XVG 81664 | | |
| F9CE | Address on File | BTT 141907326.6; CKB 1095.9; DGB 2797.8; DOGE 6561.3; STMX 1016.8; XVG 2960 | | |
| 4A69 | Address on File | BTC 0.001723; DOGE 74.1; SHIB 1204655.8 | | |
| ECC3 | Address on File | CKB 10617.2; SHIB 3816793.8; STMX 18928.6 | | |
| 688F | Address on File | ADA 945.6; BTT 217091216.2; CKB 133527.7; DOGE 3466.7; LUNC 1023227.2; SHIB 35490720.5; SPELL 25338.1; STMX 109724.4; TRX 4673.8; VET 23842.4 | | |
| 1EE7 | Address on File | VGX 2.65 | | |
| EF30 | Address on File | HBAR 496.3; TRX 3168.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAE3 | Address on File | ADA 123.8; VET 2000 | | |
| DFCD | Address on File | XLM 84.3 | | |
| 30B9 | Address on File | VGX 4.02 | | |
| 09BA | Address on File | VGX 4.01 | | |
| C7E3 | Address on File | ADA 4427.6; ATOM 106.802; BAND 30.647; BAT 0.5; BCH 0.00085; BTC 0.10973; CELO 0.256; DASH 1.732; DOT 109.24; ETC 1.94; ETH 2.24346; IOT 31.73; KNC 0.06; MANA 686.32; MATIC 0.571; OMG 15.14; SRM 40.846; VET 52286; VGX 692.2 | | |
| D45B | Address on File | VGX 4.93 | | |
| 094D | Address on File | VGX 2.8 | | |
| F567 | Address on File | BAT 0.2; BTC 0.002227; DGB 1747.2; ETC 0.02; ETH 0.08601; VET 1604.7; XLM 4.9; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| E482 | Address on File | VGX 4.93 | | |
| FF75 | Address on File | VGX 4.61 | | |
| 547F | Address on File | ADA 158.4; BTC 0.016666; MANA 7.7; MATIC 13.145; SOL 3.5995; UNI 2.202; USDC 566.9 | | |
| A0E8 | Address on File | SHIB 1066812.4 | | |
| E8E9 | Address on File | ADA 125.1; ALGO 170.86; APE 14.602; BTC 0.007727; BTT 21956600; CKB 8188; COMP 0.75572; DGB 2624.8; DOGE 475.3; DOT 20.248; ENJ 40.52; ETC 2.93; ETH 0.15375; FIL 1.28; GLM 204.67; HBAR 1467.7; ICX 85.2; KNC 56.57; LLUNA 9.759; LUNA 4.183; MANA 234.58; MATIC 156.769; OMG 12.23; OXT 455.6; QTUM 11.04; SHIB 1118212.1; STMX 2474.6; TRX 2540.8; VET 3501.6; VGX 159.41; XVG 1459.4; ZRX 115.4 | | |
| 610A | Address on File | ADA 215.4; BTC 0.015369; ETH 0.15641; SOL 2.5228; VET 4314.5 | | |
| 75B0 | Address on File | BTC 0.001769 | | |
| 4978 | Address on File | VGX 4.61 | | |
| 830D | Address on File | VGX 2.84 | | |
| FD38 | Address on File | VGX 4.33 | | |
| 0FFC | Address on File | VGX 2.78 | | |
| 1260 | Address on File | APE 22.094; LUNA 0.75; LUNC 49026.1 | | |
| 5FC7 | Address on File | SHIB 3408173.3 | | |
| 2620 | Address on File | VGX 4.29 | | |
| F030 | Address on File | BTC 0.000025; DOGE 0.5; LTC 0.00281 | | |
| 6358 | Address on File | BTC 0.000255 | | |
| DA6A | Address on File | VGX 2.75 | | |
| 00A6 | Address on File | ADA 336.4; BTC 0.001986; DOGE 212.6; USDC 1.01 | | |
| D3E7 | Address on File | APE 0.095; LLUNA 14.347; USDC 1.81; VGX 20.82 | | |
| A268 | Address on File | SHIB 33861390.5 | | |
| 4C2F | Address on File | ADA 85.8; BTT 6152600; DGB 44.6; NEO 0.075 | | |
| 9373 | Address on File | BTC 0.000498; SHIB 2935995.3 | | |
| C642 | Address on File | VGX 4.55 | | |
| D1DB | Address on File | ADA 0.7; BTT 102521000; DOT 21.406; VGX 93.91 | | |
| E8CB | Address on File | BTC 0.006071; DOGE 374.7; ETH 0.31993 | | |
| 7BC6 | Address on File | SHIB 54539.9 | | |
| 37B4 | Address on File | BTC 0.012485; ETH 0.0524; SOL 1.0053 | | |
| CFFC | Address on File | BTC 0.006574; CKB 3462.5; DOGE 352.5; ETH 0.06491; FTM 420.986; LLUNA 4.129; LUNA 1.77; LUNC 5.7; TRX 3089; XVG 130.5 | | |
| 64DB | Address on File | BTC 0.01144; VET 6642.5 | | |
| 9610 | Address on File | ATOM 0.046; BTC 0.001853; ETH 0.00208; HBAR 18757.4; LINK 0.16; XTZ 0.15 | | |
| A0BB | Address on File | USDC 1.45 | | |
| 5AB8 | Address on File | TRX 311.9 | | |
| 49AA | Address on File | BTC 0.000612 | | |
| 8DE0 | Address on File | AVAX 2.43; BTC 0.005558; CKB 7218.1; FTM 78.404; OCEAN 155.1; SHIB 61914.5; VET 27080.4; XLM 719.6 | | |
| 68AB | Address on File | BTC 0.00223 | | |
| 3784 | Address on File | VGX 5.16 | | |
| 6C36 | Address on File | VGX 2.84 | | |
| DDC8 | Address on File | BTC 0.000164 | | |
| 1C0A | Address on File | ALGO 4.95; IOT 15.19; SHIB 468515.7 | | |
| 1C5D | Address on File | BTC 0.02346; DOT 0.266 | | |
| 47DC | Address on File | ADA 8746.1; CKB 48241.8; DOT 0.346; ETH 1.46585; SOL 5.4194 | | |
| 100F | Address on File | ADA 489.2; DOT 18.273; HBAR 2524.6; SHIB 26491306.4; XLM 2596.8 | | |
| 7057 | Address on File | ADA 41.3; BTC 0.014803; BTT 2157100; EGLD 3.0052; ETH 1.26943; HBAR 506.8; VET 2147.6 | | |
| 678F | Address on File | VGX 2.78 | | |
| 5DD3 | Address on File | DOGE 139.5; NEO 0.436 | | |
| AE58 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C823 | Address on File | USDC 1.35 | | |
| 5D01 | Address on File | ADA 19.8; BTC 0.020632; DOGE 1587.2; ETC 0.34; ETH 0.04509; TRX 400 | | |
| DE11 | Address on File | EOS 35.82 | | |
| C5EA | Address on File | ADA 59.8; SHIB 3088130.3 | | |
| 60F2 | Address on File | BTC 0.000723; GALA 936.2945; LLUNA 9.364; LRC 85.756; LUNA 4.013; LUNC 875416.8; REN 113.68; SHIB 13133992.5 | | |
| 729D | Address on File | BTC 0.000992; SHIB 27188906 | | |
| EC43 | Address on File | BTC 0.012778; DOGE 91; DOT 0.513; ETH 0.01917; SHIB 346788.7; SOL 2.0874 | | |
| 0931 | Address on File | VGX 2.75 | | |
| 7E18 | Address on File | XLM 31.7 | | |
| 57D4 | Address on File | BTC 0.136284; ETH 0.73995 | | |
| 2406 | Address on File | AVAX 0.31; BTC 0.001093; ETH 0.01343; FTM 16.74; SHIB 401929.3 | | |
| 34E1 | Address on File | BTC 0.005492; SHIB 620944.4; VGX 25.12 | | |
| E388 | Address on File | CKB 51787.1; STMX 74.7; XVG 9565.4 | | |
| F5C9 | Address on File | SHIB 3258183.6 | | |
| E6C3 | Address on File | ADA 1149.4 | | |
| 35DB | Address on File | BTC 0.002042; SRM 3.47; USDT 49.92 | | |
| B573 | Address on File | LTC 4.34452; SAND 193.4611 | | |
| 8A0B | Address on File | VGX 2.78 | | |
| 6135 | Address on File | ADA 10.5; BTC 0.000525; ETH 0.00467; OMG 1.9; SHIB 273822.5; SOL 0.0921 | | |
| 77A1 | Address on File | BTC 0.000418; ETH 0.11979 | | |
| E937 | Address on File | VGX 2.76 | | |
| 0EDC | Address on File | ANKR 145.87721; BTC 0.000687; BTT 3661900; CHZ 35.1141; CKB 576.2; DGB 233.7; EGLD 0.0584; SHIB 1911314.9; STMX 557.3; TRX 116.1; XLM 44.9; YFI 0.000259 | | |
| 1340 | Address on File | DGB 160.3; LLUNA 4.199; LUNA 1.8; LUNC 257152.6 | | |
| E28C | Address on File | ADA 160.2; DOT 3.381; FTM 33.323; MATIC 138.293 | | |
| 2656 | Address on File | ADA 10.1; BTC 0.000405; SHIB 20201157.2; USDC 5.16; VGX 101.16; XVG 1085.9 | | |
| 7CD3 | Address on File | BTC 0.003208; BTT 876340799.9; DOGE 18250.6; ETH 1.49788; SOL 2.0115 | | |
| 74A0 | Address on File | ADA 121.2; BTC 0.002747; DOGE 255.5; ETH 0.02616; VGX 26.49 | | |
| EF40 | Address on File | VGX 4.94 | | |
| FFD0 | Address on File | LLUNA 35.71 | | |
| D601 | Address on File | BTC 0.001388; BTT 3389200; DOGE 38; STMX 526 | | |
| F484 | Address on File | SHIB 1314405.8 | | |
| 0EFB | Address on File | AAVE 6.9295; ALGO 1554.78; ATOM 100.64; AVAX 118.06; BAND 63.457; BAT 884.9; CELO 493.387; CHZ 7093.3097; CKB 29700.5; DOT 505.641; EGLD 5.1824; ENJ 988.76; FIL 0.01; GRT 1104.59; HBAR 9430.9; IOT 1344.29; KNC 663.14; LINK 0.12; LLUNA 52.442; LUNA 22.413; LUNC 72.4; MATIC 4090.497; OCEAN 1035.45; ONT 0.12; SHIB 336012250.3; SOL 30.7013; SRM 956.092; STMX 78674.6; UMA 201.893; VET 99726.1; VGX 571.68; XVG 94836.8; ZRX 1006.6 | | |
| E222 | Address on File | VGX 4.01 | | |
| D7AE | Address on File | SHIB 778694.9 | | |
| C446 | Address on File | ETH 0.06546; VGX 368.01 | | |
| B632 | Address on File | VGX 4.02 | | |
| B38B | Address on File | LUNC 1060399.5; SHIB 8779631.2 | | |
| D34F | Address on File | VGX 4.03 | | |
| EABD | Address on File | BTC 0.000499; SHIB 10154770.3 | | |
| DF36 | Address on File | VGX 5.18 | | |
| 1D77 | Address on File | MANA 5373.63 | | |
| 2FAD | Address on File | VGX 2.8 | | |
| E446 | Address on File | BTT 1625300; XVG 374.9 | | |
| 16DF | Address on File | VGX 2.78 | | |
| 9301 | Address on File | ADA 968.1; BTT 548300; DOGE 880.5; LLUNA 8.474; LUNA 3.632; LUNC 792039.3; SAND 77.6484; SHIB 23258545.9; VET 9217.7; XLM 431 | | |
| F243 | Address on File | VGX 4.29 | | |
| 57D5 | Address on File | BTC 0.000514; USDC 528.94 | | |
| 5564 | Address on File | ADA 1738.2; AVAX 12.89; BTC 0.182664; DOT 32.563; ETH 1.72803; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 20.1562; UNI 37.248; USDC 2.32 | | |
| 134B | Address on File | ADA 11.2; BTC 0.000435; BTT 1524800; DGB 70.8; DOGE 220; EOS 4.06; IOT 10.61; SHIB 985100.7; VET 51.4 | | |
| C116 | Address on File | BTC 0.000162 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D086 | Address on File | DOGE 0.9 | | |
| BF08 | Address on File | VGX 4.74 | | |
| E030 | Address on File | VGX 4.72 | | |
| 4311 | Address on File | SHIB 37506826.5 | | |
| 7315 | Address on File | BTC 0.000814; LUNA 7.465; LUNC 201805.1 | | |
| 9926 | Address on File | ETH 0.01224 | | |
| 59CB | Address on File | VGX 2.65 | | |
| C2A7 | Address on File | ADA 1.4; SHIB 233242563.9 | | |
| 361A | Address on File | BTC 0.001417; BTT 7304400; DOGE 208.7; ETH 0.01208; SHIB 3915426.7; STMX 384.1; VET 238.5; VGX 9.64 | | |
| 2110 | Address on File | VGX 4.59 | | |
| 6A43 | Address on File | SHIB 1834544.7; VET 4016.5 | | |
| 80C5 | Address on File | BTC 0.025639; VGX 33.17 | | |
| 4EB7 | Address on File | ADA 320.6; AVAX 4.46; BTC 0.028009; ETH 0.29024; SOL 5.0672; USDC 316.1 | | |
| 93E5 | Address on File | ADA 51.5 | | |
| D1C0 | Address on File | SHIB 0.7 | | |
| CE7B | Address on File | BTC 0.000264 | | |
| 9E1B | Address on File | BTC 0.000209 | | |
| 8DF4 | Address on File | ADA 915.8 | | |
| 866F | Address on File | ADA 10207.8; BTC 0.03454; DOT 231.093; ETH 3.32284; MATIC 2487.657; USDC 325.48; VGX 5148.29 | | |
| FEEB | Address on File | ADA 359; SHIB 12970168.6 | | |
| 19B4 | Address on File | AVAX 11.36; BTC 0.082666; ETH 0.05224 | | |
| 492A | Address on File | BTT 98781612.5; DOGE 1586.4 | | |
| 32D6 | Address on File | ADA 151.1; AVAX 1.55; BTC 0.002643; DGB 1010; DOGE 636.2; DOT 5.706; HBAR 705; LUNA 2.38; LUNC 2.3; STMX 13620.5; USDC 5169.09; VET 2080.3; VGX 1827.99; XRP 421.5 | | |
| 4D04 | Address on File | ADA 0.5; SOL 0.1417 | | |
| 49F4 | Address on File | VGX 4.02 | | |
| 71B4 | Address on File | VGX 5.15 | | |
| B741 | Address on File | VGX 5.25 | | |
| 96E5 | Address on File | VGX 2.78 | | |
| 3A37 | Address on File | AMP 1627.72; LLUNA 3.878; LUNA 1.662; LUNC 362383.9; SHIB 600000 | | |
| 4534 | Address on File | BTC 0.000917; ETH 0.01568; HBAR 142.9; LINK 2.51; LUNA 3.001; LUNC 2.9; SOL 1.3373; USDC 0.75; VGX 9.99 | | |
| CB22 | Address on File | DOGE 2.6 | | |
| CC4B | Address on File | VGX 4.71 | | |
| 1FA4 | Address on File | ADA 10.5 | | |
| 25FB | Address on File | BTC 0.000448; DOGE 300.3 | | |
| DAC7 | Address on File | ADA 3109.2; MANA 541.95; VGX 539.79 | | |
| E535 | Address on File | VGX 4.29 | | |
| 6D34 | Address on File | BTT 7329900; FIL 0.65; GALA 28.004; MATIC 5.956; USDT 9.98 | | |
| 4C20 | Address on File | ADA 425.6; ALGO 66.38; AVAX 0.53; AXS 0.12; BTC 0.002; BTT 2525000; DOGE 133.9; DOT 8.436; ETH 0.14605; LINK 0.6; LTC 0.14815; LUNA 0.104; LUNC 0.1; MANA 35.6; MATIC 4.488; SAND 15.0704; SHIB 1731115.3; SOL 0.3708; STMX 394.1; TRX 240.9; VET 200; XLM 201.6; ZRX 100.4 | | |
| 9146 | Address on File | ADA 228.9; ALGO 128.24; ANKR 1511.50614; APE 25.363; AUDIO 101.073; BICO 135.406; BTC 0.01215; CELO 28.618; CRV 30.0668; DYDX 20.2231; ENJ 15.73; ENS 20.05; ETH 0.34705; HBAR 501.6; JASMY 10015.5; LUNA 1.728; SHIB 1; SOL 2.0173; TRAC 100.85; TRX 3011.6; UNI 3.599; VET 1332; XLM 196.1; YGG 200.721 | | |
| 5F2A | Address on File | ADA 119; DOGE 1152.9; MANA 55.97; SHIB 28496362.9; XLM 1019.9; XRP 12.2 | | |
| A8E8 | Address on File | BTC 0.00117; USDT 0.1 | | |
| EB37 | Address on File | BTC 0.000386; DOT 2.12; LUNA 1.863; LUNC 1.8; SHIB 10902413.1; SOL 1.2636 | | |
| 5F1A | Address on File | BTC 0.002383; ETH 0.03213; LINK 14.99; MATIC 122.316; STMX 14767.1 | | |
| 8A89 | Address on File | SHIB 3654611.7 | | |
| 237A | Address on File | VGX 2.77 | | |
| 9ABA | Address on File | BTC 0.000241 | | |
| 4B04 | Address on File | AVAX 78.44; DOT 0.849; ENJ 602.33; LINK 85.55; UNI 0.053; XLM 1.5; ZRX 451.9 | | |
| EECB | Address on File | BTC 0.024439; USDC 2777.57 | | |
| EC6C | Address on File | VGX 4.29 | | |
| 1742 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD4D | Address on File | HBAR 1132.8; LLUNA 4.085; LUNA 7.506; SAND 68.7323; VET 2902 | | |
| 2742 | Address on File | VGX 2.77 | | |
| 3F8B | Address on File | VGX 8.39 | | |
| 635C | Address on File | VGX 4.29 | | |
| 1EFF | Address on File | BTC 0.000258 | | |
| CA8E | Address on File | VGX 5.15 | | |
| 8B14 | Address on File | BTC 0.000524 | | |
| 6BA2 | Address on File | BCH 4.9969; ETH 1.05506; SHIB 154284285.5; USDC 5.08 | | |
| 400B | Address on File | EOS 0.04; XLM 0.1 | | |
| 7F1D | Address on File | APE 15.217; BTC 0.001259; VGX 4.94 | | |
| FA5E | Address on File | ETH 0.00041 | | |
| 53CB | Address on File | BTC 0.000493; DOGE 1060.4 | | |
| 9FA8 | Address on File | ADA 58.7 | | |
| 1DD7 | Address on File | VGX 23.93 | | |
| 6070 | Address on File | BTC 0.000944; DOGE 427.3; DOT 1.463; USDC 10535.98 | | |
| A949 | Address on File | BTC 0.000828; USDC 9565.89; VGX 5069.29 | | |
| BEDF | Address on File | BTC 0.002873; DOGE 98.6; ETH 0.01123; SHIB 3034471.3 | | |
| 1F98 | Address on File | BTC 0.004898; ETH 0.12366; USDC 1574.58 | | |
| 81E4 | Address on File | BTT 10622800 | | |
| FA38 | Address on File | ETC 0.89; LLUNA 4.595; LUNA 1.97; LUNC 429208.1 | | |
| BDC8 | Address on File | SHIB 144029.9; VET 41.5 | | |
| 0EAA | Address on File | BTT 16351600 | | |
| F90F | Address on File | VGX 4.69 | | |
| C48A | Address on File | ADA 89.4; BTC 0.00269; DOGE 543.4; HBAR 130.5; SHIB 343642.6 | | |
| 7B38 | Address on File | LLUNA 20.281; LUNA 8.692 | | |
| F7AC | Address on File | ADA 1846.2; BAND 1.112; BTC 0.000671; VET 18024.6 | | |
| 2564 | Address on File | BTT 113882000; SHIB 5173500.1; XRP 53.2 | | |
| 81E7 | Address on File | BTC 0.000514; SHIB 2322897.4 | | |
| 58E9 | Address on File | BTC 0.01326; DOGE 236.2 | | |
| 3B7F | Address on File | ADA 7; BTC 0.000433; STMX 353.5 | | |
| C040 | Address on File | SHIB 37101931.6 | | |
| 0A69 | Address on File | VGX 4.61 | | |
| 3923 | Address on File | BTT 22123893.8; DOGE 0.3 | | |
| 6309 | Address on File | VET 290.2 | | |
| 22B3 | Address on File | LUNA 0.481; LUNC 24678.2; USDC 50 | | |
| 1390 | Address on File | BTT 4577700; DAI 53.13 | | |
| B49A | Address on File | DOGE 17.9 | | |
| 627E | Address on File | VGX 2.79 | | |
| 82F1 | Address on File | VGX 4.67 | | |
| 83B5 | Address on File | VGX 4.94 | | |
| 2470 | Address on File | SHIB 2956700 | | |
| A687 | Address on File | BTC 0.000053; DOT 11.04; LINK 10.56 | | |
| E404 | Address on File | VGX 5.39 | | |
| 3551 | Address on File | VGX 4.67 | | |
| 08AE | Address on File | SHIB 7720815.3 | | |
| DCE9 | Address on File | SHIB 1804402.7 | | |
| A677 | Address on File | LUNA 2.115; LUNC 138366.3 | | |
| 8DB0 | Address on File | ADA 91.7; BTT 104083000; CKB 4304.4; GLM 75.33; LUNA 2.464; LUNC 161178.6; SAND 45.9167; SOL 1.7477; XVG 3009.3 | | |
| 5F83 | Address on File | VGX 5.13 | | |
| D852 | Address on File | VGX 8.38 | | |
| 4789 | Address on File | BTT 3359100; SHIB 1362397.8 | | |
| 6324 | Address on File | ADA 2; BTC 0.0001; DOGE 695.3; HBAR 296.2 | | |
| 3761 | Address on File | BTC 0.000212; USDC 80.76; VGX 1.07 | | |
| 4999 | Address on File | VGX 2.8 | | |
| 67CE | Address on File | BTC 0.004813; CKB 3580.8; SHIB 1365374.1; STMX 685.2 | | |
| EBAF | Address on File | ADA 105; ATOM 20.733; BTC 0.045273; DOGE 22327.9; DOT 27.208; ETH 0.639; LINK 10.71; OXT 863.7; SHIB 237253567.1; USDC 111.85; VGX 118.86; XLM 297.6 | | |
| 0494 | Address on File | ALGO 0.5; BTC 0.000058; LLUNA 23.118; LUNA 9.908; USDC 71.14; VGX 151.28 | | |
| 8516 | Address on File | AAVE 1.0047; ADA 392.7; ALGO 206.3; ANKR 619.39447; APE 10.688; AVAX 3.05; BTC 0.001614; BTT 185707510.6; CHZ 245.0918; CKB 10673.4; DGB 2142.6; DOT 8.309; ENJ 47.33; HBAR 420.3; LINK 17.32; LUNA 1.035; LUNC 621669.9; MANA 64.4; MATIC 106.395; OXT 613.1; SAND 104.1057; SHIB 35459566.1; SOL 6.3455; STMX 6234; TRAC 207.63; TRX 1328.9; VET 1277.9; VGX 153.98; XVG 14401 | | |
| 0B3C | Address on File | LLUNA 3.353; LUNA 1.437; LUNC 313240.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F7B | Address on File | VGX 2.75 | | |
| 1B8A | Address on File | SHIB 22655970.5; VGX 16.16 | | |
| 6BFA | Address on File | BTC 0.000451; DOGE 759.7 | | |
| 89AB | Address on File | SHIB 738116.3 | | |
| 41DF | Address on File | VET 103.5 | | |
| 7AFB | Address on File | BTT 28269600 | | |
| 2E48 | Address on File | BTT 6183900; STMX 1883.5; VET 188.3 | | |
| 623C | Address on File | BTC 0.000567; USDC 1109.01 | | |
| 810A | Address on File | VGX 4.61 | | |
| CF13 | Address on File | LLUNA 12.571; LUNA 1.886; LUNC 411437.6; SHIB 169187.6 | | |
| 6B0D | Address on File | BTC 0.000462 | | |
| 4765 | Address on File | ADA 0.4 | | |
| 9496 | Address on File | VGX 2.78 | | |
| EB7C | Address on File | ADA 109; BTC 0.005988; DOGE 266.5; LINK 1.15; SHIB 653082.5; VGX 623.39 | | |
| 8F87 | Address on File | BTT 129846300 | | |
| ABAB | Address on File | ADA 157; APE 4.78; AVAX 9.17; BCH 0.00005; BTC 0.05481; BTT 27572800; DOGE 1180; ETH 2.31277; FET 29.05; HBAR 8519.1; MANA 17.82; MATIC 1026.607; SAND 32.2822; SHIB 49027159; SOL 10.637; TRX 1693.5; VGX 156.75; WAVES 10.382 | | |
| 129A | Address on File | VGX 2.65 | | |
| EAB9 | Address on File | BTC 0.009091; BTT 572724100; DGB 3057.6; DOGE 734.6 | | |
| 30BC | Address on File | VGX 4.3 | | |
| 1F88 | Address on File | ADA 1.3; LINK 70; LLUNA 4.655; LUNC 2104641.6; OP 173.65; XRP 101.7 | | |
| FEB0 | Address on File | BTC 0.000266 | | |
| C66F | Address on File | BTC 0.000227 | | |
| E9AF | Address on File | VGX 4.69 | | |
| 0C97 | Address on File | VGX 5.24 | | |
| B5B1 | Address on File | ADA 1.8; BTC 0.000177; ETH 0.01265; XLM 1.6 | | |
| 8DC8 | Address on File | VGX 2.78 | | |
| CCCE | Address on File | VGX 4.41 | | |
| DF9E | Address on File | VGX 4.75 | | |
| E33F | Address on File | BTC 0.000153; CHZ 18.2779; CKB 332; DOGE 37.4; ETH 0.00212; OXT 14.4; VET 60.8; XMR 0.036; XVG 304.1; ZEC 0.049 | | |
| 95BB | Address on File | BTC 0.000154 | | |
| FE41 | Address on File | BTC 0.000932; BTT 13084800 | | |
| 4FB3 | Address on File | BTT 22466800; HBAR 1235.2; TRX 2095.1 | | |
| E6C5 | Address on File | ADA 4.9; BTC 0.126827; COMP 0.01433; DOGE 15.6; ENJ 175.91; EOS 0.25; LLUNA 7.024; LUNA 3.01; LUNC 656402.3; MANA 608.81; MATIC 636.057; SAND 689.8917; SHIB 24750148.8; USDC 8629.55 | | |
| 5CA8 | Address on File | DOGE 294.8; HBAR 6995.6; LINK 11.41 | | |
| 5DBF | Address on File | BTC 0.000153 | | |
| E13A | Address on File | BTC 0.000001; LTC 0.00006 | | |
| FB00 | Address on File | VGX 5.24 | | |
| A699 | Address on File | VGX 4.33 | | |
| 5781 | Address on File | VGX 5.12 | | |
| E44D | Address on File | DOGE 2468.4; LLUNA 33.444; LUNA 49.306; LUNC 3127103.9; SHIB 2432688.2 | | |
| D638 | Address on File | APE 20.835; ETH 1.36758; LINK 193.35; LUNC 12411; USDC 3.73; VGX 29.51 | | |
| CDFB | Address on File | ADA 20.3; SHIB 801282 | | |
| 97CE | Address on File | BTC 0.000212 | | |
| D999 | Address on File | VGX 4.03 | | |
| 4533 | Address on File | DOGE 4.8 | | |
| EB5C | Address on File | BTC 0.055257; ETH 0.60056; LINK 33.23; LLUNA 21.217; LTC 4.2592; MANA 69.1; MATIC 579.358; SAND 151.45 | | |
| 8212 | Address on File | VGX 8.38 | | |
| EF57 | Address on File | BTC 0.000337 | | |
| 4B77 | Address on File | BAT 178.1; FIL 0.07; LUNA 2.518; LUNC 164792; MATIC 881.679; SAND 592.88; SHIB 218227760.8; VGX 293.29 | | |
| 8BC8 | Address on File | VGX 4.01 | | |
| 6205 | Address on File | SHIB 0.5 | | |
| AACB | Address on File | APE 5.824; AVAX 6.32; SAND 32.4157; SHIB 6337135.6 | | |
| F770 | Address on File | ADA 20; DOGE 1.8 | | |
| E4B2 | Address on File | ADA 354; APE 27.16; BTT 5411000; LLUNA 5.04; LUNA 2.16; LUNC 471057.6; SAND 92.3692 | | |
| D7A2 | Address on File | BTC 0.000174 | | |
| 802C | Address on File | BTC 0.000504; DOGE 660.8 | | |
| 25D1 | Address on File | ADA 393.6; BTC 0.000629; MATIC 492.728 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A63 | Address on File | VGX 5.15 | | |
| 2C2B | Address on File | HBAR 987.2 | | |
| D839 | Address on File | VGX 2.82 | | |
| 865B | Address on File | VGX 2.83 | | |
| 8EAC | Address on File | BTC 0.027494 | | |
| A703 | Address on File | BTT 1293600; DGB 104.3; DOGE 340.1; ETC 1.18; LUNA 0.932; LUNC 0.9; SHIB 2404070.5; TRX 226.1; VET 57.2; VGX 3.13; XVG 182.1 | | |
| 8F27 | Address on File | BTC 0.001502; DOGE 919.7; ETH 0.02568; SHIB 1260460.3 | | |
| A0A3 | Address on File | ADA 306.2; BTC 0.105535; DOT 39.204; ETH 0.69657; LUNA 1.967; LUNC 128699.2; MATIC 417.513; SOL 6.3051; USDC 330.88 | | |
| 0427 | Address on File | ETC 0.83 | | |
| C4CA | Address on File | ADA 1987.7; ALGO 133.14; BTC 0.001715; DGB 3921.8; ETH 0.025; USDC 10; VET 7477; VGX 927.38 | | |
| 1A22 | Address on File | SHIB 1790005.1 | | |
| 5E6E | Address on File | BTT 20370900 | | |
| E8C9 | Address on File | DOT 57.514; FTM 963.964; GALA 1934.9845; HBAR 7401.5; LUNC 4.3; MATIC 927.494; SAND 148.4844; SOL 17.1137; VET 12955.8 | | |
| A610 | Address on File | ADA 12.6; BTC 0.000451; BTT 13350800; CKB 30000; DOGE 537.8; SHIB 31581641.6 | | |
| FEAD | Address on File | BTC 0.000176 | | |
| C777 | Address on File | BTC 0.000754; SHIB 24193091.6; VGX 233.86 | | |
| 6A82 | Address on File | VGX 5.16 | | |
| 6AD9 | Address on File | BTT 27370300; VET 5.8; XRP 1402.1 | | |
| 7610 | Address on File | VGX 4.87 | | |
| 5EFD | Address on File | VGX 2.88 | | |
| 63E9 | Address on File | BTC 0.002596; DOGE 1341.6; ETH 0.12663; SHIB 612148.4 | | |
| F211 | Address on File | BTC 0.080549; BTT 68065600; DOGE 1113.5; ETH 1.47023; SHIB 8241233.3; USDC 2090.5 | | |
| 3BE0 | Address on File | ADA 1784; AMP 0.18; BTC 0.000918; ETH 0.06269; LTC 0.03223; SHIB 71262.5; SOL 12.3885; UMA 0.2; UNI 129.985; USDC 45.2 | | |
| 8E52 | Address on File | SHIB 2811621.3 | | |
| D93D | Address on File | AVAX 23.95; BTC 0.000077; DOT 51.761; HBAR 1429.9; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MATIC 791.272; USDC 7.63 | | |
| 4D9A | Address on File | SHIB 18650.8 | | |
| 0860 | Address on File | ADA 29.1; BTC 0.000612; DOGE 14.8; SHIB 1289886.4; VGX 8.66 | | |
| D345 | Address on File | VGX 5.18 | | |
| 3586 | Address on File | BTC 0.000246 | | |
| 0664 | Address on File | LUNA 1.69; LUNC 110577 | | |
| C9C4 | Address on File | BTC 0.000671; BTT 131772700; DOGE 36631.9; MANA 106.89; SAND 72.0789; SHIB 10620262.2 | | |
| 3D9A | Address on File | VGX 2.78 | | |
| F388 | Address on File | VGX 5.01 | | |
| 6E43 | Address on File | VGX 5.15 | | |
| A53F | Address on File | DOGE 2709.5; DOT 11.987 | | |
| 52AD | Address on File | BTC 0.000485; DOGE 11010; SHIB 1847016 | | |
| 7283 | Address on File | ETH 0.06408; UNI 5.049 | | |
| 3174 | Address on File | ALGO 1.69; BTC 0.000183; DOT 0.522; ETH 0.00195; USDC 18.09; VGX 525.92 | | |
| 9641 | Address on File | VGX 2.8 | | |
| B263 | Address on File | BTC 0.000763; DOGE 1293.7 | | |
| D833 | Address on File | CKB 3038.7 | | |
| 17FC | Address on File | SHIB 24417651 | | |
| 13D3 | Address on File | LLUNA 6.681; LUNC 799547 | | |
| A19D | Address on File | ADA 1100.3; AMP 530; ATOM 21.846; BTC 0.000437; BTT 5964500; DOGE 5167.9; EOS 10.3; ETH 0.0587; GALA 451.0114; LLUNA 5.212; LUNA 2.234; LUNC 487223; MATIC 87.315; SHIB 2526267.9; XVG 1008.1 | | |
| AE23 | Address on File | VGX 2.78 | | |
| EC69 | Address on File | BTC 0.000164 | | |
| 253E | Address on File | VGX 2.77 | | |
| 9016 | Address on File | BTC 0.000432; DOGE 300; ETH 0.02838; QTUM 11.32; VGX 28.95 | | |
| 52DF | Address on File | BTC 0.002374; ETH 0.04182; HBAR 645.2 | | |
| FFAC | Address on File | ADA 5679.2; AVAX 47.02; AXS 15.22604; BTC 0.000934; BTT 514800907.3; CELO 208.134; CKB 10228.7; DOT 143.002; ETH 3.15213; FIL 20.2; FTM 1489.012; HBAR 78895.7; ICX 52.2; IOT 203.45; JASMY 14199.9; LINK 125.46; LLUNA 19.629; LUNA 8.413; MANA 470.88; MATIC 2397.435; QTUM 16.08; SAND 167.9106; SHIB 13349812.8; SOL 23.0198; TRX 26183.4; USDC 1.91; VET 10939.9; VGX 711.13; XLM 1122.5; XVG 17315.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A97 | Address on File | ADA 715; AVAX 8.48; BCH 0.50799; BTC 0.000543; BTT 248524300; DOT 14.205; ETC 16.77; HBAR 4380.5; LINK 45.04; LTC 3.95172; SHIB 27582362; SOL 4.6568; TRX 13786.2; VET 4298.4; XLM 1432.8 | | |
| 61C2 | Address on File | ADA 283.4; BTC 0.001; DOT 22.599; HBAR 2503.4; VET 415.1 | | |
| 37C8 | Address on File | ADA 1328.2; BTT 1004087699.9; DOGE 683.8; DOT 55.666; HBAR 22097.6; STMX 21298.4; VET 18029.9 | | |
| 2E7E | Address on File | AVAX 0.81; BTC 0.001761; USDC 101.5 | | |
| 0B7C | Address on File | BTC 0.000723; LLUNA 22.518; LUNA 9.651; LUNC 2105199.7; SHIB 230244258.7 | | |
| DECE | Address on File | BTT 86432700; DOGE 2205.4; LUNA 1.629; LUNC 106564.5; TRX 566.9; XRP 611.8 | | |
| 00C8 | Address on File | VGX 4.31 | | |
| 4E4D | Address on File | DOGE 158.1; ETH 0.00553; SHIB 2305003 | | |
| 05C6 | Address on File | BTC 0.00075; LUNA 0.005; LUNC 312.2 | | |
| CDA2 | Address on File | ADA 104.7; BTC 0.028611; DOGE 28.7; USDC 122.12 | | |
| 5A99 | Address on File | DGB 942; DOGE 370 | | |
| BE89 | Address on File | BTT 121635500; DGB 8428.4 | | |
| CBE9 | Address on File | APE 0.068; LLUNA 23.032 | | |
| E510 | Address on File | VGX 4.93 | | |
| 62EA | Address on File | ADA 80.8; BTT 13737784; DOGE 69.4; EGLD 0.8193; ETH 0.06423; MANA 61.82; SAND 22.2561 | | |
| B5E6 | Address on File | LUNC 27.5 | | |
| AA67 | Address on File | BTC 0.00052; SHIB 1760146; VET 379.4 | | |
| 4F34 | Address on File | VGX 4.29 | | |
| 0443 | Address on File | BTC 0.005158; DOGE 1072.8; ETH 0.03398; LTC 0.18149 | | |
| 5CB8 | Address on File | BTC 0.000252 | | |
| 385E | Address on File | BTC 0.002364; DOT 25.23; UNI 38.52 | | |
| 41A1 | Address on File | BTC 0.000239 | | |
| A280 | Address on File | BTC 0.002387; LLUNA 135.594; LUNA 58.112; LUNC 187.8; SOL 41.8074; VGX 7091.48 | | |
| 78F8 | Address on File | BTC 4.167425; ETH 44.66083; LTC 149.47219; USDC 432.01; VGX 21884.26 | | |
| DB30 | Address on File | BTC 0.000814; LLUNA 6.935; LUNA 2.973; LUNC 648236.9 | | |
| 2A20 | Address on File | VGX 2.83 | | |
| 8042 | Address on File | VGX 8.38 | | |
| 630C | Address on File | BTC 0.00483; DOGE 415.2; SHIB 891265.5 | | |
| 8A4C | Address on File | DOGE 1055.3 | | |
| CE2E | Address on File | ADA 18; BTC 0.000535; DOGE 123.4; DOT 2.132; ETH 0.00931; IOT 23.25; LUNA 0.104; LUNC 0.1; MANA 9.55; MATIC 10.704; OCEAN 11.53; SHIB 588062.3; SOL 0.1965; SUSHI 3.2169 | | |
| E7D2 | Address on File | VGX 2.84 | | |
| B860 | Address on File | DOGE 128.9; LUNC 179167; SAND 11.0296; SHIB 4172488.9 | | |
| 87E5 | Address on File | VGX 4.61 | | |
| 1608 | Address on File | VGX 5.22 | | |
| 90C7 | Address on File | BTC 0.000211 | | |
| D44D | Address on File | ADA 503; APE 30.333; LLUNA 16.085; LUNA 6.894; LUNC 1503380.2; SHIB 54355663.6; VET 5000 | | |
| 020C | Address on File | VGX 8.38 | | |
| D80D | Address on File | BTC 0.000497; DOT 1.21; ETH 0.00251; VGX 8.22 | | |
| 0226 | Address on File | VET 2576.6 | | |
| BECC | Address on File | ADA 129.8; DOGE 453.7; ETH 0.03012; SHIB 3325573.6; XLM 80.4 | | |
| 1DCD | Address on File | BTC 0.00024 | | |
| 9ED9 | Address on File | VGX 5.24 | | |
| 5641 | Address on File | DOGE 2316.7 | | |
| 612C | Address on File | AVAX 13.5; LLUNA 8.819; LUNA 3.78; LUNC 824347.4; VGX 346.91 | | |
| DD8B | Address on File | BTC 0.000256 | | |
| 48D9 | Address on File | AMP 153569.11; DOGE 7.7; ETH 2.07235; SHIB 30355.9 | | |
| 851B | Address on File | ADA 38.8; BTC 0.021175; BTT 62565000; DOGE 1772.3; VET 447.3 | | |
| 6F26 | Address on File | VGX 4.74 | | |
| 5951 | Address on File | VGX 4.29 | | |
| DB16 | Address on File | CKB 10004.8 | | |
| A486 | Address on File | BTC 0.001033; SHIB 4492201.4 | | |
| 08B6 | Address on File | DOGE 614.4; ETH 0.45377; FIL 4.17; LTC 0.5893; SHIB 3538570.4 | | |
| A8BD | Address on File | BTC 0.000462; DOGE 5917.8 | | |
| F8BF | Address on File | AXS 0.09214; BTT 8850500; ETH 0.00257; SAND 3.2127; SHIB 171291.5; STMX 1008 | | |
| 772D | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 790A | Address on File | BTC 0.503313; ETC 34.11 | | |
| 2168 | Address on File | VGX 4.26 | | |
| 673C | Address on File | VGX 4.01 | | |
| 244B | Address on File | COMP 0.81204; DOGE 1410.2; ZRX 317.7 | | |
| 2F91 | Address on File | BTC 0.007851; SOL 0.5004 | | |
| A079 | Address on File | VGX 2.79 | | |
| D0EA | Address on File | VGX 2.82 | | |
| 0A93 | Address on File | ADA 4674.8; DOT 180.498 | | |
| 1FFD | Address on File | BTC 0.001005; SHIB 30632160.6 | | |
| A77C | Address on File | ADA 312.5; ALGO 87.64; BTC 0.011627; DOGE 612; ETH 0.24752; SHIB 1444821.3; SOL 1.0724; USDC 228.81 | | |
| D4EC | Address on File | VGX 4.59 | | |
| 8483 | Address on File | VGX 2.78 | | |
| 774C | Address on File | ADA 138.7; ETH 0.10697 | | |
| 4187 | Address on File | VGX 4.89 | | |
| E25A | Address on File | APE 11.605; BTC 0.003174; BTT 9064400; CKB 1320.1; DASH 0.051; DGB 192.3; ETH 0.00781; QTUM 0.59; STMX 556.3; XVG 658.3 | | |
| 885F | Address on File | VGX 4.03 | | |
| B7B8 | Address on File | VGX 4.01 | | |
| 7F5A | Address on File | CKB 44199.6; DOT 50.526; ETH 0.18242; MATIC 489.23; XLM 982.6 | | |
| 06FF | Address on File | ADA 1; AVAX 0.01; BTC 0.00004; DOT 0.177; ETH 0.00187 | | |
| 10EF | Address on File | BTC 0.005594; ETH 0.1 | | |
| E9FC | Address on File | AVAX 2.51; BTC 0.015466; ETH 0.93831 | | |
| 1811 | Address on File | BTC 0.000581; BTT 152310800; STMX 22038.8; TRX 1537.1 | | |
| B8FF | Address on File | BTT 31573600; DOGE 1.8; SHIB 15940624.1 | | |
| AFD6 | Address on File | ADA 121.1; BTT 97630841; SHIB 7334843.4; TRX 6236.2; VET 6658.7; XLM 452.1 | | |
| 2A8A | Address on File | ADA 1386.6; ATOM 5.212; BTC 0.168458; ETH 1.7841; OCEAN 9.69; SOL 10.1687; STMX 24.6; USDC 11324.21 | | |
| 1CDA | Address on File | DOGE 17 | | |
| 8072 | Address on File | ADA 136.9; BTT 141526500; MANA 141.45; MATIC 91.523; TRX 3282.7; VET 4888.9 | | |
| ED4E | Address on File | BTC 0.000229 | | |
| F1DD | Address on File | ADA 1025.9; BTC 0.018271; DOGE 887.9; SHIB 9523266.2 | | |
| FE4D | Address on File | VGX 4.3 | | |
| 64E2 | Address on File | ADA 1.9; SHIB 2769863; VET 1000.6 | | |
| 94EF | Address on File | VGX 4.62 | | |
| 17CC | Address on File | BCH 0.0004 | | |
| 4C83 | Address on File | MATIC 0.54 | | |
| B46E | Address on File | BCH 0.00544 | | |
| 4D6D | Address on File | BTC 0.003865; LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| 0BED | Address on File | ADA 75.2; VGX 59.76 | | |
| DE28 | Address on File | VGX 4.87 | | |
| BCC3 | Address on File | BTT 5609300; DOGE 216.2; SHIB 5642496.8; TRX 77.8 | | |
| 3622 | Address on File | BTC 0.108613; SHIB 15770110.3 | | |
| 1EF6 | Address on File | USDC 0.98 | | |
| 313B | Address on File | BCH 0.02289; BTT 3121300; DGB 351.1; DOGE 702.3; SHIB 8049717.7; XVG 977.1 | | |
| 1057 | Address on File | ADA 386.8 | | |
| C602 | Address on File | ADA 1789; ALGO 61.51; APE 10.412; BTC 0.348593; COMP 0.01772; DGB 649.5; DOGE 578.9; DOT 21.901; ETH 1.64816; FIL 1; LTC 2.58769; MATIC 102.585; OCEAN 97.27; SHIB 25576848.3; SOL 1.0016; TRX 758; USDC 105.36; XLM 90.4; XRP 712.6; XVG 1556.9 | | |
| A118 | Address on File | BTC 0.000495 | | |
| 9FCF | Address on File | ADA 10.6; DOGE 191.5; ETC 1.02 | | |
| CDDE | Address on File | DOGE 56.5 | | |
| BDE2 | Address on File | BTC 0.013993; DGB 929.9; DOGE 75.5; GLM 68.91; SHIB 353794.4; USDC 1973.63; VGX 3666.77 | | |
| 6C58 | Address on File | BTC 1.914444 | | |
| 467A | Address on File | BTT 1245400; DGB 65.4; LUNA 1.325; LUNC 86672.6; XVG 145.2 | | |
| D09B | Address on File | ADA 1.2; BCH 2.28793; BTC 0.010585; LLUNA 6.475; SHIB 42045665.8; STMX 119751.2; VGX 326.42 | | |
| 30FE | Address on File | ETH 0.74525; MANA 194.61; SAND 127.2733; SOL 4.9436; VET 7690.7 | | |
| E70E | Address on File | BTC 1.002943; SHIB 219125.9 | | |
| 7DBC | Address on File | BTC 0.004931 | | |
| 1D3E | Address on File | ADA 126.8 | | |
| F966 | Address on File | ETH 0.31653; FTM 196.246 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A1B | Address on File | ADA 89.4; BTC 0.000512; DOT 0.885; MATIC 12.139; USDC 141.15 | | |
| 84B9 | Address on File | VGX 2.78 | | |
| B571 | Address on File | USDC 193.35 | | |
| A638 | Address on File | VGX 4.61 | | |
| 40E8 | Address on File | ADA 659.5; BTC 0.05665; ETH 0.07977; SHIB 1126909.8 | | |
| 5DBE | Address on File | ADA 71.5; BTC 0.016798 | | |
| 24A3 | Address on File | ADA 102.2; BTC 0.017592; ETH 0.14617; SHIB 0.6 | | |
| 8CE0 | Address on File | ATOM 0.109; DOT 3.042; ETH 0.0159; LINK 0.39; USDC 81.94 | | |
| 8E09 | Address on File | BTC 0.001532; LUNA 2.02; LUNC 132191.6; SOL 3.0997; USDC 5.11 | | |
| C553 | Address on File | DOGE 1748.9 | | |
| 43A3 | Address on File | USDC 9546.95; VGX 8334.2 | | |
| 021F | Address on File | ATOM 3.572; AVAX 1.13; BTC 0.00059; GALA 788.7702; SHIB 1794687.7; SOL 1.0086 | | |
| 763A | Address on File | BTC 0.000432; BTT 38619700; CKB 983.6; DGB 97.7; LUNA 0.855; LUNC 55905.1; STMX 194.8; XVG 725.2 | | |
| 520B | Address on File | BTT 69837200 | | |
| 3BF5 | Address on File | DYDX 12204.6475; KNC 3.28; LLUNA 47.169; LUNC 4408152.6; USDC 73.45; VGX 5.81 | | |
| AF09 | Address on File | ADA 63; BTC 0.00165; DOGE 1040.3; DOT 4.123; IOT 66.54; LINK 3.08; LTC 1.03315; SHIB 1852194.8; SOL 1.5707; VGX 30.68 | | |
| 6030 | Address on File | VGX 4.97 | | |
| 3AD9 | Address on File | BTC 0.004516 | | |
| 650E | Address on File | ADA 168.5; APE 25.931; BTC 0.00147; ETH 0.02716; LLUNA 3.765; LUNA 6.317; LUNC 759379; MANA 176.2; MATIC 271.152; SOL 4.1227 | | |
| 0C61 | Address on File | ADA 241.1; BTC 0.010584; DOT 3.978; ETH 0.06806; LINK 2.7; SHIB 788093.9; SOL 2.4909; STMX 8673.3; VGX 22.84; XVG 841.5 | | |
| 8ED1 | Address on File | ADA 197.7; TRX 500.8 | | |
| 9776 | Address on File | VGX 4.02 | | |
| 706C | Address on File | VGX 2.78 | | |
| CBFE | Address on File | ADA 5.3; BTC 0.000401; DOT 0.237; ETH 0.00221; LINK 0.29; LTC 0.03955; LUNA 0.104; LUNC 0.1; MATIC 3.749; USDC 604.08; VGX 236.18 | | |
| EB94 | Address on File | DOT 79.534; HBAR 142602.2 | | |
| 5FE5 | Address on File | VET 1667.9 | | |
| 4842 | Address on File | ADA 34; AMP 267.43; AVAX 28.17 | | |
| E869 | Address on File | BTC 0.001575; UNI 2; XLM 50 | | |
| BEF9 | Address on File | VGX 4.01 | | |
| 8BFF | Address on File | BTC 0.000498; SHIB 12639854.1 | | |
| 473B | Address on File | BTC 0.000856; DOGE 342.2; ETH 0.00789 | | |
| 3474 | Address on File | VGX 4.3 | | |
| B117 | Address on File | VGX 2.8 | | |
| 1108 | Address on File | ADA 599; BTC 0.000903; SHIB 410589071.7 | | |
| 05D0 | Address on File | VGX 4.9 | | |
| FBF6 | Address on File | BTT 12198100 | | |
| CE65 | Address on File | BTT 158743700; SHIB 10718113.6 | | |
| A1EC | Address on File | BTC 0.002212; LINK 7.5 | | |
| 992D | Address on File | VGX 2.78 | | |
| 1F7C | Address on File | BTC 0.000596; ETH 0.0361 | | |
| 70AD | Address on File | VGX 4.59 | | |
| 3CCC | Address on File | VGX 4.94 | | |
| E9C2 | Address on File | BTC 0.000442; DOGE 1985.7 | | |
| F720 | Address on File | VGX 4.31 | | |
| 029E | Address on File | BTC 0.000441; BTT 208880200; LLUNA 3.622; LUNA 1.553; LUNC 5 | | |
| B60E | Address on File | VGX 4.6 | | |
| E839 | Address on File | ADA 175.2; BTC 0.004483; DOGE 153.6; DOT 5.018; ETH 0.04993; FTM 35.758; LTC 0.19651; MANA 43.28; SOL 0.2889; SUSHI 3.3589 | | |
| 0934 | Address on File | APE 8.395; ETH 0.12766; MATIC 70.265; SOL 1.4432 | | |
| A5A4 | Address on File | AAVE 0.051; BTC 0.000512; BTT 2569400; SHIB 20600501.1; STMX 4840.6 | | |
| F51A | Address on File | BTC 0.00131; SHIB 7061084.3 | | |
| 07B8 | Address on File | SHIB 1318970.3 | | |
| 25AD | Address on File | BTT 51362017; SHIB 44158648.6 | | |
| 4B2D | Address on File | BTC 0.000521; LLUNA 4.151; LUNA 1.779; LUNC 387979.9; SHIB 77982327.2 | | |
| 755E | Address on File | BTC 0.000442; DOGE 264.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81AB | Address on File | BTC 0.001294 | | |
| B450 | Address on File | BTC 0.004549 | | |
| 41A0 | Address on File | VGX 2.75 | | |
| 81E3 | Address on File | BCH 2.81098; DOGE 5184.3; SHIB 26372979.5 | | |
| 5B9C | Address on File | VGX 5.21 | | |
| 72F7 | Address on File | VGX 4.93 | | |
| 0E72 | Address on File | VGX 2.84 | | |
| 01C5 | Address on File | AAVE 0.7627; ADA 382.9; APE 9.584; ATOM 11.456; AVAX 1.43; BTC 0.084024; DOT 24.766; ETH 1.25498; LINK 5.3; LUNA 2.435; LUNC 44179.9; MATIC 422.141; USDC 74.97 | | |
| B037 | Address on File | BTT 2487000; ONT 10.41; STMX 488.3; TRX 115.5 | | |
| A3D0 | Address on File | BTC 0.00043; BTT 10282300; DGB 134.5; ETH 0.07564; MANA 11.79; OXT 13.8; SHIB 4448301.4; STMX 4081.3; UMA 1.267; XVG 282.8 | | |
| CA3A | Address on File | BTC 0.001101; ETH 0.0218; MANA 647.09; SHIB 8246169.3; STMX 21502.5; VET 5817.4 | | |
| C7D3 | Address on File | VGX 4.03 | | |
| 3D4B | Address on File | APE 162.737; HBAR 14789.9; USDC 14374.43; XLM 15264.3 | | |
| 9771 | Address on File | JASMY 125678.7; SHIB 86156.4; VGX 4506.83 | | |
| EFD0 | Address on File | BTC 0.000448; BTT 12588200; DOGE 223.7; SHIB 1459854 | | |
| 8F90 | Address on File | USDC 5118.48 | | |
| E1F0 | Address on File | BTC 0.000259 | | |
| 9894 | Address on File | SHIB 6375385.1 | | |
| BC71 | Address on File | VGX 4.02 | | |
| 001B | Address on File | BTC 0.00161; OCEAN 84.2; SHIB 2684226.1 | | |
| 2028 | Address on File | ADA 2294.8; DOGE 23608.3; ETH 3.05222; SHIB 294159974.6; VGX 1911.26 | | |
| 0CD3 | Address on File | LLUNA 3.828; LUNA 1.641; LUNC 357752 | | |
| EE96 | Address on File | ATOM 101.391; OMG 200.75 | | |
| 5611 | Address on File | AAVE 0.4057; ADA 383.8; ATOM 1.853; AVAX 1.02; BTC 0.007383; BTT 6555400; DGB 1939.8; DOT 6.995; ETH 0.47655; FTM 280.228; LLUNA 2.825; LTC 0.20232; LUNA 1.211; LUNC 3.9; SHIB 2239754.6; SOL 4.986; STMX 2868.4; XLM 70.5; XVG 2507.3 | | |
| 731E | Address on File | BTC 0.00044; BTT 103090900; CKB 4477.2; STMX 2174.3; XVG 2103.4 | | |
| 2F2F | Address on File | ADA 30; BTT 9802000; CKB 10051.3; DOGE 93.4; ENJ 241.4; VET 1501.6 | | |
| 93CF | Address on File | ADA 11191.7; APE 59.658; AVAX 7.1; BTT 616395126.4; CKB 50177.4; COMP 0.01605; DOT 161.059; ETH 0.2891; FIL 23.36; HBAR 12667.3; LINK 80.78; LLUNA 6.119; LUNA 2.623; LUNC 571616.2; MATIC 3867.651; OCEAN 720.35; TRX 19099.8; VET 59698.2; VGX 862.36 | | |
| 1AAE | Address on File | USDC 161.2; VGX 502.94 | | |
| ECC6 | Address on File | ETH 0.00564; SOL 0.4928 | | |
| 332F | Address on File | BTC 0.000405; BTT 98397200; ICX 88.1; LINK 6.82; LTC 1.05381; MATIC 109.976; TRX 1974.4; USDC 4854.21; XVG 8298.2 | | |
| C366 | Address on File | BTC 0.000518 | | |
| 9C38 | Address on File | BTC 0.001039; SHIB 27717662.6 | | |
| 085F | Address on File | SHIB 16486826.7 | | |
| 0B04 | Address on File | LLUNA 3.342; LUNA 1.433; LUNC 312337.2; VET 5757.1 | | |
| 21CA | Address on File | BTC 0.000888; EOS 13733.76; VET 167347 | | |
| A354 | Address on File | SHIB 1077844.3 | | |
| B88C | Address on File | BTC 0.622583; ETH 5.88681; LINK 172.19; LUNA 0.426; LUNC 27834.5; USDC 1552.12; VGX 2612.46 | | |
| 2B92 | Address on File | SHIB 2886035 | | |
| EB60 | Address on File | VGX 4.02 | | |
| 2CF6 | Address on File | BTC 0.000418; SHIB 49109509.3 | | |
| E789 | Address on File | BTC 0.133862; USDC 11959.88 | | |
| 59CF | Address on File | BTC 0.001566; USDC 105.36 | | |
| F7A0 | Address on File | ADA 2394.5 | | |
| 3E74 | Address on File | ADA 8148.8; BTC 0.088214; ETH 0.13404; VET 1986.2 | | |
| 8650 | Address on File | SHIB 1414827.3 | | |
| 26CC | Address on File | SHIB 20025010.2; USDT 10.03; VET 125000 | | |
| F88A | Address on File | BTC 0.000529; BTT 22505200; VET 753.8 | | |
| 3E05 | Address on File | VGX 4.87 | | |
| 8226 | Address on File | BTC 0.000837; LLUNA 45.709; LUNA 19.59; LUNC 4272545.7 | | |
| C115 | Address on File | BTT 200 | | |
| 895C | Address on File | BTC 0.000514; DOGE 86.4 | | |
| 72C8 | Address on File | BTC 0.000496; USDC 20880.49 | | |
| 9C86 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05BF | Address on File | VGX 2.84 | | |
| 2ECF | Address on File | VGX 4.01 | | |
| F50E | Address on File | BTC 0.005413 | | |
| 561D | Address on File | VGX 5.16 | | |
| 7E15 | Address on File | DOGE 6.6; SHIB 217556.8 | | |
| E20D | Address on File | ETH 0.96863; USDC 1363.61 | | |
| CB30 | Address on File | ADA 9.2; LUNA 0.414; LUNC 0.4; MATIC 5.949 | | |
| 153E | Address on File | BTC 0.002685; XRP 2231.6 | | |
| 151D | Address on File | VGX 4.01 | | |
| D9AB | Address on File | ADA 8364.3; BCH 0.882; ETH 7.45221; USDC 5104.58 | | |
| 3263 | Address on File | VGX 2.88 | | |
| FDCC | Address on File | VGX 4.74 | | |
| BEB3 | Address on File | ADA 0.6; FIL 0.01; GRT 0.38; ICX 7.4; JASMY 5338.1; LLUNA 29.206; LUNA 12.517; OMG 1.08; USDC 13.58; YFII 0.065943; ZRX 161.8 | | |
| 6FDE | Address on File | ADA 0.9; MATIC 104.435; VET 1810.1 | | |
| DE1A | Address on File | BTC 0.004412; SAND 30.5147; SHIB 715922.1; USDC 3044 | | |
| B624 | Address on File | VGX 5.18 | | |
| B65E | Address on File | LLUNA 33.308; LUNA 14.275; LUNC 3114284.1 | | |
| 175B | Address on File | VGX 8.38 | | |
| AC88 | Address on File | ADA 101.4; APE 40.056; BTT 252306300; DOGE 9564.4; LLUNA 40.101; LUNA 17.187; LUNC 2367828.1; MATIC 213.606; SHIB 20178975.8; VGX 106.34 | | |
| F329 | Address on File | VGX 4.59 | | |
| 889C | Address on File | VGX 4.6 | | |
| 9868 | Address on File | BTC 0.000545; ETH 0.31578 | | |
| FA96 | Address on File | SHIB 5412719.8 | | |
| 3861 | Address on File | ADA 52.1; DOGE 684.4 | | |
| D773 | Address on File | SHIB 1792845.7 | | |
| D622 | Address on File | VGX 2.75 | | |
| 3BEA | Address on File | BTC 0.055874 | | |
| 4157 | Address on File | BTT 400 | | |
| 014A | Address on File | VGX 4.02 | | |
| C455 | Address on File | DOGE 785.4; SHIB 26070.2 | | |
| AAA2 | Address on File | VGX 5.21 | | |
| 59BB | Address on File | VGX 4.75 | | |
| 2D5D | Address on File | DOGE 176.3 | | |
| 1146 | Address on File | VGX 8.38 | | |
| 9DEA | Address on File | VGX 2.78 | | |
| 66F3 | Address on File | BTC 0.00023 | | |
| 4779 | Address on File | ADA 140.4; BTC 0.000511; DOGE 385.8; HBAR 120.8; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SHIB 19379727.6 | | |
| 10F7 | Address on File | AVAX 2.88; BTC 0.012609; BTT 1947307100; CKB 33452.3; DOT 32.201; IOT 2745.54; LLUNA 22.152; LUNA 9.494; LUNC 2071022.4; MATIC 1535.668; SHIB 7685320.7; SOL 18.2151; STMX 13067.7; TRX 4329.7; USDC 8.38; VET 913.6; VGX 29.48 | | |
| DC06 | Address on File | ADA 103; BTC 0.354629; DOGE 5107.3; DOT 33.65; LINK 48.93; SHIB 1000000; USDC 1019.57; VGX 204.48 | | |
| D9F7 | Address on File | BTC 0.000232 | | |
| 8B92 | Address on File | BTC 0.166555 | | |
| AF50 | Address on File | BTC 0.000002; BTT 3275500; DOGE 63.2 | | |
| 2602 | Address on File | VGX 2.79 | | |
| 7978 | Address on File | CKB 2224.4; HBAR 223.8; VET 100.6 | | |
| 952F | Address on File | VGX 2.75 | | |
| 05C4 | Address on File | BTC 0.005354; BTT 25107900; DOT 3; ETH 0.30318; MATIC 31.642; SOL 1.0008; VGX 32.47 | | |
| 47C8 | Address on File | VGX 4.69 | | |
| E729 | Address on File | BTC 0.001394; SHIB 4191114.8; SUSHI 12.8521 | | |
| EBBC | Address on File | ADA 41.3; AMP 563.09; AVAX 0.98; BAND 6.115; DOGE 570.3; DOT 2.047; MANA 28.53; SAND 25.5434; SHIB 755972.1; SOL 0.4326; SRM 9.583; SUSHI 1.9551; VGX 25.18 | | |
| D7D8 | Address on File | DOGE 357.4; LLUNA 3.115; LUNA 1.335; LUNC 4.3; STMX 2967.2 | | |
| 3C5E | Address on File | BTT 80338800 | | |
| 3B59 | Address on File | ADA 458.6; BTT 28985400; DOGE 2722.6 | | |
| 3DF1 | Address on File | ADA 526.5; BTC 0.000418; DOGE 330; ETH 0.07916; FTM 358.147; SHIB 5856989.9 | | |
| 2A88 | Address on File | DOGE 15.5 | | |
| 1B6F | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 7B45 | Address on File | VGX 4.75 | | |
| 45E6 | Address on File | SHIB 1750217 | | |
| 1924 | Address on File | LUNA 0.297; LUNC 19407.9; SHIB 96263.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACFD | Address on File | DOGE 24.5; XVG 7.3 | | |
| 5E6A | Address on File | BTT 18995300; DOGE 766.2 | | |
| 5960 | Address on File | SHIB 1584882.8 | | |
| 477D | Address on File | VGX 2.65 | | |
| 1272 | Address on File | BTC 0.000257 | | |
| F011 | Address on File | VGX 2.78 | | |
| D080 | Address on File | ADA 178.5 | | |
| 2CE8 | Address on File | ADA 997.1; BTC 0.002108; BTT 12010500; ETH 0.02278; OMG 4.29; SOL 192.7438; XVG 5852.9 | | |
| 9969 | Address on File | LUNC 8005716.1 | | |
| AE87 | Address on File | VGX 5.26 | | |
| 2693 | Address on File | ADA 196.8; BTC 0.001563; DOGE 466.5; ETH 0.14177; SHIB 4800932.8 | | |
| 30FA | Address on File | BTC 0.002366; BTT 527300; DOT 36.838; LINK 31.21; MANA 28.76; MATIC 138.371; SOL 1.6696; STMX 11; VET 3502.6 | | |
| AC47 | Address on File | ADA 674.6; AVAX 7.64; DOT 29.94; ETC 2.19; FTM 162.443; LINK 22.79; LTC 2.22082; MATIC 579.566; USDC 1614.59; VGX 128.91; XVG 3461.7 | | |
| 6F1A | Address on File | ADA 168.7; BTT 158128875.7; DOGE 1854.8; DOT 34.374; SHIB 49469731.4; XLM 1017.5 | | |
| 3707 | Address on File | SHIB 8644406.2 | | |
| EB1F | Address on File | VGX 2.8 | | |
| 7B5B | Address on File | APE 8.906 | | |
| 18F8 | Address on File | VGX 4.01 | | |
| 50F4 | Address on File | BTC 0.000433; STMX 151; TRX 61.7; VET 110; XLM 16.4 | | |
| C60E | Address on File | BTT 1234300 | | |
| BAF5 | Address on File | ADA 3546.5; ALGO 5267.77; DOGE 31578.5; ETH 0.00432; LINK 106.2; LUNC 3000311.3 | | |
| 07EE | Address on File | ADA 44; BTC 0.005911; BTT 1255000; ETH 0.27227 | | |
| 4056 | Address on File | BTC 0.000254 | | |
| 56D6 | Address on File | ADA 625.1; HBAR 1911.6; LINK 0.79; LLUNA 20.426; LUNA 8.754; LUNC 28.3; USDC 8.22; VET 6771.8 | | |
| FA40 | Address on File | BTC 0.000997; DOGE 613.8 | | |
| D8F2 | Address on File | XLM 2.2 | | |
| C9AC | Address on File | ADA 127; BTT 28180599.9; DGB 1311.5; DOGE 517.5; LINK 168.12; VET 62.7 | | |
| B697 | Address on File | VGX 5.16 | | |
| 8C02 | Address on File | VGX 8.38 | | |
| 8F14 | Address on File | ADA 5.4; BTC 0.000733; DOGE 41.4; SOL 1.0061 | | |
| 53E6 | Address on File | BTC 0.001056; LUNA 0.054; LUNC 3469.6; SOL 2.0464; VET 1191.5 | | |
| C7C8 | Address on File | VGX 2.82 | | |
| 0F09 | Address on File | VGX 5.16 | | |
| B6C5 | Address on File | BTC 0.028049; VET 5325.1 | | |
| AC7A | Address on File | ADA 9.4; LUNA 1.863; LUNC 1.8; SHIB 6695278.2; SOL 0.0434 | | |
| 3CEF | Address on File | BTC 0.000468; BTT 129081400 | | |
| E0DF | Address on File | ADA 3657; BTC 0.020898; CKB 3719.9; ETH 1.16441; SHIB 10000000; SOL 22.2967 | | |
| 1E67 | Address on File | ADA 392.2; SHIB 23347820.3; VGX 11.7; XVG 3588.4 | | |
| 992E | Address on File | VGX 4.31 | | |
| C35E | Address on File | VGX 2.78 | | |
| 05B9 | Address on File | BTC 0.000498; DOGE 653.7; SHIB 5848780.3 | | |
| 1B5A | Address on File | ADA 5.6; BTC 0.163804; DOGE 6701.9 | | |
| 0CAE | Address on File | ETH 1.66486 | | |
| 1706 | Address on File | VGX 5.17 | | |
| ECCE | Address on File | ADA 1572.8; BTC 0.000659 | | |
| 1969 | Address on File | VGX 4.89 | | |
| F8D5 | Address on File | BTC 0.000454; DOT 3.04 | | |
| 2F99 | Address on File | BTT 2902700; VGX 4.03 | | |
| D44F | Address on File | BTT 297712500; VGX 2.75 | | |
| B1B1 | Address on File | VGX 5.24 | | |
| DF74 | Address on File | DOGE 59.7 | | |
| DA1F | Address on File | BTC 0.000468; ETH 0.00013; XMR 2.013 | | |
| 1E25 | Address on File | SHIB 1422227.1 | | |
| 5594 | Address on File | BTC 0.000785; BTT 68720600; DOGE 521.2; SHIB 20331531.1; VGX 5.03 | | |
| 6877 | Address on File | ETH 0.00468; SHIB 87303.1 | | |
| DC33 | Address on File | BTC 0.000176; DOGE 14.8; VET 46.9 | | |
| 5FFD | Address on File | ADA 108.6; BTC 0.043286; DOGE 4847.1; EOS 54.72; ETH 0.12852; MATIC 88.621; SHIB 17506547.2; SKL 902.39; XVG 9625.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C586 | Address on File | VGX 5.22 | | |
| 14DF | Address on File | VGX 2.8 | | |
| 0613 | Address on File | ADA 260.5; DOT 10; ETH 0.25563; VET 2908.6 | | |
| 13C7 | Address on File | BTC 0.000448; DOGE 1014; ETH 0.11842; MANA 106.48 | | |
| C87E | Address on File | BTT 28100 | | |
| 2952 | Address on File | DOT 46.252; ETH 0.60742; SHIB 9885625.1 | | |
| DA39 | Address on File | VGX 4.69 | | |
| 4245 | Address on File | ADA 546.6; ALGO 108.17; AMP 11632.63; APE 20.614; BTC 0.000793; BTT 104624900; DOT 47.709; GALA 2057.2768; HBAR 214.2; IOT 107.75; JASMY 2586.7; KAVA 11.664; LLUNA 8.633; LTC 1.20405; LUNA 110.407; LUNC 109525; MANA 62.92; MATIC 135.341; SAND 103.1996; SHIB 27687948.8; SOL 4.3038; SPELL 22336.1; TRX 252.1; VET 2635.8 | | |
| E3AC | Address on File | SHIB 1346982.7 | | |
| 5B59 | Address on File | XRP 22 | | |
| D7A4 | Address on File | XLM 0.3 | | |
| F5A8 | Address on File | ADA 5.3 | | |
| 1E07 | Address on File | ADA 208.1; BTC 0.000536; DOGE 1272.9; SHIB 2409638.5 | | |
| 5473 | Address on File | ADA 39.2; BTC 0.000446; BTT 5733200; CKB 350.8; DOGE 98.2; MANA 14.55; STMX 173 | | |
| 3217 | Address on File | ATOM 12.841; DOT 9.946; EGLD 1.6472; ETH 4.22; ETH 0.13102; FTM 118.791; MATIC 116.701; TUSD 124.81 | | |
| E0D3 | Address on File | VGX 2.75 | | |
| BDD2 | Address on File | ADA 1131.1; ALGO 229.79; AMP 2329.91; AVAX 1; BTC 0.125599; DOT 128.399; ETH 0.16552; FTM 188.048; HBAR 334.2; LLUNA 7.896; LUNA 3.384; LUNC 10.9; MATIC 172.137; OCEAN 118.76; SHIB 50050050; STMX 6083.4; USDC 1.01; VET 1239.5; VGX 6608.6 | | |
| EDEE | Address on File | BTC 0.000239 | | |
| FA02 | Address on File | VGX 4.9 | | |
| 3935 | Address on File | VGX 2.84 | | |
| 6213 | Address on File | BTC 0.000498 | | |
| ECD7 | Address on File | BTT 3807300; DOGE 50.2 | | |
| 62E4 | Address on File | VGX 4.61 | | |
| AC3A | Address on File | VGX 2.84 | | |
| 9264 | Address on File | DOGE 236.6; LLUNA 10.699; LUNA 4.586; LUNC 999125.4; SHIB 6019062.5 | | |
| 07E7 | Address on File | ADA 242.1; BTC 0.01576; DOT 22.677; ETH 0.20968; SOL 2.1094 | | |
| CF95 | Address on File | ADA 28.2; BTC 0.000652; BTT 26662500 | | |
| B0B7 | Address on File | BTC 0.000414; SHIB 4985261.4 | | |
| 04F0 | Address on File | VGX 5.21 | | |
| 60D3 | Address on File | BTC 0.000263 | | |
| 3D5D | Address on File | VGX 4.55 | | |
| 7CB9 | Address on File | BTC 0.002352 | | |
| D1E8 | Address on File | ADA 38.3; BTC 0.000513; BTT 6778700; SHIB 655995.8 | | |
| B4CF | Address on File | BTC 0.00044; DOGE 370.9 | | |
| FD82 | Address on File | BTC 0.000405; SHIB 1385809.3 | | |
| E557 | Address on File | BTC 0.00044; DOGE 1976.8 | | |
| FA20 | Address on File | LUNA 1.089; LUNC 71263.4; SHIB 500000 | | |
| 779D | Address on File | LUNC 30.4 | | |
| 3C66 | Address on File | DOGE 150.4; LUNA 3.526; LUNC 230587.7 | | |
| DC84 | Address on File | ADA 1067.6; BCH 2.95364; BTC 0.175916; BTT 130543700; VET 2631.5 | | |
| D0A5 | Address on File | HBAR 281 | | |
| 434B | Address on File | CKB 1533.1; HBAR 760.2 | | |
| D31A | Address on File | BTC 0.00024 | | |
| BB22 | Address on File | BTC 0.00049; HBAR 3724.7; MANA 72.86 | | |
| E771 | Address on File | BTC 0.002634; DOGE 5421.1; SHIB 6666666.7; STMX 10.8; USDC 3.07; VGX 79.14 | | |
| D17A | Address on File | ADA 839; BTC 0.015521; DOGE 4708.5; ETH 0.12084 | | |
| D5BA | Address on File | SHIB 2112824.8 | | |
| 4835 | Address on File | ADA 127.6; BTC 0.002647; LUNA 2.691; LUNC 2.6; QTUM 7.56; SOL 0.7658 | | |
| F9A0 | Address on File | BTC 0.000176; DOGE 10723.1 | | |
| 876F | Address on File | BTC 0.000345; BTT 30878400; CKB 581.6; ETH 0.00046; HBAR 18.5; STMX 470.5; TRX 155.2; VET 48.2; XVG 326.8 | | |
| E143 | Address on File | ADA 1090.8; BTT 14133199.9; DOT 4.378; LINK 9.49; SHIB 20252123.4; VET 7344 | | |
| B42D | Address on File | BTT 8822500; DOGE 2915; VET 1284.3; XLM 386.9 | | |
| 4C6A | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6025 | Address on File | ADA 85.1; BTC 0.000436; BTT 57059000; STMX 733.7; VET 197.2; VGX 12.82 | | |
| 28CD | Address on File | VGX 4.58 | | |
| 14A0 | Address on File | BTC 0.000212 | | |
| BCE5 | Address on File | ETH 0.18933 | | |
| 53D7 | Address on File | VGX 4.6 | | |
| 3037 | Address on File | ADA 127.5; BCH 1.02929; DOGE 2335.8; ETC 5.49; ETH 1.23723; SHIB 5439709.8; SOL 1.5995 | | |
| 2309 | Address on File | ADA 45.8; ATOM 3.563; AVAX 0.74; BTC 0.025718; DOGE 198.4; DOT 1.121; ETC 0.53; ETH 0.06016; GRT 109.26; LINK 3.42; LUNA 2.277; LUNC 2.2; MATIC 64.507; NEO 1.11; SOL 0.4895; VET 743.6; VGX 47.33 | | |
| 1237 | Address on File | BTC 0.000156; DOGE 100.3; ENJ 6.71 | | |
| 552C | Address on File | GRT 225; STMX 1055.7 | | |
| 50F5 | Address on File | DOGE 3.1; SHIB 26427.9 | | |
| 3CBF | Address on File | BCH 0.00008; BTC 0.000003; ETH 0.00011; LTC 0.0024 | | |
| EDB1 | Address on File | ADA 2304.7; LINK 145.07; SOL 20.0158; VET 28186.3; XRP 15366.8 | | |
| A920 | Address on File | BTC 0.013173; DOGE 4.7; ENJ 269.68; MANA 60.84 | | |
| B4CD | Address on File | BTC 0.023045; ETH 0.0735; SHIB 3790175.8; VGX 1929.44 | | |
| EECA | Address on File | ADA 1937.4; BCH 8.62818; BTC 0.815654; DOT 141.81; ENJ 321.29; LINK 17.73; LUNA 2.3; LUNC 150463; MATIC 637.874; USDC 26.22; VET 40653.8; VGX 574.71 | | |
| AFB3 | Address on File | VGX 5.01 | | |
| 8976 | Address on File | BTC 0.000513; DOGE 305.4 | | |
| 6EFC | Address on File | LUNC 124.5 | | |
| 6B89 | Address on File | BTC 0.00057; ETH 0.01207 | | |
| E8C0 | Address on File | ADA 1366.1; BTC 0.000624; DOGE 2914.7; ETH 1.38576 | | |
| F0BF | Address on File | VGX 4.17 | | |
| 7738 | Address on File | ADA 660.6; BTC 0.117745; ETH 0.03671; FTM 953.407; LLUNA 6.23; LUNA 2.67; LUNC 10.8; SOL 22.3263; VGX 507.19 | | |
| 7667 | Address on File | BTC 0.001318; CKB 644576.9; MATIC 1.715; USDC 1.26; VGX 1430.27 | | |
| 9040 | Address on File | BTT 26610100; DOGE 5218.5; SHIB 34905057 | | |
| 9121 | Address on File | VGX 4.61 | | |
| 46FD | Address on File | VGX 2.8 | | |
| D99C | Address on File | ADA 186.8; BTC 0.090439; CKB 694.4; ETH 0.57877; MATIC 108.226; USDC 14472.52; VET 138.2 | | |
| 0F96 | Address on File | OMG 1; USDT 25; VGX 3.96 | | |
| 9912 | Address on File | VGX 4.61 | | |
| 9BF3 | Address on File | VGX 2.65 | | |
| 39BE | Address on File | BTT 308996244.1; SHIB 160933507.1 | | |
| EBAB | Address on File | BTC 0.004442; ETH 0.05771 | | |
| E949 | Address on File | DOGE 251.2 | | |
| C967 | Address on File | BTC 0.017151; ETH 49.48426; LUNA 0.027; LUNC 1729.3; USDC 23.95 | | |
| 185B | Address on File | DOGE 849.2 | | |
| 1078 | Address on File | BTC 0.000738 | | |
| 7B4C | Address on File | BTC 0.035805; DOGE 2709.8; ETH 0.42238 | | |
| A0A6 | Address on File | BTC 0.045925; JASMY 3141; LLUNA 4.207; LUNA 1.803; LUNC 190107.3; SHIB 18704835.9; VGX 6638.89 | | |
| 667A | Address on File | VGX 4.58 | | |
| B884 | Address on File | AVAX 36.93; LLUNA 27.597 | | |
| C248 | Address on File | ADA 698.4 | | |
| 34A3 | Address on File | BTT 25042300; VET 17796.3 | | |
| CE90 | Address on File | VGX 2.82 | | |
| AA66 | Address on File | BTC 0.001916 | | |
| 46D8 | Address on File | AVAX 1; ENJ 17.43; EOS 15.62; HBAR 150; STMX 4043.5 | | |
| CC54 | Address on File | BTC 0.000274 | | |
| 1B26 | Address on File | BTC 0.001758; DOT 0.196; USDC 156.72; VGX 100.82 | | |
| C5FF | Address on File | DOGE 86.9; KNC 1.09 | | |
| FE17 | Address on File | ADA 339.4; BTT 100608200; DGB 362.5; DOGE 3441.5; STMX 31994.2; VET 2107.8; XVG 10468.1 | | |
| D1CA | Address on File | TRX 6071.1 | | |
| 2BBB | Address on File | VGX 4.31 | | |
| 1BE9 | Address on File | SHIB 828695.4 | | |
| 5803 | Address on File | USDC 18800.14 | | |
| 7A1F | Address on File | BTC 0.000355 | | |
| 6338 | Address on File | VGX 4.03 | | |
| B56E | Address on File | BTC 0.164819; DOT 10.389; ENJ 29.78; ETH 0.88671; MANA 35.39; MATIC 546.981; SOL 4.9725; USDC 1.5; VET 3647.6 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E0C | Address on File | VGX 27.02 | | |
| 9570 | Address on File | BTC 0.000514; SHIB 2243609.6 | | |
| E79D | Address on File | BTC 0.00019; SHIB 147174.7 | | |
| EA06 | Address on File | VGX 4.66 | | |
| 429D | Address on File | BTC 0.000235; ETH 3.62556 | | |
| EB71 | Address on File | USDC 6393.11 | | |
| AC9B | Address on File | VGX 2.88 | | |
| C73F | Address on File | BTC 0.002252 | | |
| 9C18 | Address on File | USDC 10 | | |
| B561 | Address on File | BTC 0.073384; DOGE 3054.4; ETH 0.4122 | | |
| 2F3B | Address on File | SHIB 16522171.4 | | |
| 66A1 | Address on File | SHIB 448566.6 | | |
| 1381 | Address on File | ADA 14.7; AVAX 0.33; BTC 0.004487; DOGE 112.3; DOT 1.9; ETH 0.03139; MATIC 21.229; SHIB 551876.3; SOL 0.1046; USDC 178.45 | | |
| F8DF | Address on File | VGX 4.01 | | |
| 76D7 | Address on File | BTC 0.000446; DOGE 1298.3 | | |
| 236E | Address on File | VGX 4.01 | | |
| 1109 | Address on File | ADA 813.9; APE 19.831; AVAX 5.12; BTC 0.071316; CHZ 585.1335; DOT 28.526; ENJ 47.59; IOT 71.17; KNC 45.1; LINK 30.87; LLUNA 9.779; LUNA 4.191; LUNC 13.5; MANA 184.69; OCEAN 93.37; OMG 14.55; SOL 3.0225; VET 6533.4; VGX 139.78 | | |
| 2F99 | Address on File | ADA 2.6; AMP 167748.91; BTC 0.002984; LUNC 7996801.2; SHIB 0.1; TRX 0.9; USDT 0.88; XLM 8; XVG 0.7 | | |
| 57C3 | Address on File | ADA 2674.8; BTC 0.049255; ETH 1.9542; LUNA 0.499; LUNC 32639.2 | | |
| F8D9 | Address on File | BTC 0.000597 | | |
| C7A3 | Address on File | VGX 5 | | |
| B53D | Address on File | VGX 4.98 | | |
| B7C2 | Address on File | ADA 2.7; ALGO 1.6; DOGE 38427.5; HBAR 13285.8; LINK 0.09; SHIB 12109.7; SOL 0.0159; XLM 7.5 | | |
| 709F | Address on File | VGX 4.99 | | |
| 4FB5 | Address on File | DOT 13.846; ETH 0.70354; FTM 602.803; LINK 77.6; LTC 0.70813; SAND 68.2638; SOL 1.1457 | | |
| A8EC | Address on File | BTC 0.000239 | | |
| EA84 | Address on File | SHIB 61791681.8 | | |
| 845D | Address on File | ADA 23.5 | | |
| EC47 | Address on File | ADA 240.9; BTC 0.011881 | | |
| 723E | Address on File | BTC 0.054269; DOT 34.858; ETH 0.2709; KAVA 167.65; LLUNA 13.252; USDC 129.87 | | |
| C278 | Address on File | ADA 38.1; CHZ 495.6887; DAI 94.26; LINK 7.4; SHIB 32895783.5; SUSHI 5.1169; VGX 6.71 | | |
| CC21 | Address on File | BTC 0.000623; ETH 2.38043; TRX 45338.4; USDC 81150.5 | | |
| 41C7 | Address on File | DOGE 288.9; SUSHI 107.5876 | | |
| B8BC | Address on File | VGX 4.03 | | |
| 9A93 | Address on File | VGX 2.76 | | |
| B1E1 | Address on File | VGX 4.61 | | |
| EE25 | Address on File | BTC 0.089749; VET 805.7 | | |
| 7A75 | Address on File | XRP 306.9 | | |
| 33E8 | Address on File | ADA 91.7; AVAX 1.12; BTC 0.017632; BTT 3053000; DOGE 415.5; ETH 0.43302; MATIC 28.906; SOL 1.0294; VET 351.7; XLM 94.6 | | |
| 3F87 | Address on File | DOGE 1.9; SHIB 4221190.4 | | |
| 9900 | Address on File | DOGE 11.9; SHIB 28962.1 | | |
| DF00 | Address on File | BTC 0.012768; ETH 0.37305; VGX 5.18 | | |
| AE6A | Address on File | BTC 0.000104; USDC 3.92 | | |
| ADCA | Address on File | BTC 0.000502; SHIB 2925687.5 | | |
| 84EC | Address on File | APE 10.37; LUNA 0.932; LUNC 0.9 | | |
| 48E7 | Address on File | DOGE 1757.7 | | |
| 0BFD | Address on File | BTC 0.000867; SHIB 347705.1 | | |
| 7449 | Address on File | BTC 0.000498; SHIB 3547357.2 | | |
| CDBF | Address on File | ADA 1360.7; BTT 106738200; DOGE 5573.4; ENJ 116.77; LLUNA 3.922; LUNA 1.681; LUNC 366357.8; SAND 63.2779; SHIB 15176665.5; STMX 14832.7; TRX 2822.8; USDC 559.57; VET 2000.3; VGX 167.08; XLM 1071.2 | | |
| 329C | Address on File | BTC 0.000259 | | |
| 6ABF | Address on File | BTC 0.586762; DOGE 1027.1; DOT 134.287; ETH 2.04561; KEEP 725.07; SHIB 25704105.7; USDC 35.62; VGX 594.12 | | |
| 7449 | Address on File | BTT 17069816.7; DOGE 12527.2; ETH 1.0005; SHIB 80898876.4 | | |
| 022E | Address on File | VGX 4.3 | | |
| 5DEA | Address on File | VGX 4.19 | | |
| 3C56 | Address on File | BTC 0.000239 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F28B | Address on File | BTC 0.000205 | | |
| 1490 | Address on File | BTC 0.001324; DOGE 75.7 | | |
| BC8C | Address on File | BTC 0.000232 | | |
| 212D | Address on File | VGX 2.78 | | |
| 0DF5 | Address on File | BTC 0.00016 | | |
| 1D26 | Address on File | VGX 2.8 | | |
| 53F1 | Address on File | LUNA 1.807; LUNC 118089.6 | | |
| FE1C | Address on File | VGX 4.9 | | |
| 0882 | Address on File | ADA 22.2; BTC 0.000449; BTT 3719000; DOGE 625.6; LUNC 30.5; MANA 2.65; SHIB 529380.6; TRX 160.4 | | |
| 9757 | Address on File | BTT 163979388.8; LLUNA 5.498; LUNA 2.356; LUNC 1177501.7 | | |
| BDB7 | Address on File | BTC 0.000448 | | |
| 2D72 | Address on File | BTC 0.000372; LUNC 27631.1; USDC 36.63; VGX 23068.2 | | |
| 0854 | Address on File | BTC 0.001638; LLUNA 2.833; LUNA 1.214; LUNC 264798.2; SKL 35668.76 | | |
| D93E | Address on File | BTC 0.00063; IOT 176.47 | | |
| 8AAB | Address on File | BTT 1221199.9 | | |
| EA81 | Address on File | SHIB 1121076.2 | | |
| E2DF | Address on File | ADA 1319.6; ALGO 1209.91; BTC 0.000499 | | |
| C6C0 | Address on File | VGX 5.15 | | |
| 1F65 | Address on File | VGX 5.21 | | |
| 7667 | Address on File | VGX 2.78 | | |
| 5C7C | Address on File | SHIB 5294809.4 | | |
| DE28 | Address on File | DOGE 37.3; SHIB 48975753.4 | | |
| 984A | Address on File | ADA 153.6; DOGE 1709.6; ETH 0.01043; LINK 5.63; MANA 57.74; SHIB 1502403.8 | | |
| CE6B | Address on File | ADA 14; ALGO 182.32; APE 7.93; AVAX 1.69; CELO 70.11; DOT 6.824; LINK 3.27; SHIB 3063131.8; SOL 1.6965; USDC 7.79; VET 754.9; VGX 116.08; XLM 24.6; XTZ 2.34 | | |
| E9F2 | Address on File | VGX 2.75 | | |
| 63F6 | Address on File | ADA 10.5; BTC 0.000416; CKB 775.3; DGB 583.3; DOGE 172.2; ETC 0.24; ETH 0.02241; GLM 44.2; LTC 0.08142; USDC 111.02; XLM 27.7 | | |
| 5186 | Address on File | ADA 2507.9; BTC 0.000249; MATIC 593.827 | | |
| FDD5 | Address on File | VGX 8.38 | | |
| FC51 | Address on File | BTT 19674800; SHIB 1009518.3 | | |
| 2972 | Address on File | BTC 0.000513; ETH 0.01083; SHIB 20085266.9 | | |
| B851 | Address on File | SHIB 2068388.1 | | |
| 9348 | Address on File | ADA 125.1; BTC 0.00082; BTT 6444000; DOGE 2653.1; MANA 5.55; MATIC 7.559; SAND 3.1974; STMX 1286.6 | | |
| F5D1 | Address on File | VGX 4.02 | | |
| 240A | Address on File | ADA 5961.1; BTC 0.026218; DOT 39.214; ENJ 125.67; ETH 0.61808; LLUNA 6.218; LUNA 2.665; LUNC 581306; MATIC 1021.974; SHIB 48282450; USDC 0.77; VET 10889.3; XLM 2385.5 | | |
| E4A8 | Address on File | VGX 2.75 | | |
| 7FAF | Address on File | ADA 255.1; ALGO 96.91; ATOM 13.204; AVAX 5.86; BTC 0.046166; CHZ 379.4792; DOT 24.884; ENJ 30.96; ETH 0.3864; FTM 96.547; LLUNA 6.592; LUNA 2.825; LUNC 9.1; MATIC 114.731; SHIB 11782770.3; SOL 8.1407; TRX 1728.7; VGX 2.76; XLM 1312.8; XTZ 77.18 | | |
| 318D | Address on File | BTC 0.022278 | | |
| 0B3B | Address on File | ADA 43.1; BTT 80123000; DGB 2646.8; DOGE 1207.3; SHIB 5449591.2; TRX 2343.4; VET 1779.2; XVG 2950.5 | | |
| A82F | Address on File | BTC 0.011073; ETH 0.03411; VGX 79.84 | | |
| 2560 | Address on File | BTC 0.000215 | | |
| CB51 | Address on File | BTT 11609699.9 | | |
| A7EA | Address on File | BTT 8849557.5; LLUNA 4.677; LUNA 2.005; LUNC 437193 | | |
| 0A2A | Address on File | ADA 7.8 | | |
| 23F4 | Address on File | SHIB 0.9 | | |
| 5259 | Address on File | AVAX 26.1; BTC 0.128939; DOGE 2.2; ETH 1.046; SOL 23.0428 | | |
| 6B4E | Address on File | BTC 0.000526; VET 1004.1 | | |
| 8270 | Address on File | BTC 0.000699; BTT 20644560.6; ETH 0.02592; LINK 5.06; SHIB 19480454.8; TRX 377.5 | | |
| A2A0 | Address on File | MANA 5.04; SAND 2.895; VGX 523.27 | | |
| 5AAD | Address on File | VGX 5 | | |
| 7C7A | Address on File | SHIB 0.1 | | |
| F56E | Address on File | VGX 5 | | |
| 71AB | Address on File | VGX 5 | | |
| EB15 | Address on File | USDC 1543.72 | | |
| E857 | Address on File | MATIC 0.843 | | |
| 2423 | Address on File | BTC 0.000456; DOGE 23.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 322C | Address on File | BTT 15230600; DOGE 305.3; SHIB 4602672.4 | | |
| A002 | Address on File | ADA 50.9; VGX 4.94 | | |
| 4C31 | Address on File | ADA 1; BTC 0.015156; LINK 33.28; SHIB 5222248.2 | | |
| 0239 | Address on File | VGX 4.17 | | |
| 7068 | Address on File | BTC 0.025022; ETH 0.34395 | | |
| 4475 | Address on File | DOGE 9923 | | |
| B793 | Address on File | BTC 0.000391; ETH 0.0069 | | |
| 2882 | Address on File | BTC 0.000386; DOT 3.506; SHIB 1994813.4; VGX 18.19; XVG 7592.3 | | |
| ED60 | Address on File | BTC 0.000438; XVG 1624.3 | | |
| EA67 | Address on File | BTC 0.000682; CHZ 119.0752; CKB 1971.5; DOGE 2639.3; SHIB 1064679.2; VET 5978.3 | | |
| D57A | Address on File | BTC 0.000416; BTT 1143906077.3; GALA 9942.4574; LLUNA 22.56; LUNA 9.669; LUNC 2107870.1; SHIB 83027122.2; VET 8936.2; XVG 1000 | | |
| 30C3 | Address on File | BTC 0.001933; HBAR 1234.3 | | |
| 62F8 | Address on File | ADA 104.1; DOGE 5338.3 | | |
| 855F | Address on File | BTC 0.000625 | | |
| 07EE | Address on File | VGX 4.75 | | |
| FB16 | Address on File | BTC 0.000654; LLUNA 7.461; USDC 31.89; VGX 2.63 | | |
| 0B2A | Address on File | ADA 561.8; BTC 0.000552; MATIC 127.249 | | |
| D82B | Address on File | ADA 33.4; BTT 20458000; DOT 8.655; ETH 0.00137; VET 693; VGX 11.2 | | |
| 5A43 | Address on File | FTM 1001.198; LUNA 0.737; LUNC 48183.5; MATIC 1002.282; SHIB 34824919.4; USDC 13326.35; VET 3345.2; VGX 517.36 | | |
| 7FAF | Address on File | BTC 0.00053; USDC 21 | | |
| 4687 | Address on File | ADA 167.6; BTC 0.000387; CKB 4993.2; VET 704.4; VGX 37.91 | | |
| BFBC | Address on File | BTC 0.000514; SHIB 345017.9 | | |
| 7949 | Address on File | BAND 276.064; BCH 3.02165; DOT 32.659; EOS 342.05; LTC 8.33315; LUNA 3.093; LUNC 202411.2 | | |
| A522 | Address on File | VGX 4.68 | | |
| 6BDF | Address on File | VGX 4.66 | | |
| 4D91 | Address on File | BTC 0.002798; BTT 65033099.9; ETH 0.51352; HBAR 189.6; MANA 4.95; SAND 9.624; SHIB 1455769.6; STMX 60740.4; USDC 8.17; VET 564.4; VGX 111.96 | | |
| EC95 | Address on File | JASMY 3587.6; LUNA 1.971; LUNC 128932.6; MANA 45.26; SAND 23.2389; SHIB 22438890.5; SPELL 6302.9; XVG 2305.1 | | |
| A886 | Address on File | DOGE 75.1 | | |
| 3067 | Address on File | BTC 0.000498; SHIB 1227998.4 | | |
| 56D1 | Address on File | LUNA 1.636; LUNC 106929.5 | | |
| 2EB3 | Address on File | BTC 0.00051; SHIB 26174865 | | |
| 6429 | Address on File | BTC 0.000874; VGX 2.75 | | |
| 71F6 | Address on File | BTC 0.000399 | | |
| 9D01 | Address on File | VGX 2.77 | | |
| B17E | Address on File | VGX 4.29 | | |
| 22CC | Address on File | BTC 0.000744; BTT 63529100; DOGE 2; ETH 1.13677; LUNA 3.062; LUNC 200381.6; SHIB 74313344.1; SOL 18.1644 | | |
| D882 | Address on File | VGX 2.76 | | |
| E23A | Address on File | VGX 4.57 | | |
| 254D | Address on File | VGX 2.78 | | |
| 2F09 | Address on File | BTC 0.00035 | | |
| 95C9 | Address on File | ADA 85.1; DOGE 341.2; NEO 4.863; SHIB 38134348.9; SOL 1.0423; VET 2823.2 | | |
| 7F89 | Address on File | BTT 6263400; CKB 1234; DOGE 0.4; ENJ 25.61; HBAR 100; OCEAN 10.07; STMX 441; VET 439.8 | | |
| 2B4F | Address on File | LINK 75.37 | | |
| C83F | Address on File | BTC 0.003286; ETH 0.0031; VGX 11.78 | | |
| 3633 | Address on File | BTC 0.000406; SHIB 4056291.3 | | |
| 457C | Address on File | ADA 377.6; AVAX 10.89; BTC 0.053813; DOT 24.746; SHIB 164824739.1; SOL 2.0448 | | |
| 903A | Address on File | BTC 0.000501; SHIB 406724.5 | | |
| 9981 | Address on File | VET 530.2 | | |
| 13C3 | Address on File | BTC 0.006891; CKB 40796.3; ETH 0.5605; HBAR 274.4; TRX 453.5 | | |
| 2A58 | Address on File | VGX 4.25 | | |
| ACD3 | Address on File | BTT 107202100; SHIB 45065925.3 | | |
| CE0B | Address on File | DOGE 0.3 | | |
| 1839 | Address on File | DOGE 309.6 | | |
| 5457 | Address on File | BTC 0.000514; SHIB 4157139.8 | | |
| F200 | Address on File | USDC 1.17 | | |
| 51CD | Address on File | XRP 102.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 229E | Address on File | LUNC 4.6; USDC 0.82 | | |
| 811D | Address on File | LLUNA 7.504; LUNA 3.216; LUNC 175295.9 | | |
| 5466 | Address on File | ADA 86.7; BTC 0.007499; DOGE 3265; LUNA 0.029; LUNC 1838.5; SHIB 5605381.1 | | |
| AA63 | Address on File | ADA 2151.9; DGB 16652.2 | | |
| 9112 | Address on File | VGX 4.29 | | |
| 6DE5 | Address on File | ADA 84.5; BTC 0.023437; DOT 5.928; ETH 0.53237; LINK 23.12; LLUNA 18.471; LTC 0.6568; LUNA 7.916; LUNC 25.6; UNI 6.632; VET 3848.1 | | |
| 07BA | Address on File | BTC 0.000796; USDC 418.51; VGX 4 | | |
| 5C0A | Address on File | LUNA 0.559; LUNC 36536.4; SHIB 9348525.1 | | |
| EE2B | Address on File | ADA 727.5; BTC 0.000521; CKB 30461.1; VET 7966.3 | | |
| DAF3 | Address on File | DOT 24.538; SHIB 46201288.9; USDC 1.56; VGX 534.21 | | |
| 6E3E | Address on File | XRP 25 | | |
| 8146 | Address on File | VGX 5.4 | | |
| 2DAD | Address on File | SHIB 23340158.7 | | |
| D311 | Address on File | LLUNA 11.17; LUNC 1435863.1; SHIB 21423688.8; VGX 252.78 | | |
| B5FE | Address on File | ADA 2244.4; STMX 7006.3 | | |
| D4FE | Address on File | BTT 13219400; SHIB 37204468.5; STMX 3074.4; XVG 3948.2 | | |
| CD6D | Address on File | BTC 0.000175 | | |
| 6FE3 | Address on File | ADA 4.1 | | |
| C06D | Address on File | BTC 0.555951; DOGE 251.3; DOT 54.295; ENJ 772.21; ETH 4.31228; LINK 29.81; MANA 435.48; SAND 297.5283; SHIB 53392685; USDC 11 | | |
| 225B | Address on File | ADA 2216.9; BTC 0.135176; DOT 30.265; ETH 1.15594; LINK 40.14; LLUNA 25.372; LUNA 10.874; LUNC 1010926.7; MANA 267.82; MATIC 749.095; SAND 100.1519; SOL 20.0994; VGX 2016.49 | | |
| EFBC | Address on File | ADA 15.6; ENJ 35.42 | | |
| 0F4D | Address on File | BTC 0.001062; DOGE 381.8; ETH 0.01178; SHIB 660554.8 | | |
| 969E | Address on File | VGX 5.18 | | |
| DC91 | Address on File | ADA 26.1 | | |
| 1992 | Address on File | ADA 1109.9; BTC 0.040263; ETH 0.76133; SHIB 22005438.4 | | |
| B552 | Address on File | LLUNA 23.304; LUNA 9.988; LUNC 2178453.2 | | |
| FD81 | Address on File | BTC 0.104713; DOGE 876.6; ETH 9.99629; FIL 4.88; LTC 3.10946; SOL 1.1991 | | |
| 2E89 | Address on File | ETH 0.02302 | | |
| FA3B | Address on File | ETH 0.00096 | | |
| 2FF2 | Address on File | ADA 35.8; BTC 0.000496; SHIB 85042166.7 | | |
| D9F0 | Address on File | BTC 0.000437; USDC 25.07; VGX 510.73 | | |
| 1A8F | Address on File | VGX 4.75 | | |
| A8FF | Address on File | ADA 305.1; APE 4.296; BTC 0.007594; ETH 0.02046; LUNA 1.002; LUNC 31744.4; USDC 100.75 | | |
| A7EC | Address on File | SHIB 367039.8 | | |
| 819A | Address on File | DOGE 2550.7; SHIB 59952.8 | | |
| 9A77 | Address on File | BTC 0.000771; DOGE 2829.6; SHIB 96207833.6 | | |
| 62E7 | Address on File | ADA 252.9; ETH 4.36823; LINK 0.03; MATIC 1.175 | | |
| D82C | Address on File | BTC 0.001277; SHIB 18685320.6 | | |
| B2DB | Address on File | ADA 0.5; DOT 26.431 | | |
| 7E1F | Address on File | ATOM 2.32; BTC 0.007049; DOGE 3177.3; ETH 0.09651; LINK 2.36; LTC 0.80878; SHIB 10354260.2; XLM 504.3 | | |
| CB63 | Address on File | ADA 604.3; BTC 0.055021; DOGE 18359; ETH 0.09191; LUNA 1.135; LUNC 385013.1; USDC 5126.93; VET 1135.2 | | |
| 725F | Address on File | BTC 0.000213 | | |
| 1EAB | Address on File | DOGE 88.7 | | |
| 774A | Address on File | SHIB 4363197.2 | | |
| 48C9 | Address on File | DOGE 1.4 | | |
| A67F | Address on File | VGX 4.9 | | |
| 9E75 | Address on File | SHIB 1172333.4 | | |
| 2E8E | Address on File | BTC 0.000521; SHIB 22410170.3 | | |
| A0E7 | Address on File | BTC 0.00053; ETH 0.00154 | | |
| 90E1 | Address on File | BTC 0.00053; VET 2243.3 | | |
| 9013 | Address on File | ADA 125.2; BTC 0.000437; BTT 69656700; HBAR 2143.8; LLUNA 13.768; LUNA 5.901; LUNC 1286861; TRX 9979.9; USDC 328.16; VET 12674.8; VGX 555.38; XLM 1296 | | |
| 703B | Address on File | ADA 31.1; BTC 0.000447; BTT 13141600 | | |
| 3A25 | Address on File | ADA 1071.9; BTC 0.036629; LTC 2.09177; USDC 111.85 | | |
| 3D9D | Address on File | USDC 14.77 | | |
| 555E | Address on File | BTC 0.000585; SHIB 7619989.6 | | |
| 1396 | Address on File | BTT 1516700 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1B9 | Address on File | ADA 9.7; BTC 0.003191; ETH 0.00448; MATIC 14.437; USDC 52.96; VGX 20254.79 | | |
| 0FF9 | Address on File | BTC 0.000418 | | |
| B440 | Address on File | AVAX 4.11; BAT 268.6; BTC 0.000436; BTT 47669800; DOT 30.701; ETC 7.63; HBAR 392.5; SOL 1.0119; TRX 1981.9; UNI 16.645; USDC 3.07; VET 7345.5 | | |
| 3B91 | Address on File | ADA 1038.7; BTC 0.003036; DOGE 2118.2; SHIB 52070575.6; SOL 18.8565 | | |
| 21F3 | Address on File | AAVE 0.4213; ADA 218.8; ALGO 44.53; AMP 3537.08; APE 36.88; ATOM 1.743; AVAX 1.33; AXS 3.7502; BCH 0.10812; BICO 15.656; BTC 0.04096; BTT 14778325.1; CAKE 1.104; CELO 13.169; CHZ 84.9616; CKB 917.3; COMP 0.56703; CRV 16.8121; DGB 382.9; DOGE 1150.3; DOT 4.978; DYDX 2.3275; EGLD 0.1487; ENS 6.31; EOS 3.93; ETC 3.01; ETH 0.39614; FARM 0.83278; FIL 1.49; FLOW 3.101; FTM 37.763; GALA 248.281; HBAR 92.2; ICP 4.53; ICX 13; IOT 33.36; JASMY 3972; KEEP 111.23; KNC 2.22; KSM 0.17; LINK 1.28; LLUNA 8.693; LRC 11.774; LTC 1.08347; LUNA 3.726; LUNC 22.9; MANA 71.16; MATIC 70.975; MKR 0.046; NEO 0.918; OCEAN 553.58; OXT 227.3; PERP 11.956; POLY 45.75; QNT 0.38657; SAND 30.1957; SHIB 12230111.9; SKL 82.14; SOL 1.6568; SRM 4.608; STMX 724.8; SUSHI 32.8308; TRAC 20.76; TRX 309; UNI 6.175; VET 6202.1; VGX 49.71; WAVES 4.359; XLM 63; XTZ 4.81; YGG 25.012; ZEC 0.088; ZEN 0.4374 | | |
| 8514 | Address on File | BTT 4987700 | | |
| AA96 | Address on File | ADA 1614.4; BTC 0.052305; ETH 1.09508; SOL 2.7331 | | |
| 2EA4 | Address on File | ADA 10.1; MATIC 18.445; TRX 191.3; VET 147.1 | | |
| 01BF | Address on File | BTC 0.002117; EOS 275.09; ETH 0.02629; MANA 864.66; SAND 270.5141; SHIB 1027488581.3; SOL 17.8418 | | |
| 6A18 | Address on File | ADA 10.1; AVAX 0.05; BTC 0.00032; DOT 27.587; VGX 5348.1 | | |
| D0D8 | Address on File | VGX 5.18 | | |
| 0DBD | Address on File | VGX 4.65 | | |
| 9E49 | Address on File | VGX 5.01 | | |
| EDDA | Address on File | LLUNA 13.293; LUNA 5.697; LUNC 1242757.1 | | |
| 0944 | Address on File | LLUNA 17.517; LUNA 7.507; LUNC 1637642.7; SHIB 25447633.1 | | |
| 345D | Address on File | DOGE 353.5 | | |
| ECB0 | Address on File | BTT 2000000; DOGE 1301.5; ETH 0.195; SHIB 6000000; USDC 107.37; VGX 230.75 | | |
| 6A2F | Address on File | DOGE 228.5 | | |
| 3F2D | Address on File | ADA 11.5; BTC 0.001891; SHIB 1484935.1 | | |
| BB4D | Address on File | DOGE 0.5 | | |
| 0AF8 | Address on File | USDC 123.42 | | |
| FB42 | Address on File | VGX 5.25 | | |
| 15D1 | Address on File | DGB 222.5; DOGE 48.9; SHIB 4921739.9; TRX 151 | | |
| 04F9 | Address on File | VGX 5 | | |
| EA3A | Address on File | BTT 4368000 | | |
| F283 | Address on File | ADA 738.9; BTC 0.000652; ETH 0.16666; VET 5790.7 | | |
| 20A9 | Address on File | ADA 9020.6; BTC 0.000607; ETH 4.3235; SHIB 53365.4; USDC 208.12; VET 78702.6 | | |
| 2549 | Address on File | BTC 0.016245; ETH 1.02363; LINK 19.81 | | |
| D3A2 | Address on File | BTC 0.000394 | | |
| 7714 | Address on File | USDC 0.92 | | |
| 4AC4 | Address on File | DOGE 2388.8; SHIB 2332202.1 | | |
| DE09 | Address on File | BTT 1867300 | | |
| 498C | Address on File | BTT 14382600; SHIB 4026845.6; TRX 2.3 | | |
| E19B | Address on File | BTC 0.00308 | | |
| 6C97 | Address on File | BTC 0.000497; USDC 119.26 | | |
| 77CB | Address on File | ETH 0.09183 | | |
| BDAB | Address on File | VGX 4.89 | | |
| 1837 | Address on File | VGX 2.84 | | |
| A097 | Address on File | BTC 0.000685; SOL 1; VGX 75 | | |
| 6B06 | Address on File | VGX 2.8 | | |
| 12EC | Address on File | VGX 4.97 | | |
| 821B | Address on File | ADA 1; ETH 0.00314 | | |
| 1EA8 | Address on File | BTC 0.000688; DOT 10.735; SHIB 48536981.4; SOL 10.614; TRX 15630.6; YFI 0.002031 | | |
| 0E9B | Address on File | BTC 0.001861; DOGE 248 | | |
| CFF6 | Address on File | DOGE 69.1 | | |
| 5B31 | Address on File | ADA 2365.8; DOGE 8672.4 | | |
| 0E65 | Address on File | ADA 0.4 | | |
| F4B0 | Address on File | ADA 33.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA53 | Address on File | BCH 0.00512; ETC 0.03; LTC 0.01719; ZEC 0.001 | | |
| A7C5 | Address on File | VGX 4.41 | | |
| BB88 | Address on File | ADA 1010.8; BTC 0.031285; DOT 62.873; ETH 1.11292; SOL 6.4665 | | |
| 26D1 | Address on File | ADA 1.3; BTC 0.344195; BTT 49878200; DOGE 14.7; ETH 0.08419; LINK 6.98; LUNA 0.74; LUNC 41626.8; UNI 13.474; USDC 30; VGX 1.37 | | |
| 781F | Address on File | VGX 4.26 | | |
| 1DB0 | Address on File | STMX 849.2 | | |
| 0F20 | Address on File | ADA 91; BTC 0.003488; BTT 12656900; DGB 668.4; DOT 4.128; ETC 2.17; MANA 74.63; SOL 6.3367; STMX 1400.3; VET 449.7 | | |
| A74B | Address on File | DASH 0.25; DOGE 303.3; DOT 1.97; ETH 0.03083; LINK 1.72; LTC 0.54445; SHIB 16073239.2 | | |
| 4799 | Address on File | APE 14.998; BTC 0.001153; LUNA 1.718; LUNC 112396; VGX 159.93 | | |
| AB6E | Address on File | SHIB 711135.6 | | |
| FAA7 | Address on File | BTC 0.000501 | | |
| F07E | Address on File | BTC 0.01528; ETH 0.20637; HBAR 1161.5; VET 400.6 | | |
| 4855 | Address on File | BTC 0.002185; DOGE 183 | | |
| 9BC2 | Address on File | ADA 16.4; APE 2230.458; ETC 0.1; SHIB 22644.9; SOL 0.032 | | |
| 98A3 | Address on File | ADA 2; BTC 0.001016; DOT 0.24; MATIC 2.349 | | |
| 2FD3 | Address on File | BTT 30769200; DGB 1600; TRX 1568.6; VET 997.2 | | |
| D15F | Address on File | ADA 918.4; SHIB 1000000; USDT 19.97; VGX 168.71 | | |
| AF89 | Address on File | VGX 4.59 | | |
| 16E9 | Address on File | DOGE 72.4; HBAR 49.5 | | |
| FB50 | Address on File | BTC 0.000568; SHIB 3519887.4 | | |
| 053E | Address on File | ADA 7186.9; BTC 0.054733; LUNA 0.015; LUNC 920.9; VET 91423.1; VGX 27313.59 | | |
| AC7F | Address on File | LUNA 0.935; LUNC 61172.2 | | |
| 7E8B | Address on File | ADA 432.4; AVAX 16.82; BTC 0.053038 | | |
| AE22 | Address on File | BTC 0.000826; LRC 130.687; SHIB 5153627.4 | | |
| 1539 | Address on File | ADA 8355.1; BTC 0.019337; CHZ 428.4912; DOGE 4.6; DOT 32.45; ETH 0.00456; LINK 0.12; LLUNA 24.12; LTC 0.10937; LUNA 10.338; LUNC 1004520.4; SHIB 6047745349.4; USDT 10.23; VET 22169.1; VGX 23.19 | | |
| 94C1 | Address on File | VGX 4.29 | | |
| 1446 | Address on File | ADA 4899; BTC 0.001463; CKB 185923.3; ETH 1.08393; HBAR 15811.9; ICX 1169.3; LTC 5.41189; SHIB 124648736.7; STMX 810135; VET 202991.5; VGX 21232.83; XLM 5795; XRP 10003.2; XVG 496454.3 | | |
| 4D76 | Address on File | BTT 12953367.8; GALA 102.2622; LLUNA 14.154; LUNA 6.066; LUNC 1323006.5; SHIB 20914618.5 | | |
| DC40 | Address on File | LLUNA 18.404; LUNA 7.888; LUNC 2879573; SHIB 201808516.1 | | |
| 91D0 | Address on File | VGX 5.17 | | |
| 2503 | Address on File | DOGE 1332.6; ETH 0.02108; SHIB 2283313.5; VET 430.6 | | |
| DB4E | Address on File | ADA 34.6; BTC 0.000745; BTT 27986200; SHIB 1839845.8 | | |
| 475C | Address on File | ADA 122.1; APE 31.709; BTC 0.002258; DGB 6925.5; LRC 42.537; LUNA 0.568; LUNC 37149; MANA 10.14; OCEAN 103.33; VGX 1.92; XLM 103.6 | | |
| 6640 | Address on File | BTT 65656400 | | |
| 4E7C | Address on File | ADA 8 | | |
| C0D4 | Address on File | DGB 4.9; DOGE 0.4 | | |
| E60A | Address on File | VGX 2.8 | | |
| ACAF | Address on File | DOGE 6045.4; SHIB 17422209.4 | | |
| 258F | Address on File | DOGE 89.9; VET 265.9 | | |
| 03FA | Address on File | BTT 13685200; TRX 6681.4 | | |
| 08A7 | Address on File | ADA 0.5 | | |
| 7BCE | Address on File | BTT 103447138.3; CKB 6.4; DOGE 0.7; SHIB 104022947 | | |
| 31A9 | Address on File | VGX 2.8 | | |
| 2651 | Address on File | BTC 0.000525; SHIB 4135649.2 | | |
| A413 | Address on File | VGX 4.02 | | |
| C63A | Address on File | BTT 36448000; TRX 746.5 | | |
| E3F7 | Address on File | VGX 5.01 | | |
| 0852 | Address on File | ETH 0.16806 | | |
| 14A5 | Address on File | SHIB 6214267.9 | | |
| DFED | Address on File | BTT 6000000 | | |
| DC30 | Address on File | DOGE 401.4 | | |
| CA70 | Address on File | LTC 0.00001 | | |
| 25A7 | Address on File | SHIB 10368893.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EED | Address on File | ALGO 352.59; BTC 0.410851; DOT 42.265; ETH 2.09155; FTM 8823.012; LLUNA 25.299; LUNA 10.843; LUNC 137318.5; SOL 17.0805; USDC 912.27 | | |
| 3B86 | Address on File | BTC 0.000878; BTT 78851000; VET 134.2; XLM 357.9 | | |
| 4AC0 | Address on File | LUNA 1.088; LUNC 3433.5 | | |
| AAF7 | Address on File | VGX 5.12 | | |
| F863 | Address on File | BTC 0.000531; SHIB 2700270 | | |
| 885D | Address on File | VGX 4.97 | | |
| 8F9A | Address on File | ETH 0.59637; SHIB 31974106.6; VET 12069.2 | | |
| 7A83 | Address on File | VGX 2.84 | | |
| 73AC | Address on File | VGX 4.94 | | |
| B80F | Address on File | BTC 0.000448; DOGE 1616.7 | | |
| A0E3 | Address on File | ADA 18.2; DOGE 161.2; LINK 0.28 | | |
| 1FC3 | Address on File | VGX 2.77 | | |
| 26D9 | Address on File | BTT 1165300 | | |
| FE12 | Address on File | VGX 4.97 | | |
| F0B3 | Address on File | ADA 203.6; BTC 0.0024; BTT 49912300; DOT 1.422; ETC 0.42; ETH 0.03197; FTM 36.037; SAND 33.9545; SHIB 4121491.6; SOL 0.7558; SUSHI 17.4889; VGX 81.57; XVG 12654.2 | | |
| 3671 | Address on File | DOGE 1526.4 | | |
| AA22 | Address on File | ADA 646.9; ALGO 128.89; BTC 0.002157; FTM 347.575; SOL 14.9399; XLM 1869.3 | | |
| EAE5 | Address on File | LUNA 0.104; LUNC 0.1; VET 567.3 | | |
| 04CA | Address on File | ADA 303.6; DOGE 1000.5; SAND 100; VGX 514.06 | | |
| EB60 | Address on File | ALGO 282.44; BTC 0.00685; VGX 500.13 | | |
| ED8B | Address on File | VGX 4.17 | | |
| 4842 | Address on File | ALGO 37.28; BAND 0.99; BCH 0.04192; BTC 0.000448; CELO 2.558; DOGE 56.2; ETC 0.5; LINK 2.04; LUNA 1.139; LUNC 1.1; NEO 0.089; QTUM 0.57; SHIB 12861869.3; STMX 188.7; VET 270.2; XVG 328.8 | | |
| 9BCE | Address on File | VET 324.2; XVG 2065.5 | | |
| F534 | Address on File | ADA 8.6 | | |
| 4297 | Address on File | BTC 0.000762; SHIB 26724941.9 | | |
| C02B | Address on File | LLUNA 5.916 | | |
| E31B | Address on File | VGX 4.03 | | |
| 768E | Address on File | BTC 0.000232; DOT 3.038; ETH 0.00305; LUNA 1.708; LUNC 563830.2; SOL 2.6031 | | |
| F99B | Address on File | ADA 7070.7; APE 102.23; BTC 0.015721; BTT 2144425057.7; DOT 20.897; FTM 3118.995; GALA 9600.6144; HBAR 1381.3; JASMY 25214.3; LINK 100.2; LLUNA 95.172; LUNA 40.788; LUNC 17563766.8; SAND 3134.7239; SHIB 1201011693.5; SKL 7584.95; SOL 66.1861; SPELL 212086.1; STMX 32130.2; TRX 13772.5; VET 3109.4; XVG 55957.7; YFII 1.00039; YGG 817.964 | | |
| 805E | Address on File | LLUNA 5.553; LUNA 2.38; LUNC 518549.5 | | |
| F426 | Address on File | BTT 43984900; DOGE 2904.3; ETH 0.70324; LLUNA 4.692; LUNA 2.011; LUNC 438566.8; SHIB 40956520.1 | | |
| B5CD | Address on File | BTC 0.005069; DOGE 4.1 | | |
| 2EC7 | Address on File | BTC 0.000589; FTM 37.782 | | |
| 2774 | Address on File | ADA 145.7; DOGE 367.8; FTM 14.713; GRT 70.19; VGX 50.59; XLM 162.9 | | |
| 1CC0 | Address on File | BTC 0.001007; SHIB 1486988.8; USDC 208.66 | | |
| A3D6 | Address on File | APE 29.018 | | |
| 7383 | Address on File | BTT 44195700; DOGE 363.5 | | |
| 5F9C | Address on File | VET 763.9 | | |
| 2201 | Address on File | SHIB 1665254.4 | | |
| 4415 | Address on File | DOGE 1021 | | |
| F8F5 | Address on File | VGX 5.13 | | |
| 310F | Address on File | VGX 2.78 | | |
| 22C7 | Address on File | BTC 0.000501 | | |
| 65FE | Address on File | VGX 4.61 | | |
| 532E | Address on File | VGX 4.61 | | |
| 34D8 | Address on File | BTC 0.000446; DOGE 1492.1 | | |
| E1D7 | Address on File | VGX 2.76 | | |
| D578 | Address on File | VGX 4.03 | | |
| 6284 | Address on File | BTC 0.00161; HBAR 253.8 | | |
| 725F | Address on File | BTC 0.114164; LINK 161.36; SOL 61.6102 | | |
| 5210 | Address on File | ADA 0.5; BTC 0.000431; XRP 2 | | |
| 7B90 | Address on File | SHIB 266460.9 | | |
| 081F | Address on File | BTC 0.000445; VGX 4.66 | | |
| 11D2 | Address on File | SHIB 64514900.2 | | |
| CF7D | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA6E | Address on File | LLUNA 5.903; LUNA 2.53; LUNC 551819.3; SHIB 1511730.2 | | |
| CCD8 | Address on File | VET 1998.8 | | |
| 3EE3 | Address on File | VGX 4.01 | | |
| DF9C | Address on File | ADA 25.3 | | |
| 063A | Address on File | CKB 0.4; DOGE 166.5; VET 0.8 | | |
| DCC1 | Address on File | BTC 0.133127; DOGE 5.2; SHIB 66590596.5 | | |
| 350E | Address on File | ADA 45.7; ETH 0.03755; FTM 111.239; HBAR 7705.5; IOT 1270.8; OCEAN 490.26; ROSE 640.49; SAND 302.9364; SUSHI 67.066; VET 5641.7; VGX 151.37; XLM 10716.6 | | |
| 8455 | Address on File | ADA 74; APE 86.746; CKB 6604.1; ETC 6.78; ETH 0.10824; FTM 52.86; MANA 104.06; OXT 227.2; SHIB 83772051.4; VET 1010.4; XVG 6250.1 | | |
| 3E7F | Address on File | VGX 4.29 | | |
| 7BDC | Address on File | VGX 8.37 | | |
| AFB6 | Address on File | LUNC 365339.2 | | |
| 2AF6 | Address on File | BTT 3756400; CKB 719.5; ETH 0.03223 | | |
| 83D0 | Address on File | BTC 0.002486 | | |
| 6A86 | Address on File | VGX 2.84 | | |
| 110E | Address on File | BTC 0.002315; ETH 0.04797; MANA 20.73; SOL 0.5023; USDC 1051.4 | | |
| 5631 | Address on File | BTC 0.001425; ETH 0.0028 | | |
| B9DE | Address on File | VGX 4.59 | | |
| 803C | Address on File | VGX 4.59 | | |
| ADF3 | Address on File | BTC 0.004243 | | |
| B701 | Address on File | BTC 0.000466 | | |
| 416D | Address on File | BTC 0.000044; LUNA 0.375; LUNC 24485.9; XRP 83.8 | | |
| 674B | Address on File | ADA 70.5; BTT 3404900; SAND 42.4695; SHIB 7348423.6; STMX 459.2; TRX 593.7; VET 1026.2 | | |
| CB82 | Address on File | BTT 153692300; STMX 23782.7 | | |
| 0890 | Address on File | VGX 4.26 | | |
| DAA7 | Address on File | APE 0.158 | | |
| 9FFF | Address on File | VGX 4.27 | | |
| 5032 | Address on File | BTT 151432500; DOGE 111.9; DOT 5.014; HBAR 249.6; MANA 52.86 | | |
| D5A6 | Address on File | BTT 380379000; CKB 4408; ETH 0.00001; HBAR 2864.8; LLUNA 9.681; LUNA 4.149; LUNC 905073.7; STMX 17487.2; VET 2232.6; XRP 553.2 | | |
| 36E7 | Address on File | ADA 55; AMP 1681.83; BTC 0.000401; DGB 3465.9; DOGE 1052.5; ETH 0.03048; FTM 128.841; JASMY 5719.1; MANA 79.11; SAND 29.6296; SHIB 28909936.2; VET 846.5 | | |
| 5565 | Address on File | BTC 0.000433; USDT 0.77; VGX 4.29; XLM 421.8 | | |
| 6BE5 | Address on File | BTT 66944817.8; LUNA 1.787; LUNC 116905.4; SHIB 22630131.8 | | |
| FEF9 | Address on File | BTT 35231900 | | |
| 66FB | Address on File | VGX 4.03 | | |
| E836 | Address on File | HBAR 0.9 | | |
| 039A | Address on File | DOGE 134.3 | | |
| B2C1 | Address on File | ADA 20.5; BTC 0.001362; ETH 0.01163; MATIC 13.438; SHIB 1422297.2; STMX 1513.6 | | |
| B85E | Address on File | ADA 4235.8; AVAX 22.19; AXS 8.01739; BTC 0.358776; DOGE 1788; DOT 142.909; ENJ 471.72; ETH 4.43416; MANA 1007.98; MATIC 1657.518; SOL 5.2855; SUSHI 45.7552; USDC 1067.48; VET 16002.4; VGX 405.63 | | |
| F153 | Address on File | VGX 5.13 | | |
| ADB1 | Address on File | BTT 466400; SHIB 501190.3 | | |
| A647 | Address on File | ADA 1133.4; AMP 7177.03; BAT 305.1; BTC 0.000469; BTT 465328900; DOGE 5189; MANA 226.5; MATIC 421.403; SHIB 7256894; STMX 34699.1; VET 10074.7; XVG 7272.7 | | |
| 510D | Address on File | ADA 113.6; BTC 0.000699; SHIB 79477428.5; USDC 113.16 | | |
| DEDB | Address on File | ADA 117.3; BTC 0.003182; LLUNA 6.366; LUNA 2.728; LUNC 595084.9; VGX 37.41 | | |
| 3D17 | Address on File | VGX 4.32 | | |
| 96D2 | Address on File | DOT 23.192; ETH 0.00531; LINK 0.03; MATIC 2.34; XRP 164.7 | | |
| 96CF | Address on File | BTC 0.000649; SHIB 7115925.7 | | |
| D326 | Address on File | ADA 84.3; AVAX 0.5; BTC 0.001601; BTT 50093900; ETH 0.12475; MANA 24.45; MKR 0.0349; SHIB 1149425.3; STMX 15953.2; XVG 4719.9 | | |
| FE8B | Address on File | BTT 10131200 | | |
| 4996 | Address on File | ADA 0.4 | | |
| 0760 | Address on File | XRP 246.6 | | |
| 9770 | Address on File | BTT 72045700 | | |
| 785C | Address on File | BTC 0.001649; TRX 968.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EEE | Address on File | AVAX 1.34; DOGE 414.4; VGX 18.11 | | |
| FDB5 | Address on File | VGX 5.4 | | |
| 2B03 | Address on File | BTT 100149500 | | |
| 588D | Address on File | BTC 0.001249; BTT 26315700 | | |
| 43C2 | Address on File | LUNA 3.514; LUNC 229929.9 | | |
| FED8 | Address on File | ADA 1379.8; BTT 16027200; DOGE 4898.9; DOT 34.232; LUNA 3.231; LUNC 211343.7; SAND 156.8696; SHIB 1553050.3; VGX 121.18 | | |
| DF8C | Address on File | ADA 46.3; LINK 3.07; USDC 643.44; VET 400.7 | | |
| 51EC | Address on File | ADA 12.8; BTC 0.000587; DOGE 87; MATIC 11.256; SHIB 1689189.1; USDC 50; XVG 1689.9 | | |
| 0160 | Address on File | BTC 0.000447; BTT 29938188.9; IOT 67.4; STMX 1733.3; VET 3041.8 | | |
| DCD1 | Address on File | VGX 2.78 | | |
| 2817 | Address on File | ADA 73.5; BTC 0.011621; DOGE 2102.7; DOT 2.725; ETH 0.06779; LINK 2.5 | | |
| 4B8D | Address on File | BTC 0.000492 | | |
| EB93 | Address on File | VGX 4.03 | | |
| D8BA | Address on File | ADA 31.9; SHIB 2389390.3 | | |
| A1B6 | Address on File | LLUNA 63.318 | | |
| 4F26 | Address on File | BTC 0.001658; LLUNA 7.261; LUNA 3.112; LUNC 678703 | | |
| D893 | Address on File | LUNA 1.945; LUNC 127229.6; VGX 612.29 | | |
| 41F1 | Address on File | VGX 4.94 | | |
| 9102 | Address on File | ADA 212.8; BTT 967389100; CKB 3760.7; DOGE 18370.2; STMX 7124.1; VET 1846.4 | | |
| 1029 | Address on File | VGX 4.94 | | |
| 86E5 | Address on File | VGX 4.9 | | |
| 52A6 | Address on File | VGX 4.89 | | |
| 23C7 | Address on File | ADA 70.6; BICO 26.784; BTC 0.053322; ETH 0.27867; HBAR 335.8; LTC 0.15349; MANA 85.98; MATIC 38.143; SHIB 43756.7; SOL 3.1415; TRX 1333.1; USDC 8285.46; WAVES 1 | | |
| 1040 | Address on File | ADA 74.4; BTC 0.000477; DOGE 5030.3; SHIB 1881585.5 | | |
| 44BC | Address on File | SHIB 5999796.8 | | |
| 9BC0 | Address on File | BTC 0.043461; DOGE 2; LLUNA 6.009; LUNA 2.576; LUNC 561510.5 | | |
| AE2A | Address on File | VET 1117.9 | | |
| E0EF | Address on File | ADA 104.6; BTC 0.000396; DOT 21.253; ETH 0.249; VET 17355.5; XLM 10186.4 | | |
| 9AB9 | Address on File | BTC 0.000737; SHIB 1000000; USDC 15.34 | | |
| 6ED0 | Address on File | ADA 372.9; SHIB 50997924.1; VET 2149.4 | | |
| 1993 | Address on File | APE 10.598; LUNA 1.187; LUNC 77640.7; SHIB 0.3 | | |
| A963 | Address on File | BTC 0.000749 | | |
| 188A | Address on File | VGX 4.94 | | |
| EDAE | Address on File | VGX 8.38 | | |
| 2DD5 | Address on File | BTT 29443800; HBAR 227.5; IOT 74.05; LINK 9.12; LLUNA 3.622; LUNA 1.553; LUNC 5; SHIB 24755968.9; VET 1144.8; YFI 0.005546 | | |
| BCAC | Address on File | BTT 19928500; FTM 28.726; HBAR 933.9; VET 819.2 | | |
| C403 | Address on File | BTC 0.000497; SHIB 4458314.7 | | |
| 5ECA | Address on File | ADA 3.6; DOT 0.262; LINK 0.07 | | |
| E853 | Address on File | OXT 26.7 | | |
| 5881 | Address on File | BTC 0.001028; ETH 3.16334; SHIB 137904333.8 | | |
| 3D8C | Address on File | ADA 97.6; BTC 0.02282; CKB 10843.6; DOGE 1732.8; ETH 0.58408; LINK 8.6; SHIB 69162493.1; STMX 3308.1; VET 655.1 | | |
| 3E60 | Address on File | UNI 305.66; USDC 173.71; VGX 591.71 | | |
| 01E9 | Address on File | ADA 1293.4; ALGO 257.89; AVAX 11.73; SOL 2.2393; USDC 1050.77 | | |
| 6454 | Address on File | BTC 0.001599; SHIB 2155933.9 | | |
| 6071 | Address on File | VGX 4.3 | | |
| 2CA5 | Address on File | ADA 1366 | | |
| BD16 | Address on File | CHZ 47.8308; HBAR 59.4; MATIC 25.983; VET 149.1 | | |
| 9E12 | Address on File | BTC 0.022559; ETH 0.10562 | | |
| 2850 | Address on File | LLUNA 6.732; LUNC 1618079.1 | | |
| 9FC6 | Address on File | VGX 2.65 | | |
| 93CF | Address on File | VGX 5.13 | | |
| 7FF6 | Address on File | VGX 8.38 | | |
| 2F34 | Address on File | VGX 2.78 | | |
| F05C | Address on File | BTT 2418900; SHIB 3038496.9 | | |
| EDCE | Address on File | ADA 21.1; BTC 0.000425; BTT 9156400; SHIB 11042045.5; VET 282.4 | | |
| 8109 | Address on File | VGX 2.79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAFB | Address on File | ADA 0.5 | | |
| C0A8 | Address on File | BTC 0.001734 | | |
| 6240 | Address on File | VGX 4.59 | | |
| 9909 | Address on File | BTC 0.000663; USDC 12.29 | | |
| 4F8D | Address on File | VGX 8.38 | | |
| E97E | Address on File | VGX 2.78 | | |
| 813A | Address on File | SHIB 472540.8 | | |
| 3D40 | Address on File | DOGE 4648 | | |
| 6D9C | Address on File | DOGE 2 | | |
| 80EB | Address on File | ADA 1.1; BCH 0.00131; BTC 0.000132 | | |
| 4C28 | Address on File | DOGE 0.3 | | |
| 61C3 | Address on File | BTC 0.000582; VGX 5 | | |
| CBD2 | Address on File | BTT 7113800; FIL 9.77; VET 11427.2 | | |
| AEF9 | Address on File | BTC 0.000448; DOGE 88.8; ETH 0.00854 | | |
| 66CA | Address on File | SHIB 412881.9 | | |
| A8A3 | Address on File | BTC 0.003187; VGX 111.14 | | |
| 6075 | Address on File | ADA 335.2; BTC 0.000487; DOT 7.846; ENJ 154.5; HBAR 2704.5; UNI 19.448; VET 3202.8 | | |
| 526C | Address on File | ETH 2.03083; LINK 100.95; USDC 2104.3 | | |
| A710 | Address on File | VGX 5.16 | | |
| 377B | Address on File | BTT 13310000; DOGE 181.9; VET 1589.8 | | |
| A1C1 | Address on File | BTC 0.016642; ETH 0.329 | | |
| 9A62 | Address on File | VGX 4.18 | | |
| 6BF5 | Address on File | VGX 2.75 | | |
| ED93 | Address on File | LLUNA 3.332; LUNA 1.428; LUNC 4.6 | | |
| 680D | Address on File | VGX 14.74 | | |
| A03B | Address on File | ADA 25 | | |
| 0334 | Address on File | VGX 2.81 | | |
| 9C70 | Address on File | ADA 0.9; ALGO 132.18; BTC 0.000062; BTT 4739500; CKB 5497.3; DOT 1.131; ETH 0.00427; LLUNA 34.666; LUNA 14.857; LUNC 105607.3; MATIC 23.966; SAND 13.3307; SOL 0.0007; STMX 1056.6; USDC 103.84; VET 15694.5; VGX 666.27; XLM 176.1 | | |
| 33C7 | Address on File | VGX 8.38 | | |
| 34B9 | Address on File | ADA 122.8; BTC 0.001369; BTT 25267000 | | |
| EBDC | Address on File | VGX 4.62 | | |
| A8ED | Address on File | BTC 0.0002 | | |
| 2432 | Address on File | BTC 0.001071; XMR 1.001 | | |
| 9747 | Address on File | DOGE 273.2; USDC 19.24; VGX 3.7 | | |
| 719C | Address on File | BTC 0.01832; SHIB 21051051.5 | | |
| 6896 | Address on File | ADA 10.2; BAND 4.021; BTC 0.004282; DOGE 167.3; DOT 0.708; ETH 0.00289; LINK 2.04 | | |
| 7E6A | Address on File | DOT 26.931 | | |
| 5AEF | Address on File | BTC 0.000536; BTT 88932500; SHIB 5742176.2 | | |
| A838 | Address on File | DOGE 4.2 | | |
| 2DF7 | Address on File | ETH 0.00938; LUNA 0.414; LUNC 0.4 | | |
| 4A1A | Address on File | VGX 2.88 | | |
| 3FB7 | Address on File | BAT 17.9; ETH 0.01592; MANA 6.36; MATIC 39.463; SAND 12.6937; SHIB 1150553.7; XLM 79.1 | | |
| 7C38 | Address on File | ADA 55.1; ETH 0.04014; MANA 25; VGX 45.83 | | |
| B5D4 | Address on File | DOGE 2; SHIB 16691.2 | | |
| E86E | Address on File | ADA 194.7; BTC 0.000514; BTT 100096000; CKB 1000; DGB 1058.2; DOGE 1184.9; STMX 3000; TRX 1012.3; XVG 3686.4 | | |
| 9FF8 | Address on File | ADA 3508.2; BTC 0.012873; DOT 29.774; ETH 2.08006; LUNA 0.08; LUNC 5229.1; MATIC 402.161 | | |
| 7E7A | Address on File | VGX 1302.61 | | |
| AB03 | Address on File | ADA 1.7; BTC 0.008188; SHIB 3188267.1 | | |
| 1F81 | Address on File | CELO 13.855; DOT 33.449; LINK 3.04; MATIC 277.505; VGX 29.8 | | |
| 85E5 | Address on File | ADA 6711.7; AVAX 10.4; BTC 0.044215; BTT 424020300; CKB 57609.4; DOGE 18019.9; DOT 40.899; ETC 3.53; ETH 0.78897; LINK 20.63; LUNA 3.951; LUNC 258520.5; MATIC 1689.658; VET 11566.3 | | |
| A250 | Address on File | BTC 0.000438; BTT 33628400 | | |
| 1FF4 | Address on File | VGX 5.17 | | |
| 0ED4 | Address on File | VGX 2.84 | | |
| 418C | Address on File | VGX 2.78 | | |
| 3A66 | Address on File | AAVE 1.0223; ADA 301.9; ALGO 204.18; AMP 761.17; AVAX 3.05; BTC 0.011252; DOT 27.702; FIL 3.07; HBAR 379.1; LLUNA 5.424; LUNA 2.325; LUNC 297130.7; MATIC 123.469; SAND 43.8954; SHIB 8050402.2; SOL 6.1793; STMX 5925; USDC 206.56; VET 1173.4; VGX 510.22; XLM 214 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0880 | Address on File | BTT 13741400; TRX 1712.4; VET 691.4 | | |
| 639A | Address on File | VGX 4.02 | | |
| 2CE2 | Address on File | VGX 4.01 | | |
| BFD2 | Address on File | ADA 3928.6; LLUNA 5.345; LUNA 2.291; LUNC 499532.6 | | |
| 7528 | Address on File | ADA 24.9; BTC 0.002289; ETH 0.01002; GLM 27.39; LINK 2.46; LTC 0.14825; VGX 19.23 | | |
| FCB5 | Address on File | VGX 5.18 | | |
| 6F9B | Address on File | LLUNA 3.043; LUNA 1.304; LUNC 4.2 | | |
| FF1A | Address on File | SHIB 506136.9 | | |
| 3F02 | Address on File | BTC 0.001288 | | |
| 2B11 | Address on File | ADA 1090; DOT 22.806; ENJ 366.75; FTM 348.106; LINK 29.55; USDT 1007.51; VGX 599.55 | | |
| F879 | Address on File | ADA 489.1; LLUNA 8.449; LUNA 3.621; LUNC 789835.9; SHIB 25433976.3; VGX 102.97; XRP 347.8 | | |
| 5205 | Address on File | ADA 5267.9; BCH 0.00144; BTC 0.01325; CELO 63.991; DASH 0.004; DOT 27.887; EOS 422.89; GRT 858.11; LLUNA 8.776; LUNA 3.761; LUNC 1053.8; MANA 109.79; OCEAN 521.29; STMX 31695.3; USDC 3.51; VGX 751.46 | | |
| F02E | Address on File | VGX 4.59 | | |
| E901 | Address on File | LUNA 0.002; LUNC 95.7 | | |
| 6310 | Address on File | VGX 2.77 | | |
| 5594 | Address on File | BTT 28534600; SHIB 5753153.6; XLM 389.7 | | |
| 608C | Address on File | BTC 0.000234 | | |
| D8EC | Address on File | BTT 56797687.8; SHIB 15721363.1 | | |
| 0EFD | Address on File | DOGE 1007.2 | | |
| DD44 | Address on File | VGX 4.57 | | |
| ACA4 | Address on File | ADA 62.4; BTC 0.005972; DOT 8.501; LUNA 0.328; LUNC 21432.2; MATIC 81.784; SHIB 579241.3; USDC 248.05 | | |
| 7CAB | Address on File | ADA 54.1; VET 1613.7; XRP 987.4 | | |
| 75F8 | Address on File | BTT 99552500; ENJ 74.21; OXT 139.1; STMX 5103.3 | | |
| 6165 | Address on File | DOGE 258.7 | | |
| FB4B | Address on File | APE 101.344; DOGE 2701.6 | | |
| E327 | Address on File | VGX 4.69 | | |
| A414 | Address on File | ADA 28.4; LUNA 2.202; LUNC 287732.4; SHIB 26315798.9 | | |
| 9011 | Address on File | BTT 1238800; DGB 282.8; DOGE 64.9; SHIB 321112.5 | | |
| 3E53 | Address on File | ADA 370.2; BTC 0.000501 | | |
| 7C4F | Address on File | BTC 0.023057; ETH 0.3439 | | |
| 8824 | Address on File | ADA 829.2; APE 22.962; BTC 0.012509; CELO 49.852; DOT 13.11; EOS 396.1; ETH 0.51231; FTM 143.31; LLUNA 8.693; LUNA 3.726; LUNC 22.4; MATIC 718.701; VGX 948.06; ZRX 192.7 | | |
| 998A | Address on File | VGX 5.18 | | |
| D596 | Address on File | BTC 0.00322 | | |
| 99DD | Address on File | BTT 6402200 | | |
| 7DD7 | Address on File | VGX 4.93 | | |
| D41B | Address on File | BTC 0.032587; DOGE 741.8; ETH 0.00014; LTC 23.03688; USDT 0.55 | | |
| 4557 | Address on File | BTT 1001711626.1; LUNC 2117.3; VGX 1399.39 | | |
| BC3A | Address on File | ADA 1107.1; ALGO 25.12; BTC 0.028973; DOT 4.152; EOS 64.45; ETH 1.07533; MATIC 2927.445; SHIB 21932243; SOL 4.4618; STMX 6427.2; VET 3948.5; VGX 920.88 | | |
| 8113 | Address on File | APE 1.914 | | |
| 0408 | Address on File | BTC 0.016752; SHIB 10004001.6 | | |
| A11F | Address on File | BTC 0.001389; DOGE 41; HBAR 46; SHIB 769339.6 | | |
| FFD1 | Address on File | ADA 2827.2; BTC 0.000644; STMX 7192.6 | | |
| 7E20 | Address on File | BTT 9304900; MANA 0.6 | | |
| 2C45 | Address on File | BTC 0.501299; ETH 1.02003; LLUNA 18.543; USDC 441.7; VGX 5041.53 | | |
| 179A | Address on File | BTC 0.00051; SHIB 1368363.4 | | |
| BAEB | Address on File | USDT 10.71 | | |
| 7CEC | Address on File | ADA 1751.2; BTC 0.04445; DOGE 1494.2; DOT 14.856; ETH 0.56854; KAVA 154.064; LLUNA 10.732; LUNA 3.388; LUNC 739054.8; MATIC 1622.872; SAND 39.8068; SOL 4.4312; UNI 7.49; USDC 14105.5; VGX 401.3 | | |
| C9EA | Address on File | ETH 0.04056; VET 360.2 | | |
| 86EC | Address on File | ADA 4.9; BTC 0.001657; ETH 0.02065 | | |
| 8560 | Address on File | BTC 0.002091; SHIB 11008069.7 | | |
| 874C | Address on File | ADA 29.6; DOGE 37.2; LUNA 0.062; LUNC 4029.3; SHIB 689061.1 | | |
| 8B11 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F02E | Address on File | ADA 105.5; BTT 45227800; CKB 10656.5; DGB 1004.4; LLUNA 25.082; LUNA 10.75; LUNC 2342952.1; MATIC 99.055; SHIB 102278443.1; VET 787.5 | | |
| 90EE | Address on File | ADA 83; BTC 0.020074; ETH 0.04544; SHIB 4198901.5 | | |
| C9E1 | Address on File | ADA 64.3; BTC 0.002329; DOGE 105; ETH 0.02514; VET 501.5; XLM 60.5 | | |
| DE7A | Address on File | BTC 0.165432; BTT 67584500; DOGE 0.8; ETH 1.05233; SHIB 19210204.5 | | |
| 1759 | Address on File | ADA 0.6; EOS 0.07 | | |
| AD5D | Address on File | ADA 56.7 | | |
| 0D4A | Address on File | BTT 25962299.9 | | |
| 5CAE | Address on File | DOGE 412.7 | | |
| D436 | Address on File | BTC 0.000723; VGX 48.06 | | |
| B245 | Address on File | VGX 2.77 | | |
| 3E21 | Address on File | BTC 0.001486; SHIB 28220024.9 | | |
| B423 | Address on File | VGX 2.83 | | |
| 3550 | Address on File | ADA 7.5; BTC 0.000224; ETH 0.00321; USDC 8.58 | | |
| CAFE | Address on File | VGX 5.15 | | |
| D440 | Address on File | BTT 5577200 | | |
| B8E9 | Address on File | VGX 4.88 | | |
| 820E | Address on File | ADA 12.4; BTC 0.028852; DOGE 1614.3; SOL 1.991 | | |
| 45A5 | Address on File | LLUNA 95.874; LUNC 8958351; SHIB 121044752.6 | | |
| BFCE | Address on File | ADA 808.9; BTT 12803200; MATIC 206.651; SHIB 20687477.1; VET 17825.5 | | |
| 23DC | Address on File | ADA 125; BTC 0.000469; BTT 2000; DGB 277.5 | | |
| 62E2 | Address on File | BTC 0.002327 | | |
| A406 | Address on File | LUNA 0.899; LUNC 58766.6 | | |
| 8216 | Address on File | BTC 0.003307 | | |
| 9F7F | Address on File | ADA 20.5; APE 0.732; AVAX 0.09; BCH 0.02363; BTC 0.000462; BTT 2827800; COMP 0.02035; DAI 0.59; DOGE 17.4; EOS 1.55; ETC 0.4; ETH 0.00165; LINK 0.32; LTC 0.05476; MANA 3.35; MATIC 4.314; SAND 1.4254; SHIB 369654.9; SOL 0.1786; STMX 80.7; TRX 17.5; UNI 0.242; VGX 14.28; XLM 31 | | |
| 3E5F | Address on File | SHIB 50004572.7 | | |
| BC83 | Address on File | BTC 0.009787; BTT 194034599.9; DOGE 420.4; ETH 0.55237 | | |
| 08E7 | Address on File | DOGE 0.7 | | |
| 67EB | Address on File | ETH 0.12459; VGX 1.63 | | |
| DE8B | Address on File | VGX 4.67 | | |
| ADB4 | Address on File | ADA 181.2; USDC 107.95 | | |
| EBC5 | Address on File | BTC 0.000681; LLUNA 12.242; LUNA 5.247; LUNC 128714.7; TRX 7908; YGG 188.841 | | |
| 6113 | Address on File | AVAX 1.72 | | |
| 6FB4 | Address on File | VGX 4.02 | | |
| 7824 | Address on File | ADA 294.9; LLUNA 15.902; LUNA 6.815; LUNC 5646574.1 | | |
| 0153 | Address on File | VGX 4.01 | | |
| FF64 | Address on File | BTC 0.000446 | | |
| D3E6 | Address on File | VGX 2.78 | | |
| CCA6 | Address on File | DOGE 1020.8 | | |
| 1CFF | Address on File | SHIB 3829950.2 | | |
| 4077 | Address on File | BTT 12720800; CKB 1799; DOGE 104.2; LINK 2.39; MANA 60.01; SHIB 6954102.9; TRX 2043.1; VET 671.5; XVG 1337.6 | | |
| E608 | Address on File | VGX 4.61 | | |
| C210 | Address on File | USDC 44.98 | | |
| 851F | Address on File | BTT 45552399.9 | | |
| 8745 | Address on File | ALGO 340.99; HBAR 17173.5; VET 78.3; XLM 16357.2 | | |
| C9AA | Address on File | ADA 474.7; BTT 50867100; DOT 57.95; ENJ 30; EOS 70.47; MANA 106.95; MATIC 111.372; SHIB 18166964.9; SOL 18.7834; USDC 4; VGX 61.77 | | |
| 885A | Address on File | BTC 0.002669 | | |
| E6C4 | Address on File | ETH 4.60672 | | |
| 1FE0 | Address on File | BTC 0.000265 | | |
| B126 | Address on File | APE 2.411 | | |
| 2688 | Address on File | BTC 0.000212 | | |
| E1F9 | Address on File | VGX 4.02 | | |
| 7FD9 | Address on File | BTC 0.000196 | | |
| 30D3 | Address on File | VGX 5.15 | | |
| 9E10 | Address on File | VGX 4.57 | | |
| 023E | Address on File | HBAR 76.4 | | |
| F066 | Address on File | VGX 4.31 | | |
| 82C5 | Address on File | ETH 0.0061; STMX 417.5 | | |
| 07A9 | Address on File | XVG 3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A541 | Address on File | VGX 4.87 | | |
| 93FE | Address on File | BTC 0.000526; SHIB 7028394.7 | | |
| 722C | Address on File | SHIB 3516494.6 | | |
| 43FE | Address on File | VGX 4.02 | | |
| AD83 | Address on File | VGX 2.77 | | |
| C636 | Address on File | DOGE 21.8 | | |
| 8F20 | Address on File | BTC 0.005345; DOGE 77; ETH 0.1003; SHIB 6191627.3; VET 64.4 | | |
| 171B | Address on File | SHIB 26711.5; VET 715 | | |
| 2F11 | Address on File | LUNC 323.7 | | |
| 2C89 | Address on File | APE 43.5; AXS 2.35562; BTC 0.142; FIL 16.12; KAVA 45.642; LLUNA 37.679; LTC 1.54187; LUNA 20.115; LUNC 6261670.4; USDC 1.38; YFII 0.152469 | | |
| 7261 | Address on File | ADA 373.4; BAND 26.982; BAT 90.8; BTC 0.016025; BTT 19273978.7; CKB 11000; DOGE 3338.9; GRT 798.06; HBAR 1375.3; LINK 41.27; LUNA 1.082; LUNC 70745.9; MANA 7; SHIB 16010189.7; SOL 3.7983; STMX 8603.7; TRX 2644.8; VET 35846.3; VGX 134.97; XLM 1254.6 | | |
| CEEE | Address on File | BTC 0.037813; LUNA 0.003; LUNC 154.7 | | |
| C3E5 | Address on File | HBAR 3175.3 | | |
| 9EA1 | Address on File | ADA 544.3; BTC 0.000066 | | |
| B0BE | Address on File | BTC 0.003224 | | |
| DCA5 | Address on File | VGX 2.82 | | |
| 4AA3 | Address on File | ADA 119.8; BTC 0.002143; DOGE 145.1; ETH 0.06142 | | |
| D4B7 | Address on File | BTC 0.002578; MANA 38.36 | | |
| 386E | Address on File | ADA 1.4; USDC 1.14 | | |
| FC7A | Address on File | AAVE 6.1949; ADA 2216.1; BTC 0.001028; DOT 23.418; EOS 35; HBAR 292; MATIC 145.552; USDC 2286.8; VGX 361.75 | | |
| 1A9B | Address on File | USDC 103.22 | | |
| 5BBB | Address on File | BTC 0.058123; DOT 22.69; ETH 1.26536; USDC 77.56; VGX 24602.09; YGG 374.571 | | |
| 6A34 | Address on File | BTC 0.000448; FLOW 13.428; GLM 149.25; HBAR 1006.3; VET 500.9; VGX 19.4 | | |
| F231 | Address on File | VGX 2.82 | | |
| 323F | Address on File | BTC 0.000261 | | |
| 8F98 | Address on File | BTC 0.000241 | | |
| 3EF0 | Address on File | VGX 2.8 | | |
| F6E3 | Address on File | VGX 2.84 | | |
| F948 | Address on File | BTC 0.002152 | | |
| 8990 | Address on File | BTC 0.000448; BTT 73341900; DOGE 1915.4 | | |
| 61B2 | Address on File | BTC 0.000671; DOGE 1855.2; SHIB 191253.3 | | |
| 75F6 | Address on File | BTC 0.001332; ETH 0.01111; SHIB 188394.8 | | |
| 7572 | Address on File | ADA 41.9; DOGE 48.7; DOT 12.686; SHIB 2469062.1; VET 404.7 | | |
| D5CC | Address on File | BTC 0.002584 | | |
| E336 | Address on File | DOGE 1315.5; VET 88.7 | | |
| 0486 | Address on File | BTC 0.000108; ETH 0.00288; SHIB 380445.1; USDC 41356.11 | | |
| 3E9C | Address on File | VGX 2.78 | | |
| 8240 | Address on File | ALGO 5.43; AVAX 0.36; BTC 0.001676; FTM 22.283; HBAR 65.6; MANA 16.61; SAND 18.8836; SHIB 341296.9 | | |
| 6FA2 | Address on File | VGX 2.8 | | |
| F9B9 | Address on File | USDC 1263.53 | | |
| E287 | Address on File | VGX 4.69 | | |
| 94B2 | Address on File | VGX 4.02 | | |
| F042 | Address on File | BTC 0.000227 | | |
| 7706 | Address on File | VGX 2.75 | | |
| D7FD | Address on File | ADA 7.5; VET 136; VGX 3.11 | | |
| 7C1F | Address on File | ADA 104.7; BTC 0.002627; BTT 10847100; ENJ 40.54; ETH 0.01202; QTUM 6.78; VET 1096.7; XVG 1076.4 | | |
| CB37 | Address on File | ADA 8.6 | | |
| 77D0 | Address on File | ADA 555.9; BTC 0.006662; HBAR 4003.6 | | |
| 08D1 | Address on File | APE 10.173; BTC 0.000446; FTM 22.275; USDC 104.58; VET 1013.3; VGX 43.4 | | |
| 3D54 | Address on File | DOGE 0.1 | | |
| C27C | Address on File | BTC 0.000157 | | |
| 0F1F | Address on File | BTT 1000000800; DGB 4856.4; DOT 43.804; LTC 2.36031; TRX 9016.4; VET 10603.2; VGX 1101.3 | | |
| 27A9 | Address on File | BTC 0.000387; DGB 209.6; SHIB 1324327.9; TRX 369.9 | | |
| 9C48 | Address on File | ADA 1347.4; ENJ 61.87; ETH 0.36022; GALA 379.5642; MANA 34.97; MATIC 59.79; SAND 29.5235 | | |
| E965 | Address on File | BTC 0.019949; BTT 1055919482; ETH 7.06849; LLUNA 11.121; LTC 10.17115; LUNA 4.767; LUNC 1039391.1; MANA 605.6; SHIB 200855235.2; SOL 60.2869 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AD7 | Address on File | AAVE 0.0314; ADA 20.9; ALGO 12.95; ATOM 2.448; BTC 0.000807; DOGE 126; ETH 0.04382; MANA 25.27; SHIB 804733.8; SOL 0.0629; TRX 176.6; VGX 4.29; XMR 0.065; XTZ 2.53 | | |
| 944B | Address on File | ADA 4873.5; AVAX 36.93; BTC 0.407284; DOGE 7017.4; ETH 0.00351; LINK 69.02; SAND 208.721; SHIB 93678156.9; SOL 26.1967; VGX 1057.64 | | |
| 0D5C | Address on File | USDC 2.01; VGX 538.09 | | |
| 685C | Address on File | SHIB 6285357.6 | | |
| 47C1 | Address on File | AAVE 0.0631; ADA 16.3; ALGO 2.7; AVAX 0.06; BAT 1.6; BTC 0.000319; DASH 0.084; DOT 1.843; EOS 7.74; ETC 0.13; ETH 0.00635; LINK 0.33; LLUNA 40.484; LUNA 17.35; LUNC 3784885.3; MANA 0.59; MATIC 4.904; SHIB 1044107; SOL 0.0499; STMX 907.5; ZEC 0.012 | | |
| 629F | Address on File | BTC 0.001023; MATIC 0.816 | | |
| A191 | Address on File | DOGE 230.8; ETH 0.01165; SHIB 223635; STMX 7793; VET 15288.1 | | |
| 25FA | Address on File | SHIB 10027712.1 | | |
| E04C | Address on File | BTC 0.000239 | | |
| 2BA5 | Address on File | BTT 4548200; DOGE 121.3 | | |
| 28D7 | Address on File | ADA 37.8; SHIB 2212179.2 | | |
| 1F5A | Address on File | DOGE 1948.7 | | |
| 1AA9 | Address on File | VGX 4.66 | | |
| 8B3A | Address on File | DOGE 0.6 | | |
| 51CE | Address on File | ALGO 1101.96; AVAX 9.7; DOT 21.727; ETH 0.36087; HBAR 9287.5; LINK 4.67; LUNC 24.1; SOL 1.3454 | | |
| 6D34 | Address on File | ADA 0.6; BTC 0.001249; ETH 1.03495; SHIB 15988815.4 | | |
| 8FC1 | Address on File | VGX 2.75 | | |
| 28FD | Address on File | VET 4712.1 | | |
| E695 | Address on File | BTC 0.00043; DGB 151.4; DOGE 313.8 | | |
| 08C7 | Address on File | VGX 2.78 | | |
| E74C | Address on File | XLM 0.1 | | |
| 5478 | Address on File | VGX 4.59 | | |
| D314 | Address on File | VGX 4.03 | | |
| 6F3B | Address on File | SHIB 2748422.8 | | |
| 3CDE | Address on File | XRP 101.4 | | |
| C3C2 | Address on File | HBAR 20796 | | |
| 4ABD | Address on File | BTT 7042600 | | |
| EF56 | Address on File | BTC 0.001192; BTT 89076499.9; LTC 0.00001 | | |
| 3068 | Address on File | BTT 6053200 | | |
| D29A | Address on File | BTC 0.000498; DOT 103.461; ENJ 101.03; ETH 2.17485; LLUNA 4.066; LUNA 1.743; LUNC 380020.1; MANA 301.03; MATIC 1016.393; SAND 102.5897; SHIB 30143699.1; USDC 757.15; VET 5271.2 | | |
| 066E | Address on File | ADA 131; CKB 3811.7 | | |
| 7D80 | Address on File | BTC 0.000001 | | |
| 8DAC | Address on File | BTC 0.000892; BTT 38461500; SHIB 2644453.2 | | |
| 37C9 | Address on File | VGX 4.3 | | |
| 77C7 | Address on File | BTC 0.005628; DOGE 172.6; ETH 0.11029; SHIB 1413028.1 | | |
| AD86 | Address on File | VGX 4.02 | | |
| 790E | Address on File | BTC 0.000659; BTT 16673400 | | |
| 8A8A | Address on File | VGX 4.94 | | |
| FDD1 | Address on File | ADA 13218.1; BTC 0.000084; DAI 3375.15; USDC 2 | | |
| 2BA1 | Address on File | VGX 4.75 | | |
| E609 | Address on File | BTC 0.001281 | | |
| 8619 | Address on File | BTC 0.00009; LUNC 232577.5; SHIB 22068615.4 | | |
| AE5E | Address on File | BTC 0.000661; VGX 4.29 | | |
| 51DF | Address on File | DOGE 908 | | |
| 46FC | Address on File | VGX 2.77 | | |
| E626 | Address on File | STMX 1861.8 | | |
| 22D0 | Address on File | BTC 0.018465; VGX 2.78 | | |
| 54F6 | Address on File | ATOM 0.789; AVAX 3.02; DOT 1.034 | | |
| 8D88 | Address on File | VGX 2.78 | | |
| AE3A | Address on File | ADA 370.5; BTC 0.000401; CKB 5998.9; LINK 1; TRX 1002 | | |
| 2772 | Address on File | BTC 0.000418; SHIB 7434065.4; USDC 6.16 | | |
| 0973 | Address on File | BTC 0.000623; VGX 27.63 | | |
| 3962 | Address on File | ADA 158.6; BTC 0.000449; DOGE 1144.5; SHIB 2899862.4 | | |
| 0DC3 | Address on File | BTC 0.02512; MANA 224.89 | | |
| E0AD | Address on File | ADA 52; BTC 0.005888; DOGE 578.2; DOT 2.632; ETH 0.27957; LTC 2.07665 | | |
| 8A06 | Address on File | XLM 1 | | |
| 36B2 | Address on File | AVAX 100.58; BTC 0.000506; DOGE 0.4; OMG 7; XLM 549.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37B1 | Address on File | BTC 0.000414; ETH 0.00413 | | |
| E478 | Address on File | BTC 0.00015 | | |
| 82AD | Address on File | VGX 0.89 | | |
| F260 | Address on File | HBAR 658.2; VET 7031; XLM 1018.2 | | |
| 2EF6 | Address on File | ADA 2010; ALGO 130.53; AMP 1588.18; BTC 0.020692; BTT 81153232.3; DOGE 494.1; DOT 7.815; FTM 53.004; ICP 11.45; ICX 145.2; MATIC 385.511; SHIB 10773.3; SKL 901.55; SOL 11.5935; STMX 5205.3; TRX 1450.9; VET 7125.6; XLM 109.4; XVG 5181.3 | | |
| BA33 | Address on File | BTC 0.000443; BTT 145666600 | | |
| EC62 | Address on File | BTT 10962800; DOGE 10877.1 | | |
| C97E | Address on File | ADA 62.2; BTT 8363800; ETH 1.232; HBAR 3244.2; LINK 385.83; LLUNA 5.349; LTC 1.05015; LUNA 2.293; LUNC 500063.8 | | |
| 190D | Address on File | BTC 0.000515; LLUNA 2.823; LUNA 1.21; LUNC 263884.3; VGX 657.78 | | |
| AE86 | Address on File | STMX 11 | | |
| AD23 | Address on File | VGX 5.39 | | |
| 72E5 | Address on File | LLUNA 11.212; LUNC 647090; SHIB 4244727.3 | | |
| 7743 | Address on File | DOGE 525.4 | | |
| C70B | Address on File | APE 115.71; LLUNA 2.825; LUNA 1.211; LUNC 3.9; USDC 1.91; VGX 0.71 | | |
| A2F5 | Address on File | BTC 0.003192 | | |
| DAAA | Address on File | BTC 0.000652; SHIB 13827433.6; UNI 5.354; XLM 305.9 | | |
| 2A33 | Address on File | VGX 4.68 | | |
| 6A26 | Address on File | BTT 66056600 | | |
| 4468 | Address on File | ALGO 1; APE 0.459; LLUNA 21.465 | | |
| 619C | Address on File | SHIB 4596821.6 | | |
| EEB2 | Address on File | BTC 0.000622; VET 46895.2 | | |
| E658 | Address on File | SHIB 16435473.3 | | |
| D324 | Address on File | VGX 5.15 | | |
| FAB1 | Address on File | BTC 0.000338 | | |
| AB20 | Address on File | ADA 102.6; DOT 3.228; SHIB 2555583.9; USDC 8100.81 | | |
| BA40 | Address on File | VGX 4.18 | | |
| C9EA | Address on File | BTT 48780487.8; SHIB 8316799.9 | | |
| CA10 | Address on File | SHIB 3586544.9 | | |
| FF6C | Address on File | SHIB 846861.2 | | |
| B655 | Address on File | DOGE 159.6 | | |
| 2A89 | Address on File | DOGE 267.7 | | |
| 2FB1 | Address on File | BTC 0.001334; DOT 83.069; USDC 243.58; VGX 564.99 | | |
| BA4A | Address on File | VGX 4.75 | | |
| C64D | Address on File | BTC 0.0066; VET 1044.9 | | |
| 90E9 | Address on File | VGX 0.28 | | |
| 84ED | Address on File | FTM 58.408 | | |
| 69B2 | Address on File | BTT 36573800; SHIB 1634477.4 | | |
| 738F | Address on File | VGX 4.58 | | |
| C760 | Address on File | ADA 57.2 | | |
| EC42 | Address on File | DOGE 0.3; SHIB 709681.8 | | |
| DC17 | Address on File | BTC 0.000448; DOGE 12517.3 | | |
| 2526 | Address on File | VGX 2.77 | | |
| 86DE | Address on File | VGX 5.15 | | |
| 9EF9 | Address on File | VGX 4.94 | | |
| 9782 | Address on File | BTC 0.011777; DOGE 1006.7; ETH 0.55494; MANA 100.69; USDC 3775.86; VGX 506.24 | | |
| 7D82 | Address on File | BTC 0.000696; ETH 0.04783 | | |
| 4E39 | Address on File | USDC 25 | | |
| 4A00 | Address on File | VGX 4.29 | | |
| 6EC7 | Address on File | ADA 11.4; BTC 0.001276; ETH 0.00385; SHIB 24313450.8 | | |
| B3AA | Address on File | BTC 0.001166; SHIB 30441715.2 | | |
| 70E9 | Address on File | BTT 2471400; DOGE 82.5; HBAR 136.5; SHIB 1053396.2; TRX 137.7; USDC 103.03 | | |
| 114F | Address on File | VGX 4.31 | | |
| CBFA | Address on File | SHIB 14097849 | | |
| C16A | Address on File | ADA 12.6; BTC 0.001575 | | |
| 2C83 | Address on File | BTC 0.048989; BTT 500; LTC 0.00184 | | |
| 197E | Address on File | VGX 5.13 | | |
| 2E5C | Address on File | SHIB 3325573.6 | | |
| D237 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF20 | Address on File | ADA 2137; ATOM 2.865; BTC 0.085872; CKB 3717.4; DOGE 1185.1; DOT 23.238; ETH 0.50698; FIL 5.49; GLM 192.3; JASMY 1591.3; LINK 16.71; LTC 1.0725; LUNA 0.193; LUNC 12604.9; OMG 14.16; SAND 14.2364; SHIB 3577712.4; SOL 2.488; SRM 20.002; SUSHI 20.042; VET 4548.7; WAVES 14.099; XLM 693.1; XTZ 13.08; YGG 72.545 | | |
| 88D8 | Address on File | BTC 0.000462; CKB 1004.7; STMX 1097.2; VGX 8.94 | | |
| 96E6 | Address on File | BTC 0.000433 | | |
| C011 | Address on File | VGX 5.24 | | |
| 2A60 | Address on File | ETH 1.06096; VET 5695.2 | | |
| DE2F | Address on File | VGX 4.61 | | |
| 525D | Address on File | DOGE 44.3 | | |
| BC13 | Address on File | ADA 0.7; BTC 0.034518; DOT 21.936; ETH 0.0039; USDC 162.35; VGX 593.8 | | |
| A81B | Address on File | VGX 4.89 | | |
| 9345 | Address on File | ADA 91.1; USDC 160.75 | | |
| 6DE4 | Address on File | LUNC 166.2 | | |
| DA20 | Address on File | BTC 0.004185; BTT 38660500; DOGE 249.3; OCEAN 115.22; SUSHI 4.1505; XVG 747.9 | | |
| 5FFD | Address on File | ADA 610; LLUNA 27.395 | | |
| 620E | Address on File | DOGE 365 | | |
| F1D9 | Address on File | ADA 729.4; BTC 0.000504; VGX 171.45 | | |
| DBAB | Address on File | VGX 2.77 | | |
| 4226 | Address on File | BTC 0.000437; USDC 5057.02 | | |
| FD5A | Address on File | BTC 0.000761; BTT 27972800; SHIB 364943839.6; XVG 850.9 | | |
| EA6E | Address on File | VGX 2.77 | | |
| 5D88 | Address on File | BTC 0.000323; DGB 440; XLM 280 | | |
| 11B0 | Address on File | AVAX 3.84; BTC 0.025229; DGB 32420.6; DOGE 659.1; DOT 17.098; ETH 0.12684; LLUNA 9.419; LUNA 4.037; LUNC 230452.6; OMG 1.57; SAND 56.8453; USDT 299.55 | | |
| 9CA7 | Address on File | BTC 0.000761; SHIB 12668611.4 | | |
| A0C8 | Address on File | ADA 114.9; BTC 0.07912; BTT 54716500; DOGE 1171.3; DOT 21.257; ETH 0.56232; USDC 103.03; VET 2396.2 | | |
| C3C9 | Address on File | ADA 1186.8; ALGO 1.07; AVAX 0.03; BTC 1.120089; CAKE 91.986; CHZ 4408.1215; DOGE 15045.6; DOT 64.247; ETH 1.04361; LINK 52.76; LLUNA 8.258; LRC 1020.693; LTC 14.54349; LUNA 3.539; LUNC 11.4; MATIC 0.642; SAND 360.0365; SHIB 36148018.9; SOL 10.0479; USDC 2.58; VGX 586.68; XLM 1.9 | | |
| 6C08 | Address on File | SHIB 30773088.1 | | |
| 2AA0 | Address on File | VGX 2.82 | | |
| 3C06 | Address on File | MATIC 16.879 | | |
| 1C57 | Address on File | ADA 15.7; BTC 0.004098; DOGE 45.4; ETH 0.00368; LUNA 0.758; LUNC 2183.4; MATIC 3.476; SAND 2.0717 | | |
| 949B | Address on File | ALGO 4.33; DOT 0.464; LUNA 2.241; LUNC 139889.4; MATIC 1.044 | | |
| B4E2 | Address on File | VGX 4.01 | | |
| 2C1E | Address on File | SHIB 209555.7 | | |
| 14C4 | Address on File | VGX 4.55 | | |
| 800E | Address on File | VGX 8.37 | | |
| 61D0 | Address on File | DOGE 0.8; XLM 0.4 | | |
| 1BBF | Address on File | BTT 71070200; DOT 7.005; HBAR 680.8; KEEP 268.9; LTC 0.00716; LUNA 2.484; LUNC 2.4; SHIB 5571012.5 | | |
| 6021 | Address on File | VGX 4.87 | | |
| BD2E | Address on File | VGX 4.58 | | |
| D678 | Address on File | VGX 2.83 | | |
| AB98 | Address on File | VGX 0.03 | | |
| C1A7 | Address on File | VGX 4.29 | | |
| A774 | Address on File | BTT 76279300; SHIB 15408150.6 | | |
| F8CE | Address on File | ADA 722.7; SHIB 3121098.6 | | |
| 1860 | Address on File | LLUNA 45.253 | | |
| 684B | Address on File | VGX 2.8 | | |
| 39BB | Address on File | BTC 0.001446; DGB 71.7 | | |
| F7AC | Address on File | SHIB 10537906 | | |
| 245F | Address on File | LLUNA 5.313; LUNA 2.277; LUNC 496408.9 | | |
| B502 | Address on File | ETH 0.01133 | | |
| A9FA | Address on File | BTC 0.140565; ETH 0.78699; SHIB 32379.7 | | |
| 49DA | Address on File | BTT 1308700; CKB 397; DOGE 152.7; TRX 151.1 | | |
| 7FB7 | Address on File | BTT 17625500 | | |
| 5D53 | Address on File | BTC 0.011404 | | |
| 73BD | Address on File | DOT 0.312; ETH 0.00319 | | |
| D9DC | Address on File | BTT 7853403.1; DOGE 205; TRX 129 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 889A | Address on File | ADA 10.1; DOGE 452; MANA 7.96; TRX 62.1; VET 123.9; XVG 152.9 | | |
| 549B | Address on File | DOGE 711.4; XRP 162.3 | | |
| B671 | Address on File | SHIB 29433.5 | | |
| 3194 | Address on File | ADA 25.2; BTC 0.000405; DOT 2; SHIB 2441755.4; VET 315; VGX 22.19 | | |
| D88E | Address on File | BTC 0.0005; BTT 3037900; DOGE 1036.5 | | |
| 0EE0 | Address on File | ADA 296.9; ALGO 24.77; BTC 0.000498; BTT 11037100; CHZ 266.1131; DOGE 1130.5; ETH 0.51252; LTC 0.74941; MATIC 31.963; MKR 0.0301; SOL 0.8158; VET 529.5; VGX 11.05 | | |
| 3679 | Address on File | ADA 69.4; AVAX 1.34; DAI 49.64; ETH 0.01922; GLM 383.13; OXT 449.4; SHIB 499204.5; STMX 22.6; TUSD 49.92; VGX 29.55 | | |
| 6CD7 | Address on File | ADA 47.4; SOL 0.8094 | | |
| 7789 | Address on File | BTC 0.00031 | | |
| C37B | Address on File | ADA 115.9; BTC 0.061104; DOT 28.807; ETH 1.05988 | | |
| 2A06 | Address on File | BTT 8032600 | | |
| 2D3E | Address on File | ADA 176.5; AVAX 1.87; BTC 0.001905; BTT 201902100; CKB 17416.5; COMP 0.19201; DASH 0.495; DGB 8795.4; DOGE 55.6; DOT 5.745; ENJ 140.09; ETH 0.12698; FIL 8.5; GLM 16.71; GRT 222.02; HBAR 80.2; ICX 27.2; LLUNA 8.803; LUNA 3.773; LUNC 822938.9; MANA 219.2; MATIC 77.476; MKR 0.0261; OCEAN 39.92; SHIB 3229412.9; STMX 2863.5; TRX 850.8; VET 3880.9; VGX 54.15; XVG 1973.5; ZRX 40.3 | | |
| 7AC3 | Address on File | BTC 0.000032 | | |
| 749E | Address on File | VGX 4.66 | | |
| 8D1B | Address on File | BTC 0.001105 | | |
| 7B7B | Address on File | ADA 38.2; AMP 14084.51; BTC 0.001444; BTT 3300; CKB 500; DGB 210; DOT 0.154; ETH 0.0018; MANA 722.21; SAND 690.7561; SHIB 72722348.9; STMX 1982.4; USDC 11; VGX 6559.8; XVG 550 | | |
| 43D3 | Address on File | BTC 0.001818 | | |
| 0FDC | Address on File | SHIB 5460030.1 | | |
| 2F0A | Address on File | BTC 0.073136; ETH 0.78466; MATIC 493.87; VGX 570.46 | | |
| D881 | Address on File | BTT 11238938; LLUNA 12.184; LUNA 5.222; LUNC 1138658.1; SHIB 1051324.5 | | |
| 1FA2 | Address on File | LINK 0.07 | | |
| 6A7F | Address on File | BTT 27593900; CKB 1331.6 | | |
| 96E5 | Address on File | BTC 0.000211; ETH 0.00261 | | |
| FF02 | Address on File | ADA 6.7; BAT 13.4; BTC 0.00039; CHZ 62.7738; OCEAN 11.24; OMG 1.04 | | |
| C6D6 | Address on File | VGX 4.22 | | |
| 18A0 | Address on File | AVAX 2.61; BTC 0.009449; BTT 118184900; DOGE 6447; DOT 27.485; DYDX 46.0963; ETH 0.17296; FIL 37.78; GRT 751.41; ICX 320.1; LLUNA 13.328; LUNA 5.712; LUNC 758385.7; MATIC 232.438; SAND 59.8357; SHIB 50983596.3; SOL 16.5707; VGX 67.07 | | |
| 8C8A | Address on File | LLUNA 11.343 | | |
| 1D6B | Address on File | ADA 19.3; FLOW 13.76 | | |
| 8FBD | Address on File | BTT 69734100; ETH 0.13497 | | |
| 61BB | Address on File | ADA 19248.7; BTC 0.000444; BTT 637186100; HBAR 10447; LLUNA 41.101; LUNA 17.615; LUNC 3842639.2; SHIB 56023.4 | | |
| 8485 | Address on File | BTT 11111100 | | |
| AB50 | Address on File | LUNA 1.541; LUNC 100711 | | |
| EB8F | Address on File | BTC 0.000806; USDC 506.3 | | |
| EA2B | Address on File | BTC 0.004606; CKB 2661; VGX 20.12; XTZ 14.98 | | |
| 4552 | Address on File | BTC 0.000734; SHIB 4576659; USDC 514.47 | | |
| 52FB | Address on File | BTC 0.004342; BTT 394623000; DGB 871.4; DOGE 21485.7; ETH 0.02132; FIL 0.74; LTC 0.46233; VET 92.7; XVG 1536.1 | | |
| 9D62 | Address on File | BTT 12638400 | | |
| 6031 | Address on File | VGX 2.75 | | |
| E73D | Address on File | ADA 776.1; AVAX 1.68; AXS 18.69407; ETH 1.50153; SAND 245.2375; SHIB 22189990.8; SOL 10.7835 | | |
| AF0F | Address on File | LUNA 0.779; LUNC 50897.5 | | |
| 5A81 | Address on File | XVG 13356 | | |
| 565D | Address on File | VGX 2.65 | | |
| 69FA | Address on File | BTC 0.002501 | | |
| 3A0E | Address on File | BTC 0.002815 | | |
| 8ACD | Address on File | VGX 2.65 | | |
| 0E1C | Address on File | VGX 2.8 | | |
| 1F05 | Address on File | DOGE 67.1 | | |
| 53F1 | Address on File | BTC 0.000605; USDC 1097.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6F4 | Address on File | ZEC 0.006 | | |
| 77D2 | Address on File | ADA 79.2 | | |
| 180D | Address on File | ADA 0.6 | | |
| AAF7 | Address on File | BTC 0.001628; LUNA 3.849; LUNC 251880.1 | | |
| 97A1 | Address on File | ADA 4630.7; DOGE 1.4; DOT 23.586; SHIB 27469939.6; VET 19279.9; VGX 1024.52 | | |
| 9D6C | Address on File | ADA 0.4 | | |
| BE24 | Address on File | ADA 0.1; BTC 0.000594; DOGE 0.5; ETH 0.00112 | | |
| 9286 | Address on File | VGX 8.38 | | |
| D3D8 | Address on File | ADA 48.5; HBAR 386.9; XRP 15.3 | | |
| A2D0 | Address on File | AAVE 3.3861; ADA 7454.6; APE 21.098; BAND 48.641; BAT 386; BCH 1.55152; BICO 84.924; BTC 0.388998; BTT 1130601926.8; CELO 125.353; CHZ 510.6005; CKB 33145.1; DASH 1.887; DGB 32275.8; DOGE 727.9; DOT 108.014; DYDX 36.4391; EGLD 5.2829; ENJ 701.87; ETC 1.68; ETH 1.8548; FARM 2.77615; FIL 17.49; GLM 2493.13; GRT 1075.76; HBAR 4011.1; ICX 1230; IOT 1366.35; JASMY 1715.3; KNC 396.03; LINK 92.14; LLUNA 9.034; LTC 16.99287; LUNA 3.872; LUNC 167368.5; MANA 224.82; OCEAN 690.45; OMG 198.8; ONT 218.73; OXT 1287.8; QTUM 57.16; SKL 260.41; SOL 6.8262; SRM 89.853; STMX 15738.3; USDC 209.52; VGX 7168.15; WAVES 8.516; XLM 2187; XVG 4844.2; YFI 0.068657; YGG 32.287; ZEC 7.047; ZEN 3.1645; ZRX 1333.7 | | |
| C320 | Address on File | VGX 2.77 | | |
| 717E | Address on File | BTC 0.002036; SHIB 6947000 | | |
| 97F8 | Address on File | VGX 2.8 | | |
| 8FE5 | Address on File | BTC 0.000164; DOGE 103.3 | | |
| 2E0B | Address on File | HBAR 62.7; SUSHI 2.0545; VET 315.4; VGX 7.36 | | |
| CE7A | Address on File | ADA 127.4; BTC 0.003152 | | |
| D547 | Address on File | DOGE 25; SHIB 3576860.4 | | |
| 339B | Address on File | SHIB 11239.2 | | |
| D1AB | Address on File | USDC 3441.84 | | |
| F56D | Address on File | ADA 690.9; BAT 1053.5; BTC 0.000526; BTT 342147600; DOGE 3303.9; LINK 207.13; LLUNA 26.257; LUNA 11.253; LUNC 2455018.6; MANA 4950.97; OXT 4562.6; SHIB 13848497.4; VGX 1056.42 | | |
| 27FA | Address on File | VGX 2.75 | | |
| 83DD | Address on File | ETH 0.01043; LTC 0.14898; SHIB 177967.6 | | |
| D7D4 | Address on File | DOGE 17.7 | | |
| C45E | Address on File | ADA 88.8; BTC 0.000581; SHIB 11674046.4 | | |
| 75AC | Address on File | BTT 6735000 | | |
| B9B5 | Address on File | VGX 8.37 | | |
| B660 | Address on File | DOGE 35.8; SHIB 1376240.3 | | |
| D0DC | Address on File | BTC 0.002319; XLM 511.7; XRP 174.9 | | |
| EB0F | Address on File | SHIB 23013037.8 | | |
| BF81 | Address on File | VGX 4.94 | | |
| ED26 | Address on File | ADA 387.4; BTC 0.0316; SHIB 185369474.1 | | |
| A580 | Address on File | BTT 100000000; SHIB 4000870.9; TRX 5000 | | |
| 0365 | Address on File | DOGE 10875.9; SHIB 231264452; VGX 0.21 | | |
| 366D | Address on File | DOGE 130.6; SHIB 269614.4 | | |
| 396E | Address on File | ADA 128.1; BTC 0.000613; SOL 5 | | |
| 6C30 | Address on File | ALGO 111.44 | | |
| 58B1 | Address on File | VGX 2.78 | | |
| 37A3 | Address on File | ADA 1.7; BTC 0.008026; DOGE 479; TRX 747.1 | | |
| B685 | Address on File | VGX 5.13 | | |
| 6764 | Address on File | SHIB 2748812.3 | | |
| E0B7 | Address on File | VGX 5.16 | | |
| 0FE3 | Address on File | ADA 104.5; BTC 0.011377 | | |
| F54C | Address on File | VGX 4.98 | | |
| FD75 | Address on File | BTT 400 | | |
| 4AFC | Address on File | ADA 170; BTC 0.001612; BTT 10912700; ETC 2.34; ETH 0.02852; SAND 7.4233; SHIB 3252252.2 | | |
| 9C6C | Address on File | BTT 34705000 | | |
| E4CA | Address on File | BTC 0.000418; DGB 2332.3; MATIC 163.897; STMX 6565; TRX 1798.1; USDC 2.08 | | |
| 1BDB | Address on File | LUNA 0.003; LUNC 190; VGX 3412.72 | | |
| 3345 | Address on File | ADA 19.7; BTC 0.000903; BTT 1446500; CKB 989.2; STMX 3628.4; TRX 89.1; VET 48.1; XVG 207.2 | | |
| 4EFB | Address on File | SHIB 769467.5 | | |
| F35C | Address on File | BTC 0.004049 | | |
| C788 | Address on File | ADA 263.3; BTC 0.000498 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BBB | Address on File | BTC 0.001602; ETH 0.00461; QTUM 1.75; SOL 0.1681; XLM 27.6 | | |
| E3A5 | Address on File | DOGE 7.2 | | |
| F97F | Address on File | ADA 21.7; BTC 0.000523; ETH 0.02318; SOL 0.2037 | | |
| 1630 | Address on File | ADA 7.9 | | |
| F207 | Address on File | ADA 62.1; BTC 0.000435; IOT 73.71; SAND 13.6327; ZRX 85.6 | | |
| F934 | Address on File | BTC 0.000552; SHIB 15639776.4 | | |
| DE04 | Address on File | VGX 4.57 | | |
| 21EF | Address on File | VGX 4.59 | | |
| 608B | Address on File | ADA 364.8; BTC 0.000885; MATIC 104.311 | | |
| 7213 | Address on File | BTC 0.000658; ETC 1.33 | | |
| 2583 | Address on File | ADA 428.1; APE 7.44; AVAX 1.93; BAT 25.5; BTC 0.158775; DOGE 70.2; DOT 4.811; ENJ 32.89; ETH 0.13655; HBAR 25.5; IOT 13.11; LUNA 0.104; LUNC 0.1; SAND 27.6399; SOL 3.3555; VET 451.8; VGX 269.13 | | |
| 79DB | Address on File | DOGE 178.9 | | |
| DAC3 | Address on File | VGX 4.61 | | |
| 27CF | Address on File | VGX 4.75 | | |
| 12D7 | Address on File | DOGE 941.8 | | |
| B0BD | Address on File | DOGE 118.3; VET 48.5 | | |
| 1DA5 | Address on File | DOGE 252.9; SHIB 4464366.6 | | |
| BDE3 | Address on File | APE 23.025; LUNA 1.513; LUNC 98986.7; SHIB 10214504.6 | | |
| 329D | Address on File | BTC 0.000211 | | |
| 309C | Address on File | BTT 5248700 | | |
| EB2F | Address on File | BTT 5588099.9 | | |
| D740 | Address on File | VGX 2.75 | | |
| 00AF | Address on File | DOT 1.021; HBAR 106.5; LUNA 0.627; LUNC 41030.2; VGX 10.12 | | |
| DD3F | Address on File | BTC 0.002206; SHIB 1517450.6; VET 2706.7 | | |
| 2D9C | Address on File | BTC 0.003307 | | |
| 8575 | Address on File | VGX 8.37 | | |
| 3533 | Address on File | BTC 0.000393; DOGE 37.2; ETH 0.02759; LLUNA 6.302; LTC 0.04235; LUNA 2.701; LUNC 8.7 | | |
| 2F47 | Address on File | DOGE 2280.6; ENJ 12.88; GRT 50.1; MANA 10.22; SHIB 10163314; SPELL 3656.5 | | |
| EC53 | Address on File | VGX 8.38 | | |
| 5D82 | Address on File | VGX 4.75 | | |
| FC9D | Address on File | BTC 0.000175 | | |
| E40D | Address on File | BTC 0.000195 | | |
| AAA8 | Address on File | VGX 4.9 | | |
| 166F | Address on File | BTC 0.00026 | | |
| E492 | Address on File | SHIB 5537098.5 | | |
| 3386 | Address on File | BTC 0.00028 | | |
| 80A0 | Address on File | ANKR 197.14379; SHIB 2179638.9 | | |
| 6134 | Address on File | XMR 0.414 | | |
| 3963 | Address on File | BTC 0.005169 | | |
| 5AF4 | Address on File | ADA 333.6; BTC 0.001381; BTT 4980000; EOS 10.11; ETH 0.13718; HBAR 383.8; LINK 5.9 | | |
| 33A2 | Address on File | VGX 4.89 | | |
| 1F73 | Address on File | VGX 5.17 | | |
| 1448 | Address on File | VGX 4.61 | | |
| AFE8 | Address on File | BTC 0.000173 | | |
| FD10 | Address on File | VGX 4.29 | | |
| 4C2C | Address on File | ADA 8.8; BTC 0.000321; DOGE 6.2; LINK 0.04; SHIB 44025.2; SOL 0.073; XLM 1.4; XRP 1455.6 | | |
| BA35 | Address on File | AVAX 0.78; BTC 0.124143; DOGE 1.7; ETH 0.7289; SHIB 1352776.6; SOL 3.1583; USDC 5.32 | | |
| 38F9 | Address on File | MANA 148.79; SHIB 5217093.6 | | |
| BD83 | Address on File | ADA 14.7; CKB 2772.5 | | |
| 7548 | Address on File | VGX 2.76 | | |
| 4127 | Address on File | VGX 4.01 | | |
| 3187 | Address on File | ADA 26.6; BTC 0.001801; DGB 1651.3; DOT 3.123; EOS 0.16; ETH 0.00336; GALA 826.4705; LINK 1.02; MATIC 2.576; SOL 0.1945; VGX 5300 | | |
| BAF4 | Address on File | AAVE 0.3469; ADA 621.9; ALGO 62.07; AMP 717.3; ATOM 6.798; AVAX 6.44; BTC 0.002742; BTT 41289300; CELO 58.755; DOT 29.626; ETH 0.2339; FTM 97.358; GALA 496.1786; GRT 27.98; JASMY 23250.9; LINK 1.53; LLUNA 3.115; LUNA 1.335; LUNC 4.3; MANA 47.22; MATIC 129.814; SAND 27.2089; SOL 3.3613; UNI 6.055; USDC 105.78; VGX 104.55 | | |
| 6B41 | Address on File | VGX 4.61 | | |
| 7C06 | Address on File | LUNA 0.36; LUNC 23536.9 | | |
| 9EC2 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 878B | Address on File | VGX 8.38 | | |
| C58B | Address on File | VGX 2.83 | | |
| 04CE | Address on File | BTC 0.000091; DOT 0.578; LLUNA 10.793; LUNA 4.626; LUNC 14.9 | | |
| C6F8 | Address on File | BTC 0.000213; LLUNA 9.059; LUNC 41085.1; VGX 0.7 | | |
| 0F2D | Address on File | BTC 0.001059; SHIB 3355704.6; USDC 2.59; VGX 4.3 | | |
| BE05 | Address on File | VGX 5.12 | | |
| 74F6 | Address on File | BTC 0.000437; DOT 3.773 | | |
| 0FB2 | Address on File | ADA 96.8; BTC 0.001316; BTT 11361099.9; ETH 0.51709 | | |
| 2459 | Address on File | BTC 0.004447; ENJ 61.83; ETH 0.04041 | | |
| D0F2 | Address on File | SHIB 1428260.5; STMX 3162.9 | | |
| 8DA3 | Address on File | AMP 700.81; BTC 0.002608; ETH 0.01621; USDC 418.92 | | |
| 140F | Address on File | BCH 0.12159; BTC 0.007277; DOGE 89.9; ETH 0.1021; GRT 135.74; LLUNA 72.042; LUNA 30.876; LUNC 850588.5; OCEAN 792.67; SHIB 12987012.9; USDC 1.04; VET 7556.3 | | |
| 0E17 | Address on File | ADA 119.5 | | |
| 44AB | Address on File | BTC 0.000172 | | |
| CAAF | Address on File | BTC 0.000584; FTM 38 | | |
| 7828 | Address on File | ADA 4670.1; BTC 0.002484; ENJ 1467.23; SOL 154.2941; SUSHI 571.3659; VGX 558.6 | | |
| 278F | Address on File | ADA 4440.8 | | |
| 7A4E | Address on File | SHIB 405742.9 | | |
| 0FB2 | Address on File | VGX 5.36 | | |
| 3802 | Address on File | CKB 3021.3; DOGE 15489.7; SHIB 21318217.5 | | |
| 052E | Address on File | BTC 0.000505; DOGE 380.4 | | |
| 37AE | Address on File | BTC 0.000585; LLUNA 25.699; LUNC 2402650; SHIB 20567240.9 | | |
| 5E2B | Address on File | SHIB 2212516.5 | | |
| CAA6 | Address on File | DOGE 2723; SHIB 18359853.1; SOL 3.3926; TRX 1720.5 | | |
| 821C | Address on File | BTC 0.000031; LUNA 0.725; LUNC 0.7 | | |
| 8F39 | Address on File | BTT 117436743.6; DOGE 184.8; FTM 851.243; HBAR 1431.8; LUNA 3.946; LUNC 258206; SAND 129.2446; SHIB 11321222.9 | | |
| CB7D | Address on File | VGX 4.94 | | |
| 0D46 | Address on File | AAVE 0.1503; ADA 23.5; AVAX 1.11; BAT 59.7; BTC 0.181521; CHZ 123.0572; ETH 3.68246; IOT 75.38; LINK 1.6; OCEAN 42.21; SOL 1.8591; SUSHI 55.4583; USDC 1058.68; XLM 134.7 | | |
| 2E7B | Address on File | AAVE 1.024; ADA 252; APE 20.985; BTC 0.020429; CELO 52.871; COMP 2.01622; DOT 21.621; GRT 202.63; HBAR 1716.7; LINK 10.31; LLUNA 8.245; LTC 2.03767; LUNA 3.534; LUNC 73358.5; MATIC 102.318; OCEAN 424.38; VGX 541.57 | | |
| A82A | Address on File | VGX 2.84 | | |
| 4F70 | Address on File | VGX 4.75 | | |
| 1E24 | Address on File | SHIB 416493.1 | | |
| 873C | Address on File | ADA 649.4; BTC 0.00165; FIL 3.01; SHIB 1047339.7; SKL 91.72; SPELL 5327.3 | | |
| AEAC | Address on File | BTT 683615400 | | |
| 9E89 | Address on File | ADA 903.4; DOT 75.39; LINK 10.09; MATIC 1021.427; USDC 109.2; VET 4900; VGX 1047.34 | | |
| DE50 | Address on File | BTC 0.001649; SHIB 729820.4 | | |
| 5CC6 | Address on File | STMX 104.7 | | |
| 84A0 | Address on File | ADA 874.2; ALGO 143.81; BTC 0.597718; ETH 3.02818; FTM 183.344; GRT 15067.72; LLUNA 75.259; LUNA 32.253; LUNC 217.6; MATIC 2104.852; SHIB 383991660.2; SOL 2.9591; VET 5922.1; XLM 6344.4; XTZ 721.06 | | |
| D867 | Address on File | DOGE 115.4; DOT 3.328; EGLD 0.7078; ETH 0.08828; UNI 3.274; VET 109.8 | | |
| 4AB0 | Address on File | ETH 0.92325 | | |
| 9EB9 | Address on File | BTT 100 | | |
| 9CB3 | Address on File | SHIB 6196653.9 | | |
| 83B1 | Address on File | ADA 2186.1; ALGO 209.66; BTT 636990200; CKB 9357.5; DOGE 1906.7; JASMY 44584.1; MATIC 400.207; SHIB 86993707.8; SOL 1.0072; STMX 2653; TRX 5368; UMA 33.383; XVG 12311.4 | | |
| 817C | Address on File | BTT 54025900; CKB 2529.2; HBAR 284.5; SHIB 277064.4; STMX 1490.8; TRX 471.9; VET 434.6 | | |
| BC6B | Address on File | ADA 5.6; DOT 0.305; XTZ 0.09 | | |
| 71F9 | Address on File | ADA 4941.7; AVAX 9.93; BTC 0.292502; CKB 33817.6; ETH 0.9018; LLUNA 17.274; LTC 10.1971; LUNA 7.404; LUNC 247074.1; MATIC 98.503; SHIB 21773505.8; SOL 10.1256; TRX 3526.4 | | |
| 4AA3 | Address on File | VGX 8.38 | | |
| DDA8 | Address on File | BTT 800769500 | | |
| 406E | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C74F | Address on File | ADA 4.4; SAND 0.7444; SOL 0.1468; VET 772.3 | | |
| 334B | Address on File | ATOM 55.92; AVAX 66.44; BTC 0.16833; DOT 20.316; ETH 0.48862; LLUNA 25.108; LUNA 5.973; LUNC 754165.9; SOL 4.1877; VGX 466.82; XRP 302.2 | | |
| 978D | Address on File | VGX 2.65 | | |
| 5355 | Address on File | BTC 0.128374; USDC 290.73 | | |
| 1691 | Address on File | BTC 0.000448 | | |
| B2C7 | Address on File | VGX 2.78 | | |
| 9599 | Address on File | ADA 225.4; BTC 0.127184; DOT 23.171; ETH 2.40415; LLUNA 3.188; LTC 2.29955; LUNA 1.366; LUNC 4.4; MANA 273.1; SAND 93.8919; SHIB 27582456 | | |
| 0942 | Address on File | BTC 0.037762; SHIB 15165463; USDC 1061.58 | | |
| 4F46 | Address on File | VGX 4.68 | | |
| 0052 | Address on File | DOGE 5173.7; SHIB 40957857.6 | | |
| AFB8 | Address on File | BTT 700 | | |
| 0618 | Address on File | ADA 345.4; BTC 0.002635; LLUNA 2.866; LUNA 1.229; LUNC 267932.9; SHIB 14024652.5 | | |
| ADA6 | Address on File | BTT 202341900; CKB 23513.3; DGB 4794.7; STMX 12130.1; XVG 10973.8 | | |
| 65FA | Address on File | BTC 0.013765 | | |
| 58C0 | Address on File | BTC 0.029438; DOGE 179.4; DOT 7.018; LINK 6.95; SRM 31.57; STMX 7736.2; VET 2164.4 | | |
| D680 | Address on File | VGX 4.96 | | |
| 6090 | Address on File | VGX 4.97 | | |
| DC3C | Address on File | LRC 144.627 | | |
| 4099 | Address on File | VGX 8.38 | | |
| 1A21 | Address on File | ADA 799.3; ALGO 579.05; AVAX 10.21; BAT 1424.4; BTC 0.144918; DOT 46.56; EOS 90.48; ETH 0.5406; FTM 513.099; LINK 45.61; LUNA 1.778; LUNC 48579.5; MANA 358.54; MATIC 419.426; SAND 209.041; SHIB 4367720; SOL 10.5307; STMX 30196.2; USDC 26485.56; VGX 837.13 | | |
| 2051 | Address on File | ETH 0.00737; LUNA 1.68; LUNC 109873.9; VGX 52.69 | | |
| ABCE | Address on File | BTC 0.000531; DOT 45.081; ETH 0.00361; GRT 1505.27; SOL 11.6646; VGX 2196.54 | | |
| 56B5 | Address on File | ADA 176.8; BTC 0.003559; DOGE 126.4; ETH 0.1324; YFI 0.000455 | | |
| 2576 | Address on File | VGX 4.71 | | |
| 4C12 | Address on File | VGX 2.82 | | |
| 018F | Address on File | BTC 0.004908 | | |
| 7735 | Address on File | VGX 4.03 | | |
| 09B7 | Address on File | VGX 4.62 | | |
| FA4B | Address on File | BTC 0.001434; DOT 72.664; VGX 560.06 | | |
| F9B6 | Address on File | DOGE 75.3 | | |
| 3251 | Address on File | VGX 4.25 | | |
| 2419 | Address on File | BTC 0.000363; DOT 1.41; MANA 151.6; SAND 44.544; SHIB 44838264.8 | | |
| 0F50 | Address on File | ADA 104; BTC 0.00587; ETH 0.08522; SOL 1.0303 | | |
| 75BA | Address on File | VGX 4.75 | | |
| B0D5 | Address on File | VGX 2.84 | | |
| B106 | Address on File | VGX 5.18 | | |
| 2567 | Address on File | LRC 132.02 | | |
| 22B3 | Address on File | BTC 0.000647; USDC 120.12 | | |
| 1EDC | Address on File | BTC 0.000266 | | |
| 8F08 | Address on File | VGX 4.74 | | |
| C0C7 | Address on File | BTC 0.002073; SHIB 141763.5 | | |
| 21A3 | Address on File | VGX 5.16 | | |
| CD80 | Address on File | DOGE 1.8; SOL 3.0776; USDC 1.24; VGX 0.17 | | |
| 0BC6 | Address on File | DOGE 9678.1; SHIB 2877697.8 | | |
| 5CE3 | Address on File | VGX 4.29 | | |
| B12E | Address on File | ADA 412.8; DOT 5.571; ENJ 16.01; ETH 0.52295; LINK 5.94; MATIC 83.653; SUSHI 4.6988; VET 2831.6; VGX 133.3 | | |
| 9F09 | Address on File | BTC 0.000498; SHIB 14927601.1 | | |
| B6B9 | Address on File | ADA 201.6; BTC 0.000096; SHIB 0.8 | | |
| CEBD | Address on File | DOGE 911.4 | | |
| E8A5 | Address on File | DOGE 5.4 | | |
| 7037 | Address on File | AVAX 0.35; AXS 0.15183; BTC 0.002932; ETH 0.00292; SOL 0.0803; WAVES 0.19 | | |
| A612 | Address on File | SHIB 369647919.2 | | |
| 4524 | Address on File | ADA 144.5; BTT 38191900; CKB 894.1; DGB 242.4; STMX 1712.6; TRX 931.8; VET 184.7; XLM 253.4; XVG 1356.5 | | |
| 8E97 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95E0 | Address on File | LUNC 5027652; SAND 582.7816; SHIB 203916103.8; SOL 42.3959; STMX 62320.7; VET 17301.2 | | |
| CF06 | Address on File | VGX 4.9 | | |
| 9891 | Address on File | BTT 46392500; DOGE 4115.3; SHIB 2935133.5 | | |
| 613B | Address on File | BAT 13.5; BTC 0.000446; BTT 3138000; DOGE 69.6; DOT 1.039; USDC 111.02; VET 362.5 | | |
| CEA3 | Address on File | BAT 18; BTT 3120400; VET 105 | | |
| 5FB5 | Address on File | LLUNA 16.732; LUNA 7.171; LUNC 1562858.6; SHIB 65371047.5; USDC 1230.46; VGX 1920.61 | | |
| 2DE8 | Address on File | ADA 2910.8; ALGO 304.23; BTC 0.020172; BTT 66130100; ETH 0.04029; SHIB 11723329.4; STMX 3751.4; SUSHI 71.6925; TRX 1382.5; VET 9038.9; XLM 290.9 | | |
| C472 | Address on File | VGX 4.87 | | |
| 13C0 | Address on File | VGX 4.87 | | |
| D837 | Address on File | VGX 4.31 | | |
| 24E7 | Address on File | BTC 0.004739; SAND 19.8561; STMX 4477.3; VGX 547.82 | | |
| 1D3F | Address on File | DOT 1.017; VET 300068.4 | | |
| B188 | Address on File | BTC 0.001647; ETH 0.18408; SAND 112.4503; SOL 1.9108; VET 10773.9 | | |
| A825 | Address on File | BTC 0.001002; SHIB 11885215.8 | | |
| BC0C | Address on File | VGX 4.02 | | |
| 2959 | Address on File | ADA 944.8; BTC 0.169008; DOT 36.423; LLUNA 6.331; LUNA 2.713; LUNC 591822.8; USDC 4588.22; VGX 29.51 | | |
| BF2E | Address on File | BTC 0.002342 | | |
| F4C5 | Address on File | VGX 4.94 | | |
| 907C | Address on File | ADA 0.9; BTC 0.000039; DOGE 6549.7; LUNC 13792.8; VGX 0.59 | | |
| AADC | Address on File | BTC 0.000433; BTT 71975200 | | |
| B6B3 | Address on File | LLUNA 2.803; USDC 3.57; VGX 1710.49 | | |
| 760B | Address on File | BTT 12469200 | | |
| AF59 | Address on File | BTC 0.000433; BTT 101352400 | | |
| CE6F | Address on File | ADA 103; BTT 100448500; SHIB 206298346.1 | | |
| 2588 | Address on File | VGX 5.21 | | |
| 7316 | Address on File | ADA 6.5; BTC 0.002989; ETH 0.01751; GALA 4164.7046; USDC 1.12; VGX 34.53 | | |
| 88EC | Address on File | ADA 14.2; BTC 0.000448; DOGE 2034.1; STMX 383.4; TRX 1393.6; VET 499.1 | | |
| 593C | Address on File | ADA 3.2; ALGO 135.25; BTC 0.000448; HBAR 4091.7; IOT 412.89; LINK 10.4; SAND 77.3938; VET 11355.8; VGX 46.89; XLM 4249.8; XVG 11149 | | |
| 9FC3 | Address on File | VGX 4.93 | | |
| 64D0 | Address on File | BTC 0.002096; SHIB 2521432.1; XLM 184.5 | | |
| 389F | Address on File | BTC 0.017621 | | |
| D947 | Address on File | DOGE 0.5 | | |
| 987C | Address on File | ADA 1.8; BTC 0.000438; DOGE 0.7; SOL 0.0064; VET 561.5 | | |
| 4577 | Address on File | VGX 2.77 | | |
| 6D81 | Address on File | VGX 4.02 | | |
| FA9C | Address on File | VET 402.1 | | |
| F4F5 | Address on File | ADA 0.6; ALGO 598.22; AVAX 85.25; BTC 0.013168; DOT 25.849; HBAR 2454.5; LINK 16.66; LLUNA 11.807; LUNA 5.06; LUNC 309.3; MATIC 377.143; SOL 2.6482 | | |
| FCC5 | Address on File | ETH 0.02166; HBAR 1846.1; LLUNA 34.699; LUNA 14.871; LUNC 3243298.2; MANA 102.56 | | |
| 6696 | Address on File | BTC 0.000253 | | |
| 16C8 | Address on File | BTC 0.00015 | | |
| B62C | Address on File | VGX 2.84 | | |
| 70F8 | Address on File | VGX 4.68 | | |
| F2B7 | Address on File | BTC 0.002109; MANA 56.57; STMX 1662.1 | | |
| 0548 | Address on File | BTC 0.000251 | | |
| 91F8 | Address on File | DOT 12.989; VET 2500.6 | | |
| 0A5F | Address on File | BTC 0.000492; LUNA 0.104; LUNC 0.1 | | |
| C089 | Address on File | XVG 811 | | |
| B759 | Address on File | VGX 4.02 | | |
| 6199 | Address on File | DOGE 16535; SHIB 38719.3 | | |
| 1AEE | Address on File | BTT 6889300; VGX 2.75 | | |
| BA3B | Address on File | BTC 0.000686; BTT 26746400 | | |
| CC5C | Address on File | BTC 0.000679; BTT 27622200 | | |
| A825 | Address on File | VGX 5.21 | | |
| 6765 | Address on File | BTC 0.187468; ETH 1.44303; USDC 1110.24; XRP 533.4 | | |
| 68E5 | Address on File | ADA 22.7; CKB 1569.8; DGB 585.8; DOGE 372.1 | | |
| 559B | Address on File | BTC 0.000549; HBAR 135.8 | | |
| 130C | Address on File | BTC 0.000243 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9499 | Address on File | ADA 368.2; BTC 0.000129; CKB 126128.4; COMP 0.51006; DGB 3787.7; DOGE 3431.2; DOT 18.509; ETC 0.71; SHIB 9740298.7; STMX 7452.3 | | |
| F70E | Address on File | VGX 2.84 | | |
| 0644 | Address on File | BAT 16.3; COMP 0.15382; DAI 10.01; KNC 2.04; LTC 0.02692; MKR 0.0098; OMG 0.76; UNI 1.008 | | |
| 6C9C | Address on File | BTT 35994500; HBAR 1321.3; LLUNA 41.906; LUNA 17.96; LUNC 3915769.4; SHIB 39589.6; TRX 1222.5 | | |
| A102 | Address on File | VGX 5.15 | | |
| 3075 | Address on File | BTC 0.238335; DOT 28.88; ETH 0.53158; FIL 2.39; ICX 78.7; LINK 3.51; LTC 2.14587; SHIB 1348435.8; UNI 4.608; VGX 28.74 | | |
| FFE4 | Address on File | BTT 175497900; XVG 488.8 | | |
| 0C78 | Address on File | VGX 5.15 | | |
| AFC6 | Address on File | VGX 2.77 | | |
| 9ABA | Address on File | VGX 2.81 | | |
| 5215 | Address on File | ETH 0.03193 | | |
| 9C99 | Address on File | VGX 4.03 | | |
| 7AF1 | Address on File | BTC 0.000071; SAND 9.0557 | | |
| CD42 | Address on File | DOT 172.441; VGX 1807.73 | | |
| 468E | Address on File | VGX 5.25 | | |
| 542E | Address on File | DOGE 14.8 | | |
| 854D | Address on File | BTC 0.000211 | | |
| 9698 | Address on File | BTC 0.009411; DOGE 1690.4; SHIB 15991552.8 | | |
| E9BD | Address on File | DOGE 916.6 | | |
| ED18 | Address on File | DOGE 115; LUNA 1.449; LUNC 1.4; SHIB 1304801.6 | | |
| BEC0 | Address on File | VGX 2.77 | | |
| 4099 | Address on File | VGX 4.01 | | |
| A235 | Address on File | SHIB 21828088 | | |
| 5E59 | Address on File | BTC 0.000457; DOT 4.23; SHIB 63068129.8 | | |
| 6384 | Address on File | BTC 0.000538; SHIB 76990784.3 | | |
| 45CA | Address on File | VGX 2.82 | | |
| D4F0 | Address on File | SHIB 38640299.2 | | |
| 58E7 | Address on File | VGX 5.12 | | |
| 596C | Address on File | BTC 0.000387; SHIB 1771479.1 | | |
| 13B5 | Address on File | ADA 5352.5; BTC 0.000281; ETH 7.39391; HBAR 8567.1; SOL 49.0437 | | |
| 3118 | Address on File | BTC 0.00029; SHIB 2779321.8; STMX 94.2; USDC 35737.85; VGX 10856.11 | | |
| 965E | Address on File | USDC 3651.49 | | |
| 89D4 | Address on File | DOGE 9.9 | | |
| 40A4 | Address on File | BTC 0.000521; SHIB 1643925.6 | | |
| 613D | Address on File | BTC 0.105802; CHZ 1556.7163; DOT 66.828; ETH 1.21711; LINK 21.31; SOL 12.7752 | | |
| 4ED0 | Address on File | VGX 4.61 | | |
| 24F4 | Address on File | ADA 1040.4; ETH 0.6042; HBAR 20398.2; LINK 85.12; VET 12000.5 | | |
| D1EC | Address on File | BTC 0.006611; DOGE 95; ETH 0.01253 | | |
| D1A0 | Address on File | VGX 5.16 | | |
| 5C5F | Address on File | DOGE 0.1; TRX 0.9 | | |
| D072 | Address on File | ETH 0.21601 | | |
| 5E18 | Address on File | BTC 0.00324 | | |
| F9F0 | Address on File | VGX 8.38 | | |
| 7266 | Address on File | VGX 4.02 | | |
| A9B7 | Address on File | VGX 4.29 | | |
| 7BC3 | Address on File | USDC 0.86 | | |
| 2BEE | Address on File | ADA 29.1; SHIB 1013645.2 | | |
| CE33 | Address on File | BTC 0.000519; ETH 0.02155 | | |
| 7B91 | Address on File | VGX 2.84 | | |
| B81B | Address on File | SHIB 368459.8 | | |
| 874E | Address on File | ADA 602.4; BTC 0.058281; ETH 1.85224; LLUNA 12.531; VGX 1.61 | | |
| F119 | Address on File | AMP 0.08; BTC 0.000635; DOT 49.151; FTM 48.481 | | |
| 1908 | Address on File | ADA 401.5; BTC 0.014167; SHIB 729394.6; SOL 2.469 | | |
| E4FF | Address on File | ADA 7.7; ATOM 0.788; DOT 0.672; EOS 0.5; FIL 0.11; LINK 0.19; LLUNA 32.147; SOL 2.0999; USDC 42.2; VGX 1.01; XTZ 3008.86 | | |
| 4BC3 | Address on File | SHIB 22273692.4 | | |
| F938 | Address on File | VGX 5.17 | | |
| A19F | Address on File | BTC 0.008762; ETH 0.12572; USDC 3189.37 | | |
| 40D4 | Address on File | ADA 3.7; BTC 0.000366; DOGE 1487.5; ETH 0.00607; SOL 0.028; USDC 33.01; VGX 6.32 | | |
| E13D | Address on File | ETH 0.00301; VGX 51.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A47E | Address on File | BTC 0.077665; ETH 1.12561; LINK 18.25; SOL 18.5941 | | |
| 4497 | Address on File | VGX 4.29 | | |
| 1080 | Address on File | ADA 995.1; DOT 29.682; ETH 1.10109; MATIC 61.34; XRP 1536.8 | | |
| AA7D | Address on File | VGX 4.6 | | |
| 2205 | Address on File | VGX 2.76 | | |
| F72E | Address on File | BTC 0.001244; BTT 23546900; CKB 1002.5; STMX 980.6; XVG 360.5 | | |
| 7BF1 | Address on File | ADA 5369.3; USDC 2.24 | | |
| E684 | Address on File | USDC 539.8 | | |
| F1F2 | Address on File | BTT 90063399.9; TRX 500.3; VET 277.5 | | |
| 26C1 | Address on File | ADA 0.8; SHIB 66483.3 | | |
| 39A2 | Address on File | VGX 4.9 | | |
| 60F5 | Address on File | VGX 5.38 | | |
| FD8E | Address on File | BTC 0.000439; BTT 70396100; DOGE 1496.7; ETH 0.0669; STMX 4554.6 | | |
| 6869 | Address on File | ADA 30.1; BTC 0.000696; BTT 11373800; TRX 128 | | |
| 7D5B | Address on File | ADA 1068.9; BTC 0.000498; BTT 400266700; DOGE 7325.1; LLUNA 33.868; LUNA 14.515; LUNC 3164634.3; MATIC 228.403; SHIB 213744607.8; VET 3244.2 | | |
| ACD5 | Address on File | BTT 95640800; DOGE 996.5; SHIB 28651566.3 | | |
| 1E62 | Address on File | VET 108.8; XLM 33.5 | | |
| B237 | Address on File | BTC 0.000404; SHIB 12375391.8 | | |
| 27A4 | Address on File | ADA 461.6; ALGO 702.58; BTC 0.00112; ETH 2.90203; LINK 31.88; LLUNA 4.564; LUNA 1.956; LUNC 59.6; USDC 6.59; VET 10000 | | |
| 33C9 | Address on File | DOGE 591.4 | | |
| 97FB | Address on File | VGX 4.93 | | |
| 0E65 | Address on File | SHIB 9395997.4 | | |
| 4779 | Address on File | DOGE 182 | | |
| 1BAC | Address on File | DOGE 143.1 | | |
| C80B | Address on File | BTC 0.017721; ETH 0.19817; USDC 6.25 | | |
| A443 | Address on File | ETH 0.00681 | | |
| ECA8 | Address on File | BTT 40665200 | | |
| 0128 | Address on File | BTC 0.001765; BTT 112123399.9 | | |
| BE39 | Address on File | ADA 1001.4; BTC 0.280653; ETH 1.41023 | | |
| DE24 | Address on File | BTC 0.020225; DOGE 445; ETH 0.29811 | | |
| 7982 | Address on File | BTC 0.000532 | | |
| 0472 | Address on File | BTC 0.001063; BTT 87190400; HBAR 1345 | | |
| 74E4 | Address on File | BTC 0.000499; ETH 0.15688 | | |
| 56B2 | Address on File | SHIB 406256.3 | | |
| 52E2 | Address on File | BTC 0.000657; SHIB 0.1 | | |
| C06F | Address on File | ADA 0.2; DOGE 1.5; VET 0.7 | | |
| F9AD | Address on File | SHIB 1056321.8 | | |
| 605B | Address on File | HBAR 316.3; VET 1012.6 | | |
| EAEA | Address on File | VET 262.1; VGX 2.54 | | |
| 0357 | Address on File | ADA 528.7; SHIB 311476193.9 | | |
| EE65 | Address on File | VGX 4.87 | | |
| B69C | Address on File | BTC 0.000233 | | |
| 068A | Address on File | BTT 4907200; DOGE 278.4; VGX 10 | | |
| CEE2 | Address on File | BTT 2010400 | | |
| 5760 | Address on File | VGX 8.37 | | |
| 3E4C | Address on File | BTC 0.001601; ETH 0.00228 | | |
| D6FF | Address on File | VGX 2.76 | | |
| 94C0 | Address on File | VGX 2.78 | | |
| 31F4 | Address on File | DOGE 73 | | |
| 3A8B | Address on File | BTC 0.001123; USDC 801.18 | | |
| 6E95 | Address on File | DOGE 1757.5; SHIB 4528985.5 | | |
| 745B | Address on File | SHIB 3263707.5 | | |
| B972 | Address on File | ADA 107.1; HBAR 169.9; SHIB 127404.7; VET 248.4 | | |
| 7717 | Address on File | DOGE 14 | | |
| FA58 | Address on File | ADA 552.2; MANA 262.14; SHIB 9444948.9; USDC 5129.54; VET 5087.4 | | |
| 053C | Address on File | BTC 0.000135; ETH 0.00328 | | |
| AD9E | Address on File | DOGE 4.6; SHIB 14793270.8 | | |
| 6C76 | Address on File | SHIB 23452.3 | | |
| 92E3 | Address on File | VGX 4.3 | | |
| 3699 | Address on File | VGX 4.3 | | |
| 27EF | Address on File | DOGE 112.2 | | |
| EC1E | Address on File | VGX 4.02 | | |
| D756 | Address on File | SHIB 2557544.7 | | |
| E140 | Address on File | BTC 0.000673; USDC 297.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD5D | Address on File | VGX 2.8 | | |
| 3BEE | Address on File | BTC 0.000847; LLUNA 5.509; LUNA 2.361; LUNC 514915.1 | | |
| C0E6 | Address on File | BTC 0.000533; USDC 20443.09 | | |
| 8D69 | Address on File | ADA 1656.9; BTC 0.084872; LTC 12.73774; VGX 310.7 | | |
| 92FB | Address on File | ADA 3315.3; BTC 0.001134; BTT 964876999.9; DOGE 5231.7; DOT 100.113; ETH 1.19337; HBAR 32437.3; MANA 1904.45; VET 164553.4 | | |
| C8F9 | Address on File | ADA 1334.2; BTC 0.00145; BTT 120683500; DGB 19529.1; HBAR 2917.6 | | |
| E518 | Address on File | ADA 20.5; BTC 0.000433 | | |
| 558A | Address on File | ADA 536.2; DOT 35.343; VGX 0.17 | | |
| 62F0 | Address on File | DOGE 225 | | |
| 6B79 | Address on File | ALGO 4.77; BTC 0.000648; BTT 20324700; SHIB 3246753.2; SOL 0.2705; XLM 60 | | |
| 2AE1 | Address on File | ADA 135.1; BTC 0.026412; CKB 1112.3; DGB 164.4; DOGE 279.3; ETH 0.80719; MANA 28.36; MATIC 19.041; SAND 20.1342; SHIB 3385944.6; SOL 1.0389; TRX 374.1 | | |
| 9738 | Address on File | ADA 3.3; APE 14.317; BTC 0.000007; DOGE 8.5; DOT 0.593; ETH 0.00069; SAND 0.8644; SHIB 6173236.7; SOL 0.0016; VGX 6.67 | | |
| 1672 | Address on File | BTC 0.002986; ETH 0.0429; SOL 0.8866 | | |
| C356 | Address on File | BTT 48543689.3; CKB 2232; SHIB 1043296.8 | | |
| 34C8 | Address on File | ADA 70.2; LUNA 0.068; LUNC 4398.8; VET 13172.3 | | |
| EFE5 | Address on File | ANKR 904.55429; GALA 513.4641; LLUNA 6.043; LUNA 5.921; LUNC 1018005.6 | | |
| 9BDE | Address on File | BTC 0.002464; ETH 0.08856; LUNA 2.691 | | |
| DAF0 | Address on File | APE 1; BTC 0.000016; ETH 0.00509; GALA 614.2804; LUNC 1043320.8; SAND 0.104; VET 17725.7 | | |
| 012B | Address on File | SHIB 571292 | | |
| 476D | Address on File | ADA 302.1; ALGO 201.35; BTC 0.026675; ETH 0.70527; LUNA 0.005; LUNC 323.2 | | |
| 521D | Address on File | BTC 0.000216; ETH 0.00349; LLUNA 11.517; LUNA 4.936; LUNC 15.9; USDC 210.17; VGX 2.88 | | |
| 8AC2 | Address on File | ADA 226.4 | | |
| CA47 | Address on File | VGX 4.66 | | |
| CD7C | Address on File | BTC 0.000506; SHIB 1460493.6 | | |
| 7D96 | Address on File | BTC 0.000437; BTT 45667700 | | |
| E7A8 | Address on File | DOGE 217.5 | | |
| 67D4 | Address on File | VGX 4.58 | | |
| 932C | Address on File | ADA 8828.3; BTC 0.052928; DOT 38.175; ETH 3.0955; HBAR 11220.9; VET 14130.3; XLM 3304.7; XRP 598.5 | | |
| 73A8 | Address on File | ADA 24.6; BTC 0.009544; DOGE 107.2; ETH 0.17421; LTC 0.102; SHIB 1131221.7; SOL 2.1039 | | |
| AF12 | Address on File | BTC 0.000495; DOGE 3074.8 | | |
| 0D7A | Address on File | ETH 0.11918 | | |
| AB35 | Address on File | BTC 0.001138; BTT 11429800; DOGE 1753.3; DOT 0.589; ENJ 39.34; ETH 0.0691; LINK 0.85; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MANA 136.37; STMX 22808.2; VGX 42.05 | | |
| 4C55 | Address on File | BTC 0.000498; DOT 65.685; SAND 12.2945; SOL 0.0084; VET 1470.5 | | |
| 6103 | Address on File | BTC 0.002462; SHIB 1350350.3 | | |
| E1F9 | Address on File | VGX 4.59 | | |
| A1CD | Address on File | SHIB 172719.5 | | |
| 4E53 | Address on File | VGX 4.59 | | |
| 4EBF | Address on File | ADA 488.1; ALGO 49.31; AMP 579.75; APE 5.37; BTC 0.001974; BTT 38306000; DOGE 375.2; DOT 11.288; FTM 22.754; GALA 151.2538; GRT 33.72; HBAR 38.1; LUNA 2.464; LUNC 93453.4; MANA 67.03; MATIC 80.236; ROSE 294.19; SAND 14.6099; SHIB 110220837.2; SOL 1.8154; SPELL 2263.5; SUSHI 10.0337; TRX 637.6; UNI 3.032; VET 561.1; XLM 162.7 | | |
| 4C3E | Address on File | DOGE 60.6 | | |
| 56AD | Address on File | BTC 0.000387; DOGE 128.3; ETH 0.00803; MANA 6.76 | | |
| 83A7 | Address on File | BTC 0.000617; DOGE 3208.4; LUNA 2.902; LUNC 189849.2; SHIB 4029008.8; VET 1784.9 | | |
| B42B | Address on File | VGX 4.27 | | |
| 97B2 | Address on File | APE 2.191; AVAX 1.02; BTT 15079100; DOGE 57.7; DOT 1.093; FTM 9.318; MATIC 12.097; SHIB 8581856.6; SOL 0.0949; VGX 5.37 | | |
| 2C49 | Address on File | BTC 0.00144; SHIB 433004372 | | |
| 8D4A | Address on File | BTC 0.000055; DOGE 13.5; ETH 0.00074; STMX 0.9 | | |
| D667 | Address on File | ADA 48.4; ALGO 505.02; AVAX 30.54; BTC 0.000073; DOT 57.371; EGLD 4; ETH 0.4838; SOL 2.9219; VET 4143; VGX 660.51 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 20F5 | Address on File | VGX 4.96 | | |
| F1D9 | Address on File | VGX 4.59 | | |
| 9637 | Address on File | BTC 0.000512; SHIB 42669169.4 | | |
| 00C8 | Address on File | BTC 0.000641; DOGE 878; SHIB 2846975; TRX 2632.1; VET 2421.6 | | |
| 660E | Address on File | LLUNA 4.696; LUNA 2.013; LUNC 438861.1 | | |
| 4490 | Address on File | BTC 0.043491; BTT 188840700; DOGE 1056.7; DOT 74.037; ENJ 105.95; ETH 0.51081; HBAR 144.1; LINK 21.12; LTC 2.1987; LUNA 0.117; LUNC 7629.2; MATIC 102.438; STMX 5109.7; UNI 10.397; USDC 5669.08; VET 4997; VGX 639.72 | | |
| 20E1 | Address on File | BTC 0.000987; DOGE 70.4 | | |
| 0C5D | Address on File | BTC 0.000786; SHIB 8030297.5 | | |
| 21FC | Address on File | BTT 12066600 | | |
| 6468 | Address on File | ADA 422.7; ALGO 78.34; BTC 0.005154; BTT 6010928.8; DOGE 504.9; DOT 56.769; ENJ 87.82; ETH 1.63311; FIL 3.02; LUNA 2.915; LUNC 366525.5; MATIC 557.9; SHIB 9357398; SOL 6.9215; USDC 4.46; VGX 502.34 | | |
| 6A0A | Address on File | BTC 0.000521; SHIB 19961764 | | |
| 5C71 | Address on File | ADA 3021; AVAX 2.6; AXS 4.19945; BTC 0.022425; BTT 50117900; DOGE 11842.4; DOT 125.99; HBAR 1849.9; LLUNA 3.67; LUNA 1.573; LUNC 200855.8; MANA 182.55; SAND 90.5135; SHIB 100994489.8; TRX 2942.5; VET 11150.3; XLM 1108.8 | | |
| 8011 | Address on File | ALGO 24.39; DOGE 403.8; ETH 0.02854; IOT 34.24; MANA 0.05; UMA 3.003; USDC 10; XLM 121.3 | | |
| 5119 | Address on File | BTT 2546100; DOGE 23.9; ETH 0.00491; VET 211.6 | | |
| 0BAE | Address on File | ADA 351.6; BTC 0.000448 | | |
| E757 | Address on File | BTC 0.000504; DOGE 802.5; DOT 24.817; ENJ 54.9; HBAR 72.3; LUNA 0.29; LUNC 18940.1; STMX 2967.3; VET 745.1 | | |
| 31EC | Address on File | APE 1.346; ETH 0.00262 | | |
| 1BD3 | Address on File | DGB 0.5 | | |
| D27B | Address on File | ADA 113.9; BTC 20.415474; DGB 434756; DOGE 45.4; DOT 73.148; LINK 3.02; LLUNA 446.948; LUNA 191.549; LUNC 41790925.6; MANA 36068.99; SAND 11569.2266999999; SHIB 185577772.3; VET 157031.8; XRP 926.5 | | |
| 13B4 | Address on File | VGX 5.18 | | |
| 38D0 | Address on File | BTC 0.000991; ETH 0.0568 | | |
| F869 | Address on File | SHIB 20183963.9 | | |
| 9F66 | Address on File | VGX 2.78 | | |
| 11DB | Address on File | VGX 4.02 | | |
| BAE1 | Address on File | VGX 4.61 | | |
| 42B1 | Address on File | VGX 5 | | |
| 7C16 | Address on File | ADA 181.3; AMP 1933.29; BTC 0.036982; DGB 3685.2; DOGE 4540; MATIC 103.219; SHIB 16229462.9; STMX 5161.4; TRX 366.6; XVG 1763.6 | | |
| 1393 | Address on File | BTC 0.018675 | | |
| 5058 | Address on File | BTC 0.000629; USDC 107.75 | | |
| E72A | Address on File | BTC 0.002118; USDC 319.5 | | |
| 0C33 | Address on File | BTC 0.001086; DOGE 135.3; ETH 0.00713 | | |
| C97D | Address on File | ADA 90.8; BTC 0.039075; DOGE 5038.3; ETH 0.06975; MATIC 468.168; VET 5144.3 | | |
| C783 | Address on File | ADA 1063.6; BTC 0.00272; BTT 66627000; CKB 3388.8; DOGE 566.6; FTM 45.846; MANA 100.99; SHIB 53479485.1; STMX 3421.1 | | |
| B7C1 | Address on File | DOGE 227.8 | | |
| 9347 | Address on File | VGX 2.77 | | |
| 3162 | Address on File | BTT 23319500 | | |
| 9417 | Address on File | BTC 0.000177 | | |
| 9284 | Address on File | SHIB 524934.3 | | |
| A7F6 | Address on File | BTC 0.000553; DOT 0.007; LTC 0.00215; VET 19946 | | |
| CF71 | Address on File | BTT 20441500; VET 520.8 | | |
| BE3A | Address on File | VGX 5.15 | | |
| CA27 | Address on File | VGX 2.76 | | |
| 8434 | Address on File | MATIC 46.881 | | |
| ADE5 | Address on File | BTC 0.003753 | | |
| 2E30 | Address on File | DOGE 22408.1; SHIB 147885.2 | | |
| 53BC | Address on File | VGX 4.94 | | |
| 0162 | Address on File | MANA 204.79 | | |
| 4FF5 | Address on File | BTT 13120699.9; TRX 342.5; VET 437.2 | | |
| 8ECB | Address on File | VGX 5.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD92 | Address on File | ADA 464.6; GLM 29.76; HBAR 50.4; ICX 11.3; LLUNA 54.972; LUNA 23.56; LUNC 5138875; MANA 13.71; ONT 13.73; OXT 34.5; QTUM 2.24; SHIB 89675779.1; STMX 2558.8; VGX 5.94 | | |
| 2857 | Address on File | MATIC 38.056; SHIB 526484628.9 | | |
| DED8 | Address on File | BTT 3539600; DOGE 74.2 | | |
| D351 | Address on File | ADA 2.7; SHIB 53544634.6 | | |
| 9460 | Address on File | LUNA 1.035; LUNC 1 | | |
| A91C | Address on File | BTT 6509300 | | |
| 7C48 | Address on File | ADA 466.9; BTC 0.020339; DGB 7066.7; DOGE 2565.3; ETH 0.22442; SHIB 56163958.6; TRX 2105.3; VGX 41.72; XVG 1052.6 | | |
| 4F53 | Address on File | ALGO 1039.37; BTC 0.034953; DOT 124.977; LLUNA 6.493; LUNA 2.783; LUNC 607017; SHIB 227390689.8; SOL 7.5308; VGX 2129.32 | | |
| 256B | Address on File | AUDIO 218.799; AVAX 10.06; CHZ 1612.9759; DOT 49.473 | | |
| 9428 | Address on File | DOT 25.481; HBAR 21498.4; MATIC 135.842; VET 12331.1 | | |
| 2E22 | Address on File | DOGE 2027.9; LLUNA 4.855; LUNA 2.081; LUNC 453893.7 | | |
| BD35 | Address on File | VGX 4.94 | | |
| F052 | Address on File | ADA 167.3; AVAX 5.18; DOGE 464.7; TRX 950.1; XLM 601.2 | | |
| D7F3 | Address on File | BTC 0.000566; HBAR 387.2 | | |
| 7221 | Address on File | VGX 2.75 | | |
| F676 | Address on File | APE 777.616; DOGE 125194.3; LLUNA 130.895; LUNC 12700464.6 | | |
| 9D10 | Address on File | ALGO 18.5; BTC 0.000425 | | |
| 2BFC | Address on File | VGX 2.75 | | |
| 2884 | Address on File | ADA 1272.3; BTC 0.000502; STMX 1074.8; VGX 22.06 | | |
| 6BFD | Address on File | BTC 0.000501; STMX 3043.7 | | |
| 5CD5 | Address on File | DOGE 0.5 | | |
| 14A3 | Address on File | ADA 46.5; APE 2.993; BTC 0.001662; DOT 2.403; ETH 0.01222; LUNC 27.7 | | |
| CD27 | Address on File | VGX 4.01 | | |
| 0850 | Address on File | BCH 0.00001 | | |
| 694A | Address on File | BTC 0.00053; ETC 19.91; ETH 0.58207; SHIB 16203541.3 | | |
| A355 | Address on File | BTC 0.000645; SHIB 39358.3; VGX 1.16 | | |
| 7593 | Address on File | BTC 0.011591; ETH 0.02727; USDC 145.27 | | |
| 5059 | Address on File | BTC 0.000467 | | |
| 7114 | Address on File | VGX 8.39 | | |
| 8210 | Address on File | VGX 3.99 | | |
| 5992 | Address on File | VGX 4.3 | | |
| 7FF7 | Address on File | ADA 3849.6; AVAX 70.28; BTC 0.084103; DOT 41.307; LLUNA 7.533; LUNA 3.229; LUNC 10.4; VGX 1675.18 | | |
| 6098 | Address on File | ADA 173.7; AVAX 1; BTC 0.050919; DOGE 2813.6; ETH 2.03876; FTM 4.117; LLUNA 76.393; LUNA 32.74; LUNC 7142139.8; MANA 28.64; MATIC 828.088; SAND 16.2201; SOL 1 | | |
| B09E | Address on File | VGX 2.78 | | |
| 5D8B | Address on File | BTT 21575600; CKB 953.7; DOGE 38.2; SHIB 4679115.1 | | |
| 8393 | Address on File | VGX 8.38 | | |
| 5685 | Address on File | VGX 4.29 | | |
| F0E7 | Address on File | BTT 49815500 | | |
| 8678 | Address on File | BTT 600; SHIB 0.2 | | |
| 005A | Address on File | BTC 0.000239; DOGE 92.9; ETH 0.00674 | | |
| 9A8A | Address on File | SHIB 2925313.2 | | |
| 54B9 | Address on File | DOGE 186.9 | | |
| 1146 | Address on File | BTC 0.001601; DOGE 83.4; ETH 0.01487; LUNA 0.207; LUNC 0.2 | | |
| B8A2 | Address on File | BTC 0.000745; BTT 2745400; DOGE 0.2; ETH 0.00308; LUNA 1.346; LUNC 1.3; SHIB 792499; XLM 30 | | |
| 7407 | Address on File | VGX 5.39 | | |
| DBEC | Address on File | ADA 0.5; ETH 0.07758 | | |
| 7857 | Address on File | USDC 1052.16 | | |
| 6F69 | Address on File | DOGE 14.2 | | |
| 5471 | Address on File | BTC 0.000526; VGX 351.64 | | |
| 5F36 | Address on File | VGX 2.83 | | |
| 5C49 | Address on File | ADA 160.5; BTC 0.001422; DOGE 4037.6; DOT 29.373; ETH 0.1029; MATIC 904.986; SHIB 393057.2; VGX 523.27 | | |
| 9D53 | Address on File | APE 3.876; ETH 0.0091 | | |
| 17A8 | Address on File | ADA 2035.1; BTC 0.027787; DOT 66.468; ETH 0.1284; LINK 109.6; MANA 266.33; USDC 1545.45; VET 25125.5 | | |
| D1AE | Address on File | ADA 46.6; BAT 114; BTC 0.000398; MATIC 211.4 | | |
| 67CF | Address on File | ADA 958.7; BTC 0.000515; BTT 34164600; DOGE 307.8; ETC 4.44; ETH 0.02530; GALA 261.8011; LINK 13.18; MATIC 332.82; TRX 2427.7; VET 3096.7; VGX 53.87; XLM 414.5; ZRX 150 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CCA | Address on File | BTT 161075500; CHZ 784.6902; DOT 11.333; ETH 0.04043; GRT 772.02; LLUNA 9.316; LUNA 3.993; LUNC 870818.3; VET 1992.4 | | |
| 74C8 | Address on File | VGX 5.15 | | |
| 4EAA | Address on File | ADA 1049.6; BTC 0.000625; SHIB 4495106.3 | | |
| 688F | Address on File | APE 0.591; BTC 0.001317; DOT 1.912; ETH 0.06272; LLUNA 75.286; LUNA 32.266; LUNC 2763 | | |
| DB78 | Address on File | ADA 143.1; BTC 0.016177; DOGE 0102.3; ETH 0.16661; SHIB 15164082.8; SOL 0.6279; VGX 43.23; XVG 4275.3 | | |
| 9A79 | Address on File | BTC 0.00045 | | |
| 179B | Address on File | DOGE 126.9 | | |
| 889E | Address on File | CKB 0.6; SHIB 20454700.1; SOL 4.2653 | | |
| 0949 | Address on File | BTT 10233500; SHIB 2350901.3 | | |
| 5338 | Address on File | DOT 0.848; VET 257.8 | | |
| 8916 | Address on File | LLUNA 38.969; LUNC 0.1 | | |
| CEA8 | Address on File | ADA 115.6; CHZ 142.8595; DOGE 110.2; HBAR 300; SHIB 20571181.4 | | |
| C938 | Address on File | APE 18.352; LLUNA 14.002; LUNA 6.001; SHIB 40189.1 | | |
| FE68 | Address on File | BTC 0.001656; MANA 40.99; SHIB 2764198.9 | | |
| F8C4 | Address on File | VGX 4.33 | | |
| 9A6B | Address on File | BTC 0.000466 | | |
| 874F | Address on File | BTC 0.000001; BTT 13875300; ETH 0.01765 | | |
| 7BB8 | Address on File | ALGO 27.23; BTC 0.001656; MANA 19.38 | | |
| 575B | Address on File | VGX 5.21 | | |
| 1721 | Address on File | VGX 2.88 | | |
| 6AE2 | Address on File | ADA 19.8; BTC 0.000457; VET 204.4 | | |
| 0C13 | Address on File | VGX 5.24 | | |
| C50E | Address on File | SHIB 851788.7; TRX 94.4 | | |
| DDFB | Address on File | ADA 57.9; BTC 0.001775; DOGE 2772.4; KNC 2.69 | | |
| 2789 | Address on File | BTC 0.001812 | | |
| 49CE | Address on File | BTC 0.001256; DOGE 344.6 | | |
| CAEE | Address on File | ADA 17.8; BTC 0.001129; DOGE 221.5; ETH 0.00688; LRC 15.072; LUNA 0.104; LUNC 0.1; SHIB 612369.9; STMX 356.4; VET 72.1; XLM 19.1 | | |
| C95C | Address on File | ADA 2409.3; AMP 4072.98; BTT 37459485.4; HBAR 1066.1; LUNA 3.991; LUNC 415685.5; MATIC 30; SHIB 92537477.3; VET 2469.2; XLM 1998.2; XRP 3629.6 | | |
| 2D6B | Address on File | BTC 0.00161; DOT 0.46; SUSHI 1.7334; VGX 6.55; XVG 852 | | |
| 8828 | Address on File | LLUNA 88.816; VGX 1736.59 | | |
| EDFD | Address on File | VGX 5.18 | | |
| F73D | Address on File | BTC 0.001652; SHIB 2793686.2; TRX 190.2 | | |
| E2F1 | Address on File | VGX 5.24 | | |
| 587E | Address on File | ADA 187; BTC 0.003225; BTT 7493700; ETH 0.72806; LINK 7.38; VET 3417.4 | | |
| 6647 | Address on File | BTC 0.002717; DOGE 172.9; ETH 0.00568; XLM 26.7 | | |
| 5AF8 | Address on File | BTC 0.000051 | | |
| 8CD9 | Address on File | LUNC 53.7 | | |
| 6167 | Address on File | BTC 0.002628; VET 637.8 | | |
| E9DD | Address on File | VGX 4.87 | | |
| 0442 | Address on File | BTC 0.000231 | | |
| 91FC | Address on File | SHIB 7571168.9 | | |
| 47C1 | Address on File | BTC 0.000459 | | |
| 4489 | Address on File | VGX 2.81 | | |
| 219A | Address on File | ADA 470; BTT 101849500; MATIC 667.729 | | |
| 625A | Address on File | BTT 13902600 | | |
| 048B | Address on File | DOGE 0.7; LLUNA 8.417; LUNA 3.608; LUNC 786874.6; SHIB 2150000; SOL 0.0019 | | |
| CF16 | Address on File | BTC 0.000425; SHIB 307964.8 | | |
| 5401 | Address on File | BTC 0.001213; BTT 23319100; CKB 5052.5; STMX 2914; TRX 1280.1; XVG 2142.8 | | |
| 44B3 | Address on File | BTC 0.000398; SHIB 6830601 | | |
| C342 | Address on File | ADA 3656.8; BTC 0.118936; DASH 12.083; DOT 149.072; ETH 1.24617; MANA 783.75; MATIC 1021.162; SHIB 53570178.3; USDC 23.13; VET 33082.2; VGX 2048.61 | | |
| 8040 | Address on File | SHIB 14409221.9 | | |
| 67B5 | Address on File | BTC 0.001707 | | |
| BAC7 | Address on File | ADA 33.3; ETH 0.05 | | |
| 41A7 | Address on File | ADA 17.3; BTT 212463225; LLUNA 11.293; LUNA 4.84; LUNC 1055664.6; XVG 404.3 | | |
| 52B0 | Address on File | DOGE 2458.7 | | |
| 7693 | Address on File | ADA 29.2; BTC 0.000437; SHIB 6876750.6; TRX 101.7 | | |
| 3F7A | Address on File | ETH 0.00745; LUNA 0.358; LUNC 23366.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A8E | Address on File | DOGE 280.9; MKR 0.0368 | | |
| 4AAB | Address on File | DOGE 652.3; MANA 45.5; SHIB 11085514.2 | | |
| FEA0 | Address on File | ADA 1208.9; BTT 14469600; GLM 94.85; LINK 12.33; MATIC 444.562; SHIB 2012195.1; STMX 4498.9; USDC 104.62; VET 1124.4; VGX 531.6 | | |
| E82B | Address on File | BTC 0.00058; BTT 88663600 | | |
| 9126 | Address on File | BTT 363234925.8; TRX 3585.2; VET 4599.1 | | |
| 799E | Address on File | BTC 0.000772; LUNA 1.799; LUNC 117676.5; SHIB 27160607.1 | | |
| E1A9 | Address on File | ADA 248.7; BTC 0.005188; DOGE 1577.2; ETC 4.75; ETH 0.63104 | | |
| A0D9 | Address on File | BTT 125925938.7; SHIB 92348.4 | | |
| 5816 | Address on File | BTC 0.002658; DOGE 68.8; ETH 0.02265; VET 475 | | |
| D3EA | Address on File | BTT 51304900; DOGE 7.5; SHIB 36556675.3 | | |
| 0DBF | Address on File | DOGE 841.7; SHIB 4816304.8; VGX 207.9 | | |
| F7BD | Address on File | SHIB 5902064.5 | | |
| 5533 | Address on File | VGX 4.3 | | |
| 4C14 | Address on File | AMP 5762.24; BTC 0.00058; BTT 33891200; SHIB 3725782.4 | | |
| 3C86 | Address on File | VGX 5.25 | | |
| 7443 | Address on File | SHIB 4605523.2 | | |
| 01A5 | Address on File | ADA 89.6; BTC 0.002744; DOT 2.059; ENJ 5.88; EOS 3.4; ETH 0.03212; MANA 20.07; MATIC 40.82; SAND 1.9507; SOL 0.2462 | | |
| A8A5 | Address on File | APE 0.107 | | |
| AB34 | Address on File | BTC 0.000592; USDC 0.87; VGX 268.95 | | |
| A996 | Address on File | VGX 2.79 | | |
| C215 | Address on File | VGX 4.29 | | |
| D95F | Address on File | BTC 0.000438; DOT 44.421; FTM 173.715; LUNA 2.07; SOL 44.759; USDC 15.67 | | |
| 102B | Address on File | BTC 0.000502; ETH 0.41962 | | |
| 6667 | Address on File | SHIB 49376.3 | | |
| E961 | Address on File | BTT 2293200; SHIB 317057.7 | | |
| 1287 | Address on File | BTC 0.137228; DOGE 2339.6; ETC 12.13; ETH 2.0964; SHIB 7084159.8; VET 1877.9 | | |
| 7E9B | Address on File | VGX 2.65 | | |
| 7D32 | Address on File | VGX 4.31 | | |
| 3239 | Address on File | DOGE 4944.2; ETC 3.32 | | |
| A886 | Address on File | DOGE 868.3; DOT 34.53; HBAR 1014.7 | | |
| 96B3 | Address on File | DOGE 1772.9; HBAR 2436.8 | | |
| D44A | Address on File | SHIB 0.6 | | |
| 39D7 | Address on File | BTC 0.00022 | | |
| FA28 | Address on File | BTC 0.00158; LTC 0.05052 | | |
| DD04 | Address on File | BTC 0.020307 | | |
| 3DBD | Address on File | BTC 0.000438; VET 10859.6 | | |
| 00B5 | Address on File | BTC 0.000242 | | |
| 17CC | Address on File | VGX 2.83 | | |
| 4D2E | Address on File | BTC 0.000239 | | |
| E967 | Address on File | ADA 951.8; APE 11.731; BTC 0.013052; ETH 0.08625; HBAR 2274.2; LUNA 1.994; LUNC 130451.9; SHIB 16167994.6; USDC 33.03; XRP 251 | | |
| DC53 | Address on File | TRX 3692.6 | | |
| 0318 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| DDE3 | Address on File | ADA 6.3; BTC 0.000771; ETH 0.00842; LINK 0.54 | | |
| D7DD | Address on File | SHIB 0.4 | | |
| 8B76 | Address on File | VGX 8.38 | | |
| 5E07 | Address on File | VGX 5.18 | | |
| 1F86 | Address on File | BTC 0.002538 | | |
| 871C | Address on File | ETH 0.00933 | | |
| CF41 | Address on File | ADA 103.5; BTC 0.000513 | | |
| 02D1 | Address on File | DOT 0.723; ENJ 5.86; LINK 0.94; LUNA 0.725; LUNC 0.7; SHIB 585023.4 | | |
| A3E8 | Address on File | VGX 2.79 | | |
| 58EF | Address on File | DOGE 216.6 | | |
| 912A | Address on File | ADA 790.8; BTC 0.072582; DOT 79.629; ETH 2.24398; XRP 1962.1 | | |
| 407C | Address on File | SHIB 12666244.4 | | |
| 373C | Address on File | BTC 0.000441; BTT 12471600 | | |
| 8E88 | Address on File | SHIB 4503562.9 | | |
| 1393 | Address on File | BTC 0.000458; DOGE 1149.9; ETH 0.02475 | | |
| 06D4 | Address on File | BTC 0.212088; DOGE 2204.9; SHIB 11794033.7 | | |
| C0B7 | Address on File | AVAX 0.01; BTC 0.903219; DOGE 2064.2; DOT 219.742; ETH 0.00951; LINK 509.35; LLUNA 40.273; MANA 361; SHIB 28478163.3; SOL 98.0004; TRX 3508.9; VGX 5957.78 | | |
| D0CC | Address on File | USDC 501.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EB0 | Address on File | SHIB 433802.4 | | |
| F74B | Address on File | VGX 5.18 | | |
| B976 | Address on File | CELO 0.127 | | |
| 8493 | Address on File | BTC 0.000405; SHIB 1459427.9 | | |
| 32E0 | Address on File | ADA 35.9; BTC 0.000652; CKB 3221.6; DOGE 6199; LINK 1.27; SHIB 3461538.4 | | |
| 5C42 | Address on File | ADA 27.6; BTC 0.000446; DOGE 255.1; ETH 0.01796 | | |
| B5BF | Address on File | ADA 0.3 | | |
| 4AF6 | Address on File | BTC 0.00128; ETH 0.6326 | | |
| D944 | Address on File | BTC 0.002051; ETH 0.00562; SHIB 4420301.6; VET 179.5 | | |
| 78E1 | Address on File | SHIB 8209543.9; VGX 2.78 | | |
| BCB8 | Address on File | BTC 0.000288 | | |
| 44A7 | Address on File | BTC 0.000195 | | |
| A585 | Address on File | VGX 4.61 | | |
| FB4D | Address on File | BTC 0.006267 | | |
| 778B | Address on File | SHIB 387525.6 | | |
| 214F | Address on File | VGX 5 | | |
| FE7D | Address on File | SHIB 21213521.3 | | |
| 128E | Address on File | BTT 76610100 | | |
| 21CF | Address on File | BTC 0.000493; DOGE 976.2 | | |
| A5CC | Address on File | BTC 0.000495; SHIB 3393281.3 | | |
| 82A9 | Address on File | BTC 0.000693; SHIB 7968086.4 | | |
| 44DC | Address on File | VGX 2.8 | | |
| A8B4 | Address on File | AVAX 1.69; BTC 0.000577; DOGE 89.4 | | |
| 15DC | Address on File | XRP 239.5 | | |
| A072 | Address on File | BTC 0.000912 | | |
| 1FB7 | Address on File | VGX 10.25 | | |
| 0E67 | Address on File | VGX 4.75 | | |
| FB77 | Address on File | BTC 0.021971; ETH 0.07516; SHIB 6107740.1 | | |
| 8F3E | Address on File | ADA 104; BTC 0.002445; USDC 108.56 | | |
| 63DB | Address on File | BTC 0.00083 | | |
| A3CF | Address on File | BTC 0.000524; SHIB 36280181.8 | | |
| 57F6 | Address on File | ADA 181.9; DOT 61.237; MATIC 510.795; SOL 3.9659; YFI 0.008471 | | |
| 100E | Address on File | BTC 0.00267 | | |
| 22F5 | Address on File | ADA 3.2; BTC 0.02216; BTT 150386700 | | |
| 9853 | Address on File | BTC 0.000814; LLUNA 4.541; LUNA 1.946 | | |
| 0491 | Address on File | BTT 503058700 | | |
| 7468 | Address on File | VGX 2.77 | | |
| 7D15 | Address on File | VGX 4 | | |
| 3C19 | Address on File | DOGE 31.6 | | |
| C9E9 | Address on File | ADA 2490.4; BTC 0.013629; BTT 42445800; DOGE 217.6; USDC 40 | | |
| 276B | Address on File | BTT 172588700 | | |
| E71D | Address on File | ADA 44.1; BTC 0.00053 | | |
| BAF7 | Address on File | BTC 0.001813; DOGE 23.1; TRX 4082.9; VET 14000 | | |
| 54DE | Address on File | BTC 0.000446; BTT 3293700; CKB 812; DOGE 40.8; IOT 12.06; STMX 396.9; VET 182.9; VGX 5.01 | | |
| 46E1 | Address on File | ADA 93.9; BTC 0.000685; DOGE 4.2; SHIB 23626557.3 | | |
| 1318 | Address on File | LUNA 1.789; LUNC 117033.1; SHIB 10094610.2 | | |
| DDF8 | Address on File | BTC 0.000523; ETH 0.01778; MATIC 5.394; SHIB 12518671.9; SOL 0.8847 | | |
| 3D45 | Address on File | BTC 0.001888 | | |
| 6D5C | Address on File | ADA 203.7; SHIB 5032930.2 | | |
| D040 | Address on File | DOGE 640.2 | | |
| 6096 | Address on File | SHIB 12768199.9 | | |
| B7E0 | Address on File | BTC 0.000434; BTT 178699199.9; SHIB 24547064.6; VET 11904 | | |
| A682 | Address on File | SHIB 2409639.2 | | |
| 0A3F | Address on File | BTC 0.00102; DOGE 74; ETH 0.00992 | | |
| 70AE | Address on File | ADA 470.6; BTC 0.010163; DASH 4.015; DOGE 500.4; ETH 0.09769; HBAR 491.3; LTC 3.55037; NEO 15.573 | | |
| 22C7 | Address on File | BTC 0.504038; LUNA 1.051; LUNC 1005.8; USDC 2213.39; VGX 573.04 | | |
| FD14 | Address on File | SHIB 3169603.9 | | |
| 6579 | Address on File | DOT 0.167 | | |
| ABB5 | Address on File | BTC 0.00151 | | |
| 52E5 | Address on File | ADA 435.4; BAT 142.8; BTC 0.000735; BTT 35714200; CKB 8333.3; KNC 66.66; LINK 20.3; MATIC 103.553; OXT 285.7; SHIB 32328310.9; STMX 8416.9; VGX 264.45; XLM 1007.5; XVG 5263; ZRX 224.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8D3 | Address on File | ADA 594.9; ATOM 42.88; AVAX 17.14; BTC 0.124909; BTT 236394400; HBAR 1226.4; TRX 1438.2; VGX 536.73; XLM 1794.5 | | |
| 5730 | Address on File | ADA 116.5; BTC 0.000657; BTT 40388300; SHIB 12886597.9 | | |
| 4BE8 | Address on File | VET 133.3; XLM 47.6 | | |
| 9AEF | Address on File | BTC 0.000449; BTT 32271600 | | |
| 4F6A | Address on File | BTT 16232700 | | |
| 0F62 | Address on File | XLM 431.2; XRP 105.7 | | |
| 88DB | Address on File | BTC 0.00609; LINK 3.23; USDC 4364.58; VGX 609.07 | | |
| 7F48 | Address on File | ADA 175.2; BTC 0.017014; ETH 0.11909; MANA 37.04; SOL 4.1095; VET 1221; XTZ 51.72 | | |
| 29F7 | Address on File | SHIB 6793006.2 | | |
| CD49 | Address on File | BTC 0.002561 | | |
| 549D | Address on File | VGX 357.92 | | |
| C25A | Address on File | DOGE 193.4 | | |
| AF2E | Address on File | VGX 2203.8 | | |
| 5A22 | Address on File | BTC 0.000639; VGX 357.91 | | |
| AB89 | Address on File | BTC 0.000648; BTT 2624000; ETH 0.00573 | | |
| 752D | Address on File | BTC 0.000639; ETH 0.00848; LUNA 1.035; USDC 104.35; VGX 1033.87 | | |
| DDE4 | Address on File | ADA 296.9; BTC 0.339089; BTT 224328700; DOT 34.089; ENJ 515.67; ETH 0.1675; HBAR 1614.9; MKR 0.0101; STMX 27702.7; VET 1900; VGX 145.95 | | |
| D0FE | Address on File | ETC 1.36 | | |
| D54E | Address on File | ADA 410.4; BTC 0.001612; ETH 2.05543; SHIB 1650375.9 | | |
| 00AA | Address on File | BTT 54562800; SHIB 22734536.3 | | |
| F557 | Address on File | VGX 4.41 | | |
| 606F | Address on File | ADA 58.5; ALGO 34.04; APE 0.742; AXS 1.00099; BTC 0.011583; BTT 4098360.6; DGB 934.2; DOGE 123.6; DOT 0.453; ETH 0.16209; FTM 19.356; GLM 25.34; JASMY 279.9; LINK 4.27; LRC 8.45; LUNA 0.414; LUNC 0.4; MANA 69.07; MATIC 6.893; POLY 23.23; SAND 53.0852; SHIB 309501.7; SOL 1.0227; USDC 103.03; VGX 4.62; WAVES 0.428; XMR 0.152 | | |
| 1CF7 | Address on File | BTC 0.002736 | | |
| 90F4 | Address on File | SHIB 45641295.3 | | |
| 25FB | Address on File | VET 5364.6 | | |
| 2B81 | Address on File | ADA 80.2; BTC 0.000575; BTT 17729700; DOT 1.84; MATIC 33.157; SOL 2.2338; VET 589 | | |
| 1EF8 | Address on File | BTC 0.000438; VGX 5.39 | | |
| C560 | Address on File | ADA 308; AMP 29009.33; BTC 0.006173; ETC 1; USDC 102.26; VET 500; XVG 8568.1 | | |
| 0E4F | Address on File | BTC 0.006027; SHIB 14331862; VGX 105.12 | | |
| 7053 | Address on File | SHIB 7733952 | | |
| F251 | Address on File | VGX 5.18 | | |
| A641 | Address on File | VGX 2.8 | | |
| B9CF | Address on File | VGX 4.59 | | |
| 5A55 | Address on File | ADA 56.7; SHIB 2358631.7; VET 215.9 | | |
| E4FC | Address on File | BTC 0.000463 | | |
| B454 | Address on File | BTT 19953300; VET 672.2 | | |
| E14F | Address on File | DOGE 176.4 | | |
| 593A | Address on File | BTT 116388600; ETH 0.38908; XRP 291.3 | | |
| 9012 | Address on File | BTC 0.000457; DOT 40.839; USDC 0.75 | | |
| 87DC | Address on File | ADA 2012.4; BTC 0.000649; BTT 16810400; DOT 10; VET 2000; VGX 22.5 | | |
| 2CF4 | Address on File | VGX 4.3 | | |
| 13FB | Address on File | VGX 2.75 | | |
| B796 | Address on File | SHIB 124283.5 | | |
| 948D | Address on File | VGX 2.78 | | |
| 38F9 | Address on File | ALGO 94; BTC 0.000444 | | |
| 620A | Address on File | ADA 16.9; BTT 35291000; DOGE 711.3; DOT 2.018; ENJ 2.02; ETC 0.33; ETH 0.01642; HBAR 39.4; VET 113.4; VGX 20.87; XLM 52.5; XRP 239.8 | | |
| 8C25 | Address on File | ADA 60.3; VET 490.8 | | |
| B02C | Address on File | ADA 182.7; APE 25.091; BTC 0.138665; DOGE 21072.5; ETH 1.15731; SHIB 260862806.7; VGX 611.76 | | |
| FB56 | Address on File | ADA 195; SHIB 20709983.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B2E | Address on File | ADA 110.7; ALGO 38.16; ALICE 9.435; AMP 4428.23; ANKR 350.72131; APE 67.56; AVAX 2.84; BAND 15.897; BAT 639.2; BTC 0.205431; BTT 12891600; CHZ 653.0887; CKB 4102.8; DASH 4.487; DGB 2920.2; DOGE 8780.3; DOT 5.044; ENJ 207.02; EOS 53.74; ETC 2.14; ETH 1.67525; FTM 74.908; GALA 359.3475; GLM 2097.23; GRT 90.92; HBAR 772.6; IOT 149.36; KNC 192.68; LTC 1.00992; LUNA 1.968; LUNC 1229.8; MANA 481.17; MATIC 166.116; OCEAN 594.28; ONT 206.98; OXT 658.3; POLY 201.03; SAND 124.807; SHIB 20607873; SOL 3.2931; STMX 20956.7; SUSHI 8.5853; TRX 1470.9; UMA 12.955; VET 2271.3; VGX 749.67; XVG 19911.1 | | |
| C773 | Address on File | SHIB 3027550.7 | | |
| A924 | Address on File | BTC 2.232828; ETH 0.00386; LTC 11.47937; SHIB 4469370.8; USDC 12.13; VGX 615.56 | | |
| 4211 | Address on File | ADA 1080.3; BTT 6064800; DOGE 671.7; VET 5142.3; VGX 554.53 | | |
| 2902 | Address on File | BTC 0.004111 | | |
| 8D76 | Address on File | BTC 0.001525; BTT 1373159900; DGB 2005; OCEAN 100.11; SHIB 3160272.6; STMX 5056.9 | | |
| E558 | Address on File | BTC 0.000893; BTT 2530700; DOGE 876.6 | | |
| A2D8 | Address on File | LTC 0.1405 | | |
| 4173 | Address on File | VGX 4.61 | | |
| 11F2 | Address on File | ADA 93.1; BTC 0.000437; BTT 13329900; SHIB 20902667.8; VET 1372.5 | | |
| 91E2 | Address on File | MANA 52.05 | | |
| 0FCF | Address on File | BTT 92165898.6; SHIB 4824702.4; STMX 10056.4 | | |
| 169F | Address on File | VGX 4.68 | | |
| FF5C | Address on File | ADA 311.3; APE 1.567; BTC 0.000391; JASMY 7541; VGX 1050.79 | | |
| 961B | Address on File | DOGE 2.8 | | |
| 38AB | Address on File | VGX 2.76 | | |
| 6040 | Address on File | DOT 21.155; SHIB 56549202.8 | | |
| 8C45 | Address on File | ADA 16; ICX 24; LINK 4.88; VGX 11 | | |
| 0CB4 | Address on File | APE 33.061; BTC 0.00019; SHIB 72324089.1 | | |
| 7621 | Address on File | ADA 29.5; ALGO 26.74; DOGE 247.3; IOT 31.62; SHIB 441774.1; VGX 21.44; XLM 283.5 | | |
| 89F5 | Address on File | VGX 8.38 | | |
| DC33 | Address on File | BTT 98017100; STMX 9679.9 | | |
| 4D52 | Address on File | ADA 512.2; BTC 0.081529; DOGE 2400.4; ETH 0.64474 | | |
| 4869 | Address on File | ADA 432.5; BTT 6907400 | | |
| A749 | Address on File | ADA 10.9; BTC 0.002951; DOGE 680.7; ETH 0.00636; LLUNA 3.703; LUNA 1.587; LUNC 346120.1; MANA 5.06; SHIB 7098590.7 | | |
| DA01 | Address on File | BTC 0.000938; VGX 408.18 | | |
| 4623 | Address on File | DOGE 26.2 | | |
| BDB1 | Address on File | ADA 18.5; BTT 10955400; DOGE 1616.2; ETH 0.01529; SHIB 2478314.7; VET 572.9 | | |
| 89A1 | Address on File | DOGE 751.5 | | |
| E8B6 | Address on File | VGX 5.39 | | |
| 2347 | Address on File | ADA 217.7; ETH 0.01668; LLUNA 26.802; LUNA 2.495; LUNC 253185 | | |
| DB19 | Address on File | VGX 5.18 | | |
| 6D5F | Address on File | SOL 2.1657 | | |
| E8B5 | Address on File | VGX 2.09 | | |
| FA7A | Address on File | DOGE 135 | | |
| BB2B | Address on File | SHIB 55260706.8; XLM 195.6 | | |
| 9B8D | Address on File | DOGE 0.2 | | |
| 0942 | Address on File | GALA 10281.0982; KAVA 994.313; LLUNA 201.849; LUNA 79.528; LUNC 17339983.3; SHIB 919334; VGX 18679.75 | | |
| 81C3 | Address on File | DOGE 1561 | | |
| DA9F | Address on File | SHIB 23449775.5 | | |
| 8919 | Address on File | DOGE 110.3; ETC 2.73; ETH 0.00679; SHIB 41441510.5 | | |
| 63CA | Address on File | ADA 6427.6; AVAX 3.55; BTC 0.111393; DOT 64.761; ETH 0.68588; FTM 225.375; LINK 54.32; LLUNA 29.191; LUNA 12.511; LUNC 46.5; MANA 352.47; MATIC 700.761; SAND 70.6596; SHIB 18477619.9; SOL 35.7358; VET 14745.6 | | |
| 5D13 | Address on File | GRT 79.04; SHIB 8996739.9; VET 605.6 | | |
| 5239 | Address on File | ADA 2597.3; BTC 0.001023; DOGE 905.5; SHIB 10100180.6; TRX 946.8; VET 170.3; VGX 4.94 | | |
| E993 | Address on File | AVAX 5.07; LUNA 1.242; LUNC 1.2 | | |
| 57AB | Address on File | BTT 6832500; LINK 2.57; SOL 0.1098 | | |
| 929A | Address on File | BTC 0.030514; MATIC 106.99; SHIB 15692225.5; XRP 1178 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A7F | Address on File | BTC 0.000948; ETH 0.00338 | | |
| 2376 | Address on File | BTC 0.000575; USDC 5765.9 | | |
| 5C7E | Address on File | SHIB 3151591.5 | | |
| B517 | Address on File | ADA 44893.9; LLUNA 87.382; LUNA 37.45; LUNC 8170444.1 | | |
| FA86 | Address on File | ADA 45.2; BTC 0.002006; ETH 0.00313 | | |
| 117B | Address on File | VGX 4.94 | | |
| 0691 | Address on File | DOGE 1340 | | |
| 5980 | Address on File | ALGO 127.55; AVAX 0.55; BTC 0.000501; SAND 10.5092; SHIB 9296592 | | |
| C71A | Address on File | DOGE 3932.1; ETH 0.0445 | | |
| B2FF | Address on File | BCH 4.2884; BTC 0.060569 | | |
| E79F | Address on File | ADA 309.9; BTC 0.015134; CRV 4.966; DOGE 87.4; ETH 0.18201; KSM 0.61; SAND 16.7294; SHIB 25927718.8; SKL 113.16; STMX 1148.7; XVG 924.6 | | |
| 47F3 | Address on File | BTC 0.001611 | | |
| EDDC | Address on File | ADA 54.9; BTC 0.004754; BTT 14208500; DOGE 7120.1; ETH 0.05573; LUNC 617.1; XRP 219.2 | | |
| 11FC | Address on File | ALGO 23.2 | | |
| 7F74 | Address on File | BTC 0.012441 | | |
| 72B2 | Address on File | BTC 0.00165; DOGE 339.3; ETH 0.04563 | | |
| 0C8C | Address on File | ETH 0.00786; VET 1870.7; XRP 32.4 | | |
| BCA7 | Address on File | ADA 1; ETH 0.00001; SHIB 57591 | | |
| 642A | Address on File | BTC 0.000518; SHIB 3076923 | | |
| 5F62 | Address on File | DOGE 182.2 | | |
| 5D35 | Address on File | DGB 328947.9; LUNA 2.959; LUNC 193644.6; VET 6656 | | |
| 78B2 | Address on File | ANKR 1014.86334; APE 1.269; BTC 0.004151; DOGE 120.3; JASMY 1084.6 | | |
| BAA0 | Address on File | BTC 0.06485; SHIB 348992287.1 | | |
| 593D | Address on File | DOGE 1272.9; ETH 0.25815; TRX 4978.2 | | |
| DA67 | Address on File | ADA 4.5; BTC 0.00053; COMP 0.42785; DGB 121.2; DOGE 12.8; DOT 0.37; LINK 0.67; LLUNA 29.29; LUNA 12.553; LUNC 2738517.3; SHIB 20195.1; SOL 0.3324; VET 71.9; XLM 41.1 | | |
| 015B | Address on File | TRX 4942 | | |
| BA72 | Address on File | ADA 15.8; DOGE 374.6; ETH 0.00671 | | |
| A08A | Address on File | BTC 0.000469; SHIB 26358014.2; VGX 293.91 | | |
| 4B40 | Address on File | ADA 129.2; BTC 0.000047; SOL 0.9814; XTZ 41.74 | | |
| EC3D | Address on File | BTC 0.004975; DOGE 134.7 | | |
| 13BB | Address on File | BTC 0.000516; SHIB 15140588.8; STMX 1086.3 | | |
| 4F7E | Address on File | DOGE 107.9; KAVA 4.481; LUNA 1.365; LUNC 89298.1; SHIB 727272.7; VGX 12.4 | | |
| DEB5 | Address on File | DOGE 1079 | | |
| 0D1E | Address on File | VGX 4.64 | | |
| 737F | Address on File | SHIB 16041414.4 | | |
| 9E5A | Address on File | BTC 0.000574 | | |
| E078 | Address on File | VGX 2.75 | | |
| C76A | Address on File | SHIB 967990.3 | | |
| D8AD | Address on File | ADA 7.5; AVAX 58.79; BAND 0.302; BTC 0.000273; DOGE 56.5; DOT 3.099; GALA 8104.3877; HBAR 10000; IOT 8934.21; LINK 0.23; LLUNA 11.501; LTC 0.1649; LUNA 4.929; LUNC 1041362.4; SHIB 3676005.4; SOL 130.2423; UNI 0.172; USDT 0.22; VET 457.3; VGX 4.39; XLM 22381.5; XRP 4423.9 | | |
| F71D | Address on File | SHIB 11198208.2 | | |
| 4BAE | Address on File | VGX 2.75 | | |
| 670A | Address on File | BTC 0.000401; DGB 4508.1; LINK 7.97 | | |
| 7E5E | Address on File | ADA 184.6; BTC 0.000852; BTT 10721300; MANA 52.98; SHIB 35904257.6; VET 30392.3 | | |
| 785F | Address on File | SHIB 11542093.4 | | |
| CD95 | Address on File | LLUNA 6.752; LUNA 2.894; LUNC 631180.7; SOL 8.403; VET 12139.8 | | |
| 35DD | Address on File | BTC 0.015043 | | |
| 44AC | Address on File | ADA 0.6 | | |
| 2A62 | Address on File | BTT 14627200; CKB 1641; DGB 275.9; DOT 1.025; STMX 964.1; TRX 1514.4; USDT 44.93; VET 509.1; XLM 100 | | |
| ACFF | Address on File | MANA 187.91 | | |
| 30F2 | Address on File | SHIB 650013.5 | | |
| E6F7 | Address on File | BTT 3109100; DOGE 123.9; HBAR 32; VET 47.7; XLM 57 | | |
| E932 | Address on File | BTT 8485900; DOGE 959.6; SHIB 669433.7 | | |
| CC39 | Address on File | ADA 0.6 | | |
| B345 | Address on File | VGX 4.75 | | |
| F9B2 | Address on File | BTC 0.000496; SHIB 1677008.2 | | |
| 5B25 | Address on File | VGX 4.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A076 | Address on File | ADA 60.1 | | |
| 1A5E | Address on File | ADA 848.8; BTT 700; ETC 3.86; SHIB 9094164.9 | | |
| 7DC5 | Address on File | DOGE 7 | | |
| 523D | Address on File | ADA 32.3; BTT 6422100; DOT 1.029; LINK 1; SHIB 1179566.6; VET 1411.1; VGX 15.53 | | |
| EA71 | Address on File | BTC 0.000498; SHIB 12713640.7 | | |
| A013 | Address on File | BTT 75454000; XLM 737.3 | | |
| A03F | Address on File | STMX 4621.6 | | |
| EFCB | Address on File | SHIB 1574307.3 | | |
| 5680 | Address on File | SHIB 447227.1 | | |
| A1D7 | Address on File | BTT 217416991.6; LLUNA 82.969; LUNC 24476379.7; SHIB 902797915.3; VET 30907.9 | | |
| FEF1 | Address on File | BTT 32337800; DGB 2012.6; FIL 5.44; JASMY 9115.7; LUNC 42.6; QTUM 20.73; TRX 978; UMA 29.974 | | |
| 9AC0 | Address on File | ADA 371.7; ALGO 50.27; ATOM 4.552; DOT 10.578; MANA 38.14; MATIC 111.885; SAND 20.2594; SHIB 3172545.5; SOL 3.6811; UNI 8.696; VET 852.8 | | |
| CB55 | Address on File | BTT 17543859.6; LLUNA 2.833; LUNA 1.215; LUNC 264857.6 | | |
| AB14 | Address on File | BTC 0.026752; ETH 0.24125; LUNA 1.664; LUNC 108858.9 | | |
| C1F2 | Address on File | VGX 5 | | |
| D94F | Address on File | VGX 2.83 | | |
| A2A6 | Address on File | BTC 0.000506; SHIB 24500000 | | |
| 3D4A | Address on File | BTT 61988500; OMG 7.4 | | |
| 7E89 | Address on File | DOGE 4941.7 | | |
| 38B1 | Address on File | VGX 5.01 | | |
| AFC1 | Address on File | BTT 7664400; TRX 304.2 | | |
| B80E | Address on File | VGX 2.75 | | |
| 618C | Address on File | VGX 2.79 | | |
| 8D71 | Address on File | BTC 0.000493; BTT 15646600; STMX 246.9 | | |
| 899B | Address on File | ADA 39.7; AMP 557.41; BTC 0.000609; DOGE 155.5; VGX 4.03 | | |
| B640 | Address on File | DOGE 223.3; SHIB 65387119.4 | | |
| F21D | Address on File | SHIB 6680026.7; SOL 1.0211 | | |
| B2EF | Address on File | ENJ 314.58; ETH 1.15506; SHIB 12629451.8; SOL 2.2947; USDC 14.23; XVG 30372.4 | | |
| D843 | Address on File | ADA 211.8; DOT 2.007; ETH 0.51316; LINK 2.07 | | |
| 7389 | Address on File | BTT 134543600; IOT 242.76; VET 2661.5 | | |
| 4EAC | Address on File | SHIB 1265540.2 | | |
| CD14 | Address on File | BTT 500; TRX 154 | | |
| 5A0B | Address on File | XVG 3037.3 | | |
| 825E | Address on File | BTC 0.000446 | | |
| 29FE | Address on File | BCH 0.30583; BTC 0.005786; ETH 0.06265; LUNA 1.139; LUNC 1.1; SAND 5.3787; SOL 0.3486 | | |
| 8BB6 | Address on File | LLUNA 11.462; LUNA 4.912; LUNC 1071540.1; VGX 0.68 | | |
| D9B7 | Address on File | VGX 2.76 | | |
| 335E | Address on File | BTC 0.001017; CHZ 21.0902; DOGE 62.8; SHIB 524503.3 | | |
| 08B9 | Address on File | VGX 562.05 | | |
| 15C6 | Address on File | ADA 50.3; BTC 0.000505; SHIB 2087682.6 | | |
| 56DB | Address on File | ADA 167; BTT 29823000; DOGE 5348.5; LUNA 1.831; LUNC 119818.6; SHIB 16273519.2; STMX 7408.8 | | |
| 7AA5 | Address on File | VGX 1004.78 | | |
| B480 | Address on File | ADA 264.6; APE 9.503; BTC 0.008585; BTT 221943000; CKB 33076.4; DOGE 4.3; ETH 0.16178; SHIB 105125822.2; SOL 3.4819; STMX 6751.6; VET 1477.2; VGX 39.96; XLM 326.7 | | |
| AB7D | Address on File | LLUNA 8.586; LUNA 3.68; LUNC 802231.6 | | |
| B423 | Address on File | VET 1461.1 | | |
| 98E2 | Address on File | DOT 85.081; ETH 5.26869 | | |
| 0320 | Address on File | CHZ 140.2737; DOGE 3.6; SHIB 6160042.2; TRX 480.6; XLM 113.2 | | |
| F060 | Address on File | VGX 4.71 | | |
| E1DE | Address on File | USDC 20.63; VGX 539.64 | | |
| B801 | Address on File | VGX 4.69 | | |
| 298F | Address on File | BTC 0.01326; DOGE 889.8; SHIB 19081974.8; VET 641.4 | | |
| FFDD | Address on File | ADA 66.3; APE 1.054; BTC 0.020808; BTT 25172900; DOGE 122.4; DOT 6.063; ETH 0.1945; LTC 2.52159; SHIB 213675.2; SOL 1.0853; VET 1787.6 | | |
| FEC4 | Address on File | BTT 29761904.8; LLUNA 12.976; LUNA 250.023; LUNC 1492492; SHIB 16310.4 | | |
| 9F2F | Address on File | DOT 1.001 | | |
| FBF1 | Address on File | BTC 0.000468; DOGE 3088.2 | | |
| 3D90 | Address on File | ADA 56.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26D4 | Address on File | CKB 8435.3; LLUNA 33.329; LUNA 14.284; LUNC 3116288.7; SHIB 114184423; STMX 7071.7; VGX 55.19; XVG 4143.3 | | |
| A656 | Address on File | BTC 0.001601; SHIB 1491380.4 | | |
| B4A3 | Address on File | BTC 0.000446; BTT 24154300 | | |
| 1C9B | Address on File | BTC 0.001646; HBAR 246 | | |
| 7D5B | Address on File | VET 14804.5 | | |
| ECB4 | Address on File | VGX 4.66 | | |
| 5B54 | Address on File | BTT 12866900 | | |
| AD4B | Address on File | BTT 2659900; DOGE 226.3; ETH 0.00521 | | |
| 4826 | Address on File | BTC 0.00044; BTT 61923000; DGB 3961.3; TRX 1838.4; VET 1171.6; XLM 1182.9 | | |
| 5EDC | Address on File | ADA 201.4; BTC 0.000698; CELO 102.173; DGB 114062.8; ENJ 746.08; OCEAN 1111.11; SHIB 584465981.4; STMX 67459.5; USDC 9.4 | | |
| A9A4 | Address on File | DOGE 28 | | |
| 0736 | Address on File | LTC 0.33267 | | |
| 113F | Address on File | DOGE 30.6; SHIB 1196172.2 | | |
| 4AB8 | Address on File | SHIB 1357773.2 | | |
| D65C | Address on File | VGX 4.03 | | |
| EE6D | Address on File | ALGO 0.62; HBAR 20000 | | |
| 018E | Address on File | LLUNA 10.758; LUNC 1293669.7; SHIB 3698750.4 | | |
| A4F8 | Address on File | BTC 0.000514; VET 23836.4 | | |
| E546 | Address on File | VGX 4.57 | | |
| CC52 | Address on File | SHIB 28462188.5; VGX 2.78 | | |
| EA12 | Address on File | ADA 104.6; APE 22.443; BTC 0.002774; BTT 6949500; DOGE 1147.1; XRP 109.7 | | |
| 1225 | Address on File | ADA 196.1; BTC 0.034301; DOGE 1007.9; DOT 22.17; ETH 2.32509; HBAR 510.5; LINK 10.15; LLUNA 4.156; LUNA 1.781; LUNC 388474.5; MATIC 102.95; SHIB 15295046.7; UNI 10.101; VET 1359.2; VGX 536.34 | | |
| 502B | Address on File | DOGE 220.5; STMX 4318.9 | | |
| AB54 | Address on File | VGX 2.76 | | |
| DDAA | Address on File | VGX 5.13 | | |
| DDA0 | Address on File | AVAX 2.12; DOT 14.957; HBAR 693.6; STMX 7900.6; VGX 98.78; XLM 143.6 | | |
| 84AD | Address on File | DOGE 271.9; FTM 130.322; LUNA 2.381; LUNC 155801.4 | | |
| 8708 | Address on File | AAVE 1.2322; ADA 1150.4; BTC 0.010414; BTT 123162200; ETH 0.65655; LUNA 1.035; LUNC 1; MANA 96; MATIC 404.014; VET 14356; VGX 584.8 | | |
| 126C | Address on File | ALGO 1014.34; BTC 0.000693; BTT 365871100; HBAR 4507.3; TRX 5116.7; XRP 1526.2 | | |
| 29F0 | Address on File | BTC 0.000437; BTT 27776200; DOGE 1028.5; SHIB 4897514 | | |
| C3A3 | Address on File | ADA 12 | | |
| EF10 | Address on File | BTC 0.00098; ETH 0.02941 | | |
| 10B4 | Address on File | BTC 0.000399 | | |
| D353 | Address on File | DOGE 0.6; ONT 56.98 | | |
| 6F82 | Address on File | HBAR 48.9 | | |
| 2A19 | Address on File | BTC 0.000361 | | |
| 5E60 | Address on File | ADA 94.5; REN 710.95; SHIB 3298878.3; TRX 979; ZRX 85 | | |
| 85E2 | Address on File | BTC 0.000448; DOGE 160 | | |
| 7B7C | Address on File | ADA 55.1; ALGO 50.72; MANA 25.96; MATIC 84.221; SAND 23.5491; VGX 4.62 | | |
| C2B6 | Address on File | DOGE 341 | | |
| B3F7 | Address on File | ADA 0.4; BTC 0.011061; HBAR 503; LINK 10.06; MANA 15.64; MATIC 204.233; SHIB 8439152.8; STMX 1052.7; USDC 105.36; VET 218 | | |
| AC42 | Address on File | VGX 35.34 | | |
| DB00 | Address on File | ETH 0.8259; LLUNA 84.695; LUNA 36.298; LUNC 8808; SAND 160.661 | | |
| B639 | Address on File | ADA 3.5; BTC 0.000516; CHZ 69.2943; COMP 0.1407; DOGE 66.7; UNI 1; VET 643.6 | | |
| 0570 | Address on File | LLUNA 12.827; LUNA 5.498; LUNC 1199080.2 | | |
| C10E | Address on File | LLUNA 7.017; LUNA 3.008; LUNC 655637.9 | | |
| AC9E | Address on File | LUNA 3.337; LUNC 5031265.4 | | |
| 59C6 | Address on File | ADA 4059.7; APE 35.515; CHZ 90.7829; CKB 1269.8; DOT 703.957; ETH 0.10585; GRT 1028.7; JASMY 1052.1; KEEP 17.34; LLUNA 112.646; LUNA 74.749; LUNC 10837088.8; MATIC 125.414; SAND 126.646; SHIB 3333333.4; SPELL 5872.7; STMX 15000.2; VGX 1201.19 | | |
| 65F9 | Address on File | ADA 92.2; BTC 0.000671; DOGE 3395.2 | | |
| 87F5 | Address on File | BTC 0.125888; ETH 1.00513 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B710 | Address on File | VGX 5.24 | | |
| BACF | Address on File | ADA 4.9; MANA 3.28; MATIC 5.144; SHIB 144446; VET 69.8 | | |
| D46F | Address on File | ADA 732.2; BTC 0.000397; DOGE 238.4; VGX 2.78 | | |
| 7FB0 | Address on File | VGX 2.78 | | |
| 36C8 | Address on File | BTC 0.000446; BTT 24581000; SHIB 3072196.6 | | |
| 76BD | Address on File | VGX 2.77 | | |
| A51A | Address on File | NEO 20.17 | | |
| 646C | Address on File | BTC 0.000952; BTT 52692500 | | |
| 1D58 | Address on File | DOGE 147 | | |
| 745E | Address on File | DOGE 1246.6; SHIB 216637.7; STMX 1157 | | |
| 9A70 | Address on File | BCH 8.74009; BTC 1.052236; ETH 2.1089; LLUNA 4.419; LTC 12.66717; LUNA 1.894; LUNC 6.1; SOL 5.47 | | |
| 2C71 | Address on File | DOGE 1790.5; SHIB 2279223.4 | | |
| 70DB | Address on File | BTT 25230100 | | |
| BCCE | Address on File | BTC 0.002115; SHIB 3381184.6 | | |
| D489 | Address on File | ADA 806.9; AVAX 12.01; BTC 0.077046; DOGE 9094; ETC 46.49; ETH 1.23299; SHIB 69266846.6; SOL 9.4862; VGX 194.99 | | |
| 59D4 | Address on File | VGX 8.39 | | |
| 5233 | Address on File | AAVE 0.7136; BTC 0.000651 | | |
| 2FD4 | Address on File | BTC 0.003133 | | |
| 04DA | Address on File | BTC 0.461203; ETH 3.13839; USDC 16308.78 | | |
| D4E5 | Address on File | BTC 0.00028 | | |
| 82BC | Address on File | ADA 703.7; AMP 4744.04; BTC 0.005982; CAKE 30.909; CKB 583.1; DOGE 1674.8; ETH 0.15778; HBAR 853.3; LLUNA 15.273; LUNA 53.897; LUNC 1584011; MANA 44.55; MATIC 70.204; SAND 15.1505; SHIB 103816533.3; SOL 3.2629; VET 1168.2; VGX 80.06; XLM 320.7; XVG 1763.5 | | |
| E996 | Address on File | ADA 171.5; BTC 0.038843; DOT 32.757; ETH 0.88796; LINK 1.95; SOL 1.259; USDC 7854.01; VET 454.5 | | |
| 090A | Address on File | VGX 5.18 | | |
| 8DAA | Address on File | VGX 4.69 | | |
| C0DE | Address on File | LLUNA 10.764; LUNA 4.613; LUNC 1006368.4 | | |
| 38E1 | Address on File | BTC 0.003286; DOGE 292.9; ETH 0.03559; LINK 3.85; USDC 50.38 | | |
| 6913 | Address on File | DOGE 338.4 | | |
| 7014 | Address on File | BTC 0.000462; TRX 17550.2 | | |
| 35AB | Address on File | VGX 10 | | |
| A7CB | Address on File | VGX 2.8 | | |
| 6B4F | Address on File | VGX 2.84 | | |
| 618E | Address on File | DOGE 1901.1 | | |
| E255 | Address on File | USDC 3059.73 | | |
| D33D | Address on File | AMP 35901.45; LLUNA 6.789; SHIB 2444987.7 | | |
| FFFD | Address on File | BTC 0.000437; BTT 24978999.9; SHIB 6862970.3 | | |
| DADD | Address on File | VGX 2.78 | | |
| 9F27 | Address on File | ETH 0.00071; SHIB 2510239.1 | | |
| 8314 | Address on File | VGX 2.65 | | |
| 3645 | Address on File | BTC 0.000653; SHIB 118291195.1; SOL 5.2302; TRX 2047.7; VET 9583.6 | | |
| 72BA | Address on File | BTT 25074800 | | |
| 515B | Address on File | BTC 0.000001; FTM 8.394; HBAR 56.9; LUNA 0.414; LUNC 0.4; SAND 0.2231; SOL 0.0021; VET 369.9 | | |
| FAF0 | Address on File | STMX 3722.5; VGX 40.22 | | |
| 5934 | Address on File | BTT 61865400; CKB 783.5 | | |
| EA08 | Address on File | BTC 0.000498; SHIB 2079802.9 | | |
| 82E3 | Address on File | ADA 923.6; AVAX 7.53; BTC 0.714325; DOGE 754.8; DOT 106.7; EGLD 18.2271; ETC 10.34; ETH 0.11918; FTM 907.378; LUNA 0.14; LUNC 9149.1; SAND 82.2837; SOL 55.7229; USDC 1.18; VGX 541.81 | | |
| 1C15 | Address on File | ADA 1075.2; BTC 0.000768; USDC 1.07; VET 6502.5; VGX 149.81 | | |
| 19CC | Address on File | BTC 0.002384; ETH 0.0636 | | |
| 0A8B | Address on File | ADA 1046.9; BTT 190381681.8; CKB 16810.9; DOT 131.232; LUNC 776096.2 | | |
| 3D1C | Address on File | VGX 4.02 | | |
| 96B0 | Address on File | BTC 0.000435 | | |
| 84BB | Address on File | BTC 0.005412; ETH 0.04611; USDC 111.02 | | |
| 495B | Address on File | ADA 762.7; DOT 1.259; IOT 424.94 | | |
| 9D04 | Address on File | ADA 242; BTC 0.000729; USDC 1094.87 | | |
| 78C6 | Address on File | VGX 8.38 | | |
| 55E8 | Address on File | BTC 0.000503; DOGE 5 | | |
| 829C | Address on File | DOGE 1564.8 | | |
| D22A | Address on File | DOGE 59.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3705 | Address on File | AVAX 0.13; BTC 0.001629; GALA 89.5184; SOL 1.6115; SUSHI 7.6018 | | |
| F800 | Address on File | BTC 0.000448; BTT 129996200 | | |
| 8D3A | Address on File | HBAR 10774.2; VGX 3.6 | | |
| E662 | Address on File | ADA 373.7; BTC 0.019121; ETH 0.14873; VET 1629.2 | | |
| 9B78 | Address on File | BTC 0.000387; SHIB 16688605.3 | | |
| E642 | Address on File | SHIB 643064.4 | | |
| FC49 | Address on File | DOGE 8347; DOT 54.86; ETC 32.4; JASMY 11850.7; LLUNA 10.211; LUNA 4.376; LUNC 1224621.7; SHIB 145260972.5; VET 5128.8; VGX 1427.45 | | |
| 5BFC | Address on File | BTC 0.361523; ETH 9.61993; LLUNA 16.097 | | |
| 48CA | Address on File | BTT 65777400; DOGE 2300; ETH 1.05799; SHIB 7382798; VET 3433.4 | | |
| 7066 | Address on File | XLM 1.5 | | |
| 0964 | Address on File | BTC 0.002103 | | |
| CE87 | Address on File | ADA 261.7; BTC 0.347475; DOGE 2006.7; LLUNA 4.346; LUNA 1.863; LUNC 6; SHIB 3523608.1; SOL 12.5115 | | |
| A679 | Address on File | VGX 8.39 | | |
| BDDF | Address on File | ADA 1115.6 | | |
| BFF4 | Address on File | LLUNA 22.028; LUNA 9.441; LUNC 2059233.6 | | |
| 33A5 | Address on File | VGX 4.69 | | |
| B1BB | Address on File | BTT 40083200 | | |
| D657 | Address on File | BTC 0.000844; BTT 11525100; DOGE 2246.8 | | |
| D83D | Address on File | ADA 3.4; DOGE 58.5 | | |
| C7F5 | Address on File | VGX 2.78 | | |
| B434 | Address on File | ADA 1.5; DOT 37.649; EOS 540.36; VGX 898.85 | | |
| 4813 | Address on File | BTT 12200600 | | |
| 94D4 | Address on File | ADA 103.7; APE 18.873; AVAX 5.55; BTC 0.0004; DOGE 4.6; HBAR 2462.6; LLUNA 7.461; LUNA 3.198; LUNC 10.3; SAND 175.2615; SHIB 38650844.2; SOL 2.018; STMX 10.2; USDC 1.39; VGX 1219.34; XRP 14395.7 | | |
| BB2F | Address on File | ADA 2499.8; BTC 0.471486; LLUNA 54.687; LUNA 23.438; MATIC 6.116; SOL 0.111; USDC 4.65; VGX 5161.44 | | |
| B6C1 | Address on File | APE 0.729; LLUNA 14.06; USDC 3.27; VGX 2.77 | | |
| 3FC2 | Address on File | LTC 0.00381 | | |
| 3BE6 | Address on File | BTT 19576719.5; SHIB 1000000 | | |
| CDFB | Address on File | ADA 1; ALGO 246.5; BTT 1843906635.4; FTM 727.99; SHIB 151439362.9; TRX 3859.8 | | |
| EC36 | Address on File | BTC 0.000462; DOGE 566.3; SHIB 31155623.7; VGX 4.28 | | |
| 04CA | Address on File | ADA 314.7; BTC 0.0009; BTT 128325699.9; DGB 399.8; IOT 143; STMX 624; VET 1143 | | |
| E981 | Address on File | VGX 4.01 | | |
| D041 | Address on File | BTC 0.000231 | | |
| 1A84 | Address on File | AUDIO 16.206; BTC 0.000491; BTT 15580100; DOGE 2631; KNC 30.85; OCEAN 12.19; SHIB 524233.4; TRX 477.3; VET 1466.1 | | |
| 7B82 | Address on File | ADA 5946.3; BTC 0.000621; ETH 11.09172; FTM 2288.416; HBAR 10654.2; LUNC 10.2; MATIC 2806.633; SOL 67.4348; VET 49079.2; VGX 607.23 | | |
| 7700 | Address on File | USDC 1013.83 | | |
| C1E8 | Address on File | ADA 505.8; BTC 0.041368; BTT 133586600; DOGE 0.3; DOT 5.525; EGLD 1.3158; ETH 0.63113; LINK 17.1; SHIB 97052654; USDC 5081.61; VET 504.6 | | |
| FEF0 | Address on File | ADA 44.5; DOT 1.26 | | |
| D244 | Address on File | ADA 2307.2; AVAX 35.99; BTC 0.000529; DOT 64.297; ETH 2.05532; LTC 12.58375; LUNA 0.304; LUNC 19842.4; MATIC 690.038; SOL 10.3458; USDC 5364.65; VGX 28939.83 | | |
| F004 | Address on File | ADA 1683.9; APE 296.94; BTT 155377000; DOT 191.442; KAVA 403.531; LUNC 242.5; SHIB 172269861.2; USDC 102.26; VGX 1056.18; XVG 31075 | | |
| 3408 | Address on File | BTC 0.001163; BTT 2208530547.1; SHIB 199031907.5 | | |
| 11E5 | Address on File | BTC 0.001653; DOT 3.453 | | |
| 755A | Address on File | BTC 0.000512; MATIC 2118.857; OXT 1.8; QTUM 68.21 | | |
| E9F7 | Address on File | BTC 0.000453; USDC 117.45 | | |
| AD9A | Address on File | VGX 4.31 | | |
| 9C6B | Address on File | VGX 4.26 | | |
| 64AF | Address on File | BTC 0.000158 | | |
| 1D76 | Address on File | VGX 4.31 | | |
| 7663 | Address on File | BTC 0.000782 | | |
| 975A | Address on File | SHIB 1543522.5 | | |
| EC07 | Address on File | CKB 2108.1; DOGE 468.8; LLUNA 6.441; LUNA 2.761; LUNC 602132.7; XVG 727.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 428C | Address on File | VGX 5.15 | | |
| 1EBF | Address on File | ADA 228.2; ALGO 150.79; APE 27.24; ATOM 20.561; BAND 4.482; BAT 101.3; BTC 0.010397; BTT 39259100; CELO 26.032; CHZ 264.0849; CKB 3020; DGB 2284.5; DOT 90.108; EGLD 0.4291; ENJ 55.56; EOS 51.69; ETH 0.01224; GLM 85.56; GRT 208.84; HBAR 416.6; ICX 51; IOT 40; JASMY 2857.1; KNC 18.86; LLUNA 51.187; LTC 0.77669; LUNA 21.938; LUNC 681914.7; MANA 108.34; MATIC 189.09; OCEAN 108.72; OMG 14.93; OXT 288; SHIB 29252210.9; SPELL 13195.2; SRM 29.123; STMX 5405.2; SUSHI 50.8142; TRX 619.8; USDC 169.95; VET 3311.5; VGX 134.69; XLM 95.8; XRP 470.1; XVG 1181.2; ZRX 20.1 | | |
| 1A16 | Address on File | VGX 4.67 | | |
| 6DCB | Address on File | ADA 422.1; BTC 0.056354; DOGE 812.4; ETH 0.91479; LINK 2.77; SHIB 5446585.7; USDC 3804.27; VGX 21.8 | | |
| C3A7 | Address on File | ADA 0.7; BTC 0.00044 | | |
| 1244 | Address on File | ADA 582.4; BTT 10375500; DOGE 764.9; ETC 17.2; ETH 0.82659; SHIB 1366120.2; TRX 615.9; VET 947.3 | | |
| 5986 | Address on File | BTT 6159500 | | |
| 45EA | Address on File | VGX 2.84 | | |
| 8D67 | Address on File | LUNA 0.002; LUNC 85.8 | | |
| 60D7 | Address on File | ADA 4; BTC 0.000568; DOGE 3; ETH 0.01013; USDC 52019.19; VET 1000; VGX 10.64 | | |
| F459 | Address on File | BTC 0.000076 | | |
| 783F | Address on File | ADA 356.7; MATIC 301.007; QTUM 50; UMA 71.756; VET 2500 | | |
| 9C96 | Address on File | BTC 0.000404; SHIB 302456078; XTZ 16 | | |
| CC89 | Address on File | ADA 10.9; AXS 0.30979; BTC 0.000477; DOT 1.823; ETH 0.00501; HBAR 392.4; MATIC 24.657; QNT 1.03102; SOL 1.0014 | | |
| 8295 | Address on File | BTT 1247800; DOGE 1039.3 | | |
| CBC9 | Address on File | LTC 0.02692; XTZ 0.09 | | |
| 9815 | Address on File | BTT 18567685.5; DGB 994.7; LUNA 3.799; LUNC 248563.8; SHIB 7914450; VGX 11.66 | | |
| 61FE | Address on File | ADA 169; BTC 0.001216; CKB 6881.1; DGB 1444.9; MATIC 50; SHIB 21367344.9; STMX 5577.7; USDC 575.55; VGX 2422.29 | | |
| B20E | Address on File | VGX 512.72 | | |
| 83A5 | Address on File | BTC 0.000401; SHIB 402706.1; VGX 523.9 | | |
| 33A6 | Address on File | BTC 0.000401; SHIB 876680.3; VGX 75.87 | | |
| 011E | Address on File | USDC 470.57; VGX 13590.05 | | |
| 58A0 | Address on File | LUNA 1.355; LUNC 88645.6 | | |
| 9619 | Address on File | VGX 8.39 | | |
| 74BC | Address on File | VGX 4.03 | | |
| 01F5 | Address on File | ADA 168.3; UNI 1.904 | | |
| EF88 | Address on File | VGX 4.02 | | |
| F6C7 | Address on File | BTC 0.019264; USDC 114.29 | | |
| 9EB6 | Address on File | BTC 0.002475; BTT 6579400; DGB 529.6; DOGE 82.6; DOT 5.66; ENJ 7.16; HBAR 100; LINK 1.69; STMX 853.5; TRX 909.6; VET 7154.2; VGX 1026.92; XVG 443.1 | | |
| 7478 | Address on File | LLUNA 11.114; LUNA 4.763; LUNC 1039019.4; SHIB 50184313.4 | | |
| 7ACD | Address on File | SHIB 131433.8 | | |
| 5B84 | Address on File | BTC 0.000654; DOGE 568.4; ETH 0.04815; USDC 1.87 | | |
| 9D7C | Address on File | AAVE 0.0001; ADA 497.9; APE 19.287; AXS 10.5296; BTC 0.029838; DOGE 0.1; DOT 77.122; ETH 0.01767; FIL 5.29; JASMY 1913.5; LINK 17.88; LLUNA 7.316; MATIC 109.116; SHIB 15376280.7; SOL 0.7337; SPELL 26398.4; STMX 10043.8; TRX 487.4; USDC 306.59; VGX 805.37; XLM 34.3; XTZ 14.59 | | |
| 8EB5 | Address on File | BTC 0.000238 | | |
| 0312 | Address on File | BTC 0.000063; SHIB 45104.1; VET 1229.9 | | |
| FF05 | Address on File | VGX 4.69 | | |
| 4F68 | Address on File | ADA 102.1; BTT 50000000; DOGE 2535.1; ETH 1.04933; SHIB 32112521.9; XVG 10000 | | |
| 526F | Address on File | BTC 0.00135; DOGE 3158.1; ETH 1.06502; HBAR 72038.6 | | |
| 3619 | Address on File | BTC 0.000091 | | |
| A20C | Address on File | VGX 5.26 | | |
| 699C | Address on File | BTC 0.000446 | | |
| EDC5 | Address on File | BTC 0.000581; BTT 3865200; CKB 674; DGB 184.3; HBAR 88; STMX 600.6; TRX 180.7; VET 116.8; XVG 431.9 | | |
| D14E | Address on File | ADA 1581.3; BTC 0.078263; BTT 28796500; DOGE 2553.7; ETH 1.94126; LTC 2.82319; MATIC 5.259; SOL 0.7291; USDC 169.84; VET 392.1; XLM 22.7; XMR 1.398 | | |
| 4DA9 | Address on File | BTT 298000 | | |
| D248 | Address on File | BTT 619419300; CKB 36516.7; ETH 0.53499 | | |
| 1D0F | Address on File | BTC 0.001383; BTT 186250700 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A66 | Address on File | BTC 0.000448; BTT 15279200 | | |
| 681E | Address on File | BTC 0.000449; BTT 12533100 | | |
| C2C9 | Address on File | LLUNA 576.812; USDC 3.24; VGX 35056.86 | | |
| A061 | Address on File | ADA 703.1; ETH 1.23196; FTM 32.843; XRP 4503.8 | | |
| 0E00 | Address on File | VGX 4.6 | | |
| 3A11 | Address on File | DOGE 72.1; SHIB 693481.2; TRX 345.5 | | |
| 99DB | Address on File | SHIB 42678789.4 | | |
| 7F73 | Address on File | BTC 0.000425; BTT 13787200; CKB 5627.4; DOGE 528.4; ETH 0.86466; OCEAN 75.67; STMX 3067.4; VGX 221.63; XVG 1491.9 | | |
| 3725 | Address on File | BTC 0.00058 | | |
| B39D | Address on File | BTC 0.000581 | | |
| 10CA | Address on File | ADA 43.5; BTC 0.000527; DOGE 402.3 | | |
| 5236 | Address on File | VGX 2.78 | | |
| B486 | Address on File | BTC 0.000184; CKB 2081884 | | |
| 22D5 | Address on File | BTC 0.000564; VGX 94.88 | | |
| 01C3 | Address on File | BTC 0.000437; BTT 4141100; CKB 13031.9; STMX 3196.2 | | |
| 3D97 | Address on File | VGX 2.65 | | |
| 428C | Address on File | ADA 6756.5; ALGO 2175; ETH 0.70354; SOL 8.4869 | | |
| 917D | Address on File | ADA 2065.5; AXS 14.11141; DOT 23.374; SUSHI 125.9146; UNI 42.557 | | |
| BF78 | Address on File | HBAR 208.1; SHIB 2199252.2 | | |
| 6C9B | Address on File | ATOM 14.925; AVAX 6.45; BTC 0.012653; DOT 34.947; EGLD 2.2644; ETH 0.04397; FTM 505.07; GALA 1007.8592; LLUNA 11.155; LUNA 4.781; LUNC 15.5; MATIC 63.408; SAND 53.5909; SOL 4.773; USDC 311.52 | | |
| 9648 | Address on File | ADA 204.5; BTC 0.291728; ETH 1.45713; USDC 1366.16 | | |
| F259 | Address on File | ADA 261.4; BTC 0.015891; DOGE 466.5; ETH 0.38285 | | |
| C62C | Address on File | BTC 0.000515; VGX 24.72 | | |
| C498 | Address on File | BTC 0.000496; SHIB 2577632.8 | | |
| 7D32 | Address on File | ADA 139.6; BTT 6637200; DGB 353.8; SHIB 71400441.1; XVG 821.7 | | |
| 4F6A | Address on File | BTT 19443300 | | |
| C085 | Address on File | BTC 0.120015; USDC 7.91 | | |
| 95F6 | Address on File | BTC 0.010719; LTC 0.15993; SHIB 1480640.3; USDC 112.69 | | |
| C21C | Address on File | GLM 1040.96; SAND 92.6582 | | |
| 3D13 | Address on File | BTC 0.000625; BTT 21485500; DOGE 302.8; ETH 0.02056; XTZ 38.66 | | |
| A72E | Address on File | ADA 227.2; BTC 0.000528 | | |
| 0EE0 | Address on File | ADA 108; BAT 36.2; BCH 0.02707; BTC 0.084425; DGB 322.5; DOGE 2.3; DOT 10.008; EOS 1.67; ETC 0.17; ETH 0.30247; LTC 5.01378; OXT 97.3; QTUM 0.14; SHIB 16128453.6; SOL 3.0004; TRX 300; USDC 102.39; XLM 1083.9; XMR 0.027; XVG 1802.3; ZEC 1.115; ZRX 1.5 | | |
| D2D1 | Address on File | BTT 212149800 | | |
| 7983 | Address on File | DOGE 5386.2; LLUNA 5.493; LUNA 2.354; LUNC 513355.5 | | |
| CF68 | Address on File | SHIB 1351868.5 | | |
| 7021 | Address on File | USDC 9.06; VGX 1062.81 | | |
| 968F | Address on File | BTT 17795900 | | |
| 9FFA | Address on File | ADA 3.6 | | |
| 5730 | Address on File | BTC 0.000438; BTT 17092800; TRX 1098.1; VET 108 | | |
| 8965 | Address on File | VGX 4.9 | | |
| 74EB | Address on File | VGX 161.85 | | |
| 72C5 | Address on File | VGX 4.59 | | |
| 5DCC | Address on File | BTC 0.001879; ETH 0.02281 | | |
| 1931 | Address on File | BTC 0.000838; DOGE 671.5 | | |
| B9F3 | Address on File | SHIB 1601281 | | |
| BADB | Address on File | BTC 0.000525 | | |
| 855B | Address on File | ADA 313.5; AMP 1005.6; BTC 0.002766; DOGE 150.4; DOT 5.19; SHIB 2255285.4; USDC 105.36; VGX 105.27; XVG 1334.8 | | |
| 2A3A | Address on File | ADA 695.1; DOGE 5122.5; DOT 133.238; HBAR 1522.7; SOL 2.1212; XLM 1233.2 | | |
| 0C4A | Address on File | ADA 158.1; BTT 74534500; DOGE 1634.3; ETH 0.02495 | | |
| 9A23 | Address on File | ALGO 325.78; BTT 41996800; VET 906.9 | | |
| 66B7 | Address on File | VGX 2.8 | | |
| 56A2 | Address on File | SHIB 7664009.8 | | |
| 66DE | Address on File | BTC 0.000592; USDC 1203.75; VGX 518.63 | | |
| 3449 | Address on File | BTC 0.000513; SHIB 6086212.8 | | |
| 3F8B | Address on File | AVAX 66.18; BTC 0.018862; DOT 96.457; LLUNA 9.99; LUNA 4.282; LUNC 100999.9; MANA 428.78; MATIC 1244.392; SOL 42.2237 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D54 | Address on File | BTT 3492800; CKB 103.1; DOGE 186.8; SOL 2; STMX 2850.6; TRX 192.7; USDC 1.15; VET 116.5; XVG 2454.3 | | |
| D9FB | Address on File | BTC 0.000625; BTT 199643800; DOGE 4837.5; SHIB 277017073.1; XLM 148.2 | | |
| 840C | Address on File | VGX 4.68 | | |
| 1F62 | Address on File | BTC 0.000536; BTT 6156800; DGB 364.1; ETH 1.06767; SHIB 22923488.6; TRX 374.2; VET 410.3; XVG 586.9 | | |
| 17CA | Address on File | VGX 2.65 | | |
| AB5B | Address on File | BTC 0.009843; MANA 99.96; SHIB 27167085 | | |
| E948 | Address on File | BTC 0.000234 | | |
| D87A | Address on File | BTC 0.000167 | | |
| 0F12 | Address on File | APE 0.137; ATOM 23.844; BAT 0.3; BNT 196.85; BTC 0.011663; CELO 0.126; DAI 99.75; DASH 1.654; DOT 24.436; ENJ 172.76; ETH 1.1039; FTM 374.656; LINK 41.56; LRC 252.545; LUNA 70.186; LUNC 38272.9; MATIC 416.073; POLY 510.65; SHIB 3001226.1; SOL 2.9088; UMA 0.046; USDC 2578.43; VGX 531.87; XLM 1035.4; XMR 1.153; XTZ 50.02 | | |
| 7A3E | Address on File | BTC 0.028066; DOT 31.721 | | |
| 37F9 | Address on File | VGX 4.94 | | |
| CF3F | Address on File | USDC 50 | | |
| 916D | Address on File | BTC 0.034452; SHIB 8591.8 | | |
| 4E4F | Address on File | VGX 2.78 | | |
| 4AF5 | Address on File | VGX 2.84 | | |
| 7068 | Address on File | VGX 8.38 | | |
| F740 | Address on File | VGX 2.8 | | |
| 0C2E | Address on File | FTM 4.054 | | |
| 4AC5 | Address on File | BTC 0.000087 | | |
| 28A5 | Address on File | ETH 0.02563 | | |
| 212D | Address on File | BTC 0.069155; ETH 0.27348; SOL 165.0434 | | |
| 5868 | Address on File | ADA 916.3; BTC 0.212905; DOGE 20350.1; DOT 16.48; MANA 34.68; SHIB 48671027; SOL 10.5547; UNI 10.188; VGX 11.04 | | |
| D827 | Address on File | BTC 0.000048 | | |
| 8188 | Address on File | GALA 698.9925 | | |
| BC0E | Address on File | APE 1.765; BTT 7580800; DOGE 176.3 | | |
| 8DCA | Address on File | BTC 0.000498; SHIB 3700962.2 | | |
| 776E | Address on File | BTC 0.000028; DOGE 8.5; LUNC 3069.8 | | |
| B3C5 | Address on File | AVAX 1.23; BTC 0.021003 | | |
| 0F03 | Address on File | BTC 0.000998; SHIB 3825963; STMX 30.5 | | |
| 0BEE | Address on File | BTC 0.000499; SHIB 1286173.7 | | |
| 6DF6 | Address on File | BTC 0.003235 | | |
| 172A | Address on File | ADA 42.6; CKB 3196; ENJ 31.86; KNC 5.52; SHIB 3140703.5; VET 1054.9; VGX 2.21 | | |
| 1F46 | Address on File | BTC 0.000469 | | |
| 5842 | Address on File | SHIB 609334.3 | | |
| 6163 | Address on File | VGX 5.1 | | |
| BBFD | Address on File | BTC 0.000658; DOGE 1480 | | |
| 3C97 | Address on File | VGX 4.58 | | |
| 9F71 | Address on File | DOGE 48.7 | | |
| BBCF | Address on File | LUNC 7887272.2 | | |
| 86B2 | Address on File | VGX 1.39 | | |
| E44C | Address on File | VET 1199.5 | | |
| 3997 | Address on File | BTT 392055954.5 | | |
| D5B8 | Address on File | SHIB 16940040.6 | | |
| A083 | Address on File | BTC 0.000037; LUNC 37.5 | | |
| A345 | Address on File | SHIB 3307972.2; SUSHI 24.0442 | | |
| 9B1E | Address on File | BTC 0.00024 | | |
| C5B9 | Address on File | BTC 0.000459; DGB 4988.4; LINK 27.02; LTC 3.92032; XVG 9357.5 | | |
| D65C | Address on File | ADA 114.5; BTT 100885000; DOGE 1556.6; JASMY 4259.2; LLUNA 3.705; LUNA 1.588; LUNC 346279.7; MANA 10.36; SHIB 36176843.5; STMX 6208.4; USDC 148.6; VET 2447.5 | | |
| BAFA | Address on File | USDC 207.56 | | |
| 51A6 | Address on File | LLUNA 7.244 | | |
| 95C3 | Address on File | ADA 449.8; DOGE 557.9; ETH 0.16345; SHIB 5029101.3 | | |
| 79AD | Address on File | USDC 26; VGX 5.14 | | |
| 3F8A | Address on File | VGX 5.13 | | |
| B738 | Address on File | ADA 82; BTC 0.000533 | | |
| CB2C | Address on File | VGX 4.02 | | |
| D7E7 | Address on File | VGX 4.03 | | |
| E165 | Address on File | VGX 4.25 | | |
| 0462 | Address on File | LLUNA 6.372; LUNA 2.731; LUNC 2056303.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF20 | Address on File | VGX 4.61 | | |
| 74C6 | Address on File | BTC 0.000581; USDC 4050.29 | | |
| D863 | Address on File | DOGE 536.8 | | |
| F2B8 | Address on File | BTC 0.000004 | | |
| 15F1 | Address on File | ADA 309.8; ALGO 45.12; ATOM 1.797; BTC 0.022885; BTT 2516599.9; CKB 2532.8; DOGE 83.6; DOT 7.985; ETH 0.42437; HBAR 682; LINK 1.29; LUNA 1.757; LUNC 47210.2; MATIC 136.921; SOL 3.7396; VET 2000; VGX 104.22; XMR 0.548; XTZ 16.13; XVG 288.7 | | |
| AF5A | Address on File | ETH 0.0241; LLUNA 60.65; LUNA 25.993; LUNC 5670419.3; SHIB 32402477; VGX 35.47 | | |
| DB4F | Address on File | VGX 2.88 | | |
| BD54 | Address on File | VGX 8.38 | | |
| 434B | Address on File | VGX 4.69 | | |
| E501 | Address on File | VGX 2.81 | | |
| 33E4 | Address on File | VET 4920.1 | | |
| C927 | Address on File | MATIC 255.682; SHIB 1955997.6; VGX 4.29 | | |
| 3620 | Address on File | HBAR 2328.9; LUNC 23.8 | | |
| EF66 | Address on File | AVAX 1.64; BTC 0.000649; VGX 147.39 | | |
| 582C | Address on File | ADA 100.5; APE 10.219; BTC 0.034975; DOT 26.968; ETH 0.20924; HBAR 57.7; LUNA 0.846; LUNC 55308.3; MATIC 100.098; SHIB 15000088.9; USDC 104.48; VGX 515.19 | | |
| 50C4 | Address on File | ADA 695.9; APE 36.491; DOGE 5118.6; SHIB 24536639.1 | | |
| 7807 | Address on File | BTC 0.000337; BTT 48958461.7; CKB 3940.9; TRX 516.7 | | |
| 7229 | Address on File | BTC 0.001005 | | |
| 1471 | Address on File | BTC 0.020865; LUNA 3.704; SHIB 12698.4 | | |
| 4FC9 | Address on File | LUNA 1.871; LUNC 207656.2; SHIB 6734064.7 | | |
| 5A74 | Address on File | ADA 546.1; BTC 0.000427; BTT 34300000; VET 500 | | |
| 2831 | Address on File | BTC 0.000043 | | |
| 8AE4 | Address on File | USDC 2.19; VGX 0.28 | | |
| 601A | Address on File | ADA 49.5; BTC 0.187362; DOGE 340.9; ETH 0.1251; LINK 3; SHIB 654793; TRX 886.8; USDT 100.84 | | |
| 19A6 | Address on File | ADA 149.2; AVAX 3.28; BTC 0.110434; BTT 91298400; DOGE 522.9; ETH 1.32834; LLUNA 4.27; LTC 19.38302; LUNA 1.83; LUNC 399203.5; MATIC 5.161; VGX 126.77 | | |
| 9D89 | Address on File | VGX 4.97 | | |
| 6210 | Address on File | BTC 0.122176; ETH 0.27672; LLUNA 3.439; LUNA 1.474; LUNC 321474; SOL 3.7262 | | |
| 0932 | Address on File | LLUNA 54.371; LUNA 23.302; LUNC 5081003.9 | | |
| 8608 | Address on File | VGX 4.01 | | |
| 786B | Address on File | ATOM 16.724; LLUNA 7.896; LUNA 3.384; LUNC 10.9; SAND 100.4974 | | |
| 76C7 | Address on File | VGX 4.67 | | |
| EB5B | Address on File | BTC 0.014404 | | |
| B39E | Address on File | BTC 0.000213 | | |
| 9AB7 | Address on File | BTC 0.000041 | | |
| ECA1 | Address on File | AVAX 0.19; BTC 0.002629; BTT 17857142.8; CAKE 2.187; CKB 1703.5; DGB 485.3; ETH 0.01024; LUNC 270087.7; SHIB 3547498.9; STMX 870.5; XTZ 3.11; XVG 417.3 | | |
| E507 | Address on File | ADA 39.6; BTT 1545000; HBAR 31.7; STMX 203.1; TRX 210.6; VET 161.7; XLM 332.1 | | |
| 7AF7 | Address on File | ADA 2645.5; BTC 0.000576; ETC 39.19; HBAR 3789.5; LINK 102.97; LTC 16.24209; SHIB 164713921.6; UNI 176.881; XLM 3960.6 | | |
| 2F28 | Address on File | LLUNA 5.94; LUNA 2.546; LUNC 1069839.2; SHIB 9049773.7; SOL 277.8923 | | |
| B684 | Address on File | BTC 0.062547; ETH 2.05524; SHIB 23204382.5 | | |
| D6B6 | Address on File | ADA 23.2; STMX 3146.2 | | |
| 7146 | Address on File | APE 1.025; DOGE 100.2; SAND 20.384; SHIB 320718.4; USDC 4.98 | | |
| 7666 | Address on File | ADA 30.8; DOGE 687.7; ETC 0.4; ETH 0.02655 | | |
| C706 | Address on File | SHIB 3078445.2 | | |
| E6BC | Address on File | VGX 2.75 | | |
| 6303 | Address on File | VGX 5.16 | | |
| FE67 | Address on File | SOL 0.2049 | | |
| 590F | Address on File | BTT 25109100 | | |
| 5A5E | Address on File | BAT 7.3; BTC 0.000976; CKB 316.8; DOGE 19.8; ETH 0.00592; LTC 0.02699; QTUM 1.01 | | |
| CA4A | Address on File | DOGE 88 | | |
| 5456 | Address on File | ADA 83.1; BTC 0.006218; DOGE 990.6; ETH 0.16987; VET 48.4 | | |
| D1A5 | Address on File | BTC 0.000468 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B88 | Address on File | ADA 0; ALGO 135.45; APE 15.755; AVAX 11.01; DOT 34.323; MANA 280.97; SHIB 29906536.2; SOL 2.0176; TRX 1209.6; VGX 514.9; XLM 1901.7 | | |
| EA9D | Address on File | DOGE 0.6; SHIB 0.8; VET 0.2 | | |
| B6EB | Address on File | BTC 0.000582 | | |
| D0EC | Address on File | ADA 1703.9; BTC 0.181242; ETH 1.20313; SOL 19.4519 | | |
| B96B | Address on File | ADA 487.9; BAT 199.3; BTC 0.001521; CKB 9871.6; DGB 1942.8; ENJ 22.05; HBAR 132.4; IOT 96.23; MATIC 148.704; VGX 105.42; XVG 1749.4 | | |
| C3B8 | Address on File | APE 3.451; DOGE 84.8; ETH 0.00636; LUNA 3.001; LUNC 2.9 | | |
| CD95 | Address on File | ADA 219.5; BTC 0.001325; BTT 10094100; LINK 15.34; VET 3562.4; XLM 549.6 | | |
| CB5F | Address on File | ADA 1.4; DOT 38.048; EOS 113.71; HBAR 4220.7; LLUNA 44.257; LTC 0.01142; LUNA 18.967; LUNC 61.3; UNI 13.841 | | |
| 2D15 | Address on File | ADA 274.2; AVAX 2.89; BTC 0.000417; CAKE 16.23; DOGE 538.3; DOT 2.028; ENJ 49.08; ETH 0.12345; GALA 443.2798; LINK 5.27; LLUNA 4.541; LUNA 1.946; LUNC 424479; MANA 98.53; SAND 26.8439; SHIB 18979415.3; SOL 2.1505; TRX 127.4 | | |
| F780 | Address on File | LUNA 3.778; LUNC 247240.3 | | |
| 53ED | Address on File | LUNA 3.415; LUNC 3.3 | | |
| ADA7 | Address on File | ADA 1827.2; ETH 0.32639; SHIB 3162071.1 | | |
| 1E9B | Address on File | ADA 4939.8; BTT 181003600 | | |
| FBF9 | Address on File | DOGE 90.5; SHIB 303469.1 | | |
| 2389 | Address on File | VGX 4.61 | | |
| A592 | Address on File | BTT 15922400; DOGE 501; DOT 6.751; USDT 128; VGX 8.52 | | |
| C341 | Address on File | ADA 1.3; BTC 0.000079; DOT 0.338; LLUNA 16.37; LUNA 7.016; LUNC 22.6 | | |
| D114 | Address on File | BTC 0.000433; BTT 11072300 | | |
| A0C6 | Address on File | AXS 0.87786 | | |
| 5AC6 | Address on File | ATOM 0.947; BTC 0.011538; BTT 33973200; DOGE 1238.6; DOT 0.27; GLM 22.48; SAND 8.7931; SHIB 39381156.3; TRX 520.4; UMA 0.475 | | |
| E42D | Address on File | DOGE 315 | | |
| E04E | Address on File | LUNC 24.4 | | |
| 011E | Address on File | BTC 0.000723; SHIB 10179505 | | |
| 24ED | Address on File | ADA 659.5; APE 12.314; DOT 49.987; LLUNA 7.316; LUNA 3.136; LUNC 10.1; SOL 11.5471; VGX 523.25 | | |
| 04FE | Address on File | ALGO 3.69; DOT 3.371; MATIC 2.858; SOL 0.5242; USDC 0.93; VGX 5029.17 | | |
| 6E24 | Address on File | VGX 4.61 | | |
| A926 | Address on File | BTT 52056500 | | |
| B9F8 | Address on File | BTC 0.001065; VGX 54.51 | | |
| 3E4B | Address on File | BTC 0.000671; DOGE 71.3 | | |
| 4CE5 | Address on File | LLUNA 23.761; LUNA 10.183; LUNC 2219912; SHIB 3518029.9 | | |
| 009A | Address on File | VGX 4.17 | | |
| FB88 | Address on File | VGX 4.17 | | |
| 37E8 | Address on File | AAVE 17.55; ADA 17.7; BTC 0.00051; COMP 23.68033; DOT 0.258; LINK 324.88; OMG 0.21 | | |
| ECC2 | Address on File | BTC 0.000448 | | |
| 1F95 | Address on File | BTC 0.004481; SHIB 1611957.7 | | |
| E5ED | Address on File | ADA 173.6; CHZ 253.5365; GRT 172.94; SHIB 12721170.4 | | |
| 3038 | Address on File | BTC 0.000203 | | |
| 5B84 | Address on File | BTC 0.003651 | | |
| 871F | Address on File | ADA 192.4; BTT 120359200; CKB 8081.1; DGB 533.9; IOT 40.14; STMX 4591.9; VET 3003.2; VGX 30.56; XMR 0.234 | | |
| 7CD2 | Address on File | ADA 64.6; ALGO 11.44; ETH 0.08423; SHIB 1748767.7; SOL 0.3564 | | |
| B995 | Address on File | ADA 41.6; BTC 0.000464; BTT 9448200; DGB 279.9; DOGE 318.8; XLM 51.9; XVG 326.9 | | |
| C816 | Address on File | VGX 2.75 | | |
| 5DFF | Address on File | VGX 4.01 | | |
| 609C | Address on File | ADA 0.9; DOT 108.179; FTM 1001.991; LLUNA 19.924; LUNA 8.539; LUNC 1171780.2; SHIB 383702577.7; SOL 20.1475 | | |
| E388 | Address on File | BTC 0.000923; BTT 20400000; DOGE 302.6; ETC 35.27; SHIB 5960757.9; XLM 1014.4 | | |
| 857B | Address on File | APE 5.03; BTC 0.001656; DOGE 1091.2; SHIB 1315616.3 | | |
| 6494 | Address on File | ADA 2.4; MATIC 0.833; SHIB 14116.1 | | |
| AD9D | Address on File | ADA 2.2; BTC 0.021876; DOGE 1.8; DOT 1.263; ETH 0.20776; HBAR 4737.6; LINK 0.59; LTC 0.11081; MATIC 4.678; SOL 0.0556; VGX 3.16 | | |
| 7DAD | Address on File | VGX 4.41 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21F1 | Address on File | BTT 113264308.7; DOGE 2298.3; DOT 29.027; FTM 293.678; MANA 56.46; SHIB 2517623.4; STMX 13; VGX 37.25; XLM 10223.2 | | |
| 75E4 | Address on File | BTC 0.004706; SHIB 15417759.8 | | |
| 95A6 | Address on File | VGX 2.88 | | |
| DE0C | Address on File | BTC 0.001587; SHIB 1379946.7 | | |
| 5591 | Address on File | ADA 1055.6; BTT 139947800; ETH 0.79736; HBAR 1918.3; LINK 153.71; LTC 4.57701 | | |
| 6AB5 | Address on File | BTC 0.001611; ETH 0.02244 | | |
| 08D0 | Address on File | DGB 68; DOGE 17.6; SHIB 1218026.7; STMX 186.3 | | |
| BC2B | Address on File | DOGE 60.2 | | |
| 0F2E | Address on File | VGX 4.68 | | |
| AECB | Address on File | SHIB 1245330; TRX 1056.7; VET 1004.2 | | |
| 3796 | Address on File | VGX 4.27 | | |
| 39C3 | Address on File | APE 2.095; BTC 0.129789; DOGE 47.7; ETH 0.28029; SHIB 3193835.1 | | |
| 2C56 | Address on File | ADA 457.3; DOGE 2219.4; LLUNA 19.412; LTC 5.46968; LUNA 8.32; LUNC 26.9; VET 35475.7; VGX 70.65 | | |
| A235 | Address on File | BTC 0.000672; DOGE 331.6; ETH 0.00241; UNI 1.533 | | |
| 4FA2 | Address on File | BTC 0.000909; SHIB 288511.5; VET 209.7 | | |
| 441F | Address on File | ADA 20; BTC 0.000426; BTT 6268200; DGB 123.6; DOGE 592.1; MATIC 6.493; SHIB 30069799.1 | | |
| 78F1 | Address on File | ADA 321.9; DOGE 286.7; ETH 1.13711 | | |
| 234F | Address on File | LUNA 0.104; LUNC 3609.7; SOL 0.0507 | | |
| AF0A | Address on File | ADA 236.6; BTT 45591400; VET 2892.6; XLM 511.8 | | |
| 2284 | Address on File | BTC 0.001364; DOGE 43798.6; LLUNA 13.332; LUNA 5.714; LUNC 1246364.7; SHIB 101500692.2 | | |
| EA62 | Address on File | ADA 2358.2; BTC 0.000602; DOT 83.864; HBAR 2722.7; SOL 5.9761 | | |
| AB83 | Address on File | DOGE 405.8 | | |
| EED9 | Address on File | DOGE 163.7 | | |
| 165B | Address on File | ADA 53.7; BTC 0.000451; DOGE 260.7; ETH 0.04343; XLM 25.5 | | |
| B38F | Address on File | ADA 6.6; AMP 8.49; MATIC 1.884; VGX 34.62 | | |
| 04DD | Address on File | FTM 123.243; SHIB 52544749.1 | | |
| E0D0 | Address on File | VGX 2.88 | | |
| 077D | Address on File | ADA 1221.8; BTC 0.064297; DOT 13.286; ETH 0.44731; SOL 2.5392; STMX 2653.7; VET 9501.6; XLM 250.7 | | |
| 569E | Address on File | BTT 13323000; VGX 0.74 | | |
| 109F | Address on File | IOT 243.88; QTUM 53.93; SAND 113.0178; SHIB 28908731.2; USDC 0.84 | | |
| B54D | Address on File | VGX 2.88 | | |
| 362E | Address on File | BTC 0.00051; BTT 14651500; CHZ 161.7421; DOGE 194.2; SHIB 8715368.9 | | |
| 6FD8 | Address on File | VGX 5.15 | | |
| 9556 | Address on File | BTC 0.000268 | | |
| B99C | Address on File | VGX 4.57 | | |
| E35F | Address on File | BTC 0.000045; SHIB 39296.1; VGX 0.09 | | |
| 8364 | Address on File | ADA 8.1; BTC 0.002184; DOGE 12.4; ETH 0.03082 | | |
| EA22 | Address on File | VGX 4.57 | | |
| 4FF5 | Address on File | VGX 2.8 | | |
| 8375 | Address on File | ADA 1017.6; DOT 49.015; ETH 1.54155; XVG 300 | | |
| 02B6 | Address on File | BTT 5173100 | | |
| C7F4 | Address on File | ADA 508.2; BTC 0.000514; SHIB 1189562.1; STMX 44574.3; VET 3886.3 | | |
| 676E | Address on File | BTC 0.003261 | | |
| 3F50 | Address on File | VGX 8.38 | | |
| 4A34 | Address on File | BTC 0.000496; BTT 16706800 | | |
| F9F7 | Address on File | ADA 167; BTC 0.002268; CKB 892.1; DOGE 11255.8; ETH 1.0626; FTM 22.102; MATIC 34.449; SHIB 73726337.1; SOL 1.0013; STMX 974; XVG 490.8 | | |
| BDDC | Address on File | ADA 304.7; CHZ 114.8896; HBAR 70.8; LTC 0.12348; MATIC 14.382; VET 503.6; XLM 174 | | |
| 4C9B | Address on File | ADA 1021.3; BTC 0.000212; BTT 800; DOGE 3808.2; ETC 14.2; LUNC 6.7; SHIB 27132611.8; SOL 1.313 | | |
| AE71 | Address on File | BTT 5334800; SHIB 4733186.1 | | |
| C29C | Address on File | ADA 52; MANA 15.57; XRP 72.6 | | |
| 733B | Address on File | BTT 2540900 | | |
| 9C4F | Address on File | BTC 0.000496; SHIB 2242152.4 | | |
| F59C | Address on File | BTT 37110300; CHZ 494.8686; DGB 1250; LUNC 28.8 | | |
| E119 | Address on File | ADA 230.1; BTC 0.005488; LINK 3.29; LTC 1.04847; MANA 36.12; SHIB 8267159 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E96 | Address on File | ADA 4636.7; BTC 0.00087; BTT 4806305800; DGB 22605.7; DOGE 185284.2; DOT 0.479; HBAR 23304.2; SHIB 37824531.7; STMX 320421.1; VET 32011.8 | | |
| B48E | Address on File | BTC 0.02745; BTT 359150900; CKB 30731.4; ETH 0.7211; SHIB 13123359.5; VGX 4511.53; XVG 6190.8 | | |
| B1F6 | Address on File | ADA 1148.9; BTC 0.053118; DOGE 7575.9; ENJ 238.19; ETH 0.56211; MANA 436.15; MATIC 241.066; SAND 101.8487; SHIB 87970024.1; STMX 59756.3; VGX 198.38 | | |
| 1441 | Address on File | BTC 0.000932; USDC 597.47 | | |
| F63C | Address on File | ADA 424.7; BTC 0.027789; ETH 0.82538; MANA 77.77; SHIB 7586915.1; SOL 5.5848 | | |
| 3B1E | Address on File | BTT 12667800; DOGE 1595.8; VGX 24.55; XVG 1452.6 | | |
| C395 | Address on File | VGX 4.27 | | |
| 119B | Address on File | DOGE 11200.3 | | |
| 7EDB | Address on File | ADA 2017.3; BTC 0.012941; BTT 13437200; DOGE 98.8; DOT 11.477; ETH 0.08908; HBAR 973.8; OXT 204.6; QTUM 8.24; SHIB 3770739; SOL 0.3118; VET 1111.1 | | |
| BF88 | Address on File | LUNA 1.024; LUNC 66968.6 | | |
| F252 | Address on File | VGX 2.8 | | |
| 6034 | Address on File | VGX 4.62 | | |
| 42FF | Address on File | ADA 12.1; BTC 0.002308; DOGE 33.9; ETH 0.00539; SHIB 130191.3; SOL 0.0788 | | |
| 4EFD | Address on File | VGX 5.36 | | |
| C735 | Address on File | DOT 107.929; SOL 11.0353; USDC 2.26; VGX 575.18 | | |
| E45B | Address on File | SHIB 25622958.4; VET 5331.4 | | |
| AF6B | Address on File | VGX 5.13 | | |
| 2BEC | Address on File | DOGE 110.8 | | |
| A5F9 | Address on File | BTC 0.000437; ETH 0.00123 | | |
| D382 | Address on File | ADA 94 | | |
| 3EA7 | Address on File | VGX 5.13 | | |
| 9FD8 | Address on File | BTC 0.000175 | | |
| 157C | Address on File | BTC 0.023355; ETH 0.70255; USDC 25.28; VGX 5103.08 | | |
| 8FEF | Address on File | VGX 4.29 | | |
| 39A9 | Address on File | BTC 0.005603; ETH 0.96968; FTM 111.637; MANA 194.72; SOL 3.7998 | | |
| 364A | Address on File | VGX 5.39 | | |
| 13E6 | Address on File | VGX 4.29 | | |
| E60D | Address on File | BTC 0.000501; SHIB 13661202.1 | | |
| C1C6 | Address on File | VGX 4.69 | | |
| 253C | Address on File | BTT 2873600 | | |
| F23E | Address on File | AVAX 16.28; BTT 208895400; COMP 0.04119; DOGE 5179.6; LTC 0.02342; MKR 0.0041; STMX 28204.8; VGX 681.89; XLM 19.6; XVG 5221 | | |
| 5B80 | Address on File | BTC 0.005054; LINK 0.04; LTC 0.01077; VGX 41.81 | | |
| A327 | Address on File | DOGE 859.8 | | |
| 3220 | Address on File | STMX 753.4 | | |
| DCB3 | Address on File | BTC 0.000519; BTT 44304600; ETH 1.03679; HBAR 1805.3; SHIB 12330456.2; VET 1467.5 | | |
| 9ED8 | Address on File | BTC 0.002562 | | |
| C1F1 | Address on File | BTC 0.000442 | | |
| 0CAF | Address on File | BTC 0.000438; STMX 4205.2 | | |
| 14E6 | Address on File | DOGE 852.8 | | |
| 53AB | Address on File | BTC 0.000521; SHIB 1534705.5 | | |
| 309A | Address on File | VET 197.2 | | |
| E479 | Address on File | DOGE 430 | | |
| D5FD | Address on File | DOGE 1094.6 | | |
| 5D09 | Address on File | BTC 0.017008 | | |
| A4FD | Address on File | SHIB 129009603.1 | | |
| 7ECC | Address on File | DOGE 1569.2 | | |
| D775 | Address on File | VGX 2.82 | | |
| 94B7 | Address on File | BTC 0.009344 | | |
| 9DDE | Address on File | ADA 67.5; ALGO 98.81; BTC 0.032595; DOGE 295.4; ETH 1.16122; XLM 191.3; XMR 2.045 | | |
| A575 | Address on File | BTC 0.04478; DOGE 120.9; ETH 1.28784; MATIC 4.934; SOL 8.3198 | | |
| 6EBB | Address on File | BTC 0.002197; DOGE 924.1; ETH 0.00734; LINK 0.83; LTC 0.13855; VGX 11.43 | | |
| 34DA | Address on File | ADA 12827.6; BTC 0.020631; DOT 102.787; HBAR 5633.9; LLUNA 4.564; LUNA 1.956; LUNC 29.9; SOL 3.8406; STMX 67.6; TRX 5539.5; VET 100254.6 | | |
| 8602 | Address on File | ADA 23032.7; AVAX 52.2; EOS 395.16; SHIB 206048250.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24FF | Address on File | BAT 0.5; BTC 0.000186; DOGE 2911; DOT 11.015; ETH 0.00764; LTC 0.02113; SHIB 11554047.3 | | |
| E92E | Address on File | VGX 4.01 | | |
| 396A | Address on File | ADA 45825.3; DOT 408.769; EGLD 88.3111; ETH 0.0103; FET 20370.13; FTM 2666.235; GALA 10000; MATIC 36019.489; SOL 54.1685; USDC 50.08; VET 122650.3; VGX 5299.21; XRP 1685.4 | | |
| 7268 | Address on File | BTC 0.038397; CKB 78683.2; ETH 0.7852; GALA 2933.7467; LINK 64.46; MATIC 698.16; SOL 9.7971 | | |
| 7838 | Address on File | VGX 2.8 | | |
| C659 | Address on File | ADA 13.4; ALGO 17.86; BTC 0.000444; BTT 13655499.9; DOGE 198.3; OXT 43.3; STMX 538; TRX 179.2 | | |
| 4DF2 | Address on File | ADA 113; ALGO 126.21; APE 48.591; BTC 0.002501; BTT 19441900; DOGE 433; ETC 5.59; HBAR 1943; LLUNA 25.038; LTC 2.00981; LUNA 10.731; LUNC 2340839; MANA 53.58; SHIB 44433601.9; SPELL 35099.5; STMX 9583; TRX 802.7; WAVES 17.161 | | |
| 3149 | Address on File | DOGE 4.6 | | |
| BE94 | Address on File | VGX 2.75 | | |
| 004F | Address on File | ADA 73.6; BTC 0.03067; BTT 26097100; DOGE 178.5; ETH 0.19324; LTC 0.26395; SAND 2.1474; SHIB 11362471.6; TRX 110.8 | | |
| C0B2 | Address on File | BTC 0.00038; USDC 264.15 | | |
| A7C2 | Address on File | VGX 5.39 | | |
| 92C3 | Address on File | BTC 0.000228 | | |
| 74EB | Address on File | VET 1369.7 | | |
| 7E42 | Address on File | VGX 4.88 | | |
| 2EAE | Address on File | VGX 8.38 | | |
| D5A2 | Address on File | VGX 4.87 | | |
| 9F37 | Address on File | DOGE 204.2 | | |
| DD36 | Address on File | BTC 0.06645; ETH 6.27176; HBAR 10066.2 | | |
| 897D | Address on File | BTC 0.000629; DOT 1.816; SAND 4.4376; SHIB 5427667.3 | | |
| 29A3 | Address on File | ADA 126.6; BTC 0.002181; DOGE 161; SHIB 706913.6 | | |
| 4E52 | Address on File | BTC 0.000477; DOGE 1627.3 | | |
| 7D33 | Address on File | ADA 16.5; ALGO 11.28; BTC 0.000436; CHZ 40.0575; DOGE 41.9; DOT 2.362; HBAR 42.3; MANA 14.64; MATIC 10.088; SAND 9.557; SHIB 187834.1; VET 83.3 | | |
| BB99 | Address on File | BTC 0.000498; ETH 0.03227; MANA 3.6; SHIB 176522.5 | | |
| E0DE | Address on File | VGX 5.21 | | |
| 7A82 | Address on File | BTC 0.025986; LLUNA 13.874; LUNA 5.946; LUNC 1297032.5; SOL 9.3174 | | |
| F211 | Address on File | BTT 61354300 | | |
| 8DE0 | Address on File | BTC 0.041288; ETH 0.44377 | | |
| B5B5 | Address on File | BTC 0.000961; DOGE 1355.9; SHIB 3061624.5 | | |
| 2DC1 | Address on File | ETH 0.62583; USDC 250.03 | | |
| 1580 | Address on File | MATIC 27.699 | | |
| 3A8D | Address on File | BTT 2641800; STMX 197.6; XVG 141.2 | | |
| 6C39 | Address on File | VGX 5.15 | | |
| 3081 | Address on File | VGX 2.78 | | |
| 0D6A | Address on File | LLUNA 14.855; LUNA 6.367; LUNC 1388014.7 | | |
| BE88 | Address on File | BTC 0.001657; FTM 2080; USDC 2.41; VGX 109.17 | | |
| 4D85 | Address on File | SHIB 1 | | |
| D7A2 | Address on File | VGX 199.16 | | |
| 95F2 | Address on File | ADA 88.6; BTT 32392600; SHIB 1427755.5 | | |
| F3CB | Address on File | BTC 0.000824; LLUNA 18.76; MATIC 2.054 | | |
| A07D | Address on File | ADA 217.4; BTC 0.043133; DOT 8.32; ETH 1.02173; LINK 11.67; MATIC 0.323; SOL 2.08; TRX 1775 | | |
| 2979 | Address on File | ADA 425.6; DOGE 548.9; DOT 14.375; HBAR 106; VET 782 | | |
| 651B | Address on File | BTC 0.001822; DOGE 620.6; ETH 0.0377; VGX 47.15 | | |
| E261 | Address on File | DOGE 46.5 | | |
| 5A3A | Address on File | SHIB 4827974.3 | | |
| A370 | Address on File | DOGE 384; SHIB 16296909.8 | | |
| 6474 | Address on File | LUNA 2.228; LUNC 145787.6 | | |
| CCA2 | Address on File | BTT 15012608.7; XLM 40.8 | | |
| 28AD | Address on File | ADA 507.5; BTC 0.002735; BTT 12626600; CKB 10553.4; DOT 2; ENJ 41.26; LINK 1; LUNA 0.747; LUNC 48830.5; MATIC 20.416; SHIB 16633347.2; STMX 1594.7; USDC 1056.58 | | |
| C00C | Address on File | SHIB 6951680.8 | | |
| B666 | Address on File | CKB 38243; HBAR 337.3; SHIB 7672068.6; VGX 27.94 | | |
| 2A70 | Address on File | VGX 2.79 | | |
| 17FD | Address on File | DOGE 71.6; SHIB 5977530.8 | | |
| CE9E | Address on File | BTC 0.000244 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5B7 | Address on File | VGX 8.38 | | |
| 8C27 | Address on File | BTC 0.000531; HBAR 228.7 | | |
| 63CE | Address on File | BTT 300; SHIB 2685185.1 | | |
| D086 | Address on File | VGX 4.94 | | |
| F980 | Address on File | ADA 195.6; AMP 879.43; BTC 0.005906; BTT 142418129.5; CKB 1542.3; DOGE 4441.9; ETH 0.05778; LINK 4.15; MANA 86.08; MATIC 54.565; SHIB 30376113.4; SPELL 39860.9; STMX 1621.4; UNI 20.146; XLM 566.8 | | |
| BE03 | Address on File | BTC 0.002942; USDC 3409.87; VGX 59.95 | | |
| 6591 | Address on File | APE 2.716 | | |
| 97B6 | Address on File | BTC 0.002592 | | |
| 646F | Address on File | USDC 639.22 | | |
| FE11 | Address on File | BTC 0.000514; SHIB 3139248.6 | | |
| B79D | Address on File | VGX 708.94 | | |
| 2786 | Address on File | ADA 100.6; BTT 45045045; SHIB 13180412.8 | | |
| 5DE7 | Address on File | BTC 0.010522; DOGE 12932.3; STMX 140670; VGX 3301.26 | | |
| 5245 | Address on File | ADA 7.7; BTC 0.000817; BTT 31975200; DGB 907; DOGE 166.3; EGLD 0.0989; ETC 0.52; ETH 0.01; GLM 31.61; IOT 22.08; LUNA 0.414; LUNC 0.4; NEO 1.001; OCEAN 75.5; SHIB 3963230.1; STMX 472.5; SUSHI 10.0199; VET 150.6; VGX 4.83; XLM 582.6; XVG 1200.6 | | |
| F862 | Address on File | XLM 2477.7 | | |
| 59D7 | Address on File | BTC 0.000833; ENJ 20; ETH 0.033; HBAR 207.8; LRC 45.271; SAND 4.3079 | | |
| A0A4 | Address on File | BTC 0.006878; DOGE 51.1; SAND 5.5655; XLM 151 | | |
| A2F2 | Address on File | BTC 0.000498; DOGE 736.1; SHIB 995024.8 | | |
| 87DB | Address on File | DOGE 0.9 | | |
| 5605 | Address on File | DOT 17.213 | | |
| 5A27 | Address on File | BTC 0.000436 | | |
| FFDA | Address on File | BTC 0.003979; BTT 304385300; DOGE 13325.4; TRX 10386.3; VET 5938.1 | | |
| E4BC | Address on File | LUNA 3.372; LUNC 220609.2 | | |
| 9117 | Address on File | LUNC 2236.6 | | |
| 5BB0 | Address on File | SHIB 718105.3 | | |
| E299 | Address on File | VGX 2.8 | | |
| 8FFB | Address on File | BTT 104159246; SHIB 8268327; SPELL 5838.6 | | |
| E182 | Address on File | HBAR 133.4; SHIB 1105950 | | |
| 32F7 | Address on File | ADA 34.8; ATOM 2.007; BTC 0.040106; ENJ 20.72; ETH 0.12607; GLM 53.77; MANA 33.21; SHIB 338937; STMX 483.8; VGX 88.67; XRP 338.6 | | |
| 2772 | Address on File | ETH 0.00687; USDC 16.45 | | |
| E500 | Address on File | DOGE 69.1; SHIB 422684 | | |
| 561E | Address on File | VGX 8.37 | | |
| E847 | Address on File | SHIB 15577126.3 | | |
| B55F | Address on File | DOGE 2.3; LUNA 1.269; LUNC 82989.1 | | |
| 6AB4 | Address on File | BTC 0.009063; ETH 0.00676 | | |
| A030 | Address on File | ADA 25.1; BTC 0.004062; VET 870.5 | | |
| 2470 | Address on File | BTC 0.000519; SHIB 3692481.7 | | |
| 2F9F | Address on File | VGX 2.76 | | |
| 5FF1 | Address on File | BTT 3765400 | | |
| 7293 | Address on File | ATOM 0.128; VGX 12.46 | | |
| 589A | Address on File | ADA 8.1; EOS 2.17 | | |
| 34C3 | Address on File | BTC 0.000462; BTT 151517200; TRX 3467.7 | | |
| 68D2 | Address on File | VGX 4.02 | | |
| B6AE | Address on File | VGX 4.61 | | |
| F904 | Address on File | BTT 459600736.9; SHIB 15852233.9; VGX 685.28 | | |
| E795 | Address on File | BTC 0.001713; BTT 11606500; MATIC 31.904; NEO 1.796; TRX 528.1 | | |
| 2841 | Address on File | VGX 4.33 | | |
| 611D | Address on File | BTC 0.000417; BTT 18101100; TRX 939.2; XVG 496.5 | | |
| 7B7A | Address on File | ADA 94.9; DOT 9.613; SHIB 11162372.6 | | |
| FCD4 | Address on File | ALGO 416.94; ATOM 10.485; DOT 0.262; ENJ 817.28 | | |
| 485B | Address on File | ADA 1669; AMP 1945.44; BTC 0.02158; BTT 294937300; DOGE 852.4; ETH 0.07619; LLUNA 5.284; LUNA 2.265; SHIB 20683002.7; STMX 63971.5; USDC 1048.29; VET 12839.5; VGX 2791.22; XLM 1071.5 | | |
| 3594 | Address on File | BTC 0.010941; KAVA 83.883; SHIB 81850070 | | |
| D468 | Address on File | VGX 5.16 | | |
| B405 | Address on File | LLUNA 3.405; LUNA 1.459; LUNC 4.7 | | |
| F044 | Address on File | VGX 2.75 | | |
| 0021 | Address on File | USDC 1.69; VGX 532.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E55B | Address on File | DOGE 419 | | |
| 088A | Address on File | BTC 0.049782; DOGE 540.2; ETH 1.23455 | | |
| C1AC | Address on File | ADA 29.3; APE 3.36; BCH 0.91432; BTC 0.076726; DOGE 595.6; DOT 4.534; ENJ 8.64; ETC 5.02; ETH 1.27261; FIL 1; LINK 4.7; MANA 98.7; SAND 14.6214; SOL 0.9803; UMA 3.041; UNI 0.344; VGX 11.59; YFI 0.006274 | | |
| 1465 | Address on File | DOT 3.638 | | |
| 0333 | Address on File | VGX 4.69 | | |
| 7F94 | Address on File | HBAR 1430.2; SHIB 29308928 | | |
| DF64 | Address on File | VGX 8.38 | | |
| E462 | Address on File | BTC 0.000326; BTT 1497000; DOGE 63.7; ETH 0.01146 | | |
| F9E8 | Address on File | LLUNA 3.056; LUNA 1.31; LUNC 461003.8 | | |
| 5F59 | Address on File | ADA 12.9; DOGE 4131.1; ETH 0.01464; VET 560.7 | | |
| 944A | Address on File | ADA 7.5; BCH 0.0072; BTC 0.000438; BTT 1312900; CKB 402.2; DGB 64.6; DOGE 97.9; EOS 0.99; ETH 0.00771; GLM 22; HBAR 32.9; LTC 0.02883; STMX 198.9; VET 94.9; XVG 138.3 | | |
| 374A | Address on File | ALGO 339.26; AVAX 3.21; DGB 5539.7; LLUNA 9.002; LUNA 3.858; LUNC 516351.2 | | |
| E69D | Address on File | BTC 0.000983; ETH 0.12186; SHIB 4794267.5; USDC 94029.36 | | |
| 565F | Address on File | ALGO 204.58; HBAR 0.9; IOT 134.88; QNT 0.00822; XLM 373.1 | | |
| 31C8 | Address on File | VGX 4.42 | | |
| A5A9 | Address on File | HBAR 0.1 | | |
| CD1D | Address on File | BTT 24509803.9; DOGE 1178.6; SHIB 4918839.2 | | |
| 6BA2 | Address on File | DOGE 247; SHIB 3117206.9; XLM 20.5 | | |
| 84A4 | Address on File | BTT 500 | | |
| DE07 | Address on File | BTC 0.000446; BTT 12687400 | | |
| CD79 | Address on File | ETH 0.0153 | | |
| 3AE7 | Address on File | APE 107.887; DOGE 10288.2; ENJ 2213.28; ETH 0.78225; JASMY 53463.5; LLUNA 273.687; LUNA 117.295; LUNC 22515742.5; MANA 350.47; SAND 809.7561; SHIB 43510505.2; VET 6416.1 | | |
| 1C0B | Address on File | BTC 0.00181; ETH 2.05218; SHIB 17235740.7 | | |
| 5F74 | Address on File | BTT 1240300 | | |
| FCB5 | Address on File | BTC 0.000209; DOGE 40.2; ETC 0.17; ETH 0.00286; LINK 0.35 | | |
| 5728 | Address on File | ADA 61.4; BTT 45304500; CKB 862.5; DGB 365.8; SHIB 27158408.1; STMX 615.5; TRX 738; VET 513.6; XVG 389 | | |
| 71DE | Address on File | VGX 5.38 | | |
| 5D0C | Address on File | VGX 4.33 | | |
| 23D0 | Address on File | DOT 22.219 | | |
| 5013 | Address on File | BTC 0.000405; SHIB 22407952.6; USDC 104.58 | | |
| 6267 | Address on File | APE 0.182; LLUNA 35.43; LUNA 15.185; LUNC 3311030.2; SHIB 48233493.5 | | |
| D008 | Address on File | BTT 1462200; DOGE 19.5 | | |
| D120 | Address on File | VGX 4.94 | | |
| C0E1 | Address on File | ADA 364.6; BTC 0.026415; DOT 10.168; ETH 0.49897; SHIB 11778563 | | |
| 9796 | Address on File | VGX 4.67 | | |
| 289C | Address on File | BTC 0.011027 | | |
| 700C | Address on File | BTC 0.000631; BTT 85032300; SHIB 12484394.5 | | |
| F830 | Address on File | ADA 45.3; BTC 0.001043; MANA 73.46; SHIB 52653408.6 | | |
| 0DC2 | Address on File | VGX 2.78 | | |
| 24A1 | Address on File | BTC 0.000239 | | |
| 5768 | Address on File | VGX 5.18 | | |
| A832 | Address on File | MANA 92.27 | | |
| 77B8 | Address on File | BTC 0.000519; SHIB 1988957.7 | | |
| 47BD | Address on File | VGX 8.38 | | |
| DF5F | Address on File | VGX 4.66 | | |
| F547 | Address on File | ADA 77.8; BTC 0.019161; BTT 23916500; CKB 1657.1; DGB 304.4; DOGE 1933.9; DOT 3.009; ETH 0.11464; HBAR 283.1; MATIC 414.503 | | |
| 57A4 | Address on File | BTC 0.000005; USDC 1.32; VGX 2.55 | | |
| 1D4A | Address on File | BTC 0.018091; SHIB 18880596.1 | | |
| 3B62 | Address on File | ADA 4155.7; BTC 0.02002; DOT 104.792 | | |
| 2D52 | Address on File | ADA 103.7; BTC 0.008759; DOGE 397.5; ETH 0.0823; SHIB 54688048.8; TRX 999.6 | | |
| 6C12 | Address on File | BTT 1226413900; XVG 5330.7 | | |
| 9229 | Address on File | ADA 60; BTC 0.000678 | | |
| 1A30 | Address on File | VGX 4.58 | | |
| 70AA | Address on File | BTT 70189100 | | |
| DB04 | Address on File | SHIB 6388437.4 | | |
| F750 | Address on File | VGX 4.57 | | |
| 872C | Address on File | BTC 0.00051; VET 13704.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9836 | Address on File | VGX 4.61 | | |
| CE26 | Address on File | BTC 0.00049; DOT 181.17; DYDX 10.7741; OCEAN 61.78; VGX 46.74 | | |
| 02B3 | Address on File | SHIB 9276522 | | |
| 67D9 | Address on File | DOGE 39.2 | | |
| 52EB | Address on File | BTC 0.003945; SAND 5; VET 250 | | |
| E81F | Address on File | BTC 0.000425 | | |
| 6F30 | Address on File | VGX 4.29 | | |
| 8210 | Address on File | VGX 4.57 | | |
| CB79 | Address on File | CKB 17639.6; VET 229.8 | | |
| 3A8B | Address on File | BTT 21772700; TRX 164; VET 1925.9 | | |
| 94C7 | Address on File | VGX 2.78 | | |
| 6B75 | Address on File | DOGE 2.2; ETH 0.00568; USDC 2.01 | | |
| D2F4 | Address on File | VGX 4.31 | | |
| 077F | Address on File | DOGE 2.8; DOT 4.985; SHIB 7208225.2 | | |
| B70F | Address on File | BTC 0.000519; SHIB 14179369 | | |
| 4EB7 | Address on File | VET 155.8 | | |
| 4838 | Address on File | ETH 0.83894 | | |
| 1709 | Address on File | VGX 4.04 | | |
| 6319 | Address on File | BTC 0.019266; DOGE 1246.2; ETH 0.01292 | | |
| 3AA8 | Address on File | DOGE 1328.2 | | |
| 40A7 | Address on File | BTC 0.001601; XLM 57.7 | | |
| 5647 | Address on File | BTC 0.000251 | | |
| 325F | Address on File | ADA 537.2; BTC 0.045073; DGB 42514.9; FIL 61.96; GRT 3096.66; LLUNA 57.221; USDC 4.79; VGX 24054.97 | | |
| 6824 | Address on File | ADA 61.5; BTC 0.004919; ETH 0.05972; MATIC 71.388; SOL 0.881 | | |
| 333A | Address on File | VGX 2.77 | | |
| 84AF | Address on File | BTC 0.001861; DOGE 831.2 | | |
| 5108 | Address on File | ADA 103.4; BTC 0.000269; ETH 0.00518 | | |
| 16CA | Address on File | SHIB 1990445.8 | | |
| 9C79 | Address on File | DOGE 116.9; ETH 0.02671 | | |
| 0F9B | Address on File | SHIB 560538.1 | | |
| F0EB | Address on File | BTC 0.000671; DOGE 2213; VET 1130.3; XLM 298 | | |
| 2463 | Address on File | VGX 4.59 | | |
| 7C82 | Address on File | BTT 62678900; CKB 6132.6; LUNA 0.081; LUNC 5236.5; STMX 11579; TRX 751.1; VET 1245.8; XVG 3804.8 | | |
| BE1D | Address on File | VGX 8.38 | | |
| 6478 | Address on File | DOGE 358.9; SOL 3.085; VET 22795.1 | | |
| ACA9 | Address on File | BTT 2407900 | | |
| 8EE9 | Address on File | ADA 26.3; BTT 1203100; STMX 287.3 | | |
| D891 | Address on File | DOGE 2.1; SHIB 9573492.9 | | |
| 72E3 | Address on File | VGX 2.78 | | |
| 53CA | Address on File | VGX 4.25 | | |
| CE56 | Address on File | BTC 0.001386; BTT 1778691600; DOT 33.306; EOS 83.2; LINK 20.23 | | |
| F1A5 | Address on File | BTC 0.015805; ETH 1.06049; LLUNA 3.03; LUNA 1.299; LUNC 283221.5; SHIB 24619445.3; VGX 12.06; XRP 585.3 | | |
| 1285 | Address on File | BTC 0.001106; BTT 90900; DOGE 5.5 | | |
| CC5D | Address on File | VGX 8.37 | | |
| 8F70 | Address on File | BTC 0.000674; ETH 0.0076 | | |
| 8E06 | Address on File | ADA 72.3; BTC 0.003326; ETH 0.05201 | | |
| 524F | Address on File | BTC 0.041547; USDC 1808.68 | | |
| 18A2 | Address on File | LUNA 1.811; LUNC 118462.6 | | |
| FE2E | Address on File | ADA 425.5; ALGO 14.66; ATOM 1.513; AVAX 1.54; BTC 0.003748; BTT 6777000; DOGE 514.9; DOT 8.531; ENJ 30.6; ETH 0.11005; HBAR 391.2; LINK 3.24; LTC 1.01513; MATIC 54.328; NEO 0.367; QTUM 3.79; SAND 10.1286; SHIB 1219785.6; SOL 1.3625; SUSHI 7.4887; UNI 1.774; VET 2328.6; VGX 7.54; XLM 181; XVG 736.1 | | |
| 9412 | Address on File | BTC 0.084088; DOGE 5069.7; ETH 0.78; SAND 39.7112 | | |
| 8A2D | Address on File | ADA 15.3; ALGO 10.3; BTC 0.013542; BTT 14427788.5; ENJ 8.65; ENS 1.24; ETH 0.1061; FTM 47.523; IOT 16.32; JASMY 205.6; LINK 2.01; LUNA 0.364; LUNC 23778.3; MANA 4.5; MATIC 100.475; SHIB 4002444.4; SPELL 2786.5; TRX 143.6; VET 811.9; XLM 74.2 | | |
| 6D4E | Address on File | SHIB 236770.4 | | |
| 690E | Address on File | VGX 4.26 | | |
| 5E7C | Address on File | ADA 5.5; ETH 0.00372; SHIB 20343.6 | | |
| 608E | Address on File | ADA 151.9; BTC 0.00041; ETC 2; HBAR 658.7; SHIB 8506987.1; VET 1704.5; XLM 418.7 | | |
| B3BB | Address on File | VGX 4.27 | | |
| F44B | Address on File | ADA 3.7; ATOM 18.757; BTC 0.000045; VGX 0.87 | | |
| B44D | Address on File | BTC 0.000547; ETH 0.03303 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D49 | Address on File | DGB 10161.2; GLM 871.74; HBAR 1688.5; LINK 48.45; LUNA 0.613; LUNC 40070.4; OXT 1633.3; SHIB 5327288.1; VET 4762.9; XVG 31496.3 | | |
| 9555 | Address on File | VGX 8.38 | | |
| 213F | Address on File | APE 1.5; SHIB 362976.4 | | |
| 3AC5 | Address on File | USDC 3093.44 | | |
| D972 | Address on File | ADA 1.2; BAND 0.033; BAT 1.1; BTC 0.000023; CKB 79.4; GLM 3.09; OCEAN 0.09; OXT 4.6; SHIB 0.6; SOL 0.0079; XVG 2.7 | | |
| 302C | Address on File | STMX 9024 | | |
| A715 | Address on File | VGX 4.01 | | |
| 26F5 | Address on File | CKB 459.2; OCEAN 33; SHIB 7303308.1; SUSHI 8.9228; VET 557.6 | | |
| 0E06 | Address on File | BTC 0.010238 | | |
| C6B4 | Address on File | JASMY 15285.9 | | |
| F631 | Address on File | BTC 0.000581; TRX 2369.6; VGX 19.62 | | |
| CD8A | Address on File | BTC 0.014614; ETC 23.72 | | |
| 32A4 | Address on File | ETH 0.16366; SAND 63.533; SHIB 524106.8 | | |
| CFC5 | Address on File | SOL 0.392 | | |
| E17E | Address on File | VGX 2.75 | | |
| 5590 | Address on File | BTC 0.000501 | | |
| FC3F | Address on File | BTC 0.013533; DOGE 500 | | |
| CF7D | Address on File | DOGE 2.9; ETH 0.01141 | | |
| 7DF7 | Address on File | BTC 0.000437; ETH 0.02668 | | |
| 38CD | Address on File | SHIB 5973445.8 | | |
| 985B | Address on File | BTC 0.000247; DOGE 125.7 | | |
| AA64 | Address on File | ADA 1201.9; BTC 0.035971; BTT 239550600; DGB 2104.1; DOGE 9543.6; DOT 36.529; HBAR 1500; SHIB 8601677.5; STMX 12979.8; VET 4925.7; VGX 841.06 | | |
| 4C2C | Address on File | ADA 2.3; BTC 0.000099; ETH 0.00035; SHIB 23001.8 | | |
| CFFF | Address on File | BTC 0.000659 | | |
| 81AB | Address on File | VGX 4.02 | | |
| 9263 | Address on File | VGX 4.33 | | |
| B8F8 | Address on File | SHIB 254097.3; VGX 4.26 | | |
| 02B0 | Address on File | BTC 0.005246; DOGE 1913.1; ETH 0.30627; LUNA 1.761; LUNC 115209.2 | | |
| DE36 | Address on File | DGB 16882.1 | | |
| F5EC | Address on File | BTC 0.002707; ETH 0.00602 | | |
| 5EB2 | Address on File | VET 2022.6 | | |
| A351 | Address on File | BTC 0.00044; DOGE 233.3; ETH 0.04252 | | |
| 0C7F | Address on File | DOGE 193.2; EOS 20.72; LLUNA 17.175; LUNA 7.361; VGX 4.06; XVG 4049.5 | | |
| 26ED | Address on File | ADA 414.2; ATOM 10.347; BTC 0.006989; DOGE 63.9; DOT 14.044; ETC 2.03; ETH 0.20236; LINK 2.03; LTC 0.37556; MANA 54.3; SAND 46.731; SHIB 40626582; VET 1769.7; VGX 19.93; XLM 38.5 | | |
| CF30 | Address on File | BTC 0.05891; ETH 1.03628; USDC 1292.05; USDT 49.92 | | |
| 261B | Address on File | DOGE 36.4 | | |
| 9EA7 | Address on File | VGX 4.03 | | |
| B462 | Address on File | VGX 5.18 | | |
| 423D | Address on File | BTT 38556700; SHIB 6855679.9 | | |
| A852 | Address on File | ADA 3.1; SHIB 513181.8 | | |
| C1D3 | Address on File | LUNA 1.014; LUNC 66368.8; ROSE 321.08 | | |
| 331B | Address on File | VGX 4.61 | | |
| 885C | Address on File | BTC 0.000176 | | |
| 55A5 | Address on File | BTT 1235800; LINK 0.57; USDT 9.98 | | |
| 2C33 | Address on File | BTC 0.000391; SHIB 16707275.3 | | |
| 37C9 | Address on File | LUNA 1.452; LUNC 95056.7; TRX 747.5 | | |
| 146D | Address on File | ETH 0.21111 | | |
| 558E | Address on File | BTT 6282100; DOGE 480.5 | | |
| E379 | Address on File | VGX 5.25 | | |
| 83C1 | Address on File | ADA 16.9; BTT 22013200; STMX 1603.4; TRX 1451; VET 173.8; XVG 1235.8 | | |
| 4B87 | Address on File | ADA 7.1 | | |
| 79BE | Address on File | DOGE 97.3; ETH 0.02279; LUNA 3.105; LUNC 3; SHIB 1313025.2; VET 469.9 | | |
| 0572 | Address on File | ADA 6288.5; AUDIO 1586.015; DOT 424.749; GALA 38882.5648; LLUNA 7.244; MANA 2885.1; USDC 1008.37; VGX 605.44 | | |
| 17B6 | Address on File | BTT 23376500; DOGE 3329.4 | | |
| EA4C | Address on File | ADA 26.6; DOGE 279.3; ETH 0.0103 | | |
| 908D | Address on File | GLM 182.88; SHIB 12968644.6; STMX 1033.8; USDC 2.59 | | |
| 2331 | Address on File | ETH 1; SHIB 36748918.5; VET 1597.3 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6686 | Address on File | AAVE 1.0213; ADA 103; ATOM 20.454; BTT 95419100; CELO 51.392; CKB 2951.9; COMP 2.03245; DOGE 4006.8; DOT 60.392; FIL 3.02; JASMY 1112.7; LINK 10.21; LLUNA 9.714; LTC 2.05309; LUNA 4.163; LUNC 210602.3; MATIC 217.825; SHIB 972762.6; SOL 3.1858; SPELL 12590.8; STMX 32134.7; UMA 25.257; UNI 10.093; VGX 3031.78; XVG 3535.5 | | |
| EEA3 | Address on File | BTT 6289800; HBAR 1206.7; VET 2830.5 | | |
| 24C0 | Address on File | ADA 9.3; APE 0.646; BTC 0.001145; SHIB 584525.6; SOL 0.0617; XLM 120.5 | | |
| 8C13 | Address on File | AVAX 5.39; BTC 0.032099; ETH 0.12391; SHIB 19965190.7; STMX 3590.2; XLM 874.5 | | |
| C16F | Address on File | ADA 84; BTC 0.000437; DOT 2.68; STMX 844.9; VET 599.5 | | |
| DB65 | Address on File | VGX 2.78 | | |
| 8632 | Address on File | VGX 4.3 | | |
| A531 | Address on File | SHIB 1869871 | | |
| ECFB | Address on File | ADA 133.6 | | |
| 6F74 | Address on File | VGX 4.31 | | |
| 539B | Address on File | ADA 1031.6; AVAX 0.12; BTC 0.001427; DOGE 142; EOS 12.83; HBAR 94.2; LTC 0.84707; USDT 149.77; VET 1231.4 | | |
| C33E | Address on File | BTT 26315700 | | |
| 32AE | Address on File | VGX 4 | | |
| 4E2B | Address on File | BTC 0.000497; VET 385.9; VGX 533.82 | | |
| A9AB | Address on File | LTC 0.27497 | | |
| DAB3 | Address on File | ADA 1182.1; BTC 0.000854; MATIC 39.525; SHIB 867922.8; VGX 4 | | |
| A056 | Address on File | BTT 6399500 | | |
| 52EA | Address on File | VGX 2.76 | | |
| DAED | Address on File | BTT 12695400; SHIB 1630615.9 | | |
| 5500 | Address on File | BTC 0.000523; BTT 122328600 | | |
| F793 | Address on File | SHIB 299.8 | | |
| 28EB | Address on File | VGX 5.15 | | |
| 36C3 | Address on File | BTC 0.000212 | | |
| 51DB | Address on File | BTC 0.000464; DOGE 6430.4 | | |
| E6F3 | Address on File | BTC 0.00161; SHIB 270965.9; VGX 26.92 | | |
| 96B5 | Address on File | BTT 17117000 | | |
| 4930 | Address on File | BTT 400 | | |
| C83C | Address on File | VGX 2.77 | | |
| 785A | Address on File | NEO 1; SHIB 471652.5 | | |
| 82B2 | Address on File | ADA 97.1; BTC 0.000508; SHIB 3447087.2 | | |
| E83A | Address on File | BTT 162203300; ETH 0.15721; SHIB 763631; STMX 14718.1; XVG 1572.5 | | |
| 173A | Address on File | VGX 4.9 | | |
| 181E | Address on File | BTC 0.000648; BTT 500 | | |
| F123 | Address on File | SHIB 1946110.2 | | |
| 8BD8 | Address on File | APE 1.539; USDC 1.06 | | |
| 1B3B | Address on File | AVAX 8.83; BTC 0.039901; DOGE 154; DOT 5.015; ETH 0.25615; LUNA 1.139; LUNC 1.1; OMG 1.11; SHIB 2847466.4; SOL 0.8361; VGX 15.9 | | |
| 463F | Address on File | ADA 32.4; BTT 87193400; CKB 5048.1; DOGE 87.8; HBAR 31.7; SHIB 1922284.9; TRX 307.1; VET 159.6; XVG 723.8 | | |
| 8EA4 | Address on File | BTT 12225800 | | |
| F251 | Address on File | VGX 4.01 | | |
| DBDC | Address on File | ADA 1009.7; APE 3.765; BTC 0.45986; DOGE 1857.5; DOT 47.43; ETH 2.42478; GRT 221.52; HBAR 1003.3; LLUNA 16.178; LUNA 6.934; LUNC 1444871.7; MANA 141.78; MATIC 199.765; SAND 50.033; SHIB 132120936.2; SOL 5.717; VET 13410.1; XLM 399.6 | | |
| EDB3 | Address on File | ADA 18814.8; ALGO 1816.88; AMP 20999.99; ATOM 58.197; AVAX 111.64; AXS 112.51823; BTC 0.041924; BTT 635555200; CHZ 100; CKB 11652.1; COMP 7.13173; CRV 10; DOT 559.159; ENJ 287.43; EOS 10; ETH 3.70886; FIL 146.42; FTM 3842.012; GALA 100; GRT 2824.76; HBAR 12402.3; LINK 387.53; LLUNA 49.617; LPT 55.3644; LTC 34.55086; LUNA 21.265; LUNC 68.8; MANA 156.75; NEO 3; OXT 116.5; SAND 410; SHIB 73642689.5; STMX 5108.2; UNI 20.237; VET 35879.7; XLM 7608.7; XVG 26827.8 | | |
| D8D3 | Address on File | BTC 0.002556 | | |
| BE1E | Address on File | SHIB 556323.6 | | |
| 76E9 | Address on File | BTC 0.00067; USDC 58.41 | | |
| B9F2 | Address on File | DOGE 57.8 | | |
| 72A8 | Address on File | DOGE 316.3; STMX 14290.7 | | |
| 1E3B | Address on File | SHIB 2978319.7 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8CFC | Address on File | DOT 0.219; USDC 2.24 | | |
| FFA6 | Address on File | BTC 0.00041; DOGE 377.3; ETH 2.48487; SHIB 4065867 | | |
| 627C | Address on File | ADA 17.4; BTC 0.000073; DOT 2.038; MANA 0.63; SOL 0.0344; USDC 49.56; VGX 13.86; XRP 1.4 | | |
| 0854 | Address on File | DOGE 982.9; SHIB 13116334.7 | | |
| AFF6 | Address on File | VGX 4.19 | | |
| F517 | Address on File | BTC 0.005207 | | |
| 4C14 | Address on File | BTC 0.000449; VET 422.9 | | |
| 4B8A | Address on File | VGX 4.75 | | |
| D2E4 | Address on File | USDC 16.09 | | |
| 5BD9 | Address on File | DOT 2.424; VGX 10.84 | | |
| F097 | Address on File | VGX 2.65 | | |
| 22CC | Address on File | BTT 24551200; SHIB 2707100.5 | | |
| 80B7 | Address on File | BTC 0.001907; CKB 853; DOGE 1208.8; HBAR 23.1 | | |
| C8D0 | Address on File | BTC 0.026209; DOGE 30.3; ETH 0.18779 | | |
| 2088 | Address on File | BTC 1.566578; VGX 0.61 | | |
| C9CC | Address on File | VGX 2.76 | | |
| BB7A | Address on File | ADA 1.7 | | |
| 02D2 | Address on File | SHIB 271517.7 | | |
| FF73 | Address on File | ADA 1603.9; ALGO 75.75; AXS 1.1; BTC 0.000513; COMP 1.0025; DOT 16; ETH 0.27111; FTM 2309.23; GALA 184.7456; GRT 96; HBAR 1940; JASMY 48037; LINK 31.56; MANA 150; MATIC 215; SAND 117; SHIB 1390240.5; SOL 4.9098; VET 1200 | | |
| 7CD3 | Address on File | BTT 19824400 | | |
| 5908 | Address on File | DOGE 312.9 | | |
| 12F2 | Address on File | BTC 0.000176 | | |
| 1D02 | Address on File | ADA 101.9 | | |
| 3C4B | Address on File | DOGE 397.6; SHIB 977628.8 | | |
| 7A27 | Address on File | DOGE 5358.3 | | |
| C3D2 | Address on File | DOGE 0.4 | | |
| 7ECD | Address on File | ADA 119.9; ALGO 32.5; BTC 0.000499; BTT 2964300; DOGE 2896.5; ENJ 16.79; ETC 0.16; SHIB 4288204.4; TRX 539.7; VET 50.1 | | |
| 54A9 | Address on File | ADA 223.7; BTC 0.001595; DOGE 187.7; ETH 0.02337; SHIB 1739286.2 | | |
| 3A7B | Address on File | SHIB 22505153.5 | | |
| B7DA | Address on File | BTC 0.000485 | | |
| 69D1 | Address on File | VGX 4.87 | | |
| 4F99 | Address on File | VGX 4.3 | | |
| 9E2A | Address on File | ADA 4735.4; ATOM 22.827; AVAX 20.19; BTC 0.15532; BTT 4774900; DOT 28.967; ENJ 325.73; ETH 3.20899; IOT 19.31; LINK 21.52; OCEAN 268.27; VET 5406.1; VGX 135.31; XLM 1521.1 | | |
| E953 | Address on File | VGX 2.82 | | |
| A210 | Address on File | ADA 2.2; BAT 554.6; HBAR 10221.7; IOT 90.82; XVG 3061.4 | | |
| CAF7 | Address on File | USDC 12.09 | | |
| 45D6 | Address on File | ADA 250.3; SHIB 318066.1 | | |
| FADC | Address on File | ADA 254.4; BTC 0.000866; DGB 68.8; ETH 0.03584; SHIB 1022027; TRX 71 | | |
| D692 | Address on File | BTC 0.000457; BTT 95365700 | | |
| 20EB | Address on File | AAVE 2.5927; ADA 5282.6; BTC 0.295563; DOGE 279.9; DOT 43.73; EOS 23.16; ETH 4.48674; LINK 28.33; STMX 4070.9; VET 28004.1; VGX 673.79; XLM 671.8; XRP 723.5; XTZ 4.76 | | |
| A59D | Address on File | VGX 2.79 | | |
| AA2A | Address on File | MATIC 0.1 | | |
| 8744 | Address on File | ADA 2.9; ATOM 0.387; BTT 10034999.9; DOT 1.004; ENJ 10.67; MANA 10.15; STMX 1027.2; TRX 350.3; XRP 500.5 | | |
| EBCE | Address on File | VGX 3.99 | | |
| 0EF9 | Address on File | ADA 7.8; BTC 0.000115 | | |
| 00A5 | Address on File | ADA 241.4; BTC 0.002577; DOGE 150; ETH 0.03179; MATIC 37.759; SHIB 1167678.6; VET 2504.2; XRP 292.6 | | |
| 3415 | Address on File | VGX 2.65 | | |
| CB26 | Address on File | ADA 38954.6; ATOM 331.793; AVAX 822.3; BAND 215.697; BTC 0.298706; DOT 185.358; ETH 7.18167; LLUNA 38.534; LTC 5.11726; STMX 81927.3 | | |
| BC4E | Address on File | VGX 2.75 | | |
| 9A01 | Address on File | VGX 4.3 | | |
| 2D9D | Address on File | SHIB 50143728.6; VGX 94.73 | | |
| D3CD | Address on File | ADA 3.8; BTC 0.000448; VET 12.2 | | |
| A4F9 | Address on File | ADA 219.6; BTT 7170700; DOGE 125.3; VET 1344.5 | | |
| D13E | Address on File | DOGE 355.4; SHIB 6612881.8; STMX 16126.8; VET 2152.6; VGX 894.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C9A | Address on File | VET 60.8 | | |
| BDA8 | Address on File | BTC 0.000454; BTT 1409299.9; DOT 4.07; STMX 1841.6; VET 505.3; XVG 1391.9 | | |
| C738 | Address on File | VGX 4.04 | | |
| 3A3A | Address on File | BTC 0.020316; USDC 659.28 | | |
| 9919 | Address on File | ADA 41.3 | | |
| D314 | Address on File | ADA 206.3; BTC 0.001338; HBAR 6045.5; LINK 65.12; SAND 14.4119; SHIB 1508815.8; SUSHI 4.4642; VET 3574.5; XLM 1724.9 | | |
| 8452 | Address on File | VGX 5.15 | | |
| 102D | Address on File | SHIB 12040092.1 | | |
| A386 | Address on File | ADA 755.1; BTC 0.077413; ETH 0.43246; LINK 18.43; USDC 2587.69; XLM 710.6 | | |
| 1800 | Address on File | VGX 2.81 | | |
| 6BBC | Address on File | DOGE 10.1 | | |
| 7BE8 | Address on File | BTT 12383200 | | |
| 8B9D | Address on File | CKB 5783.9 | | |
| 766B | Address on File | VGX 2.8 | | |
| D232 | Address on File | VGX 2.65 | | |
| E8D7 | Address on File | BTC 0.0016; LINK 7.08 | | |
| 7EF7 | Address on File | BTC 0.00165; LINK 4.11 | | |
| EB6D | Address on File | ADA 20.3; BTC 0.006769; DOT 0.72 | | |
| 53ED | Address on File | ADA 3.8; BTC 0.000182; ETH 0.00352; LUNC 28.6 | | |
| 7230 | Address on File | BTC 0.001334; DOGE 21.2 | | |
| C5D1 | Address on File | ADA 3973.3; BTC 0.036145; BTT 123835899.9; DOGE 2889.2; DOT 90.427; MATIC 478.659; SHIB 121045966.8; TRX 2557.1; VET 1953; XRP 1426.3 | | |
| BCB1 | Address on File | AAVE 0.0302; ADA 32.9; ALGO 4.89; ALICE 3.607; AMP 396.2; ANKR 129.58739; APE 2.405; ATOM 0.242; AUDIO 16.62; AVAX 0.31; AXS 0.07228; BAND 1.13; BAT 54.9; BCH 0.01615; BICO 14.509; BNT 3.986; BTC 0.012506; BTT 11363000; CAKE 1.427; CELO 2.82; CHZ 30.4099; CKB 3417.3; COMP 0.03033; CRV 8.4105; DAI 29.79; DASH 0.115; DGB 214.7; DOGE 135; DOT 0.233; DYDX 1.1944; EGLD 0.0366; ENJ 3.42; ENS 0.92; EOS 2.16; ETC 0.81; ETH 0.12772; FARM 0.21416; FET 64.79; FIL 0.15; FLOW 4.102; FTM 8.029; GALA 137.2872; GLM 40.98; GRT 20.63; HBAR 26.5; ICP 1.2; ICX 4.6; IOT 15.29; JASMY 842.6; KAVA 4.011; KEEP 22.65; KNC 10.55; LINK 0.31; LTC 1.75121; LUNA 1.967; LUNC 1.9; MANA 8.07; MATIC 32.889; MKR 0.0038; NEO 0.203; OCEAN 11.52; OMG 0.96; ONT 8.65; OXT 21.7; QTUM 0.62; SAND 1.7464; SHIB 4550896.2; SOL 0.854; SRM 1.302; STMX 849.4; SUSHI 1.0162; TRX 95.4; UMA 0.515; UNI 0.357; VET 81.8; VGX 16.06; WAVES 1.05; XLM 25; XMR 0.038; XTZ 1.52; XVG 1499.9; YFI 0.00129; ZEC 0.128; ZRX 8.4 | | |
| 1E36 | Address on File | LUNA 2.951; LUNC 193043.1; SHIB 2194602.5 | | |
| 8F27 | Address on File | VGX 2.8 | | |
| F33B | Address on File | BTT 10351900 | | |
| 71BF | Address on File | ADA 1324.9; BTC 0.035431; BTT 25654900; CKB 50736.6; DOGE 2126; IOT 120.76; SHIB 20713539; STMX 4048.7; TRX 1606.3; VET 542.9 | | |
| E428 | Address on File | VGX 5 | | |
| 2BA1 | Address on File | ALGO 255.45; BTC 0.000468; BTT 15733300; GLM 304.69; HBAR 748.5; SOL 10.4754; STMX 8479.2; VET 2082.6; XVG 14301.4 | | |
| 7A86 | Address on File | MANA 6.11 | | |
| 8C3F | Address on File | BTC 0.000692; DOT 87.17 | | |
| 1E6D | Address on File | ETH 1.77806; MANA 88.34; SUSHI 86.8956; VET 6675 | | |
| EC15 | Address on File | VGX 4.04 | | |
| B160 | Address on File | VGX 8.37 | | |
| 9335 | Address on File | ATOM 0.09; GRT 0.43 | | |
| 8849 | Address on File | ADA 2.8 | | |
| 1C63 | Address on File | LLUNA 10.426; LUNC 9040866.7 | | |
| A8E4 | Address on File | BTC 0.000496; VGX 3.31 | | |
| 4A33 | Address on File | VGX 2.8 | | |
| AF88 | Address on File | VGX 4.56 | | |
| 2A97 | Address on File | ADA 64.2; BTC 0.000449; BTT 13590000; DOGE 209; TRX 377.8 | | |
| 500A | Address on File | HBAR 214.4; VET 2097.8; XLM 110.5 | | |
| 6A98 | Address on File | ADA 0.4; BTC 0.000002; MATIC 0.003; VET 0.2 | | |
| 74B0 | Address on File | AAVE 0.7708; ADA 192.9; BCH 0.5353; BTC 0.036205; DOT 6.066; ETH 0.37437; FIL 3.64; FTM 120.129; LTC 6.40446 | | |
| 7030 | Address on File | DOGE 255.3; LLUNA 32.122; LUNC 3510060.4 | | |
| 640C | Address on File | ETH 0.01571 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1551 | Address on File | BTT 91498773.1; SHIB 8465102.5; TRX 2279.6; XLM 238.3 | | |
| F532 | Address on File | BTT 54945054.9; SHIB 29566190.7 | | |
| 329E | Address on File | ADA 203.7; BTC 0.000485; BTT 27293600; IOT 45.34; XLM 331.3 | | |
| F2E9 | Address on File | BTT 20116161.6; SHIB 16049795; USDC 111.85 | | |
| F89B | Address on File | BTC 0.003718 | | |
| 02E3 | Address on File | DOGE 106.9; LUNC 2.6 | | |
| B92B | Address on File | DOGE 26.4 | | |
| 49BF | Address on File | BTC 0.000025 | | |
| CE6E | Address on File | VGX 4.31 | | |
| 9C83 | Address on File | BTC 0.002187; ETH 0.17667; LTC 0.1313 | | |
| CB80 | Address on File | BTC 0.000191; SHIB 19164544.7 | | |
| FA5D | Address on File | ENJ 87.04; FTM 121.262; HBAR 134.5; MANA 97.17; SAND 79.7131; SHIB 9871607.3; STMX 20830 | | |
| 2A9F | Address on File | VGX 4.61 | | |
| E1E9 | Address on File | BTC 0.001525; MANA 25.78; MATIC 137.013; SHIB 13380042.3; VET 1921.6; VGX 4.88; XLM 219.1 | | |
| 654D | Address on File | SHIB 6581937 | | |
| C09D | Address on File | ADA 48.4; BTC 0.000494 | | |
| A7FE | Address on File | VGX 8.38 | | |
| C924 | Address on File | BAT 74.9; ETH 3.59021; VGX 166.19; XRP 70.6 | | |
| 5DCD | Address on File | VGX 4.02 | | |
| 9DBF | Address on File | ADA 327.1; BTC 0.00802; SAND 28.6954; TRX 391; VET 5897.9 | | |
| D236 | Address on File | LUNA 3.39; LUNC 221771.6 | | |
| 1B6E | Address on File | ATOM 1.166; BTC 0.001909; DOGE 19.8; DOT 0.638; EGLD 0.1771; ETH 0.03027; SHIB 138638.5 | | |
| 12A6 | Address on File | VET 272.6 | | |
| 9D98 | Address on File | SHIB 54665458.9; USDC 20753.06 | | |
| 883D | Address on File | ADA 209.9; BCH 0.00012; BTT 13587700; LLUNA 30.422; LUNA 13.038; LUNC 42.1 | | |
| 196F | Address on File | BTC 0.000401; DOGE 1052.2 | | |
| ECAC | Address on File | BTC 0.040191; DOGE 281.6; ETH 0.05413 | | |
| 584E | Address on File | ADA 1281.8; AVAX 11.02; BTC 0.000426; EGLD 1.9633; EOS 310.97; OXT 884.3; STMX 14398.6; USDC 5.15 | | |
| C820 | Address on File | BTT 5637100; STMX 2040.8; VET 446.3 | | |
| F2E7 | Address on File | VGX 4.74 | | |
| 25D0 | Address on File | ADA 180.9; ALGO 24.28; BTC 0.020609; BTT 14510800; DGB 289.8; DOGE 6593.1; ETH 0.6484; SHIB 1475796.9; STMX 836.2 | | |
| 932C | Address on File | VGX 5.13 | | |
| 8133 | Address on File | VGX 4.02 | | |
| 5482 | Address on File | DOGE 327.6 | | |
| A92F | Address on File | BTC 0.030242 | | |
| 39B9 | Address on File | USDC 0.79 | | |
| 8E3F | Address on File | BTC 0.002244; ETH 0.01101 | | |
| 756C | Address on File | LUNC 494.1 | | |
| AA3A | Address on File | VGX 2.8 | | |
| 7D6B | Address on File | SHIB 2396357.5 | | |
| 60E8 | Address on File | ADA 45.1; AMP 329.15; ATOM 0.537; AVAX 0.22; BAT 61.9; BCH 0.37157; BTC 0.528581; CHZ 97.0405; COMP 0.19041; DOT 0.66; EOS 16.88; ETC 2.99; ETH 2.77209; FIL 0.86; HBAR 89.4; LINK 3.17; LTC 3.58556; LUNA 0.207; LUNC 0.2; MANA 21.19; MATIC 13.875; QTUM 7.67; SOL 0.3367; TRX 478.9; UNI 2.654; VET 312.2; VGX 7.73; XLM 818.8; XMR 0.882; XVG 478.7; YFI 0.000602; ZEC 0.317; ZRX 39.1 | | |
| B9CE | Address on File | VET 24789.4 | | |
| F43A | Address on File | XLM 15.5 | | |
| 5BAA | Address on File | ADA 2.6 | | |
| 238E | Address on File | ADA 1.8; BTT 100000000; LINK 0.04; SOL 0.014 | | |
| BFD6 | Address on File | VGX 2.82 | | |
| A693 | Address on File | VGX 4.71 | | |
| E9F6 | Address on File | SHIB 9704479.8 | | |
| 8ED3 | Address on File | BTC 0.004861; BTT 735297900; STMX 6283.1; TRX 2777.1; VGX 109.64 | | |
| 7E8F | Address on File | BTT 938158225.3; SHIB 516751091.9 | | |
| D159 | Address on File | APE 24.59; LLUNA 4.187; LUNA 1.795; LUNC 391413.8; SHIB 1973060.2 | | |
| 1ED5 | Address on File | VGX 4.01 | | |
| 8E81 | Address on File | VGX 2.8 | | |
| 998D | Address on File | ADA 1254.6; BTT 247646500; DOT 29.094; ETH 1.93961 | | |
| C7D4 | Address on File | VGX 5.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E04A | Address on File | ADA 8.4; AVAX 0.4; BTC 0.000213; BTT 2337800; DOGE 173.7; DOT 0.237; EGLD 0.0688; GLM 28.79; IOT 8.97; TRX 201.1; VGX 3.02; XMR 0.048; XVG 149.2 | | |
| B8A6 | Address on File | BTC 0.000265 | | |
| 6E96 | Address on File | BTC 0.000437; BTT 41233400 | | |
| BED2 | Address on File | ADA 125.1; ALGO 180.5; BTC 0.008851; DOGE 317.8; DOT 4.221; ETH 1.05739; LTC 2.10524; MANA 66.52; OMG 15.21; UNI 4.868; XLM 145.1 | | |
| 119B | Address on File | VGX 2.78 | | |
| B6EF | Address on File | VGX 5.15 | | |
| 683E | Address on File | BTC 0.000401; SHIB 1377031.1 | | |
| 1E99 | Address on File | ADA 198.6; AVAX 8.86; BTC 0.013068; ENJ 10.5; EOS 183.2; ETH 0.19723; LLUNA 39.914; LTC 2.10865; LUNA 17.106; STMX 22603.8 | | |
| 55A7 | Address on File | ADA 1860.1; SHIB 3959611.9; XLM 675.6 | | |
| 1CD5 | Address on File | SHIB 3961652.2 | | |
| 9CB7 | Address on File | BTC 0.000502 | | |
| CD06 | Address on File | ADA 996.3; ALGO 259.5; BTC 0.000421; DOGE 344.8; SOL 2.7398; VET 4506.2; XLM 158.2 | | |
| 816A | Address on File | ADA 184.6; SOL 2.0514; VET 4052.7 | | |
| 68B7 | Address on File | BTT 2330200; VET 40.4 | | |
| 9709 | Address on File | ADA 677.1; BTC 0.502017; BTT 25614700; ETH 1.03679; SOL 20.0633; USDC 2031.05; VGX 705.73 | | |
| A8F4 | Address on File | TRX 8542.9 | | |
| A1FB | Address on File | BTC 0.000403 | | |
| 3851 | Address on File | VGX 2.76 | | |
| AD58 | Address on File | VGX 2.8 | | |
| B57E | Address on File | ADA 515; AVAX 19.74; BTC 0.000387; DOT 53.451; HBAR 2219.5; MATIC 868.567; STMX 6520.6 | | |
| AA5D | Address on File | VGX 4.87 | | |
| 9A3E | Address on File | VGX 4.01 | | |
| 0A7B | Address on File | VGX 4.75 | | |
| 8759 | Address on File | VGX 4.3 | | |
| ED3C | Address on File | VGX 8.38 | | |
| C35A | Address on File | ADA 7937.3; APE 6.586; AVAX 7.37; BTC 0.00053; BTT 520758200; CKB 11764.8; DGB 6447.7; EOS 290; HBAR 896.1; IOT 7.21; LINK 8.32; LTC 3.29613; OXT 1497.9; SHIB 25240091; STMX 80663.8; TRX 85.2; UNI 5.753; USDC 256.71; VET 1232.8; VGX 61.9 | | |
| 5841 | Address on File | DOGE 2148.4 | | |
| 9486 | Address on File | VGX 4.17 | | |
| A5DC | Address on File | BTC 0.002091; DOGE 84.4; SHIB 322622.2; VET 143.5 | | |
| 9B75 | Address on File | VGX 4.01 | | |
| D22E | Address on File | VGX 5.24 | | |
| B0B6 | Address on File | VGX 2.77 | | |
| 2248 | Address on File | BTT 34995600; SHIB 22560328.2 | | |
| C09D | Address on File | DOGE 544.5; UNI 1.019; XLM 25.9; XTZ 3.59 | | |
| A7D4 | Address on File | VGX 2.65 | | |
| 53D4 | Address on File | ETH 0.0083 | | |
| D870 | Address on File | BTC 0.001656; ETH 0.0172; SAND 12.509; UNI 10.648; USDC 105 | | |
| 98D7 | Address on File | BCH 0.00103; BTC 0.001053; EOS 0.06; ETC 0.01; ETH 0.00615; LTC 0.00338; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| B7D4 | Address on File | BTC 0.000154 | | |
| 97E0 | Address on File | BTC 0.000257 | | |
| 6464 | Address on File | ADA 6.4; BTT 6660300; DOGE 28.7; SHIB 3109452.7 | | |
| B37A | Address on File | AAVE 0.0653; ETH 0.0214; XVG 454.4 | | |
| 331B | Address on File | BTC 0.140159; ETH 1.03856; VGX 6680.41 | | |
| F577 | Address on File | VGX 5.25 | | |
| E144 | Address on File | VGX 5.18 | | |
| 1E4D | Address on File | BTC 0.000496; SHIB 11798017.9 | | |
| 9BE2 | Address on File | VGX 5.38 | | |
| 1F13 | Address on File | DOGE 50; OXT 10; XLM 70; XVG 721.7 | | |
| FF68 | Address on File | SHIB 6769488.5 | | |
| 0C24 | Address on File | ADA 17.5; BTT 14122700; SHIB 1861492.6; TRX 339.2; VGX 2.48 | | |
| 9F3A | Address on File | ADA 110.4; FTM 197.661; SHIB 3095619.2 | | |
| 58F0 | Address on File | ADA 46; BTC 0.000506; DOGE 371.3; SHIB 4914802.3 | | |
| 89F0 | Address on File | DOGE 14604.1; LUNC 870677.9; SHIB 11404819.9 | | |
| B2E5 | Address on File | BTT 35158671; DOGE 1374.8 | | |
| C107 | Address on File | VGX 4.03 | | |
| E72D | Address on File | BTC 0.000003 | | |
| F17D | Address on File | DOGE 2.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB3C | Address on File | BTC 0.000607; LLUNA 8.258; LUNA 3.539; LUNC 11.5; SOL 9.7906 | | |
| D1FE | Address on File | VGX 2.83 | | |
| 8410 | Address on File | ADA 162.5; BTT 11904761.9; VGX 73.26 | | |
| 60AA | Address on File | HBAR 192.4; SOL 0.0256; STMX 774.8; VET 544.3; VGX 12.71 | | |
| 19D9 | Address on File | ADA 8313.4; BTC 0.000648; ETH 4.20266 | | |
| 8708 | Address on File | BTC 0.000512; USDC 3397.83 | | |
| 67A5 | Address on File | VGX 2.83 | | |
| 7EA0 | Address on File | ETH 0.00001; LTC 0.00002; XLM 0.1 | | |
| 869D | Address on File | VGX 5.16 | | |
| 01DA | Address on File | BTT 11771500; VET 415.6 | | |
| 73B4 | Address on File | BTC 0.00165; SAND 73.0467; SHIB 1302252.8 | | |
| 9C5B | Address on File | BTC 0.000709 | | |
| 2876 | Address on File | AVAX 0.16; DOT 0.935 | | |
| 0A05 | Address on File | ADA 477.7; ATOM 36.211; AVAX 22.37; BTC 0.002015; CKB 37050.1; DOT 131.089; EOS 109.71; ETH 1.18383; HBAR 2643.5; KNC 123.39; LINK 87.95; LTC 3.19658; MANA 6610.09; OXT 623.7; SAND 375.4955; SHIB 118103587.1; TRX 1910.2; UNI 14.431; USDC 2112.98; VET 26786.2; VGX 1350.96 | | |
| F166 | Address on File | VGX 2.83 | | |
| F0DA | Address on File | BTC 0.000441; DOGE 629.8; ETC 4.16 | | |
| FDA4 | Address on File | BTT 17574257.4; LLUNA 72.491; LUNA 31.068; LUNC 6773713.4; SHIB 131584322.5; USDC 31586.08; VGX 520.14 | | |
| EA8E | Address on File | BTC 0.001905; TRX 288 | | |
| E89F | Address on File | BTC 0.000434; VET 413.6 | | |
| F718 | Address on File | ADA 104.5; BTC 0.090246; DOGE 501.4; ETH 1.00375; USDC 102.27 | | |
| 5FDB | Address on File | BTC 1.20066; ETH 5.13066; USDC 157240.56; USDT 0.06; VGX 9990.3 | | |
| 7705 | Address on File | BTC 0.000772; SHIB 43394253.4 | | |
| FEF2 | Address on File | BTC 0.000255 | | |
| F1CB | Address on File | BTC 0.00165; ETH 0.02255; HBAR 655.6 | | |
| 6140 | Address on File | XRP 13016.4 | | |
| D0A4 | Address on File | BTC 0.001121; BTT 70524200; DOGE 3565.3; SHIB 48919041 | | |
| 23D1 | Address on File | VGX 4.31 | | |
| 10F1 | Address on File | BTC 0.000082; BTT 800; DGB 5.7; LLUNA 8.76; LUNA 3.755; LUNC 2000; POLY 161.89; SAND 1.4743; SHIB 15803475.8; SOL 0.4977 | | |
| 20A7 | Address on File | VGX 4.61 | | |
| 1604 | Address on File | BTC 0.000681; CKB 8361.7 | | |
| 8B65 | Address on File | BTC 0.000451 | | |
| 29EA | Address on File | ADA 760.2; BTC 0.000658; CKB 5620.8 | | |
| 4C84 | Address on File | BTC 0.018214 | | |
| CBDA | Address on File | ADA 281.7; AVAX 5.66; BTC 0.003083; DOGE 273.6; HBAR 360.7; USDC 60.69 | | |
| 204C | Address on File | ADA 152.9; STMX 14959.9 | | |
| 973E | Address on File | LLUNA 17.27; LUNA 7.402; LUNC 1614601.5 | | |
| 0317 | Address on File | AAVE 4.5174; ADA 3286.9; ATOM 30.493; AVAX 19.74; BTC 0.467619; DGB 1918; DOT 86.835; EOS 24.68; ETH 5.29479; FARM 1.10838; FIL 5.33; FTM 146.326; HBAR 577.6; ICX 80.1; IOT 78.13; KNC 50.05; LINK 40.74; LLUNA 9.344; LTC 6.15622; LUNC 33.6; MATIC 627.915; MKR 0.3813; ONT 56.2; SOL 6.1269; STMX 3413.7; USDC 401.97; VET 4342.1; VGX 558.44; XLM 1272.4; XRP 75.5; XTZ 49.27; XVG 3707.5 | | |
| 3C9B | Address on File | BTC 0.000917; HBAR 266 | | |
| E7A0 | Address on File | BTC 0.001606; CKB 1356.7; ETH 0.02271; VET 500 | | |
| 454B | Address on File | VGX 2.8 | | |
| 647B | Address on File | XMR 0.348 | | |
| 34E0 | Address on File | VGX 8.37 | | |
| AE63 | Address on File | VGX 2.75 | | |
| 6F17 | Address on File | ADA 1635.8 | | |
| 2DBE | Address on File | BTC 0.002133 | | |
| 1A94 | Address on File | BTC 0.000396; SHIB 10355415.8 | | |
| 3C51 | Address on File | ADA 809.5; BTC 0.001096; BTT 39519000; LRC 148.492; TRX 2430.8; VET 2279; XLM 1010.6 | | |
| 50DE | Address on File | ADA 5197.9; BTC 0.066963; BTT 142857100; DOT 34.578; ETC 10.16; ETH 10.09367; HBAR 738; LLUNA 22.527; LUNA 9.655; LUNC 31.2; SHIB 3152585.1; STMX 20395; TRX 3514.2; VET 1326.9 | | |
| CEDC | Address on File | ADA 45.2; BAT 2.1; MANA 0.27; SHIB 5463834.8; TRX 617.3 | | |
| B1E2 | Address on File | SHIB 14615639.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16E7 | Address on File | BTC 0.000149 | | |
| A50B | Address on File | BTT 3122123600 | | |
| 3BB2 | Address on File | VGX 4.58 | | |
| 312D | Address on File | BTC 0.001133; DOT 3.962; ETH 0.00668 | | |
| 0B0E | Address on File | SHIB 451365.3 | | |
| 375D | Address on File | BTC 0.000493; MANA 345.62 | | |
| A4B3 | Address on File | VGX 2.65 | | |
| DDDF | Address on File | VGX 2.88 | | |
| D0E2 | Address on File | ADA 60.1 | | |
| 5C6E | Address on File | ADA 51.9; BTC 0.000081; MATIC 53.888 | | |
| 4C75 | Address on File | VGX 4.69 | | |
| 7BA1 | Address on File | ADA 1045.2; BTC 0.000391; DOGE 3.1; DOT 42.331; ETH 0.11461; LINK 71.18 | | |
| E5AA | Address on File | LLUNA 16.622; LUNA 7.124; LUNC 1553280.1; VET 1052.6 | | |
| E8A2 | Address on File | ADA 937.3; BTC 0.00041; DOGE 807; HBAR 2821.5; SHIB 31988498.1 | | |
| B934 | Address on File | BTC 0.0012; BTT 146856200; SHIB 13297872.3 | | |
| BA41 | Address on File | VGX 5.18 | | |
| 72C8 | Address on File | BTC 0.013779 | | |
| 0F36 | Address on File | BTC 0.000586; GLM 0.39; USDC 257.44 | | |
| 725D | Address on File | BTC 0.000303; ETC 0.02; ETH 0.00349; LTC 0.01833; MANA 60.76; SOL 41.7295; VGX 557.66; XTZ 59.4 | | |
| 005C | Address on File | BTC 0.002482 | | |
| 9C64 | Address on File | BTT 100000000; DOGE 543; VET 609.3 | | |
| FC1F | Address on File | AVAX 17.15; BTC 0.000386; DOT 35.466; EGLD 3.1; ETH 0.01206; LTC 0.14756323 | | |
| 8982 | Address on File | VGX 2.8 | | |
| 7278 | Address on File | BTC 0.00051; SHIB 4160887.6 | | |
| 2A18 | Address on File | ADA 33.4; BTC 0.000512 | | |
| F182 | Address on File | BTC 0.018847; DOGE 742.2; SHIB 18185636.7 | | |
| 9461 | Address on File | JASMY 2303.8; SHIB 33222052.3 | | |
| 7DAA | Address on File | BTC 0.000513; SHIB 1504890.8 | | |
| 35AE | Address on File | MANA 8.7; STMX 5773 | | |
| 1B7A | Address on File | BTC 0.000915; DOGE 21.7; SHIB 902247.8 | | |
| 41F5 | Address on File | BTT 1001700700; CKB 45888.9; DGB 35463.1; ETH 4.03097; TRX 50052.7 | | |
| 843D | Address on File | BTC 0.003185; DOT 1.662; ETH 0.05336; LINK 3.19; USDC 10 | | |
| C867 | Address on File | VGX 2.77 | | |
| AF52 | Address on File | ADA 17.5; BTC 0.000406; BTT 21680100; DOGE 344.7 | | |
| 4792 | Address on File | BTC 0.000612; USDC 0.79 | | |
| 3F8A | Address on File | VGX 4.03 | | |
| D136 | Address on File | VGX 4.94 | | |
| 80CB | Address on File | DOGE 0.8; XMR 0.002 | | |
| AD38 | Address on File | ETH 0.02312 | | |
| 0230 | Address on File | BTT 1096400 | | |
| B7A7 | Address on File | BTC 0.001649; DOT 3; SHIB 976562.5 | | |
| 70B8 | Address on File | BTC 0.000257 | | |
| 4F46 | Address on File | VGX 4.73 | | |
| AD99 | Address on File | VGX 2.78 | | |
| 6872 | Address on File | LLUNA 15.956; LUNA 6.839; LUNC 1493404.3; VET 811.2 | | |
| 4651 | Address on File | ADA 207.9; AMP 1007; BTC 0.001342; BTT 202901200; DGB 440.6; DOT 33.413; FIL 3.25; LUNA 1.854; LUNC 121287.2; MATIC 112.045; SHIB 34573209.3; STMX 5153.2; TRX 524.9; VGX 204.94; XLM 1012.3; XVG 1042.9 | | |
| A58D | Address on File | VGX 4.59 | | |
| 02A5 | Address on File | BTC 0.000628; BTT 8725300; DOGE 550.4; ETC 2.82; SHIB 1432664.7; VGX 141.03 | | |
| FD78 | Address on File | VGX 2.77 | | |
| 7662 | Address on File | BTC 0.050811; LTC 0.0176 | | |
| 5F7F | Address on File | ADA 1214.8; BTC 0.27216; DOT 21.853; LTC 14.39399; SOL 18.6266; USDC 100.75; VGX 509.22 | | |
| 6B50 | Address on File | VGX 5.13 | | |
| 4E7C | Address on File | ADA 1985.6; APE 11.029; DOT 73.163; LINK 13.57; LLUNA 14.294; LUNA 6.126; LUNC 1336384.6; SOL 9.5128; TRX 2876.5; USDC 704.55; VET 307.9; VGX 2.76; XLM 113.9 | | |
| 2AAD | Address on File | VGX 2.65 | | |
| DF96 | Address on File | VGX 2.77 | | |
| 288E | Address on File | DOGE 33.5 | | |
| D1D2 | Address on File | AMP 2575.69; APE 15.966; DOGE 1066.2; JASMY 3598.6; LUNC 483273.3; MATIC 54.245; SHIB 3972187; SPELL 37831.3; XLM 274.5; YFII 0.054493 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37D5 | Address on File | BTC 0.002182 | | |
| 16E8 | Address on File | SHIB 490706.3 | | |
| 352C | Address on File | VGX 2.88 | | |
| A03E | Address on File | BTT 3569700 | | |
| CB64 | Address on File | BTC 0.000449; DOGE 562; SHIB 67838320.9 | | |
| CC1B | Address on File | VGX 2.78 | | |
| 6796 | Address on File | APE 51.685; EOS 100.39; HBAR 1824.5; LTC 2.02033; VET 1822.7 | | |
| 56B0 | Address on File | BTC 0.000203 | | |
| BE81 | Address on File | VGX 2.8 | | |
| ED49 | Address on File | APE 10.167; BTC 0.023712; DGB 3030.3; ETH 0.31899; IOT 71.42; SHIB 26661130; TRX 1714.2 | | |
| CB52 | Address on File | BTC 0.000622; ETH 0.0027 | | |
| 40B2 | Address on File | BTC 0.000397; SHIB 0.1; VGX 2.76 | | |
| 548A | Address on File | ADA 2558.4; AVAX 1.01; BTC 0.146537; BTT 922888480; CKB 39979.9; DGB 20071.8; DOGE 12091.9; DOT 123.648; EOS 51.64; ETC 10.37; FIL 3.02; GLM 23.33; HBAR 32; LINK 52.09; LLUNA 13.349; LTC 2.03114; LUNA 5.721; LUNC 1180279.8; MATIC 104.122; OMG 53; OXT 24.9; SHIB 395083900.9; SOL 2.0363; STMX 25250.5; TRX 15425.4; VET 11059.8; VGX 2.01; XLM 1409.3; XVG 2449.7; YFI 0.029397; ZRX 5.6 | | |
| DA98 | Address on File | BTC 0.001353; BTT 332604500; CKB 50523.4; DGB 10742.5; DOGE 44786.9; LLUNA 22.023; LUNA 9.439; LUNC 2055230.3; SHIB 140502988.2; STMX 11063.3; TRX 10876.3; VET 7152.5; XVG 11326.7 | | |
| 1F47 | Address on File | SUSHI 24.8277 | | |
| B4CE | Address on File | AAVE 0.0034 | | |
| EAC6 | Address on File | SHIB 1446905.6 | | |
| A722 | Address on File | ADA 330.8; BTC 0.000447; BTT 123084100; ETC 6.49; SHIB 10986267.1 | | |
| 38A1 | Address on File | ADA 5377.1; DOGE 4.2; LLUNA 42.99; LUNA 1903.017; LUNC 4018025.5; MATIC 1.005; SHIB 494555438.5 | | |
| 340E | Address on File | BTC 0.000502; SHIB 4285469.9 | | |
| F469 | Address on File | DOGE 82.6 | | |
| A186 | Address on File | BTC 0.000446; BTT 32083900; DGB 1565.3; DOGE 12687 | | |
| 09C4 | Address on File | MATIC 230.807 | | |
| 419D | Address on File | ADA 389.7; BTC 0.001776; ETH 0.03112; VGX 121.42 | | |
| F550 | Address on File | BTC 0.000418; SHIB 6801795.6 | | |
| 6E0D | Address on File | BTC 0.00044; BTT 117386900 | | |
| 7A6B | Address on File | SHIB 52317623.8 | | |
| 8E37 | Address on File | BTC 0.000449; BTT 168639600; DOGE 2.3; SHIB 17173031.8 | | |
| 0D2F | Address on File | BTC 0.000739; BTT 215495800; SHIB 24024296.6 | | |
| CB49 | Address on File | VET 10893.8 | | |
| 8BED | Address on File | VGX 4.29 | | |
| 7EC3 | Address on File | DOT 36.112; STMX 69752.5; USDC 5088.16; VGX 735.62 | | |
| E024 | Address on File | ADA 2282.2; BTC 0.003539; DOT 14.049; ETH 1.20239; FTM 1677.72; LINK 9.97; VGX 312.11; YFI 0.034105 | | |
| 2464 | Address on File | VGX 4.72 | | |
| D91D | Address on File | XRP 1050 | | |
| 3C16 | Address on File | BTT 70943226 | | |
| BC4B | Address on File | VGX 4.41 | | |
| B8F0 | Address on File | ADA 64.1; AVAX 0.7; BTC 0.000337; BTT 2901300; EGLD 0.1631; EOS 4.76; STMX 1897.3 | | |
| 786F | Address on File | VGX 8.38 | | |
| 8A8D | Address on File | VGX 4.29 | | |
| CF66 | Address on File | ADA 25; SHIB 730246.8 | | |
| 6020 | Address on File | VGX 4.31 | | |
| F798 | Address on File | ADA 5.4; DOGE 776.6; SHIB 1377410.4 | | |
| AC1D | Address on File | DOGE 35.9 | | |
| 5D80 | Address on File | VGX 2.79 | | |
| 98B2 | Address on File | ADA 16.3; SHIB 27139652.8; XLM 68.2; XVG 744.4 | | |
| E225 | Address on File | ADA 30.9; BTC 0.000398; SHIB 4353541.4; TRX 462.4 | | |
| 193B | Address on File | BTC 0.000452 | | |
| F04B | Address on File | ADA 104.7; HBAR 912.9 | | |
| 658A | Address on File | DGB 181.6; ETC 1.01; LLUNA 4.346; LUNA 1.863; LUNC 6; TRX 304.6; VET 109.1; XLM 70.9 | | |
| 4B0C | Address on File | VGX 4.84 | | |
| BE25 | Address on File | ADA 6.7 | | |
| 8F0E | Address on File | ADA 2011.2; ETH 0.00542; LUNA 3.578; LUNC 234056.1 | | |
| 348C | Address on File | USDC 1.87 | | |
| FD24 | Address on File | CKB 10350.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1EDB | Address on File | LLUNA 8.167; LUNC 1500913.5; SHIB 1768347 | | |
| A71C | Address on File | BTC 0.000596; ETH 0.00565 | | |
| 9057 | Address on File | ADA 0.2 | | |
| B741 | Address on File | VGX 4.29 | | |
| 53AD | Address on File | BTC 0.001649; DOT 25.214; VGX 1279.18 | | |
| 7D85 | Address on File | ADA 49.6; BTC 0.001655 | | |
| F2A1 | Address on File | BTC 0.001657; ETH 0.01338 | | |
| 2F6C | Address on File | LUNC 714.7 | | |
| 0646 | Address on File | DOT 21.62 | | |
| 83B1 | Address on File | ADA 251.3; DOT 16.826; ENJ 85.11; FTM 126.054; LUNA 0.038; LUNC 2472.2; MATIC 167.706; SAND 84.6126 | | |
| 3AA4 | Address on File | DOGE 1238.9 | | |
| FEFC | Address on File | DOT 101.53 | | |
| 1280 | Address on File | BTC 0.000161 | | |
| 4573 | Address on File | ADA 704.4; BTC 0.000001; BTT 167500; CKB 0.1; HBAR 276.8; LUNA 0.848; LUNC 55482.9; SHIB 24890668.9; STMX 50.5; VET 2030.6; XLM 209.8 | | |
| AB4B | Address on File | BTC 0.035302; DOGE 1080.4; ETH 0.16576; USDC 112.85; VGX 563.68 | | |
| B8F1 | Address on File | BTC 0.000513; SHIB 4391831 | | |
| 6211 | Address on File | ADA 329.1; BTC 0.016098; BTT 163874200; MANA 43.49; SHIB 2151000.2; TRX 6504.5; XLM 287.9 | | |
| 5DA9 | Address on File | VGX 5.16 | | |
| 58D8 | Address on File | ADA 515.5; BTC 0.000523; USDC 105.63 | | |
| F4F1 | Address on File | BTT 8931300 | | |
| 95B7 | Address on File | DOGE 36.8; VET 69.9; XVG 211.4 | | |
| 3964 | Address on File | DOGE 3.8 | | |
| FFF8 | Address on File | ADA 54.1; ALGO 13.01; AMP 1506.81; ANKR 127.3196; AUDIO 13.658; AVAX 0.24; AXS 0.22302; BAND 1.826; BICO 7.361; BTC 0.002112; BTT 19574315; CHZ 63.8587; CKB 8110.2; COMP 0.12906; CRV 10.9072; DGB 1090.3; DOGE 499.5; DOT 0.439; ENJ 7.22; ENS 3.42; ETC 0.62; ETH 0.01507; FTM 12.651; GALA 86.6715; GLM 51.76; GRT 39.3; HBAR 79.6; ICP 0.61; ICX 15; IOT 9.17; JASMY 507.9; KEEP 39.42; KNC 4.84; LINK 0.53; LLUNA 3.006; LPT 0.2706; LRC 11.634; LUNA 1.289; LUNC 267460.8; MANA 7.56; MATIC 10.329; MKR 0.0041; OCEAN 29.75; ONT 19.7; OXT 38.3; QTUM 1.28; SAND 3.6001; SHIB 1026447.6; SKL 95.77; SOL 0.0838; SPELL 10671.2; STMX 8472.3; TRX 316.9; UMA 2.2; UNI 0.861; USDT 9.98; VET 1795.4; VGX 7.25; XLM 319.7; XMR 0.066; XVG 3456.8; YFI 0.002035; YGG 3.77; ZRX 19.8 | | |
| 60F5 | Address on File | ADA 691.2; BTC 0.000077; DOGE 750.6; ETH 3.91055 | | |
| EA3E | Address on File | VGX 2.77 | | |
| 3135 | Address on File | VGX 4.71 | | |
| D39B | Address on File | ADA 5.4; DOT 2.085 | | |
| 7992 | Address on File | ADA 1; DOGE 1941.7; SHIB 83961800.3; USDC 1.81 | | |
| D955 | Address on File | ADA 317.3; DOT 17.205; ETH 0.10848; LUNA 1.369; LUNC 89528.8; SAND 116.423 | | |
| 446E | Address on File | VGX 2.8 | | |
| 5639 | Address on File | SHIB 179985.6 | | |
| B321 | Address on File | BTT 2618500 | | |
| C738 | Address on File | BTC 0.00161; MATIC 46.392 | | |
| 8486 | Address on File | DOT 0.174 | | |
| 2852 | Address on File | SHIB 3855208.3 | | |
| 3678 | Address on File | ETH 0.00381 | | |
| 166F | Address on File | ADA 0.5 | | |
| B6A3 | Address on File | BTC 0.000264; LUNA 0.104; LUNC 0.1; VGX 137.22 | | |
| 1B9C | Address on File | BTC 0.000498; SHIB 4925218.5 | | |
| 3922 | Address on File | BTC 0.000439 | | |
| D94D | Address on File | DOGE 2.4 | | |
| 8F29 | Address on File | DOGE 234.8; SHIB 791014 | | |
| D81C | Address on File | USDC 1279.16 | | |
| 9262 | Address on File | VGX 4.61 | | |
| DE42 | Address on File | BTC 0.000257 | | |
| 637E | Address on File | BTC 0.000646; LUNA 0.002; LUNC 125.2; USDC 206.24; VGX 17.18 | | |
| 4EA3 | Address on File | ADA 394.5; BTC 0.04493; DOT 25.399; HBAR 711.4; LINK 10.2; MANA 182.48; SHIB 15503044.3; USDC 273.64; VET 1611.4; XLM 1040.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3147 | Address on File | ADA 1128.5; BTC 0.12509; BTT 2004427600; DOGE 337596.6; DOT 129.143; ETH 4.25442; LLUNA 7.013; LUNA 3.006; LUNC 655576.1; MANA 681.51; MATIC 700.54; SHIB 16093633.3; SOL 22.7331; USDC 28947.61 | | |
| E626 | Address on File | VGX 4.29 | | |
| 9851 | Address on File | VGX 2.75 | | |
| 15B7 | Address on File | ADA 110.4; BTC 0.007228; BTT 21904500; DOGE 1363.6; DYDX 11.5564; ETH 2.86993; LINK 16.24; MANA 176.86; MATIC 95.496; SAND 103.2789; SHIB 20155526.6; SOL 13.6536; STMX 3951.3; VET 4032; VGX 311.65 | | |
| 6B8D | Address on File | FET 197.73 | | |
| 21E8 | Address on File | BTC 0.000435; DOGE 1026; SHIB 3943217.6 | | |
| CD10 | Address on File | VGX 4.3 | | |
| BF6D | Address on File | ETH 0.02182 | | |
| 591D | Address on File | BTT 17244500; SHIB 2146367.1 | | |
| A22E | Address on File | VGX 4.29 | | |
| D613 | Address on File | LUNA 5.486 | | |
| 50BD | Address on File | LUNA 3.939; LUNC 257503.5 | | |
| 84D9 | Address on File | ADA 556; AVAX 0.08; BTC 0.043327; ETH 0.97855; MATIC 153.846 | | |
| F91F | Address on File | ADA 33.8; VET 249.7; XLM 60.3 | | |
| F61C | Address on File | VGX 2.8 | | |
| 00F2 | Address on File | VGX 4.01 | | |
| 5220 | Address on File | APE 21.016; DOT 35.961; ETC 1.1 | | |
| E297 | Address on File | ADA 437.3; BTC 1.005847; ETH 10.03191; USDC 110.27 | | |
| 8993 | Address on File | ADA 13.6; BTC 0.011396; ETH 0.0173; SHIB 11737089.2; STMX 1705.9; TRX 203.6 | | |
| 9269 | Address on File | DOGE 35; SHIB 6768512.9; VGX 96.66 | | |
| DDDF | Address on File | ADA 6.9; BTT 3010500; MATIC 12.4; VET 106.8 | | |
| 4A76 | Address on File | ADA 0.5; DOGE 0.9 | | |
| F6EB | Address on File | ADA 37.1; BTC 0.000514; ETH 0.38846; HBAR 220.6 | | |
| D913 | Address on File | ADA 1.4; ETH 0.00254 | | |
| 0900 | Address on File | DOGE 311.1 | | |
| 3AE2 | Address on File | ADA 18.6; BTC 0.000772; BTT 14844200; STMX 476.8; TRX 154.8; VET 127.3 | | |
| 205B | Address on File | VGX 8.38 | | |
| 6E3C | Address on File | CHZ 308.9184; DOGE 366.7; SHIB 18071286.2; SOL 6.1018; VET 180.3 | | |
| 46B7 | Address on File | VGX 2.78 | | |
| F5B2 | Address on File | BTC 0.010823 | | |
| 77DD | Address on File | VGX 2.79 | | |
| C831 | Address on File | ADA 13.9; DOGE 109.8; FTM 3.01; LUNA 0.518; LUNC 0.5 | | |
| E2F7 | Address on File | VGX 8.38 | | |
| AE5A | Address on File | LINK 0.04 | | |
| A20E | Address on File | BTT 31397699.9; DOGE 1638.7; VET 1085.2 | | |
| 5CDF | Address on File | DOT 3.833; LUNA 0.014; LUNC 909.4 | | |
| 4319 | Address on File | BTC 0.00045; USDC 1.5 | | |
| E386 | Address on File | BTC 0.000512; USDC 105.36 | | |
| 3DB7 | Address on File | VGX 217.73 | | |
| 9FB8 | Address on File | VGX 4.7 | | |
| 127C | Address on File | ADA 2229; BTC 0.023565; BTT 12690300; CHZ 132.3529; DOT 62.012; ENJ 93.57; ETH 0.59681; FTM 200; GRT 302.07; HBAR 469.6; LLUNA 18.228; LTC 5.10969; LUNA 7.812; LUNC 309117.3; MATIC 309.839; SHIB 2824979.5; STMX 400; UNI 15.087; VET 1707.1; VGX 760.19 | | |
| E2D1 | Address on File | BTC 0.019636; USDC 125.2 | | |
| 3A86 | Address on File | VGX 6.96 | | |
| 638D | Address on File | APE 35.542; BTC 0.004159; BTT 64102564.1; DOGE 697.7; ETH 0.0771; LLUNA 5.299; LUNA 2.271; LUNC 495305.6; UNI 46.293; VGX 31.56 | | |
| 26E5 | Address on File | ADA 1101.3; BTC 0.03368; DOGE 54; USDC 122.03; XLM 1539.8 | | |
| E997 | Address on File | VGX 4.61 | | |
| 99C1 | Address on File | ADA 297.3; ALGO 112.1; AMP 1527.94; BTC 0.106936; DOT 22.109; ETH 1.04866; MATIC 159.834; USDC 11.82; VGX 112.09 | | |
| 3318 | Address on File | BTC 0.000658; DOGE 378.3 | | |
| D45D | Address on File | DGB 4410; SHIB 45988641.2; SOL 14.747 | | |
| C199 | Address on File | ETH 1.00348; SHIB 2831336 | | |
| 8D7A | Address on File | VGX 5.15 | | |
| 5037 | Address on File | BTC 0.05369; DOT 21.656; ETH 0.23663; SHIB 594060.7 | | |
| 8415 | Address on File | BTT 959889400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E44 | Address on File | ADA 274.8; BTC 0.00067; BTT 58022400; DOGE 2590.7; DOT 9.539; ENJ 158.01; ETH 0.09756; STMX 9509.5; TRX 625.8; VET 1670.7; VGX 132.48 | | |
| 357E | Address on File | ADA 4826.5; BTC 0.002254; BTT 317881100; HBAR 3708.9; VET 9010.3 | | |
| AEEE | Address on File | DOGE 331.3 | | |
| 084F | Address on File | ADA 222.4; BTC 0.000498; BTT 345377500; DGB 9083.2; DOGE 1498.1; EOS 66.96; FIL 3.02; OXT 478; SHIB 15189424.1; STMX 15846.3; VET 10182.3; VGX 188.09; XLM 1359.6; XVG 24595 | | |
| 4637 | Address on File | VGX 4.59 | | |
| 43E1 | Address on File | VGX 8.38 | | |
| BA33 | Address on File | ADA 37.5; BTC 0.040582; ETH 0.27778 | | |
| D11E | Address on File | LLUNA 16.71; LUNC 1249130.8; XRP 120 | | |
| B8F7 | Address on File | VGX 4.26 | | |
| FB37 | Address on File | ETH 0.01182 | | |
| AFC4 | Address on File | KNC 0.05; LINK 0.75; LUNA 0.518; LUNC 585.5; VGX 1.1 | | |
| 2256 | Address on File | BTC 0.003456; DOT 0.588; SHIB 1753463 | | |
| A74C | Address on File | BTC 0.00358; ETH 0.04321; USDC 2.22 | | |
| 4850 | Address on File | BTC 0.006247; DGB 135938.8; LTC 1.0012; VET 51053.5 | | |
| 1CE0 | Address on File | BTC 0.000335; SHIB 4123711.3 | | |
| 72EC | Address on File | ADA 2970.8; AVAX 4.04; BTC 0.131004; DOGE 1781.7; DOT 29.558; ETH 1.26097; LINK 81.4; MATIC 171.42; SOL 8.8889; UNI 76.138; USDC 3598.38; VET 10988.8; XRP 528 | | |
| 6DEA | Address on File | ADA 232.4; MANA 777.77 | | |
| 9472 | Address on File | ADA 570.1; APE 1.37; DOGE 2997.2; DOT 72.312; ETH 0.23239; GALA 813.2393; LUNC 15.2 | | |
| 88D4 | Address on File | BTT 461916100; CKB 50272; ENJ 169.85; SHIB 14278515.1; VET 24530.5; XVG 29611.1 | | |
| D3DB | Address on File | BTC 0.001022; SHIB 14497211.8 | | |
| 9DCF | Address on File | VGX 4.9 | | |
| 1B14 | Address on File | BTC 0.000468 | | |
| 4C28 | Address on File | ADA 205.9; AXS 15.02716; DOGE 1185.8 | | |
| 1792 | Address on File | BTC 0.000764; DOGE 515.5; SHIB 19663.9 | | |
| 9169 | Address on File | SHIB 1928649.8 | | |
| 7EF1 | Address on File | ADA 457.3; AVAX 8.94; AXS 2.37625; BAND 36.432; BTC 0.094576; CELO 25.572; CHZ 995.5287; DGB 7176.1; DOT 22.981; ENJ 536.97; ETH 8.9689; FTM 143.768; HBAR 1840.9; LINK 22.96; LLUNA 27.09; LUNA 11.61; LUNC 37.5; MANA 29.13; MATIC 207.361; SAND 21.7081; SHIB 8495375.7; STMX 39751.7; USDC 50; VET 18405.1; VGX 1005.64; XLM 227; XTZ 32.12 | | |
| 39D7 | Address on File | SHIB 10331929.8 | | |
| 5422 | Address on File | ALGO 0.57; BTC 0.000296; ETH 2.5289; FTM 350.274; GRT 989.45; MATIC 733.695 | | |
| 3A1B | Address on File | BTT 141473700; DOGE 7312.8 | | |
| 0F43 | Address on File | VGX 5.39 | | |
| 081C | Address on File | VGX 2.8 | | |
| CE7B | Address on File | BTT 104909300; CHZ 674.8716; CKB 33445.2; DOGE 2551; SHIB 84264466.2; STMX 29049.5; TRX 4274.3; VET 9241.9; XLM 2360.1; XVG 59513.1 | | |
| 76ED | Address on File | ADA 9.4; BTT 1969700; DOGE 22.1 | | |
| 3F82 | Address on File | VGX 2.79 | | |
| 0A98 | Address on File | APE 58.135; COMP 12.25225; DOT 115.369; FIL 16.45; ICP 25.99; LLUNA 10.16; LUNA 4.355; LUNC 1074668.1; MANA 353.8; SAND 467.6675; SHIB 371023493.1; SOL 20.7798; VGX 3151.45 | | |
| E7CA | Address on File | ETH 0.03071 | | |
| E0BB | Address on File | BTC 0.000533; BTT 10144900; SHIB 4055944; XVG 1110.8 | | |
| EBB9 | Address on File | SHIB 15127503.2 | | |
| 1700 | Address on File | ADA 107.8; STMX 6437.8 | | |
| D88E | Address on File | ADA 416.6; APE 11.575; BTC 0.007354; DOT 81.03; ETH 0.31104; KAVA 27.954; LLUNA 5.689; LUNA 2.439; LUNC 531747.5; MATIC 113.604; SHIB 3142860.4; USDC 3141.58; VGX 563.37 | | |
| 5432 | Address on File | ADA 3038.6; APE 1.996; BTT 169904100; CHZ 43.129; CKB 981.5; DGB 351.3; DOGE 3295.3; DOT 3.818; FTM 35.818; GLM 34.97; HBAR 49.9; LUNA 0.332; LUNC 21689.2; MANA 40.46; OCEAN 20.32; OXT 38; SHIB 3321613.6; SOL 1.055; STMX 614.1; TRX 154.9; VET 4451; XLM 162.5; XVG 815.3 | | |
| FDE7 | Address on File | BTC 0.000694 | | |
| 768C | Address on File | ADA 376.9; APE 14.942; AVAX 4.07; BTC 0.000525; DGB 418.2; DOGE 35.9; DOT 20.816; LUNA 2.911; LUNC 190406.6; MATIC 501.095; TRX 520.3; USDC 102.26; VGX 110.5; XVG 890.1 | | |
| D0B0 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CCA | Address on File | VGX 5.39 | | |
| 8CA7 | Address on File | BTC 0.026275; DOGE 151; ETH 0.08158; LUNA 3.321; LUNC 217168.2; SHIB 61188795.3; STMX 12618.4; VGX 348.63 | | |
| 1710 | Address on File | BTT 2883300 | | |
| 9F44 | Address on File | BTC 0.000518; SOL 41.8779 | | |
| 136A | Address on File | VGX 4.64 | | |
| 7DDB | Address on File | VGX 5.16 | | |
| F0CB | Address on File | LLUNA 3.47; LUNA 1.487; LUNC 324168; SHIB 4266211.6; XVG 1864.6 | | |
| 16DB | Address on File | VGX 4.03 | | |
| 2DC4 | Address on File | SHIB 462409.2 | | |
| 2F04 | Address on File | ADA 49.8; DOGE 357.3; SHIB 3182654.1; XLM 265.9 | | |
| 179D | Address on File | USDT 51.89 | | |
| 36E8 | Address on File | BTC 0.000071 | | |
| F66F | Address on File | BTC 0.000498; DOGE 728.6; SHIB 3434065.9 | | |
| EEFF | Address on File | BTC 0.000475; VGX 546.11 | | |
| AADE | Address on File | DOGE 642; LUNA 1.242; LUNC 1.2 | | |
| 1FB6 | Address on File | DOGE 533.4 | | |
| 2720 | Address on File | BTC 0.000525 | | |
| 36A9 | Address on File | ETH 2.428134386 | | |
| 8973 | Address on File | VGX 5.16 | | |
| 146F | Address on File | AAVE 0.1295; ADA 5.2; AVAX 20162.82; BTC 0.001888; DOT 115.443; LINK 170.54; LLUNA 176.663; LUNA 75.713; LUNC 244.7; STMX 27.2; VET 56774.7 | | |
| 625F | Address on File | ADA 140.2; DOGE 86.3; TRX 1313.4; VGX 16.7 | | |
| 0B70 | Address on File | BTC 0.000233 | | |
| B01F | Address on File | ADA 118.7; BTT 11520737.3; DOT 16.19; LINK 10.22; LLUNA 23.417; LUNA 10.036; LUNC 2189215; SHIB 3139399.7; TRX 2537.9; VET 10067.2 | | |
| A014 | Address on File | ADA 124.6; BTC 0.079245; BTT 39106900; SHIB 13163913.6; TRX 1574.8; VGX 1062.38 | | |
| 7A46 | Address on File | BTC 0.000625; BTT 40118400 | | |
| E1A7 | Address on File | ADA 30.1; BTC 0.001348; BTT 5469000; SHIB 17176099 | | |
| F2ED | Address on File | BTC 0.089298; ETH 0.98984 | | |
| 2304 | Address on File | BTT 26314100 | | |
| 25A9 | Address on File | BTC 0.002007 | | |
| 8612 | Address on File | CKB 4409; OXT 303.3 | | |
| AF6F | Address on File | ADA 99; ALGO 32.48; AMP 1140.25; APE 4.156; ATOM 10.537; AVAX 1.1; AXS 0.61108; BNT 20.464; BTC 0.000515; BTT 11627906.9; CAKE 14.757; CELO 23.002; CHZ 496.1963; DGB 893.4; DOGE 767.3; DOT 6.004; ENJ 175.82; EOS 9.96; FIL 3.67; FLOW 5.723; GRT 84.19; ICP 1.58; IOT 36.91; JASMY 1102.9; KSM 1.02; LUNA 17.497; LUNC 165535.5; MANA 102.7; MATIC 97.128; NEO 1.135; OCEAN 48.79; OP 15.58; PERP 14.733; POLY 51.32; ROSE 202.07; SAND 42.3973; SHIB 11441647.5; SOL 13.5983; SPELL 11796.9; SUSHI 7.6941; TRX 760.2; UNI 4.082; VET 403.4; VGX 598.32; XLM 385.8; XTZ 33.38; YFI 0.003559; ZEN 3.7329; ZRX 160.8 | | |
| 1C72 | Address on File | ADA 1871; STMX 190440.9; VET 23125.3; VGX 811.89 | | |
| 7A06 | Address on File | BTC 0.000245 | | |
| D0B8 | Address on File | ADA 17.6; BTC 0.076318; DGB 619.8; ETH 1.41606; OXT 24.7; SOL 0.2428; VGX 40.46; XMR 0.816; XTZ 16.67 | | |
| C632 | Address on File | BTC 0.036437; DOGE 2500; GALA 150.137; LUNA 15.001; LUNC 259771.8; MANA 150; SHIB 4000000; VGX 226.16 | | |
| 31DA | Address on File | ADA 46.1; ENJ 24.21; LTC 1.02553; SOL 1.0012; VET 83 | | |
| F4EA | Address on File | SHIB 193199.3 | | |
| 34D5 | Address on File | VGX 4.94 | | |
| EF8D | Address on File | ADA 450; BTC 0.032346; ETH 0.29211; SOL 4.3336 | | |
| 4F45 | Address on File | ADA 2005; BTC 1.001771; DOT 504.168; ETH 7.02363; MATIC 2005.003; SAND 100; SOL 25.211; USDC 48670.54; VGX 743.14 | | |
| 198D | Address on File | MANA 8.44 | | |
| 48E2 | Address on File | DOGE 506.3 | | |
| B743 | Address on File | DGB 30156.6; VET 15411.9 | | |
| 719B | Address on File | VGX 5.39 | | |
| 616B | Address on File | ADA 48.3; DOGE 90.1; HBAR 8595.3; MANA 5.03; SHIB 202142.7 | | |
| E6F7 | Address on File | ADA 392; APE 246.13; BTC 0.001009; SHIB 4522087.3 | | |
| 7751 | Address on File | VGX 0.41 | | |
| F840 | Address on File | VGX 1.18 | | |
| B137 | Address on File | BTC 0.000594 | | |
| A486 | Address on File | ADA 1495.6; DOGE 696; DOT 61.103; GRT 911.64; SRM 64.199; USDC 933.15; VET 2771.1; VGX 891.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE03 | Address on File | ADA 756.8; BTC 0.000493; BTT 6015399.9; CKB 1238.6; DOT 4.123; HBAR 302.6; STMX 552; VET 1520.1; XLM 70.4; XVG 492.2 | | |
| 3AB3 | Address on File | BTC 0.119159; USDC 615.19 | | |
| 7500 | Address on File | ADA 6.5; SHIB 1339285.8 | | |
| 5CD0 | Address on File | VGX 4.01 | | |
| 1BF5 | Address on File | VGX 5.18 | | |
| 034A | Address on File | BTC 0.00052 | | |
| 39AA | Address on File | VGX 4.87 | | |
| 6E22 | Address on File | VGX 4.27 | | |
| 78C1 | Address on File | VGX 5 | | |
| 339A | Address on File | ADA 1090.5; BTC 0.040443; DOGE 1272.1; DOT 37.142; ETH 0.56442; LINK 23.08; SHIB 1475143.8; UNI 31.779; VET 1908.8; XLM 1070.2; ZEC 2.374 | | |
| 66E0 | Address on File | ETH 5.7191; MANA 2.91; VET 82312.2 | | |
| 8228 | Address on File | ADA 4503; BTT 25915100; DOGE 2268.3; XLM 1337.3 | | |
| 6439 | Address on File | BTC 0.03389; DOT 60.175; ETH 0.57447; LTC 2.31725; USDC 900.25 | | |
| D5EE | Address on File | BTC 0.009984; ETH 0.16016 | | |
| A2DB | Address on File | ADA 222.2; BTC 0.311206; DOGE 163.9; DOT 67.711; ETH 3.23325; LUNA 0.507; LUNC 33151.6; SHIB 6279174.7; USDC 19981.88; VGX 3167.05 | | |
| 7A09 | Address on File | ANKR 253.87154; BTC 0.000814; BTT 8771929.8; CKB 2057.6; LUNC 356; SPELL 7363.7; TRX 136.2 | | |
| 5A39 | Address on File | ADA 49.2; BTC 0.000883; DOGE 1198.7; DOT 3.079; LUNA 5.762; LUNC 1162655.5 | | |
| F05E | Address on File | ADA 13.6; DOGE 336.8; ETH 0.01693; SHIB 2898550.7; VET 101.1; XLM 14.4 | | |
| D6AB | Address on File | DOGE 2741.5 | | |
| 0671 | Address on File | BTC 0.146302; ETH 2.18985; SOL 49.5358; USDC 4752.11 | | |
| F0CD | Address on File | BTC 0.108778; DOT 152.464; ETH 1.01745; LUNA 1.531; LUNC 100193.5; SAND 515; SOL 46.1005; USDC 14.04; VET 74117.5; XRP 3039.5 | | |
| 0F88 | Address on File | BTC 0.005291 | | |
| 4D68 | Address on File | SHIB 22971043.3 | | |
| F812 | Address on File | ADA 8282.2; ETC 15.17; LINK 91.39; LUNA 0.018; LUNC 1138.6; VET 200092 | | |
| 69EA | Address on File | LLUNA 2.851; LUNA 1.222; LUNC 498908.4 | | |
| 60B3 | Address on File | ADA 129; ANKR 1265.30224; DOT 18.118; GRT 116.75 | | |
| 5AF1 | Address on File | VGX 5.18 | | |
| 33B5 | Address on File | VGX 4.66 | | |
| 3638 | Address on File | BTC 0.015165; ETH 0.15034; LLUNA 9.13; LUNA 3.913; LUNC 853650.3; SAND 160.91; XVG 7424.7 | | |
| 70C8 | Address on File | BTC 0.020529; DOT 96.838; VGX 2.6 | | |
| 8371 | Address on File | AVAX 5.37; BTC 0.004407; ETH 0.08997; LLUNA 8.031; LTC 1.80079; LUNA 3.442; LUNC 750330.3; SHIB 202317236.5; SOL 2.8605 | | |
| 961D | Address on File | VGX 5.15 | | |
| 9678 | Address on File | SHIB 4378406.8 | | |
| F36E | Address on File | ADA 0.5; AVAX 7.36; BTC 0.000837; DGB 48107.6; DOT 948.781; EOS 47.86; ETH 0.74867; LINK 33.78 | | |
| 1D5B | Address on File | ADA 539.4; BTC 0.000432; BTT 36971700; CHZ 1116.9941; DGB 548.9; DOGE 96.2; EGLD 0.2192; SHIB 1155060.7; TRX 2066.4; VET 4649.8; VGX 28.65; XVG 2321.5; ZRX 56 | | |
| 2175 | Address on File | SHIB 4677268.5 | | |
| 080C | Address on File | BTC 0.000384 | | |
| 5E0C | Address on File | ADA 516.4; BTC 0.001374; BTT 62548700; ENJ 82.37; LLUNA 11.599; LUNA 4.971; LUNC 1084346.7; SHIB 12493038.9; STMX 92776.7; XVG 5687 | | |
| 3EA5 | Address on File | BTC 0.011525; DOT 25.605; USDC 1479.58 | | |
| 6219 | Address on File | VGX 4.17 | | |
| CA87 | Address on File | BTC 0.000257 | | |
| E88D | Address on File | ADA 219; BTT 6037100; DOGE 133.3; STMX 1334.6; TRX 389.4; XLM 81.3 | | |
| 8C34 | Address on File | SHIB 3095662.9 | | |
| BAF3 | Address on File | SHIB 176007276.4; VET 219.9 | | |
| 3BAB | Address on File | ADA 3527.3; ALGO 403.15; AVAX 7.03; BTC 0.050268; BTT 10000000; CHZ 60; COMP 2.01991; DGB 11000; DOGE 1007.1; DOT 75.395; ENJ 100; EOS 125.76; ETC 20.18; ETH 1.00642; FIL 10.02; GRT 251.67; HBAR 3000; LINK 55.72; MANA 1003.33; MATIC 802.413; SAND 50; SHIB 30308420; SOL 7.1028; VET 15000; VGX 1063.3; XLM 2014.4; XTZ 60.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FD0 | Address on File | VGX 5.24 | | |
| 97E9 | Address on File | VGX 2.8 | | |
| 165A | Address on File | GALA 296.7341; SHIB 1458576.4 | | |
| 339A | Address on File | ADA 85.7; AMP 3028.46; BTC 0.000496; CAKE 24.249; JASMY 1908.8; LUNA 0.656; LUNC 42914; MATIC 23.072; TRX 1507.7; VGX 78.46 | | |
| 71E0 | Address on File | ADA 10.8; BTC 0.004033; SHIB 40244503.5 | | |
| 7245 | Address on File | VGX 5.18 | | |
| F1D0 | Address on File | SHIB 13262599.4 | | |
| CB9F | Address on File | VGX 2.78 | | |
| 0904 | Address on File | VGX 2.83 | | |
| 5EFC | Address on File | SRM 2316.96 | | |
| AE67 | Address on File | ADA 50.8; SHIB 1435544 | | |
| 2389 | Address on File | LLUNA 4.491; LUNA 1.925; LUNC 6.2 | | |
| 1DF5 | Address on File | ADA 308.9; ALGO 48.77; AMP 25607.49; ANKR 2560.98506; APE 10.233; AUDIO 96.505; BAND 0.002; BAT 130.3; BICO 100.52; BTC 0.024188; BTT 717650901.7; CELO 15.7; CHZ 400.4026; CKB 68107.6; DGB 15184.2; DOGE 329.6; DOT 4.893; ENJ 96.3; EOS 9.94; ETC 6.28; ETH 0.08804; FET 399.66; FIL 0.4; FTM 285.954; GALA 634.3468; GRT 677.97; HBAR 2289.4; ICP 13.45; ICX 56.7; IOT 313.72; JASMY 10138.1; KAVA 109.513; KEEP 528.66; KNC 14.23; LLUNA 6.801; LRC 69.185; LUNA 2.915; LUNC 4294254.3; MANA 50.39; MATIC 252.975; OCEAN 673.76; OMG 6.02; ONT 83.58; OXT 971.3; POLY 643.23; REN 318.98; ROSE 209.37; SAND 15.9187; SHIB 73133224.3; SKL 603.78; SOL 0.4493; SPELL 122285.1; SRM 22.053; STMX 37185.3; SUSHI 84.6884; TRX 1531.8; UNI 5.79; USDC 22.38; VET 2364; VGX 1047.12; XLM 790.6; XTZ 5.61; XVG 85170.5; YGG 126.269; ZRX 45.3 | | |
| 54BA | Address on File | BTC 0.0051 | | |
| C2B3 | Address on File | VGX 4.87 | | |
| 2614 | Address on File | AVAX 4.02; BTC 0.000671; DOGE 3667.4; SHIB 146907.5 | | |
| 7ED3 | Address on File | ETH 0.04602 | | |
| E69D | Address on File | BTT 5000000 | | |
| 877B | Address on File | BCH 0.00001; BTC 0.000001; LTC 0.00011 | | |
| C6E7 | Address on File | DOGE 2278.5; SHIB 3918327.3 | | |
| 9640 | Address on File | DOGE 3.9 | | |
| CE19 | Address on File | BTC 0.000673; SHIB 587867.6 | | |
| 81C4 | Address on File | VGX 68.74 | | |
| 94A7 | Address on File | VGX 2.88 | | |
| 6232 | Address on File | SHIB 1000000 | | |
| F40E | Address on File | ADA 1044.4; BCH 2.11202; BTC 0.000449; DOGE 5638.6; DOT 29.983; LTC 22.29456; SHIB 41181817.5; XLM 2066.8 | | |
| AB1D | Address on File | ADA 473; BTC 0.000406; DOGE 4151.5; SHIB 50792724 | | |
| 9D2E | Address on File | ADA 289.1; DGB 1321; DOGE 1206.4; ETH 0.19506; VET 2169.8; XLM 481.3 | | |
| 81AE | Address on File | ADA 2239.9; AVAX 1; DOGE 780.6; MATIC 89.975; SHIB 1362397.8; SOL 0.5477; VET 1104.1 | | |
| 2F97 | Address on File | BTC 0.000497; ETH 2.03056; USDC 1260.57; VGX 308.24 | | |
| A990 | Address on File | VGX 4.31 | | |
| D9F0 | Address on File | VGX 5.16 | | |
| B8E7 | Address on File | BTC 0.00044; SHIB 11923013.8 | | |
| A3F9 | Address on File | VGX 4.89 | | |
| 8476 | Address on File | BTT 1322816532.4 | | |
| C3EE | Address on File | BTC 0.077584; DASH 1.558; DOT 22.611; ETH 1.21025; FTM 214.521; HBAR 589.5; LINK 25.66; LUNA 3.105; LUNC 3; MATIC 313.91; SOL 5.0359; VET 3500; XTZ 61.51 | | |
| CBB4 | Address on File | ETH 3.9903 | | |
| 0AA5 | Address on File | SHIB 2576924.1 | | |
| CF57 | Address on File | LUNC 422 | | |
| EC34 | Address on File | VGX 4.41 | | |
| ABB6 | Address on File | BTC 0.000498; SHIB 1238543.4 | | |
| 014D | Address on File | VGX 4.31 | | |
| 1B1C | Address on File | BTC 0.000618; BTT 495049504.9 | | |
| F711 | Address on File | DOGE 4667.5 | | |
| 3AAD | Address on File | ADA 18.8; BTC 0.003127; DOGE 137.2; ETC 0.15; ETH 0.06937 | | |
| C615 | Address on File | ADA 56.2; AVAX 5.12; BTC 0.002564; DOGE 599.5; DOT 4.127 | | |
| 9B90 | Address on File | GLM 0.13; HBAR 0.4; TRX 0.4; VET 0.8 | | |
| D05A | Address on File | VGX 4.6 | | |
| 25D2 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9AD | Address on File | BTC 0.000838; ETH 0.51385; LTC 5.0599; MATIC 503.892; SAND 198.958; SHIB 27624645.3 | | |
| B3DF | Address on File | VGX 4.59 | | |
| 9976 | Address on File | VGX 2.78 | | |
| E643 | Address on File | ADA 5076.6; BTC 0.285808; BTT 51893599.9; CKB 21259.3; DOGE 5663.9; DOT 541.604; ETH 5.21883; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 2392.782; STMX 33639.5; TRX 11043.9; VET 10217.6; VGX 1130.03; XLM 6740.1 | | |
| F2BA | Address on File | BTT 67009400 | | |
| 5F39 | Address on File | ADA 2693.7; LLUNA 6.158; LUNA 2.64; LUNC 575711.3; SHIB 26871275 | | |
| 2E7B | Address on File | VGX 4.93 | | |
| BD1D | Address on File | LLUNA 75.895 | | |
| 2E7D | Address on File | ADA 0.6; BTT 50312600; VGX 48.27 | | |
| 30FC | Address on File | VGX 4.87 | | |
| B6A0 | Address on File | VGX 5.25 | | |
| 69C6 | Address on File | BCH 0.01046; BTC 0.001668; DOGE 248.7; ETH 0.05132; HBAR 34.6; OCEAN 7.23; SHIB 133832.9; STMX 189.6; XVG 166.4 | | |
| FDDC | Address on File | BTC 0.000837; LLUNA 17.362; LUNA 7.441; LUNC 5315255.1 | | |
| 42BC | Address on File | LLUNA 10.331; LUNA 4.428; LUNC 965699.8 | | |
| 9819 | Address on File | SHIB 6268270.7 | | |
| BA75 | Address on File | ADA 221; AVAX 11.02; CRV 357.0379; DOT 6.855; GRT 1167.01; LINK 20.52; OCEAN 325.42 | | |
| 3371 | Address on File | VGX 4.02 | | |
| E203 | Address on File | DGB 3764.8; ETH 0.14754; VET 777.1; VGX 1100.72; XLM 162.4 | | |
| 8A6E | Address on File | ALGO 27.91; BTC 0.00197; COMP 0.16146; ETH 0.01303; LINK 1.9; LUNA 1.346; LUNC 1.3; VGX 19.86 | | |
| 336A | Address on File | BTT 124.4; ETC 1.69; SHIB 16041843.9; SPELL 4165.7 | | |
| 77E0 | Address on File | SHIB 56934525.2 | | |
| 8ADE | Address on File | ADA 8.5; DOGE 22 | | |
| CA49 | Address on File | ADA 411.1; USDC 9508.38 | | |
| 001F | Address on File | ETH 0.0027; USDC 12.38 | | |
| 18F9 | Address on File | VGX 5.01 | | |
| 84EF | Address on File | BTC 0.001655; SOL 1.1563 | | |
| EC18 | Address on File | LUNC 0.2 | | |
| 34A7 | Address on File | VGX 4.03 | | |
| 8D35 | Address on File | BTC 0.000564 | | |
| 818F | Address on File | LLUNA 11.637; LUNC 1269881.3 | | |
| 3F42 | Address on File | BTC 0.000446 | | |
| 1FF2 | Address on File | VGX 5.25 | | |
| BFBC | Address on File | APE 0.018; ETH 0.00268; FTM 420.614; MATIC 110.84; VET 24668.8 | | |
| 0E76 | Address on File | LLUNA 10.906; SHIB 7972255.7 | | |
| CAE3 | Address on File | BTC 0.001023; SHIB 6425080.5; VET 1002 | | |
| B6A9 | Address on File | VGX 2.75 | | |
| D74A | Address on File | BTC 0.000089 | | |
| 21C9 | Address on File | ADA 2399.3; DOGE 1433.2; ETH 4.02103; GALA 311.9906; LUNA 1.864; LUNC 121937.3; SHIB 36415018.1 | | |
| B7AE | Address on File | VGX 2.8 | | |
| E194 | Address on File | BTC 0.0005 | | |
| 6132 | Address on File | ADA 266.1; VGX 24.29 | | |
| E3CA | Address on File | BTC 0.000499; ETH 0.25827 | | |
| 97C8 | Address on File | ADA 353.4; BTC 0.000528; BTT 1358886100; SHIB 43188580.4 | | |
| 68ED | Address on File | VGX 4.01 | | |
| E228 | Address on File | BAT 278.6; BTT 53756129.6; LUNA 0.002; LUNC 88.7; SOL 20.5882; SPELL 34883.1 | | |
| A0D2 | Address on File | BTC 0.001023; BTT 127544500 | | |
| 6BDB | Address on File | VGX 4.84 | | |
| E021 | Address on File | BTC 0.003463 | | |
| F805 | Address on File | BTC 0.000149 | | |
| 1C03 | Address on File | ADA 44.7; DOGE 42.4; USDC 106.95 | | |
| 6DD5 | Address on File | ALGO 11.49; BTC 0.001611; SHIB 264061.2; VGX 9.12 | | |
| 4B3F | Address on File | BTC 0.419714; ETH 1.12449; LINK 615.48 | | |
| 8A4C | Address on File | BTC 0.005421; DOGE 75.2; ICX 16.8 | | |
| BD25 | Address on File | DOT 40.736; USDC 609.03; VGX 506.11 | | |
| 0527 | Address on File | ADA 15.9; BTC 0.000885; ETH 0.06582; LUNA 3.519; LUNC 3.4; MKR 0.0132; TRX 354.8 | | |
| EB0C | Address on File | VGX 5.15 | | |
| 4DF3 | Address on File | BTC 0.011768 | | |
| B791 | Address on File | VGX 4.9 | | |
| 2689 | Address on File | BTC 0.000458; MANA 17.56; TRX 187.5; VET 101 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 406D | Address on File | BTC 0.000217 | | |
| B12B | Address on File | ADA 93.9; ETH 0.00629; VGX 1.17 | | |
| A6E4 | Address on File | ADA 2.1; BTC 0.006104; DOT 0.672 | | |
| CC4B | Address on File | ADA 14.3; ETH 0.00509; SOL 0.0216 | | |
| 51FD | Address on File | LLUNA 5.408; LUNA 2.318; LUNC 505582.3 | | |
| 2E02 | Address on File | VGX 4.3 | | |
| B730 | Address on File | BTC 0.002125; ETH 0.89901 | | |
| 50C1 | Address on File | ATOM 43.6; BTC 0.000136; CKB 263136.7; OXT 3599.6; SHIB 74277612 | | |
| 9B3F | Address on File | BTC 0.000105 | | |
| 2BBB | Address on File | BTC 0.077982; BTT 130896900; DGB 12699.3; DOGE 1.8; LINK 23.34 | | |
| E041 | Address on File | BTC 0.000163 | | |
| CEF0 | Address on File | VGX 4.42 | | |
| 0182 | Address on File | BTT 500; CKB 0.5 | | |
| 6B64 | Address on File | BTT 8332900; XMR 0.402 | | |
| 2951 | Address on File | BTC 0.000557; ETH 0.15927; LLUNA 22.744; LUNA 9.748; LUNC 31.5; SOL 1.9168; VET 10906 | | |
| 3F20 | Address on File | VGX 5 | | |
| 9035 | Address on File | VGX 2.82 | | |
| 3870 | Address on File | BTT 6803700 | | |
| 42AC | Address on File | LLUNA 1786.534; LUNC 251451440.9 | | |
| 11D6 | Address on File | ADA 20.8; BTC 0.000897; ENJ 10.72; VGX 6.36 | | |
| 2BB4 | Address on File | BTT 103313100; SHIB 2486956.5; STMX 1032.2; VET 704.2 | | |
| B8F2 | Address on File | SHIB 4146694.8 | | |
| FBF6 | Address on File | APE 20.863 | | |
| F49B | Address on File | USDC 92.53 | | |
| 16D9 | Address on File | VGX 506.19 | | |
| 7AC1 | Address on File | BTC 0.000245; ETH 0.91066; USDC 561.18; VGX 13.03 | | |
| D77A | Address on File | BTC 0.000599; ETH 0.61447; MATIC 315.571; VGX 149.34 | | |
| 7B15 | Address on File | VGX 4.69 | | |
| 7E9C | Address on File | ADA 0.7 | | |
| DEC4 | Address on File | ADA 426.1; APE 10.122; AVAX 0.7; BTC 0.015006; DOT 2.572; ETH 0.26673; GALA 1199.8667; HBAR 155.8; LINK 2.57; LLUNA 4; LUNA 1.715; LUNC 279048.1; MANA 96.21; MATIC 145.419; SOL 2.9651; VET 382.6 | | |
| 19C9 | Address on File | ADA 1.2; BTC 0.011817 | | |
| DAE2 | Address on File | ADA 2.8; VGX 6.33 | | |
| 7392 | Address on File | ETH 0.00193; USDC 1.64; YFI 0.000007 | | |
| F718 | Address on File | ADA 257.1; ALGO 52.3; BTC 0.010608; BTT 25468600; ETH 0.08787; HBAR 391.5; MATIC 273.674; SHIB 40601678.8; VET 649.2; XLM 4.15 | | |
| FD7A | Address on File | ADA 1.5; XLM 0.8 | | |
| 7CB5 | Address on File | BTC 0.000501; ETH 1.09042; VET 22236 | | |
| 6326 | Address on File | ADA 1119.2; BTC 0.000514; BTT 35497200; ETC 3.65; ETH 1.84137; VET 85049.4; VGX 1567.3 | | |
| C5C7 | Address on File | BTC 0.000227 | | |
| 2ABE | Address on File | BTC 0.000691; USDC 467.91 | | |
| 6137 | Address on File | VET 25119.7 | | |
| 2E05 | Address on File | USDC 10 | | |
| E0E5 | Address on File | DOGE 45.3 | | |
| BC80 | Address on File | BTC 0.010974; ETH 0.12178; SAND 106.3829 | | |
| 3BEF | Address on File | VGX 5.13 | | |
| 856F | Address on File | VGX 4.61 | | |
| 3F7C | Address on File | ADA 24.8; BTT 10073900; DOGE 3544.5; ETH 0.05845; FIL 1.67; LINK 3.26; LLUNA 4.218; LUNA 1.808; LUNC 394359.8; SHIB 5816016.1; SRM 13.758; TRAC 145.73 | | |
| EBDA | Address on File | AVAX 5.5; DGB 499.1; DOGE 171; DOT 4.78; VET 355.8; XRP 144.5 | | |
| EFC1 | Address on File | ADA 7352; DOGE 9856.5; DOT 24.398; SHIB 1148746.9; STMX 206873; VGX 2061.09 | | |
| B32B | Address on File | BTC 0.000463 | | |
| AA24 | Address on File | ADA 113.1; BTC 0.001814; DASH 0.652; DOGE 788.4; DOT 5.981; ENJ 76.13; ETH 0.01365; GLM 551.64; LTC 0.27872; MATIC 467.769; SHIB 24873783; USDC 116.74; VET 1940.6; VGX 77.05; ZRX 65.4 | | |
| 7CCF | Address on File | BTC 0.000838; BTT 2522600; SHIB 2523975.1; VGX 23.39 | | |
| E8CF | Address on File | VGX 8.39 | | |
| 1940 | Address on File | BTC 0.000623; DOGE 122.1; ETH 0.00815; XLM 31.8 | | |
| 0FD5 | Address on File | BTC 0.006129 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81DF | Address on File | AVAX 0.26; BTC 0.000828; DOGE 17.5; ETC 0.1; ETH 0.00771; SHIB 961070.1; XLM 15.5 | | |
| 2ECF | Address on File | BTC 0.000452; BTT 77547972.8; SHIB 17126883.3; STMX 3307.1 | | |
| 32F8 | Address on File | BTC 0.000301; ETH 0.00421 | | |
| B5D0 | Address on File | ADA 4231.6; BTC 0.00183; DOGE 8150.8; SHIB 22788369.9 | | |
| 8153 | Address on File | VGX 2.78 | | |
| 7EBB | Address on File | ETH 0.003866439; VGX 1.26 | | |
| 8565 | Address on File | APE 3.537; DOGE 252.7; DOT 3.146; ENJ 5.47 | | |
| 6202 | Address on File | DOGE 38.6 | | |
| 0E03 | Address on File | ADA 510.3; APE 4.496; BTC 0.003928; ETH 0.28993; LLUNA 3.115; LUNC 4.3; ROSE 1409.97; VGX 1471.66 | | |
| 2779 | Address on File | VGX 4.67 | | |
| 2FE0 | Address on File | ADA 627.7; BTC 0.006293; DOT 31.235; ETH 0.06451; HBAR 1852.4; USDC 208.95; VET 1784.7 | | |
| 9040 | Address on File | CKB 3557.7; ETC 0.27 | | |
| B1E7 | Address on File | ADA 49.6; BTC 0.009658; ETH 0.35254 | | |
| 45D0 | Address on File | ADA 46.7; BTC 0.000477; STMX 962.3 | | |
| 9D81 | Address on File | ADA 373.9; VGX 130.44 | | |
| B4DE | Address on File | ADA 463.6; BTC 0.002622; BTT 24882800; CKB 1875.2; DGB 954.6; ETH 0.02558; TRX 1007.9; VET 1586; XLM 601.9; XVG 1074.4 | | |
| B28D | Address on File | APE 53.142; BTT 86590800; CKB 44247.3; DGB 10809.5; ENJ 260.79; SHIB 44585427.3; TRX 2922.2; VGX 1871.27; YGG 270.99 | | |
| A134 | Address on File | BTT 13896400 | | |
| E171 | Address on File | BTC 0.000503 | | |
| DCAC | Address on File | BTC 0.011017; BTT 25139500; DOGE 1132.8; VET 953.4 | | |
| A6B9 | Address on File | VGX 4.03 | | |
| 2F25 | Address on File | BTC 0.00021 | | |
| 47E4 | Address on File | VGX 4.27 | | |
| 6676 | Address on File | VGX 4.91 | | |
| 929E | Address on File | VGX 4.55 | | |
| D522 | Address on File | LLUNA 10.83; LUNC 2027325.8 | | |
| 3678 | Address on File | VGX 5.18 | | |
| BB3C | Address on File | BTC 0.026828 | | |
| 3BAB | Address on File | BTC 0.00045; VGX 1.95; XVG 13497.5 | | |
| 023F | Address on File | ADA 412.3; BTC 0.001779; CKB 15308.1; DOT 3.046; LUNA 1.657; LUNC 108434.5; STMX 27.6; VGX 397.04 | | |
| 13F9 | Address on File | VGX 4.91 | | |
| BA1C | Address on File | BTC 0.000273 | | |
| A230 | Address on File | BTC 0.000446; BTT 3178700; DGB 165.4; DOGE 124.2 | | |
| 3524 | Address on File | AAVE 0.0028; BTT 40932618.8; FTM 97.728; LLUNA 20.494; LUNA 8.784; LUNC 1914808.2; SPELL 199393.8; VGX 377.34 | | |
| 8A60 | Address on File | BTC 0.016993; ETH 0.29162 | | |
| EED5 | Address on File | ADA 20.6 | | |
| 838E | Address on File | LUNC 1421 | | |
| 2DAD | Address on File | BTC 0.001022; SHIB 1411233.4 | | |
| 2F0A | Address on File | BTC 0.0005; DOGE 177.9 | | |
| 3986 | Address on File | MATIC 24.293; SHIB 6630420.3; VET 1436.2 | | |
| F596 | Address on File | DOGE 200.1 | | |
| 1D83 | Address on File | BCH 0.00001; BTC 0.000008; ETH 0.00002; LTC 0.00004 | | |
| A66D | Address on File | BTC 0.002532 | | |
| 05AC | Address on File | CKB 328.3 | | |
| BBDD | Address on File | APE 1.059; BTC 0.000295; HBAR 314 | | |
| 5D79 | Address on File | ADA 3412.5; BTC 0.148324; DOT 28.689; LINK 79.99; LUNA 3.001; LUNC 2.9; VET 2589.2; VGX 10 | | |
| EBD8 | Address on File | ADA 832.2; BTC 0.010884; ETH 0.29247; SHIB 10626992.5; SOL 5.0375 | | |
| 7523 | Address on File | BTC 0.000585; DOT 43.274; ETH 0.00171; FTM 489.569; LINK 74.54; LLUNA 4.134; LUNA 1.772; LUNC 456; MATIC 449.25 | | |
| F6C4 | Address on File | VGX 4.7 | | |
| 447E | Address on File | DOGE 2.1 | | |
| CF0D | Address on File | VGX 4.02 | | |
| 2E5B | Address on File | BTC 0.014051; DOGE 189.9; ETH 0.1351; VGX 158.27 | | |
| 4868 | Address on File | VGX 4.01 | | |
| D54C | Address on File | BTC 0.000447; DOGE 1.9 | | |
| 77B7 | Address on File | BTC 0.00165; SHIB 1415428.1 | | |
| A435 | Address on File | DOT 1.027; LINK 2.3 | | |
| D42E | Address on File | ETH 26.90641; MANA 3691.02; MATIC 13843.561; SHIB 1081966639.4 | | |
| F7EA | Address on File | BTT 600 | | |
| B1EF | Address on File | DOGE 34.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED3D | Address on File | BTC 0.000233 | | |
| B221 | Address on File | ADA 6500.2; HBAR 13981.7; LLUNA 19.853 | | |
| 8E2A | Address on File | BTC 0.000266 | | |
| F584 | Address on File | BTC 0.000433; HBAR 1078.5 | | |
| 774C | Address on File | ADA 517.1; GALA 3741.1026; VGX 501.16 | | |
| 2273 | Address on File | BTT 222827400; DOT 114.77 | | |
| CF89 | Address on File | APE 22.797; ENJ 15.55; GALA 6000.2681; LUNA 3.907; LUNC 255624.2; SHIB 49546.5 | | |
| 1218 | Address on File | VGX 5.1 | | |
| D070 | Address on File | ADA 186.8; BTC 0.000659; ETH 0.06843 | | |
| 1D48 | Address on File | VGX 4.29 | | |
| DEFE | Address on File | ADA 92.2; BTC 0.000507; SHIB 1649087.6; ZRX 80.5 | | |
| FCA8 | Address on File | BTC 0.00087; LLUNA 12.71; LUNA 5.447; LUNC 1187641.1 | | |
| C1C2 | Address on File | BTC 0.00165; SHIB 1447585.3; VET 650 | | |
| 77A0 | Address on File | BTC 0.000093 | | |
| 89C4 | Address on File | ADA 144.8; BTC 0.011145; CHZ 398.1272; DOGE 2538.1; DOT 10.63; MANA 95.16; MATIC 192.758; SHIB 14210589.4; UNI 5.434; USDC 4.15; VET 2417.1 | | |
| 51F9 | Address on File | BTC 0.000038; BTT 4103400; LLUNA 6.195; LUNA 2.655; LUNC 1596391.1 | | |
| 5736 | Address on File | ADA 0.5 | | |
| 70B8 | Address on File | BTT 76370400; DOGE 1602.5; ETH 0.00307; LLUNA 2.862; LUNA 1.227; LUNC 267524.3 | | |
| F4A9 | Address on File | VGX 2.8 | | |
| 9196 | Address on File | BTC 0.000787; CKB 743.9; DOGE 1122.2; ETH 0.06872; TRX 888.4; XVG 1392.4; ZRX 20.1 | | |
| C41F | Address on File | BTC 0.000195 | | |
| D95F | Address on File | USDC 70.91; VGX 529.67 | | |
| 4210 | Address on File | BTC 0.002778 | | |
| BFEA | Address on File | VGX 2.78 | | |
| 4C25 | Address on File | ADA 49.6; SOL 1.3121 | | |
| 217F | Address on File | BTC 2.003198; ETH 9.62737; HBAR 123.4; LLUNA 65.569; LUNA 28.101; LUNC 6130341.4; SOL 0.0695 | | |
| 1711 | Address on File | VGX 4.66 | | |
| 8C18 | Address on File | BTC 0.000446; DOGE 980.6 | | |
| 12C1 | Address on File | ADA 1.3; BTC 0.012877; DOGE 2128.7; ENJ 352.19; MANA 50.63; MATIC 257.543; SAND 250.892; SHIB 9335324.9 | | |
| 4667 | Address on File | BTC 0.000405; BTT 122753600; CKB 18675.9; ETH 0.2096; HBAR 1408.4; MANA 88.73; MATIC 299.908; SHIB 12433519.3 | | |
| A003 | Address on File | ETH 0.01151; SHIB 5508883; SOL 0.3635 | | |
| 3452 | Address on File | SHIB 3095975.2 | | |
| D7FE | Address on File | VGX 4.17 | | |
| 1B76 | Address on File | BTC 0.003066; DOGE 211.5; DOT 3.406; ETH 0.03774; SHIB 601178.3; USDC 111.85 | | |
| C0DA | Address on File | ADA 10.3 | | |
| CBF1 | Address on File | DOGE 26.3; XLM 16.3 | | |
| 88DE | Address on File | CHZ 32030.3986; DOGE 1755.8; ETH 17.41782; GALA 2678.868; LLUNA 321.688; LUNA 137.867; LUNC 30062405.3; MATIC 590.846; OXT 14722; SAND 81.1878; SHIB 82666450.4; SUSHI 769.9889 | | |
| E0E3 | Address on File | ADA 846.9; DOT 62.76; FIL 20.8; USDC 3.15; XLM 6134.2 | | |
| 5151 | Address on File | ADA 25.3; BTC 0.000401; CKB 351.3; ETH 0.01157; VGX 11.63; XVG 1307.6 | | |
| F878 | Address on File | BTC 0.000068; USDC 4.57 | | |
| BB15 | Address on File | BTC 0.000082 | | |
| CCBD | Address on File | ADA 73585.7; BTC 0.118413; FIL 30.47; LTC 41.80915; MATIC 890.701; VGX 288.46 | | |
| 7991 | Address on File | BTC 0.000515; DOT 1.945 | | |
| F3E2 | Address on File | IOT 91.3 | | |
| 7283 | Address on File | BTC 0.000832; LLUNA 5.842; LUNA 2.504; LUNC 545958; SOL 38.7526 | | |
| AA43 | Address on File | VGX 4.02 | | |
| 5858 | Address on File | VGX 2.8 | | |
| DE74 | Address on File | BTC 0.003257; USDC 3168.06 | | |
| 362B | Address on File | ADA 524.6; AMP 401.49; BTC 0.124322; BTT 4988800; CKB 1014.3; DGB 8510.1; DOT 3.462; ETH 1.22026; GLM 37.42; GRT 20.72; HBAR 256.2; LINK 103.28; MANA 30.11; OCEAN 24.09; ONT 20.22; OXT 47.1; SHIB 15363485.7; SKL 93.13; STMX 641.5; TRX 193.3; VET 856.2; XLM 54.9; XVG 4458.3; ZRX 23.6 | | |
| F3D3 | Address on File | BAT 12.6; DOGE 252.5; SHIB 2996774.4 | | |
| 426C | Address on File | BTC 0.00158; SHIB 1374570.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF0A | Address on File | BTC 0.000231 | | |
| E59E | Address on File | BTC 0.01683; ETH 0.54566 | | |
| 7DC4 | Address on File | BTC 0.000405; SHIB 1327668.6 | | |
| F01D | Address on File | SHIB 4792111.7 | | |
| 26C3 | Address on File | VGX 5.18 | | |
| 4F7E | Address on File | BCH 0.56385; ETC 51.186555; DOT 54.599; ETH 29.67524; LUNA 3.46; LUNC 226397.9; SOL 6.4093; USDC 77.06; VET 2232.4; VGX 30247.46; XMR 0.228; ZEC 0.07 | | |
| A083 | Address on File | BTC 0.000497; SHIB 6337135.6 | | |
| A549 | Address on File | ADA 0.5; BTC 0.001177; DOT 0.208; MATIC 579.914; XLM 14983.5 | | |
| 6D6C | Address on File | BTT 34885200; CKB 446.1; DGB 676; DOGE 3591.2; DOT 33.222; STMX 1938.8; TRX 1622.4; XVG 2885 | | |
| 5BA1 | Address on File | DOGE 103.1 | | |
| A138 | Address on File | ETH 0.02337 | | |
| B1ED | Address on File | BTC 0.010952 | | |
| 9145 | Address on File | VGX 5.18 | | |
| 88E3 | Address on File | VGX 4.93 | | |
| 6ECE | Address on File | DOGE 1195.9 | | |
| 1D1F | Address on File | BTC 0.000188; ETH 0.01784; VET 109.7 | | |
| EDA2 | Address on File | BTC 0.000036 | | |
| 127D | Address on File | BTC 0.000498; BTT 3988000; CKB 818; DGB 227.6; ETH 0.1185; SHIB 1783289; TRX 156; VET 126.7; XVG 452.2 | | |
| DEBB | Address on File | BTT 288336807.8; CKB 3305.8; DOGE 699.5; ETH 0.5147; MATIC 0.51; SHIB 6835269.9 | | |
| 4A24 | Address on File | USDC 26.89 | | |
| 1D52 | Address on File | ADA 32988.5; AVAX 20.52; BTC 0.067761; ENJ 7056.05; FTM 538.12; MANA 183.1; SOL 7.0259; USDC 8307.11; VET 10933.3 | | |
| 598A | Address on File | DOT 7.953; VET 1381.8 | | |
| 1788 | Address on File | VGX 4.02 | | |
| 3E61 | Address on File | BTC 0.001167; USDC 67.57 | | |
| C845 | Address on File | ADA 47.2; BTC 0.002006 | | |
| C1E2 | Address on File | BTC 0.001611; DOGE 506.7; DOT 4.993; ENJ 65.17; MANA 74.14; OCEAN 222.77; SHIB 1504890.8; VGX 50.15 | | |
| 7A87 | Address on File | BTC 0.000008; LLUNA 18.558; LUNA 7.954; LUNC 1734265.4; SHIB 609.4; VET 0.8 | | |
| CE04 | Address on File | BTC 0.007664; ETH 0.04131 | | |
| 394E | Address on File | BTC 0.015502; DOGE 0.6; ETH 0.17105; STMX 329.1 | | |
| 1BA5 | Address on File | SAND 11.2893; VET 504 | | |
| 1CD7 | Address on File | VGX 4.01 | | |
| 95B5 | Address on File | AMP 4645.5; BTC 0.000573; DOGE 1628.8; LTC 2.02328 | | |
| 2604 | Address on File | BTC 0.000498; DOGE 210.4; SHIB 15409814 | | |
| F40E | Address on File | BTC 0.000498; SHIB 7695859.6 | | |
| 7114 | Address on File | LLUNA 34.918; LUNA 14.965; LUNC 4291317.4 | | |
| 5B30 | Address on File | BTT 337513300; LLUNA 36.742; LUNA 15.747; LUNC 3434530.1 | | |
| 4026 | Address on File | BTC 0.000173 | | |
| 5487 | Address on File | ADA 84.4; BTC 0.001251; BTT 5642600; DGB 268.4; ENJ 10.88; ETH 0.02207; HBAR 101.5; MANA 36.77; STMX 338.7; TRX 385.2; VET 201.2 | | |
| 8874 | Address on File | BTC 0.000258 | | |
| 1C47 | Address on File | ADA 53.9; BTC 0.000641; ETH 0.05335; LUNA 1.035; SHIB 471066.9; VGX 73.94 | | |
| 55B9 | Address on File | VGX 8.37 | | |
| 8864 | Address on File | VGX 4.27 | | |
| BF8F | Address on File | BTC 0.000165 | | |
| 10AA | Address on File | BTC 0.000386 | | |
| D599 | Address on File | VGX 4.61 | | |
| 2F1C | Address on File | BTC 0.000239 | | |
| 2AB3 | Address on File | ADA 1001.4; ATOM 5.34; BTC 0.386679; DOGE 220.6; DOT 23.289; ETH 1.19728; FTM 11.559; GALA 501.1448; HBAR 312.9; LINK 18.39; LUNA 0.518; LUNC 0.5; MATIC 2709.969; SAND 118.6206; USDC 480.92; VET 3512.3; VGX 514.88; XVG 14138.5 | | |
| 3A92 | Address on File | ADA 122; BTC 0.021757; ETH 0.09084; LUNA 0.104; LUNC 0.1; MATIC 160.458; USDC 114.04; XVG 918.8 | | |
| CA5C | Address on File | VGX 2.8 | | |
| C2D5 | Address on File | BTC 0.003009; VGX 37.75 | | |
| F1A4 | Address on File | VGX 2.78 | | |
| 51D3 | Address on File | ADA 4; BTT 828600; DOGE 179.6; ENJ 3.43; LUNA 0.207; LUNC 0.2; MANA 3.16; OCEAN 10.43; STMX 112.5; TRX 124.8; VET 72.9; XTZ 1.98 | | |
| B05C | Address on File | ADA 170.8; BTC 0.000498; SHIB 26960866.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C729 | Address on File | VGX 2.65 | | |
| 3A52 | Address on File | HBAR 11341.9; MATIC 1.167; VET 2149.4 | | |
| 451D | Address on File | VGX 2.79 | | |
| 8DB4 | Address on File | LUNA 1.553; LUNC 1.5 | | |
| 78D1 | Address on File | DOGE 71.1 | | |
| C74D | Address on File | ADA 681.8; BTC 0.000467; DOGE 1609.4; SHIB 5367686.5 | | |
| B054 | Address on File | BTC 0.00165; ETH 0.5309; USDC 10471.86 | | |
| 5E66 | Address on File | DOGE 252.9 | | |
| E912 | Address on File | BTC 0.000504; ETH 0.01573; VET 770.8 | | |
| 182D | Address on File | ADA 0.5; LUNA 0.104; LUNC 0.1; MATIC 0.542 | | |
| AC65 | Address on File | SHIB 24778962.1 | | |
| 6711 | Address on File | BTC 0.000498; ETH 0.02136; MANA 20.46; SHIB 2153779.8; SOL 0.8629; VET 851.6 | | |
| EA1C | Address on File | BTC 0.000405; SHIB 4619861.8 | | |
| C834 | Address on File | ADA 360.7; DOGE 2.7; SHIB 9902700.8 | | |
| 036E | Address on File | VGX 4.97 | | |
| 2030 | Address on File | LLUNA 11.778 | | |
| 8549 | Address on File | BTC 0.000678; USDC 2550.05; VGX 615.26 | | |
| 3398 | Address on File | BTC 0.000239 | | |
| D095 | Address on File | ADA 212.8; BTC 0.000499 | | |
| 28B6 | Address on File | ADA 386.2; BTC 0.063647; USDC 539.49; VGX 4203.02 | | |
| E3C9 | Address on File | MATIC 29.079; SHIB 1090512.5; TRX 146.6 | | |
| 5B99 | Address on File | VGX 2.78 | | |
| 8C15 | Address on File | VGX 4.61 | | |
| 313A | Address on File | VGX 4.29 | | |
| 2AE3 | Address on File | VGX 4.9 | | |
| 864E | Address on File | VGX 4.67 | | |
| 0C3B | Address on File | ADA 192.1; LLUNA 160.155; LUNA 127.897; LUNC 196894.6 | | |
| 2B5D | Address on File | SHIB 426706.3 | | |
| A359 | Address on File | VGX 2.77 | | |
| 86CF | Address on File | BTC 0.000467; BTT 92494899.9; SHIB 61369700.7; VET 3064.2 | | |
| 05B9 | Address on File | DOGE 6.7 | | |
| A45F | Address on File | VGX 4.94 | | |
| 2236 | Address on File | SHIB 1454333.9 | | |
| B321 | Address on File | BTC 0.015759 | | |
| 5355 | Address on File | BTT 5482400; VET 928.1 | | |
| 0CAA | Address on File | DOGE 179.8 | | |
| 7610 | Address on File | ADA 407.9; DOGE 1034.3; DOT 158.388; HBAR 1016.2; MATIC 1261.239; SHIB 9737098.3; SOL 8.1445; UNI 4.58 | | |
| 0A96 | Address on File | BTC 0.000803; CKB 43227.5; ETH 0.00641; SHIB 4441072.9; SOL 0.1243; TRX 89.4 | | |
| 429F | Address on File | BTC 0.000401; CKB 40438.4; SHIB 170619.3 | | |
| 03D2 | Address on File | BTC 0.002183 | | |
| A314 | Address on File | ADA 1874.6; BTC 0.00044; EOS 0.23; ETH 0.2652 | | |
| B45D | Address on File | BTC 0.000888; SHIB 1280662.4 | | |
| DA18 | Address on File | ADA 1212.6; ALGO 1645.61; AVAX 6.03; BTC 0.00117; CRV 400; ENS 33; ETH 0.20809; FTM 700; LLUNA 13.158; LUNA 5.639; LUNC 552967.5; MATIC 1062.62; SOL 10.0455; TRX 4000; VET 5400 | | |
| 1826 | Address on File | VGX 4.97 | | |
| 8DC7 | Address on File | BTC 0.000476; USDC 2200.26; VGX 507.27; XVG 3189.8 | | |
| 0C13 | Address on File | BTC 0.000498; BTT 200 | | |
| E727 | Address on File | BTC 0.000503; ETH 0.13933; FTM 433.404 | | |
| 751D | Address on File | AAVE 3.1748; ADA 3066.4; AVAX 10.58; BTC 0.000828; ETH 0.05538; FTM 2459.015; MATIC 6680.17; SOL 235.3994; STMX 21314.8; VGX 640.79; XRP 2094.4 | | |
| CC97 | Address on File | DOGE 141.3 | | |
| 2F2F | Address on File | BTC 0.000136; SOL 0.1707; USDC 102.94 | | |
| DAA9 | Address on File | BTT 12191300 | | |
| B8EF | Address on File | VGX 4.91 | | |
| 01B2 | Address on File | BTC 0.000257 | | |
| 3912 | Address on File | VGX 5.25 | | |
| 273E | Address on File | BTC 0.002092; LUNA 1.449; LUNC 1.4; SOL 0.5485 | | |
| 5A8C | Address on File | VGX 4.01 | | |
| B574 | Address on File | DOGE 481.1; ETH 0.06081; LTC 0.63579; SHIB 1347708.8 | | |
| C415 | Address on File | ADA 181.3; ETH 0.07614; LTC 2.36714; LUNA 0.054; LUNC 3507; MATIC 103.774 | | |
| 7655 | Address on File | BTC 0.001024; SHIB 2531208.1; VGX 4.9 | | |
| A06E | Address on File | VGX 2.88 | | |
| 3B06 | Address on File | BTC 0.000529 | | |
| B275 | Address on File | BTC 0.001107 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DBB | Address on File | VGX 5.16 | | |
| 4132 | Address on File | ADA 3.6; BTC 0.000076; ENJ 382.56; VET 7846.8 | | |
| 5104 | Address on File | BTC 0.001249; ETH 0.01108; LUNA 2.353; LUNC 153768.7; VGX 126.84 | | |
| 6FB0 | Address on File | VGX 4.29 | | |
| 8DB6 | Address on File | BTC 0.000494; FTM 22.439; USDC 0.92 | | |
| 45E1 | Address on File | APE 0.27 | | |
| 5A80 | Address on File | LUNA 1.767; LUNC 115608 | | |
| 05FA | Address on File | VGX 8.38 | | |
| 4533 | Address on File | BTC 0.002771; DOGE 2561.4; SHIB 1504438 | | |
| 91C3 | Address on File | VGX 4.61 | | |
| EB28 | Address on File | BTC 0.000739; SHIB 5762028.2; USDC 878.52 | | |
| 6C0A | Address on File | BTC 0.003234 | | |
| B2CD | Address on File | VGX 9.35 | | |
| 4C5C | Address on File | BTC 0.00455; ETH 0.01826 | | |
| D5FC | Address on File | BTC 0.001608 | | |
| 3852 | Address on File | BTC 0.000462; BTT 31332800; ETH 0.03599 | | |
| 7D5F | Address on File | ADA 2494.1; ALGO 327.15; APE 10.245; BTC 0.022108; CELO 30.949; DOGE 2564.2; DOT 80.192; ETH 0.53845; LINK 43.38; MANA 150.46; MATIC 436.432; SAND 73.7897; SHIB 15571380.3; SOL 3.6832; VGX 1419.98 | | |
| AFA2 | Address on File | ADA 2339.8; BTC 0.000927; MATIC 101.761; SHIB 100692224.1; SKL 309; SOL 2.0237; TRX 5000; XTZ 101.5 | | |
| 04BF | Address on File | VGX 4.96 | | |
| 78DB | Address on File | ADA 251.4; BTC 0.039734; ETH 0.75216; SHIB 1000000; SOL 0.5; USDC 1.67 | | |
| 7ABB | Address on File | ETH 0.06539 | | |
| 9DD2 | Address on File | BTT 21692000; SHIB 25449649 | | |
| 151E | Address on File | DOT 4.429 | | |
| 929A | Address on File | ETH 1.06504; SHIB 67206798.8 | | |
| 2F22 | Address on File | BTC 0.008212 | | |
| B170 | Address on File | VGX 4.04 | | |
| F475 | Address on File | AMP 54069.4; APE 62.903; AVAX 0.01; BTC 0.387974; DOT 690.828; ETH 2.28166; LLUNA 14.982; LUNA 6.421; LUNC 1400304.9; SOL 48.2799; USDC 6.57; VGX 13287.85 | | |
| 84D4 | Address on File | BTC 0.018491; BTT 12924299.9; DOGE 6219.4; DOT 29.249; ETH 0.54305; SHIB 14460216.1; TRX 646.9; USDC 110.19; XVG 1842.4 | | |
| E078 | Address on File | BTT 80477986.7 | | |
| 038B | Address on File | BTC 0.000505 | | |
| 8D81 | Address on File | BTC 0.000286 | | |
| 1D9B | Address on File | ETH 0.02073 | | |
| 837D | Address on File | SHIB 449539.2 | | |
| FF83 | Address on File | SHIB 20408607; VET 6844.8 | | |
| F8F3 | Address on File | DOGE 40.4 | | |
| B7D4 | Address on File | VGX 4.57 | | |
| 2DB4 | Address on File | VGX 4.69 | | |
| 47BB | Address on File | VGX 2.65 | | |
| 27B5 | Address on File | VGX 1.24 | | |
| C273 | Address on File | ADA 1.5; ALGO 0.99; BTT 300; DOGE 0.7; DOT 0.665; EGLD 0.0037; EOS 0.1; LINK 0.83; UNI 0.179; VET 0.9; XLM 355.3; XTZ 0.85 | | |
| DA09 | Address on File | ADA 45.7; BTC 0.000625; ETH 0.37092; HBAR 775.7; LTC 0.76879; SHIB 322164.9; SRM 28.545; VET 1339.8 | | |
| 720A | Address on File | BTT 150122100; SHIB 5214798.1; XVG 5738.6 | | |
| 08D0 | Address on File | VGX 5.18 | | |
| 3879 | Address on File | VGX 2.78 | | |
| 6414 | Address on File | BTC 0.102248; DOGE 152918.5; XTZ 0.08 | | |
| D4CD | Address on File | DOGE 484.1 | | |
| 1D12 | Address on File | BTC 0.000519; USDC 91.77 | | |
| DE5C | Address on File | BTT 7622100; DOGE 105 | | |
| FD23 | Address on File | HBAR 88.2; SHIB 3311258.2; UNI 2.722 | | |
| 1409 | Address on File | DOGE 41.6; ETH 0.02707; STMX 1394.6; XVG 663.5 | | |
| F8DB | Address on File | DOGE 3249.6 | | |
| 1167 | Address on File | ADA 2; ALGO 501.2; ATOM 100.188; AVAX 20.12; AXS 50; BAT 0.7; BTC 0.049271; CELO 100.488; CKB 20000; DOT 40.359; ENJ 400; FTM 1000; HBAR 1000; JASMY 5000; LLUNA 12.619; MANA 1000.52; MATIC 1078.41; OCEAN 1000.52; OMG 100.33; OXT 1001.4; SAND 3000; SHIB 600250303.9; SKL 1000; SOL 20.0836; SPELL 100000; STMX 10000; XVG 10000 | | |
| B3CD | Address on File | VGX 4.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FA8 | Address on File | BTC 0.000441; BTT 14024300 | | |
| CE16 | Address on File | BTC 0.000401; SHIB 10363294.4 | | |
| F12C | Address on File | BTC 0.0011 | | |
| 7FC7 | Address on File | AAVE 2.8911; ADA 71.1; DOT 11.36; EGLD 11.935; GRT 48.36; LLUNA 21.514; LUNA 9.221; LUNC 122.1; SAND 577.1897; SOL 62.1335; VET 5376 | | |
| 5804 | Address on File | BTC 0.001426 | | |
| 5821 | Address on File | LUNC 136; SHIB 0.7 | | |
| 3051 | Address on File | ADA 1652; BTC 0.000514; DOGE 5522.1 | | |
| C71B | Address on File | ADA 49.6; AVAX 5.89; DOT 1.558; MATIC 53.022; QTUM 2.85; SHIB 1033698.5; SOL 2.9974 | | |
| 241E | Address on File | ADA 1.1 | | |
| 704E | Address on File | ADA 1.2 | | |
| 802A | Address on File | ADA 513.1; BTC 0.000597; BTT 71853600; DOGE 8891.9; ETH 0.26536; MANA 220.18; SAND 147.431; SHIB 71018937.6; SOL 3.9357; XLM 466.1 | | |
| BCFB | Address on File | VGX 2.84 | | |
| E6BA | Address on File | VGX 2.88 | | |
| BD02 | Address on File | ADA 180.5; BTC 0.002051; DOGE 2216.7; ETC 9.87; ETH 0.01759; SHIB 3531980.2; VET 357 | | |
| 3A32 | Address on File | DOT 0.481 | | |
| E6E8 | Address on File | BTC 0.000576; BTT 201104400 | | |
| 07DA | Address on File | VGX 4.33 | | |
| 5948 | Address on File | BTC 0.000468; BTT 12453000 | | |
| D31D | Address on File | BTC 0.000398; CHZ 125.2178; ENJ 22.04; LUNA 0.311; LUNC 0.3; MANA 55.69; SHIB 4060159.6; SOL 0.0336 | | |
| E015 | Address on File | VGX 4.31 | | |
| 1921 | Address on File | VGX 2.79 | | |
| 0127 | Address on File | BTC 0.000513; ETH 1.60131 | | |
| D2C0 | Address on File | DOGE 29 | | |
| 1A35 | Address on File | DOT 0.686; MATIC 1.23; VGX 525.4 | | |
| 1171 | Address on File | BTC 0.002343 | | |
| 445F | Address on File | ETH 0.01748 | | |
| 3F53 | Address on File | VGX 4.03 | | |
| 5868 | Address on File | ADA 1.5; DOGE 2.8 | | |
| FCA7 | Address on File | LLUNA 7.461; LUNA 3.198; LUNC 10.3 | | |
| 9DEF | Address on File | VGX 4.61 | | |
| 397B | Address on File | ADA 0.4; DOGE 6.3; SHIB 2120090.3 | | |
| 4163 | Address on File | BTC 0.000255 | | |
| BC39 | Address on File | ANKR 0.0024; LLUNA 11.186; LUNA 4.794; LUNC 1045827.3 | | |
| 6382 | Address on File | SHIB 1319261.2 | | |
| 16D0 | Address on File | SHIB 634005.7 | | |
| 5ACE | Address on File | BTC 0.000549; DOGE 4.1 | | |
| 5914 | Address on File | VGX 2.78 | | |
| FC8A | Address on File | VGX 2.8 | | |
| 5B3A | Address on File | VGX 4.29 | | |
| 94B4 | Address on File | SHIB 489416047.5 | | |
| 5EF8 | Address on File | BTT 20690500; DOGE 63.9; MATIC 7.832; SHIB 24734005; STMX 1531.9; XLM 30.2; XVG 312.9 | | |
| 449E | Address on File | VGX 5.15 | | |
| ADD2 | Address on File | BTC 0.000775; LLUNA 3.081; LUNA 1.321; LUNC 287593.4; SHIB 26972844.9 | | |
| D67A | Address on File | VGX 2.75 | | |
| 6E07 | Address on File | BTC 0.002584 | | |
| EF7C | Address on File | VET 3073.9 | | |
| 22BB | Address on File | BTC 0.000719; LUNC 3747.6; XRP 95.3 | | |
| C1E9 | Address on File | ADA 35.1; BTC 0.00254; ENJ 23.82; ETH 0.05316; SHIB 922339; TRX 189.6 | | |
| 6278 | Address on File | DOGE 285.4; SHIB 12055000.9 | | |
| 9236 | Address on File | DOGE 3 | | |
| 450F | Address on File | ADA 78.2; APE 20.807; DOT 1.141; ETH 0.16955; JASMY 2332; LLUNA 3.051; LRC 53.338; LTC 0.26084; LUNA 6.536; LUNC 136210.1; MATIC 14.94; SHIB 3473320.5; VGX 41.02; XVG 1673.4 | | |
| ABBC | Address on File | VGX 2.82 | | |
| 1A94 | Address on File | HBAR 9389.7 | | |
| 6307 | Address on File | VGX 2.8 | | |
| 8E36 | Address on File | VGX 4.01 | | |
| 99B6 | Address on File | VGX 2.8 | | |
| F6B8 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 74AF | Address on File | ADA 104.7; BTC 0.022244; BTT 7573500; CKB 1926.1; DASH 0.16; DOGE 204.3; DOT 0.232; ENJ 39.93; ETH 0.07674; HBAR 182.5; ICX 3.8; LINK 0.28; MANA 34.96; SHIB 15428446.4; SOL 0.4724; USDC 104.83; VET 567.5; VGX 26.29 | | |
| 864E | Address on File | BTC 0.000502; SHIB 19266207.6 | | |
| 9E06 | Address on File | BCH 0.00423; BTC 0.002626; ETC 0.02; ETH 0.02487; LTC 0.01414; XMR 0.004; ZEC 0.001 | | |
| 817B | Address on File | ADA 82.2; BTT 2614500; DOT 0.24; FTM 7.041; SAND 5.0097; SHIB 13570394.4; TRX 752.6 | | |
| 0EA8 | Address on File | VGX 2.77 | | |
| 9693 | Address on File | DOGE 365.3; SHIB 664214.2 | | |
| 4F86 | Address on File | COMP 0.05326; ENJ 0.65; FTM 16.591; HBAR 246.9; LINK 0.25; MANA 0.39; MATIC 0.161; SAND 2.034; SHIB 643412.1; SUSHI 1.0673; XLM 521.7 | | |
| AA15 | Address on File | ADA 43.7; BTC 0.00051 | | |
| A23A | Address on File | VGX 4.58 | | |
| 99EA | Address on File | ADA 22; BTC 0.00058; SHIB 8523825.2 | | |
| DFF1 | Address on File | TRX 1004.3 | | |
| E66C | Address on File | LLUNA 8.132; LUNA 3.486; LUNC 380125.4 | | |
| 1AD6 | Address on File | VGX 2.65 | | |
| F443 | Address on File | SHIB 15338868.6 | | |
| 8E02 | Address on File | SHIB 2260110.6 | | |
| A746 | Address on File | BTT 3824799.9; CELO 1; CKB 912.9; DOGE 41.7; HBAR 72.4; LLUNA 5.593; LUNA 2.397; LUNC 448431.7; OCEAN 6.34; ONT 46.02; OXT 12.2; STMX 104.7; XVG 2768.1 | | |
| EF1D | Address on File | ADA 25.4; BTC 0.000499; ETH 0.01151; MANA 19.73; SAND 11.2408; SHIB 15481989.1; SOL 0.1883 | | |
| E66E | Address on File | ADA 1017.3; CKB 43169; DOT 49.008; ETH 0.07147; LINK 42.36; LUNC 126785.5; MANA 21.3; MATIC 445.076; TRX 1726.4; USDC 1513.81; VET 5044.9 | | |
| D66A | Address on File | VGX 2.78 | | |
| 4629 | Address on File | BAT 3.9; BTT 2522300; EOS 1.03; LLUNA 4.608; LUNA 1.975; LUNC 430835.6; SPELL 6533.2; XLM 1; XVG 1854.9; ZRX 1 | | |
| 1E5F | Address on File | DOGE 5082.2 | | |
| E2F9 | Address on File | BTT 20401600; DOGE 71.9; ETH 0.04955 | | |
| 0936 | Address on File | SHIB 34678.9 | | |
| 7865 | Address on File | VET 81.9 | | |
| 9F22 | Address on File | ADA 20.9; BTC 0.006574; BTT 3547600; DOT 1.005; LINK 1; MATIC 21.181; SHIB 2414029; SOL 0.3529; UNI 0.997; VET 197.9; VGX 10.07 | | |
| 9F31 | Address on File | ADA 208.6; BTC 0.000517; SHIB 13051422.6; STMX 39446.6; VGX 2.75 | | |
| D2E5 | Address on File | XLM 3363.6 | | |
| 653D | Address on File | BTC 0.000435; USDC 224.74 | | |
| 0B88 | Address on File | SHIB 8924192 | | |
| E844 | Address on File | DOGE 60.9; VET 72.8 | | |
| 09D1 | Address on File | SHIB 359040.6 | | |
| 35F4 | Address on File | BTC 0.000181 | | |
| 4813 | Address on File | ADA 27.5; LLUNA 3.767; LUNA 1.615; LUNC 5.2; XLM 24.5 | | |
| 7AD9 | Address on File | BTT 600; SHIB 6418485.2; VET 769.7 | | |
| F768 | Address on File | BTC 0.000788; DGB 7.5 | | |
| 602B | Address on File | ADA 493.9; BTC 0.000446; BTT 8390400; LINK 15.34; TRX 8968.2; VET 2160 | | |
| 51C7 | Address on File | VGX 2.75 | | |
| 6C68 | Address on File | ADA 89.9; ALGO 180.99; APE 9.407; BTT 49248416.6; CKB 4114.8; DOGE 906.6; ETH 0.01082; GLM 417.1; OCEAN 173.6; OXT 160.7; SHIB 22792935.2; STMX 907.9; TRX 279.6; VGX 138.87; XLM 160.7 | | |
| EB2F | Address on File | ADA 359.1; BTC 0.008976; ETH 0.12249; MANA 181.79; MATIC 207.588; SHIB 20132235.9; SOL 4.7888 | | |
| BDF5 | Address on File | ADA 10.2; BTC 0.000405; MANA 5.62; SHIB 1755119.4 | | |
| 9867 | Address on File | BTC 0.022447; BTT 37779900; DOGE 163; ETH 0.0824; OXT 61.7; SHIB 2769230.7; STMX 998.8; USDC 2586.3; VET 284.5; XVG 673.5 | | |
| F87B | Address on File | ETC 0.82 | | |
| C6F1 | Address on File | VGX 5.26 | | |
| F812 | Address on File | USDC 10.25 | | |
| 81A5 | Address on File | DOGE 980.1 | | |
| C5E5 | Address on File | VGX 2.8 | | |
| 318F | Address on File | BTC 0.011776; ETH 0.03571; SHIB 10139709.8 | | |
| 45C3 | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F7E | Address on File | VGX 2.79 | | |
| C5CE | Address on File | LUNA 5.24; LUNC 203591.9 | | |
| D930 | Address on File | VGX 5.12 | | |
| 46D5 | Address on File | ADA 17.2; BTC 0.000502; ETH 0.03113; LTC 0.16548; MATIC 16.946; SHIB 12190188.6; XLM 63.9 | | |
| B769 | Address on File | BTC 0.000239 | | |
| 6D35 | Address on File | BTC 0.002641; MATIC 271.442; USDC 2023.28 | | |
| 6A93 | Address on File | VGX 4.68 | | |
| FC75 | Address on File | ADA 20.3; ETH 0.02068; LTC 0.04803; TRX 129 | | |
| 8270 | Address on File | ADA 95.7; SHIB 1098602.2; TRX 115.7 | | |
| 1DC8 | Address on File | ADA 273.8; BTT 54917200; DGB 938.9; ETH 0.00156; MANA 607.66; TRX 1144.6; UNI 5.77; VGX 199.3; XLM 4816.9 | | |
| 78E2 | Address on File | VGX 4.75 | | |
| FCF7 | Address on File | MATIC 26.532; SOL 0.3104 | | |
| C960 | Address on File | ADA 116.5; BTC 0.000489; MATIC 49.309; VET 757.5 | | |
| 78DE | Address on File | ADA 316.1; BTC 0.0014; BTT 1021855800; CKB 10196.7; DGB 1008.3; DOGE 4011.6; LUNC 1017516.7; MATIC 110.9; SPELL 100095.9; STMX 10161.7; TRX 1505.9; USDC 110.19; VET 3612.9 | | |
| EC2C | Address on File | BTC 0.003312 | | |
| 6EB6 | Address on File | VGX 4.04 | | |
| 8B08 | Address on File | VGX 5 | | |
| F622 | Address on File | BTC 0.052012; BTT 170986900; ETH 0.69079 | | |
| 0E9F | Address on File | BTC 0.001129; DOGE 171; ETH 0.00567 | | |
| A071 | Address on File | BAT 1.5; BCH 0.0298; BTC 0.000038; EOS 1.06; ETC 0.18; ETH 0.17765; LTC 0.92691; QTUM 0.1; XLM 20.6; XMR 0.81; ZEC 0.009; ZRX 1 | | |
| 5BB2 | Address on File | VGX 4.01 | | |
| 35BF | Address on File | ADA 4273.3; AVAX 251.19; CKB 211517.7; DOT 163.377; ETH 4.65578; LINK 224.9; LLUNA 56.57; LUNA 24.245; LUNC 78.4; MANA 861.18; SAND 752.7736; SHIB 10410160.3; XLM 6396.7 | | |
| 0E79 | Address on File | BTC 0.06963; ETH 0.15836; LTC 2.40391; STMX 3131.4; USDC 3849.15; VGX 1.86 | | |
| A54B | Address on File | VGX 4.9 | | |
| 36CB | Address on File | VGX 2.78 | | |
| 7556 | Address on File | VGX 2.65 | | |
| 37D4 | Address on File | BTT 70305000; USDC 220.39; VET 3517.1 | | |
| 512D | Address on File | ADA 119.4 | | |
| 0F9D | Address on File | VGX 4.69 | | |
| CFDE | Address on File | AVAX 3.44; AXS 9.76899; BTC 0.031636; BTT 22727272.7; CELO 53.38; ETH 0.08286; FET 291.12; FTM 75.843; GALA 1192.5919; GRT 252.34; ICP 4.93; KAVA 13.914; KEEP 147.66; LUNA 0.932; LUNC 0.9; SAND 41.1789; SKL 574.91; STMX 10685.2; UMA 26.932; VGX 111.49; XMR 0.908; YFI 0.004284 | | |
| 59CF | Address on File | ADA 374.1; LINK 0.02 | | |
| 6513 | Address on File | BTT 1456500 | | |
| 61EA | Address on File | VGX 2.82 | | |
| 274E | Address on File | BTT 13331300 | | |
| 086C | Address on File | VGX 4.59 | | |
| FA6B | Address on File | BTC 0.000587; USDC 99.03; VGX 1228.48 | | |
| 6065 | Address on File | ADA 26.2; AXS 1.42414; BTC 0.000581; DGB 565.9; DOT 0.418; GLM 41.48; LUNA 1.82; LUNC 119107.8; TRX 252.1; XVG 384.8 | | |
| C19C | Address on File | DOT 47.63 | | |
| 74FD | Address on File | ADA 39.7; SAND 23.3814; SHIB 4897363.3; VET 1764.2 | | |
| BFEC | Address on File | VGX 4.31 | | |
| 64FE | Address on File | VGX 4.95 | | |
| 08D0 | Address on File | BTC 0.003944; BTT 12735600; CELO 81.573; CKB 1843.9; DGB 361.9; NEO 5.433; SHIB 854116.9; STMX 1892; XLM 940.6 | | |
| BD10 | Address on File | ADA 19.5; BTC 0.000458; BTT 3225500; DOGE 178.5; MANA 20.34; STMX 747.5; TRX 197.7; VET 126.1; VGX 4.68 | | |
| F262 | Address on File | ADA 6.3; BTC 0.000256; DOGE 27.1; ETH 0.00373 | | |
| 7705 | Address on File | ADA 1065.1; BTC 0.60246; ETH 1.589; LINK 282.09; SHIB 18353904.8 | | |
| 74D5 | Address on File | ADA 0.4; FTM 71.107; LLUNA 3.929; LUNA 1.684; LUNC 367139.4; USDC 0.86 | | |
| 9AD1 | Address on File | BTC 0.00165; LUNA 1.937; LUNC 126736.6 | | |
| C44F | Address on File | ADA 42.5; BTC 0.001484; DOGE 347.8; XLM 157.5 | | |
| CDF3 | Address on File | BTC 0.002452 | | |
| BD5A | Address on File | VGX 2.78 | | |
| 73A3 | Address on File | BTC 0.000676; BTT 26671600; SHIB 59101581.1 | | |
| 0F60 | Address on File | VGX 5.18 | | |
| 4C31 | Address on File | VGX 5.18 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB16 | Address on File | BTC 0.00057; DOGE 189.4; OCEAN 50; USDC 2060.17 | | |
| D4B5 | Address on File | VGX 5.4 | | |
| 438F | Address on File | BTC 0.000483; DOGE 2169.3; SHIB 15359733.8; VGX 267.53 | | |
| EDC1 | Address on File | AVAX 1.69; BTC 0.012697; ETC 5.74; ETH 0.07388; LUNA 1.449; LUNC 1.4; SOL 1.316 | | |
| E028 | Address on File | ADA 595; ALGO 216.5; AVAX 6.34; LUNA 0.872; LUNC 57054; SOL 0.178; STMX 89352.4; VET 5370 | | |
| 3ED5 | Address on File | BTC 0.000235 | | |
| 573C | Address on File | VGX 4.04 | | |
| F33E | Address on File | ADA 105.5; ALGO 43.77; GALA 102.4891; LUNC 770002.8; MANA 16.51; SAND 68.4232; STMX 2899; XVG 357.8 | | |
| 195D | Address on File | BTC 0.000426; DOGE 908.5; SAND 9.3361; SHIB 22356450.7; VET 535.2 | | |
| C043 | Address on File | BTC 0.000522; LUNC 70.1; STMX 9809.3; XVG 7300.5 | | |
| D368 | Address on File | BTC 0.000288; VET 9818.2 | | |
| 85CF | Address on File | VGX 4.03 | | |
| 662A | Address on File | ATOM 31.483; AVAX 7.65; BTC 0.141956; CHZ 4064.6975; DOT 43.107; GRT 2131.45; LUNA 1.139; LUNC 1.1; MANA 29.86; MATIC 581.484; SAND 151.6429; SOL 9.3583; UNI 90.816; XLM 4515.6; XMR 5.393; XTZ 263.06 | | |
| 3DAE | Address on File | VGX 4.61 | | |
| 806E | Address on File | USDC 33.63 | | |
| 4C74 | Address on File | BCH 0.00508; BTC 0.00005 | | |
| 7838 | Address on File | ETH 0.03339; SHIB 1655081 | | |
| 6AC6 | Address on File | USDT 7.47 | | |
| 68A6 | Address on File | BTC 0.000456 | | |
| 33C8 | Address on File | BTC 0.000207 | | |
| 98E8 | Address on File | ADA 26.8; BTC 0.021553; DOGE 2208.5; ETH 0.00204; SHIB 22057236; USDC 110.19 | | |
| 1C63 | Address on File | VGX 4 | | |
| B710 | Address on File | VGX 4.89 | | |
| E10E | Address on File | VGX 4.61 | | |
| AE09 | Address on File | LINK 0.03; LUNA 0.007; LUNC 429.4; XLM 1.4 | | |
| 1B69 | Address on File | DOGE 1012.8 | | |
| 6B56 | Address on File | LUNA 2.274; LUNC 148790 | | |
| 7152 | Address on File | VGX 4.03 | | |
| B9EF | Address on File | BTC 0.00065; DOGE 1143.7; XLM 233.6 | | |
| 339C | Address on File | BTC 0.007844; ETH 0.47614; USDC 5.66 | | |
| 26E4 | Address on File | BTT 23346600 | | |
| 619E | Address on File | BTC 0.001023; MANA 3.15; SHIB 1571375.8; VGX 4.87 | | |
| 4C4B | Address on File | BTT 94900 | | |
| BDE9 | Address on File | ADA 109.5; BTC 0.015098; DOGE 90; DOT 2.21; ETH 0.09642; LINK 1.29; UNI 2; USDC 227.62; VET 3444.9; VGX 26.04 | | |
| 1D0B | Address on File | ADA 15.3; BTC 0.004801; ETH 0.03793; LINK 0.71; VET 426.5 | | |
| FFE5 | Address on File | VGX 4.94 | | |
| 2C34 | Address on File | LLUNA 5.316; LUNA 2.278; LUNC 2601.1; SHIB 3177966.1 | | |
| AC37 | Address on File | ETH 0.23255; VET 76082.4 | | |
| C23D | Address on File | VGX 8.38 | | |
| 4151 | Address on File | BTC 0.000238 | | |
| 4985 | Address on File | LUNA 0.019; LUNC 1221.2 | | |
| CC26 | Address on File | BTC 0.001009; DOT 42.619; VGX 4.02 | | |
| 8F44 | Address on File | LUNC 103.6; SPELL 8680.8; XVG 2307.9 | | |
| 4183 | Address on File | BTC 0.001601; DOT 90.335; LLUNA 21.669; LUNA 9.287; LUNC 2025454.7; SHIB 5019758.3 | | |
| 1A8C | Address on File | BTC 2.019166; OCEAN 15176.71; USDC 10780.35; VGX 617.87 | | |
| B0A9 | Address on File | BTC 0.000239 | | |
| BE68 | Address on File | VGX 4.17 | | |
| E1F4 | Address on File | BTC 0.000788; MANA 10.85; SHIB 4393587.1 | | |
| 0B34 | Address on File | BTC 0.000048; HBAR 307.8; VET 439.1 | | |
| F615 | Address on File | BTC 0.016936; USDC 200.98 | | |
| 0436 | Address on File | DOGE 3388.7; SHIB 3373252.5 | | |
| ADD4 | Address on File | VGX 4.29 | | |
| 677C | Address on File | VGX 4.84 | | |
| 4C1C | Address on File | VGX 4.31 | | |
| 1DED | Address on File | VGX 4.01 | | |
| 0083 | Address on File | BTC 0.003323; LUNA 0.843; LUNC 55114.1; SHIB 390625 | | |
| 03B3 | Address on File | BAT 19.5; BTC 0.000556; DOT 0.186 | | |
| E241 | Address on File | BTC 0.00025 | | |
| C885 | Address on File | ADA 191.8; BTC 0.000208; DOGE 3001.9; ETH 0.08225; USDC 281.52; XVG 8945.7 | | |
| 0920 | Address on File | ADA 33.3; BTC 0.000498; XMR 0.188 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9FA | Address on File | VGX 4.22 | | |
| 62DB | Address on File | BTC 0.004261 | | |
| 9253 | Address on File | BTC 0.001354; DOGE 5112.2; XLM 594.5 | | |
| 28F0 | Address on File | VGX 4.93 | | |
| DCC7 | Address on File | BTC 0.003202 | | |
| 8030 | Address on File | LLUNA 9.666; LUNC 1339067.5 | | |
| B2BD | Address on File | ADA 2163.9; BTC 0.000861; DOGE 1349; SHIB 1783166.9 | | |
| 8F81 | Address on File | BTC 0.000538 | | |
| CC5A | Address on File | BTT 267799400 | | |
| 39CC | Address on File | LLUNA 29.263; LUNC 40.5; SOL 0.0643 | | |
| 8F55 | Address on File | AXS 2.67568; BTC 0.004034; CKB 8483.7; ETH 0.05159 | | |
| 0E85 | Address on File | VGX 4.93 | | |
| A3BC | Address on File | VGX 4.91 | | |
| 4615 | Address on File | ADA 793.6; BTC 0.002384; DOT 20.63; GRT 207.82; USDC 100.53 | | |
| D216 | Address on File | BCH 0.00163; BTC 0.001603; STMX 84939.4; VGX 7320.46 | | |
| 3420 | Address on File | ETH 3.34709; SHIB 56666354.7 | | |
| 4F59 | Address on File | CKB 0.5; DGB 380.1; OMG 1.56; SHIB 0.7 | | |
| 2FFA | Address on File | BTT 4663500; VET 42.5 | | |
| D8F5 | Address on File | DOGE 0.3; LLUNA 3.995; LUNA 1.712; LUNC 592486.8; SHIB 30360763.9; VET 0.3 | | |
| 055D | Address on File | ADA 40.7; BTC 0.013567; DOGE 2038.6; ETC 1.74; ETH 0.066; LINK 2.03; MANA 40; SHIB 21450494.4 | | |
| 247F | Address on File | ADA 536.8; ATOM 35.069; AVAX 21.31; BTC 0.161769; DOGE 4323.4; DOT 610.59; ENJ 341.51; ETH 1.18657; FIL 40.01; FTM 668.932; GALA 3013.5551; IOT 611.75; KAVA 547.877; LINK 122.38; LLUNA 10.938; LTC 7.58346; LUNA 4.688; LUNC 15.2; MKR 0.3458; SAND 334.0075; SOL 7.0766; SUSHI 172.4174; UNI 97.142; USDC 751.2; VET 7353.7; XVG 29121.4 | | |
| EADB | Address on File | BTT 41473000; DOT 25.414; HBAR 1738.1; IOT 111.73; ONT 100.35; STMX 2741.2; VET 2735.6 | | |
| 607B | Address on File | BTC 0.000281 | | |
| 163B | Address on File | VGX 4.75 | | |
| 61DD | Address on File | VGX 4.29 | | |
| 4896 | Address on File | DOT 0.217 | | |
| FA10 | Address on File | VGX 4.59 | | |
| C1FB | Address on File | ALGO 754.02; AVAX 16.22; AXS 0.00004; BTT 300; CKB 0.4; DOGE 7745.9; DOT 27.441; EGLD 4.4868; FTM 0.124; GRT 2102.32; LINK 18.73; MANA 286.15; SHIB 80631613.2; SRM 0.29; STMX 0.2; TRX 0.3; VET 30299.2; VGX 223.61 | | |
| 5869 | Address on File | BTC 0.000501; BTT 20340000; CKB 1976.6; DOGE 203.6; SHIB 800106.6; VET 434.8 | | |
| 3594 | Address on File | VGX 4.75 | | |
| 59E4 | Address on File | BTT 25453000; FTM 2280.724; VGX 513.83 | | |
| 1647 | Address on File | DOT 186.39; ETH 1.60743; VGX 46.72 | | |
| C37D | Address on File | BTC 0.000688 | | |
| 62FB | Address on File | VGX 2.78 | | |
| D2D2 | Address on File | BTC 0.003347 | | |
| AE41 | Address on File | VGX 4.29 | | |
| DB55 | Address on File | BTC 0.000418; DGB 162.4; ETH 0.00498; SOL 0.1026; USDC 591.21; XLM 18.6 | | |
| 362E | Address on File | BTC 0.000257; ETH 0.00599 | | |
| BAB6 | Address on File | BTT 100 | | |
| 9F98 | Address on File | VGX 2.77 | | |
| AFC8 | Address on File | VGX 327.19 | | |
| 8EA1 | Address on File | VGX 4.29 | | |
| 8626 | Address on File | BTC 0.001568; ETH 0.13566; VET 4404 | | |
| 250F | Address on File | ADA 238.1; BTC 0.015695; DOT 10.345; ETH 0.32249 | | |
| 9693 | Address on File | VGX 43.48 | | |
| 1D0E | Address on File | BTC 0.033387; FTM 649.584; LUNC 718.1; VET 2059.5 | | |
| 5150 | Address on File | ADA 4.5; BTC 0.000445; DOGE 4011.7; DOT 12.041; ETH 0.00361; SHIB 115448.2; USDC 9.76; VET 16335.9; XLM 1.3; XRP 1411.6 | | |
| 1753 | Address on File | BTC 0.000454; USDC 111.02 | | |
| DC9B | Address on File | SHIB 1119820.8 | | |
| 085C | Address on File | VGX 2.84 | | |
| 4CC9 | Address on File | BTC 0.000234 | | |
| ABE6 | Address on File | ETH 0.0024 | | |
| 6D23 | Address on File | DOT 58.703 | | |
| 79EF | Address on File | VGX 5.15 | | |
| C547 | Address on File | VGX 4.31 | | |
| 5051 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10DD | Address on File | DOGE 1540.4 | | |
| 48EC | Address on File | BAT 182.8; XRP 109.7 | | |
| AC89 | Address on File | BAND 3.087; DOGE 2541.7 | | |
| 3B39 | Address on File | BTC 0.000176 | | |
| 70ED | Address on File | VGX 4.67 | | |
| 2BF7 | Address on File | BTC 0.000059 | | |
| 1324 | Address on File | ETC 0.06 | | |
| 8098 | Address on File | VGX 53.22 | | |
| 0192 | Address on File | EGLD 0.0003; QNT 0.89775; VGX 3.56 | | |
| 3449 | Address on File | BTC 0.000437; BTT 1275400; ETH 0.01051 | | |
| ADDC | Address on File | ADA 177.3; BTC 0.018955; DOT 3.859; ETH 0.023; SOL 1.6897 | | |
| 1EB8 | Address on File | BTC 0.019258; ETH 0.10334; LINK 0.03; LUNA 0.207; LUNC 56.4; OXT 3.7 | | |
| FF1E | Address on File | LLUNA 60.966; LUNA 26.128; LUNC 5699721.8 | | |
| 232E | Address on File | VGX 5.16 | | |
| 32C1 | Address on File | VGX 2.77 | | |
| B395 | Address on File | ADA 0.7; BTC 0.000066; DOGE 0.6; ENJ 0.56; LINK 0.21; SHIB 2770594.7 | | |
| 0E1D | Address on File | BTC 0.000699; BTT 13477200 | | |
| 0504 | Address on File | BTC 0.0031; DOGE 36.5 | | |
| D998 | Address on File | VGX 2.84 | | |
| 9209 | Address on File | ETH 1.05009 | | |
| 99E7 | Address on File | ADA 284.2; BTC 0.000199; ETH 0.01004; USDC 95.85 | | |
| CDBC | Address on File | BTC 0.00049; ETH 0.01257 | | |
| F029 | Address on File | BTC 0.0103 | | |
| 154E | Address on File | DOGE 2.3 | | |
| 98B9 | Address on File | VGX 4.84 | | |
| 87F4 | Address on File | VGX 4.89 | | |
| FB9C | Address on File | BTC 0.002944; DOGE 31.5 | | |
| 55B4 | Address on File | BTC 0.000893; BTT 4459700 | | |
| B2BE | Address on File | VGX 2.84 | | |
| 87AE | Address on File | VGX 2.77 | | |
| 4AA7 | Address on File | SHIB 1348254 | | |
| 7176 | Address on File | VGX 2.78 | | |
| 5375 | Address on File | ADA 71.9; BTC 0.00161; DOT 3.794; ETH 0.02638; LINK 4.85; MATIC 38.87; SHIB 1297858.5 | | |
| 3A0D | Address on File | DOGE 5264.9 | | |
| ED55 | Address on File | VGX 2.87 | | |
| 0E4C | Address on File | VGX 4.94 | | |
| 0472 | Address on File | BTC 0.000462; ETH 0.00723; MATIC 25.475; VGX 1.29 | | |
| 4236 | Address on File | VGX 4.87 | | |
| DB15 | Address on File | VGX 4.69 | | |
| 4F7F | Address on File | LUNA 2.62; LUNC 171464.2; SHIB 1008799033.4; USDC 0.77; VGX 1.3; XRP 0.8 | | |
| 6E9D | Address on File | VGX 4.88 | | |
| 6007 | Address on File | SHIB 658786.1 | | |
| 4F2E | Address on File | ETH 1.12437; LUNC 135704.1; SOL 4.8552; VET 1305 | | |
| B0DB | Address on File | VGX 2.83 | | |
| 8FFC | Address on File | BTC 0.000208; ETC 173.88 | | |
| AFD9 | Address on File | DOT 0.363 | | |
| 4384 | Address on File | VGX 5.13 | | |
| 1C3E | Address on File | DOGE 4.7; MATIC 1.521; SHIB 42531.9 | | |
| B8C1 | Address on File | BTC 0.000252 | | |
| 101B | Address on File | BTC 0.000495; USDC 0.75 | | |
| B161 | Address on File | BTC 0.001677; ETH 1.08491; LTC 0.01084 | | |
| 71EA | Address on File | LLUNA 4.203; LUNC 392818.2; SHIB 660433227; USDC 12.42 | | |
| 7E4C | Address on File | ADA 548.9; BTC 0.086406; DOGE 3214.1; ETH 0.2918; SHIB 31716922.8; USDC 59.41; XLM 2954.9 | | |
| 29DF | Address on File | VGX 2.8 | | |
| 95AF | Address on File | VGX 4.31 | | |
| 387D | Address on File | BTC 0.000442; DOGE 16791.2; SHIB 81460353.8; XLM 7253.6 | | |
| 4BD6 | Address on File | AVAX 21.75; BTC 0.000507 | | |
| A23F | Address on File | BTC 0.000503; ETH 0.48376 | | |
| 9FFD | Address on File | VGX 4.29 | | |
| 012F | Address on File | ADA 57 | | |
| E039 | Address on File | DOGE 58.2 | | |
| 6513 | Address on File | SHIB 133318.7 | | |
| EEDE | Address on File | ADA 0.7; BTC 0.002927; BTT 25377400; ETH 0.11068; SHIB 2527331.6; SOL 0.4296 | | |
| 37EC | Address on File | SHIB 88382286.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12F4 | Address on File | ADA 2372.8; AVAX 0.12; AXS 1.01993; BCH 2.70615; BTC 0.249898; BTT 62691600; CKB 10294.1; DGB 3183.4; DOGE 1211.3; DOT 48.276; ENJ 77.73; EOS 224.22; ETC 2.28; ETH 3.54687; FTM 17.967; HBAR 1856.2; LINK 72.02; LLUNA 20.553; LTC 2.26292; LUNA 8.809; LUNC 1921486.4; MANA 156.05; MATIC 228.118; OXT 730.5; SAND 40.5264; SHIB 28997683.2; SOL 1.0055; STMX 3524.3; UNI 33.467; USDT 0.1; VET 8414.9; VGX 212.64; XLM 1140.4 | | |
| 7E72 | Address on File | VGX 4.59 | | |
| 1D6A | Address on File | BTT 1016909800 | | |
| 47F1 | Address on File | BTC 0.000867; DOGE 417.9; VGX 4.03 | | |
| 67EA | Address on File | DOGE 49.8 | | |
| 3EE5 | Address on File | BTC 0.000341; DGB 147.7; DOGE 13122; SHIB 75053882.4; XVG 5000 | | |
| 1EB9 | Address on File | BTC 0.000398; ETH 0.02517 | | |
| CAFE | Address on File | DOGE 383.5 | | |
| 10A2 | Address on File | BTC 0.000261 | | |
| CCD4 | Address on File | ADA 423.7; AVAX 12.71; BTC 0.02575; DOT 24.665; ENJ 264.85; ETH 0.12612; FET 1121.8; FTM 267.529; GALA 1875.8065; LLUNA 7.316; LRC 401.295; LUNA 3.136; LUNC 10.1; SHIB 19878802.6; SKL 1739.95; SOL 8.2031; XTZ 130.71; ZEC 5.778 | | |
| 4818 | Address on File | ADA 2.6; AVAX 28.93; BTC 0.000088; CHZ 254.8114; DASH 0.01; EGLD 3.6277; FIL 0.01; FTM 454.929; LLUNA 60.119; LUNA 25.766; LUNC 83.3; MATIC 897.606; OMG 0.05; UNI 0.02; VET 758.5; VGX 8.16 | | |
| 1C07 | Address on File | ADA 600.6; BTC 2.20733; CHZ 2222.2222; DOT 22.772; ETH 11.25118; OXT 1511.1; USDC 15320.68; VET 2500; VGX 687.91 | | |
| DE0F | Address on File | VGX 2.65 | | |
| 870A | Address on File | ETH 0.19719; SHIB 2335146.6 | | |
| E694 | Address on File | LTC 0.01 | | |
| 5301 | Address on File | VGX 4.03 | | |
| 7CAB | Address on File | BAT 61.9; BTC 0.001611; CKB 4953.6; MKR 0.1013; TRX 989 | | |
| C2F7 | Address on File | BTC 0.003329 | | |
| FBF6 | Address on File | BTC 0.000635; DOT 13.979; USDC 256.65 | | |
| D5D8 | Address on File | BTC 0.48759; DOGE 302.7; DOT 38.026; ETH 20.95083; STMX 84.7; VGX 5214.44 | | |
| 0947 | Address on File | BTC 0.000213 | | |
| A490 | Address on File | VGX 4.94 | | |
| 0F53 | Address on File | BTC 0.000476; BTT 10065800; SHIB 16208428.4; VET 652.1; XVG 2012.9 | | |
| 76F8 | Address on File | VGX 77.16 | | |
| B092 | Address on File | ADA 594; BTC 0.000491; IOT 29.54; MANA 261.23; SHIB 3095017; SOL 10.9204 | | |
| F624 | Address on File | DOGE 110; DOT 5.593 | | |
| F809 | Address on File | BTC 0.000432 | | |
| 4433 | Address on File | VGX 4.02 | | |
| 345B | Address on File | BTC 0.002645 | | |
| 83DB | Address on File | VGX 5.24 | | |
| 479C | Address on File | DOGE 221.6 | | |
| A4BF | Address on File | BTC 0.200556 | | |
| 9392 | Address on File | ETH 0.31656; HBAR 10986.7; LINK 19.51 | | |
| 3A12 | Address on File | ADA 394.4; DOT 13.824; ETH 0.56959; LINK 14.12 | | |
| 9C11 | Address on File | BTT 3005726600.1; LLUNA 19.343; LUNC 4167693.8; SHIB 1494140.6 | | |
| 8156 | Address on File | LINK 0.02; SHIB 31103614 | | |
| 2026 | Address on File | BTC 0.000441; DOGE 620.5; SHIB 235571.2 | | |
| CD34 | Address on File | VGX 8.39 | | |
| 15E0 | Address on File | ADA 324.3; BTC 0.01333323; DOT 65.667; MATIC 2.372 | | |
| 029D | Address on File | BTT 2716000 | | |
| 875D | Address on File | ADA 394.2; BTC 0.003312; SHIB 2063983.4; VET 20124.1; VGX 1.93 | | |
| E9F0 | Address on File | ADA 33.4; AVAX 1.05; BTC 0.000997; BTT 18824100; CHZ 50.9905; CKB 590.9; DGB 172.6; DOT 5.128; HBAR 48.9; MANA 50.55; OCEAN 72.71; SAND 5.054; SHIB 24642482.4; STMX 296.2; TRX 1322.9; VET 1298.9; XVG 413.5 | | |
| 10CC | Address on File | ADA 53.2; BTC 0.004087; BTT 25313200; HBAR 249.2; TRX 975.8 | | |
| 0830 | Address on File | VGX 2.78 | | |
| 2502 | Address on File | BTC 0.006657 | | |
| 13E5 | Address on File | ADA 2.6; BTC 0.036878 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7FA0 | Address on File | AXS 0.30295; BTC 0.053467; DOT 0.837; ETH 1.00666; LLUNA 5.974; LUNA 2.561; MANA 8.35; MATIC 409.25; SAND 4.8743; SOL 0.2102 | | |
| 6B97 | Address on File | BTC 0.078928 | | |
| BC3F | Address on File | BTT 4135500; DGB 250.3 | | |
| B06E | Address on File | ADA 153; ENJ 143.56; ETH 0.04247; MANA 33.84; MATIC 204.795; SHIB 82603639.6 | | |
| 6F4A | Address on File | VGX 4.69 | | |
| 0BF5 | Address on File | ADA 519.3; AVAX 3.07; BTC 0.027487; DOT 20.452; ETH 1.33817; LUNA 3.079; LUNC 201431.8; MATIC 502.779; USDC 100.75; VET 6699.1; VGX 2.65 | | |
| 9137 | Address on File | SHIB 5820182.8 | | |
| F510 | Address on File | VGX 4.87 | | |
| 33B2 | Address on File | BTC 0.000506; ETH 2.27035 | | |
| 1108 | Address on File | VGX 4.97 | | |
| B0E8 | Address on File | ADA 36.5; BTC 0.000503; SHIB 708466.1; TRX 977.5 | | |
| 4856 | Address on File | ETH 0.00001 | | |
| 06AB | Address on File | BTC 0.025218; LTC 0.46969 | | |
| B8EF | Address on File | BTC 0.000495; SHIB 1248751.2 | | |
| 4589 | Address on File | BTC 0.000499 | | |
| AC78 | Address on File | BAT 32.2 | | |
| 485E | Address on File | VGX 2.88 | | |
| F5CE | Address on File | VGX 5.17 | | |
| 3CF2 | Address on File | BTC 0.000446; VET 5450.3 | | |
| 0AE1 | Address on File | VGX 5.22 | | |
| 903B | Address on File | AMP 386.63; DGB 569.9; FTM 17.323; STMX 809.3; XVG 1066.7; ZRX 24.3 | | |
| A4A3 | Address on File | ADA 28825.2; ALGO 1618.87; BTC 0.000108; EGLD 10.9364; EOS 526.99; HBAR 535810.2; LUNA 0.08; LUNC 5182.7; USDC 127.75; VET 1149240.1; XLM 31620.4 | | |
| 55D3 | Address on File | BTC 0.000008; BTT 700 | | |
| 69B2 | Address on File | VGX 4 | | |
| 530C | Address on File | BTC 0.000029; VGX 303.57 | | |
| C0E9 | Address on File | FTM 113.041 | | |
| 1C85 | Address on File | BTC 0.000772; BTT 72734600; SHIB 52579103.7; XLM 662.4 | | |
| D7C0 | Address on File | VGX 2.88 | | |
| C3A9 | Address on File | VGX 4.61 | | |
| CA47 | Address on File | ADA 43.1; BTC 0.000609; BTT 153420000; USDC 50 | | |
| C73F | Address on File | VGX 4.29 | | |
| 57DE | Address on File | BTC 0.002775; SHIB 0.5 | | |
| C14F | Address on File | ADA 25.2; ALGO 26.55; BTC 0.001515 | | |
| 38A2 | Address on File | BTC 0.001404; BTT 135848800; SHIB 41983771.8 | | |
| 8107 | Address on File | VGX 5.24 | | |
| B47D | Address on File | VGX 2.77 | | |
| 82C4 | Address on File | BTC 0.00051; SHIB 3176216.4 | | |
| 410A | Address on File | ADA 1830.9; ALGO 3155.71; DOGE 10843.3; ETH 0.19463; GALA 903.2444; LLUNA 23.756; LUNA 10.182; LUNC 2218651; MATIC 418.836; NEO 66.182; SHIB 19099457; SOL 5.1315; VET 26490.1; XTZ 0.14 | | |
| 28CC | Address on File | VGX 4.3 | | |
| A448 | Address on File | LLUNA 8.505; LUNA 3.645; LUNC 795186.8; SHIB 58160752.3 | | |
| E048 | Address on File | ADA 44.1; DOGE 165.4; LINK 0.56; VET 148.6; XVG 151.5 | | |
| 009F | Address on File | VGX 4.02 | | |
| 9173 | Address on File | VGX 8.39 | | |
| C86D | Address on File | VGX 4.61 | | |
| ECEB | Address on File | ADA 41.2; BTC 0.000458; DOGE 218.7 | | |
| C07B | Address on File | DOGE 196.5 | | |
| 5CE9 | Address on File | ADA 73.2; BTC 0.000753; SHIB 1000000 | | |
| A764 | Address on File | LLUNA 11.824; LUNA 5.068; LUNC 4499515.9 | | |
| DAA2 | Address on File | DOGE 46.5; VET 171.2 | | |
| 71CD | Address on File | SHIB 0.1; STMX 675.5; USDT 0.92; XTZ 8.36 | | |
| E935 | Address on File | CHZ 41.2558; GALA 250.6712; SAND 22.4327; TRX 230.7 | | |
| 4627 | Address on File | ADA 130.1; ALGO 51.16; BTC 0.002982; ETH 0.05045; XLM 183.1 | | |
| 7653 | Address on File | BTC 0.001019; DOGE 366.2 | | |
| C875 | Address on File | ADA 2811.6; BTC 0.008129; DOGE 548.8; DOT 47.889; ETH 1.3345; SOL 17.7157; VET 10809.9 | | |
| 74FE | Address on File | SHIB 64873.9 | | |
| 850C | Address on File | VGX 2.78 | | |
| 821A | Address on File | VGX 4.54 | | |
| 49B1 | Address on File | BTT 9942200; OCEAN 14.58; SHIB 4161993.5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBD5 | Address on File | ADA 2279.6; DOGE 40.3; DOT 545.168; LUNA 0.018; LUNC 1177.7; OMG 916.08; SHIB 10623229.4; STMX 137286.5; USDC 738.77; VGX 40048.26 | | |
| 21BF | Address on File | BTC 0.00052; SHIB 15087694.6 | | |
| B259 | Address on File | BTC 0.013121; ETH 0.05051; LTC 0.5712; SHIB 3083754.7; VET 6787 | | |
| DC91 | Address on File | BTC 0.000816; SOL 0.4623 | | |
| 7400 | Address on File | BTC 0.003792; BTT 3390400; DOGE 467.2; ETH 0.02385; VGX 4.39 | | |
| 6ACF | Address on File | BTC 0.002983 | | |
| B937 | Address on File | ADA 3812.4; BTC 0.010943; BTT 137760000; CHZ 7002.8753; DOGE 147109.7; EGLD 22.8754; LINK 215.81; SHIB 24897967.4; VET 19102.9; VGX 392.89 | | |
| 0591 | Address on File | VGX 8.38 | | |
| 89D5 | Address on File | ADA 3.8 | | |
| 826C | Address on File | BTC 0.000501; USDC 132.69 | | |
| 7D0D | Address on File | VGX 4.27 | | |
| 824A | Address on File | BTC 0.000261 | | |
| 450F | Address on File | BTC 0.001602; ETH 0.03165 | | |
| E6E7 | Address on File | BTT 1237100; XVG 305.2 | | |
| AD01 | Address on File | ADA 608.5; BTC 0.00192; BTT 76151800; SHIB 31123854.4 | | |
| 4DA8 | Address on File | VGX 8.38 | | |
| A835 | Address on File | TRX 798.8 | | |
| FCFA | Address on File | VGX 2.78 | | |
| D453 | Address on File | ADA 1786.3; ALGO 206.62; BTC 0.000744; DOT 26.087; ETH 1.37653; HBAR 4016.3; LINK 13.58; MANA 51.4; SHIB 20787502; SOL 7.2294; VET 22046.2; XLM 1008.6 | | |
| A411 | Address on File | BTT 13043200 | | |
| 2080 | Address on File | ADA 2769.2; BTC 0.220994; DOT 27.936; ETH 3.30049; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SOL 14.7199; XVG 33121.6 | | |
| 6E94 | Address on File | VGX 8.38 | | |
| 827B | Address on File | BTC 0.0001 | | |
| 06B6 | Address on File | ADA 78.1; ALGO 6.95; BTC 0.001684; BTT 4861700; CKB 2261.1; DOGE 424.8; ETH 0.01403; FIL 0.15; LINK 1.02; MANA 21.53; SHIB 534803.2; TRX 413; VET 493.4 | | |
| F431 | Address on File | VGX 5.15 | | |
| 3A13 | Address on File | DOGE 97.1 | | |
| ECDC | Address on File | BTC 0.242143; ETH 3.13261; LINK 261.66; VGX 12.28 | | |
| 7E62 | Address on File | BTC 0.004572 | | |
| E223 | Address on File | ALGO 14.31; BTC 0.000398; DOT 6.884; ETH 0.07463; SHIB 10125074.8; XMR 0.096 | | |
| ED61 | Address on File | BTC 0.006385 | | |
| 24D1 | Address on File | BTC 0.004239; ETH 0.01312; MKR 0.0205; YFI 0.003801 | | |
| E781 | Address on File | BTC 0.007372 | | |
| 81BC | Address on File | SAND 63.9455 | | |
| 3B94 | Address on File | AAVE 0.0589; ADA 7.2; ATOM 1.106; BTC 0.000401; BTT 18723100; CKB 332.7; COMP 0.05883; DOGE 36.1; MANA 7.48; SHIB 2504223; TRX 279.1; VET 39.6 | | |
| 739C | Address on File | BTC 0.03156; LINK 10.69; XRP 90.1 | | |
| 1CF3 | Address on File | VGX 4.69 | | |
| 2F51 | Address on File | VGX 2.78 | | |
| CC40 | Address on File | SHIB 5715033.9 | | |
| 1048 | Address on File | ADA 484.5; BTC 0.00177; BTT 9200000; DOGE 607.9; ETH 1.34149; TRX 602.8; USDC 4433.53; VET 3459.9 | | |
| D250 | Address on File | BTC 0.003275 | | |
| 1A2D | Address on File | AAVE 0.2655; ADA 166.2; DOT 7.105; LUNA 0.414; LUNC 0.4; SHIB 5520236.2; SOL 1.0865 | | |
| 8007 | Address on File | ADA 33; BTC 0.017336; DOT 28.499; ETH 0.30137; VGX 541.52 | | |
| CEBC | Address on File | BTC 0.001661; ETH 0.02314 | | |
| A677 | Address on File | BTT 45250700; DOGE 3461.3; HBAR 140.2; SHIB 6578378.1 | | |
| EBE2 | Address on File | BTC 0.121374; ETH 2.08096; LINK 326.48; VGX 533.67 | | |
| 8B12 | Address on File | BAT 0.3; BTC 0.000437; VET 5386.9; XVG 19688.5 | | |
| 17D9 | Address on File | BTC 0.000671; DOGE 405.2 | | |
| 8D6B | Address on File | VGX 4.93 | | |
| 692D | Address on File | BTC 0.000001; DOGE 23.8; LTC 0.00631; MANA 0.66 | | |
| CF7C | Address on File | SHIB 1018537.3 | | |
| ABE6 | Address on File | ADA 31.5; ETH 0.27131 | | |
| F932 | Address on File | VGX 2.75 | | |
| FE83 | Address on File | SHIB 1362021.3 | | |
| 4C3E | Address on File | ADA 1067.6; BTC 0.000898; HBAR 2699.6; LINK 15.59; LTC 2.08699; SHIB 45768616.7; VGX 553.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6F0 | Address on File | VGX 5.13 | | |
| 92CB | Address on File | XTZ 8.77 | | |
| 7D4A | Address on File | AAVE 1.2308; ADA 1567.1; AVAX 3.35; BTC 0.084669; DOT 29.283; ENJ 21.13; ETH 2.47005; KSM 3.39; LINK 37.67; OCEAN 73.01; SAND 116.4057; SHIB 58304719.6; SOL 4.2334; USDC 111.85; VET 47018.4; VGX 269.45; XLM 491.2 | | |
| 0EEC | Address on File | BTT 6184600 | | |
| 258F | Address on File | VGX 8.39 | | |
| 137B | Address on File | BTC 0.002544; KNC 63.2; SHIB 10323468.6; TRX 1000.5; XVG 3960.9 | | |
| 62BC | Address on File | BTC 0.001651; ETH 0.01856; SHIB 297265.1 | | |
| 1B10 | Address on File | ADA 58.3; BTC 0.002463; ETH 0.02126; HBAR 388.8; USDC 14.34 | | |
| 2898 | Address on File | BTC 0.002591; ETH 0.00508 | | |
| 1A63 | Address on File | BTC 0.386826; DOGE 8472.2; ETH 5.74638; USDC 21659.87 | | |
| A1AE | Address on File | LRC 41.915; LUNC 22 | | |
| 7A98 | Address on File | ALGO 222.91; BTC 0.015223; ETH 0.61935 | | |
| C88B | Address on File | AVAX 15.68; BTC 0.000199 | | |
| CCAF | Address on File | VGX 4.29 | | |
| 5067 | Address on File | ADA 0.7 | | |
| 796D | Address on File | BTC 0.003273; BTT 12508900; DOGE 136.6 | | |
| B28E | Address on File | ADA 0.5 | | |
| 706B | Address on File | VGX 2.82 | | |
| 75F5 | Address on File | ADA 136.9; BTT 52184900; DOT 3.294; SHIB 9636078.8 | | |
| 3FF7 | Address on File | LUNC 1; SHIB 1; USDC 256.04; VGX 222.42 | | |
| A709 | Address on File | ADA 43.1; BTT 74412700; DGB 214.5; KNC 59.16; LUNA 0.013; LUNC 831.2; STMX 10335.6; VET 181.1 | | |
| 9025 | Address on File | ADA 0.8; BTC 0.000435; DOGE 3; ETH 0.00768; USDC 188586.75; VGX 500.27 | | |
| 9F4D | Address on File | VGX 4.02 | | |
| 89E6 | Address on File | BTC 0.003088 | | |
| A24C | Address on File | BTC 0.00051; SHIB 12919343.4 | | |
| 6AE4 | Address on File | VGX 4.91 | | |
| 12D6 | Address on File | VGX 2.84 | | |
| 4DC0 | Address on File | VGX 5.39 | | |
| 32B3 | Address on File | BTC 0.000437 | | |
| 515B | Address on File | AVAX 55.15; BTC 0.021046; BTT 300209500; CKB 20152.6; DGB 10031.3; DOGE 2709.8; DOT 57.568; ENJ 111.03; GLM 23.74; HBAR 10000.7; IOT 179.04; LINK 41.38; OCEAN 148.56; SHIB 45872130.7; SRM 83.478; STMX 10126.9; VET 105583.5; VGX 4.15; XVG 87.9 | | |
| 93CE | Address on File | VGX 5.17 | | |
| F301 | Address on File | VGX 2.82 | | |
| E064 | Address on File | VGX 2.74 | | |
| 3373 | Address on File | BTC 0.000051; DOGE 4191 | | |
| C03D | Address on File | BTC 0.003042; ETH 0.24283; SHIB 8397141.4 | | |
| 9195 | Address on File | BTC 0.000905; SHIB 47556625.2 | | |
| 6986 | Address on File | ADA 5.8 | | |
| 42B3 | Address on File | DOGE 1914.3 | | |
| 07B0 | Address on File | VGX 4.61 | | |
| C22F | Address on File | ADA 217.1; BCH 13.55289; BTC 0.101956; BTT 2928800; CKB 466.3; COMP 0.0664; DOGE 120.6; DOT 2.863; ETH 0.10778; IOT 8.19; OCEAN 17.82; SAND 31.5922; SHIB 1958480.2; STMX 7586.1; VET 386.2; VGX 4.35; XVG 518; YFI 0.006107; ZRX 7.4 | | |
| F7B3 | Address on File | BTC 0.00875 | | |
| 6601 | Address on File | HBAR 886.6 | | |
| DA45 | Address on File | BTC 0.000735; SHIB 28335603.2 | | |
| 504B | Address on File | BTC 0.030434; ETH 1.52177; SHIB 2827871.5 | | |
| 540E | Address on File | SHIB 871080.1 | | |
| 2941 | Address on File | DOGE 4081.8; SHIB 33546984.5; VET 7786.1 | | |
| E0E5 | Address on File | ADA 47.1; BTT 70095000; DGB 13380.8; LLUNA 8.186; LUNA 3.508; LUNC 32.4; MATIC 95.9; STMX 2704.1; VET 2055; VGX 542.41; XVG 1500 | | |
| A462 | Address on File | BTC 0.000512; ETH 0.00938 | | |
| 7D4B | Address on File | BTC 0.000442 | | |
| A8F0 | Address on File | BCH 0.00153; BTT 700; ETC 1.19; VET 2.3 | | |
| D3B8 | Address on File | VGX 5.15 | | |
| 3DEB | Address on File | BTC 9.553602; ETH 75.69955; LUNC 3258.6; USDC 105.68; VET 1002547.5; VGX 23944.62 | | |
| 2469 | Address on File | VGX 4.59 | | |
| C861 | Address on File | BTC 0.193642; DOGE 14157.7; ETH 1.4862; LUNA 38.801; LUNC 19415.4; VGX 1812.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7069 | Address on File | BTC 0.379445; ETH 3 | | |
| 3CDF | Address on File | ATOM 31.133; BTC 0.307975; DOGE 4537; EOS 37.27; ETH 2.35636 | | |
| 49D5 | Address on File | BTC 0.286121; USDC 2770.42; VGX 1459.58 | | |
| F972 | Address on File | DOT 33.066; SHIB 15676639.4 | | |
| 2E96 | Address on File | BTC 0.001191 | | |
| 49B1 | Address on File | BTT 410779204.7; SOL 4.0609 | | |
| DF44 | Address on File | VGX 4.04 | | |
| 69FD | Address on File | VGX 8.38 | | |
| 6266 | Address on File | VGX 2.8 | | |
| 0750 | Address on File | BTC 0.000513; FTM 40.077; HBAR 888; VGX 95.84 | | |
| C0C3 | Address on File | VGX 4.29 | | |
| 9EF0 | Address on File | VGX 4.27 | | |
| 1DA5 | Address on File | AVAX 0.16; DOT 0.46; ETC 0.5; SHIB 11920671.6; XLM 26.2 | | |
| D850 | Address on File | BTC 0.001651; BTT 28357900; FTM 117.77 | | |
| 6872 | Address on File | APE 33.633; BICO 76.851; BTC 0.006182; BTT 115518644; CAKE 4.351; CELO 81.925; CKB 19050.5; DGB 1248.5; DOGE 2311.5; ENJ 81.36; EOS 84.55; ETH 0.02296; FIL 3.3; GALA 203.092; HBAR 242.8; KNC 31.97; LUNA 0.072; LUNC 4663; MANA 188.42; SAND 36.419; SHIB 115440756.1; STMX 6589; TRX 1220; USDT 19.97; VET 284.5; XLM 159; XMR 0.226; XVG 3676.1 | | |
| FFAF | Address on File | BTC 0.000158 | | |
| 4574 | Address on File | BTC 0.0002 | | |
| C7CB | Address on File | ADA 2689.3; FIL 4.15; SHIB 10797040.3; VGX 3.96 | | |
| 3235 | Address on File | DOGE 3437.2; ETC 9.84; SHIB 4751679.2 | | |
| 865C | Address on File | DOGE 175.8; DOT 5.46; VET 1829.5 | | |
| 89F9 | Address on File | BTC 0.000522; BTT 500; DGB 1143 | | |
| D0FE | Address on File | VGX 4.75 | | |
| 84FB | Address on File | BTC 0.001753; DOGE 169.9 | | |
| 13F0 | Address on File | DOGE 191.7; LINK 2.03 | | |
| 14DF | Address on File | APE 5.442; COMP 7.7967; LLUNA 9.574; MATIC 0.884; SOL 3.7739; UNI 6.2 | | |
| 1488 | Address on File | VGX 5 | | |
| D7D3 | Address on File | VGX 2.83 | | |
| C10C | Address on File | VGX 4.61 | | |
| 9C13 | Address on File | SHIB 96516953 | | |
| C61E | Address on File | VGX 4.17 | | |
| A739 | Address on File | BTC 0.000286 | | |
| 2EC3 | Address on File | HBAR 301.5; VET 10270.4; VGX 22.33 | | |
| D608 | Address on File | BTC 0.000233 | | |
| 915F | Address on File | VGX 2.78 | | |
| 0C67 | Address on File | VGX 2.78 | | |
| 4CBC | Address on File | VGX 2.8 | | |
| 1FF6 | Address on File | VGX 8.38 | | |
| 933C | Address on File | DOT 5.358; XLM 180.1 | | |
| 4CB7 | Address on File | BTC 0.000536; SHIB 248097102.3 | | |
| 64C8 | Address on File | DOGE 55.8 | | |
| 03E5 | Address on File | LUNA 0.015; LUNC 941.1 | | |
| 2523 | Address on File | ALGO 20.91; BTC 0.000465; BTT 10631500; ENJ 92.1; LTC 2.09463; MANA 10.02; TRX 1683.3; VET 15490.4; XMR 0.435 | | |
| C021 | Address on File | LTC 42.02049; SHIB 230332630.8; SOL 114.9866 | | |
| 1179 | Address on File | ADA 171.7; BTC 0.000512 | | |
| D1CC | Address on File | VGX 2.65 | | |
| 8F41 | Address on File | ADA 135.9; BTT 35393200; CKB 3888.7; DOGE 10841; ETH 0.07443; TRX 1293.7; VET 656.7 | | |
| F669 | Address on File | BTC 0.001076; BTT 57429400; DOGE 825.7; SHIB 162196697.5 | | |
| DFAB | Address on File | BTC 0.000396; BTT 12464100; SHIB 2959454.4 | | |
| DF04 | Address on File | VGX 4.31 | | |
| 310C | Address on File | VGX 5.24 | | |
| F095 | Address on File | ADA 1281.9; AVAX 9.44; BTC 0.000121; BTT 515113908.8; DOGE 1771.4; DOT 255.864; ETH 0.00201; LLUNA 25.423; LUNA 30.832; LUNC 6965321.7; SHIB 55383624.2; VET 6629.1; VGX 238.07 | | |
| 9393 | Address on File | BTC 0.237216 | | |
| B50F | Address on File | ETH 0.97272; LUNC 92.6; USDC 1111.64 | | |
| 25E9 | Address on File | VGX 4.89 | | |
| 882C | Address on File | BTC 0.001198; ETH 1.70524 | | |
| 6E72 | Address on File | LLUNA 12.578; LUNA 5.391; LUNC 1175820.2; VGX 1894.87 | | |
| 66F6 | Address on File | BTC 0.028; DOGE 1844.4; ETH 0.1219 | | |
| 6A59 | Address on File | BTC 0.001244; BTT 32272500; DGB 222.4; SHIB 20193898.2; TRX 2054.6; VGX 22.05 | | |
| 3D20 | Address on File | USDC 1029.83 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8359 | Address on File | BTT 8620689.6; DOGE 108.4; SHIB 753012; VGX 4.68 | | |
| 173F | Address on File | VGX 2.65 | | |
| AECE | Address on File | BTC 0.000204 | | |
| D3A1 | Address on File | ADA 1057.7; BTC 0.000445; BTT 91382000; CKB 31708.3; DGB 1747.7; DOT 117.668; ENJ 86.6; GLM 551.23; HBAR 1285.6; ICX 131.3; IOT 170.77; LLUNA 74.276; LUNA 31.833; LUNC 16696.5; OCEAN 100; ONT 136.96; STMX 50822.2; TRX 2645.7; VET 7499.5; VGX 684.96; XVG 3131.1 | | |
| DA84 | Address on File | ADA 0.8; BTC 0.000225; ETH 0.00313 | | |
| CAFA | Address on File | VGX 4.6 | | |
| 36CC | Address on File | BTT 67568800; SHIB 1153535.5 | | |
| D2E8 | Address on File | BTC 0.000237 | | |
| 0283 | Address on File | BTT 259807200; LLUNA 5.274; LUNA 2.261; LUNC 493047.6; SHIB 9043887; TRX 6177; USDC 105.36; VET 6111.6; VGX 217.15; XLM 2512.4 | | |
| EC83 | Address on File | VGX 2.78 | | |
| C010 | Address on File | ADA 370.6; BTC 0.00375; BTT 12168400; CKB 4934.2; ETH 1.64197; MATIC 337.21; SHIB 1421666.1; VET 871.8; XTZ 14.71 | | |
| D762 | Address on File | ADA 1847.5; BTC 0.000418; BTT 25227000; CKB 8000; ETH 2.22788; MATIC 204.92; VET 2000; XTZ 19.62 | | |
| D64B | Address on File | BTC 0.072262; DOT 103.405; FIL 4.3; USDC 13.65 | | |
| D7CF | Address on File | VGX 5.18 | | |
| 17C8 | Address on File | USDC 0.84 | | |
| F9E8 | Address on File | VGX 4.42 | | |
| 9A8B | Address on File | VGX 456.8 | | |
| 00A2 | Address on File | ADA 168.1; VGX 53.44 | | |
| 8621 | Address on File | VGX 2.82 | | |
| E9D2 | Address on File | VGX 4.29 | | |
| 508C | Address on File | VGX 5.25 | | |
| D3D2 | Address on File | AVAX 1.43; BCH 0.13653; BTC 0.000541; DOGE 2104.6; ETH 0.02445; SHIB 28607014.8; SOL 0.5141 | | |
| 6958 | Address on File | VGX 2.78 | | |
| 9D16 | Address on File | ADA 80.6; BTC 0.007226; BTT 30663700; ETH 0.10579; SHIB 1096126.6; TRX 1082.2 | | |
| D7E1 | Address on File | DOGE 9.6; SHIB 29987.4 | | |
| C213 | Address on File | XRP 115.3 | | |
| 6B51 | Address on File | AVAX 3.08; BTC 0.000661; ETH 0.00403; HBAR 5559; MATIC 19.822 | | |
| 831E | Address on File | BTC 0.001462; SHIB 12628682.8; VGX 5.13 | | |
| 6D9B | Address on File | LUNA 0.104; LUNC 0.1; VGX 60.83 | | |
| 3F95 | Address on File | SHIB 1178557.4 | | |
| F6E1 | Address on File | BTC 0.000499 | | |
| 3BF9 | Address on File | SKL 585.29; VGX 42.45 | | |
| BC63 | Address on File | DOGE 341 | | |
| B182 | Address on File | BTC 0.000498; USDC 10509.01 | | |
| 2B9E | Address on File | BTC 0.001655; ETH 0.00228 | | |
| F76D | Address on File | BTC 0.000621; BTT 96678600; SHIB 35233383.2 | | |
| 1F93 | Address on File | VGX 5.17 | | |
| 5457 | Address on File | BTT 0.2; LLUNA 4.387; LUNA 1.88; LUNC 410523.6; SHIB 0.1 | | |
| 9B23 | Address on File | BTC 0.000503; DOT 3.563; SHIB 1107503.9 | | |
| 49AA | Address on File | BTT 235078300 | | |
| 5B50 | Address on File | VGX 4.55 | | |
| BABC | Address on File | BTT 800 | | |
| DF18 | Address on File | ADA 12.6 | | |
| BCD4 | Address on File | DOGE 2.6 | | |
| 8326 | Address on File | VGX 5.15 | | |
| E8DB | Address on File | VGX 4.94 | | |
| FE23 | Address on File | APE 1.771 | | |
| BE1C | Address on File | ADA 948.9; BTC 0.058652; DOT 3.064; ETH 1.30408; SHIB 1394505.6; STMX 10868.7; VET 2422.9 | | |
| 31AA | Address on File | DOGE 168.1; XTZ 12.22 | | |
| F930 | Address on File | AVAX 2.05; LUNA 1.656; LUNC 1.6; SAND 23.3011; SHIB 2918496; XLM 338.8 | | |
| 1309 | Address on File | BTC 0.000501; DOGE 153; VET 379.1 | | |
| D572 | Address on File | VGX 4.17 | | |
| 0AB2 | Address on File | SHIB 3426897.3 | | |
| 27E5 | Address on File | BTC 0.000232 | | |
| 5547 | Address on File | BTT 3000000; DOGE 46.5; DOT 53.543; TRX 171.3; USDC 5.14; VGX 240.64; XVG 4958.5 | | |
| 344A | Address on File | BTC 0.053758; BTT 107758620.6; SHIB 9097525.4; XLM 1758.2 | | |
| F2B9 | Address on File | VGX 4.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 321B | Address on File | USDC 482.88; VGX 5.95 | | |
| 5E1B | Address on File | AVAX 0.53; BTC 0.013432; BTT 1221000; DOGE 1406.1; DOT 1.96; ETH 0.01087; LUNA 0.104; LUNC 0.1; MATIC 5.713; SHIB 21514069 | | |
| 4AC7 | Address on File | LUNC 140; SAND 9.0945 | | |
| 23A3 | Address on File | ADA 137.1; APE 11.054; BTC 0.092311; ETH 1.59371; FET 24.03; GRT 24.21; LLUNA 3.054; LUNA 1.309; LUNC 210952.1; MANA 51.42; POLY 223; SHIB 15421127.8; SKL 65.78; SOL 10.346; VET 324.9; VGX 12.48; XLM 115.9 | | |
| 88C1 | Address on File | BTC 0.00281 | | |
| 933D | Address on File | BTC 0.031838; ETH 0.08376 | | |
| 901E | Address on File | BTC 0.000519; BTT 631085900; TRX 76.8 | | |
| E95F | Address on File | BTC 0.026066; ETH 0.20572 | | |
| B252 | Address on File | AMP 15236.59; BTT 55555555.4; CHZ 1245.8709; CKB 18386.9; DGB 12430.9; DOGE 2121.8; LTC 0.08367; SHIB 443824375.9; SPELL 32571.9; STMX 16342.1; USDC 463.06; VET 5858.4; XVG 24709.6 | | |
| B4C5 | Address on File | CKB 0.9 | | |
| 5700 | Address on File | ADA 41.4; BTC 0.007762 | | |
| 1EC2 | Address on File | BTC 0.000246; DOGE 24.8; GLM 51.95 | | |
| A162 | Address on File | ALGO 114.07; AMP 989.41; AVAX 3.38; BTC 0.000164; DGB 3830.4; DOT 4.152; ETH 0.00172; FIL 4.53; HBAR 971.5; IOT 79.21; KNC 6.88; LINK 3.86; LUNC 1.9; MATIC 61.171; OMG 17.22; QTUM 9.4; SAND 29.6162; SHIB 23964543.6; SOL 0.6316; SUSHI 3.9368; UNI 5.008; VGX 74.26; XTZ 33.54 | | |
| 1C01 | Address on File | VGX 4.61 | | |
| A23D | Address on File | ADA 1146.5; ATOM 10.568; BCH 1.01665; DOT 19.355; ETH 0.22421; LINK 35.35; SAND 45.566; SHIB 34050194.7; XLM 865.2; XRP 215.8 | | |
| FF29 | Address on File | DOGE 53.3 | | |
| A989 | Address on File | ADA 26.3; BTC 0.001436 | | |
| A620 | Address on File | AMP 248.76; CKB 504.7; DOGE 725; SHIB 3201330.3; STMX 531.9; TRX 300.1; XVG 632.6 | | |
| F61D | Address on File | BTC 0.002688; DGB 917.5; LUNA 0.628; LUNC 41086.8; MKR 0.0032; OXT 19.8; VGX 8.06 | | |
| 9B39 | Address on File | VGX 5 | | |
| 4EC8 | Address on File | ADA 124.6; BTC 0.006208; ETH 0.1468; USDC 2197.4 | | |
| DB25 | Address on File | BTC 0.001008; SHIB 2600575.7 | | |
| 62BA | Address on File | ADA 12.1; BTC 0.00126; ETH 0.01472; USDC 110.19 | | |
| A209 | Address on File | COMP 1.13426; ETH 0.01853; HBAR 180.5; OCEAN 63.67; QTUM 11.91; VET 8011.7; XVG 3315 | | |
| DBDB | Address on File | BTC 0.000646 | | |
| 0EF8 | Address on File | BTC 0.017304; DOGE 760; ETH 0.18648 | | |
| 42AC | Address on File | VGX 2.78 | | |
| 3501 | Address on File | USDC 27060.46 | | |
| 965B | Address on File | VGX 39.06 | | |
| CD66 | Address on File | BTT 8650900; STMX 3762.7 | | |
| 0E86 | Address on File | ADA 528.5; APE 5.927; BTT 53781192.5; CKB 13294.5; DOT 22.76; HBAR 661.4; LINK 11.23; SAND 15.6001; SOL 0.5578; VET 1269.5 | | |
| 21A6 | Address on File | VGX 4.98 | | |
| EC7E | Address on File | BTC 0.000244 | | |
| 69C6 | Address on File | BTC 0.002446; DOGE 69.3; ETH 0.0032; SHIB 400480.5 | | |
| 851C | Address on File | LTC 1.94325 | | |
| F07E | Address on File | BTC 0.005093; BTT 8629600 | | |
| B961 | Address on File | SHIB 343203.5 | | |
| A8F2 | Address on File | VGX 2.79 | | |
| 272B | Address on File | STMX 177.7 | | |
| 5947 | Address on File | ADA 50.1 | | |
| 0E5F | Address on File | SHIB 2520796.5 | | |
| CE08 | Address on File | ADA 1067.7; DOGE 3534.1; ENJ 36.7; ETH 0.05428; HBAR 237.9; MANA 99.65; STMX 2118.4; TRX 1613.7; VET 2526.2; YFI 0.002728 | | |
| D7A2 | Address on File | HBAR 710.5 | | |
| 727C | Address on File | BTC 0.000445; ETC 0.11; SHIB 30606.7; VGX 29.3; XLM 8.6 | | |
| D683 | Address on File | ADA 61.4; DOGE 10.3; SHIB 151331.7; VET 125.2 | | |
| 55B7 | Address on File | VGX 2.84 | | |
| FDD8 | Address on File | VGX 2.79 | | |
| DAAC | Address on File | VGX 4.31 | | |
| D5BD | Address on File | LINK 6.5 | | |
| BEBA | Address on File | BTC 0.001019; SHIB 7015109.5 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31F7 | Address on File | SHIB 8411379 | | |
| ADEF | Address on File | BTC 0.000211 | | |
| 5BBA | Address on File | ADA 2.1; BTC 0.001477 | | |
| 1CF8 | Address on File | VGX 4.72 | | |
| B44F | Address on File | LLUNA 276.622; LUNC 33934463.6 | | |
| 3648 | Address on File | VGX 2.77 | | |
| 49BD | Address on File | ADA 66.2; SHIB 26298457.8 | | |
| CC64 | Address on File | BTC 0.000417; BTT 22337700; DOGE 1168.8; ETC 3.01; ETH 0.29389; VET 2755.5 | | |
| A1AC | Address on File | DOT 0.696 | | |
| 722F | Address on File | ADA 41.7; ALGO 139.23; BTC 0.009506; BTT 133832900; CHZ 303.3787; DOGE 2046.9; ETH 0.12379; HBAR 7242.7; LLUNA 6.157; LUNA 2.639; LUNC 8.5; MANA 121.33; MATIC 72.6; SHIB 18415348; VET 870.6; XLM 309; XVG 3642.5 | | |
| E6B0 | Address on File | ADA 68.2; BTC 0.001155; DOGE 1550.3; LRC 185.785; SHIB 26648170.5 | | |
| 6BA0 | Address on File | BTC 0.060615 | | |
| 9E57 | Address on File | ADA 19.9; BTC 0.000449; CKB 1630.9; DOGE 912.5; SHIB 953271; STMX 2704.2; TRX 325.8; VET 263.6 | | |
| E031 | Address on File | BTC 0.000213 | | |
| 1711 | Address on File | ADA 373.6; APE 18.492; BTC 0.002944; DOGE 362.6; SHIB 661375.6; VET 87.3; VGX 7.85 | | |
| E3D8 | Address on File | ALGO 604.51; LLUNA 67.937 | | |
| 2EDF | Address on File | ADA 2034.3; BTC 0.00063; ETH 2.02684 | | |
| 735B | Address on File | BTC 0.00221; ETH 0.03037; LUNA 0.518; USDC 538.11; VET 3; VGX 13.59 | | |
| CDE6 | Address on File | APE 0.081; LLUNA 10.378; LUNC 1419167.9 | | |
| 638F | Address on File | BTC 0.001287; SHIB 2144082.3 | | |
| EDB9 | Address on File | ADA 791.6; BTC 0.000056; DOGE 1465.7; SHIB 9834775.7; XLM 283.2 | | |
| 1101 | Address on File | VGX 4.69 | | |
| 21F3 | Address on File | LUNC 674718.3 | | |
| A5BF | Address on File | BTT 8870900; DOGE 261.4; SHIB 2641310; VET 104.6; VGX 32.44 | | |
| 098D | Address on File | BTC 0.024312; ETC 2.19 | | |
| F5ED | Address on File | BTC 0.000156 | | |
| 7D92 | Address on File | BTT 294623400; SHIB 2547770.7 | | |
| 18BF | Address on File | SHIB 303285.3 | | |
| 69C2 | Address on File | BTT 42274300; DGB 194.4; HBAR 284.5; SHIB 1275510.2; STMX 224.5; TRX 282.1 | | |
| 689F | Address on File | ADA 95.7; BTC 0.004051; LLUNA 5.64; LUNA 2.417; LUNC 527240.8; SHIB 32026736.9 | | |
| 300A | Address on File | BTC 0.00091; LLUNA 15.251; LUNA 6.537; LUNC 1425846; VET 38090.3; VGX 5.25 | | |
| 9227 | Address on File | LLUNA 10.924; LUNA 14.637; LUNC 1021081.5; ROSE 2250.79; SHIB 4098360.6 | | |
| 0AC4 | Address on File | ADA 332.3; AMP 3472.28; BTT 59492019.4; ETH 0.03307; GALA 813.054; JASMY 2391.3; LUNA 2.115; LUNC 138275; MATIC 110.804; SHIB 27333163.7; SPELL 16857.4; STMX 8343.6; UNI 10.147; XLM 414.5 | | |
| 1E39 | Address on File | BTC 0.000442; DOGE 193.1 | | |
| 552F | Address on File | ALGO 29.95; HBAR 144.3; LLUNA 22.527 | | |
| 3139 | Address on File | ADA 1555.3; ALGO 302.49; ATOM 41.999; BTC 0.379632; BTT 10784172.7; CKB 76328.3; DOT 103.391; ETH 0.00776; FTM 125.874; LINK 93.87; LTC 0.04911; LUNC 63.9; MATIC 11.009; OMG 71.59; SHIB 750790; SKL 574.08; STMX 214.7; VET 309; XLM 119.4; XVG 671.5 | | |
| 2F14 | Address on File | DOGE 155.3; LUNA 3.598; LUNC 235408.5 | | |
| 6ECF | Address on File | VGX 2.84 | | |
| 14DC | Address on File | BTC 0.000047 | | |
| 7FC4 | Address on File | ADA 131.7; BTC 0.017704; BTT 22663200; DOGE 6167.3; ETH 0.05757; LTC 0.43453; LUNA 2.92; LUNC 191055.1; SHIB 1167315.1; STMX 525.8; VGX 101.96 | | |
| DF92 | Address on File | DOGE 219.9; LUNA 0.368; LUNC 24018; OCEAN 45.7; SHIB 14523826.8 | | |
| DE5C | Address on File | ATOM 0.071; BTC 0.000048; DOT 0.571 | | |
| 1B10 | Address on File | BCH 0.02403; BTC 0.000462; BTT 5307200; DOGE 1475.8; ETH 0.27826; LTC 1.10091; OMG 2.59 | | |
| 0CE4 | Address on File | BTC 0.000774 | | |
| EFD4 | Address on File | BTC 0.000449; BTT 24809000 | | |
| C291 | Address on File | BTC 0.001679; DOT 2.364; XLM 16 | | |
| 9C20 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EED | Address on File | VGX 4.9 | | |
| 3595 | Address on File | BTC 8.975628; DOT 180.756; ETH 31.94543; USDC 19.1; VGX 3110.21 | | |
| DAF4 | Address on File | BTT 20059100; DGB 2106.4; SHIB 10189525.1; STMX 3264; VET 1006.3 | | |
| 1A7C | Address on File | ADA 2490.1; ETH 0.00492; MATIC 0.732; SHIB 6595608.7 | | |
| 6F80 | Address on File | BTC 0.00043; BTT 72866200 | | |
| 6D06 | Address on File | BTC 0.0007; BTT 22859900; CKB 6524; USDC 220.12 | | |
| 1157 | Address on File | BTT 177059128.8; LTC 7.26384; SHIB 171073751.8 | | |
| AA8B | Address on File | ADA 368.7; ALGO 1113.61; BTC 0.044857; MANA 567.19; SAND 100; SHIB 41179080 | | |
| 60FB | Address on File | VGX 4.7 | | |
| F0FC | Address on File | VGX 4.01 | | |
| 8477 | Address on File | BTC 0.000162 | | |
| 4E66 | Address on File | VGX 2.8 | | |
| 6C9D | Address on File | BTC 0.000896; ETH 1.25666; USDC 1.36 | | |
| 5B9F | Address on File | BTT 9467889.9; LUNA 3.138; LUNC 205334.6; SHIB 20037722 | | |
| 8B35 | Address on File | BTC 0.011567; DOGE 732.6; DOT 63.314; LINK 1.17; USDC 16958.45 | | |
| 0312 | Address on File | BTC 0.000245 | | |
| 6A12 | Address on File | ADA 0.6 | | |
| 4FAC | Address on File | ADA 319.7; BTT 66278575.2; LLUNA 6.978; LUNA 2.991; LUNC 1277862.1 | | |
| 450C | Address on File | BTC 0.001018; BTT 12792600; SHIB 1260398.3 | | |
| D720 | Address on File | BTC 0.002581; ETH 0.01634; OCEAN 61.65 | | |
| C711 | Address on File | ADA 255.9; APE 8.018; AUDIO 1031.466; AVAX 8.75; BAND 189.915; COMP 5.09894; DGB 6823.7; DOGE 2860.8; DOT 21.076; DYDX 78.1975; ETH 0.08196; GRT 44.51; HBAR 5044.2; JASMY 3097.3; KSM 2.09; LLUNA 5.625; LRC 100.712; LUNA 2.411; LUNC 248220.9; MANA 99.42; MATIC 602.679; PERP 16.361; QNT 4.01968; RAY 112.314; SAND 203.5548; SHIB 15992939.9; SKL 1792.6; SOL 3.5157; SRM 137.906; SUSHI 114.2668; UNI 59.624; VET 2473.8; VGX 119.25; WAVES 2.709 | | |
| B456 | Address on File | BTC 0.001001; SHIB 2767783 | | |
| 8847 | Address on File | USDC 0.78 | | |
| 05B1 | Address on File | VGX 4.33 | | |
| 572D | Address on File | VGX 5.11 | | |
| BF3C | Address on File | BTC 0.001186; USDC 180.87; VGX 4.87 | | |
| C8A4 | Address on File | VGX 2.82 | | |
| 1CF8 | Address on File | ETH 1.27312; VET 24818.3 | | |
| 9555 | Address on File | BTC 0.00052 | | |
| 5D8A | Address on File | DOT 0.478; VET 171.2 | | |
| ABF1 | Address on File | ADA 1746; ALGO 114.8; BTC 0.049276; CHZ 298.9867; DOGE 400.9; ETH 1.37045; LINK 11.1; LLUNA 2.848; LUNA 1.221; LUNC 266145; MANA 185.9; MATIC 701.509; SHIB 2469135.8; STMX 43713.1; VGX 248.3 | | |
| 0BD1 | Address on File | ADA 28.1; CKB 1076.7; DOGE 43.5; LTC 0.27514; MATIC 30.705; SHIB 11597938.1; VET 204.1 | | |
| 6D48 | Address on File | BTC 0.000502; SHIB 4787722.8 | | |
| 7779 | Address on File | VGX 4.87 | | |
| 3B6D | Address on File | BTC 0.000542; ICX 528.3; LUNA 2.282; LUNC 149293.2 | | |
| 6B40 | Address on File | VGX 5.18 | | |
| 6EAA | Address on File | BTC 0.000435; FTM 659.473; SAND 65.3217; SHIB 18261552.4; VET 5731.4 | | |
| 98FE | Address on File | VGX 4.01 | | |
| CDD5 | Address on File | ADA 43.9; BTC 0.000445 | | |
| 908D | Address on File | BTC 0.000498; SHIB 1354462.9 | | |
| 0D2A | Address on File | BTC 0.008945; ETH 0.12724; LLUNA 8.949; LUNA 3.835; LUNC 836585.5; SHIB 15360757.1 | | |
| 468A | Address on File | BTC 0.013886 | | |
| 10DE | Address on File | BTC 0.000451; BTT 5214200; CKB 689.7; STMX 1135.5 | | |
| C9CF | Address on File | BTC 0.003387; SHIB 1549666.8; VGX 36.86 | | |
| C2D8 | Address on File | BTC 0.000063 | | |
| 93D5 | Address on File | BTC 0.000893 | | |
| 9F73 | Address on File | DOGE 182.3 | | |
| C023 | Address on File | BTC 0.000892; BTT 33343500; ETH 0.00755; HBAR 1517.7; VET 40.2 | | |
| ACF2 | Address on File | VGX 4.59 | | |
| D35A | Address on File | VGX 4.02 | | |
| 64A9 | Address on File | VGX 5.36 | | |
| 6F06 | Address on File | VGX 5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B91A | Address on File | BTC 0.001227; SHIB 4768500.5; VGX 5 | | |
| 6C87 | Address on File | BTC 0.000446; DOGE 4.5; ETH 0.00634; SHIB 827951.6 | | |
| 9B47 | Address on File | VGX 4.01 | | |
| 52CF | Address on File | BTC 0.000437; BTT 500 | | |
| 0C10 | Address on File | AVAX 0.21; BTC 0.000833; ETH 0.00904; SOL 0.0907 | | |
| 4C62 | Address on File | LLUNA 3.426; LUNC 1136967; SHIB 42696108.3 | | |
| 7902 | Address on File | BTC 0.000547; USDC 9227.5; VGX 532.83 | | |
| 8E81 | Address on File | SHIB 1916960.4; VET 704.9 | | |
| AAF8 | Address on File | BTT 13584900; DGB 773.3; DOGE 130.1; SHIB 14044943.8; STMX 1009.7; VET 178.9 | | |
| C4B9 | Address on File | LLUNA 364.258; LUNC 0.5 | | |
| CF7D | Address on File | BTC 0.614592; USDC 67504.63 | | |
| F959 | Address on File | BTC 0.490531; ETH 3.44873; USDC 608.43 | | |
| DCFC | Address on File | VGX 4.3 | | |
| 0B83 | Address on File | BTC 0.026304; ETH 0.31937; USDC 1674.54 | | |
| ADB7 | Address on File | BTC 0.00473 | | |
| 9355 | Address on File | ETH 0.09938 | | |
| 383B | Address on File | VGX 4.54 | | |
| 7F48 | Address on File | VGX 4.69 | | |
| 676C | Address on File | ADA 3 | | |
| 96E7 | Address on File | BTC 0.00023; ETH 0.00246; MKR 0.0039; SHIB 1375515.8 | | |
| FBA1 | Address on File | ADA 0.9 | | |
| E43E | Address on File | SHIB 901528.8 | | |
| DBFA | Address on File | ADA 36; DOGE 381.1; OCEAN 252.34; VET 334.9; VGX 12.96; XVG 732 | | |
| 0E0F | Address on File | HBAR 707.5 | | |
| E4A7 | Address on File | BTC 0.001657; ETH 0.01709; LINK 0.81 | | |
| 9819 | Address on File | VGX 4.73 | | |
| B866 | Address on File | USDT 99.87 | | |
| B4F6 | Address on File | VGX 4.01 | | |
| F87B | Address on File | XLM 51.2 | | |
| C3CB | Address on File | BTT 2425100; DOGE 71.1 | | |
| D1CE | Address on File | BTC 0.01494; DOT 35.223; LUNA 1.525; LUNC 1.5; SHIB 978834.9 | | |
| BBC7 | Address on File | BTT 13994700; TRX 1626.3 | | |
| B660 | Address on File | VGX 4.61 | | |
| 11AE | Address on File | ADA 27.6; APE 1.637; BTC 0.000432; DOGE 294.6; ETH 0.04245; SHIB 6368237.9; TRX 311.6 | | |
| 206A | Address on File | DOGE 461.5; SHIB 799200.7 | | |
| 93AF | Address on File | BTC 0.000214 | | |
| 72CE | Address on File | BTT 1287000; DGB 101.5; ETH 0.00447; SHIB 5719033.7; TRX 99.5; VET 100.2; XVG 213.4 | | |
| BF81 | Address on File | VGX 5.17 | | |
| 11FF | Address on File | DOGE 193.4; SHIB 11210762.3 | | |
| E5D5 | Address on File | BTT 25337699.9 | | |
| DFAD | Address on File | BTC 0.000411 | | |
| DA61 | Address on File | ADA 388.3; BTC 0.018582; ETH 0.9262; USDC 9.57 | | |
| 45C6 | Address on File | VGX 4.6 | | |
| 8635 | Address on File | VGX 4.66 | | |
| E474 | Address on File | BTT 732800; SHIB 387030.3 | | |
| A95B | Address on File | VGX 4.9 | | |
| 87F4 | Address on File | VGX 4.91 | | |
| C9F3 | Address on File | VGX 2.75 | | |
| 068B | Address on File | HBAR 599.6 | | |
| AA6F | Address on File | ADA 70.8; ALGO 335.7; BTC 0.015897; BTT 11453744.4; DOGE 1; LLUNA 7.707; LUNA 3.303; LUNC 1220673.4; MANA 159.33; SHIB 1044710945.9; SOL 1.4752 | | |
| 516D | Address on File | BTC 0.000062 | | |
| 3867 | Address on File | ADA 5.7; BTC 0.002337; DOGE 85; ETH 0.02245 | | |
| 94F7 | Address on File | BTC 0.000622; BTT 27516800 | | |
| C584 | Address on File | ADA 167.6; BTC 0.001299; BTT 45175600; FTM 37.179 | | |
| 65DE | Address on File | SHIB 152811.7 | | |
| D8F2 | Address on File | ADA 229.5; ANKR 463.97831; BTC 0.013841; DOGE 769.7; DOT 11.666; ETH 0.03911; LUNA 3.789; LUNC 85378.2; SOL 1.7686; USDC 7.74 | | |
| 4A65 | Address on File | ADA 19.3; BTT 30959400; TRX 1015; XVG 1563.6 | | |
| 6DEE | Address on File | ADA 962.6; BTC 0.002182; BTT 226603900; DOGE 10807.8; ETH 2.70114; VGX 210.05 | | |
| 3944 | Address on File | BTC 0.00068; USDC 2.48 | | |
| 6779 | Address on File | ETH 1.37648; VGX 6632.54 | | |
| 4164 | Address on File | BTC 0.000465; ETH 0.07723 | | |
| 86C3 | Address on File | BTC 0.003594; DOGE 2994.8; SHIB 5960465.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CF3 | Address on File | BTC 0.001642; USDC 7049 | | |
| C671 | Address on File | VGX 4.67 | | |
| 9EB9 | Address on File | SHIB 67204.3 | | |
| 07A1 | Address on File | VGX 4.02 | | |
| 04F6 | Address on File | BTC 0.030665; DOGE 3413.5; ETH 0.79359; LINK 241.27; USDC 10506.48 | | |
| 11C8 | Address on File | DOGE 1616.6; DOT 1.618 | | |
| 5DBD | Address on File | VGX 5.18 | | |
| 5395 | Address on File | DOGE 2.3 | | |
| 4E06 | Address on File | BTT 23925400 | | |
| A7D5 | Address on File | BTC 0.000054; DOT 0.586; ETH 0.00273; LLUNA 59.367; LUNA 25.443; LUNC 5551672; SHIB 36091033.5; VGX 599.32 | | |
| 78C2 | Address on File | VGX 2.78 | | |
| 9EA5 | Address on File | APE 25.384; DOGE 2.3; LUNA 2.414; LUNC 157921.8 | | |
| 572E | Address on File | ADA 819.2 | | |
| 3B10 | Address on File | USDC 103.8 | | |
| 788A | Address on File | AVAX 0.18; BTC 0.000572; LUNA 0.621; LUNC 0.6; MATIC 19.097; SAND 26.7342 | | |
| 3F03 | Address on File | BTC 0.206688; ETH 1.83681; LLUNA 186.949; LUNA 80.121; LUNC 258.9; MATIC 573.763; SOL 17.6381; USDC 186.68 | | |
| 2B1F | Address on File | ADA 2214.6; BTC 0.002918; LINK 5.26; VGX 217.16 | | |
| B9B9 | Address on File | BTC 0.001657; CHZ 40.5277; DOGE 73.8; FTM 7.035; SHIB 369549.1 | | |
| 73C5 | Address on File | ADA 1057; ALGO 725.82; CELO 144.856; HBAR 11282.6; ICX 136.4; IOT 198.3; VET 22406; XLM 7120.7 | | |
| AA14 | Address on File | DOGE 14.6 | | |
| 1246 | Address on File | VGX 2.83 | | |
| 6591 | Address on File | ADA 4.5; BTC 0.000402; DOGE 1.8; LLUNA 10.788; LUNA 4.624; LUNC 1008687.5; SHIB 10291849; USDT 100.74 | | |
| C971 | Address on File | BTC 0.000622; BTT 665776300; HBAR 0.3; XLM 1.8; XRP 7831.5 | | |
| D920 | Address on File | VGX 4.68 | | |
| 6CDB | Address on File | BTC 0.004869 | | |
| 09FE | Address on File | ADA 413.2; BTC 0.064722; DOGE 1090.9; ENJ 50; ETC 3.99; ETH 0.02134; FTM 140; USDC 334.87 | | |
| 621A | Address on File | DOT 0.205 | | |
| 33FF | Address on File | BTC 0.00021 | | |
| 192D | Address on File | SHIB 757346.3 | | |
| 4371 | Address on File | ADA 1195.4; AVAX 3.57; BTC 0.049797; BTT 241419600; DOGE 598.1; DOT 90.133; ENJ 269.59; ETC 13.54; ETH 0.81212; LINK 20.15; MANA 147.62; MATIC 183.73; SHIB 66153506.7; SOL 2.9314; USDC 3523.59; VGX 1768.75 | | |
| 6958 | Address on File | VGX 5.15 | | |
| 37A7 | Address on File | AVAX 15.14; BTC 0.091528; DOT 61.144; ETH 1.59333; LINK 457.69; LUNA 2.426; LUNC 158707.4; MATIC 1674.777; VGX 504.4 | | |
| A837 | Address on File | VGX 4.58 | | |
| 9857 | Address on File | LLUNA 14.074; LUNA 6.032; LUNC 1315629.6 | | |
| 626C | Address on File | AVAX 0.01; BTC 0.000724; LLUNA 21.891; LUNA 9.382; LUNC 2046588.8; SHIB 1000000; XRP 141.8 | | |
| B71F | Address on File | BTC 0.0007; DGB 382.3; DOGE 82.1; ICX 19.7; SHIB 1458487.2 | | |
| 5049 | Address on File | XRP 185.9 | | |
| F14B | Address on File | BTC 0.010052; DOT 2.001; ETH 0.16535; KEEP 100; LINK 10.02; SOL 0.1563 | | |
| 3679 | Address on File | DOGE 2016.7 | | |
| 440E | Address on File | ADA 0.7; BTC 0.011836; DOGE 1565.1; DOT 23.835; ETH 0.40718; MATIC 1231.71; SOL 1.4588; USDC 0.76 | | |
| 1618 | Address on File | VGX 2.83 | | |
| 530D | Address on File | DOGE 1715.6 | | |
| 7893 | Address on File | ADA 23.1; AVAX 0.28; BTC 0.00118; DOGE 332.1; DOT 1.265; ETH 0.0076; LUNA 0.207; LUNC 0.2; SHIB 1012965.9; SOL 0.2039; USDC 25; USDT 24.96; VGX 15.51; WAVES 3.84 | | |
| B56E | Address on File | DOGE 10.6; LTC 0.00356; SHIB 15915639.5 | | |
| D579 | Address on File | BTC 0.018693 | | |
| 2FE4 | Address on File | BTC 0.005956; SHIB 1746419.8 | | |
| 01A3 | Address on File | BTC 0.01642; ETH 0.03238; OCEAN 115.34 | | |
| 3117 | Address on File | DOT 21.721; SHIB 16221176.9; STMX 6182.4 | | |
| C6DC | Address on File | BTC 0.000124; UNI 0.017; USDC 27.58 | | |
| 7607 | Address on File | HBAR 653.9; LTC 99.08166; LUNA 3.038; MATIC 1317.702; SHIB 100876.5; USDC 10.1; VET 1861.1; VGX 546.83 | | |
| 150A | Address on File | LUNC 1.2; SHIB 274951.8; USDC 0.98 | | |
| EACE | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 581E | Address on File | ADA 0.5; DOT 1.321; FTM 748.339; HBAR 8454.2; SHIB 54710190.6 | | |
| 9C09 | Address on File | BTC 0.002209; ETH 0.02476; MATIC 20.187; VGX 10.21 | | |
| 0A7C | Address on File | VGX 4.9 | | |
| 9D43 | Address on File | BTC 0.000239; STMX 612.3; VGX 4.17 | | |
| D4DB | Address on File | BTC 0.00087; USDC 100.75 | | |
| 3CB4 | Address on File | VGX 4.55 | | |
| C744 | Address on File | BTT 249640300; FIL 23.42; KNC 0.34; ONT 1015.57; OXT 2558.9; STMX 37163.4; UMA 306.699; USDC 2.56; VET 10147.7; VGX 83.37; XLM 3184.9; XVG 31350.6 | | |
| 22A2 | Address on File | ADA 970.4; BTT 127501200; LLUNA 25.373; LUNA 10.874; LUNC 2372126.1; VET 4339.1; XLM 766.1 | | |
| 7F72 | Address on File | VGX 4.66 | | |
| 09E1 | Address on File | CAKE 18.561; ENJ 52.48; GALA 166.2246; LLUNA 15.228; LUNA 6.527; LUNC 1349293.3; MATIC 174.974; ROSE 445.91; SAND 65.4074; SHIB 745712.1; SKL 414.03; TRAC 59.12 | | |
| CD7C | Address on File | ADA 34602; AVAX 62.87; BAT 5978.9; BTC 2.509934; CKB 131608.5; DOT 1499.219; ENJ 931.71; ETH 22.75341; FTM 1613.27; GALA 8722.3538; GRT 3202.37; HBAR 5184.4; IOT 1305.35; KEEP 205.7; LINK 2813.51; LLUNA 35.311; LTC 27.17328; LUNC 37224.5; MANA 2966.24; MATIC 893.507; OCEAN 1805.47; ONT 672.09; SHIB 18520546.5; SOL 0.3795; SPELL 104088.1; USDC 1527.69; VET 109567.8; VGX 8354.42; XLM 268.4; XVG 22703.4; ZRX 5555.4 | | |
| 5001 | Address on File | BTC 0.286822; ETH 5.04184; USDC 4544.17; VGX 625.54 | | |
| 0572 | Address on File | ADA 797.3; APE 1.843; BTC 0.072226; CKB 5557.3; ETH 0.19118; LUNA 0.031; LUNC 1968.2; SHIB 1013299.5; USDC 2467.59; VET 6616.2; VGX 530.82 | | |
| 89E4 | Address on File | BTC 0.000505; SAND 23.525 | | |
| E2A6 | Address on File | ADA 158.4; BTC 0.02794; DOGE 3696.7; ETC 43.13; ETH 0.70012; MATIC 102.138; SHIB 16869713.8; VGX 510.11 | | |
| 56C2 | Address on File | DOT 0.217 | | |
| 81ED | Address on File | MANA 13; SHIB 1000000 | | |
| 8773 | Address on File | ADA 640.6; BTC 0.01027; ETH 0.00599 | | |
| 223D | Address on File | ADA 476.4; BTC 0.007455; ETH 0.03598 | | |
| D18E | Address on File | BTC 0.000231 | | |
| C78E | Address on File | ADA 192.1; APE 2.753; DOT 8.204; LINK 5.19 | | |
| 506A | Address on File | ETH 0.28229 | | |
| 6B45 | Address on File | AAVE 1.1247; ADA 113.5; ALGO 239.63; APE 15.821; AVAX 7.55; BTC 0.014139; DOGE 4088; ENJ 62.11; ETH 1.00582; LLUNA 9.592; LUNA 4.111; LUNC 686429.6; MANA 71.8; MATIC 165.016; SHIB 30961220.3; SOL 6.1224; VGX 508.52 | | |
| 9341 | Address on File | ADA 119.5; BTC 0.036312; ETH 0.22204 | | |
| F740 | Address on File | BTC 0.000148 | | |
| 27B6 | Address on File | ADA 19.8; BTC 0.000967; DOGE 137.5; LUNA 1.035; LUNC 1; SHIB 10692632.2; XLM 16.5 | | |
| C2E1 | Address on File | ADA 103.2; AVAX 2.23; BTC 0.011552; DOT 3.484; ETH 0.01735; LINK 10.11; SOL 0.4383; SUSHI 19.7366; UNI 3.376; USDC 1036.22; VGX 105.05 | | |
| 4668 | Address on File | BTT 4557800 | | |
| A1DD | Address on File | DOGE 642; ETC 3.92; SHIB 3473732.8; STMX 7832.2; TRX 1586.1; XVG 5306.8 | | |
| 7575 | Address on File | SHIB 5358258.8 | | |
| 2AF4 | Address on File | VGX 2.77 | | |
| 01AF | Address on File | VGX 4.66 | | |
| 0C94 | Address on File | BTC 0.99853; LUNA 1.688; LUNC 63023; VGX 20611.42 | | |
| 3CE7 | Address on File | VGX 2.8 | | |
| C154 | Address on File | ADA 217; BTC 0.00253; BTT 36547300; CKB 4690.8; VGX 58.79; XTZ 58.99 | | |
| FA0A | Address on File | BTC 0.002651; DGB 741.2; XVG 1596.2 | | |
| 13C1 | Address on File | ADA 132.7; BTC 0.000551; BTT 65191800; ETH 0.30949; SHIB 32497821.1; VET 2227.2 | | |
| A993 | Address on File | ALGO 1100.24; ATOM 5.847; AUDIO 306.266; BTC 0.003322; FTM 3262.816; KSM 2.32; LLUNA 4.442; LUNA 8.143 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CD3 | Address on File | AAVE 1.0201; ADA 4.6; ALGO 51.56; AMP 1362.36; ATOM 0.079; AVAX 0.01; BAND 49.813; BAT 0.1; BCH 0.53143; BTT 2256300; CELO 53.145; CKB 2314.3; DASH 1.421; DGB 1786.8; DOGE 317.4; DOT 21.532; DYDX 42.8724; EGLD 0.0065; EOS 60.06; ETH 0.13944; FIL 12.69; FTM 0.892; GLM 0.12; HBAR 0.5; ICX 115.6; KNC 8.03; LINK 14.14; LTC 0.97142; MANA 0.36; MATIC 0.239; NEO 4.777; OCEAN 27.89; OMG 52.19; ONT 595.03; OXT 33; QTUM 3.84; SHIB 10365620.8; SOL 0.4178; SRM 14.679; STMX 4844.5; SUSHI 114.1983; TRX 563; UNI 10.754; USDC 30621.15; VET 1856.1; VGX 37.21; XLM 1614.6; XTZ 0.47; XVG 3374.9; ZRX 35.7 | | |
| A1AC | Address on File | BTC 0.000615; USDC 205.52 | | |
| 1647 | Address on File | ADA 1233.3; ALGO 1101.63; APE 56.837; BTC 0.07243; BTT 25898500; COMP 4.7741; DOGE 10397.7; DOT 54.713; ETC 11.83; ETH 1.56043; GRT 1692.23; HBAR 1377; LINK 52.5; LLUNA 12.509; LTC 7.83479; LUNA 5.361; LUNC 1169005.2; MANA 266.04; MATIC 460.68; SAND 40.6655; SHIB 345793784.9; STMX 30588.5; USDC 352.26; VGX 817.88; XLM 2073.4; XVG 2015.2; ZRX 1010.3 | | |
| 2AB5 | Address on File | ADA 1267.5; ALGO 48.73; APE 3.896; BTC 0.000983; BTT 108376400; DOGE 5807.4; DOT 35.834; IOT 41.62; LINK 3.8; LLUNA 7.244; LUNA 3.105; LUNC 10.1; MANA 15.37; MATIC 124.334; SHIB 49338036.9; TRX 1736.2; VET 7390.7; VGX 91.53; XLM 1064.5; ZRX 58 | | |
| 9837 | Address on File | ADA 1644; BTC 0.000045; BTT 328172800; DOT 49.578; ETC 7.96; ETH 0.25505; IOT 123.85; SHIB 80647327.4; XLM 1119.4; XTZ 17.91 | | |
| 1382 | Address on File | ADA 53.7; BTC 0.001242; BTT 40918100; ETH 0.38379; IOT 78.63; SHIB 42824468.5; SOL 0.4931; XLM 625.6; XTZ 52.09 | | |
| 1F9F | Address on File | ADA 127.1; APE 10.637; SHIB 13376278.4; SOL 0.8114 | | |
| 3721 | Address on File | DOGE 1143.6 | | |
| 6262 | Address on File | BTC 0.31493; ETH 4.26174; USDC 36887.81 | | |
| A291 | Address on File | DOGE 278.9 | | |
| 3008 | Address on File | SHIB 697479.3; STMX 407.6; VET 119.4 | | |
| DA6F | Address on File | BTC 0.001073; DOGE 11781; SHIB 16060725.6 | | |
| A5F7 | Address on File | BTC 0.000496; ETH 0.02105; SHIB 205002; XLM 292.2 | | |
| A4F0 | Address on File | BTT 177263625; LUNA 2.295; LUNC 150156.4; VET 6452.7 | | |
| 65F8 | Address on File | BTC 0.016089; DOT 42.954; SOL 2.4866; VET 3742.9; VGX 1.36 | | |
| 0F14 | Address on File | BTC 0.000466 | | |
| 5572 | Address on File | LLUNA 23.265; LUNA 9.971; LUNC 3590205.9 | | |
| D523 | Address on File | BTC 0.000534; ETH 0.16191; LLUNA 4.491; LUNA 1.925; LUNC 6.2; SAND 80.9573; SOL 2.7917 | | |
| 6270 | Address on File | BTC 0.000526; DOGE 3655.8 | | |
| E620 | Address on File | ADA 17.8; SHIB 3591954 | | |
| 65FA | Address on File | ADA 26.3; BTC 0.019482; SHIB 7202016.5; SOL 4.2645 | | |
| 5EE7 | Address on File | BTT 7744300; DOGE 267.1 | | |
| 7CCE | Address on File | BTC 0.000678; BTT 16035600; TRX 773.3; VGX 4.01 | | |
| 158B | Address on File | ADA 60.9 | | |
| 783E | Address on File | ADA 1565.7; BTC 0.060612; DOGE 3617.5; DOT 7.14; ETH 0.28743; HBAR 942.6; MANA 16.6; MATIC 161.472; MKR 0.0521; SHIB 26359326.9; VET 507.7; YFI 0.044228; ZEC 1.119 | | |
| AB64 | Address on File | VGX 2.87 | | |
| 0413 | Address on File | DOGE 30.4; ETH 0.00279; LUNA 1.035; LUNC 1; SOL 1.0066 | | |
| CD47 | Address on File | ADA 1.8 | | |
| 1AF9 | Address on File | BTC 0.000072; XRP 381.8 | | |
| BDDE | Address on File | ADA 30.2; ETC 1.44; HBAR 1015.6 | | |
| 5A1C | Address on File | ADA 51; BTC 0.003159; VET 2001.3 | | |
| 436A | Address on File | ADA 19.5 | | |
| CD83 | Address on File | ADA 86.1; BTC 0.008989; ETH 0.05084; VET 852.1 | | |
| 2E91 | Address on File | ADA 810.3; BTC 0.001331; BTT 770024000 | | |
| CB50 | Address on File | SHIB 19021410.6 | | |
| 3154 | Address on File | DOGE 5896.1; VET 5125.8 | | |
| 1DD5 | Address on File | ADA 921.7; BTT 32010100; DOGE 351.8; DOT 13.194; ETH 1.14109; SHIB 4100041; SOL 4.3623; TRX 890.5; VET 2018.7; XLM 871.8 | | |
| CE50 | Address on File | ADA 1005.7; CKB 2697.6; DOT 16.724; SOL 6.1399; VET 594 | | |
| 2440 | Address on File | BTT 4837900; CHZ 45.3579; CKB 695.2; DOGE 109.6; GLM 34.61; OXT 29.8; XVG 2425.1 | | |
| 6D4E | Address on File | LUNA 1.122; LUNC 73386.8 | | |
| 7CEB | Address on File | DOGE 1719.1 | | |
| 9826 | Address on File | MATIC 26.721; TRX 565.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 730B | Address on File | VGX 4.3 | | |
| 3A76 | Address on File | ADA 825.7; BTC 0.000474; BTT 201789000; HBAR 3652.9 | | |
| 10DD | Address on File | BTC 0.000432; BTT 12515000 | | |
| 9DD3 | Address on File | DOGE 2588.1; ETH 1.08975 | | |
| 91D1 | Address on File | SHIB 911967.8 | | |
| D71C | Address on File | BTT 5369300 | | |
| 01DC | Address on File | LUNC 4.9; ROSE 654.9; VET 1392.5; VGX 361.32 | | |
| 1355 | Address on File | ADA 61.1; BTT 2658500; DOGE 262.1; ENJ 39.8; HBAR 161.5; SHIB 13927576.6; VET 235.2 | | |
| 4619 | Address on File | ADA 2145.8; BTC 0.002224; BTT 39910600; DOT 12.806; MATIC 402.167; SAND 228.0874; SOL 16.2299; STMX 17439.2; VGX 640.5 | | |
| DAA3 | Address on File | ADA 69.9; BTC 0.029875; ETH 0.20644; LRC 39.058; LUNA 0.463; LUNC 30258.8; SHIB 254103.4; USDC 80.16; VGX 513.24 | | |
| 8C66 | Address on File | BTT 30691300; SHIB 30929.7; TRX 85.6 | | |
| C5BE | Address on File | ETC 0.45 | | |
| E5C1 | Address on File | VGX 146.29 | | |
| 59DE | Address on File | BTC 0.001212; ETH 0.00388 | | |
| 2B06 | Address on File | ADA 1146.7 | | |
| 1A32 | Address on File | LUNA 0.311 | | |
| 21E3 | Address on File | DOGE 4.9 | | |
| 07A4 | Address on File | ADA 60.7; BTC 0.000499; ETH 0.00547 | | |
| 8591 | Address on File | VGX 5.24 | | |
| 2A20 | Address on File | BTC 0.001651; USDC 20 | | |
| 03AE | Address on File | ADA 39.3 | | |
| D8AC | Address on File | ADA 1433.7; BTC 0.000441; BTT 456002500; DOGE 4548 | | |
| 090A | Address on File | LLUNA 9.91 | | |
| 9FA0 | Address on File | ADA 105.8; SHIB 448564.5 | | |
| 49C2 | Address on File | ETC 7.28 | | |
| 99BE | Address on File | VGX 2.88 | | |
| D416 | Address on File | DOGE 143.6; HBAR 71.5; VET 225.5 | | |
| B98C | Address on File | BTT 6854200 | | |
| AAF9 | Address on File | BTC 0.01467583 | | |
| E179 | Address on File | ADA 63.1; BTC 0.002393 | | |
| 4787 | Address on File | ADA 15.8 | | |
| 380B | Address on File | ADA 470.6; ALGO 56.05; BTC 0.000473; ENJ 21.86; EOS 12.75; GRT 47.4; HBAR 219.7; LINK 3.06; LUNA 1.597; LUNC 104502.2; MANA 205.39; MATIC 261.16; OCEAN 58.01; SHIB 2709905.2; SRM 6.874; TRX 191.3; VET 1046.4 | | |
| 433F | Address on File | DOGE 1225.6 | | |
| 0D3E | Address on File | USDC 104.58 | | |
| 3E0A | Address on File | ADA 1; BTC 0.024659; DOT 0.222; EGLD 9.4914; ETH 1.30403; LLUNA 4.419; LUNA 1.894; USDC 2038.4; VGX 609.33 | | |
| 2C17 | Address on File | BTC 0.0005; BTT 49019600 | | |
| 06B5 | Address on File | BTC 0.023625; DOGE 777.3; LTC 2.20094; USDC 11.85 | | |
| 3AFD | Address on File | USDC 7.54; VGX 1.66 | | |
| A2EA | Address on File | BTC 0.00017; DOT 0.374; ETH 0.00684 | | |
| 734D | Address on File | ADA 49.4; BTC 0.000582 | | |
| BB49 | Address on File | VGX 2.75 | | |
| F9D3 | Address on File | ADA 253.8; BTC 0.000495; MATIC 258.76; OCEAN 412.19; TRX 4556.1 | | |
| D2DF | Address on File | BTC 0.000469; DOGE 285.8 | | |
| E554 | Address on File | ANKR 652.01969; BTC 0.006603; BTT 24630541.8; DGB 2199.5; DOGE 418.9; ETH 0.07794; KNC 19.53; SHIB 13799732.5 | | |
| C6B5 | Address on File | ADA 104.9; ALGO 337.33; APE 101.207; AVAX 5.2; BTC 0.040762; DOGE 8322.3; DOT 102.146; ETH 0.72159; FTM 1000; GALA 10000; KSM 7.07; LUNA 0.002; LUNC 100.2; MANA 32.41; MATIC 503.472; SAND 12.8148; SHIB 48803010.4; USDC 143.93; VGX 618.53 | | |
| C339 | Address on File | ADA 710.2; BTC 0.103791; DOT 55.529; ETH 0.60665; SHIB 354776.1; TRX 282 | | |
| E45F | Address on File | SHIB 2228163.9 | | |
| E349 | Address on File | ADA 304.8; AVAX 5.01; BTC 0.029794; DOGE 2151.8; DOT 31.388; ETH 1.04489; GALA 500; MANA 1004.27; MATIC 401; SAND 58.6165; SHIB 20087766.6; USDC 186.45; VGX 569.07 | | |
| F6A1 | Address on File | LTC 0.00316 | | |
| 8B3F | Address on File | ETH 0.15412 | | |
| 1935 | Address on File | BTC 0.002434; DOGE 525.3; ETH 0.10282 | | |
| 7A1D | Address on File | HBAR 10898.9; LLUNA 10.836; LUNA 4.644; LUNC 1013125.6; SHIB 34461252.8; USDC 144.38 | | |
| CE58 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0783 | Address on File | ADA 14.7; AVAX 0.04; BTC 0.000042; ETH 0.01588 | | |
| 9E84 | Address on File | BTC 0.000035; USDC 9.14 | | |
| 87D4 | Address on File | VGX 8.38 | | |
| 3D37 | Address on File | DOT 0.316 | | |
| CDE3 | Address on File | AAVE 24.2098; ADA 1546.8; BTC 0.019883; BTT 50000000; CKB 53676.9; DOGE 522.4; DOT 175.126; EGLD 0.0928; ENJ 6023.41; GLM 3118.41; LINK 32.09; MANA 2175; MATIC 414.091; SAND 179.0653; SHIB 81842954.3; STMX 122801.3; VGX 6786.56; XLM 477.9; XVG 245833.7 | | |
| 9F84 | Address on File | BTC 0.000441; BTT 20341700 | | |
| 1E01 | Address on File | SHIB 15734834.2 | | |
| BCC2 | Address on File | VGX 10 | | |
| BE56 | Address on File | ADA 217.6; APE 31.743; AVAX 14.33; BTC 0.000199; CHZ 0.1825; EGLD 10.1755; ENJ 0.07; EOS 0.58; ETH 0.01175; GALA 0.2094; HBAR 0.2; IOT 0.8; LUNA 0.005; LUNC 300.6; NEO 0.012; SAND 227.3293; SHIB 0.1; SOL 19.0607; STMX 0.1; SUSHI 0.0033 | | |
| 278D | Address on File | BTT 24750700; ENJ 27.55; ETH 0.00518; SRM 32.93 | | |
| 0B3B | Address on File | BTC 0.011628 | | |
| 0FD5 | Address on File | DOT 0.228 | | |
| 8B67 | Address on File | BTC 0.000244 | | |
| 3488 | Address on File | LUNC 333108.8 | | |
| 826A | Address on File | BTT 5775000 | | |
| 5E6E | Address on File | BTC 0.000498; USDC 13054.2; VGX 539.52 | | |
| FE6F | Address on File | BTC 0.00054; USDC 1000.34 | | |
| E7B9 | Address on File | VGX 5.25 | | |
| 80F9 | Address on File | VGX 8.37 | | |
| 1071 | Address on File | ALGO 572.95; CKB 23255.8; COMP 2.36705; DOT 778.497; ETH 0.00187; HBAR 4777.9; ICP 100; IOT 513.04; KAVA 969.091; LINK 14.39; LUNA 2.222; LUNC 145295.1; MATIC 1374.503; OMG 92.46; SHIB 155422540.1; SOL 17.6537; VGX 542.92 | | |
| 1E5A | Address on File | BTT 155286283.4 | | |
| 9CEE | Address on File | BTC 0.000249 | | |
| DB3F | Address on File | DOGE 361.4 | | |
| 6063 | Address on File | DOGE 334.2 | | |
| E016 | Address on File | BTC 0.000433; DOGE 154 | | |
| 4223 | Address on File | LTC 0.01293 | | |
| A18F | Address on File | AAVE 1.035; ADA 201.5; AMP 452.76; ATOM 0.935; BCH 1.01838; BTC 0.043802; BTT 125272100; CKB 1681.6; COMP 1.86398; DASH 1.538; DGB 624.2; DOGE 1031.3; DOT 335.613; ENJ 19.95; EOS 20.61; ETC 2.72; ETH 0.01212; FIL 6.6; GLM 52.34; GRT 201.84; LINK 5.66; LLUNA 11.37; LTC 0.37024; LUNA 4.873; LUNC 378671.5; MANA 150.87; MATIC 141.211; NEO 6.148; OCEAN 31.12; ONT 34.79; OXT 68.4; QTUM 2.74; SAND 3.3246; SHIB 102932733.5; SOL 6.1575; SPELL 4301; STMX 3212; SUSHI 14.3626; TRX 347.6; UMA 10.947; UNI 10.562; USDC 10; VET 298.6; VGX 110.31; XLM 152.2; XVG 1273.2 | | |
| AE7D | Address on File | ADA 1.5; APE 259.561; ETH 0.03476; LLUNA 10.991; LUNA 4.711; LUNC 1027558; SHIB 81444707.8 | | |
| 49B6 | Address on File | ALGO 162.07; BTC 0.000447; BTT 75361300; CKB 3330; DGB 711.2; DOGE 340.6; OXT 78.5; STMX 6622; TRX 787.3; USDC 97.37; VET 257.8; XLM 154; XVG 9887.7 | | |
| B55E | Address on File | ADA 7; ATOM 1.001; DOT 2.05; OCEAN 20.81; SHIB 1272264.6; USDT 9.98 | | |
| EF5A | Address on File | VGX 4.68 | | |
| 5BA8 | Address on File | BTT 73589100 | | |
| F955 | Address on File | SHIB 3927123.4; TRX 395.5; VET 273.8 | | |
| 47AD | Address on File | BTC 0.000464; VET 762.5 | | |
| 4218 | Address on File | BTC 0.000448; USDC 213.65 | | |
| C5F8 | Address on File | DOGE 212.4 | | |
| 819E | Address on File | ADA 133.5; BTC 0.035179; ETH 0.45063; LTC 1.50766; SHIB 2039151.7; USDC 3.44 | | |
| E9A7 | Address on File | ETH 0.04805 | | |
| 799C | Address on File | ALGO 93.12; BTC 0.02362; CAKE 11.61; ETH 0.03493; SHIB 2011263; USDC 166.5; VGX 39.12 | | |
| 4FE6 | Address on File | VGX 4.03 | | |
| B12B | Address on File | VGX 2.88 | | |
| B417 | Address on File | VGX 2.76 | | |
| B211 | Address on File | ADA 68.7; SHIB 4822602.9; TRX 2203.6 | | |
| 448D | Address on File | BTC 0.000516; SHIB 1299883 | | |
| 6051 | Address on File | VGX 2.84 | | |
| FA3E | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 446F | Address on File | BTC 0.000057; VGX 1145.27 | | |
| 7280 | Address on File | VGX 2.78 | | |
| E601 | Address on File | VGX 4.61 | | |
| F5F2 | Address on File | BTT 4327200 | | |
| 41A3 | Address on File | ALGO 3783.28; HBAR 102072.5; LLUNA 99.088; LUNA 42.467; LUNC 9263003.5; STMX 250639.3; VET 213825.1; XLM 94055.6 | | |
| 8717 | Address on File | LUNC 263.5 | | |
| 7165 | Address on File | VGX 4.18 | | |
| 53CA | Address on File | DOGE 3.4 | | |
| 61F1 | Address on File | ETH 0.51275 | | |
| 213E | Address on File | BTT 23334900 | | |
| 350C | Address on File | BTC 0.002174; BTT 29828600; CKB 1785.7; DGB 801.3; DOGE 1184.2; ENJ 35.09; EOS 11.76; ETC 10.36; IOT 24.15; MANA 47.62; QTUM 17.39; SRM 10.783; STMX 833.3; TRX 794.1; USDC 104.58; VET 718.9; VGX 89.12; XLM 83.3; XVG 833.3; ZRX 65.6 | | |
| 95F1 | Address on File | ADA 709.4; AVAX 6.74; ETC 13.76; VET 6612.2 | | |
| 8D0D | Address on File | ADA 193.7; BTC 0.000446; MANA 2891.73; VET 2911.6 | | |
| 4FCE | Address on File | VGX 4.41 | | |
| 41EA | Address on File | BTC 0.007333; LTC 2.27394 | | |
| 5295 | Address on File | DOGE 151.8 | | |
| 1113 | Address on File | BTC 0.000554; SHIB 101788881.9 | | |
| 54EE | Address on File | BTC 0.000632; ETH 0.0061 | | |
| 833C | Address on File | BTC 0.000437; BTT 16268900; TRX 69.9; VET 44.8; XVG 241.9 | | |
| AF21 | Address on File | ADA 75.7; BTC 0.00138; BTT 37717300; SHIB 16282; STMX 4519.8 | | |
| 06B9 | Address on File | VGX 5.01 | | |
| 1D92 | Address on File | AVAX 0.24; ETH 0.00461; FTM 3.331; LUNA 0.104; LUNC 0.1; MATIC 4.377 | | |
| 698C | Address on File | CKB 5861.6 | | |
| 5AD0 | Address on File | BTC 0.101723; ETH 1.78843; USDC 731.16 | | |
| 6A52 | Address on File | APE 2.129; BTC 0.001; BTT 40495373.1; KNC 2.47; SHIB 1205235.1; VET 1500 | | |
| CF62 | Address on File | VGX 4.72 | | |
| D780 | Address on File | AVAX 35.59; ETH 1.11027 | | |
| 5CD3 | Address on File | BTC 0.000226 | | |
| D062 | Address on File | VGX 2.83 | | |
| 7C4D | Address on File | BAT 6.1 | | |
| EDC9 | Address on File | VGX 5.18 | | |
| FF06 | Address on File | VGX 5.17 | | |
| D44B | Address on File | VGX 2.82 | | |
| F268 | Address on File | VGX 4.99 | | |
| EF4F | Address on File | BTC 0.001344; ETH 0.02239; SHIB 6.2 | | |
| 48A3 | Address on File | XTZ 10 | | |
| C540 | Address on File | BTC 0.002125; ETH 0.02132; SHIB 4298237.7; TRX 915.6; VGX 35.32 | | |
| A3D2 | Address on File | BTC 0.002596; ETH 0.01126 | | |
| 60AD | Address on File | BTC 0.000094; LLUNA 10.447; LUNA 4.478; LUNC 976564.1 | | |
| A8E9 | Address on File | SHIB 2752714.5 | | |
| 3A7A | Address on File | ALGO 517.98; AVAX 4.56; BTT 201075319.2; CKB 86238.3; DOT 5.33; ETH 1.06206; HBAR 2061.9; MANA 170.74; SAND 99.6246; SOL 2.5401; XLM 741.5 | | |
| F8B8 | Address on File | BTC 0.008356 | | |
| C5CB | Address on File | BTC 0.006768 | | |
| A22E | Address on File | BTC 0.000128; EOS 60.7; HBAR 1003 | | |
| 7142 | Address on File | DOGE 338.3 | | |
| D859 | Address on File | SHIB 396982.9; USDC 1045.84 | | |
| 572E | Address on File | BTC 0.000773; ETH 0.07393; SHIB 1500375; STMX 0.6 | | |
| 158F | Address on File | BTC 0.000513; SHIB 2864508.7 | | |
| 64B0 | Address on File | STMX 5555.9 | | |
| 22F5 | Address on File | VGX 4.89 | | |
| 6C68 | Address on File | BTT 12664800; USDC 0.07; XLM 573.7 | | |
| 1883 | Address on File | BTC 0.000638 | | |
| DCFB | Address on File | BTT 14498700; DOGE 4642.9 | | |
| 1121 | Address on File | ADA 9.7; BTC 0.001037; ETH 0.01405 | | |
| E199 | Address on File | VGX 4 | | |
| 6852 | Address on File | VGX 2.77 | | |
| 898B | Address on File | VGX 4.57 | | |
| C91C | Address on File | BTC 0.003187; BTT 62801200 | | |
| F84A | Address on File | USDT 0.25 | | |
| 7F69 | Address on File | VGX 2.75 | | |
| EF3C | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 63E4 | Address on File | VGX 4.57 | | |
| CBDB | Address on File | LLUNA 11.284; LUNA 4.836; LUNC 1054826.2; SHIB 2900636.7 | | |
| 7989 | Address on File | BTC 0.000244; SAND 10.0244; SHIB 1373817.7 | | |
| 42DB | Address on File | VGX 4.29 | | |
| D370 | Address on File | BTC 0.001059; BTT 74640900; DGB 1534.6; DOGE 1836.1 | | |
| DE5D | Address on File | AAVE 0.0025; LUNA 1.139; LUNC 1.1 | | |
| A721 | Address on File | ADA 1183.4; DOT 61.183; GALA 575.1357; LUNA 3.309; LUNC 216490.4; VGX 21.7 | | |
| 470B | Address on File | ADA 0.4; LINK 0.2; MANA 3.06 | | |
| 8F28 | Address on File | VGX 4.29 | | |
| 13FF | Address on File | VGX 4.29 | | |
| C196 | Address on File | BTC 0.000446 | | |
| 3601 | Address on File | APE 24.776; DOT 42.19; SHIB 5235113.5 | | |
| A224 | Address on File | BTC 0.000455; HBAR 379.3; USDC 223.6; VGX 64.51 | | |
| 3A60 | Address on File | VGX 8.38 | | |
| 5BEA | Address on File | DOT 57.241; HBAR 6478.1; VET 9311.9 | | |
| 4333 | Address on File | BTT 17998900 | | |
| 1073 | Address on File | VGX 2.77 | | |
| E532 | Address on File | BTC 0.00058; FTM 82.192; LLUNA 4.419; LUNA 1.894; LUNC 6.1; UNI 12.696; VGX 4.01 | | |
| 6D65 | Address on File | VGX 5.18 | | |
| 3E25 | Address on File | BTC 0.000432 | | |
| 8D7D | Address on File | BTC 0.000792; ETH 1.63309 | | |
| 253F | Address on File | ADA 89.9; VGX 54.8 | | |
| 4FE9 | Address on File | BTC 0.000494; SHIB 24720277.5 | | |
| F7BF | Address on File | BTC 0.000207; BTT 3486700; DGB 284.1; SHIB 1427755.5 | | |
| 1F04 | Address on File | ADA 152.8; BTC 0.016932; ETH 0.07204; SHIB 9832672; SOL 0.7445; USDC 573.45; VGX 206 | | |
| B379 | Address on File | DOGE 163.2 | | |
| 2FFD | Address on File | VGX 2.81 | | |
| 1349 | Address on File | BTC 0.000482; LUNC 8 | | |
| 2327 | Address on File | DOGE 3356.9 | | |
| 3E4B | Address on File | SHIB 0.2 | | |
| 7890 | Address on File | ADA 72.4; BTC 0.000671; DGB 378.1; ETH 0.08085; LINK 1; TRX 509.8; VGX 28.72 | | |
| 81E9 | Address on File | BTC 0.000729; BTT 15344400; SHIB 14164305.9 | | |
| 9E68 | Address on File | SHIB 30584777.4 | | |
| E492 | Address on File | BTC 0.000258 | | |
| 7AB6 | Address on File | VGX 5.16 | | |
| A448 | Address on File | DOGE 5026.4; ETC 3.97; SHIB 1568131 | | |
| 99D4 | Address on File | ADA 8.8; BTC 0.001151; CKB 424775.9; DOT 42.098; LLUNA 14.239; LUNA 6.103; LUNC 1331072; VET 14899.8; VGX 29.51 | | |
| B088 | Address on File | ADA 1033; BTC 0.086367; ETH 4.77461; LINK 25.24; XRP 1006.9 | | |
| 62ED | Address on File | BTC 0.000526 | | |
| B9B9 | Address on File | SHIB 1396630.9 | | |
| ACBF | Address on File | VGX 4.03 | | |
| 0635 | Address on File | BTC 0.00146; MANA 16.97; MATIC 9.61; VGX 5.01 | | |
| 2E7D | Address on File | ADA 719.4; BTC 0.044679; BTT 1565861300; DOT 31.198; ENJ 72.74; IOT 584.05; VET 8979.5; VGX 2237.64; XVG 51370.7 | | |
| 6719 | Address on File | BTT 2651700; HBAR 73.1; SHIB 12019230.8; STMX 518.3; VET 50.2 | | |
| 7BD2 | Address on File | BTT 3164700 | | |
| 3644 | Address on File | VGX 5.15 | | |
| 1E66 | Address on File | VGX 2.78 | | |
| B043 | Address on File | VGX 5.26 | | |
| 4018 | Address on File | VGX 2.78 | | |
| BEF5 | Address on File | VGX 5.39 | | |
| 45C9 | Address on File | ADA 91.1; BTC 0.000524; DOT 3.326; XLM 391.2 | | |
| 6F1B | Address on File | BTC 0.000209 | | |
| 13F5 | Address on File | USDC 50 | | |
| A778 | Address on File | VGX 2.65 | | |
| 8D46 | Address on File | BTT 600; DOGE 2; HBAR 0.6; XVG 0.2 | | |
| 37C0 | Address on File | ADA 106.1; AVAX 4.69; AXS 1.2536; BTC 0.01338; ETH 0.11241; LUNA 1.76; LUNC 1.7; MANA 42.99; MATIC 26.529; NEO 2.489; SAND 21.6871; SOL 6.6347; VET 10025.8 | | |
| 927A | Address on File | BTC 0.000404; SHIB 3382949.9 | | |
| EEC0 | Address on File | VGX 4.62 | | |
| 413D | Address on File | BTC 0.000429; BTT 69266800; TRX 12287.3 | | |
| 5D6E | Address on File | VGX 2.84 | | |
| 9F6F | Address on File | BTC 0.000429; BTT 273390200; VGX 237.09 | | |
| 9DC5 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D257 | Address on File | ADA 2286.2; ALGO 478.66; AVAX 11.31; BCH 9.3134; BTC 1.866073; CKB 12000; DOT 76.005; ETH 1.69562; HBAR 650; IOT 100; LINK 53.9; USDC 2450.36; VGX 5666.84 | | |
| 9EF2 | Address on File | SHIB 734000.9 | | |
| 587B | Address on File | BTC 0.000585; LLUNA 9.924; LUNA 4.253; LUNC 13.8 | | |
| E744 | Address on File | VGX 2.82 | | |
| 2683 | Address on File | BTC 0.000892; BTT 25461700 | | |
| E80F | Address on File | VGX 8.38 | | |
| 5A92 | Address on File | VGX 5.18 | | |
| 0226 | Address on File | VGX 4.93 | | |
| B19F | Address on File | VGX 4.87 | | |
| EE45 | Address on File | VGX 4.61 | | |
| 611A | Address on File | ADA 372.8; BTC 0.000432 | | |
| 3D6F | Address on File | VGX 4.33 | | |
| 9C1A | Address on File | DOGE 968.3; XVG 912.3 | | |
| 1F48 | Address on File | BTC 0.000278 | | |
| 4EE2 | Address on File | BTT 117287100; ENJ 129.1 | | |
| 3614 | Address on File | SHIB 371195.2 | | |
| 8C4B | Address on File | BTC 0.000333; ETH 0.00209; USDC 3125.83 | | |
| 98EE | Address on File | USDC 32.87 | | |
| 944F | Address on File | ETH 0.00492; ICX 328.5 | | |
| 6D8E | Address on File | USDC 101.93 | | |
| F59E | Address on File | BTT 9681900; DOGE 207.5; LLUNA 11.217; LUNA 4.808; LUNC 1048705; SHIB 16240378.4; VGX 14.17; XLM 123.7 | | |
| FCF2 | Address on File | MANA 35.56; SAND 103.3895; SUSHI 35.3554; VGX 92.19; XLM 680.6 | | |
| 8458 | Address on File | BTC 0.015509; ETH 0.64314 | | |
| 8A82 | Address on File | BTC 0.000435; ETH 0.02546 | | |
| 2802 | Address on File | VGX 2.8 | | |
| 4241 | Address on File | ADA 131; BTC 0.016596; DOGE 52.1; DOT 1.394; ETH 0.35981; VET 170.5; VGX 27.76 | | |
| D76D | Address on File | ADA 30465.2; DOT 755.082; ETH 2.13122; USDC 0.34; VGX 963.37 | | |
| F19E | Address on File | VGX 4.59 | | |
| 9A78 | Address on File | BTC 0.008853; DOGE 669.3; ETH 0.14192 | | |
| BC19 | Address on File | VGX 4.98 | | |
| A207 | Address on File | SHIB 4658437.5 | | |
| 1E2D | Address on File | ETH 0.52469; LRC 3219.8 | | |
| 1492 | Address on File | VGX 8.38 | | |
| 1A98 | Address on File | BTC 0.003331; ETH 0.03851 | | |
| 9D5B | Address on File | VGX 4.98 | | |
| 63C2 | Address on File | VGX 4.97 | | |
| FE23 | Address on File | VGX 4.75 | | |
| CAE3 | Address on File | ADA 0.6; ETH 0.38509 | | |
| 674F | Address on File | VGX 4.95 | | |
| AE25 | Address on File | VGX 2.82 | | |
| CEA6 | Address on File | DOGE 408.4 | | |
| 42A2 | Address on File | VGX 8.39 | | |
| 8715 | Address on File | BTC 0.000163 | | |
| 87B4 | Address on File | BTC 0.000032; BTT 24737700; DOGE 14293.6; SHIB 44031164.4 | | |
| 413E | Address on File | VGX 4.29 | | |
| D5C4 | Address on File | ADA 2.8; AVAX 0.04; LTC 0.01371 | | |
| 6C81 | Address on File | VGX 4.01 | | |
| 29DC | Address on File | VGX 2.77 | | |
| 46D6 | Address on File | AAVE 0.0059; DOGE 3.2; KNC 0.91; LINK 0.04; LLUNA 11.846; LUNA 5.077; LUNC 1107295.4; OXT 0.6; STMX 10.5; XLM 1535.9; XTZ 0.33 | | |
| 8E98 | Address on File | DOT 11.355; MATIC 104.162; VGX 109.5 | | |
| E51C | Address on File | VGX 4.75 | | |
| 0C6A | Address on File | LLUNA 7.005; LUNA 3.002; LUNC 654194.1; SHIB 290333883.4 | | |
| D1DD | Address on File | VGX 4.94 | | |
| AADC | Address on File | CHZ 37.8444 | | |
| 500A | Address on File | VGX 4.62 | | |
| 780C | Address on File | VGX 4.66 | | |
| 44F9 | Address on File | VGX 2.81 | | |
| EE27 | Address on File | SHIB 6693440.4 | | |
| 0076 | Address on File | VGX 4.58 | | |
| A9FB | Address on File | APE 0.124; DOT 0.688; VGX 519.61 | | |
| C94E | Address on File | ADA 29.3; BTC 0.000868; BTT 1612500; DOGE 125.1; ETH 0.00362 | | |
| F27B | Address on File | BTT 6205200; ETH 0.22879; OXT 29.6; VGX 97.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B47 | Address on File | ADA 189.3; BTC 0.008651; DOGE 1846.1; ETH 0.56417; XLM 393.1 | | |
| 03B7 | Address on File | BTC 0.000239 | | |
| 3B27 | Address on File | BTC 0.000795 | | |
| 2573 | Address on File | ETH 3.03782; VET 4224.8 | | |
| 94A1 | Address on File | ADA 92.6; BTC 0.00045; DOT 4.069; HBAR 228.6; LINK 8.82; MATIC 29.19; USDC 1.42; VET 1428.6; XLM 146.7 | | |
| 4231 | Address on File | DOGE 1440.1 | | |
| 254A | Address on File | ADA 125.5; BTC 0.000384; DOGE 1090.3; SHIB 18700427.8 | | |
| B200 | Address on File | BTT 161973000 | | |
| EEC9 | Address on File | BTC 0.000001 | | |
| 55DC | Address on File | ATOM 0.67; AVAX 0.55; BTC 0.006663; DOT 1.151; LINK 1.84; MANA 9.15; MATIC 14.132; SOL 2.1499; VET 143.5; XVG 2018.1 | | |
| 514F | Address on File | BTT 32090347.4; GALA 361.35; JASMY 1818.7; SHIB 2055921 | | |
| 5708 | Address on File | BTC 0.000502 | | |
| 8D48 | Address on File | BTC 0.013735; LUNA 1.892; LUNC 123775.3; VGX 188.77 | | |
| DB3E | Address on File | VGX 5.18 | | |
| 84DD | Address on File | BTC 0.0038; ETH 0.02914; LINK 2.63; USDT 64.9 | | |
| 7717 | Address on File | VGX 5.39 | | |
| 2719 | Address on File | BTC 0.000433; DOGE 5145.2 | | |
| 1F6C | Address on File | ADA 289.4; BTC 0.009856; DOT 12.856; ETH 0.13748 | | |
| F9CB | Address on File | BTC 0.020329; VET 10000 | | |
| DCBA | Address on File | VGX 4.17 | | |
| 60F5 | Address on File | AXS 0.09802; DOT 0.448; ETH 0.00001; FTM 0.19; LINK 0.1; SAND 0.7716; SUSHI 2.4567 | | |
| 4FD8 | Address on File | VGX 2.8 | | |
| E6A1 | Address on File | ADA 164.9; AVAX 1.03; AXS 1.00947; BTC 0.01431; BTT 51495500; DOGE 285.6; ENJ 20.52; LINK 17.51; MANA 27.32; SAND 18.8281; SHIB 7588958.7; SOL 0.8991 | | |
| 8193 | Address on File | BTT 16978656.3; DOGE 109.3; LLUNA 3.84; LUNA 1.646; LUNC 800809.1; SHIB 3192168.4; SPELL 5708.6; YFI 0.000273 | | |
| C66A | Address on File | ADA 1076.9; BTC 0.000582; BTT 1247824100; ETC 8.1; ETH 7.63965; LTC 2.21076; XLM 973.9 | | |
| 3A31 | Address on File | VGX 47.81 | | |
| 8484 | Address on File | VGX 5.18 | | |
| A692 | Address on File | ADA 181.5; ALGO 83.18; CKB 6230; LINK 20.85; USDC 209.16; VET 1820.2 | | |
| A51D | Address on File | BTC 0.003065; SAND 48.2713; SOL 0.4155 | | |
| 0846 | Address on File | ADA 8.9; AVAX 11.47; DASH 0.007; DOGE 2.6; DOT 90.764; HBAR 5319.2; LLUNA 26.149; LUNA 11.207; LUNC 36.2; MATIC 365.424; SOL 3.0216; VGX 736.01; XLM 8668 | | |
| 1E94 | Address on File | VGX 4.9 | | |
| 4BE6 | Address on File | ADA 97.8; BTT 3097800; CKB 342; DGB 211.6; MANA 97.77; SHIB 17959837.5; STMX 324.5; XVG 852.7 | | |
| CF2D | Address on File | SHIB 6000.5 | | |
| F96C | Address on File | VGX 4.94 | | |
| 8CED | Address on File | LUNA 2.964; LUNC 193898.8; SHIB 4525526.8 | | |
| AE84 | Address on File | AAVE 1.0591; AXS 5.02307; BTC 0.165316; EGLD 10.1249; ETC 10.01; FET 299.95; HBAR 505.5; ICP 125.46; KNC 10.05; LLUNA 11.489; LRC 101.555; LUNA 50.605; LUNC 1721191.6; MANA 200.09; NEO 15.193; OXT 1508.2; REN 1001.18; SKL 352.78; SOL 5.0105; SUSHI 100.2108; TRAC 200.59; TRX 4502.7; UMA 75.507; WAVES 50.311; XLM 300.5; XMR 1.026; XVG 4377.6; YFI 0.050871; YFII 0.516958 | | |
| 95B2 | Address on File | BTC 0.000008 | | |
| 53B3 | Address on File | BTC 0.032726 | | |
| BBE7 | Address on File | BTC 0.017927; DOGE 534.8; DOT 27.894; ETH 1.51403; HBAR 2428.8; SHIB 34375983.6 | | |
| 6A28 | Address on File | ALGO 100; BTC 0.081961; ETH 0.34882; GLM 250; KNC 100.25; LINK 5; MATIC 304.811; OMG 15; OXT 200; SAND 20; SOL 8.1135; STMX 5025; TRX 1200; UNI 10.05; VGX 468.02; XVG 5000 | | |
| 8A97 | Address on File | BTC 0.013706; DOT 4.428; ETH 0.03368; LUNA 0.725; LUNC 0.7; MATIC 20.62; SHIB 1000000; SOL 1.0046; VGX 10.86 | | |
| 5A60 | Address on File | VGX 4.89 | | |
| 007B | Address on File | VGX 5.21 | | |
| 589E | Address on File | ADA 257.7; BTT 5222600; UNI 44.423; USDC 25123.15; VET 4065.4 | | |
| 93FB | Address on File | VGX 4.02 | | |
| A945 | Address on File | BTT 26706500 | | |
| 2842 | Address on File | VGX 4.41 | | |
| E076 | Address on File | DOGE 693.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B295 | Address on File | SHIB 2213541.6 | | |
| DACE | Address on File | VGX 5.25 | | |
| 4064 | Address on File | LLUNA 7.893; LUNC 951793.6 | | |
| 4A34 | Address on File | VGX 4.93 | | |
| CDAC | Address on File | BTC 0.00064; LLUNA 153.775; LUNA 65.904; LUNC 213; MATIC 8.72 | | |
| 1AFC | Address on File | ADA 2957.7; BTC 0.24321; USDC 4.89 | | |
| 0570 | Address on File | VGX 1.09 | | |
| DA8A | Address on File | BTC 0.000535; ETH 0.00156 | | |
| F4D3 | Address on File | ADA 30670.5; ALGO 6600.58; ATOM 133.289; BTC 1.006734; MATIC 1863.815; USDC 27244.98; VGX 728.04 | | |
| BBF1 | Address on File | BTC 0.000162 | | |
| 6D1D | Address on File | ADA 3; APE 0.359 | | |
| 7F8D | Address on File | ADA 4.3; BTC 0.000153; CKB 724.5; ETH 0.00207; SHIB 2135478.1; VGX 3.62 | | |
| DC8D | Address on File | AMP 81704.28; AVAX 39.74; SAND 738.006; VET 505060.2 | | |
| 92AF | Address on File | VGX 5.39 | | |
| D8B0 | Address on File | VGX 4.75 | | |
| A1DD | Address on File | SHIB 11235955; STMX 4758 | | |
| AD80 | Address on File | ADA 401; BTC 0.026007; DOT 26.798; ENJ 140.41; ETH 0.60766; FTM 401.081; GALA 719.8236; GRT 433.73; LINK 38.86; LLUNA 10.338; LUNA 4.431; LUNC 762996.9; MANA 55.33; MATIC 372.255; SAND 51.3331; SOL 3.1682; VET 3312.2; XTZ 15.61 | | |
| 1EAB | Address on File | VGX 4.94 | | |
| 84B9 | Address on File | BTT 84190800 | | |
| 901B | Address on File | BTC 0.000836; SHIB 2496255.6 | | |
| 59C5 | Address on File | VGX 4.61 | | |
| A7D2 | Address on File | VGX 4.66 | | |
| 8EAD | Address on File | ADA 75.2; BTC 0.000485 | | |
| D50E | Address on File | DOGE 320.6 | | |
| E7DF | Address on File | BTC 0.000922; SHIB 19112974.8 | | |
| 35CA | Address on File | BTC 0.000282; SOL 5.3916; USDC 18.99 | | |
| D67F | Address on File | DOGE 3.9 | | |
| B5A4 | Address on File | BTT 3693400; SHIB 136948.7 | | |
| E5EE | Address on File | VGX 4.02 | | |
| 9D85 | Address on File | DOGE 3605.8 | | |
| 8C51 | Address on File | ADA 20.6; BCH 0.06363; BTC 0.000593; DOT 1.479; ETC 7.62; ETH 0.01786; FLOW 2.009; SAND 6.0647; SOL 1.176; STMX 5779.4; VGX 9.84; YFI 0.001728 | | |
| 78F9 | Address on File | BTC 0.052784; ETH 0.62979; USDC 25959.96 | | |
| DE0D | Address on File | BTC 0.010853; DOGE 84.3; ETH 0.01751; SHIB 332845.1; SOL 1.9377 | | |
| A042 | Address on File | BTC 0.000221; USDC 105.87; VGX 504.09 | | |
| 7E54 | Address on File | VGX 2.78 | | |
| 9543 | Address on File | BTC 0.000499; SHIB 1412229.9 | | |
| 36F9 | Address on File | BTC 0.002637 | | |
| BB99 | Address on File | VGX 2.78 | | |
| 18A6 | Address on File | ADA 403.1; BTT 255608000; DOGE 1413.1; ETH 0.01705; LLUNA 4.926; LUNA 2.111; LUNC 268643.4 | | |
| 329A | Address on File | VGX 2.78 | | |
| BABF | Address on File | VGX 2.77 | | |
| EB14 | Address on File | BTC 0.000398; SHIB 2257846 | | |
| F1E2 | Address on File | VGX 2.75 | | |
| A439 | Address on File | VGX 4.01 | | |
| BC1A | Address on File | VGX 4.01 | | |
| 613A | Address on File | BTT 4642400; STMX 277.7 | | |
| DE7E | Address on File | VGX 2.77 | | |
| 5C6F | Address on File | ADA 27.1; ALGO 95.2; MANA 117.64; SOL 2.0022; TRX 1037.9; VET 1266.9 | | |
| BE0B | Address on File | VGX 3.25 | | |
| BF15 | Address on File | BTC 0.010231; BTT 36998200; DOGE 1012.7; SHIB 15201335.1 | | |
| 2197 | Address on File | VGX 5.18 | | |
| D116 | Address on File | BTC 0.000435; BTT 12475600; CKB 3899.3; HBAR 189.4; SHIB 556657.2; STMX 3996.1; USDC 226.42 | | |
| 5BBC | Address on File | ETH 0.00319 | | |
| ADDB | Address on File | ADA 150.3; BTC 0.000593; BTT 83054900; GRT 957.12; LUNA 0.463; LUNC 30279.5; MANA 261.64; USDC 6207.08; VET 353.6; VGX 414.11; XVG 820.7 | | |
| 6827 | Address on File | DOGE 601.4; LINK 5; SHIB 6516183.1; VGX 32.46 | | |
| BCB2 | Address on File | ADA 28.8; BTC 0.000438 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 463C | Address on File | ADA 10.3; ALGO 12.49; AMP 926.78; AVAX 0.69; BAND 5.072; BAT 25.1; BTC 0.029147; BTT 12873800; CHZ 105.3543; CKB 4030.7; DGB 1346.5; ENJ 32.59; ETH 0.10748; FTM 37.572; GRT 57.66; HBAR 127.9; ICX 15; KNC 24.34; LTC 0.19224; LUNA 0.621; LUNC 0.6; MANA 37.84; MATIC 26.398; MKR 0.0169; OXT 166.4; QTUM 5.07; SHIB 6065991.7; SOL 0.1403; STMX 1492.4; TRX 929.8; VET 170.2; VGX 9.41; XLM 140.4; XVG 3211.5; ZEC 0.55; ZRX 61.3 | | |
| 87CA | Address on File | VGX 5.25 | | |
| 7981 | Address on File | BTC 0.000649; USDC 1648.19 | | |
| 84B8 | Address on File | ADA 0.3; MATIC 4587.716; USDC 126.66 | | |
| 665A | Address on File | ADA 16791.4; ALGO 1688.69; AMP 1000; APE 113.445; AVAX 30.41; BAT 75.3; BTT 4460900; DGB 2550.3; DOGE 4003.6; DOT 91.355; DYDX 25.7904; ETH 1.06702; FET 220.32; FIL 24.43; GALA 2617.4233; GLM 500; IOT 500; JASMY 2201; KEEP 126.77; KNC 389.92; LLUNA 91.218; LRC 105.764; LUNA 39.094; LUNC 2420.6; MANA 1225; MATIC 4942.077; MKR 0.5; OCEAN 146.66; OXT 150; QNT 20; REN 248.36; SAND 400; SHIB 7500000; SKL 631.85; SOL 40.2033; STMX 3651.8; TRAC 479.97; TRX 15000; UMA 29.869; USDC 1.36; VET 15000; VGX 775.17; XLM 1517.5; XTZ 356.56; XVG 1500; ZRX 226.9 | | |
| C5A5 | Address on File | ADA 1985.3; BTT 1000549800; DOGE 10; LINK 32.9; USDC 6.31; XLM 1270.7 | | |
| B55A | Address on File | BTC 0.000518 | | |
| E7AA | Address on File | BTC 0.000227 | | |
| 6CBC | Address on File | VGX 2.75 | | |
| 0077 | Address on File | BTC 0.009496; DOGE 577.3; ETH 0.02361; SHIB 844309.3 | | |
| 00B0 | Address on File | BTT 4717381.1; SHIB 5016051.3 | | |
| 3C68 | Address on File | BTC 0.000505; USDC 664.3 | | |
| 1A83 | Address on File | VGX 2.77 | | |
| 9B6F | Address on File | ZRX 131.1 | | |
| 00A5 | Address on File | BTC 0.000651; SHIB 26768201.7; VET 157.7; VGX 1104.13 | | |
| 63D3 | Address on File | VGX 2.8 | | |
| ABEE | Address on File | VGX 2.78 | | |
| 2E10 | Address on File | BTC 0.008236; MATIC 21.065; SHIB 3161026.4 | | |
| CE58 | Address on File | VGX 4.61 | | |
| 27F3 | Address on File | BTC 0.000236 | | |
| 9582 | Address on File | BTC 0.010972; ETH 0.16608 | | |
| 9CF8 | Address on File | USDC 1 | | |
| 8BFB | Address on File | SHIB 797011.6 | | |
| C61C | Address on File | ADA 109.5; BTT 131014400; DGB 1010.5; DOGE 1083.6; HBAR 1359.1; LUNA 3.567; LUNC 233364.1; MATIC 20.223; SHIB 20591405.9; STMX 1846.2; TRX 1797.5; VET 3379.1; VGX 19.83; XVG 1049.8 | | |
| A2E5 | Address on File | USDC 50 | | |
| 5D7B | Address on File | DOT 130.956; LUNC 47.5; SOL 36.0034 | | |
| 7ECF | Address on File | BTC 0.000211 | | |
| A473 | Address on File | VGX 2.78 | | |
| 591A | Address on File | BTC 0.002462; VET 42606.8 | | |
| B86D | Address on File | BTC 0.068077; ETH 0.24337 | | |
| FDAE | Address on File | BTT 114114900; USDT 0.25 | | |
| F31E | Address on File | DOGE 6805.3 | | |
| 2747 | Address on File | ADA 128.9; BTC 0.006126; CKB 554.5; DGB 143; DOGE 2468.3; ETC 2.41; ETH 0.14703; IOT 164.4; LINK 1.17; LTC 0.14066; MANA 147.44; MATIC 8.535; SHIB 1058201; TRX 584.3; VET 279.4; XLM 604.6; XMR 0.106; XVG 414.8 | | |
| 8570 | Address on File | DOGE 8272.5 | | |
| D2EB | Address on File | VGX 2.65 | | |
| 4725 | Address on File | AVAX 0.2 | | |
| F2CD | Address on File | BTC 0.001479; ETH 0.00574; LINK 0.18; LUNA 1.242; LUNC 1.2; USDC 639.15 | | |
| 6482 | Address on File | BTC 0.000211 | | |
| EF15 | Address on File | SHIB 8229234.3 | | |
| FE8B | Address on File | VGX 5.1 | | |
| 76DA | Address on File | ADA 8.4; BTC 0.000508; BTT 2083500; SHIB 10089537.3; USDC 120.27; VET 130.7 | | |
| B137 | Address on File | AXS 0.18045; BTC 0.004035; ETH 0.03925; LUNA 2.277; LUNC 2.2; MATIC 7.491; SAND 2.9563; SOL 0.1025; USDC 10133.26; VGX 4.02 | | |
| 8300 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00004; LTC 0.00001 | | |
| 76C9 | Address on File | ADA 313; BTC 0.000633 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE2D | Address on File | ADA 15329.5; AMP 8588.4; APE 37.424; AVAX 9.36; BTT 450063800; DGB 3551; DOGE 7667.9; DOT 130.205; EGLD 0.6752; ETC 26.67; ETH 2.15307; FTM 21.825; GALA 779.5436; GRT 1246.48; LINK 14.29; LRC 84.103; LTC 22.66295; LUNC 245636.4; MANA 157.91; MATIC 541.568; SHIB 5838848.4; SOL 7.3073; STMX 8598.9; SUSHI 13.4543; TRX 948.6; USDC 25197.53; VET 1036.7; VGX 1230.81; XLM 1426.1; XVG 1862.2 | | |
| 087A | Address on File | AMP 69.4; SHIB 1127998.7; STMX 100 | | |
| 822E | Address on File | ADA 88.8; BTC 0.000451; DOGE 136.8 | | |
| 2939 | Address on File | BTC 0.000957 | | |
| 7740 | Address on File | BTC 0.000038; SHIB 97399.5; USDC 29.46 | | |
| 3BA8 | Address on File | SHIB 100869016.7 | | |
| 7914 | Address on File | VGX 2.78 | | |
| 369D | Address on File | VGX 5.13 | | |
| EA9B | Address on File | LUNA 4.109 | | |
| AFAF | Address on File | BTC 0.000533; IOT 134.27 | | |
| EA88 | Address on File | VGX 4.01 | | |
| 7D2F | Address on File | SHIB 1036861.3 | | |
| CF21 | Address on File | ADA 52.3; BTC 0.000462; BTT 59842700; HBAR 1940.4; LUNA 2.263; LUNC 148041.7; VET 5558.6 | | |
| 8E75 | Address on File | DOGE 998.7 | | |
| D264 | Address on File | ADA 30.2; SHIB 7224014.5 | | |
| 0315 | Address on File | ETH 0.1 | | |
| 03DB | Address on File | ETH 0.60408; XTZ 0.51 | | |
| 9028 | Address on File | VGX 5.18 | | |
| D02C | Address on File | BTC 0.012351 | | |
| C50D | Address on File | VGX 4.91 | | |
| 178D | Address on File | BTC 0.000433; SHIB 5544383 | | |
| E8A3 | Address on File | BTC 0.000401; SHIB 1384385.1 | | |
| 78B5 | Address on File | BTT 200; DOGE 0.5; VET 0.6 | | |
| 752B | Address on File | VGX 4.02 | | |
| A794 | Address on File | VGX 4.75 | | |
| 0F36 | Address on File | BTT 300 | | |
| A21D | Address on File | BTC 0.000239 | | |
| 2782 | Address on File | ADA 693.8; BTC 0.020484; DOT 21.942; ENJ 160; ETH 0.51754; LUNA 0.067; LUNC 4338.8; VET 3740.8 | | |
| 6726 | Address on File | VGX 4.01 | | |
| 9663 | Address on File | ADA 32.6; AVAX 0.22; BTC 0.005689; DOT 1.462; ETH 0.02393; LINK 1.03; LUNA 0.518; LUNC 0.5; MATIC 15.496; USDC 105.36 | | |
| 04A9 | Address on File | ADA 160.8; BTT 86786500; DOGE 254.5; ETH 0.34053; HBAR 32; LTC 1.4496; UNI 2.024; VET 537.6 | | |
| 07EB | Address on File | VGX 2.78 | | |
| BD64 | Address on File | BTC 0.004; ETH 0.21205 | | |
| 99BA | Address on File | BTC 0.000398; SHIB 2468526.2 | | |
| 952C | Address on File | VGX 8.38 | | |
| 3EC0 | Address on File | APE 3.525; BTC 0.000663 | | |
| 0494 | Address on File | BTC 0.164572; DOGE 1025.9; ETH 0.14543; SOL 3.6471; VGX 16.65 | | |
| 8D16 | Address on File | GRT 2.14; SHIB 372787.9 | | |
| 7610 | Address on File | BTC 0.002057 | | |
| 2199 | Address on File | APE 5.12; BTC 0.000594; HBAR 122.9; MANA 12.56 | | |
| E5CB | Address on File | BTC 0.139842; DOGE 2707.7; DOT 34.939; ETH 0.45497; MATIC 216.07 | | |
| 5FFF | Address on File | VGX 4.27 | | |
| 597D | Address on File | ADA 335.3; APE 11.177; DOT 30.123; KSM 2.96; LLUNA 3.009; LUNA 33.43; LUNC 1560912.5; SHIB 35331809; SOL 7.996; VGX 497.75 | | |
| F8E5 | Address on File | VGX 4 | | |
| AF16 | Address on File | BTC 0.00043 | | |
| F663 | Address on File | DOT 0.215; HBAR 1020.1; LLUNA 3.24; LUNA 1.389; LUNC 302894.2; SHIB 3597122.3; VGX 2.9 | | |
| 0D4A | Address on File | BTC 0.000609; ETH 0.06593 | | |
| 7714 | Address on File | VGX 5.21 | | |
| 7E82 | Address on File | ADA 1886.6; BTT 223523993.5; DOGE 1871.3; DOT 24.861; MATIC 340.185; SHIB 12974053.3; SOL 1.3186; STMX 13186.9 | | |
| DD1D | Address on File | DOGE 15085; FIL 1; SHIB 6763729.4 | | |
| D715 | Address on File | BTC 0.00165; USDC 106.15 | | |
| C956 | Address on File | VGX 4.01 | | |
| B6B8 | Address on File | ADA 347.2; BTC 0.00161 | | |
| DCB5 | Address on File | ADA 19.1; BTC 0.001 | | |
| 8B80 | Address on File | VGX 2.84 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2841 | Address on File | ETH 0.93627; USDC 35.3 | | |
| DB0E | Address on File | VGX 4.6 | | |
| 1815 | Address on File | VGX 5.38 | | |
| BEA9 | Address on File | ADA 5.6 | | |
| F541 | Address on File | LUNA 0.581; LUNC 37967.1; VGX 2.11 | | |
| 8988 | Address on File | ADA 4.2; ETH 23.36342; MANA 1041.84; SAND 1721.7834; SHIB 201840058.3 | | |
| E530 | Address on File | BTC 0.017461; DOT 24.117; ETH 0.20592; USDC 2429.41; VGX 281.79 | | |
| EF1D | Address on File | ADA 24453.3; SHIB 12515644.5 | | |
| 96BF | Address on File | VGX 2.79 | | |
| A144 | Address on File | USDC 2.29 | | |
| 860C | Address on File | VGX 4.31 | | |
| E327 | Address on File | VGX 2.78 | | |
| 6873 | Address on File | ADA 124.5; BTC 0.000641; VET 2022.2; VGX 23.38 | | |
| 44D6 | Address on File | AMP 1486.81; BTC 0.000914; SHIB 3390744.5; XVG 1391.1 | | |
| A910 | Address on File | VGX 4.91 | | |
| A025 | Address on File | ADA 8.4; LUNA 0.349; LUNC 22832.2; MANA 12.22; SHIB 9893175.7; STMX 536.4 | | |
| 3F43 | Address on File | ADA 98.5; ETH 0.07306 | | |
| 1741 | Address on File | ADA 46; APE 10.161; BTC 0.082057; DOGE 237.4; ETH 0.15457; HBAR 115.6; MATIC 26.919; SHIB 838222.9; VET 246.7 | | |
| 0BA3 | Address on File | ALGO 29.19; HBAR 869.6; OCEAN 55.94; USDC 200 | | |
| 870C | Address on File | ADA 62; SHIB 688896.2 | | |
| CBAC | Address on File | ADA 7.1; BTT 1268000; DOGE 31.9; DOT 0.952; ENJ 3.63; HBAR 27.6; LINK 0.54; MANA 13.26; MATIC 22.488; VET 144.5; XLM 52.3 | | |
| 9D26 | Address on File | BTC 0.000259 | | |
| 9DF4 | Address on File | ADA 7.9; BTC 0.00058; DOGE 92.1; ETH 0.00731; SHIB 1615149.4; SOL 0.1655 | | |
| 363D | Address on File | VGX 5 | | |
| 9A67 | Address on File | APE 13.192; BTT 7011400; CKB 732.8; DGB 638.2; GLM 153.31; MATIC 31.446; STMX 532.9; VET 232.1; VGX 19.62; XVG 1024.4 | | |
| 9455 | Address on File | VGX 4.99 | | |
| 33F1 | Address on File | LUNA 3.899; LUNC 255974.6 | | |
| 1221 | Address on File | DOGE 358.1; SHIB 1895375.2 | | |
| 8C7E | Address on File | VGX 5.13 | | |
| 5754 | Address on File | ADA 643.6; BTC 0.0125; ETH 0.52218; IOT 2264.89; LINK 24.81; VET 8958.6 | | |
| 9662 | Address on File | SHIB 133795525.2 | | |
| 38AF | Address on File | VGX 5.13 | | |
| E6BF | Address on File | BTC 0.00044; BTT 2593899.9; DOGE 992.9 | | |
| 80C9 | Address on File | XRP 2368.7 | | |
| A3FB | Address on File | BTC 0.000481 | | |
| 1DBD | Address on File | LLUNA 2.995; LUNA 1.284; LUNC 279587.9 | | |
| 7A59 | Address on File | DOGE 5076.5; ETH 0.52863; USDC 110.19 | | |
| 311D | Address on File | BTC 0.005773; DGB 149.8; DOGE 31.3; ETH 0.01648; LUNA 1.967; LUNC 1.9; SHIB 332557.3; SOL 0.087; USDC 234.82 | | |
| 1EA4 | Address on File | BTC 0.002585; DOGE 1109.9; SHIB 30711236.5 | | |
| 9EC1 | Address on File | ADA 104.2; BTC 0.000534; VET 205.1; VGX 6.09 | | |
| CFDA | Address on File | BTC 0.065382; ETH 0.93495 | | |
| 759D | Address on File | VGX 2.76 | | |
| E4CD | Address on File | SHIB 5125051.2 | | |
| 2BA0 | Address on File | LLUNA 35.797; LUNA 15.342; LUNC 3345737.1 | | |
| C713 | Address on File | BTC 0.000429; BTT 3207900; HBAR 127.6; LUNA 0.705; LUNC 46113.3; SHIB 4687481.8; XVG 885.3 | | |
| 7EC4 | Address on File | VGX 5 | | |
| 3EF2 | Address on File | VGX 4.75 | | |
| 4288 | Address on File | VGX 4.69 | | |
| D5C9 | Address on File | BTC 0.000526; ETH 0.13335; USDC 139.09 | | |
| F053 | Address on File | VGX 2.78 | | |
| 3CBD | Address on File | VGX 4.31 | | |
| 9B63 | Address on File | APE 1.699; BTC 0.000596; BTT 9090909 | | |
| 2F25 | Address on File | VGX 5.18 | | |
| 0000 | Address on File | ADA 341.2; ATOM 4.73; BTC 0.063794; DOT 28.408; EGLD 0.4554; ETH 0.97142; USDC 653.52; XLM 267.4 | | |
| 73BA | Address on File | AVAX 29.21; ETH 0.00231; TRX 3000; VGX 9.79 | | |
| D338 | Address on File | ADA 380.7; APE 1.297; BTC 0.000863; SHIB 1068566.3 | | |
| 9483 | Address on File | BTC 0.000205 | | |
| FA1F | Address on File | ATOM 210.616; DOT 195.433; GRT 12985.37; UNI 317.14; VGX 5000.22; XLM 8957 | | |
| C340 | Address on File | SHIB 1224589.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F13 | Address on File | VGX 2.84 | | |
| 8ECA | Address on File | ETH 0.11046; USDC 4.52 | | |
| 6FCB | Address on File | ALGO 222.75; BAT 7; BCH 0.08326; BTC 0.092795; DOT 14.423; EOS 4.73; ETC 0.52; ETH 0.49793; LTC 0.29237; QTUM 0.46; TRX 3000; UNI 25.494; XLM 94.9; XMR 0.079; ZEC 0.033; ZRX 4.7 | | |
| 24A1 | Address on File | ADA 504.5; APE 41.36; DOGE 1774.8; JASMY 3422.8; LLUNA 27.861; LUNA 11.165; LUNC 2435429.1; MANA 45.5; UMA 46.621 | | |
| 53D6 | Address on File | SHIB 536308.8 | | |
| FC97 | Address on File | DOGE 567.1 | | |
| D105 | Address on File | VGX 4.87 | | |
| 3AB3 | Address on File | BTC 0.000591; USDC 232.94 | | |
| 8E64 | Address on File | VGX 4.75 | | |
| 1AE8 | Address on File | BCH 0.00001; BTC 0.000001; EOS 1.87; LTC 0.00008; XLM 45.9; ZRX 3.8 | | |
| E481 | Address on File | VGX 4.98 | | |
| DA46 | Address on File | VGX 4.96 | | |
| 105A | Address on File | CKB 3493.9; DOGE 356.2; ENJ 396.61; EOS 19.69; ICX 46.1; QTUM 14.25; STMX 3707.9; VET 386.9; VGX 110.79 | | |
| 744E | Address on File | VGX 2.8 | | |
| 2C40 | Address on File | BTC 0.00025 | | |
| A56F | Address on File | BTT 6621100 | | |
| 63B5 | Address on File | ADA 1.4; ALGO 224.22; LINK 52; USDT 0.81; XLM 1572 | | |
| 8E9E | Address on File | VGX 5.21 | | |
| 04B3 | Address on File | VGX 4.98 | | |
| 0C6C | Address on File | VGX 2.78 | | |
| D54D | Address on File | VGX 4.94 | | |
| 380F | Address on File | SHIB 659891.7 | | |
| 3ED1 | Address on File | ADA 396.2; ENJ 357.22; LINK 12.4; LLUNA 5.837; LUNA 2.502; LUNC 545511.9; MATIC 121.877; SHIB 22408415.4; SOL 8.5556; VET 9707.6 | | |
| 5678 | Address on File | BTC 0.042854; SHIB 50686.4 | | |
| 175D | Address on File | BTC 0.000439; DOGE 3716.2; SHIB 1735508.5 | | |
| 1E66 | Address on File | VGX 4.02 | | |
| F408 | Address on File | STMX 1130.3 | | |
| 2B74 | Address on File | HBAR 335.5 | | |
| DD6B | Address on File | ADA 0.4; BTC 0.000442; SOL 2.2472; VET 2143.7 | | |
| 7B8B | Address on File | VGX 2.75 | | |
| 4912 | Address on File | ADA 6027; ETH 7.20504; MATIC 4573.759 | | |
| B0F0 | Address on File | VGX 4.97 | | |
| 9CDC | Address on File | SHIB 356256.5 | | |
| B15B | Address on File | BTT 1356200 | | |
| 9BC9 | Address on File | BTC 0.002636; ETH 0.01136 | | |
| 5216 | Address on File | ADA 3560.4; BTC 0.016537; DOT 248.703; ETC 348.56; ETH 0.00686; LINK 101.3; LLUNA 57.471; LUNA 24.631; LUNC 23388.2; MANA 273.03; MATIC 3.534; SHIB 31205.4; SOL 84.3305; VET 42989.9; VGX 561.67 | | |
| 0D7F | Address on File | VGX 2.78 | | |
| 04A8 | Address on File | BTC 0.000533 | | |
| F952 | Address on File | DOGE 203.8; SHIB 252908.4 | | |
| CA44 | Address on File | BTC 0.000212 | | |
| 3383 | Address on File | BTC 0.000405; SHIB 3814943.1 | | |
| 011D | Address on File | ALGO 0.35; USDC 22.49 | | |
| 3328 | Address on File | VGX 5.16 | | |
| 3422 | Address on File | SHIB 446880.2 | | |
| C8F1 | Address on File | VGX 5.13 | | |
| 3E14 | Address on File | VGX 4.04 | | |
| 77A8 | Address on File | VGX 4.61 | | |
| B3A1 | Address on File | BTC 0.001057; USDC 1.41 | | |
| E1CF | Address on File | ADA 6.1; BTT 1342800; CKB 402.3; DOGE 18.1 | | |
| 331D | Address on File | VGX 4.19 | | |
| E11A | Address on File | ADA 3128.6; BTC 0.000996; ETH 0.77728; HBAR 19172.9; SHIB 76987073.3; VET 9090.9 | | |
| C374 | Address on File | LLUNA 8.349; LUNA 3.579; LUNC 780392.2 | | |
| 8F14 | Address on File | AVAX 24.77; BTC 0.092741; DOT 141.707; ETH 2.54005; LLUNA 38.462; LUNA 16.484; LUNC 53.3; SOL 47.6627; USDC 7441.32; VGX 700.18 | | |
| 47FB | Address on File | AMP 504.08; BTT 7410000; DOGE 141.1; STMX 1064.9 | | |
| CF13 | Address on File | VGX 4.89 | | |
| 7FAB | Address on File | BTC 0.000448; DOGE 12216.8; SHIB 13217023.5 | | |
| 4493 | Address on File | ADA 21.8; DOGE 172; SHIB 653594.7 | | |
| 0089 | Address on File | BTC 0.000194 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A32D | Address on File | BTC 0.000867; BTT 38241500; CKB 1447.7; DGB 1803.7; DOGE 284.3; ETH 0.01893; SHIB 8068978.8; STMX 1131.1; USDC 1200.42; VGX 9.08; XLM 163.9 | | |
| 0943 | Address on File | BTC 0.000201; LTC 0.01188 | | |
| 2746 | Address on File | SHIB 3887255.5; XLM 256 | | |
| 9294 | Address on File | VGX 2.78 | | |
| 200A | Address on File | ADA 9.9; BTC 0.001656; DOT 1.028; LINK 1.14; USDC 105.36 | | |
| BDE8 | Address on File | STMX 423.8 | | |
| AE95 | Address on File | BTC 2.058638; LINK 407.1 | | |
| A7D7 | Address on File | SHIB 8808373.2 | | |
| 98EC | Address on File | VGX 2.77 | | |
| 82D9 | Address on File | VGX 5.16 | | |
| EB14 | Address on File | DOGE 10.5; SHIB 102402.2 | | |
| A57A | Address on File | VGX 4.75 | | |
| 4013 | Address on File | VGX 2.65 | | |
| 22D1 | Address on File | VGX 186.81 | | |
| D0A0 | Address on File | BTC 0.000434; BTT 85229600; HBAR 1000.6; SHIB 49159933.1; VET 1265.9; XVG 2962.6 | | |
| 8C5A | Address on File | BTC 0.000387; HBAR 500; MATIC 628.767; VGX 104.76 | | |
| 73A9 | Address on File | ETH 0.01035 | | |
| 1923 | Address on File | ADA 47.7; BTC 0.001579; SHIB 142207 | | |
| 6362 | Address on File | VGX 2.81 | | |
| 7500 | Address on File | BTT 12474899.9; DOGE 63.2 | | |
| 7996 | Address on File | SHIB 10145592.1; VGX 2.79 | | |
| BB01 | Address on File | VGX 4.75 | | |
| 4A5B | Address on File | SHIB 130073444.7 | | |
| C78D | Address on File | DOGE 104 | | |
| FE43 | Address on File | OCEAN 35.09 | | |
| 201D | Address on File | VGX 4.17 | | |
| 46E8 | Address on File | VGX 4.94 | | |
| 8346 | Address on File | BTT 1436000; DOGE 41.6 | | |
| 5202 | Address on File | BTC 0.000448; ETH 0.02802 | | |
| E5F7 | Address on File | VGX 4.93 | | |
| 0618 | Address on File | LTC 0.01539; MATIC 15.244 | | |
| E98B | Address on File | BTT 1000500; SHIB 231459.1 | | |
| 4321 | Address on File | BTC 0.004952; ETH 0.04738; SOL 1.3543; USDC 105.36; VGX 105.35 | | |
| 1077 | Address on File | BTC 0.000246 | | |
| 96ED | Address on File | BTT 9950248.7; SHIB 804828.9; VGX 2.8 | | |
| 36A1 | Address on File | BTC 0.000814; LLUNA 2.973; LUNA 1.274; LUNC 277884.1 | | |
| D95B | Address on File | VGX 4.61 | | |
| 9805 | Address on File | ADA 19.1; BTC 0.000028; ETH 0.16839; SHIB 7625438.4 | | |
| A761 | Address on File | XRP 169.4 | | |
| AA81 | Address on File | ADA 324.5; BTC 0.000437; HBAR 2168.8; LLUNA 3.988; LUNA 1.71; LUNC 372748.6; SHIB 31067157.6 | | |
| 9ACD | Address on File | ADA 357; BAT 301.6; BTT 205000000; COMP 0.29168; DOT 68.893; TRX 5500; VET 6000.9; VGX 32 | | |
| F970 | Address on File | BTC 0.000499; BTT 82579185.5; STMX 20067.4 | | |
| B7EB | Address on File | VGX 4.3 | | |
| E024 | Address on File | ADA 0.7 | | |
| 088D | Address on File | CKB 4602.1; DOT 29.999; ETH 0.56524 | | |
| 79A1 | Address on File | VGX 4.75 | | |
| 572D | Address on File | ALGO 12.38; BTC 0.000476; BTT 112669200; HBAR 350.1; VET 6528.7 | | |
| 5A05 | Address on File | ADA 41.7; BTC 0.000814; LUNA 3.293; LUNC 215442.2; SHIB 1898253.6 | | |
| C86E | Address on File | ADA 112.4; BTC 0.004422; BTT 52335500; CKB 6725.8; DGB 1317.3; FIL 3.86; LTC 2.04187; MANA 143.76; MATIC 14.726; SHIB 63790347.4; STMX 3300.5; TRX 1121.6; USDC 106.15; VET 739.7; VGX 41.27; XLM 442.5; XVG 3051.1 | | |
| 2A7E | Address on File | AVAX 0.58; BTC 0.003246; DOGE 603.8; ETH 0.01164; SHIB 1922699.6 | | |
| C2BA | Address on File | VGX 4.3 | | |
| DDD7 | Address on File | BTC 0.002106; DOGE 2.9; DOT 128.85; ETH 0.01741; LINK 0.08; MATIC 4162.905; SHIB 119235713.1; SOL 158.4248; STMX 40.5; VGX 1540.74 | | |
| 3319 | Address on File | DOGE 0.2 | | |
| 89AB | Address on File | VGX 2.84 | | |
| 4870 | Address on File | VGX 5.32 | | |
| 3A17 | Address on File | BTC 0.000448; DOGE 357.9 | | |
| D99C | Address on File | BTC 0.000046 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35C5 | Address on File | ADA 1112.8; AVAX 30.21; DOT 115.957; FIL 102.36; HBAR 3673.1; LINK 51.18; LLUNA 32.747; LUNA 14.035; LUNC 4006482.1; MATIC 2019.742; OCEAN 1001.01; SHIB 20190201.7; SOL 14.9172; USDC 4.57; VGX 544.74; XRP 3057.9; XTZ 443.7 | | |
| 270C | Address on File | LLUNA 21.208; LUNA 9.09; LUNC 526846.6; SHIB 20975242.1; VGX 610.34 | | |
| 315D | Address on File | BTC 0.000225 | | |
| 0F87 | Address on File | BTC 0.00064; LUNA 3.504; LUNC 229256.4; STMX 5196.8 | | |
| 3B21 | Address on File | DOGE 276.4; MATIC 22.74; SHIB 1030766.8 | | |
| 1915 | Address on File | BTT 50404100; DGB 287.9; SHIB 22373183.6; SPELL 1798; STMX 634.3 | | |
| F13F | Address on File | VGX 2.83 | | |
| 42AC | Address on File | ADA 0.8; DASH 0.006; DGB 15259.9; LTC 0.02471 | | |
| 794D | Address on File | VGX 2.75 | | |
| 08CD | Address on File | ADA 39.4; BTC 0.000883; DOGE 70.1; ETH 0.02599 | | |
| FDBD | Address on File | VGX 2.78 | | |
| CB68 | Address on File | ADA 25.1; BTC 0.000499; SHIB 1296776.5; VGX 31.98 | | |
| AB9A | Address on File | AVAX 0.01; ETH 0.00279; LLUNA 5.868; LUNA 2.515; LUNC 8.1 | | |
| C684 | Address on File | ADA 18.2; BTT 206199700; DOT 242.348; HBAR 7790.8; LTC 2.1408; MKR 0.1755; USDC 34.6; VET 37364.5; XLM 1732 | | |
| 0BF7 | Address on File | BTC 0.000254 | | |
| 4AFE | Address on File | USDC 8.86 | | |
| B4DE | Address on File | VGX 2.82 | | |
| 7E0B | Address on File | ADA 345.9; AVAX 6.32; BTC 0.000409; LLUNA 15.936; LUNA 6.83; LUNC 22.1; MANA 169.03; TRX 6273.3 | | |
| B577 | Address on File | VGX 2.76 | | |
| D11A | Address on File | VGX 4.71 | | |
| 66CC | Address on File | ADA 4.5; ETH 0.00689; LINK 0.2; MATIC 4.713 | | |
| A208 | Address on File | HBAR 1502.1; SHIB 8276604.3 | | |
| 8D5A | Address on File | VGX 4.73 | | |
| 1772 | Address on File | BTC 0.000189 | | |
| 1BB0 | Address on File | DOGE 2474.2 | | |
| 7B9F | Address on File | ADA 8.1; SHIB 79163.5 | | |
| 001B | Address on File | VGX 4.73 | | |
| 38F9 | Address on File | ADA 130; BTC 0.002554; DOGE 307.7; ETC 2.02; ETH 0.05732; LTC 0.26817; STMX 1740.6; VET 606.8; XLM 237; YFI 0.002243 | | |
| CF77 | Address on File | VGX 4.71 | | |
| 7BBD | Address on File | VGX 5.16 | | |
| 3D26 | Address on File | VGX 2.82 | | |
| BBA3 | Address on File | LTC 0.06992; VGX 154.06 | | |
| 29D1 | Address on File | VGX 4.75 | | |
| 614D | Address on File | ADA 513.7; BTC 0.008334; DOT 21.153; ETH 0.02374; LUNA 0.823; LUNC 53834.3; VGX 142.84 | | |
| F69F | Address on File | VGX 8.39 | | |
| 4F48 | Address on File | ALGO 5.5; BAT 101.9; BTC 0.000476; BTT 20695000; DOGE 1028.3; MANA 51.73; SAND 20.6611; SHIB 2981109; STMX 5906 | | |
| 5223 | Address on File | BTC 0.000063; USDC 15 | | |
| 1C00 | Address on File | BTT 129359899.9; SHIB 3344154.9 | | |
| B8C7 | Address on File | DOGE 1036.9 | | |
| F435 | Address on File | SHIB 425342630.2 | | |
| F286 | Address on File | VGX 4.87 | | |
| 35AB | Address on File | VGX 4.66 | | |
| E4F2 | Address on File | VGX 4.68 | | |
| 4465 | Address on File | ADA 264.2; DGB 45823.7; EGLD 10.5373; USDC 1; VGX 241.78 | | |
| 75F4 | Address on File | BTC 0.000201 | | |
| 11E1 | Address on File | BTC 0.005303; FTM 1536.868; VGX 29.51 | | |
| 0443 | Address on File | ADA 1.1; DGB 289830.5; DOGE 12.3 | | |
| E487 | Address on File | ADA 233.7; BTC 0.00051; ETH 1.33054; LLUNA 29.172; LUNA 12.502; LUNC 5034.8; SHIB 31794909.5; SOL 3.2873 | | |
| F91F | Address on File | BTC 0.002149; ETH 0.20727 | | |
| 493B | Address on File | ADA 40156.9; BTC 1.037356; COMP 0.0119; DOGE 5008.9; DOT 22.842; ETH 0.01698; LLUNA 22.729; LUNA 9.741; LUNC 2123257; MKR 0.0018; SOL 15.2454; STMX 137.6; USDC 108.57; VGX 5342.94; ZEC 2.102 | | |
| 1351 | Address on File | ADA 3478.3; DOT 1182.972; FTM 11218.267; GALA 9921.9045; LINK 280.61; MATIC 16934.663; USDC 9.45 | | |
| 0673 | Address on File | BTC 0.000261 | | |
| 7962 | Address on File | BTC 0.00049; DOT 2.269; FTM 33.892; LUNA 0.725; LUNC 0.7; SAND 16.1407; SOL 1.2848 | | |
| AA1E | Address on File | BTC 0.00393 | | |
| 2E40 | Address on File | AVAX 1.04; BTC 0.004474; ETH 0.08646 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C67D | Address on File | VGX 47.61 | | |
| 7491 | Address on File | ADA 254.8; ALGO 275.32; BTC 0.247269; ETH 0.68427; FTM 536.977; GALA 1052.5495; LINK 16.72; LLUNA 17.891; LUNA 7.668; LUNC 30.7; SOL 17.5954 | | |
| B6D2 | Address on File | ETH 0.07261; SOL 6.9087; VET 832.8 | | |
| 6BCC | Address on File | SHIB 4334991.5 | | |
| 32DC | Address on File | VGX 4.9 | | |
| B6ED | Address on File | BTC 0.000011; OXT 0.8; VGX 0.36 | | |
| 845C | Address on File | ADA 32.2; MANA 15.34; SHIB 150291183.7; TRX 1007.7; VET 221.1; XLM 387.4; XRP 722; XVG 3008.6; ZRX 32.2 | | |
| 7654 | Address on File | BTC 0.000211 | | |
| EF78 | Address on File | ADA 170.5 | | |
| 43F1 | Address on File | BTC 0.002147; USDC 0.88 | | |
| 2861 | Address on File | VGX 4.61 | | |
| 7C87 | Address on File | ADA 487.6; BTC 0.000457; LINK 4.54; TRX 1569.8 | | |
| 6A81 | Address on File | BTC 0.064536; BTT 512820512.8; JASMY 72055 | | |
| 25C9 | Address on File | VGX 4.65 | | |
| 0CD2 | Address on File | BTC 0.227944; ETH 0.61256; LUNA 0.222; LUNC 14531.6 | | |
| B62F | Address on File | ADA 49.5; DOGE 238.6; DOT 27.067; SHIB 2493765.5; VGX 3.69 | | |
| 83E1 | Address on File | VGX 8.37 | | |
| 00BA | Address on File | BTC 0.008689; ETH 0.00339; SHIB 938321 | | |
| B3A6 | Address on File | SHIB 884777; VET 490.4 | | |
| 0F4F | Address on File | VGX 4.69 | | |
| 89B2 | Address on File | VGX 4.68 | | |
| 0483 | Address on File | ETH 0.0045 | | |
| 6B85 | Address on File | VGX 4.68 | | |
| 19E6 | Address on File | VGX 2.82 | | |
| B779 | Address on File | BTC 0.000502; SHIB 6469513.2 | | |
| 08EB | Address on File | DGB 3023.1; FIL 4.93; GLM 713.43; LUNA 1.475; LUNC 22039; OXT 971.1; SHIB 36610811.1; SKL 1858.15; STMX 17149.7; TRX 941.3 | | |
| 84F7 | Address on File | BTC 0.001036; DOGE 1007.4; SHIB 46878606.8; USDC 4534.1 | | |
| 7ED2 | Address on File | VET 13257.8 | | |
| 052E | Address on File | VGX 4.57 | | |
| 57EF | Address on File | VGX 4.02 | | |
| 7603 | Address on File | DOGE 497.4 | | |
| 25C4 | Address on File | DGB 546.3; DOGE 122.6 | | |
| 887E | Address on File | VGX 0.7 | | |
| 4708 | Address on File | ADA 353.3; BTC 0.014817; DOT 22.498; ETH 0.52345; LTC 6.06768; LUNA 0.138; LUNC 9016.5; USDC 8731.21; VGX 5093.5 | | |
| 4883 | Address on File | ADA 53; BTC 0.001651 | | |
| D8F7 | Address on File | ADA 341.6; BAT 584.7; USDC 3076.65; VGX 1863.64 | | |
| 88F3 | Address on File | LUNC 9154.1 | | |
| AEB6 | Address on File | BTC 0.161654; DOT 23.255; ETH 2.2865; LTC 2.12274; USDC 138.78 | | |
| E3A7 | Address on File | LUNA 3.773; LUNC 246883.3 | | |
| 6555 | Address on File | APE 8.035; BCH 0.02678; BTC 0.013299; DOT 3.318; ETH 0.20668; SOL 2.1645; VGX 522.43 | | |
| 6043 | Address on File | BTC 0.001245; DOT 5.557; LLUNA 6.677; LUNA 2.862; LUNC 624191.8; VGX 58.21 | | |
| 432A | Address on File | BTC 0.000271 | | |
| 3DA1 | Address on File | BTC 0.001543; SHIB 1547748 | | |
| 13F7 | Address on File | VGX 4.03 | | |
| 12B0 | Address on File | SHIB 26037636.4 | | |
| D5F3 | Address on File | LINK 0.05 | | |
| FA15 | Address on File | BTT 4784400 | | |
| 306B | Address on File | VGX 4.01 | | |
| 745A | Address on File | GRT 8.32; SHIB 261301.2 | | |
| B572 | Address on File | VGX 2.8 | | |
| BE12 | Address on File | VGX 4.75 | | |
| C7C4 | Address on File | USDC 5.95 | | |
| 81A4 | Address on File | ADA 124.9; BTC 0.000644; BTT 16877300; DOGE 975.9; ENJ 71.57; ETC 1.06; ETH 0.52834; SHIB 1818181.8 | | |
| BA7B | Address on File | VGX 2.8 | | |
| 3F37 | Address on File | BTC 0.000569; USDC 1070.88 | | |
| 4207 | Address on File | BTC 0.000239 | | |
| ABD1 | Address on File | BTC 0.000148 | | |
| DD95 | Address on File | ADA 116.5; BTC 0.024102; DOT 22.308; LUNA 0.565; LUNC 36963.6; MATIC 122.223; SHIB 50776031.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2BA | Address on File | BTC 0.001763; BTT 24787400; ETH 0.02256; LUNA 1.035; LUNC 1; MATIC 52.162; SHIB 3224932.9; TRX 785.7; XLM 257.3 | | |
| 5E5F | Address on File | LUNA 2.14; LUNC 139864.9 | | |
| EDE9 | Address on File | BTT 2356800; EOS 1.83; SHIB 181845.7 | | |
| 7302 | Address on File | ADA 147.8; BTC 0.000886; BTT 19363500; CKB 6745.2; DOGE 833.2; OXT 314.7; USDC 1677.45; VET 1459.5; XVG 19639.1 | | |
| C6F6 | Address on File | USDC 210.73 | | |
| CE40 | Address on File | BTC 0.005226; DOT 7.146; ETH 0.0629 | | |
| DD74 | Address on File | BTC 0.003057 | | |
| F049 | Address on File | VGX 8.37 | | |
| 1248 | Address on File | BTT 700; SHIB 10789258.1 | | |
| DB63 | Address on File | BTC 0.000609; DOT 12.107; MANA 33.14; SAND 21.0142 | | |
| B60A | Address on File | VGX 2.78 | | |
| F5DA | Address on File | ETH 1.02706; LLUNA 5.914 | | |
| DCA7 | Address on File | VGX 4.59 | | |
| 3A16 | Address on File | BTC 0.010329; BTT 1879055389.1; CHZ 1307.1572; DOT 40.571; MANA 124.14; XVG 9081.2 | | |
| 92BA | Address on File | BTC 0.001649; ETH 0.02151 | | |
| 9220 | Address on File | VGX 4.59 | | |
| 4BBB | Address on File | SHIB 278864.1 | | |
| 92B4 | Address on File | VGX 4.02 | | |
| C689 | Address on File | BTC 0.000233 | | |
| 67DD | Address on File | ADA 0.9; BTC 0.000098; BTT 8162241.2; DOGE 92.2; DOT 1.23; HBAR 169; VET 512; VGX 85.27 | | |
| 300A | Address on File | VGX 2.83 | | |
| 1345 | Address on File | BTC 0.002171; BTT 1061857808.1; TRX 802.4 | | |
| 1880 | Address on File | ADA 20; DOGE 293.5; HBAR 294.6; STMX 0.6 | | |
| EF16 | Address on File | DOT 0.001 | | |
| D311 | Address on File | VGX 2.8 | | |
| A13E | Address on File | BTC 0.000853; DOT 10.126 | | |
| 9584 | Address on File | ADA 2269.4; BTC 0.114581; ETH 6.46727; LINK 3.86; LTC 3.24626; USDC 1407.35 | | |
| 7735 | Address on File | BTC 0.010581; CHZ 0.0035; ETH 0.00092; HBAR 0.5; MATIC 1.215; SHIB 0.3; SOL 0.003; UMA 0.004 | | |
| 29FF | Address on File | VGX 2.88 | | |
| B37E | Address on File | BTC 0.001672 | | |
| C2F3 | Address on File | VGX 4.75 | | |
| 5540 | Address on File | SHIB 423659.2 | | |
| 4EDF | Address on File | MATIC 1.4; USDC 25412.75; VGX 5039.11 | | |
| 5355 | Address on File | BTC 0.000231 | | |
| 7677 | Address on File | BTC 0.000498 | | |
| A846 | Address on File | BTT 8320100 | | |
| D525 | Address on File | BTC 0.000344; SHIB 10256410.3 | | |
| DECB | Address on File | VGX 4.61 | | |
| B0D1 | Address on File | BTC 0.000498; FTM 458.944 | | |
| 9230 | Address on File | ADA 6041.7; USDC 3.78 | | |
| 800B | Address on File | VGX 4.03 | | |
| D17C | Address on File | BTC 0.00044; LLUNA 43.032; LUNA 18.442; LUNC 4023242.7 | | |
| F7D8 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 7E27 | Address on File | ADA 500.2; BTC 0.000418; SHIB 25099.3; VGX 2.75 | | |
| 9E0F | Address on File | ADA 164; APE 21.75; BTC 0.015827; LUNA 0.084; LUNC 606933.1; MATIC 100.437; SOL 9.6464; USDC 19392.33; VGX 809.12; XLM 129.1 | | |
| 208D | Address on File | BTC 0.00091; STMX 818.7 | | |
| 26F3 | Address on File | BTC 0.000205 | | |
| 2AAD | Address on File | VGX 2.8 | | |
| 36AC | Address on File | LLUNA 80.425; LUNA 91.825; LUNC 7519156.1 | | |
| 320F | Address on File | ADA 0.7 | | |
| 2ADC | Address on File | BTC 0.074841; DOT 51.78; ETH 0.9466; LLUNA 16.805; LUNA 7.202; LUNC 23.2; USDC 5318.63 | | |
| B22C | Address on File | VGX 4.59 | | |
| 36B5 | Address on File | USDC 3359.42 | | |
| F92E | Address on File | DOGE 339.7 | | |
| C096 | Address on File | VGX 2.79 | | |
| F87A | Address on File | BTC 0.000229 | | |
| F27B | Address on File | BTC 0.00091; DOGE 59.3 | | |
| 8403 | Address on File | BTC 0.000163 | | |
| 6975 | Address on File | ADA 2849.6; BTC 0.000157; DGB 14741.3; ETH 1.03815; LTC 3.22368; MATIC 608.062; TRX 4271.2; VET 7382.2 | | |
| 4F9F | Address on File | VGX 2.8 | | |
| FDA6 | Address on File | DOT 12.957; SHIB 7448234.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF63 | Address on File | SHIB 288675.3 | | |
| 544D | Address on File | ADA 192.9; BTC 0.000436; DOGE 100.6; ENJ 3.7; EOS 9.32; ETH 0.12837; IOT 90.72; TRX 1670.8; XTZ 13.59 | | |
| 9292 | Address on File | VGX 5.4 | | |
| E478 | Address on File | VGX 2.84 | | |
| 834E | Address on File | ADA 102.3; BTC 0.000657; BTT 30566099.9; CKB 3908.6; DGB 358.2; DOGE 330.9; LTC 2.52798; MANA 80.82; OXT 198.2; SHIB 5020422.1; STMX 3025.4 | | |
| 1A8F | Address on File | BTT 169567100; SHIB 27069740.9 | | |
| B887 | Address on File | DOGE 27.2 | | |
| 90DE | Address on File | BCH 10.37104; BTC 0.00067; BTT 404245900 | | |
| 32A5 | Address on File | BTC 0.173462; DASH 27.553; ETH 1.75476; LINK 167.47; SHIB 152386 | | |
| 6320 | Address on File | VGX 4.26 | | |
| 95F1 | Address on File | VGX 2.8 | | |
| 67FE | Address on File | ADA 1829.6; ETH 1.64146; LLUNA 5.727; LTC 13.7317; SHIB 74509321.4; VGX 257.07 | | |
| 9484 | Address on File | VGX 4.27 | | |
| F264 | Address on File | BTC 0.000239 | | |
| FAFC | Address on File | VGX 8.37 | | |
| 1ADA | Address on File | ALGO 202.09; BTC 0.000809; USDC 104.06; VGX 141.36 | | |
| F8E0 | Address on File | BTC 0.000415; USDC 1075.69 | | |
| E83C | Address on File | BTC 0.003166; SHIB 3785011.4 | | |
| 3CA7 | Address on File | DGB 6057.6 | | |
| 7042 | Address on File | BTC 0.001446; BTT 10544300; SHIB 7650714.2 | | |
| B7CF | Address on File | ADA 77.1; SHIB 3500175 | | |
| 1528 | Address on File | VGX 8.38 | | |
| 3FD6 | Address on File | SHIB 407331.9 | | |
| 4E30 | Address on File | BTC 0.00009 | | |
| 69A9 | Address on File | ETH 0.03106; HBAR 167.2 | | |
| 9CCA | Address on File | BTC 0.000158 | | |
| A878 | Address on File | VGX 4.69 | | |
| 0067 | Address on File | VGX 5.15 | | |
| 4B70 | Address on File | VGX 4.94 | | |
| 0EBA | Address on File | ADA 308; SOL 1.0013; STMX 5053; VET 3764 | | |
| C843 | Address on File | SHIB 4376882.9 | | |
| B42F | Address on File | DOGE 39.1 | | |
| 3FF2 | Address on File | ADA 314.7; BTC 0.018805; DOGE 1350.4; ETH 0.06166; XVG 7192.1 | | |
| 16A4 | Address on File | VGX 5.25 | | |
| CB33 | Address on File | BTC 0.000236 | | |
| A19E | Address on File | VGX 5.25 | | |
| 387A | Address on File | AMP 360.62; DASH 0.391; OCEAN 16.22 | | |
| 020F | Address on File | VGX 2.84 | | |
| 20C2 | Address on File | SHIB 16646435.7 | | |
| F5F1 | Address on File | BTT 90202069.7; CKB 1007.3; DGB 1216; DOGE 2713.8; GLM 20.07; HBAR 53.8; SHIB 102781842.2; STMX 3239.3; TRX 600.8; VET 173.8; XVG 264 | | |
| 53E3 | Address on File | VGX 4.61 | | |
| 853E | Address on File | ADA 0.8; BTT 102644700; DOGE 5.2; FIL 34.07; TRX 116.7 | | |
| 6EA3 | Address on File | VGX 2.78 | | |
| 8425 | Address on File | DOGE 15.4 | | |
| 44DF | Address on File | VGX 2.77 | | |
| 5914 | Address on File | XLM 39.3 | | |
| AA5A | Address on File | BTC 0.000568 | | |
| CBF2 | Address on File | ETH 0.03117 | | |
| 0738 | Address on File | BTC 0.004073; DOGE 509.4 | | |
| 1D59 | Address on File | ADA 3.4; BTC 0.000985 | | |
| BDB6 | Address on File | USDC 1.36 | | |
| 6B92 | Address on File | VGX 5.24 | | |
| 2680 | Address on File | ETH 0.03503; SHIB 16003451.2 | | |
| 8561 | Address on File | AAVE 1.0075; ANKR 7500; AVAX 3.19; BTC 0.01; ETH 0.05; FTM 250; GRT 1532.73; KAVA 100.015; KNC 25; LINK 30; REN 500; SOL 1.2509; VGX 105.06 | | |
| 3DEB | Address on File | DOGE 4414.1; SHIB 6376737.6 | | |
| BECE | Address on File | VGX 2.76 | | |
| EE96 | Address on File | BTT 123228700; MATIC 232.064 | | |
| E10B | Address on File | VGX 4.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B42 | Address on File | ADA 211.5; ALGO 83.8; ATOM 6.228; AVAX 4.41; AXS 1.06149; BTC 0.107188; CHZ 515.1347; DOT 21.513; ETH 0.07258; FTM 34.884; LINK 12.08; LUNA 1.451; LUNC 115.3; MANA 26.38; MATIC 473.603; SAND 37.8486; SOL 2.3161; VET 2005.8 | | |
| E121 | Address on File | VGX 5.25 | | |
| 5EE7 | Address on File | ADA 168.6 | | |
| F3CD | Address on File | ADA 250.9 | | |
| E243 | Address on File | LTC 0.06618 | | |
| 6A65 | Address on File | SHIB 166073042.1 | | |
| B1D0 | Address on File | VGX 4.3 | | |
| C380 | Address on File | VGX 2.8 | | |
| 1357 | Address on File | BTC 0.000538; DASH 1.199; LINK 20.65; TRX 10698.3; USDC 561.99 | | |
| 6672 | Address on File | ADA 104.2; DOT 26.416; USDC 20238.32; VGX 104.88 | | |
| 160A | Address on File | VGX 2.75 | | |
| 6A5D | Address on File | ADA 25.7; BTC 0.003915; ETH 0.02287; SOL 0.913; VGX 52.5 | | |
| A3CA | Address on File | ADA 103.7; BTC 0.001027; BTT 48145200; SHIB 625234.4 | | |
| DAD8 | Address on File | DOT 0.346; MATIC 6001.259 | | |
| 6335 | Address on File | BTT 4864500; DOGE 286.3; SHIB 13485901 | | |
| 15DE | Address on File | VGX 4.71 | | |
| 4897 | Address on File | BTC 0.0004; VET 10116.4 | | |
| 09E5 | Address on File | BTC 0.001972; HBAR 4961.8 | | |
| F4CA | Address on File | BCH 0.002; LTC 0.00701; XLM 2.2 | | |
| 85AF | Address on File | VGX 4.01 | | |
| DD85 | Address on File | BTC 0.000436 | | |
| A71A | Address on File | BTC 0.000233 | | |
| DFB9 | Address on File | VGX 2.78 | | |
| 0EFE | Address on File | MATIC 1.835 | | |
| 1076 | Address on File | VGX 5.1 | | |
| 6E1B | Address on File | SHIB 566861.4; XLM 26.7 | | |
| EEA7 | Address on File | ADA 5.2; DOT 28.962; ETH 0.00295; SHIB 26476.5 | | |
| EA7D | Address on File | ADA 5653.8; BTC 0.001509; LLUNA 41.816; LUNC 5699306.6; SHIB 291284.8; STMX 103343.6; VGX 3098.27 | | |
| 8694 | Address on File | VGX 5.24 | | |
| 3D83 | Address on File | APE 0.063; ENJ 468.17; LLUNA 35.492; LUNA 15.211; LUNC 126.6; VGX 779.95 | | |
| A756 | Address on File | DOGE 50.8; SHIB 4297032 | | |
| D620 | Address on File | VGX 5.21 | | |
| 7B71 | Address on File | VGX 2.77 | | |
| E120 | Address on File | VGX 5.18 | | |
| AF8A | Address on File | BTT 740800 | | |
| 422D | Address on File | BTT 39520000; DOGE 6218; TRX 2653.4 | | |
| 72DA | Address on File | VET 409.7; XLM 113.2 | | |
| 9DC8 | Address on File | DOGE 341.3 | | |
| ACAF | Address on File | BTC 0.01752; ETH 0.24272 | | |
| 9EDB | Address on File | JASMY 2832.9 | | |
| 2C74 | Address on File | VGX 4 | | |
| 9D36 | Address on File | VGX 4.04 | | |
| 1803 | Address on File | VGX 5.18 | | |
| 857F | Address on File | MATIC 0.888; SHIB 62984.4 | | |
| ECCD | Address on File | BTC 0.000425 | | |
| F514 | Address on File | BTC 0.000442; DOT 4 | | |
| 9F53 | Address on File | ADA 2757.2; ALGO 1095.49; BTT 324554200; DOGE 9245.1; LRC 845.978; LUNA 0.875; LUNC 57230.7; SHIB 2289016 | | |
| E555 | Address on File | BTC 0.000949 | | |
| 8A50 | Address on File | VGX 2.78 | | |
| D3E9 | Address on File | BTT 12922700; DGB 1286.3; DOGE 524.2; SHIB 672223.7 | | |
| C861 | Address on File | ADA 1225.6; BCH 0.39103; BTT 22522500; ETC 11.74; LLUNA 6.009; LUNA 2.576; XVG 37178.1 | | |
| 7BC9 | Address on File | BTT 174739501.2; SHIB 263453679.5 | | |
| 0C10 | Address on File | BTC 0.002163; USDC 4401.34 | | |
| 1BDF | Address on File | VGX 5.18 | | |
| B8A4 | Address on File | VGX 2.8 | | |
| 5E76 | Address on File | VGX 5.17 | | |
| 2F22 | Address on File | BTC 0.000212 | | |
| F0F0 | Address on File | BTT 2000000; DOT 4.008; FIL 3; USDC 1491.57 | | |
| F9CA | Address on File | BTT 9953219.3; LLUNA 10.83; LUNA 4.642; LUNC 1420063; SHIB 155410686.1 | | |
| 6C53 | Address on File | VGX 5.25 | | |
| 69BB | Address on File | DOGE 1.8 | | |
| C8AD | Address on File | AVAX 0.21; BTC 0.002096; ETH 0.01546; SHIB 678008.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C64C | Address on File | ADA 1733.6; BTC 0.000213; DOT 81.831; ETH 0.00857; SHIB 20276.5; USDC 24.78; VGX 510.43 | | |
| BCE8 | Address on File | ADA 50.3; ALGO 2.83; AMP 5790.64; BTC 4.24944; COMP 8.17089; DOT 0.874; ETH 0.01787; GRT 1596.16; KAVA 1.898; MATIC 3383.901; UNI 51.293; USDC 31; VGX 4210.55 | | |
| 78E9 | Address on File | BTC 0.10717; ETH 1.52486 | | |
| E5B2 | Address on File | ADA 100.7; BTC 0.000502; BTT 76525000; SHIB 2908391.7 | | |
| E486 | Address on File | BTC 0.001096; DGB 2407.7; DOGE 281.7; ETH 0.22476 | | |
| EBB9 | Address on File | ADA 10 | | |
| 72B8 | Address on File | DOGE 1412.5; DOT 38.019; ETH 0.00307; LLUNA 13.393; LUNA 5.74; LUNC 1252128.4; SHIB 10000000.4; SOL 0.0294; XTZ 46.63 | | |
| 93A4 | Address on File | DOGE 4.9; SHIB 0.2 | | |
| 09CB | Address on File | ADA 14.4; BTC 0.002734; BTT 7196500; DOGE 218.6; SHIB 1719643.7 | | |
| F523 | Address on File | VGX 5.24 | | |
| 43FF | Address on File | AAVE 0.0082; ADA 17.2; APE 0.219; BTC 0.053141; KAVA 1.154; LLUNA 7.595; USDC 223.21; VGX 20126.08 | | |
| BC31 | Address on File | DOGE 2.7 | | |
| 4C7E | Address on File | BTT 85216900; DOGE 1853.5; SHIB 738443.3; STMX 4407.3 | | |
| 8845 | Address on File | BTC 0.000206 | | |
| CDF7 | Address on File | BTC 0.002379; ETH 0.01074 | | |
| 3609 | Address on File | BTC 0.051202; DOGE 1293.5; DOT 4.376; FTM 23.612; IOT 56.42; SAND 8.9512; SHIB 29555555.5; SOL 11.084; VET 840.5 | | |
| CEC0 | Address on File | VGX 2.75 | | |
| ED29 | Address on File | BTC 0.004814; DOGE 9.2 | | |
| 3D48 | Address on File | VGX 5.25 | | |
| A652 | Address on File | LLUNA 5.366; LUNA 2.3 | | |
| C460 | Address on File | VGX 8.38 | | |
| 97A9 | Address on File | DOGE 43.1 | | |
| 50D0 | Address on File | VGX 4 | | |
| 1FA2 | Address on File | ADA 4.4; BTC 0.000418; DOT 0.001; SHIB 1112417 | | |
| B265 | Address on File | VGX 2.75 | | |
| 0811 | Address on File | ADA 31.5; BTC 0.00233 | | |
| 5DD8 | Address on File | DOGE 1067.4; SHIB 1182732.1 | | |
| E823 | Address on File | MATIC 102.367; XRP 99.2 | | |
| 7E8E | Address on File | VGX 4.75 | | |
| ABFD | Address on File | LUNA 0.05; LUNC 3229.1 | | |
| E3F1 | Address on File | USDC 40 | | |
| 552D | Address on File | BTC 0.000837; GRT 374.95; LINK 12.87; LLUNA 24.917; LUNA 10.679; LUNC 34.5 | | |
| F0FE | Address on File | VGX 4.94 | | |
| B066 | Address on File | ADA 5334.9; DOT 0.393; VET 6903.6 | | |
| E82A | Address on File | SHIB 1365560.5 | | |
| 1094 | Address on File | VGX 2.76 | | |
| 6E80 | Address on File | VGX 4.94 | | |
| C839 | Address on File | BTC 0.004796 | | |
| E0CC | Address on File | ADA 18819.8; ALGO 2575.59; AVAX 93.14; BTC 0.000488; BTT 1101295100; CKB 145990.7; DOT 594.955; FIL 147.48; LINK 1644.54; MATIC 327951.124; SOL 50.9861; STMX 144930; USDC 10637.14; VET 54197.2; VGX 2232.67 | | |
| 3572 | Address on File | ADA 1; ALGO 53.32; AVAX 1.2; BAND 5.29; CKB 281.9; DGB 915.5; DOT 0.279; ENJ 17.34; FIL 0.25; GLM 67.37; HBAR 26.5; IOT 22.38; LINK 2.04; LTC 0.01993; LUNA 0.002; LUNC 96.6; ONT 93.55; STMX 535.5; USDC 2.32; VET 866.6; VGX 81.57 | | |
| 8DBE | Address on File | BTC 0.049417; VGX 528.43 | | |
| 0183 | Address on File | BTC 0.000435; DOGE 77.5; ETH 0.01474 | | |
| FF31 | Address on File | VGX 5.15 | | |
| 8B96 | Address on File | USDC 786.92 | | |
| EC04 | Address on File | VGX 4.94 | | |
| AE01 | Address on File | VGX 4.02 | | |
| 5304 | Address on File | BTC 0.001599; BTT 13923300; CHZ 155.5708 | | |
| 48E7 | Address on File | VGX 2.78 | | |
| 6B29 | Address on File | BTC 0.003236 | | |
| F204 | Address on File | BTC 0.000423 | | |
| 9712 | Address on File | VGX 4.02 | | |
| 08CE | Address on File | VGX 4.61 | | |
| 35B7 | Address on File | ADA 113.4; BTC 0.416463; ETH 4.24918; FTM 1499.301; GALA 556.1883; MATIC 1486.353; SOL 77.6618; USDC 18.66; VGX 552.47 | | |
| DF10 | Address on File | BTT 2281700; LUNA 1.125; LUNC 73564.6; TRX 155.7; VET 112.8 | | |
| D163 | Address on File | ADA 38.7; BTC 0.000529; SHIB 1425516.7; STMX 5061.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07FC | Address on File | BTT 60661900; HBAR 128.6; STMX 5416; VET 773.9; XVG 1418.4 | | |
| A511 | Address on File | DOGE 392; SHIB 3735524.8 | | |
| 8218 | Address on File | ETH 0.0259; SHIB 12937679 | | |
| 2E92 | Address on File | SHIB 102588129.8 | | |
| 67D1 | Address on File | DOGE 30.2; VET 44.6; XLM 18.9 | | |
| 9D77 | Address on File | BTC 0.000754; VGX 45.71 | | |
| 7337 | Address on File | BTC 0.000652 | | |
| 8677 | Address on File | VGX 4.9 | | |
| 5E1F | Address on File | ADA 20.6; BTC 0.050326; DOGE 101; ETH 1.01593; SHIB 627037.8 | | |
| 9AA5 | Address on File | VGX 4.73 | | |
| 2217 | Address on File | BTC 0.000163 | | |
| 2726 | Address on File | ADA 20; BTT 510601400; DOGE 32.9; DOT 1230.251; ETH 0.05184; KAVA 430.939; LLUNA 22.641; LUNA 9.704; LUNC 2116497; SHIB 38021.6; USDC 18146.2; VGX 5196.67 | | |
| 6D78 | Address on File | VGX 2.81 | | |
| 8694 | Address on File | BTC 0.000401; SHIB 315010.2; SOL 0.1267; UNI 1.162 | | |
| CB92 | Address on File | ADA 0.7; BTC 0.000338; LINK 0.37; MANA 878.87; VET 134.7 | | |
| 12DE | Address on File | VGX 4.91 | | |
| 9890 | Address on File | ADA 6066.1; ATOM 3.651; BTC 0.027156; DOGE 500; EOS 58.87; ETH 0.64722; LINK 49.25; LTC 7.58891; OXT 450; STMX 47630.1; VET 1000 | | |
| C634 | Address on File | DOT 33.258; ETH 0.54871; XMR 2.04 | | |
| 6AC7 | Address on File | DOGE 31368.1; LLUNA 27.232; LUNA 11.671; LUNC 4556162; SHIB 258258343.6 | | |
| E48E | Address on File | VGX 8.37 | | |
| 3444 | Address on File | SHIB 6814993 | | |
| C17D | Address on File | VGX 4.7 | | |
| D439 | Address on File | DOGE 0.1; SHIB 1147959.1 | | |
| A042 | Address on File | ADA 72.3; BTC 0.002915; BTT 10471204.1; ETH 0.03306 | | |
| 2128 | Address on File | BTC 0.00051 | | |
| A521 | Address on File | BTC 0.000435; BTT 244730600; VGX 4.29 | | |
| D876 | Address on File | BTC 0.000527; SHIB 1710571.3 | | |
| 2C77 | Address on File | BTC 0.002402; UNI 6.566 | | |
| B3A0 | Address on File | ADA 1.5; BTC 0.000451; ETH 0.00001; FTM 453.082; MATIC 699.747 | | |
| B9EB | Address on File | DOGE 44.9; SHIB 8717659.2 | | |
| E257 | Address on File | SHIB 421473.6 | | |
| 559C | Address on File | BTC 0.00053; CKB 6851.8; HBAR 573.3; VET 495.6; XLM 630.7 | | |
| 612D | Address on File | ADA 6; BTC 0.000173 | | |
| C120 | Address on File | ADA 959.5; BTT 199127836.4; DOGE 17312.6; GALA 2710.0792; LINK 61.94; LUNA 24.959; LUNC 415505.1; SHIB 41638653.7; TRX 17760.2; USDC 336.46; VGX 686.19 | | |
| DB48 | Address on File | BTC 0.000518; LLUNA 33.247; LUNA 14.249; LUNC 46.1 | | |
| 2068 | Address on File | BTC 0.000457 | | |
| FE9A | Address on File | XMR 0.293; ZEC 0.198 | | |
| 09FC | Address on File | SOL 1.0708 | | |
| C34B | Address on File | BTC 0.000671 | | |
| 989C | Address on File | BTC 0.000458; ETH 0.09836 | | |
| F0C2 | Address on File | SHIB 0.8 | | |
| 8271 | Address on File | ADA 204.4; BTC 0.006539; VET 1082.3 | | |
| C15F | Address on File | BTT 817100; SHIB 876 | | |
| 79BD | Address on File | VGX 4.03 | | |
| E95D | Address on File | VGX 4.94 | | |
| B625 | Address on File | VGX 2.75 | | |
| 42BF | Address on File | DGB 0.9 | | |
| 8285 | Address on File | SHIB 0.4 | | |
| D1EE | Address on File | ADA 429.1; BTT 175059200; DOGE 144.7; DOT 47.5; ENJ 289.2; ETH 2.47733; HBAR 414.8; SHIB 22921850.1; VET 2323.1 | | |
| 7F67 | Address on File | DOGE 809.3; SHIB 6180469.7 | | |
| 7E03 | Address on File | ADA 1.1; BTT 1226830000; CKB 25506.9; LTC 0.08572; SHIB 34129.6; USDC 22.85; VGX 5016.72 | | |
| F3F3 | Address on File | BTC 0.006146; DOGE 1810.9; ETC 0.95; ETH 0.10106 | | |
| 7483 | Address on File | VGX 2.79 | | |
| D065 | Address on File | ADA 399.7; DOT 33.639; MATIC 857.373; SOL 8.5038; USDC 1; VET 16075.5 | | |
| 4690 | Address on File | BTT 12308100 | | |
| DC61 | Address on File | BTC 0.004936; SHIB 1722949.6 | | |
| 2850 | Address on File | BTC 0.000261 | | |
| 7405 | Address on File | VGX 2.8 | | |
| 3580 | Address on File | ADA 62; FTM 57.391; LUNA 0.002 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D0A | Address on File | VGX 4.9 | | |
| DC98 | Address on File | BTC 0.000533; FIL 2.58; VET 804.8 | | |
| 8AFD | Address on File | DOGE 150.3 | | |
| E437 | Address on File | USDT 0.13 | | |
| 5CB9 | Address on File | VGX 4.03 | | |
| 9E36 | Address on File | ADA 55.5; BTT 103080400; DOGE 5953.8; IOT 342.81; SHIB 44233687.6; VET 5985.6 | | |
| C049 | Address on File | AAVE 0.3256; ATOM 7.349; BTC 0.001993; DOT 26.546; ETH 0.0452; LINK 6.85; LLUNA 10.313; LUNA 4.42; LUNC 253029.3; MATIC 749.643; SAND 23.944; VET 3548.3 | | |
| 0B63 | Address on File | ADA 153.1; BTC 0.000024; BTT 117498000; EOS 25.14; HBAR 1405.1; TRX 85.5; VET 1.6 | | |
| 240F | Address on File | BTC 0.000502; ETH 0.0004 | | |
| 3E55 | Address on File | VGX 2.75 | | |
| 0ACD | Address on File | BTC 0.008959 | | |
| 9325 | Address on File | BTC 0.000441; DOGE 4; SHIB 109049907.6 | | |
| 1680 | Address on File | ADA 42.8; BTT 43591400; XLM 79.5 | | |
| 0CF5 | Address on File | VGX 4.94 | | |
| 219D | Address on File | SHIB 3248025.7; VET 3503.9 | | |
| EC5B | Address on File | VGX 4.94 | | |
| 1369 | Address on File | BTT 2731400 | | |
| 236E | Address on File | VGX 4.93 | | |
| 5FF0 | Address on File | BTC 0.000931; ETH 0.04182; VGX 664.37 | | |
| 2F60 | Address on File | ADA 1.5; BTC 0.073881; CHZ 715.3901; CKB 32482.6; DOGE 6246.5; DOT 12.944; ETH 0.84942; MATIC 0.448 | | |
| 5C8E | Address on File | VGX 5.16 | | |
| EFBB | Address on File | VGX 2.88 | | |
| AC9C | Address on File | BTC 0.000195 | | |
| 4971 | Address on File | ADA 50.1; SHIB 423944.3 | | |
| ACB5 | Address on File | LLUNA 5.793 | | |
| 2B48 | Address on File | BTC 0.000069; COMP 5.44304; DASH 0.387; DOT 0.219; ENJ 50.63; LINK 3.73; YFI 0.005312; ZEC 0.616; ZRX 431.8 | | |
| 0016 | Address on File | VGX 4.71 | | |
| CC07 | Address on File | DOGE 18762.9; DOT 57.361; ETH 0.00009; LINK 0.04; SHIB 36769751.2; USDC 1.5; VET 7692.3; VGX 485.16; XVG 74906.4 | | |
| 0B62 | Address on File | VGX 5.16 | | |
| 29CC | Address on File | ADA 99.9; ALGO 56.87; BTC 0.004504; DASH 3.032; ETH 0.29681; LINK 64.88; MANA 11.94; MATIC 20.113; VET 232.3; ZRX 10.1 | | |
| 4A15 | Address on File | ETH 10.24164 | | |
| F904 | Address on File | VGX 2.73 | | |
| 76ED | Address on File | VGX 4.02 | | |
| 212B | Address on File | BTC 0.000456; DOGE 364 | | |
| 8129 | Address on File | BTC 0.001077; BTT 3830600; DGB 714.1; DOGE 129.3; ETH 0.00644; MATIC 8.599; SAND 2.1514; SHIB 352733.6; STMX 573.9; TRX 147.4 | | |
| 5400 | Address on File | BTC 0.000256 | | |
| 7D10 | Address on File | ADA 2203; DOT 9.621; LINK 118.11 | | |
| 4331 | Address on File | BTT 6267900 | | |
| AFFF | Address on File | ADA 10731.5; ALGO 528.93; BTC 0.182088; CKB 2256.8; DOGE 174.5; DOT 44.546; ETH 2.70201; LINK 70.81; LUNC 102405.8; MANA 53.56; MATIC 716.133; SAND 26.3342; SHIB 1712487.9; STMX 23868.8; USDC 239.96; VET 33983.4; VGX 6383.49 | | |
| F172 | Address on File | GRT 1610.14; LLUNA 3.971; LUNA 1.702; LUNC 371241; VGX 145.11 | | |
| 2773 | Address on File | VGX 4.02 | | |
| BC35 | Address on File | BTC 0.000237 | | |
| E8D8 | Address on File | BTC 0.033935; DOGE 190.4; ETH 0.2443 | | |
| 0590 | Address on File | BTC 0.000404 | | |
| 5796 | Address on File | ADA 1.3; DOGE 3 | | |
| 4BE6 | Address on File | STMX 754.9 | | |
| 3388 | Address on File | DOGE 373.9; ETH 3.17098; SHIB 58757248 | | |
| D18D | Address on File | SHIB 36309293.2 | | |
| D359 | Address on File | VET 294.8 | | |
| 70BF | Address on File | ADA 289.9; COMP 0.15865; DOGE 220.9; DOT 2.718; ETH 0.25727 | | |
| 2C85 | Address on File | SHIB 0.7 | | |
| 66D2 | Address on File | ADA 0.8; SHIB 0.7 | | |
| D72D | Address on File | VGX 4.94 | | |
| 8C80 | Address on File | LLUNA 22.497; LUNA 9.642; LUNC 2103255.3; USDC 254.42 | | |
| AA09 | Address on File | BTC 0.000094 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBF2 | Address on File | VGX 2.82 | | |
| 122D | Address on File | DOGE 169.9 | | |
| 8397 | Address on File | VGX 4.66 | | |
| 3E38 | Address on File | SAND 90.1604; SHIB 582411.1; VGX 5.02 | | |
| 83BE | Address on File | LLUNA 2.997; LUNA 6.634; LUNC 279985.9; SHIB 825082.5; VGX 42.8 | | |
| 85D7 | Address on File | BTC 0.003217 | | |
| 9548 | Address on File | ADA 11.2; BTC 0.000808; EGLD 0.0896; ETH 0.0318; SHIB 3053084.5; SUSHI 3.4615 | | |
| 4F3F | Address on File | ADA 1755.4; BTC 0.04167; DOGE 4167; DOT 100.592; EGLD 10.0606; ETH 0.68229; FTM 474.281; LINK 50.9; MATIC 785.881; SOL 11.3883 | | |
| 10DE | Address on File | VGX 5.16 | | |
| 51A9 | Address on File | LTC 0.00004 | | |
| 6FB0 | Address on File | ADA 116.1; BTC 0.000387; DOGE 1303; ETH 0.05929; OXT 926.2; QTUM 28.9; SHIB 76072421.4; SOL 3.0779; VET 1204 | | |
| 9B3B | Address on File | VGX 4.87 | | |
| CC62 | Address on File | DOGE 740.3 | | |
| 3C34 | Address on File | ADA 10; ETC 1 | | |
| 216E | Address on File | VGX 2.84 | | |
| 171D | Address on File | VGX 4.94 | | |
| 2AD1 | Address on File | DOGE 101; SHIB 497132.8; VET 269.1; XLM 19.4 | | |
| 4303 | Address on File | VGX 4.31 | | |
| 92CD | Address on File | BTT 800; SHIB 1111111.1; VGX 1.63 | | |
| 6802 | Address on File | AUDIO 2190.504; BTC 0.01054; DOT 513.161; LLUNA 4.364; LUNA 1.871; LUNC 667226.6; MATIC 2445.755; USDC 201.81; VGX 309.69; XTZ 2093.88 | | |
| 965C | Address on File | BTC 0.000236 | | |
| 5E78 | Address on File | VGX 2.75 | | |
| B0FB | Address on File | NEO 0.001; VET 0.1 | | |
| FF63 | Address on File | VGX 2.82 | | |
| 933E | Address on File | ADA 16.7; BTC 0.04449; BTT 10476400; CELO 8.826; CKB 3129.8; DOGE 304.2; ETH 0.49069; LINK 9.63; MANA 29.24; SOL 1.2443; STMX 1412.1; VET 343.5 | | |
| 19C5 | Address on File | VGX 2.75 | | |
| 3363 | Address on File | ADA 0.5; SHIB 2162629.7 | | |
| 3EBE | Address on File | VGX 2.78 | | |
| 47CA | Address on File | SHIB 14199999.9 | | |
| 9FC1 | Address on File | ADA 47.4; BTC 0.001534; DOGE 370.3; DOT 2.079; ETH 0.02107; LINK 2.81; LTC 0.3766; SHIB 3497432.4; SOL 0.416 | | |
| 17ED | Address on File | ADA 573.2; AVAX 10.97; CKB 22212.8; DGB 65312; JASMY 14210.6; LLUNA 7.903; ROSE 3458.64; SHIB 102488536.6; SPELL 101970.7; STMX 44146.4; XLM 9061.7; XVG 32168 | | |
| E200 | Address on File | BTC 0.00163; ETH 0.01863; SHIB 210496.7 | | |
| 489F | Address on File | VGX 4.93 | | |
| AB76 | Address on File | BTC 0.00045; DOGE 100; ETH 0.17961 | | |
| 6247 | Address on File | STMX 501.2 | | |
| FFA2 | Address on File | XRP 9.9 | | |
| 9962 | Address on File | ADA 297.1; BTC 0.000526; DOGE 1100.8; DOT 58.183; ETH 1.38416; LINK 13.61; MATIC 130.454; SHIB 22663464.8; USDC 2709.01; VGX 535.86 | | |
| 89B4 | Address on File | VGX 4.29 | | |
| 2B81 | Address on File | ADA 6062.7; BTC 0.00012; DOGE 3.8; ETH 6.50155; ICX 272.7; LTC 3.87065; SOL 7.9176; VGX 631.49 | | |
| A005 | Address on File | DOGE 427.3 | | |
| 006E | Address on File | BTT 184284600; CKB 8045; VET 207.7 | | |
| B31D | Address on File | BTC 0.001096; BTT 788832908.1; VGX 138.38 | | |
| 7A45 | Address on File | MATIC 0.809; SHIB 51533.7 | | |
| FCCB | Address on File | SHIB 139159.4 | | |
| 7A4D | Address on File | DOGE 393.6; SHIB 2978531.9 | | |
| 63E0 | Address on File | LLUNA 23.518; LUNA 10.079; LUNC 4130170.3 | | |
| AA02 | Address on File | ADA 7360.5; APE 110.305; CKB 17997.3; DOT 143.262; ENJ 807.63; GALA 7110.9174; MATIC 4982.252; SAND 1208.1453; SHIB 191009168.7; TRX 5056.4; VET 27021.7 | | |
| 071E | Address on File | VGX 2.81 | | |
| F192 | Address on File | BTT 88076899.9; ETH 0.04453; SHIB 47384384.4; TRX 677.6 | | |
| 62A6 | Address on File | VGX 4.03 | | |
| B289 | Address on File | SHIB 2278137.1 | | |
| D7AF | Address on File | VGX 5 | | |
| 8949 | Address on File | BTT 14847800 | | |
| F377 | Address on File | BTC 0.004734; DOT 0.523; ETH 0.02198; VGX 24.23 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 90A0 | Address on File | SHIB 178443.9 | | |
| B21E | Address on File | ADA 5130.8; BTT 1000296700; HBAR 5005.5; ICX 502.5; STMX 15747.3; TRX 12793; VET 43139.4; XLM 1903.6; XRP 8044.6; XVG 202678.2 | | |
| 3C17 | Address on File | DOGE 130.7; SHIB 5630630.6 | | |
| 4F53 | Address on File | BTC 0.003437; ETC 2.9; ETH 0.00963; ZEC 0.051 | | |
| CEB6 | Address on File | VGX 4.71 | | |
| 4A55 | Address on File | DOGE 57.4; ETH 0.00013; SHIB 2399.8; SOL 0.0523; SRM 0.574; VET 0.7; VGX 5.15 | | |
| 7AE7 | Address on File | VGX 4.98 | | |
| 2C8C | Address on File | VGX 4.66 | | |
| 5F27 | Address on File | BTC 0.04077; ETH 0.65193 | | |
| D738 | Address on File | BTC 0.97663; SHIB 4189359; USDC 1368.17 | | |
| 22F4 | Address on File | LLUNA 17.86 | | |
| 8707 | Address on File | BTC 0.000647; USDC 4102.01 | | |
| 119F | Address on File | VGX 4.59 | | |
| 1FC8 | Address on File | DOGE 32.5 | | |
| E11F | Address on File | ADA 236.7; BTC 0.02531; DOT 10.51; ETH 0.11497; FTM 497.242; LLUNA 7.847; LUNA 3.363; LUNC 56410.9; MANA 134.95; MATIC 216.063; SOL 7.3353; YFI 0.018036 | | |
| 9F8C | Address on File | BTC 0.000842; ETH 0.01737 | | |
| 53DA | Address on File | VGX 5.4 | | |
| 44F1 | Address on File | ADA 22.3; BTC 0.000451; BTT 3011899.9; DOGE 85; SHIB 3485878 | | |
| 0B9D | Address on File | ADA 141.4; ETH 0.0385; SHIB 2643055.3 | | |
| C0D8 | Address on File | AVAX 0.53; BTC 0.015112; CKB 11689.1; ENJ 29.37; ETH 0.1724; FTM 116.635; LINK 4.28; LUNA 0.027; LUNC 1751.1; MANA 38.35; SAND 16.0906; SHIB 7327965.2 | | |
| 6D9C | Address on File | USDC 1.53 | | |
| 07D3 | Address on File | DOGE 4346.2; LTC 1.51373; SAND 58.58; SHIB 16694490.8; STMX 10044.4; VGX 270.72 | | |
| 7428 | Address on File | MANA 37.56 | | |
| FCB5 | Address on File | BTC 0.000496; STMX 2976.8 | | |
| 9214 | Address on File | BTC 0.003005; ETH 0.05 | | |
| BF96 | Address on File | ADA 8.7; GALA 11802.7524; MATIC 0.68 | | |
| 555C | Address on File | BTC 0.000339; USDC 82.58 | | |
| 46AD | Address on File | ADA 17.1; BAT 48.6; BTC 0.002295; BTT 13954499.9; CHZ 168.2436; CKB 1702; DAI 49.62; DGB 787.4; DOGE 227.7; ENJ 50.65; ETC 1.06; MANA 69.63; SAND 9.6409; SHIB 91522656; STMX 824; TRX 869.8; VET 1630.4; VGX 10.95; XVG 5214.9 | | |
| D782 | Address on File | BTC 0.010371; DOGE 194.2; ETH 0.03276 | | |
| 8687 | Address on File | ADA 396.1; DOGE 0.9; ETH 0.25337; SHIB 0.2; TRX 204.7 | | |
| 797D | Address on File | VGX 2.75 | | |
| C1EA | Address on File | ADA 262.3; BTC 0.001155; ETH 0.14234; VGX 24.44 | | |
| A190 | Address on File | VGX 2.83 | | |
| 5177 | Address on File | STMX 694.6 | | |
| ACEF | Address on File | BTC 0.000401; EOS 623.51 | | |
| 494B | Address on File | BTC 0.000837; ETH 0.11233 | | |
| E4A6 | Address on File | BTC 0.001656; MATIC 49.198 | | |
| D2AE | Address on File | BTC 0.003055; ETH 0.01154; MANA 6.7; SHIB 387837.4; VGX 3.9 | | |
| 6AD6 | Address on File | BTC 0.000108 | | |
| 2BCB | Address on File | ETH 0.00245 | | |
| A7A4 | Address on File | HBAR 28761.3; LLUNA 16.755; LUNA 7.181; LUNC 6520466.8; SHIB 141832915.6; VET 5767 | | |
| DD92 | Address on File | BTC 0.063743; BTT 42901100; DOGE 188.5; ETH 0.16083; HBAR 104.2; SHIB 6891850.3 | | |
| E252 | Address on File | ADA 1051.7; BTC 0.00072; SHIB 125084352.1 | | |
| 8514 | Address on File | DOGE 168.2 | | |
| CFD8 | Address on File | VGX 4.58 | | |
| 501A | Address on File | LLUNA 16.432; LUNC 4840606.1; SAND 335.5704; SRM 3158.881; VGX 3207.82 | | |
| F7D3 | Address on File | AAVE 1.0207; ADA 433.5; BTC 0.015532; COMP 1.02887; DOGE 1032.5; ETH 0.04384; LTC 2.15057; USDC 339.54; VGX 537.04 | | |
| C7CB | Address on File | ETH 0.00846 | | |
| 548C | Address on File | ADA 1.1; ETH 0.15593; SHIB 3865481.2 | | |
| D8C9 | Address on File | SHIB 18494651.5 | | |
| C41E | Address on File | ADA 259.9; AXS 0.30016; BTC 0.006451; ETC 1.29; ETH 0.13009; HBAR 214.8; LUNA 1.255; LUNC 54962.8; MANA 14.52; SHIB 13500389.4; SOL 2.0278 | | |
| 29FD | Address on File | ADA 5.3; BTC 0.00128; BTT 149043000; EOS 3340.41; STMX 147940.3; VGX 548.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8962 | Address on File | KNC 0.23; LTC 0.00804; VET 0.5 | | |
| 0E68 | Address on File | AVAX 3.19; BTC 0.000554; BTT 43292200; DOGE 586; DOT 20.799; LUNA 3.076; LUNC 201278; SOL 3.0257; VGX 217.74 | | |
| FFEB | Address on File | VGX 4.59 | | |
| 734E | Address on File | SHIB 2832861.1 | | |
| 6718 | Address on File | VGX 4.28 | | |
| 818D | Address on File | VGX 5.24 | | |
| A5C0 | Address on File | BTC 0.00165; SOL 0.4999 | | |
| 4345 | Address on File | BTC 0.00053; USDC 48.28 | | |
| 4349 | Address on File | AVAX 79.71; USDC 1507.9 | | |
| 1576 | Address on File | BTC 0.000196 | | |
| 96ED | Address on File | USDC 1.93 | | |
| AFF3 | Address on File | ADA 1.3 | | |
| 7D20 | Address on File | VGX 5.18 | | |
| CB2E | Address on File | ADA 144; BTC 0.002957; ETH 1.24228; LLUNA 3.287; LUNA 1.223; LUNC 266831.3; MANA 19.78; SHIB 240839.9; SOL 7.8839; VGX 460.97 | | |
| 496A | Address on File | ADA 2440.5; BTC 0.00045; DOGE 135.4; DOT 31.914; SHIB 60116645.7; XLM 1078.9 | | |
| 44B1 | Address on File | BTT 83439999.9 | | |
| 1465 | Address on File | ADA 240.7; BTC 0.000582; LUNA 1.89; LUNC 123638.6; SOL 1.5553; VET 1942.2; XRP 237.9 | | |
| 2CFF | Address on File | ADA 1095.5; BTC 0.000567; VET 107815.7 | | |
| 1211 | Address on File | APE 4.371; BTC 0.000734; ETH 0.0967; SHIB 4590389.9 | | |
| 7A33 | Address on File | ADA 81.2; BTC 0.004682; DOGE 3760.6; ETH 0.12786; SHIB 3507787.2 | | |
| 9BD2 | Address on File | BTC 0.000504; VGX 589.04 | | |
| 1F4D | Address on File | BTC 0.100669; ETH 2.49635; FTM 1102.779; LLUNA 392.434; LUNA 168.186; LUNC 0.6; SOL 5.5413 | | |
| E8BB | Address on File | FARM 0.99611; KEEP 81.05; LLUNA 5.223; LUNA 2.239; LUNC 488244; SHIB 13697064 | | |
| 0651 | Address on File | BTC 0.00561 | | |
| ED1F | Address on File | BTC 0.002311 | | |
| 8E54 | Address on File | BTT 58789000; HBAR 365.9; SHIB 285599741.5; VET 1315.9 | | |
| 295C | Address on File | VGX 2.75 | | |
| 04FB | Address on File | VGX 523.65 | | |
| C594 | Address on File | ADA 139; DOGE 785.9 | | |
| E8AD | Address on File | SHIB 1250938.2 | | |
| DBFC | Address on File | BTC 0.000494; SAND 74.8551; SHIB 78829455.7 | | |
| A3A3 | Address on File | SHIB 7592342.4 | | |
| 0AC4 | Address on File | VGX 4.62 | | |
| 1A04 | Address on File | ADA 16736.7; ALGO 211.38; ATOM 82.406; AVAX 3.03; BAT 745.2; BCH 9.34253; BTC 0.36365; CELO 51.136; COMP 0.02545; DOGE 6125.6; DOT 589.057; ETC 58.81; ETH 5.97211; HBAR 5534.9; LINK 46.99; LLUNA 3.904; LUNA 1.673; LUNC 19595.6; MANA 462.61; MATIC 4414.034; QNT 5.37721; SAND 291.1849; SHIB 36390154.5; SOL 5.0395; STMX 57981.3; USDC 114.69; VET 32691.1; VGX 20848.04; XTZ 179.97 | | |
| 5415 | Address on File | BTC 0.000943; DOGE 4090.6; LINK 30.24; SHIB 91480233.6 | | |
| C34A | Address on File | ADA 502.2; ATOM 54.642; DOGE 1240.8; ETH 1.1774; GALA 1510.1557; GRT 1009.29; LINK 50.96; MANA 201.28; SAND 121.8735; SHIB 2873563.2; SOL 6.8476; USDC 364.99; VET 5008.6; VGX 515.08; XLM 360.6 | | |
| 9D94 | Address on File | ADA 38.4; AVAX 1.74; BTC 0.000432; ETH 0.02373; LINK 1.41; NEO 0.766 | | |
| 04A8 | Address on File | VGX 5.15 | | |
| 6F64 | Address on File | AAVE 0.0208; DOT 1.395; USDC 42.5; VGX 66542.92 | | |
| 05BC | Address on File | ADA 8.6 | | |
| B1E9 | Address on File | ALGO 337.42; AMP 9669.12; AVAX 2; BTC 0.012274; BTT 69709700; CHZ 1939.0816; DOGE 5656.7; DOT 22.205; ENJ 34.92; GALA 1882.0774; GRT 1873.94; HBAR 446.4; IOT 171.23; KEEP 992.87; MANA 152.88; MATIC 103.236; SHIB 15355228.9; TRX 7720.6; VGX 524.77; XLM 2193.1 | | |
| 3F31 | Address on File | ADA 941.2; DOGE 9076.7; VET 6959.2 | | |
| 9C0E | Address on File | AVAX 9.62; BTC 0.023313; BTT 52599400; EGLD 0.6325; ETH 0.31935; MANA 174.89; MATIC 1.289; SHIB 448350.1; VET 57109.4 | | |
| 1618 | Address on File | ADA 44.7; BTC 0.000383 | | |
| ABDC | Address on File | ATOM 2.001; BTC 0.000499; DGB 2084; GLM 188.64; SUSHI 9.5777 | | |
| EB3C | Address on File | BTC 0.000534 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A465 | Address on File | BTC 0.000318 | | |
| E8BB | Address on File | BTT 58691899.9; EOS 43.4; SHIB 116169279.8; STMX 34811.1; USDC 320.24 | | |
| B79B | Address on File | LUNA 3.037; LUNC 198698.8; VGX 159.56 | | |
| F84B | Address on File | VGX 2.75 | | |
| 376D | Address on File | VGX 2.09 | | |
| 329F | Address on File | BTC 0.006271 | | |
| 30B9 | Address on File | LINK 41.71 | | |
| A5B0 | Address on File | VGX 4.94 | | |
| 938F | Address on File | BTC 0.000443; SOL 2.3267 | | |
| 8E3B | Address on File | DOGE 342.5 | | |
| DAD9 | Address on File | BTC 0.008833; SHIB 26125 | | |
| 5675 | Address on File | VGX 4.61 | | |
| 2A85 | Address on File | DOGE 381.6; SHIB 1883239.1 | | |
| F4DB | Address on File | DOGE 381.9; SHIB 1793400.2 | | |
| 5011 | Address on File | BTC 0.000436; VET 2426.6 | | |
| 7F82 | Address on File | VGX 4.01 | | |
| 6383 | Address on File | VGX 2.75 | | |
| 0EAD | Address on File | BTT 13976900 | | |
| B8B3 | Address on File | VGX 4.9 | | |
| 8363 | Address on File | VGX 4.69 | | |
| F0C4 | Address on File | BTC 0.000239 | | |
| CB44 | Address on File | BTC 0.001649; MATIC 354.172; SHIB 1356668 | | |
| 2D3A | Address on File | SHIB 2103312.3 | | |
| 048E | Address on File | VGX 5.21 | | |
| 64D6 | Address on File | ADA 321.4; BTC 0.025521; DGB 5442.1; DOGE 963.3; DOT 6.717; ENJ 201.01; ETH 0.74772; LINK 42.29; MANA 60.39; SOL 8.4725; STMX 1758.2; TRX 396.2; UNI 33.71; VET 16451.7 | | |
| 132F | Address on File | BTT 1457400 | | |
| 8296 | Address on File | BCH 0.04752; DOGE 846.5; DOT 1.956; ETH 0.01188; GRT 28.75; IOT 764.89; SHIB 11402553.1; VET 430.3; VGX 16.19 | | |
| 87EC | Address on File | BTC 0.010686; DGB 2012.7; OCEAN 103.1; USDC 131.53; VGX 334.08 | | |
| BBD2 | Address on File | VGX 4.29 | | |
| 94D7 | Address on File | ADA 16.7; BTC 0.000827; BTT 11544400; DOT 0.207; ETH 0.01157; FIL 0.15; HBAR 24.6; ICP 1.12; LUNA 0.002; LUNC 72.3; OCEAN 9.79; SHIB 129165.5; TRX 98.2; VGX 5.46; XLM 27.1; XVG 3460.2 | | |
| 8145 | Address on File | ADA 8.2; SHIB 274914; SOL 0.1714 | | |
| E387 | Address on File | BTC 0.000468; DOGE 263; SHIB 7037579.9 | | |
| 412C | Address on File | ATOM 22.59; BTC 0.010284; BTT 3624600; DGB 796; DOGE 1012.1; DOT 22.275; ETH 0.50872; GRT 202; KAVA 101; KNC 100.41; LINK 10.21; LLUNA 5.324; LUNA 2.282; LUNC 497597.2; MATIC 103.184; OMG 13.74; OXT 506.2; SHIB 27540844.2; STMX 9115.7; USDC 203.48; VGX 826.81; XVG 6242.4; ZRX 420.9 | | |
| 0D5D | Address on File | MANA 19.84; VET 2524.6 | | |
| 2655 | Address on File | VGX 4.03 | | |
| 561E | Address on File | ADA 315.8; ALGO 777.73; ATOM 7.281; BTC 0.007344; BTT 51920600; CHZ 2500; COMP 1.80963; DOGE 3829.4; ENJ 50; ETH 1.14923; HBAR 500; LLUNA 14.607; LUNA 6.261; LUNC 898466.9; MANA 20; MATIC 418.564; SAND 20; SHIB 2477291.4; SOL 3.5263; VGX 30 | | |
| 8A22 | Address on File | DOT 41.338; FTM 42.403; STMX 3991.2; USDC 10.46; VGX 739.3 | | |
| 6EB1 | Address on File | DOGE 1919.8; VET 4380.5 | | |
| BBB3 | Address on File | DOGE 126.7; SHIB 1008878.1 | | |
| 0064 | Address on File | APE 10.045; BCH 0.15929; BTC 0.002; SHIB 835421.9; VGX 5.67; YFI 0.000511 | | |
| 7D75 | Address on File | DOGE 11.3; ETH 0.00871; SHIB 9828010.6 | | |
| 0D3E | Address on File | VGX 2.75 | | |
| 8100 | Address on File | DOGE 207.8; OCEAN 68.75; SHIB 3536713.1 | | |
| 8AC6 | Address on File | BTC 0.0004; SHIB 5647424.6; VGX 2.82 | | |
| D2C4 | Address on File | DOGE 1263.6; SHIB 14241493 | | |
| 69AB | Address on File | ADA 2158.8; BTC 0.119222; ETH 0.38045; MANA 1005.01; MATIC 378.587; SAND 465.8036; USDC 10670.46 | | |
| ECE1 | Address on File | VGX 8.37 | | |
| A24E | Address on File | SHIB 1333505.6 | | |
| B6A7 | Address on File | BTC 0.000514; STMX 3066.2; VGX 36.98 | | |
| 1165 | Address on File | BTC 0.002324; BTT 292987844.7; DOGE 197.2; SHIB 85967315.3; TRX 172.1 | | |
| B8C9 | Address on File | BTC 0.000298 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B52 | Address on File | BAT 635.2; BTC 0.128886; DOT 31.915; LINK 32.28; MATIC 923.765; VGX 543.18 | | |
| 5CAB | Address on File | ADA 113.9; BTC 0.007065; ETH 0.1445; SOL 0.695; XLM 237.7 | | |
| BA29 | Address on File | VGX 5.15 | | |
| 6465 | Address on File | VGX 2.84 | | |
| 917B | Address on File | BTC 0.008716; CKB 36939.1; DOT 5.144 | | |
| 27F8 | Address on File | BTT 906300; LLUNA 47.211; LUNA 20.233; LUNC 4413826.2; MANA 2.56; SAND 0.7408 | | |
| 4BDC | Address on File | BTC 0.000625; BTT 3803000; DOGE 322.2 | | |
| 0F26 | Address on File | LUNC 59990.8 | | |
| B822 | Address on File | BTC 0.000512; SHIB 28773985.3 | | |
| 9429 | Address on File | BTC 0.000504; USDC 10550.01 | | |
| 9E6C | Address on File | BTC 0.066512; DOT 84.923; ETH 1.20826; GRT 1813.17; LINK 23.12; LLUNA 39.424; MATIC 103.68; SOL 4.1198; USDC 1.51; VGX 37.31 | | |
| 9570 | Address on File | VGX 2.74 | | |
| F5D8 | Address on File | ADA 455.9; BTC 0.000648; ENJ 157.1; FIL 9.6; FTM 272.057; LTC 2.9106; VET 1853.3 | | |
| 2F97 | Address on File | ADA 17 | | |
| F745 | Address on File | ADA 560.1; MANA 156.42 | | |
| 9354 | Address on File | BTC 0.065424 | | |
| 82F1 | Address on File | ADA 415.5; AVAX 39.52; BTC 0.055232; ETH 14.00676; MANA 390.55; MATIC 747.368; SAND 283.7895; USDC 202929.22 | | |
| DFD5 | Address on File | BTT 1277000; CKB 385.4; DOGE 509.5; VET 46.6 | | |
| C72E | Address on File | ADA 57.6; AMP 10083.61; BTC 0.000458; DOGE 6048.4; LUNA 0.79; LUNC 51646.1; MATIC 176.146; SHIB 46032949.3; VET 9914.4 | | |
| 33AE | Address on File | ETH 0.1648 | | |
| 2898 | Address on File | BTC 0.000114 | | |
| 2CC0 | Address on File | BTC 0.000433; CKB 375.2; DOGE 119.3; HBAR 25.7; SHIB 833226.5; TRX 94.6 | | |
| BCAD | Address on File | DOGE 336.9; ETH 0.0257; VET 247.3 | | |
| 4DDC | Address on File | ETH 0.00575; LINK 0.07 | | |
| 5322 | Address on File | USDC 0.97 | | |
| 24DC | Address on File | BTC 0.000662; USDC 100.75; VGX 31.05 | | |
| 7A69 | Address on File | ADA 50.1; BTC 0.061726; DOGE 12891.3; ETH 0.5205; SHIB 7666360; USDC 112.69 | | |
| 6B34 | Address on File | VGX 5.18 | | |
| 92E5 | Address on File | VGX 2.78 | | |
| B3D6 | Address on File | BTC 0.003236 | | |
| 71D3 | Address on File | BTC 0.003278 | | |
| 0CD5 | Address on File | BTC 0.000539 | | |
| F3EE | Address on File | BTC 0.001024; BTT 62138700; TRX 188.2; XVG 388.1 | | |
| E7A6 | Address on File | VGX 5.39 | | |
| A1D9 | Address on File | ETH 0.02437 | | |
| 93AA | Address on File | ADA 59.5; VET 1084.6 | | |
| 47EE | Address on File | BTT 21235400; DOGE 199.1 | | |
| 3DD1 | Address on File | BTC 0.00118 | | |
| 20B6 | Address on File | OCEAN 10.57 | | |
| 3C53 | Address on File | BTC 0.006698; VGX 64.17 | | |
| 32A2 | Address on File | SOL 0.4569 | | |
| 8626 | Address on File | VGX 2.88 | | |
| A58B | Address on File | VGX 5 | | |
| C087 | Address on File | ADA 11.1; BTC 0.011401; DOT 1.7; ETH 0.05275; LUNA 0.207; LUNC 0.2; SHIB 939529.5; SOL 0.3642; USDC 106.95 | | |
| 9B00 | Address on File | ADA 0.9 | | |
| 817D | Address on File | VGX 4.97 | | |
| C867 | Address on File | VGX 2.75 | | |
| BFB7 | Address on File | ADA 410.7; BTC 0.706871; DOT 12.095; ETH 2.60978; LINK 5.5; LTC 3.67716; SOL 3.0946 | | |
| A586 | Address on File | ADA 10267.6; ALGO 741.32; ATOM 51.865; BTC 0.206741; CRV 300; DOT 622.391; ETH 1.00795; LLUNA 18.302; LUNA 7.844; LUNC 153528.9; MANA 550; MATIC 1106.387; OMG 868.22; SAND 250; SHIB 121446757.5; TRX 1114.8; USDC 331.47; VET 4000 | | |
| 82A5 | Address on File | VGX 4.29 | | |
| 8E88 | Address on File | VGX 4.29 | | |
| 3E3D | Address on File | VGX 2.75 | | |
| 0342 | Address on File | BTC 0.001581; SHIB 1396839.7 | | |
| 62B2 | Address on File | BTC 0.000694; USDC 10145.66 | | |
| E7B2 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9101 | Address on File | BTC 0.005079; ETH 0.02085 | | |
| DF8B | Address on File | VGX 4.41 | | |
| DAF4 | Address on File | BTC 0.000863; LUNA 0.219; LUNC 14282.5 | | |
| 8B10 | Address on File | VGX 8.38 | | |
| CFD9 | Address on File | BTC 0.031921; SOL 19.3952 | | |
| FE2A | Address on File | BCH 0.00078; BTC 0.000802; ETH 0.00466; LTC 0.00257; XMR 0.001 | | |
| 0A67 | Address on File | MATIC 11.421; STMX 1012.1 | | |
| 7B9C | Address on File | ADA 93.6; BTT 11210699.9; DOGE 149.9; SHIB 2675227.3 | | |
| F131 | Address on File | BTC 0.002281 | | |
| C0F1 | Address on File | VGX 8.38 | | |
| DD1A | Address on File | VGX 2.77 | | |
| 6AA9 | Address on File | VGX 5.13 | | |
| C0B1 | Address on File | SHIB 81934509.1 | | |
| 5460 | Address on File | BTC 0.000654; ETH 0.38406; USDC 103160.35 | | |
| 615D | Address on File | SHIB 9480187.4 | | |
| 9EDD | Address on File | ADA 1024; BTC 0.30247; ETH 2.07509; FTM 521.166; LINK 31.15; LLUNA 36.579; LUNA 15.677; MATIC 528.27; SOL 62.2134 | | |
| 1B1C | Address on File | VGX 5.16 | | |
| 9C43 | Address on File | VGX 4.59 | | |
| 26D0 | Address on File | VGX 4.33 | | |
| 2766 | Address on File | BTC 0.003387; ETH 0.03495 | | |
| 468D | Address on File | BTC 0.000927; SHIB 771307.3; SOL 0.1913 | | |
| D744 | Address on File | VGX 2.8 | | |
| B603 | Address on File | DOGE 45.5 | | |
| 83EE | Address on File | ADA 14965.2; BTC 0.462539; BTT 10163800; CHZ 118.4845; CKB 1137.5; CRV 178.5714; DOT 983.049; LUNA 0.766; LUNC 50097.7; MANA 192.3; SAND 151.5151; SHIB 61597043.1; STMX 1123.5; USDC 15947.84; VGX 560.45; XVG 761.9 | | |
| 0A2E | Address on File | VGX 5.15 | | |
| 5FC8 | Address on File | BTC 0.003499; LLUNA 8.358; LUNA 3.582; LUNC 1042243.8; SHIB 80161338.2; VGX 101.17 | | |
| 525D | Address on File | SHIB 823451.9 | | |
| 01AE | Address on File | BTC 0.000075 | | |
| D0BF | Address on File | BTC 0.000671 | | |
| 9D11 | Address on File | BTC 0.000585; USDC 20153.79 | | |
| 1F0C | Address on File | DGB 64.3 | | |
| C82E | Address on File | ADA 1032.6; ALGO 1010.04; BTC 0.000524 | | |
| 56A2 | Address on File | ADA 305.8; BTT 15000000; CRV 12; DOGE 100; DOT 11; ETH 0.01; FTM 140; LLUNA 14.466; LUNA 6.2; LUNC 1352612.9; OXT 200; SHIB 7000000; SUSHI 30; TRX 500; XTZ 50 | | |
| 87E3 | Address on File | BTT 60000000; DOGE 6.4; DOT 133.92; ETH 1.05389; SHIB 80785840.5; STMX 76569.7; USDC 105.45; VGX 915.23 | | |
| 715A | Address on File | ADA 319.3; ALGO 202.99; BAT 33.9; BTT 9078900; DOGE 500.4; DOT 27.233; ETC 17.68; ETH 0.04766; GRT 218.66; HBAR 360.5; LUNA 3.648; LUNC 238735.4; MANA 52.15; MATIC 101.053; QTUM 19.27; SHIB 6224755.3; SOL 4.1812; SRM 90.195; UNI 20.141; VGX 156.76; XLM 447 | | |
| 6C6A | Address on File | ADA 118.9; DOGE 45.3; LLUNA 2212.569; LTC 0.02493; LUNA 948.245; LUNC 206815222.3; VGX 19.84 | | |
| 8E16 | Address on File | VGX 2.78 | | |
| 322A | Address on File | ADA 4; BTC 0.000458; USDC 0.48 | | |
| 4AB5 | Address on File | VGX 5.15 | | |
| E554 | Address on File | VGX 4.01 | | |
| 032B | Address on File | BTC 0.002929; DOGE 205.8; DOT 29.305; HBAR 117.5; SHIB 3068773.5; USDC 3622.76; VGX 21.84; XLM 131.1 | | |
| 6853 | Address on File | BTC 0.000435; BTT 246246500 | | |
| 0F98 | Address on File | DOGE 3848.9; ETH 0.07663; SHIB 2875629; VGX 14.68 | | |
| 827E | Address on File | DOGE 842.7 | | |
| E7F4 | Address on File | ADA 21; BTC 0.001643; HBAR 266.9; SHIB 3924646.8 | | |
| 4466 | Address on File | BTC 0.000074 | | |
| B397 | Address on File | HBAR 170.9; LLUNA 31.606; LUNA 13.546 | | |
| 2E63 | Address on File | VGX 2.88 | | |
| A7A5 | Address on File | VGX 4.01 | | |
| 9536 | Address on File | VGX 8.37 | | |
| D3D5 | Address on File | BTC 0.0025 | | |
| 4F04 | Address on File | VGX 4.03 | | |
| DA99 | Address on File | VGX 4.87 | | |
| FFD8 | Address on File | AXS 0.73536; BTC 0.000662; GALA 380.6029; KNC 27.6; SAND 26.5375; SHIB 8884447.7 | | |
| 4B58 | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD21 | Address on File | VGX 4.29 | | |
| 4A3D | Address on File | BTC 0.002239; SHIB 25503643.7; VGX 11.3 | | |
| 8693 | Address on File | LUNA 0.018; LUNC 1125.3 | | |
| BD5A | Address on File | BTT 907772300 | | |
| 9DD3 | Address on File | VGX 8.38 | | |
| 0B15 | Address on File | ADA 53.1; BTC 0.007524; DOGE 160; ETH 0.05121; SHIB 1749496.8; VGX 5 | | |
| CCE5 | Address on File | VGX 2.8 | | |
| C80B | Address on File | BTC 0.132967; DOT 66.66; ETH 0.52178; LLUNA 126.345; LUNA 54.148; LUNC 19516665.7; SAND 383.6289; SHIB 43288957.4; SOL 19.0031; TRX 2000; USDC 10090.7 | | |
| 81E4 | Address on File | DOGE 1014; LTC 2.07212 | | |
| 58CC | Address on File | BTC 0.000728 | | |
| 71D2 | Address on File | ADA 1183.6; BTC 0.049229; DOGE 22684.6; ETH 6.06419 | | |
| FFBC | Address on File | BTC 0.000498; VET 89794.9 | | |
| 99EF | Address on File | BTC 0.000717; DOGE 4343.6; ETH 0.65142 | | |
| C4A1 | Address on File | VGX 4.33 | | |
| D83F | Address on File | CKB 3970.3; SHIB 4439318.6; STMX 2593.6; TRX 4348.6; XVG 1970.3 | | |
| ED91 | Address on File | ADA 1.1; BTC 0.026344 | | |
| 03D0 | Address on File | BTC 0.000588; USDC 103.8 | | |
| F0F7 | Address on File | ADA 367.6; BCH 4.33354; BTC 0.003991; DOT 157.96; ETH 3.25839; FIL 217.41; HBAR 15571.4; LLUNA 3.941; LTC 18.47313; LUNA 1.689; LUNC 368394.6; USDC 506.35; VGX 559.18 | | |
| B508 | Address on File | ADA 117; BTC 0.000525; MATIC 162.508 | | |
| 5049 | Address on File | BTT 25199200; SHIB 66852559.3 | | |
| B389 | Address on File | VGX 2.75 | | |
| CEB0 | Address on File | VGX 4.01 | | |
| 3C2D | Address on File | BTC 0.000524; FTM 346.652 | | |
| 9244 | Address on File | VET 61278 | | |
| 1478 | Address on File | ADA 2555.2; BTT 48278600; DOGE 0.3; DOT 16.166; ENJ 90.9; SHIB 24379780.3; TRX 2297.3; VET 2945.7; XLM 974.7 | | |
| AE5B | Address on File | ETH 0.06016 | | |
| E495 | Address on File | ADA 445.4; BTC 0.000449; DOGE 1761.3 | | |
| CE46 | Address on File | ADA 12893.5; BAND 489.629; BTC 0.786525; COMP 5.44975; EGLD 6.0969; ETC 1; ETH 3.07541; FIL 17.59; HBAR 1902.1; ICX 2672.2; KNC 1554.53; OXT 1129.1; SAND 184.0308; STMX 16848.6; VET 72050.7; VGX 1860.66; ZRX 1072.1 | | |
| 9EA0 | Address on File | DOGE 379.8 | | |
| 50B0 | Address on File | ADA 325.8; EOS 37.94 | | |
| 0AA1 | Address on File | SHIB 1408252.3 | | |
| 226D | Address on File | BTC 0.001802; BTT 20410300; DOT 2.189; SHIB 2996832.8 | | |
| 873B | Address on File | ADA 65.8; BTC 0.037538; COMP 0.22729; EGLD 0.4766; ETH 0.41584; VET 1109.3 | | |
| F926 | Address on File | BTC 0.000512; USDC 209.16 | | |
| B975 | Address on File | VGX 5 | | |
| DCCE | Address on File | BTC 0.00052; DOGE 1072.4; SHIB 32270933.4 | | |
| 9930 | Address on File | VGX 8.38 | | |
| B198 | Address on File | BTT 27896200 | | |
| 345B | Address on File | DOGE 190.9 | | |
| 15C6 | Address on File | ADA 8.6; APE 10.066; BTC 0.000411; LTC 2.09755; SHIB 1165501.1 | | |
| ED1D | Address on File | ADA 1.2 | | |
| 3196 | Address on File | VGX 4.71 | | |
| A57E | Address on File | VGX 4.75 | | |
| 5B5E | Address on File | VGX 5.15 | | |
| 2B1B | Address on File | CKB 392.1 | | |
| 91D9 | Address on File | ETH 0.17991 | | |
| 9D6E | Address on File | VGX 4.75 | | |
| 7781 | Address on File | ADA 0.4; AVAX 30.7; BTC 0.47224; ENJ 307.31; ETH 6.67499; LINK 11.62; MANA 240.59; MATIC 3587.198; SAND 401.3473; SOL 1.6489; USDC 1.88 | | |
| CAA0 | Address on File | BTC 0.000566; USDC 185.46; VGX 574.44 | | |
| 8FFF | Address on File | SHIB 32932.9 | | |
| 3ECA | Address on File | BTC 0.000534; VET 1355.5 | | |
| 0AD7 | Address on File | BCH 0.00112; BTC 0.000001; ETC 0.01; ETH 0.00006; LTC 0.00387; XMR 0.001 | | |
| A4A1 | Address on File | BTC 0.001798; VGX 30 | | |
| 30DB | Address on File | VGX 4.31 | | |
| 35E8 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB71 | Address on File | BTT 35028500 | | |
| 7D46 | Address on File | ADA 925.6; BTC 0.066605; ETH 0.6205; LTC 2.59664; VET 21125.7; XLM 1272.7; XRP 6265.5 | | |
| 5809 | Address on File | DOT 3.002 | | |
| 176C | Address on File | ADA 1.5; VET 4114.1 | | |
| 0E05 | Address on File | ADA 2399.7; BTC 0.000601 | | |
| 818E | Address on File | ADA 628.3; XLM 0.1 | | |
| A773 | Address on File | BTC 0.000227 | | |
| 3B31 | Address on File | ADA 1168; BTC 0.072071; DOT 62.596; ETH 0.97301; LTC 9.09858; VGX 833.74 | | |
| BB0E | Address on File | ADA 279.4; BTT 13917100; SHIB 23680351.5 | | |
| 0554 | Address on File | BTC 0.000423; BTT 33611400 | | |
| B972 | Address on File | USDC 2.76 | | |
| 6FE0 | Address on File | DOT 0.826; USDC 1.41; VGX 5.74 | | |
| FBFF | Address on File | BTC 0.000524; SHIB 1748863.2 | | |
| 7747 | Address on File | SHIB 11641443.5 | | |
| 2D55 | Address on File | ADA 170.7; BTC 0.122424; ETH 0.35795; USDC 17.36; XRP 164.5 | | |
| 4329 | Address on File | BTC 0.001252 | | |
| CD0C | Address on File | VGX 2.82 | | |
| 5BC1 | Address on File | ADA 1576.6; ALGO 41.18; BTC 0.001361; BTT 45538500; CKB 1003.3; DGB 664.4; DOGE 2; ETH 0.06105; MATIC 198.781; SHIB 64512811.9; SOL 1.0025; VET 1583.9; VGX 64.49; XVG 440.1 | | |
| 2EB0 | Address on File | LUNA 2.07 | | |
| FFA1 | Address on File | ALGO 320.53; ATOM 27.552; AVAX 6.4; ENJ 143.81; ETH 0.51677; HBAR 3221.5; LINK 30.21; LTC 2.04068; MATIC 621.399; SAND 44.8731; VET 6756.5; XLM 2987.6 | | |
| EDD5 | Address on File | BTC 0.000191; VGX 5056.65 | | |
| E47D | Address on File | BTC 0.000864; ETH 0.02784; HBAR 174.1; LINK 1.68 | | |
| 3CFD | Address on File | ALGO 46.49; AMP 4615.4; APE 11.823; DOT 177.757; LLUNA 11.03; LUNA 4.727; LUNC 1030702.2; SHIB 46680939.7; VET 3880.1; VGX 506.8 | | |
| E6F0 | Address on File | VET 1228.9 | | |
| 5F59 | Address on File | USDC 7.29 | | |
| ADE0 | Address on File | BTT 12931500; DOGE 243.9 | | |
| 651E | Address on File | VGX 4.29 | | |
| 6E5C | Address on File | DOGE 150.7; LUNA 1.544; LUNC 101028.7; MANA 8.82; SHIB 827814.5; TRAC 28.8; XVG 2729.5 | | |
| 8BF9 | Address on File | BTC 0.011749; DOT 127.035; USDC 201.5 | | |
| 5BDF | Address on File | VGX 5 | | |
| 98AE | Address on File | BTC 0.000211 | | |
| D1F2 | Address on File | ADA 315.7; BTC 0.000421 | | |
| 8145 | Address on File | VGX 4.98 | | |
| 20E5 | Address on File | ADA 1055.1; BTC 0.105047; DOGE 2041.8; ETH 1.32997; STMX 19664 | | |
| 7E71 | Address on File | ADA 426.2; APE 10.9; BTT 43618400; CKB 15789.4; DOGE 661.1; DOT 53.376; LUNA 0.574; LUNC 37521.3; MATIC 411.781; STMX 10085.7; USDC 106.15; VET 2127.7; VGX 327.57; XVG 11358.1 | | |
| D09F | Address on File | STMX 47044.5 | | |
| EDFA | Address on File | BAT 30.5; BTC 0.003293; BTT 8478600; CKB 7967.6; DGB 519.6; GLM 47.54; HBAR 59.4; SHIB 2202440; STMX 3778.1; XLM 54.4; XVG 7017 | | |
| 3F0C | Address on File | VGX 2.77 | | |
| A245 | Address on File | VGX 4.29 | | |
| EEEE | Address on File | AVAX 2.05; BTC 0.000917; DOT 3.055; ETH 0.18827; GRT 25.15; LLUNA 3.043; LUNA 1.304; LUNC 4.2; MATIC 37.028; SOL 0.9641 | | |
| 5DB2 | Address on File | DOGE 49.1 | | |
| F7ED | Address on File | ADA 536.8; AVAX 2.3; BTC 0.01132; ETH 1.71328; LTC 2.49354; SHIB 2293577.9 | | |
| 21A0 | Address on File | BTC 0.011773 | | |
| 7C6F | Address on File | BTC 0.000398; ETH 0.12976; SHIB 26087477.5 | | |
| 2CFB | Address on File | ADA 0.9; SHIB 171441978.1 | | |
| 0FDC | Address on File | BTC 0.577211; DOT 75.163; USDC 52699.76 | | |
| E525 | Address on File | BTC 0.000211 | | |
| 605C | Address on File | AVAX 30.13; BTC 0.000387; LLUNA 17.85; LUNA 7.65; LUNC 1666636.8; SHIB 13862.4 | | |
| E5C6 | Address on File | ADA 56.4; APE 2.718; AVAX 0.69; BTC 0.126496; DOGE 1698; ETH 0.29338; LINK 3.74; LLUNA 3.365; LUNA 1.443; LUNC 280417.7; SHIB 3866976; TRX 767.7; VGX 33.55; YFI 0.002668 | | |
| AA5A | Address on File | ALGO 966.08; BTC 0.015962; DOT 6.028; SHIB 7812500; STMX 5662.8; USDC 516.46 | | |
| 3E5D | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2DA | Address on File | BTC 0.092986; DOT 21.303; ETC 25.26; LINK 28.38; LTC 4.09381; MATIC 898.652; SHIB 53832307.3; VET 2795.1 | | |
| 35BE | Address on File | ADA 206.8 | | |
| BC0C | Address on File | VGX 4.59 | | |
| C8FD | Address on File | ETH 0.04903; HBAR 308.5; LUNA 1.032; LUNC 67504 | | |
| 298F | Address on File | XLM 107.4 | | |
| 9160 | Address on File | BTC 0.033713; DOGE 15853.9; ETH 0.03572; USDC 1793.17; VGX 1835.46 | | |
| 40A9 | Address on File | AAVE 2.0136; ADA 453.8; APE 20.257; AVAX 5.02; BTC 0.014486; DOGE 4.8; DOT 30.48; EOS 0.07; ETH 0.50169; KAVA 203.498; KSM 5.05; LINK 0.07; LLUNA 7.25; LUNA 3.107; LUNC 576.2; MATIC 8.067; SOL 8.0355; USDC 229.05; VGX 151.55 | | |
| 510A | Address on File | BTC 0.017792; LINK 25.04; USDC 603.85 | | |
| 1A51 | Address on File | ADA 454.5; BTC 0.004263; DOGE 21924.3; ETH 0.11963; LUNA 0.702; LUNC 45914.3; SHIB 29392477; USDC 267.47; VGX 148.53 | | |
| AF9A | Address on File | LUNC 24.8 | | |
| 7C67 | Address on File | BTC 0.000499; ETH 0.00345; SHIB 34525.2; SUSHI 1.2041; UNI 0.58 | | |
| 7A6D | Address on File | SHIB 1000000 | | |
| 23DB | Address on File | DOGE 2.7 | | |
| E471 | Address on File | DOGE 37.3; ETH 0.00623 | | |
| C06F | Address on File | VGX 2.77 | | |
| 423D | Address on File | HBAR 510; VET 479.1 | | |
| 3644 | Address on File | ADA 10; BTT 2500000; CKB 695.2; DGB 300; DOGE 350; TRX 250; XLM 100 | | |
| 5CF0 | Address on File | VGX 5.16 | | |
| DAEA | Address on File | BTC 0.000512 | | |
| 5AB6 | Address on File | VGX 4.87 | | |
| 7110 | Address on File | VGX 4.31 | | |
| 254E | Address on File | USDC 1040.77 | | |
| 5AC6 | Address on File | BTC 0.000662; USDT 0.04 | | |
| 5A8C | Address on File | BTC 0.003804 | | |
| 4CF0 | Address on File | SHIB 373754.6; VGX 10 | | |
| 475F | Address on File | ETH 0.14; USDC 88.66 | | |
| 86D1 | Address on File | VGX 4.3 | | |
| 1EA7 | Address on File | VGX 4.9 | | |
| 4EBB | Address on File | ADA 15.6; BTC 0.003318; ETH 0.01095; LTC 0.14264; SHIB 164160.3; VGX 32.85; XLM 60.3 | | |
| 83CB | Address on File | ADA 968.1; BTC 0.000062; BTT 125385100; DOGE 123.8; DOT 9.873; ETH 0.68788; HBAR 5331.7; MANA 242.84; USDC 13739.96 | | |
| B4E2 | Address on File | SHIB 131921406.5 | | |
| 76F9 | Address on File | VET 3421.2; VGX 539.05 | | |
| AC72 | Address on File | ADA 419.2; ALGO 137.81; DOT 29.713; HBAR 1601.5; LINK 16.86; LUNA 3.688; LUNC 241299.6; MANA 227.55; MATIC 261.206; VET 2573; VGX 507.01 | | |
| 8F71 | Address on File | APE 10.525; BTC 0.032453; USDC 410.45; VGX 1.15 | | |
| F6E2 | Address on File | BTT 11834600; TRX 1208.1; XLM 161.4 | | |
| 8929 | Address on File | ADA 0.6; BTC 0.00004 | | |
| 45A0 | Address on File | BTT 24194900; DGB 1739.5; SHIB 3111882.7; XVG 3887.1 | | |
| 3665 | Address on File | BTC 0.000498; SHIB 10056317.8 | | |
| E38E | Address on File | ADA 221.4; BTC 0.000437 | | |
| 1CD4 | Address on File | BTT 139866570.8; SHIB 9918758.2 | | |
| DA3D | Address on File | ADA 343.3; SHIB 288071637.2 | | |
| F89A | Address on File | VGX 5.01 | | |
| 7CEF | Address on File | VGX 4.02 | | |
| B452 | Address on File | VGX 4.31 | | |
| 821D | Address on File | BTT 20354100; HBAR 338.3; IOT 132.22; XLM 510.1 | | |
| CC93 | Address on File | BTC 0.001599; ETH 0.01424 | | |
| 33EF | Address on File | BTC 0.002293 | | |
| D7AC | Address on File | DOGE 671.3 | | |
| 5AEF | Address on File | BTC 0.000249 | | |
| 41FD | Address on File | ETH 0.01081; SHIB 1304328.3 | | |
| 898C | Address on File | VGX 2.75 | | |
| 15BE | Address on File | DOGE 3873.8 | | |
| 7EE5 | Address on File | VGX 5.11 | | |
| C02F | Address on File | ADA 105.2; BTC 0.000723; VET 1137.5; XLM 109.7 | | |
| ECCF | Address on File | VGX 8.38 | | |
| 9F47 | Address on File | BTC 0.000249 | | |
| 8C6E | Address on File | BTC 0.000659; CKB 848.6; DOT 10.676; ETH 0.19191; GLM 46.89; VGX 41.82; XVG 4615.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B11B | Address on File | BTC 0.000237 | | |
| BE19 | Address on File | ADA 521.3; APE 35.428; BTC 0.021269; BTT 201254800; DOGE 5085.4; ENJ 178.78; ETH 3.49515; LINK 26.04; TRX 13507.3; USDC 1641.61 | | |
| B1C0 | Address on File | SHIB 473395.4; XLM 29.9 | | |
| 5837 | Address on File | VGX 2.88 | | |
| 328F | Address on File | VGX 4.71 | | |
| 6D45 | Address on File | VGX 2.78 | | |
| 1E94 | Address on File | DOGE 343.7; SHIB 1191469 | | |
| B3A7 | Address on File | VGX 5.18 | | |
| E89C | Address on File | SHIB 407166.1 | | |
| 5F55 | Address on File | SHIB 4928729.1 | | |
| F9E2 | Address on File | BTC 0.000658; BTT 18606800; LUNA 0.104; LUNC 0.1 | | |
| 1E73 | Address on File | DOGE 266.7 | | |
| 1D42 | Address on File | ADA 1.2 | | |
| CC5A | Address on File | VGX 5.16 | | |
| 0490 | Address on File | BTC 0.000438; DOGE 188.9 | | |
| 87C5 | Address on File | BTT 14045700; DOGE 2447.7; VGX 39.65 | | |
| 8D55 | Address on File | BTC 0.000217 | | |
| A8DB | Address on File | BTT 9852216.7; LLUNA 9.13; LUNA 3.913; LUNC 852922.6; SAND 78.1941; SHIB 1176470.6; SPELL 6108; XVG 1763.3 | | |
| 7EB7 | Address on File | DOGE 40.7; SHIB 125109.4; USDC 10 | | |
| DF1C | Address on File | BTC 0.000174 | | |
| 3253 | Address on File | BTC 0.000503; BTT 99999.9; DOGE 30.8; SHIB 12818.8; STMX 35.3 | | |
| FBEC | Address on File | BTC 0.00165; DOT 1.119; SHIB 654193.3 | | |
| 1BC9 | Address on File | LUNA 0.61; LUNC 39884.1 | | |
| 3B66 | Address on File | VGX 5.26 | | |
| 9477 | Address on File | VGX 4.94 | | |
| 2802 | Address on File | BTC 0.000671; STMX 2629.3; VGX 21.05 | | |
| C766 | Address on File | VGX 5 | | |
| F907 | Address on File | BTC 0.000224 | | |
| E3FB | Address on File | BTC 0.000733; ETH 0.01063 | | |
| 7552 | Address on File | ETH 0.00243 | | |
| CD6B | Address on File | BTC 0.001412; DOGE 193.9 | | |
| F0EB | Address on File | ADA 0.6 | | |
| 97A0 | Address on File | LLUNA 79.382; LUNC 16638133.5 | | |
| 2053 | Address on File | NEO 0.657; VGX 4 | | |
| 717A | Address on File | BTC 0.012382; ETH 0.07803; VGX 2.82 | | |
| CC2A | Address on File | BTC 0.000265 | | |
| 9422 | Address on File | OCEAN 122.5 | | |
| 297B | Address on File | VGX 2.77 | | |
| C2AB | Address on File | ETH 0.02 | | |
| ECAF | Address on File | BTC 0.006719 | | |
| 00A7 | Address on File | BTC 0.000222 | | |
| 6DF7 | Address on File | HBAR 500.3 | | |
| 400F | Address on File | STMX 35592.5 | | |
| 4819 | Address on File | BTC 0.000447; BTT 14853300 | | |
| D69D | Address on File | ADA 234.8; DOGE 2305.1; SHIB 10754641.8; XLM 82.6 | | |
| DA2B | Address on File | VGX 2.76 | | |
| D831 | Address on File | ADA 0.6; LINK 0.03; MANA 205 | | |
| 08A2 | Address on File | XRP 293.5 | | |
| 77B2 | Address on File | BTT 10608300; STMX 1264.9; XLM 191 | | |
| 7D06 | Address on File | BTC 0.00051; SHIB 16713927.7; STMX 28931.3 | | |
| DC4C | Address on File | BTC 0.384036; ETH 3.35269; USDC 10 | | |
| 5431 | Address on File | ADA 706; BTC 0.021189; ETH 0.42015; USDC 2205.57; XMR 0.309 | | |
| D93E | Address on File | BTC 0.001493; SHIB 3224204.8 | | |
| 1F57 | Address on File | STMX 13.1 | | |
| 000A | Address on File | VGX 2.8 | | |
| 0746 | Address on File | SHIB 913242 | | |
| F018 | Address on File | VGX 4.75 | | |
| 241E | Address on File | BTC 0.000396; SHIB 1371930.3 | | |
| 94AB | Address on File | BTC 0.003946; ETH 0.02519 | | |
| 6326 | Address on File | VGX 2.81 | | |
| 36EC | Address on File | BTT 1161400; STMX 36 | | |
| 6C54 | Address on File | BTC 0.00158; SHIB 1384274.6; VGX 117.69 | | |
| 1DD3 | Address on File | BTC 0.825966 | | |
| DF12 | Address on File | BTC 0.001171; CHZ 504.5948; CKB 20094.6; DGB 5007.7; ENJ 101.39; HBAR 0.3; ICX 102.1; LUNA 3.653; LUNC 238595.2; STMX 10023.5; TRX 0.3; VET 3; VGX 100.11; XVG 1978.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B5F | Address on File | VGX 4.85 | | |
| F064 | Address on File | KNC 3.14 | | |
| 589C | Address on File | ADA 321.4; ALGO 58.72; BTC 0.002991; CHZ 2.4238; DOGE 244.1; ENJ 45.16; HBAR 1.8; LTC 0.00065; STMX 4159.7; VET 6 | | |
| BAA8 | Address on File | VGX 4.31 | | |
| 8E1B | Address on File | SHIB 78920.6 | | |
| CEA4 | Address on File | SHIB 1000000; USDC 537.57 | | |
| 313D | Address on File | ADA 948; LLUNA 7.593; LUNA 3.255; LUNC 709874.3 | | |
| A2F4 | Address on File | VGX 4.89 | | |
| 0B60 | Address on File | DOGE 2; SHIB 57243.3 | | |
| 8386 | Address on File | BTT 100000000; SHIB 70000000; TRX 2000 | | |
| C5D1 | Address on File | SHIB 690319.3 | | |
| A8DE | Address on File | BTC 0.000226 | | |
| D16D | Address on File | BTC 0.000514; SHIB 1563939.2 | | |
| 4006 | Address on File | BTC 0.498163; HBAR 2197.6; MANA 172.27; SAND 112.9641; SHIB 77423821; VGX 602.02 | | |
| A1D6 | Address on File | AVAX 2.97; BTC 0.00045; OXT 123.9; STMX 1765.3 | | |
| 9B46 | Address on File | ADA 972.4; AMP 25077.74; APE 0.221; AVAX 0.02; AXS 10.49492; BTC 0.044233; CHZ 1080.4026; DOGE 4263.8; ETH 1.02154; FTM 2002.055; GALA 7893.6567; LINK 78.28; LLUNA 4.129; LUNA 1.77; MANA 588.67; MATIC 231.188; SAND 538.1761; SHIB 113013699.2; SKL 1007.11; SOL 10.165; STMX 26605; SUSHI 463.3932; USDC 3513.09; VGX 5.18 | | |
| E152 | Address on File | VGX 2.77 | | |
| 1E13 | Address on File | SHIB 185253.7 | | |
| 46ED | Address on File | USDT 10 | | |
| 8DA0 | Address on File | SHIB 166254.3 | | |
| 303C | Address on File | ADA 628.9; BTC 0.087739; ETH 0.52882; USDC 530 | | |
| 32F7 | Address on File | BTC 0.000549; VGX 584.26 | | |
| 6948 | Address on File | BTC 0.000182 | | |
| 6EAE | Address on File | VGX 4.67 | | |
| 424D | Address on File | ADA 0.6; BTC 0.000046; SHIB 18772.7 | | |
| 1165 | Address on File | VGX 2.8 | | |
| B054 | Address on File | BTC 0.000589; SAND 19.8978 | | |
| C6DB | Address on File | DOGE 43.2 | | |
| BD44 | Address on File | ETH 0.00176 | | |
| CE6C | Address on File | BTC 0.002607; LUNA 2.277; LUNC 2.2; OCEAN 119.77; OMG 7.51; SHIB 1297690.1; TRX 979.1 | | |
| FA83 | Address on File | DOGE 1432 | | |
| A28A | Address on File | VGX 5.18 | | |
| EC32 | Address on File | VGX 2.78 | | |
| FCEC | Address on File | VGX 2.78 | | |
| EDEB | Address on File | ADA 15.8; BTC 0.000647; BTT 137700500; CKB 2977.9; USDC 8577.42; VET 1486; XVG 4636.5 | | |
| EF21 | Address on File | SHIB 862506.9 | | |
| C685 | Address on File | BTC 0.000177 | | |
| 2506 | Address on File | ADA 1031.8; ALGO 526.08; APE 60.768; BTC 0.040103; COMP 6.33651; ETH 2.87176; GALA 3916.7104; LLUNA 116.346; LUNA 67.593; LUNC 11603140.6; QNT 2.81822; SHIB 17631847.8; USDC 619.21; VET 5534.5; XLM 6356.7 | | |
| BA56 | Address on File | BTC 0.002508; DOGE 203.8 | | |
| 6CF9 | Address on File | BTC 0.000233 | | |
| 0D49 | Address on File | GRT 0.7; SHIB 22520027.9 | | |
| 361A | Address on File | BTT 12820512.8; SHIB 249285.3 | | |
| C7B9 | Address on File | VGX 2.65 | | |
| AC62 | Address on File | ADA 664.8; BTC 0.018833; ETH 0.39702; USDC 2205.57 | | |
| EDE3 | Address on File | LINK 0.03 | | |
| 0A2A | Address on File | VGX 2.75 | | |
| 5963 | Address on File | ETH 0.00602 | | |
| 60CE | Address on File | BTC 0.013494; ETH 0.59939; SHIB 23386540.4; VGX 567.59 | | |
| 77CC | Address on File | BTT 6132700 | | |
| 8575 | Address on File | DOGE 1830.6; SHIB 19442028.1; VGX 110.14 | | |
| 8C53 | Address on File | ADA 5.2; BTT 1353700; DOGE 18.6; EOS 0.83; VET 47.7 | | |
| FB59 | Address on File | ADA 1.4; BTT 80445700; CKB 10120.7; DGB 1606.3; VET 512.6; XVG 502.4 | | |
| FCB1 | Address on File | VGX 4.59 | | |
| DD6E | Address on File | ENJ 752.57; MANA 576.6; STMX 0.1; VET 1878; VGX 0.91 | | |
| CD0C | Address on File | VGX 67.51 | | |
| 6277 | Address on File | BTT 600; DOGE 1206.1; ETH 0.00076; MANA 5.18; SHIB 0.1 | | |
| 0C85 | Address on File | VGX 2.8 | | |
| FEC7 | Address on File | XMR 0.189 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F55 | Address on File | BTC 0.000431; BTT 14346300; STMX 275; VET 260.7 | | |
| 55E7 | Address on File | VGX 4.73 | | |
| B46F | Address on File | BTC 0.000971; ETH 0.02162; SHIB 3081775.7; VET 673.3 | | |
| 8ADE | Address on File | SHIB 2927113.7 | | |
| 12F6 | Address on File | VGX 8.38 | | |
| 2186 | Address on File | VGX 5.15 | | |
| 680E | Address on File | ADA 4.4; BTC 0.000511; SHIB 3845396.1 | | |
| C8E9 | Address on File | APE 12.457 | | |
| D675 | Address on File | BTC 0.000088; ETH 0.00179 | | |
| 30D5 | Address on File | ADA 8.5; BTT 12084200; DOGE 2455.5; VGX 17.31 | | |
| 5080 | Address on File | DGB 51152.5; SAND 220.3024; SHIB 68556.6; USDC 11; VGX 6986.13; XRP 1460.4 | | |
| AE3E | Address on File | HBAR 5540.4 | | |
| C6FC | Address on File | SHIB 2572457.5 | | |
| F799 | Address on File | ADA 1076.3; BTC 0.084202; ETH 5.70548; LINK 5.7; STMX 9.3; UNI 0.699; USDC 82.19; VET 2743.2; VGX 534.99 | | |
| 5A35 | Address on File | ADA 17; AVAX 4.16; BTC 0.000448; LINK 2.06 | | |
| 07E9 | Address on File | BTC 0.000438; HBAR 9273.8; LINK 69.65; USDC 4132.12 | | |
| C01D | Address on File | ADA 445.4; BTC 0.025324; DOGE 935.2; ETH 0.21219; SHIB 14683290.8; SOL 1.0325 | | |
| 58BE | Address on File | AVAX 2.79; BTC 0.004097; ETH 0.02942 | | |
| DB23 | Address on File | BTC 0.018467; DOT 20.823; LINK 67.37; MATIC 876.634; VET 8764.5; VGX 224.69 | | |
| 373D | Address on File | DOGE 54.8 | | |
| 1DF8 | Address on File | BTT 2219200; DGB 107.8; DOGE 207.3; OCEAN 12.74; VET 396.8 | | |
| 3CB1 | Address on File | SHIB 11419363 | | |
| 87FB | Address on File | ADA 8123.7; DOGE 1023.5; SHIB 26588046.1 | | |
| 6D3B | Address on File | BTC 0.000559; ETH 0.00328 | | |
| 8EBC | Address on File | ADA 422.7; BAT 405; BTC 0.273097; BTT 128335200; DGB 6601.6; DOGE 1193.9; ETC 6.19; ETH 2.08109; FIL 6.52; LTC 7.95996; SHIB 20137679; TRX 3658.1; VET 4340 | | |
| 69BC | Address on File | ALGO 4.78; BTT 163011.1; CKB 998.9 | | |
| FDAC | Address on File | BTC 0.048025; ETH 1.04203; VGX 208.4 | | |
| 7001 | Address on File | CAKE 11.316; SHIB 12423864.6; VET 3099.6 | | |
| 576B | Address on File | VGX 5.25 | | |
| 4AE3 | Address on File | LLUNA 6.163; LUNA 2.642; LUNC 575418.4 | | |
| CB6F | Address on File | SHIB 168598.6 | | |
| 5379 | Address on File | SHIB 1044713.7 | | |
| B285 | Address on File | VGX 5.24 | | |
| 3D35 | Address on File | ADA 1232.1; BTC 0.002169; DASH 0.062; SOL 0.1016; VGX 21.91 | | |
| E462 | Address on File | BTC 0.000501; SHIB 31937.5 | | |
| 1E12 | Address on File | VGX 5.39 | | |
| 1A1D | Address on File | VGX 4.75 | | |
| B5A2 | Address on File | VGX 4.01 | | |
| AFB8 | Address on File | ADA 375.4; BTC 0.061174; CHZ 154.1855; ENJ 16.36; GALA 1127.1161; MATIC 409.937; SOL 8.0368; VET 3806.3 | | |
| A8AA | Address on File | VGX 2.65 | | |
| E48F | Address on File | DOGE 1320.5 | | |
| 9759 | Address on File | AVAX 3.76; VET 16860.2 | | |
| C985 | Address on File | ADA 160.1; AVAX 5.46; DOT 12.46; ETH 0.13158; LLUNA 8.475; LUNA 3.632; LUNC 11.7; MATIC 320.467 | | |
| 85B1 | Address on File | VGX 5.16 | | |
| 77D7 | Address on File | BTC 0.000173 | | |
| 4933 | Address on File | ETH 6.38027; SOL 11.9234 | | |
| 588E | Address on File | BTC 0.000433; BTT 16709300; USDC 109.37 | | |
| E712 | Address on File | DGB 2000; DOGE 824.3; SHIB 3901080.6; XLM 74.2 | | |
| FBC8 | Address on File | VGX 4.02 | | |
| 553C | Address on File | VGX 1.27 | | |
| 8DDE | Address on File | AVAX 9.69; CHZ 1286.5248; DOT 25.685; GRT 952.26; LINK 15.74; LLUNA 4.636; LUNA 1.987; LUNC 14.5; XMR 10.966 | | |
| 0404 | Address on File | ADA 38.1; BTC 0.00064; BTT 2903300; DGB 277.9; DOGE 975.5; MATIC 13.15; STMX 649.8; XLM 41.7 | | |
| F284 | Address on File | VGX 8.38 | | |
| A16D | Address on File | BTC 0.005863 | | |
| 5831 | Address on File | VGX 8.38 | | |
| A344 | Address on File | VGX 5.15 | | |
| A020 | Address on File | ADA 52.8; BTC 0.000888; DGB 1201.6; DOGE 1916.3; VET 544.4; XMR 0.205; XVG 4920.2 | | |
| 9EC7 | Address on File | ADA 1103.5; BCH 1.11221; BTC 0.008678; DOGE 232.8; ETH 1.22184; USDC 3.35; XLM 1077.9; XMR 0.244 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73EE | Address on File | ADA 308.1; BTC 0.039721; ETH 0.26971; LUNA 1.596; LUNC 104444.1; VGX 119.02 | | |
| 9944 | Address on File | APE 0.069 | | |
| 4DC2 | Address on File | ALGO 3.81; ATOM 0.112; AVAX 0.6; IOT 931.67; LLUNA 13.98; LUNA 5.992; LUNC 0.3; MANA 0.53; XLM 2.2 | | |
| 4F43 | Address on File | VGX 5.16 | | |
| B254 | Address on File | ADA 400.2; DGB 1006.8; ETC 0.52; ETH 0.01181; HBAR 227.9; ICX 53.9; LTC 0.29984; VET 2179.4 | | |
| 1451 | Address on File | ADA 4373.8; ALGO 370.83; ATOM 25.44; AVAX 18.03; BTC 0.026088; DOT 177.73; ENJ 726.5; ETH 9.98417; HBAR 3859.6; LINK 45.62; MANA 1991.79; MATIC 1516.101; SAND 819.9194; SOL 3.0817; STMX 2000; USDC 20788.5; VET 16051.8; VGX 2455.47 | | |
| 643D | Address on File | BTC 0.113849 | | |
| 8F7E | Address on File | VGX 4.69 | | |
| 51E0 | Address on File | BTT 6201700; SHIB 1574208.6; XLM 133.7 | | |
| B76A | Address on File | BTC 0.002624; CHZ 540.3386; SHIB 34659081.9; VGX 2.56 | | |
| DB1B | Address on File | ATOM 1.03 | | |
| A298 | Address on File | VGX 4.61 | | |
| 4099 | Address on File | LTC 0.00003 | | |
| 9862 | Address on File | BTC 0.0004; SHIB 33153138.9 | | |
| A724 | Address on File | VGX 2.76 | | |
| 6DAB | Address on File | BTT 5030900; ETC 0.5 | | |
| 48E0 | Address on File | ADA 103.6; BTC 0.000418; BTT 4000000; DOGE 40; DOT 21.997; LTC 2.07681; MATIC 107.511; SHIB 65243419.7; TRX 94.7; USDC 110.19; VET 105; VGX 71.03; XVG 154.8 | | |
| 6AD6 | Address on File | BTC 0.000175 | | |
| FE61 | Address on File | BTT 1127230800; HBAR 3475.1; VET 9737 | | |
| 869F | Address on File | BTT 12321900 | | |
| 4A51 | Address on File | BTC 0.001465; BTT 5111600; CKB 491.9; DGB 341.8; OCEAN 14.05; SHIB 397756.2; TRX 100; USDC 20400.23; VGX 7.46; XVG 388.2 | | |
| 999C | Address on File | BTC 0.001722 | | |
| 4C5E | Address on File | VGX 8.38 | | |
| 72ED | Address on File | DOGE 283.8; SHIB 2322880.3 | | |
| E001 | Address on File | SHIB 274612.1 | | |
| D834 | Address on File | ADA 32.5; ALGO 22.75; BAT 90.6; BTT 2788000; DOGE 1435.2; SHIB 2413824 | | |
| DA86 | Address on File | SHIB 2787068 | | |
| B1F6 | Address on File | SHIB 1252123.5 | | |
| 22B1 | Address on File | ADA 2.5; BTC 0.00061; DOT 29.738; LINK 25.65 | | |
| 249E | Address on File | BTC 0.018429; DOT 20.833; ETH 3.00727; MATIC 3437.081; SOL 54.1037 | | |
| 7FDE | Address on File | ADA 873.5; BTC 0.001029; VGX 4.2 | | |
| FCD5 | Address on File | DOGE 185.3 | | |
| 217D | Address on File | BTC 0.001058; USDC 100 | | |
| 628B | Address on File | BTC 0.000497; SHIB 3443051.9 | | |
| B66E | Address on File | BTC 0.000002; BTT 2342800; STMX 40 | | |
| D20E | Address on File | ADA 22.2; BTT 2088900 | | |
| C508 | Address on File | VGX 2.78 | | |
| 282E | Address on File | BTC 0.000513; CKB 888.1; STMX 1014.3; VET 221.2; VGX 88.36; XLM 23.5; XVG 516.4 | | |
| EF43 | Address on File | DOGE 2123.7 | | |
| 73E1 | Address on File | BTC 0.001602; VET 709.7 | | |
| 7705 | Address on File | BTT 677451600 | | |
| F455 | Address on File | BTC 0.000211 | | |
| F81B | Address on File | BTT 1385700 | | |
| 7EAE | Address on File | APE 26.186; SHIB 6977295.5 | | |
| 4EDC | Address on File | VGX 4.94 | | |
| 8BD0 | Address on File | ADA 25.5; BTC 0.000514; SHIB 2352664.3 | | |
| FC6C | Address on File | BTC 0.000527; SOL 0.1746; VET 870; XTZ 18.54 | | |
| C37A | Address on File | LLUNA 6.88; LUNA 2.949; LUNC 643228.2 | | |
| 70E7 | Address on File | ADA 49.1 | | |
| 95BB | Address on File | BTC 0.028279; DOT 24.513; ETH 0.35381; USDC 107.49; VGX 28.69 | | |
| 6C6A | Address on File | LUNA 0.414; LUNC 0.4; VGX 28.62 | | |
| 9580 | Address on File | VGX 4.94 | | |
| B7EE | Address on File | VGX 5.18 | | |
| 36BB | Address on File | VGX 8.38 | | |
| 9842 | Address on File | VGX 5.13 | | |
| E56A | Address on File | ETH 5.63298; SHIB 19550342.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F332 | Address on File | VGX 2.84 | | |
| 396B | Address on File | ADA 15.7; BTC 0.000498; ETH 0.01202; SOL 0.126 | | |
| DC24 | Address on File | VGX 2.75 | | |
| 1AD1 | Address on File | VGX 4.93 | | |
| 2821 | Address on File | BTC 0.001516; SOL 0.514 | | |
| AED2 | Address on File | VGX 8.39 | | |
| 8BC1 | Address on File | VGX 2.88 | | |
| 21F9 | Address on File | BTC 0.000263 | | |
| 5D10 | Address on File | VGX 4.69 | | |
| 3943 | Address on File | VGX 5.16 | | |
| C05A | Address on File | BTC 0.000485; BTT 16635300; DOGE 369.4; ETC 0.63 | | |
| 8D2F | Address on File | BTC 0.000258 | | |
| 46AB | Address on File | ADA 21.4; BTC 0.000556; ETH 0.01241 | | |
| FC00 | Address on File | BTC 0.000521 | | |
| FED5 | Address on File | ADA 183.1; BTC 0.015014; DOGE 497; ETH 0.32981; HBAR 588.2; LTC 1.00337; MATIC 142.013 | | |
| A2D7 | Address on File | DOGE 137.7; DOT 2.005; ETH 0.0021; SAND 4.0356 | | |
| C87A | Address on File | DOGE 1.2 | | |
| BB13 | Address on File | BTC 0.002721; BTT 191636800.4; DGB 7610.2; HBAR 243.5; TRX 7289.3; VET 5428.4; XVG 5076.6 | | |
| 4F45 | Address on File | CKB 4520.4; STMX 1579.5 | | |
| C889 | Address on File | BTC 0.000423; DOGE 147.7 | | |
| 6FAC | Address on File | VGX 4.29 | | |
| 8424 | Address on File | ADA 0.9; BTC 0.000095; GALA 600.1119; LLUNA 5.454; LUNA 2.338; STMX 5521.5; USDC 1.54 | | |
| 5522 | Address on File | VGX 4.01 | | |
| 862D | Address on File | BTC 0.002007; ETC 0.37; ETH 0.01134; LTC 0.05122; SHIB 260078 | | |
| 2D80 | Address on File | BTC 0.000017 | | |
| E97A | Address on File | VGX 2.78 | | |
| 6740 | Address on File | ADA 284.9; BTC 0.012361; BTT 16121600; DOGE 5197.3; EOS 54.86; ETC 5.96; ETH 0.12509; LTC 0.53566; XLM 460.9; XVG 3367.5 | | |
| F50E | Address on File | CKB 490; ETH 0.00568; SHIB 7725452.5; STMX 334.7 | | |
| 331F | Address on File | VGX 2.82 | | |
| 211E | Address on File | SHIB 648976 | | |
| C621 | Address on File | BTC 0.000532; SHIB 6556517.1 | | |
| 4738 | Address on File | VGX 4.02 | | |
| 8071 | Address on File | DOGE 252.1 | | |
| EAE1 | Address on File | STMX 0.1 | | |
| CF76 | Address on File | SHIB 1336719.6 | | |
| 6B6C | Address on File | BTC 0.000097; XLM 3.6 | | |
| C58A | Address on File | BTT 77200; SHIB 6112469.4 | | |
| 5D67 | Address on File | ADA 15.4; BTT 2056000 | | |
| F0ED | Address on File | MANA 9.3; SHIB 1993127.1 | | |
| 37C3 | Address on File | USDC 0.88 | | |
| 2E9C | Address on File | VGX 2.75 | | |
| EBB8 | Address on File | USDC 35.27 | | |
| F098 | Address on File | BTC 0.000236 | | |
| 61B1 | Address on File | BTC 0.000444; BTT 1454000; CKB 275; DOGE 0.3; SHIB 861487.6; STMX 0.9; VET 12.9 | | |
| 6F7F | Address on File | BTC 0.000619 | | |
| FE39 | Address on File | ADA 474.6; BTC 0.059679; DOT 4.563; ETH 0.57917 | | |
| DE95 | Address on File | ADA 109.6; DGB 1921; ENJ 880.03; HBAR 6168.1; MANA 57.47; SAND 40.5405; STMX 11810.8 | | |
| AED4 | Address on File | ADA 42.8; BTC 0.000584; DOT 2.019; MATIC 22.221; SOL 0.3616; VGX 19.55; XMR 0.964 | | |
| 3FBB | Address on File | VGX 4.03 | | |
| 5948 | Address on File | BTT 5701800; VET 1058.8 | | |
| 88A8 | Address on File | ADA 5524.3; BTC 0.230644; DOGE 7263.3; USDC 5657.85; VGX 802.98 | | |
| BE41 | Address on File | BTC 0.000223 | | |
| 7F75 | Address on File | VGX 2.88 | | |
| DC91 | Address on File | BTC 0.00044; DOGE 5708.1 | | |
| CB80 | Address on File | ADA 39.5; BTC 0.000446; BTT 16086800; CKB 4169.6; DOGE 588.9; ETH 0.1884; LLUNA 3.542; LUNA 1.518; LUNC 256547.4; MANA 26.04; SAND 73.7325; SHIB 10262842.2; STMX 21494; TRX 192; VET 1922.1; VGX 30.63; XVG 1140.6 | | |
| EBC9 | Address on File | VGX 519.75 | | |
| 7327 | Address on File | BTC 0.00043; SHIB 3647638.1; VGX 5.17 | | |
| 590D | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A691 | Address on File | ADA 0.7; APE 80.507; AVAX 21.73; DOT 114.087; ETH 1.14252; LLUNA 10.431; LUNC 1021408.7; MATIC 1531.917; SHIB 53002000.3; VGX 1327.11 | | |
| B8A7 | Address on File | BTT 202285000; MANA 173.15 | | |
| 6AA9 | Address on File | LUNA 3.791; LUNC 248069.3; USDC 1.57 | | |
| CF87 | Address on File | ADA 313.7; DOGE 300.8; SHIB 4750131; XTZ 5 | | |
| BAB2 | Address on File | BTC 0.000787 | | |
| 7F46 | Address on File | VGX 4.9 | | |
| 7DAD | Address on File | ADA 130.9; AMP 4236.28; DOGE 291.2; JASMY 2080.9; SHIB 4686035.6; STMX 4971.7 | | |
| 5579 | Address on File | ADA 24; XLM 37.2 | | |
| 1AB2 | Address on File | VGX 2.77 | | |
| 0091 | Address on File | BTC 0.001081 | | |
| D9CB | Address on File | USDC 0.96 | | |
| 6558 | Address on File | VGX 4.01 | | |
| BE5A | Address on File | ADA 95.5; BTC 0.005933; BTT 67645200; CKB 1661.2; DGB 604.6; DOGE 1156.6; ENJ 7.73; ETC 1; ETH 0.01731; HBAR 47.2; MANA 25.46; MATIC 59.28; SHIB 53581138.7; STMX 5902.9; TRX 931.3; VET 383.4; VGX 12.92; XLM 234.6; XMR 0.076; XVG 877.2 | | |
| BC31 | Address on File | BTC 0.001684 | | |
| 6201 | Address on File | ALGO 55.03; BTC 0.0008; SHIB 1265342.2; VGX 4.02 | | |
| AE32 | Address on File | ADA 33.9; APE 5.847; AVAX 1.14; BTC 0.0014; DOT 6.584; MANA 114.26; SAND 77.4279; SHIB 66498941.3; VET 343.5 | | |
| F38C | Address on File | ADA 56.7; BTT 5000000; DOGE 570.5; ETH 0.02732; XVG 970.2 | | |
| B047 | Address on File | BTC 0.000511; TRX 2167.9; VET 1197.1 | | |
| 0297 | Address on File | BTC 0.00017 | | |
| 49C1 | Address on File | BTT 700 | | |
| 226A | Address on File | BTC 0.000208 | | |
| F0B0 | Address on File | APE 0.091; LUNC 390970.2 | | |
| 1DC4 | Address on File | AAVE 50.4652; ADA 10527.3; BTC 0.277533; DOT 68.668; FLOW 326.376; FTM 2133.157; LINK 503.24; LLUNA 137.455; LTC 4.70184; LUNA 58.91; LUNC 4636818.8; RAY 383.906; USDC 10806.36; VGX 5267.88; XTZ 2023.58 | | |
| 2C13 | Address on File | ETH 0.00201; UNI 0.053 | | |
| 574E | Address on File | DOGE 660.8; SHIB 2528445 | | |
| 6FCD | Address on File | VGX 2.78 | | |
| BEDD | Address on File | VGX 4.02 | | |
| 5631 | Address on File | ADA 648.5; BTT 100; CKB 5477.2; DGB 1644.1; DOGE 2.3; ENJ 14.17; FIL 5.12; GLM 893.49; HBAR 1093.8; ICX 80.5; MANA 189.73; SAND 44.873; SHIB 34855388.6; STMX 20170.4; TRX 3678.9; VET 3151.3; VGX 139.75; XVG 6566.8 | | |
| 7E5F | Address on File | ADA 8.8; DOGE 338; LLUNA 6.553; LUNA 2.809; LUNC 612389.6; SHIB 785244.2; VGX 111.17; XTZ 3.85 | | |
| F952 | Address on File | ADA 437.7; BTC 0.536773; USDC 81.36; VGX 5288.73 | | |
| A89A | Address on File | BTC 0.000227 | | |
| BA91 | Address on File | VGX 2.82 | | |
| F257 | Address on File | VGX 2.82 | | |
| D8B6 | Address on File | ADA 12.5; AVAX 7.47; BTC 0.000095; DOT 46.356; FTM 1347.444; LINK 0.09; UNI 0.021 | | |
| 0326 | Address on File | BTC 0.000448; ETH 0.00694 | | |
| AF83 | Address on File | BTC 0.000831; USDC 1015.05 | | |
| D102 | Address on File | BTC 0.000595; USDC 1044.08; VGX 29.86 | | |
| 2E5D | Address on File | SHIB 314730.6 | | |
| D21D | Address on File | DOGE 8906.8 | | |
| 3991 | Address on File | LUNC 172.6 | | |
| E77C | Address on File | SHIB 683163.4; VET 162.2 | | |
| EDAC | Address on File | BTC 0.002324; SOL 0.6972 | | |
| 70EA | Address on File | DOGE 2.4; USDC 335 | | |
| E672 | Address on File | ADA 5.8; DGB 14184.3; ETH 0.02288; LTC 0.26357; MATIC 18.918; VET 2673.2 | | |
| 5121 | Address on File | ADA 16230.7; ALGO 2302.88; ATOM 38.23; AVAX 11.28; BAT 430.9; BTC 0.20677; BTT 103865600; DOGE 2061.2; DOT 263.355; ENJ 9984; ETH 5.10102; FTM 1756.629; LINK 0.21; LLUNA 24.917; LTC 0.0692; LUNA 10.679; LUNC 34.5; MANA 1706.43; MATIC 11.655; REN 5056.8; SAND 322.5199; SHIB 23910.2; SOL 145.1252; USDC 24277.57; VET 8734.6; VGX 699.11; XLM 1172.6; ZRX 5214.5 | | |
| 0DE0 | Address on File | ADA 44.3; BTC 0.001287; MATIC 41.771; SHIB 5507887.3; STMX 1739.4; VGX 35.11 | | |
| 3729 | Address on File | BTC 0.000438; DOT 310.717; SAND 143.1324; VET 12328.8 | | |
| D9AC | Address on File | BTC 0.000426 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76A0 | Address on File | VGX 8.38 | | |
| A715 | Address on File | VGX 2.75 | | |
| 9C35 | Address on File | ADA 711.9 | | |
| 2CD8 | Address on File | BTC 0.003949; DGB 998.4; DOGE 199.4; ETH 0.0408; FARM 1.01318; KNC 59.86; LLUNA 6.761; LUNA 2.898; LUNC 632068.1; SHIB 16658088.4; STMX 2155 | | |
| C0C6 | Address on File | ETH 0.06512; LTC 0.23609; SHIB 10453539.9 | | |
| 8B50 | Address on File | ADA 121.6; BTC 0.085283; ETH 0.75533; SOL 1.0415 | | |
| 98F4 | Address on File | BTC 0.000504; SHIB 25052819.8 | | |
| 5DE6 | Address on File | ADA 71.4; DOT 3.012; SHIB 570759.5 | | |
| CC56 | Address on File | VGX 4.94 | | |
| 4712 | Address on File | DOGE 1474.4; HBAR 625.3; VET 371.9 | | |
| 8117 | Address on File | VGX 4.97 | | |
| 3A6A | Address on File | VGX 4.01 | | |
| 4775 | Address on File | VGX 4.55 | | |
| 92E6 | Address on File | LUNC 16.9 | | |
| 30A1 | Address on File | VGX 2.84 | | |
| 5C9D | Address on File | VGX 4.94 | | |
| 75D4 | Address on File | BTC 0.000162 | | |
| 835E | Address on File | VGX 4.55 | | |
| F903 | Address on File | VGX 8.38 | | |
| 2D28 | Address on File | ADA 7.1; BTC 0.240334; ETH 2.02152; LINK 50.44; LUNC 89.7; MATIC 175.232; SAND 33.3404 | | |
| D1A6 | Address on File | ADA 123.2; BTC 0.000657 | | |
| 743C | Address on File | VGX 4.03 | | |
| DCAB | Address on File | BTC 0.000255 | | |
| 684E | Address on File | BTC 0.000161 | | |
| 8B7B | Address on File | BTC 0.00065; MATIC 528.038; USDC 2589.37 | | |
| 9CA2 | Address on File | BTC 0.000232 | | |
| B200 | Address on File | ADA 1243.4; BTC 1.500688; ETH 1.07487; USDC 20237.67; VGX 6246.77 | | |
| 6FAE | Address on File | VGX 4.73 | | |
| 0CFA | Address on File | BTC 0.001078; BTT 770126300; DOGE 2521.7; STMX 1414.1 | | |
| 93A8 | Address on File | VGX 4 | | |
| F30F | Address on File | VGX 4.68 | | |
| 40F5 | Address on File | BTT 71959900; SHIB 12463452.2 | | |
| B329 | Address on File | BTC 0.002591 | | |
| 9D40 | Address on File | VGX 4.61 | | |
| B87B | Address on File | VGX 2.78 | | |
| AAF5 | Address on File | USDC 20271.47 | | |
| 6D8B | Address on File | DOGE 32669.2; SHIB 33721655.7; STMX 10805.1; USDC 123 | | |
| 0785 | Address on File | BTC 0.006778 | | |
| C2FE | Address on File | ADA 7829.5; ALGO 209.08; APE 11.792; BCH 28.63131; BTC 0.143087; BTT 49016700; DOGE 1185.9; DOT 305.923; ETC 18.26; ETH 0.44962; FARM 0.01322; FIL 27.15; LLUNA 3.239; LTC 33.31999; LUNA 1.388; LUNC 302791.3; MATIC 462.511; SAND 267.1957; SHIB 2924205.5; SOL 3.5284; STMX 41889.4; USDC 35246.5; VGX 3778.66; YFI 0.026488; ZEC 3.013 | | |
| 2799 | Address on File | BTC 0.000504; SHIB 24001513.8 | | |
| B56D | Address on File | VGX 5.17 | | |
| 5F49 | Address on File | ADA 338.8; BTC 0.00047; BTT 578125400; CKB 18938.2 | | |
| A049 | Address on File | BTC 0.007477; ETH 0.05453 | | |
| FAA8 | Address on File | EOS 273.81; IOT 2315.82; SHIB 11876484.5; XLM 18296.9 | | |
| FF49 | Address on File | BTC 0.010538; ETH 0.04592; LUNA 3.689; LUNC 241361.4; SHIB 50598410.2; USDC 304.31 | | |
| 572F | Address on File | BTT 2617000 | | |
| A929 | Address on File | BTC 0.002077; ETH 0.02519; SHIB 151285.9 | | |
| C896 | Address on File | LUNC 455.2 | | |
| 3E32 | Address on File | BTC 0.000492; HBAR 361.5 | | |
| F5C5 | Address on File | BTT 11875600 | | |
| 0396 | Address on File | BTC 0.000671 | | |
| AF4D | Address on File | BTC 0.000164 | | |
| CC08 | Address on File | DOGE 955.4 | | |
| 6560 | Address on File | VGX 2.88 | | |
| 02E3 | Address on File | VGX 2.79 | | |
| 46DB | Address on File | BTT 3177900; STMX 1755.7 | | |
| 9CBD | Address on File | SHIB 13406848.5 | | |
| 567C | Address on File | BTC 0.091308; VGX 5.73 | | |
| AD0D | Address on File | DOGE 929.6; ETC 5.98 | | |
| 7ED8 | Address on File | BTC 0.016023 | | |
| 9C05 | Address on File | VGX 4.26 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FDB | Address on File | ADA 1; BTC 0.001259; USDC 23.39; VGX 3.43 | | |
| 8B34 | Address on File | ADA 414.2; BTC 0.001023; ETH 1.14532; SHIB 48101674.3 | | |
| A6B3 | Address on File | ADA 49.1; BTC 0.001607 | | |
| 95C6 | Address on File | VGX 2.77 | | |
| 6452 | Address on File | ADA 1; LUNA 0.104; LUNC 0.1 | | |
| 9EB3 | Address on File | VGX 4.67 | | |
| FB7A | Address on File | ADA 259.5; BTC 0.224768; ETH 0.20522; SHIB 162645444.2 | | |
| 013B | Address on File | BTT 10901700; VET 2085.5 | | |
| 1129 | Address on File | ADA 36.9; BTC 0.000504; DOGE 105.2 | | |
| DFE9 | Address on File | BTC 0.000953 | | |
| 72C7 | Address on File | ADA 103.4; BTC 0.000449; BTT 5750700; DGB 220.8; TRX 150.6; USDC 122.12; XVG 406.1 | | |
| CE68 | Address on File | BTC 0.000034; ETH 0.05496; LLUNA 5.7; LUNA 2.443; LUNC 532753.9; USDC 51.36; VGX 1163.41 | | |
| B84B | Address on File | LUNA 2.993; LUNC 195851.2 | | |
| FA75 | Address on File | ADA 1798.2; ALGO 367.86; BTC 0.007724; ETH 7.0609; MATIC 614.609; SOL 3.3583; VET 17936.8; XRP 678.2 | | |
| 8A2E | Address on File | VGX 5.21 | | |
| BE8C | Address on File | VGX 4.26 | | |
| B808 | Address on File | DOGE 13132.9 | | |
| 110F | Address on File | ADA 0.8; AVAX 15.12; DOT 25.104; EGLD 3.003; ENJ 500.7; EOS 359.47; HBAR 1000; MANA 400.16; SAND 201.1177; STMX 20229.8; VET 7648.1 | | |
| 5EE1 | Address on File | BTC 0.003985; SHIB 3647253.4 | | |
| 9B02 | Address on File | BTC 0.002007; SHIB 1480116.7 | | |
| E86C | Address on File | ADA 15.3; BTT 2594500; DOGE 5359.3; SHIB 26251330.1; STMX 2237.4; VET 401.9 | | |
| FAE0 | Address on File | ADA 2008.5; BTT 115674900; DOGE 4213.3; LUNA 2.821; LUNC 184589.7; SHIB 15976941.3 | | |
| 441D | Address on File | BTC 0.000689; ETH 0.07249 | | |
| 6BB1 | Address on File | LUNA 0.375; LUNC 24535.7 | | |
| 30EF | Address on File | USDC 20.89 | | |
| 1B18 | Address on File | VGX 4 | | |
| FC41 | Address on File | VGX 2.8 | | |
| D5A5 | Address on File | BTT 21000800; CKB 580.9; GLM 46.57; STMX 436.4; USDT 19.97; XLM 31.1 | | |
| 579D | Address on File | DOGE 128.5; SHIB 4335487.4 | | |
| 3261 | Address on File | VGX 2.81 | | |
| 5288 | Address on File | AVAX 1.11 | | |
| C4BC | Address on File | ADA 219.1; SHIB 40196286; USDC 107.55 | | |
| A103 | Address on File | LLUNA 6.045; LUNA 2.591; LUNC 564997.5; USDC 27.86 | | |
| 1F7A | Address on File | ADA 871.6; VET 621.5 | | |
| 4C5E | Address on File | ADA 113.7; BTC 0.005296; FTM 118.876; LLUNA 13.328; LUNA 5.712; LUNC 18.4; MATIC 372.129; VET 3137.3 | | |
| AA8B | Address on File | ADA 79.1; DOT 3.893; ETH 0.47557; VET 1852.7 | | |
| 9521 | Address on File | ETH 4.73732; SHIB 130738845.7; VET 43817.7 | | |
| 3C27 | Address on File | BTC 0.000127 | | |
| FE86 | Address on File | VGX 2.78 | | |
| 507D | Address on File | BTC 0.000531; SHIB 859599.7 | | |
| A47B | Address on File | BTC 0.000111 | | |
| E094 | Address on File | BTC 0.015679; COMP 1.03284; ENJ 76.77; ETH 0.23587; LINK 5.65; LTC 0.70288 | | |
| 58C8 | Address on File | BTT 34435900; DGB 16992.1; DOGE 1194.3; SHIB 9457252.5 | | |
| 71EB | Address on File | ADA 387137.2; ALGO 1812.04; BTC 2.894457; DOT 526.759; ETH 105.82096; HBAR 49024.7; LINK 0.12; MATIC 40863.849; SHIB 242782914.9; STMX 118.3; TRX 25037.8; VGX 5796.55; XLM 7.8 | | |
| 54E8 | Address on File | SHIB 3969994.6 | | |
| 3C04 | Address on File | ADA 102.9; DOGE 807; ETH 0.28872; LLUNA 15.21; LUNA 6.519; LUNC 1129832.7 | | |
| 6C28 | Address on File | BTC 0.001128; GRT 35.2 | | |
| 36AC | Address on File | MATIC 949.152 | | |
| F23B | Address on File | ADA 299.2; ETH 1.064 | | |
| F599 | Address on File | VGX 5.15 | | |
| 0A78 | Address on File | BTT 75000400 | | |
| 25AF | Address on File | ALGO 5.54; ATOM 0.206; CRV 2000; DOGE 22469.1; ETH 0.00284; FTM 6896.551; ICX 1326.7; LTC 114.57941; LUNA 0.104; LUNC 0.1; NEO 83.216; SOL 47.1617; SUSHI 707.9144; USDC 92.66; VET 17700.9 | | |
| BCA4 | Address on File | ADA 1011.7; BTC 0.004962; MATIC 1044.871; SHIB 113658571.7; USDC 1.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C85 | Address on File | ADA 336.3; ALGO 123.8; BTT 25546600; DOGE 75.4; DOT 22.481; ETH 0.1722; FTM 28.378; GRT 76.68; HBAR 104.3; IOT 38.29; LLUNA 9.851; LUNA 4.222; MATIC 815.723; OCEAN 57.01; SHIB 470238.5; SOL 8.4887; VET 522.4 | | |
| 344E | Address on File | ETH 0.03412 | | |
| B2AA | Address on File | VGX 4.58 | | |
| AD77 | Address on File | ADA 427; AVAX 3.63; BTC 0.005074; ETH 0.06887; LINK 8.66; LLUNA 8.185; LUNA 3.508; LUNC 11.4; MATIC 94.438 | | |
| 5461 | Address on File | BTT 28231100; DOT 1.126; STMX 364.9 | | |
| A4FF | Address on File | VET 2990.2 | | |
| 5AAB | Address on File | BTC 0.000291; DOGE 430; LTC 0.10386 | | |
| CA70 | Address on File | ADA 7.8; ATOM 45.246; AVAX 50.29; BTC 0.611304; DOT 123.578; ETH 12.256; LLUNA 84.167; MATIC 1.069; USDC 4318.54; VGX 799.33 | | |
| 03B2 | Address on File | ADA 14.2 | | |
| ACF3 | Address on File | DOGE 16.7 | | |
| C46B | Address on File | USDC 14.52 | | |
| A39C | Address on File | BTC 0.000506; ETH 0.04852; SOL 1.27 | | |
| 1FF5 | Address on File | ADA 5242.8; APE 10.362; AVAX 3.08; BTC 0.395099; BTT 11172300; CKB 1337; DOGE 1014; DOT 132.807; ETH 0.78954; HBAR 2595; KAVA 116.676; KSM 3.06; LTC 2.10099; LUNA 0.295; LUNC 19245.9; SHIB 20026867.7; STMX 2418.8; USDC 24512.37; VGX 5209.31; XVG 2761.1 | | |
| 55CB | Address on File | ADA 218.1; AVAX 3.29; BAT 106.6; BCH 0.18607; DOGE 1807.5; DOT 2.572; ENJ 560.25; HBAR 321.2; KNC 22.92; LLUNA 16.805; LUNA 7.202; LUNC 23.3; MKR 0.0468; VGX 8.47 | | |
| E35F | Address on File | ADA 70; ATOM 22.194; BTC 0.001758; BTT 13121800; DGB 3298.3; DOT 33.665; ENJ 83.52; ETH 0.14999; MANA 160.62; SOL 8.2454; STMX 19785.4; USDC 1234.71; VET 12595.6; VGX 121.4 | | |
| 23ED | Address on File | VGX 4.87 | | |
| 30C4 | Address on File | BTC 0.000499; DOGE 29.4; SHIB 11893674.1; TRX 71.4 | | |
| 8AEF | Address on File | SHIB 12239902 | | |
| 094F | Address on File | ADA 201 | | |
| A274 | Address on File | BTC 0.000587; SHIB 4190230.8 | | |
| A3D9 | Address on File | ADA 1460.5; ENJ 301.46; JASMY 7282.2; LLUNA 7.244; LUNA 3.105; LUNC 10.1; SHIB 50771787.9; SOL 7.8579; USDC 9.25; YGG 104.286 | | |
| A74B | Address on File | BTC 0.000657; USDC 4.77 | | |
| 911C | Address on File | BTC 0.000739; MATIC 102.17; SHIB 2703468.7; VGX 586.96 | | |
| E7E7 | Address on File | ADA 568.5; STMX 12093.5 | | |
| 7B02 | Address on File | DOGE 167.9; DOT 3.645; SHIB 696663.2 | | |
| BBC1 | Address on File | MANA 88.06; SHIB 7529649.3 | | |
| BF15 | Address on File | VGX 5.18 | | |
| 3148 | Address on File | LLUNA 4.724; LUNA 2.025; LUNC 441619.6 | | |
| 4B27 | Address on File | BTC 0.002614; DOGE 5151.7; ETH 0.1861; SHIB 6141751.6; TRX 2150.4 | | |
| 0E24 | Address on File | ADA 2.8; BTC 0.080754; DOT 0.718; USDC 1780.07 | | |
| 820B | Address on File | ADA 155.1; BTC 0.001945; BTT 13413600; DOGE 1083.6; SHIB 27392361.2; STMX 2294 | | |
| CE69 | Address on File | ADA 50.6; ETH 0.20599; SHIB 1403114.9 | | |
| 5B38 | Address on File | ADA 2817.5; VET 12410.1; XLM 8852.2 | | |
| 07A7 | Address on File | SOL 0.2613 | | |
| 6852 | Address on File | VGX 2.88 | | |
| EFBC | Address on File | ADA 802; APE 15.422; SAND 22.3902 | | |
| 228C | Address on File | VGX 2.78 | | |
| FFE8 | Address on File | BTC 0.00444; BTT 46373800; ETH 0.13564; OCEAN 17.62 | | |
| 7EB7 | Address on File | VGX 4.61 | | |
| 9CB6 | Address on File | ADA 1373; ALGO 2175.14; BTC 0.103494; DOGE 233.4; DOT 993.037; ENJ 1991.34; ETH 0.57614; GRT 1837.22; LLUNA 13.985; LUNA 5.994; LUNC 445.8; USDC 23.36; VGX 719.55 | | |
| F536 | Address on File | ALGO 118.19; BTT 163402500; HBAR 17522; LINK 33.37; MATIC 634.752; VET 10462.7; XRP 2277 | | |
| 15AD | Address on File | ADA 18.5; CKB 17387.1; GALA 140.477; HBAR 1093.5; LUNA 0.334; LUNC 21799.7; MATIC 16.015; QNT 0.14842; VGX 54.76; XLM 72.7 | | |
| 4B04 | Address on File | ADA 3308.1; BTC 0.001187; DOT 142.706; ETH 0.17789; MATIC 111.273; SHIB 25332429.6; USDC 818.74; VET 20277.9; VGX 517.99 | | |
| A534 | Address on File | VGX 2.75 | | |
| 82CB | Address on File | SHIB 6992779.7 | | |
| DCDC | Address on File | ETH 0.00001 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDF4 | Address on File | ADA 30.6; BTC 0.000449; BTT 15419800; DOGE 417.1 | | |
| 425D | Address on File | SOL 0.1345 | | |
| 843D | Address on File | BTC 0.001657; SHIB 564493.3 | | |
| DA00 | Address on File | VET 8344.8 | | |
| EC77 | Address on File | BTC 0.000491; DOGE 204.9 | | |
| 39EA | Address on File | BTC 0.002429 | | |
| 0D33 | Address on File | VGX 2.79 | | |
| ECE0 | Address on File | DOGE 1234.6 | | |
| CD50 | Address on File | BTC 0.00021 | | |
| C1A5 | Address on File | DOGE 43.8 | | |
| 3E4F | Address on File | BTC 0.002864 | | |
| 4463 | Address on File | BTC 0.00088; LUNA 0.439; LUNC 28671.1 | | |
| D41F | Address on File | BTC 0.00245; SHIB 7445409.4 | | |
| 9F5F | Address on File | BTC 0.000433; DOGE 0.5 | | |
| 13C8 | Address on File | BTC 0.000542; USDC 41.75; VGX 1.47 | | |
| 26C7 | Address on File | ADA 51278.4; BTC 0.257059; ETH 5.16369 | | |
| EDB2 | Address on File | BTC 0.030858; ETH 0.4147 | | |
| D83A | Address on File | BTC 0.000617 | | |
| BFF8 | Address on File | VGX 2.77 | | |
| E233 | Address on File | VGX 8.38 | | |
| 4ED8 | Address on File | ADA 3611.9; ATOM 0.221; BTC 0.002124; CHZ 315.1452; DGB 2167.1; ENJ 41.01; ETH 1.57823 | | |
| D7F3 | Address on File | BTC 0.000048 | | |
| 67E1 | Address on File | VGX 2.88 | | |
| 08A9 | Address on File | VGX 4.71 | | |
| D3CF | Address on File | BTT 32011100 | | |
| AC30 | Address on File | VGX 2.88 | | |
| E5AB | Address on File | BTC 0.000355; BTT 1355800; DOGE 29.8 | | |
| CB70 | Address on File | ADA 515.3; SHIB 25499072; USDC 2.72; VET 1001.2 | | |
| D1F5 | Address on File | SHIB 7795533.1 | | |
| 53B1 | Address on File | APE 8.059; BTT 196516300; DOGE 6912.8; LTC 0.0107; SHIB 31681656.8 | | |
| 44D3 | Address on File | VGX 4.66 | | |
| AD49 | Address on File | BTC 0.002161; VGX 36.26 | | |
| 3977 | Address on File | VGX 2.65 | | |
| 4AEB | Address on File | BTC 0.00027 | | |
| DA89 | Address on File | ADA 524.2; BTC 0.034423; ETH 2.83544; SOL 0.0329; VET 441.9; XLM 1076.2 | | |
| 1A58 | Address on File | VGX 4.88 | | |
| BF05 | Address on File | VGX 4.61 | | |
| 61BF | Address on File | BTC 0.000255 | | |
| 74EF | Address on File | BTT 1115782342.8; LLUNA 17.939; LUNA 7.688; LUNC 1677486.9; SHIB 7850717.4; XVG 125676.8 | | |
| 1F2B | Address on File | BTC 0.000441; DOGE 367.6 | | |
| FB42 | Address on File | ADA 11.4; BTC 0.000426; DOGE 693.8; DOT 7.046; ETH 0.01883 | | |
| 5A90 | Address on File | ADA 1; BTC 0.000133; ETC 0.02; SHIB 10606.3 | | |
| 51F0 | Address on File | ADA 3918.4; BTC 0.330998; BTT 122428900; DOT 18.293; ETH 2.89677; SOL 12.9846; VET 10305.9 | | |
| 43BF | Address on File | BTC 0.001023; SHIB 447874.9 | | |
| 5D3A | Address on File | VGX 5.15 | | |
| CE74 | Address on File | SHIB 37861.6 | | |
| 594A | Address on File | BTT 6329100; SHIB 3538570.4; STMX 3520.4; XVG 398.1 | | |
| 9206 | Address on File | ADA 10465; ETH 1.05752 | | |
| 613D | Address on File | ADA 1.8; BTC 0.000169; ETH 0.00193; SHIB 21796.4 | | |
| 0E29 | Address on File | LLUNA 5.384; LUNA 2.308; LUNC 503301.3 | | |
| 53B0 | Address on File | VGX 2.78 | | |
| 9972 | Address on File | AVAX 0.02; LLUNA 13.255; LUNA 5.681 | | |
| 4069 | Address on File | BTC 0.001846; SHIB 534348.4 | | |
| 4FD0 | Address on File | VGX 4.89 | | |
| 8839 | Address on File | VGX 2.88 | | |
| B926 | Address on File | ADA 23.7; DOGE 250.1; SHIB 3335645.4 | | |
| D6FA | Address on File | LLUNA 37.696; LUNA 16.155; LUNC 3524411; SHIB 80079879.9 | | |
| B22A | Address on File | VGX 4.9 | | |
| 0EEC | Address on File | BTC 0.000592; USDC 510.06 | | |
| 9DC1 | Address on File | VGX 5.16 | | |
| 0E2F | Address on File | USDC 2250.23 | | |
| 2A82 | Address on File | DOGE 578 | | |
| 7D07 | Address on File | ADA 33.2; APE 21.741; AVAX 1.84; BTC 0.005977; ETH 0.10257; LUNA 2.052; LUNC 46202.6; SAND 19.8234; SHIB 925925.9; SOL 0.5547; SUSHI 5.0281; TRAC 39.57; UNI 5.498 | | |
| 9120 | Address on File | BTC 0.000594; SHIB 8481511.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 010C | Address on File | VGX 4.31 | | |
| E95F | Address on File | BTC 0.001108; DOGE 513.9; ETH 0.01039; SHIB 255319.1 | | |
| 3A19 | Address on File | DOGE 184.6; SHIB 7833482.5 | | |
| BEC1 | Address on File | VGX 4.12 | | |
| B946 | Address on File | VGX 4.26 | | |
| 7C37 | Address on File | HBAR 2580.9; SOL 3.9255 | | |
| 0127 | Address on File | ADA 121.1; BTC 0.00067; DOGE 1810.1; SHIB 17830.2; VET 8319.6 | | |
| E067 | Address on File | MANA 12.46; VET 183.4; XVG 693 | | |
| EF20 | Address on File | VGX 4.68 | | |
| 6A4C | Address on File | ETH 0.07507 | | |
| 09A0 | Address on File | BTC 0.001762; BTT 12560100; VET 2452.9 | | |
| 2768 | Address on File | SHIB 10946887.8 | | |
| 54A7 | Address on File | DOGE 2362; SHIB 22656137.5; TRX 16685.9; XVG 39502.2 | | |
| 821F | Address on File | VGX 4.26 | | |
| 5588 | Address on File | VGX 2.36 | | |
| 8898 | Address on File | BTC 0.004639; DOT 2.354 | | |
| 8600 | Address on File | BTC 0.000405; BTT 19857900; DOGE 3181.1; SHIB 10948092.7; TRX 218.4 | | |
| 955E | Address on File | VGX 4.75 | | |
| A8E2 | Address on File | VGX 2.76 | | |
| FB46 | Address on File | BTC 0.00093; SOL 0.2399; USDC 194.97 | | |
| 2AE7 | Address on File | DOGE 3.7; SHIB 23235 | | |
| 1CC7 | Address on File | VGX 4.75 | | |
| 1B18 | Address on File | VGX 4.27 | | |
| 4AEA | Address on File | VGX 5.21 | | |
| 1D0C | Address on File | VGX 2.65 | | |
| 7C00 | Address on File | VGX 2.81 | | |
| 08C2 | Address on File | AAVE 1.029; ADA 15226.5; ALGO 1003.47; APE 30.395; ATOM 100.372; AVAX 20.12; BTC 0.067382; BTT 5000000; CKB 23214.1; DOT 245.491; DYDX 15.0607; ENJ 1500; EOS 0.1; ETH 2.02905; FTM 3000.677; GALA 1000; GRT 1007.68; LINK 201.84; LLUNA 246.633; LUNA 105.7; LUNC 341.6; MANA 1503.75; MATIC 1006.1; SAND 144.3732; SHIB 19863874.1; SOL 90.1819; STMX 21535.1; VET 100000; VGX 1042.69; XVG 750; ZEC 0.002 | | |
| 0D37 | Address on File | ADA 78.1; BTC 0.014697; ETH 0.02402; FTM 34.11; MATIC 54.269; SHIB 2220533.1; SOL 5.6051 | | |
| B603 | Address on File | LLUNA 7.88; LUNA 3.377; LUNC 736235.8; SAND 12.6552 | | |
| 1770 | Address on File | BTC 0.000784; DOT 0.953; ETH 0.01108; LUNA 1.035; LUNC 1; SOL 0.2294 | | |
| C6EF | Address on File | HBAR 339.2 | | |
| EFE0 | Address on File | VGX 2.75 | | |
| 0191 | Address on File | MANA 3.2 | | |
| 5622 | Address on File | LRC 55.904; REN 223.44 | | |
| 3F15 | Address on File | BTC 0.004021 | | |
| DFDE | Address on File | VGX 2.79 | | |
| 7549 | Address on File | ADA 18.3 | | |
| 155C | Address on File | VGX 4.61 | | |
| 0EA3 | Address on File | BTC 0.003571; ETH 0.01775; SHIB 3770739 | | |
| 6624 | Address on File | DOGE 1.8 | | |
| 394A | Address on File | ADA 11.7 | | |
| B2DC | Address on File | VGX 2.78 | | |
| 185A | Address on File | DOGE 1508.3; HBAR 1035.1 | | |
| 4875 | Address on File | ADA 56.8; BTC 0.001319; BTT 18156700; HBAR 683.6; STMX 3669.6; VGX 65.24 | | |
| 3407 | Address on File | BTC 0.000615; DOT 2.092; ETH 0.00531; MANA 40.42; SHIB 4222451 | | |
| 823C | Address on File | ADA 44.1; BTC 0.000425; HBAR 136.2; STMX 434.3; VGX 24.57 | | |
| 453F | Address on File | BTC 0.002405; LLUNA 4.781; LUNA 2.049; LUNC 6.6 | | |
| D682 | Address on File | ADA 152.5; BTC 0.000493; BTT 111305199.9; VET 3653.9; VGX 539.29 | | |
| F361 | Address on File | DOGE 35.9; STMX 1973.3 | | |
| 4B3C | Address on File | APE 40.254; BTC 0.036859; DOGE 12863.9; DOT 57.06; ETH 1.13663; LTC 6.77818; MANA 78.93; SAND 59.3292; SHIB 25589444.6; SOL 2.0148; USDC 1603.03 | | |
| E707 | Address on File | VGX 8.39 | | |
| 5008 | Address on File | VGX 2.8 | | |
| 4082 | Address on File | APE 2.075; BTC 0.012766; LLUNA 6.739; LUNA 2.888; LUNC 629966.5; SHIB 22695364.7 | | |
| 677E | Address on File | DOGE 9.3 | | |
| ED3B | Address on File | BTC 0.000175 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92BB | Address on File | BTC 0.004534; ETH 0.02902 | | |
| A834 | Address on File | VGX 2.76 | | |
| 19B2 | Address on File | VGX 2.82 | | |
| 2DF1 | Address on File | VGX 19.4 | | |
| 03BB | Address on File | ADA 386.2; ATOM 13.146; BTC 0.015162; DOGE 766.6; DOT 19.308; SHIB 15053687.5 | | |
| FD36 | Address on File | VGX 4.03 | | |
| 7DB5 | Address on File | BTC 0.000576 | | |
| AF4C | Address on File | BTT 2519600; ETC 1.72; SHIB 975039 | | |
| 257A | Address on File | BTC 0.000131; ETH 0.00545; SAND 10 | | |
| 980D | Address on File | BTC 0.003353 | | |
| 2007 | Address on File | BTC 0.000801; DOGE 6841.7; SHIB 15523074.8; USDC 8.36; VGX 1752.8 | | |
| 45C6 | Address on File | BTC 0.000454; BTT 78000000 | | |
| 966A | Address on File | BTC 0.000539; SHIB 13599408 | | |
| AB6F | Address on File | VGX 4.94 | | |
| 91C3 | Address on File | VGX 4.73 | | |
| DE18 | Address on File | VGX 5.15 | | |
| 348A | Address on File | ADA 496.4; BTC 0.013575; BTT 187954545.4; DOT 36.514; ETH 2.01352; MATIC 657.833; SAND 130; SHIB 13823609.5; SOL 44.4678; VET 2004.6 | | |
| 5B48 | Address on File | ADA 731.4; BTC 0.026436; DOGE 2837.4; DOT 28.901; ETH 1.23701; HBAR 133; ICX 52.5; LINK 3.62; SHIB 1265182.1; TRX 743.5; VGX 43.34; YFI 0.002916 | | |
| FF19 | Address on File | ADA 1328.4; BCH 2.3813; BTT 200; DOGE 11683.5; ETH 2.31747; LINK 16.72; LUNA 0.002; LUNC 113.8; SAND 429.328; SHIB 168433269; SOL 19.0445; VET 3161.7; XLM 557.2 | | |
| 213A | Address on File | SHIB 282765.4; XRP 40.9 | | |
| F15F | Address on File | ETH 0.00312; SHIB 1503117.1 | | |
| 47BB | Address on File | BTC 1.170548 | | |
| 3C70 | Address on File | BTC 0.000498; SHIB 1534919.4; TRX 935.3 | | |
| 9923 | Address on File | VGX 4.59 | | |
| 02B5 | Address on File | BTC 0.000462; DOGE 419.5 | | |
| 9D9E | Address on File | DOGE 4.6 | | |
| 5FBE | Address on File | USDC 20.22 | | |
| 3DCF | Address on File | SHIB 1037296 | | |
| 396F | Address on File | BTC 0.000589; LUNA 3.519; LUNC 3.4 | | |
| 4806 | Address on File | BTC 0.000522; BTT 3304400; DOGE 1672.7; TRX 128.6; XVG 134.8 | | |
| 471E | Address on File | BTC 0.000624; USDC 62.31; VGX 564.22 | | |
| F0F2 | Address on File | ADA 597.2; ETH 0.73781; LLUNA 5.443; LUNA 2.333; LUNC 508594.5; MANA 248.69; SAND 126.1813; SHIB 6014379.3; SOL 11.8419; VET 9809.1 | | |
| 77D9 | Address on File | ADA 1289.7; AVAX 10.05; BAND 100.621; BAT 952; BTC 0.000386; CKB 48957.2; DASH 5.214; DGB 17085.6; DOGE 16.7; DOT 28.185; ENJ 1223.11; FIL 25.32; GLM 1631.89; GRT 1011.67; KNC 482.35; LTC 0.05937; OCEAN 934.91; OMG 66.37; ONT 944.39; OXT 1914.1; QTUM 58.31; SOL 4.5717; SRM 130.557; STMX 29837.7; TUSD 998.5; UMA 81.918; UNI 25.441; VET 10000; VGX 418.34; XVG 38853.6; YFI 0.028662; ZEC 5.745; ZRX 779.4 | | |
| 93C5 | Address on File | DOT 585.39 | | |
| 2CE7 | Address on File | BTC 0.090678 | | |
| C89B | Address on File | MATIC 12.357 | | |
| 2FB8 | Address on File | VET 101.7 | | |
| 4618 | Address on File | VGX 4.17 | | |
| 868C | Address on File | BTT 12537100; HBAR 93.1; VET 730.2 | | |
| B377 | Address on File | BTT 10090000; VET 5720.7; XRP 42.8 | | |
| D205 | Address on File | VGX 4.75 | | |
| 133C | Address on File | VGX 2.8 | | |
| 3FEB | Address on File | BTC 0.00637; DOGE 10151.3; SHIB 25177804.6 | | |
| 1D3C | Address on File | VGX 4.9 | | |
| 65AD | Address on File | VGX 5.18 | | |
| 9FB3 | Address on File | BTT 4688300; DOGE 261.7; ETH 0.02708; SHIB 1243013.5; USDC 0.86; VET 143 | | |
| DA7F | Address on File | BTC 0.00066; BTT 15202900 | | |
| 19C2 | Address on File | BTT 4444444.4; STMX 609.9 | | |
| F70C | Address on File | BTC 0.000216 | | |
| A815 | Address on File | VGX 4.69 | | |
| E53C | Address on File | VGX 4.94 | | |
| BA8D | Address on File | BTC 0.292768; MANA 202.86; SOL 19.8307 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BA0 | Address on File | BAND 500; BTC 0.013869; FIL 90.71; KAVA 201.775; KNC 1.75; KSM 11.18; LPT 60; LUNA 0.006; LUNC 371.1; VGX 8951.26 | | |
| CED6 | Address on File | ADA 228.4; BTC 0.001417; ETH 6.44671 | | |
| B833 | Address on File | VGX 4.58 | | |
| AFDA | Address on File | BTC 0.000126; MATIC 1.268; SHIB 114900.7 | | |
| A9DD | Address on File | BTT 61171000; VET 597.3 | | |
| FBF0 | Address on File | BTT 269718600; SHIB 9.9 | | |
| 0A97 | Address on File | DOGE 2.1 | | |
| 8FF5 | Address on File | VGX 4.02 | | |
| 396A | Address on File | VGX 4.19 | | |
| F1E1 | Address on File | BTC 0.021257 | | |
| 7B80 | Address on File | BTC 0.00045; DGB 481.4 | | |
| BF7A | Address on File | BTC 0.014259 | | |
| 44B6 | Address on File | BCH 0.00106 | | |
| 29E4 | Address on File | BTC 0.00186 | | |
| D3E2 | Address on File | VGX 2.78 | | |
| EFED | Address on File | ADA 1056.3; BTC 0.000899; CKB 61107.2; STMX 225569; VGX 1576.09 | | |
| 9A2C | Address on File | VGX 2.78 | | |
| 3435 | Address on File | VGX 2.77 | | |
| C745 | Address on File | ADA 3133.3; BTC 0.001523; CHZ 3974.2346; DOGE 1104.1; DOT 22.22; HBAR 26517.9; MANA 1809.85; SHIB 1400000; SOL 18.7688; USDC 9973.31; VGX 2760.63 | | |
| 11D4 | Address on File | VGX 4.27 | | |
| B5CF | Address on File | BTC 0.000258 | | |
| FE58 | Address on File | DOGE 399.5; ETC 1.45 | | |
| 801E | Address on File | ADA 39.7; DOT 3.036; GRT 41.1; HBAR 81.8; MATIC 11.985; VET 297.3 | | |
| 98ED | Address on File | BTC 0.000581; DOGE 201.2 | | |
| AB20 | Address on File | VGX 4.9 | | |
| 1D42 | Address on File | DOT 21.46; LUNC 40.2; SHIB 911568.1; SOL 84.1351; VGX 593.18 | | |
| 8B6B | Address on File | VGX 4.87 | | |
| DCAD | Address on File | ADA 567.2; BTT 165104800; DOGE 734.5 | | |
| F287 | Address on File | XLM 1.4 | | |
| 2BAE | Address on File | ADA 3.9; BTT 685000000; DOGE 10349.9; ETC 0.05; ETH 0.00372; SHIB 235337351.4; VGX 8.55 | | |
| 395B | Address on File | APE 10.663; DOGE 2138.8 | | |
| CFCB | Address on File | ADA 1; BTC 0.01593 | | |
| D1CD | Address on File | ADA 610.8; DOT 76.467; ETH 7.59584; SHIB 51395645.1; SOL 16.27 | | |
| 7076 | Address on File | CHZ 130.1742; MATIC 0.043; SHIB 0.7; VGX 0.39 | | |
| 5A5B | Address on File | BTC 0.000441; BTT 3143900; CKB 1011; OXT 35.2; STMX 471; VGX 6.1; YFI 0.00059 | | |
| 28DD | Address on File | BTC 0.000937; BTT 700; LUNA 0.009; LUNC 889.9; VET 0.6 | | |
| 6C83 | Address on File | BTC 0.003055 | | |
| E6CB | Address on File | BTC 0.000497; SHIB 15438511.7; XVG 3808.5 | | |
| 4841 | Address on File | VGX 2.84 | | |
| 829E | Address on File | BTC 0.000797; SHIB 3170329.5 | | |
| E82D | Address on File | BTC 0.001143; BTT 758945500 | | |
| 7C2F | Address on File | BTC 0.00044 | | |
| 968C | Address on File | VGX 617.42 | | |
| 8A65 | Address on File | BTC 0.00095; DOGE 586.6; ETH 0.00883; SHIB 1390820.5 | | |
| DFD0 | Address on File | VGX 4.69 | | |
| 8C4B | Address on File | ADA 5.2; BTC 0.187484; ETH 1.98786; USDC 52.39 | | |
| A1EC | Address on File | VGX 5 | | |
| 3EF9 | Address on File | SHIB 27466696 | | |
| 7567 | Address on File | BTC 0.000896; DGB 2625.5; JASMY 1544.8; LTC 1.02258; SHIB 12882811.7; SUSHI 19.3033; TRX 853.4 | | |
| 5799 | Address on File | BTC 0.000499; BTT 30450000; DOGE 88.3 | | |
| C35E | Address on File | SHIB 22257789.4 | | |
| 0BEE | Address on File | BTC 0.000239 | | |
| C4E8 | Address on File | BTC 0.00165; SHIB 364059.9; USDC 106.15; VGX 25.87 | | |
| 2525 | Address on File | BTC 0.000654; USDC 5153.04 | | |
| AE1B | Address on File | BTT 12759800 | | |
| 766F | Address on File | BTC 0.000405; SHIB 3257482.4 | | |
| 56F4 | Address on File | BTC 0.000504; DOGE 1261.6 | | |
| 179B | Address on File | BTT 506899700 | | |
| 465C | Address on File | VGX 2.65 | | |
| 4D4F | Address on File | SHIB 17089424.4 | | |
| 4505 | Address on File | LUNA 1.154; LUNC 75492.8 | | |
| 30B0 | Address on File | ADA 535 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28FB | Address on File | BTC 0.000213 | | |
| 3AF2 | Address on File | BTC 0.02581; USDC 6922.19 | | |
| D2D4 | Address on File | VGX 2.77 | | |
| 02B1 | Address on File | BTT 1377000 | | |
| 8B13 | Address on File | BTC 0.00093; DGB 367.1; SHIB 1685203.9; STMX 205.3; TRX 117.6; VET 87.6; VGX 6.25; XVG 884.7 | | |
| BDE1 | Address on File | BTT 34362600; DOGE 478.8 | | |
| AA36 | Address on File | BTT 11809700; SHIB 17187832.9 | | |
| D1E8 | Address on File | BTC 0.029402; ETH 0.36533 | | |
| 253D | Address on File | BTC 0.022011 | | |
| 5B3F | Address on File | VGX 5.18 | | |
| CA93 | Address on File | BTC 0.00044; BTT 270701500; DOGE 17879.6 | | |
| 4D02 | Address on File | ADA 82.4; BTC 0.003144; BTT 6593600; DOGE 3520.7; MANA 39.03; SHIB 12190933.5; VET 474 | | |
| 83F9 | Address on File | VGX 5 | | |
| 3928 | Address on File | VGX 4.31 | | |
| 606E | Address on File | BTC 0.000007; DOGE 32.7; MATIC 0.001; USDT 0.29 | | |
| A1EC | Address on File | ADA 62.6; BTC 0.064242; ETH 0.10187; HBAR 111; MANA 142.06; USDC 633.64; VET 2899.9; XLM 1340.2; XRP 2173.9; XVG 16318.1 | | |
| 5F1D | Address on File | ATOM 0.063; AVAX 0.02; DOT 0.367; LLUNA 118.136; LUNA 50.63 | | |
| 6337 | Address on File | GLM 145.26; SRM 9.17 | | |
| B666 | Address on File | HBAR 6154.3 | | |
| C4AA | Address on File | VGX 4.29 | | |
| 5E4B | Address on File | BTC 0.000511; BTT 5379200; DGB 735.4; SHIB 2420527 | | |
| 0609 | Address on File | BTC 0.000832; LUNA 3.118; LUNC 203982.9; SHIB 733496.3 | | |
| F666 | Address on File | BTC 0.00005 | | |
| F60C | Address on File | VGX 8.38 | | |
| 35D2 | Address on File | BTC 0.000456; BTT 92025000 | | |
| C078 | Address on File | STMX 26.3; VET 0.1 | | |
| EBEA | Address on File | BTC 0.002279; BTT 4366812.2; SHIB 327439.4 | | |
| 95EF | Address on File | ADA 2; ALGO 230.38; DOT 0.001; SOL 2; TRX 0.8; VET 3687.9 | | |
| 1ACA | Address on File | VGX 4.01 | | |
| 662E | Address on File | VGX 2.8 | | |
| 2CFC | Address on File | ADA 1.7; ALGO 1741.86; AVAX 7.6; DASH 3.193; DOT 0.432; ENJ 526.79; HBAR 2081.8; LLUNA 20.648; LUNA 8.849; LUNC 1916654.9; MATIC 2517.471; SAND 513.1848; SHIB 79875.5; SOL 27.8707; STMX 32323.3; VET 0.6; VGX 1151.07 | | |
| A775 | Address on File | VGX 5.15 | | |
| B5E4 | Address on File | ADA 380.5; BTC 0.00045; BTT 83000; DOGE 0.1; VGX 0.32 | | |
| 7528 | Address on File | ADA 1011.4; BTT 10921500; DOGE 285.7 | | |
| 2C89 | Address on File | BTC 0.000659; ETH 0.17341 | | |
| B649 | Address on File | BCH 0.03669; DGB 73.3; DOGE 197.2; ETC 0.26; SHIB 4775667.2 | | |
| CDA1 | Address on File | BTC 0.000496 | | |
| 6F15 | Address on File | DOGE 3.9 | | |
| DFD2 | Address on File | SHIB 2782553.1 | | |
| D81B | Address on File | VGX 4.03 | | |
| 4C37 | Address on File | BTC 0.000235 | | |
| 4F07 | Address on File | VGX 8.38 | | |
| 721D | Address on File | AVAX 0.01; FTM 646.209; LINK 0.05; SOL 0.0126; USDC 4.77 | | |
| 8755 | Address on File | BTT 400; DOGE 32.2; ENJ 0.12; SHIB 0.7; TRX 0.2 | | |
| B4BF | Address on File | ADA 7.2; APE 0.073; ETH 0.00241; LUNC 712.2; USDC 2.02 | | |
| ADEA | Address on File | ADA 240; BTC 0.002391; ETH 0.6348; LTC 3.84414; MANA 25.49; SHIB 1008064.5; USDC 3926.7 | | |
| 8B9A | Address on File | VGX 2.82 | | |
| 8D96 | Address on File | ADA 995.8; DOT 18.453; SHIB 10096153.8 | | |
| E5DB | Address on File | SHIB 921449820.6; SOL 117.4597 | | |
| CE9B | Address on File | BTC 0.000308; MANA 9.69; UNI 0.012; VGX 2.09 | | |
| 5C9C | Address on File | BTC 0.012784 | | |
| 0766 | Address on File | BTT 5835800 | | |
| 4E3F | Address on File | USDC 14.11 | | |
| D836 | Address on File | VGX 5.01 | | |
| 1F12 | Address on File | VGX 2.8 | | |
| 1A72 | Address on File | VGX 4.02 | | |
| D5FE | Address on File | ADA 570; ICP 10.12; LLUNA 5.515; LUNA 2.364; LUNC 515503.5; SAND 150; USDC 12610.95 | | |
| 0BE9 | Address on File | ETC 0.09; MATIC 6.515 | | |
| 8B68 | Address on File | ETH 0.05607; SHIB 590422.3 | | |
| D318 | Address on File | VGX 4.97 | | |
| 0CB1 | Address on File | ADA 7606.8; ALGO 631.8; BTC 0.00018; VET 70000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F95 | Address on File | BAT 0.3; BCH 0.00321; EOS 0.18; ETC 0.02; ETH 0.01923; LTC 0.01127; QTUM 0.02; XLM 3.6; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| 1E8E | Address on File | BTC 0.011384; ETH 0.02871; SHIB 441076.6 | | |
| 8DAC | Address on File | VET 3185.8 | | |
| BFC0 | Address on File | SHIB 27244892.2 | | |
| EB0A | Address on File | VGX 4.31 | | |
| 56F8 | Address on File | BTT 107750900 | | |
| 6A5F | Address on File | ADA 320.7; ETH 11.07673; SAND 169.314; USDC 3274.44; VGX 568.86 | | |
| E52C | Address on File | VGX 5.13 | | |
| E71F | Address on File | BTC 0.001064; ENJ 49; FTM 1341.26; HBAR 762.2; LUNA 1.035; LUNC 1 | | |
| 3FEB | Address on File | DOT 14.405; VGX 117.86 | | |
| A391 | Address on File | ADA 0.4; USDC 128.13 | | |
| FB9B | Address on File | BTC 0.000498; VGX 23.31 | | |
| B9C4 | Address on File | VET 345.1 | | |
| 9018 | Address on File | ADA 2.1 | | |
| 77CA | Address on File | ADA 334.2; APE 24.323; BTC 0.000855; DOGE 379.2; KNC 102.06; SHIB 8577852.5; UNI 0.445; VGX 1362.17 | | |
| 805B | Address on File | VGX 8.38 | | |
| 09B2 | Address on File | BTC 0.000629; DOT 1; SHIB 874128.3 | | |
| 788F | Address on File | VGX 5.25 | | |
| 389E | Address on File | BTC 0.000734; DOGE 18108; ETH 0.83023; MANA 231.75; SHIB 108657867.2 | | |
| 8D2C | Address on File | ADA 191.5; ALGO 12.29; AVAX 1.33; DGB 761.1; DOT 21.106; LINK 2.69; LTC 3.16213; MANA 257.99; SOL 0.4957; STMX 3445.4; TRX 546.4; VET 874.3 | | |
| 2387 | Address on File | VGX 5.16 | | |
| 7493 | Address on File | ADA 28.1; SHIB 478767.6; VGX 4.95 | | |
| 04F5 | Address on File | BTC 0.00021 | | |
| 7D27 | Address on File | BTC 0.00014; BTT 13990800; DOGE 35; DOT 3; ETC 14.550757328; ETH 0.21219; LTC 2.07212; USDC 1109.18 | | |
| 2664 | Address on File | VGX 5.21 | | |
| 7BC8 | Address on File | ADA 2.8; STMX 0.7 | | |
| FEB6 | Address on File | BTC 0.001607; SHIB 1435750.1 | | |
| E07C | Address on File | BTC 0.000174; BTT 3150700; DOGE 131.2; SHIB 250595.1 | | |
| 1C43 | Address on File | SHIB 97977.8 | | |
| D88B | Address on File | BTC 0.000593; SOL 10.6828; VGX 4.29 | | |
| A624 | Address on File | SAND 6.119 | | |
| 91F5 | Address on File | LUNC 205969.7 | | |
| 16B3 | Address on File | AMP 1.47; APE 64.774; BTT 0.4; DOGE 3056.4; JASMY 0.6; LLUNA 10.469; LUNA 4.487; LUNC 1284598.1; SHIB 1444338.2; VET 0.8 | | |
| 2C85 | Address on File | VGX 4.29 | | |
| 3352 | Address on File | BTT 7682999.9; DOGE 33 | | |
| CB1B | Address on File | BTC 0.000176 | | |
| F156 | Address on File | VGX 4.31 | | |
| BF9D | Address on File | VGX 2.75 | | |
| CB8E | Address on File | ADA 207.2; AVAX 2.06; BTC 0.005997; DOT 9.704; ETH 0.09729; LINK 6; MATIC 53.965 | | |
| 16A8 | Address on File | LUNA 2.155; LUNC 174.2 | | |
| D4C3 | Address on File | BCH 0.00002; ETH 0.00001; LTC 0.00002 | | |
| 858B | Address on File | ADA 946.1; BTC 0.009132; CKB 17038.4; DOGE 100.9; DOT 10.97; ENJ 72.66; ETC 8.55; ETH 0.16188; HBAR 253.5; NEO 3.008; OCEAN 101.52; SHIB 11553709.9; SOL 1.2541; STMX 15559.1; UNI 33.513; VET 6109.1; VGX 71.64; ZEC 1.001 | | |
| E6FA | Address on File | ADA 836.7; VET 13788 | | |
| 0D3D | Address on File | VGX 2.78 | | |
| F2DA | Address on File | VGX 8.38 | | |
| 6AD9 | Address on File | BTT 6356700 | | |
| BDDE | Address on File | DOGE 42.6; ETH 0.03826; SHIB 102515489.8; XLM 61.3; XVG 852.1 | | |
| D226 | Address on File | BTC 0.000516 | | |
| 3A96 | Address on File | BTC 0.000247 | | |
| FD1F | Address on File | BTC 0.000169 | | |
| 68F3 | Address on File | VGX 4.33 | | |
| 1808 | Address on File | BTC 0.014676; DOT 21.003; JASMY 4974.1; SHIB 16145381.4; USDC 492.84; XVG 2105.7 | | |
| 9BE1 | Address on File | BTC 0.171077; ETH 1.5185; USDC 206.64; VGX 20620.66; XLM 12941.3 | | |
| 589A | Address on File | BTC 0.000239 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C67 | Address on File | VGX 4.29 | | |
| 4F6E | Address on File | ADA 326.1; ATOM 5.874; BCH 0.21988; BTC 0.014411; BTT 67335200; CKB 2134.5; DGB 270; DOGE 3347.9; DOT 4.62; ETC 1.03; ETH 0.2718; GLM 61.53; HBAR 307.5; IOT 27.99; LTC 0.41444; OCEAN 80.98; OXT 98.9; SHIB 7916483.2; STMX 5826.9; TRX 758; UNI 1.178; VET 960.2; VGX 11.2; XLM 127.5; XVG 1223.8; ZRX 10.7 | | |
| D0AF | Address on File | VGX 2.77 | | |
| 1B57 | Address on File | BTC 0.003141 | | |
| 3E98 | Address on File | BTC 0.000498; LLUNA 7.389; LUNA 3.167; LUNC 10.2; USDC 1030.11 | | |
| 9D53 | Address on File | BTC 0.000497 | | |
| D6D1 | Address on File | ADA 984.5; BTC 0.269051; DOT 44.951; ETH 14.58321 | | |
| 63D2 | Address on File | BTT 1640100; MATIC 7.554; SHIB 4946015.7 | | |
| 9BE8 | Address on File | BTT 500; STMX 9.4; XVG 0.2 | | |
| AECB | Address on File | ADA 4.1; HBAR 32.7; MANA 17.94; ONT 5.23; VET 52.5; ZEC 0.08 | | |
| A142 | Address on File | VGX 2.75 | | |
| 52AB | Address on File | VGX 2.79 | | |
| 4D73 | Address on File | VGX 2.78 | | |
| 6157 | Address on File | VGX 4.33 | | |
| 1F3D | Address on File | BTC 0.000468; BTT 13743400; DOGE 232.2; SHIB 2306805 | | |
| 73A0 | Address on File | BTC 0.012844 | | |
| D214 | Address on File | ATOM 15.7; AVAX 6.93; BTC 0.061169; DOT 19.414; ETH 1.11592; LINK 14.4; LLUNA 7.45; USDC 1515.32; VGX 169.64 | | |
| 5FE0 | Address on File | ADA 0.8; BTC 0.016446; ETH 0.1828; LUNA 0.391; LUNC 25574.1; MATIC 137.649; USDC 54.43; VGX 545.55 | | |
| 4E72 | Address on File | VET 95.5 | | |
| 86CF | Address on File | DOGE 219.4 | | |
| 5F95 | Address on File | VGX 2.84 | | |
| 5772 | Address on File | VGX 5.16 | | |
| C09A | Address on File | ADA 0.5; AVAX 5.21; SOL 9.4499 | | |
| 7082 | Address on File | VGX 4.29 | | |
| 0D49 | Address on File | BTC 0.001198; BTT 13589165.2; ETH 0.01772; LUNA 1.099; LUNC 71873.6; SHIB 5156050.4; SPELL 12268.1; TRX 245.9 | | |
| C692 | Address on File | DOGE 573.7; ETH 0.03657; SHIB 2544253.9 | | |
| 32E8 | Address on File | BTC 0.009705; BTT 81735500; DOGE 2830.1; ETH 0.14342 | | |
| 954E | Address on File | ETC 5.13; SHIB 7635973 | | |
| 2B78 | Address on File | BTT 12500000 | | |
| E2F7 | Address on File | DOGE 62.4 | | |
| DA11 | Address on File | BTC 0.000207 | | |
| D634 | Address on File | VGX 2.77 | | |
| 8B5D | Address on File | VGX 4.75 | | |
| 5C9C | Address on File | ADA 562.6; BTC 0.000524; ETH 0.17448; SHIB 15794781.2 | | |
| 5460 | Address on File | DOGE 75.6 | | |
| 5B1B | Address on File | VGX 4 | | |
| 637F | Address on File | SHIB 431146.4 | | |
| 132A | Address on File | ADA 46.7; BTC 0.001121; ETH 0.02078; SHIB 1785395.4 | | |
| 52F5 | Address on File | ADA 1257.8; CKB 26801.1; DGB 1946; DOT 55.753; FIL 4.01; HBAR 2218.7; MANA 157.29; SHIB 19044907.5; SOL 6.0075; TRX 2451.7; VET 30513.1 | | |
| D0A7 | Address on File | BTC 0.000448; DOGE 10.2; VET 12 | | |
| 61A8 | Address on File | ADA 91.2; BTC 0.000672 | | |
| CA94 | Address on File | VGX 2.8 | | |
| 4140 | Address on File | CKB 0.3; STMX 0.4 | | |
| E864 | Address on File | BTT 1581400; SHIB 1884343.5; TRX 136 | | |
| 3C55 | Address on File | VGX 2.88 | | |
| DE11 | Address on File | ADA 75.2; ALGO 52.74; BTC 0.001336; DOGE 49614.9; LINK 2.41; SHIB 720084693.4; SOL 0.431 | | |
| 99F5 | Address on File | VGX 4.93 | | |
| EA55 | Address on File | BTC 0.000528; STMX 3313.6 | | |
| 24F0 | Address on File | VGX 4.61 | | |
| 3CC7 | Address on File | VGX 2.75 | | |
| C513 | Address on File | BTC 0.000062; BTT 376400; VET 0.9 | | |
| FDA1 | Address on File | ADA 139.5; ETH 0.05167; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SHIB 1277601.7 | | |
| 1345 | Address on File | DOT 19.2; USDC 1.94 | | |
| 6E85 | Address on File | VGX 2.75 | | |
| 3D63 | Address on File | BTC 0.002644; ETH 0.00702 | | |
| F6B3 | Address on File | ADA 34.4; ALGO 315.07; BTC 0.016909; BTT 108624508.5; DOT 9.985; ENJ 111.55; ETH 0.06784; HBAR 922.4; SHIB 5784143.7; SOL 1.8332; TRX 3324.8; USDT 209.67; VET 3091; XLM 781.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3990 | Address on File | ADA 115.6; BTC 0.011651; ETH 0.00876; SHIB 17082422.7 | | |
| 122C | Address on File | VGX 5.13 | | |
| 7F63 | Address on File | VGX 2.11 | | |
| 6E39 | Address on File | BTC 0.002349; FTM 19.817 | | |
| 3B2B | Address on File | VGX 4.02 | | |
| 5166 | Address on File | BTT 5167700; DGB 405.3; DOGE 0.2; HBAR 22.8; KNC 7.28; LUNA 0.207; LUNC 0.2; MATIC 25.985; SHIB 2536162.9; STMX 1890.1; TRX 50 | | |
| BBA2 | Address on File | VGX 4.61 | | |
| C745 | Address on File | VGX 4.29 | | |
| 862E | Address on File | VET 2932.9 | | |
| AD07 | Address on File | BTC 0.000437; BTT 3282600; USDC 110.19 | | |
| A3F4 | Address on File | ADA 46.5; AVAX 1.07; BTC 0.01434; DOT 1.877; ETH 0.10833; KEEP 28.54; MATIC 298.689; OMG 5.92; SOL 0.3903; VET 479.4 | | |
| FF8C | Address on File | BTC 0.000695 | | |
| 9BA6 | Address on File | BTC 0.000161; SHIB 3349880.8 | | |
| DD58 | Address on File | VGX 4.57 | | |
| 4CB7 | Address on File | VGX 4.59 | | |
| D07A | Address on File | VGX 4.3 | | |
| B686 | Address on File | ADA 45.8; BTC 0.000446; BTT 9197500; DGB 188.3; DOT 1; TRX 251.2; VET 182.9; XLM 30.3 | | |
| 812A | Address on File | LUNA 2.476; LUNC 62743.6 | | |
| 5A2C | Address on File | BTC 0.000512 | | |
| F133 | Address on File | DASH 0.003 | | |
| 3BCF | Address on File | STMX 3359.1 | | |
| 825A | Address on File | BTC 0.006441; BTT 42447300; DOGE 540.8; ETH 0.0478 | | |
| 347A | Address on File | BTC 0.000239 | | |
| 6B1E | Address on File | VGX 2.81 | | |
| 297C | Address on File | BTC 0.000245 | | |
| CC68 | Address on File | BTT 3527200; ETH 0.01552; MANA 10.06; SHIB 1136469 | | |
| 87D5 | Address on File | ADA 56.9; DOGE 944.2; ETH 0.11429 | | |
| 5FC6 | Address on File | BTC 0.000233 | | |
| 426C | Address on File | BTC 0.000541; USDC 522.41 | | |
| 38C9 | Address on File | ADA 429.9; AVAX 2.52; BTC 0.00819; DOT 11.643; ENJ 11.83; ETH 0.01882; LINK 2.83; LTC 0.24496 | | |
| CE34 | Address on File | BTC 0.000433; BTT 24374299.9; LUNA 1.603; LUNC 104832.9; SHIB 1353179.9 | | |
| EC1A | Address on File | AAVE 0.2647; AVAX 0.52; BTT 16107900 | | |
| 3BE4 | Address on File | BTC 0.000802; USDC 2273.71 | | |
| BBF8 | Address on File | ALGO 2.73; ATOM 0.139; BTC 0.000036; DOGE 3.3; DOT 1.728; ETH 0.01299; FIL 0.1; LINK 0.19; LLUNA 17.022; LTC 0.02547; LUNC 23.6; SOL 0.0328; USDC 203.68; VGX 2.39; XLM 1.5; XTZ 0.18 | | |
| 0314 | Address on File | BTC 0.00003; LLUNA 14.487; LUNA 6.209 | | |
| 53CE | Address on File | LLUNA 4.323; LUNA 1.853; LUNC 404022.7; SHIB 11198208.2 | | |
| DA86 | Address on File | DOGE 478.5 | | |
| 7761 | Address on File | BTT 700 | | |
| BEFC | Address on File | VGX 4.6 | | |
| 517D | Address on File | ADA 11561.6; BTC 0.222165; DOGE 4; ENJ 265.18; ETH 0.58808; MANA 381.43; SAND 243.1905; SHIB 3716624.8; SOL 6.9599; VET 9138.6; XRP 199.7 | | |
| 9056 | Address on File | VGX 5.16 | | |
| CF7B | Address on File | VGX 4.59 | | |
| 38C9 | Address on File | BTC 0.040274; DOT 33.262; ETH 0.05045; USDC 1047.76; VGX 819.11 | | |
| 9D7A | Address on File | LUNA 1.761; LUNC 115296.1 | | |
| 3253 | Address on File | BTC 0.001762; ETH 0.01532 | | |
| 7FE1 | Address on File | BTC 0.001023; DOT 1.828; ENJ 21.56; ETH 0.03919; MANA 9.65; OXT 100.4; TRX 97.7; XLM 140.2 | | |
| CF36 | Address on File | USDC 1.87 | | |
| 0644 | Address on File | ADA 30.1; BCH 0.00138; BTC 0.000504; LTC 9.00463; LUNA 0.128; LUNC 8350.3; SHIB 0.4 | | |
| D8FE | Address on File | BTC 0.015512; ETH 0.03077 | | |
| D6EF | Address on File | VGX 4.61 | | |
| 49EB | Address on File | DOGE 10889.8; ENJ 301.64; ETH 0.19138; LTC 0.9219; MANA 297.26; SHIB 66900263.5; STMX 3122.5; VGX 491.12 | | |
| 1EF0 | Address on File | ADA 0.6; BTC 0.001092; DOGE 53282.3; HBAR 1000; VGX 5486.25; XRP 100.9 | | |
| E88A | Address on File | BTC 0.000229 | | |
| AB81 | Address on File | LLUNA 3.401; LUNA 1.458; LUNC 317862.8 | | |
| 0416 | Address on File | AVAX 38.48; DOT 32.734 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10E2 | Address on File | SHIB 858.8; XRP 43 | | |
| D57F | Address on File | VGX 2.75 | | |
| 7369 | Address on File | USDC 58.79 | | |
| 4302 | Address on File | VGX 4.02 | | |
| 5FC0 | Address on File | AMP 1270.45; BTT 14792899.4; DOGE 2970.1; LUNA 3.029; LUNC 468878.7; SHIB 31474403 | | |
| 58C8 | Address on File | BTC 0.123242 | | |
| 64B0 | Address on File | ADA 6.8; ETH 0.00639; LINK 0.07; LRC 356.294; USDC 1.81; VET 145.3 | | |
| 6F11 | Address on File | DOGE 1932.2 | | |
| AC17 | Address on File | VGX 4.03 | | |
| 49E9 | Address on File | VGX 4.6 | | |
| FFAC | Address on File | LLUNA 14.406; LUNA 6.174; LUNC 1345694.1; SHIB 4830917.9 | | |
| 1B52 | Address on File | VGX 2.8 | | |
| 757A | Address on File | BTC 0.000244 | | |
| CC17 | Address on File | BTC 0.019837; SHIB 15405.8 | | |
| C505 | Address on File | ADA 147; BTT 121927400; LINK 63.93; MATIC 306.794; SHIB 124424709; VET 6320.9 | | |
| 835A | Address on File | BTC 0.506378; MANA 96.28; MATIC 70.861 | | |
| D626 | Address on File | USDC 0.99 | | |
| 3B09 | Address on File | BTC 0.000519; SHIB 1609787.5 | | |
| A4E7 | Address on File | BTC 0.000498; DOGE 372.4 | | |
| F603 | Address on File | APE 22.723; BTC 0.000111; ETH 0.28805; SHIB 56085049.7 | | |
| F7F8 | Address on File | ADA 150.9; BTC 0.000949; DGB 8983.2; LINK 10.24; SHIB 736594; STMX 5720.4; VET 1286; XLM 1012.8 | | |
| 7419 | Address on File | ADA 260.2; BTT 45879100; DOGE 581.4; DOT 8.837; HBAR 310.6; VET 8511.4 | | |
| F260 | Address on File | VGX 2.81 | | |
| 66C7 | Address on File | SHIB 520039.5 | | |
| C8A8 | Address on File | VGX 8.37 | | |
| 2DF5 | Address on File | VGX 2.8 | | |
| 1DDC | Address on File | ADA 10.4; BTC 0.000555; MATIC 26.867 | | |
| 9C70 | Address on File | BTC 0.000835; ETH 0.28964 | | |
| DC8D | Address on File | BTC 0.000213 | | |
| 1AEC | Address on File | VGX 2.78 | | |
| 7914 | Address on File | ADA 30.8; BTT 13096600; DOGE 151.1; TRX 344.2; VET 218.9; XLM 80.5 | | |
| D77E | Address on File | APE 1 | | |
| F726 | Address on File | VGX 2.8 | | |
| 88B2 | Address on File | BTC 0.00165; DOGE 512.8; SHIB 8036096.2 | | |
| 122F | Address on File | BTC 0.000256 | | |
| 327D | Address on File | USDC 7.71 | | |
| B676 | Address on File | VGX 2.78 | | |
| 5E18 | Address on File | VGX 4.29 | | |
| 2C1B | Address on File | ETH 0.00391 | | |
| 8972 | Address on File | BTC 0.000947; BTT 3904199.9; HBAR 68.3; STMX 1037.8; XVG 758.1 | | |
| 4101 | Address on File | VGX 8.38 | | |
| 4B79 | Address on File | ADA 103.7; BTC 0.00082; ETH 0.04223; LUNC 139.1; XVG 3688.9 | | |
| 03DE | Address on File | VGX 5.25 | | |
| 734D | Address on File | BTT 174318500 | | |
| CEF4 | Address on File | BTC 0.000447; BTT 24074300; CKB 1973.4; DGB 963.9; DOGE 2792.5; GRT 71.63; HBAR 783.1; SHIB 6165228.1; STMX 2833.3; TRX 2617.4; VET 894.9; XLM 557.9; XVG 3257.3 | | |
| 6E8C | Address on File | ADA 26.2; DOT 105.673; EGLD 21.5293; GRT 5799.03; MANA 567.37; MATIC 2959.944; SHIB 81218.7; SOL 64.4681 | | |
| 7DAA | Address on File | VGX 5.17 | | |
| BC4F | Address on File | VGX 2.78 | | |
| 9F66 | Address on File | USDC 12.56 | | |
| 0508 | Address on File | DOT 0.982 | | |
| 6D21 | Address on File | VGX 4.01 | | |
| E3BB | Address on File | ADA 276.5; BTC 0.115262; DOT 12.222; LINK 23.9; VGX 989.65 | | |
| 9DFF | Address on File | VGX 4.61 | | |
| 6429 | Address on File | BTC 0.000449; DOGE 435.8 | | |
| 5D87 | Address on File | BTC 0.00595; DOGE 2080.5; SHIB 3528892.8; VET 1523.4 | | |
| 3AE2 | Address on File | VGX 4.22 | | |
| C65C | Address on File | BTC 0.000419 | | |
| 35DF | Address on File | ATOM 7.362; AVAX 3.43; BTC 0.022216; ETH 0.11435; USDC 216.08 | | |
| 39EB | Address on File | BTC 0.000215 | | |
| 2263 | Address on File | SHIB 12993403.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B481 | Address on File | ADA 529.9; BTC 0.000557; BTT 13273500; HBAR 128.7; SHIB 4917175.7; STMX 3456.2; USDC 20.75; VET 225.6; VGX 4.72 | | |
| 5D97 | Address on File | BTC 0.000465 | | |
| 4F14 | Address on File | ADA 53.1; AMP 1464.83; DOT 2.06; MANA 76.83; MATIC 86.635; SHIB 28101883.4; VET 892.7 | | |
| 51AB | Address on File | DOGE 29.4 | | |
| 603D | Address on File | BTC 0.001233; DOGE 48.9 | | |
| 25BD | Address on File | ADA 39.9; BTC 0.000522; ETH 0.00211; MANA 10.03; SHIB 369986.6 | | |
| 76B4 | Address on File | BTC 0.000436; BTT 13592300; DOGE 167.7 | | |
| A211 | Address on File | LLUNA 13.718; LUNA 5.879; LUNC 2343961.5; SAND 30.191; SHIB 10511562.8; USDC 9357.94; VGX 32.3 | | |
| 94AB | Address on File | BTC 0.000433; BTT 117071200; DOGE 3920; ETC 31.68; ETH 4.28539; SHIB 25253575.1 | | |
| FBF6 | Address on File | DGB 772.8; DOGE 1523.8; TRX 452.6; VET 513.5 | | |
| DACF | Address on File | VGX 5.38 | | |
| 17AF | Address on File | DOGE 271.7 | | |
| BDAB | Address on File | VGX 2.77 | | |
| F0A0 | Address on File | EOS 33.33; HBAR 1570.7; STMX 18537.7; VET 2365.9 | | |
| 05BF | Address on File | ADA 373.3; BTC 0.000445; BTT 146477000; CKB 18416.2; DGB 15471.2; DOGE 9790.7; STMX 16848.7; VGX 37.72 | | |
| 24E9 | Address on File | BTC 0.016051 | | |
| 794E | Address on File | VGX 5 | | |
| 538B | Address on File | BTC 0.00051; SHIB 7317430.1 | | |
| A41C | Address on File | VGX 2.73 | | |
| 0F81 | Address on File | BTC 0.003545; SAND 14.7514; SHIB 1761804; VET 208.7 | | |
| ACA0 | Address on File | ADA 142; ALGO 42.66; DOGE 232.7; EOS 4.19; ETC 2.29; TRX 549.5; VET 195.2 | | |
| 4EDB | Address on File | VGX 5.39 | | |
| 4A9A | Address on File | BTC 0.00017 | | |
| 8315 | Address on File | BTC 0.014151; DOGE 3293; ETH 0.11061; LTC 0.37566; XLM 159.2 | | |
| A30A | Address on File | AVAX 0.16; BTC 0.007633; DOGE 171; DOT 4.356; ETH 0.12372; FTM 59.835; HBAR 147.6; LINK 1.04; LTC 0.31239; SOL 0.5663; USDC 4163.93; VET 98.8 | | |
| 671C | Address on File | AVAX 0.86; BTC 0.000448; DOT 274.514; EGLD 15.9298; KNC 0.6; LINK 13.52; MATIC 38.778; STMX 8950.7; VET 20850.9 | | |
| EB40 | Address on File | BTC 0.000396; ETH 0.04317; SHIB 3048315.8; VET 1484.1 | | |
| A299 | Address on File | ADA 523.4; ALGO 276.37; BTC 0.005656; BTT 94894800; DOGE 27993.3; ETH 0.18157; OXT 50.1; SHIB 31471947.1; TRX 1079; USDC 13881.62; XVG 5000 | | |
| 62F2 | Address on File | ADA 1045.3; DOGE 1012.1; DOT 56.261; ENJ 100; ETH 0.59203; LTC 5.17633; MANA 100; SAND 100; SHIB 50355205.3; VET 5000; VGX 104.15 | | |
| D49D | Address on File | BTT 10655000; TRX 521.6 | | |
| 4BA5 | Address on File | VGX 4.02 | | |
| 73E9 | Address on File | BTC 0.106088; ETH 0.43095; LTC 7.67473; SHIB 20642.4; VGX 797.34 | | |
| 0519 | Address on File | VGX 2.88 | | |
| AC15 | Address on File | VGX 4.29 | | |
| 8925 | Address on File | BTC 0.016437; MANA 208.33; SHIB 21378449.5 | | |
| 840C | Address on File | ADA 0.6; BTC 0.000581; BTT 1575400; DOGE 17.6; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 167.16; SHIB 9910802.7; XLM 40.4 | | |
| AEC8 | Address on File | BTC 0.00172 | | |
| 0470 | Address on File | BTC 0.001043; VGX 20.63 | | |
| D87A | Address on File | ADA 710.8; BTC 0.002071; DOGE 1864; ENJ 642.79; LINK 0.08; LUNA 0.104; LUNC 0.1; STMX 4186.5 | | |
| 2E14 | Address on File | LTC 0.0047; VGX 823.98 | | |
| DE87 | Address on File | VGX 5.17 | | |
| 8532 | Address on File | BTC 0.001317; ETH 0.05976; IOT 1917.82 | | |
| 8974 | Address on File | BTC 0.002545 | | |
| 8189 | Address on File | BTC 0.000495; HBAR 119.4; SHIB 1924557.3; XLM 927.5 | | |
| 6202 | Address on File | MATIC 0.931 | | |
| E1A8 | Address on File | ADA 103.6; DOT 20.585; USDC 1135.42; VGX 928.48 | | |
| 59C8 | Address on File | BTC 0.000664; BTT 3357500; ETH 0.00215; SHIB 160359.2; STMX 248.3; VET 78.7; XVG 694.6 | | |
| 2818 | Address on File | ADA 194.9; BTC 0.000526; DOT 21.152; MATIC 122.776; USDC 751.22 | | |
| F2DC | Address on File | VGX 5.24 | | |
| 401C | Address on File | BTC 0.000697; SHIB 11537407.7 | | |
| 9898 | Address on File | BTC 0.000498 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 09FE | Address on File | VGX 4.33 | | |
| 31E0 | Address on File | ADA 104.6; BTC 0.011272; ETH 0.53349; USDC 109.37 | | |
| 6AE8 | Address on File | VGX 4.69 | | |
| 2C19 | Address on File | ADA 6.9; BTC 0.0004; BTT 3963600; ICX 7; LUNA 0.621; LUNC 0.6; SHIB 2576003.1; STMX 464 | | |
| 68F9 | Address on File | VGX 5.39 | | |
| A371 | Address on File | VGX 5.18 | | |
| C033 | Address on File | VGX 4.75 | | |
| 64C8 | Address on File | SHIB 1107920.8; XRP 47.9 | | |
| F7A1 | Address on File | BTC 0.000756; DGB 2427 | | |
| 9B04 | Address on File | ADA 401.7; BTC 0.000533; SHIB 202757903.3; STMX 26366; USDC 1.91; VGX 33.92 | | |
| 3178 | Address on File | BTT 26092300 | | |
| 45D6 | Address on File | BTC 0.00162; USDC 100 | | |
| E751 | Address on File | ADA 2008.1; AVAX 0.02; BTC 0.287448; ETH 1.43471; LLUNA 55.794; LUNA 23.912; LUNC 1430745.2 | | |
| D60C | Address on File | VGX 2.77 | | |
| 8FAD | Address on File | BTC 0.000546; ETH 0.00421; LINK 3.79; STMX 876.2 | | |
| 86C4 | Address on File | BTC 0.000436; BTT 3405799.9; CKB 866.3; STMX 409.8; XVG 450.6 | | |
| F462 | Address on File | BTC 0.014068 | | |
| 4F0E | Address on File | ADA 0.9; BCH 0.01397; BTC 0.0001; BTT 500; CHZ 223.9283; DOT 0.163; ENJ 0.41; EOS 0.13; ETH 0.00405; FTM 1055.48; HBAR 1003.9; LINK 0.7; LTC 0.0009; MANA 1036.8; MATIC 1162.211; SAND 85.6145; VGX 1307.75; XLM 0.2; XTZ 61.63; ZRX 1.2 | | |
| 44BA | Address on File | VGX 4.85 | | |
| EBEF | Address on File | ADA 0.8 | | |
| F1EF | Address on File | VGX 495.66 | | |
| 9990 | Address on File | BTC 0.001657; SHIB 1360174.1 | | |
| ECF3 | Address on File | ADA 52.4; ALGO 2554.24; BTC 0.0005; DGB 415550; DOGE 37992.5; DOT 615.079; EGLD 42; ETH 0.00666; HBAR 71505; LUNC 2055000; SHIB 59047.7; USDC 32.8; VGX 28313.59; XLM 44141.5 | | |
| 67E1 | Address on File | ADA 3248.8; AVAX 14; BTC 0.327357; CKB 14595.4; ENJ 529.82; ETH 1.01604; FTM 739.864; HBAR 4004.5; SOL 21.5581; VET 10054.5; XRP 2999.9 | | |
| CBCC | Address on File | BTC 0.007497; VGX 25.52; XTZ 11.11 | | |
| 944B | Address on File | BTC 0.000653; LLUNA 11.348; LUNA 4.864; LUNC 1060921.2; SHIB 16676979.3; USDC 103.03 | | |
| 01A0 | Address on File | LINK 1.05 | | |
| 26FF | Address on File | ADA 18.9; BTC 0.000617; BTT 2819400; DGB 168.3; DOGE 30.4; LUNA 1.449; LUNC 1.4; STMX 439.6; SUSHI 1.0813 | | |
| F661 | Address on File | ADA 1478.6; BTC 0.000442 | | |
| 4F07 | Address on File | VGX 2.88 | | |
| 0311 | Address on File | VGX 4.88 | | |
| A98D | Address on File | VGX 4.87 | | |
| 5C10 | Address on File | VGX 8.37 | | |
| 33D8 | Address on File | VGX 5.15 | | |
| 8DFE | Address on File | BTC 0.002209; BTT 64666300 | | |
| 2428 | Address on File | ADA 215.7; BTT 16988000; DOT 7.584; STMX 480.9; VET 234.7 | | |
| 385F | Address on File | VGX 4.29 | | |
| AC6B | Address on File | VGX 4.97 | | |
| FC72 | Address on File | BTC 0.018337; DOGE 2209.4; ETC 12.43; ETH 0.25783; SHIB 31346084 | | |
| E552 | Address on File | BTT 3497800; SHIB 8257972.1 | | |
| A8CC | Address on File | BTC 0.000211 | | |
| 1737 | Address on File | DOT 510.169; ETH 1.00317; LLUNA 46.706; LUNC 40001849.6; VGX 36001.39 | | |
| 1DD5 | Address on File | BTC 0.000205 | | |
| E066 | Address on File | VGX 4.93 | | |
| 0E96 | Address on File | BTC 0.007992; ETH 0.06891; SOL 0.2334 | | |
| C734 | Address on File | VET 2103.8 | | |
| E6A8 | Address on File | BTC 0.000163 | | |
| 5A4F | Address on File | VGX 2.84 | | |
| F518 | Address on File | LUNA 2.219; LUNC 145175.6 | | |
| EEEB | Address on File | LLUNA 12.397; LUNA 5.313; LUNC 1158817.4 | | |
| AE9D | Address on File | STMX 387.1 | | |
| 6988 | Address on File | ADA 27.7; ANKR 161.05151; ETH 0.03073 | | |
| A220 | Address on File | SHIB 7711125.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2759 | Address on File | ADA 658.3; BTC 0.000506; BTT 173243100; CKB 5832.6; DOGE 1787.3; DOT 11.228; ETH 0.20222; LINK 33.58; MATIC 26.878; TRX 2071; VET 22739.1; VGX 755.81 | | |
| 71E6 | Address on File | BTC 0.000625; BTT 16606200 | | |
| 9BB3 | Address on File | BAT 9.7; GALA 73.9204; IOT 10.23; MANA 2.78; SHIB 762195.1 | | |
| ABC5 | Address on File | BTT 3623100; DGB 107.1; DOGE 16.3; HBAR 42.4; TRX 283.3; VET 196.9; XVG 699.4 | | |
| 7D5E | Address on File | ADA 7.8; ETH 0.00717; LINK 0.49; XVG 158.4 | | |
| 979F | Address on File | VGX 4.89 | | |
| F792 | Address on File | BTC 0.020713; ETH 2.00676; LLUNA 2.854; LUNC 266812.1; SHIB 25011788.8; USDC 10; VGX 505.92 | | |
| 6188 | Address on File | VGX 2.8 | | |
| 30FC | Address on File | ADA 968.1; BTC 0.000908 | | |
| EA6F | Address on File | DOGE 119.5 | | |
| 256F | Address on File | BTC 0.000446; BTT 51639500 | | |
| A0F0 | Address on File | DOGE 4345.4 | | |
| 8A78 | Address on File | BTC 0.000814; LLUNA 5.538; LUNA 2.374; LUNC 517738.6 | | |
| A274 | Address on File | BTC 0.000449; DOGE 251.3 | | |
| 7BCA | Address on File | BTT 35975600; TRX 203.5; VET 245.5 | | |
| 2BDB | Address on File | ADA 304.1; BTC 0.000536; DOGE 1180.2 | | |
| C547 | Address on File | BTC 0.00044; BTT 31532500; DOGE 633.4 | | |
| 4B91 | Address on File | SHIB 5987652.3 | | |
| 7DB0 | Address on File | VGX 2.82 | | |
| CF56 | Address on File | VGX 2.82 | | |
| 1C2D | Address on File | VGX 8.38 | | |
| 7A13 | Address on File | ADA 48.8; BTC 0.005741; DOT 22.031; ETH 1.1349; MANA 40.42; MATIC 112.725; SOL 3.1427 | | |
| CF34 | Address on File | BTT 24379500; SHIB 2740208 | | |
| 9F90 | Address on File | VGX 4.61 | | |
| 0E6D | Address on File | VGX 2.74 | | |
| F140 | Address on File | DOGE 76.9 | | |
| 01E6 | Address on File | BTC 0.000234 | | |
| 619C | Address on File | BTC 0.000405; SHIB 25816072.3; XLM 289 | | |
| 8FBB | Address on File | SHIB 257228088.6 | | |
| 8128 | Address on File | ADA 1011.4; ALGO 951.5; DOGE 37686.6; DOT 105.086; EGLD 3; HBAR 12005; LINK 15.06; SHIB 5555000; USDC 5.05; VGX 1442.02; XLM 1531.8 | | |
| 74EA | Address on File | LUNA 0.518; LUNC 0.5 | | |
| A61F | Address on File | VGX 2.84 | | |
| CD1B | Address on File | VGX 4.93 | | |
| 5C3B | Address on File | BTC 0.045575; ETH 0.35059 | | |
| 48E3 | Address on File | DOGE 61.3 | | |
| 9C21 | Address on File | ADA 362.1; ATOM 1; BTC 0.000625; BTT 25034299.9; CKB 3068.5; DOT 10.024; ETC 1; OMG 20.36; VGX 107.78; XLM 800.9 | | |
| F9EC | Address on File | VGX 2.78 | | |
| C948 | Address on File | ETH 0.12697 | | |
| DF6B | Address on File | MANA 1.96; MATIC 22.37 | | |
| EFA3 | Address on File | BTC 0.000173 | | |
| 36FE | Address on File | AVAX 0.38; BTC 0.001601; DOGE 165.3; HBAR 133.2; LUNA 0.414; LUNC 0.4; MANA 12.46; SHIB 700770.8; SOL 0.4725; XLM 132.5; XVG 2420.1 | | |
| B384 | Address on File | BTT 800; CKB 0.8; SHIB 4874.7; TRX 0.2; USDC 0.72; VET 0.8 | | |
| 7576 | Address on File | BTC 0.000196 | | |
| FA66 | Address on File | ADA 5593.7; BTC 0.373198; BTT 6749500; EOS 4.82; ETH 6.22043; SHIB 1321527.6 | | |
| 4E4C | Address on File | APE 7.333; SHIB 693529.4 | | |
| 8B78 | Address on File | VGX 4.02 | | |
| 4A24 | Address on File | SHIB 989486.7 | | |
| 620B | Address on File | BTC 0.000002; DOGE 6.4 | | |
| 6485 | Address on File | BTC 0.000621; DGB 4471.6; STMX 12901; XMR 0.885 | | |
| F6B5 | Address on File | VGX 4.85 | | |
| ECE3 | Address on File | VGX 4.93 | | |
| FE4E | Address on File | BAND 25.273; BTT 89743589.7; CHZ 128.3208; CKB 4873.3; SHIB 4993617.5; STMX 941.5; VGX 33.7 | | |
| 1586 | Address on File | DOGE 485.2; VET 119.2 | | |
| 42D3 | Address on File | VGX 2.77 | | |
| 14C6 | Address on File | ADA 270.9; AVAX 0.14; BTC 0.002537; BTT 10182800; DOGE 165.4; DOT 1.297; EGLD 0.2134; ENJ 35.73; ETH 0.01954; HBAR 172.9; LINK 1.35; LTC 1.31603; MATIC 43.79; OXT 250.1; SOL 1.0011; TRX 190; VET 601.2 | | |
| 3EC6 | Address on File | BTC 0.000003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 311D | Address on File | BTT 275904700; CKB 7061.1; DGB 166.7; EOS 7.49; HBAR 21.3; STMX 11725.6; VGX 11.51; XVG 4655.6 | | |
| B526 | Address on File | ADA 1688.4; ALGO 326.6; AVAX 15.7; BTC 0.021513; DOGE 2077.8; DOT 73.758; EGLD 4.8232; ETH 1.96259; FTM 439.502; HBAR 9041.2; LINK 6.63; MATIC 415.083; NEO 6.183; QTUM 8.64; SOL 8.1297; UNI 36.332; USDC 26573.18; VET 16872.5; XLM 1013.3 | | |
| 8B88 | Address on File | BTC 0.018975; DOGE 464.8; VET 223.2 | | |
| 6E9E | Address on File | BTC 0.000482 | | |
| 6BA0 | Address on File | VGX 2.84 | | |
| B38A | Address on File | VGX 2.83 | | |
| CE9D | Address on File | VGX 2.88 | | |
| 7AF7 | Address on File | BAND 0.018; BTT 3883200; CKB 318; SHIB 689.6; STMX 150.4; XVG 200.6 | | |
| 0F8B | Address on File | ADA 166.5; BTC 0.04553; ETH 0.24043; LTC 2.0625; MATIC 2.289; SHIB 2327205 | | |
| 1E6A | Address on File | BAT 26.8; DOT 0.473; ENJ 16.62; HBAR 99.3; LINK 1.44; MANA 31.89; STMX 4600.1; SUSHI 0.9719; VET 188.9; VGX 115.96 | | |
| 436F | Address on File | DOGE 28.6 | | |
| B910 | Address on File | BTC 0.000521 | | |
| 9A4B | Address on File | BTC 0.000002; ETH 0.00001; LTC 0.00008; ZEC 0.001 | | |
| 2367 | Address on File | ADA 53102; APE 0.109; AXS 4.61434; ENJ 2082.92; ETH 1.07628; FIL 49.63; GRT 10752.98; LLUNA 316.523; LUNA 135.653; LUNC 29591059; MANA 945.84; MATIC 530.425; SHIB 748155068; SOL 6.969; SUSHI 12999.7648; UNI 59.509 | | |
| F168 | Address on File | VGX 4.93 | | |
| 6261 | Address on File | BTT 12250600; CKB 3580.3; DOGE 363.3; ETH 0.03759 | | |
| 8832 | Address on File | AVAX 60.15; BTC 0.009563; DOT 24.042; ETH 3.18239; MANA 350.42; USDC 12.6; VGX 258.45 | | |
| 348A | Address on File | VGX 4.87 | | |
| 0A71 | Address on File | BTC 0.000517 | | |
| B7EE | Address on File | BTC 0.000447; DOGE 232 | | |
| 0C58 | Address on File | AMP 1863.72; BTT 29453600; CKB 4893.5; DOGE 2788.2; SHIB 19240015.3; STMX 8942.1; TRX 1099.2; VET 1125.2; XVG 5120.9 | | |
| B90F | Address on File | BTT 4975124.3; DAI 9.93; DGB 501.8; GRT 20.41; SAND 2.8031; TRAC 23.07; XLM 42.4; XTZ 6.73 | | |
| 68DE | Address on File | ADA 621.7; BTC 0.000899; DOGE 477.9; LUNC 5702441; SHIB 436758705.9 | | |
| 8D9A | Address on File | GALA 1552.4694; LUNC 231.3; VET 1922.3 | | |
| 619D | Address on File | AVAX 6.57; ETH 0.14848; LLUNA 5.545; LUNA 2.377; LUNC 518328.8; MANA 178.57 | | |
| E1DE | Address on File | BTC 0.000576 | | |
| 9CF9 | Address on File | BTC 0.000446 | | |
| 1B2E | Address on File | SHIB 223456.2; VET 132.2 | | |
| D960 | Address on File | BTC 0.000448; DOGE 197; ETH 0.0285; SHIB 2534211.8 | | |
| D5C4 | Address on File | BTC 0.005078; USDC 504.09; VGX 30003.17 | | |
| 343A | Address on File | BTC 0.000386 | | |
| 9452 | Address on File | VGX 2.76 | | |
| BFA9 | Address on File | SHIB 362141.4 | | |
| 8628 | Address on File | VGX 2.78 | | |
| 39D5 | Address on File | BTT 346185400; DOGE 2169; SHIB 14217204.3; STMX 3089.1 | | |
| 6762 | Address on File | VGX 4.31 | | |
| 2F6A | Address on File | BTC 0.00196; SHIB 1676227.3 | | |
| E96B | Address on File | ADA 2.2; EOS 0.09; LINK 0.09 | | |
| 20AC | Address on File | BTC 0.005306; USDC 11621.15; VGX 5675.77 | | |
| 6F26 | Address on File | DOGE 3.6 | | |
| F6C9 | Address on File | SHIB 347174 | | |
| 3780 | Address on File | DOGE 1460.8; SHIB 1627074.5 | | |
| CFED | Address on File | DOGE 9.4; SHIB 189807.5 | | |
| 36D4 | Address on File | SHIB 16358052.3 | | |
| 1E81 | Address on File | BTC 0.000503; BTT 500; DOGE 417.5; SHIB 59058300.4 | | |
| E785 | Address on File | BTC 0.000502; SHIB 16670592.9 | | |
| 4CE3 | Address on File | ADA 122.4 | | |
| B369 | Address on File | ADA 35.4; ALGO 11.61; BTC 0.029318; DOGE 53.7; ENJ 3.53; ETH 0.0024; LUNA 0.865; LUNC 56558.9; MATIC 76.68; SHIB 16543753.5; SOL 0.5484 | | |
| D7A4 | Address on File | USDC 25; VGX 419 | | |
| 1BDA | Address on File | BTC 0.001106; SHIB 4912712.6 | | |
| 6882 | Address on File | VGX 2.78 | | |
| EE7B | Address on File | VGX 5.39 | | |
| FE1F | Address on File | ETH 0.00573 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65A9 | Address on File | VGX 8.38 | | |
| 5FB1 | Address on File | FARM 0.26192 | | |
| A950 | Address on File | BTC 0.000637; USDC 10327.18; VGX 5101.42 | | |
| 3E49 | Address on File | BTC 0.006871; VGX 659.28 | | |
| 362C | Address on File | ADA 737.2; BTC 0.009848; BTT 115524600; DOGE 5045.5; DOT 24.913; MATIC 762.185; SHIB 93664201.4; VET 8311.3 | | |
| 1CC7 | Address on File | CKB 5108; SHIB 5120923.9; VGX 0.15 | | |
| 294F | Address on File | DOGE 162.1 | | |
| 5722 | Address on File | VGX 2.78 | | |
| A1EE | Address on File | VGX 4.03 | | |
| 3C51 | Address on File | LUNA 0.172 | | |
| E501 | Address on File | BTC 0.000498; MANA 24.01 | | |
| 71D9 | Address on File | ADA 39.8; BTC 0.001802; CKB 2738.2; DGB 355.6; DOGE 428; ENJ 20.61; ETH 0.03068; HBAR 149.5; MKR 0.0265; VET 787.8 | | |
| BB27 | Address on File | BTC 0.02275 | | |
| 313C | Address on File | BTC 0.02291; VGX 46.67 | | |
| 65A5 | Address on File | BTC 0.000461; SHIB 4230118.4; VGX 3.99 | | |
| DEC8 | Address on File | VGX 8.38 | | |
| 36E5 | Address on File | BTC 0.004566; VGX 52.72 | | |
| 1796 | Address on File | LLUNA 3.119; LUNA 1.337; LUNC 291517.1 | | |
| C839 | Address on File | VGX 2.76 | | |
| 9BB8 | Address on File | BTT 117301600; DOGE 8076.8; SAND 741.4184; SHIB 225765187.7; STMX 12691.5; USDC 1644.73; VGX 740.18 | | |
| F5FD | Address on File | BTT 139343000 | | |
| 731F | Address on File | BTC 0.000517; LLUNA 2.97; LUNA 1.273; LUNC 4.1; OCEAN 297.89 | | |
| 80CE | Address on File | VGX 8.37 | | |
| EB99 | Address on File | BTC 0.00021 | | |
| E572 | Address on File | VGX 14.69 | | |
| 0581 | Address on File | VGX 5.39 | | |
| BA3C | Address on File | SHIB 44310 | | |
| 60D1 | Address on File | LUNA 3.923; LUNC 256688.4; SHIB 25094908.7 | | |
| BC2A | Address on File | VGX 4.9 | | |
| 3BC1 | Address on File | HBAR 2709.9; SHIB 3157027.6 | | |
| C841 | Address on File | BTC 0.000192 | | |
| BEBD | Address on File | BTT 1168260O; TRX 1757.5; VET 2869 | | |
| 6772 | Address on File | ADA 199.6; BTC 0.000454; DOGE 322.2; LINK 4.16; STMX 4904.3; TRX 2042.3 | | |
| 1024 | Address on File | BTC 0.000515 | | |
| BBEE | Address on File | VGX 4.54 | | |
| EC8F | Address on File | VGX 4.29 | | |
| EF40 | Address on File | ADA 1.3 | | |
| FF9B | Address on File | BTC 0.000227 | | |
| 6579 | Address on File | DOGE 55.3; DOT 1.001; ETH 0.0034; VET 46.6 | | |
| BE90 | Address on File | VGX 2.77 | | |
| DD71 | Address on File | USDC 1.75 | | |
| D3BA | Address on File | BTC 0.001601; DOGE 325; SHIB 1457301 | | |
| 6663 | Address on File | VGX 4.84 | | |
| B127 | Address on File | BTC 0.0036; VGX 674.98 | | |
| 59F2 | Address on File | BTT 273700; DOGE 1.4; GALA 74.9387; SAND 0.6817; SHIB 34307.7; TRX 163.2 | | |
| 035D | Address on File | VGX 4.3 | | |
| 5BC1 | Address on File | BTC 0.000962; DOGE 5666.8; SHIB 2484472 | | |
| CC87 | Address on File | SHIB 1026904.9 | | |
| 14A0 | Address on File | IOT 763.09 | | |
| EDF9 | Address on File | CKB 386297.1; LLUNA 9.734; LUNC 376166.1 | | |
| AA70 | Address on File | ADA 328; BTC 0.002283; CKB 4024.6; DOGE 18395.1; ETH 0.3882; ICX 111.6; LINK 2.04; MANA 75.49; OCEAN 0.58; STMX 183.8; VGX 3.82; XLM 2155.4 | | |
| ED28 | Address on File | SHIB 1303780.9; VET 128 | | |
| BF2F | Address on File | VGX 4.02 | | |
| 898A | Address on File | BTC 0.002419; ETH 0.02606; MANA 29.83 | | |
| 4837 | Address on File | SHIB 1441753.1 | | |
| 3E20 | Address on File | BTC 0.026948 | | |
| A12B | Address on File | BTC 0.26583; DOT 46.428; LINK 34.35; LUNA 3.494; LUNC 228625; MATIC 2.485; SOL 62.6219; USDC 24421.91; VGX 47.89 | | |
| 4367 | Address on File | LUNA 1.39; LUNC 90904.3 | | |
| 7835 | Address on File | SHIB 3496840.5 | | |
| DD2B | Address on File | BTC 0.000239 | | |
| CF1E | Address on File | DOGE 333.4; SHIB 1042927.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76C8 | Address on File | ADA 52.6; JASMY 1007.5; LLUNA 7.111; LUNA 3.048; LUNC 664407 | | |
| 9C6B | Address on File | BTC 0.000459; HBAR 1192.8; SHIB 19789929.4 | | |
| 3263 | Address on File | BTC 0.005214; SHIB 12315270.9 | | |
| 5D20 | Address on File | BTC 0.000436 | | |
| 8816 | Address on File | BTT 7235600 | | |
| 39C3 | Address on File | BTC 0.000274 | | |
| 755C | Address on File | MANA 223.08; SHIB 31003903.8 | | |
| 3139 | Address on File | DOT 1.516; USDC 265.55 | | |
| C95E | Address on File | KNC 0.38; STMX 76.5; VGX 0.81 | | |
| 0910 | Address on File | DOGE 1104.8 | | |
| E36D | Address on File | ADA 33.6; BTT 48921600; SKL 14.54; TRX 193.2; VET 761.1 | | |
| F506 | Address on File | VGX 4.01 | | |
| EBD5 | Address on File | ADA 116.4; AMP 1700.44; BTC 0.000854; BTT 21551724.1; DOGE 1256.2; DOT 41.583; ETH 0.1151; LTC 3.20659; SHIB 49239851.5; VGX 223.66 | | |
| 5FF6 | Address on File | DOT 37.141; STMX 50030.6; VGX 1724.05 | | |
| 250E | Address on File | VGX 2.76 | | |
| 5CEC | Address on File | CHZ 6557.7965; MANA 90.11; SHIB 48109255.8; SOL 1.7683 | | |
| 2E0F | Address on File | VGX 4.57 | | |
| 49CD | Address on File | STMX 41081.2 | | |
| 77B5 | Address on File | BTT 26807500 | | |
| 3195 | Address on File | ADA 198.7; BTT 8268300; MATIC 105.344; SHIB 16927908.8; VGX 8.49 | | |
| 02D3 | Address on File | SHIB 6000; XLM 386 | | |
| 2F3D | Address on File | VGX 5.18 | | |
| 84E2 | Address on File | VGX 2.79 | | |
| 9513 | Address on File | BTC 0.004849; USDC 101.5 | | |
| 1D8B | Address on File | LLUNA 7.823; LUNA 3.353; LUNC 10.8 | | |
| 76BB | Address on File | VGX 8.38 | | |
| 2340 | Address on File | LINK 12.71; SHIB 5760726 | | |
| 55DB | Address on File | VGX 4.94 | | |
| C0E8 | Address on File | ADA 0.1; BTT 21446700; DGB 0.7; VET 772; VGX 3.52 | | |
| C25D | Address on File | SHIB 16689852.2 | | |
| C1B5 | Address on File | BTC 0.000493; EGLD 12.7241 | | |
| 1A54 | Address on File | SHIB 36651 | | |
| 0153 | Address on File | BTT 2645400; STMX 947.6; VET 762.8 | | |
| 0CE8 | Address on File | BTC 0.000446; XVG 5171.4 | | |
| F302 | Address on File | LUNC 124.3; VGX 0.07 | | |
| 135F | Address on File | ADA 26938.1; AVAX 44.49; BTC 0.634512; DOGE 15438.2; DOT 856.484; ETH 11.70121; LINK 138.73; LLUNA 8.061; LUNA 3.455; LUNC 1925.3; MATIC 3057.549; SHIB 680262010.2; SOL 138.7213; VGX 5014.04 | | |
| 13CF | Address on File | BTC 0.000255 | | |
| 0E52 | Address on File | BTC 0.000438; SHIB 11514586.1 | | |
| F726 | Address on File | LTC 0.12275 | | |
| F100 | Address on File | ADA 136.3; DOGE 273.2; SHIB 11662808.4 | | |
| 536F | Address on File | VGX 5.25 | | |
| CC4D | Address on File | IOT 63.1 | | |
| 903F | Address on File | BTC 0.000604; USDC 2037.21 | | |
| 5DCF | Address on File | VGX 4.3 | | |
| 9CB3 | Address on File | ADA 19; BTC 0.002197; DOGE 4061.2; SHIB 1639505; STMX 752.9; VGX 230.92 | | |
| DC4B | Address on File | VGX 5.18 | | |
| E54E | Address on File | BTC 0.001179; DOGE 183.5; SHIB 3422643.1 | | |
| 023D | Address on File | BTC 0.01971; COMP 0.0101; DOGE 750.5; ETH 0.08795 | | |
| 9378 | Address on File | BTC 0.000452; SHIB 3188775.5; USDC 111.02 | | |
| 3E47 | Address on File | TRX 611.3 | | |
| 37CB | Address on File | VGX 4.02 | | |
| 986F | Address on File | VGX 5.25 | | |
| 41BB | Address on File | VGX 2.77 | | |
| 01E6 | Address on File | BTC 0.008291; ETH 0.11454; SHIB 8451054.6; VGX 77.92 | | |
| E054 | Address on File | ALGO 3856.07; BTC 0.000028; VET 95783.1 | | |
| BC79 | Address on File | BTC 0.008448; ETH 0.1616 | | |
| F0CC | Address on File | ADA 138.9; DOGE 831.1; DOT 1.166; SHIB 10001218.9 | | |
| E2E9 | Address on File | BTC 0.035956; SHIB 281140.1 | | |
| 4035 | Address on File | BTC 0.014062; SHIB 3669353.4 | | |
| 5509 | Address on File | ADA 104.7; BTC 0.001035; DOGE 1287.9; DOT 11.345; SHIB 13661202.1; VET 1060.3 | | |
| 8274 | Address on File | VGX 8.38 | | |
| B33F | Address on File | HBAR 483.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC9B | Address on File | ADA 149.6 | | |
| E1BC | Address on File | VGX 2.78 | | |
| 72C6 | Address on File | BTC 0.000502; DOGE 177.9; SHIB 892538.3 | | |
| 343A | Address on File | VGX 4.55 | | |
| A4AE | Address on File | BTC 0.000109; USDC 298.1 | | |
| B881 | Address on File | BTT 1083425045; MATIC 111.449; SHIB 82888084 | | |
| 6FDD | Address on File | APE 3.697; AVAX 35.38; DASH 0.984; ETH 0.50015; LINK 0.07; MATIC 156.12; SOL 8.2259; USDC 28.01; ZRX 0.6 | | |
| 8DD7 | Address on File | ADA 90.5; BTT 2415600; DOGE 35.3 | | |
| 17F8 | Address on File | VGX 4.01 | | |
| B979 | Address on File | DOGE 25428.9; DOT 16.084; ENJ 85; SHIB 30594827.1; VGX 51.08 | | |
| EBEF | Address on File | VGX 2.81 | | |
| 6077 | Address on File | VGX 4.02 | | |
| 8D42 | Address on File | BTC 0.000671 | | |
| 7D4C | Address on File | VGX 4.75 | | |
| 3504 | Address on File | DOGE 319 | | |
| C19B | Address on File | SHIB 19130280.2 | | |
| E398 | Address on File | BTC 0.008172; EOS 62.57; HBAR 518.1 | | |
| B8D9 | Address on File | BTC 0.000814; HBAR 506.4; LLUNA 5.045; LUNA 2.163; LUNC 471590.1 | | |
| 8D8B | Address on File | BTC 0.000028 | | |
| 855E | Address on File | DOGE 0.2; VET 0.9 | | |
| BB5D | Address on File | BTT 11226800; ETH 0.02403; STMX 223.8; TRX 73.9; UNI 1.789; VET 49.7; XVG 164.8 | | |
| 54FE | Address on File | BTC 0.001211 | | |
| 4C7F | Address on File | DOGE 3047.2 | | |
| 578D | Address on File | ADA 998.5; ETH 3.51521; VET 13596.2 | | |
| 8FFE | Address on File | VGX 4.57 | | |
| FF2E | Address on File | DOGE 182.1 | | |
| 09AE | Address on File | BTC 0.000499; ETH 0.02365 | | |
| 2A88 | Address on File | VGX 4.17 | | |
| 75AE | Address on File | BTC 0.000217 | | |
| 96CF | Address on File | LUNA 0.015; LUNC 957.9 | | |
| 508F | Address on File | VGX 4.66 | | |
| F7A4 | Address on File | BTC 0.000457 | | |
| 9430 | Address on File | VGX 2.78 | | |
| CF7B | Address on File | DOGE 308.9; SHIB 3057133.6 | | |
| F07C | Address on File | DGB 232.1 | | |
| A361 | Address on File | ETH 0.00228 | | |
| F70F | Address on File | BTC 0.001516; SHIB 1396648 | | |
| C5A1 | Address on File | BTC 0.019935; DOGE 1063.2; ETH 0.06902; FTM 45.213; MATIC 63.268; SHIB 29835335; STMX 33185.2 | | |
| 1CF9 | Address on File | BTC 0.001354 | | |
| BF12 | Address on File | VET 580.1; XLM 1827.1 | | |
| BF68 | Address on File | DOGE 805 | | |
| 609C | Address on File | BTC 0.000534 | | |
| 70A2 | Address on File | ADA 73.1; BTC 0.106147; ETH 0.43164; LINK 14.8; SOL 0.4144; VET 2712 | | |
| 51CE | Address on File | BTC 0.000521; HBAR 245.1 | | |
| F080 | Address on File | BTC 0.001463 | | |
| DFFB | Address on File | BTC 0.000457; BTT 12333700 | | |
| 223E | Address on File | VGX 5.18 | | |
| 94C8 | Address on File | BTC 0.000575 | | |
| 3404 | Address on File | ADA 9.7 | | |
| 5D8E | Address on File | VGX 2.78 | | |
| AA55 | Address on File | BTC 0.021986; USDC 33.65; VGX 225.2 | | |
| 9F79 | Address on File | BTC 0.001649; MANA 47.08 | | |
| ACD6 | Address on File | VGX 2.79 | | |
| 6DD4 | Address on File | ADA 13.1; ALGO 2.34; BTC 0.123525; DOT 212.026; LINK 152.23; LTC 0.0195; MATIC 1104.39; VET 10391.1; VGX 5285.02 | | |
| 43D3 | Address on File | VGX 5.17 | | |
| 8ED9 | Address on File | VGX 4.31 | | |
| 10AA | Address on File | VGX 2.65 | | |
| 63AE | Address on File | BTC 0.002284; ETH 0.0294 | | |
| 799C | Address on File | BTT 16001900; CKB 754.8; DOGE 61.8; STMX 293; XVG 298.5 | | |
| F2AD | Address on File | SHIB 2082367 | | |
| 4403 | Address on File | BTC 0.000563 | | |
| 6B01 | Address on File | BCH 0.05442; BTC 0.060839; EOS 3.19; ETC 0.33; ETH 0.32233; LTC 0.18438; QTUM 0.31; XLM 59.4; XMR 0.052; ZEC 0.016; ZRX 3.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 90A3 | Address on File | ALGO 0.44; LLUNA 19.122; LUNA 8.195; LUNC 1787913.6; SHIB 31910343.1; VGX 1.16 | | |
| 89C7 | Address on File | ALGO 8.85; MATIC 4.84; SHIB 2554317.7 | | |
| BFCA | Address on File | BTC 0.001473; DOT 75.252; LINK 538.66; LUNA 3.208; LUNC 3.1; OCEAN 2835.57; SAND 375.2344; SOL 12.0414; STMX 62376.8; SUSHI 361.4107; UNI 262.288; USDC 143.25; VGX 555.44 | | |
| 71C3 | Address on File | ADA 1060.6; BTC 0.029291 | | |
| C087 | Address on File | SHIB 0.7 | | |
| F6F1 | Address on File | ATOM 0.047; DOT 34.175; MATIC 4276.534; STMX 5354; TRX 0.3 | | |
| 9805 | Address on File | BTT 12547400; CKB 4248.4; STMX 1871.3; TRX 759.3; XVG 1497.9 | | |
| BE33 | Address on File | MATIC 0.522 | | |
| ED29 | Address on File | ADA 4.4; BTC 0.017928; ETH 4.85453 | | |
| E8A6 | Address on File | VGX 2.75 | | |
| 75F0 | Address on File | BTC 0.00004; DOT 0.534; USDC 103.8 | | |
| 72C4 | Address on File | ADA 153.8; ALGO 241.89; APE 21.517; AVAX 12.38; BTC 0.000511; SHIB 36045046.9; USDC 147.23; VGX 528.42; XLM 1092.5 | | |
| F9DF | Address on File | ETH 0.04287 | | |
| 82DE | Address on File | ADA 60.7; ATOM 1.5; BTC 0.00043; DOGE 299.4; ENJ 14.4; HBAR 20.7; STMX 1163.9; VGX 30.69; XMR 0.093 | | |
| 0B0A | Address on File | BTC 0.001639 | | |
| B3FD | Address on File | BTC 0.001661; ETH 0.02296 | | |
| 7B2E | Address on File | VGX 2.84 | | |
| DB8C | Address on File | BTC 0.00562 | | |
| A3B7 | Address on File | ADA 369.7; APE 3.69; BTC 0.035485; COMP 1.17772; DOT 64.214; LINK 10.21; LTC 4.14446; MATIC 54.06; SHIB 33444940.1; SKL 176.57; SOL 6.0734 | | |
| 1017 | Address on File | DOGE 357.4; ETH 0.04616; SHIB 10391785.3 | | |
| A0F7 | Address on File | SHIB 6543745.1 | | |
| 1B73 | Address on File | AVAX 0.26; BCH 0.00696; DOGE 42.1; ETH 0.00767; LTC 0.04178; MKR 0.0018; XLM 15.4 | | |
| 270E | Address on File | BTC 0.011785; LINK 4 | | |
| 6040 | Address on File | BTC 0.000724; VGX 40.6 | | |
| 90D0 | Address on File | BTC 0.000241 | | |
| 79E0 | Address on File | USDC 2635.52 | | |
| 37DF | Address on File | VGX 2.8 | | |
| 676B | Address on File | USDC 20.62 | | |
| 936C | Address on File | VGX 4.29 | | |
| 00C5 | Address on File | VGX 4.01 | | |
| 4594 | Address on File | SHIB 12755102 | | |
| F2F2 | Address on File | BCH 0.1674; BTC 0.000405 | | |
| 8095 | Address on File | VGX 2.84 | | |
| 5F46 | Address on File | LLUNA 13.929; LUNA 5.97; LUNC 1302192.4 | | |
| 5521 | Address on File | ETH 0.2663; MANA 35.4 | | |
| E514 | Address on File | SHIB 2316451.9 | | |
| 03B3 | Address on File | BTC 0.002055; SHIB 1297521.7 | | |
| CF0F | Address on File | SHIB 1531497.5 | | |
| 66DD | Address on File | BTC 0.000446; DOT 40.768; HBAR 338.4; TRX 1559.9; USDC 549.44; VET 500; XLM 1158.8 | | |
| 7C80 | Address on File | VGX 4.03 | | |
| 4F1B | Address on File | VGX 8.38 | | |
| B44C | Address on File | VGX 2.82 | | |
| 67B7 | Address on File | VGX 5.38 | | |
| 3F55 | Address on File | BTC 0.000582; BTT 2353500; CHZ 32.9629; DOGE 402.4; OXT 20.6; SHIB 1888746; XLM 40.3; XVG 890.4 | | |
| F050 | Address on File | DOGE 154.5 | | |
| 6CB8 | Address on File | VGX 4.02 | | |
| 216B | Address on File | VGX 4.02 | | |
| 1E86 | Address on File | ADA 1175.9; LLUNA 8.25; LUNA 3.536; LUNC 1028719.3; SHIB 23054514 | | |
| 86D4 | Address on File | DOGE 151 | | |
| F413 | Address on File | VGX 2.81 | | |
| 99FA | Address on File | AVAX 1.39; CAKE 2.797; JASMY 768.5; LUNA 2.23; LUNC 145760.4 | | |
| DB51 | Address on File | VGX 4.61 | | |
| 6A3C | Address on File | BTT 14000000; SHIB 314702.9 | | |
| F436 | Address on File | ADA 199.5; BTC 0.002029; BTT 431968600; DGB 3526.4; DOGE 10846.2; ETC 12.23; ETH 1.65353; SHIB 3070656.4; TRX 6333.9; VGX 554.66 | | |
| 107D | Address on File | BTC 0.001023; SHIB 88148126.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6349 | Address on File | VGX 4.61 | | |
| 6AB0 | Address on File | ADA 23.4 | | |
| E72A | Address on File | ATOM 3.019; BTC 0.023862; DOGE 187.4; ETH 0.02119 | | |
| 21C9 | Address on File | VGX 4.03 | | |
| F484 | Address on File | ADA 1; AVAX 173.92; DOGE 2.2; DOT 592.164; EOS 0.13; ETH 0.00622; HBAR 17096; LUNA 0.104; LUNC 0.1; MANA 1402.18; MATIC 2488.922; NEO 197.715; SAND 1008.3134; SHIB 778448020.8; SOL 94.2114; VET 38689.6 | | |
| D930 | Address on File | APE 37.218 | | |
| 83D3 | Address on File | LLUNA 6.163; LUNA 2.642; LUNC 576147.2 | | |
| A826 | Address on File | VGX 4.61 | | |
| FDC6 | Address on File | BTC 0.00084; DOGE 216.8; OCEAN 48.64; SHIB 859974.2; VGX 11.29 | | |
| 67BA | Address on File | DOGE 171.7; SHIB 8010748.4 | | |
| 1C31 | Address on File | ETH 0.03158 | | |
| 022E | Address on File | BTC 0.000446; BTT 12100900; TRX 1162.9 | | |
| AE3F | Address on File | BTC 0.046426 | | |
| 3F67 | Address on File | APE 3.741; BTC 0.00225; LUNA 1.864; LUNC 43.3; SHIB 4244482.1; SKL 364.64; SOL 0.8888 | | |
| 88AA | Address on File | DOGE 1 | | |
| 3809 | Address on File | ADA 103.7; ALGO 25; ATOM 9.615; AVAX 3.14; BTT 28211700; HBAR 146.7; MATIC 125.601; SHIB 1590133.9; SOL 2.4363; VET 558.1; VGX 32.83 | | |
| 65EE | Address on File | VGX 5.22 | | |
| C3D7 | Address on File | VGX 2.77 | | |
| 75C2 | Address on File | BTC 0.006843; SHIB 12205613.3 | | |
| 75E9 | Address on File | VGX 4.9 | | |
| 6658 | Address on File | USDC 22.57 | | |
| 3A7C | Address on File | BTT 123951600; DOGE 3252.8; VET 4227.2 | | |
| CFFF | Address on File | ETH 0.24162 | | |
| 7976 | Address on File | KNC 0.17; LINK 0.68; LTC 0.02116; MANA 3.3; OXT 2.5; XLM 8.2 | | |
| 8A3A | Address on File | DOGE 5093.4; USDC 111.85 | | |
| AEF2 | Address on File | BTC 0.000499; SHIB 12512512.5 | | |
| 9DE8 | Address on File | SAND 11.4938; SHIB 875552.6; VET 307.6 | | |
| DD7A | Address on File | ADA 605.3; BTC 0.003815 | | |
| 092C | Address on File | BTC 0.000513; BTT 206456600; CKB 48397; DGB 1389; DOGE 782; HBAR 388.9; TRX 1267.7; VET 800; XVG 3396.1 | | |
| 4141 | Address on File | ADA 7656.3; AMP 7015.27; BTC 0.039761; DOGE 1766.6; DOT 223.815; ETH 3.03213; LLUNA 4.759; LUNA 2.04; LUNC 444840.3; SHIB 5936506 | | |
| 5709 | Address on File | VGX 4.74 | | |
| B75C | Address on File | LLUNA 12.231; LUNA 5.242; LUNC 1143246.6 | | |
| 909B | Address on File | BTT 24544599.9 | | |
| 2542 | Address on File | SHIB 1629753.4 | | |
| 4D9E | Address on File | VGX 4.27 | | |
| 0D7F | Address on File | VGX 2.78 | | |
| 8DFA | Address on File | VGX 4.59 | | |
| 42D1 | Address on File | ADA 42.6; AMP 1595.98; AXS 1.60055; BTT 11627906.9; DOGE 147.3; LUNA 5.042; LUNC 584.8; SAND 19.1015; SHIB 20211288.4; YGG 16.184 | | |
| 1048 | Address on File | VGX 2.75 | | |
| 9CBE | Address on File | VGX 8.38 | | |
| 9944 | Address on File | VGX 4 | | |
| 5074 | Address on File | BTT 26438300 | | |
| FF76 | Address on File | BTC 0.001719; USDC 100 | | |
| 60AF | Address on File | BTC 0.003519; SHIB 27361390.1 | | |
| AA6D | Address on File | VGX 2.65 | | |
| CE2C | Address on File | BTC 0.00044; DOGE 602.9 | | |
| 1027 | Address on File | ADA 275.7; BTC 0.011026; ETH 0.16553 | | |
| 7037 | Address on File | SHIB 12562814 | | |
| 2287 | Address on File | MANA 1.7; MATIC 0.919 | | |
| 1C7A | Address on File | VGX 4.29 | | |
| 53D0 | Address on File | ADA 456.5; BTT 34601100; DOT 6.535; HBAR 1054.1; TRX 2345.3 | | |
| 4940 | Address on File | ADA 306.3 | | |
| E9D4 | Address on File | VGX 2.78 | | |
| E3F2 | Address on File | BTC 0.000178; DOGE 3.1; EOS 0.17; ETH 0.00266; MATIC 1139.834; QNT 13.54662; SOL 13.7874; XLM 2.7 | | |
| 4C85 | Address on File | VGX 4.31 | | |
| 2567 | Address on File | ADA 0.4 | | |
| CA29 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 84A4 | Address on File | ADA 35.7; BTC 0.000687; BTT 17857100; CELO 20; GLM 214.29; GRT 53.85; MANA 22.22; SHIB 7062146.8 | | |
| 5A7B | Address on File | OCEAN 57.32 | | |
| EB48 | Address on File | BTC 0.141347; DGB 50405.7 | | |
| 8F72 | Address on File | BTC 0.000514; USDT 0.42 | | |
| 5D6F | Address on File | VGX 4.58 | | |
| D604 | Address on File | SHIB 135703.6 | | |
| 1DBB | Address on File | SHIB 249937.5 | | |
| E50A | Address on File | APE 6.169; SHIB 5842408.7; USDC 1253.39; XRP 65.6 | | |
| 01F2 | Address on File | VGX 5.18 | | |
| 9DA6 | Address on File | SHIB 6203473.9 | | |
| 1466 | Address on File | BTC 0.000396; DOGE 1577.7 | | |
| 189C | Address on File | VGX 8.37 | | |
| BCE2 | Address on File | ADA 1237.3; ATOM 11.375; BTC 0.084966; DOT 6.133; ETH 0.58133; VGX 46.79 | | |
| 456F | Address on File | BTT 29639600; DGB 659.3; DOGE 3734.7; SHIB 12804097.3; TRX 652.9; XVG 1522 | | |
| 0277 | Address on File | HBAR 3903; LUNA 3.48; LUNC 227688.1; SHIB 16256471.3; VET 3117.4 | | |
| AE32 | Address on File | ADA 21.4; ETH 0.03846 | | |
| CF87 | Address on File | ADA 333.6; BTC 0.000449; ETC 0.46; ETH 0.33621; HBAR 420.3 | | |
| 943B | Address on File | SHIB 1665484.6 | | |
| AB8D | Address on File | BTT 3449800 | | |
| 3F02 | Address on File | ADA 1645.6; BTC 0.082486; BTT 8928571.4; DOT 61.642; ETH 0.90252; FTM 136.373; LINK 20.09; MANA 26.66; MATIC 743.457; SHIB 3635853; VET 5513.2; VGX 139.4 | | |
| 79E3 | Address on File | ADA 1616.8; MATIC 409.711; SAND 228.5494; SOL 7.779; VGX 484.88 | | |
| 047C | Address on File | BTC 0.000524; LUNC 8.8; SHIB 7632221.4 | | |
| 7017 | Address on File | ADA 103.8; BTC 0.001023; MATIC 294.536; VGX 25.85 | | |
| A0E8 | Address on File | VGX 4.02 | | |
| 7306 | Address on File | BTC 0.000449; DOGE 141.5 | | |
| 7D09 | Address on File | BTT 269056300; DGB 2002.3 | | |
| 984B | Address on File | VGX 2.78 | | |
| CB31 | Address on File | BTC 0.000593 | | |
| CB9D | Address on File | VGX 2.88 | | |
| 35DC | Address on File | VGX 4.31 | | |
| 22F5 | Address on File | VGX 4.33 | | |
| 1336 | Address on File | DOT 2.922; XLM 309.1 | | |
| 54C9 | Address on File | LINK 0.42 | | |
| 92AA | Address on File | DASH 0.013; USDT 54.2; XRP 2.7 | | |
| B8DF | Address on File | VGX 5.24 | | |
| D876 | Address on File | SHIB 18123356.9; VET 5824.8 | | |
| F291 | Address on File | VGX 4.9 | | |
| 9683 | Address on File | VGX 4.84 | | |
| 3042 | Address on File | VGX 2.76 | | |
| 59E8 | Address on File | VGX 8.39 | | |
| A5FB | Address on File | BTC 0.003564; VGX 164.04 | | |
| 56C2 | Address on File | BTC 0.000625; VET 863.5 | | |
| 91A1 | Address on File | DOGE 331.7; ETH 0.00359 | | |
| 53C4 | Address on File | VGX 4.01 | | |
| C816 | Address on File | MANA 110.81; SHIB 10189700 | | |
| 5CB5 | Address on File | ADA 38.6; AVAX 2.11; BTC 0.004627; BTT 6029900; CKB 130.4; DOGE 188.4; DOT 1.034; EGLD 0.1152; ENJ 20.63; HBAR 116.1; SHIB 2496878.9; STMX 2636.6; TRX 307; VET 330.7; VGX 2.15; XVG 365.2 | | |
| D347 | Address on File | VGX 5.24 | | |
| D327 | Address on File | ADA 318.4; BTC 0.001334; BTT 10828200; DOT 6.343; SHIB 2490114.4; STMX 1000; USDC 261.46 | | |
| D8A6 | Address on File | VET 7593 | | |
| A128 | Address on File | BTC 0.000198 | | |
| 173B | Address on File | ADA 1.9; CKB 547.4; DOGE 328.9; DOT 0.033; ETH 0.00095; HBAR 4; LINK 0.44; LUNA 1.628; LUNC 106516.2; SHIB 365900.3; STMX 3; VET 2.6; VGX 170.61; XTZ 56.97 | | |
| 8452 | Address on File | VGX 2.81 | | |
| D6B0 | Address on File | VGX 4.02 | | |
| F10B | Address on File | SHIB 141964.7 | | |
| 39C9 | Address on File | BTC 0.000451; DOGE 285.1 | | |
| ADCF | Address on File | ADA 215.5; DOGE 287.4; DOT 57.657; ETH 0.76007; LINK 8.57; LUNA 0.072; LUNC 4654.1; SHIB 1374381.5; USDC 15.12; VGX 952.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FEE | Address on File | CKB 267863.4; LINK 2598.43; LLUNA 5.145; LUNA 2.205; LUNC 481024.3; VET 50006.7; XVG 9169.6 | | |
| E2A4 | Address on File | BTC 0.003365 | | |
| 9A27 | Address on File | VGX 2.77 | | |
| CBFB | Address on File | ADA 22.8; APE 6.659; BTC 1.731878; LLUNA 8.113; SOL 0.669 | | |
| BCD0 | Address on File | DOGE 1.7 | | |
| 3DCC | Address on File | VGX 4.18 | | |
| 91A4 | Address on File | BTC 0.000466; DOGE 4504.1 | | |
| 3BAB | Address on File | VGX 4.31 | | |
| C2F0 | Address on File | ADA 0.4; SHIB 0.1 | | |
| 96BB | Address on File | BTT 16293700; VET 221.8 | | |
| 956E | Address on File | ADA 123.6; BTC 0.001447; BTT 1169100; DGB 2434.2; DOGE 47.4; OCEAN 10.11; SHIB 401453605.2; TRX 122; VET 168.2; XVG 6504.7 | | |
| DD31 | Address on File | VGX 4.02 | | |
| EE3B | Address on File | DOGE 3 | | |
| C950 | Address on File | BTC 0.000535 | | |
| 44BA | Address on File | BTT 6192000; DOGE 7.2 | | |
| EE35 | Address on File | SHIB 2731494.1 | | |
| 73B4 | Address on File | VGX 4.01 | | |
| A238 | Address on File | ADA 212.1; BTC 0.060689 | | |
| 97E3 | Address on File | BTT 26817500 | | |
| 4C0C | Address on File | DOGE 189 | | |
| 9A29 | Address on File | BTC 0.000209 | | |
| 76B8 | Address on File | SHIB 800033.3 | | |
| 157B | Address on File | STMX 30763.2 | | |
| F1E1 | Address on File | VGX 4.31 | | |
| CC18 | Address on File | ADA 3851.1; BTC 0.346791; DOT 91.685; ENJ 583.4; ETH 5.93954; FTM 509.267; LINK 145.98; LUNA 3.728; LUNC 237165.9; MANA 725.87; MATIC 1714.963; SAND 561.7871; SHIB 87340556.7; SOL 28.9138; VET 12699.6; VGX 665.31 | | |
| 89BE | Address on File | BTT 1480200 | | |
| DB91 | Address on File | VGX 5.13 | | |
| F223 | Address on File | VGX 4.61 | | |
| 6402 | Address on File | ADA 65.3; ALGO 214.91; DOGE 6728.3; ETH 0.00527; MATIC 98.073; SHIB 10672995.7 | | |
| B726 | Address on File | VGX 5.16 | | |
| ACD8 | Address on File | ADA 1; BTC 0.008498; ETH 3.16438; GALA 446.2341; LUNA 0.154; LUNC 10074.9; OXT 1.9; SHIB 16462616.9; SUSHI 99.1109; TRX 25285.6; VET 12486.5 | | |
| 1124 | Address on File | ETH 0.08978; LINK 13.26; SHIB 25018179.2; STMX 7156.5 | | |
| 7F82 | Address on File | ADA 46.7; BTC 0.001657 | | |
| B7F1 | Address on File | SHIB 46007670.3; TRX 4519.5 | | |
| 8EF0 | Address on File | DOGE 258.2; SHIB 1926065.7 | | |
| 5B76 | Address on File | SHIB 1690331.3 | | |
| E1D4 | Address on File | BTC 0.016389; BTT 38973255.6; SHIB 11435796.1 | | |
| 1FA1 | Address on File | ADA 19.2; BTT 2468300; DOGE 1239.6; STMX 819.3; XVG 204.2 | | |
| E40F | Address on File | BTC 0.000433; BTT 93611400 | | |
| 156A | Address on File | DOT 53.784; MATIC 1027.505; USDC 1059.14; VGX 20225.97 | | |
| D855 | Address on File | ADA 45.7; BTC 0.000581; BTT 8750300; MANA 90.22; SHIB 5720429.3; TRX 726.5 | | |
| D1E3 | Address on File | VGX 8.37 | | |
| 3B76 | Address on File | BTT 62531120.3; CHZ 1061.2805; IOT 100.01; SAND 138.9606; SHIB 65660804.5; XVG 5967.4 | | |
| FD7B | Address on File | DOGE 3260.3; SHIB 14686444.4 | | |
| AFB0 | Address on File | BTC 0.000448; DOGE 0.4 | | |
| CEAE | Address on File | BTC 0.000448; DOGE 312.1; SHIB 7406746.9; VET 626.1 | | |
| E533 | Address on File | VGX 4.87 | | |
| 7FD6 | Address on File | BTC 0.000448; BTT 30342200 | | |
| 2E0A | Address on File | SHIB 12738853.5 | | |
| 6783 | Address on File | BTT 3704700; DOGE 56.2 | | |
| CD87 | Address on File | BTT 577258680.1; LLUNA 5.649; LUNA 2.421; LUNC 1991330.6; SHIB 145802987.4; TRX 2702.8; VGX 460.2 | | |
| 5949 | Address on File | VGX 2.77 | | |
| 3997 | Address on File | ADA 173.1; BTC 0.042686; DASH 3.518; DGB 133.2; DOGE 79.4; DOT 7.176; ETH 0.14562; ICX 10.7; MATIC 32.498; SOL 1.7311; XLM 61.8 | | |
| 18E3 | Address on File | BTT 54347826; LTC 5.30128; SHIB 15250974.2; SKL 235.01 | | |
| 89F1 | Address on File | BTC 0.002451 | | |
| 309F | Address on File | SHIB 1322115.3 | | |
| 40E1 | Address on File | BTT 5696300 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2E1 | Address on File | VGX 4.91 | | |
| B12F | Address on File | BTC 0.000053 | | |
| BEC6 | Address on File | BTC 0.000245 | | |
| 34D3 | Address on File | SHIB 15329719.2; VET 601.7 | | |
| 32FD | Address on File | BTC 0.000276 | | |
| 0B58 | Address on File | VGX 4.27 | | |
| BC0B | Address on File | ADA 39.1; BTT 300; SHIB 16600513.1 | | |
| AD3E | Address on File | BTC 0.003139; DOT 6.802 | | |
| 6D48 | Address on File | ADA 32.7; DOGE 29.2 | | |
| 1F9B | Address on File | BTC 0.000349 | | |
| 265B | Address on File | VGX 2.75 | | |
| ACB2 | Address on File | BTC 0.000437; BTT 12640900; TRX 659.8 | | |
| 6E9E | Address on File | VGX 2.88 | | |
| BCFA | Address on File | BTC 0.000448; DOT 4.608; ETH 0.03151; LTC 0.89189; USDC 54.87 | | |
| D51C | Address on File | ETH 0.0117; LLUNA 3.996; LUNA 1.713; LUNC 4535270.5; VGX 1264.38 | | |
| 3BE1 | Address on File | ETH 1.10386 | | |
| 72C9 | Address on File | VGX 4.61 | | |
| D9D2 | Address on File | BTC 0.000976; DOGE 163.1; SHIB 3583377.4 | | |
| 92AE | Address on File | SHIB 138217 | | |
| 0410 | Address on File | ADA 88.6; BTC 0.000479 | | |
| B854 | Address on File | VGX 4.27 | | |
| B2FF | Address on File | SOL 0.0083 | | |
| 7948 | Address on File | BTC 0.00905 | | |
| E737 | Address on File | VGX 4.91 | | |
| 7E5A | Address on File | VGX 5.24 | | |
| 570A | Address on File | BTC 0.000436; ETH 0.00953; MANA 17.24 | | |
| EC21 | Address on File | VGX 2.76 | | |
| 47BB | Address on File | ADA 30697; BTC 2.677926; DOT 7803.665; ENJ 904.15; ETH 6.54576; MANA 4588.7; SOL 0.6157; USDC 65953.22; VGX 6388.66 | | |
| BA80 | Address on File | DOGE 1541.7 | | |
| 31F7 | Address on File | ADA 69.1; BAT 357.6; BTT 24379500; CHZ 309.6486; FTM 440.356; MATIC 184.505; NEO 1.078; SHIB 1202110.3; SOL 1.0191; VET 6138.9 | | |
| 545F | Address on File | BTC 0.016716; DOT 53.864; USDC 2072.8 | | |
| 3E84 | Address on File | ADA 1841.5; DGB 75547; ETH 4.03196; FIL 83.01; IOT 27.95; LLUNA 20.488; LUNA 8.781; MANA 285.46; NEO 36.915; SAND 192.8864; SHIB 37389942.5; SKL 6453.27; STMX 149553.8; VGX 873.86; XRP 9.9 | | |
| 68BD | Address on File | VGX 4.93 | | |
| F28E | Address on File | VGX 5.18 | | |
| C0FD | Address on File | BTC 0.000176 | | |
| 5CCF | Address on File | BTC 0.00326 | | |
| 9AB3 | Address on File | ADA 36.6 | | |
| 76F5 | Address on File | VGX 4.75 | | |
| 7ABF | Address on File | ALGO 32.08; BTC 0.369682; BTT 60066300; DOGE 1323.3; DOT 72.763; ETH 6.32736; USDC 33.74; VET 2113.6 | | |
| 7B98 | Address on File | ADA 7.2; BTC 0.001529; BTT 38086100; YFI 0.000135 | | |
| 37CF | Address on File | BTT 24055500 | | |
| 9B17 | Address on File | ADA 1008.6; BTC 0.004146; LUNA 1.13; LUNC 73893.2; USDC 9708.25; VGX 5076.26 | | |
| 089C | Address on File | LLUNA 17.686; LUNA 7.58; LUNC 3279956.6 | | |
| 0A1D | Address on File | VGX 2.88 | | |
| 5B4B | Address on File | SHIB 23052663.1 | | |
| 427C | Address on File | ADA 5.5; BTC 0.000586; DOT 165.779; ETH 0.00562; LINK 0.17; MATIC 3.215 | | |
| 4BA3 | Address on File | VGX 4.29 | | |
| 3E0B | Address on File | FTM 106.071; GALA 300.7608; LUNA 0.01; LUNC 604.3 | | |
| F330 | Address on File | APE 7.562; SHIB 10495510.3; XLM 408.5 | | |
| 00AE | Address on File | ADA 30; DGB 452.1; DOGE 895.7; XLM 97.5 | | |
| DCEE | Address on File | ADA 9690.4; DOT 56.53; LUNA 3.492; LUNC 228524.3; VET 35964.7 | | |
| 45E6 | Address on File | BTC 0.000498; SHIB 2097373.1 | | |
| 20BC | Address on File | VGX 5 | | |
| BD69 | Address on File | BTT 21834061.1; DGB 1308.7; GALA 119.2947; LUNC 192469.8; SHIB 4489651.4; STMX 1098.7; TRX 454.4 | | |
| EA93 | Address on File | VGX 2.77 | | |
| CC6C | Address on File | BTT 9428100; DOGE 229.6 | | |
| F2E5 | Address on File | ADA 200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45DC | Address on File | ADA 134.2; BTC 0.003093; LLUNA 19.264; LUNA 8.256; LUNC 1800242.5; SHIB 51677122.2; TRX 1919.8 | | |
| 7DB9 | Address on File | BTC 0.000499; SHIB 10171482.9 | | |
| B748 | Address on File | ADA 1.3; DGB 1612.7; LINK 1.01 | | |
| 32E8 | Address on File | BTC 0.000659; DOGE 1171.5; VET 6659 | | |
| 3B66 | Address on File | VGX 8.38 | | |
| 89F5 | Address on File | VGX 2.78 | | |
| B121 | Address on File | ADA 191.1; APE 15.066; AXS 6.40961; BTC 0.002559; ETH 0.25478; GALA 1308.4552; SOL 2.3532; USDC 50; VGX 102.69 | | |
| 91DB | Address on File | ADA 80.6; BTC 0.000797; ETH 0.03934; VET 529.4 | | |
| 2747 | Address on File | ADA 4258.1; BTC 0.031278; DOT 29.627; ETH 0.48556; FIL 6.11; HBAR 1773.1; LINK 37.65; MANA 213.67; MATIC 396.327; SHIB 1790995.4; SOL 5.4294; VET 23153.9 | | |
| F61F | Address on File | BTC 0.000231 | | |
| 986D | Address on File | VGX 4.02 | | |
| 41BB | Address on File | BTC 0.000412; VGX 4.02 | | |
| F3DE | Address on File | BTT 800 | | |
| F43E | Address on File | BTC 0.001024; MANA 11.26; SAND 7.6879; SHIB 1048810; VET 319.3 | | |
| C052 | Address on File | VGX 8.37 | | |
| 4900 | Address on File | HBAR 24966.2 | | |
| 443A | Address on File | SHIB 362713; VGX 4.29 | | |
| EF78 | Address on File | DOGE 3034.7; SHIB 6466214 | | |
| 3C12 | Address on File | VGX 4.62 | | |
| CE6C | Address on File | BTT 17929600; CKB 2111.9; SHIB 6816137.5; STMX 6316.7; TRX 270.2; XVG 4160.4 | | |
| 9689 | Address on File | ADA 332.1; DOGE 3734.7 | | |
| B6DA | Address on File | ADA 92.4; BTC 0.001551; DOGE 285.3; ETH 0.02564; LLUNA 29.245; LUNA 12.534; LUNC 2734027.2; MANA 63.64; SHIB 6425337.4; VET 252.1 | | |
| C215 | Address on File | BTT 92391072.4; DOGE 6301.3; SHIB 7649833 | | |
| 3D63 | Address on File | DOGE 189.7; VGX 2.43 | | |
| CECB | Address on File | BTC 0.001919 | | |
| 349A | Address on File | ATOM 7.975 | | |
| 7B25 | Address on File | BTC 0.000249 | | |
| A4C4 | Address on File | SHIB 364636.4 | | |
| 3B02 | Address on File | ADA 1.7; LINK 0.2; LUNA 0.379; LUNC 24781.5 | | |
| 2FA6 | Address on File | ADA 657.4; BTC 0.000505 | | |
| AAF7 | Address on File | SHIB 927634.1 | | |
| 9C1C | Address on File | LLUNA 32.339; LUNA 28.219; LUNC 5455728.1; SHIB 507523940.7 | | |
| 8704 | Address on File | SHIB 1817542.2 | | |
| 372F | Address on File | ADA 30.5; BTC 0.000746; BTT 15136300; CHZ 40.7795; DOGE 220.9; ETH 0.00566; MANA 11.22; MATIC 10.266; SHIB 21323519.8; STMX 652.1 | | |
| EC1F | Address on File | BTT 2781000 | | |
| 1D4E | Address on File | VGX 4.26 | | |
| B4D3 | Address on File | VGX 4.75 | | |
| 1CF1 | Address on File | BTC 0.000814; LLUNA 4.425; LUNA 1.897; LUNC 413704.9 | | |
| EF2F | Address on File | BTC 0.002359; DOGE 3257.4; ETH 0.52199 | | |
| 0B84 | Address on File | LUNA 3.852; LUNC 251963.7; SHIB 17013570.1 | | |
| 86EE | Address on File | ADA 0.4; DOT 0.294 | | |
| 6659 | Address on File | HBAR 18.4; XLM 19.3 | | |
| 750E | Address on File | VGX 5.36 | | |
| 5685 | Address on File | ADA 24.3; SHIB 5046635.1; SOL 0.2529 | | |
| 48C2 | Address on File | ADA 1849.9; BTT 3813600; ETH 3.17828; XLM 7083 | | |
| 052C | Address on File | LUNA 1.863; LUNC 1.8; SRM 8.891 | | |
| 3BCE | Address on File | BTT 10223400; DOGE 325.9 | | |
| BE59 | Address on File | BTT 9512700; STMX 5159.9 | | |
| D52C | Address on File | ADA 1731.5; BTT 109994000; CKB 15879.8; DOT 133.435; ETH 0.05868; SHIB 29829193.5; VET 4317.2 | | |
| CFF5 | Address on File | SHIB 35796037.6 | | |
| 84B7 | Address on File | BAT 0.7; ETH 0.00748; MATIC 2.263; USDC 3.13; VGX 18.76 | | |
| F8E9 | Address on File | ADA 52.7; BTC 0.000651; DOGE 1703.3; DOT 2.376; ETH 0.12339; USDC 332.03 | | |
| 8335 | Address on File | BTC 0.000659; DGB 4474.7 | | |
| 9465 | Address on File | VGX 4.88 | | |
| A4E5 | Address on File | DOGE 999.7 | | |
| 01A6 | Address on File | ADA 46.6; BTC 0.000718; DOGE 134.3; SHIB 3942082.8 | | |
| A1E9 | Address on File | ADA 0.8; BTC 0.000289; DASH 0.006; DOT 53.311; TRX 7220.7; XLM 3352.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3ED7 | Address on File | ADA 115; BTC 0.003112; DOGE 146.2; LUNA 1.346; LUNC 1.3; SHIB 782227.7; STMX 1089.1; WAVES 1.701 | | |
| 1E71 | Address on File | VGX 4.31 | | |
| 239A | Address on File | BTC 0.0005; BTT 14323300; DAI 9.94; DOGE 195.3; SAND 7.0581 | | |
| 0E60 | Address on File | ADA 9.6; DOGE 368; ETH 0.02465; MANA 145.44 | | |
| FDB0 | Address on File | VGX 4.61 | | |
| BF2A | Address on File | SHIB 1452251.7 | | |
| 94CF | Address on File | BTC 0.001704; MANA 37.4; SHIB 802139 | | |
| B6B1 | Address on File | APE 0.097; BTC 0.0016; ETH 0.09903; LUNA 1.663; LUNC 108809.2; VGX 47 | | |
| E325 | Address on File | VGX 4.01 | | |
| F053 | Address on File | SHIB 709924.7; XRP 54.2 | | |
| 4A18 | Address on File | ADA 155.8; BTC 0.000046; LINK 6.59; LLUNA 3.767; LUNA 1.615; LUNC 5.2; SHIB 137306; UNI 20.459 | | |
| 80D9 | Address on File | ADA 9.1; BTC 0.000406; BTT 1428600; CKB 690.2; DOGE 25.1; DOT 6.58; ENJ 18.05; ETH 0.13797; GLM 16.67; HBAR 50; LUNA 1.449; LUNC 1.4; MANA 11; ONT 10; OXT 26.4; STMX 1000; TRX 95.3; VET 282.7; XVG 802.9 | | |
| A513 | Address on File | BTC 0.002325; SHIB 14868309.2 | | |
| 9C77 | Address on File | ADA 278.2; ALGO 195.79; AVAX 5.1; BTC 0.254965; CHZ 519.9928; DOGE 349; DOT 6.815; ENJ 190.18; ETH 1.40926; MANA 201.5; MATIC 435.764; SHIB 7134159.3; SOL 29.459; VET 3167.5; XVG 2632.8 | | |
| BC1B | Address on File | VGX 5.22 | | |
| 6AC7 | Address on File | BTC 0.000541; VGX 4.17 | | |
| 5EC3 | Address on File | BTC 0.000161 | | |
| B787 | Address on File | VGX 4.31 | | |
| E539 | Address on File | VGX 2.78 | | |
| 430D | Address on File | ANKR 132.10947; BTC 0.001899; BTT 106082357.8; CAKE 8.518; CKB 1983.6; DGB 254; JASMY 259.3; LUNA 0.58; LUNC 201070.5; SHIB 2022608.2; SOL 0.4248; SPELL 2702.3; STMX 719.5; TRX 841.9; VET 267.2; XTZ 3.04; XVG 938.5 | | |
| 0EF3 | Address on File | BTC 0.001022; BTT 3944400; SHIB 1577202.5; VGX 4.91 | | |
| 22D7 | Address on File | ADA 346; BTC 0.000538; BTT 76154500 | | |
| 90BD | Address on File | ADA 423.8; DOGE 3390.4; ETH 0.63943 | | |
| CBE1 | Address on File | MANA 4.07; SHIB 372117 | | |
| BEEA | Address on File | BTC 0.000294; DOGE 57.6; SHIB 3967134.6 | | |
| 423D | Address on File | LUNC 71.8 | | |
| EE77 | Address on File | VGX 2.81 | | |
| 0DB7 | Address on File | BTC 0.000347 | | |
| 00A9 | Address on File | VGX 5.18 | | |
| A482 | Address on File | BTT 19700; DOGE 0.7 | | |
| 256B | Address on File | VGX 4.97 | | |
| B130 | Address on File | ADA 2315.9; BTC 0.523486; DOT 257.729; ETH 0.12056; LINK 22.63; MANA 1995.95; VGX 188.68 | | |
| B397 | Address on File | USDC 126.01; VGX 516.21 | | |
| 56C1 | Address on File | ADA 495.9; BTC 0.05145; CHZ 107.137; DASH 0.615; DGB 1470.8; DOT 25.143; ETH 0.20478; SHIB 16427609.8; SOL 5.5115; VGX 111.73; XVG 3126.4 | | |
| A3DF | Address on File | ADA 321.6; BTC 0.004301; BTT 132335700; DOGE 2193.4; LTC 3.17173; SHIB 8391213.3; VGX 35.13; XLM 287.4 | | |
| 7B89 | Address on File | HBAR 95300.6 | | |
| A081 | Address on File | VGX 2.84 | | |
| 58CB | Address on File | BTC 0.00044; BTT 54506700 | | |
| CC6B | Address on File | VGX 5.15 | | |
| 9D81 | Address on File | DOT 112.604; VGX 66.97 | | |
| 0F09 | Address on File | ANKR 2562.3594; BTT 202329348.6; DGB 22078.5; JASMY 39641.8; LLUNA 29.861; LUNC 2792342.2; SHIB 21087849.9; TRX 15903.7; VET 3462.6 | | |
| 9C28 | Address on File | BTC 0.000528; VET 2294 | | |
| BFD6 | Address on File | VGX 5.24 | | |
| CED9 | Address on File | VGX 546.98 | | |
| FE83 | Address on File | BTC 0.000508; DOGE 1320 | | |
| 080F | Address on File | VGX 15.02 | | |
| F913 | Address on File | BTC 0.000211 | | |
| 69A4 | Address on File | USDC 2.66 | | |
| 2258 | Address on File | VGX 4.91 | | |
| BCC1 | Address on File | BTC 0.000241 | | |
| E0CA | Address on File | BTC 0.000429 | | |
| C02D | Address on File | ADA 1049.4; BTC 0.562845; DOGE 3635.6; ETH 3.13824 | | |
| D6D4 | Address on File | SHIB 174708.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EA5 | Address on File | ADA 5.1; DOGE 1.1; DOT 0.32; MATIC 1610.569; SHIB 12762.8; SOL 0.0273 | | |
| B83D | Address on File | ADA 585.3; CHZ 111.4916; ENJ 24.13; NEO 7.512; SAND 10.0644; TRX 1647.2; XLM 317.1; XMR 0.002; ZRX 101 | | |
| 2B8F | Address on File | ETH 0.00557; LRC 20 | | |
| A4C8 | Address on File | BTC 0.000924; SHIB 1365054.6 | | |
| 8989 | Address on File | VGX 4.9 | | |
| 89AB | Address on File | VGX 4.91 | | |
| 3F3E | Address on File | BTC 0.000523; SHIB 230892563.4 | | |
| 2603 | Address on File | BTC 0.000436; BTT 13418100; DGB 7305; MANA 145.52; MATIC 627.592; SAND 91.2446; STMX 1567.5; VET 8480.7 | | |
| 93EF | Address on File | VGX 4.58 | | |
| E835 | Address on File | BTT 26767300; VET 719.7 | | |
| C229 | Address on File | ADA 513; VET 5174.2 | | |
| D3D1 | Address on File | ADA 15; BTC 0.001657; CKB 734.1; SHIB 326759.5; STMX 326.2; XLM 100.1 | | |
| C089 | Address on File | BTC 0.011208; ETH 0.37614; SOL 1.1658 | | |
| 6B7A | Address on File | BCH 1.04917; BTC 0.003616; BTT 2523000; CKB 333.3; DGB 169; DOGE 72.1 | | |
| 9DCC | Address on File | APE 1528.045; BTC 1.393358; DOT 559.504; ETH 13.26693; MATIC 6.536; SOL 0.1379; USDC 689.59; VGX 7875.56 | | |
| 38C0 | Address on File | APE 2015.398; BTC 0.001244; DOT 0.833; ETH 0.01234; USDC 140.75; VGX 3666.62 | | |
| BBAD | Address on File | LLUNA 13.418; LUNA 5.751; LUNC 1254353.4 | | |
| DA86 | Address on File | VGX 2.79 | | |
| DD5C | Address on File | BTC 0.000825; USDC 3763.29 | | |
| BFF7 | Address on File | BTT 12975000; VET 1135.2 | | |
| EC3A | Address on File | ETH 0.00922 | | |
| E26C | Address on File | SHIB 14500.8 | | |
| 644D | Address on File | DOGE 3.2; LLUNA 16.657; LUNA 7.139; USDC 1117.76 | | |
| D403 | Address on File | ALGO 108.34; BAT 102.4; BTC 0.377484; BTT 41283799.9; CHZ 164.2688; CKB 10631.9; DGB 2462.3; DOGE 1183.1; DOT 1.165; EOS 11.06; ETC 1.53; ETH 0.00606; FTM 26.498; GLM 44.82; HBAR 131.3; ICX 4.7; KNC 30.35; LINK 6.57; LTC 0.64162; MANA 32.33; OCEAN 62.73; ONT 26.45; OXT 152.7; SHIB 7441774.6; SOL 15.4664; SRM 5.853; STMX 4658.9; SUSHI 6.9601; TRX 1042.8; UNI 1.973; USDC 1.6; USDT 24.96; VET 659; XLM 135.1; XMR 1.119; XVG 4358.8 | | |
| 5AF2 | Address on File | ADA 18.8; BTC 0.000455; DOGE 2398.5; ETH 0.49375; XLM 185.6; XVG 472.3 | | |
| 1277 | Address on File | SHIB 5783.7; VGX 2.75 | | |
| B3BF | Address on File | ADA 136.1; DOGE 760.2 | | |
| 5DCA | Address on File | ADA 111.1; BTC 0.004971; GALA 627.5204 | | |
| CECD | Address on File | BTC 0.00154; CHZ 30.2178; SHIB 1774105.4 | | |
| B500 | Address on File | BTC 0.001046; BTT 49261083.7; SHIB 120467569.1 | | |
| A1DC | Address on File | BTC 0.00154 | | |
| 06EF | Address on File | VGX 4.59 | | |
| 60E8 | Address on File | VGX 2.75 | | |
| D9BF | Address on File | BTC 0.00053; CKB 10748.7; DOGE 1343.3; ETH 3.42122; VET 1473.5; XRP 23.7 | | |
| DF05 | Address on File | BTT 89756100; TRX 3024.9 | | |
| 5DC1 | Address on File | BTC 0.0004; SHIB 23607691.2; VGX 5.39 | | |
| B29B | Address on File | BTC 0.003507 | | |
| B2D3 | Address on File | BTC 0.001765 | | |
| B173 | Address on File | SHIB 1242236 | | |
| 6199 | Address on File | BTT 25363500; VET 213.8 | | |
| 5A5B | Address on File | VGX 4.61 | | |
| 387B | Address on File | ADA 509.5 | | |
| 3431 | Address on File | ADA 36.4 | | |
| 6745 | Address on File | ADA 589.2; BTT 359128768; CKB 14006.5; VET 4421.2 | | |
| B531 | Address on File | AVAX 0.3; BTT 1377800; CKB 377.3; DGB 141.4; DYDX 1.3052; EGLD 0.0571; GLM 19.36; HBAR 123.9; ICX 10; IOT 4.82; LUNA 0.518; LUNC 0.5; NEO 0.222; OCEAN 6.22; ONT 5.21; QTUM 0.74; SKL 48.23; SRM 0.704; STMX 457.3; TRX 85.5; VET 461.3; VGX 2.38; XMR 0.096; XVG 378.4 | | |
| A3E4 | Address on File | BTC 0.000216 | | |
| A0C4 | Address on File | VGX 4.02 | | |
| 3E6A | Address on File | VGX 28.54 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29B1 | Address on File | ADA 6; ALGO 25.63; APE 0.659; AVAX 0.11; BTC 0.000103; CKB 3.8; DOGE 123.9; DOT 0.919; ETH 0.00409; JASMY 528.3; KAVA 1.707; LUNA 0.163; LUNC 11372.1; SHIB 95.7; SPELL 0.5; STMX 100.8; USDC 104.51; VGX 131.46; XVG 2.4 | | |
| F010 | Address on File | APE 6.158; ATOM 5.473; AVAX 2.48; BTC 0.004644; DOT 7.5; ETC 2.96; FARM 1.86462; MATIC 77.416; SHIB 702105.5; VGX 141.24 | | |
| 635D | Address on File | ADA 41.8; DOGE 199.6; GRT 35.96; SHIB 7844208.8; TRX 99; VET 71.7 | | |
| 38D9 | Address on File | BTC 0.00044; USDC 21.09 | | |
| 0C07 | Address on File | ADA 121.5; BTC 0.000706; DOT 5.545; SHIB 12820512.8 | | |
| 4A6E | Address on File | VGX 4.58 | | |
| D46F | Address on File | BTC 0.000226 | | |
| 2D85 | Address on File | VGX 5.15 | | |
| CEFD | Address on File | ETH 0.00846; LINK 27.38; LUNA 2.495; LUNC 163224.8; SOL 5.4931 | | |
| 8D40 | Address on File | DOGE 207.5; ETH 0.01892; SHIB 1560509.6 | | |
| 7739 | Address on File | BTC 0.0006; FLOW 6.008; GALA 135.1406; REN 39.26; SHIB 9532945; TRX 240 | | |
| FE41 | Address on File | ADA 1518.9; BTT 256680500; SHIB 106093438.1 | | |
| CE93 | Address on File | ADA 503.9; BTC 0.080821; DOGE 1009.4; DOT 74.318; ETH 0.57468; USDC 54387.92; VGX 774.44 | | |
| CBB6 | Address on File | BTC 0.000743; SHIB 2433868.9 | | |
| DD1D | Address on File | ADA 176.8; BTC 0.003268; BTT 39632500; CKB 3804.8; DOGE 319.5; STMX 3850.4; TRX 735.8; XLM 346.5 | | |
| B1EC | Address on File | ADA 2422.5; BTC 0.000978; MANA 412.45; OMG 0.15; SHIB 37792816.7; XVG 0.2 | | |
| 844B | Address on File | SHIB 1983339.9 | | |
| 3705 | Address on File | DOT 26.34; USDC 423.71; VGX 323.65 | | |
| 4D2B | Address on File | VGX 5.17 | | |
| E65C | Address on File | BTC 0.000155 | | |
| E815 | Address on File | BTT 51164100; XLM 145.1 | | |
| FCE4 | Address on File | BTT 400; LUNA 2.297; LUNC 150295 | | |
| 2DEC | Address on File | VGX 4.03 | | |
| 3977 | Address on File | VGX 4.27 | | |
| E5A7 | Address on File | VGX 2.84 | | |
| 1C87 | Address on File | BTC 0.001036; ETH 0.00621; SHIB 705417.6 | | |
| FE59 | Address on File | CKB 59757.5; USDC 2.71 | | |
| AD98 | Address on File | VGX 5.24 | | |
| FFC6 | Address on File | XLM 288.6 | | |
| BDCC | Address on File | BTC 0.000206 | | |
| AAB0 | Address on File | TRX 57.4 | | |
| 8E12 | Address on File | VGX 2.75 | | |
| D7BC | Address on File | BTC 0.000268 | | |
| 6D52 | Address on File | USDC 0.79; VGX 532.3 | | |
| F4E0 | Address on File | ADA 6359.4; BTC 0.282226; DOT 234.512; ETH 0.00271; LLUNA 791.091; LUNA 339.039; LUNC 6209.9; SOL 0.0659; VGX 6.31 | | |
| 2912 | Address on File | ADA 489.9; BTC 0.051353; HBAR 252.5; TRX 809.7; USDC 225.53; XLM 482.6 | | |
| 144E | Address on File | VGX 5.1 | | |
| AB78 | Address on File | BTC 0.001575; LUNA 0.005; LUNC 270.8; MANA 31.88; TRX 1340.8 | | |
| 322F | Address on File | BTC 0.001611; ETH 0.04156; VGX 69.03 | | |
| 6651 | Address on File | VGX 4.74 | | |
| CCA3 | Address on File | VGX 5.15 | | |
| F42A | Address on File | BTC 0.00083; USDC 226.63 | | |
| 814B | Address on File | ADA 53.6; DOT 2.163; ENJ 13.91; ETH 0.00451; LUNA 1.76; LUNC 1.7 | | |
| C99F | Address on File | VGX 2.78 | | |
| 1F88 | Address on File | BTC 0.000522; USDC 5366.43 | | |
| 2C22 | Address on File | VGX 8.39 | | |
| 0BD4 | Address on File | BTC 0.0002 | | |
| 43E5 | Address on File | VGX 4.29 | | |
| F86F | Address on File | BTT 79087500; DOGE 2.4; SHIB 2446332 | | |
| C4CB | Address on File | DOGE 1016.5; DOT 10.872; LUNA 0.07; LUNC 4571.3 | | |
| 2E53 | Address on File | BTC 0.001842; DOGE 74.8; ETH 0.00423; SOL 0.0818; VGX 6.74 | | |
| AB5D | Address on File | ADA 1980.4; DGB 7220.6; ETH 0.42268; HBAR 4925.6; LTC 2.24188; VET 19110.8; XTZ 134.64 | | |
| 9798 | Address on File | ADA 1243.2; BTC 0.000582; DOGE 1453 | | |
| 3C42 | Address on File | DOGE 9470.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D74E | Address on File | BTT 29083600; DGB 617.1; DOGE 631.9; STMX 1944.2; XLM 229.6; XVG 1993.2 | | |
| D6E3 | Address on File | BTT 32000000 | | |
| D90D | Address on File | VGX 2.84 | | |
| E662 | Address on File | VGX 2.8 | | |
| 74B3 | Address on File | LUNC 154606.1 | | |
| F649 | Address on File | VGX 2.65 | | |
| 279E | Address on File | VGX 4.98 | | |
| 2C9F | Address on File | ALGO 103.03; APE 54.009; SPELL 19654.7; UMA 15.477 | | |
| C400 | Address on File | DOGE 278.3; VET 602.3 | | |
| 36BF | Address on File | ADA 7772.5; BTC 0.004035; GALA 0.0044; LLUNA 4.725; LUNA 2.025; LUNC 441238; SHIB 166509660.6; USDC 7.01; VET 0.4 | | |
| 4176 | Address on File | VGX 4.31 | | |
| B98B | Address on File | ADA 144.1; BTC 0.000433; BTT 11507900; USDC 5039.9; VET 1521.5 | | |
| FD6C | Address on File | DOGE 33.8 | | |
| 9477 | Address on File | VGX 4.98 | | |
| CFDF | Address on File | VGX 4.66 | | |
| F113 | Address on File | LUNC 164.4; SHIB 1812933.8 | | |
| 5FB3 | Address on File | SHIB 102357488.5 | | |
| B338 | Address on File | ADA 1; BTC 0.00216; DOGE 1079; ETH 0.11691; MATIC 1.069; XLM 1.4 | | |
| B452 | Address on File | APE 1; BTC 0.000258; DOGE 168.8; ETH 0.00613; HBAR 57.2; LUNC 27.1; SHIB 1994650.1; VGX 7.73 | | |
| 4AFA | Address on File | BTC 0.00021 | | |
| 1427 | Address on File | VGX 2.87 | | |
| 3C59 | Address on File | BTC 0.00096; DOGE 4 | | |
| E5D5 | Address on File | BTC 0.000435; BTT 10000000; SHIB 16209196.6; TRX 1728.9; VET 20327.4; VGX 107.41; XVG 1000 | | |
| D85E | Address on File | DOGE 3306; LUNC 132; SHIB 6666666.6 | | |
| B260 | Address on File | BTC 0.000409; DOT 2.279 | | |
| 83C2 | Address on File | GLM 34.05; SHIB 1626282.3; STMX 922.1; TRX 196.3 | | |
| 7129 | Address on File | SHIB 1885014.1 | | |
| 10EF | Address on File | SHIB 1974723.5; VGX 29.1 | | |
| 4ED9 | Address on File | VGX 2.77 | | |
| 57AC | Address on File | ETH 0.00462 | | |
| 5744 | Address on File | ADA 1089.4; ALGO 491.92; ATOM 28.627; AVAX 23.98; BTC 0.080533; DOT 46.445; ENJ 751.92; ETH 0.17837; LLUNA 8.475; LUNA 3.632; LUNC 11.8; MANA 402.79; MATIC 408.146; SAND 394.1257; SHIB 14683532; XRP 349.2 | | |
| DE38 | Address on File | AVAX 22.48; BTC 0.135928; ETH 4.4828; SOL 29.3726 | | |
| 1AFC | Address on File | ADA 642.1; LINK 100.91; SUSHI 255.3626; VET 6264.3 | | |
| A452 | Address on File | APE 3.399; BTC 0.001262; DOT 1.296; SHIB 1900460.9; USDC 125.86; VGX 217.4; XLM 452.8 | | |
| 4358 | Address on File | VGX 5.26 | | |
| 0D9B | Address on File | VGX 5.21 | | |
| C936 | Address on File | BTT 2080900; CAKE 3.2; CELO 8.238; CKB 785; DGB 155.3; DOGE 227.3; DOT 3.054; GLM 48.41; HBAR 89.7; MANA 12.16; OXT 37.4; STMX 494.4; TRX 227.7; VET 49.8; XVG 315.9 | | |
| 66FD | Address on File | BTT 1523208255.6; DOGE 1789.6; SHIB 204819639.8 | | |
| DA64 | Address on File | BTC 0.000213 | | |
| 826A | Address on File | DOGE 2.8 | | |
| 0B46 | Address on File | ADA 97.4; DOT 6.851; ETH 0.52058 | | |
| 9A54 | Address on File | BTC 0.000223; USDC 40.8 | | |
| 58E7 | Address on File | ADA 303.7; ALGO 100.89; BTC 0.004177; DOGE 3344.1; DOT 21.685; ETH 0.17479; LLUNA 5.771; LTC 0.77421; LUNA 2.473; LUNC 835269.8; MATIC 115.237; SHIB 13909291.8; SOL 3.9685; USDC 192.05; VGX 109.56; XLM 1117.7 | | |
| BACB | Address on File | ALGO 89.87; BTC 0.428532; CELO 124.437; COMP 4.03781; DYDX 74.7222; ENJ 408.77; ENS 61.27; ETC 0.02; ETH 3.25498; FTM 557.185; GALA 598.8023; KNC 69.45; LINK 40.86; LRC 1104.908; MANA 147.23; MATIC 366.368; UNI 14.746; USDC 606.01; VET 1526.6; VGX 222.33 | | |
| 5F91 | Address on File | XMR 0.004; ZEC 0.009 | | |
| 9BF8 | Address on File | VGX 4.66 | | |
| 2E6D | Address on File | BTC 0.000463 | | |
| 46DB | Address on File | ADA 91; BTC 0.000469; DOGE 4387.6; SHIB 1928640.3 | | |
| 0F13 | Address on File | BTT 6577599.9 | | |
| 019E | Address on File | VGX 5.18 | | |
| BD5D | Address on File | VGX 2.83 | | |
| 6BE0 | Address on File | USDC 1643.99 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F354 | Address on File | VGX 4.68 | | |
| 006F | Address on File | VGX 8.37 | | |
| 7178 | Address on File | LUNA 0.017; LUNC 1067.9; SHIB 192760.7; VGX 0.58 | | |
| 1EEE | Address on File | VGX 4.59 | | |
| 49E7 | Address on File | BTT 86518200; STMX 1557.6 | | |
| 3AC1 | Address on File | VGX 4.02 | | |
| 30FD | Address on File | ADA 316; BTC 0.001057; HBAR 470.7; SOL 2.0019; SUSHI 154.184; VGX 22.72; XRP 1058.7 | | |
| 06AE | Address on File | VGX 5.17 | | |
| 0670 | Address on File | VGX 2.77 | | |
| 6838 | Address on File | ETH 0.00344 | | |
| 89DB | Address on File | SHIB 2179141.4 | | |
| C6D3 | Address on File | VGX 2.8 | | |
| 9DFC | Address on File | VGX 4.94 | | |
| 863F | Address on File | LLUNA 5.745; LUNA 2.462; LUNC 536788.9 | | |
| 02F7 | Address on File | VGX 2.81 | | |
| 0EE5 | Address on File | BTC 0.020624 | | |
| 95D3 | Address on File | BTC 0.000262 | | |
| 0E4D | Address on File | ADA 1.3; LUNC 140.6; SHIB 34561369.2 | | |
| 0433 | Address on File | ADA 1071.9; BTC 0.126603; ETH 0.04056; SHIB 1390113.5; SOL 0.7693 | | |
| E8C4 | Address on File | VGX 4.67 | | |
| 108B | Address on File | APE 10.066; BTC 0.00064; ETH 0.50169; LLUNA 11.424; LUNA 4.896; LUNC 1068067.1; USDC 594.06; VGX 512.37 | | |
| F364 | Address on File | VGX 4.56 | | |
| BB3B | Address on File | LUNA 3.61; LUNC 236170.6; USDC 100.75 | | |
| 06C7 | Address on File | LLUNA 14.065; LUNA 6.028; LUNC 1314948.8; SHIB 15607501.4 | | |
| 1BCC | Address on File | VGX 2.75 | | |
| EDE5 | Address on File | ADA 784.9; BTC 0.000425; DOGE 1439.7; ETH 0.22685; MATIC 226.625; SAND 141.3441; SHIB 3918495.2; VGX 2684.66 | | |
| 958F | Address on File | CHZ 186.8984; LUNA 0.022; LUNC 1432.5; VGX 4.3 | | |
| 3515 | Address on File | LLUNA 11.165; LUNA 4.785; LUNC 4030878.7 | | |
| 31F6 | Address on File | ADA 137.6; BTC 0.009329; CKB 34350.5; DOT 0.739; ENJ 205.24; ETH 0.22397; GLM 179.4; SHIB 7215007.2; STMX 9842.5; VET 2313.9; VGX 122.51 | | |
| C6A4 | Address on File | ADA 22.3; DOGE 233.4; MATIC 19.526; SHIB 786974.2 | | |
| 9BD2 | Address on File | BTT 56501700 | | |
| B942 | Address on File | ETH 0.00001; LUNA 0.313; LUNC 20452.8 | | |
| A674 | Address on File | VGX 4.03 | | |
| 5B92 | Address on File | BTC 0.000467; BTT 1273700; DOGE 220.2; ETH 0.00698 | | |
| 4617 | Address on File | VGX 2.82 | | |
| 9053 | Address on File | BTC 0.02873; ETH 0.78654; XLM 3151.4 | | |
| E7AD | Address on File | VGX 2.81 | | |
| 7C0E | Address on File | BTC 0.000239 | | |
| 73B1 | Address on File | VGX 4.01 | | |
| 3A6D | Address on File | BTC 0.016257; ETH 0.07531; USDC 277.69 | | |
| FA1C | Address on File | DOGE 183 | | |
| CDB6 | Address on File | VGX 4.02 | | |
| 0D00 | Address on File | VGX 4.59 | | |
| A4C8 | Address on File | BTT 14425000; SHIB 11772666.1 | | |
| 558A | Address on File | VGX 8.37 | | |
| 5948 | Address on File | ALGO 77.78; BTT 54447587.5; SHIB 2000000; SOL 3.0696; XLM 155.1 | | |
| CDA1 | Address on File | BTT 3302900 | | |
| D20A | Address on File | LUNA 2.898; LUNC 2.8; MANA 12.06; SAND 6.4722; SHIB 3053435.1 | | |
| 99D6 | Address on File | SHIB 66782.1; VET 0.8 | | |
| 95D0 | Address on File | BTC 0.000563; USDC 103.03 | | |
| 8944 | Address on File | ETH 0.19147; SAND 100.6732 | | |
| 9B8C | Address on File | VGX 2.77 | | |
| A176 | Address on File | VET 8716.7 | | |
| 1F3E | Address on File | SHIB 10582010.5 | | |
| 287D | Address on File | VGX 4.95 | | |
| 8728 | Address on File | BTC 0.000174 | | |
| 71D1 | Address on File | VGX 3.99 | | |
| D500 | Address on File | SHIB 1521978 | | |
| B45C | Address on File | AVAX 0.34 | | |
| 7E43 | Address on File | DOGE 3178.8; MATIC 102.392; SHIB 8511899 | | |
| 59E3 | Address on File | ADA 16; ATOM 0.068; BTC 0.000324; DOT 100.961; ETH 0.00365; LINK 158; VGX 574.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42E3 | Address on File | ADA 1064.5; BTC 0.063408; DOT 89.107; ETH 0.6227; USDC 108.67 | | |
| 86D0 | Address on File | VGX 4.67 | | |
| 0051 | Address on File | ADA 1138.6; AVAX 3.23; BTC 0.018639; COMP 1.005; DOGE 4017.1; DOT 87.852; ENJ 94.35; ETH 0.53582; FIL 3.03; LLUNA 3.225; LTC 5.0781; LUNA 1.382; LUNC 301437.6; MATIC 412.896; SOL 6.1478; VGX 542.07 | | |
| 669B | Address on File | SHIB 114636345.3 | | |
| 1388 | Address on File | DOGE 142.5; VGX 17.02 | | |
| 86B7 | Address on File | ADA 2; BTC 0.000425; DOT 24.545; ETH 3.69793; SOL 2.6366 | | |
| A70B | Address on File | VGX 5.18 | | |
| BCE2 | Address on File | DOGE 2 | | |
| 28B8 | Address on File | BTC 0.000447; ETH 0.05121 | | |
| 3610 | Address on File | VGX 2.83 | | |
| 8E38 | Address on File | DGB 37091.9 | | |
| 7CEA | Address on File | ADA 9768.2; BTC 0.585826; COMP 0.03603; DOT 271.114; ETH 0.04201; VGX 2890.99 | | |
| CFFF | Address on File | BTC 0.001301; STMX 2353.3; USDC 115.1 | | |
| 7DD3 | Address on File | USDC 5.66 | | |
| D064 | Address on File | DOGE 130.5; XRP 31 | | |
| DAAD | Address on File | ADA 2.3; SHIB 14433.4 | | |
| 0AE8 | Address on File | ADA 386.3; SHIB 91466944.6 | | |
| 439F | Address on File | ADA 1018; VET 4853.4 | | |
| 0FF7 | Address on File | VGX 5.24 | | |
| 9EB1 | Address on File | VGX 4.01 | | |
| 4D28 | Address on File | VGX 2.88 | | |
| C941 | Address on File | ALGO 47.67; BTC 0.001149; SHIB 1856887.4 | | |
| 8952 | Address on File | VGX 47.61 | | |
| 7CC1 | Address on File | BTC 0.000805 | | |
| 594C | Address on File | VGX 2.82 | | |
| CE9B | Address on File | VGX 4.85 | | |
| 5F03 | Address on File | DOGE 161.1 | | |
| 1D9D | Address on File | VGX 2.79 | | |
| 7944 | Address on File | DOGE 105.3; SHIB 258397.9 | | |
| ED4A | Address on File | BTC 0.002696 | | |
| A2B4 | Address on File | BTC 0.000468; VGX 1 | | |
| 32D3 | Address on File | APE 18.449; BTC 0.008734; DOGE 1970.8; DOT 40.506; ETH 0.27186; FTM 553.235; LINK 24.75; LLUNA 13.564; LUNA 5.813; LUNC 123607.4; MANA 217.24; SAND 206.964; STMX 46187.2; USDC 435.6; VET 3781.6; VGX 4976.25 | | |
| 723B | Address on File | BTC 0.000903; CKB 3409.9; DOT 33.37; FTM 38.734; HBAR 440.6; LINK 152.83; LUNA 0.006; LUNC 348; MANA 35.38; MATIC 402.278; SHIB 9985604.2; VGX 104.54 | | |
| D03B | Address on File | ETC 2.69; LUNA 0.518; LUNC 0.5 | | |
| EF97 | Address on File | ADA 506.1; BTC 0.00052; SHIB 12624668.6 | | |
| 9F3A | Address on File | APE 10.288; BTC 0.050198; COMP 0.23878; DOGE 11826.4; DOT 5.198; ETH 3.00773; GALA 426.4392; GRT 230.12; LUNA 2.07; LUNC 2; MATIC 13.528; OCEAN 35.04; SHIB 202033401; USDC 9429.24; VET 89.4; XLM 25.3; XVG 252.1 | | |
| 3EA3 | Address on File | LLUNA 83.588 | | |
| 3B79 | Address on File | VGX 2.84 | | |
| D1B5 | Address on File | BTC 0.002504 | | |
| C7A5 | Address on File | VGX 4.61 | | |
| 8CE7 | Address on File | VGX 4.75 | | |
| 5EAC | Address on File | BTC 0.001023; DOGE 1721.9; MATIC 266.467; SHIB 4983883 | | |
| 32D5 | Address on File | BTC 0.075743; USDC 4471.03 | | |
| 0580 | Address on File | BTC 0.000524 | | |
| A2D2 | Address on File | VGX 8.38 | | |
| 8129 | Address on File | ADA 0.3; BTT 1400000; CKB 376.5; DGB 71.5; DOT 0.408; ETC 0.09; LTC 2.07212; OCEAN 20; OXT 15.1; STMX 186.4; VET 101.8; YFI 0.000185 | | |
| 80C2 | Address on File | APE 11.329; SHIB 16176991.4; STMX 25526.1; VGX 191.88; XLM 1.1 | | |
| 1A29 | Address on File | BTC 0.000514; MANA 37.1; MATIC 35.297; ONT 147.1; SAND 25.1661; VET 302.2; XLM 259 | | |
| 997F | Address on File | BTT 11591500; DGB 378.1; STMX 1459; VGX 13.92; XVG 692.2 | | |
| CF12 | Address on File | BTC 0.001057; ETH 0.00788; SHIB 6530706.5 | | |
| 30B4 | Address on File | VGX 4.29 | | |
| 7A31 | Address on File | LUNA 0.863; LUNC 229066.8 | | |
| 8A07 | Address on File | BTT 3166700 | | |
| FE60 | Address on File | BTC 0.000624; DOGE 7105; SHIB 8299556; XLM 220.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 701F | Address on File | VGX 5.15 | | |
| B4BA | Address on File | ADA 1501.9; BTC 0.064257; DOT 12.412; HBAR 1341.1; SHIB 265254.1; SRM 169.487; XLM 4675.6 | | |
| 8701 | Address on File | VGX 5.18 | | |
| 557F | Address on File | ETH 0.02904; IOT 18.19 | | |
| 5E39 | Address on File | VGX 4.04 | | |
| 2078 | Address on File | ADA 1054.3; BTT 83578400; VET 1778.3 | | |
| D7B6 | Address on File | ADA 0.6; BTC 0.028233; ETH 0.1; LLUNA 11.59; LUNA 4.967; LUNC 16 | | |
| E76F | Address on File | ADA 304.1; DOT 45.914; FTM 600; LINK 40.35; VET 10267.4 | | |
| E998 | Address on File | ADA 2036.7; ALGO 139.39; BCH 0.51398; BTC 0.213654; BTT 364498700; CKB 10587.9; DASH 0.007; DGB 6492.9; DOGE 11424.7; DOT 11.544; ETH 2.88157; HBAR 130.1; MANA 2204.64; MKR 0.0523; OXT 2424.5; SHIB 29271834.7; SRM 8.335; STMX 20511.4; TRX 1215; UNI 2.361; VGX 75.25; XTZ 17.06; XVG 6366.8 | | |
| E61A | Address on File | ADA 89.5; DOT 13.079; LINK 0.18; LLUNA 12.174; LUNA 5.218; LUNC 1138120.5; MATIC 117.785; SHIB 25178418.9 | | |
| 64C4 | Address on File | ADA 292.8; BTC 0.000774; ETH 0.29554; SHIB 30805561.1; USDC 50; VGX 504.72 | | |
| D044 | Address on File | LUNA 0.152; LUNC 9900.8 | | |
| 4EE6 | Address on File | VGX 4.9 | | |
| 2B8F | Address on File | ADA 2004.8; DOT 76.993; ETC 79.58; FTM 898.607; LINK 40.38; LUNA 0.173; LUNC 3273459; MATIC 1056.641 | | |
| 5EB7 | Address on File | BTC 0.000639; BTT 355088200 | | |
| 898D | Address on File | BTC 0.000203 | | |
| 74EC | Address on File | LUNC 108807 | | |
| 3254 | Address on File | SHIB 61059.7 | | |
| 287E | Address on File | BTC 0.000495; SHIB 79027.3 | | |
| 04BE | Address on File | BTC 0.000693; TRX 1343.7 | | |
| 2452 | Address on File | BTC 0.001283; BTT 12871100; ETH 0.00314; HBAR 168.2; SHIB 6243383.9; VET 1230.1 | | |
| BFD0 | Address on File | CKB 33393.8; ENJ 299.41; MANA 345.24; SHIB 186135297.4 | | |
| 9494 | Address on File | DOGE 85954; ETH 0.27061; XLM 8 | | |
| 830E | Address on File | VGX 4.98 | | |
| FC40 | Address on File | BTC 0.000448; BTT 405623900; DOGE 845.5; SHIB 6793478.2; STMX 5096.1 | | |
| D046 | Address on File | ADA 4.6; NEO 0.003; SHIB 11867300.1 | | |
| 392F | Address on File | BTC 0.000448; BTT 15336600 | | |
| EDED | Address on File | ADA 1.3; APE 43.177; BAT 0.3; BTC 0.001771; CHZ 2006.3926; CKB 90258; DOGE 4.1; KNC 89.64; LLUNA 9.64; LTC 7.43911; LUNA 4.132; LUNC 318870.7; MANA 210.68; SAND 269.9604; SHIB 35609961.3; SOL 4.1305; STMX 117270.8; XVG 13672.9 | | |
| 2C58 | Address on File | SHIB 1502403.8 | | |
| 8922 | Address on File | XLM 51.3 | | |
| D00D | Address on File | BTC 0.00083; DGB 2072; XVG 4103.1 | | |
| FCA3 | Address on File | BTC 0.000226 | | |
| 86F7 | Address on File | BTC 0.000049 | | |
| CF02 | Address on File | ADA 1138.3; SHIB 56669118 | | |
| 13C6 | Address on File | VGX 4.29 | | |
| D00E | Address on File | VGX 5.25 | | |
| 52ED | Address on File | BTC 0.006168; ETH 0.08953 | | |
| 201D | Address on File | GALA 24494.6292; GRT 12762.89; HBAR 149118.7; LUNC 606.5; SOL 46.9289; VGX 15612.93 | | |
| A496 | Address on File | BTC 0.000425; DOGE 3156.2 | | |
| 8421 | Address on File | BTC 0.00066; USDC 110.19 | | |
| 3E12 | Address on File | BTC 0.047705; ETH 1.06583; MANA 998.28; SAND 556.6403 | | |
| 312C | Address on File | VGX 2.8 | | |
| C60A | Address on File | VGX 4.3 | | |
| AC2C | Address on File | VGX 8.38 | | |
| AD32 | Address on File | ADA 18878.9; BTC 1.517405; ETH 3.728; LLUNA 8.813; LUNA 3.777; USDC 16.1; VGX 5326.14 | | |
| C9E4 | Address on File | ADA 70.1; BTC 0.000435; BTT 269265200; CKB 20730.7; ETC 2.61; STMX 4283.3; XVG 2209.9 | | |
| 5DFD | Address on File | ADA 28.7; BTC 0.001269; DOT 2.081; ETH 0.01577; VGX 34.61 | | |
| 92D3 | Address on File | DOGE 206.3 | | |
| E770 | Address on File | ADA 1081.9; DOT 90.179; LLUNA 13.766; LUNA 5.9; LUNC 1286942.7; MATIC 0.591; QNT 0.00491; SHIB 371577.9; VGX 0.24 | | |
| 6ED9 | Address on File | DOT 0.259 | | |
| AB2B | Address on File | APE 10.212; BTC 0.01477; DOGE 1065.9; DOT 6.036; ETH 0.04286; SHIB 6558810.6; SOL 1.4681 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F1B | Address on File | ADA 4747.8; BTC 1.572216; ETH 3.9639; SOL 16.0267; USDC 5072.83 | | |
| BE3B | Address on File | VGX 4.3 | | |
| BB7E | Address on File | VGX 4.66 | | |
| 4E8A | Address on File | LLUNA 30.266 | | |
| C1EB | Address on File | LLUNA 124.283; LUNA 53.264; LUNC 11619501.3 | | |
| 5B08 | Address on File | VGX 2.78 | | |
| 9D41 | Address on File | VGX 4.93 | | |
| 83AB | Address on File | BTC 0.000498; SHIB 5022966.7 | | |
| 6808 | Address on File | VGX 2.78 | | |
| 878C | Address on File | AAVE 0.0025; LLUNA 57.259; LUNA 24.54; LUNC 45201307.9; SHIB 3113325 | | |
| A64D | Address on File | VGX 5 | | |
| D069 | Address on File | BTC 0.00043 | | |
| D62F | Address on File | BTC 0.05293; LLUNA 12.169; LUNA 5.216; LUNC 16.8; VGX 433.26 | | |
| 813C | Address on File | BTC 0.039372 | | |
| DDC5 | Address on File | BTC 0.000498; SHIB 2608678.6 | | |
| DA75 | Address on File | BTC 0.026308; ETH 0.40121; USDC 1002.5 | | |
| 64C7 | Address on File | BTC 0.000582; DOGE 194.6; SHIB 3205128.2 | | |
| 62EF | Address on File | DOGE 1550.9 | | |
| 9130 | Address on File | ETH 0.05585; MATIC 5.634; VGX 2.96 | | |
| CF1B | Address on File | ADA 73.1; BTC 0.000401; BTT 100; CHZ 69.8114; CKB 754.1; DGB 189.6; DOGE 242.2; MANA 9.92; SHIB 553949.5; TRX 245.2; VET 332.7; XVG 675.7 | | |
| 16B3 | Address on File | BTC 0.00003 | | |
| 9CFA | Address on File | VGX 4.17 | | |
| F661 | Address on File | VGX 2.84 | | |
| DC76 | Address on File | DOGE 0.4; LTC 4.36609; VET 0.2 | | |
| 2742 | Address on File | VGX 2.65 | | |
| AC01 | Address on File | BTC 0.001559; VGX 23.85 | | |
| 1DB4 | Address on File | BTC 0.001023; SHIB 2013287.6 | | |
| F506 | Address on File | BTT 6864100 | | |
| A67D | Address on File | DOGE 182.5; SHIB 22504760.2; VET 42.4 | | |
| 38B1 | Address on File | LINK 0.18 | | |
| 5F22 | Address on File | ADA 245.7; LLUNA 4.605; LUNA 1.974; LUNC 430458.6; SHIB 53097876; SOL 2.1717 | | |
| 2D47 | Address on File | ETH 0.00235; LUNC 1165.6; QNT 106.38701; SHIB 21654.6 | | |
| 02D0 | Address on File | BTT 12171100 | | |
| 1300 | Address on File | VGX 2.81 | | |
| 4ABA | Address on File | VGX 4.01 | | |
| DDD6 | Address on File | ADA 10877.6; BAT 1257; BCH 3.07323; BTC 0.005005; BTT 1951971000; CKB 31247.8; DGB 84131.2; DOGE 11724.8; DOT 34.676; EOS 81.19; ETC 0.69; HBAR 20622.4; LINK 10.46; LTC 2.41071; MANA 20.44; MATIC 190.808; QTUM 26.21; SAND 32.5103; SHIB 59205914.6; STMX 18490.7; TRX 4891.1; VET 27201.9; VGX 858.32; XLM 4; XMR 0.079; XRP 2370.7; XVG 23254.4; ZEC 0.026; ZRX 38.4 | | |
| E980 | Address on File | ADA 52815.4; SHIB 26077268.4; USDC 4124.64 | | |
| A8EE | Address on File | CKB 2258.8; DGB 1646.3; STMX 18; XVG 3121.2 | | |
| 1E7F | Address on File | SHIB 792620.2 | | |
| 8663 | Address on File | BTC 0.000847; BTT 5348500; MANA 6.78; SHIB 264410.3; XVG 806.6 | | |
| 06C5 | Address on File | VGX 5.24 | | |
| 4778 | Address on File | BTC 0.000176 | | |
| 7D8A | Address on File | ADA 433; QTUM 14.98; SHIB 53992368.5 | | |
| 5C74 | Address on File | VGX 2.8 | | |
| 8E40 | Address on File | LUNA 0.712; LUNC 46531.5 | | |
| 3FB6 | Address on File | DOGE 3.3 | | |
| 5550 | Address on File | VGX 2.83 | | |
| EBF3 | Address on File | VGX 5.13 | | |
| 8FFE | Address on File | VGX 4.98 | | |
| 6694 | Address on File | VGX 2.8 | | |
| 8339 | Address on File | ADA 583.3; BTC 0.018247; DOGE 1029.3; DOT 74.959; MATIC 1875.765; SHIB 49646759.4; SUSHI 483.6948; UNI 32.335; VGX 593.68; XLM 8100.4 | | |
| 6F44 | Address on File | VGX 5.16 | | |
| 15B3 | Address on File | SHIB 3665417.3 | | |
| A0BF | Address on File | BTC 0.000699 | | |
| 600D | Address on File | QTUM 1 | | |
| 31F8 | Address on File | BTC 0.002045; DOGE 630.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE83 | Address on File | ADA 112.8; APE 13.518; AVAX 3.55; BTC 0.013683; CELO 52.736; DOGE 1118.4; DOT 22.034; ETH 0.00543; MANA 3.64; MATIC 103.344; SHIB 4364610.5; SOL 0.9135; VGX 578.3 | | |
| 7DC8 | Address on File | LLUNA 13.492; LUNA 5.783; LUNC 1261089 | | |
| 6549 | Address on File | ADA 5.1; DOGE 75.5; SHIB 137741 | | |
| A520 | Address on File | DOGE 365.2; ETH 0.04523; VET 3070.2 | | |
| 7E3D | Address on File | VGX 4.68 | | |
| 072E | Address on File | VGX 4.59 | | |
| 6964 | Address on File | LUNA 2.593; LUNC 169708.8 | | |
| 71DB | Address on File | BTC 0.000431; FIL 1.17 | | |
| E4D0 | Address on File | BTC 0.011834; LLUNA 4.996; LUNA 2.141; LUNC 466902.2; VGX 29.51 | | |
| 2132 | Address on File | BTC 0.010204; DOGE 676.1 | | |
| 9FE9 | Address on File | BTC 0.000176 | | |
| A1E5 | Address on File | VGX 2.8 | | |
| EBA1 | Address on File | ETH 0.00335; SHIB 2134910.4 | | |
| 423B | Address on File | SHIB 2681853.5 | | |
| 2CF7 | Address on File | DOT 0.274; ETH 0.00331; SHIB 230255.5 | | |
| 8D0B | Address on File | DOGE 2.2 | | |
| 51EF | Address on File | SHIB 3204838.1 | | |
| 5928 | Address on File | SHIB 2517623.3 | | |
| 963B | Address on File | BTC 0.000273; ETH 0.00508; LINK 31.72; VGX 10 | | |
| DDD9 | Address on File | DOGE 1988.7; ETH 0.26207; SHIB 7150981.8 | | |
| 30DE | Address on File | VGX 4.71 | | |
| 931C | Address on File | BTC 0.000171 | | |
| 4B00 | Address on File | BTC 0.000154 | | |
| 6F89 | Address on File | VGX 2.75 | | |
| CBFE | Address on File | DOT 2.448 | | |
| 495F | Address on File | BTC 0.000431; DOT 1.028; VGX 22.34 | | |
| 125C | Address on File | BTT 79281600 | | |
| C598 | Address on File | BTC 0.000174; BTT 1391600; DGB 68.3; DOGE 105.4; ETC 0.29; LTC 0.02859; XVG 159.2 | | |
| D48D | Address on File | BTT 36015207 | | |
| EBE9 | Address on File | ADA 63.4; BTT 5485800; CKB 1910.3; DOGE 170.3; STMX 1844.8; XVG 668.5 | | |
| 6C36 | Address on File | VGX 4.94 | | |
| 3062 | Address on File | BTC 0.000498; USDC 53.5; XRP 20 | | |
| 8C4A | Address on File | BTC 0.000433; CHZ 399.2853; ETC 1.72; ETH 0.18018; SHIB 17265438.7; VGX 3602.77 | | |
| 40E0 | Address on File | SHIB 210178.6; VET 0.4 | | |
| C77A | Address on File | BTC 0.000001 | | |
| 2C39 | Address on File | SHIB 79463.3 | | |
| 9DE3 | Address on File | BTC 0.000154 | | |
| 2C0A | Address on File | SHIB 500000 | | |
| 11E7 | Address on File | ADA 21.6 | | |
| 410D | Address on File | VGX 2.8 | | |
| 4C50 | Address on File | BTC 0.000238 | | |
| A073 | Address on File | BTC 0.013141; BTT 41346863.3; DOGE 2186.6; ETH 0.07405; SHIB 66694155.1 | | |
| 325B | Address on File | BCH 0.00004; BTC 0.000001; ETH 0.00002; LTC 0.00014 | | |
| 0D92 | Address on File | ADA 910.4 | | |
| B646 | Address on File | VGX 8.38 | | |
| E377 | Address on File | ADA 0.4 | | |
| 29B8 | Address on File | BTC 0.018608; DOT 56.676; UNI 12.924; VGX 181.57 | | |
| C872 | Address on File | VGX 4.02 | | |
| B03B | Address on File | BTC 0.000935; DOGE 461.4; ETH 0.04336 | | |
| 7C58 | Address on File | VGX 2.8 | | |
| E1FD | Address on File | BTC 0.000246 | | |
| 33A8 | Address on File | VGX 4.02 | | |
| 6515 | Address on File | DOGE 4797.6; TRX 1009.4; VGX 93.36; XLM 398; XRP 484.5 | | |
| 94E9 | Address on File | LLUNA 11.127; LUNC 1140312.5; SHIB 2040.2 | | |
| 0A5E | Address on File | SHIB 1376105.4 | | |
| D83B | Address on File | ADA 1632; BTC 0.000446; BTT 22222600; DGB 1904.8; ENJ 244.1; FIL 2.28; HBAR 460.2; LINK 58.84; LLUNA 27.674; LUNA 11.861; LUNC 1605382.6; MANA 1.95; NEO 1.246; STMX 30779.1; TRX 7125.9; UMA 4.554; VET 20049.6 | | |
| 3399 | Address on File | ADA 109.8; BTC 0.000436; DOGE 17; ETH 0.12085 | | |
| C3A5 | Address on File | VGX 4.69 | | |
| A56F | Address on File | BTC 0.000507; LLUNA 23.251; LUNA 9.965; LUNC 32.2; SRM 22.471 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 011A | Address on File | ADA 180.6; BTC 0.012717; BTT 126407000; CKB 7860.5; DOGE 4.4; DOT 68.035; ETH 0.10678; SAND 42.2108; USDC 101.5; VGX 167.99; XVG 10409.4 | | |
| B9E5 | Address on File | BTC 0.000206 | | |
| 8E8E | Address on File | ADA 49.3; BTC 0.00165 | | |
| 7744 | Address on File | VGX 2.84 | | |
| CF72 | Address on File | ADA 18.9; BTT 70021488.6 | | |
| 94A6 | Address on File | VGX 4.75 | | |
| 2609 | Address on File | BTC 0.003071; SHIB 1971326.1; XLM 502.2 | | |
| F577 | Address on File | LUNC 3665.7; SHIB 21785.4 | | |
| 8BB5 | Address on File | ADA 17.9; DOGE 68.1; DOT 2.075; MANA 4.73; SHIB 368595.6; TRX 180.4; VET 124.7; VGX 10.6; XLM 21.9 | | |
| 7969 | Address on File | ADA 1168.2; ALGO 1410.25; BTC 0.001813; DOGE 2029.4; DOT 17.959; HBAR 12847.3; LTC 2.55717; VET 3076; VGX 203.09; XLM 663.9 | | |
| 1F0A | Address on File | BTT 9756097.5; SHIB 5645053.4 | | |
| D338 | Address on File | BTT 203015800 | | |
| A46F | Address on File | BTC 0.000521; USDC 110.73 | | |
| 95DF | Address on File | BTT 5017900 | | |
| B990 | Address on File | ADA 454.4; DOT 93.007; LINK 39.61; SHIB 40513136.1 | | |
| AF0C | Address on File | VGX 4.29 | | |
| AEE6 | Address on File | BTC 0.000662; MANA 259.74; SHIB 142453311.7 | | |
| DCA6 | Address on File | ADA 7.1; BCH 0.0253; BTC 0.000642; SOL 0.1276 | | |
| CF8F | Address on File | BTC 0.000493; BTT 101186500; CKB 110987.7; USDC 111.85; VET 11126.9 | | |
| 5D74 | Address on File | BTC 0.000513 | | |
| 017E | Address on File | ADA 8359; ALGO 2.59; BTT 40601000; CKB 97928; DOT 0.963; LLUNA 46.707; LUNA 20.018; LUNC 4366217.7; MANA 768.25; SHIB 22825150.2; USDC 123.66; VET 51114.5; VGX 7869.53; XRP 18993 | | |
| 2944 | Address on File | BTC 0.000498; SHIB 7174630.5 | | |
| C4FC | Address on File | DOGE 158.2 | | |
| 758D | Address on File | ADA 184.6; ALGO 51.33; ATOM 0.505; BTC 0.007579; BTT 7336900; CHZ 58.065; CKB 7335.4; DOGE 487.4; DOT 1.058; EGLD 0.214; ETH 0.13099; GLM 78.71; HBAR 501.8; IOT 35.73; LINK 3.28; LUNA 1.449; LUNC 1.4; MATIC 30.994; OXT 52; SHIB 9962910.7; SOL 0.7489; STMX 896.4; VGX 2.68; XTZ 5.72; XVG 3656.9 | | |
| EA43 | Address on File | BTC 0.000409; CKB 76784; DOT 2.325; SOL 0.4872 | | |
| 54A9 | Address on File | ADA 338.7; BTC 0.000907; DOGE 1899.4; DOT 3.707; ETH 0.05735; FTM 110.504; LUNA 3.519; LUNC 3.4; MANA 229.71; MATIC 105.599; SHIB 20503138; STMX 3075.6; VET 1951.2; XVG 3922 | | |
| 4924 | Address on File | BTC 0.000462; ETH 0.02397; TRX 927.6 | | |
| 56B3 | Address on File | VGX 2.78 | | |
| 2EE1 | Address on File | BTC 0.000349 | | |
| F978 | Address on File | BTC 0.001266; USDC 61.79 | | |
| 52E7 | Address on File | VGX 4.94 | | |
| AC7D | Address on File | BTT 113169200; VET 10092.2 | | |
| AF17 | Address on File | BTT 22226700; SHIB 2225703.2 | | |
| B8A3 | Address on File | ADA 157.5; BTC 0.000462; BTT 21598900; DOGE 2738; ETH 0.20999; LINK 2.71; UNI 1.474; VET 1201.6; XLM 414 | | |
| 6F07 | Address on File | VGX 2.78 | | |
| F6B5 | Address on File | BCH 0.2945; DASH 0.871; HBAR 556.8; XLM 770.2; ZEC 1.33 | | |
| 7BD2 | Address on File | BTC 0.000947; ETH 0.00542; SOL 0.3366 | | |
| 347B | Address on File | VGX 2.8 | | |
| F2CE | Address on File | BTC 0.001601; SHIB 717812.6 | | |
| 3EC9 | Address on File | MANA 172.52 | | |
| 9206 | Address on File | ADA 326.1 | | |
| 6708 | Address on File | LLUNA 10.863; LUNA 4.656; LUNC 1015481.6 | | |
| A4D3 | Address on File | DOT 22.074; FTM 6847.724; STMX 14315.5; USDC 1062.2; VGX 5.15 | | |
| 9B8F | Address on File | ETH 0.01738; VGX 8.55 | | |
| 0A39 | Address on File | BTC 0.011718; ETH 0.15875 | | |
| 167D | Address on File | ADA 7059; HBAR 1006.8; LLUNA 236.987; LUNA 101.566; LUNC 1822903.5; MATIC 194.906; OCEAN 1236.89; SHIB 9276437.8; VET 3565.6 | | |
| 5976 | Address on File | BTT 23809523.8; SHIB 23725857.2 | | |
| 3D14 | Address on File | ADA 30.3; AVAX 0.15; BTC 0.001656; DOT 0.231; ETH 0.0023; LUNA 0.207; LUNC 0.2 | | |
| B18F | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1ECD | Address on File | ADA 303.4; HBAR 541.8; SHIB 4754337.7; USDC 117.89 | | |
| F677 | Address on File | VGX 2.78 | | |
| 5753 | Address on File | BTC 0.004896; DOGE 741.2; ENJ 20.64; XRP 200 | | |
| FAC0 | Address on File | ADA 148.1; BTC 0.000472; CKB 2253.9; DGB 548.5; TRX 1891.8; XTZ 23.62 | | |
| 20E3 | Address on File | BTC 0.002225; DOGE 1049.2; MANA 52.16 | | |
| 1757 | Address on File | ADA 103.5; DOGE 1012.1; DOT 22.498; LINK 24.09; LTC 2.1392; LUNA 3.231; LUNC 211406.1; OXT 506.2; USDC 1067.79; VGX 104.15; ZEC 2.011 | | |
| 13F0 | Address on File | ADA 1336.8; BTC 0.001325; BTT 130741400; CKB 25248.7; DOGE 351.1; LLUNA 7.203; LUNA 3.087; LUNC 673399.3; OMG 0.31; SHIB 8137968.4; VET 2566.6 | | |
| EED3 | Address on File | ADA 73.9; BTC 1.201578; ETH 1.62474; USDC 16719.22; VGX 31.72; XRP 31.4 | | |
| F59A | Address on File | BTC 0.00514; LLUNA 6.169; LUNA 2.644; LUNC 576757.6; SHIB 43271202; STMX 73 | | |
| E5E0 | Address on File | SHIB 1919385.7 | | |
| CB4E | Address on File | BTC 0.00002 | | |
| A689 | Address on File | BTC 0.001657; LLUNA 12.181; LUNA 5.221; LUNC 1138751.4 | | |
| A550 | Address on File | DOGE 6733.6 | | |
| C079 | Address on File | ADA 11.7; BTC 0.003218; BTT 2664500; DOGE 571.3; ETH 0.01176; MATIC 6.905; USDT 19.97 | | |
| 4D06 | Address on File | VGX 2.79 | | |
| 43D4 | Address on File | COMP 0.01231; DOGE 19.3; ETH 0.01168 | | |
| 3488 | Address on File | VGX 2.77 | | |
| E928 | Address on File | VGX 2.78 | | |
| 4B21 | Address on File | BTC 0.000453; BTT 1046557300; CKB 68283.5; DOGE 8160.8; HBAR 14214.5; KNC 553.43; SHIB 952835425; VGX 928.63; XLM 3575.7 | | |
| 7F5A | Address on File | VGX 4.03 | | |
| CA55 | Address on File | VGX 4.31 | | |
| 76CD | Address on File | BTC 0.000582 | | |
| 6CCD | Address on File | DOT 1.09; ETH 2.2806; LLUNA 81.704; LUNA 35.016; LUNC 113.1; MATIC 3.397 | | |
| 9644 | Address on File | CKB 505.6; MANA 34.01 | | |
| EABF | Address on File | VGX 2.75 | | |
| 33E0 | Address on File | DOGE 1384; ETH 0.0167; SHIB 15943155.4 | | |
| FA13 | Address on File | BTC 0.000093 | | |
| 637C | Address on File | BTT 4221300; DOGE 123.6; LUNA 1.635; LUNC 106895.3; SHIB 1377410.4; XVG 573.6 | | |
| 7E44 | Address on File | DOGE 92.1 | | |
| 1147 | Address on File | SHIB 972568.5 | | |
| CDFB | Address on File | ADA 896.7; BTC 0.009415; BTT 84424300; SHIB 47972951.8; STMX 23599.2 | | |
| F802 | Address on File | DOGE 9668.1; SHIB 18677324.1 | | |
| E18A | Address on File | MATIC 1.02 | | |
| 44CC | Address on File | BTC 0.000066 | | |
| DE0F | Address on File | VGX 4 | | |
| 3EE6 | Address on File | BTT 2446100; SHIB 2738889.2 | | |
| 1503 | Address on File | COMP 601.64047; DOGE 287275.3; GRT 70911.88; UMA 19973.533; VGX 771.7; XRP 13.4; YFI 3.089703 | | |
| 24EF | Address on File | VGX 4.29 | | |
| 154C | Address on File | BTC 0.032971; VGX 1638.38 | | |
| D6DE | Address on File | VGX 5.13 | | |
| 6873 | Address on File | VGX 4.87 | | |
| 6D61 | Address on File | ADA 832.6; AVAX 28.16; BTC 0.001051; COMP 2.84483; DOGE 2325.5; DOT 12.133; EGLD 2.2831; ETH 13.46591; LINK 46.89; LLUNA 6.737; LUNA 2.887; LUNC 9.3; TRX 7491.1; VGX 207.4; XLM 3080.9 | | |
| 8476 | Address on File | BTC 0.000437 | | |
| 6223 | Address on File | VGX 5.18 | | |
| 9039 | Address on File | BTC 0.000778; HBAR 590.5; LLUNA 15.844; LUNA 6.79; LUNC 187811.4; TRX 1585.3; VET 1316.7 | | |
| 07B7 | Address on File | BTC 0.001359; BTT 65931400; DOGE 3047.5; DOT 63.236; SHIB 22615909.2; USDC 2432.19 | | |
| 27C3 | Address on File | ADA 348.7; BTC 0.017074; MATIC 527.35; SHIB 40195864.8; SOL 5.5973 | | |
| A16B | Address on File | VGX 2.88 | | |
| D9B3 | Address on File | USDC 18.65; VGX 2.59 | | |
| 72EA | Address on File | ADA 2053 | | |
| 5611 | Address on File | VGX 4.01 | | |

SCHEDULE E ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42A6 | Address on File | VGX 2.8 | | |
| 2255 | Address on File | BTC 0.000498; CKB 10309.7; DOGE 1337.1 | | |
| 2EC5 | Address on File | ADA 86.4; BTC 0.000734 | | |
| DE52 | Address on File | BTC 0.000513 | | |
| 139B | Address on File | BTC 0.000199; BTT 1293700; DOGE 150.7 | | |
| EE8F | Address on File | BTC 0.025532; DOT 30.55; ETH 0.149557238; LLUNA 2.986; LUNC 278870.3; VGX 553.79 | | |
| DEFD | Address on File | DOGE 33.2 | | |
| F212 | Address on File | BTC 0.003243 | | |
| 8395 | Address on File | BTC 0.000878; USDC 100.75 | | |
| 0A2E | Address on File | DOGE 76.6 | | |
| 158D | Address on File | BTC 0.000006 | | |
| 3444 | Address on File | VGX 2.49 | | |
| CDC3 | Address on File | BTC 0.000211 | | |
| 7570 | Address on File | BTC 0.003146 | | |
| 3F95 | Address on File | BTC 0.000209 | | |
| 6E9A | Address on File | SHIB 5944501 | | |
| 8C9A | Address on File | SHIB 700436.7 | | |
| F7A3 | Address on File | BTC 0.000233 | | |
| F490 | Address on File | BTC 0.000064; ETH 2.60706; LUNA 0.104; LUNC 0.1 | | |
| 7D0B | Address on File | VGX 2.79 | | |
| 8828 | Address on File | BTT 136612000; DOGE 2286 | | |
| 5F17 | Address on File | ADA 30.2; SHIB 15088008.9 | | |
| 6951 | Address on File | HBAR 46.5 | | |
| D83A | Address on File | BTC 0.000468; BTT 37270400; DOT 21.495; STMX 5735.6; VET 5366.8 | | |
| 490E | Address on File | ADA 1.5; BTT 134807200; DOGE 4.4; SHIB 28398996.6 | | |
| 6CDA | Address on File | BTC 0.000433; BTT 4605500; SHIB 4519774; STMX 2130.4 | | |
| 0C41 | Address on File | VGX 361.86 | | |
| D4AB | Address on File | BTC 0.078489 | | |
| BE14 | Address on File | ADA 5.6; BTC 0.000974; ETC 0.33; ETH 0.00526; MATIC 9.393; XLM 33.6 | | |
| 9899 | Address on File | VGX 5.26 | | |
| 1248 | Address on File | VGX 2.84 | | |
| 9E74 | Address on File | BTC 0.000426 | | |
| 3E99 | Address on File | ADA 13152.7; APE 43.54; DOT 444.033; GALA 7573.8532; JASMY 49786.4; LLUNA 33.648; LUNA 14.421; NEO 10.09; REN 5179.24; SAND 371.8595; VGX 1048.41; YGG 805.06 | | |
| 25F7 | Address on File | ADA 50.7; BTC 0.00051; SHIB 1365933.6 | | |
| 2FD4 | Address on File | ADA 1056.2; BTC 0.001115; BTT 366611009.7; DOGE 5570.4; LLUNA 5.6; LUNA 2.4; LUNC 523305.7; STMX 16244.7; VGX 148.25; XVG 27778.2 | | |
| 4819 | Address on File | SHIB 3207431 | | |
| 339C | Address on File | DOGE 84.6; XLM 76.1 | | |
| 3E7E | Address on File | VGX 89.45 | | |
| F428 | Address on File | BTT 14613000 | | |
| FF4F | Address on File | VGX 2.77 | | |
| 1A1C | Address on File | BTC 0.000825; DOGE 100.3 | | |
| F2D4 | Address on File | BTC 0.00016 | | |
| 04B4 | Address on File | VGX 2.77 | | |
| F784 | Address on File | BTC 0.026897; ETH 0.09951 | | |
| 4D7E | Address on File | BTT 45700; DOGE 0.5; SHIB 0.4 | | |
| 1FDB | Address on File | ADA 25.6; BTT 6715800; DOT 1.002; HBAR 158.1; VET 500.1; XLM 75.2 | | |
| F523 | Address on File | ADA 44.6; BTC 0.001081; CRV 97.1676; DOT 34.066; ETH 0.02213; HBAR 795.5; LINK 14.9; SHIB 55702.5; USDC 10045.44; VGX 717.53; XLM 172.5; ZEC 2.613 | | |
| 26D3 | Address on File | ETH 0.02488 | | |
| 8E23 | Address on File | BTT 2455300 | | |
| 2326 | Address on File | VGX 1.58 | | |
| 0E8C | Address on File | BTC 0.000497; USDC 105.36 | | |
| AA2F | Address on File | AAVE 12.0075; ADA 1770.2; BTC 0.15012; DOT 477.894; ETH 1.85738; MATIC 2646.553; SHIB 141843.9; SOL 25.7277; USDC 735.86; VGX 1339.14; XMR 2.454 | | |
| 37A4 | Address on File | ADA 278.4; BTC 0.007509 | | |
| 3447 | Address on File | BTC 0.001608; SHIB 1313887.7 | | |
| 34CB | Address on File | BTC 0.000447; BTT 7985900; DOT 6.638; STMX 855.8; TRX 1192.1; VET 90; XVG 1181.3 | | |
| 2418 | Address on File | ADA 9169.6; BTC 0.659575; ETH 19.14308; IOT 2556.78; LTC 74.85354; SOL 2.7517; USDC 1443.96; VGX 2719.07; XRP 7706.5; ZRX 6278.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A34F | Address on File | ETH 0.01249 | | |
| C37D | Address on File | VGX 11.74 | | |
| 630C | Address on File | VGX 4.61 | | |
| 3AEC | Address on File | DOT 9.261; EGLD 1.0626; HBAR 1563.3; IOT 35.74; LINK 12.8; LLUNA 3.984; LUNC 0.1; STMX 980.8; VET 721.9; VGX 778.79 | | |
| 0A63 | Address on File | BTC 0.000454 | | |
| 16F1 | Address on File | VGX 4.98 | | |
| 9C6C | Address on File | ADA 669.6; BTC 0.020406 | | |
| 16FC | Address on File | ADA 13353.6; BTC 0.033301; DOT 46.398; FTM 28.669; LINK 10.54; LTC 2.09091; MANA 62.49; SHIB 8858193.3; USDC 277.09 | | |
| 3CF6 | Address on File | ADA 0.7; LLUNA 4.491; LUNA 1.925; LUNC 6.2; SHIB 4656577.4 | | |
| D1BC | Address on File | VGX 2.82 | | |
| AE36 | Address on File | BTC 0.000502; SHIB 6601531.5 | | |
| CA0C | Address on File | BTC 0.00026 | | |
| B5C7 | Address on File | BTT 249895400 | | |
| 0A43 | Address on File | VGX 11.42 | | |
| 72CB | Address on File | BTC 0.001037; LUNC 807 | | |
| DA4D | Address on File | VGX 5.25 | | |
| C074 | Address on File | VGX 26.45 | | |
| 9360 | Address on File | BTC 0.000592 | | |
| F2E1 | Address on File | ADA 44.1; BTC 0.010396; BTT 14345100; ETH 0.12256; SHIB 1360729.3 | | |
| 931B | Address on File | VGX 8.39 | | |
| EC51 | Address on File | BTC 0.000569 | | |
| D606 | Address on File | VGX 4.91 | | |
| DFA3 | Address on File | DOGE 3447.7 | | |
| D8A8 | Address on File | ALGO 252.98; BTC 0.00051; SHIB 1869857.8 | | |
| 71EE | Address on File | BTC 0.000488 | | |
| FB38 | Address on File | VGX 5 | | |
| 277D | Address on File | BTT 241607700; SHIB 20769024.6; STMX 30544.7 | | |
| BC46 | Address on File | BTT 100698600 | | |
| 036C | Address on File | ADA 295.7; ATOM 66.137; BAND 4.522; COMP 0.00509; DOGE 1.8; ETH 0.15744; LINK 29.74; VGX 3.34; XTZ 0.15 | | |
| BBCC | Address on File | ADA 787.4; BTT 117321166.6; DGB 13709.9; FIL 8.5; HBAR 4169.6; STMX 2123.8; VET 3452.9 | | |
| 6236 | Address on File | CKB 60000.5; LRC 975.388; SHIB 15546464.3; VGX 1042.78 | | |
| 2F33 | Address on File | BTT 18265800 | | |
| 1503 | Address on File | USDC 94.01 | | |
| 717F | Address on File | VGX 2.88 | | |
| F926 | Address on File | XMR 0.114 | | |
| B446 | Address on File | BTC 0.000524; DOGE 734.4 | | |
| AD02 | Address on File | ETH 1.01077; SUSHI 135.9653 | | |
| B641 | Address on File | VGX 8.38 | | |
| 29ED | Address on File | ADA 10; DOGE 150.3 | | |
| 1569 | Address on File | VGX 5 | | |
| 0990 | Address on File | VGX 5 | | |
| 480B | Address on File | SHIB 1282608.6 | | |
| FD72 | Address on File | ADA 702.6; BTC 0.042933; ETH 0.84846 | | |
| 279B | Address on File | ADA 7.2; BTC 0.004773; ETH 0.04582; VET 254.9 | | |
| 8E24 | Address on File | VGX 5.13 | | |
| FFE8 | Address on File | BTT 3132100; USDT 34.91 | | |
| D972 | Address on File | SHIB 1083625.7 | | |
| 48D9 | Address on File | SHIB 1635858; VGX 91.02 | | |
| 19A9 | Address on File | VGX 4.03 | | |
| 6961 | Address on File | ADA 713.3; BTC 0.001514; BTT 24601699.9; DOGE 2.1; SHIB 12386779.1 | | |
| BF5A | Address on File | AVAX 1.17; LUNA 3.711; LUNC 281719.2 | | |
| 741C | Address on File | VGX 2.79 | | |
| D69E | Address on File | VGX 4.57 | | |
| AEC4 | Address on File | VGX 5.22 | | |
| 254B | Address on File | BTC 0.000787; ETH 0.01112; HBAR 600.4; VGX 19.04 | | |
| D734 | Address on File | BTC 0.000771; SHIB 26948.1 | | |
| FF39 | Address on File | BTC 0.000395 | | |
| 002B | Address on File | BTC 0.0007 | | |
| F105 | Address on File | DOGE 142.8 | | |
| 75B9 | Address on File | ETH 0.01236 | | |
| 0D3F | Address on File | BTC 0.019659 | | |
| 71E6 | Address on File | GALA 1617.5183; GLM 1273.69; MANA 362.45; SAND 469.377 | | |
| 0198 | Address on File | VGX 5.15 | | |
| FB17 | Address on File | BTT 3160300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EE2 | Address on File | ADA 7021.7; BTC 0.312288; ETH 4.0048; LINK 103.86; LTC 54.76977; USDC 6.26 | | |
| 8411 | Address on File | DOGE 247.5 | | |
| C415 | Address on File | ADA 321.2; ETH 0.26066; VET 14908 | | |
| 4101 | Address on File | BTC 0.000256 | | |
| FA70 | Address on File | HBAR 4876.3 | | |
| 90C5 | Address on File | VGX 2.78 | | |
| DD01 | Address on File | BTC 0.000215 | | |
| 03B0 | Address on File | VGX 5.24 | | |
| F0CE | Address on File | VGX 5 | | |
| A4AB | Address on File | BTC 0.002829; ETH 0.0373 | | |
| CC26 | Address on File | BTC 0.000449; DOT 301.405; USDC 2589.52 | | |
| A23A | Address on File | VGX 4.68 | | |
| B6E3 | Address on File | VGX 4.59 | | |
| 500C | Address on File | ADA 28.5; BTC 0.000429; EOS 3.67; ETH 0.02702 | | |
| EF5C | Address on File | ADA 623.1; BTC 0.062121; CHZ 312.3535; DOT 21.045; ETC 2.01; ETH 0.88057; LINK 6.2; LUNA 0.302; LUNC 19758.9; SHIB 1553760; STMX 1637.8; TRX 2352.9; USDC 342.61; XLM 365.4 | | |
| 70A1 | Address on File | VGX 8.38 | | |
| 731C | Address on File | ADA 182.3; DOGE 2511.7; SHIB 83648574.2 | | |
| D1BA | Address on File | ETC 0.01 | | |
| 3BF0 | Address on File | BTT 6980800 | | |
| A0D5 | Address on File | BTC 0.00021 | | |
| 87C5 | Address on File | APE 2.092; BTC 0.000555; SHIB 22186893.7 | | |
| 0321 | Address on File | ETH 0.00378; MATIC 11.865 | | |
| A2E1 | Address on File | VGX 4.94 | | |
| 1D8F | Address on File | BTC 0.000438; BTT 137968700 | | |
| 2069 | Address on File | ADA 1016.6; BTT 503414027.9; SHIB 2696471.4 | | |
| B419 | Address on File | BTC 0.001159 | | |
| 7A71 | Address on File | ADA 1159.1; BTC 0.044059; DOGE 8655; DOT 96.593; ETH 1.69858; LLUNA 34.768; LUNA 14.901; LUNC 48.2; SAND 295.6511; USDC 7707.93 | | |
| C704 | Address on File | VGX 4.84 | | |
| 6A91 | Address on File | VGX 4.29 | | |
| FDFC | Address on File | BTC 0.000807; DOGE 182; ETH 0.00567; SHIB 1886792.4 | | |
| 0029 | Address on File | ADA 15.7; BTC 0.001281; ETH 0.03828; SHIB 475478.8 | | |
| 6DAF | Address on File | APE 0.126; REN 5842.32 | | |
| EDF2 | Address on File | VGX 4.9 | | |
| 8A78 | Address on File | DOGE 0.8 | | |
| 93B9 | Address on File | SHIB 2215504.9 | | |
| 63C6 | Address on File | DOGE 87.6; SHIB 4685494.8 | | |
| 33AF | Address on File | VGX 2.75 | | |
| 21B7 | Address on File | ETH 0.04723 | | |
| 1610 | Address on File | ADA 23.1; DOGE 157.5; ETC 3.08 | | |
| 8AAE | Address on File | VGX 4.58 | | |
| E012 | Address on File | AAVE 0.3082; ADA 79.1; AVAX 1.05; BTC 0.011221; DOT 29.376; ENJ 33.3; ETH 0.36476; GLM 772.92; HBAR 274.9; KNC 244.57; MANA 243.96; SHIB 1931953.4; SOL 0.1179; USDC 530.93; XLM 150 | | |
| 5D5B | Address on File | VGX 4.03 | | |
| 364D | Address on File | BTC 0.000436; ETH 0.02497; LINK 0.95; MANA 7.71; SHIB 353731.8 | | |
| F7DB | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00002 | | |
| C84B | Address on File | ADA 183.9; DOT 3.121 | | |
| F055 | Address on File | ADA 135; COMP 0.06241; ETC 0.18; ETH 0.00253; GRT 49789.82; LTC 0.19916 | | |
| 7A1C | Address on File | VGX 4.28 | | |
| BD04 | Address on File | DOGE 358.8 | | |
| 8F10 | Address on File | ADA 0.7 | | |
| 8424 | Address on File | BTC 0.000174 | | |
| 9221 | Address on File | VGX 5.38 | | |
| FE95 | Address on File | ADA 156.4; BTT 24705200; CKB 917.7; DOGE 661.7; ETH 0.01253; SHIB 6304946; STMX 11222.7; TRX 443.8; VET 42.9 | | |
| 1917 | Address on File | DOGE 3.1 | | |
| 5D5A | Address on File | BTC 0.004735; ETH 1.04091; USDT 760 | | |
| D233 | Address on File | VGX 2.82 | | |
| 37C7 | Address on File | BTT 20846400 | | |
| 010D | Address on File | BTC 0.000887; USDC 2106.25; XLM 1007.8; XRP 0.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E12 | Address on File | AAVE 11.5703; ADA 18556.8; BTC 0.314171; COMP 3.40609; DOT 279.004; ETC 152.84; ETH 0.19086; LINK 337.39; LLUNA 42.374; LTC 25.29403; LUNA 18.16; LUNC 58.7; MANA 1069.65; MATIC 3967.091; USDC 5281.59; VGX 282.83 | | |
| C048 | Address on File | SHIB 2014093.9 | | |
| 3195 | Address on File | ADA 13.7; APE 1.225; AVAX 1.01; BTT 2493500; CELO 10.267; DOGE 50.2; DOT 1.046; ETH 0.05819; MATIC 10.476; SHIB 3560967.4; VET 112.4; XLM 124 | | |
| E84C | Address on File | BTC 0.882124; ETH 2.43959; SRM 125.896 | | |
| 895D | Address on File | VGX 5.21 | | |
| 90F4 | Address on File | VGX 2.82 | | |
| D4A3 | Address on File | BAT 0.3; BTC 0.00012; SHIB 72743.6 | | |
| 90FB | Address on File | ALGO 196.18 | | |
| 38EA | Address on File | ADA 12.7 | | |
| 7BE1 | Address on File | SHIB 4208931.3 | | |
| AF70 | Address on File | ADA 76.6; BTC 0.003095; DOT 11.167; LTC 0.33681; SAND 32.6028 | | |
| A280 | Address on File | LLUNA 11.007; LUNA 4.718; LUNC 1027831.2 | | |
| 374F | Address on File | BAT 1684.5; ETH 3.34447; SOL 2.0597; XMR 1.001 | | |
| 0283 | Address on File | BTC 0.000148 | | |
| E9C4 | Address on File | AMP 337.85; BTT 4975000; CHZ 19.3157; CKB 553.7; DOGE 22.9; SHIB 422649.2; USDT 0.94; XVG 996.1 | | |
| 2E7C | Address on File | SHIB 2316960.1 | | |
| 2905 | Address on File | DOGE 309.8 | | |
| E6AB | Address on File | ADA 16.1; DOT 0.917; ETH 0.01495 | | |
| BC75 | Address on File | ADA 109.2; BTC 0.002268; BTT 675347445.4; DGB 616.1; DOGE 8.7; DOT 29.111; ETH 1.61907; SHIB 124126065.6; STMX 46095.5; VGX 107.91; XLM 1809.8; XRP 2.7 | | |
| 8FA5 | Address on File | DOGE 186.1 | | |
| E1C8 | Address on File | ADA 571.7 | | |
| 6B26 | Address on File | LLUNA 5.104; LUNA 2.188; LUNC 477163.1 | | |
| 8829 | Address on File | SHIB 349845456.6 | | |
| EB77 | Address on File | BTC 0.016619 | | |
| 216F | Address on File | BTC 0.00164; SHIB 139606.3 | | |
| 54C2 | Address on File | VGX 4.66 | | |
| DC7D | Address on File | HBAR 845.1; SHIB 1458797761.8 | | |
| A220 | Address on File | BTC 0.000165 | | |
| 0768 | Address on File | VET 171.3 | | |
| 850A | Address on File | VGX 4.75 | | |
| E3A2 | Address on File | ETH 0.00564 | | |
| B43A | Address on File | VGX 5.13 | | |
| BB64 | Address on File | VGX 8.37 | | |
| 1029 | Address on File | BTC 0.0005 | | |
| E490 | Address on File | VGX 4.75 | | |
| F9D5 | Address on File | ADA 44.9; BTC 0.000464; BTT 47851099.9; CKB 1464.6; DGB 1394.7; LINK 2.65; SHIB 5058805.6 | | |
| B83C | Address on File | VGX 2.75 | | |
| A2F7 | Address on File | ADA 91; BTC 0.000581 | | |
| A282 | Address on File | ADA 33.6; ALGO 50.58; BTC 0.000448; DOGE 319.4; ETH 0.02764 | | |
| C478 | Address on File | VGX 2.65 | | |
| 83AC | Address on File | VGX 7.26 | | |
| F9E8 | Address on File | VGX 2.81 | | |
| 67AB | Address on File | BTC 0.001984; LLUNA 47.516; LUNA 20.364; LUNC 65.8 | | |
| 439B | Address on File | BTC 0.00054; SHIB 46299837.5 | | |
| CBA9 | Address on File | BTC 0.023556; DOT 52.592; SOL 16.6137; USDC 3068.7 | | |
| 81A5 | Address on File | ETH 0.06509; LUNA 3.865; LUNC 252827.8; SHIB 11059905.7 | | |
| 0E4C | Address on File | BTC 0.000671 | | |
| C3D0 | Address on File | DOGE 176.9 | | |
| 95C1 | Address on File | AVAX 1.51; BTC 0.001608 | | |
| AE4F | Address on File | VGX 4.02 | | |
| A1F7 | Address on File | LLUNA 7.094; LUNA 2.777; LUNC 605744.2; SHIB 18183229.1 | | |
| 82F4 | Address on File | ADA 10; BTC 0.009545; ETH 0.15799 | | |
| A939 | Address on File | VGX 2.75 | | |
| 989F | Address on File | VGX 4.93 | | |
| E52B | Address on File | VGX 2.75 | | |
| 7404 | Address on File | BTC 0.0022; ETH 0.02547; SOL 0.3616 | | |
| 8442 | Address on File | VGX 5.15 | | |
| 007E | Address on File | BTC 0.000156 | | |
| 4EE7 | Address on File | BTC 0.00025 | | |
| 4C9D | Address on File | IOT 11159.93; LUNC 2.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C04 | Address on File | ADA 239.4; BTC 0.139879; ETH 4.65843; TRX 395.5; XVG 800.1 | | |
| 8412 | Address on File | LLUNA 9.524; LUNA 4.082; LUNC 890400.6 | | |
| B8CF | Address on File | HBAR 79; SHIB 349593.5 | | |
| 3A62 | Address on File | ADA 8; AVAX 15.58; BTC 0.000164; DOT 110.413; ENJ 537.26; ETC 3.63; HBAR 7228.1; LINK 70.01; SHIB 102856465.6; SOL 5.0267; TRX 6722.4; UNI 23.951; VET 10971.6 | | |
| 2A20 | Address on File | BTC 0.055682; ETH 0.07092 | | |
| 493B | Address on File | SHIB 136524.6 | | |
| E1AF | Address on File | USDC 49.1 | | |
| E623 | Address on File | VGX 5.39 | | |
| A74B | Address on File | BTC 0.000498; MANA 22.89 | | |
| C35A | Address on File | BTC 0.00088; DOGE 2024.8 | | |
| B33A | Address on File | VGX 4.93 | | |
| 290F | Address on File | ADA 0.6 | | |
| F678 | Address on File | BTC 0.005155 | | |
| 7CA6 | Address on File | USDC 17.23 | | |
| 007E | Address on File | BTC 0.000434; SHIB 2810590.6 | | |
| F007 | Address on File | DOGE 57.8; LINK 1.22; MATIC 18.253; SHIB 1236127.9 | | |
| DDC8 | Address on File | ADA 519.2; BTC 0.004652; ETH 0.31013; SOL 1.414 | | |
| BCD2 | Address on File | LINK 146.68 | | |
| 902B | Address on File | VGX 4.6 | | |
| 5C97 | Address on File | BTT 17241379.3; LUNA 3.955; LUNC 258747.8; SHIB 1682085.8 | | |
| 34BB | Address on File | BTC 0.001137 | | |
| 09C2 | Address on File | APE 7.77; BTT 100249651.8; CHZ 262.2448; DGB 159.7; ETH 0.08757; GRT 70.56; MATIC 52.023; SHIB 47751290; STMX 33180.1; TRX 447.7; XVG 610.9 | | |
| 44CA | Address on File | VGX 4.61 | | |
| BB2F | Address on File | VGX 2.75 | | |
| 0338 | Address on File | VGX 5.72 | | |
| D7FB | Address on File | BTC 0.000198 | | |
| 6672 | Address on File | DOT 0.259 | | |
| 2D63 | Address on File | ADA 1.7; LINK 0.06 | | |
| 19AF | Address on File | SHIB 26063607.9; VET 18230.2 | | |
| 6DBA | Address on File | BTC 0.000519; DOGE 407.2; DOT 15.838; SHIB 1248595.3 | | |
| D4A2 | Address on File | ADA 102.7; APE 10.272; BTC 0.001013; MATIC 166.478; SHIB 1553760 | | |
| EE21 | Address on File | ETH 0.19968; VET 416.6 | | |
| 6933 | Address on File | VGX 4.61 | | |
| 8593 | Address on File | BTC 0.000014; VGX 0.22 | | |
| C386 | Address on File | BTC 0.001051; DOGE 268 | | |
| F30E | Address on File | LINK 0.03 | | |
| 5767 | Address on File | DOGE 2647.2 | | |
| 2C15 | Address on File | VGX 4.75 | | |
| 5EAE | Address on File | ADA 22.4; ALGO 26.38; BTC 0.000507; ETH 0.01308; SOL 0.322 | | |
| 557D | Address on File | BTC 0.000658; BTT 158806200 | | |
| C550 | Address on File | BTT 10740300; DOGE 4238; ENJ 184.22; SHIB 28187625.3; XVG 3074.3 | | |
| C4BD | Address on File | VGX 5.18 | | |
| 5803 | Address on File | BTC 0.000199 | | |
| 847E | Address on File | BTT 1165440200; CKB 21197.8; DGB 79060.9; STMX 156427.5; TRX 14226 | | |
| EF5B | Address on File | VGX 5.18 | | |
| 7DD9 | Address on File | VGX 4.97 | | |
| 13B0 | Address on File | BTC 0.001656; SHIB 1318270.4 | | |
| 9B78 | Address on File | VGX 8.38 | | |
| BE0C | Address on File | LINK 0.29; SHIB 214018.1 | | |
| E18E | Address on File | VGX 4.3 | | |
| EF8F | Address on File | BTC 0.0002 | | |
| A406 | Address on File | MATIC 445.616 | | |
| 997C | Address on File | SHIB 367985.8 | | |
| 00D7 | Address on File | ADA 411.4; BTT 110350900; CKB 10039.4; DOGE 12877.1; DOT 22.722; JASMY 2405.6; LINK 36.25; LUNA 1.035; LUNC 1; MANA 114.56; STMX 12527.4; VET 2196.4; VGX 226.1; ZRX 106.9 | | |
| AA7A | Address on File | VGX 8.38 | | |
| 8AB7 | Address on File | ADA 313.7; BTC 0.01876; ETH 1.55724; LUNA 0.013; LUNC 847.7 | | |
| 7CA1 | Address on File | BTC 0.119861; ETH 0.40296; USDC 240.97; VGX 34.91 | | |
| 6FD9 | Address on File | VGX 4.29 | | |
| 23C9 | Address on File | DOGE 16.8 | | |
| 3CF1 | Address on File | BTT 108248587.5; DGB 1000; VET 3892.5 | | |
| 724C | Address on File | VGX 4.67 | | |
| 26E9 | Address on File | BTC 0.000208 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A85B | Address on File | BTC 6860592.7; SHIB 6860592.7 | | |
| A04F | Address on File | APE 1.841; BCH 0.01895; BTC 0.000653; DOGE 117.7; ETC 1.38; IOT 7.35; LLUNA 8.258; LUNA 3.539; LUNC 11.4; MATIC 102.811; SHIB 711035.2; TRX 132.4; USDC 254.35 | | |
| B265 | Address on File | VGX 4.02 | | |
| 8562 | Address on File | BTC 0.000688; LUNA 1.556; LUNC 101672.9 | | |
| BAC0 | Address on File | BTC 0.000486; BTT 26098900; STMX 3883 | | |
| FD3F | Address on File | BTC 0.000495; MANA 59.44 | | |
| C11A | Address on File | BTC 0.00045; BTT 103106100; DOGE 953.4; SHIB 4825607.1 | | |
| C009 | Address on File | BTC 0.009831; ETH 0.20082 | | |
| 6751 | Address on File | LLUNA 47.258; LUNA 20.254; LUNC 4417803.1 | | |
| D2C8 | Address on File | VGX 2.88 | | |
| B167 | Address on File | VGX 4.02 | | |
| E433 | Address on File | VGX 2.76 | | |
| B139 | Address on File | ADA 2.2 | | |
| 0E8E | Address on File | DOGE 10170.6; SHIB 12437810.9; VET 2839.6 | | |
| 9754 | Address on File | VGX 5.18 | | |
| 4905 | Address on File | VGX 8.38 | | |
| 4385 | Address on File | VGX 5.24 | | |
| 60FF | Address on File | BTC 0.000248 | | |
| FAAD | Address on File | ADA 1.2; BTC 0.001027; LUNC 1217.4 | | |
| F46F | Address on File | BTC 0.000206 | | |
| 86FC | Address on File | BTC 0.000229 | | |
| 6FC8 | Address on File | BAT 67.6; BTC 0.196832; EOS 254.47; ETH 0.13234; HBAR 3037.8; LINK 420.76; USDC 2.57; VGX 1.27 | | |
| 403B | Address on File | ADA 1048.3 | | |
| B39B | Address on File | BTC 0.000498; DGB 875.7; SHIB 5530973.4 | | |
| 4926 | Address on File | DOGE 4084.7 | | |
| 8569 | Address on File | VGX 4.84 | | |
| 748D | Address on File | SHIB 4544563.4 | | |
| 641D | Address on File | BTC 0.000167 | | |
| A4C1 | Address on File | BTC 0.000718; DOGE 50.7; LUNA 0.104; LUNC 0.1 | | |
| CC5C | Address on File | VGX 4.03 | | |
| E305 | Address on File | VGX 4.29 | | |
| 63DC | Address on File | ADA 9.1; USDC 9.75 | | |
| 027F | Address on File | BTC 0.000735; BTT 22824200; DOGE 265 | | |
| 8DE0 | Address on File | DOGE 108.9; ETH 0.02395; XRP 340.1 | | |
| 52A9 | Address on File | VGX 4.3 | | |
| B9EF | Address on File | ALGO 0.47; AVAX 222.32; ETH 1.16699; SOL 35.7557 | | |
| FFE2 | Address on File | ADA 1.9; DOGE 6.6 | | |
| D243 | Address on File | ADA 252.4; BTC 0.002123; HBAR 1344.5; SHIB 21246672 | | |
| 4867 | Address on File | BTC 0.000436; BTT 18905500; CKB 3928.7; DGB 63.2; XVG 967.6 | | |
| C7F9 | Address on File | BTT 7194400 | | |
| 3C30 | Address on File | VGX 4.27 | | |
| E1B6 | Address on File | VGX 5.24 | | |
| 517D | Address on File | VGX 2.77 | | |
| FA06 | Address on File | BTT 8000; SHIB 1648304.7 | | |
| FFD1 | Address on File | SHIB 8735854.7 | | |
| D3C2 | Address on File | VGX 4.3 | | |
| C7FB | Address on File | BTC 0.000895; BTT 72231200 | | |
| A0F4 | Address on File | LUNA 1.195; LUNC 78145.4 | | |
| B202 | Address on File | VGX 2.84 | | |
| EDD0 | Address on File | ADA 392.8; BTC 0.031671 | | |
| 0281 | Address on File | BTC 0.001248; DOGE 723.2; DOT 7.044; ETH 0.01393; VGX 75.94 | | |
| 2B32 | Address on File | BTC 0.008223 | | |
| 240E | Address on File | ADA 1.9; BTC 0.578751; COMP 8.46667; DOT 1.117; ETH 11.43743; LINK 0.08; LLUNA 11.01; LUNA 4.719; LUNC 15.3; MATIC 2.379; SOL 5.0814; STMX 35144.6; UNI 0.034; USDC 177.31; VGX 3449.16 | | |
| 5DE2 | Address on File | BTC 0.000211 | | |
| 304B | Address on File | BTC 0.002176 | | |
| 8326 | Address on File | VGX 2.77 | | |
| B9D5 | Address on File | LRC 465.248 | | |
| A579 | Address on File | DOGE 15942.4 | | |
| 173B | Address on File | BTC 0.004671; VGX 570.06 | | |
| E032 | Address on File | BTC 0.001018 | | |
| 04CB | Address on File | BTC 0.000386; SHIB 3869298.1 | | |
| 636C | Address on File | VGX 2.75 | | |
| 0483 | Address on File | BTC 0.000192; VGX 1.69 | | |
| BFED | Address on File | VGX 4.17 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83AB | Address on File | VGX 2.83 | | |
| A078 | Address on File | VGX 2.88 | | |
| 3420 | Address on File | BTC 0.0005; LUNA 0.932; LUNC 0.9; USDC 59.11 | | |
| 39AA | Address on File | VET 2032.5 | | |
| 3C9F | Address on File | VET 2226.5 | | |
| 5E3A | Address on File | ADA 1036 | | |
| 5C0F | Address on File | BTC 0.001424; HBAR 375.7; OCEAN 89.07; TRX 551.1 | | |
| E37A | Address on File | DOGE 171.8 | | |
| 5633 | Address on File | DOGE 0.1 | | |
| 9A9D | Address on File | BTT 4841100 | | |
| 0EF9 | Address on File | VGX 4.61 | | |
| DB13 | Address on File | BTC 0.000193; LINK 0.11; VGX 2.48 | | |
| 2B51 | Address on File | ADA 233.7; CKB 18877.8; JASMY 28.7; SHIB 12062606.6; SPELL 8994.3; VET 2374 | | |
| 1A11 | Address on File | SHIB 14568764.5 | | |
| 5CD2 | Address on File | HBAR 0.6; MATIC 0.428; SHIB 19434041.5 | | |
| C594 | Address on File | AAVE 7.0414; ADA 1671.9; AUDIO 412.898; BTC 0.039951; BTT 100; FTM 464.321; HBAR 6817.7; LLUNA 7.113; LUNA 3.049; LUNC 664910.9; MANA 1112.59; MATIC 1.19; VET 28481.3; VGX 509.91 | | |
| BD9A | Address on File | BTT 599146600; SHIB 16255531.8 | | |
| C8ED | Address on File | ADA 954.7; AVAX 19.93; BTC 0.001478; DOT 36.602; SHIB 287207435.7; SUSHI 10.4167; UNI 3.8 | | |
| A5AD | Address on File | VGX 4.69 | | |
| 1958 | Address on File | VGX 4.01 | | |
| 10D0 | Address on File | APE 22.233; BTT 23798100; DOGE 3580.6 | | |
| AE1E | Address on File | ADA 22890.4; BTT 697907800; DOGE 18321.2; LLUNA 78.348; LUNA 33.578; LUNC 7324932.9; MANA 1295.62; VET 24735.7 | | |
| CC36 | Address on File | ADA 76.1 | | |
| 9DFD | Address on File | VGX 2.78 | | |
| 1C58 | Address on File | HBAR 4620.7 | | |
| 6D9E | Address on File | BTT 4804100; CKB 1166.9; DOGE 358.8; ETH 0.00715; MANA 27.58; SHIB 4376185.7 | | |
| EA23 | Address on File | CKB 3335; SHIB 143760.7 | | |
| 7E78 | Address on File | ETH 0.01868; SHIB 351765.8; USDC 105.36; VGX 3.42 | | |
| 2C7A | Address on File | DOGE 3051.9 | | |
| 312F | Address on File | ADA 304.3; BTC 0.10584; DOT 118.907; MANA 45.19 | | |
| 205E | Address on File | VGX 4.75 | | |
| 9128 | Address on File | ADA 995.4; AVAX 4.67; DOGE 3676; ETH 0.26867; MANA 75.8; MATIC 391.555; SAND 48.3029; SHIB 36053677.1 | | |
| F653 | Address on File | VGX 5.13 | | |
| 770A | Address on File | VGX 4.25 | | |
| 776B | Address on File | ADA 494.2 | | |
| EA59 | Address on File | ADA 1; BTC 0.819072; ETH 6.36928; SHIB 9799.7 | | |
| C45C | Address on File | BTC 0.010499; SHIB 14603.9 | | |
| A673 | Address on File | ETH 0.11817; XLM 2686.5 | | |
| 44DC | Address on File | SHIB 4333288.4 | | |
| 982C | Address on File | BTC 0.062718; ETH 0.03967; USDC 77.82; VGX 5294.99 | | |
| E5C5 | Address on File | ADA 194.6; BTT 38213400; SHIB 5310100.7; VET 430.1 | | |
| 0156 | Address on File | VGX 5.24 | | |
| CB0F | Address on File | HBAR 37951; USDT 9.85 | | |
| 9DD8 | Address on File | BTC 0.000593; USDC 305.56 | | |
| 1DD7 | Address on File | BTC 0.000449; BTT 29085700; DOGE 1419.5; TRX 699.7; VET 510.4 | | |
| CD01 | Address on File | ADA 202.2; BTC 0.007916; ETH 0.12218 | | |
| FFC7 | Address on File | BTC 0.000069 | | |
| 2C99 | Address on File | ADA 185.4; BTC 0.001657; DOGE 363 | | |
| E210 | Address on File | BTC 0.000395; DOGE 5532.6; HBAR 1215.7 | | |
| 54C7 | Address on File | VGX 4.57 | | |
| 7750 | Address on File | BTC 0.000433; BTT 5881300; DOGE 563.8; DOT 2.364; ETH 0.18386 | | |
| 1D0E | Address on File | BTC 0.000395; HBAR 285.6 | | |
| DE36 | Address on File | VGX 5.21 | | |
| 66AF | Address on File | BTC 0.018111; DOGE 321.4; ETH 0.18387; USDC 1139.91; VGX 503.18 | | |
| 65BA | Address on File | SHIB 297195.8 | | |
| EB58 | Address on File | BTC 0.000269; VGX 1.67 | | |
| CC20 | Address on File | BTC 0.000401; SHIB 353956083.9 | | |
| C43B | Address on File | BTC 0.129554; LLUNA 7.374; LUNA 3.161; LUNC 689378.5; SHIB 37612778.1; USDC 63.99; VGX 700.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3DE | Address on File | CKB 356040.7; DOT 0.58; LUNA 0.02; LUNC 2077287.7; SHIB 10554.1; USDC 1.44; VGX 2558.54 | | |
| AD22 | Address on File | ADA 247.2; BTC 0.034933; DGB 1632.7; ETH 0.00716; MANA 152.01; MATIC 94.873; SHIB 45206900.5 | | |
| 55A4 | Address on File | BTC 0.000233 | | |
| 7E73 | Address on File | ETH 0.24611 | | |
| A868 | Address on File | SHIB 402630.5 | | |
| 7E7F | Address on File | VGX 8.38 | | |
| D8BF | Address on File | SHIB 280653000.2 | | |
| FE2A | Address on File | VGX 4.02 | | |
| 7033 | Address on File | ADA 0.4 | | |
| 103B | Address on File | BTC 8.135312 | | |
| 4329 | Address on File | DOGE 180; ETH 0.0129 | | |
| 81BC | Address on File | ADA 224.4; ALGO 102.97; AVAX 4.04; BAND 41.955; BTT 3648100; DOGE 2078; DOT 7.514; EGLD 3.8766; ENJ 28.85; ETC 3.32; ETH 0.08089; IOT 439.15; LUNA 2.901; LUNC 189791.6; MATIC 71.191; ONT 352.5; SHIB 7076565.8; TRX 820.8; UNI 4.599 | | |
| 4C1A | Address on File | ADA 948.8; DOGE 84.9; ETH 0.00197; LINK 4.86; MATIC 35.99; STMX 1790.5 | | |
| D9DA | Address on File | BTC 0.001342; SHIB 37763866.6 | | |
| D4A2 | Address on File | VGX 4.3 | | |
| 8233 | Address on File | VGX 5 | | |
| 9342 | Address on File | ADA 6.1; ALGO 63.95; APE 60.11; AVAX 146.87; BTC 0.000069; CKB 23383.3; DOT 2.328; ETH 0.00342; LINK 0.14; LRC 803.937; LTC 0.07516; LUNA 0.862; LUNC 49616.5; MANA 1763.83; MATIC 95.105; SHIB 2898442.8; VGX 86.66 | | |
| B16D | Address on File | APE 32.82 | | |
| BD83 | Address on File | ADA 53.9; ALGO 26.13; DOT 2.528; ETH 0.00905; SHIB 6704388.6; TRX 136.6; VET 6576.4; XLM 32.4 | | |
| A1A5 | Address on File | ADA 97.1; BTC 0.001342; BTT 12079500; SHIB 20652259.5; XLM 360.6; XRP 1077.9 | | |
| 7E1C | Address on File | BTT 2362900; STMX 191.6; TRX 124.1; VET 80.3; XLM 37.6 | | |
| 892B | Address on File | VGX 4.29 | | |
| E05E | Address on File | BTC 0.005142 | | |
| 7D10 | Address on File | BTC 0.000498; SHIB 30521475.6 | | |
| 18D3 | Address on File | DGB 867.2; DOGE 249; DOT 6.791; VET 428 | | |
| 335A | Address on File | BTT 800; DOGE 906.1 | | |
| 05F0 | Address on File | IOT 1002.57 | | |
| AC4A | Address on File | VGX 4.02 | | |
| FC03 | Address on File | USDC 2058.68 | | |
| 3948 | Address on File | VGX 4.29 | | |
| 1D2A | Address on File | ETH 0.07033; MANA 129.55; SHIB 7005080.7 | | |
| 7C6C | Address on File | BTC 0.026599; ETH 0.01333; LUNC 56.1; USDC 1.74 | | |
| FE32 | Address on File | VGX 5.25 | | |
| C8C6 | Address on File | VGX 2.78 | | |
| 3C23 | Address on File | VGX 4.19 | | |
| D618 | Address on File | AAVE 0.0617; ALGO 11.37; APE 1.262; AVAX 1.03; BTC 0.081067; CHZ 197.1702; DOGE 90.1; DOT 1.995; EGLD 0.2063; ETH 0.50815; FTM 119.996; KSM 0.14; LLUNA 3.88; LUNA 1.663; LUNC 58006.5; MANA 13.8; OCEAN 12.79; SAND 4.3031; SHIB 2580645.1; VET 354.3; VGX 46.96 | | |
| 90ED | Address on File | VGX 5.39 | | |
| 6610 | Address on File | ADA 12.9; APE 1.09; BAT 10.5; BTT 22169021.3; CKB 1169.8; DGB 329.3; DOGE 182.4; GALA 269.4038; GLM 39.52; HBAR 65.1; KEEP 29.74; MATIC 5.164; SAND 2.0627; SKL 48.06; SUSHI 1.7229; TRX 106.8; VET 111.8; XVG 153.8 | | |
| A03B | Address on File | ETH 0.02621 | | |
| 9AFB | Address on File | ADA 236.6; AUDIO 157.424; BTC 0.000512; DOGE 596.8; DOT 3.679; LINK 4.89; LTC 0.60426; SHIB 6457001.5; USDC 1.22 | | |
| F7E5 | Address on File | ATOM 13.406; FTM 239.348; LLUNA 14.197; LUNA 6.085; LUNC 19.7 | | |
| 8AFF | Address on File | BTC 0.000064 | | |
| 41AF | Address on File | VGX 4.26 | | |
| A2B1 | Address on File | APE 5.242; BTT 6193548.3; DOT 2.036; EGLD 0.3855; FARM 0.2016; LUNA 1.157; LUNC 75614.5; MATIC 32.896; SHIB 2606429.2; SOL 0.6977; WAVES 1.005 | | |
| 441F | Address on File | DOGE 2.2; SHIB 15106467 | | |
| 0D6A | Address on File | ATOM 468.16; BTC 0.031618; DOGE 112; DOT 321.68; ETH 1.69866; USDC 199.41; VGX 1513.82; XMR 16.13 | | |
| 3F8A | Address on File | BTC 0.000912; ETH 0.0179; SOL 19.7396; USDC 56.26; VGX 591.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BBD | Address on File | DOGE 413.7; ETH 0.0629 | | |
| 4AB0 | Address on File | ETH 0.0001 | | |
| 7624 | Address on File | BTC 0.004864; DOGE 4409.6; DOT 2.16; ETH 0.02398; LINK 3.33; SHIB 1759943.6; SOL 1.3041; VET 554.9 | | |
| E51E | Address on File | AAVE 3.8027; ADA 1748.5; ALGO 627.53; AVAX 9.94; AXS 4.60644; DGB 24666.9; DOT 290.028; EGLD 1.4732; ENS 25.43; FIL 8.4; LINK 24.58; LLUNA 109.301; LUNA 46.844; LUNC 151.4; MKR 0.3325; SAND 193.7673; UNI 25.117; VET 3978.5 | | |
| 36AD | Address on File | DOGE 15.9; VET 92.4 | | |
| 7D21 | Address on File | ADA 106.8; BTC 0.002447; BTT 20010400; CELO 51.008; DOGE 2938.1; DOT 21.853; ETH 0.02543; LTC 0.5; MATIC 50.876; SHIB 1562500; STMX 2308.8; USDC 274.18; VGX 12.54 | | |
| 6108 | Address on File | BTC 0.000641; DOGE 3140.3; SHIB 34983077.2; USDC 546.49 | | |
| 0975 | Address on File | VGX 4.03 | | |
| 752E | Address on File | ADA 74.1; BTC 0.001947; BTT 36293400; CKB 2282.5; DGB 638.5; DOGE 336.1; ETC 2.4; ETH 0.04421; LUNA 1.035; LUNC 1; OCEAN 61.92; SHIB 3067484.6; STMX 1865.6; TRX 769.9 | | |
| DA47 | Address on File | ADA 9007.4; BTC 0.000917; DOT 532.292; LTC 0.07534; SHIB 139261325; VGX 697.24 | | |
| 61C5 | Address on File | BTC 0.000441 | | |
| C206 | Address on File | AVAX 0.21; ETH 0.00342; SHIB 1447506.5 | | |
| 5F3B | Address on File | BTC 0.000529; VGX 3686.56 | | |
| 1E33 | Address on File | ADA 51.5; BTC 0.002969; DOGE 1134.6; ETH 0.01177; LINK 3.47 | | |
| B342 | Address on File | ADA 266.5; ENJ 28.68; ETH 0.18907; HBAR 1725.3; MANA 41.28; MATIC 51.864; SAND 25.9884; SHIB 11292236.6; SOL 2.1141; VET 3207.8 | | |
| B2BE | Address on File | VGX 2.75 | | |
| 1BE2 | Address on File | ADA 3762.9; CKB 601579.6; ETC 378.53; ETH 3.64199; USDC 577.19; VGX 1734.32; ZRX 4050.1 | | |
| 15B8 | Address on File | VGX 4.02 | | |
| 1C59 | Address on File | VET 181.3 | | |
| 34EC | Address on File | DOGE 1526.6 | | |
| 94BB | Address on File | VGX 4.02 | | |
| D464 | Address on File | BTC 0.000209; DOT 0.591; ETH 0.00542; SHIB 33103.7; VGX 2.3 | | |
| 454D | Address on File | VGX 4.87 | | |
| 5B7E | Address on File | VGX 5.16 | | |
| 17F7 | Address on File | BTT 5544800 | | |
| C1D6 | Address on File | ADA 104.4; BTC 0.000517 | | |
| C610 | Address on File | SHIB 7994655.1 | | |
| 7E61 | Address on File | BTC 0.00026 | | |
| 5556 | Address on File | VGX 4.02 | | |
| 4DFC | Address on File | ADA 7089.3; BTC 0.000911; BTT 121230000; DOT 0.934; STMX 9273.1; VET 20518.8; XLM 17018.2 | | |
| 2C73 | Address on File | CKB 4 | | |
| CDB6 | Address on File | BTC 0.001216; BTT 35020100 | | |
| 3B7E | Address on File | ADA 631.1; AVAX 2.49; BTC 0.002017; DOGE 371; ENJ 313.34; ETH 0.00944; FTM 14.713; HBAR 1353.2; LTC 2.14305; STMX 5835.7; VET 948.1 | | |
| E638 | Address on File | ADA 81; BTC 0.005106; ETH 0.0644; SHIB 4948129.8 | | |
| 1E2D | Address on File | BTC 0.000814; LLUNA 4.491; LUNA 1.925; LUNC 419814.9 | | |
| 93F6 | Address on File | DOGE 697.9; ETH 0.18073 | | |
| B214 | Address on File | BTC 0.000446; DOGE 802.7; VGX 9.6 | | |
| 8A56 | Address on File | VGX 2.78 | | |
| 3267 | Address on File | VGX 8.37 | | |
| FAE4 | Address on File | ETH 0.00235; LINK 0.27 | | |
| 306D | Address on File | VGX 2.79 | | |
| A5D3 | Address on File | VGX 2.78 | | |
| 6AFB | Address on File | ADA 68; BTC 0.00059; DGB 1752.9; SHIB 1667778.5; TRX 726.5 | | |
| A1C6 | Address on File | DOGE 21.1; VET 3.4 | | |
| F0FC | Address on File | SHIB 960584580 | | |
| 7A0A | Address on File | BTC 0.002593 | | |
| D361 | Address on File | ADA 1010.7 | | |
| 6E1D | Address on File | BTC 0.000864; USDC 351.43 | | |
| BE8F | Address on File | ADA 250.7; BTC 0.105846; ETH 0.57545; TRX 12550.4; VGX 199.41 | | |
| 8265 | Address on File | ADA 54.7; BTC 0.007258; DOT 19.386; LTC 0.15322; MATIC 40.389; SHIB 50894506.3; VGX 135.41 | | |
| 6177 | Address on File | VGX 4.02 | | |
| B88A | Address on File | VGX 4.59 | | |
| BD97 | Address on File | VGX 4.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12A8 | Address on File | BTC 0.000183; DOGE 6052.7; HBAR 548.4; SHIB 53261736; USDC 3116.54 | | |
| F120 | Address on File | ETH 0.00569 | | |
| E0F9 | Address on File | ADA 116.3; BTC 0.00316; BTT 24341600; SHIB 11029528.8; TRX 242.8 | | |
| BE59 | Address on File | VGX 5.15 | | |
| 0421 | Address on File | BTC 0.010613; ETH 0.03065; USDT 49.92 | | |
| 9E69 | Address on File | VGX 5.18 | | |
| 1D91 | Address on File | USDC 22.32; VGX 24.53 | | |
| 2143 | Address on File | DGB 281.2 | | |
| 034F | Address on File | SHIB 10236420.3 | | |
| A685 | Address on File | BTC 0.000606 | | |
| 8A83 | Address on File | VGX 2.8 | | |
| FA06 | Address on File | APE 10.215; CKB 6.4; DGB 200.6; LLUNA 13.943; LTC 0.00211; LUNA 5.976; LUNC 3020616.1; SHIB 28179911.4; STMX 0.9; TRX 0.4; VET 0.6 | | |
| 039E | Address on File | SHIB 378716.1; SOL 0.0419 | | |
| 9D35 | Address on File | SHIB 34701827.5 | | |
| C630 | Address on File | BTC 0.000778; SHIB 14306151.6 | | |
| 6E0C | Address on File | VGX 4.68 | | |
| 5F19 | Address on File | BTC 0.000441; BTT 718414900; CKB 55862; DOT 6.472; VET 29473.4 | | |
| D6EF | Address on File | BTC 0.000239 | | |
| 78B8 | Address on File | VGX 8.37 | | |
| 1895 | Address on File | ADA 1634.9; BTC 0.000654; STMX 5215; VGX 102.52 | | |
| B7BE | Address on File | VGX 5.21 | | |
| 5B00 | Address on File | BTC 0.000538 | | |
| F9A4 | Address on File | ADA 184.2; APE 18.757; BCH 0.57373; BTC 0.000618; SHIB 2857959.4; USDC 7315.21; VET 3586.6; VGX 885.29; XLM 249.3 | | |
| 7C7D | Address on File | ETH 0.53514; MATIC 53.732; SOL 2.4459 | | |
| D011 | Address on File | BTC 0.010482; DOT 23.399; ETH 1.00717; LUNA 0.046; LUNC 3005.8; SOL 5.0376; VET 4000 | | |
| F341 | Address on File | BTC 0.001339 | | |
| AE80 | Address on File | BTC 0.000006; DOGE 0.4; ETC 0.13; SHIB 35283.7 | | |
| 1049 | Address on File | SHIB 21919261.9 | | |
| 9C06 | Address on File | ETH 0.01241 | | |
| B254 | Address on File | VGX 2.83 | | |
| 8133 | Address on File | ADA 49.2; BTC 0.001974; SHIB 1508523.1; VET 548.6 | | |
| 22A5 | Address on File | VGX 4.61 | | |
| D63E | Address on File | VGX 4.27 | | |
| 6E85 | Address on File | VGX 4.31 | | |
| 476F | Address on File | ADA 23.4; ALGO 14.78; BTC 0.002392; DOT 1.083; ETH 0.09642; HBAR 223.4; LUNA 0.414; LUNC 0.4; SHIB 1153136.5; USDC 931.25; VGX 28.61 | | |
| 1000 | Address on File | VGX 4.02 | | |
| 17D6 | Address on File | VGX 5.15 | | |
| C576 | Address on File | VET 16336.3 | | |
| 4B11 | Address on File | BTT 40759600; LUNA 0.025; LUNC 1583.3 | | |
| 4B8B | Address on File | ADA 2306.8; BTC 0.013637; ETH 0.00468; SHIB 2138579.9 | | |
| AE74 | Address on File | BTT 165600300; HBAR 1256.6 | | |
| E2CB | Address on File | BTC 0.00126 | | |
| 0E8A | Address on File | ADA 3.6; BTC 0.000449 | | |
| FAA1 | Address on File | ADA 7.8; ALGO 12.79; DOT 1; FTM 3.373; MATIC 4.004; SAND 1; USDC 103.8 | | |
| 7FA4 | Address on File | DOGE 25.7 | | |
| 2D5A | Address on File | BTC 0.000244 | | |
| 6E36 | Address on File | SHIB 783796.3 | | |
| D9B9 | Address on File | BTC 0.000939; LLUNA 14.118; LUNA 6.051; LUNC 1320073.1; SHIB 25520522.7; USDC 0.8 | | |
| 993A | Address on File | VGX 2.78 | | |
| 8C87 | Address on File | BTC 0.000448; DOGE 414.6; LUNA 1.346; LUNC 1.3; UNI 0.551 | | |
| 7AA0 | Address on File | APE 43.81; AVAX 22.43; HBAR 11973.7; LLUNA 5.505; LUNA 2.36; LUNC 47376.8; VET 1685.4 | | |
| 52F9 | Address on File | VGX 4.69 | | |
| 4C72 | Address on File | APE 1.397; BTT 54567400; CKB 3214.1; DOGE 1131.9; JASMY 477.6; SHIB 10742315.1; SPELL 36108.3; XVG 823.5 | | |
| A637 | Address on File | ADA 425.7; AVAX 4.16; LLUNA 15.62; LUNA 6.695; SOL 4.3914; USDC 1.3; VGX 151.84 | | |
| 682A | Address on File | VGX 4.93 | | |
| CDD5 | Address on File | BTT 11124700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1E8 | Address on File | ATOM 5.029; BTC 0.001601; SHIB 756086.4; SOL 1; VET 317.4; ZRX 194.5 | | |
| 13F3 | Address on File | TRX 3147.4; XLM 598.3 | | |
| D72F | Address on File | TRX 136.2; VGX 7.81 | | |
| 94F1 | Address on File | BTC 0.000547; SHIB 6803523.6 | | |
| F63F | Address on File | ADA 2.4; DOGE 2.5 | | |
| E4D2 | Address on File | ADA 515.4; ATOM 18.199; BTC 0.000329; DOGE 303; DOT 9.097; ETH 0.01785; LINK 18.66; LLUNA 16.95; LUNA 7.264; LUNC 23.5; MATIC 244.439; SOL 5.735; STMX 186.8; VET 3703.4; XTZ 22.21 | | |
| 7658 | Address on File | ADA 3347.7; BCH 2.57821; BTC 0.638888; ETH 8.35836; USDC 5832.84; VGX 6093.41 | | |
| A618 | Address on File | BTC 0.0007; ETH 0.0416 | | |
| 76EA | Address on File | VET 109.4 | | |
| 1958 | Address on File | SHIB 226551.8 | | |
| F0BA | Address on File | ADA 2.2; ALGO 4.31; APE 1.666; BAND 2.592; DOGE 4.3; FTM 2.618; LRC 2.403; MANA 1.97; MATIC 3.441; OXT 2.8; SAND 3.087; SHIB 270000.5; SPELL 4758.7; VET 1.7; XLM 5.2 | | |
| 5D16 | Address on File | VGX 4.73 | | |
| 3112 | Address on File | VGX 4.29 | | |
| 9C46 | Address on File | MANA 7.81 | | |
| 9526 | Address on File | VGX 2.75 | | |
| DCB1 | Address on File | ADA 0.7; BTC 0.000432; BTT 22221300 | | |
| DD6A | Address on File | ADA 521.2 | | |
| FEDB | Address on File | VGX 2.8 | | |
| CD41 | Address on File | HBAR 5257.4; JASMY 9368.9; STMX 7131.8; VET 12519.2 | | |
| 4BE6 | Address on File | VGX 2.79 | | |
| FADF | Address on File | BTC 0.000448; BTT 410771999.9; DOGE 1404; SHIB 43555232.8; VGX 3.56 | | |
| 13B6 | Address on File | VGX 5 | | |
| C687 | Address on File | BTC 0.00037; DOGE 379.1; ETC 2.11; SHIB 2002670.2 | | |
| 6ADD | Address on File | BTT 203145400 | | |
| FC7C | Address on File | SHIB 5822416.3 | | |
| E575 | Address on File | BTC 0.001633 | | |
| D000 | Address on File | VGX 4.29 | | |
| 2D03 | Address on File | VGX 5.16 | | |
| 4C60 | Address on File | BTC 0.001408; BTT 36622300; SHIB 4182047.9; VGX 3.82 | | |
| 71A6 | Address on File | ALGO 65; BTC 0.0001; BTT 22287200; STMX 1000; XTZ 5 | | |
| A479 | Address on File | SHIB 694444.4 | | |
| 7F0B | Address on File | BTC 0.001546; DOGE 383.2; ENJ 0.67; ETC 0.05; ETH 0.02993; SHIB 2295152; XLM 30.2 | | |
| 864C | Address on File | BTC 0.000671; DOGE 3345.5; DOT 2.057; XLM 289.2 | | |
| 7F4F | Address on File | ADA 3; AVAX 2; DOGE 5100.7; LLUNA 3.622; LUNA 1.553; LUNC 5; SHIB 15037530.8 | | |
| 0A11 | Address on File | BTC 0.000164 | | |
| E241 | Address on File | VGX 5.24 | | |
| A8A8 | Address on File | VGX 5.21 | | |
| F999 | Address on File | BTC 0.000441; BTT 13998000; DOGE 294.3 | | |
| C289 | Address on File | BTC 0.000255 | | |
| 2774 | Address on File | ADA 1 | | |
| 77D1 | Address on File | VET 130.1 | | |
| 436D | Address on File | BTC 0.000468; BTT 34240200; STMX 2033.1; TRX 306.9; XVG 1442 | | |
| 0515 | Address on File | BTC 0.003599 | | |
| BB4E | Address on File | BTC 0.002467 | | |
| D85C | Address on File | VGX 2.77 | | |
| 8E5F | Address on File | ETH 0.00246; LLUNA 12.145; LUNC 1134990.2; MATIC 0.478; SHIB 185089215.6; USDC 28.65 | | |
| FD72 | Address on File | BTC 0.00064; SHIB 16707509.2 | | |
| 007D | Address on File | SHIB 11232734.5 | | |
| DFA3 | Address on File | BTC 0.001029; SHIB 6109885.3 | | |
| D822 | Address on File | ADA 20.2; BTC 0.00044; BTT 80017500; DOGE 150.9; SAND 12.8262 | | |
| 23B9 | Address on File | VGX 5.13 | | |
| EA1A | Address on File | ADA 611.9; BTC 0.000865; HBAR 1335.1; LUNA 0.117; LUNC 7607.1; MATIC 437.482; TRX 1320.8 | | |
| 7FD1 | Address on File | VGX 5.15 | | |
| 41E1 | Address on File | BTC 0.112989; CHZ 340.585; ETH 0.58744; LINK 4.91; MATIC 112.132; SOL 6.7017; XLM 451.4 | | |
| 6C8F | Address on File | ADA 14.1; ALGO 12.97; BTC 0.000409; EGLD 0.239 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F0A | Address on File | ADA 156.6; ALGO 54.01; APE 1; BTT 5237700; CKB 4434.8; DGB 994.8; ENJ 24.3; GALA 176.6866; LUNA 1.967; LUNC 128725.6; MATIC 36.424; SHIB 17476745.8; TRX 343; VGX 101.68 | | |
| 717E | Address on File | BTC 0.000556; MATIC 72.03 | | |
| AC2A | Address on File | BTC 0.000055; ETH 0.10873 | | |
| FBA8 | Address on File | VGX 4.31 | | |
| 4D36 | Address on File | DOGE 338.3; ETH 0.11542 | | |
| F894 | Address on File | VGX 2.8 | | |
| CEE9 | Address on File | BTT 243722800 | | |
| 6654 | Address on File | ADA 129.7; ETH 0.01726; SHIB 5684372.3 | | |
| CC96 | Address on File | VGX 5 | | |
| C2E2 | Address on File | BTC 0.000521; BTT 3393900 | | |
| 35B5 | Address on File | VGX 4.69 | | |
| 1510 | Address on File | BTC 0.003554; BTT 60041272.3; CKB 17184.5; SHIB 23269781.6; STMX 10128.4; VET 15.6 | | |
| E157 | Address on File | ADA 1432.7; AVAX 0.11; BTC 0.000421; BTT 821900; DOGE 119.6; STMX 123.2; VET 586.5 | | |
| 64A4 | Address on File | ADA 190; BTC 0.000867; BTT 26476000; DOGE 161.8; ETH 0.11793; TRX 755.5; USDC 111.85 | | |
| FD96 | Address on File | BTC 2.288216; DOGE 125364; LUNA 2.968; LUNC 194188.3; USDC 100350.45; VGX 6262.9 | | |
| D514 | Address on File | ADA 1.6; MATIC 0.715 | | |
| E352 | Address on File | VGX 2.82 | | |
| AA8E | Address on File | APE 10.066; DOGE 500; DOT 1.856; ETH 0.40476; GLM 135.74; LUNA 0.077; LUNC 5009.6; MANA 30.28; SHIB 4903412.7; SPELL 22282.4; VET 1333.3 | | |
| D8C0 | Address on File | DOGE 143.9 | | |
| 4BEF | Address on File | BTT 2300; CKB 0.1; LLUNA 3.388; LUNA 1.452; LUNC 316717.3; STMX 0.1; TRX 0.7; VET 0.6 | | |
| CC4A | Address on File | BTT 821400; SHIB 316088.6; STMX 84.5 | | |
| CE9D | Address on File | SHIB 2587098.9 | | |
| 05FA | Address on File | VGX 3.99 | | |
| 1B41 | Address on File | BTT 14413500; KNC 8.43 | | |
| 3C7E | Address on File | BTC 0.000671; DOGE 115.7; HBAR 165.6; XLM 228.5 | | |
| 2380 | Address on File | BTT 24499200; SHIB 8903548.3 | | |
| 2E33 | Address on File | VGX 4.29 | | |
| 75E6 | Address on File | ADA 10.4; BTC 0.00251; DOGE 102.6; ETH 0.00471; JASMY 423.5; SHIB 1002265.9 | | |
| B573 | Address on File | BTC 0.001608; SHIB 1973010.8 | | |
| D414 | Address on File | SHIB 726005.5 | | |
| B69E | Address on File | BTC 0.000433; BTT 115186000 | | |
| F0E3 | Address on File | VGX 5.24 | | |
| A081 | Address on File | DOGE 884.8 | | |
| 4B3D | Address on File | VGX 4.6 | | |
| 1D52 | Address on File | BTC 0.000745; VGX 219.52 | | |
| 3A7E | Address on File | ADA 1.6; BTC 0.000595; DOT 30.89; ETH 0.00245; LINK 0.17; MATIC 422.433; SHIB 89507130.7; SOL 18.268; USDC 93.84; VGX 612.64 | | |
| 9691 | Address on File | BTC 0.000265 | | |
| 5D48 | Address on File | ADA 6192.3; BTC 0.001043; BTT 16684200; DOT 108.154; SHIB 5017257.1; STMX 5812.7; VGX 561.95 | | |
| E02B | Address on File | VGX 2.81 | | |
| CE72 | Address on File | VGX 2.65 | | |
| F1C5 | Address on File | SHIB 703977.5 | | |
| 6D20 | Address on File | BTT 824500; DOGE 13.2; LLUNA 13.237; LUNA 5.673; LUNC 1237402.6; SHIB 1061693412.1 | | |
| 4B68 | Address on File | VGX 4.01 | | |
| 6EBD | Address on File | BTC 0.000292 | | |
| 54B8 | Address on File | VGX 4.02 | | |
| A851 | Address on File | BTC 0.06426; DOT 88.59 | | |
| 383F | Address on File | DOT 53.63; LUNA 0.053; LUNC 3441.4; USDC 2521.18 | | |
| 2D4D | Address on File | ADA 473.6; AXS 8.62216; BTT 59048700; DOGE 667.7; EOS 259.59; LLUNA 12.628; LUNA 5.412; LUNC 157863; SHIB 62569477.2; SOL 2.1791; STMX 15987.5; VET 5043.1; XLM 823.4 | | |
| 4D39 | Address on File | ADA 253.1; BTT 2801600; ETH 0.23831; GRT 71.14; JASMY 328.8; LUNA 0.884; LUNC 57842.5; MATIC 14.371; OCEAN 23.12; OXT 38; SHIB 215294.6; TRX 419.7; USDC 2; VET 2642.8; XVG 2251.2 | | |
| F6C8 | Address on File | BTC 0.00113 | | |
| 1334 | Address on File | SAND 7.5708; SHIB 1012555.6 | | |
| 1980 | Address on File | BTT 11402900; CKB 4091.9; SHIB 280123.5; VET 606.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B156 | Address on File | ATOM 36.612; AVAX 30.6; DOT 112.625; HBAR 4985.4; LLUNA 37.365; LUNA 16.014; LUNC 3492191.8; SAND 302.8438 | | |
| 74C1 | Address on File | BTT 0.2; SHIB 0.2 | | |
| FA44 | Address on File | AMP 1622.58; BTC 0.000524; MANA 5.84 | | |
| 1C27 | Address on File | LLUNA 15.066; SHIB 194738.8 | | |
| 66A5 | Address on File | VGX 5.25 | | |
| 3E93 | Address on File | VGX 2.78 | | |
| 7F20 | Address on File | VGX 2.75 | | |
| 1DEE | Address on File | BTC 0.04881; ETH 0.94171; USDC 3.15 | | |
| 5DC8 | Address on File | VGX 2.81 | | |
| 22B6 | Address on File | BTC 0.000246 | | |
| 6D92 | Address on File | SHIB 456363.6 | | |
| F6C5 | Address on File | ADA 43.8; DOGE 150.7; IOT 66.73 | | |
| E9A1 | Address on File | BTC 0.000446 | | |
| 9B63 | Address on File | ADA 25.6; ATOM 1.122; AUDIO 32.339; AVAX 2; BTC 0.004551; DOGE 225.6; ETH 0.12521; GALA 112.7982; LUNA 1.982; LUNC 129641.8; MANA 10.29; POLY 21.58; SAND 6.2322; SHIB 776397.5; SOL 1.2063; VGX 13.39 | | |
| 802A | Address on File | ADA 1028.1; BTT 12295000; DOGE 722.7; LLUNA 16.497; LUNA 7.07; LUNC 2576717.6; MANA 291.95; SHIB 25947095.5; SOL 16.0447; VET 1161.2 | | |
| BD29 | Address on File | BTC 0.000385 | | |
| 1EE7 | Address on File | DOGE 321.6 | | |
| C53D | Address on File | BTC 0.000321 | | |
| 8DAF | Address on File | BTC 0.022255 | | |
| F57B | Address on File | ADA 113.7; BTC 0.021713; DOGE 1093.1; LINK 10.59; SHIB 1985702.9; USDC 586.77 | | |
| 258C | Address on File | SHIB 408830.7 | | |
| 5119 | Address on File | DOGE 101; SHIB 2334812 | | |
| AC65 | Address on File | ADA 1.4; ANKR 23.20308; APE 20.23; DOT 21.844; FTM 182.776; GALA 51.12; KAVA 30.206; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 221.637; OMG 22.17 | | |
| 32F6 | Address on File | SHIB 1051399.7 | | |
| E1D7 | Address on File | VGX 104.23 | | |
| 148E | Address on File | SHIB 5483494.5 | | |
| 0511 | Address on File | BTC 0.000077 | | |
| 1BDD | Address on File | DOGE 447.5 | | |
| 8C6D | Address on File | BTC 0.000814; LLUNA 12.568; LUNA 5.387; LUNC 1174971.8 | | |
| 0F58 | Address on File | ETC 0.09; LTC 0.05346; XLM 0.1 | | |
| 7BD6 | Address on File | BTC 0.001684; DOGE 17642.2; STMX 137940.8; USDC 35.07 | | |
| 8ABC | Address on File | VET 100000 | | |
| 369B | Address on File | BTC 0.000281 | | |
| 1298 | Address on File | VGX 4.02 | | |
| B1FC | Address on File | VGX 4.88 | | |
| 4FBB | Address on File | BTC 0.001576; DOGE 181.3; SHIB 697739.3 | | |
| 22F6 | Address on File | VGX 4.87 | | |
| 9525 | Address on File | BTC 0.000462 | | |
| DF85 | Address on File | DOGE 3.9 | | |
| 770A | Address on File | AVAX 2.95; BTC 0.009135; ETH 0.08445 | | |
| 0086 | Address on File | ADA 767.4; BTT 47619047.6; LLUNA 9.815; LUNA 4.207; LUNC 917511.2; SOL 0.0206; USDC 2.23 | | |
| B538 | Address on File | VGX 2.79 | | |
| CA5D | Address on File | ADA 8.3; APE 3.001; BTC 0.000885; ETH 0.00284; GALA 38.0285; HBAR 40.3; LLUNA 3.259; LUNA 1.397; LUNC 304560.9; SHIB 554323.7; SOL 0.0728 | | |
| 42BF | Address on File | BTC 0.00054; SHIB 31677152.4; XLM 135.2; XVG 23133.1 | | |
| C1E4 | Address on File | VGX 8.38 | | |
| 4BE4 | Address on File | VGX 2.8 | | |
| BA07 | Address on File | BTC 0.041233 | | |
| 3C7B | Address on File | BTC 0.000211 | | |
| B90E | Address on File | VGX 8.38 | | |
| 08F4 | Address on File | VGX 2.77 | | |
| A1FE | Address on File | ADA 39.4 | | |
| 9F20 | Address on File | VGX 4.03 | | |
| 0999 | Address on File | VGX 4.55 | | |
| B400 | Address on File | EOS 9.81; SHIB 661353; VET 143.1 | | |
| 725B | Address on File | BTC 0.000232 | | |
| 5424 | Address on File | BTC 0.006364; SHIB 6281180.6 | | |
| 296A | Address on File | BTC 0.000446 | | |
| 7A11 | Address on File | VET 385.2 | | |
| 9007 | Address on File | SHIB 19584105.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF5E | Address on File | APE 2.737 | | |
| 565E | Address on File | VGX 4.29 | | |
| 537B | Address on File | ETH 0.2016 | | |
| B4D2 | Address on File | BTC 0.003035; CKB 1514.8; DOGE 1422; LUNA 15.145; LUNC 815114.3; SHIB 4344676.3; STMX 1731; VET 290.7; XVG 2044.8 | | |
| 2352 | Address on File | BTC 0.01122; ETH 0.20062; VGX 60.71 | | |
| 16C1 | Address on File | BTC 0.00026; ENJ 3905.35; VGX 40.36 | | |
| 0D47 | Address on File | ADA 6.2; BTC 0.024813 | | |
| 35CB | Address on File | MANA 17.63; SHIB 16142628.5 | | |
| CFC9 | Address on File | BTC 0.000861; DOT 6.119 | | |
| 538B | Address on File | BTC 0.001093; SHIB 2282062.9 | | |
| A925 | Address on File | BTT 10312300; CKB 947.5; OXT 119.4; SHIB 24000173.7; TRX 653.7; VET 847.5; XVG 1663.8 | | |
| C4A2 | Address on File | BTC 0.006054; ETH 0.10899; QTUM 6.04 | | |
| 3C1A | Address on File | ETH 0.34586; IOT 15.96; OMG 3.37 | | |
| EB7F | Address on File | VGX 2.75 | | |
| 5657 | Address on File | VGX 4.87 | | |
| E0CC | Address on File | VGX 2.78 | | |
| F186 | Address on File | BCH 0.00007; BTT 315700; DOGE 11.2; DOT 0.214; SHIB 105590; XLM 0.4 | | |
| B6D7 | Address on File | VGX 2.82 | | |
| 49ED | Address on File | SHIB 1602277.6 | | |
| 01F0 | Address on File | BTC 0.000205 | | |
| 9E76 | Address on File | VGX 5.18 | | |
| BD76 | Address on File | BTT 26970800; CKB 1902.5; DGB 154.3; DOGE 499.7; ENJ 9.25; GLM 40.47; HBAR 74; STMX 1148.6; XVG 890.9 | | |
| 4F48 | Address on File | VGX 4.55 | | |
| 851D | Address on File | VGX 4.94 | | |
| B396 | Address on File | ADA 1.6; BTC 0.156526; DOT 82.042; ETH 0.00205; USDC 7910.79; VGX 646.89 | | |
| 8948 | Address on File | BTC 0.000935; BTT 102225700; DOGE 2.8; SHIB 0.9 | | |
| 2BA7 | Address on File | DOGE 9.3 | | |
| 15F7 | Address on File | VGX 4.03 | | |
| 9DA3 | Address on File | BTC 0.014616; DOT 112.081; ETH 0.40282; LLUNA 5.216; LUNA 2.236; LUNC 7.2; USDC 5217.85 | | |
| C767 | Address on File | VGX 8.38 | | |
| FE39 | Address on File | SHIB 2420133.3 | | |
| 35FE | Address on File | VGX 5 | | |
| 1E8B | Address on File | BTC 0.000156; BTT 1234600; DOGE 14.7; SHIB 136911.2 | | |
| 0AA5 | Address on File | OCEAN 57.21; VGX 2.78 | | |
| CE0F | Address on File | BTT 23478200; DGB 665; VET 455.7 | | |
| 3465 | Address on File | BTT 4491800; HBAR 217.1; TRX 901.9; XVG 454.3 | | |
| 3ABD | Address on File | VGX 2.82 | | |
| A908 | Address on File | ALGO 170.36; BTC 0.008156; DASH 2.549; DOGE 306.7; DOT 0.771; ETH 0.08458; SHIB 12505967.7; VET 1199.3; VGX 13.89; XLM 1289.8; XRP 62.2 | | |
| 2B62 | Address on File | VGX 5.16 | | |
| 7EE3 | Address on File | BTC 0.000812 | | |
| 2BF3 | Address on File | ADA 96.1; BTC 0.000546; VGX 18.54 | | |
| 13F1 | Address on File | VGX 8.38 | | |
| 73BE | Address on File | USDC 17079.69 | | |
| AEB0 | Address on File | VGX 2.78 | | |
| FFEE | Address on File | ADA 0.2; BTC 0.000524; BTT 900; DOT 0.231; VET 0.6 | | |
| 5A13 | Address on File | SHIB 2500000 | | |
| A3F2 | Address on File | VGX 2.84 | | |
| D29C | Address on File | BTC 0.000418; SHIB 2063131.8 | | |
| 9B01 | Address on File | DOGE 299 | | |
| 40A1 | Address on File | BTC 0.000519; HBAR 306.8 | | |
| B42D | Address on File | DOGE 76.1; SHIB 416113.1 | | |
| D7BF | Address on File | VGX 4.19 | | |
| 6A83 | Address on File | VGX 2.78 | | |
| 6D91 | Address on File | BTT 431300 | | |
| B947 | Address on File | DOGE 307.4 | | |
| 71EC | Address on File | LTC 0.30998; SOL 36.8228 | | |
| B387 | Address on File | BTC 0.000557 | | |
| 9DB5 | Address on File | BTC 0.000234 | | |
| E684 | Address on File | LLUNA 16.557; QNT 14.91842; USDC 20127.93 | | |
| EACB | Address on File | VGX 4.33 | | |
| 0636 | Address on File | SHIB 54031837.2 | | |
| 5626 | Address on File | SHIB 0.6 | | |
| FBFD | Address on File | HBAR 51.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E775 | Address on File | VGX 2.78 | | |
| E5BE | Address on File | BTC 0.00057 | | |
| 056C | Address on File | BTC 0.13607; USDC 332.76 | | |
| 4A0A | Address on File | VGX 4.03 | | |
| A576 | Address on File | VGX 4.29 | | |
| B080 | Address on File | BTC 0.006613; DOT 6.92; ETH 0.04505; FTM 0.01; USDC 62.02 | | |
| A61C | Address on File | VGX 4.01 | | |
| F50C | Address on File | LLUNA 42.903 | | |
| B114 | Address on File | SHIB 28259.6 | | |
| 7E68 | Address on File | DOGE 8047.8; SHIB 19793094.3 | | |
| A247 | Address on File | VGX 4.31 | | |
| 657E | Address on File | TRX 1036.8 | | |
| 1B8A | Address on File | VGX 4.71 | | |
| E402 | Address on File | VGX 4.01 | | |
| 7B87 | Address on File | ADA 66420.1; DOT 949.873; LINK 0.48; USDC 4.3; VGX 14060.44 | | |
| 2406 | Address on File | VGX 2.75 | | |
| B83D | Address on File | SHIB 2916727.4 | | |
| 5352 | Address on File | BTC 0.000007 | | |
| F93E | Address on File | VGX 4.01 | | |
| 7B2F | Address on File | DOGE 1.1 | | |
| 90E6 | Address on File | IOT 11.14 | | |
| 1AAA | Address on File | VGX 5.39 | | |
| 5CA0 | Address on File | ALGO 0.37; BTT 435300; ETC 0.01 | | |
| 10B8 | Address on File | VGX 4.61 | | |
| 9A80 | Address on File | ETH 1.01261; SHIB 41256119.8; SOL 5.041 | | |
| A423 | Address on File | VGX 4.29 | | |
| 5583 | Address on File | SHIB 2206964.1 | | |
| 22A5 | Address on File | BTC 0.000786; SHIB 29878.6 | | |
| F7D5 | Address on File | ETH 0.00543 | | |
| 5A2D | Address on File | BTT 4525700; TRX 400.6 | | |
| 5990 | Address on File | DOGE 761.6 | | |
| 3835 | Address on File | BTC 0.001626 | | |
| BD9C | Address on File | ADA 214.1; AVAX 2.68; ETH 1.00273; LTC 3.03735; LUNA 2.587; LUNC 2.5; SOL 4.8862 | | |
| 0221 | Address on File | BTC 0.005428 | | |
| 0A19 | Address on File | ADA 104.7; BTC 0.000631; ETH 0.11768 | | |
| C586 | Address on File | VGX 2.8 | | |
| 31FA | Address on File | VGX 4.57 | | |
| FC5D | Address on File | BCH 0.53344; BTC 0.022403; BTT 46918500; DGB 3497.5; DOGE 16882.1; EOS 18.81; ETC 6.16; ETH 0.62969; LTC 3.14505; OCEAN 141.75; SHIB 12951259.3; STMX 5149.7; TRX 991.9; UNI 7.041; VET 44008.5; XLM 167.5; XVG 4468.9 | | |
| ADCF | Address on File | BTT 73200; DOT 22.027; SHIB 89021155.3; TRX 48.6; USDC 152.25 | | |
| 0B24 | Address on File | VGX 4.59 | | |
| 443C | Address on File | VGX 2.78 | | |
| A3ED | Address on File | VGX 4.33 | | |
| 21E5 | Address on File | LLUNA 25.568; LUNA 10.958; LUNC 2386055.2 | | |
| 89D2 | Address on File | SHIB 5237430.1 | | |
| D853 | Address on File | BTC 0.000499 | | |
| AA7B | Address on File | DOGE 2.4; ETH 0.06476; SHIB 26126131.5; VGX 39.01 | | |
| 6A1C | Address on File | LLUNA 10.576 | | |
| 337B | Address on File | DOGE 631.5 | | |
| DB15 | Address on File | BTC 0.000538 | | |
| E240 | Address on File | LLUNA 33.154; LUNA 14.209; LUNC 3830993.3; MANA 51.12; USDC 0.96 | | |
| 7CA4 | Address on File | ADA 408.6; APE 10.066; BTC 0.000065; DOGE 0.3; DOT 22.193 | | |
| C018 | Address on File | VGX 8.38 | | |
| 1E0D | Address on File | BTC 0.001027; USDC 107.75 | | |
| AE51 | Address on File | BTC 0.000522; VET 4061.6 | | |
| 5E91 | Address on File | VGX 4.26 | | |
| 1B85 | Address on File | VGX 4.59 | | |
| 13B7 | Address on File | LLUNA 11.278; LUNA 4.834; LUNC 1314016.2 | | |
| 4E7D | Address on File | ADA 17.9; BTC 0.001371; SOL 0.2654; STMX 862.3; VET 667; XLM 140.4 | | |
| AED4 | Address on File | VGX 4.29 | | |
| F4C0 | Address on File | AVAX 6.64; BTC 0.006001; ETH 0.05182; JASMY 14187.6; KAVA 10.486 | | |
| E904 | Address on File | BTT 2616000; DOGE 823.1 | | |
| 13CD | Address on File | BTC 0.018097; ETH 0.02194 | | |
| 60BF | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F07F | Address on File | ADA 42; BTT 27725100; SHIB 10679126.9; XLM 21.5 | | |
| 8DDA | Address on File | VGX 2.84 | | |
| F914 | Address on File | SHIB 1748251.7 | | |
| 6A2A | Address on File | BTC 0.000204 | | |
| 6258 | Address on File | BTC 0.003246 | | |
| EEFF | Address on File | VGX 5.4 | | |
| 55B0 | Address on File | BTC 0.000238 | | |
| 846F | Address on File | BTC 0.001575; VET 1216.9 | | |
| F302 | Address on File | VGX 5.18 | | |
| 2107 | Address on File | VGX 5.21 | | |
| 2ED8 | Address on File | BTC 0.000245 | | |
| D336 | Address on File | VGX 4.26 | | |
| 80DB | Address on File | BTT 6502700 | | |
| 8C31 | Address on File | CKB 2719.1; LLUNA 3.785; LUNA 1.622; LUNC 165975.1; SHIB 1077711.4; SPELL 11618.2 | | |
| 2FAD | Address on File | VGX 5.18 | | |
| 8616 | Address on File | VGX 4.01 | | |
| B75C | Address on File | ADA 0.5; BTC 0.137084; LINK 0.14; USDC 0.85 | | |
| 881C | Address on File | BTC 0.000522; ETH 0.00329; LUNA 0.034; LUNC 2175.6; USDC 35736.63; VGX 34.53 | | |
| 038C | Address on File | VGX 2.77 | | |
| 5D67 | Address on File | ADA 0.6; SHIB 6662269.1 | | |
| B538 | Address on File | DOGE 3.8 | | |
| 1BF6 | Address on File | LLUNA 6.423; MATIC 0.525; XRP 0.9 | | |
| 8E2B | Address on File | VGX 2.84 | | |
| 9CC8 | Address on File | BTC 0.011091; EGLD 2; FARM 5.09371; FTM 578.757; LLUNA 7.244; LTC 6.14493; LUNA 3.105; LUNC 10; SKL 2158.93; VGX 581.8 | | |
| 5FFD | Address on File | ETH 0.00305; SHIB 290528.7 | | |
| 6142 | Address on File | BTC 0.00051; SHIB 29105554.4 | | |
| A6DD | Address on File | ADA 23.5; BCH 0.07825; COMP 0.06414; ENJ 8.66; ETH 0.01097; GLM 44.44; ICX 11; LTC 0.08641; SHIB 341064.1; VGX 8.84 | | |
| 879A | Address on File | VGX 4.89 | | |
| D3E9 | Address on File | BTC 0.000164 | | |
| D8EA | Address on File | ADA 270.7; BTC 0.006407; SHIB 2805304.7 | | |
| 20FB | Address on File | BTC 0.000507; BTT 10781000; SHIB 1922707.1 | | |
| ACBA | Address on File | BTC 0.004932; DOGE 140.7; ICX 152; MANA 22.89; SHIB 24639220.5 | | |
| C529 | Address on File | BTT 78079799.9; CKB 1095.7; DGB 551.9; SHIB 5978817.9; STMX 675.3; VET 210.4; XVG 1590.9 | | |
| 2BF9 | Address on File | BTC 0.00024 | | |
| 121C | Address on File | SHIB 20961025 | | |
| C61C | Address on File | BTT 13598000 | | |
| 9842 | Address on File | DOGE 43.9 | | |
| C499 | Address on File | BTC 0.019251; USDC 1092.16 | | |
| 25D1 | Address on File | VGX 4.9 | | |
| 7F04 | Address on File | VGX 5.16 | | |
| F750 | Address on File | ADA 875.9; USDC 10618.35 | | |
| 1FEC | Address on File | LLUNA 48.486; LUNA 20.78; LUNC 24750451.8 | | |
| 3E8E | Address on File | CHZ 202.8089 | | |
| 19E9 | Address on File | VGX 2.82 | | |
| 554C | Address on File | XLM 23.3; XRP 45.1 | | |
| A4A3 | Address on File | VGX 2.83 | | |
| D299 | Address on File | BTC 0.000001 | | |
| C48C | Address on File | BTC 0.000411; DOGE 200.6; SHIB 1357234.2 | | |
| 89A6 | Address on File | VGX 2.77 | | |
| E711 | Address on File | BTC 0.000391 | | |
| 8888 | Address on File | VGX 117.35 | | |
| 8FC0 | Address on File | VGX 4.95 | | |
| 4593 | Address on File | BTC 0.004358; MATIC 62.58; XLM 116 | | |
| 198A | Address on File | BTC 0.000671; DOGE 254.6; SHIB 1135130 | | |
| FF3A | Address on File | VGX 4.02 | | |
| C723 | Address on File | ADA 956.6; AVAX 5.02; BTC 0.001851; BTT 41825000; DOGE 5082.4; ETH 0.01316; HBAR 1639.3; LINK 5; LLUNA 7.244; LUNA 3.105; LUNC 10; MATIC 690.535; SHIB 18043149.8; SOL 5.0112; VGX 104.15; ZRX 40 | | |
| 4876 | Address on File | USDC 393.68; VGX 714.87 | | |
| 0D9C | Address on File | LLUNA 28.652; LUNA 12.28; LUNC 4665354.8 | | |
| E03A | Address on File | LLUNA 7.886; LUNA 3.38; QNT 1.00608 | | |
| 6D56 | Address on File | DOT 5.481; HBAR 374.3; TRX 737.8; VET 1564.2 | | |
| F8A2 | Address on File | SHIB 1448669.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B01 | Address on File | VGX 4.75 | | |
| 65A9 | Address on File | VGX 4.62 | | |
| CA19 | Address on File | BTC 0.000708 | | |
| F93C | Address on File | VGX 2.84 | | |
| 5E3B | Address on File | BTC 0.004551 | | |
| 6561 | Address on File | ADA 8.5; ETH 0.01603; USDC 17814.47 | | |
| 21A4 | Address on File | ADA 236.1; BTC 0.013127; SHIB 6141938.3; SOL 0.4396 | | |
| BE26 | Address on File | BTT 72232400; DOGE 110.6; HBAR 210.5; SHIB 3040457.8; TRX 1109.9; XVG 4933 | | |
| 6EC8 | Address on File | ETH 0.05267 | | |
| 5423 | Address on File | BTT 442962900 | | |
| FEEB | Address on File | AVAX 0.06; BTC 0.30325; ETH 0.00327; LLUNA 9.417; USDC 2.72 | | |
| 785C | Address on File | VGX 4.9 | | |
| 319C | Address on File | ADA 100.9; BTC 0.000552; ENJ 94.8; LTC 2.08897; MANA 91.62; SAND 64.552; SHIB 2800455.1; USDC 103.03; VGX 416.28 | | |
| 40A6 | Address on File | VGX 5.21 | | |
| 43D8 | Address on File | BTC 0.000211 | | |
| 3818 | Address on File | DOGE 34.5 | | |
| 64D3 | Address on File | VGX 4.03 | | |
| E2CE | Address on File | VGX 4.87 | | |
| 94DA | Address on File | VGX 4.69 | | |
| FBB8 | Address on File | AMP 1353.83; BTT 9615384.6; CKB 2402.2; JASMY 1357.5; LUNC 135943.4; SHIB 971817.3; SPELL 9123.7; STMX 1126.5; XVG 2345.9 | | |
| FF68 | Address on File | BTC 0.000024; SHIB 194460.1 | | |
| C2C6 | Address on File | SHIB 7963136 | | |
| A43A | Address on File | STMX 2213.2 | | |
| F608 | Address on File | ADA 504.3; BTC 0.19699; DOT 23.758 | | |
| 7AC3 | Address on File | VGX 4.01 | | |
| 920C | Address on File | DOGE 1807.1; SHIB 701754.3 | | |
| 024E | Address on File | ADA 374.2; BTC 0.032773; DOGE 8382; LINK 10.17; MATIC 107.438; SHIB 21985035.8; TRX 1629.8; USDC 309.1 | | |
| C28E | Address on File | ADA 8.8; BTC 0.001437; DOGE 98.6; MATIC 7.642; SHIB 6543448.7 | | |
| A651 | Address on File | DOGE 140 | | |
| 11C1 | Address on File | AVAX 0.08; BTC 0.001687; DAI 40.71; DOGE 416.2; ICX 5.8; IOT 6.73; MANA 2.27; MATIC 5.023; STMX 333.2; TRX 782.5; USDT 19.97; VET 84.8 | | |
| 6DCE | Address on File | BTC 0.000258; ETH 0.00829 | | |
| 52E8 | Address on File | VGX 5.16 | | |
| 476E | Address on File | BTC 0.004077; DOGE 1075.1; ETH 0.04747; LTC 3.42314; SHIB 17543859.6 | | |
| AA28 | Address on File | BTT 52957000 | | |
| FA7D | Address on File | SHIB 338983 | | |
| EE6F | Address on File | LLUNA 11.646; LUNC 2635081.9 | | |
| 2825 | Address on File | BTC 0.000741; BTT 670052800; SHIB 2778406.5 | | |
| FE1B | Address on File | VGX 4.57 | | |
| 547C | Address on File | BTC 0.001018; USDC 10429.3 | | |
| A43D | Address on File | VGX 2.82 | | |
| 0D91 | Address on File | BTC 0.000216 | | |
| 12C2 | Address on File | SHIB 72012433 | | |
| C618 | Address on File | BTC 0.000672 | | |
| F04A | Address on File | VGX 4.61 | | |
| 0DCF | Address on File | VGX 4.19 | | |
| 466C | Address on File | ADA 74.6; BTT 6954500; VET 495.9 | | |
| E115 | Address on File | BTT 100; SHIB 26237722.6; VET 0.8 | | |
| D699 | Address on File | VGX 4.55 | | |
| BBF8 | Address on File | DOGE 317.6; SHIB 0.4 | | |
| 78E8 | Address on File | BTC 0.055718; DOGE 32739.2; ETH 0.14543; XRP 1939.6 | | |
| A5B2 | Address on File | BTT 408106500; TRX 6030 | | |
| 2DB7 | Address on File | ADA 10.7; DOGE 144.2; TRX 312.2 | | |
| B495 | Address on File | DOGE 3.5 | | |
| 92D8 | Address on File | BTT 31494600 | | |
| 1BF2 | Address on File | BTT 20461700; DGB 555.3; DOGE 57.4; SHIB 4046668.6; TRX 933.5; USDC 106.23; VET 1027.5; XVG 584.4 | | |
| 8F19 | Address on File | BTC 0.000449 | | |
| C155 | Address on File | BTC 0.000644; ETH 0.17546 | | |
| CF4D | Address on File | BTC 0.525866; ETH 0.98601; VGX 1769.05 | | |
| 8DF7 | Address on File | VGX 2.77 | | |
| AE8F | Address on File | ADA 0.9; BTC 0.000055; DOT 0.217; LLUNA 8.837; SOL 0.0179 | | |
| 6202 | Address on File | BTC 0.000196; DGB 421.2; DOGE 8597.9; ETC 0.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD5B | Address on File | DOGE 136.3 | | |
| 03A3 | Address on File | AVAX 30.35; BTC 0.000463; VET 3855.9; VGX 864.33 | | |
| 898B | Address on File | ADA 72.4; BTC 0.002149 | | |
| 4848 | Address on File | VGX 2.75 | | |
| 3C84 | Address on File | AAVE 1.2656; ADA 601.5; ALGO 251.24; AMP 7847.72; ANKR 2000; APE 180.873; AVAX 10.02; BTC 0.1446; BTT 35040000; CELO 100.333; CKB 2974; COMP 4.00019; DASH 1.518; DGB 5180.4; DOGE 4002.1; DOT 80.487; ENJ 617.91; ENS 2.31; ETH 3.01945; FIL 25; FTM 200; GALA 274.7347; GRT 1500; HBAR 1000; IOT 200; KAVA 327.461; KSM 6.02; LINK 60.08; LTC 5.01041; LUNA 3.519; LUNC 230278.3; MANA 99.54; MATIC 1001.848; QNT 2; SHIB 27010862.7; SOL 15.0473; STMX 30000; UNI 51.892; USDC 429.13; VGX 503.23; XLM 3001.8; XTZ 50.41; XVG 6000 | | |
| 4A92 | Address on File | LUNC 163.9; XRP 111.6 | | |
| 1799 | Address on File | ADA 102.7 | | |
| E335 | Address on File | VGX 2.75 | | |
| 0BDF | Address on File | VGX 2.84 | | |
| 4E90 | Address on File | VGX 4.71 | | |
| 9031 | Address on File | BTC 0.000205 | | |
| 17A2 | Address on File | VGX 8.38 | | |
| 0E15 | Address on File | ETH 0.07164 | | |
| 17F1 | Address on File | VGX 4.3 | | |
| 3860 | Address on File | VGX 4.69 | | |
| 636F | Address on File | TRX 1087.3; XVG 194 | | |
| 3AB7 | Address on File | LLUNA 12.021; LUNA 5.152; LUNC 1123789 | | |
| A9E8 | Address on File | DOGE 361.4 | | |
| 48D3 | Address on File | BTT 103304934.7; DOGE 138.4; ETH 0.01681; USDC 2080.68 | | |
| 2F5C | Address on File | LUNA 1.937; LUNC 126788.5 | | |
| B835 | Address on File | BTC 0.000448 | | |
| 5468 | Address on File | SHIB 1837481.1 | | |
| DE5A | Address on File | DOGE 0.3 | | |
| 97A9 | Address on File | VGX 2.77 | | |
| 68A4 | Address on File | DOGE 33547 | | |
| 3E2A | Address on File | VGX 2.77 | | |
| B967 | Address on File | VGX 2.8 | | |
| B24C | Address on File | BTT 14404100; CKB 2381.3; STMX 1835.2; VET 127 | | |
| 49BF | Address on File | VGX 4.31 | | |
| 7342 | Address on File | UNI 0.022 | | |
| 365B | Address on File | VGX 3.7 | | |
| 2BEF | Address on File | LLUNA 6.203; LUNA 2.659; LUNC 234507.1 | | |
| F09D | Address on File | VGX 2.79 | | |
| 1999 | Address on File | BTC 0.024462; ETH 0.82647 | | |
| EDFA | Address on File | ADA 115.6; AVAX 5.87; BTC 0.042838; DOT 22.738; ETH 0.24288; LTC 4.86797; LUNC 264.7; SOL 7.8103; VET 2383.8 | | |
| 6F0D | Address on File | DOGE 139.7 | | |
| 9E1D | Address on File | ADA 1659.7; DOGE 810.4; VET 333.7 | | |
| EC6A | Address on File | ADA 20.5 | | |
| BB6B | Address on File | BTC 0.118103 | | |
| 3034 | Address on File | BTC 0.000426; SHIB 1335656.2 | | |
| E503 | Address on File | ADA 398.6; BTT 519800; DOGE 1006.1; DOT 41.061; EOS 50.35; GRT 233.56; HBAR 1782.7; IOT 80.55; LLUNA 3.043; LUNA 1.304; LUNC 21.1; MATIC 100.098; VET 1577.8 | | |
| 5DD8 | Address on File | ADA 410.6 | | |
| 4055 | Address on File | AVAX 1.28; BTC 0.029863; ETH 0.42382 | | |
| 1BEE | Address on File | BTT 85306700 | | |
| 8B7E | Address on File | LLUNA 5.748; LUNA 2.464; LUNC 537337.1; MATIC 1.173; USDT 21.94 | | |
| 35EF | Address on File | VGX 4.61 | | |
| 8A0C | Address on File | BTC 0.000212; LLUNA 6.843; LUNA 2.933; LUNC 639633.3 | | |
| 7311 | Address on File | VGX 2.77 | | |
| B1B5 | Address on File | ADA 326.2; BTC 0.022743; DOT 16.364; ETH 0.19035; SHIB 1000000; SOL 3.3411 | | |
| 443A | Address on File | ETH 0.00939 | | |
| 58CC | Address on File | BTT 6285500 | | |
| 27BB | Address on File | VGX 4.69 | | |
| 7A95 | Address on File | DOGE 2.6; ETH 1.55711; SHIB 35121891.2; VET 112862.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A135 | Address on File | ADA 229.4; ALGO 120.5; AVAX 28.62; BTC 0.112067; BTT 15786700; COMP 4.17627; DASH 0.7; DGB 933.4; DOT 36.013; EGLD 0.4673; ENJ 116.47; ETH 1.04093; FIL 8.29; GLM 942.11; HBAR 36982.3; IOT 94.14; LINK 22.51; LLUNA 32.523; LTC 8.60301; LUNA 13.939; LUNC 55.4; MANA 112.12; MATIC 206.168; MKR 0.6773; SHIB 19302771.9; STMX 3581.9; TRX 1278.9; USDC 1057.21; VET 2080.6; VGX 287.33; XLM 792; XVG 3119.3; ZRX 73.2 | | |
| B9EE | Address on File | ADA 2265.4; ATOM 10.626; BCH 0.66922; BTC 0.0133; DOGE 2466.2; DOT 54.916; ETH 1.06286; FTM 74.306; IOT 104.43; LINK 36.22; LTC 2.16027; LUNA 3.622; LUNC 3.5; MATIC 301.574; SOL 5.7536; SUSHI 40.3695; VET 3238.3; XLM 1812 | | |
| B595 | Address on File | VGX 4.9 | | |
| DF42 | Address on File | BTC 0.001998; DOGE 327; ETH 0.05277; SHIB 3064858.4; TRX 685.4; VGX 28.08 | | |
| 9621 | Address on File | BTC 0.000244 | | |
| C78E | Address on File | APE 0.073; BTC 0.003143; LLUNA 7.254; USDC 10.6 | | |
| 987C | Address on File | BTC 0.002355; DOGE 1449.9; VGX 271.13 | | |
| AD1B | Address on File | LLUNA 7.393 | | |
| AACB | Address on File | VGX 2.78 | | |
| 62EB | Address on File | BTT 91164100; VET 1117.9 | | |
| 2307 | Address on File | AVAX 0.07 | | |
| B183 | Address on File | ADA 3171.1; DOGE 1014.4; ETH 4.5118 | | |
| 008F | Address on File | ALGO 28.03; BTC 0.0011; HBAR 277.3; SHIB 3772161.4 | | |
| A280 | Address on File | BTC 0.011839; ETH 0.71271 | | |
| D68A | Address on File | BCH 0.00011 | | |
| 6FA8 | Address on File | BTC 0.007341; ETH 0.09506 | | |
| 0DE1 | Address on File | VGX 4.17 | | |
| 4C25 | Address on File | SHIB 2537092.5 | | |
| 15FC | Address on File | ADA 711.9; BTC 0.030239; DOGE 2; DOT 79.729; HBAR 1039.9; MATIC 301.748; SHIB 68003734.9 | | |
| 968F | Address on File | ADA 0.9; LLUNA 5.114; LUNA 2.192; LUNC 478119.6; SHIB 10319917.4 | | |
| B9B4 | Address on File | BTC 0.000498 | | |
| 322C | Address on File | BTC 0.00064; BTT 36239400; CKB 26250; LUNC 1666944.4; SHIB 16045772.2; VGX 511.07; XVG 10240.7 | | |
| 82D4 | Address on File | ADA 14672.7; MATIC 0.6; USDC 0.87 | | |
| B1BF | Address on File | AVAX 18.81; HBAR 10164.5; LLUNA 19.992; LUNA 8.568; LUNC 27.7; SHIB 1000000 | | |
| 1F2C | Address on File | VGX 4.59 | | |
| F05A | Address on File | BTT 12370499.9 | | |
| C2FF | Address on File | ADA 177.1; BTC 0.001921; VET 4290 | | |
| 8E3D | Address on File | VGX 4.93 | | |
| 95C6 | Address on File | ADA 1585.4; BTC 0.000087; LUNA 1.638; LUNC 107084.6 | | |
| 87C5 | Address on File | AVAX 1; DOGE 5553.2; DOT 2; ENJ 197.99 | | |
| 5002 | Address on File | VGX 2.88 | | |
| C103 | Address on File | VGX 5.25 | | |
| 5559 | Address on File | VGX 2.77 | | |
| 1A1A | Address on File | BTC 0.000238 | | |
| 6DA8 | Address on File | VGX 4.61 | | |
| 8A69 | Address on File | BTC 0.00017 | | |
| 6A3F | Address on File | VGX 4.29 | | |
| 0348 | Address on File | ETH 0.01869 | | |
| 5CF1 | Address on File | BTC 0.000212 | | |
| 33BA | Address on File | HBAR 7089.1 | | |
| DE95 | Address on File | BTC 0.000468; DOGE 2399.1 | | |
| 5B75 | Address on File | ADA 426.6; ALGO 66.45; BTT 47648085.9; DGB 4468.7 | | |
| 4BAC | Address on File | VGX 4.33 | | |
| 190B | Address on File | SHIB 574547.5; XVG 557.3 | | |
| 7A9C | Address on File | APE 1; DYDX 20.0247; FARM 1.00133; LUNC 271333.6; SPELL 19015.9; STMX 8021.2; USDC 100; VET 2028.8; VGX 1264.35 | | |
| AD66 | Address on File | BTC 0.001304; USDC 137.2 | | |
| 3B9F | Address on File | BTC 0.000446; DOGE 741.6; ETH 0.01299; USDC 7664.89; VGX 9.34 | | |
| 8BA5 | Address on File | HBAR 0.5; SHIB 0.4 | | |
| 073A | Address on File | SOL 8.8706 | | |
| 4637 | Address on File | AMP 1358.56; EOS 5.48; SHIB 1537575.2 | | |
| 5539 | Address on File | VGX 4.71 | | |
| 6B70 | Address on File | BTC 0.014352; ETH 1.01975 | | |
| 2770 | Address on File | VGX 4.71 | | |
| 8E4B | Address on File | LUNA 3.248; LUNC 212504.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D42 | Address on File | VGX 2.83 | | |
| C598 | Address on File | BTC 0.000203 | | |
| B5DD | Address on File | DOGE 165; DOT 1.126 | | |
| 9E23 | Address on File | ADA 257.8; AVAX 1.17; BTC 0.001055; DGB 3124.5; DOT 42.927; ENJ 75.46; HBAR 363.2; MATIC 102.8; STMX 2234.4; VGX 213.23 | | |
| F6E4 | Address on File | VGX 4.33 | | |
| DFA5 | Address on File | VGX 4.29 | | |
| 66F6 | Address on File | ADA 98.6; BTT 23418800; CKB 3286.4; SHIB 20647649.8; VET 2676.8; XLM 152.5 | | |
| 9B92 | Address on File | ADA 1.3; BTC 0.000873 | | |
| D163 | Address on File | AVAX 210.14 | | |
| 364D | Address on File | VGX 4.61 | | |
| BF14 | Address on File | BTC 0.001491; ETH 0.02261; SHIB 2003975.2 | | |
| 0525 | Address on File | BTT 104880600; DOGE 4716.2; SHIB 2799552 | | |
| A598 | Address on File | BTC 0.000463; VGX 43.92 | | |
| 04B5 | Address on File | VGX 4.75 | | |
| 8263 | Address on File | VGX 2.77 | | |
| 4A0F | Address on File | BTC 0.00067 | | |
| D567 | Address on File | BTT 13909100; SHIB 1677852.3 | | |
| 694E | Address on File | BTC 0.002459 | | |
| D866 | Address on File | DOGE 179.8; LINK 0.99; SHIB 186323.8 | | |
| D98D | Address on File | HBAR 190.2 | | |
| 558A | Address on File | BTC 0.002972; USDC 105.36 | | |
| C88B | Address on File | ADA 120.1; AVAX 2.64; BTC 0.002461; BTT 67535900; DOGE 1411.2; VET 2113.4; YFI 0.002935 | | |
| FD4B | Address on File | BCH 0.03402; BTC 0.001651 | | |
| BF74 | Address on File | ADA 42.4; ETH 0.27072; MANA 77.27; XLM 610.7 | | |
| F82B | Address on File | LLUNA 8.938; LUNA 3.717; LUNC 4234006; SHIB 268072135.8 | | |
| 01B3 | Address on File | BTC 0.001918; DOGE 1896.9; STMX 952.8; XVG 991.8 | | |
| 48B9 | Address on File | BTT 102313900; LUNA 3.344; LUNC 218821.3 | | |
| 6AEC | Address on File | VGX 2.8 | | |
| A37C | Address on File | BTC 0.000671 | | |
| 9CA3 | Address on File | ADA 125.3; SHIB 110240305.7 | | |
| 4BC3 | Address on File | BTC 0.004339; ETH 0.16082 | | |
| 84A8 | Address on File | VGX 2.65 | | |
| 2547 | Address on File | VGX 4.31 | | |
| C5D2 | Address on File | VGX 5.01 | | |
| 3E66 | Address on File | BTC 0.000513; SHIB 1249375.3 | | |
| B414 | Address on File | VGX 4.61 | | |
| 461E | Address on File | BTC 0.000503; SHIB 2693239.9 | | |
| 3FD5 | Address on File | SHIB 10293922.7 | | |
| 5FA2 | Address on File | BTC 0.270956; ETH 1.02427; LLUNA 49.433; LUNA 21.186; LUNC 4618189.5 | | |
| 5DE7 | Address on File | BTT 1000000; CKB 611.9 | | |
| A366 | Address on File | ADA 9.2; ATOM 0.05; AVAX 0.04; LINK 0.1; MATIC 1.052; SOL 0.0365 | | |
| 32FC | Address on File | BTC 0.000099 | | |
| 491D | Address on File | STMX 6457.4; VGX 593.84 | | |
| 8AF9 | Address on File | ADA 151.7; BTC 0.002276; DOGE 41; LINK 6.33; SHIB 1458431.2; VET 157.1; XLM 32 | | |
| F2AF | Address on File | BTC 0.002037; ETH 0.0066; SHIB 612658.2 | | |
| 8154 | Address on File | DOGE 320.3; SHIB 3491620.1 | | |
| D433 | Address on File | BTC 0.000684 | | |
| 5481 | Address on File | USDC 10288.49; VGX 555.17; XVG 7312.5 | | |
| 9F8B | Address on File | BTC 0.000627; USDC 10.21 | | |
| 485A | Address on File | BTC 0.012779; LUNA 0.828; LUNC 0.8; SHIB 991276.7; USDC 1175.91; VGX 1210.96 | | |
| 0157 | Address on File | BTC 0.00024 | | |
| 336D | Address on File | ADA 199.3; BTT 26317200; ETC 3.08; LINK 37.22 | | |
| F108 | Address on File | BTC 0.000685 | | |
| DAE8 | Address on File | ADA 102.2; BTC 0.0082; ETH 0.10464; SAND 16.6827; SHIB 1977066; SOL 1.8818; USDC 203.83; VGX 109.79 | | |
| 3774 | Address on File | ADA 3349.5 | | |
| D9EA | Address on File | VGX 4.31 | | |
| 35EB | Address on File | BTC 0.000199 | | |
| A4BC | Address on File | BTC 0.000498; SHIB 4359958.1 | | |
| 2F1B | Address on File | SHIB 2147025.8 | | |
| CE89 | Address on File | VGX 2.79 | | |
| 7E1E | Address on File | VGX 5.16 | | |
| 47C7 | Address on File | VGX 2.8 | | |
| 820E | Address on File | BTT 6893300; DOGE 79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D20D | Address on File | ADA 0.7 | | |
| 0502 | Address on File | DOGE 95.4; SHIB 12158040.6 | | |
| 263E | Address on File | ADA 102.8; DOT 7.78; ETH 0.06721; USDC 254.94; VGX 123.25 | | |
| F675 | Address on File | VGX 2.65 | | |
| 3F2F | Address on File | ADA 495147.3; LLUNA 673.568; LUNA 288.672; LUNC 62973764.7 | | |
| 6E9B | Address on File | ETH 0.0227 | | |
| 686C | Address on File | VGX 2.8 | | |
| 79E7 | Address on File | USDC 13.84 | | |
| 0495 | Address on File | BTC 0.000244; DOT 114.52; STMX 4855.7; VET 145867.7 | | |
| E522 | Address on File | BTT 1062900; DOGE 498.1 | | |
| 80CD | Address on File | ADA 352.6; BTC 0.010031; DOT 20.335 | | |
| 2ADC | Address on File | ADA 4.4; BTC 0.059757; DOGE 6949.7; ETH 0.71641; GALA 2170.2142; MATIC 549.246; SOL 9.6544 | | |
| D512 | Address on File | BTC 0.000434; BTT 13350400 | | |
| 61DB | Address on File | VGX 4.27 | | |
| 3C92 | Address on File | SHIB 13350865.8; STMX 11127.2; VGX 0.2 | | |
| 77EB | Address on File | LUNA 2.096; LUNC 137149.2 | | |
| CAF9 | Address on File | APE 194.246; ETH 0.79284; LINK 80.49; SOL 33.1417; VGX 6.29 | | |
| BADB | Address on File | ADA 83.1; AMP 1934.31; BTC 0.000386; BTT 24574800; DGB 1827.3; ENJ 60.81; ICX 90; MANA 53.22; SHIB 1803751.8; XLM 265.6 | | |
| 64F7 | Address on File | VGX 5.25 | | |
| F4D8 | Address on File | BTC 0.001656; SHIB 4933303.9; XLM 48.7 | | |
| AFB5 | Address on File | BTC 0.002689; SHIB 18835880 | | |
| 0FC1 | Address on File | BTC 0.003032 | | |
| 3ECF | Address on File | ADA 33.8; BTC 0.000523; DOGE 322; SOL 0.5323; XLM 69.7 | | |
| 45B7 | Address on File | VGX 4.98 | | |
| 36E0 | Address on File | BTC 0.000203; MANA 2.65 | | |
| DAB9 | Address on File | VGX 2.75 | | |
| 7C6E | Address on File | BTT 102165400; LLUNA 15.303; LUNA 6.559; LUNC 1429904 | | |
| ECAA | Address on File | BTC 0.001099; DOGE 92; ETC 0.58; ETH 0.00509; SHIB 289473.6; STMX 951.8 | | |
| C4A5 | Address on File | ADA 99.6; SHIB 336473.7 | | |
| 082D | Address on File | VGX 5.16 | | |
| 7824 | Address on File | VGX 2.75 | | |
| AD8A | Address on File | DOGE 2.4 | | |
| 88BF | Address on File | VGX 4.91 | | |
| 1A1E | Address on File | AVAX 26.09; LUNA 48.465; LUNC 256123.8; MATIC 598.119; SHIB 16422293.1; SOL 5.4655; TRX 3099.2 | | |
| 7417 | Address on File | BTC 0.000212 | | |
| 2480 | Address on File | VGX 2.88 | | |
| 9E73 | Address on File | BTC 0.000064 | | |
| 7F34 | Address on File | ADA 2769.5; VGX 2178.08 | | |
| 7B31 | Address on File | ADA 3370.3; EOS 101.84; ETH 0.00004; IOT 333.33; VET 11111.1; XTZ 64.93 | | |
| 6DF4 | Address on File | ADA 167.7; BTC 0.011512; MATIC 71.62; VET 715.6; XLM 520.1; XTZ 100.83 | | |
| 5099 | Address on File | VGX 2.88 | | |
| A8C9 | Address on File | BTC 0.0007; VET 2005.1 | | |
| ACCD | Address on File | VGX 4.57 | | |
| 4F16 | Address on File | VGX 2.78 | | |
| 1243 | Address on File | BTC 0.003323 | | |
| B04E | Address on File | BTC 0.000659; VET 450 | | |
| E14F | Address on File | DOGE 369.6 | | |
| 7037 | Address on File | SUSHI 17.9154 | | |
| 781A | Address on File | ADA 10.9; SHIB 3162875.2; VET 14.7 | | |
| 6B0B | Address on File | BTC 0.000506; SHIB 63428458.8 | | |
| F047 | Address on File | ADA 30.1; DOGE 71.6; ETC 0.72; SHIB 652736.3 | | |
| 2C95 | Address on File | BTC 0.002614 | | |
| 2E37 | Address on File | ADA 1335.3; AVAX 1.41; DOGE 436.2; ETH 0.00707; FTM 63.416; MATIC 125.06; SHIB 6345177.6; SOL 0.8269; VET 2189.7; VGX 107.32 | | |
| 747D | Address on File | BTC 0.000002 | | |
| 2221 | Address on File | ADA 0.6; BTC 0.011385; ETH 0.16219; SOL 1.5988; USDC 11067.33 | | |
| 90B3 | Address on File | BTC 0.000233 | | |
| 44C1 | Address on File | VGX 4.94 | | |
| FEBC | Address on File | DOGE 151.8; VET 109.5 | | |
| 74C2 | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBE4 | Address on File | HBAR 3436.6 | | |
| F308 | Address on File | BTC 0.000225 | | |
| 7EF5 | Address on File | VGX 8.38 | | |
| B0C3 | Address on File | BTC 0.000229 | | |
| A1BC | Address on File | VGX 2.88 | | |
| D02B | Address on File | SHIB 757575.7 | | |
| AE18 | Address on File | ADA 10572.7; BCH 1.01317; BTC 0.000838; BTT 702318700; DASH 4.049; DOT 726.772; HBAR 26191.3; LINK 821.61; MATIC 29682.328; SHIB 74710989; VET 216539.8; VGX 5314.59; ZRX 4510.8 | | |
| 5A6F | Address on File | VGX 4.61 | | |
| E585 | Address on File | BTC 0.000163 | | |
| AA90 | Address on File | BTT 304504400; DOGE 176654.5; SHIB 191587.9; VET 54078.2 | | |
| 5324 | Address on File | VGX 2.65 | | |
| E66C | Address on File | BTC 0.000516; DOGE 4.6 | | |
| 6F6B | Address on File | DOGE 3740.7; DOT 50.088; ETH 0.52839; LTC 1.0004; SHIB 19207537.3; SOL 3.323 | | |
| ACD0 | Address on File | SHIB 2163461.5; STMX 811; VGX 10.42 | | |
| 6E54 | Address on File | ADA 57.1; BTC 0.004752; BTT 6440800; ETH 0.07954; LTC 0.25582; MANA 69.66; SHIB 932712.8; VET 996 | | |
| 7B01 | Address on File | BTC 0.000401; SHIB 1706402.6; STMX 16920.7 | | |
| 7E49 | Address on File | HBAR 3017.4; XLM 1.8 | | |
| 0293 | Address on File | VGX 4.75 | | |
| F778 | Address on File | VGX 4.29 | | |
| D8C3 | Address on File | ADA 72.1; BTC 0.000498; SHIB 3000066.6 | | |
| 2ABC | Address on File | VET 574.5 | | |
| 63E7 | Address on File | USDT 0.96 | | |
| 7273 | Address on File | VGX 8.38 | | |
| 7477 | Address on File | ADA 2122.5; AVAX 3.08; BTC 0.082153; CHZ 173.5952; DOGE 578.4; DOT 33.194; ETH 0.46099; GALA 722.9423; LINK 0.03; LRC 81.238; SHIB 4921330.3; USDC 13177.78 | | |
| 1503 | Address on File | VGX 2.78 | | |
| 84EA | Address on File | BTC 0.000498; SHIB 1542388 | | |
| 577F | Address on File | BTC 0.001624; SHIB 1401738.1 | | |
| C263 | Address on File | ADA 2630.6; BTT 77566500; DOGE 6932; OCEAN 907.37; STMX 1616.5; VGX 161.05 | | |
| 9718 | Address on File | EGLD 0.0718 | | |
| 8CF9 | Address on File | BTC 0.000715 | | |
| 2890 | Address on File | BTC 0.03226; DOGE 1021.7; VGX 260.12 | | |
| FBAC | Address on File | FTM 73.276 | | |
| 7C5C | Address on File | LINK 154.17 | | |
| 0DCD | Address on File | DOGE 20407.9 | | |
| 1D32 | Address on File | VGX 5.16 | | |
| B759 | Address on File | BTC 0.000436; BTT 57534400; CKB 5436.3; DGB 836.8; STMX 2641.9; TRX 1070.3; XVG 1872.6 | | |
| 6F45 | Address on File | VGX 4.61 | | |
| 5876 | Address on File | ADA 151.8 | | |
| 8BAD | Address on File | BTC 0.001283; USDC 215.78; VGX 24.95 | | |
| 39DF | Address on File | BTC 0.012296; DOT 5.062; ETH 0.32943; SOL 9.5927; XTZ 14.75 | | |
| 82AF | Address on File | USDC 1136.68 | | |
| 7643 | Address on File | ETH 0.02194 | | |
| 3EC2 | Address on File | BTC 0.000395 | | |
| 47EB | Address on File | VGX 4.59 | | |
| F9B1 | Address on File | BTC 0.000215 | | |
| 41F1 | Address on File | ADA 331; ALGO 1134.78; DGB 12881.8; DOT 1.201; ENJ 647.09; ETH 0.75981; FTM 164.34; MATIC 72.354; SHIB 15025; SOL 7.0429; STMX 6562.3; USDC 1.36; USDT 0.58; VET 10.2; XLM 7528; XRP 2072.7 | | |
| B174 | Address on File | BTC 0.001627; SHIB 3243593.9 | | |
| 4AD5 | Address on File | BTC 0.031666; DOGE 489.5 | | |
| 10BF | Address on File | ADA 113.8; BTT 23656000; DGB 156.8; DOGE 784.5; DOT 22.319; MATIC 104; VET 325 | | |
| AF69 | Address on File | BTC 0.000774 | | |
| BE6F | Address on File | ADA 612.5; BTC 0.000652; DOGE 271.4; HBAR 507.2; SHIB 9961234.5; VET 1390.3 | | |
| 4106 | Address on File | BTC 0.000033 | | |
| F1E9 | Address on File | VGX 2.78 | | |
| ACA6 | Address on File | DOGE 40.5 | | |
| 6D61 | Address on File | VGX 2.8 | | |
| 5F61 | Address on File | VGX 4.75 | | |
| 1E77 | Address on File | BTC 0.000582; BTT 15032200; STMX 2541.3; SUSHI 10 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E513 | Address on File | AVAX 0.27; GRT 66.72; HBAR 1; MANA 31.58; MATIC 1; SHIB 13346462.1; SOL 0.4604; STMX 2830.2; VET 7; VGX 159.8; XLM 0.2 | | |
| 7A95 | Address on File | DOGE 1565.6; ETH 0.19945; LUNA 3.713; LUNC 242996.9; STMX 1224.2; XVG 5015.8 | | |
| 2635 | Address on File | BTC 0.000197 | | |
| 715A | Address on File | VGX 4.93 | | |
| C6CB | Address on File | VGX 4.93 | | |
| 9999 | Address on File | VGX 4.02 | | |
| 2034 | Address on File | ADA 15.2 | | |
| D930 | Address on File | BTC 0.00165; LLUNA 20.071; LUNA 8.602; LUNC 1875426.7 | | |
| FABF | Address on File | BTT 18244300; HBAR 306.2; VGX 17.55; XLM 126 | | |
| 342E | Address on File | DOGE 4308; SHIB 1939072.7 | | |
| C13C | Address on File | BTC 0.003283 | | |
| 737E | Address on File | BTT 12508200 | | |
| 282A | Address on File | SHIB 62807.8 | | |
| 3063 | Address on File | SHIB 1126269.3 | | |
| 06B2 | Address on File | VGX 4.59 | | |
| A6DA | Address on File | BTC 0.000236 | | |
| 258B | Address on File | BTT 32212500; DOT 75.429; GRT 2029.66; MATIC 397.434; SHIB 15087696.9; USDC 202.27 | | |
| BA9B | Address on File | DOGE 2 | | |
| A281 | Address on File | BTC 0.000452 | | |
| 3A40 | Address on File | BTT 3453000; VET 108.8 | | |
| F71A | Address on File | BTC 0.000246; DOT 2.267 | | |
| C6EE | Address on File | VET 94.9 | | |
| 3682 | Address on File | ADA 150.9; ATOM 3.105; BTC 0.003013; DOT 1.025; HBAR 45.9; LTC 1.474; LUNA 2.07; LUNC 2; VET 550 | | |
| 1405 | Address on File | VGX 4.29 | | |
| 68AA | Address on File | VGX 2.8 | | |
| EA25 | Address on File | BTC 0.000001 | | |
| 1719 | Address on File | VGX 2.77 | | |
| C2D9 | Address on File | VGX 5.13 | | |
| 3106 | Address on File | VGX 2.77 | | |
| 4442 | Address on File | VGX 2.75 | | |
| 89B5 | Address on File | VGX 2.8 | | |
| CCC1 | Address on File | VGX 4.75 | | |
| 13E2 | Address on File | BTC 0.006433 | | |
| 861D | Address on File | BTC 0.000535 | | |
| 5887 | Address on File | VGX 4.67 | | |
| 383B | Address on File | SHIB 524934.3 | | |
| 3431 | Address on File | VGX 2.77 | | |
| 8DD5 | Address on File | VGX 2.77 | | |
| 3024 | Address on File | BTC 0.002388; MANA 30.2; MATIC 19.89; SHIB 14530416 | | |
| 497A | Address on File | BTC 0.000211 | | |
| 41E5 | Address on File | VGX 4.74 | | |
| 8751 | Address on File | BTT 47802700; DGB 1251.6; VET 815.3 | | |
| A52B | Address on File | VGX 2.48 | | |
| B76E | Address on File | USDC 3002.25 | | |
| 5303 | Address on File | BTC 0.000176 | | |
| 2DED | Address on File | BTC 0.021873; ETH 0.02275 | | |
| 17BE | Address on File | BTC 0.004097; ETH 0.49145; SAND 3.34; XRP 924.2 | | |
| 27F1 | Address on File | BTT 59056000 | | |
| 9B98 | Address on File | DOGE 1450.4 | | |
| 9ADB | Address on File | BTC 0.000218 | | |
| 8C01 | Address on File | ATOM 0.495; ETH 0.00253 | | |
| E299 | Address on File | BTC 0.000462 | | |
| FD28 | Address on File | BAT 0.1; XLM 0.1 | | |
| 38A2 | Address on File | USDC 50 | | |
| AF1C | Address on File | BTC 0.002385; DOGE 100 | | |
| A5EF | Address on File | VGX 4.27 | | |
| 1A63 | Address on File | ADA 35.2; BTC 0.000517; VGX 5.24 | | |
| 7BA3 | Address on File | MATIC 2.01; SAND 487.814 | | |
| 0E4A | Address on File | BTC 0.000173 | | |
| 3ED4 | Address on File | VGX 2.78 | | |
| 1DB7 | Address on File | AAVE 0.2813; ADA 194.5; ALGO 98.43; AVAX 2.59; BTC 0.011667; DOT 3.51; ETH 0.14184; FTM 46.606; LINK 5.3; LLUNA 3.839; LPT 1.5026; LUNA 1.646; LUNC 5.3; SAND 54.4789; SOL 1.32; SUSHI 40.4363; USDC 120.64; VET 800.8; VGX 104.73; XLM 293.5 | | |
| 83F0 | Address on File | BTC 0.000405 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42D1 | Address on File | ETC 0.04 | | |
| 82E9 | Address on File | BTC 0.000226 | | |
| AB9F | Address on File | VGX 4.29 | | |
| 7DC1 | Address on File | VGX 4.94 | | |
| 9033 | Address on File | ADA 1681.8; BAND 5.689; BTC 0.012493; DOGE 273.3; ENJ 830.16; ETH 0.60176; SHIB 22385764.2; STMX 1438.6; USDC 223.65; VGX 1037.07; XVG 4102.8 | | |
| EFBE | Address on File | ALGO 48.39; BTC 0.000523; DOT 6.564; USDC 161.59 | | |
| 8964 | Address on File | ADA 5; BTC 0.000406; DOGE 36.7; DOT 0.231; SHIB 939139 | | |
| 3247 | Address on File | BTC 0.00025 | | |
| 6E64 | Address on File | AMP 363.03; JASMY 288.3; SHIB 422416.2; VET 133.6 | | |
| 9520 | Address on File | BTT 6819100; DGB 339.6; DOGE 1025.7 | | |
| 1114 | Address on File | CKB 17302.8 | | |
| C377 | Address on File | BTC 0.000431 | | |
| B611 | Address on File | SHIB 0.1 | | |
| E42F | Address on File | DOGE 70.1 | | |
| 639D | Address on File | ADA 10.9; BTC 0.012556; BTT 8328200; CKB 1788.2; DOGE 1254.8; ETH 0.25; SHIB 3471264.8; STMX 382.8; VET 173; VGX 4.27 | | |
| F54D | Address on File | ADA 982.7; ALGO 208.29; BTC 0.000874; DGB 1955; DOT 21.683; EGLD 1.0036; ETH 0.1439; GRT 1.29; HBAR 49664.9; LINK 1.86; LTC 0.64825; LUNA 0.034; LUNC 2213; MATIC 189.529; SHIB 144409290.4; STMX 19.6; TRX 1359; USDC 0.95; VET 42714.6; VGX 1050.24; XLM 42122 | | |
| CE9F | Address on File | BTC 0.00021 | | |
| A7FB | Address on File | BTC 0.000801 | | |
| 07B2 | Address on File | BTC 0.00426; MANA 10.01 | | |
| 304C | Address on File | BTC 0.003925; DOGE 1310.8; ETH 0.03064 | | |
| 3873 | Address on File | VGX 4.01 | | |
| CFF7 | Address on File | SHIB 204951164.9 | | |
| 5783 | Address on File | BTC 0.000474 | | |
| 1145 | Address on File | ADA 1286.3; ETH 0.15805 | | |
| 8516 | Address on File | AAVE 5.383; ADA 5839.4; ALGO 2742.35; AMP 19885.07; ANKR 1539.13343; APE 15.404; ATOM 36.635; AUDIO 96.179; AVAX 49.98; AXS 3.21553; BAND 71.766; BAT 637.6; BCH 1.72413; BICO 36.833; BNT 33.825; BTC 1.599558; BTT 225691900; CELO 123.206; CHZ 1070.9671; CKB 44822.4; COMP 1.51561; CRV 31.0291; DASH 2.508; DGB 14540.5; DOGE 3362.8; DOT 212.09; DYDX 44.1692; EGLD 2.6918; ENJ 464.26; ENS 3.54; EOS 162.99; ETC 15.88; ETH 13.11818; FARM 0.10629; FET 147.88; FIL 13.92; FLOW 1.822; FTM 512.484; GALA 1198.9606; GLM 2086.49; GRT 658.17; HBAR 2904; ICX 227.9; IOT 304.64; JASMY 2281.9; KAVA 16.877; KEEP 587.88; KNC 318; KSM 0.71; LINK 143.86; LLUNA 62.482; LPT 7.9393; LRC 71.84; LTC 13.10648; LUNA 26.778; LUNC 24558; MANA 434.1; MATIC 618.756; MKR 0.3513; NEO 11.178; OCEAN 828.15; OMG 68.66; ONT 508.06; OXT 1229.3; PERP 9.075; POLY 131.48; QTUM 30.49; REN 152.22; SAND 351.5035; SKL 1601.62; SOL 21.6009; SPELL 11800.4; SRM 116.472; STMX 30167.3; SUSHI 366.7332; TRAC 80.96; TRX 12403.9; UMA 71.055; UNI 149.476; USDC 81.69; VET 28918.7; VGX 11098.89; WAVES 2.192; XLM 3059.6; XMR 1.938; XRP 10296.8; XTZ 115.7; XVG 26030.7; YFI 0.012362; YGG 6.771; ZEC 2.443; ZRX 639.3 | | |
| CDE9 | Address on File | VGX 5.21 | | |
| 150B | Address on File | VGX 5.13 | | |
| 32C6 | Address on File | VGX 4.61 | | |
| 2A3C | Address on File | BTC 0.000408; SHIB 1525999.8 | | |
| 476A | Address on File | VGX 2.87 | | |
| 83E5 | Address on File | VGX 8.38 | | |
| DFCB | Address on File | ADA 37.4; ETH 0.01736; MATIC 9.433; OMG 3.15; SHIB 1393941.8; SOL 3.9125 | | |
| AAAA | Address on File | BTC 0.000435; DOGE 84.3 | | |
| 9B8B | Address on File | VGX 4.98 | | |
| 30E0 | Address on File | BTC 0.000342 | | |
| 36EF | Address on File | BTT 12842300; DOGE 1421.5 | | |
| 31A3 | Address on File | VGX 4.29 | | |
| 5BDF | Address on File | DOGE 427.4; XVG 564.2 | | |
| 9B67 | Address on File | BTC 0.001951; VGX 92.11 | | |
| 8DFC | Address on File | ADA 0.6; ENJ 150; XRP 754.2 | | |
| 60AC | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E39 | Address on File | BTC 0.009904; LLUNA 3.622; LUNA 1.553; LUNC 5; USDC 1.76; VGX 1.61 | | |
| 4E21 | Address on File | BTT 32897700 | | |
| F8AC | Address on File | VGX 2.84 | | |
| 25A5 | Address on File | ADA 3044.3; APE 8.315; BTC 0.000509; ETH 0.00024; GALA 2059.482; SPELL 16381.3; STMX 5962.5 | | |
| 6C4C | Address on File | BTC 0.026567; ETH 0.20955; USDC 104.58 | | |
| EEC4 | Address on File | DOGE 26.3; LUNC 579.7 | | |
| 0F6E | Address on File | ETC 2.01; VET 132 | | |
| 6E1B | Address on File | BCH 0.44102; BTC 2.273136; DOGE 62332.3; ETH 0.35568; LTC 1.31652 | | |
| 965A | Address on File | SOL 0.0454 | | |
| 36C7 | Address on File | BTC 0.000432; STMX 1410.8; USDC 115.46 | | |
| B8A6 | Address on File | VGX 2.78 | | |
| 0CAF | Address on File | ALGO 13.52; BTC 0.000515; FTM 26.569; LUNA 0.621; LUNC 0.6; SHIB 1413227.8; SOL 0.262 | | |
| F9C6 | Address on File | SHIB 792895.6 | | |
| F013 | Address on File | ADA 166.7; SHIB 107460836.7; SOL 0.3501 | | |
| 08DC | Address on File | VGX 2.77 | | |
| 244F | Address on File | VGX 4.73 | | |
| BF5C | Address on File | VGX 4.7 | | |
| 26E8 | Address on File | LUNC 1312.1; VGX 1.47 | | |
| 5C36 | Address on File | DOGE 5.6; LLUNA 6.247; LUNA 2.677; LUNC 584019.8 | | |
| D872 | Address on File | DOGE 97.2 | | |
| D6D5 | Address on File | USDC 13.79 | | |
| 7ECE | Address on File | BTT 134596600; SHIB 12445990.1 | | |
| 793C | Address on File | ADA 27.7; ALGO 2.38; AVAX 0.05; BTC 0.00015; BTT 22661700; CKB 6887.6; DGB 1518.1; HBAR 5291.6; LINK 0.13; LLUNA 10.141; LUNA 4.346; MATIC 3.185; OCEAN 615.83; SOL 0.0363; USDC 3.85; VGX 3.49; XLM 1; XVG 10779.4 | | |
| 2501 | Address on File | VGX 4.61 | | |
| 5FC1 | Address on File | BTC 0.000394; DOGE 26.9 | | |
| EA24 | Address on File | DOT 1.009; LUNA 0.35; LUNC 22879.3; SAND 37.1277; SHIB 18764739.3; SOL 1.0318; VET 357.9; VGX 153.52 | | |
| 5B79 | Address on File | LUNA 0.702; LUNC 45878.5 | | |
| DF57 | Address on File | ADA 23.5; AMP 1890.35; APE 43.475; ATOM 6.444; AVAX 5.06; AXS 0.32412; BAT 14.3; BTC 12.010898; BTT 14985900; CELO 12.011; CHZ 199.7443; CKB 7987.7; COMP 0.09373; DOGE 579.8; DOT 34.909; EGLD 0.0228; ENJ 12.37; ETH 0.02134; FIL 0.14; FTM 163.963; GALA 235.9878; HBAR 163.5; KAVA 158.987; LLUNA 19.623; LTC 0.09453; LUNA 8.41; LUNC 1684837.3; MANA 10.7; MATIC 422.116; OCEAN 64.93; OXT 240.8; QTUM 0.62; SAND 4.0921; SHIB 32064968.9; SOL 1.5526; SRM 2.685; STMX 31699.3; UMA 4.769; USDC 312.42; VET 2032.1; VGX 6419.97; XTZ 21.55; ZEC 0.135 | | |
| C0F5 | Address on File | VGX 2.78 | | |
| BD57 | Address on File | VGX 2.77 | | |
| BAF4 | Address on File | BTC 0.00089; BTT 50364499.9; DOT 16.635 | | |
| 1051 | Address on File | BTT 1259831100; OMG 132.07; VGX 536.15 | | |
| 5528 | Address on File | BTC 0.001602; SHIB 4526173.4; SOL 1.0091 | | |
| 0A81 | Address on File | ALGO 5.97; AMP 170.38; BTC 0.00051; CHZ 22.0622; DOGE 609.7; FTM 4.664; HBAR 29.6; SHIB 251889.1; TRX 105.2; VET 85.7; XTZ 2.12; ZRX 8.3 | | |
| E4BC | Address on File | ADA 726; LINK 13.47; SHIB 13156558.5 | | |
| 5B19 | Address on File | BTT 8771929.8; LUNA 3.091; LUNC 202270.3 | | |
| A322 | Address on File | BTT 1589500 | | |
| 8EBF | Address on File | SHIB 99958 | | |
| 254E | Address on File | BTC 0.000501; SHIB 2328830.9 | | |
| D50B | Address on File | BTC 0.033034 | | |
| 06E1 | Address on File | USDC 11449.07 | | |
| 19D6 | Address on File | ATOM 0.689; AVAX 0.26; BTC 0.001519; ETH 0.0038; SOL 0.3927; VGX 5.1 | | |
| FE4B | Address on File | VGX 4.61 | | |
| 3724 | Address on File | LLUNA 2.897; LUNA 1.242; LUNC 270781.1; SHIB 12706480.3; WAVES 2 | | |
| FC9C | Address on File | DOGE 18 | | |
| C067 | Address on File | VGX 5.15 | | |
| 28EA | Address on File | VGX 5.25 | | |
| 68AE | Address on File | VGX 2.78 | | |
| D928 | Address on File | BTC 0.000166 | | |
| AE74 | Address on File | BTC 0.000937 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B0D | Address on File | BTC 0.00105; ETH 1.78774; MANA 1748.85; SAND 698.5192 | | |
| 3F63 | Address on File | DOGE 216.2 | | |
| 37ED | Address on File | SHIB 8104830.4 | | |
| 7D10 | Address on File | BTC 0.000206; ETH 0.0889; LTC 0.34007; OCEAN 125.25; USDT 0.6 | | |
| D777 | Address on File | VGX 2.84 | | |
| 3762 | Address on File | ADA 846.4; ALGO 277; ATOM 0.239; BTT 11896500; CHZ 288.7269; DOGE 1150.1; DOT 89.691; ENJ 509.53; ETH 1.18847; HBAR 92.7; LINK 20.48; LLUNA 37.014; LTC 2.19901; LUNA 15.863; LUNC 51.3; MANA 546.52; MATIC 1370.05; OMG 7.9; QTUM 46.01; SOL 9.7554; SRM 43.237; STMX 1426.2; VET 5466.7 | | |
| 6762 | Address on File | USDC 1627.17 | | |
| C301 | Address on File | SUSHI 2.7468 | | |
| 3D2A | Address on File | ADA 46.3 | | |
| A2C3 | Address on File | VGX 4.61 | | |
| 283F | Address on File | DOGE 0.7 | | |
| 1D52 | Address on File | ADA 715.8; ALGO 122.48; BTT 4072500; STMX 703.2 | | |
| E99E | Address on File | LUNC 429.1; SHIB 35752881.9 | | |
| E2F2 | Address on File | ENJ 84.1 | | |
| 8ECE | Address on File | VGX 2.77 | | |
| 7F73 | Address on File | DOGE 628.9; SHIB 31439065; USDC 100.75 | | |
| 7886 | Address on File | BTC 0.016379 | | |
| AE26 | Address on File | BTC 0.000621; SHIB 1000000 | | |
| E5AD | Address on File | ADA 84.4; DOT 2.392; SHIB 3759657.2 | | |
| B705 | Address on File | ADA 6908; AVAX 8.78; BTC 0.030697; BTT 343437691.5; DOGE 3299; DOT 91.102; ENJ 268.89; ETH 1.42366; FIL 3.2; LTC 19.68096; MANA 545.8; MATIC 304.031; SAND 342.2521; SHIB 11972316.4; SOL 6.7811; USDC 3026.01; VET 115075.4; XLM 851.7 | | |
| F116 | Address on File | VGX 8.37 | | |
| 3022 | Address on File | VGX 4.01 | | |
| EFBC | Address on File | SHIB 634678.8 | | |
| F902 | Address on File | DOGE 4024.5; SHIB 8857596.1; XLM 211.6 | | |
| E0C3 | Address on File | VGX 2.8 | | |
| 5D69 | Address on File | BTC 0.000948; SHIB 1488095.2 | | |
| C246 | Address on File | BTC 0.000513; SHIB 6553897 | | |
| B2B5 | Address on File | BTT 32674981.1; DOGE 1761.1; SHIB 7727075.7 | | |
| 1F29 | Address on File | VGX 5.18 | | |
| A3CC | Address on File | ADA 3.5; BTC 0.000493; LLUNA 11.155; LUNA 4.781; LUNC 15.5; SOL 26.2165 | | |
| F7CF | Address on File | ADA 1 | | |
| 4BDD | Address on File | BTC 0.000686 | | |
| 9442 | Address on File | BTC 0.070924; ETH 2.37466; LLUNA 188.47; LUNA 80.773; LUNC 261.1 | | |
| 9792 | Address on File | ADA 111.2; APE 10.784; BTC 0.010936; DOGE 1137.5; DOT 22.711; ETH 0.5287; KAVA 104.24; LLUNA 9.75; LRC 200; LTC 2.14253; LUNA 4.179; LUNC 139537.4; MATIC 104.572; SHIB 20812763.9; USDC 214.38; VET 361.7; VGX 595.11 | | |
| 526B | Address on File | SHIB 9872707.1 | | |
| 2EA7 | Address on File | ETC 0.01 | | |
| C22F | Address on File | ALGO 0.53; SHIB 0.1; VGX 4.97 | | |
| 0C90 | Address on File | BTC 0.000833; USDC 105.36 | | |
| 6BCF | Address on File | VGX 2.76 | | |
| B5C7 | Address on File | CKB 32162.7; SHIB 4995004.9; VET 13389.5 | | |
| 34EA | Address on File | ADA 643.3; BTC 0.00082; BTT 176921000; DOT 21.497; HBAR 1902.6; LUNA 3.9; OXT 5425.8; SAND 100.3478; UNI 89.429; VET 10291.5; XTZ 146.7 | | |
| 6D35 | Address on File | BTC 0.011336; ETH 0.58853; SOL 1.18; VGX 24.45 | | |
| 1644 | Address on File | BTC 0.000224 | | |
| 7508 | Address on File | BTC 0.00067; LTC 2.60137 | | |
| 4DA4 | Address on File | DASH 0.018 | | |
| EBD9 | Address on File | BTC 0.00026 | | |
| 1F3B | Address on File | BTC 0.000057 | | |
| A86B | Address on File | VGX 4.02 | | |
| 54C1 | Address on File | BTC 0.001657; HBAR 375.9; VET 740.2 | | |
| 9873 | Address on File | VGX 4.94 | | |
| 4F38 | Address on File | VGX 4.87 | | |
| E388 | Address on File | SHIB 296427; USDC 6.09 | | |
| E339 | Address on File | HBAR 2298.3 | | |
| 457A | Address on File | BTC 0.002691; SOL 0.0846; VGX 2.99 | | |
| 1D9C | Address on File | BCH 0.0008; BTC 0.0008; ETH 0.00464; LTC 0.0026; XMR 0.001 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F37 | Address on File | VGX 2.79 | | |
| 19D3 | Address on File | SHIB 1087133 | | |
| 8CA0 | Address on File | ADA 1974.4; BTC 0.000735; ETH 1.00764; MATIC 1435.419; XTZ 2.09 | | |
| 520D | Address on File | VGX 2.8 | | |
| 104B | Address on File | BTC 0.000521; DOGE 32.6; VGX 128.84 | | |
| 0C91 | Address on File | VGX 4.9 | | |
| B135 | Address on File | VGX 5.18 | | |
| C5E6 | Address on File | VGX 4.68 | | |
| 7D6C | Address on File | DOT 2.695 | | |
| 12EE | Address on File | VGX 4.33 | | |
| 7236 | Address on File | VGX 4.01 | | |
| 90B5 | Address on File | SOL 8.0771 | | |
| 9445 | Address on File | DGB 635.1 | | |
| 02BC | Address on File | VGX 5 | | |
| 26E7 | Address on File | ADA 45.6; SHIB 1246120.9; VET 4376.6; XLM 137.5 | | |
| 387E | Address on File | LINK 11.06 | | |
| CF28 | Address on File | LUNA 0.005; LUNC 293.7 | | |
| 79AA | Address on File | BTT 20755100 | | |
| DDAB | Address on File | VGX 4.31 | | |
| FC21 | Address on File | DOGE 3.5; SHIB 6999059.1 | | |
| 0540 | Address on File | VGX 4.3 | | |
| 81DB | Address on File | AVAX 15.71; SOL 6.9917 | | |
| 1305 | Address on File | ADA 428.4; BTC 0.100531; BTT 7383104.7; DOGE 232.8; ETH 0.02521; LUNA 1.185; LUNC 77532.9; USDC 6051.83 | | |
| 0A09 | Address on File | BTT 603831100; HBAR 3501 | | |
| 1FF5 | Address on File | VGX 2.77 | | |
| 7BF3 | Address on File | BTC 1.569408; ETH 8.89605; LINK 133.63 | | |
| 3B65 | Address on File | VGX 4.3 | | |
| DFDA | Address on File | ADA 857.9; BTC 0.006729; DGB 27024.6; DOGE 8207.3; DOT 35.507; ETH 0.22121; LINK 23.88; MATIC 3115.252; SHIB 116786277.9; VET 6537.8; VGX 94; XLM 1994.8 | | |
| E3E6 | Address on File | ADA 94.9; BTC 0.00137; DOGE 1897.2; SHIB 8196721.3 | | |
| 6DE6 | Address on File | AVAX 2; BAND 2; BTC 0.029559; BTT 200000000; CELO 7.41; CHZ 145.3526; CKB 9316.4; DASH 2.283; DGB 425; DOT 37.086; EGLD 0.35; ENJ 135; EOS 61.2; ETH 0.56877; FIL 0.93; GLM 250; HBAR 450; ICX 5; IOT 35; LLUNA 17.239; LUNA 7.389; LUNC 23.9; NEO 1.05; OCEAN 80; OMG 54.39; ONT 25; QTUM 2.5; SRM 3; STMX 10100.4; TRX 375; UMA 1; VET 450; VGX 122.36; XLM 1577.1; XMR 0.3; XRP 10; XVG 1000; ZEC 2.094 | | |
| 6D32 | Address on File | ADA 0.6; BTC 0.000066; DOGE 3 | | |
| 9632 | Address on File | BTC 0.000519; SHIB 3776435 | | |
| C5E7 | Address on File | BTC 0.001121 | | |
| 45E4 | Address on File | LLUNA 11.602; LTC 0.00005; LUNC 151487.6 | | |
| FA9C | Address on File | ADA 10; BTC 0.000497; BTT 43512000; DOGE 1426.8; USDC 2097.87 | | |
| 13CA | Address on File | VGX 4.59 | | |
| B7DC | Address on File | ADA 71.9; AMP 336.29; BTC 0.015395; SHIB 684612.1 | | |
| 9D4B | Address on File | ADA 108.2; BTC 0.000432; BTT 16799500; DOGE 223.8; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SHIB 24346430.7; VET 382.2 | | |
| B97E | Address on File | BCH 0.00154; BTC 0.00018; DOGE 4.4; ETC 0.02 | | |
| 4EE3 | Address on File | VGX 4.25 | | |
| CAAE | Address on File | BTT 24096300; DOGE 10868.4; SHIB 5800464 | | |
| CE16 | Address on File | VGX 2.82 | | |
| C4D3 | Address on File | ADA 40.2; ALGO 23.84; BTT 13049100; DOT 2.388; HBAR 783.9; VET 3376.1; XLM 56.6 | | |
| 7DBD | Address on File | VET 3225.7 | | |
| 936D | Address on File | ADA 1194.4; AVAX 8.62; BCH 4.73139; DOGE 1608.4; FTM 1065.087; GRT 1071.25; SOL 9.6064; STMX 5381.9 | | |
| 57D3 | Address on File | VGX 2.83 | | |
| F90C | Address on File | BTC 0.000253 | | |
| B4D8 | Address on File | VGX 4.97 | | |
| 50DA | Address on File | VGX 2.78 | | |
| 5A5D | Address on File | BTC 0.005614; DOGE 85.1; ETH 0.07135; VGX 7.52 | | |
| C879 | Address on File | BTC 0.000537; USDC 1.45 | | |
| 069D | Address on File | BTC 0.003031; LLUNA 4.796; LUNA 2.056; LUNC 448317.4; SHIB 2531218.4 | | |
| C013 | Address on File | BTC 0.000582; DGB 4805.1; DOT 12.197; KNC 187.35; LTC 4.06962; OMG 56.89; ONT 262.74; XTZ 94.66 | | |
| 314A | Address on File | SHIB 8904719.5 | | |
| 50F7 | Address on File | DOGE 322.1; SHIB 4962589.4; TRX 173.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EAF7 | Address on File | VGX 4.93 | | |
| 7AFB | Address on File | AVAX 38.84; BTC 0.243164; ETH 0.99365; SOL 20.9754 | | |
| ADC5 | Address on File | ADA 4067.2; ALGO 1145.29; APE 480.749; AVAX 8.06; BTC 0.073666; DOGE 5859.4; DOT 86.953; EOS 381.57; ETH 4.45364; KNC 749.87; LINK 161.35; LLUNA 42.365; LTC 0.01044; LUNA 18.157; LUNC 1418972.3; MATIC 827.183; SAND 520.0189; STMX 91050.3 | | |
| 3816 | Address on File | VGX 4.02 | | |
| 57D7 | Address on File | VGX 2.78 | | |
| 6DE0 | Address on File | VGX 5.16 | | |
| 0DB1 | Address on File | BTC 0.002504; BTT 30564700; DGB 4283.4 | | |
| 1632 | Address on File | SHIB 30779 | | |
| 5974 | Address on File | ADA 62.4; BTC 0.001755; ETH 0.00766; SHIB 1494321.5; VET 1013.8 | | |
| BE95 | Address on File | DOT 1.241; ETH 0.00279 | | |
| 6E75 | Address on File | ADA 10.6; APE 3.019; BTC 0.005165; DOGE 59.6; DOT 2.024; ETH 0.07082; FTM 7.954; HBAR 37.9; LINK 1.88; MANA 3.5; MATIC 18.213; SOL 1.2446; XLM 39.3 | | |
| B308 | Address on File | BTC 0.001919; SHIB 216320.1 | | |
| 5203 | Address on File | OXT 65.1 | | |
| 10B9 | Address on File | BTC 0.054577 | | |
| 22AC | Address on File | VGX 4.29 | | |
| 1B0D | Address on File | BTC 0.000104; SOL 0.0202 | | |
| 58BB | Address on File | ETH 0.0086; STMX 1420.2; VET 583 | | |
| F695 | Address on File | BTC 0.000434; BTT 29337800; VGX 84.96; XVG 4790.8 | | |
| 8601 | Address on File | LLUNA 41.264; LUNC 3360077.7; SHIB 61888544.4 | | |
| A5E1 | Address on File | VGX 4.59 | | |
| 068C | Address on File | BTC 0.000069; USDC 3.14; XRP 2013.5 | | |
| 0782 | Address on File | ETH 0.09558; SHIB 25482590.4 | | |
| 8993 | Address on File | VGX 4.69 | | |
| CFF6 | Address on File | VGX 4.29 | | |
| 7D57 | Address on File | VGX 76.1 | | |
| 9A41 | Address on File | VGX 4.65 | | |
| 1211 | Address on File | BTC 0.000495; BTT 2891000; MANA 12.87; MATIC 5.092; SHIB 1333928.9; STMX 454.2; TRX 205.9; USDT 9.98; ZRX 10.3 | | |
| 866A | Address on File | BTC 0.000096 | | |
| 6D20 | Address on File | BTC 0.004587; DOT 3.95; SHIB 9510721.9 | | |
| 4474 | Address on File | DOGE 1; SHIB 10648812.3 | | |
| 3768 | Address on File | VGX 4.01 | | |
| 1F3F | Address on File | BTC 0.000213 | | |
| B526 | Address on File | DOGE 0.2; SHIB 14786598.9; STMX 2760.5 | | |
| 6FB4 | Address on File | LUNC 120541.9 | | |
| BEC4 | Address on File | BTC 0.000161 | | |
| 367F | Address on File | ADA 115.9; BTC 0.002263; ETC 10.26; VGX 59.74 | | |
| 2730 | Address on File | BTT 700; TRX 0.6 | | |
| 8B77 | Address on File | VGX 2.78 | | |
| 7F9C | Address on File | BTC 0.00181; XVG 594.5 | | |
| 5FA9 | Address on File | BTC 0.000429; DOGE 128.8; VET 234.7 | | |
| D388 | Address on File | DOGE 43.8 | | |
| 38C4 | Address on File | BTC 0.001696; ETH 0.01402 | | |
| BBDF | Address on File | ADA 306.3; BTC 0.009507; DOGE 1450.5; ETH 0.21551; LUNA 0.675; LUNC 44131; SHIB 13321561.4; SOL 0.3314 | | |
| 0887 | Address on File | AMP 1398.52; BAT 54.9; BTC 0.018068; BTT 44539111.3; DGB 1487.4; DOT 5.693; EGLD 0.0756; ETH 0.12392; LLUNA 2.898; LUNA 1.242; LUNC 4; SHIB 12458123.1; SKL 102.84; SOL 1.0021; SUSHI 3.2283; XVG 1740.9; YFI 0.001975 | | |
| D7E2 | Address on File | APE 4.232; BTC 0.001609; BTT 28453200; CELO 29.06; ENS 1.99; LLUNA 2.906; LUNA 1.246; LUNC 271614.8; SHIB 668181.2; SOL 1.0254 | | |
| AEBD | Address on File | TRX 87.5 | | |
| BED7 | Address on File | BTC 0.023534; BTT 26475900; DGB 1416.3; TRX 1349.9 | | |
| 10EF | Address on File | BTC 0.034541; DOGE 11177.9; ETH 0.49233; SHIB 40634308.1 | | |
| C8EE | Address on File | BTC 0.001034; XLM 130.5 | | |
| 8982 | Address on File | ADA 91.3; BTC 0.001832; HBAR 384; SHIB 1652892.5; TRX 936.3; XLM 246.1 | | |
| B8EB | Address on File | AAVE 8.5048; ADA 574.9; DOGE 2610.7; EOS 233.38; ETH 8.40656 | | |
| A414 | Address on File | BTC 0.00165; HBAR 1107.8; SHIB 3018867.9; VGX 111.43 | | |
| 3D75 | Address on File | BTC 0.00158; SHIB 175000 | | |
| 86DA | Address on File | BTC 0.003208; LINK 1.67; SHIB 761035 | | |
| 6639 | Address on File | BTT 10905700; SHIB 4836168.9; XVG 398.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F916 | Address on File | VGX 4.7 | | |
| D890 | Address on File | VGX 5.21 | | |
| 685D | Address on File | VGX 2.78 | | |
| AC18 | Address on File | BTC 0.000946; ETH 0.02074; SHIB 1089795.2 | | |
| 3B6B | Address on File | DOGE 1981.8; DOT 21.445; SHIB 30380013.4; VET 1155.3 | | |
| 0362 | Address on File | VGX 4.9 | | |
| 02F1 | Address on File | SHIB 164665.9 | | |
| D8A5 | Address on File | DOGE 1747.5 | | |
| B5DF | Address on File | BTC 0.184578; ETH 2.49126; USDC 10.61 | | |
| 0E0A | Address on File | SHIB 2940511.1 | | |
| 20F5 | Address on File | ATOM 76.958; BTC 0.015052; BTT 178980600; DASH 1.587; DGB 5116.6; LTC 3.33471; STMX 44982.7; VGX 537.21 | | |
| CC23 | Address on File | DOGE 248.4 | | |
| 01A0 | Address on File | ADA 2744.3; ATOM 26.22; BTC 0.230453; BTT 34782100; DOT 288.809; ETH 0.66882; MATIC 276.682; SAND 739.1632; SHIB 36661149.3; SOL 9.9414; STMX 27468.1; USDC 78757.74; VGX 6524.05; XLM 1210.3; XVG 5458.4 | | |
| 615B | Address on File | BTC 0.004701; DOGE 1242; SHIB 9524353 | | |
| 2CCB | Address on File | VGX 5.16 | | |
| AE59 | Address on File | ADA 482.6; AVAX 17.09; BTC 0.000538; DOT 27.293; OMG 127.42; SOL 7.7147; VET 13690 | | |
| 669E | Address on File | BTC 0.050505 | | |
| FB9A | Address on File | ADA 136.6; ALGO 26.08; BTC 0.033138; BTT 64857100; CKB 3657.6; ETH 0.03443; JASMY 3199; LINK 1.81; LUNA 1.139; LUNC 1.1; SHIB 18822160.4; VGX 34.38; XVG 1608.3 | | |
| 1633 | Address on File | DOGE 357.7; SHIB 22961488.7 | | |
| D7BA | Address on File | VGX 4.61 | | |
| 14E9 | Address on File | BTC 0.000512; SHIB 40710779.5 | | |
| F8E1 | Address on File | BTC 0.000275 | | |
| F836 | Address on File | ADA 4.8; BTC 0.000092 | | |
| 7F53 | Address on File | ADA 3.9; BTT 80832300; DGB 973.8; DOT 36.909; IOT 29.49; LUNA 1.84; LUNC 120394.6; SAND 64.2566; STMX 864; TRX 3578.3; VET 11004.6 | | |
| B484 | Address on File | LUNA 0.02; LUNC 1302.8; USDC 3375.11; VGX 542.92; XLM 6319.2 | | |
| B74C | Address on File | BTC 0.000711; SHIB 4485209.9 | | |
| 53C2 | Address on File | AXS 10.58255; BTC 0.025401; BTT 12634200; DOGE 467.3 | | |
| F7BB | Address on File | BTT 105601100 | | |
| 2D4C | Address on File | ETH 0.02996; VGX 661.66 | | |
| 2C78 | Address on File | VGX 2.75 | | |
| 749E | Address on File | QTUM 13.88 | | |
| DE76 | Address on File | VGX 5.18 | | |
| A96F | Address on File | ADA 113.7; BTC 0.000429; ETC 5.94; ETH 0.02894; VET 1287.5 | | |
| AF7E | Address on File | ADA 99 | | |
| 6EE3 | Address on File | BTC 0.000517; SHIB 10481256.6 | | |
| B805 | Address on File | ADA 148.7; BTC 0.048617; DOGE 1026.8; EGLD 7.5434; ETC 6.22; KNC 110.36; OXT 228.6; STMX 12265.9; USDT 26.13; VGX 65.83; XVG 3580.2 | | |
| 18F4 | Address on File | ADA 12.9; BTC 0.001246; BTT 12818100; CKB 604.4; ENJ 13.9; ETH 0.03435; HBAR 145.4; LUNA 1.449; LUNC 1.4; SHIB 4329004.3; VET 637 | | |
| D7BE | Address on File | VGX 2.78 | | |
| CB85 | Address on File | BTC 0.001944 | | |
| 19E8 | Address on File | BTC 0.001607; ETH 0.00224 | | |
| 1BFA | Address on File | ADA 2215.7; DOGE 11123.8; ETH 0.00194; SHIB 103437047.6; XLM 2106.5 | | |
| 9802 | Address on File | BTC 0.040193; DOGE 653.7; LTC 0.00052; SAND 112.195; VET 2037.9 | | |
| C4C4 | Address on File | BTC 0.000658; DOGE 5771.8; XLM 1375.4 | | |
| 4BD1 | Address on File | VGX 2.65 | | |
| 2306 | Address on File | SHIB 11643569.9 | | |
| 4FD8 | Address on File | ADA 132.9; AMP 506.38; BTC 0.00063; BTT 9352500; DOGE 71.4; MATIC 104.243; SHIB 269832.7 | | |
| 0764 | Address on File | BTC 0.000241 | | |
| 0E88 | Address on File | SHIB 1858045.3 | | |
| D946 | Address on File | BTC 0.000768; USDC 111.85 | | |
| CA0B | Address on File | VGX 2.8 | | |
| 0C18 | Address on File | ADA 1.9; ALGO 0.47; BTC 0.000127; DOGE 1024; MATIC 0.542; XLM 0.8 | | |
| 29D4 | Address on File | BTC 0.002603 | | |
| C636 | Address on File | ADA 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8C4 | Address on File | DOGE 444.9; SHIB 13151917.2; TRX 158.6; VET 240.4 | | |
| 03BC | Address on File | VGX 4.33 | | |
| 7C53 | Address on File | DOGE 97.8; ETH 0.00305; SAND 2.0013; VGX 2.42; XVG 852.3 | | |
| E536 | Address on File | VGX 4.33 | | |
| 9896 | Address on File | BTC 0.019512 | | |
| 13F7 | Address on File | BTC 0.00345; DOGE 855.9; SHIB 2566455 | | |
| 3C75 | Address on File | VGX 4.29 | | |
| 7121 | Address on File | LUNA 3.755; LUNC 245744.8 | | |
| 754F | Address on File | VGX 2.78 | | |
| 3E8C | Address on File | ETH 0.02644 | | |
| 9D27 | Address on File | BTC 0.000002 | | |
| ACF5 | Address on File | HBAR 4000; TRX 5000 | | |
| EA55 | Address on File | BTC 0.000446; VGX 40.46; XVG 1068 | | |
| FD88 | Address on File | BTC 0.000592; BTT 100256294.2; SHIB 13236558.6; SPELL 11978.4 | | |
| 4054 | Address on File | DOT 1.918 | | |
| B7ED | Address on File | ETH 0.00699 | | |
| D0F5 | Address on File | LLUNA 13.183; LUNA 5.65; LUNC 18.3; USDC 537.04; VGX 0.95 | | |
| B88F | Address on File | BTC 0.004159; USDC 1261.96; VGX 5000 | | |
| 7EC0 | Address on File | ADA 360; APE 16.137; BTC 0.030395; DOT 68.68; FTM 61.568; LTC 3.60644; LUNA 0.486; LUNC 31783.1; MATIC 481.493; VGX 105.18 | | |
| 7E32 | Address on File | ADA 1.8; BTC 0.002033; VGX 1588.35 | | |
| 11FE | Address on File | ADA 106.6; BTC 0.071231; DOGE 50.3 | | |
| 6097 | Address on File | VGX 4.02 | | |
| 86F0 | Address on File | SHIB 15163344.1 | | |
| 8018 | Address on File | FTM 0.799; STMX 9.9 | | |
| FC32 | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00016 | | |
| E9FD | Address on File | BTC 0.001129; BTT 22831050.2; PERP 134.354 | | |
| 52A6 | Address on File | ADA 5; BTC 0.000391; DOT 0.438; ETH 0.00397; LTC 0.11608; SHIB 687521.4; TRX 208.7 | | |
| 187C | Address on File | AAVE 1.0265; ADA 240.1; BTC 0.030252; DOT 2.017; ETH 0.24072; LINK 2; LTC 0.49074; SHIB 1297016.8 | | |
| 4DFF | Address on File | ADA 265.9; BTC 0.000575; BTT 101870300; SHIB 32479639.1 | | |
| BA85 | Address on File | ALGO 452.28; ATOM 13.112; AVAX 5.03; BTC 0.047099; DOT 25.716; ENJ 207.63; ETH 0.50404; FTM 50.462; HBAR 496.8; ICP 36.28; IOT 790.04; LINK 27.55; LUNA 2.07; LUNC 3; QNT 3.05127; ROSE 963.89; SOL 6.0333; USDC 1.21; XLM 1340.7 | | |
| 0E3D | Address on File | DOGE 0.3; LLUNA 38.041; LUNA 0.304; LUNC 6386526.6 | | |
| 52F3 | Address on File | APE 0.052 | | |
| D1CA | Address on File | AAVE 0.2868; ADA 483.6; BTC 0.029333; DGB 2412.4; DOT 3.003; ETH 0.66536; SAND 27.9067; VET 597.4 | | |
| BC99 | Address on File | BTC 0.001198; SAND 40.8269; VGX 16.44 | | |
| EF75 | Address on File | ADA 67.1; DOGE 2905.7 | | |
| 2114 | Address on File | BTC 0.002333 | | |
| E155 | Address on File | VGX 4.85 | | |
| 63D4 | Address on File | BTC 0.003816; BTT 1004590500; CKB 1015205.7; LLUNA 93.212; LUNA 39.948; LUNC 8708031.2; SHIB 158623768.9; TRX 32206; VET 116326.6; VGX 85.32; XLM 52901.5 | | |
| DE0C | Address on File | BTC 0.016871; ETH 0.21809 | | |
| 076B | Address on File | BTC 0.000454; DOGE 1347.7 | | |
| C392 | Address on File | DOGE 6.8; LUNC 102.3; VGX 59.03 | | |
| F3C4 | Address on File | BTC 0.001159; USDC 12.61 | | |
| 16B6 | Address on File | BTC 0.000579; DOT 5.43; ETH 0.28872; GALA 339.7385; MANA 23.46; SAND 24.4031; STMX 8950.6; USDC 103.8 | | |
| 2508 | Address on File | VGX 4.29 | | |
| 0D1D | Address on File | ETH 3.6285 | | |
| A3D6 | Address on File | ADA 59.7; VGX 25.36; XMR 0.5; ZEC 0.601 | | |
| 6105 | Address on File | LLUNA 8.331; LUNA 3.571; LUNC 49.1 | | |
| 89AE | Address on File | BTC 0.000237 | | |
| F1F1 | Address on File | ADA 95.7; BTC 0.000592 | | |
| 3ED5 | Address on File | BTT 900; VET 0.4 | | |
| CC59 | Address on File | BTC 0.00064; OXT 508.9; SHIB 4205773.5; XLM 31.3; XRP 99 | | |
| FB6A | Address on File | VGX 2.78 | | |
| 0FD6 | Address on File | VGX 4.75 | | |
| B814 | Address on File | VGX 4.67 | | |
| E86D | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F26D | Address on File | ADA 656.8; ALGO 200.33; APE 2; AVAX 3.54; BAT 205; BCH 0.10218; BTC 0.012077; DASH 1.503; DOT 20.869; ETH 2.02733; FTM 36; GRT 221.47; KAVA 25; LINK 40.51; LLUNA 6.519; LUNA 2.794; LUNC 10.5; MANA 50; MATIC 859.842; SAND 16; SHIB 3350934.5; UNI 10.263; USDC 3249.29; VET 4625; VGX 111.56; XMR 1.437; XTZ 51; XVG 9521.4 | | |
| E91D | Address on File | ADA 33777.5; BTC 0.000901; BTT 164552100; CKB 88926; DOGE 445; JASMY 4028.1; LINK 0.09; LUNA 0.774; LUNC 1263414.7; STMX 9374.8; TRX 1421.2; VET 63293.2 | | |
| C541 | Address on File | ADA 1009.8; BTT 19879807.6; MATIC 0.444; SHIB 4574851.9; VGX 51.32 | | |
| 946C | Address on File | BTT 13812154.6; DOGE 175.6; LLUNA 10.722; LUNA 4.596; LUNC 3005298.8; PERP 16.688; SHIB 33414784.6; SPELL 2028.6; VET 628.1 | | |
| 0E07 | Address on File | BTC 0.000459; DOGE 125.6 | | |
| A24C | Address on File | BTC 0.000524 | | |
| 34C9 | Address on File | BTC 0.002047; LUNC 10.3; SHIB 646830.5 | | |
| 4FCE | Address on File | BTC 0.002006 | | |
| E25B | Address on File | ETH 0.02219; USDC 15.69 | | |
| A57E | Address on File | VGX 4.31 | | |
| 6CC8 | Address on File | VGX 4.03 | | |
| 28E4 | Address on File | ADA 31810.1; LINK 0.23; SHIB 43227168.1 | | |
| D642 | Address on File | ADA 2; GRT 1.07; VGX 2.72 | | |
| BB09 | Address on File | BTC 0.000448; BTT 13982600 | | |
| 19C9 | Address on File | ADA 28.9; BTC 0.000625; BTT 18468400; DOGE 1187.9; SHIB 621813.2; STMX 923.9 | | |
| EB2E | Address on File | SHIB 772521.8 | | |
| B31B | Address on File | BTT 1225500 | | |
| 1C9E | Address on File | SHIB 552576.2 | | |
| DE19 | Address on File | ADA 56.7; APE 3.337; BAT 18.1; BTT 5376344; DOGE 318.8; GRT 33.48; JASMY 238.6; MATIC 18.054; POLY 37.2; QTUM 3.91; SHIB 2540018.3; STMX 413; TRX 339.3; XLM 80.7; XVG 845.2 | | |
| 6B55 | Address on File | BTC 0.000415 | | |
| 9567 | Address on File | SHIB 47432558 | | |
| 0BAB | Address on File | ADA 4.6; BTC 0.012237; ETH 0.02184; STMX 6739287.7; VGX 154.95 | | |
| 1FEF | Address on File | VGX 2.8 | | |
| C064 | Address on File | DOGE 64.2 | | |
| 2EBD | Address on File | DOGE 57.7 | | |
| B1C7 | Address on File | BTC 0.001959; DOGE 0.9; ETH 0.03827; SHIB 2898424.4 | | |
| F368 | Address on File | DOGE 6.1; SHIB 16362381.7 | | |
| 483F | Address on File | VET 5476.4 | | |
| 1E22 | Address on File | BTT 397143400 | | |
| 3E13 | Address on File | ADA 88.2; DOGE 372.2 | | |
| 5C09 | Address on File | VGX 2.84 | | |
| 1A82 | Address on File | BTC 0.00024 | | |
| 2D8E | Address on File | BTC 0.000173 | | |
| B8FD | Address on File | BTT 12894900; LUNA 0.972; LUNC 63614.9 | | |
| 563A | Address on File | ADA 7.7 | | |
| 6C04 | Address on File | ADA 178.7; ALGO 151.34; APE 0.988; BTC 0.000406; LRC 14.953; LUNA 0.104; LUNC 8.5; MANA 11.38; MATIC 23.552; SAND 2.9227; SHIB 5374959; SOL 3.006; TRX 178.3; USDC 129.32; VET 81.9; VGX 48.61; XLM 56.8 | | |
| 1F96 | Address on File | ADA 1.3; BTT 1011514700; DOGE 43228.7; LUNA 0.147; LUNC 9567.4; SHIB 94296352; USDC 0.4 | | |
| 7FFD | Address on File | ADA 360.1; BTC 0.001379; BTT 791337600; DOGE 227678.7; LLUNA 8.007; LUNA 3.432; LUNC 748638.4; SHIB 56803655.3; USDC 1.67; XLM 1619.9; XRP 1648.4 | | |
| 8608 | Address on File | VGX 2.82 | | |
| 098A | Address on File | VGX 4.54 | | |
| 35E6 | Address on File | BTC 0.019723; DOGE 200.1; MANA 16.13; SHIB 4446301.3; USDC 10 | | |
| 0A9B | Address on File | ADA 4686.8; DOGE 1412.1 | | |
| 9A71 | Address on File | ADA 103.5; DOGE 65.6; MATIC 25 | | |
| 5AED | Address on File | VGX 2.77 | | |
| 7CAD | Address on File | BTC 0.000501; BTT 54054054; SHIB 3059542.1 | | |
| E9F2 | Address on File | SHIB 2433090 | | |
| 616B | Address on File | BTC 0.00043; CKB 2749.9; DGB 1159.7; DOGE 245.3; OXT 115.1 | | |
| 8EAC | Address on File | BTC 0.002212; BTT 19850800; CKB 1725.3; DGB 428.7; DOGE 620.2; ETH 0.1692; HBAR 391.6; SHIB 8784606.1; STMX 772.9; VET 214; XLM 114.7; XVG 1064.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4754 | Address on File | CKB 3885.5; VET 3221.5 | | |
| DBCF | Address on File | VGX 5.39 | | |
| 4E86 | Address on File | SHIB 11569733.2 | | |
| 54F3 | Address on File | BTC 0.001611; BTT 5196500; GLM 18.87; OXT 23.1; SHIB 528471.3; XVG 850.2 | | |
| D3EB | Address on File | SOL 2.5348 | | |
| F6FF | Address on File | BTC 0.003581; ETH 0.01219 | | |
| 91E3 | Address on File | SHIB 5327570.5; STMX 11.6 | | |
| 444E | Address on File | VGX 4.73 | | |
| A873 | Address on File | BTC 0.000254; SOL 0.0295 | | |
| 8566 | Address on File | ADA 846; BTC 0.003782; ETH 0.1345; HBAR 710.3; OXT 185.3; STMX 5219.3; USDC 326.92 | | |
| 5368 | Address on File | BTC 0.000526; BTT 2798000; CKB 387; DOGE 40.7; FTM 4.398; GRT 10.46; SHIB 201938.6; STMX 333.6; VET 66.3; VGX 3.47; XVG 360.7 | | |
| 96DE | Address on File | BTC 0.000425 | | |
| 5C52 | Address on File | ADA 1486.5; BTC 0.022206; BTT 49440000; DOT 6.89; ENJ 61.68; ETH 0.28394; SHIB 3679175.8; UNI 3.91; USDC 4986.4; VET 1127.1; ZRX 236.8 | | |
| 7FBD | Address on File | VGX 2.78 | | |
| 41A5 | Address on File | BTC 0.000514; SHIB 297222.4; VGX 209.33 | | |
| D2F3 | Address on File | BTC 0.000452 | | |
| 7FFB | Address on File | BTT 20427399.9; DOGE 1143.2; SHIB 10789277.8; SPELL 2219.4 | | |
| 11E6 | Address on File | ADA 4316.4 | | |
| 7A57 | Address on File | BTC 0.000408; SHIB 8638565; VGX 4.02 | | |
| 7C4B | Address on File | DOT 0.955; ETH 1.31355; SOL 0.0854; VGX 15108.95 | | |
| 0A67 | Address on File | BTC 0.013266; ETH 0.21246; VET 5115.9; VGX 2043.3 | | |
| 5CF8 | Address on File | VGX 2.77 | | |
| 698D | Address on File | BTC 0.000239; ETH 0.20493 | | |
| 4E18 | Address on File | LUNA 3.209; LUNC 209925.9; USDC 1.27 | | |
| 5E3A | Address on File | BTC 0.000533 | | |
| 3D58 | Address on File | VGX 5 | | |
| A112 | Address on File | SHIB 26844.5 | | |
| 46CA | Address on File | VGX 4.29 | | |
| AFCE | Address on File | VGX 5.18 | | |
| D42D | Address on File | LLUNA 3.741; LUNA 1.603; SHIB 20108718.3 | | |
| 1C51 | Address on File | BTC 0.006576; BTT 89924000; DOGE 507; LUNA 3.894; LUNC 254772.5; SHIB 22149072.4 | | |
| 11EA | Address on File | VGX 4.57 | | |
| 19ED | Address on File | BTC 0.000417; BTT 21357199.9 | | |
| D2BD | Address on File | BTC 0.004348 | | |
| 7136 | Address on File | BTC 0.000877; DOGE 736.1; VET 1376.7; VGX 3.51 | | |
| BABB | Address on File | BTC 0.000418; BTT 96930595.9; DGB 19221.6; STMX 21960.3; XVG 19438.2 | | |
| 7F56 | Address on File | XVG 1040.4 | | |
| B4F0 | Address on File | BTC 0.010788 | | |
| C683 | Address on File | BTC 0.000268; DOGE 265 | | |
| 6468 | Address on File | BTC 0.001758; ETH 0.03148 | | |
| 5744 | Address on File | ADA 9.6; DOGE 3.3; ETH 2.45234; SHIB 135905448.5; USDC 55516.45 | | |
| B6A2 | Address on File | ADA 171.8; BTC 0.002098; BTT 2000000; DOT 1.28; ETH 0.01523; LTC 0.13521; SHIB 2962962.9 | | |
| BC6A | Address on File | ADA 3077.2; BTT 27152100; DGB 4809.6; ETC 14.05; SHIB 6493506.4; USDC 296.59; VGX 3.14; XVG 2720.5; YFI 0.009986 | | |
| 296D | Address on File | BTC 0.002671 | | |
| 3DA6 | Address on File | BTC 0.000514; ETH 0.00618; SOL 0.0012 | | |
| 75D2 | Address on File | SHIB 27626.2 | | |
| 5F04 | Address on File | VGX 4.25 | | |
| A0ED | Address on File | DOGE 18.3 | | |
| D1A5 | Address on File | VGX 4.28 | | |
| 2913 | Address on File | APE 0.583; HBAR 1485.8 | | |
| 67D8 | Address on File | ADA 1.7; BTC 0.000051; LLUNA 8.625; LUNA 3.697; LUNC 518.4 | | |
| F10C | Address on File | ALGO 19.8; ATOM 2.393; AXS 0.40181; LLUNA 4.476; LUNA 21.318; LUNC 418359.6; SHIB 802997.9; XVG 1417.2 | | |
| 86B8 | Address on File | BTC 0.000154 | | |
| CBEF | Address on File | VGX 5.36 | | |
| 2A17 | Address on File | BTC 0.002276; BTT 2469500; DOGE 71.2; ETH 0.01719; QTUM 3.16 | | |
| ABF8 | Address on File | BTC 0.000527; SHIB 101311067.6 | | |
| B864 | Address on File | BTC 0.000241 | | |
| A659 | Address on File | ADA 1211.9; BTC 0.000646; ETH 0.20674; VET 4599.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEC7 | Address on File | XLM 547.1 | | |
| D9A8 | Address on File | BTC 0.000154 | | |
| 47EE | Address on File | DOGE 617; SHIB 4535147.3 | | |
| D5C0 | Address on File | ADA 3.1; BTC 0.000401; DOGE 180.6; MANA 14.69; SHIB 776156.4; USDC 10 | | |
| 1F1A | Address on File | BTC 0.000211 | | |
| 4007 | Address on File | VGX 5.22 | | |
| B781 | Address on File | VGX 4.94 | | |
| 389F | Address on File | BTC 0.000948; DOGE 196.7; HBAR 273.3; TRX 1202.3; VGX 2.89 | | |
| DD9E | Address on File | BTC 0.018186; DOGE 1564.9; ETH 0.28171 | | |
| D7D0 | Address on File | ADA 106.6; AVAX 7.27; BTT 5368600; DOT 6.937; ETH 0.00286; HBAR 2531.9; LUNA 2.356; LUNC 349518.3; SOL 0.8926; USDC 1.55; VET 5937.6; VGX 173.63 | | |
| D061 | Address on File | VGX 4.33 | | |
| E3B0 | Address on File | LLUNA 26.293; LUNA 11.269; LUNC 2458171.8 | | |
| 0E3A | Address on File | BTC 0.000001 | | |
| F2F2 | Address on File | BTT 500; XRP 17.9 | | |
| 8C2E | Address on File | ADA 103.2; CKB 1034.8; DOGE 2; HBAR 139.7; LINK 0.03; SHIB 13364913.8; STMX 4768; TRX 218.2; VET 0.3; VGX 43.07; XLM 635.1 | | |
| 75B7 | Address on File | ADA 100; BTC 0.007891; DOGE 3090; DOT 5; ETH 0.07343; HBAR 206.8; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 18.8; SAND 16.2458; VET 1132.2 | | |
| FEEE | Address on File | BTT 14413600; DGB 699.2 | | |
| 3482 | Address on File | VGX 2.8 | | |
| DDA0 | Address on File | ADA 12.5; BTC 0.002171; ETH 0.00564; MANA 20.63; SOL 0.1989 | | |
| 529C | Address on File | ADA 6.7; DGB 0.5; DOT 0.047; EOS 0.53; ETH 0.00005; LTC 0.01672; OMG 0.05 | | |
| B500 | Address on File | BTT 12707900; VET 541.7 | | |
| F9A6 | Address on File | VGX 5.18 | | |
| 5056 | Address on File | APE 28.079; LLUNA 12.187; LUNA 5.223; LUNC 1139364.1 | | |
| 784E | Address on File | BTC 0.000437; DOT 39.689; LUNA 0.864; LUNC 56488.1 | | |
| B16C | Address on File | BTC 0.001607 | | |
| 4189 | Address on File | BCH 0.0001 | | |
| 7FFE | Address on File | BTT 6877499.9; DOGE 63.9 | | |
| 47C1 | Address on File | ADA 2225.3; ALGO 718.65; AMP 32968.48; APE 59.078; AVAX 54.3; BTC 0.041823; DOT 186.083; DYDX 108.1845; EGLD 15.867; ETH 1.03926; FTM 663.12; HBAR 17266.1; IOT 1816.48; LLUNA 41.524; LUNA 17.796; LUNC 557086.7; MATIC 1375.185; SAND 922.5968; SOL 8.9145; SRM 671.56; UNI 19.222; USDC 6050.57; USDT 0.98; VET 3 | | |
| 66DC | Address on File | BTC 0.000165 | | |
| E09C | Address on File | DOGE 2571.9 | | |
| E205 | Address on File | BTC 0.000269 | | |
| 7F8E | Address on File | VGX 2.78 | | |
| 5D36 | Address on File | VGX 2.75 | | |
| 0ED2 | Address on File | SOL 404.5907 | | |
| 39F2 | Address on File | BTT 10531500; CKB 376.1; HBAR 30.1; LTC 0.02915; TRX 197.6; VET 370.6 | | |
| CA03 | Address on File | BTC 0.000238 | | |
| EF1A | Address on File | BTC 0.001299; ETH 0.10805 | | |
| F2FC | Address on File | VGX 2.78 | | |
| D674 | Address on File | BTC 0.001607; BTT 11614600; SHIB 2393416.3 | | |
| 4D9B | Address on File | DGB 5553.6; SHIB 4303178.3; VET 2905.8; VGX 583 | | |
| 59C5 | Address on File | LUNC 23776.4 | | |
| 80C8 | Address on File | VGX 5.15 | | |
| B368 | Address on File | VGX 4.94 | | |
| 4ABA | Address on File | BTC 0.000162; DOGE 60.7; SHIB 142025.2 | | |
| 9A48 | Address on File | DOGE 152.1 | | |
| D888 | Address on File | ADA 1; DOGE 33562.7; LLUNA 16.908; LUNA 7.247; LUNC 1580937.3; SHIB 176993768.8; USDC 4; VET 15545.8 | | |
| 3B0B | Address on File | DOGE 171.4 | | |
| 0A2B | Address on File | ADA 10982; BTT 25051600; ETH 20.69321; GALA 18421.1402; LLUNA 4.694; LUNA 2.012; LUNC 438773.7; SOL 0.2614; USDC 70642.97 | | |
| E126 | Address on File | DOT 1.387 | | |
| 457C | Address on File | VGX 4.73 | | |
| 8A51 | Address on File | VGX 4.02 | | |
| 5A0C | Address on File | SHIB 7857838.5 | | |
| 5EEE | Address on File | VGX 2.8 | | |
| 846E | Address on File | CKB 1024.1; STMX 190 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBAC | Address on File | VGX 4.01 | | |
| 6563 | Address on File | ADA 104.3; MATIC 14.222; ZRX 0.4 | | |
| 0DA8 | Address on File | ADA 7.2; SAND 74.6188; SHIB 804073.9; VGX 2.78 | | |
| D8F8 | Address on File | ADA 1538.5; ALGO 0.11; AXS 0.07654; BTC 0.055902; BTT 607317.4; DGB 28.2; DOT 10.686; ENJ 0.54; ETH 1.68447; HBAR 26.8; LINK 0.15; LTC 0.02416; LUNA 0.104; LUNC 168.5; MANA 1.01; MATIC 0.631; SAND 2000.6268; SHIB 10316468; SOL 35.7843; UNI 0.038; VET 90.8; VGX 1.01; XLM 0.3 | | |
| E315 | Address on File | BTC 0.0231 | | |
| BF52 | Address on File | LUNC 253.5 | | |
| 143D | Address on File | BTC 0.002601 | | |
| EC22 | Address on File | VGX 4.6 | | |
| 3B39 | Address on File | VGX 2.96 | | |
| C66E | Address on File | BTC 0.003086; ETH 0.03493 | | |
| CD56 | Address on File | VGX 5.16 | | |
| 2D8E | Address on File | BTC 0.000736; ETH 0.01479; SHIB 2723311.5 | | |
| A73E | Address on File | BTC 0.099793 | | |
| 4E68 | Address on File | VGX 4.55 | | |
| 6C23 | Address on File | VGX 4.31 | | |
| 5C05 | Address on File | LTC 0.00003 | | |
| D411 | Address on File | BTC 0.000398; SHIB 594601; VET 737.7; XLM 141.6 | | |
| 8F38 | Address on File | BTC 0.001023; IOT 0.37 | | |
| 4BD3 | Address on File | VGX 4.67 | | |
| 7372 | Address on File | BTT 20351000 | | |
| 381A | Address on File | VGX 4.18 | | |
| 57E8 | Address on File | COMP 0.00082; DOGE 33.4; ENJ 0.02; EOS 0.13; FIL 0.01; GLM 0.12; IOT 0.03; LTC 0.00417; MANA 0.18; MATIC 0.289; OMG 0.04; OXT 0.4; QTUM 0.13; SHIB 4439438.3; USDC 14.24; VGX 0.01 | | |
| EF28 | Address on File | LLUNA 21.432 | | |
| 4195 | Address on File | BTC 0.002589 | | |
| AA37 | Address on File | VGX 8.38 | | |
| A682 | Address on File | VGX 4.61 | | |
| 381F | Address on File | ETH 0.00257 | | |
| D545 | Address on File | BTC 0.000247 | | |
| 8335 | Address on File | VGX 2.84 | | |
| 187E | Address on File | BTC 0.000529; DOGE 100.2; SHIB 136184.1; TRX 1009.3 | | |
| 0329 | Address on File | VGX 4.62 | | |
| 625D | Address on File | VGX 2.81 | | |
| 5A5A | Address on File | BTC 0.000204; DOGE 118.3; SHIB 577626.3 | | |
| 7D55 | Address on File | VGX 5.16 | | |
| 9722 | Address on File | ADA 5300.3; BTC 0.010777; HBAR 1; LTC 4.19102; STMX 1848.1; VET 12199.8 | | |
| F8E3 | Address on File | VGX 2.8 | | |
| 59D9 | Address on File | VGX 2.8 | | |
| E7E7 | Address on File | ALGO 1123.44; BTC 0.193567; ENJ 4176.78; EOS 626.6; ETH 1.46042; MANA 4644.29; STMX 28005.3; VGX 549.34 | | |
| 4179 | Address on File | BTC 0.000197 | | |
| 4217 | Address on File | BTC 0.002392; DOGE 174.3; ETH 0.02545 | | |
| EE54 | Address on File | BTC 0.0005; SHIB 4224757 | | |
| 2F2F | Address on File | BTC 0.000435; DGB 1697.9; SHIB 15256.6 | | |
| 4CBE | Address on File | ADA 1020.8; ALGO 505.02; BTC 0.217559; BTT 250000000; DOT 26.758; ENJ 144.84; ETH 1.02047; LLUNA 18.326; LUNA 7.854; LUNC 25.4; MATIC 203.265; SHIB 1000000; UNI 30.15 | | |
| E709 | Address on File | ADA 171.8; BTC 0.017078; DOGE 64.9; ETH 0.25722; XTZ 34.57 | | |
| 0550 | Address on File | BTC 0.000425; BTT 12187300; DOGE 1333.8; STMX 481.9; VET 296 | | |
| 7B32 | Address on File | VGX 5.38 | | |
| 4962 | Address on File | ADA 167; AVAX 0.82; DOT 2.49; ENJ 25.18; LTC 0.47085; SHIB 10660980.8; SOL 0.4544 | | |
| 806B | Address on File | STMX 1241.3 | | |
| 2554 | Address on File | ATOM 84.471; BTC 0.201493; DOT 101.531; DYDX 244.8902; ENJ 1000.7; FTM 1422.075; LINK 0.05; LLUNA 73.447; LTC 105.99086; LUNA 31.478; LUNC 101.7; MATIC 2852.046; SUSHI 574.8826; USDC 505.25; VGX 543.82 | | |
| D194 | Address on File | MANA 31.14 | | |
| 8C57 | Address on File | BTC 0.000657 | | |
| 91C4 | Address on File | VGX 4.3 | | |
| 482D | Address on File | SHIB 28130534.8; VET 1011 | | |
| 3028 | Address on File | ADA 20.8; BTC 0.000524; DOT 0.725; ETH 0.01386; HBAR 177.2; MATIC 16.617; SHIB 1934984.5 | | |
| 82F1 | Address on File | BTC 0.000255 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27E4 | Address on File | BTC 0.000381; DOGE 89.4; HBAR 37.8; TRX 181.8; XLM 44.9 | | |
| 4EB2 | Address on File | VGX 2.79 | | |
| BF04 | Address on File | BTC 0.000606; BTT 140818200; DOGE 1027.3; SHIB 53241572.6 | | |
| C231 | Address on File | VGX 4.68 | | |
| B0CB | Address on File | BTC 0.000405; ETH 0.0059; SHIB 337461.1 | | |
| 1E77 | Address on File | BTC 0.000606; SHIB 13351134.8 | | |
| 9F05 | Address on File | VGX 5.22 | | |
| EF67 | Address on File | DOGE 169.8; DOT 1.098; ETH 0.00662 | | |
| F1DC | Address on File | BTT 2312000 | | |
| 27BC | Address on File | ADA 21.9; ALGO 8.14; BAT 24.7; BTC 0.00086; BTT 5390900; DOGE 541.5; ETH 0.01066; SHIB 1069449; VET 99.1; XLM 63.1 | | |
| B976 | Address on File | BTT 72578500; DOGE 815; SHIB 70296926 | | |
| EC58 | Address on File | ALGO 1631.9; SHIB 46850629.2; XLM 1 | | |
| F805 | Address on File | VGX 4.88 | | |
| B6A9 | Address on File | VGX 8.38 | | |
| 3D2B | Address on File | BTC 0.001235; STMX 0.8; VGX 2.52 | | |
| 66A8 | Address on File | VGX 4.94 | | |
| 070D | Address on File | BTT 3165200; SHIB 2450000 | | |
| 6E5F | Address on File | MATIC 39.097; SHIB 4193089.9 | | |
| 6A9C | Address on File | VGX 2.84 | | |
| 8CDC | Address on File | BTT 119753299.9; CKB 13947.6; DOGE 42; LUNA 1.035; LUNC 1; VGX 25.89; ZRX 10.5 | | |
| E607 | Address on File | ADA 11.1; VGX 5.15 | | |
| 4931 | Address on File | DOGE 35.6; MANA 6.01; SHIB 441696.1 | | |
| 9360 | Address on File | BTC 0.00018; LTC 6.15289; SHIB 60723212 | | |
| 8646 | Address on File | BTT 30030100 | | |
| BB92 | Address on File | ADA 1621.9; BTC 0.030471; KAVA 136.929; LUNA 0.012; LUNC 745.4; OCEAN 152.54; SHIB 2797152.7 | | |
| A0CA | Address on File | ETC 1.26 | | |
| A64D | Address on File | SHIB 2006420.5; SPELL 15496.5 | | |
| BD35 | Address on File | VGX 5.15 | | |
| E526 | Address on File | ATOM 6.663; AVAX 9.05 | | |
| 2C8C | Address on File | USDC 8651.68 | | |
| 555F | Address on File | DOGE 3.8 | | |
| 8130 | Address on File | VGX 5.18 | | |
| 13D4 | Address on File | BTC 0.000493 | | |
| 1E66 | Address on File | VGX 2.84 | | |
| 6913 | Address on File | BTC 0.000409; STMX 3271.4 | | |
| 3119 | Address on File | BTC 0.000434; DOGE 3195.6; SHIB 7239032.8 | | |
| A188 | Address on File | VGX 2.78 | | |
| 6318 | Address on File | ADA 132.4; BTC 0.000539 | | |
| 0B6F | Address on File | ADA 6695.4; BTC 0.000513; DOGE 505.6; SOL 11.0577 | | |
| E044 | Address on File | BTC 0.002018; DOGE 19.5; ETH 0.15637 | | |
| 5877 | Address on File | DOGE 45.4 | | |
| AA60 | Address on File | BTC 0.003995; DGB 1106.5; DOGE 694.8; DOT 5.395; SHIB 3362474.7 | | |
| 5CDE | Address on File | VGX 5.22 | | |
| A919 | Address on File | SHIB 3059584.5 | | |
| AC9B | Address on File | SHIB 21239754.6 | | |
| 9C19 | Address on File | ADA 167.6; BTC 0.007377; ETH 0.08406; SHIB 16138574.1 | | |
| 643F | Address on File | BTC 0.004357; SHIB 2568118.1 | | |
| 60F2 | Address on File | ADA 26.6; BTC 0.003614; DOGE 127.8; DOT 4.392; ETH 0.01513; LUNA 10.296; LUNC 119735.6 | | |
| ECCE | Address on File | VGX 5.21 | | |
| 1310 | Address on File | VGX 4.93 | | |
| D016 | Address on File | VGX 5.39 | | |
| A9AC | Address on File | BTC 0.004724; LLUNA 6.537 | | |
| F859 | Address on File | ADA 1633.4; BTC 0.001033; ENJ 1000 | | |
| CB16 | Address on File | BTC 0.001917; ENJ 1930; FIL 18.23; IOT 104.87; LLUNA 108.722; LTC 0.01451; LUNA 46.595; LUNC 150.6; OCEAN 760; STMX 47268.8; VET 11764.7; VGX 1141.3 | | |
| A137 | Address on File | ADA 1698.9; ALGO 109.81; BAT 2013.9; BTC 0.032034; BTT 12530400; CKB 520394.5; DOT 3.894; ENJ 110; ETH 4.30926; GRT 503.34; HBAR 1615.3; LINK 21.08; LLUNA 41.895; LUNA 17.955; LUNC 361580.2; MANA 25; MATIC 75; OMG 90.9; ONT 363.2; STMX 8.4; TRX 5378.6; VET 13223.1 | | |
| 2B60 | Address on File | ADA 204.9; BTC 0.003 | | |
| C5F2 | Address on File | SHIB 3816793.8 | | |
| 275C | Address on File | VGX 4.59 | | |
| C790 | Address on File | BTT 546744500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89DA | Address on File | ADA 236.9; BTC 0.241464; CHZ 1221.2878; DOGE 1116.9; DOT 11.272; ENJ 282.01; ETH 1.46628; LTC 1.1513; MANA 1247.44; MATIC 234.003; SHIB 720046.1; UNI 12.374; USDC 575.84; VET 8197.4 | | |
| A7D1 | Address on File | SHIB 13107.7 | | |
| 01B1 | Address on File | VGX 2.81 | | |
| 6218 | Address on File | DOGE 90.9; ETH 0.01372; XVG 209.4 | | |
| 8358 | Address on File | VGX 2.78 | | |
| 767B | Address on File | ADA 4129.8; BTC 0.000079; ENJ 0.4; LUNA 0.761; LUNC 43025.2; VGX 1.37; XRP 11.2 | | |
| 7BBE | Address on File | VGX 5.18 | | |
| 7984 | Address on File | SHIB 483889.5 | | |
| 7948 | Address on File | ADA 317.3; BTC 0.163951; DOGE 281; DOT 20.414; ETH 1.04195; MANA 1053.37; USDC 1713.26; VGX 114.09 | | |
| 77D6 | Address on File | ADA 10.6; BTC 0.000432; DOGE 13.9; ETC 1.54; ETH 0.0008; USDC 3.19 | | |
| C9FB | Address on File | ADA 102.2; BTT 8000000; DOGE 4052.8; MATIC 21.641; SHIB 1119161.2 | | |
| B081 | Address on File | VGX 777.45 | | |
| 9164 | Address on File | BTT 74609137 | | |
| 7D31 | Address on File | VGX 4.29 | | |
| 7B4F | Address on File | BTC 0.001016; BTT 6067800; DGB 433.5; DOGE 186.2; SHIB 6731165.9; STMX 729.8; XVG 969.8 | | |
| 3208 | Address on File | ADA 465.5; BTC 0.021992; DOGE 2011.4; MANA 115.96; MATIC 38.541; STMX 4280.4 | | |
| 41E9 | Address on File | ADA 152.2; BTC 0.004986; DASH 2.214; DOGE 120.1; ETH 0.09045 | | |
| D543 | Address on File | SHIB 67206010.2 | | |
| A2DB | Address on File | BTT 125948000 | | |
| DD05 | Address on File | VGX 8.38 | | |
| D9DA | Address on File | VGX 4.59 | | |
| 72B0 | Address on File | ADA 102.2; BTC 0.000437; DOGE 3634.8 | | |
| CAEC | Address on File | BTT 21194700; SHIB 25798225.7 | | |
| B41E | Address on File | BTC 0.000001 | | |
| 36C0 | Address on File | ADA 503.6; AMP 7004.99; BTC 0.005201; DGB 1769.2; LUNC 109.9; OXT 962.6; SHIB 3462221.5; STMX 2231; XLM 325.9 | | |
| C257 | Address on File | AXS 0.13053; BTC 0.00095; ETH 0.00807; KNC 35.26; MANA 7.69; VGX 4.57 | | |
| 8968 | Address on File | BTT 20913200 | | |
| 166B | Address on File | ADA 2928.3; BTT 128096700; DOT 22.055; MANA 100.13; MATIC 310.96; SHIB 14169323.4; STMX 15685; SUSHI 14.14 | | |
| 49F0 | Address on File | SHIB 2476857.7 | | |
| 29AF | Address on File | BTC 0.000499; SHIB 7813436.5 | | |
| 6546 | Address on File | LLUNA 4.805 | | |
| FB9D | Address on File | ADA 18.8; BTC 0.000505; CHZ 61.4344; CKB 329.6; ETH 0.00737; HBAR 22.4; LUNA 0.295; LUNC 19282.3; SHIB 639013.8; VGX 3.74 | | |
| 0846 | Address on File | BTC 0.000527; SHIB 5688282.1 | | |
| 9F89 | Address on File | BTC 0.000081; ETH 0.0101; LLUNA 6.201; LUNA 2.658; LUNC 579749.4; SHIB 18071782.5; USDC 1564.22 | | |
| 711C | Address on File | ADA 7057.3; LLUNA 56.127; LUNA 24.055; LUNC 5247443.5; SHIB 740754146.2 | | |
| 2E12 | Address on File | VGX 4.03 | | |
| DF12 | Address on File | AMP 1842.06; DOGE 4.3; SHIB 24005091.5 | | |
| 7AE3 | Address on File | LTC 0.03492 | | |
| D90F | Address on File | ADA 342.1; BTC 0.000386; CELO 102.651; DOGE 2216.9; LLUNA 34.487; LUNA 102.885; LUNC 1355095.4; MANA 22.91; MATIC 122.732; SAND 104.8067; SHIB 181913935.5; SOL 20.9851 | | |
| FE9A | Address on File | BTC 0.000625; STMX 246.7; XLM 16; XVG 156.6 | | |
| A445 | Address on File | VGX 4.98 | | |
| 7666 | Address on File | BTT 10581300 | | |
| BD57 | Address on File | VGX 8.38 | | |
| F08F | Address on File | LLUNA 15.776; TRX 0.1 | | |
| EDD6 | Address on File | LLUNA 9.145; LUNA 3.92; LUNC 1724.3; USDC 70.34; VGX 507.01 | | |
| CB93 | Address on File | AMP 386.22; BTC 0.00539; BTT 4156500; DOGE 153.8 | | |
| BA6C | Address on File | ADA 61.4; ATOM 1.143; BTT 6763100; DOGE 46.6; ETH 0.06367; LINK 4.4; VET 1082.6; XLM 149.5 | | |
| 2AED | Address on File | VGX 4.62 | | |
| 617D | Address on File | BTC 0.000503; SHIB 2217049.1 | | |
| 8212 | Address on File | ETH 0.04235 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F9C9 | Address on File | BTC 0.001329; SHIB 4094165.8 | | |
| EC43 | Address on File | ADA 124.3; BTC 0.000409; MANA 25.39; SHIB 5722840.3; TRX 2112.2 | | |
| E7FB | Address on File | BTC 0.009586; DOGE 128.8; ETH 0.03165 | | |
| F9A0 | Address on File | BTC 0.000641; BTT 95685700; DOT 11.756; ETC 8.81; HBAR 310.3; LINK 6.06; MATIC 73.617; TRX 2799; UNI 5.862; USDC 109.37; XLM 580.5 | | |
| 45D0 | Address on File | USDC 83.84; VGX 41251.17 | | |
| 7332 | Address on File | VGX 4.93 | | |
| EEF3 | Address on File | UNI 0.112 | | |
| 80F3 | Address on File | BTC 0.004738; DOGE 1241.7; ETH 0.08765; LTC 0.59251; SHIB 5593710.1 | | |
| B443 | Address on File | DOGE 91.5; SHIB 1741878.8 | | |
| 9B1C | Address on File | BAT 228.5; BTT 87369600; CKB 10051.7; DGB 4033.1; SHIB 8536706.6 | | |
| 2FF8 | Address on File | LUNC 1141.6 | | |
| 41BD | Address on File | BTC 0.000517; DOGE 321.6; SHIB 9238989.1 | | |
| 001B | Address on File | ADA 10; ALGO 10.18; DOT 0.373; ENJ 16.58; ETH 0.02854; FTM 12.169; GRT 40.18; IOT 14.44; MANA 19.38; SAND 8.1792; SHIB 12863917; VET 143.6; VGX 70.28; XTZ 1.59 | | |
| 6888 | Address on File | BTC 0.005855; USDT 99.85 | | |
| 57D2 | Address on File | BTT 14371700 | | |
| E7BC | Address on File | ADA 120.5; DOGE 3055.4 | | |
| EF39 | Address on File | VGX 4.26 | | |
| EE9B | Address on File | VGX 2.75 | | |
| 8801 | Address on File | SHIB 7117437.7 | | |
| 80B3 | Address on File | VGX 5.17 | | |
| 0EC7 | Address on File | LLUNA 13.05; LUNA 5.593; LUNC 1220055.1 | | |
| D68A | Address on File | BCH 0.05354; BTC 0.027482; ETH 0.19686; USDC 617.69 | | |
| 5F5D | Address on File | BTC 0.001608; SHIB 1300559.2 | | |
| B633 | Address on File | AVAX 0.43; LLUNA 12.09; LUNA 5.182; LUNC 1129833.4; USDC 0.87; VGX 10860.56 | | |
| 1B6A | Address on File | ADA 421.1; BTT 135169200; DOT 12.225; GRT 91.78; SHIB 9202207.3; TRX 1028.2; VET 3609.3 | | |
| 39EB | Address on File | SHIB 2766676.9 | | |
| C42B | Address on File | BTC 0.000498; DOGE 2401.8; SHIB 7448281.6 | | |
| 9527 | Address on File | ADA 22.2; BTC 0.000882; BTT 14037000; SHIB 3320053.1 | | |
| 78CF | Address on File | BTC 0.000515; DOGE 994.3 | | |
| 8DFE | Address on File | BTT 108038100 | | |
| 09E3 | Address on File | VET 2800.2 | | |
| E417 | Address on File | VGX 2.8 | | |
| 35D6 | Address on File | BTC 0.000437; BTT 18655700; CKB 394.7; STMX 387.9; XVG 362.2 | | |
| AA5B | Address on File | BTC 0.000151 | | |
| B7FF | Address on File | ADA 8675.5; SHIB 15690.4; STMX 141.6 | | |
| F727 | Address on File | BTC 0.002586 | | |
| 5359 | Address on File | DOGE 80.9 | | |
| F7D0 | Address on File | SHIB 1223990.2; TRX 106.3 | | |
| 6A56 | Address on File | BTC 0.000448; BTT 76949400; CKB 47633.5; LUNA 1.039; LUNC 67940.8 | | |
| 36C6 | Address on File | ADA 422.5; ALGO 293.36; BTT 181433458.6; LLUNA 4.442; LUNA 6.952; LUNC 1091695.5; SHIB 404554084.7; TRX 2794.4; USDC 25091.97; VET 4047.6; VGX 681.66; XLM 3210 | | |
| 0A2E | Address on File | BTC 0.000513 | | |
| 2A36 | Address on File | VGX 4.31 | | |
| 1DB4 | Address on File | LUNC 480.5 | | |
| C52F | Address on File | VGX 5 | | |
| B129 | Address on File | BTC 0.000955; BTT 15683400; STMX 1002.2 | | |
| A7A0 | Address on File | VGX 2.79 | | |
| 1DA9 | Address on File | ADA 481.8; BTC 0.05318; BTT 42830000; DOGE 8352.1; ETH 0.42313; LLUNA 31.752; LUNA 13.608; LUNC 8940274.2; SHIB 7031377.5; XLM 2225.4; YFI 0.136438 | | |
| 1564 | Address on File | BTC 0.000627; BTT 22624400 | | |
| ECFA | Address on File | VGX 4.99 | | |
| 5F8D | Address on File | BTT 100; DOGE 0.7; LUNA 2.664; LUNC 174336.2 | | |
| 42E0 | Address on File | DOGE 40.2 | | |
| 0624 | Address on File | ADA 9.2; BTT 128695700; MATIC 6.674; SAND 1.3727; SHIB 7005766.7; SOL 0.0406; TRX 543.1 | | |
| C537 | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4517 | Address on File | APE 30.427; BTC 0.000448; BTT 19361377.5; DOGE 1006.3; LUNA 2.602; LUNC 170254.1; SHIB 1119820.8; USDC 106.15; VGX 109.08 | | |
| 2D8B | Address on File | ADA 105.4; BTC 0.000515 | | |
| 1F12 | Address on File | SHIB 34261017.8; VET 1336.2 | | |
| CA3C | Address on File | BTT 25252525.2; DOGE 685.9; MANA 18.75; SHIB 7773243.7 | | |
| 091A | Address on File | ADA 42.6; MATIC 25.895 | | |
| 4D52 | Address on File | VGX 2.74 | | |
| 4981 | Address on File | BTT 15132400; VET 433.8 | | |
| 74F9 | Address on File | VGX 2.79 | | |
| 101A | Address on File | ATOM 18.221; AVAX 8.56; BTC 0.00044; DOGE 7087; DOT 7.379; EGLD 0.5578; ETC 7.02; ETH 3.06666; HBAR 1638.2; LINK 6.12; OCEAN 399.71; SHIB 40929234.7; VET 20821.4; VGX 80.52 | | |
| FC69 | Address on File | BTT 15982500 | | |
| 5471 | Address on File | AVAX 0.17; BTC 0.001554; DOGE 99.1; EGLD 0.1521; ETH 0.00965; LTC 0.03876; LUNA 0.207; LUNC 0.2; MANA 13.85; SHIB 5206317.4; SOL 0.0417; VET 61.6; XMR 0.146; YFI 0.000758 | | |
| DCDB | Address on File | BTC 0.005014; DOT 21.181; ETH 0.09142; MANA 35.8; USDC 1209.27 | | |
| 414B | Address on File | ADA 14.4; SHIB 579016.3 | | |
| D77F | Address on File | VGX 5 | | |
| 853B | Address on File | BTC 0.000519 | | |
| BDFA | Address on File | VGX 4.3 | | |
| D25F | Address on File | SHIB 50354527.6 | | |
| C84F | Address on File | BAT 303.2; BTC 0.000111; BTT 5813900; DOT 29.451; ETH 0.00382; LTC 3.31004; MATIC 275.263; SAND 111.5252; STMX 5080; SUSHI 4.9459; USDC 30.8; VGX 633.66 | | |
| 9B68 | Address on File | CKB 1148.1 | | |
| C235 | Address on File | ADA 317.2; APE 5.305; BTC 0.009299; CKB 13503.6; ETC 3.36; HBAR 41.9; IOT 202.5; MANA 88.35; SHIB 11813862.2; VGX 1 | | |
| BB24 | Address on File | VGX 2.78 | | |
| EB5D | Address on File | DOGE 97.3; SHIB 11213915.2 | | |
| F736 | Address on File | GLM 100.97; SHIB 5809450; VET 2323.2; XLM 1607.6 | | |
| 18F7 | Address on File | BTC 0.000675 | | |
| 379D | Address on File | BTC 0.001076; BTT 97701200; SHIB 20311288 | | |
| A445 | Address on File | VGX 2.88 | | |
| 602E | Address on File | BTC 0.000246 | | |
| 4FFB | Address on File | VGX 4.61 | | |
| E96A | Address on File | VGX 2.77 | | |
| FAAD | Address on File | ADA 162.4; BTC 0.000441; HBAR 317.2; TRX 624.1; VET 1112.2 | | |
| 3B4B | Address on File | BTT 24745800 | | |
| 5724 | Address on File | SHIB 2080732.4 | | |
| D089 | Address on File | DOGE 139.4; SHIB 668359.8 | | |
| C6FB | Address on File | BTC 0.000734; DOGE 458.1; SOL 0.398 | | |
| 727B | Address on File | ADA 131.2; SHIB 7296388.6; SOL 1.5023 | | |
| 26B8 | Address on File | SHIB 706214.6 | | |
| 84AF | Address on File | BTC 0.000249 | | |
| CB71 | Address on File | BTT 6060299.9; TRX 348.3; VET 437.2 | | |
| 1D9B | Address on File | BTC 0.000862; SHIB 33836356.7 | | |
| 5181 | Address on File | VGX 8.38 | | |
| 4A63 | Address on File | SHIB 910415.1 | | |
| 1ADA | Address on File | BTC 0.002451 | | |
| A34D | Address on File | DOGE 867.3; VET 396 | | |
| 303B | Address on File | DOGE 989.4 | | |
| 17C2 | Address on File | ADA 570.9; YFI 0.010678 | | |
| 1F3C | Address on File | SHIB 1050806.3 | | |
| 078C | Address on File | BTC 0.000866; BTT 11761900; DOGE 3.3 | | |
| 1E8C | Address on File | BTT 36069084.3; CKB 1898.4; STMX 957; TRX 1346.2; VET 0.4 | | |
| 8F36 | Address on File | SHIB 5175757.8; XRP 83.8 | | |
| FB51 | Address on File | BTC 0.00044; KNC 10.39; TRX 92.8; VET 1340.1 | | |
| DE6E | Address on File | XRP 22 | | |
| 0ECA | Address on File | VGX 5 | | |
| E092 | Address on File | BTC 0.003067; DOGE 272.6; SHIB 6892059.5 | | |
| 94DA | Address on File | XVG 0.1 | | |
| 47D8 | Address on File | SHIB 423953.8 | | |
| A2BF | Address on File | ADA 10.6; VET 138.8 | | |
| C5B1 | Address on File | VGX 5.01 | | |
| EE8C | Address on File | SHIB 1250000 | | |
| 7B22 | Address on File | ADA 5.9; DOGE 1481.5 | | |
| 78CD | Address on File | VGX 4.02 | | |
| 17AF | Address on File | BTC 0.000211 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 765D | Address on File | BTC 0.001849; BTT 218944400; ETC 1.73 | | |
| 8D1C | Address on File | VGX 5 | | |
| 6320 | Address on File | ADA 328.6; BTC 1.007183; DOGE 19326.1; VGX 224.74 | | |
| 470C | Address on File | ADA 0.5; BTT 15242400; DOGE 3662.1; LINK 0.04; OXT 132.6; VGX 62.04; XVG 2198.8; ZRX 68.9 | | |
| 1BA7 | Address on File | BTC 0.000586; SHIB 82553746.5 | | |
| 990B | Address on File | VGX 2.76 | | |
| F913 | Address on File | BTC 0.000479 | | |
| F1A7 | Address on File | BTT 346599599.9 | | |
| DD18 | Address on File | SHIB 0.6 | | |
| 811E | Address on File | BAT 0.3; ETH 0.00225; VGX 1.97 | | |
| 639B | Address on File | ADA 86.6; BTC 0.00076; SHIB 5823584.4; STMX 2096.8; VET 338.3; VGX 7.94 | | |
| 6A80 | Address on File | VGX 4.75 | | |
| C43E | Address on File | BTT 38250400 | | |
| 5EBF | Address on File | ADA 15.9; BTC 0.003269; DOGE 302.2 | | |
| 1739 | Address on File | BTC 0.000256 | | |
| 4103 | Address on File | ADA 0.2; ETH 2.05717; LLUNA 46.216; LUNC 16455543.1; VGX 390.49 | | |
| 251C | Address on File | VGX 2.81 | | |
| BE10 | Address on File | ETH 1.02524; SHIB 3994407.8 | | |
| 35CF | Address on File | VGX 5 | | |
| 9E67 | Address on File | SHIB 1213592.2; TRX 273 | | |
| 906F | Address on File | DGB 79.2 | | |
| AE29 | Address on File | BTC 0.000731; DOGE 751.6; SAND 14.358; SHIB 16725005.6; TRX 96.8 | | |
| 18AB | Address on File | BTC 0.000438; DOGE 1182.2 | | |
| D81B | Address on File | LLUNA 4.644; LUNA 1.99; LUNC 434099 | | |
| 7BBF | Address on File | BCH 0.00112; BTC 0.00011; ETC 0.13; ETH 0.03469; LTC 0.00475; ZEC 0.005 | | |
| 6217 | Address on File | BTC 0.001624; ETH 0.07171; USDC 151.05; VGX 581.88 | | |
| 4635 | Address on File | ADA 3.6; BTC 0.000095; DOGE 7166.2; KNC 0.65; SHIB 43440.6 | | |
| 7496 | Address on File | ADA 0.7 | | |
| 3BB1 | Address on File | APE 4.082; BTC 0.077649; ETH 0.32992; FTM 449.389; LLUNA 12.966; LUNA 5.557; LUNC 28.7; SOL 16.4727 | | |
| B2A2 | Address on File | DOGE 26.3 | | |
| 2A8C | Address on File | DOGE 677.2; ETH 0.03154; LINK 1.03; SHIB 265639.5; VET 120.1 | | |
| 3253 | Address on File | BTC 0.000672 | | |
| 094E | Address on File | VET 0.5 | | |
| 6D03 | Address on File | BTC 0.000446; DOGE 628.9 | | |
| 51A5 | Address on File | VGX 4.96 | | |
| 5FC2 | Address on File | AMP 29817.31; SHIB 1219422.6 | | |
| 87CD | Address on File | BTC 0.000446; BTT 510490300; DOGE 2458.6; ETH 0.84669; STMX 99220.6 | | |
| 0CAC | Address on File | BTC 0.000433; DOT 5.071; EOS 8.42; UNI 4.871; VGX 128.36 | | |
| 6839 | Address on File | BTC 0.000031 | | |
| F364 | Address on File | BTT 29449000; LLUNA 36.176; LUNA 15.504; LUNC 4686723.9; SHIB 59813925.3; VET 583.7 | | |
| 3D40 | Address on File | ADA 2076.2; DOT 92.322; MANA 1075.71; STMX 35.4; USDC 117.19; VGX 1878.14 | | |
| F305 | Address on File | USDC 5.14 | | |
| 741F | Address on File | SHIB 266692.8 | | |
| 5C19 | Address on File | USDT 0.19 | | |
| DA27 | Address on File | ADA 872.9; ALGO 177.23; BTC 0.000923; ETH 0.85743; MATIC 142.685; SHIB 4548708.6; SKL 245.06; XLM 113.7; XRP 1710.3 | | |
| 451C | Address on File | VGX 2.79 | | |
| FD0F | Address on File | BTT 34346700 | | |
| AA67 | Address on File | ADA 2601.6; BTC 0.054532; DOT 47.024; MATIC 685.893; STMX 17744.8 | | |
| A592 | Address on File | STMX 2011.8 | | |
| 4735 | Address on File | BTC 0.002004 | | |
| 2DA7 | Address on File | BTC 0.000659; SHIB 667200.4; VET 513.9 | | |
| 7D34 | Address on File | SHIB 5222208 | | |
| 111C | Address on File | BTC 0.000852; BTT 21739130.4; LLUNA 21.717; LUNA 9.307; LUNC 2030293.3; VGX 12.35 | | |
| 68EC | Address on File | VGX 4.29 | | |
| DDD0 | Address on File | VGX 2.84 | | |
| 6CF8 | Address on File | BTC 0.000621; USDC 302.25; VGX 952.11 | | |
| 0595 | Address on File | ADA 3007.4; BTT 2277682300 | | |
| 6E77 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1871 | Address on File | ADA 101; AVAX 10.06; IOT 100; MATIC 105.025; SAND 60.2051; SOL 12.1811; VET 1034.4 | | |
| 9AE4 | Address on File | BTC 0.004625; ETH 0.06581 | | |
| 53A9 | Address on File | USDC 2.68 | | |
| F016 | Address on File | DOT 71.417; FIL 0.01; OXT 0.5; VGX 533.49 | | |
| ED5C | Address on File | BTC 0.000398; DOGE 1672.7; SHIB 1282051.2 | | |
| C87D | Address on File | ADA 182.6; BTC 0.002844; ETC 1.39; ETH 0.16838; MATIC 12.033; SAND 41.7413; SOL 0.7512; XLM 1146.8 | | |
| AFDF | Address on File | BTC 0.003682; USDC 100.75 | | |
| AB86 | Address on File | VGX 2.77 | | |
| CA71 | Address on File | BTC 0.000163 | | |
| 3FF5 | Address on File | ADA 517.8; DOGE 864.9; ETH 0.01442; VGX 62.86 | | |
| CF8E | Address on File | BTT 600; DOGE 5.4; LLUNA 13.546; LUNA 5.806; LUNC 1266509.2; SHIB 8992805.7 | | |
| 629D | Address on File | VGX 4.29 | | |
| 8CAE | Address on File | BTC 0.003867; LTC 0.26783 | | |
| D367 | Address on File | ADA 1.4; SHIB 10634.6 | | |
| 59E4 | Address on File | BTC 0.000462; DOGE 1825.1; DOT 31.816 | | |
| 6B75 | Address on File | BTT 5334000 | | |
| 7F75 | Address on File | ADA 12.1; BTT 2800; SHIB 1351533.9 | | |
| F1C7 | Address on File | LUNA 0.007; LUNC 416.4 | | |
| 0139 | Address on File | BTC 0.001839; CKB 501.3; SHIB 5296652 | | |
| 47CA | Address on File | BTC 0.000599; DOGE 74.7; XLM 385.9 | | |
| 0AB6 | Address on File | ADA 2.9; BTC 0.09328 | | |
| 35D6 | Address on File | SHIB 56147.9 | | |
| 87A1 | Address on File | BTC 0.000674; DOGE 0.5 | | |
| 1D6E | Address on File | BTC 0.000657 | | |
| 85CC | Address on File | ADA 67.3; BTT 54010207.7; SHIB 25314899.7 | | |
| 33F1 | Address on File | SHIB 548504.9 | | |
| 55B4 | Address on File | APE 1.041 | | |
| 8E81 | Address on File | BTC 0.000035; SHIB 8854781.6 | | |
| AB70 | Address on File | ADA 27.1 | | |
| 99EB | Address on File | SHIB 425350.9 | | |
| 3AD1 | Address on File | LLUNA 76.009; LUNC 43844163.4 | | |
| 5C66 | Address on File | BTC 0.013865; ETH 5.69105; MANA 3.41; SHIB 26694879.5 | | |
| 3F32 | Address on File | BTC 0.205065; ETH 3.67611; XRP 2501.4 | | |
| 36F4 | Address on File | ATOM 21.41; BTC 0.031734; BTT 58858000; CKB 16959.7; DGB 3363; DOGE 1733.9; ETH 0.96012; TRX 2083.5; VET 2271.4; YFI 0.017143 | | |
| 49FB | Address on File | LUNA 1.148; LUNC 75090.5 | | |
| DFBC | Address on File | BTT 100; SHIB 0.3; USDT 0.62; VET 0.5 | | |
| 1FBA | Address on File | BTT 6288671989.7; JASMY 209357.9; SHIB 417691680.4; STMX 86.9 | | |
| 5FCC | Address on File | ETH 1.02152; SOL 1.3927 | | |
| 09CF | Address on File | VGX 5.18 | | |
| E3B6 | Address on File | BTC 0.000437; DOGE 1048.5 | | |
| C425 | Address on File | ADA 63.9; DOGE 219.8; DOT 1.348; HBAR 75.5; LINK 1.89; LUNA 0.828; LUNC 0.8; SHIB 1113833.8; SOL 0.2527; STMX 6387.3; VGX 125.33; XTZ 8.94 | | |
| 2415 | Address on File | BTC 0.000602; BTT 44247787.6 | | |
| 457B | Address on File | SHIB 21475363.9 | | |
| 8578 | Address on File | BTC 0.00073; SHIB 10582010.5; SPELL 41054.9 | | |
| 9938 | Address on File | VGX 4.18 | | |
| A2F9 | Address on File | BTC 0.000983; VGX 1282.91 | | |
| B853 | Address on File | BTC 0.000441; BTT 11547100 | | |
| 84B7 | Address on File | ADA 0.4; LLUNA 13.806; LUNA 5.917; LUNC 1290812.7; MANA 468.54 | | |
| 531F | Address on File | ADA 0.9; LUNA 0.104; LUNC 0.1; VGX 0.36 | | |
| 7892 | Address on File | ADA 270.1; BTT 22626561.1; ETC 23.76; ETH 0.91595; SHIB 27395108.5; STMX 8446.8; VET 4493.3; VGX 42.77; XLM 111.3 | | |
| C810 | Address on File | BTC 0.001345; BTT 121844400; DOGE 1747.6; SHIB 3426432.1 | | |
| 97EF | Address on File | VET 0.6 | | |
| 7610 | Address on File | BTC 0.000429; BTT 673160618.7; CKB 5064; XRP 71.8; XVG 4016.4 | | |
| D14C | Address on File | BTC 0.000659; BTT 59586500; SHIB 10856031.5 | | |
| 0C96 | Address on File | ADA 1384; BTC 0.000503; DOGE 78.2; VET 14408.8 | | |
| 4E8E | Address on File | VGX 2.84 | | |
| 054D | Address on File | VGX 4.31 | | |
| AA4E | Address on File | BTC 0.000043; MATIC 0.454 | | |
| 2255 | Address on File | ADA 0.3; ALGO 65.78; BTC 0.000508; ETH 0.09777; IOT 146.17; SHIB 112399327.8; TRX 2681.2; VGX 110.55; XLM 322.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9E3 | Address on File | ADA 6.2; BTC 0.024717; DOT 0.742; ETH 2.82771; VGX 4450.11; XLM 5.9 | | |
| 0269 | Address on File | DOGE 13.2 | | |
| D6DC | Address on File | ADA 105.5; DOGE 403.2; DOT 2.63; SHIB 2453987.7; VET 475.1 | | |
| BE84 | Address on File | BTC 0.019255; ETH 0.29317 | | |
| 1A02 | Address on File | ADA 2.7 | | |
| 2387 | Address on File | BTC 0.00964 | | |
| AD22 | Address on File | BTC 0.000457; SHIB 9644705.9; VGX 4.29 | | |
| E40C | Address on File | DOGE 19.6 | | |
| 48F1 | Address on File | DOGE 77.3 | | |
| F35A | Address on File | VGX 2.81 | | |
| 5C34 | Address on File | BTC 0.000476 | | |
| C53D | Address on File | BTC 0.000186 | | |
| 9977 | Address on File | DOGE 57.7; ETH 0.00255; SHIB 1116361.9 | | |
| 8470 | Address on File | BTC 0.000497; SHIB 1048951 | | |
| 6EAC | Address on File | DOGE 3 | | |
| D1BD | Address on File | BTC 0.00514; BTT 1032823200; DOGE 29642.1; ETC 2; ETH 0.12303; HBAR 2963.7; LLUNA 7.337; LUNA 3.145; LUNC 685568.8; VET 1052.6 | | |
| 79E0 | Address on File | DOGE 2.6 | | |
| F08C | Address on File | ADA 577.9; BTC 0.000178 | | |
| A3CE | Address on File | ADA 9.9; SOL 0.4416; XVG 0.1 | | |
| C396 | Address on File | SHIB 9752949 | | |
| BA65 | Address on File | SHIB 8087997.4 | | |
| C92D | Address on File | ADA 383.3; BTC 0.057842; ETH 0.11398; LTC 0.64551; MATIC 214.163; SHIB 5003324.5 | | |
| 0B55 | Address on File | BTC 0.000217 | | |
| C4D1 | Address on File | BTT 36777199; LUNA 1.721; LUNC 112563.7 | | |
| 526F | Address on File | BAT 69.6; CKB 25345.9; DOGE 196.4; STMX 1479.7; TRX 653.8; VET 891.6 | | |
| 333A | Address on File | BTC 0.000494; SHIB 22934043.8 | | |
| 1BDF | Address on File | BTC 0.000498; SHIB 8936838.6 | | |
| 6C32 | Address on File | BTC 0.000255 | | |
| 3142 | Address on File | SHIB 1412429.3 | | |
| EE21 | Address on File | ADA 113.4 | | |
| 222D | Address on File | BTC 0.003981; DOGE 402.7 | | |
| 32E6 | Address on File | VGX 4.41 | | |
| 24EB | Address on File | ALGO 8.73; AMP 458.27; BTC 0.000582; BTT 327865800; CHZ 50.6258; OCEAN 162.72; SHIB 25991687.7; STMX 4402.3; TRX 537; XVG 1924.3; ZRX 12.5 | | |
| 00D4 | Address on File | BTC 0.000524; CKB 422.6; MANA 6.42; SHIB 1943961.1 | | |
| 07E1 | Address on File | DOGE 89.8; FTM 16.468; SHIB 25721174.8 | | |
| 68C4 | Address on File | BTC 0.000446 | | |
| 9C3C | Address on File | VGX 2.88 | | |
| 54F9 | Address on File | XLM 88.1 | | |
| CD2A | Address on File | ADA 409.7; BTC 0.000586; DOT 109.943; SHIB 66804.9 | | |
| 7B1E | Address on File | AVAX 4.31; LINK 7.31 | | |
| E395 | Address on File | ADA 1809.4; HBAR 1962.8; LLUNA 11.244; LUNA 4.819; VET 2504.5 | | |
| 0D97 | Address on File | DOGE 353.5; TRX 3940.7 | | |
| E59A | Address on File | SHIB 1156570.7 | | |
| 7A06 | Address on File | ADA 331; DOGE 153.5; ETH 0.04245; HBAR 259.2; VET 1709.6 | | |
| B337 | Address on File | BTC 0.001615; ETC 1; ETH 0.0103 | | |
| 7F5F | Address on File | BTC 0.000816 | | |
| B7E6 | Address on File | VGX 4.55 | | |
| A980 | Address on File | BTT 517295000; VET 1382.2 | | |
| E164 | Address on File | DOT 7.945; ETH 0.14658 | | |
| 6D6F | Address on File | USDC 109.2 | | |
| E137 | Address on File | VGX 4.71 | | |
| 6654 | Address on File | ADA 19.4; BTC 0.001785; DOGE 299; ETH 0.10927; VET 507.1; XLM 215 | | |
| B637 | Address on File | BTC 0.000473; SHIB 692419.8 | | |
| 072A | Address on File | BTT 26228500 | | |
| C7C1 | Address on File | DOGE 73.1; TRX 67.3 | | |
| B66A | Address on File | BTC 0.000306; XRP 42 | | |
| C79E | Address on File | SAND 57.8349 | | |
| 0EFC | Address on File | ADA 1749.2; BTC 0.020531; DOT 46.254; ENJ 213.49; ETH 4.36713; MATIC 208.159; USDC 682.35; VGX 549.04; XLM 107 | | |
| 184B | Address on File | BAT 0.2; DGB 0.2; ETH 2.96302; MATIC 4302.541; SAND 57.5666; SOL 36.5328; VET 25356.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C39A | Address on File | BTT 44122800; SHIB 2460213.9; TRX 970.5; VET 93.5; XVG 353.6; YFI 0.000132 | | |
| 5875 | Address on File | VGX 4.73 | | |
| C12A | Address on File | ADA 0.7; XRP 10.6 | | |
| E59E | Address on File | SHIB 4828585.2 | | |
| 834B | Address on File | ADA 40.3; BTT 16706500; DGB 890.5; ETH 0.03819; SHIB 356306894; UNI 3.062; VET 1605.7; XLM 381.6 | | |
| 0753 | Address on File | LLUNA 4.722; LUNA 2.024; LUNC 441449.4 | | |
| E99B | Address on File | BTC 0.001651; SHIB 4502248.5 | | |
| EF40 | Address on File | BTC 0.000206 | | |
| 724B | Address on File | BTT 33227000 | | |
| E4A3 | Address on File | ADA 0.6 | | |
| 3FAA | Address on File | DOGE 198.9 | | |
| B2BC | Address on File | BTC 0.000448; ETH 4.37548; SHIB 58822496; VET 4486.7 | | |
| 8374 | Address on File | SHIB 4404363 | | |
| F882 | Address on File | VGX 5.15 | | |
| 9163 | Address on File | ADA 706.9; AVAX 6.64; BTC 0.308362; DOT 43.843; LINK 49.54; MATIC 402.527; SOL 5.7556 | | |
| 0FC8 | Address on File | BTC 0.000498; DOGE 338.8; MANA 35.88; SAND 20.3423; SHIB 6453433.5; STMX 716.7 | | |
| DE1F | Address on File | SHIB 2407734.8 | | |
| 23BB | Address on File | BTT 6228300; TRX 707.3; VET 260.8 | | |
| E9F5 | Address on File | BTC 0.000675; USDC 512.8 | | |
| E642 | Address on File | BTT 6208400 | | |
| 73E6 | Address on File | AMP 366.21; BTC 0.001488; ETH 0.01366; VET 170; XLM 46.2 | | |
| 9404 | Address on File | VGX 5.18 | | |
| 62A7 | Address on File | BTC 0.009115; SHIB 0.2 | | |
| D557 | Address on File | STMX 3767.9; VGX 49.74 | | |
| A02A | Address on File | VGX 4.73 | | |
| 607B | Address on File | DOGE 341.8; SHIB 3433297.9 | | |
| D9D6 | Address on File | SHIB 1802058.6 | | |
| 2011 | Address on File | VGX 4.71 | | |
| A8F5 | Address on File | BTC 0.000165 | | |
| 235F | Address on File | ADA 66.8; ETC 4.34; SHIB 1781049.6 | | |
| 250A | Address on File | BTC 0.002317; VET 5614.1; VGX 78.39 | | |
| B240 | Address on File | BTC 0.000478 | | |
| 58E2 | Address on File | ADA 2710.6; BTC 0.000528; DOT 57.037; MATIC 402.467; SAND 234.7273; SHIB 5179090.3; SOL 4.0654; VET 3949.7; VGX 509.22; ZEC 4.095 | | |
| ED34 | Address on File | SHIB 18118 | | |
| 066D | Address on File | VGX 5.13 | | |
| 0C08 | Address on File | BTC 0.001546; SHIB 1511737.3 | | |
| 109D | Address on File | BTT 9015400 | | |
| E6DB | Address on File | BTC 0.000446; DOGE 245.5 | | |
| 9FF2 | Address on File | BTC 0.044335 | | |
| E597 | Address on File | VGX 2.76 | | |
| D6F5 | Address on File | ADA 22.4; BTC 0.006035; BTT 7546300; DASH 1.066; DOGE 161; IOT 24.26; MANA 110.58; SHIB 15416878.7; STMX 959.4; TRX 340.6; VET 805.6; XVG 846.2 | | |
| B26D | Address on File | DOGE 15.3 | | |
| 004C | Address on File | BTC 0.000433; DOGE 170.8 | | |
| 1552 | Address on File | BTC 0.000498; DOGE 287.1 | | |
| 9615 | Address on File | VGX 4.68 | | |
| 4E0F | Address on File | VGX 2.77 | | |
| 2EB5 | Address on File | BTC 0.000429; VGX 893.11 | | |
| CA8D | Address on File | SHIB 4661389.6 | | |
| F4DE | Address on File | VGX 2.75 | | |
| 9BAF | Address on File | BTC 0.011444; DOT 4.143; SHIB 26065254.5; VET 1165.7 | | |
| A1E7 | Address on File | CHZ 94.3681; DOGE 91.6; MATIC 0.005; SHIB 3918009.6; XLM 90.5 | | |
| E856 | Address on File | BTC 0.000499; DOGE 2074.8; SHIB 10090817.3 | | |
| 5178 | Address on File | BTC 0.001553; SHIB 5382185.8 | | |
| FADF | Address on File | SHIB 2630205.3 | | |
| 102F | Address on File | BTC 0.002646 | | |
| E3EB | Address on File | VGX 4.33 | | |
| 5740 | Address on File | VGX 4.61 | | |
| 213C | Address on File | LUNA 0.731; LUNC 47817.3 | | |
| 5BD9 | Address on File | SHIB 35260793.1 | | |
| E0D8 | Address on File | BTC 0.000433; BTT 813626900; DGB 24861.2; DOGE 14826.5; TRX 1286.4 | | |
| 8F1F | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3601 | Address on File | VGX 2.77 | | |
| 13FA | Address on File | VGX 4.68 | | |
| FB3E | Address on File | VGX 4.67 | | |
| D0C7 | Address on File | LLUNA 24.345; LUNC 2533919.9; SHIB 23433093.4 | | |
| EEC7 | Address on File | CHZ 60.9245; DOT 2.213; FTM 4.921; LUNA 0.621; LUNC 0.6; SHIB 1931687; XRP 9.3 | | |
| DB4C | Address on File | APE 12.206; ETH 0.13522; GALA 1393.6119 | | |
| 4C4F | Address on File | DOGE 385.8 | | |
| 3E5C | Address on File | USDC 5536.58 | | |
| D800 | Address on File | VGX 4.01 | | |
| 09A1 | Address on File | DOT 81.565; MATIC 1173.726 | | |
| 4468 | Address on File | BTT 1483300; VET 5334.5; VGX 23.28 | | |
| 648F | Address on File | ADA 6923.9; SHIB 73683331.8 | | |
| 800D | Address on File | VGX 2.58 | | |
| 449B | Address on File | BTC 0.002604; BTT 25003100; DOT 15.657; SHIB 1841620.6 | | |
| BC6D | Address on File | BTT 1000913100; TRX 86.7; VET 52.8 | | |
| 12FB | Address on File | ADA 29.5; BCH 0.1849; BTC 0.00221; BTT 93525800; DGB 71.7; DOGE 17.1; DOT 3.368; ENJ 11.87; SHIB 208246.5; STMX 190; VET 384.7; VGX 8.05; XTZ 5.96 | | |
| C017 | Address on File | BTT 6384700 | | |
| 2A21 | Address on File | BTC 0.001022; ETC 12.77 | | |
| 1ED8 | Address on File | BTC 0.000446; DOGE 3721.8; MATIC 62.597 | | |
| 1959 | Address on File | BTC 0.000499; SHIB 1904036.5 | | |
| D072 | Address on File | BTT 134030200; DGB 3482.1; ETH 0.35655; LINK 21.3; SHIB 42827098.4; STMX 3069.5; TRX 7375.5; XVG 14203.6 | | |
| B572 | Address on File | BTT 1049797739.1; DOGE 1853.3; TRX 44583.2 | | |
| 1F4E | Address on File | EOS 38.77; LINK 3.67 | | |
| 189C | Address on File | ADA 243.7; BTC 0.011397; BTT 24618400; CKB 5954; DOGE 33.2; MANA 20.56; MATIC 103.635; SHIB 12930970.9; TRX 1287.6 | | |
| 831B | Address on File | VGX 2.77 | | |
| EF80 | Address on File | VGX 4.91 | | |
| 2A63 | Address on File | SHIB 1537567.2 | | |
| 8F8D | Address on File | VGX 4.66 | | |
| 85D4 | Address on File | ADA 0.6; BTC 0.000443; BTT 135360400; DOGE 0.1; VET 3317.9 | | |
| 3C93 | Address on File | BTC 0.000386; DOGE 28.9; SHIB 3579425.6 | | |
| DCBD | Address on File | VGX 4.31 | | |
| 0598 | Address on File | BTC 0.000386; BTT 31746031.7; SHIB 1339230.5; VGX 109.64 | | |
| 0CF0 | Address on File | BTC 0.00051; LUNA 3.622; LUNC 3.5 | | |
| 9361 | Address on File | ADA 34.7; APE 10.192; BTC 0.001842; BTT 876100; DOGE 1699.6; ENJ 6.18; ETH 0.02563; SHIB 1995122.7; YFI 0.002231 | | |
| B6B1 | Address on File | BTC 0.000111 | | |
| A37C | Address on File | BTC 0.00007; LLUNA 5.254; LUNA 2.252; LUNC 0.4; SHIB 554.2 | | |
| B7A6 | Address on File | HBAR 1433.9; MATIC 250.051 | | |
| F239 | Address on File | ADA 11.2; BTC 0.001078; DOGE 259.1; DOT 0.925; SHIB 747607.6; VET 808.1 | | |
| 9F40 | Address on File | ADA 150.2; BTC 0.000368; BTT 11777100; CKB 647.9; DGB 191.3; DOGE 3.4; SHIB 138162081.2; STMX 296.1; TRX 123.3; XLM 2491.9; XVG 394.6 | | |
| 3F94 | Address on File | BTT 14058300; ENJ 18.55; SAND 9.6964; SHIB 13477088.9 | | |
| 6628 | Address on File | BTC 0.000207 | | |
| 75CD | Address on File | LUNA 2.929; LUNC 191649.3; MATIC 0.947; STMX 33693.9 | | |
| ABC8 | Address on File | VGX 4.9 | | |
| 392D | Address on File | BTC 0.000498; ETH 0.00217; SHIB 1384274.6 | | |
| 1FDE | Address on File | BTC 0.000814; LUNA 3.518; LUNC 230017.5 | | |
| B4A7 | Address on File | FTM 799.203; LUNC 141.6 | | |
| DE69 | Address on File | VGX 0.88 | | |
| B93E | Address on File | BTC 0.002333; DOGE 692.9; SHIB 3305368.5 | | |
| FA6E | Address on File | VGX 4.01 | | |
| 0092 | Address on File | LLUNA 89.015; LUNA 38.15; LUNC 12777091.5; SHIB 75653133.9 | | |
| 85DF | Address on File | ADA 4; ALGO 212.46; BAT 159.4; BCH 1.027; BTC 0.000532; BTT 2000000000; DGB 1135.6; DOT 28.975; EGLD 1.0727; ETC 1.33; IOT 8.06; LLUNA 47.371; LUNA 20.302; LUNC 65.6; MANA 559.92; ONT 97.46; QTUM 17.18; STMX 50940; TRX 3003.6; UMA 3.113; VET 3008.5; XTZ 52.07; XVG 4313.2 | | |
| 282C | Address on File | SHIB 8581314.8 | | |
| 1922 | Address on File | BTC 0.000426; BTT 169400; DOGE 317.8; ETC 0.18 | | |
| 2441 | Address on File | BTC 0.000515; ETH 1.07; MANA 2.6; SHIB 4655042.4 | | |
| CD8C | Address on File | VGX 4.31 | | |
| 819E | Address on File | DOGE 140.7 | | |
| 19DF | Address on File | BTC 0.000495; ETH 0.29078; SHIB 3385535.1; VET 555.1 | | |
| 29DC | Address on File | SHIB 31998332.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB89 | Address on File | BTC 0.000502; SHIB 2886002.8 | | |
| 230A | Address on File | ADA 306.2; ALGO 50; AVAX 0.33; BTC 0.066717; CELO 16.442; CHZ 23.1473; CKB 5542.3; DOT 1.007; EGLD 0.8199; EOS 19.64; FTM 125.251; HBAR 300.5; IOT 13.24; LINK 19.71; MATIC 127.406; OXT 123.1; UMA 0.992; VGX 83.47; XLM 116 | | |
| 77D3 | Address on File | SHIB 8579884.8 | | |
| 2322 | Address on File | VGX 4.03 | | |
| C342 | Address on File | VET 7625.1; VGX 84.76 | | |
| B496 | Address on File | ADA 1623.9; DOGE 6848; DOT 12.203; SOL 6.9313; XLM 195.2 | | |
| 3CC2 | Address on File | VGX 4 | | |
| BA65 | Address on File | BTT 99324199.9 | | |
| B620 | Address on File | AVAX 5.42 | | |
| C64B | Address on File | ADA 1006.8; AVAX 27.03; BTC 0.017239; DOT 1; ETH 0.50191; LLUNA 15.789; LUNA 6.767; LUNC 60775.1; MATIC 1002.518; SOL 12.3318; USDC 1.41; VGX 4.28 | | |
| FD98 | Address on File | SUSHI 2.0976 | | |
| 0777 | Address on File | VGX 2.88 | | |
| 344E | Address on File | BTC 0.000208 | | |
| 926B | Address on File | BTC 0.000539; ETH 0.13899; SHIB 25894405.2 | | |
| 3FF4 | Address on File | VGX 5 | | |
| FDBD | Address on File | APE 61.656; BTC 0.0008; SAND 62.9574; VGX 100 | | |
| 61BB | Address on File | MATIC 22.79; SHIB 3040834.5; VET 1042; XLM 26.8 | | |
| BBE1 | Address on File | ADA 74.2; AVAX 0.46; BTC 0.008888; SOL 0.2929 | | |
| FBA9 | Address on File | BAT 8.2; CKB 379.3; GLM 19.21; VGX 3.75 | | |
| A2DA | Address on File | VGX 2.78 | | |
| D025 | Address on File | VGX 4.28 | | |
| 3074 | Address on File | VGX 4.68 | | |
| 7A57 | Address on File | BTC 0.000097; ETH 0.27725; GALA 768.0967; LUNA 2.228 | | |
| 2822 | Address on File | BTC 0.000451; BTT 24214300; ENJ 65.16 | | |
| 33CA | Address on File | ADA 282.7; BTT 43607400; CKB 98399.3; DOGE 682.6; SHIB 27210115.7; STMX 16673.7; VET 1485.4; XLM 1629.7 | | |
| 8262 | Address on File | BTC 0.002624 | | |
| CBD3 | Address on File | BTC 0.000511 | | |
| 4FDC | Address on File | VGX 5.16 | | |
| 0616 | Address on File | APE 0.032 | | |
| CF50 | Address on File | SHIB 2736087.6 | | |
| 4C6A | Address on File | DOGE 128.1; ETH 0.00253 | | |
| 177D | Address on File | AMP 1383.45; APE 4.088; SHIB 1867656.7 | | |
| 4C77 | Address on File | SHIB 345622.1 | | |
| 5395 | Address on File | ADA 797.2; BAT 97.1; BTC 0.007072; BTT 25584999.9; CKB 30942.2; COMP 0.03494; DOT 19.699; ETC 25.18; ETH 0.46895; GLM 373.57; KNC 101.78; LLUNA 20.791; LUNA 8.911; LUNC 1943757.1; SHIB 16440967.8; VET 2407.9; VGX 247.28; XVG 4113.7 | | |
| 3E4E | Address on File | DOGE 386.6; SHIB 9297592.5; VET 944.5 | | |
| D20F | Address on File | VGX 4.61 | | |
| 6C26 | Address on File | CKB 0.3 | | |
| 7459 | Address on File | VGX 4.62 | | |
| 8536 | Address on File | BTC 0.034428; DOGE 1579.1; ETH 0.16509; SHIB 1612903.2 | | |
| C62A | Address on File | ADA 0.7; ETH 0.45869; LUNA 0.104; LUNC 0.1 | | |
| 0761 | Address on File | BTC 0.000173 | | |
| 934F | Address on File | BTC 0.000655; DOGE 1604.1; DOT 20.628; ETH 0.58193; MATIC 100.836; SHIB 1975620; USDC 114.53 | | |
| B825 | Address on File | AVAX 0.02 | | |
| E0D4 | Address on File | VGX 4.02 | | |
| 2C83 | Address on File | BTC 0.001496; SHIB 3633796.4 | | |
| 4FA1 | Address on File | BTC 0.000552; ETH 0.03623 | | |
| D025 | Address on File | ADA 9.8; DOGE 233.2 | | |
| 5F09 | Address on File | ADA 214.6; BTC 0.008725; ETH 0.1783 | | |
| DB26 | Address on File | BTC 0.000485 | | |
| 4AE6 | Address on File | ETH 0.04186; MANA 29.38; SHIB 5904473.1 | | |
| 40AB | Address on File | BTC 0.003051 | | |
| 1FA7 | Address on File | USDC 8.11 | | |
| E0A0 | Address on File | VGX 5.13 | | |
| FD8C | Address on File | ALGO 101.71; APE 14.12; DOT 213.059; HBAR 1939.7; KAVA 107.416; LLUNA 4.894; LUNA 67.722 | | |
| AA50 | Address on File | VGX 8.38 | | |
| B6B8 | Address on File | VGX 4.75 | | |
| 40E4 | Address on File | BTC 0.000815; BTT 15239700; CHZ 53.7814; GLM 135.13; LLUNA 6.112; LUNA 2.62; LUNC 571363; SHIB 1904036.5; XVG 1010.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50F8 | Address on File | ADA 1.6; ALGO 1031.71; AMP 25633.15; BAND 114.949; BCH 0.00272; BTC 0.00014; BTT 131733500; CELO 299.412; COMP 5.4372; DASH 0.011; ENJ 542.9; ETC 0.03; ICP 55.05; KAVA 254.946; LTC 0.01178; LUNC 185.6; MANA 401.89; MATIC 1836.053; SHIB 24858042; VGX 723.78; XLM 2806.5; XTZ 232.36 | | |
| A355 | Address on File | VGX 2.82 | | |
| 20D0 | Address on File | VGX 4.57 | | |
| 7B08 | Address on File | ADA 24.5; BTT 226611800; CKB 8002.1; STMX 9139.9; USDC 223.7 | | |
| 8A7C | Address on File | ADA 57.7; BCH 0.00954; BTC 0.000973; BTT 5339100; CKB 1656.3; DGB 251.1; DOGE 4570.6; ETC 1.49; ETH 0.00924; LINK 1.69; LTC 0.67261; LUNC 167700.8; SHIB 9830166.4; STMX 1304.3; TRX 199.6; VET 574.1; XVG 2369.9 | | |
| B57A | Address on File | DOGE 20.8; ETH 0.0054; SHIB 2212246.9 | | |
| 4993 | Address on File | ADA 159; BTC 0.006506; DOGE 504.3; SHIB 14114426.7; VET 1306.8 | | |
| 8CBD | Address on File | BTC 0.000779; BTT 5399000; DGB 326.8; IOT 24.38; STMX 842.1; VGX 14.73 | | |
| E6A9 | Address on File | DOT 7.659 | | |
| B123 | Address on File | VGX 4.57 | | |
| AAB3 | Address on File | BTC 0.00066; TRX 2096; VET 667.6 | | |
| B14D | Address on File | VGX 2.88 | | |
| 6E47 | Address on File | HBAR 144.2 | | |
| 4307 | Address on File | ADA 96.2; DOGE 2810.8; LLUNA 13.618; LUNA 24.636; LUNC 1172058.1; SHIB 8237232.2; VGX 128.27 | | |
| EE41 | Address on File | BTC 0.000651; DOGE 5.5 | | |
| DA99 | Address on File | BTT 40879200; LTC 5.15125; OMG 85.45; XVG 7851.8 | | |
| BCB5 | Address on File | AAVE 1.5607; ADA 74.7; BTC 0.003279; DOGE 753.3; ETC 10.46; ETH 0.22924; LINK 6.3; LTC 2.40961; SHIB 49425600; SOL 0.654; XTZ 32.57 | | |
| D007 | Address on File | USDC 6.03 | | |
| 0D14 | Address on File | VGX 2.75 | | |
| A653 | Address on File | BTC 0.000449; BTT 12287600; DGB 1514.6; DOGE 306.4; LLUNA 7.606; LUNA 3.26; LUNC 10.6; TRX 980.2; VET 593.7 | | |
| A99C | Address on File | ADA 988.8; AVAX 1.01; BTC 0.150115; BTT 37519000; CAKE 1.071; DOGE 1454.9; DOT 6.865; EOS 152.68; ETH 1.0384; FLOW 3.499; GALA 52.4846; IOT 14.69; JASMY 432.7; LINK 38.13; LUNA 3.716; LUNC 26491.9; REN 27.58; SHIB 22272245.5; SOL 4.0671; USDC 5774.05; VGX 380.41; YFII 0.0167 | | |
| 4214 | Address on File | ADA 811.6; SHIB 8000000; VET 2000 | | |
| 5D31 | Address on File | BTC 0.000446; DOGE 565.4 | | |
| 0E23 | Address on File | BTT 21666600 | | |
| 5D8E | Address on File | BTC 0.000357; SHIB 2710032 | | |
| E422 | Address on File | VGX 2.75 | | |
| A5B1 | Address on File | VGX 8.38 | | |
| D1B1 | Address on File | BTC 0.000521; SHIB 1252191.3 | | |
| 3357 | Address on File | BTT 1045614100 | | |
| DC28 | Address on File | BTT 59403600 | | |
| 510C | Address on File | ADA 359.3; BTC 0.023571; DOT 8.523; ETH 0.85719; SHIB 15643464.1; SOL 1.03; XRP 291.4 | | |
| B14D | Address on File | VGX 2.8 | | |
| 2193 | Address on File | VGX 2.82 | | |
| BA35 | Address on File | VGX 4.59 | | |
| F63D | Address on File | VGX 2.65 | | |
| 38E1 | Address on File | VGX 4.57 | | |
| 2595 | Address on File | ADA 50.3; ETH 0.17794; HBAR 89.2; SAND 3.7703; SHIB 700502.5 | | |
| C044 | Address on File | VGX 4.59 | | |
| 417E | Address on File | BTT 24547699.9 | | |
| 3AA9 | Address on File | VGX 4.57 | | |
| AB92 | Address on File | VGX 2.75 | | |
| 48FE | Address on File | BTC 0.001607; SHIB 2368003.3; USDC 2550.39 | | |
| 09CF | Address on File | BTC 0.013114; ETH 0.05556 | | |
| 5D5F | Address on File | VGX 4.75 | | |
| B2D7 | Address on File | ADA 345.1; LLUNA 31.891; LUNA 13.668; LUNC 2981074.5; SHIB 1934235.9; VET 12788.5 | | |
| 3016 | Address on File | BTC 0.003405 | | |
| C53A | Address on File | LUNA 1.151; LUNC 75278.1 | | |
| 4DE3 | Address on File | ADA 8.7; BTT 2351100; ETH 0.00312; LUNA 1.553; LUNC 1.5; TRX 185 | | |
| BD15 | Address on File | BTC 0.000508; VET 1254 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 311C | Address on File | VGX 0.35 | | |
| DD71 | Address on File | ALGO 102.2; ENJ 53.7; MANA 50.53; MATIC 59.84 | | |
| 2686 | Address on File | BTT 11947600; DOGE 134.5 | | |
| E528 | Address on File | ADA 1467.2; AVAX 6.24; AXS 2.55465; BTC 0.00099; DOT 99.528; ETH 1.74439; FTM 44.681; LLUNA 18.503; LUNA 7.93; LUNC 50389.7; MANA 43.55; MATIC 1499.57; SAND 26.3046; SOL 13.107; USDC 502.35; VGX 537.37 | | |
| 946C | Address on File | SHIB 1317696.6 | | |
| 4709 | Address on File | ADA 1334.9; ALGO 22.07; ATOM 2.336; AVAX 2.01; BAND 5.585; BAT 36; BCH 2.05006; BTT 146761700; CELO 5.213; CKB 6237.6; DAI 14.88; DASH 1.004; DGB 1854.1; DOGE 5.4; DOT 3.944; EGLD 1.0041; ENJ 344.07; EOS 6.75; ETC 8.38; ETH 0.00207; FIL 1; FTM 10.389; GLM 358.48; GRT 34.23; HBAR 172.2; ICX 148.5; IOT 105.7; KEEP 28.33; KNC 23.02; LINK 4.86; LTC 1.00225; MANA 88.44; NEO 1; OCEAN 43.93; OMG 5.71; ONT 18.8; OXT 35.9; QTUM 3.24; SHIB 77487981.5; SRM 4.248; STMX 17687.6; TRX 1305.7; TUSD 9.98; UMA 2.733; UNI 3.245; USDC 10; USDT 9.99; VET 375.2; VGX 123.58; XLM 197.6; XMR 0.714; XRP 200.2; XTZ 3.9; XVG 706.6; ZEC 1; ZRX 48.2 | | |
| 6A88 | Address on File | VGX 4.57 | | |
| 29DB | Address on File | VGX 2.88 | | |
| 7EB9 | Address on File | VGX 4.59 | | |
| 1B93 | Address on File | STMX 3099.9; TRX 982 | | |
| D7E3 | Address on File | VGX 4.61 | | |
| 7BF5 | Address on File | BTC 0.000447; BTT 15253300; DOGE 505 | | |
| 6C87 | Address on File | BTC 0.000485; BTT 7628100; VET 258.2 | | |
| B6BE | Address on File | VGX 5.18 | | |
| C04C | Address on File | BTC 0.109891; DOGE 1.9 | | |
| AF84 | Address on File | ADA 109.6; BTC 0.008359; DOT 21.164; ENJ 41.28; ETH 0.37819; LINK 13.46; LTC 0.40215; MANA 31.36; MATIC 46.552; SAND 20.3009; VGX 35.11 | | |
| AE85 | Address on File | BTC 0.00161; SHIB 3319479.9 | | |
| 195F | Address on File | BTC 0.021219; DOGE 2835.7; ETH 0.26933; MANA 159.51 | | |
| 5A06 | Address on File | ADA 102.7; BTT 75927200; MANA 29.05 | | |
| C226 | Address on File | VGX 4.91 | | |
| 78FC | Address on File | VGX 5.13 | | |
| BA9B | Address on File | BTC 0.001649; ETH 0.01575 | | |
| 2A81 | Address on File | DOGE 8223 | | |
| E4ED | Address on File | ADA 22.3; BTC 0.004112 | | |
| 3C4E | Address on File | ATOM 1; CKB 870.5; EGLD 1.0017; ETC 1; FIL 1.99; NEO 1.001; VGX 44.79 | | |
| 3A5E | Address on File | VGX 2.8 | | |
| EA17 | Address on File | BTC 0.007809; ETH 0.00719 | | |
| 202C | Address on File | LUNA 1.035; MANA 18.2; SAND 27.9523 | | |
| 7E14 | Address on File | ADA 93.2; AVAX 1.73; DOT 4.419; ENJ 144.88; SAND 28.5841; SHIB 27412035.8; SOL 0.0625 | | |
| 96C7 | Address on File | SHIB 1643152.1 | | |
| 0564 | Address on File | BTC 0.000272 | | |
| FC90 | Address on File | DOGE 102.4 | | |
| 49FD | Address on File | MANA 48.15 | | |
| 3CF8 | Address on File | BTC 0.000653; FTM 20.898; USDC 50 | | |
| 76EB | Address on File | BTT 2430400; DGB 96.5 | | |
| C5A8 | Address on File | ADA 0.8; HBAR 582.5 | | |
| D840 | Address on File | BTC 0.00066; DOGE 197.4 | | |
| 44C3 | Address on File | SHIB 1719409.6 | | |
| 347A | Address on File | BTC 0.001023; SHIB 1646632.6 | | |
| 8590 | Address on File | BTT 16417800; STMX 694.7 | | |
| ACF5 | Address on File | VGX 8.37 | | |
| 56E6 | Address on File | ADA 1000.6; BAND 23.93; BTC 0.07201; CKB 11401.5; COMP 0.09099; DOGE 472.3; DOT 2.521; EOS 43.25; ETC 1.34; ETH 0.76017; FIL 4.82; LINK 8.28; LRC 295; LTC 0.59245; MKR 0.0444; USDC 3.87; VGX 227.73; XVG 2070.7 | | |
| 7303 | Address on File | ADA 523; BTC 0.012549; CHZ 115.903; DOT 1.748; ETH 0.14262; HBAR 539.2; SHIB 3609195.7; STMX 27583.3; TRX 526.6; USDC 116.77; XVG 26611.3 | | |
| 54C1 | Address on File | SHIB 2515386.8 | | |
| A1A9 | Address on File | ADA 82.1; BTC 0.003191; DOGE 494.1; SHIB 1000000; VET 2546.8 | | |
| 2E1D | Address on File | FTM 712.573; LUNA 0.239; LUNC 15590.9 | | |
| 980D | Address on File | VGX 2.78 | | |
| FA04 | Address on File | BTC 0.022075; VGX 553.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4066 | Address on File | DOGE 2519.4; VET 4171.8; VGX 1099.18; XVG 17881.6 | | |
| 37C7 | Address on File | SHIB 569566.1 | | |
| 2FA5 | Address on File | SHIB 475285.1 | | |
| 1E88 | Address on File | ADA 88.5; BTC 0.003055; ETH 0.02348 | | |
| 7DE2 | Address on File | BTC 0.002462; DOT 8.707; ENJ 85.74; MATIC 28.539 | | |
| A916 | Address on File | BTT 26277000; CKB 394; TRX 163.2 | | |
| 3359 | Address on File | BTC 0.177437; ETH 1.00254 | | |
| 215A | Address on File | BTC 0.078826; ETH 0.24012 | | |
| 566A | Address on File | BTC 0.100388 | | |
| D469 | Address on File | ADA 897; DOT 2.283; SHIB 11445.5; SOL 0.013 | | |
| 5AD1 | Address on File | VGX 4.26 | | |
| BD2E | Address on File | VGX 4.18 | | |
| 1019 | Address on File | ADA 147.4; DOGE 663.6; IOT 94.98; LINK 76.07; LLUNA 11.58; LUNA 4.963; LUNC 1082515.4; SHIB 12384347.6; XLM 551.6 | | |
| 5457 | Address on File | DOGE 165.5; VET 233.3 | | |
| 28E5 | Address on File | ETH 0.0021; FIL 0.04 | | |
| D772 | Address on File | BTC 0.000522; DOGE 179; SHIB 720155.7; VGX 9.48 | | |
| 004D | Address on File | DOGE 198.3 | | |
| 3A8D | Address on File | VGX 4.33 | | |
| CF4C | Address on File | BTC 0.001263; USDC 34.28; VGX 630.9 | | |
| 9108 | Address on File | ADA 44; ETH 0.003; SHIB 2103491.7 | | |
| 47A7 | Address on File | ADA 4.5; BTC 0.000693 | | |
| 03B6 | Address on File | VGX 2.8 | | |
| 5E60 | Address on File | BTC 0.000521; SHIB 25453.5 | | |
| FD9E | Address on File | VGX 8.38 | | |
| 695C | Address on File | VET 530.9 | | |
| 861C | Address on File | BTC 0.000264; DOGE 411.9; ETH 0.03928 | | |
| 1904 | Address on File | LUNA 0.38; LUNC 24805.7 | | |
| CF6C | Address on File | LUNC 441098.2 | | |
| 158E | Address on File | VGX 4.75 | | |
| 8EEA | Address on File | BTC 0.000485; HBAR 344.9 | | |
| 5375 | Address on File | SHIB 3001004.2 | | |
| 235E | Address on File | BTC 0.000512 | | |
| EE1F | Address on File | SHIB 18733827.7 | | |
| 2C48 | Address on File | BTC 0.000503 | | |
| 7E40 | Address on File | ADA 333.8; ALGO 65.72; AVAX 3; BTC 0.038927; BTT 41760700; DGB 4813.6; DOT 4; ETH 0.18504; MATIC 570.469; SHIB 1354526.7; SUSHI 10 | | |
| 5DA7 | Address on File | VGX 4.26 | | |
| 021A | Address on File | BTC 0.001803; DOGE 83.2; ETH 0.00853; LUNA 1.035; LUNC 1; SOL 0.1021 | | |
| B906 | Address on File | ETH 0.00752; MANA 6.73 | | |
| 16D4 | Address on File | ETH 0.0132 | | |
| 487C | Address on File | ADA 5; BTC 0.000617; BTT 27899300; CKB 5310.4; TRX 1383.3; XVG 459.4 | | |
| BBC3 | Address on File | BTT 6592100; TRX 458.1 | | |
| F26C | Address on File | SHIB 20187304.4 | | |
| 46A8 | Address on File | VGX 150.64 | | |
| E18A | Address on File | LUNA 3.407; LUNC 222739.3 | | |
| 2CDE | Address on File | ADA 2937.3; ALGO 2341.86; BTT 747648008.9; DOT 173.839; FIL 74.05; FLOW 217.691; IOT 1431.14; LLUNA 64.12; LUNA 27.48; LUNC 5994738.1; VET 25666.9; XRP 0.7 | | |
| 6478 | Address on File | VGX 4.01 | | |
| 5EB4 | Address on File | BTC 0.000527; SHIB 5602203.3 | | |
| 090B | Address on File | BTC 0.000523 | | |
| 7612 | Address on File | VGX 4.25 | | |
| 913C | Address on File | CKB 4721.2 | | |
| FAAA | Address on File | VGX 2.82 | | |
| 991A | Address on File | ETH 0.20955; VGX 1196.98 | | |
| FB8F | Address on File | VGX 4.69 | | |
| 7595 | Address on File | APE 14.673; AVAX 2.03; AXS 2.01266; DOT 2.537; LUNA 0.589; LUNC 38550.7; ROSE 223.4; SHIB 663129.9; SOL 2.0819; SPELL 2983 | | |
| 6243 | Address on File | ADA 0.7 | | |
| 3F72 | Address on File | ADA 4734.1; BTC 0.000519 | | |
| E524 | Address on File | VGX 2.65 | | |
| 0E91 | Address on File | CKB 18345.1; DOGE 998; XLM 100.6; XRP 438.8 | | |
| 46D6 | Address on File | ADA 111.7; BTC 0.000487; VET 122.6 | | |
| 076F | Address on File | BTC 0.152584; ETH 1.30883 | | |
| 6E49 | Address on File | BTC 0.000178; SHIB 78771344.5 | | |
| 3241 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E55 | Address on File | ETH 0.03723; SHIB 7615925.9 | | |
| 5A19 | Address on File | VGX 2.79 | | |
| C058 | Address on File | BTC 0.000498; SHIB 1370989.8 | | |
| 0C6A | Address on File | VGX 4.26 | | |
| 245A | Address on File | VGX 5.13 | | |
| 1055 | Address on File | VET 74735.6 | | |
| 1D36 | Address on File | DOGE 886; SHIB 3129531.8 | | |
| 507D | Address on File | LUNC 324.6 | | |
| 05A5 | Address on File | ADA 29.8; DOGE 125; SHIB 2009149.3 | | |
| B7DB | Address on File | VGX 2.8 | | |
| A6EF | Address on File | VGX 4.29 | | |
| 9120 | Address on File | SHIB 16155.7 | | |
| 2BFF | Address on File | LUNA 2.453; LUNC 160456.2 | | |
| DF70 | Address on File | ADA 0.4 | | |
| FF5E | Address on File | LLUNA 90.107; LUNC 10451612.6; SHIB 24791915.4 | | |
| CE0D | Address on File | BTT 14267200 | | |
| 4380 | Address on File | ADA 2.3; SHIB 9151.8 | | |
| C9DF | Address on File | BTC 0.000738 | | |
| 99CF | Address on File | BTT 232862900 | | |
| 2939 | Address on File | ADA 7237.8; ATOM 197.805; AVAX 83.13; BTC 0.002832; DGB 48844.3; ETH 10.41156; HBAR 9058.8; LINK 0.12; LLUNA 39.331; LUNA 16.857; LUNC 54.5; MANA 246; MATIC 3468.862; SHIB 65334502.9; SOL 68.6671; VET 37021.6; VGX 1656.87 | | |
| 66AB | Address on File | VGX 2.8 | | |
| 7493 | Address on File | AAVE 0.2465; ADA 92.4; ALGO 62.6; BTC 0.287851; BTT 6943200; CHZ 193.5833; CKB 3326.9; ENJ 72.83; IOT 67.35; LINK 6.18; LUNA 0.047; LUNC 3027.3; MATIC 104.504; OMG 8.18; SHIB 53925402.2; VET 1349.9; XVG 2792.1 | | |
| F5D1 | Address on File | BTC 0.002118; BTT 22273300; SHIB 4815680.4 | | |
| 7E99 | Address on File | BTC 0.000435 | | |
| 8C5E | Address on File | VGX 2.77 | | |
| D12B | Address on File | BTT 9086200 | | |
| CA6B | Address on File | ADA 194.5; BTC 0.07166; DOGE 354.2; ETH 1.38571; HBAR 1152; SHIB 1297577.9; TRX 1503.4; XLM 273.3; XRP 5392.7 | | |
| E486 | Address on File | BTT 58703100; SHIB 5385525.2 | | |
| 4339 | Address on File | LLUNA 23.027; LUNA 9.869; LUNC 2152617.2 | | |
| 9985 | Address on File | BTC 0.000438; DOGE 142.9 | | |
| FCC4 | Address on File | APE 74.537; HBAR 8178; XRP 6040.6 | | |
| EFAE | Address on File | ADA 101.8; BTT 615666407.9; DOT 36.272; FARM 3.01062; SHIB 10000.7; VGX 176.76; WAVES 20.448 | | |
| AFBF | Address on File | BTT 2789200 | | |
| 3F03 | Address on File | ALGO 0.92; ETH 0.00416 | | |
| 64BE | Address on File | ADA 0.9; BTC 0.000531; STMX 14973.8; VGX 505.57 | | |
| 2AF3 | Address on File | APE 33.969; BTT 401937134.4; DOGE 1642.1; LUNA 15.888; LUNA 6.809; LUNC 1485344.7; SHIB 101138674.4; XLM 1055.6 | | |
| 6AA9 | Address on File | DOGE 29 | | |
| 051A | Address on File | ADA 337; ATOM 4.063; AVAX 6.43; BTT 12955400; DOT 22.035; EGLD 0.2123; ETH 0.05797; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MANA 62.82; SOL 3.0562; TRX 547.9; VET 625.4; VGX 113.5; XLM 28.9; ZEC 1.004 | | |
| C8FE | Address on File | BTC 0.000086 | | |
| ACA1 | Address on File | ADA 13.5 | | |
| 492D | Address on File | VGX 4.62 | | |
| 81B7 | Address on File | BTC 0.001013; BTT 74189600; SHIB 11831844.4 | | |
| 32CD | Address on File | LLUNA 7.678; LUNC 1.6 | | |
| 453C | Address on File | BTC 0.006366 | | |
| B050 | Address on File | LUNA 0.572; LUNC 37392.8 | | |
| E1FF | Address on File | ADA 192.5; BTC 0.011489; BTT 80501800; DOT 13.917; ETH 0.06825; LINK 5.8; VET 3306.6 | | |
| 5C32 | Address on File | VGX 4.26 | | |
| B15E | Address on File | DOGE 7; XTZ 0.69 | | |
| 8948 | Address on File | BTT 44366000; LLUNA 4.172; LUNA 1.788; LUNC 389986.9; SHIB 1705029.8 | | |
| 62FF | Address on File | ADA 2.5; APE 30.982; ENJ 329.6; MANA 685.93; VGX 548.22 | | |
| 0AB1 | Address on File | BTC 0.000447; HBAR 143.4; VET 1470.7 | | |
| C5FD | Address on File | SHIB 1721014.5 | | |
| 58B6 | Address on File | ADA 674.9; DOGE 12572.9 | | |
| 931F | Address on File | BTT 11252400 | | |
| 8036 | Address on File | ADA 1.6 | | |
| 70B1 | Address on File | DOGE 7453.2 | | |
| A401 | Address on File | DOGE 2580.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B67 | Address on File | CKB 490.9; DOGE 51.6; SHIB 618726.1; VET 82.4 | | |
| 4127 | Address on File | ADA 473.8; ALGO 268.54; APE 17.654; AVAX 3.9; EGLD 2.0458; ENJ 189.39; ETH 0.34422; LINK 61.33; LLUNA 48.68; LTC 2.81421; LUNA 20.863; LUNC 489.4; MANA 148.59; MATIC 179.212; SAND 0.002; SOL 2.4038; TRX 2236.7; USDC 9564.28 | | |
| 6004 | Address on File | SHIB 73972.8 | | |
| A8CB | Address on File | VGX 2.75 | | |
| 5082 | Address on File | DOGE 70.5 | | |
| A901 | Address on File | BTC 0.000498; SHIB 1341733.7 | | |
| 5820 | Address on File | MANA 58.28; SHIB 21588729.2; STMX 6760.3; XLM 302.7 | | |
| E3EB | Address on File | BTC 0.000376 | | |
| FCC3 | Address on File | BTC 0.000205 | | |
| DD0B | Address on File | VGX 2.75 | | |
| 7AB0 | Address on File | BTT 127607299.9; DGB 3117.3; STMX 11851.3 | | |
| 9DA1 | Address on File | BTC 0.036648; DOGE 5679.7 | | |
| 7D5E | Address on File | VGX 2.84 | | |
| 74F2 | Address on File | VGX 4.27 | | |
| 106B | Address on File | COMP 0.59773; VGX 124.5 | | |
| 20AE | Address on File | BTT 8115400 | | |
| DC5A | Address on File | ADA 2177.8; BTC 0.002254; BTT 10000000; DOT 2.162; LLUNA 5.078; LUNA 2.177; LUNC 474672.5; TRX 2500; VET 10000 | | |
| C098 | Address on File | ETC 21.76; LRC 2272.81; SHIB 372300.8 | | |
| B2AD | Address on File | MKR 0.0144 | | |
| F673 | Address on File | ADA 0.1; BTT 5539300; DGB 1750.3; DOGE 89; SHIB 4043619.8 | | |
| EB14 | Address on File | ADA 0.1; LUNA 1.274; LUNC 83332.9 | | |
| 9115 | Address on File | ADA 3792.7; ALGO 583.56; AVAX 1.85; BTC 0.000162; BTT 2719203955.7; DOGE 604.6; DOT 22.555; EGLD 0.0925; ETC 16.09; ETH 0.00281; LTC 12.61585; SOL 39.7952; SUSHI 953.6816; UNI 2.354; XLM 56.8 | | |
| 31A6 | Address on File | VGX 4.27 | | |
| 5E88 | Address on File | VGX 2.8 | | |
| 7CF5 | Address on File | DOGE 3749.3 | | |
| 5222 | Address on File | DOGE 8510.9 | | |
| 5CD5 | Address on File | BTC 0.000593; SHIB 5069280.1 | | |
| A237 | Address on File | BTC 0.001642; DOGE 2391.2; ETH 0.02331 | | |
| AFD4 | Address on File | BTC 0.000875; BTT 38091500; DOGE 9294; SHIB 1277302.3 | | |
| 6A96 | Address on File | ADA 17.6; AVAX 0.25; BTC 0.001097; DOGE 176.2; DOT 1.466; ETH 0.00821; FTM 9.414; LUNA 0.311; LUNC 0.3; SAND 4.6753; SOL 0.3196; USDC 10; USDT 9.98; VGX 12.08 | | |
| 4EF2 | Address on File | BTT 27096500; XLM 15212.6 | | |
| 0B35 | Address on File | BTC 0.001576; MANA 31.44 | | |
| 4DB7 | Address on File | BTT 50000000 | | |
| 5998 | Address on File | DOGE 3.5 | | |
| FBF2 | Address on File | DOGE 2.1; USDC 5.46 | | |
| CB2A | Address on File | BTT 300 | | |
| 1599 | Address on File | LUNA 0.553; LUNC 36146.1 | | |
| B321 | Address on File | BTC 0.002522; ETH 0.0229; MATIC 56.588 | | |
| FF64 | Address on File | SHIB 39703.9 | | |
| EBD7 | Address on File | VGX 5.25 | | |
| FCC4 | Address on File | BTC 0.002313; ETH 0.02906; SHIB 434216.2; SRM 4.019 | | |
| 4E08 | Address on File | BTC 0.000441; LUNA 2.208; LUNC 144438.5 | | |
| EED2 | Address on File | BTC 0.000392; SHIB 6770480.7; VGX 2.8 | | |
| 97B2 | Address on File | VGX 5.24 | | |
| 3F9D | Address on File | ADA 3.8; DOGE 71.4; SHIB 1375515.8 | | |
| 5D32 | Address on File | VGX 2.78 | | |
| BAD1 | Address on File | DOGE 7168.3; VET 2496.8 | | |
| DD4B | Address on File | VGX 4.3 | | |
| 74B5 | Address on File | ADA 1661.3; BTC 0.003465; DOGE 7449.6; LTC 5.98037; USDT 99.85 | | |
| 031E | Address on File | VGX 2.76 | | |
| BB81 | Address on File | SHIB 186219.7 | | |
| C6C2 | Address on File | BTC 0.002608; LUNA 1.035; LUNC 1 | | |
| 30B7 | Address on File | ADA 39.9; BTC 0.008476; DOT 1.784; ETH 0.04156; LUNA 1.449; LUNC 1.4; MANA 14.05; SOL 0.3213; USDC 1039.03 | | |
| 0526 | Address on File | BTC 0.003251; LUNA 0.828; LUNC 0.8; USDC 10 | | |
| 73C8 | Address on File | SHIB 4471739.5 | | |
| 40F2 | Address on File | BTC 0.000911; ETC 3.92; LINK 3.57; SOL 0.782 | | |
| E0AA | Address on File | BTC 0.000454; BTT 100960600 | | |
| B46F | Address on File | SHIB 890471.9; USDC 2653.54 | | |
| 3427 | Address on File | SHIB 15205680.3; VGX 62.89; XLM 469.7 | | |
| 5584 | Address on File | SHIB 623635.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6849 | Address on File | VGX 5.39 | | |
| 028F | Address on File | BTC 0.020386; DOT 11.698; MANA 11.29; SOL 0.2585 | | |
| A982 | Address on File | VGX 5.13 | | |
| 063A | Address on File | VGX 5.18 | | |
| 2F63 | Address on File | BTC 0.000459 | | |
| C64E | Address on File | BTC 0.000057 | | |
| DED0 | Address on File | BTT 200 | | |
| 8A06 | Address on File | SHIB 1480015.3 | | |
| A1BE | Address on File | BTC 0.000392; SHIB 101305899.4 | | |
| 1C49 | Address on File | DOGE 12; SAND 0.8735 | | |
| AF37 | Address on File | BTT 100050399.9; CKB 4795.6; DOGE 3429; ETH 1.06951; SHIB 18930405.4; STMX 2091.1; TRX 1647.8; USDC 218.75; XLM 838.6; XVG 3176.3 | | |
| 76A5 | Address on File | ADA 141.8; BTC 0.013677; BTT 7671500; DOGE 1542.9; ETH 0.25352 | | |
| CAC6 | Address on File | ADA 296.3; DOT 2.923; ETH 0.07213; HBAR 24.8; LINK 1.45; MANA 6.55; SOL 2.7044; XLM 358 | | |
| 3895 | Address on File | BTC 0.000437; STMX 1754.2 | | |
| C877 | Address on File | BTT 21060100; VET 713.1 | | |
| 5B75 | Address on File | ADA 256.9; ALGO 160.05; ATOM 13.936; BTC 0.000086; CELO 73.679; DOT 14.875; ENJ 183.02; ETH 0.00434; VET 5509.8 | | |
| F6D9 | Address on File | BTC 0.001576; SHIB 3908009.9 | | |
| 97D4 | Address on File | ADA 319.8; DOGE 1445.6 | | |
| 554F | Address on File | VGX 4.01 | | |
| 776F | Address on File | BTT 7263900; SHIB 1182033 | | |
| 33B0 | Address on File | VGX 5.36 | | |
| CA84 | Address on File | BTT 12975200; DOGE 95.8 | | |
| 4746 | Address on File | BTC 0.000625; BTT 198299.9 | | |
| FBAE | Address on File | ADA 1263.4; BTT 69791100; DOGE 4082.3; LUNC 56.6; STMX 5349.9; VET 19098.3 | | |
| 432E | Address on File | DOGE 34.1 | | |
| F17D | Address on File | ADA 41.6; SHIB 23757222 | | |
| A0E1 | Address on File | VGX 2.83 | | |
| 091F | Address on File | VGX 2.77 | | |
| F74F | Address on File | BTC 0.022988; DOGE 24076.1; ETH 1.01092; SHIB 21179623.9 | | |
| 18C4 | Address on File | SHIB 3072196.6 | | |
| 69EA | Address on File | BTC 0.000909; SHIB 15930058.2 | | |
| 06F9 | Address on File | BTC 0.00044; BTT 17459400; DOGE 281.6 | | |
| D7BE | Address on File | ADA 188.8; BTC 0.000437; DOGE 806.6; DOT 2.287; LINK 2.02; SHIB 12626262.6; STMX 1760 | | |
| 28F0 | Address on File | BTT 300; DOGE 5179.7 | | |
| 9CF2 | Address on File | BTC 0.000467; BTT 100338499.9; DOGE 2747.9 | | |
| 6E84 | Address on File | ADA 0.5; DOGE 4.3 | | |
| A49E | Address on File | SHIB 15240893.5 | | |
| EBFB | Address on File | BTC 0.000539; SHIB 36415589.9; USDC 106.15; VGX 19.53 | | |
| 1AA8 | Address on File | ADA 3715.4; BTT 26881720.4; GALA 1193.0326; LLUNA 5.515; LRC 87.565; SHIB 21204841.4; USDC 2637.29; VGX 0.89 | | |
| 31CB | Address on File | VGX 4.3 | | |
| CB3E | Address on File | ADA 140.5; AMP 2006.01; BTC 0.001963; BTT 49279500; DOGE 1964.6; ETC 1; ETH 1.0194; LUNA 0.401; LUNC 26228.6; MANA 64.55; MATIC 96.587; SAND 20.202; SHIB 19206627.2; SOL 0.9388; VET 1036.2 | | |
| 8765 | Address on File | VGX 2.79 | | |
| 6512 | Address on File | DOGE 689.1 | | |
| 0920 | Address on File | VGX 5.18 | | |
| D813 | Address on File | VGX 8.38 | | |
| 8294 | Address on File | BTC 0.000433; DOGE 444.1; ETC 1.37; VET 504.4 | | |
| AB5D | Address on File | BTT 200188200 | | |
| 13B2 | Address on File | BTT 112243400 | | |
| C6B5 | Address on File | BTC 0.000786; BTT 18442400; SHIB 6684491.9 | | |
| B6B8 | Address on File | DOGE 1000.4; DOT 10; LTC 3.01349; LUNA 3.318; LUNC 217127.2; MATIC 101.252; VGX 75.87 | | |
| A292 | Address on File | APE 12.837; BTC 0.001938; DOGE 719; SHIB 2512562.8 | | |
| 71C0 | Address on File | BTC 0.000448; DOGE 3703.4; ETC 6.02; LUNA 0.241; LUNC 2876; SHIB 3118638 | | |
| A838 | Address on File | ADA 81.9; BTC 0.013213; ETH 0.20997; SHIB 1767739.4; UNI 4.82; VET 356.8; VGX 0.74; XLM 93.6 | | |
| 1258 | Address on File | ADA 54.7; BTC 0.00067; EOS 38.14; ETH 0.03; SHIB 5758657.7; VET 520.9; VGX 82.32; YFI 0.000911 | | |
| F367 | Address on File | BTC 0.000452; DOGE 0.3; TRX 4074.4; VET 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 022A | Address on File | BTC 0.000721; BTT 2637200; MANA 6.68; SAND 4.0028; SHIB 31523053.5; STMX 951.9; VET 1223.8; XVG 1033.6 | | |
| 185E | Address on File | BTC 0.001198 | | |
| 0F24 | Address on File | BTT 13072499.9; DOT 7.111; ETH 0.37662; SHIB 946790.3; TRX 439.1; VGX 26.87 | | |
| F230 | Address on File | ADA 88.9; BTC 0.007348; ENJ 177.97; ETH 0.03505; LUNA 0.204; LUNC 13346.8 | | |
| 500C | Address on File | ADA 0.9 | | |
| A31E | Address on File | VGX 2.8 | | |
| CC3E | Address on File | VGX 2.77 | | |
| ABDC | Address on File | ADA 123.3; AMP 1336.13; DOGE 437; MANA 24.81; QTUM 9.9; SHIB 1770455.1; STMX 2955; VET 623.4 | | |
| 5881 | Address on File | BTC 0.000485; DOGE 72.8; ETH 0.01308 | | |
| A8F3 | Address on File | BTC 0.000062; USDC 2.12 | | |
| E666 | Address on File | VGX 4.29 | | |
| 3C9D | Address on File | ADA 247.9; BTC 0.000304; DOGE 2375.8; ETC 3.03; ETH 0.56051; SHIB 1234872.8 | | |
| EE0F | Address on File | VGX 4.93 | | |
| 637B | Address on File | BTC 0.001327 | | |
| 24A5 | Address on File | DOGE 32.2; ETC 2.3; ETH 0.06369; SHIB 23622016.4; YFI 0.001676 | | |
| 1C06 | Address on File | BAT 146.3; DOGE 805.9; XLM 146.9 | | |
| 1F23 | Address on File | ENJ 6.62; MATIC 6.529; VGX 2.26 | | |
| FDAA | Address on File | ADA 4.2; ALGO 0.79; BAT 2.1; BTT 16748235; DGB 99.3; DOGE 517.4; DOT 2.512; ETH 0.09394; GLM 3.73; HBAR 20.9; IOT 0.64; QTUM 0.21; STMX 225.8; TRX 27.3; VET 94; VGX 0.88; XVG 238 | | |
| 53DF | Address on File | BTC 0.000531 | | |
| 453C | Address on File | BTC 0.000503; SHIB 2525252.5 | | |
| 299D | Address on File | VGX 2.8 | | |
| 1545 | Address on File | APE 2.023; BTC 0.009314; ETH 0.00066; LLUNA 13.341; LUNA 5.718; LUNC 1247071.9; SHIB 8245408.7; SOL 0.0205; XLM 131.1 | | |
| CB94 | Address on File | ADA 71.1 | | |
| 8B77 | Address on File | DGB 2475.7; DOT 0.001; EGLD 0.0065; LLUNA 26.097; LUNA 11.185; LUNC 2961103.1; SHIB 3.9; SRM 0.603; STMX 38.1; VGX 317.6; XMR 0.045 | | |
| 153D | Address on File | VGX 4.87 | | |
| EB96 | Address on File | BTT 6174000; SHIB 9155394 | | |
| E03C | Address on File | DOGE 327.4 | | |
| C339 | Address on File | VGX 2.8 | | |
| 8A0C | Address on File | BTC 0.168683; SHIB 2390296.1; SOL 6.8989 | | |
| E24E | Address on File | LLUNA 32.712; USDC 88.13 | | |
| 203F | Address on File | SHIB 3681806.3 | | |
| 2F82 | Address on File | ADA 31.8; BTT 7518796.9; DOGE 200.6; GALA 256.0819 | | |
| 3876 | Address on File | BTC 0.006676; CHZ 494.7412; COMP 0.07011; LUNA 1.656; LUNC 1.6; OCEAN 40.86; SUSHI 4.001 | | |
| 7345 | Address on File | BTC 0.00023 | | |
| D550 | Address on File | ETH 0.02348; VET 207.5 | | |
| 257D | Address on File | VGX 4.29 | | |
| FE7C | Address on File | BTC 0.000001; ETH 0.00004; XLM 0.1 | | |
| 815E | Address on File | BTC 0.000045 | | |
| EDC1 | Address on File | DOGE 160689; DOT 82.798; ETH 224.42558 | | |
| 4C0F | Address on File | BTT 59547500 | | |
| 4629 | Address on File | DOGE 410.9; SHIB 130531.2 | | |
| 6602 | Address on File | BTC 0.000501 | | |
| FDBD | Address on File | ADA 4.9; BTC 0.000001; SHIB 254652.7 | | |
| 9518 | Address on File | BTC 0.000386; BTT 12068300; DOGE 177.4; LUNA 1.845; LUNC 120723.9; MANA 9.07; SHIB 20546923.4 | | |
| 42B7 | Address on File | BTC 0.000468; DOGE 0.5; TRX 337.9 | | |
| 534C | Address on File | LLUNA 4.034; LUNA 1.729; LUNC 377111.9 | | |
| 24F0 | Address on File | LUNA 0.004; LUNC 256.9 | | |
| 9610 | Address on File | MANA 20; SHIB 1822323.4 | | |
| 1E8F | Address on File | BTC 0.000438; BTT 429421000; LUNA 0.004; LUNC 218.9 | | |
| 7D6A | Address on File | ADA 201.1; SHIB 24981322.2; XLM 1483.5 | | |
| DC6D | Address on File | ADA 389.7; BTC 0.001537; ENJ 103.46; ETH 0.11663; HBAR 10915.3; SHIB 2418379.6; VGX 2742.41; XTZ 110.18 | | |
| 3E3B | Address on File | AVAX 2.93; BTT 18868200; HBAR 295.4; LLUNA 4.275; LUNA 1.832; LUNC 102.3; NEO 1.532; TRX 1466.2; VET 3659.6 | | |
| 6D55 | Address on File | BTC 0.023524; DOGE 20.4; ETH 1.67791 | | |
| F9FE | Address on File | BTT 678899600; LLUNA 71.821; LUNA 30.781; LUNC 6715385.2; MATIC 77.543; VET 40477.4; XRP 7894.5 | | |
| 260C | Address on File | ETH 0.1058; VGX 0.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C420 | Address on File | ADA 2192.5; BTC 0.000538; SHIB 14124293.7 | | |
| 8B47 | Address on File | DOT 10.668; LLUNA 2.914; LUNA 1.249; LUNC 272242.2; MANA 102.14; SHIB 17237625.6; SOL 10.8966; VGX 161.67 | | |
| FB9E | Address on File | ADA 419.9; APE 139.531; DOT 60.829; GRT 2117.17; LUNA 3.57; LUNC 407513.7; SHIB 73286848.6; UMA 83.847; VGX 582.92 | | |
| 7E3B | Address on File | VGX 4.03 | | |
| 03AE | Address on File | ADA 0.8; XLM 69.5 | | |
| D548 | Address on File | ADA 1651.7; LLUNA 2.978; LUNA 1.277 | | |
| D5A8 | Address on File | DOT 2.778; ENJ 73.26; ETH 0.01551; UNI 2.089 | | |
| 3142 | Address on File | BTC 0.000467; BTT 38313800 | | |
| B2E1 | Address on File | BTC 0.000485; BTT 23474400 | | |
| 3D28 | Address on File | BTC 0.044773; ETH 2.87176; USDC 1.79 | | |
| 53B5 | Address on File | BTC 0.000173 | | |
| 19FD | Address on File | ADA 487.5; BTC 0.017822; DOGE 934.4; LINK 3.03; LTC 2.03419; SHIB 4919323.1; VGX 13.67; XLM 98.3 | | |
| 2FCA | Address on File | BTC 0.002406; SHIB 653423.9 | | |
| 9E9A | Address on File | ETH 0.0238; LUNA 2.641; LUNC 172820.8 | | |
| 6ECE | Address on File | BTC 0.000457; BTT 30788100; VET 958.7 | | |
| D814 | Address on File | SHIB 2193944.7 | | |
| 997F | Address on File | VGX 2.8 | | |
| C4EC | Address on File | ADA 104.2; DOGE 155; ETH 0.10235; LTC 0.34557; SHIB 2541666.6 | | |
| 67A1 | Address on File | BTC 0.000512; SHIB 5040433.6 | | |
| DE39 | Address on File | ADA 98.2; BTC 0.000468; SHIB 14343936 | | |
| 2FC0 | Address on File | ADA 0.9 | | |
| BBAE | Address on File | SHIB 26042879.7 | | |
| E1E2 | Address on File | SHIB 1872361.1 | | |
| D0CB | Address on File | VGX 8.38 | | |
| 289C | Address on File | VGX 5.15 | | |
| 3C49 | Address on File | BTC 0.000437 | | |
| 421F | Address on File | DOGE 198.9 | | |
| 092F | Address on File | VGX 4.59 | | |
| B7DF | Address on File | BTC 0.033021; USDC 7.65 | | |
| A3C5 | Address on File | VGX 8.38 | | |
| 6EC5 | Address on File | DOGE 700.7; HBAR 355.5 | | |
| 2134 | Address on File | BTC 0.000662; VET 23211.3 | | |
| 513F | Address on File | VGX 2.75 | | |
| DE04 | Address on File | BTT 10268999.9; DGB 163.2; HBAR 80; OCEAN 95.61; TRX 171.1; XVG 353.1 | | |
| 7907 | Address on File | ADA 174; LLUNA 2.924; LUNA 1.253; LUNC 273272.1 | | |
| 4AB1 | Address on File | ALGO 552.66; BTC 0.000591 | | |
| F236 | Address on File | VGX 4.89 | | |
| 38CF | Address on File | BTC 0.000449; VET 453.7 | | |
| B85F | Address on File | SHIB 38464.1; USDC 6.47 | | |
| 37F6 | Address on File | SHIB 55318926.4 | | |
| E49B | Address on File | BTC 0.000442; DOGE 2022.6 | | |
| DA43 | Address on File | VGX 2.78 | | |
| 2BF9 | Address on File | VGX 4.29 | | |
| 51AB | Address on File | BTC 0.000441; DOGE 633.3 | | |
| 26F6 | Address on File | BTC 0.000734; ETH 0.50747; VGX 101.32 | | |
| 9FB0 | Address on File | BTC 0.000433; BTT 129891900 | | |
| 0052 | Address on File | VGX 8.38 | | |
| 849D | Address on File | BTT 2827300 | | |
| 2047 | Address on File | APE 37.84; ETH 0.02948; SHIB 49631821 | | |
| AD10 | Address on File | MANA 32.75; OCEAN 89.53 | | |
| D431 | Address on File | VGX 4.88 | | |
| 8C8F | Address on File | BTC 0.000722; CKB 404.4; ETC 0.97; SHIB 9162002.1; TRX 46; VET 0.4; XVG 423 | | |
| 61D4 | Address on File | ADA 104.1; DOT 22.275; SHIB 15118626.5 | | |
| 6388 | Address on File | DOGE 1348; ETH 0.07319 | | |
| 72AF | Address on File | BTC 0.000183; DOGE 47.6 | | |
| DD2A | Address on File | ALGO 120.44; ENJ 198.38; FTM 232.287; GLM 206.81; LUNC 9.7; QTUM 24.92 | | |
| FC84 | Address on File | ADA 1278; AMP 1955.72; BTT 163509400; DOGE 657.6; ETC 2; HBAR 253.3; USDC 3.07; VET 1597.7 | | |
| E736 | Address on File | AVAX 6.09; FTM 587.404; GALA 4491.2561; MATIC 6041.332 | | |
| D784 | Address on File | ADA 1082.1; FIL 8.75; SAND 281.7213; VET 3176.2 | | |
| 497F | Address on File | BTT 106428300; ETH 0.00338; LLUNA 8.585; LUNA 3.68; LUNC 802489.6; SHIB 83421116.3 | | |
| F05F | Address on File | DASH 0.01; LINK 133.29; USDC 29911.08 | | |
| B298 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3734 | Address on File | ADA 75.2; BTC 0.001796; LLUNA 11.496; LUNA 4.927; LUNC 1073576.9 | | |
| 0A9A | Address on File | SHIB 32761009.1 | | |
| 725A | Address on File | ADA 2566.7; BTC 0.11703; DOGE 7657.7; DOT 48.599; EGLD 5.2043; ETH 0.11854; HBAR 407.8; LLUNA 3.865; LUNA 1.657; LUNC 117492.6; MATIC 47.354; SHIB 63935284.6; SOL 10.436; SUSHI 178.9405 | | |
| 18ED | Address on File | VGX 5.13 | | |
| A89A | Address on File | VGX 2.75 | | |
| DD7F | Address on File | VGX 4.02 | | |
| 159D | Address on File | ADA 760.6; APE 10.15; AVAX 1.31; BTC 0.065102; CHZ 945.8954; DOGE 4729.5; DOT 40.024; ENJ 104.08; ETH 0.85168; FTM 28.055; GALA 229.8886; LINK 22.38; LUNA 3.719; LUNC 46999.6; MANA 47.67; MATIC 402.198; SAND 34.4998; STMX 9015.4; TRX 1131; USDC 121.36; VGX 679.32 | | |
| A5D9 | Address on File | VGX 4.61 | | |
| 110C | Address on File | ADA 5.7; LUNA 0.097; LUNC 6342 | | |
| DF6A | Address on File | BTC 0.001607; CHZ 20.4309; FTM 4.267; SHIB 1330494.9; VET 72.6 | | |
| B611 | Address on File | SHIB 206185.5 | | |
| 4F66 | Address on File | USDC 1 | | |
| 8126 | Address on File | BTC 0.000613; BTT 2159000; DGB 72.2; ETH 0.0036; SHIB 1439263; VGX 12.5 | | |
| C4F8 | Address on File | BTC 0.000253 | | |
| D771 | Address on File | LUNA 1.857; LUNC 121477.8 | | |
| 4AAC | Address on File | ADA 2433.8; BTC 0.000504; DOGE 447.4 | | |
| 60DD | Address on File | BTT 12587100 | | |
| 8BEC | Address on File | VGX 4.89 | | |
| 80FE | Address on File | BTC 0.000581; VET 2429.2 | | |
| 68C4 | Address on File | VGX 4.69 | | |
| D19B | Address on File | VGX 8.38 | | |
| 11CB | Address on File | BTT 23547400 | | |
| 6F49 | Address on File | ADA 7443; ALGO 323.63; AVAX 55.48; BTC 0.161196; DOGE 10.7; DOT 290.926; ETH 0.83184; MATIC 558.284; SHIB 88891163.4; SOL 17.7793; VET 38346.1 | | |
| 9B8A | Address on File | ADA 562.2; ETH 0.75561; LTC 0.01268; XLM 57668.4 | | |
| E48B | Address on File | BTT 15239600; SUSHI 1.0455; XTZ 5.21 | | |
| 9984 | Address on File | BTC 0.000452; DOGE 609.8 | | |
| FB08 | Address on File | CAKE 16.038; LUNA 1.685; LUNC 110216.9; MANA 85.41; SAND 23.2742; SHIB 7773871.8; SUSHI 21.0253; VET 3091.6; VGX 32.37 | | |
| D3B6 | Address on File | BTC 0.000056; DOGE 2.2; VGX 1.94 | | |
| 5ED9 | Address on File | ADA 558.9; BTC 0.000447; DOGE 5273.2; OMG 20.06; TRX 3822.6 | | |
| 611D | Address on File | BTC 0.001022; DOGE 23.1; ETH 0.00676 | | |
| 3CA9 | Address on File | BTT 154537200 | | |
| 0B72 | Address on File | DOGE 6655.3 | | |
| 4E36 | Address on File | DOGE 2052.4; IOT 34748.2 | | |
| ABC7 | Address on File | ADA 549.7; BTC 0.001651; DOGE 358; SHIB 11553301.9; SOL 8.75 | | |
| 658E | Address on File | VGX 4.31 | | |
| AFB3 | Address on File | VGX 2.77 | | |
| A250 | Address on File | ADA 87.2; BTT 717200; DOGE 0.7 | | |
| B39F | Address on File | VGX 4.29 | | |
| B77E | Address on File | BTC 0.000184 | | |
| 30D2 | Address on File | BTC 0.000499; SHIB 1313197.6 | | |
| E278 | Address on File | VGX 4.93 | | |
| AA7E | Address on File | BTC 0.000195 | | |
| E269 | Address on File | DOGE 352.3 | | |
| 27D9 | Address on File | BTC 0.001082; BTT 15618100; CHZ 210.4014; CKB 6301.7; DOGE 6266.8; ETC 0.15; HBAR 171; LINK 10.63; LTC 0.05451; SHIB 15990545.3; VET 1106.5; XTZ 22.59 | | |
| CEF3 | Address on File | BTT 167013200; DOGE 37023.1 | | |
| 165F | Address on File | VGX 4.97 | | |
| 7DF1 | Address on File | ADA 228.7; BTT 23741300; HBAR 633; MATIC 0.622; TRX 1007.7; VET 1003.5; XLM 1028.4; XRP 1040 | | |
| DB11 | Address on File | DOT 0.228; ETH 0.00282 | | |
| 9862 | Address on File | ADA 434.9; BTC 0.000437; DOT 13.346 | | |
| AD09 | Address on File | BTC 0.00044; BTT 12638000 | | |
| 4E82 | Address on File | BTT 1255300 | | |
| EABB | Address on File | ADA 14.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C64F | Address on File | VGX 4.04 | | |
| 3192 | Address on File | BTC 0.000445; BTT 198964800; VET 1078.3 | | |
| ACE5 | Address on File | SHIB 16072593.9 | | |
| 7439 | Address on File | APE 0.149; LLUNA 4.621; LUNA 1.981; LUNC 432073.3 | | |
| 27C4 | Address on File | ADA 84.6; BTC 0.000983; BTT 4214200; DOGE 1927.5; ETH 0.01184; SHIB 10353855.5 | | |
| 0B40 | Address on File | BTC 0.000045; DOGE 49.1; SHIB 2635521.2 | | |
| C12E | Address on File | BTC 0.001276; ETH 0.02058; SHIB 163854.7 | | |
| D7DC | Address on File | APE 91.133; BTT 202829643.5; LLUNA 8.789; LTC 2.91824; LUNA 3.664; LUNC 929503.7; SHIB 1014528.7 | | |
| 18F4 | Address on File | LUNA 2.61; LUNC 170749.4 | | |
| E615 | Address on File | VGX 5.15 | | |
| 72B1 | Address on File | VGX 2.82 | | |
| 2880 | Address on File | BTC 0.001115; BTT 24857000; VET 2223.4 | | |
| 0314 | Address on File | ADA 762; BTT 477208600; DGB 1491.3 | | |
| 7690 | Address on File | ADA 4.9; DOT 0.204; SHIB 442128.7 | | |
| 3017 | Address on File | ADA 629.6; BAT 309; BTT 747131700; CKB 70852.3; DGB 3639; DOGE 7673.8; DOT 23.774; ETH 0.79702; GRT 209.13; LTC 2.09124; MANA 1010.98; MATIC 254.53; SHIB 18995691; STMX 15237; TRX 13219.7; USDC 6853.18; VET 10671.3; VGX 546.17; XLM 3087.7; XTZ 51.69; XVG 11657.6; ZRX 204.3 | | |
| 6CEF | Address on File | DOGE 1.7; SHIB 66188.7 | | |
| 134B | Address on File | BTC 0.263369; USDC 7667.42 | | |
| 1259 | Address on File | ETH 0.01041; LINK 0.04 | | |
| F105 | Address on File | ADA 71.5; ETH 0.04506; LTC 1.21104; USDC 1940.65; XRP 617.9; YFI 0.015436 | | |
| 6992 | Address on File | HBAR 3538.7; LINK 19.33; OCEAN 1000.12; SOL 34.6902; VET 7424.1 | | |
| DA2E | Address on File | BTT 7542999.9 | | |
| EEE1 | Address on File | SHIB 15931106.1 | | |
| B7BC | Address on File | BTC 0.001425; DOGE 440.1; SHIB 5367717.1 | | |
| 4657 | Address on File | BTT 5208333.3 | | |
| 83C1 | Address on File | DOGE 55.4 | | |
| 0C3E | Address on File | BTT 49225899.9 | | |
| 5906 | Address on File | ADA 603.2; BTC 0.667893; USDC 5; VGX 1516.64 | | |
| CCFA | Address on File | BTC 0.000519; DOGE 120.4; HBAR 1134.2; SHIB 1742699.8; TRX 95 | | |
| D570 | Address on File | VGX 4.03 | | |
| 4D77 | Address on File | VGX 2.78 | | |
| F765 | Address on File | BTT 3332072.8; HBAR 15.8; KEEP 11.52; OCEAN 8.18; SHIB 635982.5; STMX 485.5; TRX 81.8; VET 88.6 | | |
| C96F | Address on File | BTC 0.004106; SHIB 61601453.8 | | |
| FECA | Address on File | ADA 1.6; BTC 0.07002; ETH 1.3463; HBAR 414.8; MANA 122.41; USDC 1.21; VET 3919.2; VGX 534.54 | | |
| F436 | Address on File | ADA 104.9; ALGO 208.61; BTC 0.000546; CHZ 873.7287; DOGE 779.8; SHIB 19156133; TRX 3744.7 | | |
| EFBA | Address on File | BTC 0.000497; SHIB 17171217.1 | | |
| AA23 | Address on File | VGX 4.95 | | |
| 1E4B | Address on File | BTC 0.001818; ETH 0.01686; SHIB 154440.1 | | |
| E220 | Address on File | BTC 0.000432; ENJ 20 | | |
| 857F | Address on File | BTT 5514600 | | |
| B738 | Address on File | VGX 4.61 | | |
| AC26 | Address on File | ADA 90.3 | | |
| AB9B | Address on File | DOGE 2028.1 | | |
| 0A60 | Address on File | LLUNA 38.116; LUNA 16.335; LUNC 4567116.6 | | |
| D23B | Address on File | ADA 82.7; ENJ 8.36; STMX 3004.8 | | |
| B4F8 | Address on File | ADA 99.7; BTC 0.001099; BTT 170681267.6; ETH 0.0067; MATIC 11.904; SHIB 57320904.7 | | |
| B792 | Address on File | SHIB 1249219.2 | | |
| 1FD6 | Address on File | BTC 0.000498 | | |
| EF47 | Address on File | DOGE 2.3 | | |
| 55D5 | Address on File | VGX 4.02 | | |
| E451 | Address on File | DOGE 80; LLUNA 5.583; LUNA 2.393; LUNC 521327.9; SHIB 4032258 | | |
| A75F | Address on File | VGX 5.17 | | |
| 060E | Address on File | ADA 9.6; BTC 0.087913; DOT 11.832; ETH 0.50493; SHIB 7954536.3; SOL 2.076 | | |
| AEF9 | Address on File | BTT 30017300 | | |
| 1AC0 | Address on File | ADA 79; BTC 0.000447; MANA 222.34; VET 1843.1 | | |
| 0DD7 | Address on File | BTT 2106500; DOGE 35.4; SHIB 4646719.8 | | |
| 7ED4 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F897 | Address on File | AAVE 2.0287; ADA 426.7; ALGO 201.51; APE 23.245; AVAX 10.29; BCH 1.00337; BTC 0.015611; CELO 229.813; CKB 35542.4; COMP 6.52425; DASH 1.784; DOT 66.333; ETH 0.61444; FIL 33.68; GRT 2155.23; KSM 3.04; LLUNA 9.775; LUNA 4.19; LUNC 879201.1; MATIC 699.658; MKR 0.0677; SHIB 22356869.1; SOL 10.8408; VGX 6090.81; XMR 1.123; YFII 0.117309; ZEC 2.015 | | |
| DB47 | Address on File | VGX 2.82 | | |
| 95F8 | Address on File | ADA 30.1; AVAX 10.28; BTC 0.000174; DOGE 9171.5; ENJ 3068.43; ETH 2.82089; FIL 11.87; LINK 83.85; LUNC 8.3; MATIC 152.321; SHIB 26597779; SOL 23.2043; TRX 9567.1; UNI 19.983; USDC 65.24; VGX 929.83; XMR 3.718; ZRX 624.9 | | |
| 671C | Address on File | AVAX 4.12; LUNA 1.878; LUNC 122880.5; MATIC 4068.644 | | |
| F744 | Address on File | AMP 1634.3; AVAX 2.05; DOGE 905.8; MANA 5.54; SHIB 26223454.6 | | |
| 6628 | Address on File | ADA 4.9; SHIB 148456 | | |
| 942A | Address on File | VGX 4.9 | | |
| 2040 | Address on File | DOGE 1847.5; SHIB 18706467.1; VET 434.9 | | |
| 450A | Address on File | VGX 2.65 | | |
| 50B8 | Address on File | ADA 1098.4; LTC 9.59382 | | |
| D359 | Address on File | BTC 0.000143; CHZ 1649.3021; MANA 0.67; USDC 33.47; VGX 17.31 | | |
| A2BF | Address on File | ADA 294.8; BTT 27092899.9; DOGE 1231; DOT 7.813; ETC 1.16; HBAR 166.7; UNI 9.273; VET 2171.7 | | |
| A07C | Address on File | BTC 0.000213 | | |
| 8796 | Address on File | ADA 61.4; BTC 0.00089; DOGE 1690.8 | | |
| 2721 | Address on File | XRP 20.2 | | |
| 6C5E | Address on File | AVAX 0.22; BTC 0.002631; MANA 29.35; STMX 7150.8 | | |
| DF85 | Address on File | BTC 0.003284 | | |
| A54A | Address on File | BTC 0.000657; BTT 33478400 | | |
| F6A0 | Address on File | BTT 27555600; CKB 2672.9; DGB 1014.6; STMX 2743; VET 602.4; XVG 2263 | | |
| 590E | Address on File | BTT 100618600; DGB 1327.6; VGX 45.37 | | |
| 5F7D | Address on File | ADA 4.4; BCH 4.18206; BTC 0.028279; BTT 90068700; CELO 11.161; CKB 24999.9; DGB 3618.2; DOGE 6302.4; ENJ 222.22; ETH 1.20082; FIL 2.5; HBAR 9362.6; ICX 55; LLUNA 13.771; LTC 0.26575; LUNA 5.902; LUNC 271639.2; MANA 378.92; OXT 514.4; SHIB 28958116.5; STMX 7624.1; VET 1884.8; VGX 243.63; XLM 2500.7; ZRX 28.5 | | |
| 0E81 | Address on File | BTC 0.012485; DOGE 1531.5; ETH 0.1294 | | |
| 545B | Address on File | DOGE 99.7 | | |
| FBF4 | Address on File | BTC 0.000425; VET 13555.3; VGX 251.36 | | |
| 7FB0 | Address on File | ADA 764.4; VET 2798 | | |
| 3BC5 | Address on File | BTC 0.000814; LLUNA 3.317; LUNA 1.422; LUNC 310062.9 | | |
| BA93 | Address on File | BTC 0.000446; VGX 4.3 | | |
| A4AB | Address on File | BTC 0.000498; SHIB 1652496.3; VET 113.1 | | |
| DDE5 | Address on File | BTC 0.000498; CELO 8.778; DOT 4.915; VET 210.7 | | |
| 2E15 | Address on File | ADA 138.3 | | |
| 4C9F | Address on File | ADA 2.6; BTC 0.000856; BTT 462750800; DGB 13200.7; LINK 0.04; MATIC 10.552; SHIB 3425956; STMX 5791; TRX 3697.4; VET 38372.2; XVG 20633.9 | | |
| 26BD | Address on File | DOGE 451.8 | | |
| EFEA | Address on File | BTC 0.000463; USDC 8139.87; VGX 4.02 | | |
| D4E8 | Address on File | BTT 577195600 | | |
| D550 | Address on File | DOGE 44.7 | | |
| A075 | Address on File | VGX 4.75 | | |
| 28B4 | Address on File | ADA 297.9; BTC 0.001246; BTT 50163199.9; DOT 24.02; OCEAN 1201.49; TRX 5018.2; VGX 222.44; XLM 513.8; XRP 5000 | | |
| 3DFD | Address on File | VET 2466.7; XVG 20148.1 | | |
| 28A6 | Address on File | DOGE 2394; HBAR 688.2 | | |
| 4998 | Address on File | BTC 0.000495; VGX 38.3 | | |
| C719 | Address on File | VGX 4.9 | | |
| 4814 | Address on File | VGX 2.8 | | |
| B710 | Address on File | BTC 0.00732; SHIB 3916585.5 | | |
| CACC | Address on File | CKB 6330.2; KNC 42.16; STMX 22745.5; VET 3307.9; VGX 22.19 | | |
| C900 | Address on File | VGX 4.9 | | |
| DA3F | Address on File | VGX 4.95 | | |
| F69F | Address on File | BCH 0.00001; LTC 0.00009 | | |
| 0568 | Address on File | BTC 0.00002; BTT 6157400; DOGE 170.1 | | |
| 4376 | Address on File | BTC 0.001359; SHIB 2878262.7 | | |
| 9235 | Address on File | VGX 2.79 | | |
| 7B59 | Address on File | BTC 0.000951 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87F2 | Address on File | BTC 0.000412; VGX 4.29 | | |
| 1AAF | Address on File | FTM 295.278 | | |
| 615F | Address on File | ADA 0.5; BTC 0.000368 | | |
| E553 | Address on File | ADA 56; BTC 0.00066; BTT 40278400; MANA 65; SHIB 5594624.8; TRX 2990.2 | | |
| 81B5 | Address on File | VGX 4.26 | | |
| 462A | Address on File | ADA 318.6; BTC 0.064748; DOGE 581.2; ETH 0.28331; LTC 1.00073; MATIC 633.269; SOL 2.3089 | | |
| 35CB | Address on File | VGX 2.77 | | |
| 6E10 | Address on File | VGX 5.18 | | |
| 09EE | Address on File | BTC 0.000429 | | |
| 4BE6 | Address on File | BTC 0.000331; DOGE 90.6; SHIB 1530911.2; VGX 2.26 | | |
| FAB7 | Address on File | BTC 0.000498; BTT 37581100 | | |
| 48A8 | Address on File | BTC 0.006609; ETH 0.04747 | | |
| 3357 | Address on File | VGX 8.37 | | |
| 7BFC | Address on File | BTC 0.003634; BTT 4828300; MANA 10; SHIB 7783240.4; SOL 0.3208; TRX 336 | | |
| 0AED | Address on File | ADA 45.8; SHIB 19203684.8 | | |
| D74D | Address on File | BTC 0.000444 | | |
| F26B | Address on File | BTC 0.000496; SHIB 4349717.2 | | |
| 56E0 | Address on File | LLUNA 5.993; LUNC 3075180.2 | | |
| CFB6 | Address on File | VGX 4.9 | | |
| FDF4 | Address on File | DOGE 253.6 | | |
| 0272 | Address on File | DOGE 150.2 | | |
| F70E | Address on File | BTT 449287799.9; XRP 79.6 | | |
| B8AA | Address on File | KAVA 2.762; LLUNA 12.536; LUNA 5.373; LUNC 1170985; USDC 1334.63 | | |
| 7F5D | Address on File | VGX 2.75 | | |
| 0E1B | Address on File | VGX 4.33 | | |
| C9E8 | Address on File | USDC 170.7 | | |
| 5E17 | Address on File | KNC 15.22; SHIB 1554283.2 | | |
| 3DDD | Address on File | ADA 0.5; BTC 0.000141; DOGE 2.6 | | |
| 9E3B | Address on File | BTC 0.000527 | | |
| 635F | Address on File | ADA 692.4; SOL 0.7916; VET 11273.7 | | |
| 2046 | Address on File | BTC 0.002095; FTM 31.811; LINK 3.57; LUNA 16.433; LUNC 137872.3; MATIC 31.929; SAND 7.9433 | | |
| B745 | Address on File | SHIB 2961078.3 | | |
| 74C7 | Address on File | DOGE 9.4 | | |
| F9B8 | Address on File | BTC 0.00067 | | |
| 0529 | Address on File | ADA 31.2; AXS 1.00609; BTC 0.000525; SHIB 10550996.4; UNI 4.519; VGX 25.82; YFI 0.002151 | | |
| 4699 | Address on File | VGX 5.16 | | |
| 79C6 | Address on File | VGX 5.16 | | |
| 1A7F | Address on File | ETH 0.00216; HBAR 69 | | |
| EFC0 | Address on File | BTC 0.0004 | | |
| 2B17 | Address on File | DOGE 6600.7; STMX 4753.5; VET 1915.1 | | |
| 27E5 | Address on File | ADA 2371; BTC 0.070587; COMP 11.36614; DOGE 12475.9; DOT 124.331; ETH 0.02605; SHIB 60573219.9; VGX 6247.14 | | |
| 2756 | Address on File | LUNC 205.4; XLM 436.4 | | |
| 63A3 | Address on File | BTC 0.000746 | | |
| 6C2C | Address on File | VGX 5.16 | | |
| 5095 | Address on File | ADA 5259.5; BTT 586744200; DOGE 29725; DOT 92.896; MANA 2922.14; SAND 381.6375; VET 2062.3; VGX 1569.74 | | |
| 42E0 | Address on File | BTC 0.000538; SHIB 17859689.1 | | |
| 660A | Address on File | ADA 6.1; ALGO 13.81; BTC 0.001023; BTT 5400999.9; DGB 479.1; DOGE 53.4; FLOW 3.251; HBAR 108.7; MANA 7.62; SHIB 5757068.4; VGX 4.93 | | |
| BBFE | Address on File | BTC 0.00177 | | |
| D3F1 | Address on File | SHIB 16680274.3 | | |
| 936B | Address on File | SHIB 13932988.8 | | |
| 71F4 | Address on File | SHIB 1784439.6 | | |
| 86BF | Address on File | BTC 0.016276; DOGE 3436.1; ETH 0.22403; SHIB 14478065.7 | | |
| A76E | Address on File | VGX 2.77 | | |
| 1FB6 | Address on File | BTC 0.000001 | | |
| D69E | Address on File | BTC 0.00855 | | |
| A6D8 | Address on File | DOGE 11797.1 | | |
| EB0B | Address on File | DOGE 3932; LUNA 2.985; LUNC 329324.8; SHIB 9261539.3 | | |
| A7FD | Address on File | APE 7.29; MANA 14.53; SAND 8.0835; SHIB 29995396 | | |
| 1C5D | Address on File | ADA 506.2; AVAX 5.14; BTC 0.00113; CKB 45792.8; DOT 23.506; SHIB 44213604.8; XLM 692.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14A6 | Address on File | APE 14.475; LUNA 3.06; LUNC 200205.4 | | |
| A2C9 | Address on File | ADA 0.7; BTC 0.000071; USDC 4.05 | | |
| 59ED | Address on File | VGX 4.3 | | |
| 8A0E | Address on File | VGX 4.61 | | |
| 814D | Address on File | ADA 28.3; APE 1.636; BTC 0.000525; DOGE 130.5; SHIB 687285.2 | | |
| 1D28 | Address on File | ADA 11162.9; BTC 0.000504 | | |
| B641 | Address on File | BTC 0.000547; SHIB 2674271.2 | | |
| 0413 | Address on File | BTC 0.000674; SHIB 22618852.2 | | |
| F241 | Address on File | BTC 0.000499 | | |
| 8BD7 | Address on File | BTC 0.002087; ETH 0.02105; SHIB 12220560.5 | | |
| 3EDE | Address on File | BTC 0.00021 | | |
| 3F12 | Address on File | SHIB 14380212.8 | | |
| 9E12 | Address on File | BTC 0.001965; DOT 0.978; ETC 1.33; HBAR 178.3; MANA 8.93; QTUM 1.98; SAND 8.579; SHIB 806551.8; STMX 3.6; TRX 191 | | |
| 7908 | Address on File | ADA 81.9; BTC 0.000739; VET 330.5 | | |
| 678A | Address on File | BTT 435478700; TRX 3126.7 | | |
| D219 | Address on File | BTC 0.015066; SHIB 305427724.2 | | |
| 5FE0 | Address on File | DOGE 265.8 | | |
| A7B7 | Address on File | VGX 4.02 | | |
| FBB4 | Address on File | VGX 21.31 | | |
| 43BF | Address on File | ADA 1553.2; BTC 0.000469 | | |
| 8CE4 | Address on File | ADA 289.4; ALGO 6.36; BTC 0.00864; CELO 0.353; DGB 50.4; DOGE 1595.4; DOT 1.06; EGLD 0.008; ENJ 4.56; EOS 0.43; ETH 0.10625; FIL 0.04; LINK 0.03; LTC 0.04703; MANA 9.53; MKR 0.0005; SHIB 1169792; SOL 0.7896; UMA 0.003; UNI 0.217; VET 177.5; VGX 1.83; XTZ 1.76; YFI 0.000172 | | |
| 1D8B | Address on File | BTC 0.000789; FTM 4.179; ICX 66.6; SHIB 399313.2; VET 318.4 | | |
| D2D9 | Address on File | VGX 2.77 | | |
| 4CA4 | Address on File | BTC 0.000892; HBAR 57.5; SHIB 28632185.2 | | |
| F84E | Address on File | BTT 14819000 | | |
| BD7B | Address on File | BTC 0.000438; BTT 42171400; VET 1055.3 | | |
| 56AB | Address on File | ADA 444.9; BTC 0.026163; ETH 0.694; LINK 10.44; SHIB 2999601.3; SOL 1.891; VET 8330.2 | | |
| 2DA1 | Address on File | ADA 62.6; BTC 0.00148; VET 198.2 | | |
| EEA5 | Address on File | BTT 400; DOGE 274.6 | | |
| CC1B | Address on File | BTC 0.000469; DOGE 3104.6 | | |
| E935 | Address on File | ENJ 16 | | |
| 6B3D | Address on File | LUNA 1.846 | | |
| 564A | Address on File | BTC 0.00007; VGX 2.85 | | |
| 76DE | Address on File | BTT 23512400 | | |
| A3B6 | Address on File | BTC 0.00051; SHIB 1825483.7 | | |
| 187C | Address on File | BTC 0.000515; SHIB 1801152.7; STMX 2870.3 | | |
| EF13 | Address on File | XRP 370 | | |
| CB34 | Address on File | ADA 647.8; BTT 110860000; DOGE 2214.9; DOT 24.581; MANA 100.8; SAND 59.9002; SOL 12.2523; VET 6080.7; VGX 112.78 | | |
| 185A | Address on File | BTC 0.012378; BTT 2439600; DGB 555.3; DOT 0.011; MATIC 323.122; SHIB 349283.9; USDC 581.53 | | |
| AFA8 | Address on File | ADA 55.6; ALGO 82.23; ATOM 7.312; ETH 0.24803; GRT 104.33; LUNA 2.38; LUNC 2.3; MANA 0.19; QTUM 48.64; SHIB 1.9; VET 906.9 | | |
| 09DB | Address on File | BTC 0.000468; DOGE 713 | | |
| F537 | Address on File | BAND 44.139; BTC 0.00066; LINK 81.44; XMR 2.07 | | |
| FF79 | Address on File | DOGE 500.3 | | |
| 7684 | Address on File | VGX 4.04 | | |
| 4CFE | Address on File | VGX 4.29 | | |
| 8B74 | Address on File | BTC 0.001656; SOL 0.0764 | | |
| 0F8D | Address on File | ADA 177.8; BTT 133956700; DOGE 36407.4; USDC 514.54 | | |
| F9F3 | Address on File | VGX 4.69 | | |
| 82A3 | Address on File | BTC 0.000132; LLUNA 39.127; LUNA 16.769; LUNC 3656309.6 | | |
| 7C28 | Address on File | ETH 0.07905 | | |
| DED9 | Address on File | SHIB 39051445.3 | | |
| 936F | Address on File | VGX 2.76 | | |
| 39C7 | Address on File | SHIB 493275.1 | | |
| 1FE1 | Address on File | DOGE 3187.5; LLUNA 27.79; LUNA 11.91; LUNC 2598380.4 | | |
| 9E02 | Address on File | BTC 0.000513; DOGE 7917.3; SHIB 7996327.5 | | |
| F377 | Address on File | ETH 0.00209 | | |
| DB83 | Address on File | VGX 2.81 | | |
| 3C68 | Address on File | VGX 8.39 | | |
| 71FA | Address on File | BTC 0.00159; SHIB 1666666.6 | | |
| 31E6 | Address on File | BTC 0.000497; SHIB 3988035.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77C0 | Address on File | VGX 5.24 | | |
| E2BD | Address on File | DOGE 1000.4 | | |
| D455 | Address on File | BTC 0.000429; BTT 44999000 | | |
| 8CAB | Address on File | LUNA 1.975; LUNC 129167; SHIB 37617376; VGX 94.82 | | |
| 5C56 | Address on File | BTC 0.000685; LUNA 0.207; LUNC 0.2; USDC 206.59 | | |
| 3ACD | Address on File | ADA 3339; BTC 0.02245; ETH 0.14346; MATIC 72.115 | | |
| 0731 | Address on File | OMG 3.18 | | |
| C94A | Address on File | ADA 37.7; BTC 0.000671; BTT 6499700; CKB 465.7; DGB 257.5; DOGE 2397.6; ETH 0.02096; GLM 28.36; HBAR 76.5; MANA 28.92; SHIB 682055.7; STMX 1000.8; TRX 643.9; VET 225.8; XLM 31.7; XVG 887.5 | | |
| CA05 | Address on File | ADA 1721.3; ALGO 182.3; AXS 4.0331; BCH 0.0053; BTC 0.057175; DOGE 15882.7; DOT 47.241; EOS 0.31; ETC 2.21; ETH 1.62226; HBAR 1887.4; LINK 10.37; LTC 2.41934; MANA 104.43; QTUM 7.97; SAND 80.9687; SHIB 8091863.5; SOL 3.1241; USDC 919.11; XLM 193.1; XMR 0.217; ZEC 0.269; ZRX 39.5 | | |
| 62EE | Address on File | DOGE 2 | | |
| ECA9 | Address on File | ADA 1290.1; BTC 0.000506; DOGE 18552.6; DOT 304.295; EGLD 12.4077; LLUNA 57.968; LTC 4.78868; LUNA 24.844; LUNC 5358643.2; SHIB 41925434.9; USDC 30.28; VGX 2788.86 | | |
| D08C | Address on File | ADA 1850.1; BCH 7.76733; BTC 0.001548; DOGE 4246.2; DOT 215.089; LINK 365.86; LLUNA 25.169; LTC 5.30701; LUNA 10.787; LUNC 2326026.6; SHIB 61423473.5; USDC 18640.76; VGX 2812.67 | | |
| 73E8 | Address on File | VGX 4.01 | | |
| 8D7D | Address on File | VGX 4.02 | | |
| CA05 | Address on File | BTC 0.00067 | | |
| 0D3D | Address on File | BTC 0.003906; DOGE 345.9 | | |
| A0D4 | Address on File | BTC 0.000498; DOGE 109.9; ETH 0.02455; LTC 0.09734; VET 796.2 | | |
| 10BF | Address on File | IOT 30 | | |
| 6ACD | Address on File | VGX 2.79 | | |
| 7C23 | Address on File | VET 30218.2 | | |
| 4C35 | Address on File | BTC 0.001549 | | |
| A592 | Address on File | ADA 2271.5; AVAX 13.79; BTC 0.154558; CELO 171.471; DOT 22.515; ETH 3.03509; MATIC 600.418; SOL 9.8856; VET 8673.4; ZRX 769.6 | | |
| F4A8 | Address on File | ADA 2.5; BTC 0.547345; DGB 281403.8; DOT 406.547; ETH 2.58554; LINK 2.24; LLUNA 16.067; LUNA 6.886; LUNC 1501778.2; SAND 290.9108; SHIB 70164.4; USDC 22883.15 | | |
| 4C3B | Address on File | ADA 7134.6; DGB 82209.6; DOT 100.471; ETH 5.13948; SHIB 37503876.8 | | |
| F501 | Address on File | BTT 4901960.7; DOGE 1689.5; LLUNA 5.901; LUNA 2.529; LUNC 550978.7; SHIB 5492844.6 | | |
| 02B1 | Address on File | VGX 2.8 | | |
| F81D | Address on File | SHIB 5754956.8 | | |
| 50E9 | Address on File | ADA 3.1; BTC 0.000329; ETH 5.09902; LINK 0.15; LLUNA 3.108; LUNA 1.332; LUNC 290463.1; SHIB 7407407.4; SOL 19.5755 | | |
| AF9A | Address on File | ADA 80.4; BTC 0.000512; DOT 0.918; ENJ 9.59; LINK 1.21; MANA 120.35 | | |
| 8E65 | Address on File | BTT 5806200; DOGE 1542 | | |
| 7E8A | Address on File | BTT 20000; ETC 0.2; ETH 0.0003 | | |
| CDBD | Address on File | VGX 2.65 | | |
| 0B19 | Address on File | BTC 0.000441; BTT 20936600 | | |
| 2901 | Address on File | ADA 216.6; CKB 4543.8; DOGE 5768.3; HBAR 922.9; SHIB 45744277.9; STMX 47235.6; TRX 3606; VET 2075.3; XLM 324.5; XVG 4844.5 | | |
| E3C0 | Address on File | VGX 4.69 | | |
| F609 | Address on File | VGX 2.78 | | |
| DF40 | Address on File | VGX 4.75 | | |
| A0DD | Address on File | BTC 0.001045; DOGE 488.2; HBAR 357.8 | | |
| 68A8 | Address on File | ADA 1900.4; DOGE 0.1; ETH 2.15664; SHIB 75031320.3 | | |
| 7A25 | Address on File | ADA 664.1; BTC 0.038212; BTT 59441000; DGB 3784.3; ETH 1.23669; SHIB 16487827.6; STMX 12274.5; VET 21817.3; XLM 1788.6; XVG 22302.9 | | |
| D391 | Address on File | ADA 221.4; HBAR 790.2; VGX 21.11 | | |
| 0A53 | Address on File | VGX 4.57 | | |
| 7229 | Address on File | VGX 5.26 | | |
| 5588 | Address on File | LLUNA 14.507; LUNA 61.191; LUNC 1605886.5 | | |
| B62D | Address on File | BTC 0.000777; SHIB 15293247.3 | | |
| 9CF2 | Address on File | AVAX 122.36 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCCA | Address on File | BTC 0.103259 | | |
| 5B4A | Address on File | BTC 0.00043; SHIB 881987.5 | | |
| A87A | Address on File | DOGE 7.1 | | |
| C42B | Address on File | BTT 50859700; SHIB 10337698.1 | | |
| 6962 | Address on File | DOGE 591.4 | | |
| 6967 | Address on File | VGX 4.94 | | |
| ECDB | Address on File | BTC 0.093956; BTT 103626943; MATIC 1.822; USDC 9.75 | | |
| 47F7 | Address on File | DOGE 848.8; LINK 5.16 | | |
| E63B | Address on File | LINK 0.05; MATIC 2.13; OMG 0.06 | | |
| 860B | Address on File | BTC 0.031953; DOGE 178.4; ETH 0.21981; SHIB 3382653.8 | | |
| D5A5 | Address on File | VGX 2.77 | | |
| A657 | Address on File | LUNC 1612.4 | | |
| 0C6D | Address on File | DOT 65.532 | | |
| 3DB5 | Address on File | BTC 0.000046; USDC 3822.84; VET 313.4; VGX 4.1 | | |
| 5FB6 | Address on File | BTC 0.000405 | | |
| D7D5 | Address on File | BTC 0.000053; SOL 0.017 | | |
| D949 | Address on File | DOGE 27.1 | | |
| 93CA | Address on File | VGX 4.26 | | |
| 00E7 | Address on File | BTC 0.000337; DOGE 20 | | |
| BF2A | Address on File | BTC 0.000002; ETH 0.00003; LTC 0.00004 | | |
| 3725 | Address on File | ADA 32.7; BCH 0.03732; BTC 0.000872; COMP 0.25212; DOGE 142.2; ETC 3.4; ETH 0.03127; SHIB 1773049.6; TRX 519.8; XLM 81.3 | | |
| F77C | Address on File | VGX 4.87 | | |
| 740D | Address on File | ADA 490.9; BTC 0.034214; CHZ 2822.4326; DOGE 6606.8; DOT 21.406; ETH 0.42932; SHIB 18781754.5; SOL 4.2449; TRX 13100.8; VET 14495.4 | | |
| CD39 | Address on File | LUNA 3.57; LUNC 233613.4; SHIB 209080211.4 | | |
| 56C9 | Address on File | BTC 0.00011; DOGE 3707.4; ETH 3.11588; USDC 2.19 | | |
| 3789 | Address on File | BTC 0.006119; DOGE 598 | | |
| 26B0 | Address on File | VGX 2.76 | | |
| 1C41 | Address on File | VGX 4.02 | | |
| 166E | Address on File | BTC 0.000449 | | |
| 2DFE | Address on File | SHIB 1749050.6 | | |
| 1604 | Address on File | BTC 0.000209; ENJ 0.01 | | |
| 394D | Address on File | DOT 325.401; SHIB 310690594.1; VGX 670.28 | | |
| 3E0B | Address on File | ADA 32.8; BTC 0.001039; USDC 23.89 | | |
| 63DC | Address on File | SHIB 5635025.8 | | |
| 94C3 | Address on File | VGX 4.87 | | |
| A31E | Address on File | BTC 0.000384; SHIB 13778790.8 | | |
| EDCE | Address on File | VGX 4.17 | | |
| 57EB | Address on File | DOGE 2879.1; SHIB 13772207.6 | | |
| A4F2 | Address on File | ADA 73.6; BCH 3.05295; BTC 0.052216; BTT 104502400; DOGE 1091.1; DOT 3.286; ETH 3.14841; LINK 4.09; LTC 1.99042; SHIB 1792158.6; SOL 2.1397; TRX 3164.4; VGX 35.27; XLM 372.4; XVG 428 | | |
| AC01 | Address on File | ADA 644; BTC 0.032973; LUNC 42.2; VET 3230.2 | | |
| FD72 | Address on File | LLUNA 6.062; LUNA 2.598; LUNC 566526.4; SHIB 404090775.2 | | |
| F731 | Address on File | ETH 0.0019; SOL 0.0875 | | |
| D343 | Address on File | BTC 0.00161; DOGE 33.8; DOT 0.21; ETH 0.0025; GLM 15.54; LTC 0.06037; SHIB 136314; SOL 0.1131 | | |
| 14C3 | Address on File | ADA 82; BTC 0.00053 | | |
| C74D | Address on File | ADA 1.2; BTC 0.000498; BTT 99201400; DGB 4163.5; LLUNA 26.003; LUNA 11.145; LUNC 0.1; STMX 6806.3; XRP 307.9 | | |
| 7541 | Address on File | ADA 106.8; BTC 0.011246; SHIB 28540456.5; TRX 3029.4; XVG 13380.9 | | |
| A2E7 | Address on File | ADA 64; SHIB 9349.2 | | |
| CB23 | Address on File | BTC 0.004469; DOGE 10381.4; ETH 0.04407; SOL 1.0289 | | |
| C3B9 | Address on File | BTC 0.00126; BTT 4950495; CKB 502.8; DOGE 368; ETH 0.00766; LUNA 0.454; LUNC 29697.3; SHIB 19389489.6 | | |
| E7BC | Address on File | ETH 0.02886 | | |
| 3550 | Address on File | ADA 1254.8; AVAX 50.8; BTC 0.273456; DOT 145.187; ETH 7.13021; FTM 1433.306; LINK 115.7; LLUNA 77.866; MANA 600.04; MATIC 2173.935; USDC 17057.08; VET 20315.9; VGX 600.47; XRP 2997.7 | | |
| 14FB | Address on File | VGX 2.8 | | |
| A373 | Address on File | BTT 15187900; SHIB 1196433.1; TRX 83.9; VET 86.9 | | |
| B8BA | Address on File | VGX 4.69 | | |
| 3289 | Address on File | ADA 52.1; AVAX 2.16; BTC 0.000326; DOT 0.226; ETH 0.12146; LINK 0.3; LUNA 1.484; LUNC 76786.4; SOL 0.1533; VET 602.6 | | |
| 3322 | Address on File | BTT 121333600; CKB 22390.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B73 | Address on File | ADA 5.2; BTC 0.053039; ETH 0.00324; LLUNA 8.113; LUNC 11.2; MATIC 3.161; VET 21101.2 | | |
| D284 | Address on File | BTC 0.000521; SHIB 1426940.6 | | |
| 81A8 | Address on File | ADA 40.5; BTC 0.000934; BTT 40802100; DGB 2902.4; ETH 0.13042; HBAR 340.2; SOL 0.8567; STMX 1613.4; TRX 1627.7; VET 541.3 | | |
| 646F | Address on File | BTT 220862390.9; LLUNA 17.949; LUNA 7.693; LUNC 2542689.7; STMX 12866.2; VET 19245.1 | | |
| 7CD7 | Address on File | SHIB 500000 | | |
| 45DC | Address on File | VGX 2.77 | | |
| 0B8C | Address on File | BTT 4495900; UNI 3.289; VET 396.4; VGX 37.47; XVG 310.1 | | |
| 8D31 | Address on File | VGX 5.15 | | |
| AC4F | Address on File | BTC 0.00015; DOT 1.005; ENJ 3.38; EOS 2.37; MANA 4.6; SAND 1.5258; SHIB 3699600.6 | | |
| 40AF | Address on File | VGX 4.91 | | |
| CFA9 | Address on File | ADA 0.5 | | |
| AAD4 | Address on File | BTT 72981800; DOGE 1604.3; SHIB 5258598.7 | | |
| 293D | Address on File | BTC 0.001093; SHIB 11600928; VET 509.6 | | |
| BC10 | Address on File | VGX 4.74 | | |
| 78AB | Address on File | BTC 0.000797 | | |
| 0DCB | Address on File | VGX 4.59 | | |
| B77C | Address on File | ADA 905.9; BTC 0.01926; DOT 92.149; ENJ 508.97; ETH 0.05622; LUNA 0.776; LUNC 50782.5; MANA 126.01; MATIC 243.012; SAND 106.1746; SOL 25.601; STMX 49520.8; VET 7707.7; VGX 1051.14 | | |
| EBBE | Address on File | APE 10.087; BTC 0.000327; BTT 22988505.7; DOGE 122.5; DOT 3.26; LUNA 11.024; MATIC 23.906; SHIB 20787847.6; SOL 1.4141; STMX 1103.2; VGX 116.16 | | |
| 43CE | Address on File | AVAX 4.11; LUNC 511508.9; SHIB 7419773.6; SOL 7.0203 | | |
| C69D | Address on File | BTT 1841621826.5; CKB 8514.6; DOGE 20659; LUNC 3423195.2; SHIB 588217413.4; SPELL 115023.9; UMA 7.772; XVG 10001.2; YFI 0.003329 | | |
| E1DD | Address on File | BTC 0.000624; BTT 77629700; DOGE 886.1; VET 2850.7 | | |
| 25B4 | Address on File | BTT 45539800; COMP 0.20387; DOGE 259.6; ETH 0.02 | | |
| E183 | Address on File | BTC 0.001407; BTT 272479900; DOGE 6550.5; VET 906 | | |
| 5F5B | Address on File | VGX 4.01 | | |
| 543A | Address on File | BTC 0.00094; SHIB 43191537.2 | | |
| FD72 | Address on File | SHIB 657874.1 | | |
| F01A | Address on File | BTC 0.000511; SHIB 65473318.4 | | |
| 7E4E | Address on File | ADA 16.9; ANKR 610.30388; BAND 0.129; CELO 0.673; CHZ 200.6117; CKB 3905.3; ENJ 27.46; FET 143.27; GALA 0.493; LLUNA 3.252; LUNC 2120831.8; SHIB 12193684.6; SKL 293.1; STMX 24.1 | | |
| 2D55 | Address on File | SHIB 1414760.6 | | |
| 8938 | Address on File | ADA 19.3 | | |
| 9313 | Address on File | BTC 0.000527 | | |
| E6DF | Address on File | VGX 2.78 | | |
| FD18 | Address on File | DOGE 652 | | |
| 50F0 | Address on File | VGX 3.99 | | |
| 07A1 | Address on File | BTT 565555200; VET 1476.8 | | |
| 771E | Address on File | BTT 147884700; DOGE 3858.3; STMX 19487.9; TRX 13316.2; VET 2578.5 | | |
| 59CB | Address on File | ADA 3680.4; BTC 0.000435; CKB 105312.4; SHIB 32738.3; VET 85504.6; VGX 557.83 | | |
| A9CF | Address on File | ADA 179.4; ETH 0.00541; SHIB 4911001.1 | | |
| A26D | Address on File | ADA 542; ALGO 456.04; APE 102.261; AVAX 20.14; BTC 0.200518; DOGE 4004.8; EGLD 100.1348; ETH 3.01261; FTM 2000; GRT 1507.41; HBAR 2458.3; LLUNA 10.825; LUNA 4.639; LUNC 1011937.8; MATIC 2007.617; SOL 6.04; USDC 1267.54; VGX 5154.27 | | |
| 3F7E | Address on File | LLUNA 54.16; LUNA 23.212; LUNC 6018146.2 | | |
| 8F39 | Address on File | SHIB 33726084.5 | | |
| 2616 | Address on File | APE 731.898; AVAX 29.86; BTC 0.014737; DOGE 204.7; LUNC 1323.6; SHIB 4220602.9; VGX 4.99 | | |
| 9BC5 | Address on File | EOS 18.58 | | |
| 5168 | Address on File | VGX 2.77 | | |
| 2CE2 | Address on File | BTC 0.001565 | | |
| 678D | Address on File | SHIB 3889687.5 | | |
| 9231 | Address on File | ADA 45.3; HBAR 64.9; SHIB 9083.4 | | |
| DF0C | Address on File | LLUNA 37.707; SHIB 35343.1 | | |
| DBC3 | Address on File | ADA 1.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02A0 | Address on File | ADA 2 | | |
| 2D97 | Address on File | ADA 837.6; AVAX 4.22; DOT 13.079; FTM 45.5; HBAR 267.2; LUNA 1.569; LUNC 102674.5; MATIC 273.587; SOL 4.6841 | | |
| B7F4 | Address on File | ADA 34.2; USDC 10 | | |
| 6448 | Address on File | ETH 0.01221; XTZ 2.05 | | |
| 14AB | Address on File | DOGE 293.9; MANA 61.3; SHIB 697155.6 | | |
| 2479 | Address on File | ADA 359.8; BTC 0.000538 | | |
| 8CCB | Address on File | BTC 0.000599; ETH 0.03115; SOL 0.7244 | | |
| 4360 | Address on File | VGX 5.18 | | |
| E6CE | Address on File | ADA 1645.2; BTC 0.007874; DOT 28.424; ETH 1.0609; MATIC 699.984 | | |
| 8498 | Address on File | VGX 4.75 | | |
| 00A9 | Address on File | LLUNA 3.16; LUNA 1.354; LUNC 295351.6 | | |
| 4C76 | Address on File | SHIB 20840651.7; VET 2335.2 | | |
| 44D3 | Address on File | ADA 40.8; BTC 0.000507 | | |
| 1937 | Address on File | ADA 1126.4; BTT 226078800; CKB 3000; COMP 1.02698; DOGE 1031.8; FIL 1; LINK 10.29; SOL 0.1431; TRX 5767.1; VET 8420.6; VGX 531.59 | | |
| 4584 | Address on File | VGX 5.01 | | |
| E295 | Address on File | ADA 7; DOGE 57.7; LINK 0.3 | | |
| FD69 | Address on File | VGX 4.29 | | |
| AC54 | Address on File | ADA 35.7; BTC 0.000625; DOGE 125.4 | | |
| 6E28 | Address on File | VGX 2.8 | | |
| 4668 | Address on File | VGX 2.75 | | |
| 82C6 | Address on File | BTC 0.00017 | | |
| 6F4A | Address on File | BAT 21.8; BTT 143183400; DOGE 567; LLUNA 5.229; LUNA 2.241; LUNC 488820.6; SHIB 28042113.8 | | |
| 5DAC | Address on File | BTC 0.000496; BTT 45871559.6; SHIB 20534689.5 | | |
| F4D3 | Address on File | VGX 4.69 | | |
| 8E32 | Address on File | BTC 3.886065; ETH 0.45102; MATIC 78992.193; USDC 53424.01; VGX 4534.2 | | |
| 91F0 | Address on File | USDC 5531.46 | | |
| 7751 | Address on File | ADA 449.6; BTC 0.000533 | | |
| 9D9B | Address on File | SHIB 14623585.9 | | |
| BA4C | Address on File | SHIB 16015266.9 | | |
| 11ED | Address on File | SHIB 2632964.7 | | |
| E139 | Address on File | VGX 4.31 | | |
| 6061 | Address on File | AXS 1.48339; BTC 0.002382; ETH 0.03481; FTM 176.106 | | |
| B8C5 | Address on File | BTT 13684500; CKB 2758.9; DGB 1483.2; ENJ 66.59 | | |
| 1CD4 | Address on File | BTC 0.000168 | | |
| 858A | Address on File | VGX 4.29 | | |
| EAF1 | Address on File | ALGO 245.13; AVAX 17.13; BAT 66.8; BTC 0.011451; BTT 7174600; DGB 341.4; DOT 253.888; ENJ 290.08; ETH 1.315535593; FTM 304.285; GLM 311.51; HBAR 123.7; KNC 27.76; LINK 23.39; LUNA 2.484; LUNC 15.9; MATIC 870.157; OXT 565.5; ROSE 741.3; SOL 5.2128; STMX 14474.1; UNI 18.937; USDC 50; VET 2056.9; VGX 694.44; XLM 135; XVG 1266 | | |
| 4A36 | Address on File | ADA 995.7; ALGO 34.4; AVAX 3.15; BTC 0.013838; DOT 34.941; ETH 0.55658; FTM 131.085; LUNC 111.9; MATIC 89.33; USDC 224.21; VET 1646.5 | | |
| 3EBD | Address on File | VGX 4.95 | | |
| 4E8B | Address on File | BTC 0.000153 | | |
| C276 | Address on File | VGX 5.18 | | |
| 5896 | Address on File | BTC 0.001575; SHIB 1655379.9 | | |
| F57A | Address on File | VGX 2.84 | | |
| DC09 | Address on File | ADA 335.8; BTC 0.000698; DOT 2.004; VGX 81.63; XLM 55.6 | | |
| ACD5 | Address on File | ADA 7.6; BTC 0.000652; BTT 11933900 | | |
| 74A5 | Address on File | VGX 4.74 | | |
| B830 | Address on File | DOGE 316.3; ETH 0.00256; SHIB 1497230.1 | | |
| CCCC | Address on File | ADA 5082.5; BTC 1.472893; DOT 209.05; ETH 28.11091; LINK 146.5; LUNA 0.104; MATIC 260.736; USDC 5607.41; VGX 3687.73 | | |
| 7704 | Address on File | ADA 689; BTT 143375000; MANA 173.72; SAND 76.7823; SHIB 175162; SOL 4.1844 | | |
| 8C63 | Address on File | ADA 16.2; BTC 0.000506; MANA 1.16 | | |
| A64E | Address on File | DOGE 1024.2; LTC 1.01205; SAND 3.7356; SHIB 1693352.2 | | |
| 7475 | Address on File | ADA 40.4; BTC 0.000936; VGX 3.89; XLM 58.5 | | |
| 4FAB | Address on File | ADA 643.8; ALGO 93.88; BTC 0.000511; BTT 13335500; DGB 716.7; DOGE 238.9; ENJ 214.31; HBAR 294.1; SOL 4.43; USDC 97.47; VET 2073; XLM 234.2 | | |
| D17E | Address on File | VGX 5.16 | | |
| AB58 | Address on File | LUNA 1.583; LUNC 395646 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B823 | Address on File | DOGE 23.9 | | |
| 25BA | Address on File | VGX 4.58 | | |
| 5D13 | Address on File | BTC 0.000252 | | |
| F7E9 | Address on File | ADA 49.1; LTC 0.3125; SHIB 1291989.7; SOL 0.5556 | | |
| DA22 | Address on File | BTC 0.001657; BTT 72134600; VGX 591.82 | | |
| B0CB | Address on File | BTC 0.000232 | | |
| AE52 | Address on File | BTC 0.000284 | | |
| 38E8 | Address on File | LUNC 982263.9 | | |
| DD1E | Address on File | ADA 274.5; BTC 0.00045; DOGE 501.5 | | |
| EEFD | Address on File | ADA 43.2; BTC 0.000454; UNI 1.46 | | |
| 3B90 | Address on File | ADA 264.6; BTC 0.000438; SHIB 6641862.3; STMX 337812.9; VET 11485.7 | | |
| 8532 | Address on File | VGX 4.98 | | |
| 30F9 | Address on File | ADA 2053.9; BTC 0.001925; SHIB 42956617.9 | | |
| 5355 | Address on File | LTC 0.265 | | |
| D8C0 | Address on File | ADA 292.5; BTT 29924800; CKB 5195.7; HBAR 1411.4; OXT 246; SHIB 3392130.2; VET 829; XLM 274.3 | | |
| 10E1 | Address on File | ADA 9.2; BTC 0.002169; ETH 0.01181; SHIB 2822832.9 | | |
| 5F1C | Address on File | BTC 0.005855; ETH 0.01566; SHIB 12612708 | | |
| 144B | Address on File | ALGO 157.14; APE 7.401; SOL 2.1274 | | |
| 1D4F | Address on File | ADA 161 | | |
| F62E | Address on File | BTC 0.000206 | | |
| DA16 | Address on File | AVAX 0.04; BTC 0.000621; DOT 148.245; LUNC 190280.4; MATIC 69.627; USDC 124.71; VET 40759; VGX 1194.24 | | |
| 2D9B | Address on File | AVAX 112.55; BTC 0.044705; ETH 4.07131; XLM 9793.7 | | |
| C85B | Address on File | VGX 4.02 | | |
| 16A8 | Address on File | BTT 52083333.3 | | |
| 354E | Address on File | VGX 71.92 | | |
| FB93 | Address on File | ADA 0.5 | | |
| 14D3 | Address on File | ADA 599.4; AMP 1889.43; BTC 0.000873; BTT 255468000; MANA 195.19; SHIB 20899298; STMX 5971.4; VET 3057.5; XLM 308.6; XVG 5157.6 | | |
| 25FC | Address on File | SHIB 1102941.1 | | |
| 9BAB | Address on File | ALGO 75.76; BTT 147608500; STMX 3152; VET 1323.1 | | |
| B5A2 | Address on File | DOGE 256.9; SHIB 600600.6 | | |
| 0601 | Address on File | ETH 2.18597; FTM 160.307; MATIC 196.477; SOL 6.3478; VGX 106.3 | | |
| 5FC7 | Address on File | VGX 4.97 | | |
| C3EC | Address on File | VGX 4.57 | | |
| 4EA1 | Address on File | GLM 176.38; LLUNA 7.678; LUNA 3.291; LUNC 10.7; SHIB 49223000.7 | | |
| E1AD | Address on File | VGX 2.8 | | |
| 2F90 | Address on File | ADA 122.5; ALGO 135.25; APE 11.018; DOGE 1018; MATIC 72.271; POLY 104.83; QTUM 23.52; SHIB 2269632.3; XLM 1443 | | |
| ECFE | Address on File | AVAX 24.22; DOGE 2601.9; EOS 18.98; MANA 77.99; NEO 1.362; OMG 25.79; SAND 67.4059; VET 5732.9 | | |
| 4D19 | Address on File | BTC 0.000814; LLUNA 21.181; LUNA 9.078; LUNC 1979684.6 | | |
| 4DA2 | Address on File | SHIB 660859.4 | | |
| 0250 | Address on File | BTT 58216900; SHIB 34734953.4; VET 400 | | |
| A085 | Address on File | ADA 227.3; SOL 0.1848; XTZ 14.74 | | |
| 03D3 | Address on File | LLUNA 68.153; VGX 5.1 | | |
| 7805 | Address on File | BTC 0.000085 | | |
| 743D | Address on File | ADA 2522.5; BTT 90789200; CKB 0.4; SHIB 14592814.8; SOL 4.5431; STMX 49608.7; VET 12144.1; XVG 0.3 | | |
| C19C | Address on File | BTC 3.119107; VGX 992.3 | | |
| 7429 | Address on File | ADA 1639.9; BTC 0.000502; BTT 124353300; CHZ 2195.4378; CKB 34542.8; DASH 5.086; DGB 20132.9; EOS 286.71; LLUNA 11.886; LUNA 5.094; LUNC 1111072.2; STMX 28419; XVG 44549.9 | | |
| BC1A | Address on File | JASMY 449022.7; MANA 1737.57; SHIB 337107778.3; VGX 4445.29 | | |
| 8B5F | Address on File | VGX 1695.66 | | |
| ABC8 | Address on File | APE 6.381; BTC 0.000497; DOGE 6168.3; SHIB 20606.5; SPELL 401290.5; TRX 2047.9; VGX 1189.99; XVG 22899.4 | | |
| 51AD | Address on File | BTC 0.001653; ETC 1.02; SHIB 635324 | | |
| ED60 | Address on File | ADA 252.1; APE 2.357; BCH 0.00184; BTT 20950800; DGB 1014.2; DOGE 603.9; DOT 1.103; ETC 1.29; FTM 18.842; MATIC 89.015; SHIB 138083.4; TRX 183.3; XVG 2190.4 | | |
| 2BF8 | Address on File | BTC 0.000474; DOGE 6183; SHIB 131790070.6 | | |
| 8285 | Address on File | BTC 0.009747 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61BA | Address on File | ADA 0.8; APE 0.326; BTC 0.000163; DOT 0.381; LLUNA 9.225; LUNA 3.954; LUNC 2412.1; USDC 21.89; VGX 2.27 | | |
| 3BEF | Address on File | USDC 165.62 | | |
| 28DA | Address on File | VGX 2.8 | | |
| 645A | Address on File | BTC 0.010951; DOGE 2515.3; ETH 0.17484; SHIB 14218097.2 | | |
| 52D6 | Address on File | VGX 4.02 | | |
| 83E9 | Address on File | BTC 0.000814; LLUNA 20.777; LUNA 8.905; LUNC 1941244.7 | | |
| 3135 | Address on File | VGX 2.84 | | |
| 03BA | Address on File | BTC 0.00046 | | |
| F0D1 | Address on File | BTC 0.001023; LTC 1.16263 | | |
| C462 | Address on File | BTC 0.000658; BTT 32392100; DOGE 4161.2; DOT 1.001; SHIB 8177044.3 | | |
| 0B0D | Address on File | BTC 0.000658; BTT 42110900; TRX 2074.4 | | |
| 40B6 | Address on File | VGX 4.56 | | |
| 2537 | Address on File | ADA 59.6; BTC 0.001657; DOT 3 | | |
| 5934 | Address on File | VGX 5 | | |
| 982E | Address on File | DOGE 380.6 | | |
| 2AB1 | Address on File | VGX 4.74 | | |
| 8133 | Address on File | VGX 2.8 | | |
| 89F0 | Address on File | VGX 2.84 | | |
| 2C5D | Address on File | VGX 4.29 | | |
| 8076 | Address on File | VGX 3.61 | | |
| D941 | Address on File | BTC 0.000113; ETH 0.00255 | | |
| 664F | Address on File | VGX 4.57 | | |
| FC52 | Address on File | BTC 0.000234 | | |
| 9E34 | Address on File | BTC 0.000524; FTM 36.172; VET 622.2 | | |
| ABF1 | Address on File | BTC 0.018633; SOL 1.5633; XLM 29.4 | | |
| 645A | Address on File | BTC 0.000055; USDT 1.71 | | |
| 2C45 | Address on File | ADA 21.3; DOGE 193.5 | | |
| B98A | Address on File | ADA 83; SHIB 8964654.7; SPELL 21646.5 | | |
| 0BA9 | Address on File | BTC 0.000795; ETH 0.00674; LLUNA 3.888; LUNC 363496.3; USDC 129.28; XRP 280.3 | | |
| D336 | Address on File | ADA 31.5; BTC 0.000387; ETH 0.13354; SAND 40.7513; SOL 3.4463; VGX 228.34 | | |
| 0B45 | Address on File | APE 1.017; AVAX 131.14; BTC 0.760419; DOGE 9285.6; ETH 6.24528; LINK 202.04; SUSHI 2214.3686; USDC 85.9; VGX 707.71 | | |
| B068 | Address on File | VGX 2.8 | | |
| CBE6 | Address on File | SHIB 1987676.4 | | |
| 5ABB | Address on File | VGX 4.59 | | |
| BD4F | Address on File | BTC 0.000538; GRT 499.59; LLUNA 4.735; LUNA 2.029; LUNC 442553.7; VET 11945.9 | | |
| 229F | Address on File | VET 0.8 | | |
| CF52 | Address on File | SHIB 59769284.7 | | |
| B60C | Address on File | BTC 0.000395; ETH 0.01994; SHIB 3262560.7 | | |
| FC10 | Address on File | VGX 2.8 | | |
| 7D98 | Address on File | VGX 5.18 | | |
| D066 | Address on File | VGX 5.25 | | |
| 5C4D | Address on File | VGX 4.93 | | |
| D4E0 | Address on File | BTC 0.000498; DOGE 5247.7; XVG 15068.1 | | |
| 244D | Address on File | VGX 4.91 | | |
| 5553 | Address on File | ALGO 21.92; BTC 0.000688; BTT 79227100; CKB 10582.3; VGX 362.37 | | |
| AC88 | Address on File | VGX 2.65 | | |
| 3B14 | Address on File | BTC 0.000852; BTT 44469600 | | |
| 1849 | Address on File | ADA 1.2; LLUNA 4.943; LUNA 2.119; LUNC 462055.1; SHIB 171580.2 | | |
| DD03 | Address on File | UNI 1.703 | | |
| 17C8 | Address on File | XLM 267.2 | | |
| D1BD | Address on File | ADA 10522; BTT 1355574900; ETH 3.44805; LUNC 2952886.7; SHIB 67200184; XVG 9323.3 | | |
| BA0C | Address on File | ADA 1659.8; ATOM 8.761; BTC 0.013043; DOT 111.691; ENJ 127.47; ETH 0.27269; MANA 256.913; XTZ 8.55 | | |
| 1FE7 | Address on File | AAVE 7.781; ADA 8835.9; AVAX 24.28; BCH 5.75972; BTC 1.032968; CELO 260.011; DOGE 29029.3; DOT 517.64; ETH 2.37822; FTM 3241.07; LINK 186.01; LLUNA 16.809; LTC 25.53611; LUNA 7.204; LUNC 238368; MANA 735.13; MATIC 2695.145; SOL 30.8526; VGX 11013.37 | | |
| 3862 | Address on File | DOGE 10371; LUNA 0.06; LUNC 3899.4; SHIB 15334617.6 | | |
| F398 | Address on File | BTT 11238000 | | |
| 7AAD | Address on File | DOGE 566 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBE4 | Address on File | BTC 0.000436; DOT 25.46; FLOW 61.113; SHIB 20640489.5; SOL 4.603 | | |
| 72A2 | Address on File | BTC 0.000502; SOL 66.772 | | |
| 74A6 | Address on File | BCH 0.10005; VET 869 | | |
| 3F90 | Address on File | BTC 0.000031; ETH 0.00000259761055 | | |
| 3C24 | Address on File | BCH 0.00002; BTC 0.000001; LTC 0.00006 | | |
| 4191 | Address on File | BTC 0.000432 | | |
| 4A5D | Address on File | ADA 212.9; BTC 0.016078; USDC 105.36; VGX 5.01 | | |
| DB56 | Address on File | BTC 0.000881; DOGE 15 | | |
| A9C8 | Address on File | VGX 5 | | |
| FFCC | Address on File | BTC 0.006046; ETH 0.31727; SHIB 164804075.9 | | |
| 7B4C | Address on File | VGX 4.3 | | |
| 7B9F | Address on File | BTT 27270699.9; TRX 139.2 | | |
| 1C39 | Address on File | ALGO 41.07; BTC 0.000434; MATIC 182.442; TRX 577.4 | | |
| 621B | Address on File | VGX 4.93 | | |
| 79C0 | Address on File | DOGE 299.2 | | |
| 8637 | Address on File | ADA 312.4; BTC 0.020961; ETH 0.27192; LTC 0.31152; OMG 10; USDC 229.49 | | |
| 7049 | Address on File | BTT 2860800; DOGE 1068.6; SHIB 15197676.3 | | |
| 1D86 | Address on File | VGX 4 | | |
| B7C0 | Address on File | SHIB 1218472 | | |
| 5C2D | Address on File | BTC 0.008605 | | |
| B23C | Address on File | ADA 0.4; BTT 13758300; DOGE 4.3 | | |
| ECC4 | Address on File | BTC 0.000507; SHIB 1042100.8; VET 336.5 | | |
| C427 | Address on File | BTC 0.000256 | | |
| ABE2 | Address on File | ADA 147.9 | | |
| 9191 | Address on File | BTC 0.000524 | | |
| F436 | Address on File | ADA 2955.4; BTC 0.197761; DOT 36.302; ETH 0.12288; LLUNA 26.004; LUNA 11.145; LUNC 36 | | |
| F31B | Address on File | BTT 25667699.9; CKB 5298.3 | | |
| C086 | Address on File | SHIB 1541588 | | |
| 6CBB | Address on File | BTC 0.000149 | | |
| 4B07 | Address on File | SHIB 1626565.4 | | |
| 0BEF | Address on File | ADA 997; DOT 11.325; VET 2203.6; VGX 1116 | | |
| B6D2 | Address on File | SHIB 6617898.2 | | |
| 822B | Address on File | BAT 0.1; LTC 0.00011 | | |
| D8CA | Address on File | ADA 934.2; VGX 149.71 | | |
| E34F | Address on File | VGX 4.01 | | |
| 200D | Address on File | BTC 0.000513; LLUNA 10.218; LUNA 4.379; LUNC 955259; SHIB 43153739.2 | | |
| E587 | Address on File | BTT 7957700; DOGE 186.8; STMX 1786.7 | | |
| F32B | Address on File | ADA 144.8; BTC 0.000658; BTT 109237600; DOGE 251; SHIB 2000000; XLM 303.6 | | |
| 3E56 | Address on File | BTT 14322600; EGLD 0.5355; VET 447.8 | | |
| 580B | Address on File | DOGE 62.7 | | |
| DA3B | Address on File | USDC 1.98 | | |
| 0CF6 | Address on File | AAVE 3.5459; ADA 362.2; AVAX 8.27; BTC 0.126035; DOT 43.884; ETH 1.88874; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MATIC 370.793; SAND 167.4937; SOL 5.3737; USDC 4192.76 | | |
| 0BE5 | Address on File | BTC 0.020552; DOGE 762; ETH 0.04128; SHIB 2944640.7 | | |
| 4E52 | Address on File | ADA 4.2; ALGO 116.16; ATOM 10.566; BTC 0.000568; DOT 0.513; ETH 0.00729; LTC 1; MATIC 52.631; USDC 26.24; VET 700 | | |
| 2901 | Address on File | ADA 1171.7; APE 46.414; BTC 0.067389; DOT 40.665; ETH 5.02772; SOL 18.6751; USDC 1059.82; VGX 1129.19 | | |
| 1620 | Address on File | EOS 1.3 | | |
| 76D1 | Address on File | BTC 0.000231; VGX 0.37 | | |
| 5AD0 | Address on File | BTC 0.000161 | | |
| C9CA | Address on File | ADA 2637.7; AXS 7.92424; BTC 0.001068; DOT 21.61; ETH 0.0089; MANA 20.55; SAND 15.0497; SHIB 2076412; SOL 5.0065; VGX 779.62 | | |
| B8D4 | Address on File | BTC 0.001279; SHIB 11474737.1 | | |
| 3042 | Address on File | BTC 0.000499; SHIB 49171926.1 | | |
| F7F0 | Address on File | AVAX 3.71; DOGE 349.7; DOT 12.104; ETH 0.10632; FTM 91.943; LLUNA 3.405; LUNA 1.459; LUNC 4.7; SAND 37.9572; SHIB 1229558.5; XLM 275.1 | | |
| 0CB7 | Address on File | VGX 4.01 | | |
| 79FF | Address on File | ADA 0.6; DOGE 2093.4; LLUNA 3.782; LUNA 1.621; LUNC 353475 | | |
| 8916 | Address on File | BTC 0.000007; ETH 0.0001; OCEAN 7.94; SHIB 42101.7; SOL 0.0064; VGX 3.35 | | |
| BB5D | Address on File | BTT 54717686.6; LUNA 0.731; LUNC 47788; SHIB 189505.9 | | |
| 1F96 | Address on File | BTC 0.004876 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 548D | Address on File | DOGE 1465.4 | | |
| 7E31 | Address on File | ADA 1919.1; BTC 0.000514; DOT 27.842; ETH 9.77847; LINK 21.22; SHIB 63259234.2; VET 4675.6 | | |
| 12DC | Address on File | BTC 0.001747; DOGE 18.5; ETH 0.00505; LTC 0.05639; SRM 3.854; VGX 9.43 | | |
| 4D80 | Address on File | BTC 0.018207; DOT 13.494; ETH 0.21652; SOL 2.4377 | | |
| 13EA | Address on File | ADA 69.4; ALGO 44.93; BAT 49.1; BTC 0.002103; ETH 0.04634 | | |
| 9FA5 | Address on File | ADA 0.6; BTT 1375400; LLUNA 12.005; LUNA 24.759; LUNC 2934865.2; SHIB 21310.6 | | |
| CCBB | Address on File | BTT 21072100 | | |
| 2251 | Address on File | VGX 2.8 | | |
| 52B5 | Address on File | ADA 389.4; ALGO 20.96; CKB 4477.2; HBAR 305; LUNA 0.396; LUNC 25896.2; MATIC 117.186; STMX 1398.9; VET 1497.5; VGX 119.81; XLM 838.4 | | |
| E065 | Address on File | AAVE 1.0676; ADA 1187.9; ALGO 167.16; AVAX 17.91; AXS 2.79469; BTC 0.110914; DOT 88.761; ETH 0.54892; FTM 568.592; HBAR 203.7; LLUNA 18.036; LUNA 7.73; LUNC 25; MANA 214.06; MATIC 1305.01; SAND 93.0505; SOL 9.4309; STMX 1221.4; USDC 211.14; VGX 585.32 | | |
| 793E | Address on File | VGX 4.3 | | |
| 81D9 | Address on File | LUNA 2.663; LUNC 4930.9; VET 3267.3 | | |
| 3517 | Address on File | BTC 0.000502; SOL 164.9102 | | |
| 9729 | Address on File | ADA 4085.3; BTC 0.000648; DGB 18484.2; DOT 173.53; HBAR 16805.9; VET 45655.5 | | |
| 3C41 | Address on File | ADA 6609.6; ATOM 60.261; AVAX 16.13; BAND 22.773; BCH 0.07243; BTC 0.001874; CELO 263.326; CHZ 1326.5657; COMP 0.90798; DGB 3744.6; DOGE 784.3; DOT 182.971; EGLD 2.5639; ENJ 762.13; EOS 47.8; ETH 2.39951; FIL 1.17; FTM 7.491; GLM 742.22; HBAR 776.9; ICX 102.2; IOT 261.23; KNC 418.83; LINK 38; LLUNA 13.038; LUNA 5.588; LUNC 18.1; MANA 2669.92; NEO 4.294; OXT 1158.4; SOL 1.7813; STMX 20849.7; TRX 4650.5; UMA 40.253; VET 9915.5; VGX 4347.84; XLM 3409.7; XMR 3.067; XTZ 73.97; YFI 0.009168 | | |
| 6C99 | Address on File | DOGE 197.8 | | |
| 5CE6 | Address on File | AAVE 1.0742; ADA 1584.9; APE 10.296; ATOM 26.424; AVAX 3.23; BTC 0.27274; CELO 53.163; COMP 4.04119; DASH 1.554; DOT 87.22; ENJ 197.7; ETH 3.06781; KAVA 101.16; KSM 2.61; LINK 40.1; LLUNA 29.843; LTC 5.26156; LUNA 12.79; LUNC 41.3; MATIC 403.5; SOL 6.0391; STMX 5276.4; UNI 22.95; USDC 105.23; VET 633.2; VGX 1701.56; XLM 1016.6; ZRX 221.4 | | |
| 86D9 | Address on File | BTC 0.000437; BTT 100152500; EOS 17.11; ETC 0.83; TRX 652.6 | | |
| AD54 | Address on File | SHIB 1426068.4 | | |
| 84A4 | Address on File | VGX 5.13 | | |
| 5D0B | Address on File | ADA 2692.7; DOT 22.483; ENJ 941.75; LLUNA 66.635; LUNA 28.558; LUNC 20092.8; MATIC 1576.478; SOL 18.2032 | | |
| E16E | Address on File | USDC 4.79 | | |
| DB6D | Address on File | SHIB 1250781.7 | | |
| D468 | Address on File | DOGE 600.8; LUNA 0.888; LUNC 58065.8; SHIB 4453687.3; USDC 106.15 | | |
| 4376 | Address on File | VGX 4.85 | | |
| 3621 | Address on File | LLUNA 9.559; LUNA 4.097; LUNC 893323.8 | | |
| C455 | Address on File | BTC 0.000747; SHIB 11074197.1 | | |
| 9CCD | Address on File | SUSHI 1.436 | | |
| 5871 | Address on File | BTC 0.030307 | | |
| 888D | Address on File | VGX 4.9 | | |
| 80DB | Address on File | BTT 2835800; LUNA 2.515; LUNC 164528.9; SHIB 1990258.8 | | |
| 958C | Address on File | ADA 1213.5; BTC 0.025475; DOT 98.651; ETH 0.24374; MATIC 817.016; SOL 7.2752 | | |
| 1D6D | Address on File | SHIB 11558510.6 | | |
| A27F | Address on File | BTC 0.018253; DOT 13.623; ETH 0.2163; SOL 2.458 | | |
| B423 | Address on File | ADA 48.3; LLUNA 3.767; LUNA 1.615; LUNC 5.2 | | |
| F67E | Address on File | BTT 121132100 | | |
| 9670 | Address on File | ADA 187.1; BTC 0.001166; DOGE 411.9; SHIB 51177121.9; SOL 17.1924; VGX 158.96 | | |
| 2945 | Address on File | BTT 25733400; DOGE 3760.5 | | |
| 82BB | Address on File | DOGE 2.9 | | |
| E92B | Address on File | ADA 187.2; VGX 58.51 | | |
| E6FA | Address on File | ADA 46.4 | | |
| 3B50 | Address on File | ADA 18.2; BTC 0.000462; DOGE 475.7; ETH 0.01029; VET 108.2 | | |
| 11E5 | Address on File | VGX 4.58 | | |
| 0F9F | Address on File | LUNC 525.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 606A | Address on File | SHIB 24253.4 | | |
| 7CAA | Address on File | BTT 34482758.6; LLUNA 50.202; LUNA 21.516; LUNC 4690201.2 | | |
| 8ED6 | Address on File | BTC 0.000567; LINK 38.11; SHIB 733675.7; SOL 2.0004; USDC 618.28 | | |
| A835 | Address on File | VGX 4.56 | | |
| 0976 | Address on File | ADA 62; ALGO 52.34; DOGE 368.2; DOT 5.762; EOS 3.3; ETC 1; HBAR 1493.8; LINK 29.92; LTC 1.8757; MATIC 71.566; SAND 21.168; SHIB 401714; SOL 1.5298; VET 6479.4; XLM 521.1 | | |
| 9554 | Address on File | BTT 77654900; VET 2432.6 | | |
| 16EE | Address on File | VGX 5.13 | | |
| 9172 | Address on File | LLUNA 11.008; LUNA 4.718; LUNC 1028967.4 | | |
| E3D3 | Address on File | VGX 4.03 | | |
| C3A1 | Address on File | VGX 4.02 | | |
| C4C9 | Address on File | BTC 0.009799; SHIB 1000000; VGX 10 | | |
| 1F20 | Address on File | BTT 4863600 | | |
| 275A | Address on File | ADA 365; BTC 0.000435; BTT 7239999.9; DOGE 2994; DOT 7.646; SOL 2.4795; TRX 175.4; USDC 0.75; VET 118.5 | | |
| 0296 | Address on File | VGX 5.39 | | |
| 8D85 | Address on File | ADA 83.6; BTC 0.000599; DOGE 667.1; JASMY 1468.4; SHIB 3615329; USDC 1022.66 | | |
| 3A2A | Address on File | VGX 4.61 | | |
| 1980 | Address on File | BTC 0.000106 | | |
| 8CB7 | Address on File | BTC 0.002104; ETC 1.79; SHIB 12856775.5 | | |
| C719 | Address on File | ADA 974.8; BCH 8.72856; BTC 0.000464; BTT 147858000; DGB 25353.2; DOGE 7305.7; ENJ 417.71; EOS 155.88; ETH 1.04705; ICX 235.2; LINK 29.55; LTC 24.84263; OMG 44.97; ONT 1437.12; SHIB 61254887.4; STMX 143167.3; TRX 54488.4; UNI 8.283; VET 5285.4; VGX 36.12; XVG 20430.1 | | |
| BCD5 | Address on File | ADA 25; BTC 0.003514; SHIB 3405117.9 | | |
| 5AB5 | Address on File | BTC 0.000582; BTT 232847800 | | |
| 34A3 | Address on File | DOGE 8378.6 | | |
| C668 | Address on File | ADA 1538.3; BTC 0.001433; BTT 436460300; DOGE 8943.9; DOT 57.571; XLM 5884.2; XRP 29 | | |
| 9B3D | Address on File | BTC 0.022335; DOGE 99.6; ETC 0.46 | | |
| 3998 | Address on File | ADA 166.5; VGX 197.62 | | |
| 4F4C | Address on File | LLUNA 3.224; VGX 2583.75 | | |
| FD25 | Address on File | SHIB 7542162.6 | | |
| 8997 | Address on File | BTC 0.003096; ETH 0.06587; USDC 943.38 | | |
| 66A6 | Address on File | BTC 0.032266 | | |
| EF58 | Address on File | SHIB 377216.1; TRX 129.6 | | |
| 474D | Address on File | ADA 157.2; DOT 2.055; MATIC 102.486; USDC 106.42; VET 1677.3 | | |
| 5C26 | Address on File | VGX 4.61 | | |
| D008 | Address on File | ADA 608; ATOM 75.237; AVAX 7.25; BTC 0.063851; ETH 0.30253; LLUNA 21.6; LUNA 9.257; MATIC 364.357 | | |
| 173B | Address on File | VGX 5.4 | | |
| D5E0 | Address on File | BTC 0.000432; BTT 4888900; CKB 1346.4; SHIB 2444987.7; XVG 703.2 | | |
| D44B | Address on File | BTC 0.000097; BTT 29756600; TRX 2899.9 | | |
| 7FEC | Address on File | BTC 0.000058; VET 0.3 | | |
| 3705 | Address on File | BTC 0.000688; ETH 0.04282; USDC 192.26 | | |
| F34C | Address on File | STMX 1735.7; VET 930.3; XLM 179.6 | | |
| DC4F | Address on File | ADA 125.3 | | |
| 9CB9 | Address on File | ADA 100.5; DOGE 1836.6; LUNA 39.534; SHIB 10524631.1; SOL 1.7021 | | |
| D060 | Address on File | ADA 7.2; BTC 0.407772; ETH 3.9469; MATIC 1248.904; SHIB 408580456.2; USDC 251.4 | | |
| EB18 | Address on File | VGX 4.23 | | |
| 632F | Address on File | BTC 0.006989; DOGE 237.3; SHIB 5120790.5 | | |
| 0D2F | Address on File | BTC 0.000447; BTT 44762700; STMX 3327.1 | | |
| E528 | Address on File | ADA 63.6; BTC 0.000625; BTT 97686600; DOGE 552.5 | | |
| 2323 | Address on File | LTC 0.0039; XRP 249.3 | | |
| FA36 | Address on File | VGX 2.73 | | |
| 639E | Address on File | SAND 4.5571; SHIB 1348799.5 | | |
| 3687 | Address on File | BTC 0.000469; DOGE 376.1 | | |
| BA7D | Address on File | BTC 0.000433; BTT 11767599.9; GRT 243.43; SHIB 16763778.1 | | |
| 32E3 | Address on File | VET 1263.9 | | |
| CB4F | Address on File | ADA 399.6; BTC 0.003702; CAKE 133.081; DOGE 2734.9; ETH 3.98383; SHIB 4376367.6; TRX 3444.9 | | |
| 5A33 | Address on File | ADA 55.5; BTT 7439000; DOGE 95.7; SHIB 2202643.1 | | |
| 0F9C | Address on File | BTT 115370900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DC1 | Address on File | BTT 48477499.9; VGX 14.44; XRP 224.4 | | |
| 4A91 | Address on File | VGX 4.69 | | |
| 41BD | Address on File | ADA 1.5; BTC 0.00117; MATIC 0.718; USDC 1.86 | | |
| F802 | Address on File | DOGE 50.2 | | |
| EE5C | Address on File | ADA 7.6; DOGE 286 | | |
| 35FD | Address on File | ADA 5133.7; AMP 12745.39; BTC 0.000145; BTT 4002490000; DOT 3599.554; LUNC 1040.5; MATIC 12.833; SHIB 402842719.5; TRX 12770.3 | | |
| 389D | Address on File | VGX 2.77 | | |
| 3448 | Address on File | ADA 576.9; DOGE 2126.1; ETC 14.1; ETH 0.01923; VET 1401.5 | | |
| B84E | Address on File | SHIB 20578462.8 | | |
| CEFE | Address on File | VGX 5.16 | | |
| F1AC | Address on File | BTC 0.002145 | | |
| 1CF1 | Address on File | BTC 0.00018; DOGE 5; FIL 0.03; LTC 0.0392; SHIB 105532.9; VGX 6.56 | | |
| FB26 | Address on File | ADA 1.2; BTC 0.000442; SHIB 17236058.6 | | |
| 7A96 | Address on File | VGX 4.57 | | |
| 678E | Address on File | AAVE 25.8312; ADA 0.5; DOT 31.081; GRT 705.44; ICX 191.9; LINK 167.08; LLUNA 5.504; LUNA 2.359; LUNC 514523.1; MANA 954.87; SAND 314.7968; SOL 0.0185; STMX 13522.8; USDC 3.69 | | |
| 7C30 | Address on File | ADA 481.2; ALGO 115; APE 32.99; BTC 0.050143; DOT 56.502; ETH 1.00338; LINK 115.29; LUNA 1.413; LUNC 92419.9; MANA 50; MATIC 102.328; SHIB 57664996; SOL 13.5867; USDC 533.07; VGX 106.43 | | |
| D7C6 | Address on File | ADA 11.2 | | |
| 6615 | Address on File | BTC 0.000763; BTT 5373500; DOGE 88; STMX 639; VET 170.9; XVG 511.2 | | |
| A0F6 | Address on File | VGX 3.99 | | |
| D1D5 | Address on File | ETH 0.00395; LLUNA 8.548; LUNA 3.664; LUNC 88087.7 | | |
| F5E5 | Address on File | BTC 0.000493 | | |
| 2799 | Address on File | ADA 241.1; ALGO 696.38; ATOM 2.079; AVAX 33.58; AXS 2.73787; DOGE 3009.5; DOT 9.551; EGLD 0.0878; ENJ 49.11; ETH 0.21776; GALA 505.7541; HBAR 546.3; LLUNA 41.578; LUNA 17.819; LUNC 166.7; MANA 32.6; MATIC 166.428; SAND 120.5734; SOL 9.4029; VET 29514; VGX 6.83 | | |
| 66A9 | Address on File | ADA 48; ALGO 140.29; ATOM 49.49; CRV 7.966; DOGE 1678.9; DOT 3.233; LUNA 0.672; LUNC 30414; SHIB 764525.9; SOL 0.4154 | | |
| F0B8 | Address on File | TRX 81.1 | | |
| FE4B | Address on File | DOGE 2578.2; DOT 21.555; LINK 40.54; LTC 2.35262; SHIB 20211808.1; VGX 106.36; XRP 493.7 | | |
| 9E58 | Address on File | BTT 51373899.9; XVG 4041.2 | | |
| 01B1 | Address on File | BTC 0.041228 | | |
| 10EB | Address on File | ADA 148.9; BTC 0.004449; DOGE 1441.3; ETC 0.89; MANA 36.96; SHIB 5288024.9; VET 1132.5 | | |
| E2A8 | Address on File | ADA 665.3; BTC 0.000498; SHIB 18047677.5; USDC 24.68 | | |
| 812F | Address on File | ADA 109.3; AMP 1277.7; CHZ 87.3016; CKB 6153.7; DOGE 2428.7; DOT 21.168; ENJ 42.35; GALA 925.403; MANA 102.6; MATIC 36.053; SAND 86.2115; SHIB 4467310.5; STMX 4896.3; VGX 101.72; XVG 263.9 | | |
| 3AA1 | Address on File | VGX 4 | | |
| DED1 | Address on File | BTC 0.003257 | | |
| 1D89 | Address on File | SHIB 3205213.6 | | |
| 1E7A | Address on File | VGX 8.38 | | |
| CBFE | Address on File | ADA 134.2; SHIB 13229903.5 | | |
| A874 | Address on File | ADA 64.3; BTC 0.000498 | | |
| 76C0 | Address on File | BTC 0.000418; BTT 165107600; SHIB 23295515; VET 1188; VGX 67.15 | | |
| 6DA1 | Address on File | VGX 8.38 | | |
| A125 | Address on File | BTC 0.001909; DOGE 86.9; DOT 1.012; LUNA 3.609; LUNC 236179.9; MANA 16.88; SAND 5.2307; SHIB 25797505.7 | | |
| DF0F | Address on File | SHIB 54455254.7 | | |
| B938 | Address on File | DOT 1.004 | | |
| C822 | Address on File | BTC 0.000467; BTT 1302900; DGB 79.4; DOGE 263.4; DOT 1.256; ETH 0.01167; HBAR 32; OCEAN 22.06; SHIB 1697239.4; VET 95.5; XLM 20.2 | | |
| CC96 | Address on File | LUNA 1.529; LUNC 99972.5; XRP 4.1; ZEC 0.003 | | |
| 19D9 | Address on File | ADA 382.4; BTT 102679300; ETH 0.83139; LINK 21.59; SAND 177.9091; VET 18060.6; XTZ 49.25 | | |
| 9A0E | Address on File | DOGE 655.1 | | |
| D181 | Address on File | DOGE 5834.3; LUNA 29; LUNC 19948451.2; SHIB 89539416.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41CF | Address on File | ADA 835.9; BTT 14097200; CKB 3351.2; DOT 15.131; ENJ 32.41; LINK 15.33; SHIB 3042716.3; STMX 1614; TRX 189.1; USDC 110.42; VET 574.3; XLM 793.2; XMR 1.349 | | |
| 774A | Address on File | BTC 0.000456; DOGE 253.3 | | |
| 7B8E | Address on File | DOGE 17.5 | | |
| 591C | Address on File | BTC 0.000498; VGX 30.94 | | |
| 1CAC | Address on File | BTC 0.000028 | | |
| 1F78 | Address on File | VGX 2.78 | | |
| 85C3 | Address on File | BTC 0.006031; DOGE 256.8; ETH 0.27933 | | |
| B292 | Address on File | ADA 2038.9; BTC 0.013094; CKB 150380.4; DOT 32.211; FTM 500.668; LINK 72.69; LLUNA 12.583; LUNA 5.393; LUNC 1175991.7; MATIC 526.955; USDC 515.11; XLM 545 | | |
| B341 | Address on File | SHIB 2339669.8; STMX 502.7 | | |
| 587F | Address on File | BTT 171858500 | | |
| F8BD | Address on File | BTC 0.000513; DOT 1.13; HBAR 572.4; SOL 1.0233; VET 313.2 | | |
| E768 | Address on File | DOGE 29.6; ETH 0.00306 | | |
| 370E | Address on File | BTC 0.001028; SHIB 42665249.3 | | |
| BC06 | Address on File | MANA 13.96; SHIB 7603753.8; VGX 8.38 | | |
| 2EFE | Address on File | BTC 0.000905; BTT 102477600; DGB 676.3; DOT 5.663; HBAR 157.6; LTC 2.07212; VET 4888.5 | | |
| 9A29 | Address on File | ADA 12.7; BTT 45954100; DOT 4.509; SHIB 13236.8; STMX 11472.5; XVG 3036.9 | | |
| DC0A | Address on File | VGX 1.22 | | |
| 5727 | Address on File | DOGE 74.2 | | |
| 629B | Address on File | BTC 0.324487; ENJ 1913.71; SHIB 112140700.3; SOL 107.556; VET 25495.3 | | |
| 5461 | Address on File | VGX 2.8 | | |
| FF6D | Address on File | ADA 0.9; AMP 2122.76; EOS 63.91; MANA 14.41; SAND 30.6593; SHIB 10721829.5; STMX 3103.3; VET 880.2 | | |
| F48B | Address on File | BTC 0.000007; DOGE 30.3 | | |
| 30DE | Address on File | VET 387 | | |
| 9EDA | Address on File | CKB 3106.8 | | |
| 7E0D | Address on File | ALGO 25; BTC 0.001978; ETH 0.04575; SOL 0.4137; VET 167.7; XTZ 3.39 | | |
| 478A | Address on File | ADA 52.2; ETH 0.07866; HBAR 651.4 | | |
| 1A6D | Address on File | BTC 0.000582; DOGE 1581.4 | | |
| 915B | Address on File | ADA 2.3; BTC 0.000073; DOGE 4; ETH 0.00282; USDC 21.07 | | |
| EB0C | Address on File | VGX 5.16 | | |
| 36FA | Address on File | ADA 143.2; BTC 0.027354; DOT 23.434; FTM 12.116; LUNA 0.692; LUNC 45231.6; SHIB 6032230.2; SOL 5.0366; VET 327.9 | | |
| 5656 | Address on File | VGX 2.65 | | |
| CEE2 | Address on File | VGX 4.19 | | |
| 3474 | Address on File | VGX 4.71 | | |
| DB24 | Address on File | BTC 0.034027; ETH 0.13076; QTUM 44.17; SHIB 604342.5; VGX 281.91 | | |
| 9171 | Address on File | BTT 98977500; SHIB 7251096.4; VET 381.5 | | |
| B56E | Address on File | BTT 11904000; NEO 0.467 | | |
| 5CD0 | Address on File | BTC 0.000515; SHIB 31854187 | | |
| 7DB7 | Address on File | ADA 4.2; LLUNA 9.489; LUNA 4.067; LUNC 13.2; SOL 0.0349; USDC 1.38 | | |
| 75AE | Address on File | SHIB 1708525.5 | | |
| 29F0 | Address on File | BTC 0.000446; DOGE 3.1 | | |
| 5ECA | Address on File | VGX 4.68 | | |
| CD27 | Address on File | VGX 4.66 | | |
| 4275 | Address on File | ADA 246.4; SHIB 3058103.9 | | |
| 50CF | Address on File | EOS 2.09; TRX 287.7; XLM 166.8 | | |
| A867 | Address on File | BTC 0.000536; BTT 12334500; STMX 559.5 | | |
| 258F | Address on File | BTC 0.000489; DOGE 615.2; DOT 1.043; GLM 21.68; XLM 19.9 | | |
| 485F | Address on File | ADA 6.1; BTC 0.000425; BTT 1258299.9; DGB 65.5; ETH 0.00282; GLM 18.45; HBAR 32.8; MANA 6.68; STMX 194.1; TRX 67.3 | | |
| 01FC | Address on File | BTC 0.11284 | | |
| D75C | Address on File | BTC 0.000344 | | |
| 93CD | Address on File | SHIB 48400721.9 | | |
| C098 | Address on File | BTC 0.000444; DOGE 55; ZEC 0.037 | | |
| C6E3 | Address on File | BTC 0.000448; BTT 29276300 | | |
| BAC5 | Address on File | BTC 0.001259; DOGE 22.1 | | |
| 00AF | Address on File | TRX 419.8 | | |
| 1950 | Address on File | BTC 0.000515; LINK 11.76 | | |
| B1C5 | Address on File | ETH 0.42789 | | |
| 458C | Address on File | VGX 8.38 | | |
| DFC3 | Address on File | BTC 0.000393; BTT 4760300; SHIB 2414439.7; VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5816 | Address on File | ADA 1.6; DOGE 1125.2; SHIB 10061898 | | |
| F689 | Address on File | VGX 2.78 | | |
| 121E | Address on File | ADA 80.3; BTC 0.000712; DOGE 29.7 | | |
| F21C | Address on File | DOGE 83.1 | | |
| 5B04 | Address on File | ADA 15.2; BTC 0.000461; DOGE 33.3 | | |
| D6D5 | Address on File | DOGE 2790.4; SHIB 5010878 | | |
| B4DD | Address on File | VGX 35.11 | | |
| 2ADE | Address on File | BTC 0.002636 | | |
| 897F | Address on File | BTC 0.000432; SOL 0.9729; VET 3484.9 | | |
| C78E | Address on File | BTC 0.000386; SHIB 1384274.6 | | |
| B133 | Address on File | BTC 0.000176; DOGE 31.2 | | |
| 66B5 | Address on File | VGX 4.59 | | |
| D03F | Address on File | ADA 383.9; CHZ 676.2011; DOGE 678.4; DOT 7.094; ETH 0.02766; LLUNA 5.602; LUNA 2.401; LUNC 394916.7; SUSHI 8.9068; VET 4711.2 | | |
| A7BB | Address on File | BTC 0.000498; VGX 40.24 | | |
| D05A | Address on File | DOGE 4061.7; ETC 13.07 | | |
| 341C | Address on File | VGX 5.16 | | |
| C829 | Address on File | BTC 0.00252 | | |
| 6E5D | Address on File | ADA 11.6 | | |
| 7288 | Address on File | USDC 19.3 | | |
| C28B | Address on File | VGX 4.33 | | |
| E284 | Address on File | ADA 112.1; BTT 24682800; CKB 5038.5; SHIB 17217657.1; TRX 6730.6; XVG 4128.7 | | |
| D76A | Address on File | SOL 3.181 | | |
| 13DD | Address on File | ADA 29; DOGE 305.5; ETH 0.0326; SHIB 1911235.9 | | |
| 791D | Address on File | VGX 4.59 | | |
| D911 | Address on File | VGX 4.27 | | |
| B7D9 | Address on File | ADA 562.6; BTC 0.006786; ETH 0.18183; MATIC 304.243; USDC 202.58; VET 6317.3 | | |
| 3CD9 | Address on File | AVAX 2.08; LUNA 0.415; LUNC 27137.8; SOL 3.1191 | | |
| 48F0 | Address on File | BTC 0.016242; USDC 217.98 | | |
| 35D8 | Address on File | BTT 23079300; DGB 961.5; HBAR 84.6; SHIB 19032371.5; TRX 366.5; VET 1335.2 | | |
| CE56 | Address on File | LINK 0.3 | | |
| D40A | Address on File | BTC 0.000211 | | |
| CC55 | Address on File | VGX 4.28 | | |
| 3210 | Address on File | ADA 65.4; ATOM 7.103; AUDIO 35.026; BTC 0.002431; BTT 66677297.8; CKB 8403.9; DOGE 621.2; DOT 3.245; FTM 42.854; GRT 225.57; LUNA 2.604; LUNC 143315.6; MANA 38.91; MATIC 119.447; QTUM 7.58; SAND 25.7039; SHIB 3162555.3; SOL 0.8477; VET 1213.8 | | |
| 1305 | Address on File | VGX 5.25 | | |
| D397 | Address on File | BTC 0.01018 | | |
| 811D | Address on File | SHIB 1481920.5 | | |
| E64A | Address on File | BTT 19448340.3; LUNC 249584; SHIB 2776869.1 | | |
| 15CA | Address on File | BTC 0.0025 | | |
| F23A | Address on File | BTC 0.000808; DGB 2742.2; MANA 67.88; SHIB 26142.5 | | |
| 787F | Address on File | ETH 1.00699; LUNA 0.766; LUNC 295567.4 | | |
| 7EBA | Address on File | BTC 0.000173 | | |
| 87FB | Address on File | BTC 0.000457; BTT 20122700 | | |
| 8163 | Address on File | ADA 1601.2; BTC 0.010901; LTC 0.01274 | | |
| 9F3F | Address on File | BTC 0.000531; USDC 1022.66 | | |
| 2CEE | Address on File | BTC 0.00077; ETH 0.01357 | | |
| 40F0 | Address on File | VGX 5.18 | | |
| F883 | Address on File | LINK 362.28 | | |
| 4A17 | Address on File | BTC 0.000162 | | |
| 891E | Address on File | VGX 5.18 | | |
| 847B | Address on File | ADA 308.7; BTC 0.001032; SHIB 1195600.1 | | |
| A4F2 | Address on File | BTC 0.005277 | | |
| 4A64 | Address on File | ADA 60.4; BTC 0.00045; BTT 41405900; DOGE 1624.5; ETH 0.00581; GALA 160.1447; SHIB 12655086.8 | | |
| 491F | Address on File | VGX 8.38 | | |
| 6B12 | Address on File | VGX 5.25 | | |
| D941 | Address on File | ETH 0.01362; SHIB 2369241.7 | | |
| CDCB | Address on File | ADA 1031.7; CKB 200041.1; DOT 127.234; GRT 2189.61; IOT 1000; LINK 100.74; MATIC 1091.933; SHIB 15076409.9; VET 12064.7; VGX 523.34 | | |
| 7676 | Address on File | DOGE 195.9; SHIB 3107218 | | |
| 30A7 | Address on File | SHIB 9044 | | |
| 1CED | Address on File | USDC 2.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C645 | Address on File | ADA 20.9; BTC 0.000572; MATIC 17.995 | | |
| 9998 | Address on File | SHIB 16992138.6; USDC 1589.74; XRP 9.7 | | |
| 9568 | Address on File | SHIB 25130.7 | | |
| A073 | Address on File | VGX 4.89 | | |
| 8A26 | Address on File | BTC 0.000527 | | |
| 8B65 | Address on File | BTC 0.000448; BTT 12434199.9 | | |
| 0AE9 | Address on File | DOGE 9498.3; XVG 10486.2 | | |
| EF7B | Address on File | VGX 4.9 | | |
| B2F2 | Address on File | BTC 0.000508; SHIB 48817325.8 | | |
| C50D | Address on File | BTT 493964900; DGB 527.8; DOGE 176; XRP 1930.1 | | |
| 844A | Address on File | BTC 0.000652; DOGE 296.2; SHIB 2943414.4 | | |
| CFAB | Address on File | BTC 0.000506; SHIB 35287459.9 | | |
| 5543 | Address on File | ADA 382; BTT 502267000; STMX 11779.8; VET 239.1 | | |
| F9B8 | Address on File | BTC 0.000223; LLUNA 6.552; LUNA 2.808; LUNC 328107.6; VGX 2.91 | | |
| DAF2 | Address on File | BTC 0.00063; USDC 2053.74 | | |
| 6008 | Address on File | ADA 3.8 | | |
| 4929 | Address on File | ADA 32.9; BTC 0.001153; CKB 1306.4; SHIB 3699136.8 | | |
| 1D3A | Address on File | BTC 0.000121; ETH 18.2819; LUNA 0.818; LUNC 53439.3; USDC 110.52; VGX 47.74 | | |
| ACE6 | Address on File | SHIB 9389419.9 | | |
| 3346 | Address on File | SHIB 1545356.2 | | |
| 2139 | Address on File | LLUNA 113.211 | | |
| 3CCA | Address on File | BTT 1390700 | | |
| 0AC6 | Address on File | DOGE 2; SHIB 68404241.3 | | |
| 90DB | Address on File | ADA 160.5 | | |
| 061A | Address on File | ADA 65.4; BTC 0.003431; BTT 38090500 | | |
| 3EAC | Address on File | ADA 59.2; APE 10.519; BAT 96.7; BCH 0.65055; BTC 0.062494; BTT 1056123601.3; EOS 67.65; ETH 0.1737; LTC 34.51727; MANA 2024.98; OMG 58.55; STMX 50750.4; USDC 5.98; VGX 2849.93; XLM 4088.9; ZEC 3.351 | | |
| C2F5 | Address on File | SHIB 3819981.2 | | |
| F0A2 | Address on File | LLUNA 3.417; LUNA 1.465; LUNC 319079.6 | | |
| F93C | Address on File | BTC 0.002498; ETH 1.04999; MANA 72.49; SHIB 14981273.4 | | |
| BD53 | Address on File | BTC 0.000244; SHIB 5510165.1 | | |
| 9F14 | Address on File | BTT 275815600 | | |
| 097F | Address on File | BTC 0.029624; MANA 119.17 | | |
| 4164 | Address on File | BTC 0.000498; ETH 0.01188; SHIB 2695417.7 | | |
| 349A | Address on File | BTC 0.002601 | | |
| FEB5 | Address on File | BTC 0.000226 | | |
| 02A5 | Address on File | SHIB 12989244.8 | | |
| 4FCA | Address on File | BTC 0.000231 | | |
| DD65 | Address on File | VGX 4.01 | | |
| DE17 | Address on File | VGX 4.75 | | |
| 3963 | Address on File | BTC 0.03814; DOGE 522.9; ETH 0.32704 | | |
| A94A | Address on File | BTC 0.001818 | | |
| BE8D | Address on File | DOGE 275.4 | | |
| 5F98 | Address on File | ADA 12.5; ALGO 50.76; ATOM 1.021; AXS 1.00505; BTC 0.000404; CHZ 27.2205; DGB 100; DOGE 200; DOT 1.009; EGLD 0.4024; ENJ 31.01; ETC 3; ETH 0.03583; HBAR 140.8; KNC 3.07; LINK 1.02; LLUNA 2.819; LTC 0.1069; LUNA 1.208; LUNC 53545.3; MANA 15.56; MATIC 20.472; OMG 4.01; SHIB 1437655.8; SOL 1.0074; STMX 1013.2; VGX 2.71 | | |
| D262 | Address on File | DOGE 106.9; SHIB 580423 | | |
| 3E42 | Address on File | BTC 0.00005; DOT 0.36 | | |
| 4DC3 | Address on File | BTC 0.001635; SHIB 1647446.4 | | |
| 12A8 | Address on File | BTC 0.001656; MATIC 49.149; SHIB 657290 | | |
| 7D79 | Address on File | HBAR 305.7; VET 3182.8 | | |
| 2148 | Address on File | CELO 75.983; VGX 1.2 | | |
| EEAD | Address on File | BTC 0.000503; ETH 0.02074 | | |
| C788 | Address on File | ADA 2.2; BTT 55820000; DOT 57.804; LLUNA 3.423; LUNA 1.467; LUNC 1719.5; SHIB 542437.7; USDC 1.21; VET 9830.8; VGX 1.26; XLM 1061.7 | | |
| 2F0D | Address on File | BTC 0.00044; BTT 153348900; SHIB 3732839.9; STMX 1200.9 | | |
| 274D | Address on File | BTT 7535900; DOGE 369.8; SHIB 22508865.2 | | |
| 0AAB | Address on File | VGX 4.93 | | |
| 7F52 | Address on File | ADA 441.4; DOGE 4754.2; DOT 37.911 | | |
| 7EF0 | Address on File | VGX 5.25 | | |
| 8EB2 | Address on File | ADA 604.3; LINK 3.91; MATIC 9.181 | | |
| 0681 | Address on File | VGX 665.27 | | |
| 9547 | Address on File | ADA 0.8; LUNA 2.847; LUNC 317959.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEC0 | Address on File | BTT 35543900 | | |
| 859C | Address on File | BTT 8895000 | | |
| ECD7 | Address on File | DOGE 38 | | |
| 9299 | Address on File | BTC 0.000671 | | |
| 8C50 | Address on File | GLM 82.69; SHIB 131630808.3 | | |
| F6BC | Address on File | BTC 0.121418; ETH 1.01878; LTC 3.08992; USDC 13031.27; VGX 5698.98 | | |
| DCC8 | Address on File | ADA 5.3; BTT 160427500; DOT 21.003; USDC 5129.26 | | |
| B6FA | Address on File | ADA 68.8; BTC 0.000745 | | |
| 6B4F | Address on File | ADA 8.5 | | |
| 42C0 | Address on File | DOGE 990.3; ETC 4.46 | | |
| D2D3 | Address on File | BTC 0.00165; USDC 106.15 | | |
| BBFB | Address on File | VGX 4.33 | | |
| 2C00 | Address on File | BTC 0.038559; SHIB 38830646.5 | | |
| D8CB | Address on File | ADA 283.4; DOGE 1458; DOT 4.878; MATIC 110.925; SOL 2.6462; VET 4617.4; VGX 104.25 | | |
| 08DA | Address on File | USDC 0.62 | | |
| B142 | Address on File | ETH 0.00168 | | |
| 2D56 | Address on File | ADA 63.4 | | |
| 64DF | Address on File | BTC 0.004032; ETH 0.1346; HBAR 983.2 | | |
| DD62 | Address on File | BTT 1434200; CKB 411; DOGE 425.3; SHIB 1283697; STMX 579.7; TRX 234.2; XVG 213.2 | | |
| 26F0 | Address on File | BTC 0.000002; SHIB 49403.4 | | |
| 0E4C | Address on File | ADA 128.1; BTC 0.017573; ETH 0.62541; LINK 15.37; MATIC 16.674; SOL 29.4339; VGX 37.57 | | |
| FDE6 | Address on File | BTC 0.000168; USDC 27.56 | | |
| 0CFC | Address on File | BTC 0.000423 | | |
| C484 | Address on File | ADA 1932.6; BTC 0.197911; BTT 40463000; CKB 2071.4; DOT 16.231; ETH 0.11815; LTC 8.35531; MANA 333.91; MATIC 284.825; SAND 13.7663; SHIB 64603771.8; STMX 12349.2; TRX 4058.3; UNI 23.817; VGX 323.64 | | |
| 403D | Address on File | BTC 0.036675; ETH 0.73211; LINK 5.09; SOL 0.9285; USDC 1404.12 | | |
| 1B2C | Address on File | ADA 2836.9; SPELL 1992444.7; USDC 6552.97 | | |
| FDA3 | Address on File | BTC 0.006031; DOGE 1269.5; ETH 0.05381; USDC 504.11 | | |
| 4B6F | Address on File | ADA 1100.2; BTC 0.037332 | | |
| BDA9 | Address on File | VGX 8.38 | | |
| 0A18 | Address on File | SHIB 2976190.5 | | |
| D7A2 | Address on File | ETC 0.04 | | |
| E377 | Address on File | ADA 5827.8; CKB 46495.8; LUNA 0.25; LUNC 16344.7; USDC 4.96; VET 5181.5; VGX 569.05 | | |
| 1EDA | Address on File | ADA 75.4; ALGO 76.61; AVAX 15.85; BTC 0.002271; EGLD 1.1284; ETH 0.04124; FTM 254.269; LLUNA 7.606; LUNA 3.26; LUNC 111431.1; SAND 57.2168; SOL 5.2007; VGX 139.43 | | |
| E2A3 | Address on File | ADA 20.5; BTC 0.000583; DOT 1.082 | | |
| D25E | Address on File | ALGO 202; BTC 0.000851; BTT 183074400; SHIB 59898268.5 | | |
| A96E | Address on File | DOGE 1170.5 | | |
| 00DB | Address on File | BTC 0.000025; SHIB 67642307.8; USDC 141.76; VGX 538.51 | | |
| 178E | Address on File | VGX 2.78 | | |
| BFEC | Address on File | ADA 1823.2; ALGO 873.44; DOGE 2.5; DOT 70.936; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SOL 11.7884; XLM 3125.6 | | |
| 6627 | Address on File | ADA 34.7; BTC 0.001495; HBAR 60 | | |
| C7C6 | Address on File | ADA 0.4 | | |
| 7428 | Address on File | SHIB 39927168.2 | | |
| 2E67 | Address on File | VGX 5.16 | | |
| E3D5 | Address on File | BTC 0.000785; ETH 0.05204 | | |
| F77D | Address on File | BTC 0.000454; VET 1810.8 | | |
| AE21 | Address on File | FTM 584.94; SOL 202.1642 | | |
| BCE7 | Address on File | LLUNA 3.563; LUNA 1.527 | | |
| 5DB3 | Address on File | BTC 0.000029; SOL 0.0494 | | |
| 5FF7 | Address on File | BTC 0.001611; DOGE 169.2; SHIB 641107.8 | | |
| B7C9 | Address on File | DOGE 977; VGX 195.04 | | |
| F13E | Address on File | LLUNA 37.189 | | |
| 2F38 | Address on File | ADA 231.5; BTC 0.066633; DOT 5.604; ETH 0.03563; USDC 18570.51 | | |
| F65C | Address on File | BTT 396422600; LLUNA 7.976; LUNA 3.419; LUNC 3308574.2; SHIB 95686398.4 | | |
| 1684 | Address on File | SHIB 2466833.7; XRP 145.6 | | |
| 402C | Address on File | VGX 440.02 | | |
| 6FFD | Address on File | SHIB 39889732.1 | | |
| E948 | Address on File | SHIB 17180030.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0821 | Address on File | BTC 0.011809; ETH 0.07455; VGX 0.6 | | |
| C121 | Address on File | VGX 2.78 | | |
| D0FB | Address on File | BTC 0.003475; DOGE 618.5; ETH 0.04554 | | |
| E34F | Address on File | VGX 4.61 | | |
| 34DA | Address on File | BTC 0.000451; DOGE 314.5 | | |
| E9F6 | Address on File | BTC 0.000442; SHIB 30203772.8 | | |
| 099A | Address on File | VGX 4.17 | | |
| D05F | Address on File | VGX 2.65 | | |
| EDB4 | Address on File | BTC 0.000468; DOGE 253.8 | | |
| F329 | Address on File | VGX 5.18 | | |
| A846 | Address on File | SHIB 1557147.3 | | |
| 0CBC | Address on File | DOT 0.616 | | |
| 3DA3 | Address on File | BTC 0.001089; SHIB 33659995.1 | | |
| 56D8 | Address on File | VGX 2.78 | | |
| 4477 | Address on File | VGX 2.78 | | |
| A89C | Address on File | VGX 2.83 | | |
| AEDD | Address on File | ADA 179.2; ALGO 44.35; APE 1.098; BTC 0.028541; DOT 4.876; ENJ 14.47; ETH 0.1539; FTM 42.197; GALA 44.6429; LUNA 0.654; LUNC 2169.5; MANA 6.77; SAND 10.2897; SOL 3.6513; VET 705.1 | | |
| F103 | Address on File | VGX 2.79 | | |
| 1138 | Address on File | MATIC 0.983 | | |
| A0A9 | Address on File | EGLD 22.9537 | | |
| 0F2F | Address on File | VGX 4.29 | | |
| 06A9 | Address on File | BTC 0.095559; DOGE 365.7; DOT 2.829; ETH 0.06926; LTC 0.23273; SHIB 559033.9; SUSHI 11.9885 | | |
| 48C7 | Address on File | BTC 0.000274 | | |
| 7EC3 | Address on File | BTT 35392000; DOGE 2947.9 | | |
| 3FC6 | Address on File | ADA 37.3; BTC 0.001657 | | |
| 2D37 | Address on File | BTC 0.000318 | | |
| 7F72 | Address on File | ADA 1.7; BTC 0.00012; ETH 0.00178; LLUNA 7.244 | | |
| A2BC | Address on File | VGX 5.15 | | |
| BD9E | Address on File | XRP 25 | | |
| 266A | Address on File | VGX 5.17 | | |
| 0E0B | Address on File | BTC 0.000235 | | |
| 6E7F | Address on File | VGX 2.77 | | |
| 6EA7 | Address on File | HBAR 5972.2; SHIB 28943084.2 | | |
| 1286 | Address on File | BTC 0.001561; SHIB 1428367.3 | | |
| B23F | Address on File | ADA 16.5; BTC 0.001019; ETH 0.00985; LUNA 2.596; LUNC 169843.8; SAND 40.9101; SHIB 10764978.9 | | |
| 3274 | Address on File | ADA 11.3; AVAX 133.34; BTC 0.000674; DOT 0.669; ETH 0.00522; LINK 0.25; LLUNA 3; LUNA 1.286; LUNC 280428.7; SHIB 38374.1; USDC 0.27 | | |
| 3917 | Address on File | DOGE 408.3 | | |
| DD9C | Address on File | BTC 0.003059; OCEAN 10.93; XVG 432.1 | | |
| 0274 | Address on File | VGX 2.76 | | |
| 4B0C | Address on File | BTC 0.000241 | | |
| 250A | Address on File | BTC 0.000521; SHIB 2411425; SOL 5.1737 | | |
| E6FF | Address on File | VGX 2.75 | | |
| 85B2 | Address on File | AMP 199.42; BTC 0.000535; BTT 10050251.2; DOGE 37.7; JASMY 471; SHIB 1710456.5; STMX 696.5; TRX 107; VET 104.9; XLM 35.3; XVG 1662.1 | | |
| FB70 | Address on File | VGX 4.02 | | |
| A911 | Address on File | VGX 4.02 | | |
| 26D7 | Address on File | DOGE 195349.6 | | |
| BE1E | Address on File | ETH 9.66412; LLUNA 36.072; SHIB 331646999.2 | | |
| 8DBD | Address on File | VGX 5.25 | | |
| 2247 | Address on File | USDC 0.95 | | |
| 2F57 | Address on File | ADA 1842.1; DOGE 131.7; MANA 80.81; MATIC 83.578; SAND 23.3701; SHIB 19616376; SOL 3.0301; VET 3293.6 | | |
| DE8A | Address on File | BTC 0.000005; XLM 0.1 | | |
| BB81 | Address on File | BTC 0.066; DOGE 726.1; ETH 0.14349; FTM 17.16; QTUM 6.3; SOL 2.2166 | | |
| 1CAE | Address on File | BTC 0.003332; BTT 22123893.8; CKB 657.7; SHIB 638365.7 | | |
| 7081 | Address on File | VGX 5 | | |
| 2F4F | Address on File | ADA 52; AVAX 3.15; BTC 0.016151; DOT 7.008; ETH 0.27405; FTM 59.778; GLM 190.45; SHIB 564844.1; SOL 2.9087 | | |
| 0F45 | Address on File | ADA 1291.1; BTC 0.189273; DOT 7.359; ETH 0.46392; MATIC 1256.48; USDC 1.57 | | |
| ADBA | Address on File | SHIB 25635.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 483B | Address on File | ADA 103.6; AVAX 0.38; BTC 0.002605; DOT 0.561; EGLD 0.0897; ENJ 6.16; ETH 0.04931; HBAR 63.4; LUNA 0.828; LUNC 0.8; MANA 11.14; MATIC 7.091; SAND 4.0307; SHIB 162680.9; SOL 1.0114 | | |
| B362 | Address on File | BAT 7.4; LINK 0.93 | | |
| 005C | Address on File | BTC 0.014072; ETH 0.17381 | | |
| B31A | Address on File | BTC 0.000437 | | |
| 3954 | Address on File | VGX 3.99 | | |
| 90DB | Address on File | ADA 2935.8; ALGO 100; DOGE 1014.6; DOT 24.875; ETH 0.80132; HBAR 1345.7; USDC 2222.69 | | |
| 3E85 | Address on File | BTC 0.000098; USDC 333.18; VET 7890.3 | | |
| B489 | Address on File | VGX 4.55 | | |
| FB2F | Address on File | ADA 1.2; BTC 0.306652; LLUNA 9.575; LUNA 4.104; LUNC 894787.4 | | |
| 9992 | Address on File | DOGE 2731.3; SHIB 2027575 | | |
| 2855 | Address on File | LUNA 1.586; LUNC 103634.7 | | |
| 46CA | Address on File | BTC 0.004697; DOGE 121.4 | | |
| DE73 | Address on File | LLUNA 129.945; LUNA 55.691; LUNC 12133261.4 | | |
| ABFD | Address on File | HBAR 158 | | |
| 34F4 | Address on File | SOL 0.0776 | | |
| F9E3 | Address on File | BTC 0.000997; SHIB 3413069.4 | | |
| A094 | Address on File | BTC 0.000498; SHIB 1427755.5 | | |
| 51BF | Address on File | BTT 15555200; CKB 2500; DGB 1349.6; HBAR 134.3; SHIB 18078820.7; STMX 1000; TRX 1495.2; VET 465.5; XLM 100; XVG 1000 | | |
| 5651 | Address on File | ADA 1254.6; ALGO 376.1; ATOM 20.556; BAND 20; BAT 1214; BTC 0.126877; BTT 200000000; CHZ 1500; CKB 41885.9; DGB 2000; DOGE 2753; ENJ 400; EOS 20; ETC 2; ETH 2.21017; FTM 400; GALA 2000; GRT 202; HBAR 4500.1; KNC 371.63; LTC 4.14425; MANA 445; MATIC 904.235; SHIB 61639597.2; TRX 10057.1; UNI 10.167; USDC 111.85; VET 11671.9; VGX 103.7; XLM 500.2; XTZ 153.37; ZRX 301.6 | | |
| 51EA | Address on File | ADA 232.3; BTC 0.012989; BTT 37000000; CHZ 300; ENJ 100; ETH 0.27883; HBAR 1450; MATIC 102.653; SHIB 15112839.4; TRX 3000; UMA 20; USDC 0.85; VET 3000; VGX 75 | | |
| 7213 | Address on File | BTT 345906112.4; LLUNA 11.741; LUNA 5.032; LUNC 1096281.8; SHIB 23422058.1 | | |
| F38E | Address on File | ETH 0.01502 | | |
| C179 | Address on File | BTC 0.000154 | | |
| 9FB3 | Address on File | DOGE 3909.4; ETH 3.72513 | | |
| CBDE | Address on File | BTC 0.00044; DOGE 1.8 | | |
| A022 | Address on File | VGX 4.94 | | |
| B6AC | Address on File | VGX 4.01 | | |
| A00C | Address on File | BTC 0.001656; ETH 0.02323 | | |
| 19F4 | Address on File | BTC 0.000385; COMP 0.01746 | | |
| 4D8E | Address on File | ADA 4711.9; BTC 6.335375; ETH 29.35825; LINK 0.34; LTC 0.02209; UNI 0.163; USDC 2204.72 | | |
| 58D4 | Address on File | BTC 0.000586; USDC 816.8 | | |
| D087 | Address on File | BTC 0.01181; DOGE 181.3; DOT 2.677; ETH 0.71377; SHIB 1975769.1 | | |
| AF95 | Address on File | VGX 2.82 | | |
| 7206 | Address on File | BTC 0.000523; SHIB 13208294.8 | | |
| 856E | Address on File | ADA 64.6; BTC 0.000889; BTT 10298962.7; DGB 304.3; LUNA 1.139; LUNC 1.1; MANA 26.48; SAND 16.7481; STMX 521.7; TRX 263.2; VGX 9.34 | | |
| BB56 | Address on File | BTC 0.005609 | | |
| 1468 | Address on File | ADA 14.4; BTC 0.000969; DOT 1.461; ETH 0.00628; LLUNA 11.59; USDC 1.45; VGX 528.64 | | |
| 9A19 | Address on File | ANKR 238.29665 | | |
| 284D | Address on File | ADA 764.1; DOT 409.615; ENJ 1072.79; ETH 5.4953; HBAR 12959.8; KNC 246.81; SHIB 143977307.8; SOL 14.4516; USDT 499.25 | | |
| 3269 | Address on File | DOT 1.096; LLUNA 4.602; LUNA 1.973; LUNC 23903.9 | | |
| 36C1 | Address on File | DOGE 641.6 | | |
| F5A4 | Address on File | ADA 23.7; BTC 0.001923; BTT 2193800; DOGE 200; VET 72.1 | | |
| CB32 | Address on File | ADA 2179.8; BTC 0.000536 | | |
| 0698 | Address on File | DOT 0.456; GRT 18.73; LINK 0.26; MATIC 23.184 | | |
| 7BA6 | Address on File | BTC 0.003295 | | |
| 474C | Address on File | VGX 8.38 | | |
| B7FA | Address on File | VGX 2.75 | | |
| 7C50 | Address on File | BTC 0.013845; DOGE 2.3; ETH 0.53078; USDC 10020.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7967 | Address on File | BTC 0.075181; BTT 69276800; ETH 0.15887 | | |
| 0B2F | Address on File | ADA 437; BTT 12935779.8; DGB 64.4; JASMY 8949.3; LUNC 1762358; SHIB 9046904.1; SPELL 20277.7; XVG 16731.3 | | |
| 89FA | Address on File | BTC 0.000241 | | |
| 105E | Address on File | ADA 4817.4; AVAX 13.65; BTT 110883600; DOT 36.103; ETH 0.53866; FTM 375.568; STMX 23716.1; USDC 1.76; VGX 104.76 | | |
| 757B | Address on File | ADA 5.8; ATOM 216.206; AVAX 85.06; DOT 369.709; FIL 71.95; FTM 1522.038; HBAR 63481.5; LLUNA 130.162; LUNA 55.784; LUNC 180.3 | | |
| 5C05 | Address on File | DOGE 7181.4; ETH 0.13467; SHIB 82484826.5; SOL 1.9634 | | |
| F87A | Address on File | SHIB 1173249.9 | | |
| 0FE3 | Address on File | BTT 88291000; HBAR 668.7 | | |
| 90DD | Address on File | ADA 8654.2; BCH 5.11381; BTC 0.000242; COMP 5.15408; DOGE 2579.4; ETH 0.71174; HBAR 1040; LINK 232.53; LTC 9.87738; MANA 229.96; USDC 8417.9; XRP 1266.1 | | |
| E8D8 | Address on File | ADA 3971.5; BTC 1.071943; MATIC 1202.012 | | |
| 055D | Address on File | VGX 2.78 | | |
| 83EC | Address on File | VGX 4.9 | | |
| C31D | Address on File | AMP 279779.12; BTT 448430493.2; CKB 489788.4; GRT 2357.68; XLM 4876.6 | | |
| 9EE5 | Address on File | DOGE 2057.1 | | |
| 88A1 | Address on File | VGX 2.76 | | |
| 2341 | Address on File | BTC 0.116269; DOGE 2002.7; DOT 27.551; ETH 0.50872; LUNA 0.885; LUNC 3704.8; OXT 614.4; SHIB 16436461.7; USDC 21383.26; VGX 5170.09 | | |
| 30D4 | Address on File | VGX 4.89 | | |
| 14E0 | Address on File | USDC 215.01; VGX 5.38 | | |
| 7C25 | Address on File | VGX 15.72 | | |
| 3C90 | Address on File | DOGE 389.2; SHIB 2669000.5 | | |
| F894 | Address on File | BTC 0.000547; USDC 17188.7 | | |
| 7E65 | Address on File | BTC 0.001651; DOT 2.238; LLUNA 3.384; LUNA 1.45; LUNC 316347.3 | | |
| 5DE0 | Address on File | ETH 0.00686 | | |
| 20CF | Address on File | VGX 4.9 | | |
| D285 | Address on File | BTC 0.035135; ETH 0.42966 | | |
| 2AD7 | Address on File | BTC 0.000185; DOGE 7.8; MATIC 3.477 | | |
| FA78 | Address on File | ETH 0.01871 | | |
| DAE0 | Address on File | VGX 4.94 | | |
| C5F6 | Address on File | BTC 0.000842 | | |
| EAE8 | Address on File | ENJ 145.73; ETC 0.05; ETH 1.04355; MATIC 1751.357; SOL 1.0747; SUSHI 233.8269; VGX 5.28 | | |
| 6759 | Address on File | DOGE 97.5; LTC 0.13418; USDC 1140.24 | | |
| A6DA | Address on File | BTT 38143200; DOGE 532.2; SHIB 1752825.2; TRX 673.9 | | |
| DCBA | Address on File | LUNA 0.104; LUNC 0.1 | | |
| CCB0 | Address on File | VGX 4.57 | | |
| BAAE | Address on File | VGX 4.31 | | |
| 9CE9 | Address on File | BTC 0.000499; DOT 0.228; HBAR 124.9; VET 356.4 | | |
| 4D5A | Address on File | VGX 4.74 | | |
| FDAC | Address on File | DOGE 2896.9 | | |
| CD57 | Address on File | VGX 4.26 | | |
| FAE5 | Address on File | BTC 0.000499; MANA 9.39; VGX 3.58 | | |
| 4A5D | Address on File | BTT 13210499.9; VET 406 | | |
| 2BF5 | Address on File | SHIB 1402524.5 | | |
| FBFD | Address on File | VGX 4.87 | | |
| 923D | Address on File | FTM 36.56 | | |
| 71A6 | Address on File | BTT 1063634400 | | |
| E4EB | Address on File | BTC 0.001576; DOGE 40.5; ETH 0.00582 | | |
| CD51 | Address on File | ADA 689.8; BTC 0.094141; STMX 113222.8; VGX 347.7 | | |
| B465 | Address on File | BTC 0.045672; DOT 17.889; ETH 0.0681; SOL 2.5778 | | |
| 4805 | Address on File | ADA 66.9; BTC 0.000498 | | |
| 5C7D | Address on File | ADA 70.9; BTC 0.032912; VET 24687.4; VGX 55.71 | | |
| B5A5 | Address on File | BTC 0.000673; BTT 2688900; STMX 3236.5; VET 148.9 | | |
| F75D | Address on File | BTC 0.000469; CKB 5377.4; DOGE 400; STMX 3187.5 | | |
| 06A5 | Address on File | BTC 0.026606; HBAR 7534.4; LINK 0.03 | | |
| 0F0E | Address on File | LLUNA 16.094; LUNC 4474441.6 | | |
| 12CF | Address on File | ADA 15.5; CELO 0.166; XLM 5.3 | | |
| D94B | Address on File | ADA 26; BTC 0.000997; IOT 19.43 | | |
| E707 | Address on File | ADA 38.3; BTC 0.000521 | | |
| 2C95 | Address on File | APE 16.41; BTC 0.012703; ETH 0.17585; LUNA 0.932; LUNC 0.9; MATIC 32.434; SOL 1.5266; USDC 1475.56 | | |
| 5DC8 | Address on File | BTC 0.22005 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 787C | Address on File | VGX 4.01 | | |
| 493C | Address on File | LLUNA 4.298; LUNA 1.842; LUNC 401874.5; USDC 119.31 | | |
| 8C4D | Address on File | BTC 0.000432; BTT 56419200; DOGE 629.3 | | |
| EA98 | Address on File | STMX 422.6 | | |
| 567D | Address on File | ETH 0.00001 | | |
| C8A7 | Address on File | ADA 0.9; BTC 0.016329; COMP 0.01707; DOT 0.229; USDC 3008.82 | | |
| EDF6 | Address on File | ADA 4691.3; BTC 0.000444; LLUNA 6.673; LUNA 2.86; LUNC 623749.2; SHIB 43680.7; VET 0.1 | | |
| 7554 | Address on File | VGX 5.01 | | |
| F9A2 | Address on File | DOT 3.792; LUNA 1.656; LUNC 1.6; USDC 14.81 | | |
| 4DF5 | Address on File | VGX 4.61 | | |
| 6D8C | Address on File | BTC 0.010631; CHZ 74.6979; FTM 0.187; GALA 0.0315; GRT 58.7; LUNA 0.415; LUNC 32.7; VET 0.1 | | |
| 7F0C | Address on File | SHIB 64197120.8 | | |
| FB1C | Address on File | ATOM 0.646; BTC 0.000436; MATIC 13.819 | | |
| 6EBD | Address on File | ADA 1.3; EOS 0.13; MATIC 1.675 | | |
| 2C01 | Address on File | ADA 10.3 | | |
| C684 | Address on File | ADA 42.2; BTC 0.000128; DOGE 162.2; MANA 6.81; OMG 0.5 | | |
| 5EF5 | Address on File | BTC 0.001575; SOL 0.4801 | | |
| FAB8 | Address on File | VGX 2.75 | | |
| 57D5 | Address on File | BCH 0.01706; BTC 0.001765; DOGE 33.1; ETH 0.00464; MANA 3.5; SHIB 141083.5; VGX 3.47 | | |
| D5EF | Address on File | ADA 1598.2; BTC 0.004577; BTT 137538200; DOGE 1015.6; DOT 47.64; SHIB 35496869.8; VGX 5.24 | | |
| 7065 | Address on File | BTC 0.009355; ETH 0.11146; SOL 1.0948 | | |
| F508 | Address on File | VGX 4.6 | | |
| 134E | Address on File | VGX 4.58 | | |
| 3F9D | Address on File | AAVE 0.019; BTC 0.666265; ETH 0.59997; SOL 0.0205; ZEC 0.008 | | |
| F357 | Address on File | DGB 155.3 | | |
| 32B1 | Address on File | BTC 0.000503; SHIB 3314550.8 | | |
| F285 | Address on File | BCH 0.01222; BTC 0.173723; ETC 0.07; ETH 0.07121; LTC 0.04038; USDC 9.77; XMR 0.011; ZEC 0.003 | | |
| 06DB | Address on File | LLUNA 9.48; LUNA 4.062; LUNC 885308.4; SHIB 27082884.6 | | |
| 077B | Address on File | VGX 5.15 | | |
| 1F30 | Address on File | ALGO 50.48; BTC 0.00424; DOGE 119.9; ETH 0.03243; FTM 23.005; LUNA 0.348; LUNC 22731.6; STMX 7167.9; VGX 32.22; XLM 991 | | |
| 1F5B | Address on File | BTC 0.00212; COMP 0.61081; ETH 0.34691; SAND 9.7162; SHIB 18825890.5; ZRX 87.1 | | |
| 987D | Address on File | ADA 1564.4; BTC 0.023621; SHIB 62913069.5 | | |
| B6F5 | Address on File | BTC 0.004615 | | |
| 5578 | Address on File | ATOM 0.286; DOGE 19.8; ETC 0.13; ETH 0.00894 | | |
| 3974 | Address on File | DOGE 50 | | |
| 73BA | Address on File | BAT 7.3; BCH 0.16996; BTC 0.14591; EOS 5.09; ETC 6.53; ETH 0.84494; FIL 14.75; LTC 1.64975; QTUM 0.5; VET 7439.3; XLM 95.4; XMR 0.881; ZEC 0.574; ZRX 5 | | |
| 4E50 | Address on File | ADA 420.9; BTT 94282800; CKB 14521.4; HBAR 140.3; SHIB 7969151.6; STMX 6279.1; TRX 2957.2; VET 2794.6; XVG 7578 | | |
| 9159 | Address on File | VGX 2.81 | | |
| EB49 | Address on File | VGX 4.58 | | |
| FD80 | Address on File | ADA 43.1; BTT 50669600; CKB 2329.2; DGB 132.4; DOGE 657.3; SHIB 13738683.8; STMX 5064.4; TRX 3146.8; VET 457.1; XRP 31.7; XVG 298.6 | | |
| 6B2B | Address on File | ADA 52.7; BTT 211416400; HBAR 203.8; MATIC 34.502; SHIB 20939243.7; XLM 287 | | |
| C7DE | Address on File | SHIB 14326647.5 | | |
| 0204 | Address on File | AAVE 2.6622; ADA 3.7; ATOM 67.703; AVAX 31.39; BTC 0.014764; CKB 4344; DOT 177.86; DYDX 25.9591; ETH 0.22064; FTM 222.458; HBAR 1911.7; ICX 148; LINK 33.18; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MANA 62.44; MATIC 1022.403; NEO 6.513; OMG 96.92; SHIB 4608294.9; SOL 20.8683; STMX 11058.4; SUSHI 36.3705; TRX 1001.9; VGX 0.32; XTZ 208.54; ZRX 627.7 | | |
| 70A0 | Address on File | BTC 0.000529; MATIC 19.587; SHIB 732600.7 | | |
| 42C0 | Address on File | BTC 0.000199 | | |
| 6389 | Address on File | LLUNA 28.015; LUNA 12.007; LUNC 2616628 | | |
| 7A89 | Address on File | VGX 2.75 | | |
| 5A3D | Address on File | BTC 1.100774; ETH 6.01694; VGX 3397.47 | | |
| 66B6 | Address on File | BTC 0.007871 | | |
| CBEA | Address on File | LLUNA 217.721; LUNC 21791725.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FF5 | Address on File | BTC 0.018956; ETH 1.09177 | | |
| C059 | Address on File | ADA 3101.3; ALGO 1132.2; AMP 10000; AVAX 12.5; BTC 0.013951; BTT 20000000; CKB 50577.6; DGB 2690; DOGE 10015; DOT 128.524; EOS 100.88; ETC 20.3; ETH 0.96877; FTM 179.16; KNC 302.51; LINK 41.01; LLUNA 5.865; LTC 2.0625; LUNA 2.514; LUNC 541786.8; MANA 1003.86; MATIC 1487.219; OXT 1520.2; SAND 174.5404; SHIB 46228130.5; SOL 13.9321; STMX 30994.9; TRX 4000; USDC 9.3; VET 32917.2; VGX 5016.19; XLM 2311.4; XVG 35125.1 | | |
| 5E58 | Address on File | VGX 2.77 | | |
| F6BF | Address on File | BTC 0.000569; DOT 24.79; LLUNA 22.263; LUNA 9.542; LUNC 2080471 | | |
| F8D0 | Address on File | SHIB 72107.1 | | |
| 7829 | Address on File | BTC 0.000211 | | |
| 1CDB | Address on File | BTC 0.001209; HBAR 112.8; LUNA 0.712; LUNC 46534.6; VET 204.6; VGX 19.5 | | |
| A8D3 | Address on File | BTC 0.000566; ETH 0.13366 | | |
| 1CDB | Address on File | ADA 115.8; BTC 0.014491; BTT 2255900; CKB 1754.4; DGB 132.8; DOGE 2539.2; DOT 1.128; ETH 0.13464; GLM 29.84; HBAR 36.5; LUNA 2.811; LUNC 95904.4; OXT 281.3; SHIB 32262083.4; STMX 353.5; TRX 119.6; VET 72.1; XLM 21.4; XVG 319.6; ZRX 108 | | |
| 2938 | Address on File | BTC 0.003872; DOGE 423.1 | | |
| 5BAD | Address on File | LINK 0.12 | | |
| 4521 | Address on File | DOGE 598.9; XVG 167.1 | | |
| 0640 | Address on File | AMP 6421.62; BTT 48033634.3; CKB 7446.5; DGB 2333.8; JASMY 1925.1; LUNA 2.735; LUNC 178988.7; SHIB 12386454.6; SPELL 11510.8; STMX 7953.2; XVG 4733 | | |
| 27F0 | Address on File | BTC 0.000429; BTT 69168100; DOGE 2808.1; SHIB 29065776.9 | | |
| 8917 | Address on File | ATOM 15.008; BAND 59.819; BTC 0.032275; ETH 0.34316; LLUNA 13.442; LRC 125.31; LUNA 5.761; LUNC 125803.2; SHIB 20515388.1 | | |
| E47F | Address on File | BTT 27523100; DOGE 403.3; ETH 0.02092; SHIB 4357298.4; TRX 1034.5; XVG 4043.6 | | |
| 96B3 | Address on File | DOGE 599.3 | | |
| EBC1 | Address on File | VGX 4.57 | | |
| 72DC | Address on File | FARM 0.20582; IOT 27.65; LUNA 1.783; LUNC 116635.3 | | |
| 1CDE | Address on File | VGX 4.59 | | |
| 6183 | Address on File | BTC 0.000201 | | |
| 3258 | Address on File | ADA 14772.1; ALGO 1657.29; BTC 0.328926; DOGE 3193.2; DOT 171.891; ETH 0.73986; LINK 219.33; LTC 19.41064; MATIC 1450.068; SHIB 15316353.7; SOL 13.9026; STMX 13064.8; UNI 77.292; VET 158974.6 | | |
| DF7E | Address on File | BTC 0.000211 | | |
| 2CA5 | Address on File | ADA 860.4; BTC 0.004436; DOGE 230.6; ENJ 41.91; VET 862.9; XLM 119 | | |
| 4BDD | Address on File | BTC 0.000622; VGX 209.82 | | |
| A3B9 | Address on File | VGX 2.75 | | |
| 0BAF | Address on File | DOGE 2712.7 | | |
| 8A5D | Address on File | ADA 131.2; BTC 0.000625; VGX 71.56; XLM 208 | | |
| B308 | Address on File | VGX 5.24 | | |
| 413F | Address on File | DOGE 0.7 | | |
| 6743 | Address on File | BTC 0.00049; DOGE 50.3; SHIB 6989983.2 | | |
| EA4B | Address on File | VGX 5.15 | | |
| 057E | Address on File | ADA 23.6; BTT 163612800; VET 1393.4 | | |
| F66D | Address on File | VGX 2.78 | | |
| 836F | Address on File | VGX 4.03 | | |
| AB40 | Address on File | ADA 314.5; BTC 0.001522; ETH 0.0672 | | |
| A1A9 | Address on File | BTT 101097701.5; CKB 377.3; DGB 303.1; DOGE 1023; LLUNA 8.087; LUNA 3.466; LUNC 755366.2; SHIB 11122646.3; STMX 512.5; TRX 190.8; VET 112.2; XVG 269.7 | | |
| 8266 | Address on File | BTC 0.001639; SHIB 1302252.8; SOL 0.297 | | |
| DEFF | Address on File | VGX 4.61 | | |
| 7A43 | Address on File | VGX 4.02 | | |
| 4A19 | Address on File | BTC 0.001651; BTT 24466600; GLM 208.26; MANA 13.17; OCEAN 118.07; SHIB 1491869.3; TRX 502.4 | | |
| 8353 | Address on File | VGX 2.75 | | |
| F4D5 | Address on File | ATOM 33.036; BAT 40.1; BTC 0.425915; DOT 40.514; ETH 0.00752; LLUNA 6.882; LUNA 2.95; LUNC 9.5; SOL 8.6001; XLM 5.2; XMR 22.757; ZEC 50.137 | | |
| 4BE2 | Address on File | BTC 0.000524; BTT 42933333.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BB8 | Address on File | VGX 2.78 | | |
| DBEF | Address on File | BTC 0.000432; VET 238.2 | | |
| BCD8 | Address on File | SHIB 2893392.4 | | |
| 4880 | Address on File | BTC 0.031426; ETH 0.12402; KEEP 132.47; SHIB 125653791 | | |
| 84DA | Address on File | VGX 2.8 | | |
| CB59 | Address on File | LLUNA 59.837; VGX 0.76 | | |
| 2DCE | Address on File | BTC 0.000217 | | |
| C75A | Address on File | ADA 366.3; ETH 0.07054; USDC 1.06; VGX 702.39 | | |
| 9108 | Address on File | JASMY 533.9 | | |
| F554 | Address on File | DOGE 362.5 | | |
| 61A7 | Address on File | VGX 4.02 | | |
| 02BC | Address on File | BTC 0.002358; ETH 0.06124 | | |
| 0200 | Address on File | VGX 2.82 | | |
| A679 | Address on File | BTC 0.000203 | | |
| B308 | Address on File | BTC 0.000524; USDC 1.38 | | |
| A94A | Address on File | ADA 85.1; ALGO 51.1; BTC 0.001868; DOGE 2609.9; ENJ 61.78; ETH 0.04697; LINK 0.8; LTC 0.33692; MANA 25.09; MATIC 48.938; SHIB 6849315; VET 414.5 | | |
| 474B | Address on File | ATOM 1.819; BTC 0.002394; DOGE 72.7 | | |
| EB49 | Address on File | ADA 93.5; BTC 0.039681; DOT 4.351; ETH 0.59584; SHIB 1957330.2; SOL 0.8296; VGX 67.13 | | |
| 99CE | Address on File | BTC 0.065271; DOT 209.124; LUNA 0.654; LUNC 42761.9; USDC 15203.52; VGX 5055.56 | | |
| D25D | Address on File | ADA 1.1; BTC 0.000042; USDC 69.54; VGX 3.7 | | |
| FEBF | Address on File | ADA 252.3; BTC 0.000623; ETH 0.01849; LUNA 1.446; LUNC 94616.1; XMR 0.791 | | |
| 6250 | Address on File | DOGE 1.9 | | |
| 0F60 | Address on File | BTC 0.000214 | | |
| 6752 | Address on File | VGX 5.25 | | |
| D593 | Address on File | BTC 0.000528; SHIB 644250.8 | | |
| 2106 | Address on File | VGX 4.94 | | |
| A9B1 | Address on File | VGX 4.03 | | |
| 7EB2 | Address on File | ADA 103; ATOM 2.437; BTC 0.001685; DOT 3.122; ETH 0.0514; LINK 1.69; SHIB 363002.8; VET 360.8 | | |
| 6C6B | Address on File | DOGE 4.1 | | |
| D4D4 | Address on File | VGX 4.29 | | |
| 2AB3 | Address on File | ADA 107.3; LUNA 0.104; LUNC 6743.2 | | |
| 0582 | Address on File | ADA 1.4 | | |
| 441F | Address on File | BTC 0.000436 | | |
| 49F5 | Address on File | ADA 219.5; ATOM 2.163; BTC 0.011492; BTT 5270000; DOT 1.909; ETH 0.29395; GRT 49.28; LTC 0.146 | | |
| E071 | Address on File | ADA 6083.7; ALGO 217.22; BTC 0.077405; DOT 104.345; ETH 1.6238; MATIC 349.04; USDC 100.75 | | |
| 06A7 | Address on File | ADA 1512.9; BTC 0.00715; USDC 218.75 | | |
| 2A83 | Address on File | ADA 2353.9 | | |
| 0630 | Address on File | ADA 55.6; BTC 0.005296; ETH 0.12911 | | |
| FF0F | Address on File | VGX 4.55 | | |
| 2517 | Address on File | ADA 150.5; DGB 374; ETH 0.19255 | | |
| D5F7 | Address on File | BTC 0.000883; UNI 2.43 | | |
| C8A9 | Address on File | BTC 0.000625 | | |
| 734D | Address on File | BTC 0.000526; SHIB 3591954 | | |
| 52D6 | Address on File | LINK 103.03 | | |
| 6BF6 | Address on File | DOGE 2646 | | |
| E231 | Address on File | BTC 0.000668; VET 22250.2 | | |
| 0000 | Address on File | HBAR 1454.1; SHIB 10218874.9; STMX 6568.5; XVG 8141 | | |
| 9761 | Address on File | VGX 4.61 | | |
| 57AB | Address on File | BTC 0.001657; SHIB 148743.1 | | |
| 974A | Address on File | ADA 657.6; BTC 0.003306; DOGE 30.1; ETH 0.96691; XLM 3009.6 | | |
| E96C | Address on File | VGX 4.3 | | |
| BD64 | Address on File | AVAX 7.01; BTC 0.000498; BTT 29208700; SHIB 15018.7 | | |
| 3837 | Address on File | VGX 4.01 | | |
| 0395 | Address on File | VGX 5.16 | | |
| 5496 | Address on File | ADA 1584.8; BTC 0.0273; ETH 0.52127; SOL 35.8563; USDC 28392.01 | | |
| E0EF | Address on File | ADA 43.6; BTC 0.001016; HBAR 279.4; TRX 909.6 | | |
| 25F7 | Address on File | ADA 1376.3; BTT 88830100; VET 2799.7 | | |
| 1438 | Address on File | LUNA 0.033; LUNC 2107.4 | | |
| 6298 | Address on File | VGX 4.61 | | |
| 84D3 | Address on File | BTC 0.000681; ETC 0.56; TRX 172.4; VET 70.1 | | |
| 4A2B | Address on File | ADA 33.7; BTC 0.00184; LLUNA 6.448; MATIC 3.97; VGX 7.57 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C01 | Address on File | ADA 4.7; BTC 0.001051; CKB 426.2; ETH 0.0022; MANA 9.3; SHIB 957160.7 | | |
| D5D1 | Address on File | VGX 8.38 | | |
| 7713 | Address on File | USDC 6.95 | | |
| 52FF | Address on File | SHIB 7078531.3 | | |
| 4324 | Address on File | BTC 0.000433; BTT 25000000; DOGE 1790.5; TRX 1000; USDC 778.37 | | |
| 773F | Address on File | DASH 0.006 | | |
| C4A7 | Address on File | BTC 0.001759; SHIB 7371205.2 | | |
| 51BD | Address on File | BTC 0.001342; ETH 0.35593 | | |
| 6118 | Address on File | ETH 0.00128 | | |
| E84B | Address on File | VGX 2.88 | | |
| 5A34 | Address on File | BTC 0.000515; SHIB 3182784.2 | | |
| FA04 | Address on File | ADA 2.5; BTC 0.000398; LLUNA 3.511; LUNA 1.505; LUNC 328288.1 | | |
| A597 | Address on File | BTC 0.000486 | | |
| A8C8 | Address on File | SHIB 807548.1 | | |
| 7577 | Address on File | BTC 0.000155 | | |
| 4787 | Address on File | ADA 47.9 | | |
| 190B | Address on File | VGX 5.16 | | |
| A60E | Address on File | ADA 8083.2; AVAX 6.06; BTC 0.000428; DOT 202.419; LLUNA 15.093; LUNA 6.469; LUNC 3057135.4; OXT 711.2; SRM 127.157; STMX 15282.8; VET 77893.9 | | |
| E77F | Address on File | BTT 31754200; DGB 7231.1; DOGE 94.1 | | |
| 632A | Address on File | ADA 2385.7; DOGE 3802.6; MATIC 2002.834; SHIB 23253994.7; TRX 27000; USDC 0.9 | | |
| B0DA | Address on File | APE 10.066; ETH 0.00113; LUNA 0.013; LUNC 785.8; USDC 462.07 | | |
| 7AD8 | Address on File | OCEAN 1047.49; STMX 87827.3; VET 23221; VGX 687.46 | | |
| 02C3 | Address on File | VGX 5.16 | | |
| 3CCC | Address on File | ADA 103.1; BTC 0.000416; LINK 17.58; MATIC 105.272; SHIB 44098242 | | |
| 92BE | Address on File | BTC 0.001657; SHIB 1450957.6 | | |
| 1285 | Address on File | BTT 75884300 | | |
| 6FC0 | Address on File | VGX 5.22 | | |
| BD14 | Address on File | VGX 5.11 | | |
| B7AB | Address on File | BTC 0.00014; ETH 0.00301; USDC 5277.13 | | |
| 8E6C | Address on File | ADA 291.3; BCH 0.8471; BTC 0.642412; EOS 12.42; ETC 4.87; ETH 0.01149; LTC 3.21982; QTUM 1.22; XLM 229.3; XMR 0.765; ZEC 4.271; ZRX 175.1 | | |
| B017 | Address on File | BTC 0.009818; FIL 7.87; SHIB 15570260.8 | | |
| 4A34 | Address on File | ADA 394.5; BTC 0.000404; ETH 0.06; HBAR 60.5; SOL 13.1785; USDC 313.75; VGX 0.15 | | |
| CA7A | Address on File | BTC 0.014487; ETH 0.1688; LUNA 0.383; LUNC 25051; SHIB 38305668.9; VGX 516.75 | | |
| 155F | Address on File | VGX 4.59 | | |
| DD38 | Address on File | ADA 1.1; BTC 0.001416; DOGE 0.5 | | |
| 13CF | Address on File | ADA 31.7; DOGE 100.5; ETH 0.0112; LLUNA 40.065; LUNA 2.171; LUNC 10140252; SHIB 142078314.2 | | |
| 8815 | Address on File | VGX 2.88 | | |
| 1F63 | Address on File | USDC 56.57; VGX 5085.99 | | |
| 7D0C | Address on File | SHIB 24836795.9 | | |
| F42C | Address on File | BTC 0.000497; BTT 8022400; DGB 163.6; STMX 733.5 | | |
| DD97 | Address on File | ADA 13.3; BTC 0.00061; DOT 0.958; ETH 0.00813; LTC 0.12845 | | |
| 3C1B | Address on File | ADA 1.2; BTC 0.000143; LLUNA 7.389; LUNA 3.167; LUNC 10.2; USDC 9.75 | | |
| FDD3 | Address on File | VGX 2.78 | | |
| 0916 | Address on File | DOGE 1183.8; SHIB 14024285.9; XLM 31.6 | | |
| BFBF | Address on File | BTC 0.00289; DOGE 797.9 | | |
| 4D08 | Address on File | BTC 0.013678 | | |
| 6336 | Address on File | BTT 26261700; DOGE 285.5 | | |
| 3EEA | Address on File | VGX 3.99 | | |
| 4384 | Address on File | BTT 11464599.9; DGB 363.6; DOGE 851.5; SHIB 8465916; STMX 1785.8 | | |
| A5F7 | Address on File | ADA 34.9; BTC 0.000765; DOGE 37.1; VET 276.8 | | |
| BC1B | Address on File | VGX 2.77 | | |
| 9235 | Address on File | DOGE 468.7 | | |
| 901A | Address on File | VGX 2.84 | | |
| 4693 | Address on File | SHIB 17597.3 | | |
| A32B | Address on File | VGX 8.38 | | |
| 9FF8 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47B8 | Address on File | DOGE 437.4; SHIB 2746949.1 | | |
| FDC2 | Address on File | ADA 86.7; BTC 0.002121; DOGE 337.1; ETH 0.01908 | | |
| 17DD | Address on File | DOGE 0.4 | | |
| 1C15 | Address on File | ADA 174.5; BTC 0.060277; ETC 15.11; ETH 0.09561; SHIB 1964667.7 | | |
| 25CE | Address on File | ADA 3171; APE 2.209; BTC 0.135192; DGB 1103; DOT 37.923; ETH 2.57163; MATIC 165.392; SHIB 2270129.3; STMX 251.2; USDC 864.4; VET 5344.4; VGX 509.2 | | |
| 456C | Address on File | ADA 3.5; ALICE 0.006; AVAX 0.05; AXS 0.00007; BTC 0.000002; EGLD 0.0003; ENS 0.02; ETH 0.00005; FARM 0.00062; HBAR 2; JASMY 0.5; KNC 0.09; LRC 0.008; QNT 0.00009; ROSE 0.42; SAND 0.0015; SHIB 3; SOL 0.0002; TRAC 0.2; TRX 0.1; XTZ 0.08; YFII 0.000007 | | |
| EF87 | Address on File | AVAX 26.04; ETH 0.87502; HBAR 4285; LLUNA 10.825; LUNA 4.64; XLM 1023.9 | | |
| 1803 | Address on File | BTC 0.000451; DOGE 98088.7; SHIB 904583693.9; XLM 29264.7 | | |
| 3D35 | Address on File | BTC 0.000497; BTT 11967800; SHIB 6196025.9; STMX 1570.9 | | |
| 330E | Address on File | XRP 129.5 | | |
| 944D | Address on File | DOGE 513.4 | | |
| 145C | Address on File | BTC 0.000397; ETH 0.00195; LINK 0.55; SOL 0.0695; USDC 4.06; VGX 2.12 | | |
| 0B66 | Address on File | SHIB 1809299.8 | | |
| 5474 | Address on File | ADA 2.3 | | |
| 6571 | Address on File | VGX 4 | | |
| 9BF8 | Address on File | VGX 4.18 | | |
| 7C24 | Address on File | ADA 413.1; ETH 0.00947 | | |
| 0672 | Address on File | ADA 274.8; BTC 0.000539 | | |
| EA0F | Address on File | ADA 153.7; AMP 1877.29; BTC 0.000448; BTT 41491500; CKB 3008.7; DGB 614.3; DOGE 320.8; DOT 5.056; ETC 4.01; MANA 102.79; MATIC 60.163; SHIB 4272270.7; SOL 1.0086; STMX 3411.6; TRX 1558 | | |
| 74AF | Address on File | APE 1.035; BTC 0.005655; SAND 3.6393; SKL 35.75 | | |
| 7A32 | Address on File | BTC 0.000063; DOGE 1.8; STMX 11.1 | | |
| E41A | Address on File | BTC 0.157459; DOGE 8.7; ETH 1.22994; GLM 4410.81; SOL 26.6161 | | |
| E3E3 | Address on File | VGX 5.21 | | |
| DD9D | Address on File | ADA 81.3; BTT 86278600; CKB 4871; DGB 432.1; DOGE 411.1; ENJ 2.53; ETC 3.42; HBAR 362.4; MATIC 22.274; SHIB 7265349.9; STMX 3919.5; VGX 13.03; XLM 3892.2; XVG 1561.9 | | |
| E8D9 | Address on File | VGX 4.57 | | |
| 49D3 | Address on File | ADA 1662; SHIB 1359548 | | |
| B93F | Address on File | BTT 17779300 | | |
| E3A2 | Address on File | VGX 5 | | |
| 79A1 | Address on File | VGX 2.77 | | |
| DF47 | Address on File | VGX 2.75 | | |
| FB1C | Address on File | VGX 2.65 | | |
| 4624 | Address on File | BTC 0.00025 | | |
| 13DC | Address on File | VGX 2.88 | | |
| 6E9E | Address on File | ADA 1320.2; BTC 0.000432; BTT 404687900; DOT 1.362; LINK 2.18; VET 228.7 | | |
| A615 | Address on File | ADA 44.1; BTC 0.001608; SHIB 181719 | | |
| 021C | Address on File | ADA 1362.8; BTC 0.135074; ETH 1.04266; LLUNA 51.79; LUNA 22.196; LUNC 71.7; MATIC 0.499 | | |
| 00B2 | Address on File | SHIB 2346499.8 | | |
| 91D2 | Address on File | ADA 101.8; BTT 28571400; DOGE 80.4; SHIB 706314.4 | | |
| 79DE | Address on File | BTC 0.00025 | | |
| 0E9E | Address on File | BTC 0.176739 | | |
| CC31 | Address on File | ADA 57.1; BTC 0.005288; DOT 12.064; VET 2845.6 | | |
| 7AC7 | Address on File | DOGE 30.5 | | |
| E464 | Address on File | BTT 5000000 | | |
| 4376 | Address on File | ADA 1014.4; BTC 0.005052; MANA 8.02; VET 3002 | | |
| C324 | Address on File | STMX 4314.3; XVG 1549.8 | | |
| EE17 | Address on File | BTT 3000 | | |
| 24AF | Address on File | AAVE 1.0009; APE 10.023; AVAX 3.02; BTC 0.016664; CELO 50.263; USDC 102.75; VGX 101.17 | | |
| 2964 | Address on File | VGX 5.13 | | |
| CF0C | Address on File | VGX 8.37 | | |
| C2BD | Address on File | VGX 2.77 | | |
| 919D | Address on File | SHIB 1437194.5 | | |
| 59EE | Address on File | BTC 0.01506; ETH 0.85363; SOL 2.4941 | | |
| EAA3 | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 704F | Address on File | ADA 210.9; BTC 1.886314; ETH 5.82532; LINK 63.68; LTC 0.16197; LUNA 0.924; LUNC 60432.6 | | |
| D13A | Address on File | SHIB 2000400 | | |
| C38A | Address on File | ADA 0.9 | | |
| 84F9 | Address on File | BTC 0.000768 | | |
| D07A | Address on File | ADA 197.1; BTC 0.050851; DOGE 69.1; ETH 0.09955; USDC 12801.36 | | |
| 6772 | Address on File | DOGE 2.9 | | |
| 52D5 | Address on File | VGX 4.18 | | |
| B917 | Address on File | BTT 24997100; VET 608.8 | | |
| 1059 | Address on File | VGX 2.88 | | |
| CBAD | Address on File | VGX 8.38 | | |
| ECEA | Address on File | ADA 2222.1; AVAX 17.12; AXS 10.10292; DOT 10.429; GALA 576.1899; LLUNA 8.413; LUNA 3.606; LUNC 102532.8; MANA 100.59; MATIC 754.209; SAND 75.1744; SHIB 20030793.2; SOL 10.071; VET 1163.4 | | |
| CCCD | Address on File | BTC 0.003721; DOGE 356.7 | | |
| 2E43 | Address on File | BTT 6353800 | | |
| 81D7 | Address on File | SHIB 599880 | | |
| C188 | Address on File | BTC 0.001566; DOGE 3753.5; IOT 1011.2; VGX 1310.01 | | |
| B858 | Address on File | AXS 12.14448; MANA 254.74 | | |
| 8DBD | Address on File | SHIB 1256281.4 | | |
| E92D | Address on File | VGX 2.78 | | |
| 3549 | Address on File | VGX 5 | | |
| E083 | Address on File | ADA 8.8; ETH 0.00518 | | |
| 153D | Address on File | VGX 8.38 | | |
| 5A1A | Address on File | BTC 0.001653; ETH 0.02123 | | |
| D10E | Address on File | VGX 2.78 | | |
| D581 | Address on File | VGX 4.31 | | |
| 681C | Address on File | VGX 8.38 | | |
| 958C | Address on File | VGX 4.42 | | |
| 6E15 | Address on File | ADA 322.4; DOT 34.324; SHIB 14529918.7; SOL 25.0206 | | |
| 22B8 | Address on File | BTC 0.000502; SHIB 7400828.8 | | |
| 259C | Address on File | ADA 1.2 | | |
| 82A3 | Address on File | VGX 4.31 | | |
| 1F57 | Address on File | ENJ 14.88 | | |
| E7A1 | Address on File | BTC 0.003592; BTT 157336400; CKB 7458; SHIB 15721363.1; STMX 6060.2 | | |
| 7A67 | Address on File | VET 0.5 | | |
| D1C6 | Address on File | BTC 0.000524; SHIB 3112033.1 | | |
| 3843 | Address on File | STMX 2864.1 | | |
| 260B | Address on File | VGX 4.02 | | |
| BA30 | Address on File | ADA 6164.7; BTC 0.574322; DOT 214.166; ETH 9.60256; LINK 164.86; STMX 281555.5; VGX 1706.64 | | |
| FB5D | Address on File | APE 0.026; BTC 0.000687; LLUNA 643.569; VGX 15580.23 | | |
| 35C9 | Address on File | VGX 4.66 | | |
| F3B0 | Address on File | VGX 2.78 | | |
| CA9A | Address on File | BTC 0.000452; SHIB 59030217.7 | | |
| 1C18 | Address on File | VGX 2.78 | | |
| 2B60 | Address on File | ADA 1.1; ATOM 5.354; BTC 0.017071; SOL 4.271 | | |
| 88DF | Address on File | ADA 3.7; SHIB 10410160.3 | | |
| E21E | Address on File | VGX 4.7 | | |
| 4190 | Address on File | DOGE 2179; SHIB 18730862 | | |
| 3A7E | Address on File | BTC 0.001004; BTT 72678700; DOGE 8670.1 | | |
| EEA0 | Address on File | ADA 1.1 | | |
| B43C | Address on File | BTT 7015500 | | |
| AB43 | Address on File | AMP 201.61; BTC 0.000535; BTT 34908800; DGB 1006.5; TRX 129.3; VET 114.8 | | |
| 88CB | Address on File | VGX 4.68 | | |
| D97A | Address on File | BTC 0.00419; ETC 2.08 | | |
| C627 | Address on File | AAVE 0.0067; ADA 301.2; APE 25.873; AUDIO 492.478; BCH 0.00142; BTC 0.013318; DOT 73.122; ENS 6.88; ETH 0.14424; KAVA 125.75; KNC 36.78; KSM 3.09; LPT 5.2762; UNI 20.408; USDC 408; VET 3203.9; VGX 100.72; XMR 3.166; ZEC 2.016 | | |
| 0068 | Address on File | BTC 0.000263 | | |
| 164F | Address on File | VGX 2.65 | | |
| A461 | Address on File | ETH 0.04488 | | |
| 2E4E | Address on File | APE 5.009; BTC 0.009534; BTT 39318100; ETH 0.11119; GALA 90.4289; LLUNA 4.12; LUNA 1.766; LUNC 317458.4; SHIB 14059237.7 | | |
| 9962 | Address on File | SHIB 10569093.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D18C | Address on File | BTC 0.000235 | | |
| E6D2 | Address on File | BTC 0.029859; ETH 0.00558; USDC 4411.8; VGX 2.79 | | |
| 9D07 | Address on File | ATOM 23.519; BTC 0.029282; DOT 13.697; IOT 186.74; XMR 4.985 | | |
| 82A5 | Address on File | VGX 4.57 | | |
| 3CE1 | Address on File | VGX 4.29 | | |
| 49A8 | Address on File | ADA 77.5; BTT 25361500; DOGE 1652.9 | | |
| 15CD | Address on File | AXS 0.44426; BTC 0.008821; ETH 0.02243; MANA 28.07; SAND 8.4522; SHIB 5857372.9; SOL 0.415 | | |
| D0CA | Address on File | BTC 0.000504; SHIB 10678883.8 | | |
| 9BC1 | Address on File | VGX 4.22 | | |
| 8E1D | Address on File | ADA 118.2; ATOM 58.852; BTC 0.000514; DOT 2.735; EOS 32.13; ETH 0.94376; HBAR 2156.9; SHIB 26289551.8; UNI 22.928; VET 1975.8; VGX 37.73 | | |
| 26A6 | Address on File | BTC 0.016525; USDC 20689.9 | | |
| D524 | Address on File | BTC 0.000452; DOGE 100.7; ETH 0.00433; MANA 14.31; SHIB 6886605.6 | | |
| 4B97 | Address on File | BTC 0.003532; ETH 0.0194 | | |
| AB78 | Address on File | BTC 0.000163 | | |
| 64D2 | Address on File | BTC 0.096259 | | |
| 7706 | Address on File | DOT 29.034; LLUNA 11.3; LUNA 4.843; LUNC 15.7; MATIC 299.87; SAND 145.4264 | | |
| 806D | Address on File | BTC 0.000493 | | |
| 97A2 | Address on File | VGX 2.78 | | |
| 8AC8 | Address on File | SHIB 3799425.2 | | |
| DD8A | Address on File | LUNC 35.7 | | |
| 921F | Address on File | VGX 4.59 | | |
| 4128 | Address on File | BTT 7065200 | | |
| 61E6 | Address on File | VGX 4.33 | | |
| 9D1B | Address on File | VGX 4.02 | | |
| A32F | Address on File | VGX 4.87 | | |
| CFF7 | Address on File | VGX 4.74 | | |
| 3DD0 | Address on File | VET 437.4 | | |
| D165 | Address on File | BTC 0.000524 | | |
| 3FAF | Address on File | BTT 11039200; SHIB 2103791.8; TRX 219.2 | | |
| A598 | Address on File | BTC 0.000566; LUNA 0.505; LUNC 33007.7; USDC 131.93 | | |
| 5F42 | Address on File | VGX 5.01 | | |
| 05E9 | Address on File | BTT 46451400; DOGE 0.1; ETH 0.00003; SHIB 757142.8 | | |
| 3860 | Address on File | BTC 0.006484; ETH 0.08968; HBAR 499.2; SHIB 17731457.1; VET 1958.7 | | |
| EB6B | Address on File | BTC 0.032703; USDC 319.34 | | |
| 7EEF | Address on File | DOGE 1162.6 | | |
| 6DCD | Address on File | BTC 0.03441; ETC 28.25; ETH 0.48895; LTC 0.00009; XMR 1.124 | | |
| B1EC | Address on File | VGX 4.29 | | |
| B58E | Address on File | VGX 5.26 | | |
| B7E8 | Address on File | ADA 112.8 | | |
| 1A70 | Address on File | BTC 0.017309; DOT 106.942; FTM 1174.856; LUNC 33.9; ROSE 1578.97; VET 33052.5 | | |
| 5C0C | Address on File | ADA 96.2 | | |
| 2DBB | Address on File | DOGE 43 | | |
| 028B | Address on File | VGX 8.38 | | |
| 289E | Address on File | ADA 307.9; BTC 0.002536; BTT 35242974.6; DOGE 244.8; ETH 0.02738; LLUNA 16.28; LUNA 6.978; LUNC 1522055.4; SAND 14.5056; SHIB 20485186.5 | | |
| CBFB | Address on File | ADA 2.1; EOS 0.07; STMX 17.5 | | |
| 52E3 | Address on File | VGX 2.77 | | |
| 7156 | Address on File | ADA 26.6; SHIB 938086.3 | | |
| 82F5 | Address on File | SHIB 23546188.2 | | |
| 78E5 | Address on File | BTC 0.001656; MANA 35.59 | | |
| 6B7F | Address on File | ADA 3620.8; USDC 25.29 | | |
| BB3F | Address on File | SHIB 349568.8 | | |
| 0053 | Address on File | VGX 2.65 | | |
| 0593 | Address on File | ADA 376.6; ALGO 187.41; BAT 760.9; BCH 2.53198; BTC 0.018051; ETH 0.75405; LTC 2.10545; SHIB 41506150.6; USDT 98.5 | | |
| 0AC4 | Address on File | ADA 66.8; BTC 0.001638; BTT 5642400; SHIB 1541307; SOL 1.0008; XVG 1611.7 | | |
| 09A2 | Address on File | BTC 0.000447; BTT 13920700; DOGE 1810.2 | | |
| 9F5B | Address on File | BTT 12134408.6; SHIB 100000 | | |
| 4C08 | Address on File | VGX 5.21 | | |
| 143C | Address on File | BTC 0.000658; ETH 0.026 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2925 | Address on File | ADA 25; ALGO 203.04; BTC 0.034824; BTT 15000000; DASH 3.594; DOGE 4020.3; DOT 26.922; ETH 0.72345; HBAR 3000; LLUNA 2.898; LTC 2.01852; LUNA 1.242; MATIC 10; SHIB 13118990.4; SOL 3.1428; STMX 2500; USDC 103.03; ZRX 205.8 | | |
| FC2F | Address on File | DOGE 11.1; SHIB 84704334.3 | | |
| 0E9C | Address on File | SHIB 13703329 | | |
| 2251 | Address on File | BTC 0.000257 | | |
| 510D | Address on File | VGX 2.78 | | |
| F7D8 | Address on File | BTC 0.001909; SHIB 536480.6 | | |
| D251 | Address on File | BTC 0.003293 | | |
| 58C8 | Address on File | VGX 5.18 | | |
| 16A7 | Address on File | SHIB 15324609.4 | | |
| 156D | Address on File | VGX 2.75 | | |
| 88B3 | Address on File | DOGE 0.2; SHIB 7090631.2; USDT 0.08; XRP 608.2 | | |
| 6C48 | Address on File | ADA 106.7; BCH 0.01221; ETH 0.33125; LTC 0.05448; VET 130.5; XLM 195.6 | | |
| 1241 | Address on File | ADA 29.6; BTC 0.000773; ETH 0.00243; LUNA 0.866; LUNC 56549.2; SHIB 28099844.1 | | |
| 2B77 | Address on File | BTC 0.00045 | | |
| 8598 | Address on File | BTC 0.021497; ETH 0.26635; LRC 1193.485; SHIB 7152110; USDC 10.12 | | |
| 04B7 | Address on File | ADA 288.7; BTC 0.000443; ETH 0.15079; HBAR 2054; VGX 16.33 | | |
| F002 | Address on File | DOGE 1010.4; GALA 301.8448; SHIB 4210180.6 | | |
| 5734 | Address on File | AAVE 11.6246; APE 35.969; ATOM 138.258; AVAX 9.54; AXS 21.86134; BAT 1324.3; BCH 0.55756; BTC 0.058803; COMP 3.26321; CRV 79.9922; DASH 8.037; ENJ 609.8; ETH 0.68028; GALA 4188.2873; GRT 9187.54; KAVA 108.036; KEEP 2274.33; KSM 6.32; LINK 169.56; LLUNA 18.324; LUNA 13.065; LUNC 991367.3; MANA 448.54; MATIC 1658.196; QNT 8.18062; QTUM 61.6; SAND 784.6327; SHIB 24097359.7; SOL 29.7095; SUSHI 62.1634; UMA 0.037; VGX 999.49; WAVES 19.615; WBTC 0.120034; XMR 4.358; XTZ 291.67; YFI 0.039481; ZEC 8.379 | | |
| 94FC | Address on File | MANA 3.99 | | |
| EE8B | Address on File | SHIB 4073411.9 | | |
| 583C | Address on File | MATIC 156.972; SHIB 12840010.8; TRX 3103.7 | | |
| 1264 | Address on File | BTC 0.000873 | | |
| C82F | Address on File | ATOM 329.491; BTC 0.469972; DOT 2162.322; EGLD 36.4814; ETH 12.59878; LINK 101.04; MATIC 1159.034; USDC 14783.61; VGX 14561.3 | | |
| 5DFC | Address on File | ALGO 0.42; BTC 0.000281; MATIC 1.114; SOL 0.0409 | | |
| 5B24 | Address on File | SHIB 36408.8 | | |
| BCE7 | Address on File | BTC 0.003207 | | |
| F04E | Address on File | SHIB 134084.2 | | |
| D6FD | Address on File | ADA 1408.5; AVAX 7.11; BTC 0.167878; BTT 36059400; DOGE 8672.1; DOT 21.985; ENJ 64.1; HBAR 1173; MANA 191.07; OMG 82.83; SAND 32.2405; SHIB 4970178.9; SOL 2.4083; TRX 3465.6; UNI 8.986; USDC 1.46; VET 5331.5; XLM 739.6; XRP 1449.2 | | |
| 76B2 | Address on File | ADA 152.7; ALGO 22.05; BTT 2174300; DOT 2.874; EOS 2.63; LINK 3.27; LLUNA 3.984; LTC 0.29683; LUNA 1.708; LUNC 5.5; MANA 30.08; STMX 624.7; TRX 108; UNI 0.756; USDC 121.21; VET 156.8 | | |
| 1875 | Address on File | ADA 68.2; DOGE 1144.7 | | |
| 8EF2 | Address on File | BTC 0.026709; DOGE 4600.7; SHIB 6610280.3; XLM 57.3 | | |
| D6BD | Address on File | BAT 1.7; BCH 0.02486; BTC 0.00041; EOS 0.62; ETC 0.14; ETH 0.00143; LTC 0.08601; QTUM 0.12; XLM 27.3; XMR 0.023; ZEC 0.008; ZRX 1.1 | | |
| 33E2 | Address on File | ADA 16.8 | | |
| 43E4 | Address on File | SHIB 544588.1 | | |
| 32A2 | Address on File | VGX 4.85 | | |
| 7196 | Address on File | VGX 2.82 | | |
| C45B | Address on File | VGX 4.01 | | |
| 627F | Address on File | ADA 102.9; SHIB 83089501.5 | | |
| 4AAD | Address on File | BTC 0.000517; SHIB 2593360.9 | | |
| 07EB | Address on File | BTC 0.01243 | | |
| 7EC9 | Address on File | VGX 4.03 | | |
| 30BE | Address on File | ADA 106.5; ALGO 0.64; BTC 0.000086; LLUNA 7.642; LUNA 3.276; LUNC 1174432 | | |
| 29FD | Address on File | VGX 4.74 | | |
| 8E27 | Address on File | LUNA 0.388; LUNC 25380.7 | | |
| C50B | Address on File | VGX 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95AF | Address on File | ATOM 1.406; AXS 1.04334; BTC 0.009284; DOT 61.612; ETH 0.09311; MATIC 177.497; SOL 0.2241; STMX 459.4; SUSHI 51.1331; VGX 3.28 | | |
| D20D | Address on File | BTC 0.158765; BTT 160593479.9; DOGE 19085.3; ETH 2.28908; LLUNA 12.198; LUNA 5.228; LUNC 1140384.6; SHIB 154583084.1; SOL 28.3897; TRX 1455.1; YFI 0.047149 | | |
| 1C84 | Address on File | BTC 0.000913; DOGE 74.1; ETH 0.00592; LTC 0.10211; USDC 20 | | |
| AE0B | Address on File | SHIB 1512904.9; TRX 262 | | |
| E805 | Address on File | BTC 0.000238 | | |
| 1A3D | Address on File | DOGE 113.3 | | |
| EE27 | Address on File | BTC 0.000188; DOGE 6.6; LLUNA 56.516 | | |
| B266 | Address on File | DOGE 380.2 | | |
| B706 | Address on File | BTT 34565700; DGB 2030.3; MANA 304.18; MATIC 19.503; SHIB 11575556.4; SOL 0.4366; STMX 3192.4 | | |
| C3D5 | Address on File | VGX 4.9 | | |
| 4F06 | Address on File | BTC 0.000605 | | |
| 4031 | Address on File | DOGE 0.8 | | |
| 27CF | Address on File | BTC 0.000496; DOGE 1473.6; MANA 110; SHIB 21037322.1 | | |
| C29E | Address on File | SHIB 27991954.9 | | |
| 9904 | Address on File | BTC 0.001203 | | |
| 443D | Address on File | ADA 937; AVAX 2.98; BTC 0.047133; ETH 1.34895; LINK 21.61; LLUNA 6.185; SOL 2.7579 | | |
| FF62 | Address on File | BTC 0.021762; BTT 62023499.9; ETH 0.1287; HBAR 1376.7 | | |
| 9385 | Address on File | BTC 0.000508 | | |
| FF96 | Address on File | BTC 0.000467; BTT 100255800; CKB 7823.5; SHIB 13404825.7 | | |
| A25B | Address on File | ADA 23; BTC 0.000513; DOT 3.247; SOL 0.0267 | | |
| 9379 | Address on File | VGX 4.97 | | |
| CB17 | Address on File | ATOM 3.7; AVAX 1.88; BTC 0.019617; DOT 11.106; ETH 0.11907; MANA 146.02; QTUM 17.66; SOL 0.5726; USDC 1.85 | | |
| 731E | Address on File | VGX 5 | | |
| 0E2A | Address on File | BTC 0.000239 | | |
| 479B | Address on File | BTC 0.000457; SHIB 4498425.5; VGX 4.29 | | |
| 1415 | Address on File | BTT 37100700; XVG 5197.8 | | |
| ED3E | Address on File | LLUNA 4.296; LUNA 1.841; LUNC 401525.9 | | |
| A587 | Address on File | USDC 207.7 | | |
| A021 | Address on File | BTC 0.00165; SHIB 1386239 | | |
| F009 | Address on File | VGX 2.78 | | |
| 1CC9 | Address on File | SHIB 6259806.7 | | |
| 7C0F | Address on File | BTT 189600; DOGE 1308 | | |
| CAB7 | Address on File | DOGE 263.5 | | |
| 4519 | Address on File | ADA 680.1; BTC 0.009097; DOGE 153.7; ETH 1.0133; VGX 55.86 | | |
| 41DD | Address on File | VGX 4.62 | | |
| 604B | Address on File | VGX 8.38 | | |
| 4BCB | Address on File | VGX 4.61 | | |
| F868 | Address on File | BTC 0.000493; BTT 18802600 | | |
| E4D4 | Address on File | VGX 8.38 | | |
| 253C | Address on File | ADA 198.4; APE 6.229; LLUNA 23.591; LUNA 10.111; LUNC 3038693.1; SHIB 37062311.2 | | |
| 7890 | Address on File | BTC 0.000447 | | |
| B391 | Address on File | BTC 0.000723; SHIB 87274413.9 | | |
| C460 | Address on File | BTT 67545600; DOGE 4071.2 | | |
| 8F84 | Address on File | SHIB 7841055.2 | | |
| 328F | Address on File | AMP 15738.38; APE 143.527; DOGE 847.1; LRC 1889.176; SHIB 23601193.3; XRP 9.9 | | |
| 82A7 | Address on File | BTC 0.003264 | | |
| 8CBA | Address on File | VGX 4.58 | | |
| 0A1A | Address on File | ATOM 0.062; ETH 0.00834 | | |
| 3C2D | Address on File | DOGE 1.5; LLUNA 32.141; LUNA 13.775; LUNC 4021807.3; SHIB 1219512.2 | | |
| 1F9B | Address on File | ADA 234.5; BTT 77470100; HBAR 626.4 | | |
| 646A | Address on File | ADA 1372.2; BTC 0.00045; ETH 0.00305; VGX 217.03 | | |
| CF61 | Address on File | VGX 4.89 | | |
| DF1C | Address on File | BTC 0.014004; VGX 237.85 | | |
| 75E2 | Address on File | BTC 0.019954; DOGE 468.3; SHIB 948047 | | |
| A838 | Address on File | CKB 1384.9; HBAR 58.2; LTC 0.17237; STMX 206.2; TRX 394.7; VET 106.4 | | |
| 8648 | Address on File | BTC 0.00476 | | |
| 41FF | Address on File | BTC 0.095432; DOT 52.218; ETH 0.97915; MANA 83.85; MATIC 273.848; SHIB 9932952.5; SOL 16.7341; VET 3155.5; VGX 628.35 | | |
| 26C9 | Address on File | VGX 5.25 | | |
| 1A41 | Address on File | SHIB 418672.8; UNI 0.904; VGX 2.49 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5D5 | Address on File | AMP 750.71; BTC 0.000238; BTT 167936300; DOGE 1267; SHIB 27851466.5; TRX 572.4; XLM 56.6; XVG 730.8 | | |
| 6AA5 | Address on File | VGX 2.77 | | |
| BD85 | Address on File | ADA 35.4; BTC 0.000396; BTT 112390300; DOGE 539; HBAR 114.6; TRX 214.6; VET 150.8; VGX 12.85 | | |
| EB63 | Address on File | DOGE 5 | | |
| 798A | Address on File | VGX 4.69 | | |
| 46DA | Address on File | BTC 0.00072 | | |
| EA69 | Address on File | LLUNA 5.216; LUNA 2.236; LUNC 7.2 | | |
| E263 | Address on File | VGX 2.78 | | |
| EEF9 | Address on File | LUNA 2.683; LUNC 175502.5 | | |
| E997 | Address on File | BTC 0.003177 | | |
| E691 | Address on File | DOGE 395.5; SHIB 10516401; VET 701.6 | | |
| DE68 | Address on File | ADA 185.3; APE 33.325; BTC 0.050325; BTT 100914400; CKB 3757; DGB 1264.4; DOGE 7214.3; DOT 9.962; ETC 0.94; ETH 1.14818; FIL 5.38; LINK 15.42; LLUNA 8.434; LTC 4.04487; LUNA 3.615; LUNC 334625.8; MANA 1.92; SAND 1.3396; SHIB 20098160; STMX 6798.8; VET 14074.8; VGX 231.81; XLM 110.4; XVG 4172.7 | | |
| 42C6 | Address on File | VGX 2.84 | | |
| AB17 | Address on File | LUNA 1.74; LUNC 113730.2 | | |
| 130A | Address on File | ADA 196.3; BTC 0.00026; LLUNA 11.316; SHIB 9165902.8; VET 6068.5; VGX 48.96 | | |
| C87C | Address on File | ADA 1.6; MANA 0.69 | | |
| 793A | Address on File | VGX 4.03 | | |
| E39D | Address on File | VGX 4.72 | | |
| 4777 | Address on File | BTC 0.011903; DGB 1000; USDC 386.61 | | |
| 2F3D | Address on File | ADA 79.2; DOGE 6495; EOS 9.13; SHIB 2772277.2 | | |
| ACED | Address on File | BTC 0.000652 | | |
| 26B3 | Address on File | VGX 4.03 | | |
| 9DF8 | Address on File | ADA 587.5; AMP 3747.78; BTT 21868800; DGB 3090.1; DOGE 3782.4; GALA 597.9287; HBAR 682.3; LUNA 3.507; LUNC 229489.2; SHIB 15395063; VET 2580; XVG 13167.5 | | |
| 0E04 | Address on File | BTC 0.000788; DOGE 1213.1; SHIB 698324; VGX 4.01 | | |
| 94BC | Address on File | ADA 2855.9; BTC 0.040497; DOGE 8333.4; DOT 22.265; ETH 0.05678; LINK 27.08; LLUNA 34.057; LUNA 14.596; LUNC 1270.7; SOL 12.0721; VET 15557 | | |
| 4A91 | Address on File | ATOM 61.634; AVAX 20.14; BTC 0.005448; DOT 25.295; ETH 0.9727; LLUNA 15.429; LUNA 6.613; LUNC 21.4; SOL 3.7086 | | |
| 678B | Address on File | ADA 19.8; BTC 0.001588; ETH 0.0129; MATIC 6.385 | | |
| 26D6 | Address on File | BTC 0.000514; DOT 53.209; USDC 58976.31 | | |
| B5C3 | Address on File | ADA 1436.1; BTC 0.002839; ETH 0.24218; LINK 217.07; MATIC 2144.497 | | |
| C4BD | Address on File | BTC 0.000457; BTT 14750500 | | |
| 2AEC | Address on File | AAVE 1.981; ADA 1135.8; BTC 0.008706; ETH 2.22664; LLUNA 2.843; LUNA 34.245; LUNC 265740.9; OMG 586.69; OXT 313.3; SHIB 25082135.3; SOL 21.0583; SUSHI 45.319; VET 2137.5 | | |
| E118 | Address on File | ADA 2625.4; BTT 198723800; HBAR 4047.1; LLUNA 11.432; LUNA 4.9; LUNC 1067504.5 | | |
| 880C | Address on File | ETH 0.51248; VGX 2.75 | | |
| 79FA | Address on File | BTC 0.000226 | | |
| FE15 | Address on File | LLUNA 656.722; LUNC 57091211.8 | | |
| 338F | Address on File | USDC 5 | | |
| E5FC | Address on File | BTT 301272100; SHIB 44462358.1; XLM 1373.4 | | |
| C348 | Address on File | BTT 12360300; SHIB 3865481.2 | | |
| F343 | Address on File | VET 500 | | |
| 2B0F | Address on File | ADA 814.8; BTC 0.016151; BTT 200000000; DGB 12833.2; ETC 11.29; ETH 0.52489; ICP 30; STMX 14292; XLM 2582.5 | | |
| A516 | Address on File | VGX 4.27 | | |
| DC3D | Address on File | SHIB 158769371.1 | | |
| 08A0 | Address on File | VGX 4.02 | | |
| 8801 | Address on File | ADA 51.5; BTT 7391600; DGB 1050.7; TRX 148.1 | | |
| 2A33 | Address on File | BTC 0.001024; BTT 12657500; XVG 930.3 | | |
| F2AA | Address on File | VGX 5.18 | | |
| 210B | Address on File | ADA 343.1 | | |
| CCE0 | Address on File | APE 30.748; BTC 0.008287; LUNA 7.163; LUNC 340480.7; SHIB 19361084.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE53 | Address on File | ADA 579; BCH 0.00981; BTC 0.002791; BTT 136170500; CELO 3.276; CKB 3073.2; DGB 1057; DOGE 1585.5; DOT 2.377; ENJ 4.33; EOS 1.25; ETC 7.2; MANA 13.53; OMG 1.05; SHIB 7109448.3; SOL 0.0524; STMX 1945.8; TRX 1607.4; VET 1823.6; VGX 3.3; XLM 1341.3; XVG 2363.5; ZEC 0.034 | | |
| 9482 | Address on File | BTC 0.000508; LLUNA 33.864; LUNA 14.513; LUNC 4480898.3 | | |
| AC39 | Address on File | BTC 0.000437; BTT 11558100; DOGE 169.6; TRX 159.1; VET 108.7; XVG 1134.2 | | |
| 4A82 | Address on File | ADA 697.8; BTC 0.000531; DASH 1.031; DOGE 1084.5; EOS 51.09; LINK 7.07; LLUNA 4.491; LUNA 1.925; LUNC 6.2; OCEAN 280.53; SHIB 10916274.9; STMX 15366.5; VGX 99.49; XLM 484.2 | | |
| 4A4F | Address on File | ADA 47.6; ALGO 47.16; BTC 0.001356; BTT 13004500; DGB 127.2; HBAR 0.4; SHIB 126502.2; XVG 402.2 | | |
| 11B0 | Address on File | AMP 74239.38; AVAX 8.19; BTC 0.04345; DOGE 6673.8; MANA 957.21; SHIB 110349120.5; SOL 4.5767; STMX 16272.1 | | |
| 26D9 | Address on File | ADA 2101; BTC 0.023745; CELO 56.392; SOL 4.7267; USDC 134.26; VGX 562.98 | | |
| 299F | Address on File | DOGE 471.3 | | |
| BBD3 | Address on File | BTC 0.002565 | | |
| BD88 | Address on File | DOT 335.972; USDC 4935.89 | | |
| CC74 | Address on File | ADA 13.7; BTC 0.000427; DOGE 44.4; ETH 0.00637 | | |
| F855 | Address on File | BTT 930363717.4; DOGE 11124.6 | | |
| 4D4C | Address on File | ADA 498.2; DOGE 4179.2; ETH 0.23798; LINK 34.72; LLUNA 16.66; LUNA 7.14; LUNC 23.1; SOL 4.5225; VGX 4.02 | | |
| 5D68 | Address on File | BTT 28692700 | | |
| F1A3 | Address on File | VGX 2.78 | | |
| 4A11 | Address on File | ADA 302.8; DOT 20.555; LUNA 1.349; LUNC 88285.4; MATIC 114.308; VGX 512.92 | | |
| 29C4 | Address on File | VGX 4.69 | | |
| B2CC | Address on File | VGX 2.84 | | |
| 228E | Address on File | VGX 4.29 | | |
| 861E | Address on File | BTC 0.002573; BTT 10283000; CHZ 219.3849; DOGE 234.2; ETC 1.3; IOT 15.08; SHIB 9598660.1; VET 234.6 | | |
| 2BBC | Address on File | VGX 2.83 | | |
| 3427 | Address on File | AMP 4712.53; APE 15.651; BCH 1.01791; BTT 42852581.6; CKB 8045.8; DGB 3776.6; DOGE 270.5; DOT 5.73; FIL 5.56; HBAR 517.8; ICX 62.9; LINK 6.32; LTC 1.04785; LUNA 1.035; LUNC 1; MANA 54.69; MATIC 49.016; SAND 10.7746; SHIB 3303067.1; SOL 1.0888; STMX 6179.7; SUSHI 38.1697; VET 970.2; XLM 267.7; XVG 7157.2 | | |
| 325E | Address on File | ADA 12.9; DOT 1.001; ETH 0.00557 | | |
| 22DC | Address on File | ADA 17.6; DOGE 470.3; DOT 1.021; ETH 0.01173; LUNA 0.104; LUNC 0.1; MATIC 3.701; SHIB 10218533; SOL 1.078 | | |
| B3C3 | Address on File | VGX 4.27 | | |
| A80A | Address on File | ADA 109.1; ALGO 159.57; AVAX 7.36; BTC 0.000736 | | |
| FD46 | Address on File | SHIB 718803.9 | | |
| D5E5 | Address on File | ADA 1.8; BTT 3880800; DOGE 86.4; MATIC 10.485; VET 13.6 | | |
| 8651 | Address on File | AVAX 0.02; BTC 0.000407; ETH 0.53163 | | |
| EE8D | Address on File | LUNA 0.041; LUNC 2632.4 | | |
| 1E71 | Address on File | ALGO 97.57; AVAX 4.33; ETH 0.08347; IOT 597.79; LLUNA 13.413; LTC 2.70584; LUNA 5.749; LUNC 211102.9; MANA 111.64; QTUM 9.22; SHIB 12354288.7; SOL 2.1005 | | |
| 1A5C | Address on File | BTC 0.000208 | | |
| BA36 | Address on File | SHIB 5634082.2 | | |
| 5065 | Address on File | ADA 0.8 | | |
| D2FD | Address on File | VGX 5.01 | | |
| 5BA5 | Address on File | USDC 1.49 | | |
| 1CDD | Address on File | BTC 0.003163 | | |
| 8BBD | Address on File | ADA 3982.9; BTC 0.001657; FTM 100; MATIC 717.408; VGX 189.15 | | |
| D993 | Address on File | BTT 6433800; SHIB 8390290.2 | | |
| 22F7 | Address on File | BTC 0.010767; ETH 0.13692 | | |
| 2655 | Address on File | VGX 5.17 | | |
| 1603 | Address on File | ADA 227.7; BTT 53231600; SHIB 1990049.7; VET 3104 | | |
| 6CB4 | Address on File | SHIB 5804774.6 | | |
| 3290 | Address on File | BTT 107335400 | | |
| 1E94 | Address on File | VGX 42.12 | | |
| A563 | Address on File | DOGE 1104.5; SHIB 9750953.4; XLM 84.7 | | |
| 7261 | Address on File | BTT 48234900; SHIB 12077294.6; XVG 2862.9 | | |
| 38D0 | Address on File | ADA 9479.1; BTC 0.000515; BTT 522278000; SHIB 5952381; STMX 126895.4; USDC 119.61; VGX 539.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA8C | Address on File | DOGE 220.7; LUNA 0.694; LUNC 45393.2 | | |
| EA7E | Address on File | VGX 2.75 | | |
| 81A9 | Address on File | BTC 0.000441; BTT 12759800 | | |
| 0DE5 | Address on File | LUNA 3.374; LUNC 220755.1 | | |
| 82B9 | Address on File | DOGE 41.4 | | |
| D8B7 | Address on File | GALA 2933.5034; LLUNA 3.937; LUNA 1.688; LUNC 368101.7 | | |
| CC2F | Address on File | ADA 368.8; BTC 0.000444; BTT 216887200; DOGE 5607; ETC 8.18; ETH 0.16803; SHIB 20881279.4; STMX 6107.3 | | |
| 3653 | Address on File | BTT 191524700; DOGE 17742.1; SHIB 4663770.5 | | |
| 1983 | Address on File | BTC 0.000012; DOGE 4.2; VET 6.1 | | |
| 772C | Address on File | BTT 99568300 | | |
| 5513 | Address on File | BTT 70422500; DOGE 1659.6; SHIB 675000; XVG 9090.9 | | |
| 053B | Address on File | BTC 0.000582; BTT 152367000; OCEAN 720.29 | | |
| 7623 | Address on File | BTC 0.000814; LLUNA 4.815; LUNA 2.064; LUNC 450069.8; SHIB 3840245.7 | | |
| 60D0 | Address on File | SRM 102.773 | | |
| 466B | Address on File | BTT 6157900 | | |
| AFC5 | Address on File | DOGE 4113.5; SHIB 7441154.1 | | |
| 1A5E | Address on File | BTC 0.003223 | | |
| 9CA1 | Address on File | BTT 172147900; SHIB 8931761.3 | | |
| 1913 | Address on File | BTC 0.000687; DOGE 4.4; SHIB 228130580.9 | | |
| 32FC | Address on File | ADA 1560.5; BTC 0.000512; MATIC 633.341; SHIB 5795981.4 | | |
| F10D | Address on File | BTC 0.000404; SHIB 86124636.1 | | |
| D7E2 | Address on File | DOGE 67073.1 | | |
| C984 | Address on File | BTT 443948600; SHIB 9722399.6 | | |
| 4595 | Address on File | BTC 0.000465; EOS 25.07; LINK 6.22; VGX 864.84 | | |
| E1CA | Address on File | DOGE 3407.2; SHIB 3605430 | | |
| 6128 | Address on File | BTC 0.027864; BTT 176991150.4; CELO 74.097; DOT 19.918; ETH 0.16153; FARM 1.91102; LLUNA 17.703; LUNA 7.587; LUNC 1654505.3; ROSE 1496.11; SHIB 86455102.1; SOL 4.0844; TRX 3097.7 | | |
| E967 | Address on File | SHIB 288683.6 | | |
| CD20 | Address on File | BTC 0.000448 | | |
| EE86 | Address on File | BTT 13247830.7; CKB 764.4; DOGE 116.5; GLM 41.43; XVG 423.4 | | |
| 76AA | Address on File | VGX 2.77 | | |
| 8FAB | Address on File | ADA 77.6; BTC 0.005395; ETH 0.55917; VET 2598.9 | | |
| 192E | Address on File | BTC 0.0074 | | |
| 462B | Address on File | ADA 38.7; BCH 0.06629; BTC 0.034146; ETH 0.57756; LTC 0.31132; USDC 2044.09 | | |
| FDBF | Address on File | ADA 886.1; BTC 0.011268; BTT 40492300; DGB 2361.2; ENJ 170.08; LLUNA 148.678; LUNA 63.72; LUNC 13897713.8; MANA 306.83; SHIB 150879166.5; STMX 13449.5; TRX 2864.3; USDC 0.85; VET 3792.1; XLM 1233.6 | | |
| 3CC2 | Address on File | BTC 0.000432; DOGE 363.7 | | |
| FC85 | Address on File | BTC 0.001651; DOGE 70.6; ENJ 7.22; MANA 4.31; SHIB 1667256.8; VET 74.2 | | |
| F229 | Address on File | ATOM 0.011; DOT 49.135; LLUNA 7.751; LUNA 3.322; LUNC 10.7; MANA 57.74; MATIC 162.141; SHIB 8300352.2; SOL 0.7654 | | |
| B10E | Address on File | VET 43215.1 | | |
| 8273 | Address on File | ADA 291.6; BTC 0.026515 | | |
| 78DB | Address on File | BTC 0.00047; ETH 0.02544; SHIB 4297223.4 | | |
| C37A | Address on File | BTC 0.000232 | | |
| B534 | Address on File | BTC 0.000917; BTT 6463900; CKB 1351.6; DGB 653.8; DOGE 551.2; HBAR 80; LUNA 1.606; LUNC 15029.4; SHIB 3001885.1; SKL 80.79; STMX 1172.7; TRX 122; VET 251; VGX 16.09; XLM 65; XVG 777.5 | | |
| E640 | Address on File | ADA 23.7; DOT 281.918; VET 62161.1 | | |
| 9A71 | Address on File | BTC 0.000582; FTM 222.712 | | |
| 03E9 | Address on File | VGX 2.65 | | |
| 2A8C | Address on File | GRT 489.3; SHIB 9806704.3 | | |
| 01E6 | Address on File | STMX 20737.1 | | |
| 01FD | Address on File | VGX 8.38 | | |
| F9A1 | Address on File | DOGE 16018.1 | | |
| 8A1C | Address on File | ADA 99.6; BTC 0.000426; BTT 15864000; CHZ 40.2746; CKB 433.5; DGB 537.4; DOGE 325.8; FTM 69.564; GALA 43.8711; GLM 33.69; ICX 13.9; IOT 31.52; LUNC 200803.2; MATIC 15.287; OMG 2.03; SHIB 937500; STMX 841.7; TRX 145; VET 226; VGX 4.71; XVG 2923.9 | | |
| 0111 | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4BF1 | Address on File | ADA 30.2; ALGO 64.37; BTT 24140000; COMP 0.25358; ETH 0.10172; HBAR 365.7; SHIB 1959464.7; TRX 641.9; VET 448.8; ZRX 105.6 | | |
| 65D3 | Address on File | FET 3054.92; LLUNA 36.69; SHIB 64357.6 | | |
| EBE4 | Address on File | BTC 0.000069; DGB 1004.9; DOGE 3611.5; ETH 0.00278; JASMY 2060.7; KNC 221.83; LUNA 4.028; LUNC 24497.5; SHIB 1021468.5; SPELL 6628.6; TRX 122.2; XLM 241.2; XTZ 0.08; XVG 2091.2 | | |
| 560A | Address on File | VGX 2.82 | | |
| C6B9 | Address on File | BTC 0.000062 | | |
| 8D41 | Address on File | BTC 0.220832; DOT 40.096; ETH 0.06193; USDC 5272.61; VGX 679.12 | | |
| 871C | Address on File | BTC 0.000656; LLUNA 14.922; LUNC 20.7; MATIC 1.088; SOL 0.1349; VGX 0.16 | | |
| D711 | Address on File | ADA 194.4; VGX 1342.67 | | |
| 0B7C | Address on File | TRX 68 | | |
| 8E94 | Address on File | ADA 418.2; SHIB 18125621.3 | | |
| 7673 | Address on File | ADA 524.5; SHIB 19435041.4; XLM 1014.2 | | |
| A2FA | Address on File | USDC 3.32 | | |
| 19A8 | Address on File | VGX 2.75 | | |
| 8C1E | Address on File | BTC 0.000538; USDC 3697.35 | | |
| 652F | Address on File | BTC 0.000006 | | |
| 7D4F | Address on File | BTC 0.000468; XLM 35.1 | | |
| 8C6E | Address on File | BTC 0.205912; CKB 6094.1; DOGE 86.7; MANA 35.51; SHIB 2949656.9; SOL 0.9777; VGX 33.17 | | |
| 8DB8 | Address on File | BTC 0.000405; BTT 44052863.4; ETH 0.04501; LINK 4.77; SHIB 15879508.7; SOL 0.5476; STMX 3307 | | |
| 5C3E | Address on File | VGX 5.18 | | |
| 8C36 | Address on File | BTC 0.020725; BTT 15634500; DOGE 200.2; ETH 0.51688; SHIB 876329.2; VGX 237.87 | | |
| A977 | Address on File | ADA 39; BAT 72.3; BTC 0.001241; HBAR 26.8; OCEAN 23.28; SHIB 56845663.9; STMX 1039.2; TRX 253.6; XLM 34.2 | | |
| DC0A | Address on File | DOGE 0.8; XVG 0.3 | | |
| A03C | Address on File | VGX 2.76 | | |
| ED08 | Address on File | DOGE 10288.4 | | |
| 3FA0 | Address on File | SHIB 1000000; VGX 1251.97 | | |
| 0DBA | Address on File | DOGE 374.5; SHIB 1536806.5 | | |
| 22A8 | Address on File | VGX 4.3 | | |
| 9FBB | Address on File | DOGE 99.8; MANA 27.19; SHIB 34777763.5 | | |
| 18EA | Address on File | ADA 4893.3; ETH 6.79551; GALA 2524.9535; JASMY 0.3; LUNA 0.504; LUNC 32977.4 | | |
| 8ABF | Address on File | VGX 4.03 | | |
| 252C | Address on File | VGX 8.38 | | |
| 4960 | Address on File | VGX 4.87 | | |
| EEAC | Address on File | ADA 595.7 | | |
| 4F15 | Address on File | BTC 0.004241; HBAR 15723.9; LTC 47.99663; SOL 27.2364 | | |
| FE06 | Address on File | LUNC 130.4 | | |
| 2218 | Address on File | VGX 2.78 | | |
| 23E6 | Address on File | ADA 106; BTC 0.003697; SHIB 76835799.4; USDC 819.84; VGX 366.48 | | |
| 49A7 | Address on File | ADA 49.5; BCH 0.03305; BTC 0.015276; DASH 0.96; LINK 28.81; LTC 1.0146; LUNA 3.751; LUNC 245470.6; SHIB 374130.7; SUSHI 31.638; TRX 698.7; USDC 2521.77; VET 1116.6; VGX 1208.15; XLM 525.1 | | |
| 68B8 | Address on File | VGX 4.61 | | |
| F116 | Address on File | BTC 0.000472; ETH 0.60602; VET 36166.2 | | |
| CF65 | Address on File | VGX 5 | | |
| 4EB3 | Address on File | BTC 0.000442 | | |
| 9A9D | Address on File | BTT 20860869.6 | | |
| 6B1B | Address on File | BTC 0.000052; BTT 265700; DOGE 0.3; SHIB 0.2 | | |
| 1B2F | Address on File | DOGE 65.1 | | |
| 2E89 | Address on File | VGX 2.8 | | |
| 6DF7 | Address on File | ETH 0.00989 | | |
| 5863 | Address on File | BTC 0.000857; DOGE 104.6; SHIB 500400.3 | | |
| BE51 | Address on File | ADA 133.5; BTC 0.000511; SHIB 1000000 | | |
| BFA6 | Address on File | SHIB 452284 | | |
| 9C41 | Address on File | VGX 4.61 | | |
| 05C6 | Address on File | VGX 4.02 | | |
| 9F16 | Address on File | VGX 8.38 | | |
| CAB5 | Address on File | VGX 2.88 | | |
| AB06 | Address on File | BTC 0.000679; USDC 3.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8520 | Address on File | BTT 25276699.9 | | |
| E63F | Address on File | BTC 0.003876; ETH 1.61943 | | |
| 4EA2 | Address on File | VGX 5.39 | | |
| 885A | Address on File | ADA 98.9; ETH 0.63373 | | |
| F44E | Address on File | BTC 0.001977 | | |
| 9A8E | Address on File | BTC 0.00051; SHIB 3724282.7 | | |
| 9001 | Address on File | ADA 152.1; BTC 0.000042; LINK 5.38; LLUNA 42.282; LUNA 18.121; LUNC 11893501.2; SHIB 677690.5; USDC 630.57; VET 1879.4 | | |
| DE92 | Address on File | XVG 1948.7 | | |
| CA83 | Address on File | VGX 4.67 | | |
| CBEC | Address on File | BTC 0.000977; DOGE 1105.2; ETH 0.05323 | | |
| 6176 | Address on File | ALGO 0.55; ATOM 0.078; LINK 0.13; MATIC 0.566; USDC 32.17; VGX 29.42 | | |
| 1830 | Address on File | VGX 4.29 | | |
| 09C4 | Address on File | BTC 0.000511; SHIB 38875.1; VGX 39.54 | | |
| CF32 | Address on File | AMP 652.7; BTT 4518842.8; SHIB 1513718.1; SKL 72.69 | | |
| 901C | Address on File | LUNC 202847.5; USDC 830.17 | | |
| 1761 | Address on File | BTT 75000000; SHIB 10000000 | | |
| BE90 | Address on File | BTC 0.004972 | | |
| 3B89 | Address on File | TRX 810.3 | | |
| 7889 | Address on File | DOGE 806.1 | | |
| 0FA1 | Address on File | BTC 0.000436; LTC 0.07232; USDC 1.58 | | |
| AC86 | Address on File | SHIB 0.5 | | |
| 7C1C | Address on File | SHIB 6446225.7 | | |
| 6EE9 | Address on File | VGX 4.17 | | |
| EE98 | Address on File | VGX 2.65 | | |
| 54A6 | Address on File | BTC 0.00052; HBAR 2475.5 | | |
| 470F | Address on File | VGX 4.18 | | |
| E8CD | Address on File | ADA 745.6; BTC 0.002955; SHIB 50536493.6; USDC 201.84; VET 18762.9 | | |
| 2DC4 | Address on File | BTT 900; XVG 398.6 | | |
| 3471 | Address on File | USDC 1.08; VGX 2.25 | | |
| 49AD | Address on File | BTC 0.000679; USDC 258.68 | | |
| A205 | Address on File | MATIC 58.496; SAND 21.7534 | | |
| 0E24 | Address on File | VGX 2.78 | | |
| CBD2 | Address on File | BTC 0.000504; SHIB 16456017.9 | | |
| 2010 | Address on File | VGX 4.29 | | |
| 5F7D | Address on File | BTC 0.000224 | | |
| E2A4 | Address on File | VGX 8.38 | | |
| 164F | Address on File | VGX 2.78 | | |
| 7A03 | Address on File | ADA 77.6; AVAX 5.28; BTC 0.028419; DOT 20; ETH 0.24033; USDC 376.27; VGX 844.74 | | |
| 57E1 | Address on File | VGX 4.19 | | |
| E9B0 | Address on File | BTC 0.430252; DOGE 19.5 | | |
| 3E4D | Address on File | GLM 1347.69; HBAR 17968.8; QTUM 76.5; SOL 6.2806; VET 12405.3; XTZ 211.89 | | |
| 6924 | Address on File | ADA 25; BTC 0.000437 | | |
| B3BF | Address on File | BTT 92758700; DGB 667.1; DOGE 1732; ETH 0.20652; HBAR 389.4; MANA 95.08; SHIB 17394252.6; STMX 1974.4; TRX 1092.1; XVG 2878 | | |
| FEA2 | Address on File | ADA 135.5; OMG 76.77 | | |
| EADF | Address on File | VGX 5.21 | | |
| CAE9 | Address on File | VGX 2.77 | | |
| 96BE | Address on File | ADA 52.7; BTC 0.003586; HBAR 233; MANA 18.32; SHIB 2018561.5; TRX 344.7 | | |
| DCFE | Address on File | VGX 2.78 | | |
| 9F50 | Address on File | AMP 250.77; BTC 0.17183; DOGE 72.2; SHIB 383877.1; STMX 555.3; TRX 144; VET 134.4 | | |
| 526E | Address on File | ADA 65.6; BTC 0.001318; DOGE 860.3; GRT 392.3; LINK 12.81; SHIB 23212351.1; USDC 534.77; VGX 243.38 | | |
| 47A4 | Address on File | BTT 3728100; SHIB 831765.5; STMX 582.3 | | |
| EAF9 | Address on File | VGX 8.38 | | |
| 3007 | Address on File | ADA 279.6; BTC 0.010352; CHZ 406.8116; DOGE 2272.5; EOS 27.7; ETH 0.34437; HBAR 859.3; LTC 4.29252; SHIB 24166691; SOL 0.4824; UNI 11.741; XLM 426.5; ZRX 140.5 | | |
| 9896 | Address on File | DOGE 50 | | |
| EDCB | Address on File | BTC 0.003196; LLUNA 11.279; LUNA 4.834; LUNC 1054480 | | |
| 1F2B | Address on File | ADA 16.9; BTC 0.001401; BTT 8620689.6; DOGE 1023.2; ETH 0.01228; MATIC 5.906; SHIB 8941161.8 | | |
| 6DD3 | Address on File | ADA 488; SHIB 2762812.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A4B8 | Address on File | DOGE 285.5; USDT 0.27 | | |
| 3373 | Address on File | BTC 0.000448; DOGE 683.8; XRP 100.5 | | |
| ADAF | Address on File | BTC 0.000051; ETH 0.02908; USDC 24052.02 | | |
| 2E69 | Address on File | BTC 0.000136; USDC 17.82 | | |
| 5D67 | Address on File | VGX 4.64 | | |
| 151C | Address on File | ADA 17.2; ATOM 0.45; AVAX 1.05; BAND 1; BTC 0.000673; DASH 0.042; DOT 1.002; LINK 1; NEO 0.22; UNI 1.001; USDC 10 | | |
| 46E6 | Address on File | ADA 0.9 | | |
| F7DF | Address on File | VGX 2.81 | | |
| E37F | Address on File | BTC 0.310862; VGX 50418.95 | | |
| C356 | Address on File | ADA 181.5; AVAX 1.09; BCH 0.41017; BTC 0.011194; DOGE 687.4; EGLD 0.3351; ETH 0.18014; IOT 55.68; LINK 9.07; LTC 1.29014; TRX 3232; XLM 234.7; XRP 71.7; ZEC 1.563 | | |
| F600 | Address on File | SHIB 277345.9 | | |
| B4C2 | Address on File | BTT 151319200; SHIB 15801668.8 | | |
| 760E | Address on File | VGX 2.75 | | |
| 7E8A | Address on File | ADA 8.3; ALGO 7.65; ATOM 0.522; AVAX 0.97; BAND 0.643; BAT 7.9; BCH 0.01093; BTC 0.017015; CKB 7251.8; DASH 0.033; DOGE 1756.2; ETH 0.02863; GLM 53.32; KNC 5.99; LINK 3.96; OMG 6.59; OXT 271.4; QTUM 0.67; SHIB 122085.2; STMX 468.6; SUSHI 5.4295; TUSD 9.98; VGX 4.45; XVG 153.3; YFI 0.00218; ZRX 6.1 | | |
| 5CF6 | Address on File | SHIB 8486266.5 | | |
| 4664 | Address on File | VGX 4.68 | | |
| E445 | Address on File | ADA 138.5; ALGO 369.31; BTC 0.069187; LTC 2.02443; MATIC 459.508; USDC 7585.42; VGX 1069.46 | | |
| 63F6 | Address on File | BTC 0.014081; USDC 313.45 | | |
| 64D4 | Address on File | DOT 96.838; ETH 1.23834; MATIC 22.713; VGX 104.81 | | |
| A7EE | Address on File | ADA 1080.9; BTC 0.028699; CKB 476169.4; DGB 21461.3; EOS 1332.53; ETH 0.59426; MATIC 3957.858; SHIB 158445609.4; STMX 99258.5; VET 20044.5; VGX 6696.51; XLM 3903.6 | | |
| 8A5F | Address on File | ADA 4597.5; APE 10.778; BTC 0.038957; ETH 0.27198; LLUNA 11.978; LUNA 5.134; LUNC 1119352.3; SOL 10.4896; USDC 11.33 | | |
| 034B | Address on File | VGX 4.68 | | |
| F84B | Address on File | ETC 0.06; LTC 0.00603 | | |
| 9407 | Address on File | VGX 4.03 | | |
| 14E3 | Address on File | BTC 0.001653; HBAR 903.8; SHIB 2197802.1; USDT 179.73 | | |
| 55F5 | Address on File | VGX 4.61 | | |
| AC81 | Address on File | BTC 0.000155 | | |
| CA5E | Address on File | USDC 3070.96 | | |
| F195 | Address on File | BTC 0.000236 | | |
| 8DAB | Address on File | BTC 0.000496; HBAR 12358.7 | | |
| A3D7 | Address on File | BTC 0.000183 | | |
| 4FDC | Address on File | BTC 0.000649; USDC 328.18 | | |
| 4103 | Address on File | VGX 4.69 | | |
| AC68 | Address on File | ADA 800.6; BTC 0.023246; BTT 348427100; DOGE 19163.3; ETH 0.65715; XVG 58302.7 | | |
| 3F96 | Address on File | SAND 5.3436; SHIB 197753.5 | | |
| D86B | Address on File | BTT 20128600; DOGE 60.2 | | |
| 9907 | Address on File | VGX 4.3 | | |
| 7F44 | Address on File | LUNC 1529.7; VET 850493.8 | | |
| C3F3 | Address on File | VGX 2.75 | | |
| 676F | Address on File | BTC 0.000281; ETH 0.03116 | | |
| 9AAC | Address on File | DOGE 1397.6; ETH 0.15275 | | |
| 54FC | Address on File | BTT 132822300; DGB 3478; DOGE 3023.7; DOT 29.116; ETH 0.01979; SHIB 102161678; TRX 3007.8; XVG 7673.9 | | |
| F8EE | Address on File | LLUNA 19.1; LUNA 8.186; LUNC 1785482.8; USDC 11671.41; XLM 9.3 | | |
| 5752 | Address on File | SHIB 3387058.8 | | |
| 3329 | Address on File | VGX 4.94 | | |
| A002 | Address on File | BTC 0.000816; USDC 18.81 | | |
| 58B7 | Address on File | VGX 2.8 | | |
| F704 | Address on File | ADA 195.5; AVAX 6.07; BTC 0.001354; DOT 5.164; ETH 0.24269; HBAR 1562.6; SHIB 11867088.6; VGX 131.82 | | |
| 5F21 | Address on File | BTC 0.000401; DOGE 371.1; SHIB 4304167.8; SPELL 12511.6 | | |
| 77ED | Address on File | DOGE 23.7; SHIB 171882.9 | | |
| 59E1 | Address on File | VGX 4.58 | | |
| E455 | Address on File | APE 0.315; BTC 0.112768; ENJ 6.24; ETH 0.34094; FTM 100.389; LUNA 0.003; LUNC 167.1; MATIC 91.811; MKR 0.0539; USDC 24.23 | | |
| 2422 | Address on File | BTC 0.000506; BTT 97708200 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B857 | Address on File | APE 22.186; USDC 23.32 | | |
| 82E8 | Address on File | BAT 4.3; EOS 3.11; ETC 0.36; QTUM 0.28; XLM 60.2; XMR 0.056; ZEC 0.023; ZRX 2.9 | | |
| 95AF | Address on File | BTC 0.596094; ETH 1.44861; SHIB 6904598.3 | | |
| 7525 | Address on File | SHIB 0.5 | | |
| 585D | Address on File | ADA 46.8; BTC 0.00161; SHIB 5567508.5 | | |
| 644E | Address on File | ADA 384.6; APE 10.87; AVAX 3.5; BTC 0.056187; DOT 23.731; ETH 2.24343; FET 89.38; LRC 214.297; LUNA 1.242; SOL 7.4518; USDC 115.03; VGX 582.4 | | |
| C264 | Address on File | LUNC 352.1 | | |
| 6D3D | Address on File | ADA 0.6; BTC 0.045361; CRV 361.0928; DOT 14.93; LUNA 0.003; LUNC 186.1; OCEAN 640.36; SHIB 12586537.3; STMX 5623.9; VGX 276.25 | | |
| CCBF | Address on File | ADA 57.7; AVAX 11.76; BTC 0.000148; ETH 0.00983; GRT 987.5; MATIC 26.678; VET 61106.1 | | |
| B6DF | Address on File | BTC 0.000211 | | |
| 43D0 | Address on File | SHIB 28086.3; STMX 45.4 | | |
| BFE8 | Address on File | ADA 182.5; BTC 0.001731; DOGE 12352.5; ETC 1.11; ETH 0.06324; HBAR 459.9; SHIB 1373626.3; VET 10038.7 | | |
| 3373 | Address on File | ETH 0.00599 | | |
| AA88 | Address on File | MANA 15.41; SHIB 15479917.5; XLM 89.6 | | |
| EB51 | Address on File | VGX 4.27 | | |
| 3F51 | Address on File | DOGE 34.2; ETH 0.00264 | | |
| D58F | Address on File | BTC 0.002492; ETH 0.02301 | | |
| 7C47 | Address on File | ADA 172.4 | | |
| 644F | Address on File | VGX 5.26 | | |
| 3788 | Address on File | BTC 0.001022; DOT 2.763; ETH 0.01168 | | |
| 46F2 | Address on File | BTC 0.000585; BTT 12998900; DOGE 28.2; ETH 0.03499; HBAR 32.1; LTC 0.17737; STMX 538.1; VGX 15.4 | | |
| 5459 | Address on File | BTC 0.033564; ETH 2.10315; LLUNA 68.554; LUNA 29.38; LUNC 10123787.2; MANA 537.87; SHIB 244525965.6 | | |
| 9544 | Address on File | LUNA 2.81; LUNC 183893.4 | | |
| AFB9 | Address on File | ADA 10.9; BTC 0.001656 | | |
| 649F | Address on File | BTT 7135500 | | |
| 04E4 | Address on File | VGX 4.29 | | |
| 0711 | Address on File | ADA 33.5; BAT 9.5; BTC 0.00043; BTT 9963700; CKB 1765.6; DGB 175.8; DOGE 314.1; ENJ 11.2; ETH 0.04924; FET 41.43; FTM 6.953; HBAR 59.5; JASMY 506.9; LRC 18.448; MANA 11.25; OXT 32; POLY 34.66; RAY 6.182; REN 38.24; SAND 3.626; STMX 1172.6; TRAC 21.78; TRX 382.3; VET 245; WAVES 4.002; XVG 550.7 | | |
| F778 | Address on File | BTT 12152300; SHIB 2030333.8 | | |
| 8598 | Address on File | SHIB 163226974.4 | | |
| 5631 | Address on File | VGX 5.26 | | |
| 7C8B | Address on File | SOL 9.9204 | | |
| DB39 | Address on File | VGX 2.75 | | |
| ABD1 | Address on File | LLUNA 3.139; LUNA 1.346; LUNC 293404 | | |
| 9CC1 | Address on File | ADA 68.4; APE 1.187; BTC 0.000449; BTT 23685500; CKB 443.2; DOGE 1590.9; SHIB 1149872; STMX 1347.9; USDC 20; VGX 15.46 | | |
| 54DB | Address on File | VGX 4.02 | | |
| 036E | Address on File | VGX 2.8 | | |
| A899 | Address on File | VGX 4.33 | | |
| 5C95 | Address on File | VGX 5.21 | | |
| 2DAA | Address on File | ADA 279.7; BTT 98645500; CHZ 1140.4822; LUNA 1.698; LUNC 111085.8 | | |
| B114 | Address on File | BTC 0.016399 | | |
| 82BC | Address on File | VGX 5.39 | | |
| 3429 | Address on File | ADA 46; MATIC 20.962; SHIB 1082719.8 | | |
| 5182 | Address on File | SHIB 23169080.8 | | |
| 688E | Address on File | CHZ 22.7931; CKB 486.9; DOGE 121.4; ENJ 3.44; ETC 1; LUNA 0.518; LUNC 0.5; SHIB 9267.5; XVG 424.9 | | |
| 89B2 | Address on File | VGX 5.18 | | |
| B2B4 | Address on File | BTT 6789699.9 | | |
| 0E15 | Address on File | VGX 5.17 | | |
| 11B0 | Address on File | VGX 5.18 | | |
| A5F7 | Address on File | VGX 2.76 | | |
| 8BC5 | Address on File | SHIB 1888226.3 | | |
| 5711 | Address on File | ADA 47423.7; BTC 0.82068; DOT 1048.115; ETH 0.01107; SHIB 705477700.6; SOL 23.6598 | | |
| D133 | Address on File | BTC 0.000153 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57F9 | Address on File | BTC 0.000207; DOT 341.686; ETH 0.00206; XLM 0.9 | | |
| 8874 | Address on File | BTC 0.000489; DOGE 4760.9; ETH 0.10459; SHIB 1994415.6; XLM 590.9 | | |
| 3191 | Address on File | DOGE 434.6; SHIB 2766543.8 | | |
| AFF5 | Address on File | SHIB 2411228.7 | | |
| C654 | Address on File | DOGE 27.4 | | |
| 9FA0 | Address on File | BTC 0.000449; DOGE 284.7 | | |
| F83F | Address on File | BTC 0.001608; ETH 0.04567 | | |
| AD7D | Address on File | BTT 100; DOGE 1.7 | | |
| B7FC | Address on File | BTC 0.000198 | | |
| E260 | Address on File | BTC 0.080203; DOT 21.947; LLUNA 12.228; LUNA 5.241; LUNC 1143175.4; MANA 179.26; SHIB 40675734.2; VET 7418.3 | | |
| B7F1 | Address on File | ETH 0.00009; LUNC 4 | | |
| D266 | Address on File | BTC 0.001608; SHIB 1336719.6 | | |
| ADF3 | Address on File | LUNA 0.745; LUNC 48694.3 | | |
| F58F | Address on File | ADA 427.5; BTC 0.000533; DOGE 7484.8; EOS 22.04; ETH 0.11996; MATIC 281.111; SHIB 9740259.7; VET 1444.1 | | |
| D104 | Address on File | BTT 131206000; DOGE 3789.6; SHIB 37729479.2 | | |
| D194 | Address on File | ADA 91.7; BTC 0.00301; DOGE 142.7; ETH 0.0162; LUNA 0.787; LUNC 550343.4 | | |
| 4567 | Address on File | BTC 0.000526 | | |
| CB61 | Address on File | VGX 19.78 | | |
| B803 | Address on File | LUNA 2.461; LUNC 160941.2 | | |
| C624 | Address on File | ATOM 0.162; AVAX 32.79; BTC 0.000114; DOGE 6.1; DOT 0.267; FIL 0.08; LINK 0.23; LUNA 0.104; LUNC 0.1; MATIC 12.64; USDC 1.69; VGX 15.21; XTZ 0.44 | | |
| 2C2C | Address on File | BTC 0.002084; DOGE 0.2; DOT 1; ETH 0.00493; MATIC 0.063; SHIB 5021257.2; VGX 34.64; YGG 15.033 | | |
| 6E33 | Address on File | DOGE 2.9 | | |
| 2B2D | Address on File | SHIB 1031494.9 | | |
| 8289 | Address on File | ADA 91.9; BTC 0.004963; SHIB 16901213.3; SOL 1 | | |
| 5C0C | Address on File | ADA 1713.2; BTC 0.00053; DOT 117.257; ETH 0.50216; MATIC 441.819 | | |
| 2E87 | Address on File | VGX 8.37 | | |
| E94F | Address on File | BTC 0.000001; ZEC 0.002 | | |
| 5D79 | Address on File | ADA 0.6 | | |
| A994 | Address on File | VGX 5.26 | | |
| CAF3 | Address on File | DOT 34.7; ENJ 121.28; LINK 36.96; LLUNA 27.654; LUNA 11.852; LUNC 2226484.1; SAND 213.7553; STMX 5535.1; USDC 3.6 | | |
| 9F84 | Address on File | ADA 5980.3; BTC 0.000773; DOT 263.733; SAND 443.7869; USDC 80.05 | | |
| 7EAB | Address on File | SHIB 1000000 | | |
| 13C6 | Address on File | BTC 0.000239 | | |
| 3D78 | Address on File | VGX 4.89 | | |
| CE73 | Address on File | BTC 0.000096 | | |
| DD96 | Address on File | ADA 32.2; BTC 0.235434; DOT 39.557; ETH 1.01386; MANA 141.97; MATIC 58.597; SAND 49.3686; SOL 1.3187; USDC 447.74 | | |
| 3BB7 | Address on File | OXT 1.2; STMX 51247 | | |
| 2E33 | Address on File | VGX 4.89 | | |
| B87F | Address on File | BTC 0.000239 | | |
| C7FF | Address on File | ADA 122.6 | | |
| 98D1 | Address on File | BTC 0.000774; BTT 13386300; ETH 0.04158; MATIC 28.399 | | |
| 91D4 | Address on File | VGX 2.84 | | |
| 11E6 | Address on File | DOGE 829 | | |
| 8FCE | Address on File | ADA 354.8; BTC 0.015933; DOGE 367.6; ETH 0.22167; SHIB 2777777.8; SOL 0.333 | | |
| B0CC | Address on File | VGX 4.61 | | |
| 679E | Address on File | USDC 2.91 | | |
| F3C7 | Address on File | VGX 2.82 | | |
| A0CD | Address on File | VGX 4.61 | | |
| 59B6 | Address on File | BTC 0.000182 | | |
| 0F48 | Address on File | VGX 4.94 | | |
| C173 | Address on File | BAT 0.1; XLM 4.7; ZRX 0.1 | | |
| 044D | Address on File | BTC 0.000065 | | |
| F9C2 | Address on File | BTC 0.000547; ETH 0.01322; HBAR 159.6; LTC 0.20151; MANA 1.93 | | |
| 67FB | Address on File | VGX 0.74 | | |
| B8B2 | Address on File | LUNA 0.732; LUNC 47876.4 | | |
| C7C6 | Address on File | BTC 0.00077 | | |
| 28CD | Address on File | SHIB 229568.4 | | |
| 96DF | Address on File | BTC 0.001065; VET 632.9; VGX 23.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE00 | Address on File | VGX 5.21 | | |
| 747E | Address on File | ALGO 125.44; DOT 0.09; FARM 3.1376; GRT 3.06; LUNC 15.1; SHIB 25543.7 | | |
| 4856 | Address on File | BTC 0.001023; SHIB 0.7; VGX 4.9 | | |
| B17B | Address on File | ADA 1191.3; BTC 0.00025; DOT 142.546; GRT 2208.46; HBAR 4973.8; MATIC 304.191; STMX 39038.6; VET 6228.7; VGX 851.6; XRP 9.9 | | |
| C055 | Address on File | VGX 4.87 | | |
| 3802 | Address on File | ADA 41.1; ETH 0.09456; SOL 0.7219; USDC 880.84 | | |
| AD83 | Address on File | BTC 0.0007; USDC 2193.58 | | |
| 2FAA | Address on File | ATOM 18.635; BTC 0.000495; DOGE 852.8; ENJ 159.36; FTM 665.164; HBAR 1357.6; LINK 0.03 | | |
| FE48 | Address on File | ADA 95.7; BTC 0.000504; BTT 4825200; DOGE 418.5; DOT 4.14; LUNA 0.621; LUNC 0.6; SOL 0.1698; TRX 402.8; UNI 1.043; VET 533.1; VGX 6.5 | | |
| 0621 | Address on File | VGX 2.8 | | |
| 91EA | Address on File | BTC 0.000434; DOGE 429.9 | | |
| 574E | Address on File | ADA 0.6 | | |
| 51FB | Address on File | VGX 2.78 | | |
| 6700 | Address on File | ADA 44.3; BTC 0.000521; SHIB 8431542 | | |
| F013 | Address on File | BTC 0.020223; OCEAN 171.92; SHIB 437044.1; TRX 1859.2; VGX 131.5; XVG 2489.2 | | |
| CF02 | Address on File | DOGE 7807.9 | | |
| 772E | Address on File | BTC 0.006329; BTT 14677800; DOGE 128.7; ETH 0.00588; SHIB 118694.3; UNI 0.388 | | |
| 8D91 | Address on File | BTC 0.000514; LUNA 0.722; LUNC 47235.9 | | |
| 15A6 | Address on File | BTT 316355800 | | |
| 3A16 | Address on File | VGX 2.77 | | |
| E2AA | Address on File | BTC 0.012821; MANA 24.68 | | |
| F35B | Address on File | BTC 0.038213; DOGE 884.5; SHIB 29277139.2; VET 2273.8 | | |
| CFD4 | Address on File | ADA 30; BTT 6548600; DOGE 190 | | |
| 0E4D | Address on File | VGX 2.65 | | |
| E4F2 | Address on File | ADA 30.7; BTC 0.000671; BTT 2007000; CKB 505.4; DOGE 52.9; MATIC 23.95; TRX 216.2; VET 276.6 | | |
| D9A9 | Address on File | BTC 0.000155 | | |
| DF8C | Address on File | SHIB 21231088.2 | | |
| A39D | Address on File | VGX 2.74 | | |
| EF2B | Address on File | VGX 4.9 | | |
| 3545 | Address on File | VGX 2.88 | | |
| 307E | Address on File | VGX 4.9 | | |
| 3B32 | Address on File | VGX 2.75 | | |
| 12E5 | Address on File | BTC 0.0269251 | | |
| 4DF9 | Address on File | BTC 0.00536 | | |
| B6CF | Address on File | DOT 7.362; VET 1086.9 | | |
| 8279 | Address on File | VGX 2.88 | | |
| 621F | Address on File | BTT 12785800 | | |
| C766 | Address on File | VGX 2.75 | | |
| B556 | Address on File | ADA 26.6; BTC 0.007908; COMP 0.06; DOGE 501.2; DOT 0.588; ETH 0.02451; LINK 0.42; LTC 0.06341; LUNA 1.449; LUNC 1.4; SHIB 593330.9 | | |
| D070 | Address on File | ADA 718.3; ATOM 64.468; AVAX 33.19; BTC 0.038469; DOT 207.854; USDC 21.81 | | |
| EBF1 | Address on File | VGX 4.75 | | |
| 0EFA | Address on File | CKB 3495.6 | | |
| 1167 | Address on File | VGX 2.83 | | |
| 6EA0 | Address on File | AVAX 12.1; BTC 0.000518 | | |
| 88B8 | Address on File | VGX 5.18 | | |
| 3DD7 | Address on File | SAND 37.9312 | | |
| EDDA | Address on File | VGX 5.25 | | |
| 55C1 | Address on File | ADA 12.4; ETH 0.00796 | | |
| 6B06 | Address on File | BTC 0.001198; DOGE 12471.6; SHIB 20854915.6; USDC 103.8; VGX 105.5 | | |
| 7BCA | Address on File | BTC 0.000462; BTT 66277100 | | |
| D7AA | Address on File | TRX 243.6; VET 506.5 | | |
| 0249 | Address on File | BTC 0.00051; DOT 6.349; ETH 0.04066; LINK 24.14; USDC 109.37 | | |
| 121F | Address on File | ADA 1058.8; CKB 0.9; SHIB 18355.1; SRM 0.106; VET 0.5 | | |
| 5E09 | Address on File | ADA 1.6; SHIB 426212.9 | | |
| CC50 | Address on File | BTC 0.002035 | | |
| C7A3 | Address on File | BTC 0.000417; DOGE 199.7; SHIB 505018 | | |
| ECDC | Address on File | SHIB 35527240.5; VET 2587.7 | | |
| ED7E | Address on File | BTT 37720800 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 571C | Address on File | VGX 2.77 | | |
| CFC8 | Address on File | BTC 0.018565; ETH 0.0565; USDC 145.27; VGX 22.16; XLM 20 | | |
| EC29 | Address on File | VGX 2.78 | | |
| B2E9 | Address on File | BTC 0.000087; DOGE 0.9; ETH 0.00145 | | |
| 56BB | Address on File | ADA 1231.7; BTC 0.038097; DOT 0.302; ETH 1.172; LLUNA 10.141; LUNA 4.346; LUNC 14; SOL 5.4427; USDC 26660.78; VGX 574.05 | | |
| CE93 | Address on File | ADA 1821 | | |
| BA9B | Address on File | VGX 8.37 | | |
| 7E12 | Address on File | BCH 0.21184; BTC 0.081441; DOGE 576.8; EOS 0.62; ETC 0.06; ETH 0.12914; LTC 0.03545; NEO 2.833; QTUM 0.06; SOL 1.9515; XLM 11.4; XMR 0.264; ZEC 1.091; ZRX 0.6 | | |
| 1B25 | Address on File | BCH 0.00133; BTC 0.004142; LTC 0.00438; XLM 1.5 | | |
| 2412 | Address on File | ADA 0.3; DOGE 0.1; SHIB 0.1; STMX 26.2; XLM 0.2; XRP 42.1 | | |
| 6B3D | Address on File | BTC 0.000227 | | |
| 8E14 | Address on File | BTC 0.00051 | | |
| 63F4 | Address on File | SHIB 1577950.7 | | |
| DB5B | Address on File | BTC 0.00536; DOGE 40.5; ETH 0.03411; SOL 0.2088 | | |
| 9700 | Address on File | ADA 1511.5; DOGE 16691.3; DOT 12.223; ENJ 117.02; ETH 1.04187; GALA 10557.7602; HBAR 2000.4; LLUNA 3.272; LUNA 1.403; LUNC 952931.4; MANA 130.35; MATIC 1446.985; SHIB 102864685.7; VET 66848.7; VGX 105.74 | | |
| 3EBE | Address on File | BTC 0.000066; VET 3248.8 | | |
| AB00 | Address on File | LLUNA 77.438; LUNA 33.188; LUNC 3424977.1; SHIB 106999350.9 | | |
| F6BB | Address on File | ADA 0.5; BTC 0.024336; LLUNA 14.487; LUNA 6.209; LUNC 20 | | |
| 56CC | Address on File | ADA 105.6; BTC 0.002255; DOT 21.195; ETH 0.02829; USDC 164.06; VGX 202.29 | | |
| 05E9 | Address on File | BTC 0.013516; ETH 0.1189 | | |
| 2507 | Address on File | BTC 0.000001; DOGE 132.9 | | |
| CBEE | Address on File | BTC 0.002053; SHIB 1509661.8 | | |
| D4B1 | Address on File | MATIC 8.484 | | |
| BE21 | Address on File | BTC 0.002432; DOGE 587.9 | | |
| 37C1 | Address on File | SHIB 6586747.4 | | |
| 6C0F | Address on File | VGX 8.38 | | |
| 4ACC | Address on File | VGX 2.8 | | |
| 499F | Address on File | ETH 0.11428; SHIB 6287331 | | |
| 689D | Address on File | BTC 0.000442; DOT 21.922; USDC 7206.24 | | |
| 40C3 | Address on File | BTC 0.000459; VET 6035.5 | | |
| 5729 | Address on File | BTC 0.000499; DOGE 1445.7 | | |
| 160B | Address on File | DOGE 124.3 | | |
| 85F6 | Address on File | LUNA 1.375; LUNC 89983.4; MATIC 1.959 | | |
| 2DE0 | Address on File | VGX 4.27 | | |
| 43DD | Address on File | BTC 0.000522; BTT 14095599.9; DOGE 423.5; SHIB 1048657.7 | | |
| 7161 | Address on File | DOGE 7793.9; SHIB 119076204.9 | | |
| E843 | Address on File | BTC 0.016756; ETH 0.22614 | | |
| DFF0 | Address on File | VGX 2.78 | | |
| A1B0 | Address on File | ADA 1932.2; BTT 69911800; DOGE 1070.5; VET 4783.5 | | |
| 8625 | Address on File | ADA 5831.3; BTC 0.024905; ETH 1.0041; HBAR 5000.1; MANA 500.05; SHIB 40237352.1; TRX 5011.5; VET 15000; VGX 1002.52 | | |
| 5CB1 | Address on File | VGX 4.27 | | |
| ADF6 | Address on File | BTC 0.000808; DOGE 84.5; MANA 4.25; UNI 1.029; VGX 9.91 | | |
| 40FB | Address on File | ADA 122.8; APE 5.664; BTC 0.010246; ETH 0.10232 | | |
| 5C7F | Address on File | ADA 333.8; APE 78.637; AXS 6.96864; BTC 0.105409; ETH 0.37858; FTM 277.566; GALA 1014.0996; LINK 17.89; LLUNA 9.131; LRC 43.668; LUNA 3.914; LUNC 414.4; SAND 59.8016; SOL 13.7972; VGX 532.04 | | |
| C8AE | Address on File | ADA 272.6; BTC 0.00702; ETH 0.09719; MATIC 25.749; USDC 107.75 | | |
| 1100 | Address on File | ADA 3547.7; ALGO 65.23; APE 11.3; ATOM 32.895; AVAX 10.63; AXS 0.65332; DOT 59.445; ENJ 34.19; HBAR 1047.5; LLUNA 4.998; LUNA 2.142; LUNC 12.4; MANA 129.01; SHIB 1038421.6; USDC 2.19; XRP 24.9 | | |
| 69E2 | Address on File | BTC 0.001836 | | |
| C25E | Address on File | ADA 544.3 | | |
| EAD2 | Address on File | DOGE 2271.9; LUNA 0.514; LUNC 33656.9 | | |
| 0B10 | Address on File | BTC 0.000509 | | |
| 7124 | Address on File | VGX 4.89 | | |
| B7C5 | Address on File | VGX 4.99 | | |
| 3761 | Address on File | VGX 4.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AAD | Address on File | ADA 1284.4; BTC 0.022666; DOT 54.527; ETH 0.43323; USDC 1246.2; VGX 32.25 | | |
| 653E | Address on File | VGX 4.02 | | |
| 07D2 | Address on File | AVAX 1.14; ETH 0.00768; LUNA 0.621; LUNC 0.6 | | |
| F6BF | Address on File | ADA 287.7; BTC 0.012454; BTT 196477400; DOGE 698.7; DOT 30.745; LINK 11.88; OXT 81.8; STMX 1494.9; VGX 609.64 | | |
| 5983 | Address on File | ADA 21.2; DOT 0.326; SHIB 52913.2 | | |
| CA5E | Address on File | ADA 290.2; BTC 0.013219; ETH 0.18131; USDC 883.98; VET 1832.9 | | |
| D473 | Address on File | BTT 400; DOGE 47; SHIB 3656539.3; TRX 0.9; VET 0.1 | | |
| 7FCD | Address on File | BTT 231023524.7; LLUNA 11.261; LUNA 4.03; LUNC 879095.1; SHIB 117761718.5; VET 8884 | | |
| F837 | Address on File | VGX 4.29 | | |
| 5CB4 | Address on File | VGX 2.82 | | |
| 5395 | Address on File | BTC 0.00161; DOGE 34 | | |
| BF27 | Address on File | OCEAN 9.87; SHIB 135538 | | |
| 0DA3 | Address on File | DOGE 3.8; SHIB 14895796.2; XRP 1801.1 | | |
| B2E7 | Address on File | BTC 0.001023; SHIB 8550662.6 | | |
| A3B4 | Address on File | VGX 4.61 | | |
| 1A52 | Address on File | VGX 2.84 | | |
| 5A9F | Address on File | ADA 863.3; USDC 15 | | |
| EAD6 | Address on File | BTT 62408900; VET 10074.4 | | |
| 5826 | Address on File | ADA 28.3; BTC 0.000325; DOGE 190.7; ETH 0.00486; TRX 316 | | |
| E0B9 | Address on File | DOT 47.434; LUNA 1.856; LUNC 121398.5; SHIB 15963.1 | | |
| B586 | Address on File | VGX 5.18 | | |
| EC09 | Address on File | BTT 4138400 | | |
| 7ED9 | Address on File | BTC 0.000203 | | |
| 79C7 | Address on File | BTC 0.00444 | | |
| E19F | Address on File | MANA 34.21; XLM 1.5 | | |
| F602 | Address on File | HBAR 2880.4 | | |
| CCEB | Address on File | VGX 5.25 | | |
| 1BD2 | Address on File | BTC 0.006736; ETH 0.49009 | | |
| 19DC | Address on File | VGX 2.84 | | |
| 01A3 | Address on File | VGX 2.77 | | |
| A123 | Address on File | VGX 5.17 | | |
| AC1D | Address on File | VGX 4.01 | | |
| 9922 | Address on File | AAVE 0.1566; ADA 375; AVAX 1.61; BAND 8.492; BTC 0.234491; BTT 42714100; CKB 6403; DOGE 1884.4; DOT 100.632; ETH 2.85124; HBAR 638; LINK 29.61; MATIC 288.482; OCEAN 99.91; SHIB 50604671.2; SOL 1.5417; STMX 4528.7; TRX 1920.9; USDC 9091.22; VET 1509.3; VGX 630.71; XTZ 140.53; XVG 4064.8 | | |
| 9DBF | Address on File | AAVE 1.0201; ADA 392.6; BTC 0.000462; DOGE 1579.7; ETH 0.2591; VGX 116.22 | | |
| 0C05 | Address on File | VGX 2.82 | | |
| E34B | Address on File | ADA 356.1; ALGO 83.31; AMP 1405.96; AVAX 3.97; BTC 0.050134; BTT 103085400; DOGE 311.7; DOT 33.811; ETH 0.26205; FTM 14.041; HBAR 196.2; LUNA 2.258; LUNC 100353.8; MANA 58.46; MATIC 213.043; MKR 0.0275; OCEAN 41.53; SAND 15.9925; SHIB 22327089.1; SOL 4.8529; STMX 6857; USDC 409.15; VGX 602.2; YFI 0.006681 | | |
| 4907 | Address on File | VGX 4.31 | | |
| 72B4 | Address on File | LTC 17.78332 | | |
| F651 | Address on File | BAT 0.3; BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00005; XLM 0.1 | | |
| 51C0 | Address on File | CKB 4574; DOGE 1742.4; ETH 0.12291; SHIB 1251062.7; VGX 30.38 | | |
| 4763 | Address on File | BTC 0.001258 | | |
| FEF4 | Address on File | BTT 50000100; LUNA 0.864; LUNC 56490.4; SHIB 24555530.1 | | |
| 4B7F | Address on File | VGX 2.78 | | |
| 64B9 | Address on File | BTC 0.000298; DOGE 805.1; ETC 0.16 | | |
| F103 | Address on File | BTT 5302500 | | |
| B66C | Address on File | VGX 5.39 | | |
| E71A | Address on File | ADA 354.5; AVAX 15.32; BAT 22.3; BTC 0.005278; DOT 25.768; ENJ 14.44; ETH 0.03015; FTM 286.979; LINK 16.26; LUNA 3.963; LUNC 130666.5; MANA 17.01; MATIC 836.382; SAND 10.7388; SOL 5.4773; VET 116.3; VGX 41.12; XMR 0.258 | | |
| 5DAC | Address on File | ADA 1005.9; BTT 220000000; DOT 36.825; GRT 1000.08; HBAR 1500; LLUNA 26.481; LUNA 11.349; LUNC 1046851.4; MATIC 100; SHIB 82980879.3; SPELL 40220.7; VET 1500; VGX 0.35 | | |
| 64DB | Address on File | BTT 272034300; DOGE 7752.8 | | |
| C42E | Address on File | DOGE 2.4; SHIB 22435979.3; USDC 44.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9A2 | Address on File | VGX 5 | | |
| 3F18 | Address on File | ADA 68.5; SAND 45.7033; SHIB 20592493.2 | | |
| E11C | Address on File | BTC 0.120149; DGB 364.3; DOGE 124.7; ETC 1; ETH 0.19818; HBAR 215; SHIB 2027986.2; VET 628.9; XLM 387.7 | | |
| 089E | Address on File | MATIC 4.509; SHIB 1919720.7 | | |
| 0DCC | Address on File | ADA 1420.1; BTC 0.000508; DOGE 1860.1; MATIC 278.139; SRM 66.445; STMX 16373.2; USDC 102.33; VGX 5047.17 | | |
| E961 | Address on File | ADA 79.6 | | |
| 0ABA | Address on File | BTT 51825600; VGX 0.23 | | |
| A12B | Address on File | ADA 366.9; BTT 66181600; DOGE 6867.1; LUNA 3.397; LUNC 276640; SHIB 13429836.9; VET 1514.8 | | |
| 35C6 | Address on File | BCH 0.00001; ETH 0.00002; LTC 0.00004 | | |
| E203 | Address on File | BTC 0.000438; BTT 54644808.7; LTC 0.88973 | | |
| A981 | Address on File | ADA 307.8; BTC 0.000737; DOGE 672.9; MATIC 106.575; SHIB 4789045.6; VET 587.1 | | |
| 8A83 | Address on File | BTC 0.0006; KEEP 42.12; SHIB 1831501.8; XVG 1842.6 | | |
| 959F | Address on File | BTC 0.004607 | | |
| 5540 | Address on File | APE 2.208; ATOM 1.228; BTC 0.005843; EGLD 0.1594; ENJ 18.49; ETH 0.05578; GALA 165.6232; HBAR 133.9; LINK 1.38; MATIC 16.317; QNT 0.17424; SOL 0.2451; VGX 2086.44 | | |
| CE10 | Address on File | USDC 25.68 | | |
| 9DB4 | Address on File | SHIB 6957973.8; STMX 7561.2 | | |
| CAC8 | Address on File | DOGE 71.7 | | |
| 2B88 | Address on File | VGX 4.96 | | |
| 0D2B | Address on File | BTC 0.007845; DOGE 337.9 | | |
| EDA4 | Address on File | VGX 4.02 | | |
| 2512 | Address on File | ADA 79.1; DOT 9.127 | | |
| 5673 | Address on File | ADA 27.7; DOT 9.354 | | |
| 3D5D | Address on File | STMX 3265.4 | | |
| 942D | Address on File | DOGE 92 | | |
| 691A | Address on File | ATOM 1.096; BTC 0.000441; BTT 3158199.9; DOGE 63.8; GLM 57.13; HBAR 252.4; TRX 300.7; VET 108.2; XLM 52.1 | | |
| E53E | Address on File | BTC 0.001038; BTT 24230000; DOT 1.01; KNC 12.61; LTC 0.09225; QTUM 4.31; SHIB 8124506.8; VGX 3.14 | | |
| 307F | Address on File | BTT 47187700; SHIB 1665789.5 | | |
| B66C | Address on File | DOGE 51.6 | | |
| 97A9 | Address on File | BTC 0.000788; LTC 1.59885 | | |
| 0668 | Address on File | ADA 1.6; APE 28.724; BTC 0.000193; DOT 0.055; ETH 0.00045; LINK 0.06; LLUNA 82.947; LUNA 0.17; LUNC 2308228.3; MATIC 247.822; SHIB 4877453.7; TRX 0.1; USDC 0.23; VGX 116.87 | | |
| 2A58 | Address on File | BTT 50716500; KNC 27.32 | | |
| 4076 | Address on File | BTC 0.000405 | | |
| 430F | Address on File | ETH 0.00689 | | |
| DE0A | Address on File | ADA 204.4; ETH 0.67496; SAND 26.9982 | | |
| 74E4 | Address on File | VGX 4.02 | | |
| A795 | Address on File | ADA 10.4; SHIB 1455438.1 | | |
| 667B | Address on File | VGX 2.75 | | |
| F986 | Address on File | BTC 0.000447; DOGE 3568.2; ETC 42.7; HBAR 17332.9; VET 11254.4 | | |
| 2159 | Address on File | ADA 0.9; SHIB 8395100.3; VET 10546.2 | | |
| 1E29 | Address on File | DOT 8.298; LINK 8.02; OCEAN 1473.14 | | |
| F23E | Address on File | VGX 2.78 | | |
| 8D27 | Address on File | DOGE 298.8; ETC 1; ONT 16.92; STMX 1554.5; TRX 1354.2 | | |
| 403A | Address on File | XRP 740 | | |
| B26D | Address on File | VGX 2.82 | | |
| 8F64 | Address on File | ADA 1176.2; BTC 0.000524 | | |
| 91FF | Address on File | VGX 93.77 | | |
| 044D | Address on File | BTC 0.081504 | | |
| 3EA2 | Address on File | ADA 160.6; BTC 0.021457; BTT 8195800; ETH 0.29927; LTC 6.0057; SHIB 1661209.6; SOL 0.3504 | | |
| B5E9 | Address on File | ADA 1.9; BTC 0.001042; SHIB 29407; USDC 20.14; VGX 9.69 | | |
| 0C3E | Address on File | VGX 4.61 | | |
| 0A29 | Address on File | VGX 4.02 | | |
| FF5C | Address on File | BTC 0.00043; CKB 49164.2 | | |
| B715 | Address on File | DOGE 362.9 | | |
| 860B | Address on File | VGX 5.01 | | |
| C1D9 | Address on File | CKB 4731.8 | | |
| 1385 | Address on File | DOGE 4209.3 | | |
| 066C | Address on File | ADA 0.6; LUNA 0.104; LUNC 0.1 | | |
| 8908 | Address on File | BTC 0.000501; SHIB 1413827.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 60AB | Address on File | ADA 152.8; BTC 0.001046; BTT 64981788; DOT 69.253; ETH 0.43099; HBAR 4603.9; MANA 82.93; SAND 10.4942; SHIB 4045687; TRX 343.2; UNI 5.272; VET 278.9; XMR 0.211 | | |
| 2983 | Address on File | VGX 4.17 | | |
| FF22 | Address on File | VGX 5.18 | | |
| CF66 | Address on File | ADA 458.3; ETC 16.05; MATIC 326.151; VGX 182.18 | | |
| 3BC4 | Address on File | VGX 8.37 | | |
| DFC1 | Address on File | BTC 0.000049 | | |
| 6D28 | Address on File | VGX 259.92 | | |
| 2B37 | Address on File | VGX 2.8 | | |
| 7E7C | Address on File | ADA 233.2; BTC 0.019624; DOT 7.667; EGLD 0.4259; ETH 0.08391; HBAR 4094.2; SOL 6.4322; XLM 133.4 | | |
| 3433 | Address on File | VGX 4.97 | | |
| B450 | Address on File | ADA 20.6; BTC 0.004975; ETH 0.0156; LUNA 1.365; LUNC 1275.4; MANA 22.71; SOL 0.2517 | | |
| DD0D | Address on File | ADA 335.7 | | |
| 8D0D | Address on File | BTC 0.001223; DGB 6079.9; DOGE 2133.6 | | |
| 0D11 | Address on File | BTC 0.002257 | | |
| F047 | Address on File | BTC 0.0007 | | |
| 68E9 | Address on File | VGX 2.8 | | |
| 3C65 | Address on File | ADA 58.6; BTC 0.000634; BTT 16843200; DOGE 132.5; SHIB 54624490.7; TRX 154.3; VET 239.2; XLM 36.5 | | |
| C89F | Address on File | BTC 0.001656; ETH 0.00347 | | |
| 9D02 | Address on File | SHIB 41379045.2 | | |
| 36BA | Address on File | SHIB 11220598.9 | | |
| 348A | Address on File | SHIB 15871345.1 | | |
| 7F70 | Address on File | BTC 0.000453; ETH 0.24962; VET 47020.6 | | |
| 334F | Address on File | SHIB 2860103 | | |
| 00BF | Address on File | VGX 4.02 | | |
| 79C4 | Address on File | DOT 13.548; SOL 1.7362 | | |
| 6DDA | Address on File | BTT 13251300; TRX 73.4 | | |
| E128 | Address on File | CKB 20075.1; LUNA 1.548; LUNC 101270.6; SHIB 16542059.5 | | |
| E57E | Address on File | BTC 0.000267; BTT 2398500; DOT 0.193; HBAR 22.2; MANA 3.8; MATIC 4.795; ONT 12.84; VET 96; XLM 23.7 | | |
| 2187 | Address on File | BTC 0.000749; SHIB 26967113.2 | | |
| A096 | Address on File | FLOW 10.272 | | |
| 0A7C | Address on File | ADA 115.3; BTC 0.000483; BTT 144387700; CKB 1005.9; DOGE 35.6; HBAR 50.6; STMX 1028.9; VET 4090.7; XVG 1001.5 | | |
| F3F9 | Address on File | VGX 8.37 | | |
| FF68 | Address on File | ADA 18.3; BTC 0.002489; DOGE 8.5; DOT 0.002; ETC 0.63; ETH 0.0008; LTC 0.01468; OCEAN 1.02; OXT 31.4; SOL 0.0907; USDC 2.56 | | |
| ED96 | Address on File | BTC 0.000226 | | |
| 8C18 | Address on File | VGX 5.17 | | |
| 46E9 | Address on File | LUNC 346.1 | | |
| D281 | Address on File | SHIB 188067.4 | | |
| 9F98 | Address on File | SHIB 52119188 | | |
| FE8D | Address on File | VGX 4.59 | | |
| 7D9B | Address on File | BTC 0.001044 | | |
| 603D | Address on File | BTC 0.000508; SHIB 87641.5 | | |
| 3657 | Address on File | ADA 132.7; BTC 0.011934; ETH 0.05934; SHIB 95359.8; SOL 1.0049; VET 1743.6 | | |
| 7BE3 | Address on File | BTC 0.000446; DOGE 1028.9 | | |
| 8B63 | Address on File | BTT 25089000 | | |
| BB91 | Address on File | BTC 0.010045; ETH 0.19234; LLUNA 3.695 | | |
| F14F | Address on File | BTC 0.000485; DOGE 120; ETH 0.00698 | | |
| CEB5 | Address on File | BTT 23118000 | | |
| 8519 | Address on File | BTT 137974900; DOGE 4817.2 | | |
| 76C6 | Address on File | BTT 14104899.9; DOGE 3535.4; VGX 315.06 | | |
| EBEA | Address on File | VGX 4.61 | | |
| A417 | Address on File | BTC 0.002174 | | |
| D8AB | Address on File | DOGE 267; SHIB 6301793.7 | | |
| DEF2 | Address on File | DOGE 17.9 | | |
| F69D | Address on File | VGX 4.66 | | |
| CB8E | Address on File | SHIB 282876.3 | | |
| E37B | Address on File | EGLD 2.2228; SHIB 9626655.6; YFI 0.028754 | | |
| A4BA | Address on File | ADA 461.5; BTC 0.000521; DOT 4; HBAR 792.1; MANA 236.55; UMA 6.009; VGX 2.42; XLM 101.1; ZRX 50 | | |
| 7FDF | Address on File | BTC 0.001366; USDC 107.75 | | |
| 1118 | Address on File | SHIB 20472777.3 | | |
| 2549 | Address on File | VGX 4.3 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E83C | Address on File | ADA 42.6; BTC 0.000446; BTT 6250000 | | |
| 8B3B | Address on File | BTT 35935800; DOGE 2363.1 | | |
| 772B | Address on File | ADA 1391.1; APE 778.448; AVAX 112.36; BTC 0.092489; DOT 76.902; LINK 55.85; LLUNA 70.352; LUNA 30.151; LUNC 6578065.6; SHIB 423351.1; USDC 10156.39; VGX 61393.65 | | |
| F3DF | Address on File | DOGE 529.4 | | |
| EC91 | Address on File | BTC 0.105069; ETH 1.06432; USDC 1.67; VGX 5539.42 | | |
| 065D | Address on File | BTC 0.002155 | | |
| D2B4 | Address on File | BTC 0.000585; BTT 27814900 | | |
| DB5E | Address on File | ATOM 1.028; BTC 0.000544; DOGE 100.4; VGX 21.84 | | |
| 1E3E | Address on File | BTT 50441800; ETH 0.23579; LUNA 1.487; LUNC 97174.6; XLM 543.8 | | |
| FEC7 | Address on File | VGX 4.61 | | |
| 20AE | Address on File | BTC 0.001243; BTT 16372400; SHIB 1729206.2; TRX 899.8 | | |
| 5648 | Address on File | ADA 591.2; BTC 0.00169; ETH 0.02494; HBAR 900.6; MANA 51.09; SHIB 7039129.6 | | |
| 6472 | Address on File | DOGE 164.8; ETC 4.87; VET 369.2 | | |
| 0B9D | Address on File | BTC 0.000389; USDC 50491 | | |
| 249F | Address on File | BTC 0.000304; ETH 0.00419 | | |
| AD91 | Address on File | ETH 0.00255; SHIB 1275184.9 | | |
| 2280 | Address on File | ETH 0.00624 | | |
| 3709 | Address on File | SHIB 55789032.9 | | |
| 15B4 | Address on File | SHIB 1841825.3 | | |
| 2380 | Address on File | SHIB 141622.9 | | |
| 1437 | Address on File | VGX 2.77 | | |
| 64CA | Address on File | VGX 4.02 | | |
| 96E1 | Address on File | APE 97.81; BTC 0.075724; ETH 0.40557; LLUNA 39.331; LUNA 16.857; LUNC 54.5 | | |
| 790B | Address on File | ADA 1057.8; BTC 0.146814; DOT 28.499; ETH 5.70897; VET 24000 | | |
| 80FF | Address on File | DOGE 3.5 | | |
| 2C3D | Address on File | ADA 111.8; BTC 0.075065; BTT 10583499.9; DOGE 176.1; ETC 1.3; ETH 0.02559; MANA 30.19; MATIC 9.25; VET 883.9; VGX 34.29; XLM 80.7; XMR 0.24 | | |
| 93AD | Address on File | BTT 100; SHIB 12673056.4 | | |
| 8CD9 | Address on File | ADA 61.4; AXS 0.05866; SOL 0.1918; XLM 29.1 | | |
| FF35 | Address on File | ADA 187.6; BTC 0.000652; BTT 75995400; VET 1855.1 | | |
| EC50 | Address on File | VGX 2.75 | | |
| D1C3 | Address on File | VGX 4.58 | | |
| 466D | Address on File | BTT 3729300 | | |
| 3CAC | Address on File | APE 0.946; BTC 0.000723; BTT 3698600; DOGE 41.9; HBAR 53.5; ONT 14.18; SHIB 20861301.6; STMX 2112.1; TRX 229.4; XLM 58.2; XVG 434.5 | | |
| 66E8 | Address on File | SHIB 993482.3 | | |
| B4F2 | Address on File | VGX 4.29 | | |
| EBBF | Address on File | ADA 151.9; TRX 677.1 | | |
| D0CB | Address on File | BTT 25171100; SHIB 8671950.1 | | |
| A5F2 | Address on File | VGX 2.75 | | |
| 3F05 | Address on File | BTC 0.04719; ETH 0.97999; LLUNA 14.849; LUNA 6.364; LUNC 20.6 | | |
| 81F5 | Address on File | BTC 0.000504; ETH 0.01507; USDC 793.89 | | |
| 451D | Address on File | VGX 5.25 | | |
| CAF3 | Address on File | VGX 4.18 | | |
| 7000 | Address on File | ADA 149.1; HBAR 1013.1; LINK 0.01 | | |
| 365B | Address on File | ADA 24.3; EOS 20.76; SUSHI 11.2546; UMA 9.005; XTZ 18.77 | | |
| BAA0 | Address on File | ADA 76.2; BTC 0.002637; DOGE 86; DOT 1.084; ETH 0.03766; VET 264.9 | | |
| A440 | Address on File | ADA 2969; BTC 0.000606; VET 20634.5 | | |
| C140 | Address on File | BTC 0.025863; ETH 0.15214 | | |
| A246 | Address on File | BTC 0.000458 | | |
| 0CEC | Address on File | VGX 5.25 | | |
| 0C5F | Address on File | BTC 0.001061; DOGE 1.8 | | |
| 9EAA | Address on File | ADA 25.4; BTC 0.001521; BTT 1304200; DOGE 108; KNC 11.94; LTC 0.08804; SHIB 677624.6; STMX 196.3; VGX 5.78 | | |
| 80E5 | Address on File | DOGE 8.9 | | |
| 0C1A | Address on File | BTT 60993200 | | |
| 8BA0 | Address on File | BTC 0.000521; ETH 1.02496 | | |
| 33D5 | Address on File | MATIC 0.579 | | |
| B3A4 | Address on File | BTC 0.000402; DOGE 1; ETH 0.01432; SHIB 1351275.8; VET 479.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32F4 | Address on File | BTC 0.000234 | | |
| 6D19 | Address on File | SHIB 191052.4 | | |
| B0FD | Address on File | VGX 4.31 | | |
| 9449 | Address on File | VGX 8.38 | | |
| 69F6 | Address on File | VGX 5.4 | | |
| 184B | Address on File | VGX 4.31 | | |
| 75E1 | Address on File | AAVE 0.0046; LINK 0.03; MATIC 1.824 | | |
| DAEF | Address on File | SHIB 6459948.3 | | |
| E81D | Address on File | VGX 4.69 | | |
| 1A3F | Address on File | VGX 4.3 | | |
| 63E1 | Address on File | AVAX 4.36; BTC 0.040988; ETH 2.34578; STMX 78214.7; USDC 18656.05 | | |
| 8C28 | Address on File | ADA 1437; ALGO 18.48; BCH 0.23497; BTC 0.281162; BTT 8306100; CKB 4103.9; COMP 0.25973; DGB 400.3; DOGE 5748.8; DOT 49.873; ENJ 25.02; EOS 7.32; ETH 0.11147; GLM 56.16; HBAR 106.1; LINK 16.79; LTC 2.22307; MANA 59.55; ONT 16.1; OXT 21.9; STMX 3959.4; TRX 4450.4; UNI 46.352; USDC 224.15; VET 1819.3; VGX 763.08; XLM 108.9; XVG 828.1 | | |
| 8DDB | Address on File | DOGE 652.3 | | |
| 1BBB | Address on File | BTC 0.000447 | | |
| 4B99 | Address on File | ADA 17.1; BTC 0.010647; DOT 4.463; EOS 43.13; ETH 0.77694; FTM 63.504; LINK 7.11; MANA 49.65; STMX 5025.1; USDC 376.34 | | |
| 2D07 | Address on File | BTC 0.159811; ETH 3.30697 | | |
| D569 | Address on File | BTC 0.001653; XLM 273.7 | | |
| 0423 | Address on File | ADA 281.9; ATOM 5.882; BTC 0.079757; DOT 10.234; ETH 0.29722; HBAR 490.3; SHIB 1337197.1; SOL 3.1901; USDC 387.47 | | |
| 7110 | Address on File | ADA 2.9; BTC 0.000457; DOGE 1.9; DOT 1.158; LINK 0.27; MANA 0.5; SHIB 25015.6 | | |
| 5FB9 | Address on File | BTC 0.002032; VGX 34.24 | | |
| 43D5 | Address on File | BTC 0.006788; SHIB 5125812.4; VGX 14.8 | | |
| ED02 | Address on File | VGX 2.76 | | |
| 0E0B | Address on File | ANKR 883.41095; BTT 210572017.8; CKB 27636.4; DOGE 1128.3; FARM 2.66598; HBAR 755.6; LLUNA 13.513; LUNA 5.792; LUNC 1262367.1; SHIB 8176614.8; SPELL 71956.9; VGX 89.21; WBTC 0.003292; XVG 12583.1 | | |
| 9589 | Address on File | VET 730.4 | | |
| E7A1 | Address on File | ADA 695.6; BTC 0.001382; DOT 47.818; ETH 0.46732; LRC 2140.124; MANA 29.84; VGX 94.16; XRP 234.8 | | |
| 14CD | Address on File | BTC 0.00034; DOGE 66.7 | | |
| 6EB8 | Address on File | BTC 0.000907; ETH 0.01404; SHIB 13015878.5 | | |
| D637 | Address on File | ADA 39.9; BTC 0.001523; BTT 12940900; ETH 0.00291; GLM 176.9; SHIB 907276.3; STMX 2430 | | |
| 196A | Address on File | AVAX 11; BTC 0.000556; FTM 763.447; GRT 1870.89; MATIC 543.208; SHIB 13138877.9 | | |
| 95E1 | Address on File | AVAX 50.58; BTC 0.000556; DOGE 3324; ETH 3.23455; FTM 1943.374; GRT 5429.16; MATIC 4401.707; SHIB 14156285.3 | | |
| 8445 | Address on File | BTC 0.000507; USDC 1055.79 | | |
| 4E05 | Address on File | BTC 0.001234; DOT 0.374; ETH 0.00518; LINK 0.58; SHIB 1460589.5 | | |
| 44AB | Address on File | ADA 4511.2; APE 172.079; ATOM 49.097; AVAX 25.07; BTC 0.132367; DOT 61.011; LINK 67.86; MATIC 1297.81; SHIB 50062754.2; SOL 35.9603 | | |
| 7F23 | Address on File | VGX 5.16 | | |
| 9EB7 | Address on File | VGX 5.12 | | |
| DD7E | Address on File | ADA 17.6; BTC 0.091709; DOGE 16238.2; DOT 15.688; ETH 0.79981; SHIB 130107.4 | | |
| E6FD | Address on File | VGX 8.37 | | |
| 4991 | Address on File | BTC 0.000528 | | |
| A0D4 | Address on File | BTC 0.000397 | | |
| A6CF | Address on File | VGX 4.27 | | |
| E9A4 | Address on File | VGX 2.88 | | |
| 2B34 | Address on File | VGX 5.15 | | |
| 35C0 | Address on File | BTC 0.000441; BTT 600; DOGE 80.4; ETH 0.02246; SHIB 1501513.1; XVG 574.7 | | |
| 5ABB | Address on File | SHIB 169491.5 | | |
| 0ACB | Address on File | BTC 0.000498; DOGE 322.6 | | |
| 9456 | Address on File | VGX 2.76 | | |
| BEB7 | Address on File | SHIB 579710.1 | | |
| E83A | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 669A | Address on File | ADA 4.6; BTC 0.026791; DOT 0.287; ETH 0.20499; HBAR 25.5; LUNA 0.311; LUNC 0.3; SHIB 1449667.3; SUSHI 7.4841 | | |
| 00D8 | Address on File | ADA 32.4; DGB 115.1; DOGE 128.4; ETC 1.2; LTC 0.08582; MATIC 9.082; SHIB 740803.3; VET 358.4 | | |
| AC00 | Address on File | DOGE 822.1 | | |
| 0F85 | Address on File | ADA 0.5; DOGE 3.7; ENJ 29.55; ETH 0.0091; SHIB 7153075.8 | | |
| FE9D | Address on File | DOGE 279.9; SHIB 1310966 | | |
| 5EDF | Address on File | ADA 102.6; BTT 11873400; VET 418.2 | | |
| 73B5 | Address on File | BTC 0.000512; DOT 155.378; MATIC 8334.948 | | |
| 70C8 | Address on File | USDC 548.3; VGX 521 | | |
| C5AA | Address on File | BTC 0.006271 | | |
| DDA1 | Address on File | VGX 2.78 | | |
| 93A0 | Address on File | SHIB 14500041.4 | | |
| CCF5 | Address on File | ADA 1583.1; ANKR 1242.40888; BTT 101923800; CHZ 466.8534; DGB 2691.9; DOGE 21165.1; FTM 341.296; JASMY 2566.7; LLUNA 33.331; LUNA 14.285; LUNC 3115994.8; MATIC 160.513; SHIB 25357034.9; SKL 571.81; SPELL 22223.8; STMX 4515.7; VET 41032.1; XLM 3068.7; XRP 10118.6; YGG 160.256 | | |
| 65E7 | Address on File | BTC 0.000651 | | |
| 4021 | Address on File | VGX 8.38 | | |
| 6054 | Address on File | BTC 0.005089; DOGE 225.9; VGX 3.1 | | |
| 6EFF | Address on File | ADA 2.8; BTC 1.864835; DOT 0.638; ETH 1.95166; LINK 0.11; LTC 0.00809; USDC 87046.38 | | |
| 6C80 | Address on File | ADA 5.1; ALGO 10.77; BTC 0.003513; ETH 0.02452; FTM 7.311; VET 185.6 | | |
| 7921 | Address on File | ADA 103.7; BTC 0.001618; BTT 2377000; CHZ 19.4906; DOGE 420.4; DOT 2.906; ETH 0.00511; MATIC 104.248; SHIB 2471503.9; TRX 84.9; USDC 16181.37; VET 54.1; VGX 104.2; XLM 34.3 | | |
| 5BA2 | Address on File | ADA 6; BTC 0.001656 | | |
| 6742 | Address on File | BTC 0.003526; DOGE 196.2; ETH 0.06215 | | |
| 525D | Address on File | BTC 0.000504; DOT 15.767 | | |
| 33C3 | Address on File | VGX 4.61 | | |
| FC03 | Address on File | VGX 4.67 | | |
| FFAB | Address on File | BTT 100; CKB 0.4; DOGE 0.9; SHIB 34482.8; VGX 0.4 | | |
| 6A97 | Address on File | AVAX 5.14; BTC 0.129169; DOT 33.738; ENJ 259.09; ETH 1.42675; LINK 89.52; MANA 249.31; MATIC 62.383; SRM 13.012; XLM 2810.7 | | |
| 8378 | Address on File | ADA 36.2; BTC 2.184684; DOT 1.449; ETH 1.33114; FIL 0.04; LINK 0.6; LTC 0.01093; LUNA 1.242; LUNC 1.2; SOL 0.0547; USDC 2094.45; VGX 722.03 | | |
| 8F6D | Address on File | ALGO 114.58; APE 13.771; HBAR 705.2; LRC 11.18; MANA 13.26; MATIC 115.928; SAND 14.1143; SHIB 33611966.3 | | |
| 32D4 | Address on File | BTC 0.000685; HBAR 192.1; SHIB 1886080.7 | | |
| B524 | Address on File | DOGE 3017.8; SHIB 1184738.9; USDC 467.97; VGX 686.4 | | |
| 09DC | Address on File | ADA 5; DOGE 2.5; DOT 0.288; ETH 0.00233; USDC 0.95 | | |
| 774A | Address on File | ADA 1.2; BTC 0.076595; ETH 0.67383; SOL 0.0101 | | |
| BC83 | Address on File | BTC 0.000058; ETH 0.00139; ZRX 0.9 | | |
| F953 | Address on File | ADA 31.1 | | |
| 0BF0 | Address on File | ADA 17; SOL 1.0049 | | |
| 57CD | Address on File | BTC 0.000459; VGX 511.7 | | |
| D2F5 | Address on File | BTC 0.017258 | | |
| 5DF3 | Address on File | BTC 0.258386 | | |
| 2596 | Address on File | BTC 0.080838; USDC 1114.68 | | |
| 6900 | Address on File | BTC 0.103489; ETH 1.29429; LUNA 0.621; LUNC 0.6 | | |
| 40D9 | Address on File | ADA 107.4; BTC 0.014107; ETH 0.15268; LTC 0.15003; SHIB 1291626.4 | | |
| 3A97 | Address on File | BTC 0.000176 | | |
| DA27 | Address on File | ADA 2889.6; ATOM 42.395; AVAX 10.39; BAT 369.4; BCH 0.59516; BTC 0.193136; BTT 237377231.6; CHZ 1894.6318; COMP 4.05395; DGB 14783.2; DOGE 10973.3; DOT 126.763; ENJ 256.53; ETH 3.6623; FLOW 113.564; FTM 828.946; GRT 2170.22; HBAR 3444.2; LINK 17.9; LLUNA 67.36; LTC 3.43687; LUNA 28.869; LUNC 4332762.6; MANA 418.75; MATIC 910.471; OCEAN 652.92; SAND 175.9039; SHIB 8431.4; SOL 40.3764; SRM 93.336; STMX 13241.1; UNI 84.909; USDC 502.93; VET 40586.7; VGX 2187.39; XLM 3950; XMR 3.134; ZEC 2.686; ZRX 376.9 | | |
| 112A | Address on File | BTC 0.004812 | | |
| 6E3F | Address on File | USDC 4.94 | | |
| 9A2E | Address on File | BTC 0.333981; DOT 53.499; ETH 0.55965; LINK 10.47; USDC 16 | | |
| FE88 | Address on File | DOGE 71.8 | | |
| B11B | Address on File | BTC 0.012339; ETH 0.2588 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F58 | Address on File | ADA 1251.5; ALGO 747.43; BTC 0.052999; BTT 200000000; COMP 0.00323; DGB 7500; DOGE 1014; DOT 122.191; EGLD 10; ETH 6.43858; HBAR 35000; LINK 421.19; LTC 10.5829; OCEAN 681; OMG 0.07; SOL 7.5463; SRM 60; VGX 1.13 | | |
| 5A0B | Address on File | SHIB 5551237.9; USDC 1103.11 | | |
| EA27 | Address on File | BTC 0.000618; DOT 92.299; EGLD 6.7534; LINK 0.38; LLUNA 41.649; LUNA 17.85; LUNC 57.7; MATIC 24.31; SOL 15.3359; USDC 7.09 | | |
| 41D9 | Address on File | VGX 4.01 | | |
| EA5B | Address on File | AAVE 1.0086; ADA 365.2; APE 28.284; AVAX 9.24; BCH 0.5025; BTC 0.117179; DOGE 910; DOT 20.623; ETH 1.00405; LUNA 1.322; LUNC 86485.7; USDC 411.78 | | |
| 307A | Address on File | BTC 0.076687 | | |
| 0382 | Address on File | DOGE 2297.2; ENS 6.51 | | |
| D944 | Address on File | BTC 0.036158 | | |
| 25D8 | Address on File | SHIB 157654.1 | | |
| 89E5 | Address on File | ADA 478.8; BTC 0.000469; ETH 0.25007; IOT 702.34; VGX 165.18 | | |
| D33A | Address on File | USDC 1532.4 | | |
| A19D | Address on File | ADA 265.8; ALGO 300.83; APE 3.265; BTT 27232900; DOT 0.179; ETH 0.00231; HBAR 1111.5; LINK 17.76; LTC 0.01263; LUNA 0.788; LUNC 51496.3; MATIC 147.919; VGX 105.3 | | |
| DE80 | Address on File | ADA 1009.8; SHIB 72776.7; VET 2247.8; VGX 57.4 | | |
| 999E | Address on File | VGX 4.3 | | |
| 1828 | Address on File | ETC 0.49 | | |
| A2A1 | Address on File | AVAX 10.06; BTC 0.004316; CHZ 803.3099; DOT 105.966; ENJ 250; ETH 0.00323; FTM 165.675; LINK 71.02; LLUNA 37.52; LUNA 16.079; LUNC 60956; MANA 200; MATIC 101.957; SOL 2.0337; SRM 112; SUSHI 50; USDC 1.09; VET 5000 | | |
| 2B45 | Address on File | OP 25.66 | | |
| 6EB4 | Address on File | BTT 23639668.1 | | |
| DA36 | Address on File | SHIB 7097501.2 | | |
| 1B50 | Address on File | AVAX 14.06; BTC 0.004528 | | |
| DF9D | Address on File | BTC 0.000172 | | |
| C9D0 | Address on File | BTC 0.000719; FTM 37.467; TRX 1178.1; UNI 2.175; VET 466.7; VGX 37.24 | | |
| 662F | Address on File | APE 25.112; HBAR 1313.4 | | |
| DEBF | Address on File | BTC 0.000539; USDC 526.84 | | |
| BB51 | Address on File | VGX 8.38 | | |
| 3142 | Address on File | ADA 728.6; DOT 38.073; ETH 0.12464; LINK 27.42; LPT 1.0011; MATIC 181.292; VET 271.3 | | |
| 1A56 | Address on File | SOL 0.2692 | | |
| B9E9 | Address on File | VGX 2.81 | | |
| 34DE | Address on File | VGX 4.61 | | |
| 8DD2 | Address on File | BTC 0.011636; BTT 217794715.4; DGB 2743.4; SHIB 124887646.9; SPELL 43679.9; STMX 4544.4; TRAC 132.07; USDC 1022.66; VET 1098.7; VGX 116.5 | | |
| F372 | Address on File | STMX 4812.3; VGX 18.69 | | |
| E9C0 | Address on File | BTC 0.002164 | | |
| 1A1D | Address on File | ETH 1.18628; SHIB 9430714.8; VGX 544.64 | | |
| 3C52 | Address on File | SHIB 605822 | | |
| C650 | Address on File | BTC 0.000334 | | |
| F214 | Address on File | VGX 4.02 | | |
| CDFB | Address on File | ADA 1.3; BTC 0.092546; ETH 0.00248 | | |
| DFCC | Address on File | BTC 0.00048; SHIB 725215.8 | | |
| 524B | Address on File | LUNA 0.79; LUNC 51632.8 | | |
| 92A2 | Address on File | VGX 2.78 | | |
| 4032 | Address on File | ALGO 0.34; IOT 96.74 | | |
| CEFF | Address on File | BTC 0.000448; DOGE 581.3; LLUNA 46.712; LUNA 20.02; LUNC 4367166.3; SHIB 73413376.9; USDC 24.04 | | |
| 84B9 | Address on File | VGX 2.8 | | |
| F1DC | Address on File | LUNC 84.2; SHIB 282.5 | | |
| 61D2 | Address on File | LUNA 3.383; LUNC 221315.9; VGX 8.38 | | |
| 8B26 | Address on File | AVAX 5.28; DOT 35.194; OCEAN 241.81; SOL 11.5119; SRM 75.439; SUSHI 19.4935; USDC 218.23 | | |
| D7BF | Address on File | VGX 4.9 | | |
| 780E | Address on File | HBAR 504.7; SHIB 28399.6; SOL 4.4695; STMX 2500; USDC 0.99 | | |
| 8A0F | Address on File | VGX 5 | | |
| 8F5A | Address on File | BTC 0.000258 | | |
| 18E3 | Address on File | BTC 0.00166; FTM 11.207; USDT 19.97 | | |
| F951 | Address on File | BTC 0.000577; ETH 0.01244; SHIB 3200948.9 | | |
| 1428 | Address on File | BTC 0.002238; USDC 118.17 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2492 | Address on File | BTC 0.000072; DOGE 50; ETH 3.50389; LTC 6.89834; XMR 1.002 | | |
| A7A6 | Address on File | DOGE 1795.8; SHIB 47209244.1 | | |
| 9DAB | Address on File | SHIB 5576648.1 | | |
| 19A0 | Address on File | ADA 9.9; ETH 1.15672 | | |
| 7B2F | Address on File | ADA 359; DOGE 2.3; SHIB 1242699.1 | | |
| ED8B | Address on File | BTC 0.008263; USDC 5542.77 | | |
| 3950 | Address on File | VGX 2.82 | | |
| 835A | Address on File | BTC 0.003256; LLUNA 4.213; LUNA 1.806; LUNC 393819.9 | | |
| 4A7F | Address on File | BTC 0.036207; ETH 0.42391 | | |
| 58D9 | Address on File | ADA 0.7; BCH 0.00393; LTC 0.01788 | | |
| 7CDA | Address on File | VGX 5.18 | | |
| A294 | Address on File | SHIB 301365687.7 | | |
| 8076 | Address on File | BTC 0.000521; SHIB 4339807 | | |
| D4FF | Address on File | BTC 0.000524; DOGE 607 | | |
| 2553 | Address on File | BTT 26717400; LUNC 130989.3 | | |
| 2E48 | Address on File | BTT 8449000; LTC 0.54704; TRX 180.3; VGX 104.92 | | |
| 1D18 | Address on File | VGX 224.54 | | |
| 9B14 | Address on File | SHIB 6793140.5 | | |
| E5C5 | Address on File | BTC 0.000156 | | |
| 7CDA | Address on File | VGX 4.69 | | |
| 9C5F | Address on File | BTC 0.001367 | | |
| C548 | Address on File | BTC 0.001773; DOGE 2442.7 | | |
| 55CB | Address on File | ADA 34.5; BTC 0.000107; DASH 0.003; DOT 2.329; EOS 0.43; ETH 0.00089; LINK 0.27; LUNA 1.242; LUNC 1.2; MANA 28.85; SAND 15.9622; SHIB 18683406.6; SOL 1.1043; USDC 119.36; USDT 1237.45; VET 386.5; VGX 47.75 | | |
| A008 | Address on File | LUNA 0.031; LUNC 2000; XRP 0.4 | | |
| 7289 | Address on File | ADA 370.5; BTC 0.000577; DOGE 1181.6 | | |
| 244F | Address on File | VGX 2.8 | | |
| F682 | Address on File | BTC 0.000043; LLUNA 3.26; LUNA 1.397; LUNC 4.5 | | |
| 5A46 | Address on File | VGX 4.02 | | |
| 5BC0 | Address on File | VGX 2.82 | | |
| 6E30 | Address on File | BTC 0.008669 | | |
| E7D5 | Address on File | ADA 0.8; ETH 0.0219 | | |
| 0EC0 | Address on File | LUNA 0.033; LUNC 2123.8 | | |
| AEA6 | Address on File | VGX 2.88 | | |
| 4584 | Address on File | BTC 0.000235 | | |
| FD15 | Address on File | BTC 0.000239 | | |
| 9786 | Address on File | VGX 4.88 | | |
| A07F | Address on File | USDC 24472.76 | | |
| E2AB | Address on File | ADA 204.7; BTC 0.071112; ETH 2.64531; VGX 78.22 | | |
| 4EF2 | Address on File | BTC 0.251106; ETH 2.122160977; USDC 25525.83; VGX 599.8 | | |
| 089A | Address on File | ADA 639.2; BTC 0.14088; BTT 130403200; DASH 0.495; DOGE 5.4; EOS 18.92; ICX 73.8; SHIB 201311775 | | |
| E196 | Address on File | BTC 0.004108; ETH 0.01796 | | |
| 0DA5 | Address on File | DOGE 1865.3; SHIB 13373963.5 | | |
| 151F | Address on File | ADA 2684.3; BAND 63.97; BAT 246.7; BTC 0.044339; DOGE 546; DOT 31.549; ETH 2.02337; LINK 19.26; SOL 5.6645; UNI 14.445; VET 2808.9 | | |
| 44FF | Address on File | AAVE 2.6384; ADA 2089.3; BTC 0.035939; BTT 31527400; DOGE 1029.5; DOT 22.471; ETH 0.53462; LLUNA 11.99; LRC 23.89; LUNA 5.139; LUNC 409921.3; MANA 119.43; SHIB 31524467.2; VET 1975.8 | | |
| 15E9 | Address on File | BTC 0.000535; USDC 104.58 | | |
| BBC6 | Address on File | LLUNA 11.072; LUNA 4.746; LUNC 1034239.5 | | |
| 085F | Address on File | AVAX 2.91; LLUNA 4.419; LUNA 1.894; LUNC 6.1 | | |
| F7BF | Address on File | BTC 0.000508; ETH 0.00216; LUNA 3.875; LUNC 253513.4 | | |
| AB4D | Address on File | BTT 100556300; DOGE 11205.9; SHIB 29007283.1; STMX 11320.4; VET 60 | | |
| FB36 | Address on File | VGX 2.78 | | |
| 5782 | Address on File | DOGE 76.6 | | |
| 174A | Address on File | VGX 4.3 | | |
| 5075 | Address on File | BTC 0.001023; USDC 1.05; VGX 368.76 | | |
| 3306 | Address on File | VGX 5.16 | | |
| 53D6 | Address on File | DOGE 83.5; TRX 159.5 | | |
| 5294 | Address on File | BTC 0.000909; BTT 16152100; DOGE 242.1 | | |
| 305D | Address on File | FTM 242.931; SPELL 43236.7 | | |
| ED23 | Address on File | BTC 0.000017; VGX 19.44 | | |
| 89DC | Address on File | FIL 37.21; LLUNA 79.677; LTC 4.60002; LUNA 42.449 | | |
| D135 | Address on File | APE 34.661; LLUNA 9.253; LUNC 95135.4; SHIB 2204236.7 | | |
| 7DDF | Address on File | LUNC 1.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6ED | Address on File | VGX 4.61 | | |
| D673 | Address on File | AVAX 13.35; BTC 0.096496; DOT 20.398; ENJ 121.9; ETH 0.46261; FTM 309.936; LINK 30.88; LLUNA 9.199; LUNA 3.943; LUNC 12.7; SOL 1.5805; USDC 1; VGX 101.36 | | |
| 0B0C | Address on File | ADA 6.8 | | |
| BAAB | Address on File | AVAX 15.13; BTC 0.024726; DOT 9.453; ETH 0.35156; MATIC 66.506; SAND 48.632 | | |
| 0EB6 | Address on File | BTT 26550700; SHIB 12406947.8 | | |
| A228 | Address on File | MANA 18.19; SAND 12.3997 | | |
| 5BC4 | Address on File | BTC 0.000658 | | |
| 4A8C | Address on File | BTC 0.000211 | | |
| 6044 | Address on File | BTC 0.003275; DOGE 814.9; ETH 0.04916; LUNA 0.104; LUNC 0.1; MANA 2.99; SAND 1.6847; SHIB 958620.6; SOL 0.0569 | | |
| DCBC | Address on File | BTC 0.000521; HBAR 964.3; MANA 24.89 | | |
| A490 | Address on File | ADA 205.5; BTC 0.00289; DOGE 11968.5; DOT 2.879; ETH 0.3994; LTC 1.0043; LUNA 1.805; LUNC 118087.1; SHIB 2478314.7 | | |
| 3323 | Address on File | BTC 0.000286 | | |
| 492A | Address on File | VGX 4.01 | | |
| B3C6 | Address on File | BTC 0.000505; BTT 12677100; SHIB 3693581.3 | | |
| 4E8B | Address on File | VGX 2.79 | | |
| 024D | Address on File | ADA 38.4; BTC 0.001523; BTT 14587155.9; MATIC 52.364; SHIB 3734276.3; VET 1082.7; VGX 11.43 | | |
| 904C | Address on File | VGX 4.31 | | |
| E097 | Address on File | BTC 0.000232 | | |
| FF04 | Address on File | ADA 45.8; BTT 303300; SHIB 15329743.2 | | |
| 0400 | Address on File | VGX 4.99 | | |
| C3E3 | Address on File | VGX 5.01 | | |
| 838A | Address on File | ADA 48.6; BTC 0.000494 | | |
| E8D6 | Address on File | BTT 17105263.2; DOGE 1.8; LLUNA 14.158; USDC 6.32; VGX 2.38 | | |
| 8611 | Address on File | BTC 0.000236 | | |
| 8C49 | Address on File | DGB 1360.5 | | |
| 9941 | Address on File | DOGE 222.6 | | |
| 7977 | Address on File | FTM 44.535 | | |
| 9311 | Address on File | BTC 0.002565; HBAR 1427.7 | | |
| CFBD | Address on File | BTC 0.000521; ETH 0.00569 | | |
| 0CAA | Address on File | DOGE 50.2; ETC 0.35; QTUM 0.38 | | |
| 9CFF | Address on File | BTT 4000 | | |
| 4BDA | Address on File | BTC 0.000499; SHIB 1447596.9 | | |
| FC1F | Address on File | ADA 108.2; BTC 0.000891; LUNA 0.744; LUNC 48659.7; MATIC 140.02; SHIB 25916719.3; USDC 388.79 | | |
| ECB7 | Address on File | XRP 25 | | |
| EDF2 | Address on File | BTC 0.000239 | | |
| 6B07 | Address on File | CKB 0.4; SHIB 26441 | | |
| 4745 | Address on File | ADA 6; BTC 0.003613; EOS 2.65; ONT 73.01; QTUM 9.03; VET 8096.4; XRP 3.1 | | |
| 9401 | Address on File | MATIC 60.273; SHIB 11908103.6; USDC 52.04 | | |
| FAF2 | Address on File | BTT 5148190.4; SHIB 3069241.9; STMX 155.4; XLM 12.8 | | |
| 9F5C | Address on File | USDC 20387.08 | | |
| 5AEB | Address on File | SHIB 16049668.6 | | |
| 15B5 | Address on File | BTC 0.062264; ETH 0.34021; LINK 19.29; USDC 1014.97 | | |
| 31BB | Address on File | BTT 300 | | |
| C62A | Address on File | BTT 94295138.3; SHIB 27989546.1; USDC 21; XRP 563.9 | | |
| 0915 | Address on File | BTC 0.000521; DASH 2.33 | | |
| 4ADD | Address on File | ADA 25.9; AVAX 9.09; BTC 0.003284; DOT 22.447; ETH 0.02429; LINK 28.55; MANA 40; SHIB 3529411.8; SOL 4.6345; STMX 1125.2; VET 767.8; VGX 521.1 | | |
| F95C | Address on File | BTC 0.000035; ETH 0.00281 | | |
| 0297 | Address on File | VGX 4.29 | | |
| DE88 | Address on File | VGX 4.31 | | |
| BFF4 | Address on File | BTC 0.004831; DGB 2879.9; DOT 3.69; SHIB 2433682.1 | | |
| 5455 | Address on File | ADA 103.3; BTC 0.010698; BTT 500409000; DOGE 10180.3; ETH 1.05223; SHIB 20083328.9 | | |
| 9CF8 | Address on File | BTC 0.000846; DOGE 965.1; LUNA 3.612; LUNC 236341.4; SHIB 6633939.2 | | |
| 1C94 | Address on File | BTC 0.000644; DOGE 177.8; EOS 3.87 | | |
| C5E8 | Address on File | BTC 0.000536; BTT 18688600; DOGE 1236.1; STMX 6384.6 | | |
| 52BA | Address on File | SHIB 878123.7 | | |
| 351F | Address on File | SHIB 234045.8 | | |
| 70A4 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6881 | Address on File | VGX 4.17 | | |
| 141C | Address on File | ADA 2617; APE 4.76; BTC 0.09838; BTT 1044707600; CHZ 400; DOGE 6576.8; DOT 96.318; ENJ 113.63; ETH 2.16368; LINK 38.82; LLUNA 41.976; LTC 10.36446; LUNA 17.99; LUNC 3924458.2; MANA 1497.54; SAND 153.4341; SHIB 10024131.1; SOL 4.0372; VGX 1486.22 | | |
| 43DC | Address on File | VGX 2.78 | | |
| FC81 | Address on File | VGX 2.78 | | |
| D9B5 | Address on File | ETH 0.01697; LLUNA 3.115 | | |
| 55A3 | Address on File | ADA 92; BTC 0.000659; CKB 1459.8; ENJ 36.45; VET 1979.2; XRP 129.1 | | |
| D2DA | Address on File | BTC 0.000503; FIL 0.68; GRT 27.07; LINK 1.07; LTC 0.18607 | | |
| F900 | Address on File | VGX 4.17 | | |
| 6935 | Address on File | BTC 0.002459 | | |
| E74D | Address on File | ATOM 0.04; BTC 0.004834; CKB 181799.4; ETH 1.07079; LLUNA 6.87; LRC 1000; LUNA 2.945; LUNC 642269.6; MATIC 2200.632; SHIB 141711521.4; SOL 3; USDC 5.38; VET 24106.3 | | |
| CF15 | Address on File | DOT 1.462; FIL 1.41; GRT 78.27; HBAR 307.8; LINK 1.93; OCEAN 150.66; VGX 15.61 | | |
| 3A32 | Address on File | VGX 2.76 | | |
| FA46 | Address on File | BTC 0.000216 | | |
| 9EE0 | Address on File | ADA 125.2; ALGO 103.53; AMP 17832.23; BTC 0.000442; LTC 1.00225; STMX 3989.8; VET 1978.7 | | |
| 17DF | Address on File | LUNA 1.878; LUNC 122850 | | |
| 82E1 | Address on File | DOGE 624; SHIB 18429640.4; XVG 4987.5 | | |
| 40DF | Address on File | BTC 0.000274 | | |
| CDCC | Address on File | BTC 0.000528; CKB 388.6; DOGE 77.4; ETH 0.00241 | | |
| 7FDA | Address on File | BTC 0.000001 | | |
| 02CD | Address on File | LUNC 881475.6; SHIB 264679659.4 | | |
| 3099 | Address on File | VGX 4.3 | | |
| A0C0 | Address on File | ADA 78.2; BTC 0.001385; BTT 40830500; DOGE 992; DOT 2.313; ENJ 64.98; HBAR 264.3; MANA 75.16; STMX 545.7; TRX 287.5; VET 1645.8; XLM 158.9; XVG 2108.7 | | |
| 810E | Address on File | BTC 0.000207 | | |
| 28D2 | Address on File | VGX 4.66 | | |
| C067 | Address on File | TRX 138; VET 148.7 | | |
| 5C49 | Address on File | BTC 0.000156 | | |
| 11F9 | Address on File | VGX 2.75 | | |
| EECB | Address on File | VGX 4.93 | | |
| B697 | Address on File | ADA 775.6 | | |
| 68F8 | Address on File | DOGE 55.7; VGX 3.45 | | |
| DE6E | Address on File | ADA 8; BTC 0.000801; SHIB 1052321.9; STMX 450 | | |
| 40BC | Address on File | ADA 1266.8; BTC 0.305608; DOGE 8809.6; DOT 93.924; ETH 3.49411; GALA 1193.9823; LINK 16.74; MANA 120.41; MATIC 762.796; OXT 411.2; SAND 160.3687; SOL 7.6062; STMX 3349.4; UNI 4.575 | | |
| F13A | Address on File | BTC 0.030658; ETH 0.86918; LINK 33.93; LUNA 3.625; LUNC 237157.9 | | |
| C8D2 | Address on File | ADA 23.2; BTC 0.001371; DOGE 108346.6; DOT 0.846; LINK 67.18; OXT 4020.8; USDC 26658.18; VET 98947.3; VGX 1632.6; XLM 10191.7 | | |
| 0D8B | Address on File | ADA 2701.5; BTC 0.04994; LINK 100.14 | | |
| 270D | Address on File | ADA 560.9; ENJ 262.58; VGX 21.18 | | |
| E110 | Address on File | VGX 4.69 | | |
| F764 | Address on File | ADA 38.3; BTC 0.000472; STMX 1640.9; XVG 1020 | | |
| E49D | Address on File | VGX 2.88 | | |
| 42E4 | Address on File | DOGE 0.5 | | |
| EFE9 | Address on File | USDC 1.55 | | |
| E133 | Address on File | ETH 0.01917 | | |
| 0B4A | Address on File | BTC 0.000425; SHIB 256267.6 | | |
| CE8A | Address on File | VGX 4.61 | | |
| 39E6 | Address on File | BTT 366100; DOGE 0.2 | | |
| 3279 | Address on File | ADA 98.2; BTC 0.000062; DOGE 330.7; ETH 0.12325; XRP 390.6 | | |
| F1E9 | Address on File | VGX 4.75 | | |
| E613 | Address on File | ADA 112.2; SHIB 15093086; USDC 209.32 | | |
| EF7A | Address on File | BTC 0.007441 | | |
| 42B5 | Address on File | LLUNA 2.856; LUNA 1.224; LUNC 266970.5 | | |
| 9B92 | Address on File | VGX 2.77 | | |
| 3422 | Address on File | BTT 2271621.6; SHIB 150773.1 | | |
| 8776 | Address on File | BTT 10278900 | | |
| B2AE | Address on File | DOGE 2469.6; SHIB 29459584.1; STMX 4910.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0849 | Address on File | ADA 184.6 | | |
| D8AD | Address on File | VGX 4.61 | | |
| E455 | Address on File | BTT 19567535.5; LLUNA 4.335; LUNA 1.858; LUNC 404958.7; SOL 2.335 | | |
| D5BA | Address on File | BTT 12748800 | | |
| A34C | Address on File | VGX 4.74 | | |
| 83AF | Address on File | VGX 4.59 | | |
| 514C | Address on File | BTC 0.000999; CKB 4800 | | |
| 072B | Address on File | ADA 104.8; ALGO 58.04; LINK 2.73; SHIB 5047032.8; XLM 429.6 | | |
| 5E9C | Address on File | CKB 1130691.1; LUNC 17.1; VGX 3058.16 | | |
| A23E | Address on File | BTT 156605000; HBAR 1187.2; LLUNA 11.878; LUNA 5.091; LUNC 1110448.1 | | |
| 3A09 | Address on File | VGX 2.77 | | |
| FCBB | Address on File | BTC 0.000201 | | |
| DB88 | Address on File | ETH 0.00008; SHIB 0.6 | | |
| DC6A | Address on File | ETH 0.61397; SHIB 77198490.5 | | |
| 54CA | Address on File | BTC 0.000498 | | |
| 7A40 | Address on File | BTC 0.000659; DOT 25.03; XMR 1.759 | | |
| 7D23 | Address on File | VGX 5.01 | | |
| 094B | Address on File | ADA 781.8; BAT 53.8; BCH 0.25272; BTT 15418200; DOGE 8463; DOT 2.097; EGLD 1.0024; ETC 19.49; ETH 0.17941; ICX 24.4; LINK 4.01; LTC 1.00449; NEO 1; SHIB 26180712.8; SOL 2.0151; VET 1084.3; VGX 49.1; XLM 36.5 | | |
| 1464 | Address on File | LUNA 2.967; LUNC 194128.1; SHIB 12584250.5 | | |
| 4077 | Address on File | ADA 3714.1; BTC 0.270622; BTT 9358500; DOGE 16627.7; ETH 0.20128; LINK 9.4; TRX 8043.7 | | |
| 54F1 | Address on File | ADA 44.3; BTC 0.028606; ETH 0.40297; LLUNA 4.878; LUNA 2.091; LUNC 455998.1; MATIC 63.611; SHIB 71286476.6 | | |
| 3966 | Address on File | BTC 0.000448; DOGE 1 | | |
| FAC4 | Address on File | VGX 4.27 | | |
| 1DCB | Address on File | ADA 371.6; BTC 0.001023 | | |
| 1CBB | Address on File | HBAR 3563.3; VGX 529.49 | | |
| 078C | Address on File | BTT 64000000; ETH 0.34049 | | |
| F02C | Address on File | DOGE 2023.8; SHIB 7284447.9 | | |
| 371C | Address on File | VGX 2.78 | | |
| 4229 | Address on File | DOGE 204.2; MANA 10.82; SHIB 998402.5; TRX 514.2 | | |
| C466 | Address on File | BTC 0.000442 | | |
| DE77 | Address on File | ADA 2157.2; BTC 0.001371; XRP 1340.2 | | |
| D538 | Address on File | VGX 5.11 | | |
| ACC6 | Address on File | LUNA 0.427; LUNC 27844.6 | | |
| ECBF | Address on File | BTC 0.000236 | | |
| 9191 | Address on File | BTC 0.000167 | | |
| 58FE | Address on File | ADA 37.9; BTC 0.001651; SOL 0.0984 | | |
| 717D | Address on File | VGX 4.75 | | |
| 6FE5 | Address on File | BTC 0.000437; BTT 13541000; DOGE 390.9; SHIB 1196172.2; STMX 2297 | | |
| E566 | Address on File | VGX 2.84 | | |
| 0B70 | Address on File | APE 0.075; SHIB 1181963.8; SOL 0.9311 | | |
| FAB0 | Address on File | VGX 5.25 | | |
| D13C | Address on File | ADA 222.4; BTC 0.028005; CKB 12192.2; ETH 0.05119; SHIB 15044948.3; USDC 103.8; VGX 2.76 | | |
| BAE8 | Address on File | ADA 48.3; APE 2.452; MATIC 1.49; SOL 2.0147; USDC 139.43 | | |
| 9F44 | Address on File | BAT 2.5; BCH 0.00002; EOS 0.15; ETH 0.00252; XLM 1.9; ZEC 0.011 | | |
| 9B14 | Address on File | VGX 4.01 | | |
| 24D1 | Address on File | BTC 0.000001 | | |
| D315 | Address on File | DOGE 121; VET 52.3 | | |
| 0271 | Address on File | VGX 2.75 | | |
| B0F1 | Address on File | BTC 0.000911 | | |
| FA28 | Address on File | VGX 4.29 | | |
| 10EE | Address on File | BTT 24556700; MANA 92.79; SHIB 5913745.8 | | |
| 263C | Address on File | VGX 5.18 | | |
| 9052 | Address on File | BTC 0.000364 | | |
| 9DB8 | Address on File | ADA 20.1; BCH 0.00746; BTC 0.001903; BTT 6166700; CKB 388.9; DOGE 2288.2; ETC 0.4; ETH 0.00811; SHIB 1280409.7; VET 101.6; VGX 10.75; XLM 40.8; YFI 0.000284 | | |
| 7E1E | Address on File | BTC 0.000718; DOGE 175.9 | | |
| C8A9 | Address on File | BTC 0.00047; DGB 760.1; STMX 10289.7 | | |
| D419 | Address on File | USDC 0.93 | | |
| 8925 | Address on File | VGX 8.38 | | |
| F25E | Address on File | ADA 1134.7; ETH 0.20645; HBAR 982.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47F6 | Address on File | BTC 0.000457; BTT 6553900; DOGE 590.7; SHIB 8318693.9 | | |
| 4248 | Address on File | VGX 4.93 | | |
| BCEC | Address on File | BTT 436572600; LUNA 3.546; LUNC 232031.1; VGX 7.23 | | |
| 399A | Address on File | CKB 7.9; HBAR 136147.4; STMX 52.9; VET 1667801.8; VGX 10917.16 | | |
| 54AB | Address on File | BTC 0.000169; DOGE 17.4; VET 41.6 | | |
| 049C | Address on File | DGB 300.3; DOGE 153.7; VET 188.8 | | |
| 8BF0 | Address on File | VGX 4.9 | | |
| 6109 | Address on File | VGX 2.84 | | |
| EA2D | Address on File | VGX 2.78 | | |
| 04C1 | Address on File | BTC 0.000075 | | |
| E5C2 | Address on File | BTC 0.000698; CKB 367096.8; DGB 61215.3; DOGE 10612.4; SHIB 94557195.7; XLM 1.5 | | |
| 6076 | Address on File | ADA 45; BTC 0.000597; ETH 0.01515; VGX 1.55 | | |
| 0620 | Address on File | FTM 101.395; VET 3516.3 | | |
| 55D1 | Address on File | SHIB 3606853 | | |
| 0E82 | Address on File | CKB 22.4; CRV 5; HBAR 42.8; IOT 20 | | |
| FF8B | Address on File | VGX 2.88 | | |
| 6FAA | Address on File | VGX 4.91 | | |
| BF06 | Address on File | ALGO 44.98; BTC 0.000832; LLUNA 11.319; LUNA 4.851; LUNC 1057323; USDC 100.75 | | |
| 069F | Address on File | DOGE 150.6; LINK 2.04; XTZ 4.97 | | |
| D4D8 | Address on File | ATOM 3.547; SHIB 2020998.4 | | |
| 4A18 | Address on File | BTC 0.00044 | | |
| 3C1B | Address on File | BTC 0.003492; DOGE 329.2 | | |
| 3CC9 | Address on File | ADA 394.5; BTT 65101800; CHZ 1000; CKB 28727.1; ETC 15.14; ETH 1.37514; HBAR 3233.1; MANA 24.78; MATIC 245.272; SAND 23.8718; SHIB 825214.1; USDC 2569.28; VET 2000 | | |
| 4EDE | Address on File | BTC 0.000446; DOGE 59.4 | | |
| B275 | Address on File | SHIB 5189926 | | |
| C8C5 | Address on File | DOGE 342.4 | | |
| 4F01 | Address on File | USDC 1072.89 | | |
| 2328 | Address on File | BTC 0.000513 | | |
| EFB9 | Address on File | BTC 0.000465; DOGE 308; SHIB 1043841.3 | | |
| AFFB | Address on File | BTC 0.000661; VET 2940.5; XLM 690.7 | | |
| 70A4 | Address on File | VGX 5.16 | | |
| C658 | Address on File | VGX 5.17 | | |
| 6135 | Address on File | ADA 63.5; ALGO 50.24; BTT 6312700; MANA 107.64 | | |
| 3685 | Address on File | DOT 2.759; HBAR 479.5; VET 823.5 | | |
| C9D6 | Address on File | SHIB 138523.3 | | |
| 0122 | Address on File | BAND 1.638; MATIC 3.848 | | |
| 88EB | Address on File | BTC 0.00042 | | |
| 6FD2 | Address on File | BTC 0.000065; BTT 1863000; CKB 0.5 | | |
| F23A | Address on File | VGX 5.15 | | |
| 46BC | Address on File | VGX 4.94 | | |
| 0E5B | Address on File | BTT 136712300; DGB 172.7; LUNA 1.057; LUNC 69166.8; SHIB 29692.2 | | |
| 8537 | Address on File | VGX 4.93 | | |
| 1940 | Address on File | SHIB 1793805.4 | | |
| D330 | Address on File | DOT 2.664 | | |
| B2BE | Address on File | AAVE 0.0033; DOT 0.232 | | |
| 9440 | Address on File | CKB 483.4; SHIB 1463849.7 | | |
| 9FC4 | Address on File | LUNC 54.6; VET 34966.1 | | |
| 5409 | Address on File | VGX 4.69 | | |
| 0123 | Address on File | ADA 31.9; BTC 0.00045; DOGE 202.2; SHIB 1221597.8; VET 240.6 | | |
| 0FBF | Address on File | ADA 24.9; ALGO 32.41; BAND 3.775; BAT 0.3; CHZ 155.0152; DAI 24.85; DGB 507.1; DOGE 201.4; ENJ 15.97; ETH 0.00923; FIL 0.6; GRT 105.87; HBAR 74.4; IOT 19.31; KNC 7.91; LINK 1; LUNA 0.311; LUNC 0.3; MANA 10.91; OCEAN 25.49; OMG 0.78; ONT 23.23; OXT 154.7; SHIB 1768908; SRM 6.797; SUSHI 11.3127; TRX 246.4; UMA 2.211; VET 454.5; VGX 8.86; XVG 743.7; ZRX 21.1 | | |
| D4F8 | Address on File | LUNA 2.15; SPELL 22789.3 | | |
| 53E4 | Address on File | BTC 0.000197; LLUNA 35.179; LUNA 0.077 | | |
| 15A7 | Address on File | BTC 0.000514; SHIB 4808909.1 | | |
| 26E0 | Address on File | BTC 0.000437; DOGE 1594.8 | | |
| EC2C | Address on File | ADA 1.2; BTC 0.000057 | | |
| 0936 | Address on File | SHIB 1121985.9 | | |
| E276 | Address on File | BTC 0.001067; SHIB 2671653.7 | | |
| EFA0 | Address on File | BTT 55241100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4615 | Address on File | ADA 128; BTT 34353600; CHZ 441.6678; CKB 4449.5; SHIB 7238508.8; STMX 5079.4; VET 692.6; XLM 1504.6 | | |
| BCDC | Address on File | VGX 2.78 | | |
| 2888 | Address on File | UNI 1.47 | | |
| 3C8A | Address on File | HBAR 3100.5 | | |
| BF7C | Address on File | BTT 800 | | |
| B6A1 | Address on File | SHIB 0.3 | | |
| AC9F | Address on File | ADA 535.6; BTC 0.001166; DOGE 1971.3; LTC 0.00005; OCEAN 0.04; SHIB 2568493.2; STMX 29369.4; XLM 2.1; XVG 2554.3 | | |
| D280 | Address on File | VGX 2.75 | | |
| 06D8 | Address on File | VGX 4.98 | | |
| C86E | Address on File | BTC 0.000663; USDC 103.8 | | |
| E1C5 | Address on File | ADA 12.3; BTC 0.000085; DOGE 3.4; DOT 59.75; ETH 4.88744; MATIC 1.65; SHIB 24227.9; SOL 17.7833; USDC 9.33; VET 21090.8; VGX 864.96 | | |
| 0C3C | Address on File | ADA 449.1; BTC 0.105192; DOT 2.009; USDC 157.7 | | |
| 0889 | Address on File | ADA 5326.1; BTC 0.110375; DOGE 0.5; DOT 50.703; ETH 0.1044; LUNA 0.074; SHIB 13623.9; SOL 14.0867; USDC 20.71; VGX 2.11 | | |
| 2D11 | Address on File | VGX 8.38 | | |
| F6EA | Address on File | BTC 0.000675 | | |
| 3687 | Address on File | BTC 0.029063; ETH 0.60301; SOL 3.0629; VET 1527.1 | | |
| 24DF | Address on File | VGX 4.68 | | |
| 46C2 | Address on File | VGX 2.78 | | |
| 6035 | Address on File | VGX 5.01 | | |
| 3AA0 | Address on File | USDC 24.54 | | |
| BBCA | Address on File | ADA 2212.8; BTC 0.517041; DOT 37.369 | | |
| 49FB | Address on File | VGX 2.78 | | |
| 4D5A | Address on File | FTM 99.716 | | |
| C117 | Address on File | MATIC 123.711 | | |
| D786 | Address on File | BTC 0.001023; DOT 21.798; LTC 2.21166; MANA 53.34 | | |
| 4913 | Address on File | BTC 0.000544; USDC 29.11 | | |
| 7673 | Address on File | VGX 5.18 | | |
| D627 | Address on File | ADA 370.2; BTC 0.03727; DOT 9.71; LINK 19.16; VET 1149.8; XLM 857.5 | | |
| 30E5 | Address on File | BTC 0.02105; BTT 2536051400; SHIB 382386581.5; STMX 24237.3; XVG 21178.6 | | |
| 040E | Address on File | ETH 0.11027; SHIB 867302.6 | | |
| 2F88 | Address on File | ADA 1.2; DOGE 2.5 | | |
| 01A1 | Address on File | VGX 785.74 | | |
| B5A2 | Address on File | BTC 0.000229 | | |
| 3FDA | Address on File | BTC 0.000544; ETH 0.00198; MATIC 118.713; SHIB 9804378; USDC 37.65 | | |
| 9927 | Address on File | ADA 311; ETH 0.13082; MATIC 245.514; SHIB 10671323.2; SOL 10.2111 | | |
| 8EF3 | Address on File | BTT 1169100; DGB 65.7; MANA 6.41; STMX 189.8; VET 40.4 | | |
| 210D | Address on File | VGX 4.89 | | |
| 0301 | Address on File | BTC 0.0018; ETH 0.00218; HBAR 24.7 | | |
| 378C | Address on File | VGX 4 | | |
| 71CC | Address on File | ADA 1182.2 | | |
| F495 | Address on File | ADA 3089.7; BTT 75000000; DOT 1.964; HBAR 1261.9; SHIB 1345895 | | |
| 32EF | Address on File | BTC 0.004387; BTT 183260435.3; DGB 532.3; DOGE 1880.8; LUNA 1.491; LUNC 278810.3; MANA 0.89; SHIB 3482339.1 | | |
| 3095 | Address on File | BTC 0.001301; EGLD 3.9861; LINK 8.14; VET 4725.7; VGX 8.18; XRP 601.8 | | |
| 535D | Address on File | BTC 0.000151 | | |
| 6E79 | Address on File | BTC 0.000196 | | |
| 0FD7 | Address on File | BTC 0.000196 | | |
| 4026 | Address on File | ADA 458.8; ENJ 217.66; MATIC 130.112; USDC 0.96 | | |
| 2259 | Address on File | BTC 0.0016; SHIB 1370666.6 | | |
| CDD8 | Address on File | VGX 4.68 | | |
| 631A | Address on File | DOGE 1003.9 | | |
| 80F4 | Address on File | ADA 3638.1; AMP 2946.11; AVAX 7.9; BTT 155.1; CHZ 0.1832; DOT 27.299; EGLD 1.6295; ENJ 100.75; GRT 405.11; HBAR 532.2; LLUNA 7.389; LUNA 2.456; LUNC 7.9; MANA 52.36; MATIC 730.314; SAND 80.0513; SHIB 775662.4; VET 72.4; XTZ 1.22 | | |
| 2E57 | Address on File | VGX 4.01 | | |
| FC02 | Address on File | BTC 0.000507 | | |
| 2623 | Address on File | BTC 0.021125; DOGE 319.2; ETH 0.24314 | | |
| 8313 | Address on File | BTC 0.005173; CKB 1290.9; DOT 237.865; ETH 0.12469; LLUNA 6.378; SHIB 77034755.9; USDC 1694.47; VGX 20.29; XLM 57.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D5DD | Address on File | ETH 0.00547; VET 118.9 | | |
| 3C16 | Address on File | BTC 0.000448; BTT 7718900; DOGE 182.6; SOL 0.1373 | | |
| 6D23 | Address on File | VGX 4.75 | | |
| 3437 | Address on File | BTC 0.0132; ETH 0.18455; SOL 0.9881 | | |
| 585B | Address on File | BTC 0.001318; LUNA 0.331; LUNC 21642.6; STMX 169731.2; USDC 96.9; VGX 105903.24 | | |
| CA94 | Address on File | ADA 644.3; BTC 0.097981; FTM 228.571; MATIC 238.506; SOL 5.0933; XLM 523.3 | | |
| AC36 | Address on File | CKB 25016.7; DOT 0.658; LINK 0.05; LUNA 0.518; LUNC 0.5 | | |
| CBC7 | Address on File | VGX 5.16 | | |
| 9DF8 | Address on File | ADA 1176.3; DOT 53.032; ETH 3.1092; LINK 107.22; USDC 1209.51; VGX 100.78 | | |
| 311D | Address on File | ETH 0.04173; NEO 2.185; SHIB 4273504.2 | | |
| 2839 | Address on File | BAT 339.6; BTC 0.001396; BTT 158416899.9 | | |
| EF83 | Address on File | BTT 13387700 | | |
| 4431 | Address on File | VGX 4.01 | | |
| 8EF8 | Address on File | ADA 5.9; ETH 0.00216; MANA 2.31; SHIB 225377.5 | | |
| E793 | Address on File | CKB 2439.6 | | |
| 8DD5 | Address on File | AXS 0.42296; BTC 0.000829; DOGE 265.2; ETH 0.01084; SAND 6.688; VGX 6.37 | | |
| 3572 | Address on File | BAND 0.001; DOGE 1000; SHIB 2711496.7; STMX 0.5; VGX 500.32; ZRX 0.3 | | |
| F05A | Address on File | BTC 0.025699; BTT 34483200; FTM 156.18; LUNA 1.904; LUNC 111054.1; SAND 87.5196; SHIB 15793019; UNI 20.054; USDC 0.81; VET 25764.9; VGX 533.81; XRP 371.3 | | |
| 4CF2 | Address on File | BTC 0.002632 | | |
| 38FC | Address on File | BTT 159361999.9 | | |
| 3F04 | Address on File | ADA 1.6; CKB 2026.5 | | |
| 2AF0 | Address on File | VGX 2.8 | | |
| ABAC | Address on File | VGX 2.87 | | |
| C597 | Address on File | VGX 4.87 | | |
| 30A5 | Address on File | VGX 4.19 | | |
| 5A1A | Address on File | BTC 0.000336 | | |
| 70EA | Address on File | ADA 1438.3 | | |
| 54BF | Address on File | BTC 0.000728; DOGE 1075; ETH 0.01832; SHIB 4729616.2 | | |
| A758 | Address on File | BTC 0.000529 | | |
| 3F89 | Address on File | BTC 0.000165 | | |
| 1379 | Address on File | DOT 10; LINK 5; MANA 15; SHIB 50041818.1; VGX 20 | | |
| 08D8 | Address on File | ADA 2136.2; BTC 0.000505; SHIB 31960879.8 | | |
| 83E7 | Address on File | BTC 0.000497; HBAR 14169.5 | | |
| 7BC1 | Address on File | LLUNA 13.401; SHIB 9233.7; VGX 0.16 | | |
| B224 | Address on File | ADA 0.6; BTC 0.000203; USDC 36.62 | | |
| 6AF7 | Address on File | BTC 0.002255; DGB 329.9; DOGE 243.2; SHIB 877346.9 | | |
| EB2E | Address on File | BTC 0.00009; ETH 0.00224; LINK 833.33; USDC 15218.66 | | |
| 0966 | Address on File | BTC 0.000438; BTT 17856800 | | |
| 514B | Address on File | ADA 0.4; LLUNA 5.003; LUNA 2.144; LUNC 0.7; MATIC 590.312; SHIB 3907334.1; SOL 23.1793 | | |
| 13EB | Address on File | ADA 4; DOT 0.313; LINK 0.11; LUNC 24.6; MATIC 1.784; SOL 0.0311; USDC 107.24 | | |
| 4FDA | Address on File | VGX 5.21 | | |
| 797F | Address on File | BTT 3189300; VET 106.9 | | |
| F3C3 | Address on File | VGX 4.69 | | |
| 686F | Address on File | VGX 4.69 | | |
| 5E48 | Address on File | ADA 455.9; BTC 0.001319; USDC 389.88 | | |
| AF60 | Address on File | VGX 5.16 | | |
| D48F | Address on File | ADA 410.6; BTC 0.564987; BTT 125168900; DOGE 2; DOT 7.523; LINK 303.82; VET 9869.1; XLM 3514 | | |
| 815C | Address on File | SHIB 10560598.7; SOL 3.0153 | | |
| AA72 | Address on File | VET 91 | | |
| 953D | Address on File | VGX 4.29 | | |
| 276A | Address on File | MATIC 67.625; VGX 8.03 | | |
| 96DC | Address on File | BTC 0.000225 | | |
| 0A82 | Address on File | BTC 0.071847; DOT 194.48; USDC 1455.24; VGX 4979.27 | | |
| 72F2 | Address on File | ADA 2342.1; BTC 0.036474; BTT 1108226700; DGB 43316.2; DOGE 6096; ETH 0.29455; SHIB 261157536.1; USDC 2.51; XRP 3000 | | |
| FF14 | Address on File | BTC 0.000239 | | |
| 93DD | Address on File | VGX 4.3 | | |
| BD81 | Address on File | AXS 0.30353; BTC 0.001671; ETH 0.00734 | | |
| 51FA | Address on File | BTC 0.000448; BTT 29938100; CKB 1728.6; GLM 37.39; STMX 1090.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E1F0 | Address on File | SHIB 39703289.5 | | |
| DE5A | Address on File | VGX 4.41 | | |
| 759D | Address on File | LLUNA 5.187; LUNA 2.223; LUNC 58302.3; SAND 0.0042; USDC 1248.73 | | |
| 91D7 | Address on File | ADA 844.5; BTC 0.111269; BTT 12547300; DOGE 151275; ENJ 179.09; ETH 1.16639; HBAR 1069.2; MANA 78.21; MATIC 232.255; SHIB 21698702.5; TRX 4523.6; USDC 12.09; XLM 281.5 | | |
| EE65 | Address on File | COMP 0.08596; DASH 0.534; DOGE 83.8; DOT 0.208; HBAR 0.1; LINK 0.79; LTC 0.02645; OCEAN 8.8; USDC 13.58; VGX 0.6; XMR 0.21; XRP 10.4; XVG 0.5 | | |
| D2DC | Address on File | BTC 0.000448 | | |
| 721C | Address on File | DOGE 63; ETH 0.02305; LINK 0.05 | | |
| 64BD | Address on File | VGX 4.55 | | |
| 9769 | Address on File | AAVE 2.2089; BCH 0.64476; BTC 0.031766; ETH 1.38868; LTC 2.42956; SOL 0.8794; UMA 36.675; USDC 946.83 | | |
| EDB9 | Address on File | ADA 105.3; SHIB 6272401.1 | | |
| A036 | Address on File | VGX 5.15 | | |
| 2B29 | Address on File | VGX 2.8 | | |
| 7381 | Address on File | VGX 4.03 | | |
| 377E | Address on File | ADA 74.3; AVAX 0.89; BTC 0.068472; DOT 3.643; ETH 0.90607; LINK 5; LUNA 1.139; LUNC 1.1; MATIC 39.158; SOL 0.5734; UNI 5.792; USDC 969.51 | | |
| 7A97 | Address on File | SHIB 5701254.3 | | |
| 9994 | Address on File | APE 14.892; ETH 0.05676; VGX 114.85 | | |
| FDF8 | Address on File | BTC 0.001641; SHIB 1177753.5; TRX 279.4; USDC 21389.85 | | |
| 6E22 | Address on File | VGX 2.76 | | |
| 7576 | Address on File | VGX 4.64 | | |
| 570B | Address on File | VGX 4.03 | | |
| 26B7 | Address on File | VGX 4.66 | | |
| 9DD4 | Address on File | SHIB 952232.3; USDC 1141.06 | | |
| FA9B | Address on File | AVAX 0.14; BTC 0.4249; DOT 1.848; ETH 5.41428; LLUNA 133.856; LUNA 57.367; LUNC 193.1 | | |
| 46E8 | Address on File | ADA 3427.5; BTC 0.000091; BTT 619500; DGB 478.8; DOT 322.309; KAVA 332.795; LINK 0.91; LLUNA 5.429; LTC 0.83006; LUNA 2.327; LUNC 1093088.5; MATIC 8.319; VET 214.6; VGX 1685.17; YFI 0.000023 | | |
| 6166 | Address on File | VGX 2.82 | | |
| 4C4F | Address on File | BTC 0.000433; BTT 11583200 | | |
| 4622 | Address on File | DOGE 648.5 | | |
| EDF7 | Address on File | VGX 5.13 | | |
| 1EC3 | Address on File | BTC 0.000499 | | |
| 54CF | Address on File | BTC 0.000396; VGX 20.83 | | |
| 3EA1 | Address on File | BTC 0.001664; LUNA 0.208; LUNC 40.8; USDC 7.03 | | |
| 5D1F | Address on File | VGX 4.61 | | |
| 5D2A | Address on File | VGX 4.69 | | |
| D384 | Address on File | BTC 0.000416; SHIB 30075116.8; STMX 6038 | | |
| FBBC | Address on File | VGX 4.59 | | |
| 0053 | Address on File | ADA 234.4; DOGE 100.4; ETH 0.12672; LINK 17.04; LTC 2.52079; SHIB 1811266; TRX 67.6; XLM 77.3 | | |
| 1CDD | Address on File | BTC 0.0007; SHIB 102161426.7 | | |
| F266 | Address on File | USDC 96.52 | | |
| C328 | Address on File | VGX 4.57 | | |
| 498A | Address on File | ADA 7.1 | | |
| FEE5 | Address on File | ADA 460.5; BTC 0.018987; DOT 74.021; ETH 0.51358; USDC 17424.79 | | |
| 728D | Address on File | BTC 0.003765; ENS 6.99 | | |
| 7BF1 | Address on File | VGX 5.21 | | |
| 589E | Address on File | VGX 4.6 | | |
| 5816 | Address on File | AVAX 0.75; BTC 0.000507 | | |
| C20F | Address on File | DOGE 2853.8; SHIB 1289324.3 | | |
| 3BF7 | Address on File | DOGE 5106.8; VGX 89.29 | | |
| A149 | Address on File | VGX 4.59 | | |
| A1DA | Address on File | DOGE 1.9; VET 941.3; VGX 40.76 | | |
| 021A | Address on File | ADA 16112.8; BTC 0.001569; ETH 1.06173; SOL 19.4935; VET 18882.2 | | |
| 1F45 | Address on File | HBAR 537.1 | | |
| F67E | Address on File | VGX 4.02 | | |
| BE06 | Address on File | BTC 0.000447; DOGE 82.8; ETH 0.00882; VET 100.8 | | |
| EA17 | Address on File | VGX 2.75 | | |
| F07E | Address on File | BTC 0.004878 | | |
| 1BA5 | Address on File | SHIB 3101489.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5471 | Address on File | VGX 2.8 | | |
| 177E | Address on File | ADA 1537.8; BTC 0.000575 | | |
| B906 | Address on File | DOT 44.924; ETH 1.93612; LLUNA 44.697; LUNA 19.156; LUNC 634.6; SOL 51.4876; USDC 2.5 | | |
| 485F | Address on File | BTC 0.000585; USDC 103.03 | | |
| ED84 | Address on File | ADA 5397.6; ATOM 117.465; BTC 1.01784; ETH 6.61009; HBAR 55443.8; STMX 232975.1; USDC 803.47; VGX 6397.13 | | |
| 4A5D | Address on File | LUNA 2.642; LUNC 172925; UNI 0.038 | | |
| 7EF3 | Address on File | BTC 0.000746; SHIB 103281549.3 | | |
| 45C7 | Address on File | BTC 0.003299 | | |
| 15A8 | Address on File | VGX 4.27 | | |
| 5251 | Address on File | VGX 4.26 | | |
| 2D43 | Address on File | VGX 4.29 | | |
| D774 | Address on File | BTC 0.000897; BTT 7000100 | | |
| 944E | Address on File | ADA 998.6; ATOM 54.08; BTC 0.122866; DOGE 3766.4; DOT 19.753; ENJ 590.07; EOS 15.33; ETH 2.66995; ONT 2022.31; SAND 139.181; SHIB 96899715.9; TRX 4693.7; VET 3674.8; VGX 128.96; XLM 1741.4 | | |
| EB44 | Address on File | ADA 219.2; AVAX 2.75; BTC 0.100576; DOGE 146.7; DOT 63.401; ETH 3.09008; FTM 241.565; LINK 79.47; LLUNA 7.461; LUNA 3.198; LUNC 10.4; MANA 52.65; OCEAN 906.66; SAND 36.3156; SHIB 2687088.5; SOL 6.1855; UNI 10.19; USDC 6.15; VET 2527.9; VGX 11.65 | | |
| 9CF4 | Address on File | BTT 257126604.7 | | |
| 55C4 | Address on File | ADA 5; GLM 17.07; SHIB 1042877.7; VGX 3.56 | | |
| 8503 | Address on File | BTC 0.000406; SHIB 365764.4 | | |
| A43F | Address on File | BTC 0.000232 | | |
| 2F9E | Address on File | VGX 2.88 | | |
| DF1E | Address on File | ADA 61.8; BTT 892600; DOGE 30.3; XLM 74.4 | | |
| 4D1C | Address on File | BTC 0.000817; USDC 257.42 | | |
| 207B | Address on File | ATOM 0.198; BTC 0.011608; ETH 0.75346; LINK 652.57; ONT 6050.55; STMX 197131.9; USDC 8901.37; VET 84135.4 | | |
| 01D3 | Address on File | VGX 5.24 | | |
| C7E8 | Address on File | FTM 9.413; SHIB 0.2 | | |
| 2AC6 | Address on File | SHIB 501579; STMX 2750; VGX 525.11 | | |
| 2F41 | Address on File | ADA 20.1; VET 300.8 | | |
| BD95 | Address on File | BTC 0.039108; ETH 0.09311; LTC 1; MATIC 242.942; SAND 37.2647; SOL 4.0731; USDC 156.87 | | |
| 448F | Address on File | ADA 7.5; BTC 0.001764; CKB 3558.4; DOGE 137.6; ETH 0.01417; USDT 9.98 | | |
| A410 | Address on File | VGX 2.75 | | |
| 663F | Address on File | VGX 4.59 | | |
| D7B5 | Address on File | ATOM 3.87; BAND 63.455; CELO 34.436; DOT 40.71; GRT 576.71; MATIC 77.373; SOL 0.4978; SUSHI 1.03 | | |
| DAD0 | Address on File | VET 777.6 | | |
| 86DF | Address on File | VGX 5.01 | | |
| D1E6 | Address on File | DOGE 726; SHIB 102629313.5; VET 488.8 | | |
| A2AE | Address on File | ADA 3446.9; BTC 0.003675; CKB 11873.9; DOGE 2406.5; STMX 3630 | | |
| 8217 | Address on File | AMP 3724.83; HBAR 1005.5; SHIB 1228310.5; XLM 356.5 | | |
| 6F4D | Address on File | VGX 8.38 | | |
| 5FD0 | Address on File | BTC 0.000585; USDC 5.29; VGX 312.84 | | |
| 59C7 | Address on File | BTC 0.000401; BTT 12679400; DOGE 187.6; SHIB 1499025.6 | | |
| A01C | Address on File | ADA 810.2; BTC 0.067966; BTT 529716300; CKB 4271; DGB 2064.9; ENJ 45.54; HBAR 1025.1; LLUNA 5.519; LUNA 2.366; LUNC 515705.9; SHIB 294611767.2; STMX 21006.8; TRX 1864.8; VET 10738.8; VGX 94.18; XTZ 518.32 | | |
| 511C | Address on File | ETH 0.32821; SHIB 1171967.4 | | |
| AD95 | Address on File | BTC 0.000878; ETH 0.00659; USDC 110.19; XLM 42.6 | | |
| CD9D | Address on File | ADA 1606.7; LLUNA 7.864; LUNA 3.371; LUNC 735196.7; VGX 1849.93 | | |
| A9CF | Address on File | APE 1.781; ENJ 13.75; ETH 0.07174; HBAR 23.7; QNT 1.7297; SOL 3.2365; USDC 129.66 | | |
| 94CE | Address on File | VGX 5.13 | | |
| C217 | Address on File | ETH 0.00002; LTC 0.00012 | | |
| 84E7 | Address on File | VGX 2.77 | | |
| 292D | Address on File | BTC 0.001608; SHIB 313542.6; XLM 164.8 | | |
| ACEA | Address on File | ADA 1005.5; BTC 0.106523 | | |
| 20C6 | Address on File | SHIB 1525970.1 | | |
| 3714 | Address on File | BTT 66148700 | | |
| E90F | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45B7 | Address on File | APE 5.426 | | |
| 173F | Address on File | BTC 0.000626; LINK 31.49 | | |
| 0243 | Address on File | ADA 0.8; DOGE 80.4 | | |
| 0618 | Address on File | VGX 2.8 | | |
| 88BC | Address on File | ADA 588.4; BTT 0.2; DOGE 0.9; DOT 0.105; SHIB 0.2; TRX 1303.1; USDC 850.99 | | |
| 4BBE | Address on File | BTC 0.000438; VET 476.7 | | |
| C96F | Address on File | BTC 0.000575; DOGE 101.3; TRX 407.3 | | |
| 4A5B | Address on File | BTT 67213900; SHIB 0.1; STMX 9725.8 | | |
| 937C | Address on File | SHIB 38727381.7 | | |
| 15B4 | Address on File | ADA 485.7; BTT 760857200; OMG 33.25; STMX 1022; TRX 3262.3; VET 2855.5; XVG 17273.6 | | |
| C227 | Address on File | VGX 4.93 | | |
| 9B6F | Address on File | BTC 0.019561 | | |
| 7745 | Address on File | ADA 591.6; BTC 0.020617; DOT 67.802; LUNA 2.552; LUNC 167017.1; USDC 418.51; VGX 2006.85 | | |
| BAA5 | Address on File | ADA 205; BTT 11098900; DOGE 277.7; HBAR 1270.3; STMX 2532.4; VET 458.4 | | |
| 7913 | Address on File | ADA 362.8; ATOM 5.255; BTC 0.19578; DOGE 159.9; DOT 5.05; ETH 1.69806; IOT 101.43; LLUNA 29.481; LUNA 12.635; LUNC 40.8; MANA 14.52; SHIB 1297016.8; SOL 3.015; VET 170.4; XTZ 633.1 | | |
| B5D2 | Address on File | ADA 452.2; BTC 0.004898; DOGE 1047.2; DOT 7.787; ETH 0.05874 | | |
| 72B0 | Address on File | ADA 230.4; BTC 0.28468; ETH 1.20219; XLM 1096.8 | | |
| 9DC3 | Address on File | SHIB 1508655.9 | | |
| F696 | Address on File | ADA 369.9; BTC 0.014084; CKB 3035; DOGE 2396.6; DOT 40.649; ENJ 38.41; ETH 0.03784; GRT 137.27; MATIC 42.038; STMX 1355.4; USDC 203.25; VET 781.3; VGX 333.25; XLM 333 | | |
| AC31 | Address on File | BTT 522874600; VET 9473.3 | | |
| D1E7 | Address on File | AVAX 0.34; BTC 0.000528; ETC 0.85; SOL 0.1662 | | |
| 854C | Address on File | BTC 0.001734; ETH 0.20051 | | |
| 0DF5 | Address on File | BTT 7030200; CKB 349.4; DOT 8.934; ETH 0.13134; HBAR 133; TRX 117.8; VET 2209.7; XLM 478.5; XVG 448.5 | | |
| 752C | Address on File | ADA 107.3; BTC 0.06849; BTT 24613400; DOT 9.963; ETH 0.49086; SHIB 1404889 | | |
| 3066 | Address on File | VGX 4.57 | | |
| ABAD | Address on File | VGX 4.94 | | |
| 7BA5 | Address on File | ATOM 10; BTC 0.000674; ETH 1.01659; FTM 270.159; LLUNA 23.541; LUNA 10.089; LUNC 32.6 | | |
| 58AA | Address on File | BTC 0.00065; DOGE 189 | | |
| B9AE | Address on File | LLUNA 45.983; LUNA 19.707; LUNC 4297421.4 | | |
| 8BF9 | Address on File | BTC 0.018121; ETH 0.2616 | | |
| AB59 | Address on File | SHIB 9005806.3 | | |
| 3809 | Address on File | ADA 660.5; BTC 0.000899; BTT 240937300; LUNA 3.994; LUNC 261276.6; SAND 14.6747; VET 3668 | | |
| DE9E | Address on File | VGX 2.77 | | |
| 61DB | Address on File | BTC 1.261817; ETH 12.83083; FTM 12961.865; LLUNA 70.188; LUNA 30.081; LUNC 97.2; SOL 83.133; VGX 4393.5; XRP 100 | | |
| 6846 | Address on File | BTC 0.002898 | | |
| 7043 | Address on File | VGX 4.88 | | |
| 477B | Address on File | BTC 0.000937; DOGE 48.7 | | |
| 50A4 | Address on File | ADA 571.1; BAT 265.4; BTC 0.00111; BTT 27683900; DGB 4246; DOT 53.244; GLM 276.07; HBAR 2771.9; MANA 204.52; SAND 160.396; SPELL 71442.8; STMX 10501.8; TRAC 401.29; TRX 1055.3; VET 4958.8; VGX 1372.09; XRP 1062.8; XVG 4800.8 | | |
| 9412 | Address on File | VGX 4.88 | | |
| 4E80 | Address on File | ADA 416.1; BTC 0.001497; BTT 6661700; CKB 2001.9; DGB 145.6; EOS 0.08; MANA 42.03; QTUM 0.03; SHIB 5108556.8; STMX 900; TRX 74.5; VET 44.7; XVG 325.6 | | |
| 8D1A | Address on File | BTC 0.001423; ETH 0.00174 | | |
| 65E8 | Address on File | SHIB 8532545.5 | | |
| 4214 | Address on File | ADA 1111.4; AVAX 13.35; BTC 0.065303; BTT 536398200; CKB 35672.2; DGB 11053.4; DOGE 9679.5; DOT 69.031; ENJ 210.4; ETH 1.4355; LINK 44.18; LLUNA 9.127; LUNA 3.912; LUNC 12.6; MANA 92.06; MKR 0.3818; SHIB 30195618.3; STMX 32010; TRX 2612.3; USDC 5449.99; VET 2724.7; XLM 737.4; XVG 27583.2 | | |
| BE8E | Address on File | SHIB 181290.7 | | |
| EFD9 | Address on File | AXS 1.00099; BTC 0.004568; ETH 0.00356; LINK 0.49; LUNA 1.035; LUNC 1; SHIB 462724.9 | | |
| DE6D | Address on File | VGX 4.87 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F112 | Address on File | DOGE 31.4 | | |
| 6AE7 | Address on File | VGX 8.38 | | |
| 52E7 | Address on File | VGX 4.02 | | |
| CE3F | Address on File | DOGE 267.1; EOS 2.18 | | |
| A263 | Address on File | SHIB 2277188.8 | | |
| B464 | Address on File | ADA 4093.9; BTC 1.104431; ETH 2.31704; MANA 10.66; SAND 7.1682; SHIB 2616431.1; XLM 305.8 | | |
| 0B02 | Address on File | VGX 4.94 | | |
| A13A | Address on File | HBAR 173.8; VET 833 | | |
| 8471 | Address on File | LUNA 0.006; LUNC 387.1; SHIB 0.4; VGX 507.99 | | |
| 8415 | Address on File | BAT 8; DOGE 19.2 | | |
| 789D | Address on File | VGX 4.9 | | |
| AD7B | Address on File | ADA 3.1; BTT 2845757200; CKB 94540.7; DGB 19556.7; DOGE 33723.9; ETH 0.003; ONT 4667.11; VET 13853.8; XVG 216461 | | |
| 40B5 | Address on File | VGX 4.94 | | |
| 1ADA | Address on File | VGX 4.61 | | |
| F889 | Address on File | BCH 5.20879 | | |
| CC2C | Address on File | STMX 4928.8 | | |
| B6AE | Address on File | VGX 4.87 | | |
| 39DF | Address on File | BTC 0.000409; SHIB 2356545.3; VGX 4 | | |
| 55C4 | Address on File | VGX 5.15 | | |
| 2031 | Address on File | VGX 5.13 | | |
| 65C0 | Address on File | ADA 1279.7; BTC 0.000499; FTM 895.519; SOL 16.4677 | | |
| D4D6 | Address on File | ADA 2434.1; BTC 0.143894; ETH 1.08819; SOL 36.753 | | |
| 0473 | Address on File | BTC 0.066737; BTT 249549500; DOGE 4084.7; LLUNA 16.803; LUNA 7.201; LUNC 1569916.5; SHIB 57502693; STMX 29494.1; VGX 5070.57; XLM 2203.4; XVG 7977.6 | | |
| 7E8F | Address on File | ADA 0.9 | | |
| B6E6 | Address on File | DOGE 211.2 | | |
| CFA2 | Address on File | VGX 2.88 | | |
| B35A | Address on File | AVAX 0.06; DOT 5.543; ETH 0.02324; SHIB 18942029.3; USDC 330.53; XTZ 18.89 | | |
| 1C11 | Address on File | SHIB 74048018.6 | | |
| E5A9 | Address on File | ADA 8405.1; BTC 0.000119; BTT 32401000; DOGE 10387.4; DOT 73.719; ENJ 326.08; ETH 0.00891; HBAR 2027.5; OCEAN 561.73; SHIB 56021700.7; SOL 9.7609; STMX 16133.5; TRX 1759.9; VET 14320.5 | | |
| 085C | Address on File | VGX 4.03 | | |
| 76D8 | Address on File | ADA 422.5; AVAX 6.53; BTC 1.701437; DOT 22.949; ETH 4.09405; LINK 26.22; LTC 3.71345; MATIC 257.951; SOL 4.4192; USDC 5058.78; VGX 585.46 | | |
| 2648 | Address on File | VGX 2.75 | | |
| CC70 | Address on File | ADA 140301.7; ALGO 6138.82; BTC 1.268401; CKB 222256.1; DOGE 2; DOT 0.092; LINK 0.09; SAND 568.5673; SHIB 142609429.6; STMX 49; VET 512050.3; VGX 6874.72 | | |
| 8674 | Address on File | ADA 0.4 | | |
| 1560 | Address on File | ADA 0.6 | | |
| 4FC0 | Address on File | DOGE 564.2; SHIB 1256281.4 | | |
| 7F69 | Address on File | ADA 101.6; DOT 3.462; VET 1254.9; VGX 121.1 | | |
| E387 | Address on File | APE 936.92 | | |
| A9B7 | Address on File | BTC 0.011591; DOGE 3480; ETH 0.8397; SHIB 7991186.1 | | |
| 0B51 | Address on File | BTC 2.657921; ETH 43.68299; LINK 3056.86; USDC 20.04 | | |
| 9800 | Address on File | ADA 0.7; DOGE 2.7 | | |
| 28E1 | Address on File | BTC 0.000064 | | |
| 5480 | Address on File | VGX 7.23 | | |
| CEC5 | Address on File | LLUNA 3.461; SOL 16.8881 | | |
| 05FA | Address on File | BTC 0.001608; SHIB 1489033.5 | | |
| D400 | Address on File | VGX 2.78 | | |
| 7E77 | Address on File | VGX 8.38 | | |
| D887 | Address on File | BTC 0.000519; HBAR 37279.8 | | |
| 9E8D | Address on File | VGX 21.65 | | |
| D887 | Address on File | VGX 5.18 | | |
| 9873 | Address on File | BTC 0.006346; ETH 0.07975 | | |
| 87A1 | Address on File | ADA 4; BTC 0.037922; DOGE 993.3; ETH 0.33944; USDC 0.8 | | |
| 4967 | Address on File | VGX 5.21 | | |
| 8304 | Address on File | BTC 0.002116; HBAR 190818.5; VGX 21.4 | | |
| 1ED3 | Address on File | BTC 0.001003; LLUNA 94.162; LUNA 40.356; LUNC 95.4; OCEAN 32.79 | | |
| 71FF | Address on File | BTC 0.003277 | | |
| 8D27 | Address on File | LLUNA 760.215; LUNA 325.807; LUNC 24667.2 | | |
| 0173 | Address on File | VGX 5.24 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6190 | Address on File | VGX 8.37 | | |
| 9595 | Address on File | SHIB 779882.2 | | |
| 3352 | Address on File | ADA 0.9; BTC 0.001706 | | |
| CA76 | Address on File | AVAX 0.68; BTC 0.001197; DOT 2.544 | | |
| 1B5B | Address on File | ZRX 8.3 | | |
| B056 | Address on File | BTC 0.000638; DOGE 25.7 | | |
| EBD2 | Address on File | ALGO 1196.83 | | |
| 1469 | Address on File | VGX 95.32 | | |
| 6553 | Address on File | ADA 695; AVAX 10.32; BTC 0.024146; ETH 0.10845; JASMY 14846.8; MANA 182.34; STMX 32396.7; USDC 17.94; VGX 55.38 | | |
| 2B19 | Address on File | ETH 0.05216 | | |
| 37E9 | Address on File | BTC 0.000032 | | |
| AEAC | Address on File | BTC 0.000472; VGX 5.68 | | |
| E08F | Address on File | BTC 0.497395; ETH 3.72702; LINK 142.7 | | |
| 9F1D | Address on File | XLM 2012; ZEC 0.009 | | |
| 47F4 | Address on File | SHIB 10034115.9 | | |
| 2E7F | Address on File | SHIB 299580.6; VGX 4.47 | | |
| 376D | Address on File | ADA 83.3; APE 0.282; BTC 0.007256; LLUNA 156.945; LUNA 67.262; LUNC 608041.7; MATIC 99.531; SHIB 10672111.5; SOL 1.4891; USDC 260.4; VGX 1616.65 | | |
| A11B | Address on File | USDC 41662.82 | | |
| 21E7 | Address on File | ADA 157.3; BTC 0.004258; DOT 2.727; ETH 0.23059; HBAR 343.3; LINK 2.08; UNI 1.71; VET 857.3; XLM 82.8 | | |
| 9DE3 | Address on File | BTT 10415800 | | |
| BCD9 | Address on File | ADA 43.4; ALGO 52.35; BTC 0.001767; DOGE 211.8; SHIB 51316796.2 | | |
| 0971 | Address on File | BTC 0.030215; BTT 180074600; DOGE 6923.6; ETH 0.65119; OCEAN 124.17; SAND 85.2478; SHIB 66833954.1; VGX 198.3 | | |
| 45DC | Address on File | ADA 21.3; BAT 8.1; DOGE 47.5; DOT 0.59; ENJ 15; FIL 0.09; LTC 0.08152; NEO 0.233; OMG 1.97; STMX 130.8; TRX 73.3; VET 152.1; VGX 3.34; XLM 39 | | |
| 5605 | Address on File | ADA 1204.4; ALGO 310.22; AXS 69.8474; BTC 0.000436; BTT 138215400; CHZ 1326.9347; ETC 104.04; HBAR 942.3; IOT 136.92; LLUNA 4.699; LUNA 2.013; LUNC 439244.1; SHIB 15232506.8; TRX 7305.3; XLM 1290.4 | | |
| FED5 | Address on File | VGX 4.57 | | |
| 17D7 | Address on File | DOGE 272.7 | | |
| 070B | Address on File | BTC 0.000442; ETH 1.07544; USDC 1074.62 | | |
| 4F87 | Address on File | DOGE 388.6 | | |
| A265 | Address on File | BTC 0.00066; MANA 44.17 | | |
| ECAD | Address on File | VGX 2.78 | | |
| A627 | Address on File | ADA 1437.2; AVAX 17.09; AXS 13.04416; COMP 7.33626; DOT 211.264; ETH 3.02537; FIL 15.34; FTM 176.82; GLM 1003.21; GRT 2520.13; MATIC 838.684; SHIB 1288327.7; SOL 8.775; USDC 3126.38; USDT 99.85; VGX 1400.74; XLM 3292.6; YGG 335.717; ZRX 1228.5 | | |
| 89DA | Address on File | BTT 4081300; DOGE 221.4 | | |
| 735E | Address on File | ADA 16997.2; BTC 0.004883; BTT 1118642946.8; DOGE 0.8; DOT 81.821; ENJ 5752.2; ETH 4.87852; ICX 2931.4; LINK 21.4; MANA 2747.51; MKR 0.0192; OCEAN 1188.41; USDC 3126.06; VET 355.8; VGX 94809.37; XVG 15221.2 | | |
| 78B2 | Address on File | VGX 4.18 | | |
| 2F71 | Address on File | ADA 19.9; SOL 0.0892; TRX 270.1 | | |
| EB26 | Address on File | AVAX 19.6; BTC 0.000511 | | |
| 3DB6 | Address on File | VGX 2.84 | | |
| 99BA | Address on File | BTC 0.000548; DOGE 9968.6; ETH 11.38668; SOL 36.6945 | | |
| 5385 | Address on File | BTT 56093406.5; CHZ 1645.003; LUNC 114144.3; SHIB 12193343.2; SPELL 5305.6 | | |
| 85DD | Address on File | BTC 0.000819; USDC 104.58 | | |
| 27DC | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D297 | Address on File | ADA 1146.1; ALGO 66.61; ATOM 3.84; AVAX 2.8; BAND 4.914; BAT 68; BCH 0.10828; BTC 1.327047; BTT 12694299.9; CELO 22.427; CKB 3260.8; COMP 0.1662; DAI 99.24; DASH 0.286; DGB 881.9; DOGE 6137; DOT 2.368; EGLD 0.4638; ENJ 112.27; EOS 12.45; ETH 6.76503; FIL 0.54; GLM 185.86; HBAR 285.1; ICX 79.3; IOT 41.07; KNC 29.23; LINK 15.04; LLUNA 4.491; LTC 1.35352; LUNA 1.925; LUNC 6.2; MANA 77.8; MKR 0.0292; NEO 1.181; OCEAN 59.31; OMG 10.55; ONT 45.95; OXT 124.7; QTUM 5.74; SHIB 1000000; SRM 14.52; STMX 1574.9; TRX 663.2; TUSD 99.85; UMA 3.403; UNI 2.753; USDC 111.02; USDT 99.85; VET 545.9; VGX 21.09; XLM 946.3; XMR 1.304; XTZ 14.19; XVG 1438.7; YFI 0.002039; ZEC 0.388; ZRX 48.4 | | |
| 2644 | Address on File | ADA 11; DOT 45.878; ETH 0.008; KAVA 6.527; KEEP 14.8; LLUNA 3.339; LUNA 1.431; LUNC 312113.3; MATIC 421.828; SHIB 3075213.9; SOL 0.8707; SUSHI 15.291; VGX 507.13 | | |
| 2C7D | Address on File | BTC 0.000387; LUNA 3.991; LUNC 261161.7 | | |
| 6C7F | Address on File | VGX 2.76 | | |
| 1020 | Address on File | BTT 38697100 | | |
| 9BE1 | Address on File | ADA 90.2; DOGE 217.2; VET 8865.1; XLM 244 | | |
| 5346 | Address on File | ADA 114.5; BTC 0.000658; DOGE 395; ETH 1.76729; STMX 2143.4; TRX 714.8 | | |
| 32B4 | Address on File | BTC 0.004207; BTT 50708200; DOGE 20856.5; OCEAN 100.65; TRX 231.4 | | |
| EAD2 | Address on File | ADA 600.4; BTC 0.006765; BTT 40130199.9; DOGE 1885.3; DOT 6.255; ETH 0.13125; IOT 137.25; LLUNA 6.693; LTC 1.99527; LUNA 2.869; LUNC 124477.8; SHIB 10093234.1; SOL 2.0148; VGX 135.1 | | |
| 46AE | Address on File | LUNC 603308; SHIB 2963422.2 | | |
| 19DF | Address on File | VGX 5.16 | | |
| 6E53 | Address on File | ADA 11319.1; BTT 182746200; DGB 2807.5; DOGE 462.6; DOT 91.714; HBAR 3987.1; LINK 117.37; LUNC 29.4; SAND 228.4513; VET 11134; XLM 654.2; XVG 15841.3 | | |
| BB3D | Address on File | CKB 19149.5; COMP 4.76371; DOT 0.467; FIL 10; USDC 2981.41; VGX 679.24 | | |
| AD9F | Address on File | BTC 0.00161; SHIB 7326007.3 | | |
| D470 | Address on File | BTC 0.000958; DOGE 1.9; ETH 0.23483 | | |
| 1F64 | Address on File | BTC 0.000077; LINK 10.36; LTC 0.00815; NEO 66.907; SHIB 1866716.4 | | |
| 9A3B | Address on File | VGX 5.24 | | |
| EF94 | Address on File | ADA 483.1; BTC 0.042036; BTT 197069600; DOGE 2.5; ETH 0.60908; SHIB 22936280.2; UNI 11.254; USDC 1625.02; VET 5392.7; VGX 8095.02; XLM 1178.5 | | |
| 282D | Address on File | VGX 5 | | |
| 94B1 | Address on File | ADA 19.2; ALGO 4; AMP 340.71; BAT 12.2; BTT 2858800; CELO 7.994; CHZ 23.8402; CKB 475.8; DGB 243; ENJ 5.38; GALA 29.1378; GLM 40.27; GRT 9.42; HBAR 21.1; JASMY 274.5; KEEP 13.25; KNC 4.64; LUNA 0.104; LUNC 0.1; MANA 9.86; MATIC 5.533; OCEAN 10.56; OMG 2.32; OXT 18.2; SAND 1.4936; SHIB 2860679.8; SOL 0.1442; STMX 311.7; TRX 318; UMA 1.054; VET 68.5; VGX 7.51; XMR 0.08; XVG 450.7; ZRX 21.3 | | |
| 6EDD | Address on File | BTC 0.00246; BTT 47515800; DOGE 231.4; ETH 0.06715; SOL 1.3993; USDC 473.96 | | |
| 1091 | Address on File | VGX 4.29 | | |
| E239 | Address on File | ADA 0.6; BTC 0.163226; CHZ 2096.0049; DOGE 546.9; DOT 241.269; ETH 4.01458; FIL 48.16; HBAR 12719.7; MANA 15.33; MATIC 2.001; USDC 16.21; VET 28025.8; VGX 1367.04 | | |
| DC8F | Address on File | BTC 0.010225; DOGE 871; DOT 2.576; ETH 0.04683; XTZ 20.32 | | |
| C51F | Address on File | BTT 303041700; STMX 3296.8 | | |
| 7D90 | Address on File | VGX 4.16 | | |
| 5677 | Address on File | USDC 742.58 | | |
| F3A4 | Address on File | VGX 2.75 | | |
| A0E3 | Address on File | BTT 23704199.9 | | |
| 915D | Address on File | BTC 0.000498; DOGE 0.9; SHIB 12650221.3 | | |
| 06DD | Address on File | DOGE 24.8 | | |
| 56B5 | Address on File | VGX 8.38 | | |
| A80D | Address on File | BTC 0.000504; BTT 101083400; STMX 1046.3 | | |
| 7D0C | Address on File | VGX 4.98 | | |
| A6DD | Address on File | AVAX 72.8; BTC 0.000531; ETH 0.01596; LINK 14.31; LUNA 0.004; LUNC 216.1; USDC 14.48 | | |
| F9D0 | Address on File | DOT 0.978; USDT 1.61 | | |
| A9E3 | Address on File | ADA 3434; BTC 0.042356 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E27 | Address on File | DOGE 1946.6 | | |
| 5812 | Address on File | ADA 229.5; ALGO 36.67; ATOM 1.228; BTC 0.010728; BTT 17411500; CKB 751.4; COMP 0.18534; DOGE 975.2; DOT 1.191; ETC 0.29; ETH 0.14847; FIL 0.14; LTC 0.38714; LUNA 1.035; LUNC 1; SHIB 10024397.5; TRX 169.5; VET 306; XTZ 22.7; XVG 0.4 | | |
| BC71 | Address on File | VGX 4.26 | | |
| 223A | Address on File | BTC 0.005707; DOGE 226.3; ETH 0.02947 | | |
| 7FD8 | Address on File | BAND 2.82; SHIB 728813.7; XTZ 1.97 | | |
| 6099 | Address on File | BTC 0.016207; ETH 0.62382 | | |
| 786A | Address on File | ADA 149.3; BTC 0.00912; DOGE 1590.9; DOT 2; ETH 0.084; SHIB 1003110.4 | | |
| 81DA | Address on File | BTC 0.022876; ETH 0.25592; FTM 52.285; GLM 70.57; SOL 6.0645; VGX 76.63 | | |
| C5F6 | Address on File | ADA 92.8; BTC 0.054993; ETH 0.03182 | | |
| 5C29 | Address on File | VGX 2.84 | | |
| 070E | Address on File | ADA 220.3; SHIB 15223.7 | | |
| F42B | Address on File | BTC 0.0004; DOGE 913 | | |
| F00A | Address on File | BTC 0.001615; USDC 56920.64 | | |
| D0D3 | Address on File | BTC 0.000462; BTT 266563400; STMX 8832.7; TRX 3901.5 | | |
| E9CD | Address on File | SHIB 8802816.9 | | |
| EE7D | Address on File | BTC 0.000837; USDC 105.36 | | |
| 0D2C | Address on File | ADA 2245.7; ATOM 20.889; BTC 0.11621; DOT 46.112; ETH 0.34225; FTM 440; LINK 32.7; LLUNA 60.771; LUNA 26.045; LUNC 84.2; MATIC 2166.805; STMX 20035.3; USDC 3313.58; VET 6216.4; VGX 1174.59; XLM 800 | | |
| A84A | Address on File | BTT 5099400; DOGE 75; SHIB 345901 | | |
| 0253 | Address on File | SHIB 692616.7 | | |
| C364 | Address on File | ADA 214.9; APE 4.675; BTC 0.00237; BTT 2423700; DOGE 2644.8; ETH 0.10218; HBAR 66; LUNC 0.6; SHIB 1678415.5; VET 458.4; XLM 78.9 | | |
| 8A74 | Address on File | BTC 0.000582 | | |
| 31CC | Address on File | ALGO 5299.52; DOGE 73.2; MATIC 4290.985; VET 53479.6 | | |
| 4C3D | Address on File | ADA 4; BTC 0.002096; ETH 0.00461 | | |
| C8A4 | Address on File | BTC 0.001651 | | |
| 0187 | Address on File | BTC 0.000261 | | |
| 9EF2 | Address on File | BTC 0.000083 | | |
| F508 | Address on File | VGX 4.02 | | |
| 97AC | Address on File | ETH 0.00428 | | |
| 055A | Address on File | BTC 0.000246 | | |
| EEE8 | Address on File | VGX 2.82 | | |
| 6D24 | Address on File | BTC 0.000457; BTT 31440000 | | |
| E08D | Address on File | VGX 5.21 | | |
| 3C67 | Address on File | AVAX 8.78; BTC 0.005735; LLUNA 5.712; LUNA 2.448; LUNC 534023.4; MATIC 133.027; USDC 370.35; VET 2010.9; VGX 126.02 | | |
| 28A7 | Address on File | ADA 1074.4; APE 11.208; BAT 175.2; BTC 0.123837; BTT 44953300; CKB 6125.2; DASH 1.952; DGB 5131.9; DOGE 651.2; DOT 21.011; ENJ 58.23; ETH 1.23923; HBAR 1019.8; ICX 50.9; JASMY 7808.1; LINK 14.49; LLUNA 32.415; LTC 0.1374; LUNA 13.893; LUNC 1060140.5; MANA 331.18; MATIC 549.012; OCEAN 72.7; OMG 19.46; OXT 125.5; SAND 89.9113; SHIB 89284857.2; SOL 3.0117; STMX 238.4; TRX 0.7; UNI 23.478; USDC 48814.45; VET 8171.6; VGX 6050.32; XVG 14410.2 | | |
| A229 | Address on File | DOGE 6727.1 | | |
| DFA7 | Address on File | ADA 199.4 | | |
| E7B6 | Address on File | BTC 0.120432; DOGE 4580.2; ETH 0.25498; USDC 4.87 | | |
| BE75 | Address on File | ADA 1; MATIC 0.922 | | |
| CE2B | Address on File | VGX 4.94 | | |
| 140A | Address on File | ADA 42.6; BTC 0.047309; DOGE 130; ETH 0.08338; MKR 0.0825 | | |
| FDF9 | Address on File | ETH 0.07578; SHIB 3763643.2; USDT 249.62 | | |
| 1239 | Address on File | BTT 6056400; DOGE 75.9 | | |
| AEBA | Address on File | BTC 0.000434; BTT 157263599.9; STMX 15474.9 | | |
| 6EC9 | Address on File | VGX 5.17 | | |
| 9A6F | Address on File | DOGE 841 | | |
| 9452 | Address on File | BTC 0.000624; LINK 2; UNI 2.002 | | |
| DE2A | Address on File | ADA 4.1; DOGE 4.3; DOT 74.919; ETH 0.00944; LINK 0.07; LUNA 1.621; LUNC 106040.3; MATIC 2.715; SAND 164.8672; SHIB 60572; XLM 3184.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 792A | Address on File | ALGO 83.4; APE 10.028; CKB 2272.5; DGB 1062.2; DOGE 1379; DOT 20.111; ENS 2.2; HBAR 305.9; ICX 74; IOT 51.06; LRC 54.989; POLY 49.69; SHIB 20164662.5; USDC 100; VGX 223.5; XLM 1958; XTZ 2.93; XVG 6098.5 | | |
| F7D9 | Address on File | BTC 0.000605 | | |
| DF8C | Address on File | VGX 8.38 | | |
| 82BA | Address on File | SHIB 807192.6 | | |
| C820 | Address on File | BTT 656907274.2; LUNA 1.744; LUNC 114136.9; MATIC 2008.569 | | |
| 2A15 | Address on File | VGX 5.18 | | |
| 4F62 | Address on File | DOGE 259.7 | | |
| 4D6C | Address on File | ADA 747.2; APE 49.392; AVAX 3.22; CHZ 5746.0696; DOT 57.813; GRT 5447.55; LINK 88.7; MANA 260; MATIC 201.553; SAND 549.9483; SHIB 14437683.1; USDC 155.4; VET 46537.5; VGX 649.25 | | |
| 8A62 | Address on File | VGX 2.78 | | |
| 95A3 | Address on File | VGX 4.98 | | |
| 87B0 | Address on File | ADA 8.3; BTC 0.0005; BTT 5108000; DGB 606.7; ETC 1; MATIC 14.21; VGX 5.25; XLM 58.7 | | |
| 6E3E | Address on File | ADA 0.8; ALGO 50.2; AVAX 1.5; AXS 2.00304; BAND 15.477; BTC 0.054669; BTT 14305000; CHZ 30.4125; DOGE 24.7; DOT 189.751; DYDX 3.0238; ENJ 30.27; FIL 1; HBAR 50; LINK 2.37; LUNA 0.483; LUNC 31555.2; OCEAN 5; SAND 5.0173; SHIB 421001.2; STMX 6566.4; SUSHI 56.9295; TRX 182.3; USDC 5729.43; VET 1356.7; XLM 1; XVG 330.3 | | |
| F312 | Address on File | BTC 0.000498; BTT 7985500; SHIB 1023148.7 | | |
| 8E33 | Address on File | VGX 4.96 | | |
| DF49 | Address on File | VGX 5 | | |
| AD22 | Address on File | VGX 4.95 | | |
| CDAD | Address on File | VET 715.6 | | |
| 78D2 | Address on File | VGX 4.29 | | |
| E1DE | Address on File | LUNA 0.932; LUNC 0.9 | | |
| 970D | Address on File | ADA 1082.2; BTC 0.000462 | | |
| 8756 | Address on File | VGX 2.78 | | |
| 1AE8 | Address on File | DOT 21.197 | | |
| 5648 | Address on File | FTM 0.008 | | |
| 10F0 | Address on File | VGX 4.57 | | |
| 330D | Address on File | VGX 4.87 | | |
| DE7A | Address on File | VGX 8.38 | | |
| 93DC | Address on File | ADA 6.4; AVAX 0.28; BTT 1223700; DOT 0.222; ENJ 3.29; HBAR 723.1; LINK 0.26; STMX 153.1; UNI 0.272; VET 306.1 | | |
| 7147 | Address on File | VGX 4.31 | | |
| C480 | Address on File | BTC 0.015409; DOGE 1974.6 | | |
| A3E3 | Address on File | BTC 0.000495; SHIB 1422475.1 | | |
| D7E9 | Address on File | VGX 5 | | |
| 5D9A | Address on File | VGX 2.81 | | |
| 2349 | Address on File | DOGE 89.8 | | |
| AFEC | Address on File | AVAX 4.77; BTC 0.006766; DOT 1; ETH 0.13513; FTM 457.893; LUNA 3.105; LUNC 10; MANA 35.71; OXT 145.9; SOL 7.5; VGX 28.08 | | |
| 06FE | Address on File | ADA 38.2; ETH 0.02629; MATIC 32.009 | | |
| D0AD | Address on File | DOGE 21.8 | | |
| E293 | Address on File | VGX 5 | | |
| D1C4 | Address on File | ADA 152.8; BTC 0.001023; CELO 76.666; DASH 2.323; DOGE 1510.8; GRT 303.07; LINK 15.19; LTC 3.04762; MATIC 153.595; SHIB 66265303.2; UNI 15.137; USDC 1253.85; VGX 157.73; XLM 1510.6 | | |
| D666 | Address on File | BTC 0.000467; BTT 7701500; DOGE 435.9; SHIB 6481357.1 | | |
| A4E5 | Address on File | BTC 0.042376; DOGE 549.4; ETH 0.23664; VGX 534.05 | | |
| 04FC | Address on File | VGX 2.78 | | |
| 77F6 | Address on File | EGLD 3.527; VGX 1434.61 | | |
| 84AE | Address on File | BTC 0.00044; BTT 10380600; DOGE 2956.6 | | |
| 5714 | Address on File | BTC 0.001649; SHIB 138204113.7 | | |
| 7C83 | Address on File | ETH 0.02601 | | |
| F532 | Address on File | BTC 0.000401 | | |
| 7369 | Address on File | DOGE 3093.4; SHIB 121966 | | |
| C708 | Address on File | BTC 0.000498; ETH 0.02033; SHIB 1456452 | | |
| 0536 | Address on File | ADA 92.9; AVAX 1.17; BTC 0.00545; JASMY 2760.6; LUNA 2.794; LUNC 2.7; SAND 27.5707; SHIB 22540800.5; TRX 2756.3 | | |
| 2EFE | Address on File | BTC 0.000437; BTT 12645800; DOGE 94.6; SHIB 1766784.4 | | |
| 2203 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8C1 | Address on File | ADA 3172.4; BTC 0.001248; CRV 398.4063; FIL 53.66; LINK 99.62; LUNA 0.289; LUNC 18873.6; USDC 12087.03 | | |
| C1A9 | Address on File | ADA 4.6; ALGO 1010.3; BAT 0.7; BTC 0.00348; BTT 1014775535.1; CELO 344.962; CKB 206662.6; DOT 365.739; HBAR 30396.8; MANA 500.45; SHIB 10563875; STMX 34110.5; TRX 26709.4; USDT 42.78; VET 50000.8; VGX 3373.75; XLM 1925.7; XRP 28115; XVG 50333 | | |
| 23FA | Address on File | BTC 0.000462; BTT 112371699.9; DOGE 2386.2; MANA 495.16 | | |
| DA13 | Address on File | TRX 1525.4 | | |
| 1903 | Address on File | VGX 2.77 | | |
| 9989 | Address on File | ADA 1.4; SOL 16.5293 | | |
| 98D5 | Address on File | ATOM 0.303; BTT 52132700; DOGE 250.9; DOT 4.682; SOL 0.8808; TRX 769.2; VET 496.1; XVG 1722.9 | | |
| FAFC | Address on File | LTC 0.01157 | | |
| 4792 | Address on File | ADA 0.8; VGX 785.3 | | |
| CD79 | Address on File | BTC 0.000409; SHIB 13465058.9; VGX 5 | | |
| 5125 | Address on File | BTC 0.000253 | | |
| 2325 | Address on File | VGX 4.68 | | |
| 98E1 | Address on File | ADA 398.5; BTC 0.005077; DOT 46.427; LLUNA 10.648; LUNA 4.564; LUNC 125; MATIC 66.387; SHIB 3677310; SOL 0.6139; USDC 540.08 | | |
| A68F | Address on File | ADA 302.6; AVAX 0.19; AXS 0.62224; BTC 0.009518; ETH 0.1888; LINK 5.5; MATIC 8.428; VET 2691.9; XLM 287.8 | | |
| 871B | Address on File | CHZ 13000; ENJ 1000; IOT 5001.06 | | |
| 9286 | Address on File | BTC 0.001755; MANA 24.52; SAND 6.2066; SHIB 845308.5 | | |
| 0AEA | Address on File | BTC 0.000531; DOT 1.823; ETH 0.01261; SHIB 3430626.6 | | |
| F501 | Address on File | AAVE 1.4856; ADA 245.9; APE 10.51; BAT 24.8; BTC 0.005404; DOGE 1012.3; ETH 0.07112; LINK 2.07; LTC 2.97741; MATIC 41.525; SHIB 1034208.4; SOL 0.4562; SPELL 10137.8; STMX 1436.6; UNI 1.364; VGX 44.66; XLM 1016.5 | | |
| 6C8B | Address on File | VGX 49.91 | | |
| F645 | Address on File | BTC 0.000667; ETH 0.00238; HBAR 78.1; SHIB 238322.2; TRX 198.1; VGX 8.6 | | |
| 2728 | Address on File | APE 0.074; LTC 0.01492; VGX 3.33 | | |
| 94E7 | Address on File | BTC 0.001109; BTT 148060400; DGB 16038.1; HBAR 716; STMX 3708.5; VGX 47.86 | | |
| 8C2B | Address on File | USDC 426.68 | | |
| 898E | Address on File | AVAX 5.15; BTC 0.053324; ETH 1.0193; LLUNA 2.898; LUNA 1.242; LUNC 4; SOL 1.0044 | | |
| BD4A | Address on File | BTC 0.048957 | | |
| 7B25 | Address on File | ADA 1.6; AVAX 0.02; BTC 0.000506; EOS 185.93; HBAR 1919; LTC 5.0492; OXT 1509.3; STMX 7372.1 | | |
| 76AE | Address on File | BTT 17517700; CKB 4128; SHIB 6180469.7; STMX 2654.1; XVG 2125.7 | | |
| 9E62 | Address on File | VGX 2.76 | | |
| E5B5 | Address on File | VGX 2.83 | | |
| 8E0A | Address on File | VGX 5.24 | | |
| 2819 | Address on File | BTC 0.000382 | | |
| E737 | Address on File | ADA 408.2; DOT 41.228; SHIB 18111025.3; VET 3646.2 | | |
| 0A86 | Address on File | ADA 6.8; BTC 0.005136; DOGE 76.2; DOT 1.779; LUNA 2.285; LUNC 149493.2; NEO 2.028; SHIB 1375515.8; SOL 0.3807; XLM 153.9 | | |
| FFBC | Address on File | DOGE 89.7; GLM 187.02; SHIB 1084285 | | |
| F3C0 | Address on File | VGX 4.71 | | |
| 495D | Address on File | SHIB 378143.3 | | |
| 071C | Address on File | BTT 18878800; LUNA 1.776; LUNC 116169.8; SHIB 5420425.8 | | |
| 5A5D | Address on File | BTC 0.092242; CKB 250386.4; DOGE 6564.1; ETH 1.37591; SHIB 27784100.6; VET 3293.8 | | |
| 0B01 | Address on File | BTC 0.000602 | | |
| 8BA4 | Address on File | ADA 6.6; ALGO 54.63; AVAX 5.69; BAT 36.9; BTC 0.000186; ENJ 13.27; ETH 0.00952; IOT 161.18; LINK 1.45; LUNA 0.311; LUNC 0.3; USDC 1032.55 | | |
| 09D6 | Address on File | BTC 0.00017 | | |
| C0FB | Address on File | BAT 0.6; BCH 0.00833; BTC 0.011531; EOS 0.52; ETC 0.06; ETH 0.06072; LTC 0.03406; QTUM 0.04; XLM 9.5; XMR 0.009; ZEC 0.003; ZRX 0.5 | | |
| A256 | Address on File | BTC 0.000075; DGB 23634; LINK 66.69; LTC 0.03036 | | |
| 4429 | Address on File | VGX 2.88 | | |
| 6CBC | Address on File | BTC 0.000077; ETH 0.0177 | | |
| 6BB1 | Address on File | ADA 2.7; BTC 0.010252; DOT 0.211; ETH 0.51599; SHIB 84431096; STMX 16.9; VGX 531.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AED1 | Address on File | VGX 110.14 | | |
| 4D4A | Address on File | ADA 328.4; BTC 0.005335; SOL 0.8566; VET 640 | | |
| 6F71 | Address on File | AVAX 10.28; ETH 0.0983 | | |
| 6AC0 | Address on File | GRT 3.64; LLUNA 10.138; LUNA 4.345; LUNC 947139.5 | | |
| A98F | Address on File | VGX 4.59 | | |
| 5BE7 | Address on File | ADA 11; BTC 0.000523; DOGE 101.5; ETH 0.05624 | | |
| 5F7C | Address on File | BTC 0.000154 | | |
| FDD0 | Address on File | BTT 38194600; LLUNA 5.917; LUNA 2.536; LUNC 552967.1; SHIB 4501001.1; VGX 22 | | |
| 4A5E | Address on File | DOT 2187.336; SHIB 451158646.7; USDC 25187.27 | | |
| 5811 | Address on File | BTC 0.000567; DOGE 592; SHIB 2940311.6 | | |
| 5653 | Address on File | BTC 0.019159; DOGE 227.2; DOT 1.035; EGLD 3.4067; LINK 30.23; LLUNA 25.279; LUNA 10.834; LUNC 35; USDC 111.85; VET 2879.5 | | |
| CC74 | Address on File | USDC 214.71 | | |
| 0510 | Address on File | BTT 197942830.7 | | |
| 7BB7 | Address on File | ADA 117.7; DOT 10.033; MATIC 87.379; USDC 50 | | |
| 67AD | Address on File | BTC 0.002467; ETH 0.00198; VGX 3 | | |
| D97B | Address on File | VGX 4.3 | | |
| FFC9 | Address on File | DOGE 967.5 | | |
| 75F1 | Address on File | VGX 237.23 | | |
| 7788 | Address on File | DOGE 235.1 | | |
| CB3E | Address on File | BTC 0.020178 | | |
| D7D5 | Address on File | BTC 0.647085; ETH 15.06045; USDC 543.7; VGX 627.82 | | |
| 9548 | Address on File | ADA 16.9 | | |
| 45FB | Address on File | BTC 0.020519; LTC 0.1; MANA 91.16 | | |
| 1289 | Address on File | ADA 442.9; AVAX 1; DOT 1.512; LLUNA 5.196; LUNA 2.227; LUNC 660255.6; SAND 23.297 | | |
| 73DA | Address on File | BTC 0.000244 | | |
| EC72 | Address on File | BTC 0.001019; DOGE 598.8 | | |
| F7AA | Address on File | ATOM 305.379; CKB 4000190; USDC 60.16; VGX 267159.5 | | |
| 186D | Address on File | ADA 101.1; BTC 0.047979; DOT 21.628; ETH 0.62239 | | |
| 2581 | Address on File | BTC 0.302151; USDC 9589.19; VET 420.9; VGX 5170.85 | | |
| C13B | Address on File | AAVE 0.0032; ADA 14.8; AVAX 290.69; BTC 0.000189; DOT 27.973; FTM 1151.44; LINK 0.09; MATIC 1984.291; VET 42234.6; VGX 578.67; XRP 40 | | |
| 6BEC | Address on File | BTC 1.066958; ETH 2.0169 | | |
| EA97 | Address on File | BTC 0.019221 | | |
| FCBF | Address on File | ADA 13.4; AVAX 0.84; BTC 0.029465; CHZ 175.5137; CKB 1764.2; DOGE 218.3; DOT 1.524; ETH 0.30974; LLUNA 15.024; LUNA 6.439; LUNC 2811.2; OCEAN 41.33; SHIB 34604724.4; SRM 5.806; USDC 40.96; VGX 3153.85 | | |
| 3F04 | Address on File | BTT 6541800; DOGE 3.4; LLUNA 27.96; LUNA 11.983; LUNC 125.1 | | |
| 3E40 | Address on File | BTC 0.001972; DOGE 36; FTM 21.709; SHIB 148964.6 | | |
| 92DE | Address on File | BTC 0.027344 | | |
| F517 | Address on File | BTC 0.000463; VET 118.2; VGX 19.14 | | |
| 7694 | Address on File | DOGE 177.8 | | |
| E0B0 | Address on File | BTC 0.006207; DOGE 4019.5; SHIB 4042388.6 | | |
| 6781 | Address on File | AVAX 2.12; BTC 0.021485; ETH 0.07876; MANA 28.93; SOL 0.7553 | | |
| E3DD | Address on File | DOT 0.5 | | |
| F9BC | Address on File | BTC 0.010832; ETH 0.03429 | | |
| 3EF0 | Address on File | BTC 0.055704 | | |
| 9769 | Address on File | VGX 8.38 | | |
| B58B | Address on File | LLUNA 7.155; LUNA 3.067; LUNC 668841.7 | | |
| 79A2 | Address on File | APE 0.274; LUNC 3476 | | |
| ED4C | Address on File | BTC 0.00001 | | |
| F951 | Address on File | BTC 0.000165 | | |
| 110F | Address on File | VGX 5.15 | | |
| E9E3 | Address on File | BTC 0.001325 | | |
| 2149 | Address on File | DOT 73.166 | | |
| D87C | Address on File | BTC 0.241926; USDC 5018.33 | | |
| 568C | Address on File | ADA 5607; APE 67.43; BTC 0.585996; BTT 11061946.9; DOT 190.142; ETH 2.92452; KAVA 146.972; KSM 10.35; LLUNA 7.896; LTC 16.43715; LUNA 3.384; LUNC 61.9; SHIB 2786262.1; SOL 46.8157; STMX 23724.3; USDC 19133.91; VGX 5742.48 | | |
| 62B9 | Address on File | ADA 151.2; BTC 0.002761; DOT 25.161; EGLD 1.1797 | | |
| 771F | Address on File | LUNA 0.104; LUNC 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CA1 | Address on File | ADA 44960.5; AMP 119718.46; AVAX 238.81; BTC 1.032297; BTT 253660000; DOGE 8440.8; ENJ 206.01; ETH 7.231335278; HBAR 3447.8; LINK 201.97; MANA 252.71; MATIC 7267.721; SHIB 1295704352.6; SOL 54.8968; TRX 9757.7; VET 28958.2 | | |
| FD25 | Address on File | VGX 4.02 | | |
| A701 | Address on File | ADA 232.3; DOGE 298.4; SHIB 2073828.2; USDC 16655.52; VGX 555.55 | | |
| 6EE4 | Address on File | VGX 4.75 | | |
| BCC5 | Address on File | BTC 0.00092; MANA 710.53; SAND 76.9397; SHIB 56877.7 | | |
| 8ABE | Address on File | VGX 6.33 | | |
| 8CD4 | Address on File | LUNC 138.2 | | |
| 52F6 | Address on File | XVG 322.4 | | |
| 8EFC | Address on File | VGX 4.61 | | |
| E110 | Address on File | VGX 5.18 | | |
| DF20 | Address on File | SHIB 4444993.8 | | |
| 70D0 | Address on File | DOGE 2.7; LLUNA 3.154; LUNA 1.352; LUNC 294849.9; USDC 1.41 | | |
| 7338 | Address on File | VGX 2.84 | | |
| 4885 | Address on File | VGX 5.18 | | |
| 08B2 | Address on File | BTC 0.000498; SHIB 5896226.4 | | |
| 6D28 | Address on File | ADA 1; BTC 0.000083 | | |
| 5C29 | Address on File | LUNA 11.686 | | |
| C924 | Address on File | BTC 0.000509; DOT 9.521; SOL 7.5569 | | |
| 45F8 | Address on File | BTC 0.000515; SHIB 5107252.2 | | |
| A0D2 | Address on File | BTC 1.024101; ETH 0.53149 | | |
| 6857 | Address on File | ADA 23.9; DOGE 1.6; HBAR 270.2; OCEAN 112.23 | | |
| 53D8 | Address on File | VGX 2.8 | | |
| 3810 | Address on File | BTC 0.000866; ENJ 152.71; SAND 27.3374; SHIB 16350496.6; VET 4892.1 | | |
| 409E | Address on File | VGX 4.59 | | |
| 7C39 | Address on File | SHIB 1497619.1 | | |
| C4CC | Address on File | BTC 0.033638; BTT 28818400; DOT 22.38; STMX 5391.9; USDC 1504.52; VET 382.1; VGX 0.82; XLM 313.3 | | |
| B204 | Address on File | BTC 0.000265 | | |
| C1BA | Address on File | BTC 0.003263; ETH 2.03579; LLUNA 25.279; LUNA 10.834; LUNC 35.1; SOL 20.2421 | | |
| 1AA7 | Address on File | ADA 1220.5; BTC 0.070937; DOT 85.846; ETH 1.27501; USDC 15.73; VGX 217.27 | | |
| CCD6 | Address on File | BCH 0.00123; LTC 0.00005; XLM 0.1 | | |
| 38F8 | Address on File | STMX 476.2 | | |
| 9372 | Address on File | ADA 36.5; BTC 0.023454; DOGE 217.2; ETH 0.24764; SHIB 4575309.6; SOL 0.5405 | | |
| E490 | Address on File | AVAX 2.06; DOGE 589.9; IOT 30.34; VET 1377; VGX 26.99 | | |
| 736B | Address on File | STMX 311.5 | | |
| 53E4 | Address on File | VGX 4.9 | | |
| B14B | Address on File | VGX 5.16 | | |
| 6C17 | Address on File | ADA 396.6; BTC 0.004781; DOGE 1287.6; ETH 0.1234; LUNA 0.79; LUNC 51696.5; MATIC 104.223; SHIB 5039026.9; USDC 110.19 | | |
| 5ECC | Address on File | BTC 0.000162 | | |
| 69D5 | Address on File | ADA 12.2; BTC 0.952854; DOGE 17166.5; DOT 0.26; ETH 19.26096; LLUNA 104.758; LUNA 44.896; LUNC 3489474; MANA 0.54; MATIC 2.192; SOL 0.0442; STMX 89.9; USDC 304477.79; VGX 49.78; ZRX 400.7 | | |
| FEDD | Address on File | ADA 32.4 | | |
| 09A9 | Address on File | USDC 9196.49; VGX 1822.71 | | |
| 7A29 | Address on File | BTC 0.000612; ETH 0.00556; USDC 106.01; VGX 5040.76 | | |
| A385 | Address on File | MANA 15.31; SHIB 530691.6 | | |
| 92B0 | Address on File | ADA 3336.3; BAT 1653.1; BTC 0.075924; BTT 37810600; CKB 1097.8; DGB 2397.3; DOGE 1854.2; DOT 59.116; ETH 0.84866; GLM 43.87; MATIC 64.802; SHIB 6246769.1; STMX 15656.9; TRX 3801.2; USDC 1.61; VET 2798; VGX 2828.18; XVG 1538.4 | | |
| 3D98 | Address on File | ADA 173.2; BTC 0.009692; HBAR 880; SHIB 2839.2 | | |
| D35A | Address on File | BTC 0.000725; USDC 55.6; VGX 80.78 | | |
| B73D | Address on File | BTC 0.000139; USDC 569.27; VGX 160.95 | | |
| BFD1 | Address on File | ADA 347.4; BTC 0.007623; LLUNA 4.074; LTC 0.38331; LUNA 1.746; LUNC 82830.9; SHIB 7785355 | | |
| 30AF | Address on File | BTC 0.000581; USDC 221.46 | | |
| 5446 | Address on File | BTC 0.000064; ETH 0.00218; LINK 0.08; USDC 29.04 | | |
| AFC7 | Address on File | BTC 0.002359; ETH 0.00201; SAND 40.0599; USDC 27.72 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 70AC | Address on File | BTC 0.164039; DOT 119.073; ETH 2.81735; LLUNA 9.272; LUNA 3.974; LUNC 12.8; MATIC 212.928; USDC 2604.98; VGX 554.73 | | |
| 616E | Address on File | USDC 12864.46; VGX 548.56 | | |
| F22D | Address on File | BTC 0.000203 | | |
| 8B36 | Address on File | BTC 0.000173 | | |
| E716 | Address on File | VGX 5.18 | | |
| 41C0 | Address on File | BTC 0.000087; DOT 414.586; ETH 1.10361; SOL 6.1236 | | |
| E010 | Address on File | VGX 2.75 | | |
| 6848 | Address on File | BTC 0.000524; SHIB 8765778.4; XVG 10318.1 | | |
| DF1D | Address on File | VGX 5.01 | | |
| FDE1 | Address on File | ADA 111.5; BTC 0.006801; ETH 0.04097; SOL 0.8491; USDC 105.36; VGX 52.59 | | |
| 26DF | Address on File | BTC 0.000814 | | |
| D0DC | Address on File | ADA 0.5; DOGE 2.4; XLM 1 | | |
| C3A0 | Address on File | VGX 8.39 | | |
| 7CDE | Address on File | BTC 0.000166 | | |
| 2702 | Address on File | VGX 2.65 | | |
| AAC9 | Address on File | BTC 0.000517; XLM 2.9 | | |
| EC43 | Address on File | BTC 0.000845 | | |
| 6B7F | Address on File | VGX 4.02 | | |
| 89EE | Address on File | BTC 0.000457; DOGE 349.9 | | |
| 98B7 | Address on File | ADA 0.7; BTC 0.000436; SHIB 30447.8 | | |
| 6428 | Address on File | VGX 2.75 | | |
| 7253 | Address on File | VGX 2.75 | | |
| 9A5F | Address on File | VGX 2.75 | | |
| 5CF0 | Address on File | ADA 50; BTC 0.003509; BTT 4207100; SHIB 9099852.3 | | |
| CB73 | Address on File | ADA 729.2; BTC 0.000625; BTT 103746100; ETC 7.17; SHIB 26308884.7 | | |
| 7B3C | Address on File | BTC 0.00047; BTT 26913700; DOGE 296.8; SHIB 1009081.7; VET 236.3 | | |
| 6D2E | Address on File | ALGO 71.71; BTT 15904400; CKB 1585; ENJ 31.62; ETH 0.12401; HBAR 1049.6; IOT 34.59; MANA 113.89; VET 2120.5; XLM 147.1 | | |
| 6BF9 | Address on File | VGX 2.75 | | |
| 7373 | Address on File | ADA 81.3; DOGE 81.9; DOT 0.372; ETH 0.18899; MANA 196.85; SHIB 431158.3; SOL 0.0692; XLM 41.9 | | |
| 40DA | Address on File | VGX 75.19 | | |
| 184F | Address on File | ADA 35.6; BTC 0.000499 | | |
| 9869 | Address on File | VGX 4.03 | | |
| 3B2D | Address on File | BTC 0.396221 | | |
| D7B3 | Address on File | XRP 856.1 | | |
| A4AB | Address on File | DOGE 350.8; SHIB 2107037.5 | | |
| 07CC | Address on File | ADA 880.8; BTC 0.026896; ETH 0.20761; LLUNA 5.048; LUNA 2.164; LUNC 471948.9; VGX 1127.83 | | |
| 662A | Address on File | ADA 1808.6; ALGO 23.37; AMP 505.51; APE 6.014; AXS 1.01648; BTC 0.017466; BTT 100259300; CHZ 81.3645; CKB 475.1; DGB 514.7; DOGE 1606.9; DOT 1.095; ENJ 40.29; EOS 5.94; ETH 0.01057; FTM 10.667; HBAR 139; LINK 10.17; LTC 9.72811; MANA 81.22; MATIC 5.336; SAND 26.8842; SHIB 2040611; STMX 11285.8; USDC 222.54; VET 2590.6; VGX 20.78; XLM 25.5; XTZ 5.27; XVG 1053.5 | | |
| 4936 | Address on File | BTC 0.005571; BTT 3618100; DOGE 1831.2; LINK 15.97; LTC 3.36281; UNI 8.293; USDC 660.83; VET 2500.1; XVG 3946.7; ZEC 1 | | |
| 4597 | Address on File | BTC 0.000432; BTT 2634000; CKB 1165; DGB 187.3; ENJ 8.11; GLM 19.95; IOT 4.63; LINK 0.41; OCEAN 10.09; ONT 5.14; STMX 1725.2; TRX 391.8; USDT 14.97; VET 277.4; XLM 105.7; XVG 1308.3 | | |
| 3658 | Address on File | BTC 0.008372; ETH 0.08524; LINK 2.79; SHIB 1447571.8; VGX 20.58 | | |
| 60E6 | Address on File | ADA 71.9; BTC 0.015511; BTT 85064800; CKB 11324.6; DOGE 2595.5; ENJ 81.96; ETC 3.19; SHIB 6576314.6; STMX 7316; VET 3934.9 | | |
| 5EBD | Address on File | ADA 2.9; FTM 112.456; USDC 148.36; VGX 1015.97 | | |
| E489 | Address on File | VGX 2.75 | | |
| C597 | Address on File | BTT 800 | | |
| D67D | Address on File | ADA 320.7; LUNA 0.989; LUNC 64680 | | |
| AE25 | Address on File | ADA 310; ATOM 24.094; AVAX 5; BTC 0.03647; HBAR 3164.8; KNC 86.53; LTC 2.18456; SAND 200.4252; SOL 6.0602; STMX 7955.5; VET 6404.2; XVG 4034.6 | | |
| 807C | Address on File | SHIB 6294787.6 | | |
| 6853 | Address on File | ADA 4.6; BTT 2735300; SHIB 2030550.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44D8 | Address on File | LINK 2.38 | | |
| F577 | Address on File | VGX 4.75 | | |
| 7DD1 | Address on File | VGX 2.78 | | |
| 4114 | Address on File | BTC 0.000497; SHIB 5410272.5 | | |
| EA98 | Address on File | ADA 493.3; BTC 0.022541; ETH 0.05049; MATIC 154.898; SHIB 30496106; SOL 4.17 | | |
| 8537 | Address on File | ADA 2209.3; ETH 0.21771; SOL 5.9671; VGX 70 | | |
| BA1D | Address on File | ALGO 7423.65; HBAR 46481.3; LUNA 0.729; LUNC 47665.8; VGX 504.88; XLM 30866.2 | | |
| CEC8 | Address on File | ADA 1.3; ALGO 1.53; APE 0.096; LLUNA 9.706; LUNA 4.16; LUNC 11.1 | | |
| 94E1 | Address on File | BTC 0.000172; ETH 0.00434 | | |
| C76B | Address on File | VGX 5.13 | | |
| 159F | Address on File | BTC 0.00051; BTT 29724700; SHIB 2350176.2 | | |
| CA98 | Address on File | VGX 4.69 | | |
| B58D | Address on File | SHIB 1873576.1 | | |
| B4C6 | Address on File | USDC 407.75 | | |
| C311 | Address on File | VGX 2.65 | | |
| 9DF7 | Address on File | LLUNA 23.413; LUNA 10.034; LUNC 2188943.4 | | |
| A3C3 | Address on File | VGX 5.23 | | |
| 09C9 | Address on File | XRP 93.8 | | |
| 7012 | Address on File | BTT 26578700; VET 424.8 | | |
| 716E | Address on File | SHIB 174673.1 | | |
| CDFE | Address on File | VGX 8.39 | | |
| D57D | Address on File | ADA 198.4; DOGE 7620.1; SHIB 49554072.6 | | |
| 763E | Address on File | BTC 0.000385; USDC 5 | | |
| EB0E | Address on File | VGX 4.71 | | |
| B7C3 | Address on File | LLUNA 10.745; LUNA 4.605; LUNC 1004435.4 | | |
| 1E49 | Address on File | BTC 0.000505; SHIB 15954836.1 | | |
| 2871 | Address on File | BTC 0.003857 | | |
| 644D | Address on File | ADA 104.1; BTC 0.004632; BTT 30055800; CKB 6513.5; DGB 786.1; DOGE 1280.3; LLUNA 12.097; LUNA 5.185; LUNC 16.7; SHIB 6423982.8; STMX 554.2; XVG 1503.5 | | |
| B921 | Address on File | VGX 8.38 | | |
| 068D | Address on File | BTC 0.050795; ETH 0.45345 | | |
| CFB9 | Address on File | ADA 445.8; DOT 17.62; ETH 0.16371; FTM 113.436; LINK 1.41; LLUNA 19.919; LUNA 8.537; LUNC 30.9; USDT 0.06 | | |
| 5EEE | Address on File | ADA 232.8; BTC 0.00005; BTT 11851700; DOGE 5734.7; HBAR 810.1; SHIB 14529481.1 | | |
| 442E | Address on File | ADA 797.7; CKB 18.5; DOT 3.408; ETH 0.05234; LLUNA 12.259; LUNA 5.254; LUNC 8397.5; SAND 5.8696 | | |
| 6C86 | Address on File | BTC 0.006166; ETH 0.01555 | | |
| 90EE | Address on File | BTC 0.000195; DOGE 75.1; ETH 0.00301; SHIB 404285.4 | | |
| 4219 | Address on File | VGX 4.74 | | |
| DEED | Address on File | BTC 0.001513; ETH 1.02496 | | |
| E458 | Address on File | ADA 12.2; BTT 2540900; DOGE 130.9 | | |
| B2F4 | Address on File | BTC 0.002176; USDC 801.91 | | |
| E445 | Address on File | ADA 12538.3; ALGO 1531.38; AVAX 55.08; AXS 30.95345; BCH 5.04619; BICO 898; BTC 0.490681; DOT 5.316; ETH 4.52651; FARM 81.53363; LINK 142.07; LTC 25.58400; MANA 731.89; VET 4862.7 | | |
| EE50 | Address on File | APE 265.34; LUNC 11; MKR 0.2447; USDC 165.65; VET 21001.6; VGX 530.91 | | |
| D088 | Address on File | ADA 3202.5; BTC 0.000449 | | |
| FEC0 | Address on File | BTC 0.000411; SHIB 512940521.5; VGX 4.29 | | |
| 0A57 | Address on File | BTC 0.000171 | | |
| E2D4 | Address on File | BTC 0.000806; DOT 50.567 | | |
| 055A | Address on File | BTC 0.000689; DOGE 53.4; HBAR 30.3; MATIC 3.848 | | |
| EE70 | Address on File | ETH 0.02125 | | |
| 5BB4 | Address on File | BTC 0.009358; ETH 0.12156 | | |
| 6475 | Address on File | BTC 0.004873 | | |
| 737E | Address on File | BTC 0.019482 | | |
| 3E75 | Address on File | ALGO 147.07 | | |
| 3CE0 | Address on File | BTC 0.000731; SHIB 13668.6 | | |
| 297B | Address on File | VGX 5.16 | | |
| 781A | Address on File | BTT 1125000; ICX 6.7 | | |
| F174 | Address on File | ADA 84.4; ALGO 16.76; BTC 0.002398; BTT 31909400; CKB 384.8; OCEAN 21.68; STMX 3644.6; VGX 17.6; XVG 849.4 | | |
| B7D9 | Address on File | VGX 4.87 | | |
| 2446 | Address on File | VGX 5.24 | | |
| 62A7 | Address on File | BTC 0.000515; BTT 236662200; SHIB 44825990.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EFE | Address on File | BTT 413513100; DOGE 11318.5; SHIB 12925390.2 | | |
| F5AE | Address on File | VGX 2.65 | | |
| E433 | Address on File | BTC 0.026205; ETH 0.36465; USDC 3190.14 | | |
| DC88 | Address on File | MATIC 1.804; VGX 1322.24 | | |
| 7359 | Address on File | BTC 0.000521; USDC 105.36 | | |
| 1FA0 | Address on File | SHIB 3975926.8 | | |
| 721E | Address on File | BTC 0.000035; DOGE 746.8; SHIB 1393780.2; VGX 15.09 | | |
| 3E95 | Address on File | BTC 0.139487; CKB 11072.9; DGB 1996.4; DOGE 10241.3; DOT 67.374; ETH 3.37964; LINK 19.78; MANA 586.97; MATIC 574.819; SAND 79.313; SHIB 160886156.2; SOL 11.4331; SUSHI 60.4416; VET 1701.5; VGX 1092.67; XLM 642.1 | | |
| EB53 | Address on File | DOGE 1775.6 | | |
| 83A6 | Address on File | SHIB 45202936.9 | | |
| 06E7 | Address on File | AVAX 4.54; HBAR 6296.3; STMX 7988.2 | | |
| 696B | Address on File | ADA 103.6; ATOM 1.335; BTC 0.014823; DOGE 57.3; DOT 2.955; ETH 0.19066; LINK 2.08; SOL 0.3221 | | |
| 25FF | Address on File | AVAX 50.09; BTC 0.011521; DOGE 1788.2; ETH 0.08616; FTM 263.609; KEEP 438.16; LLUNA 22.02 | | |
| 6278 | Address on File | OXT 2.4; SHIB 291500.9 | | |
| 2549 | Address on File | LUNC 7217075 | | |
| 2985 | Address on File | BTC 0.000521; ETH 0.00969; SHIB 1265983 | | |
| CE60 | Address on File | VGX 5 | | |
| 06A3 | Address on File | BTC 0.000466; DOGE 1556.6 | | |
| BF01 | Address on File | BTC 0.001722; ETH 0.0114 | | |
| 0278 | Address on File | ADA 121.4 | | |
| 862D | Address on File | ETH 0.00327; VGX 6.15 | | |
| 501C | Address on File | ALGO 736.31; BTC 0.000621; CHZ 1977.327; DOT 34.085; ETH 0.00499; FTM 325.361; HBAR 15669; JASMY 51754; MATIC 438.122; USDC 113.27; VGX 8777.93 | | |
| 6B4B | Address on File | ADA 3179.2; BTC 0.000873 | | |
| A2B7 | Address on File | VGX 2.8 | | |
| 63A9 | Address on File | BTC 0.001262; DOT 35.58; ETH 0.72408; USDC 95.61 | | |
| 7878 | Address on File | BTC 0.00253; DOGE 523.1; SHIB 1556178; SOL 2.5145 | | |
| BF74 | Address on File | DOT 1.916; ETH 0.12247; SHIB 17139868.7 | | |
| AB19 | Address on File | SHIB 28974.3 | | |
| 50A3 | Address on File | ADA 180.8; BTC 0.001487; CKB 54405.8; DOGE 1248.6; ETH 1.77181; MATIC 4654.31; SHIB 66042126.2; VET 21137.2 | | |
| 80D0 | Address on File | ADA 3.8; BCH 0.04444; BTC 0.001792; BTT 8913500; CKB 1659.5; DOT 1.272; ENJ 6.18; FIL 0.66; HBAR 178; LINK 0.58; LUNA 0.023; LUNC 1497; MANA 4; STMX 601.8; VET 689.5; VGX 4.51 | | |
| 0AF9 | Address on File | VGX 5 | | |
| 0864 | Address on File | VGX 8.38 | | |
| 8AF6 | Address on File | ADA 4.2; BTC 0.001382; LINK 0.75; MATIC 18.029 | | |
| 92BF | Address on File | ADA 126.2; BTC 0.076798; BTT 11665100; CKB 2324.3; DOGE 728.8; ETH 0.35475; VET 272.8; XLM 65 | | |
| 6868 | Address on File | BTC 0.156022; SHIB 55312391.2 | | |
| 9B18 | Address on File | BTC 0.000443; DOGE 149.7 | | |
| 8C4D | Address on File | VGX 4.28 | | |
| 413F | Address on File | ETH 0.11583; LLUNA 3.181 | | |
| 30ED | Address on File | BTC 0.000436; BTT 6802500; CKB 1868.8 | | |
| 31F4 | Address on File | VGX 5.15 | | |
| F7B5 | Address on File | VGX 2.81 | | |
| D8BA | Address on File | VGX 5.18 | | |
| A621 | Address on File | VGX 5 | | |
| 2E89 | Address on File | ADA 1967.5; BTC 0.013156; BTT 90020300; DOGE 1021.6; ETH 0.25095; HBAR 122.9; ICX 101.9; MANA 52.18; NEO 3.408; SHIB 45399505.5; STMX 6418.9; TRX 233.5; USDC 128.3; VET 4402.6; XLM 174.6 | | |
| B995 | Address on File | ADA 91.6; BAT 145; BTC 0.20334; CKB 8898.7; DGB 1759.8; DOGE 2129.1; ENJ 28.36; ETH 3.02866; GLM 240.3; HBAR 280.5; LLUNA 8.33; LUNA 3.57; LUNC 11.5; MANA 260.61; OXT 1053.9; STMX 9285.3; VET 1379.4 | | |
| DC3B | Address on File | ADA 83.2; AVAX 1.74; BTC 0.000546; BTT 22972400; CHZ 148.272; DOGE 412.7; ETH 0.01507; MANA 66; MATIC 36.73; SHIB 17620362.1 | | |
| 87C6 | Address on File | BTC 0.000723; SHIB 82758739.3 | | |
| 2671 | Address on File | ADA 120.5; SHIB 1827723.4 | | |
| 6025 | Address on File | BTC 0.000321 | | |
| 35C4 | Address on File | ADA 492.1; BTC 0.000177; CKB 66011.7; ETH 0.34202; USDT 209.64 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49CC | Address on File | ADA 279.5; BTC 0.000637; BTT 72337300; TRX 639.8 | | |
| 9060 | Address on File | ADA 7.3 | | |
| 753D | Address on File | ADA 421.8; VET 2725.5 | | |
| AF0F | Address on File | BTC 0.000455; DOGE 12.9 | | |
| 9136 | Address on File | BTC 0.014299; ETH 0.17784 | | |
| 8448 | Address on File | DOGE 316.8; ETH 0.01529; MANA 3.06 | | |
| EADE | Address on File | ADA 99.9; BTC 0.003779; ETH 0.04043; HBAR 715.8; SAND 46.1117; SOL 1.1083 | | |
| 0865 | Address on File | VGX 2.84 | | |
| DD15 | Address on File | VGX 4.57 | | |
| 5536 | Address on File | ADA 65.2; AVAX 0.63; BAT 47.4; BTC 0.00584; DOGE 638.6; DOT 1.688; ETH 0.0345; LINK 1.01; MKR 0.0018; OMG 1; SHIB 523210.4; USDC 1060.84; VGX 23.43; XLM 52.7; XMR 0.038 | | |
| BCDF | Address on File | VGX 4.6 | | |
| 4F32 | Address on File | VGX 5.15 | | |
| 71A5 | Address on File | APE 10; AVAX 3; BTC 0.002313; DOT 27.836; ETH 0.0643; LLUNA 3.774; LUNA 1.618; LUNC 352852.2; SHIB 2356267.7; VGX 507.96 | | |
| B3C1 | Address on File | VGX 4.6 | | |
| 8341 | Address on File | ADA 124.2; ATOM 5.373; BAT 168.6; BTC 0.037814; DOGE 1926.9; DOT 26.849; ETH 0.79815; KAVA 16.689; KSM 0.53; LUNA 3.933; LUNC 3.8; OXT 442.2; SHIB 2781688.2; SOL 22.3754; USDC 680.73; VGX 104.35; XLM 542.4; XMR 0.654; ZRX 184.7 | | |
| C1DD | Address on File | VGX 2.65 | | |
| 2AA4 | Address on File | ADA 2249.2; AVAX 7.33; BTC 0.089088; DOGE 1103.2; ETH 0.25258; MATIC 854.935; SHIB 6455308.3; SOL 23.9659; VGX 42.95 | | |
| E8CA | Address on File | ADA 437.7; BTC 0.081457; DOGE 1027.5; DOT 5.31; ETH 0.15064; LTC 2.13754; STMX 1707.4; VET 1510.8 | | |
| 0B1B | Address on File | BTT 159300500; XVG 10248.9 | | |
| 9ED9 | Address on File | VGX 4.41 | | |
| AD48 | Address on File | VGX 5.18 | | |
| 87A5 | Address on File | BTC 0.001326; SHIB 1493651.9; VGX 4.03 | | |
| C9D2 | Address on File | ADA 159; BTC 0.000457; DOGE 2525; ETH 0.04032 | | |
| 831E | Address on File | BTC 0.00197; BTT 15561200; SHIB 1274788.2 | | |
| 630A | Address on File | BTC 0.00161; ENJ 40.67 | | |
| 94C7 | Address on File | ADA 28.3; BTC 0.000164; DASH 0.039; DOT 0.23; ETH 7.64507; LLUNA 26.945; LUNA 11.548; LUNC 37.3; MATIC 1.998 | | |
| 9235 | Address on File | ADA 9243; BAT 3034.1; BTC 0.000628; DGB 37825; DOGE 22376.1; DOT 867.045; ETH 0.02738; LTC 0.10129; MATIC 17.53; SHIB 70860670.8; STMX 92501.4; USDC 1088.72; VGX 928.84; XLM 6558.6; XVG 130000; ZEC 48.515 | | |
| 2673 | Address on File | BAT 5362.3; BTC 0.003362; DGB 270044.5; DOGE 28468.9; DOT 252.165; ETH 0.01207; GLM 6164.64; LINK 111.44; LTC 0.02573; VGX 4298.99; XMR 12.804; ZEC 16.73; ZRX 1526.8 | | |
| AEE5 | Address on File | BTT 5806100; MANA 23.25; SHIB 10413261.1 | | |
| 66D0 | Address on File | VGX 4.29 | | |
| 5F36 | Address on File | BTC 0.001842; DGB 379.9; DOGE 103.4; GRT 20.64; HBAR 30; SHIB 140706.3; TRX 100.7 | | |
| 1365 | Address on File | BTC 0.000497; GLM 297.6 | | |
| DD15 | Address on File | BTT 3718600 | | |
| F6BB | Address on File | SHIB 280780.5 | | |
| 08AB | Address on File | VGX 4.58 | | |
| 8E14 | Address on File | VGX 4.73 | | |
| 7F2D | Address on File | SHIB 1087970.1 | | |
| EC13 | Address on File | BTC 0.000432; BTT 23466400 | | |
| 232B | Address on File | SHIB 12753688.7 | | |
| 2017 | Address on File | MANA 54.58; SHIB 1067409.1 | | |
| 24FD | Address on File | DOGE 48.1; SHIB 278914; UMA 1.135 | | |
| FE7D | Address on File | BTC 0.00052; SHIB 4609711.1 | | |
| F9EA | Address on File | BTC 0.000495; SHIB 1556420.2 | | |
| E360 | Address on File | ADA 0.5; BTT 44200; XLM 0.9 | | |
| 2C2B | Address on File | VGX 5.21 | | |
| 7051 | Address on File | BTC 0.000449; CKB 7847.8; DOGE 139.5; DOT 21.195; ETH 0.1811; HBAR 165.6; SHIB 6226650; VET 203.5; VGX 20; XLM 186.7 | | |
| 5272 | Address on File | VGX 5 | | |
| C419 | Address on File | VGX 4.94 | | |
| 3C86 | Address on File | BTC 0.000898; DOGE 672.5; SHIB 5807200.9 | | |
| 9489 | Address on File | ADA 753; BTC 0.002104; VET 2405.5; XRP 937.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67E6 | Address on File | ATOM 1.921; AVAX 6.67; BTC 0.005886; BTT 18222100; CKB 5882.3; DOGE 7.8; EOS 6.15; ETC 0.91; STMX 1208.8; XLM 477.9 | | |
| 3C23 | Address on File | ADA 1091.2; BTC 0.04504; DOT 72.974; ETH 1.09926; SHIB 11249795.8; YFI 0.006017 | | |
| 2D3E | Address on File | BTC 0.000143; DOT 0.182; VGX 2.44 | | |
| 83B1 | Address on File | ADA 2624.2; BTC 0.140462; BTT 27946200; DOT 41.888; ETH 2.94629; LINK 83.92; LLUNA 7.542; LUNA 3.233; LUNC 824.1; MATIC 878.449; SHIB 22304217.5; SOL 40.8682; USDC 176.13; VET 4986.3; VGX 77.81 | | |
| 43A1 | Address on File | VGX 0.04; ZEC 0.004 | | |
| 42DA | Address on File | BTT 52215800 | | |
| A3DF | Address on File | BTC 0.001579; CHZ 393.5469; SHIB 1372872 | | |
| C2AC | Address on File | ADA 189.2; AXS 2.26898; BTC 0.011477; GLM 283.18; HBAR 1012.3; LTC 1.39893; LUNC 81.6; SOL 1.0149; UNI 18.605 | | |
| 6797 | Address on File | BTC 0.00191; LLUNA 4.283; LUNC 400674.8; TRX 692.4; VGX 29.51 | | |
| 560B | Address on File | DOT 10.1; ETH 0.66733; SOL 11.3946; UNI 39.893 | | |
| F502 | Address on File | BTC 0.000237 | | |
| BDF9 | Address on File | ADA 106.2; ATOM 2.121; BAT 24.7; BTC 0.000393; BTT 7455700; DGB 349.1; DOGE 147.3; ETC 1.47; HBAR 56.5; LUNA 0.01; LUNC 626.2 | | |
| 5A3E | Address on File | ADA 25.3; BTC 0.001015; BTT 103550200; DGB 371.8; DOGE 281.7; ENJ 45.61; GLM 101.17; HBAR 184.6; ICX 20.6; IOT 26.05; MANA 77.19; OCEAN 23.09; ONT 22.65; STMX 2110.2; TRX 413.9; VET 539.4; XLM 48; XVG 942.1 | | |
| 2DC2 | Address on File | DGB 5948.9; TRX 1821.1; VET 5629.7 | | |
| 9E41 | Address on File | MATIC 4.463 | | |
| A76F | Address on File | LUNA 0.231; LUNC 1523; MATIC 5.324; SHIB 592487.4; XLM 849.6 | | |
| 15F6 | Address on File | VGX 2.77 | | |
| 9111 | Address on File | SHIB 283889.2 | | |
| FEEC | Address on File | BTC 0.000168 | | |
| 4910 | Address on File | BTC 0.000532; HBAR 7557.2; USDC 224.82 | | |
| D845 | Address on File | SHIB 2660989.8 | | |
| 22F0 | Address on File | ADA 602.7; BTT 350858100 | | |
| D2DA | Address on File | AAVE 0.1906; ALGO 10.53; AVAX 0.16; BAT 14.9; BTC 0.000339; BTT 99395600; CELO 4.762; COMP 0.03157; EGLD 0.3172; ENJ 6.63; ETH 0.02462; GLM 37.79; GRT 24.03; LLUNA 5.393; LUNA 2.312; LUNC 483458.9; MANA 11.55; MATIC 10.167; OXT 22; SAND 3.3417; SOL 0.2463; SRM 2.998; TRX 3221.3; VET 461.2; VGX 4.71; XTZ 3.5; XVG 964.4; YFI 0.0004 | | |
| 674F | Address on File | ADA 7.1; BTT 236699.9 | | |
| 93A3 | Address on File | ADA 2724.2; BTC 0.008634; ETH 0.14088; SAND 72.4072 | | |
| B6A0 | Address on File | BTC 0.001654 | | |
| 74C3 | Address on File | ADA 0.4; DOT 10.84 | | |
| 9F40 | Address on File | ADA 23.1; BAT 218.9; BCH 0.05627; BTC 0.041457; BTT 1071915300; CHZ 64.6196; CKB 7139.7; DGB 767.8; DOGE 83.3; DOT 0.812; EOS 14.61; ETC 23.45; ETH 0.67463; HBAR 90.9; LTC 0.4181; QTUM 0.44; SHIB 27746701.6; STMX 4948.4; TRX 1279.9; UNI 1.082; USDC 111.85; VET 1431.6; XLM 498.7; XMR 0.365; XVG 3670.2; ZEC 0.002; ZRX 7.5 | | |
| 42AF | Address on File | BCH 0.56968; BTT 164710200; DOGE 7913.2; ETH 0.11078; LINK 11.27; SHIB 28588684.2; VGX 48.24; XLM 2014.4 | | |
| 33F2 | Address on File | VGX 2.78 | | |
| 7426 | Address on File | BTC 0.000474 | | |
| 6960 | Address on File | VET 5301.8 | | |
| 3E46 | Address on File | ADA 1414.7; BTC 0.724889; DOT 68.384; ETH 0.03025; LLUNA 67.975; LUNA 29.132; LUNC 1079739.7; MANA 418.89; SAND 24.5924; SHIB 10972933.4; SOL 68.4138; STMX 15.4; VGX 3113.46 | | |
| C00D | Address on File | DOGE 27.7; SHIB 3644315.2 | | |
| D864 | Address on File | ADA 15.1; ATOM 51.469; BTC 0.000121; BTT 1215495100; ENJ 375.98; HBAR 5884; LLUNA 128.202; LUNA 54.944; LUNC 4184107.7; USDC 8.84; VGX 2195.11 | | |
| 8487 | Address on File | SHIB 14614185.6 | | |
| A899 | Address on File | BTC 0.000639 | | |
| F73F | Address on File | ADA 3.2 | | |
| 521A | Address on File | ADA 2.8; ALGO 1161.41; DOT 72.622; LINK 0.03; USDT 2100.44; VET 11033.3 | | |
| BD3F | Address on File | ADA 335.1; BTC 0.000468; DOGE 1443.1; DOT 2.831; VET 310.1; XLM 193.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DC8 | Address on File | ADA 333.9; APE 9.511; BTC 0.019999; DOT 57.448; ETH 1.03793; ICP 5.92; REN 1341.2; SHIB 8403361.3; USDC 3.37; VGX 544.93 | | |
| D06E | Address on File | BTC 0.000458; DOGE 2678.6 | | |
| F2C4 | Address on File | DOGE 162.4 | | |
| 1E1F | Address on File | BTT 9089200 | | |
| 3195 | Address on File | LLUNA 9.763; LUNA 4.185; VGX 4.52 | | |
| 12C7 | Address on File | ADA 103.1; ALGO 290.05; BTC 0.003001; DOGE 189.3; DOT 6.54; ETH 0.69536; MATIC 108.717; SHIB 6379360.2; STMX 3711; USDC 2888.67; XLM 197.8 | | |
| 82C5 | Address on File | BTC 0.006961 | | |
| 1637 | Address on File | BTC 0.027497; CKB 300000; DOGE 11007; DOT 216.794; ETH 0.53255; LINK 47.36; LLUNA 10.781; LUNA 4.621; LUNC 1007887.8; USDC 131.25; VGX 6542.54 | | |
| 748E | Address on File | VGX 2.77 | | |
| 4682 | Address on File | BTC 0.000733; LLUNA 3.009; LUNA 1.29; LUNC 281212 | | |
| 5F25 | Address on File | ETH 0.01331 | | |
| 4262 | Address on File | SHIB 15909655 | | |
| 50C5 | Address on File | LLUNA 15.779; LUNC 1852397.9 | | |
| 9F39 | Address on File | ADA 3.3; BTC 0.000036; VGX 4.35 | | |
| 4B3A | Address on File | VGX 4.18 | | |
| C8EC | Address on File | VGX 4.94 | | |
| 1B39 | Address on File | BTC 0.000512 | | |
| 9C53 | Address on File | BTC 0.007233; SHIB 17044345.5 | | |
| 8D7E | Address on File | BTT 304473600; EGLD 2.1579; HBAR 3220.5; SHIB 13286670.9; TRX 13125.4; VET 12733.7; VGX 97.74; XTZ 28.53; XVG 6128.5 | | |
| D659 | Address on File | BTC 0.002992; BTT 26243900; DOGE 1016.1; HBAR 551.2; SHIB 14959574; USDT 19.97 | | |
| 8FD8 | Address on File | BTC 0.000427; BTT 20720300; DOGE 949.7 | | |
| B597 | Address on File | ADA 310.8; BTC 0.001639; BTT 498256100; CKB 54945.1; DOGE 10009; DOT 77.71; LLUNA 3.615; LUNA 1.55; LUNC 337953.1; SHIB 66067087; STMX 41112.9; USDC 6044.28; VGX 5099.91; XVG 74448.6 | | |
| BD7D | Address on File | ADA 1.3; BTC 0.000041; ETH 0.00233 | | |
| 245A | Address on File | USDC 75 | | |
| 4DEB | Address on File | BTT 9562800; CKB 2711.2; SKL 58.85 | | |
| 9DEC | Address on File | BTT 14116800; CKB 1938; DOGE 3347.1; ETH 0.01523; TRX 392.7 | | |
| A4A9 | Address on File | BTC 0.000624; HBAR 5369; LUNA 0.002; LUNC 72.8; VET 2630.2; XMR 2.921 | | |
| 4D2E | Address on File | VGX 4.01 | | |
| 9F2E | Address on File | ADA 1093.7; BTC 0.000529 | | |
| B1FC | Address on File | ADA 15.5; DGB 175.3; HBAR 82.1; XLM 39.1 | | |
| FEE8 | Address on File | BTT 13677599.9; DOGE 2154.9; SHIB 4697229.2 | | |
| 2851 | Address on File | BTT 12944700; DOGE 1796.4; STMX 4013.6 | | |
| 0C33 | Address on File | BTT 35058700 | | |
| 5285 | Address on File | VGX 5.15 | | |
| 1278 | Address on File | BTC 0.00014 | | |
| B3CA | Address on File | ADA 223; BTC 0.000618; HBAR 448.5; OCEAN 154.93; SHIB 1000000.4 | | |
| C951 | Address on File | XRP 26.2 | | |
| 6ECE | Address on File | BTC 0.003788 | | |
| 3C42 | Address on File | BTC 0.000442; SHIB 3729146.2; TRX 755.3 | | |
| CE74 | Address on File | BTC 0.000699; CKB 16740.9; ENJ 81.83; ICX 18.6; VET 597.5 | | |
| 3FC7 | Address on File | VGX 4.91 | | |
| 2373 | Address on File | ADA 131.8; BTC 0.036094; BTT 7638600; DOGE 193.7; DOT 4.379; ETH 0.13165; OCEAN 18.6 | | |
| 1A38 | Address on File | BTC 0.007541; CKB 7864.1; DOT 504.29; MATIC 35885.505; USDC 228.3; VGX 14982.6 | | |
| 8200 | Address on File | ADA 111.9; BTC 0.00194; IOT 27.59; SHIB 24508317.1 | | |
| E2CC | Address on File | VGX 2.76 | | |
| F7AD | Address on File | ADA 132.2; BTC 0.000774; USDC 1159.92 | | |
| 6CAC | Address on File | ADA 757.2; ALGO 25.36; BTC 0.000436; DOT 1.381; SOL 5.0879 | | |
| 27F6 | Address on File | ADA 98.4; BTC 0.004955; BTT 10903600; CKB 1647.5; DGB 236.6; GLM 334.42; HBAR 42.7; MANA 8.69; OXT 221.7; SAND 4.1863; SHIB 28226856.8; USDC 100.75; XLM 204.2 | | |
| 1E92 | Address on File | ADA 3.9 | | |
| 31E5 | Address on File | BTC 0.001726; ENS 4.19; LUNA 1.049; LUNC 68628.3 | | |
| 2CFE | Address on File | ANKR 309.23116; JASMY 3453; SKL 57.8; VGX 32.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C35 | Address on File | BTT 1911452547.6; CKB 62087.5; DOGE 29974; HBAR 8968.1; JASMY 16440.6; LLUNA 17.246; LUNA 6.44; LUNC 1404772.8; SHIB 4781812.1; STMX 275978.5; VET 13278.1; VGX 719.29; XVG 33158.1 | | |
| D75B | Address on File | SHIB 15640182.3 | | |
| A420 | Address on File | BTT 317961600; STMX 15131.8 | | |
| 7BF4 | Address on File | ADA 320.4; BCH 4.28635; BTC 0.052141; ETH 0.52751 | | |
| 467D | Address on File | BTC 0.000503; MATIC 142.357; SHIB 10790150.3; TRX 899; XLM 5097.6 | | |
| B8D6 | Address on File | ADA 2091.3; BTT 507250699.9; DOT 22.713; ENJ 39.34; HBAR 3148.2; SAND 24.4426; SHIB 51794040.3; STMX 15205.8; TRX 2033.9; VET 20882.7; XLM 1706.1; XRP 2500 | | |
| AD67 | Address on File | ADA 15178.2; BTC 0.405395; DOT 10; ENJ 140.57; EOS 63.88; HBAR 2940.4; LINK 20.86; OXT 753.6; SHIB 28262828.8; SOL 66.5811; VGX 105.98 | | |
| 12D8 | Address on File | VGX 5.18 | | |
| 9B51 | Address on File | SHIB 20025.5 | | |
| B65D | Address on File | ADA 250.3; BTC 0.020831; ETH 0.24854; SHIB 9475304.9; SOL 2.4945 | | |
| 3617 | Address on File | AVAX 5.43; BTC 0.00044; NEO 0.169; STMX 51215.2 | | |
| A422 | Address on File | ADA 1669.4; ATOM 21.008; BTC 0.051358; DGB 2868.4; DOT 49.274; FIL 5.22; LINK 40.83; LLUNA 7.247; LUNA 3.106; LUNC 677417.9; SHIB 18309517.8; SOL 1.0213; VGX 1067.75; XVG 6146.7; ZRX 209.3 | | |
| C9DF | Address on File | ADA 48.1; SHIB 1155294.3; STMX 776; VET 101.1 | | |
| 9C18 | Address on File | HBAR 663 | | |
| AC7A | Address on File | ADA 13.8 | | |
| 71D3 | Address on File | VGX 4.56 | | |
| 2E89 | Address on File | BTC 0.035093; ETH 0.53984; MKR 0.0138; USDC 26102.64; VGX 561.31 | | |
| 577D | Address on File | LUNA 0.867; LUNC 56628.6 | | |
| B8CB | Address on File | LLUNA 36.971; LUNC 5004385.1 | | |
| C523 | Address on File | BTC 0.007334; DOGE 862.3 | | |
| DD6F | Address on File | LUNA 0.036; LUNC 2323.7; SHIB 747.6 | | |
| 56B2 | Address on File | ADA 45.5 | | |
| A928 | Address on File | DOGE 2196.9; LINK 2.39 | | |
| E7A0 | Address on File | VGX 8.38 | | |
| 7C12 | Address on File | VGX 5 | | |
| 143F | Address on File | BTC 0.003203; SOL 0.7347 | | |
| 6C99 | Address on File | BTC 0.000447; LINK 2.02 | | |
| EC9B | Address on File | ADA 0.8; AVAX 0.05; BTC 0.000558; ETH 0.00599; SOL 0.0347 | | |
| F066 | Address on File | BAT 0.2; BCH 0.01435; BTC 0.000086; EOS 0.63; ETC 0.07; LTC 0.04968; QTUM 0.06; XMR 0.004; ZEC 0.001; ZRX 0.1 | | |
| 579D | Address on File | ADA 41620.4; BTT 215789100; LLUNA 4.437; LUNA 1.902; LUNC 414810.8; XLM 15941 | | |
| 1E53 | Address on File | USDC 1435.84 | | |
| 956C | Address on File | ADA 8516.3; BTC 0.000521 | | |
| 62F5 | Address on File | BTC 0.363808; DOGE 19017.2; ETH 3.11455; GALA 25699.7668; SHIB 14048890.1 | | |
| 6A74 | Address on File | BTC 0.052378; DOGE 9004.8; ETH 1.05225; GALA 12185.1913; SHIB 6395499.1 | | |
| 1D3B | Address on File | ADA 380.8; LLUNA 13.231; LUNA 5.671; LUNC 1236814; SHIB 98799.6 | | |
| 76D6 | Address on File | VGX 4.9 | | |
| 4437 | Address on File | ETH 0.00488 | | |
| AA05 | Address on File | CKB 4657.2; LLUNA 5.413; LUNA 2.32; LUNC 506024.8; VGX 36.1 | | |
| 4381 | Address on File | USDC 1001.65 | | |
| 6F95 | Address on File | BTC 0.000498; DOGE 425.5; SHIB 11463516.4 | | |
| 5F73 | Address on File | BTT 135628500 | | |
| 4002 | Address on File | VGX 4.92 | | |
| A4C4 | Address on File | BTC 0.000426; STMX 6992.6; VET 300.3; XLM 307 | | |
| 39CF | Address on File | BTC 0.107959; ETH 0.00309 | | |
| CFA8 | Address on File | ADA 13.6 | | |
| B818 | Address on File | BTC 0.00073; ETH 0.003 | | |
| 035E | Address on File | ADA 1.6 | | |
| F4A8 | Address on File | BCH 0.07349; BTC 0.01082; BTT 31258900; DASH 0.157; DOGE 375.8; DOT 22.661; EOS 3.63; ETC 0.78; ETH 0.04158; FIL 0.9; MATIC 105.321; OCEAN 136.35; SHIB 1826150.5; STMX 5476.2; TRX 817; USDC 111.85; VET 474.1; VGX 27.29; XVG 1610.8; YFI 0.001234; ZRX 48.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BCBC | Address on File | BAT 313.5; BTC 0.000435; CKB 16203.8; ETH 0.53481; GLM 545.99; ICX 261.4 | | |
| D503 | Address on File | OMG 0.06; USDC 12.14 | | |
| 42D6 | Address on File | DOT 93.296; ETH 0.2054; USDC 1.37 | | |
| 7B8A | Address on File | ADA 75.5; BTT 6217000; DOGE 1020.6; DOT 3.004; LUNA 2.07; LUNC 2; MATIC 56.41; SHIB 11683547.3; VET 1344.1; VGX 94.93 | | |
| 5D54 | Address on File | ADA 42.5; BTC 0.000521; GRT 95.23; LUNA 2.587; LUNC 2.5; SHIB 1666666.6; VGX 40.23 | | |
| 8F3B | Address on File | ADA 632.4; BTC 0.001241; BTT 25000000; DOGE 1073.6; LINK 3; LUNA 3.105; LUNC 3; MANA 98.03; MATIC 62.5; SHIB 22467208.6; SOL 6.0042; UNI 10.083; USDC 1097.61; VET 651.4; VGX 46.49; XLM 243.9 | | |
| DF26 | Address on File | ADA 160.7; BTC 0.012902; DOT 33.167; ETH 0.0539; LINK 11.05; MATIC 117.974; USDC 263.4; VGX 236.87 | | |
| 22C5 | Address on File | BTT 14722300; VET 201 | | |
| FA59 | Address on File | ADA 107.2; BTC 0.000696; DOGE 1094; HBAR 200.6; LLUNA 3.875; LUNA 1.661; LUNC 362281; MATIC 50; SHIB 45861965.9; VET 2007.9; XLM 271.9 | | |
| 98E4 | Address on File | ADA 229.4; BTC 0.000398; LLUNA 7.082; LUNA 3.036; LUNC 661747.6; SHIB 23059675.4 | | |
| F74B | Address on File | ADA 414.8; BTC 0.000519; ETH 0.31149; USDC 3.49; VGX 200.05 | | |
| D8F1 | Address on File | ADA 2271.8; BTC 0.000473; DOGE 1.9; SOL 3.463 | | |
| 38B4 | Address on File | BTT 26554599.9 | | |
| 2017 | Address on File | ADA 1894.8; BTC 0.000243; VGX 627.81 | | |
| 6F18 | Address on File | ADA 1381.3; BTC 0.000467; DOGE 3027.7; DOT 41.457; ETH 2.0301; LINK 36.11; LTC 4.64875; SHIB 768693.2; UNI 36.063; VET 697.3 | | |
| 2454 | Address on File | BTC 0.000495; OCEAN 299.05; STMX 13324.9 | | |
| 68CC | Address on File | ADA 1384.4; ALGO 1106.49; BTC 0.031701; DOGE 2269; ETH 0.58812; GALA 600.7882; LLUNA 3.087; LUNA 16.437; LUNC 288575.8; MATIC 1847.935; PERP 131.462; SOL 8.1719 | | |
| 7E40 | Address on File | BTC 0.002582 | | |
| DCA9 | Address on File | BTC 0.000155 | | |
| C9D7 | Address on File | ADA 1090.6; AVAX 17.48; BTC 0.027908; DOT 60.521; ETH 2.63408; LLUNA 5.895; LUNA 2.527; LUNC 550835.1; USDC 2.26 | | |
| 61D5 | Address on File | BTC 0.000468; BTT 117495400; DOGE 3.9; TRX 187.4 | | |
| C862 | Address on File | ALGO 48.47; AVAX 1.1; BTC 0.001649; BTT 328085131.1; DOGE 1646.6; DOT 1.387; FTM 34.641; IOT 50.4; KEEP 153.25; LUNA 1.242; LUNC 1.2; MATIC 30.164; SHIB 21095780.5; STMX 5122.6; XVG 6884.2 | | |
| 1CCB | Address on File | ADA 251.6; DOT 21.407; VGX 15.28 | | |
| FE2A | Address on File | BTC 0.008691; MATIC 38.81 | | |
| 598A | Address on File | ADA 327.3; BTC 0.000734; DOGE 1598.2; SHIB 207215973.8 | | |
| 4BA2 | Address on File | ALGO 16.1; ATOM 0.937; BTC 0.001225; LUNA 0.805; LUNC 52665.3; SHIB 1151275.6 | | |
| DFD3 | Address on File | VGX 0.94 | | |
| FC0C | Address on File | BTC 0.139008; ETH 1.26513; SAND 62.0555; SHIB 483442.1; SOL 7.2216; USDC 3604.76 | | |
| 9D63 | Address on File | BTC 0.033378 | | |
| 4536 | Address on File | SHIB 1318739.2 | | |
| 5320 | Address on File | DOGE 180157.1; LINK 738.55; LLUNA 435.178; LUNC 57201986.4; SHIB 769214339.3 | | |
| 2F07 | Address on File | LLUNA 138.675 | | |
| 5728 | Address on File | ADA 253.5; BTC 0.310789; DOGE 1800.3 | | |
| 5E5B | Address on File | ADA 12847.4; BTC 1.396117; BTT 3545000000; DOGE 50427.4; DOT 2325.471; ETH 13.70226; LINK 6628.92; NEO 222.556; ONT 5631.61; SUSHI 1125.0015; UNI 1732.476; USDC 2336.44; VET 161500; VGX 24969.57 | | |
| 6F36 | Address on File | VGX 2.76 | | |
| 6329 | Address on File | ADA 38.7 | | |
| 8DA4 | Address on File | LLUNA 59.24; LUNA 25.389; LUNC 5532289.1 | | |
| 6559 | Address on File | BTC 0.000507; SHIB 1769911.5 | | |
| F0C4 | Address on File | BTC 0.000433; BTT 5774099.9; DOGE 158.3 | | |
| F09E | Address on File | STMX 523.9 | | |
| CD1E | Address on File | BTC 0.001103 | | |
| A882 | Address on File | VGX 4.61 | | |
| CAB2 | Address on File | VGX 2.88 | | |
| 1D33 | Address on File | BTC 0.000498; SHIB 15335541.9 | | |
| 371F | Address on File | USDC 1549882.23; USDT 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0237 | Address on File | ADA 870.7; BTC 0.001417; DOGE 5102; DOT 116.367; ENJ 333.33; FTM 174.482; HBAR 5000.2; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 360.89; MATIC 265.884; SOL 2.5338; TRX 1951.7; VET 674; XLM 2010 | | |
| A507 | Address on File | LINK 0.05 | | |
| AF69 | Address on File | ADA 51.4; BTC 0.000421; ETC 1 | | |
| 7A4C | Address on File | ETH 0.01924; MANA 81.81; SHIB 7204099.6 | | |
| 8B4B | Address on File | ADA 2.6; AVAX 3.28; EGLD 0.5941; USDC 5.54; VET 4758.3 | | |
| C41E | Address on File | ADA 457.4; AVAX 20.28; BTC 0.005396; BTT 27522800; CKB 17753.6; DGB 1054; DOGE 124.8; ENJ 37.22; ETC 22.36; FIL 3.06; HBAR 230.7; MANA 37.08; MATIC 45.589; SHIB 32067118; SRM 5.313; SUSHI 31.0158; TRX 685.7; VET 580.7; XLM 169.5 | | |
| F4A8 | Address on File | LLUNA 5.148 | | |
| 15E0 | Address on File | SHIB 415541.2 | | |
| FE45 | Address on File | ADA 2.4 | | |
| AEAA | Address on File | BTC 0.000518 | | |
| CF7D | Address on File | BTC 0.00044; BTT 213803900; CKB 4035.6; SHIB 12391573.7; STMX 2025; TUSD 10; XVG 1846.6 | | |
| AA94 | Address on File | BTC 0.000211 | | |
| F82E | Address on File | BTC 0.000447; BTT 28115999.9 | | |
| D480 | Address on File | BTT 3688800; DOGE 1635.8; GLM 53.55; STMX 680.5 | | |
| 305E | Address on File | DOGE 153.2 | | |
| 5763 | Address on File | ADA 4.3; BTC 0.000447 | | |
| 0008 | Address on File | BTC 0.0016; SHIB 840256.5; VET 286.6 | | |
| 1B62 | Address on File | ADA 2342.4; BTC 0.02214; BTT 853668387.8; DOGE 2398.7; ETC 9.53; ETH 0.05204; SHIB 235225345.6; SOL 2.1386; TRX 115.7; VET 6995.4 | | |
| 3244 | Address on File | BTC 0.000648 | | |
| F3CB | Address on File | LUNA 1.697; XRP 1223.8 | | |
| 6BB5 | Address on File | ADA 3500.5; AVAX 8.37; BTC 0.09433; DOT 80.099; ETH 1.37257; MATIC 135.035; SOL 31.975; STMX 50036.6; USDC 6407.81; VET 39721; VGX 8593.61 | | |
| 5E47 | Address on File | ADA 5549.2; BTC 0.012951; DOT 1234.035; ETH 0.85535; LLUNA 16.482; SOL 2.302; USDC 3451.25; VGX 81193.89 | | |
| D563 | Address on File | AAVE 0.2209; ADA 14.5; ALGO 16.91; APE 3.035; AVAX 0.34; AXS 1.12352; BTC 0.000346; DOT 3.374; ETH 0.01365; KAVA 7.625; LLUNA 13.527; LRC 12.421; LUNA 5.797; LUNC 1263475.8; MANA 6.63; MATIC 25.651; SAND 5.0303; SHIB 588971; SOL 0.7111 | | |
| 33AE | Address on File | VGX 2.77 | | |
| CB4F | Address on File | BTC 0.000001; LLUNA 11.749; LUNA 5.036; LUNC 1098506 | | |
| 5E5B | Address on File | ADA 3504.4; BTC 0.017982; DOT 26.856; GRT 431.31; SHIB 30537053.9 | | |
| 07ED | Address on File | BTC 0.002594; ETH 0.02844 | | |
| BE5F | Address on File | DOT 946.499 | | |
| A3FA | Address on File | ADA 44.3; ETH 0.03242; HBAR 373.7; SHIB 3897903; XLM 305.4 | | |
| 2F73 | Address on File | SHIB 6930006.9; XLM 773 | | |
| 4EC5 | Address on File | OXT 25.5; VET 103.8; XVG 361.5 | | |
| E291 | Address on File | BCH 0.01631; BTT 4152052.3; ETH 0.00007; VET 29.7; XVG 84.4 | | |
| E8E9 | Address on File | LUNA 2.029; LUNC 431299.3; SHIB 3604155.3 | | |
| 98ED | Address on File | BTT 258654899.9 | | |
| 681F | Address on File | SHIB 6886657.1 | | |
| 1C13 | Address on File | BTC 0.000521; DOGE 613.3; SHIB 819672.1 | | |
| B08C | Address on File | BTT 57216400; DOGE 16366.3; ETH 2.62799; SHIB 119261334.5; USDC 4.83 | | |
| EE09 | Address on File | VGX 5.15 | | |
| 5465 | Address on File | ADA 1.5; ETH 0.00008 | | |
| A037 | Address on File | BTT 126973099.9; TRX 6392.6 | | |
| 1B6F | Address on File | DOGE 25; MATIC 12.578 | | |
| 9302 | Address on File | ADA 1301.5; BTC 0.174931; DOGE 1006; ETH 1.20515; MATIC 382.438; SHIB 69681371.3; USDC 3072.47; VGX 288.62 | | |
| 04A0 | Address on File | BTT 36315500; DOGE 0.4; SAND 4.9294; SHIB 36274011.5 | | |
| 6C2E | Address on File | VGX 2.88 | | |
| 709E | Address on File | BTC 0.000447; DOGE 5214.7 | | |
| F260 | Address on File | DOGE 28.4 | | |
| 38E9 | Address on File | ALGO 53.96; BTC 0.001517 | | |
| 64E8 | Address on File | LLUNA 5.924; LUNA 2.539; LUNC 553594.9; SHIB 3888293.5 | | |
| 9924 | Address on File | BTC 0.001515; DOGE 1141.5; DOT 60.279; GRT 723.06; IOT 329.29; LLUNA 17.836; LUNA 7.644; LUNC 1667670.5; ONT 213.67; SHIB 8968609.8; VGX 540.62 | | |
| B224 | Address on File | BTC 0.00003; FTM 18.59; SHIB 3928986.8; SOL 1.068; VGX 12.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ABB0 | Address on File | BTC 0.001515; USDC 159 | | |
| 0753 | Address on File | BTC 0.00045; VGX 4.66 | | |
| 9CDF | Address on File | BTC 0.000211; DOT 1.823; ETH 0.00281; LUNA 1.346; LUNC 1.3; USDC 107.75 | | |
| F7A8 | Address on File | ETH 0.10962 | | |
| C731 | Address on File | SHIB 28867811.1 | | |
| 2019 | Address on File | ADA 7248.1; BTC 0.056102; DOGE 10244; DOT 101.567; ETH 4.45146; USDC 60.15 | | |
| 9C42 | Address on File | BTC 0.000653; VGX 89.18 | | |
| 3D99 | Address on File | BTC 0.027025 | | |
| 22D2 | Address on File | ADA 30.7; BTC 0.000824; BTT 1416000; ETH 0.04213; LTC 0.08106; TRX 80.4; VET 104.6; XVG 200.1 | | |
| A1FE | Address on File | VGX 4.6 | | |
| 27B1 | Address on File | ADA 1450.9; BTC 0.051391; CHZ 432.0981; DOGE 1298.3; DOT 12.847; ENJ 133; ETH 1.46659; LINK 5.85; LTC 5.12695; MANA 385.03; MATIC 317.661; SAND 10.8733; TRX 2309.8; UNI 3.592; VET 5266.8; VGX 123.76 | | |
| 93D8 | Address on File | HBAR 625.1 | | |
| 2D45 | Address on File | BTT 3156000 | | |
| 644E | Address on File | BTC 0.003272 | | |
| B103 | Address on File | VGX 4.59 | | |
| D9BF | Address on File | SHIB 11737089.2 | | |
| A032 | Address on File | MANA 21.24 | | |
| C5DA | Address on File | VGX 5.18 | | |
| CB91 | Address on File | BTC 0.00053; HBAR 252; SHIB 8919321.2 | | |
| 2020 | Address on File | ADA 1867.9; BTC 0.189118; ETH 3.29793; LINK 0.04; VGX 1786.39 | | |
| F33D | Address on File | ADA 284; ALGO 42.92; AVAX 2.49; BTC 0.001957; BTT 29788100; ETH 0.18404; LINK 1; SHIB 4016134; SOL 1; VET 462; XLM 80 | | |
| E8FB | Address on File | VGX 2.76 | | |
| BE1A | Address on File | CKB 490.8; MANA 211.19; TRX 172.9; XRP 207.7 | | |
| 1013 | Address on File | DOGE 64.9 | | |
| 4590 | Address on File | BTC 0.033324; DOGE 7601.7; DOT 57.992; ETH 1.06611; SHIB 11586809.2; XMR 2.776 | | |
| 0CB7 | Address on File | BTT 350777300; DOGE 5953.4; SHIB 14476645.7 | | |
| 9BF6 | Address on File | ADA 825.9; BTC 0.001607; BTT 100275100; CKB 4841.5; DGB 2153.1; DOT 22.498; ETH 0.91232; HBAR 1101.8; LTC 2.46371; LUNA 1.547; LUNC 101205.8; MANA 280.94; MATIC 155.133; SAND 100.1632; SHIB 25592115.3; STMX 5035.3; VET 3136.7; VGX 100.17; XLM 1.6; XVG 4308.5 | | |
| E2AE | Address on File | VGX 2.75 | | |
| 33DC | Address on File | BTT 38434000; DOGE 274.6; SHIB 4073086.2 | | |
| 8040 | Address on File | SHIB 24928737.2 | | |
| 477E | Address on File | VGX 4.02 | | |
| C414 | Address on File | USDC 410.84 | | |
| 0019 | Address on File | ADA 302.7 | | |
| BCF6 | Address on File | ADA 3980.9; BTC 0.002499 | | |
| A3DD | Address on File | DOGE 1194.1 | | |
| 052F | Address on File | ADA 24.5; BTC 0.002456 | | |
| DA9B | Address on File | ETH 0.0248 | | |
| CAFB | Address on File | VGX 2.78 | | |
| B7EB | Address on File | ADA 0.5; MATIC 6.18; SHIB 2510.6 | | |
| ECBA | Address on File | DOGE 4053.7; SHIB 22381507.4 | | |
| ED25 | Address on File | VGX 4.84 | | |
| B3E7 | Address on File | ADA 45.7; BTC 0.000728; CELO 47; DOGE 17.6; ETH 0.00272; LINK 0.05; LLUNA 22.913; LUNA 9.82; LUNC 2142114.3; STMX 50712.8; USDC 30.13; VET 61538.9; VGX 13.48 | | |
| F07A | Address on File | BTC 0.000469; BTT 19755000; LUNA 0.057; LUNC 3711.2; SHIB 7256894 | | |
| 9AF3 | Address on File | BTT 152879500; DOGE 4089.7 | | |
| 6F67 | Address on File | ADA 781.3; BTT 236246400 | | |
| B4B1 | Address on File | ADA 2257.2; BTT 1528091763.2; LLUNA 27.901; LUNA 8.932; LUNC 1947997.6; STMX 13888; VET 10893.9 | | |
| 1409 | Address on File | ALGO 141.69 | | |
| 57F5 | Address on File | BTT 160428200; CHZ 1000.6306; CKB 9673.5 | | |
| 8C60 | Address on File | ADA 2192.7; LLUNA 18.476; LUNA 7.918; LUNC 1727474.9; VET 183937.5 | | |
| 9479 | Address on File | BTC 0.000523 | | |
| 75C7 | Address on File | DOGE 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 247C | Address on File | BTT 535603036; LLUNA 22.073; LUNA 9.46; LUNC 3006568.9; SHIB 2206058.7 | | |
| E7EC | Address on File | DOGE 164.9; VET 610.1 | | |
| CC4E | Address on File | LLUNA 5.402; LUNA 2.315; LUNC 504961.2; SHIB 26414713.8 | | |
| 756A | Address on File | BTC 0.000768; BTT 53309800 | | |
| D734 | Address on File | BTT 110237400 | | |
| 33B8 | Address on File | BTT 136030500; DOT 38.246 | | |
| 5B31 | Address on File | SHIB 89829526.8 | | |
| AFD5 | Address on File | BTC 0.000507; SHIB 260.6 | | |
| 538A | Address on File | BTC 0.001349; BTT 63028400 | | |
| FE54 | Address on File | LLUNA 44.242; LUNA 18.961; LUNC 4135412.4; SHIB 101091965.2 | | |
| 4A6B | Address on File | BTT 553905751.2; SHIB 20192993.4 | | |
| 3DB7 | Address on File | DOGE 16.9 | | |
| EF28 | Address on File | BTC 0.0004; BTT 181446200; DGB 1875; SHIB 55231149.4; STMX 2672; XVG 4076.6 | | |
| C878 | Address on File | BTC 0.011893; BTT 156746189.1; LLUNA 35.407; LUNA 15.175; LUNC 3309849.5; VET 42696.6 | | |
| 795F | Address on File | LLUNA 18.475; LUNA 7.918; LUNC 1727418.1 | | |
| 710A | Address on File | BTC 0.000498; BTT 8554400; CKB 2081.5 | | |
| 7EAF | Address on File | BTC 0.00045; TRX 298.6; VET 283.1 | | |
| F274 | Address on File | HBAR 2174.6 | | |
| BD5C | Address on File | AAVE 1.0322; ADA 1127.9; ALGO 946.13; AMP 3082.15; ANKR 1104.60558; APE 10.256; ATOM 8.261; AUDIO 32.545; AVAX 4.15; AXS 7.0229; BAND 19.899; BTC 0.079542; BTT 43649841.2; CHZ 442.7274; DASH 1.322; DGB 1908.7; DOGE 1877.9; DOT 38.348; EGLD 1.2677; ENJ 212.09; ETH 0.62099; FIL 6.16; FTM 192.038; GALA 993.4305; GLM 321.74; HBAR 1097.6; LINK 35.02; LLUNA 10.392; LRC 116.58; LUNA 4.454; LUNC 544906; MANA 298.34; MATIC 502.94; OMG 31.2; QTUM 21.75; SAND 164.2176; SHIB 7318238.2; SKL 292.34; SOL 12.3371; STMX 8099.5; SUSHI 61.25; UNI 13.719; VET 5787.2; VGX 90.12; XLM 1527.6; XMR 0.283; XVG 7349.7 | | |
| 5963 | Address on File | AAVE 1.704; ADA 158.6; ALGO 654.11; AMP 959.26; AVAX 31.28; BAT 93.3; BTC 0.597397; BTT 289805400; CELO 11.373; CHZ 202.8233; CKB 20905.8; DOGE 103.2; DOT 30.428; ENJ 7.57; ETH 2.80831; HBAR 714.9; IOT 24.31; LINK 69.8; LLUNA 42.156; LUNA 18.067; LUNC 58.4; MANA 99.72; MATIC 811.384; MKR 1.0003; OCEAN 25.53; OMG 7.03; OXT 444.8; SHIB 30725029.6; SOL 20.2674; STMX 28954; TRX 6138.1; USDC 0.96; VET 4924.6; VGX 17.35; XLM 197.6; XVG 13378.1 | | |
| EBF8 | Address on File | BTC 0.000647; DOGE 295.4 | | |
| D1EC | Address on File | ADA 382; BTC 0.000447; BTT 129595300; DOGE 537.7; ETH 2.11219; HBAR 654.6; LLUNA 13.329; LUNA 5.713; LUNC 1245982.9; STMX 9400.2; TRX 4746.4; USDC 127.74 | | |
| 23E3 | Address on File | BTT 12885200; SHIB 1183431.9 | | |
| 8BE4 | Address on File | ADA 4.3; SHIB 415541.2 | | |
| D6CC | Address on File | AAVE 1.4827; ADA 847.6; ALGO 836.1; APE 10.067; AVAX 3.05; AXS 3.24313; BAND 17.869; BAT 614.8; BTC 0.601647; BTT 46382189.2; DOGE 4042.7; DOT 49.506; ENJ 89.21; ETC 35.83; ETH 6.38371; FIL 43.37; GRT 93.01; LINK 72.77; LTC 7.15564; LUNA 0.802; LUNC 52432.5; MANA 78.96; MATIC 264.379; NEO 2.301; SAND 51.3157; SHIB 12290149.5; SOL 13.4902; UNI 55.784; USDC 55301.17; VGX 407.24; XLM 438.5; XVG 7452.8 | | |
| 6426 | Address on File | ADA 1580.9; ALGO 82.57; APE 36.945; AVAX 3.29; AXS 1.21872; BAND 122.865; BAT 309.8; BCH 1.42847; BTC 0.491433; BTT 155734500; CKB 15737.9; COMP 1.09807; DGB 5387.9; DOGE 11587.8; DOT 67.449; ENJ 495.16; ENS 3.5; ETC 27.67; ETH 7.18896; FIL 36.06; GRT 200.78; HBAR 1228.1; ICX 161.9; IOT 275.6; LINK 69.78; LLUNA 32.322; LTC 3.93754; MANA 282.17; MATIC 997.003; NEO 7.385; OCEAN 111.84; OMG 73.28; OXT 769.1; POLY 147.83; SAND 149.9902; SHIB 53069703.4; SOL 6.4874; STMX 15873.8; SUSHI 21.0759; TRX 1762.8; UNI 5.623; USDC 245.94; VET 13389.4; VGX 998.07; XLM 1446.9; XVG 32992.2 | | |
| 1499 | Address on File | ADA 40108.4; BTC 1.01384; BTT 100000000; CKB 4818; DGB 1034.6; DOGE 25339.6; DOT 444.937; ENJ 33.7; ETH 15.06238; HBAR 290.4; KNC 21.52; LLUNA 79.946; LUNA 34.263; LUNC 7270558.6; MANA 1100.09; MATIC 2890.515; OCEAN 60.42; SAND 884.5148; SHIB 48860348.2; STMX 10235.9; TRX 31983.8; USDC 408369.4; VET 19431.1; VGX 1018.94; XVG 34612.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 74F0 | Address on File | LLUNA 10.901; LUNA 4.672; LUNC 1018987.7; SHIB 129265356.6; VGX 125.56 | | |
| D578 | Address on File | BAT 8.9; BTC 0.00072; BTT 21461051.7; DGB 281.9; DOGE 442.4; LLUNA 4.806; LUNA 10.944; LUNC 449099.3; ONT 14.25; SHIB 13898582.6; STMX 442.3; TRX 123.1; VET 300.4 | | |
| 0852 | Address on File | BTC 0.010789; DOGE 2427.7; ETH 0.07817 | | |
| DB44 | Address on File | SHIB 635460.9 | | |
| 0516 | Address on File | ADA 730; BAT 922.1; BTT 137546600; CKB 11386.4; DOGE 14182.7; EOS 223.75; HBAR 0.6; LLUNA 10.823; LUNA 4.639; LUNC 1011467.5 | | |
| 6128 | Address on File | SHIB 204792.1 | | |
| 645B | Address on File | AMP 3119; BTC 0.027524; BTT 37541200; CKB 9932.4; DGB 1858.1; DOGE 12375.5; ETH 0.53067; SHIB 15930834.8; VET 365.4 | | |
| BFBD | Address on File | ADA 1458.5; BTT 25000000; DOGE 2493.3; DOT 29.443; ETH 0.55958; LLUNA 33.759; LTC 2.07212; LUNA 14.469; LUNC 3154399.3; SHIB 18858161.4; XVG 6529.4 | | |
| 9D7A | Address on File | VGX 4 | | |
| 8276 | Address on File | BTC 0.000511; SHIB 2204244.9 | | |
| 42D6 | Address on File | BTC 0.000386; LLUNA 147.897; LUNA 63.385; LUNC 13814568.7; SHIB 35300.4 | | |
| D703 | Address on File | ADA 208.8; BTC 0.007693; DOGE 571.7; ETH 0.70089; LUNA 0.003; LUNC 172.7; MATIC 427.185; SAND 40.6791; SOL 3.0699; VET 37617.1 | | |
| C2FD | Address on File | SHIB 7025432 | | |
| 51A5 | Address on File | DOGE 24.2 | | |
| BEAB | Address on File | BTC 0.000387; ETH 0.09995; SHIB 1234872.8; VET 2660.5 | | |
| 39B3 | Address on File | AVAX 4.02; HBAR 2000; LLUNA 14.777; LUNA 6.333; LUNC 20.5; TRX 2085.5 | | |
| A1A1 | Address on File | ADA 103.4; BTC 0.000498; DOGE 794.8; SAND 75.8206; SHIB 14778076.4 | | |
| 57A9 | Address on File | DOGE 71304.2 | | |
| 961A | Address on File | SHIB 269037642.7 | | |
| B237 | Address on File | BTC 0.00134; BTT 76991200; CKB 59339.6; SHIB 27128594.7 | | |
| A4DD | Address on File | BTC 0.000429; BTT 6716400; CKB 11794.1; SHIB 9554973.8 | | |
| DA22 | Address on File | DOGE 731.9 | | |
| E746 | Address on File | BTC 0.000435; MANA 57.75; SHIB 3961180.4 | | |
| A84B | Address on File | LLUNA 3.489; LUNA 1.495; LUNC 326073.7 | | |
| 34EC | Address on File | EOS 20461.6 | | |
| 37DC | Address on File | BTC 0.000425; BTT 68946400; DOGE 31507.7; SHIB 12221950.6; SUSHI 1017.0114 | | |
| 47ED | Address on File | DOGE 2.4; SHIB 93863767.5 | | |
| 7287 | Address on File | BTT 181315500 | | |
| 1D1F | Address on File | BTC 0.000441; BTT 60276300 | | |
| 9F6C | Address on File | LINK 51.85; VET 21910.3 | | |
| A96A | Address on File | BTT 32243400 | | |
| 5C46 | Address on File | BTC 0.001388; BTT 47044000; ETC 2.13; SHIB 11848341.2 | | |
| 54AD | Address on File | ADA 33.3 | | |
| AB36 | Address on File | ADA 900; BTC 0.409604; ETH 2.1593; HBAR 7041.3 | | |
| 5E70 | Address on File | VGX 5.15 | | |
| 10E1 | Address on File | ADA 551.9; LLUNA 17.688; LUNA 7.581; LUNC 1653346.6; SHIB 3760566.3 | | |
| 7FBB | Address on File | BTT 30182200 | | |
| EDBD | Address on File | VGX 2.8 | | |
| 0840 | Address on File | VGX 4.02 | | |
| FDE1 | Address on File | ADA 172.3; BTC 0.000584; LINK 6.32; MANA 47.98; MATIC 114.854 | | |
| B5F4 | Address on File | VGX 4.02 | | |
| 9620 | Address on File | AVAX 25.14; ETH 1.00944; LLUNA 21.73; LUNA 9.313; LUNC 30.1; MATIC 1045.834 | | |
| C76F | Address on File | BTC 0.000462; BTT 6456200; CKB 3407.6; DOGE 535.5; XVG 953.1 | | |
| 6C7D | Address on File | BTC 0.000149 | | |
| 74E4 | Address on File | LTC 0.02058; XRP 3241.3 | | |
| F11C | Address on File | VGX 2.8 | | |
| C4C9 | Address on File | VGX 4.41 | | |
| 88BA | Address on File | BTC 1.027598; DOT 1.015; ETH 7.18466 | | |
| D346 | Address on File | BTC 0.57605; ETH 0.83401; USDC 5483.96 | | |
| 4797 | Address on File | VGX 2.78 | | |
| 9CCA | Address on File | VGX 2.78 | | |
| 9C84 | Address on File | TRX 1323.3; VET 960 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E37 | Address on File | BTC 0.00049 | | |
| 6068 | Address on File | VGX 5.18 | | |
| E277 | Address on File | VGX 4.59 | | |
| DA2E | Address on File | BTT 404355900 | | |
| D877 | Address on File | REN 102.83; SHIB 5042747 | | |
| 684F | Address on File | VGX 4.59 | | |
| 74C5 | Address on File | BTC 0.001447; BTT 37098600 | | |
| 7B34 | Address on File | ADA 1187.3; ALGO 113.14; BTC 0.001165; COMP 0.21771; DOT 10.994; EGLD 0.6195; ENJ 1076.11; KNC 91.3; MANA 2104.98; MKR 0.0084; OXT 164.2; SOL 1.0097; VET 11278.8 | | |
| A83C | Address on File | VGX 2.84 | | |
| 70E1 | Address on File | SHIB 11173184.3 | | |
| 37DA | Address on File | SHIB 12272879.4 | | |
| 954E | Address on File | VET 425.3 | | |
| 0FC5 | Address on File | ADA 1033.4; BTC 0.011445; DOGE 3412.7; ETH 1.05903; SHIB 22319639.9; SOL 7.0006 | | |
| 6256 | Address on File | ADA 0.9; AVAX 0.01; LUNA 0.002; LUNC 104.3; USDC 95.33; VGX 1.5 | | |
| 86B7 | Address on File | BTC 0.000537; VGX 2.78 | | |
| 5B06 | Address on File | BTT 4956782.4; LLUNA 49.524; LUNA 4.797; LUNC 1046424.4; VGX 4.75 | | |
| 7163 | Address on File | ALGO 114.9; BTT 12871600; LLUNA 4.778; LUNA 2.048; LUNC 446172; MANA 33.23; SHIB 15775026.6 | | |
| 159B | Address on File | BTC 0.000519; SHIB 12658227.8; VET 776.6 | | |
| 558E | Address on File | LLUNA 37.303; LUNA 15.987; LUNC 51.6; SOL 0.0776 | | |
| D3BC | Address on File | VGX 2.65 | | |
| 6703 | Address on File | VGX 2.84 | | |
| 13FD | Address on File | DOGE 8.3 | | |
| C4CC | Address on File | BTC 0.017288; SHIB 31956836 | | |
| 774F | Address on File | DOGE 3.9; SHIB 69043711.2 | | |
| D599 | Address on File | DOGE 569.6; DOT 7.6; LINK 4.24; SHIB 2468442; VET 817.4; XLM 103.8 | | |
| 4FBB | Address on File | ADA 17.7; ETH 0.00732 | | |
| 330F | Address on File | DOGE 497.8; LLUNA 3.854; LUNA 1.652; LUNC 1362.1; MANA 15.27 | | |
| E05B | Address on File | AVAX 54.04; LLUNA 61.785; LUNA 26.48; LUNC 85.5 | | |
| 608F | Address on File | BTC 0.00072; DOGE 18531; VET 39379.9 | | |
| 3539 | Address on File | ADA 312.5; BTC 0.000479; DOGE 396.6 | | |
| 4E3D | Address on File | ADA 9.7 | | |
| 5B99 | Address on File | BTT 243802599.9 | | |
| B064 | Address on File | VGX 4.03 | | |
| CA9F | Address on File | VGX 2.84 | | |
| 6BD7 | Address on File | VGX 4.95 | | |
| 0B0A | Address on File | BTC 0.00049; SAND 19.1992 | | |
| 7E08 | Address on File | VGX 5.18 | | |
| 9D73 | Address on File | DOT 21.322; HBAR 628.2; MANA 44.14; OCEAN 135.08; USDC 15227.71 | | |
| 826C | Address on File | DOGE 163.3; VET 202 | | |
| 443D | Address on File | VGX 4.01 | | |
| D8F4 | Address on File | VGX 4.96 | | |
| 64AA | Address on File | AVAX 0.17; DOT 3.373; SHIB 47497.8 | | |
| AB8F | Address on File | APE 19.126; CKB 43638.9; VGX 637.71 | | |
| A47E | Address on File | DOGE 77.9 | | |
| A121 | Address on File | SHIB 1765536.7 | | |
| 8CD1 | Address on File | BTC 0.002968 | | |
| 4025 | Address on File | BTC 0.000521; DOGE 580.9; SHIB 1635342941.6 | | |
| 88D4 | Address on File | VGX 2.8 | | |
| 9D0F | Address on File | SHIB 383454.1 | | |
| 13C7 | Address on File | BTC 0.001435; SHIB 44127654.9 | | |
| EAD7 | Address on File | BTT 28872000 | | |
| 714D | Address on File | BTC 0.00497; DOGE 1941.6; ETH 0.22245; TRX 1618.5 | | |
| BEB1 | Address on File | BTC 0.00021 | | |
| B2A1 | Address on File | DOT 0.243 | | |
| 1901 | Address on File | BTC 0.000518; ETH 0.0569 | | |
| 884E | Address on File | VGX 5.22 | | |
| D19A | Address on File | VGX 2.79 | | |
| 3FCD | Address on File | ADA 24.8; BTC 0.001656; ETH 0.01143 | | |
| 2E3E | Address on File | BTC 0.000738 | | |
| 33D1 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4919 | Address on File | ADA 154.6; BTC 44437064.1; ENJ 78.86; HBAR 559.9; LLUNA 11.833; LUNA 11.833; LUNC 1626374; MANA 116.29; SHIB 33419402.5; UNI 30.491; VET 5008.7 | | |
| DCC8 | Address on File | VGX 4.01 | | |
| 5E8C | Address on File | LLUNA 7.244 | | |
| 262E | Address on File | VGX 2.78 | | |
| 7747 | Address on File | BTT 2169900 | | |
| 13A6 | Address on File | ETH 0.00322; LTC 0.51492 | | |
| DC18 | Address on File | BTC 0.001633; DOGE 3162.8; SHIB 10736353.2 | | |
| 60BF | Address on File | VGX 4.61 | | |
| 479C | Address on File | DOGE 37.7 | | |
| 5345 | Address on File | ADA 385.8; IOT 930.32; SHIB 6006089.2 | | |
| 2301 | Address on File | SHIB 2597402.5 | | |
| 1610 | Address on File | XRP 1155.8 | | |
| B5F9 | Address on File | DOGE 3.5 | | |
| F695 | Address on File | BTC 0.00165; ETH 0.02304 | | |
| C510 | Address on File | VGX 8.38 | | |
| 0D73 | Address on File | BTT 15135099.9; MATIC 15.366; SHIB 80321961 | | |
| 8897 | Address on File | ADA 75.9; BTC 0.000401 | | |
| AAC9 | Address on File | BTC 0.000625 | | |
| 862C | Address on File | BTC 0.000881; ETH 0.00265 | | |
| 22F8 | Address on File | BTC 0.001023; USDC 60.81 | | |
| 8AE3 | Address on File | VGX 5.01 | | |
| 6BB3 | Address on File | BTC 0.000515; VGX 369.5 | | |
| 9392 | Address on File | SAND 11.8547 | | |
| 5D72 | Address on File | SHIB 120761774.2 | | |
| 6154 | Address on File | ADA 1065.8; AVAX 68.31; BTC 0.102443; DOT 35.961; ETH 2.05475; GRT 5813.07; LINK 133.01; LLUNA 4.186; LUNA 1.794; LUNC 391266.4; SAND 178.1005; SOL 12.508; USDC 26.12; VGX 6259.17 | | |
| 7A4C | Address on File | LLUNA 17.031; LUNC 1524332.4 | | |
| C69B | Address on File | ADA 584.1; BTT 133756000; DOT 27.823; SHIB 27607020.4; UNI 25.615 | | |
| B1AD | Address on File | BTC 0.000177 | | |
| A993 | Address on File | ADA 19; APE 12.669; SHIB 13938550.5 | | |
| 0185 | Address on File | BTC 0.00052; SHIB 1300728.4 | | |
| 73B5 | Address on File | BTC 0.002007; VGX 39.46; XVG 425.6 | | |
| 4745 | Address on File | STMX 762.5 | | |
| 5954 | Address on File | APE 12.497; LUNA 0.735; XLM 99.1 | | |
| AAF1 | Address on File | ADA 632.8; DOGE 1195.3; SHIB 21128497.2; SOL 3.0358 | | |
| 2F56 | Address on File | ATOM 20.195; AVAX 1.8; XLM 76.8 | | |
| 932C | Address on File | VGX 4.42 | | |
| 18A0 | Address on File | VET 9057.2 | | |
| 4EB0 | Address on File | ADA 76.2; AMP 14836.27; BTC 0.001767; BTT 141849500; DOGE 5025.4; LTC 1.06109; MANA 217.92; VGX 6.85; XLM 165.8 | | |
| C8E3 | Address on File | BTC 0.001426; BTT 132556300; LLUNA 659.179; LUNA 300.506; LUNC 61627930.3; SHIB 700456417.3 | | |
| 0D17 | Address on File | SHIB 72016669.6 | | |
| 1069 | Address on File | ADA 121.5; BTC 0.000751; DOGE 268.6; ETH 0.08377; SHIB 5249865; USDC 103.8 | | |
| 4145 | Address on File | BTT 1789900; DOGE 396.1; JASMY 5174.8 | | |
| 2ED2 | Address on File | AAVE 0.0362; ADA 4.9; BTC 0.003077; DOT 0.882; ETH 0.04309; LINK 0.43; LUNA 0.414; LUNC 0.4; MANA 29.37; MATIC 18.387; SHIB 265181.6; SOL 0.4298; VET 199 | | |
| BB80 | Address on File | BTC 0.000159 | | |
| 04B2 | Address on File | BTC 0.000499; BTT 6734100; SHIB 33355759.2 | | |
| 1346 | Address on File | BTC 0.000585; BTT 10917030.5 | | |
| 28DB | Address on File | BTC 0.001741; HBAR 5962.4; SHIB 15259.2 | | |
| C7CB | Address on File | ADA 26.6; BTC 0.000446; DOGE 392.2; SHIB 175839.6; VET 92 | | |
| F313 | Address on File | DOGE 737.8 | | |
| FDA9 | Address on File | BTT 4902200; DOGE 234.7 | | |
| 416A | Address on File | VGX 4.03 | | |
| 7A03 | Address on File | ADA 1049.9; BTC 0.000652; DOGE 5293.2; ETH 2.88388; SHIB 53884649.9 | | |
| 1B96 | Address on File | ADA 1050.9; BTC 0.000652; DOT 18.981; ETH 0.0079; MANA 356.42; SHIB 152840749.2; VGX 0.73 | | |
| 0C4B | Address on File | JASMY 4805.4; SPELL 23165.5 | | |
| E545 | Address on File | ADA 1366.6; BTC 0.000387; CELO 0.715; GRT 1.45; LINK 0.06; SHIB 159320599.7; SOL 38.5416 | | |
| 283B | Address on File | BTC 0.000181; SHIB 246913.5; SOL 0.0497 | | |
| 887C | Address on File | SHIB 6641994.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8060 | Address on File | BTT 8033600; LLUNA 19.549; LUNA 8.378; LUNC 1827595.2; SHIB 30115044.8 | | |
| 2BAB | Address on File | VGX 2.77 | | |
| 3EF7 | Address on File | BTT 459972200; DOGE 530.7; HBAR 168.7; VET 755.9 | | |
| A24F | Address on File | VET 1613.5 | | |
| 7EC7 | Address on File | BTC 0.000401; BTT 13077000; HBAR 675.7; SHIB 570074.4; VET 3043.2 | | |
| 04BB | Address on File | BTT 58761900 | | |
| 3561 | Address on File | DOGE 61.2 | | |
| 6D05 | Address on File | VGX 5.24 | | |
| 3199 | Address on File | APE 1.032; SPELL 0.9 | | |
| 9A35 | Address on File | ETH 0.01133; SHIB 5348076.8 | | |
| 800C | Address on File | BCH 0.10994; BTT 23197900; DOGE 1254.4; ENJ 35.73; ETC 5.33; STMX 904.7; VET 824.1; XVG 1544.2 | | |
| E045 | Address on File | LUNA 1.821; LUNC 119136.2 | | |
| 382C | Address on File | AVAX 2.24; BTC 0.00004; CELO 9.977; CHZ 144.5329; DOT 2.157; ENJ 25.24; EOS 30.32; LLUNA 6.177; LUNA 2.647; LUNC 567586.2; OXT 80.8; SAND 16.2026; SKL 567.16; STMX 2935.9; VGX 532.07 | | |
| B02F | Address on File | VGX 5.17 | | |
| 81D8 | Address on File | SAND 680.4978 | | |
| 56D1 | Address on File | BTC 0.002404; ETH 0.01123 | | |
| 957F | Address on File | BTC 0.00163; SHIB 38559335.4 | | |
| 36E4 | Address on File | BTC 0.000492 | | |
| C62D | Address on File | ADA 0.5; BTC 0.000251; XRP 88.6 | | |
| 7B9F | Address on File | ADA 304.7; BTT 120394400 | | |
| CC04 | Address on File | ADA 56151.3; APE 430.311; ETC 16.04; ETH 1.21503; JASMY 87273.4; LLUNA 8.736; LUNC 2504153.5; MATIC 112.4; SHIB 2132897178.3; VGX 2563.04 | | |
| 728D | Address on File | ADA 329.4; BTC 0.000521; LUNC 39.4; SHIB 21209921.8 | | |
| C73B | Address on File | BTC 0.001611; BTT 12429700; DOGE 338.3; ETH 0.01146; SHIB 1306335.7 | | |
| 9845 | Address on File | BTC 0.000585; SHIB 1080909.4 | | |
| CB5C | Address on File | LLUNA 21.536; LUNA 9.23; LUNC 5577.7; OXT 1.3; STMX 9; VGX 484.61 | | |
| 5E7B | Address on File | ADA 0.8; BTC 0.000409; DOGE 100.3; SHIB 2932922.7 | | |
| 2FE8 | Address on File | ADA 121.7; BTC 0.011795; ETH 0.13028; FIL 1.04; LUNC 17.9; UNI 2.04; USDC 5616.27; VGX 147.14 | | |
| 52F3 | Address on File | BTC 0.00086; USDC 210.25 | | |
| 5F84 | Address on File | VGX 2.81 | | |
| 9394 | Address on File | BTC 0.000008 | | |
| 34BD | Address on File | SHIB 949214.9 | | |
| A81C | Address on File | BTC 0.000534; DOT 51.367; FLOW 850; FTM 350; LUNA 0.297; LUNC 19409.4; MATIC 509.471; SHIB 10036396; USDC 10432.13; VET 1227.1; VGX 1548.27 | | |
| C1D4 | Address on File | ADA 11; BTT 153045700; DGB 7415.4; DOGE 35.3; ETC 10.24; HBAR 1190.1; IOT 18.05; SHIB 3050000; VET 1644.3; VGX 49.96; XLM 70.2; XVG 2906.6 | | |
| A5AD | Address on File | ADA 657.1; BTC 0.000466; DOGE 132.9; MANA 44.56 | | |
| EC26 | Address on File | LLUNA 27.113; LUNA 11.62; LUNC 2534055.1 | | |
| BADE | Address on File | BTT 2524600; SHIB 1443196.2 | | |
| 5BFD | Address on File | VGX 4.94 | | |
| AEBC | Address on File | SHIB 32442717.2; XRP 5373.2 | | |
| 6F5A | Address on File | VGX 4.94 | | |
| 8A5F | Address on File | ADA 8.4; MATIC 1.001; SHIB 16281770.9 | | |
| BF12 | Address on File | VGX 4.02 | | |
| E414 | Address on File | BTC 0.000511; DOT 2.357 | | |
| FE12 | Address on File | BTC 0.201085; DOT 284.793; LLUNA 38.017 | | |
| 5CAF | Address on File | BTC 0.000438; DOGE 1465; ETH 0.02864; XLM 197.6 | | |
| A649 | Address on File | DOGE 877.1; ETH 0.05913 | | |
| 1616 | Address on File | AVAX 4.8; BTC 0.07864; ETH 1.06943; FTM 49.182; LLUNA 4.346; LUNA 1.863; LUNC 6; MATIC 104.744; SAND 45.2623; SOL 15.8087 | | |
| 8DC9 | Address on File | ENJ 6.88 | | |
| DE67 | Address on File | VGX 4.29 | | |
| 39A1 | Address on File | BTC 0.000502; CKB 2458.6; SHIB 3737652.2 | | |
| 3BA0 | Address on File | VGX 2.77 | | |
| 4C34 | Address on File | VGX 2.88 | | |
| 4B7A | Address on File | ADA 62.2; BTC 0.006928; ETH 0.02891; LINK 3.99; SOL 1.0063; VGX 24.46 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B8E2 | Address on File | AVAX 1; BTC 0.000418; BTT 28737200; SHIB 2694072.6; VGX 48.05 | | |
| 54FD | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 713E | Address on File | BTC 0.002137; DOGE 671.7; LLUNA 13.696; LUNA 5.87; LUNC 1280400.9; SHIB 48884094.8 | | |
| 3D8C | Address on File | VGX 2.8 | | |
| 1C6C | Address on File | VGX 2.82 | | |
| B78C | Address on File | BTC 0.000503; DOGE 476.1; SHIB 2486943.5 | | |
| 269D | Address on File | BTC 0.000513; SHIB 6414368.1 | | |
| ADF4 | Address on File | LLUNA 8.699; LUNA 8.324; LUNC 812944.4 | | |
| 2E86 | Address on File | BTC 0.000523 | | |
| 31B3 | Address on File | BTC 0.000591; USDC 562.16; VGX 5.41 | | |
| 92AD | Address on File | VGX 4.59 | | |
| 5BC7 | Address on File | BTC 0.000446; DOGE 8226.4; SHIB 57705395.8 | | |
| E03D | Address on File | DOT 1.507; ETH 0.01; XLM 36.4 | | |
| 098B | Address on File | BTC 0.000302 | | |
| F138 | Address on File | VGX 4.94 | | |
| 13FD | Address on File | BTC 0.000514; MATIC 25.141 | | |
| 4134 | Address on File | BTC 0.001428; SHIB 11034711.8 | | |
| F58A | Address on File | BTC 0.000652; BTT 31088200; TRX 2210.9 | | |
| 0D55 | Address on File | SHIB 3995166 | | |
| D957 | Address on File | BTT 81056100 | | |
| 15DE | Address on File | BTT 13962200 | | |
| CE88 | Address on File | ADA 60.6; XLM 595.5; XRP 523.5 | | |
| 69FA | Address on File | ADA 173.1; BTC 0.000916; DOGE 180.2; LUNA 0.099; LUNC 6468.9; MATIC 306.107; SHIB 10029290.7 | | |
| D613 | Address on File | BTT 9138700; CKB 5412.6; HBAR 1036.5; IOT 115.23; LLUNA 3.17; LUNA 1.359; LUNC 514466.5; MANA 53.98; SOL 0.0179; STMX 5049.3; VET 10000; VGX 103.34; XLM 2545.6; XRP 100 | | |
| 68C1 | Address on File | BTC 0.00967; VET 4356.3; XLM 682.7; XRP 397.7 | | |
| 8E11 | Address on File | ALGO 400.61; BTC 0.00253; LLUNA 18.412; LUNA 7.891; LUNC 1721353.8; VGX 4.02 | | |
| 1684 | Address on File | HBAR 403.5 | | |
| 9412 | Address on File | VGX 4.98 | | |
| F517 | Address on File | BTC 0.000494; BTT 14959300; SHIB 7072135.7 | | |
| 5651 | Address on File | BTC 0.000496; TRX 29166.6; VET 27777.7; XVG 77679.9 | | |
| 0799 | Address on File | ADA 146.3; BTC 0.07296; BTT 28792799.9 | | |
| 0351 | Address on File | ADA 0.7; LTC 0.00081 | | |
| 75C4 | Address on File | ADA 155.7; DOGE 127.2; VGX 23.47; XLM 161.5 | | |
| 57C1 | Address on File | ADA 213.4; BTC 0.016556; BTT 164670191.3; DOGE 20707.9; ETH 0.59392; LTC 9.86996; SHIB 28370356; VGX 128.31 | | |
| 9485 | Address on File | BTC 0.000495 | | |
| 0D13 | Address on File | BTC 0.000451; DOGE 1079.7 | | |
| 3198 | Address on File | VGX 2.78 | | |
| 787E | Address on File | DOT 0.006 | | |
| 1CC9 | Address on File | BTC 0.028573; VGX 319.65 | | |
| B06B | Address on File | DOGE 34.3 | | |
| 8BDF | Address on File | ADA 398.5; FTM 1485.554; SAND 334.8548; SHIB 115917152.9 | | |
| BEE4 | Address on File | ATOM 0.042; SHIB 24528301.8 | | |
| 5948 | Address on File | APE 0.017 | | |
| C86B | Address on File | ADA 1053.1; BTT 394635400; DOT 10; SHIB 762776.5; TRX 5000; XLM 2088.5 | | |
| F46F | Address on File | SHIB 14122.7; STMX 8.8 | | |
| EAC2 | Address on File | VGX 5.01 | | |
| 3673 | Address on File | BTC 0.000448; BTT 13498200 | | |
| 0D05 | Address on File | ALGO 9.58; DOGE 85.2; ETH 0.01083; SHIB 633700.1; STMX 717.9; UNI 1.191; YFI 0.000368 | | |
| AFB4 | Address on File | BTT 20860300; CKB 3360.5; COMP 0.06294; DOGE 62.9; ETH 0.00071; FIL 0.33; GLM 48.71; KNC 6.53; STMX 1263.7; TRX 1079; UNI 1.054; ZEC 0.065; ZRX 29.2 | | |
| 8484 | Address on File | SHIB 711490.5 | | |
| A456 | Address on File | VGX 4.98 | | |
| 6120 | Address on File | BTC 0.000437; BTT 255367000 | | |
| 4038 | Address on File | BTT 4800 | | |
| E6EF | Address on File | ADA 36.7; DGB 1177.9; SHIB 8578599.1; SPELL 4729; STMX 2411.9 | | |
| 89AA | Address on File | ADA 309.6; BTT 700; ENJ 0.6; EOS 0.56; MATIC 117.926; OXT 1 | | |
| 36B3 | Address on File | BTC 0.000503; USDT 0.03 | | |
| 91A3 | Address on File | BTT 5900 | | |
| 8E47 | Address on File | ADA 1544.9; BTC 1.374379; DOGE 22569.5; DOT 29.686; EOS 110.95; ETH 8.65246; LTC 22.92557; VET 14325.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27E2 | Address on File | BTC 0.035603; ETH 0.12028 | | |
| 4B0A | Address on File | BTC 0.000498; CKB 7821.7; EGLD 5.0633; ETH 1.03154 | | |
| DB18 | Address on File | BTC 0.005052 | | |
| 7A45 | Address on File | BTC 0.000449; BTT 11283200; DOGE 3.6; SHIB 36047603.7 | | |
| F12D | Address on File | BTC 0.190811; ETH 31.12364 | | |
| BB78 | Address on File | ADA 1.8; DOGE 10234.5; LINK 0.03; MATIC 0.46; SOL 0.0134 | | |
| CE58 | Address on File | AVAX 201.19; BTT 540770200; CKB 81118; SRM 335.285; STMX 43279.4; XVG 70735.3 | | |
| 6920 | Address on File | ADA 678.6; BTC 0.055766; DOT 38.082; HBAR 50101; VGX 542.39 | | |
| E329 | Address on File | AVAX 8; BTC 0.007648; DOT 352.509; ENS 7.04; LINK 717.98; MATIC 226.705; SHIB 22474091.2; USDC 8.78; VGX 410.84 | | |
| CFAA | Address on File | ADA 2906.1; BAT 1215.8; BTC 0.051465; BTT 198822000; CKB 2618.3; ETH 1.47856; GLM 402.99; MANA 402; MATIC 953.675; SHIB 14920919.1; STMX 13196.9; UNI 3.762; VET 26816.3; VGX 164.18; XVG 64694.5 | | |
| 89B4 | Address on File | ADA 667; AXS 90.41105; DGB 6608; DOT 33.45; FTM 2639.485; HBAR 5896.2; LINK 151.76; LLUNA 28.998; LUNA 85.28; LUNC 2711108.3; MANA 554.86; QTUM 10; SAND 182.6333; XVG 10583.1 | | |
| F62B | Address on File | BTC 0.001741; USDC 105.36 | | |
| 2195 | Address on File | ADA 1.4; ALGO 0.6; GRT 1135.69; LLUNA 39.541; LUNA 16.947; LUNC 3696801.5; SHIB 50135996.7 | | |
| ADB3 | Address on File | BTC 0.001 | | |
| 2A9F | Address on File | BTC 0.000498 | | |
| 36AC | Address on File | BTC 0.000107; DOGE 8.4; ETH 0.02914 | | |
| C7AC | Address on File | BTC 0.000501; SHIB 384203874.4 | | |
| 8B96 | Address on File | SHIB 22157244.3 | | |
| A324 | Address on File | BTC 0.000501; USDC 56327.08 | | |
| 2667 | Address on File | BTC 0.014522 | | |
| 2E56 | Address on File | SHIB 10428888 | | |
| 859F | Address on File | USDC 15147.14; VGX 17.39 | | |
| BC4B | Address on File | BTC 0.000196 | | |
| A5BF | Address on File | BTC 0.000852; USDC 2023.28 | | |
| DB72 | Address on File | SHIB 6607638.4; SOL 63.2574; VGX 2027.96 | | |
| 46A9 | Address on File | VGX 4.9 | | |
| 1F68 | Address on File | BTC 0.000543; BTT 45045045; SHIB 16036201 | | |
| F0EF | Address on File | BTC 0.000588; DOT 24.449; SHIB 105218909.8; USDC 352.46; VGX 1023.67 | | |
| 48AB | Address on File | ADA 703.9; BTC 0.001003; BTT 54234500; DOT 31.789; LINK 10.15; OCEAN 3610; SHIB 18511348.8; SOL 1; USDC 11.74 | | |
| 32B4 | Address on File | APE 2.184; BTC 0.04721; BTT 32671100; DGB 303.3; ETC 4.06; ETH 0.91115; SHIB 56288409.1; STMX 2930.6; VGX 80.78 | | |
| 1998 | Address on File | DOGE 1942 | | |
| A35B | Address on File | BTC 1.841763; DOGE 73481.2; FIL 2.25; VET 4369.5 | | |
| A190 | Address on File | BTC 0.000395; HBAR 274.6 | | |
| 3D8D | Address on File | BTC 0.050574; ETH 0.73882 | | |
| CE69 | Address on File | APE 29.163; BTC 0.064723; BTT 544089900; DOGE 10390.3; DOT 223.035; ETH 1.46212; KAVA 111.708; LLUNA 50.825; LTC 2.10905; LUNA 21.783; LUNC 3721363.2; MANA 1008.01; MATIC 202.329; USDC 8139.43; VGX 537.45 | | |
| 4DCA | Address on File | ADA 2437.8; ATOM 7.128; BTC 0.000457; DGB 4469; DOT 18.41; LINK 68.12; UNI 85.804; VET 20738.1 | | |
| 0AD7 | Address on File | ADA 8.4; DOT 0.301; LINK 0.09; LLUNA 2.898; LUNA 1.242; SOL 0.0312; USDC 0.75 | | |
| 4F9F | Address on File | VGX 4.42 | | |
| 65B3 | Address on File | DOT 0.984; SHIB 347366.9; USDT 24.96; VGX 18 | | |
| 541B | Address on File | VGX 2.78 | | |
| 48D1 | Address on File | DOGE 1222.5 | | |
| 7372 | Address on File | BTT 6905700; DOGE 119.9; SHIB 5090538.3; XVG 870.4 | | |
| 3C8D | Address on File | ADA 11.5; DOT 1.677; LINK 0.29 | | |
| 7EE5 | Address on File | ADA 32; BTT 62595399.9; DGB 1005.6; DOGE 139.4; ETC 1.17; HBAR 471.3; SHIB 2439463.3; VET 1083.6; XVG 1525.1 | | |
| 7E4C | Address on File | BTC 0.238208 | | |
| DEFC | Address on File | BTC 0.000629; SHIB 15574100.9 | | |
| 9F99 | Address on File | VGX 4.61 | | |
| 41E1 | Address on File | VGX 5 | | |
| 51FC | Address on File | ADA 877.8; BTC 0.017685; ETH 0.20359; MATIC 103.766; VGX 114.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 287D | Address on File | ALGO 801.62; AMP 6724.56; CKB 30974.1; DOT 23.886; GRT 1005.93; HBAR 4002; IOT 309; LINK 25.17; LUNC 14900.7; OCEAN 700.06; SHIB 20654523.4; XLM 2512.1 | | |
| 6CA5 | Address on File | MANA 65.49 | | |
| D1AB | Address on File | ADA 758.1; BAT 127.5; BTC 0.002416; DOGE 379.8; ETH 0.73266; GLM 270.6; HBAR 318.7; LUNA 1.346; LUNC 1.3; MANA 42.87; SAND 49.6185; SHIB 24612356.1; SOL 2.7937; VGX 635.3; XMR 0.369 | | |
| 5B25 | Address on File | VGX 4.97 | | |
| 8F7E | Address on File | ADA 6.3; BTC 0.001404; DOT 0.308; USDC 20273.35 | | |
| 47C4 | Address on File | BTC 0.000435; BTT 29499200; DGB 1011.3; SAND 46.2275; TRX 501.5 | | |
| 4506 | Address on File | DOGE 7517.2 | | |
| 5697 | Address on File | ADA 2.7 | | |
| CA57 | Address on File | VGX 4.94 | | |
| 72F3 | Address on File | VGX 4.41 | | |
| F1B9 | Address on File | ADA 808; BTT 122164100; CKB 43800.8; DGB 7158.3; DOGE 3163.9; STMX 17328.1; VET 4092.1 | | |
| DE38 | Address on File | STMX 582.1 | | |
| D2D5 | Address on File | VGX 4.72 | | |
| 9A23 | Address on File | BTC 0.001575; ETH 0.0023 | | |
| 513D | Address on File | LLUNA 10.799; LUNA 4.628; LUNC 1009538.2 | | |
| E8E8 | Address on File | SHIB 26990787.2 | | |
| D718 | Address on File | BTT 650584700; HBAR 4000; LINK 100.27; MKR 1.4367; SHIB 39485035.7; SOL 21.1876; VET 15384.6; XLM 5198.8 | | |
| B996 | Address on File | ADA 103.4; BTC 0.000644; DOGE 6674.3; DOT 87.014; ETH 2.43299; LINK 21.85; SHIB 5626496.2; VET 1196.3 | | |
| 9A2B | Address on File | BTC 0.000511; SHIB 1429524.5; SOL 0.2585; XLM 33.8 | | |
| FD43 | Address on File | ADA 3.9; BTC 0.000498; ETC 10.91; HBAR 3683.3; LLUNA 3.366; LUNA 1.443; LUNC 8477657; MKR 2.1633; SHIB 17693000.7; SOL 22.3152; STMX 62.2; VGX 3334.62; XLM 4.2; YFI 0.043156 | | |
| 5940 | Address on File | BTC 0.000505; BTT 17096500; XLM 185.5 | | |
| 47AE | Address on File | ADA 50.2; APE 5.684; BTC 0.001023; DOGE 2176.5; SHIB 22327804.1; SKL 360.57; VGX 5.16 | | |
| BE2B | Address on File | VGX 2.82 | | |
| EEEF | Address on File | BTC 0.053895; ETH 0.44592 | | |
| 93A0 | Address on File | ADA 545.3; AVAX 35.58; BTC 0.109528; DOT 148.791; ETH 1.16583; MANA 69.83; MATIC 357.225; VGX 542.24 | | |
| 908D | Address on File | LLUNA 7.855; LUNA 3.367; LUNC 1500826 | | |
| 0FDB | Address on File | ALGO 2423.82; BTC 0.000386; SOL 29.4844 | | |
| D918 | Address on File | BTC 0.003037; ETH 0.03418 | | |
| E832 | Address on File | ADA 124.1; AVAX 1; BTC 0.000234; DOT 0.238; ENJ 35.91; LINK 5; MANA 100.07 | | |
| C2A0 | Address on File | VGX 5.01 | | |
| BA34 | Address on File | BTC 0.001234; STMX 5010.7; USDC 1202975.9; VGX 79679.05; ZEC 0.003 | | |
| E9E9 | Address on File | BTC 0.000438; BTT 130225200 | | |
| 73DC | Address on File | BTT 16459200 | | |
| 127B | Address on File | BTC 0.000895; BTT 373368500; CKB 73823.6; DASH 5.214; DOGE 179; DOT 0.265; KNC 4.56; MANA 32.71; SHIB 1437814.5; STMX 124616.9; VGX 2.51; ZEC 5.136 | | |
| 3EF4 | Address on File | VGX 5.15 | | |
| 4079 | Address on File | DOT 4.807 | | |
| 6512 | Address on File | USDT 16.29 | | |
| 6037 | Address on File | AAVE 0.016; BTC 0.000387; DOT 47.23; LINK 50.71; UNI 82.326 | | |
| 2F61 | Address on File | SRM 1175.009 | | |
| B90D | Address on File | BTC 0.000467; BTT 215544200; CKB 26005.3; DGB 13545.7; DOGE 8951.9; ETH 0.00156; USDC 12210012.2; STMX 29634.4; VET 7913.2; XVG 21809.3 | | |
| 5934 | Address on File | ADA 3106.9; BTC 0.001496; SHIB 56914493.6 | | |
| E33B | Address on File | ATOM 16.443; BTC 0.038971; ETH 0.54091; LINK 53.61; LLUNA 53.963; LUNA 23.127; LUNC 74.7; SOL 16.1254; VGX 631.87 | | |
| FF41 | Address on File | ADA 107.7; LINK 2.32; VET 1187.5 | | |
| 6E9E | Address on File | ADA 115.5; BTT 56524500; DOGE 1578.1; SHIB 13755158.1; XLM 163.3 | | |
| 7DA8 | Address on File | BTC 0.000451; BTT 2461800; CKB 2142.1; DGB 218.1; VET 333.3 | | |
| BF4E | Address on File | BTC 0.038744; ETH 1.54373 | | |
| 0E2C | Address on File | DOGE 11.8 | | |
| BD7A | Address on File | DOGE 54.7 | | |
| 9263 | Address on File | BTC 0.000258 | | |
| 8C88 | Address on File | BTC 0.25239 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93B3 | Address on File | AAVE 0.9; ADA 622.7; ALGO 172; AMP 2700; APE 7; ATOM 13; AVAX 12.03; AXS 2.11464; BAT 125; CHZ 313; CRV 51; DOT 23.099; EGLD 1; ENJ 88; FTM 445; GALA 1162.9869; GRT 329; HBAR 398.2; ICX 112.5; IOT 58.35; KEEP 244; LINK 11; LLUNA 2.898; LUNA 1.242; MANA 69.4; MATIC 267; OMG 23.05; QTUM 11; SAND 90; SHIB 9794131.4; SKL 408.39; SOL 2.5; SRM 36.341; UNI 8; USDC 1.14; USDT 19.97; VET 1352.7; VGX 122.62; XLM 411.8; XTZ 57.15; ZEC 0.11 | | |
| 6516 | Address on File | BTC 0.000514 | | |
| 50DA | Address on File | SHIB 1008471.1 | | |
| A575 | Address on File | ADA 6994.1; BTC 0.000585; USDC 4647.56 | | |
| 7D00 | Address on File | ADA 4034.3; BTT 317460300; DOT 89.051; HBAR 6648.9; IOT 372.97; KNC 69.68; TRX 5000; USDC 32; USDT 49.92; XVG 1266.1 | | |
| DBD7 | Address on File | EOS 7.31 | | |
| 76CC | Address on File | BTC 0.000498; BTT 162178000; SHIB 10887876.6 | | |
| 470D | Address on File | ADA 53.9; ETH 0.72278 | | |
| B920 | Address on File | VGX 2.8 | | |
| 4281 | Address on File | SHIB 1442377 | | |
| F1F5 | Address on File | LLUNA 16.583; SHIB 413667895.6 | | |
| 8811 | Address on File | BTC 0.00044 | | |
| 3FDB | Address on File | VGX 4.87 | | |
| 132B | Address on File | BTC 0.063528; ETH 0.52869 | | |
| 38E3 | Address on File | VGX 4.04 | | |
| 8C1D | Address on File | BTC 0.000446; BTT 7355400; TRX 141; VGX 4 | | |
| 754A | Address on File | VGX 2.75 | | |
| C2FE | Address on File | ADA 4.4; BTC 0.001668; DOT 1.526; MATIC 3.905; USDC 204.27; VGX 5293.57 | | |
| 1389 | Address on File | VGX 4.01 | | |
| CDDD | Address on File | VGX 5.25 | | |
| F23C | Address on File | BTC 0.001544; SHIB 2633658.1; USDC 284.29 | | |
| 3E1B | Address on File | BTC 0.000772; USDC 109.37 | | |
| 6141 | Address on File | BTC 0.001022; SUSHI 83.242 | | |
| 5D09 | Address on File | BTC 0.000523; BTT 12654200; CHZ 26.6479; LUNA 0.36; LUNC 3230.9; MATIC 6.591; SHIB 3388501.5; VGX 2.62 | | |
| 569E | Address on File | BTC 0.000691; DOT 3.596; SHIB 1256689.7 | | |
| 3CA6 | Address on File | VGX 2.88 | | |
| 7B95 | Address on File | VGX 5.16 | | |
| 12C3 | Address on File | FTM 45.461; HBAR 1687.9; SHIB 1157407.4 | | |
| EAAB | Address on File | BTC 0.000158; ETH 0.00404; VET 53.8; VGX 2.03 | | |
| 7656 | Address on File | BTC 0.00044; BTT 13451000; DGB 527.1; HBAR 440; TRX 714.2; VET 405.5 | | |
| 4E18 | Address on File | ADA 169.4; BTC 0.001655; MATIC 18.37; VET 981; VGX 20.7 | | |
| C6E8 | Address on File | BTC 0.002392; DOGE 180.7 | | |
| CA4E | Address on File | BTC 0.001828; ETH 0.016; SHIB 278202.8 | | |
| 4440 | Address on File | ADA 1052.5; BTC 0.018624; DOGE 1965.5; LLUNA 11.807; LTC 4.38796; LUNA 5.06; LUNC 16.3; MATIC 209.029; STMX 843.4; VGX 105.54 | | |
| A250 | Address on File | ADA 408.3; ATOM 19.432; BTC 0.00438; DOGE 1143.3; ETC 1.72; ETH 0.07172 | | |
| 2AB2 | Address on File | ADA 1840.3; BTC 0.00105; SHIB 143548413.4; XLM 15761.9 | | |
| 27F4 | Address on File | ADA 128.8; BTC 0.003151; BTT 22863200; DOT 1.978; ETC 0.34; ETH 0.06235; MANA 6.06; MATIC 21.768; XLM 80.3 | | |
| 1200 | Address on File | VGX 2.88 | | |
| 30A8 | Address on File | BTC 0.00051; LINK 0.3; MATIC 5.348; VET 833.9; VGX 153.87 | | |
| 21A2 | Address on File | BAT 40; BCH 0.00995; BTC 0.000543; ETC 1.11; ETH 0.01; LTC 0.21554; XMR 0.385; ZEC 0.692 | | |
| 47AC | Address on File | LLUNA 4.26; LUNA 1.826; LUNC 398128.9 | | |
| 238C | Address on File | BTC 0.000011; BTT 13760900; DOGE 139.5; TRX 634.3 | | |
| 32DD | Address on File | DOGE 1929.7; SHIB 11189830; SOL 17.7499 | | |
| 1F8E | Address on File | AVAX 6.92; BTC 0.00069; VGX 44.11 | | |
| 134B | Address on File | ADA 1168.8; BTT 30208699.9; CKB 49239; ETH 2.46456; KNC 89.17; TRX 5145.4 | | |
| 187D | Address on File | AAVE 0.0036; VGX 5855.98 | | |
| B31B | Address on File | BTC 0.000612 | | |
| C5FE | Address on File | ADA 1.8; BTC 0.000873; ETH 1.74159 | | |
| 159A | Address on File | BTT 16295100 | | |
| 6032 | Address on File | ADA 2.3; ETH 0.02685; MATIC 1.019 | | |
| E65B | Address on File | ADA 42.8; BTC 0.173494; BTT 313830900; CKB 12664.3; SHIB 28072887.8; STMX 275594.6; USDC 1.06; XLM 100.8; XVG 3564 | | |
| 0B3D | Address on File | ADA 30.1; BTT 17794100; TRX 1374.2; VGX 21.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E7C | Address on File | BTC 0.000068; VGX 3634.76; XRP 9.7 | | |
| 83FC | Address on File | BTT 37550500 | | |
| 5366 | Address on File | VGX 5 | | |
| F65C | Address on File | BTC 0.04586 | | |
| 2D7F | Address on File | BTC 0.002625; ETH 0.03724; LLUNA 13.396; LUNA 5.741; LUNC 1252347.5; SOL 5.5942; TRX 1431.5; USDC 103.03 | | |
| D07D | Address on File | SOL 0.0269; USDT 0.42 | | |
| D648 | Address on File | ADA 699.4; BTC 0.000629; BTT 335497100; DOGE 1954; FTM 318.364; LLUNA 11.705; LUNA 5.017; LUNC 1094154.6; SHIB 115786340.5; STMX 19.6; XLM 1545.4; XTZ 163.82 | | |
| 845F | Address on File | BTC 0.0016; SHIB 2010533.6 | | |
| 7B4F | Address on File | BTC 0.000517; SHIB 15676189.3 | | |
| 6C92 | Address on File | DOGE 689.1 | | |
| C2D3 | Address on File | BTC 0.007255; DOGE 870.5; LTC 1.00184; VET 1198.8 | | |
| C640 | Address on File | AVAX 2.05; BTC 0.009132; BTT 166511600; CELO 41.676; DOGE 900; LTC 2.03609; OXT 108.9; SHIB 6756756.7; XVG 5357.1 | | |
| 62A4 | Address on File | DOT 58.657; USDC 20517.94 | | |
| D5FE | Address on File | DOT 58.468; LUNA 2.527; LUNC 165275.9 | | |
| 8995 | Address on File | ADA 216.4; BTC 0.000625; BTT 4199500; DOGE 279.2; SHIB 3691399; VET 138.2 | | |
| 7AD1 | Address on File | ADA 6.8; BTC 0.000546; DOGE 30; SHIB 65158 | | |
| FF2E | Address on File | LUNC 278.9; MATIC 454.053 | | |
| 7F83 | Address on File | BTT 15194400; DOGE 461.9 | | |
| 4C46 | Address on File | VGX 2.8 | | |
| E4B4 | Address on File | LLUNA 18.199; LUNA 7.8; LUNC 1701425.2 | | |
| DCBF | Address on File | SHIB 1445922.4 | | |
| A20E | Address on File | BTC 0.000497; SAND 377.547; SHIB 2568383.2 | | |
| D0D0 | Address on File | DOT 0.198 | | |
| BB47 | Address on File | ADA 583.3; MATIC 332.104; USDC 10.85 | | |
| 43BA | Address on File | MATIC 938.118; USDC 2.8 | | |
| 9E85 | Address on File | BTC 0.0004; SHIB 2227667.6; VGX 3.99 | | |
| 8865 | Address on File | DOGE 56.9 | | |
| 9BD5 | Address on File | DOGE 0.2; SHIB 80366; VGX 101.48 | | |
| 9110 | Address on File | VGX 8.38 | | |
| CB94 | Address on File | BTC 0.000242 | | |
| DEB0 | Address on File | VGX 4.95 | | |
| AE7B | Address on File | LRC 1244.391 | | |
| EC75 | Address on File | ADA 1172.8; DOGE 2104.7; ETH 0.63797 | | |
| AF9D | Address on File | ADA 1554.6; ATOM 9.594; BTC 0.000497; BTT 802690000; DOT 166.146; GLM 793.65; HBAR 1941.9; LINK 5.91; LUNA 0.032; LUNC 2070.6; MANA 390.81; STMX 16334.5; USDC 194.03; VET 11988.3; VGX 503.45 | | |
| C9FA | Address on File | ATOM 23.76; FTM 163.909; LLUNA 5.771; LUNA 2.474; LUNC 65490.3; MATIC 137.78; VET 3067.8 | | |
| 751E | Address on File | ALGO 13031.05; ATOM 774.291; BTT 2514711500; DOGE 84928.2; DOT 531.065; ENJ 6444.13; ETH 129.33777; KNC 5936.16; TRX 127460.4; UNI 545.3; ZRX 9630.6 | | |
| B78D | Address on File | ADA 3.6; ATOM 20.889; BAND 14.769; BTC 0.000069; DASH 0.33; DOT 28.532; LINK 11.07; USDC 113.49; VET 4338.6; XLM 296.2 | | |
| 940F | Address on File | ADA 815.7; VET 15356.8 | | |
| 920C | Address on File | BTC 0.001789; DOT 9.366; ETH 1.54066; HBAR 5003.6; LINK 101.99; LLUNA 34.505; LUNA 14.788; LUNC 104146.8; SOL 4.4694 | | |
| C48A | Address on File | ADA 885.6; BTC 0.005188 | | |
| E727 | Address on File | BTC 0.004378; SHIB 1070855563.4; USDC 20.01; VGX 9.5 | | |
| C76D | Address on File | SHIB 3541076.4 | | |
| E5E8 | Address on File | BTT 498430500; SHIB 22809985.4 | | |
| 5D71 | Address on File | ADA 1.6; DOGE 704.4 | | |
| 3025 | Address on File | ALGO 0.38; HBAR 8 | | |
| E39D | Address on File | VGX 3.27 | | |
| ABBB | Address on File | VGX 4.94 | | |
| 7C1F | Address on File | ADA 68; ALGO 19.97; BTC 0.000585; DOGE 191.3; MANA 19.1; XLM 42.9 | | |
| 3F13 | Address on File | BTC 0.011831; BTT 251943800; ENJ 248.17; HBAR 1000; LINK 10.82; MANA 29.29; STMX 5101.4; XLM 614.1 | | |
| 1595 | Address on File | BTC 0.000873; FTM 69.356; LUNC 100.1; SPELL 20765.2 | | |
| 57AB | Address on File | BTC 0.0036 | | |
| 46D5 | Address on File | VET 236.7 | | |
| 4B3B | Address on File | ADA 0.6; APE 13.047; DOGE 1; DOT 49.82; ENJ 295.43; ETH 2.65244; LUNA 1.684; LUNC 110184.8; MATIC 471.882; UNI 28.812; VGX 272.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FB4 | Address on File | ADA 89.9; BTT 29546000; DOGE 2429.2; DOT 1.929; ETC 1.02; ETH 0.05216; LINK 5.02; SHIB 12527235; STMX 643.5; SUSHI 6.3839; TRX 3369.5; VGX 656.59; ZEC 0.548 | | |
| 2E86 | Address on File | BTC 0.00052; SHIB 15195181.5 | | |
| 39BC | Address on File | AVAX 31.5; CELO 526.141; JASMY 27486.3; SHIB 92870623.8; TRAC 524.11; VGX 649.98 | | |
| 48B9 | Address on File | VGX 4.18 | | |
| C9FA | Address on File | VGX 3.05 | | |
| 06E4 | Address on File | BCH 1.02962; BTC 0.117656; DOGE 2153.9; SHIB 36810782.2 | | |
| 5D7E | Address on File | VGX 4.02 | | |
| 5ADF | Address on File | TRX 1008.8 | | |
| 855D | Address on File | ETH 2.9653; MATIC 0.959; SOL 0.0852; USDC 1.28; XRP 1500 | | |
| C0AB | Address on File | BTC 0.000905; BTT 108034600; SHIB 2025111.3 | | |
| 47E0 | Address on File | ADA 220.4; BTC 0.000775; SHIB 5175117.5 | | |
| 8562 | Address on File | ADA 304.1; BTT 75901455.4; SHIB 16005485.2 | | |
| BE78 | Address on File | ADA 4.4; APE 0.835; BTC 0.000959; OCEAN 15.07; SHIB 4100452.9; USDC 1024.64; XLM 19.7; XVG 59 | | |
| BF56 | Address on File | LLUNA 2035.361; LUNA 872.297; LUNC 190160566.8 | | |
| 7386 | Address on File | ADA 1341.3 | | |
| 45A1 | Address on File | BTC 0.001895; DOGE 25.3; ETH 0.00471 | | |
| DD7A | Address on File | ADA 16.2; BTC 0.003464; ETH 0.00427; HBAR 1871.2 | | |
| C956 | Address on File | ADA 111210.5; BTC 0.000522; ETH 43.36315 | | |
| 1CA9 | Address on File | BTC 0.000462; DOGE 531.1; VET 537.9 | | |
| 4952 | Address on File | VGX 2.78 | | |
| 1829 | Address on File | BTC 0.000454; BTT 1455363700; SHIB 82691809.4 | | |
| 2B52 | Address on File | VGX 5.15 | | |
| ADAE | Address on File | VGX 4.41 | | |
| 5866 | Address on File | VGX 4.68 | | |
| 462B | Address on File | VGX 4.42 | | |
| 9CA2 | Address on File | ADA 22325.1; VGX 25.08 | | |
| D971 | Address on File | ADA 96; LLUNA 29.262; LUNA 12.541; LUNC 3209224.7; SHIB 10515620.3; TRX 247.5 | | |
| BCB7 | Address on File | BTC 0.141169; BTT 80142000; DOT 32.241; ETH 0.29324; SHIB 20175054; SOL 8.1242; YFI 0.395557 | | |
| D5E3 | Address on File | VGX 8.38 | | |
| 66B7 | Address on File | ADA 98.1; BTC 0.00221; DOGE 3995.1; DOT 6.965; LINK 3.31; MANA 51.73; MATIC 57.406; SHIB 1365374.1; SOL 1.2879; VET 755.8; VGX 141.26 | | |
| 9E2C | Address on File | ADA 44.8; BTT 892199.9; DOT 0.007; ETC 0.6; SHIB 3014318.7 | | |
| 2B90 | Address on File | ADA 2.6; APE 53.227; AVAX 1.27; BTT 230438192.5; DOT 23.596; KSM 0.33; LLUNA 50.967; LUNA 0.765; LUNC 34821594.8; OP 13.81; SAND 1.9284; TRX 3.5; VGX 2138.02 | | |
| 62F1 | Address on File | BTC 0.000435; HBAR 86659.7 | | |
| 0188 | Address on File | AAVE 7.0301; ADA 6350.1; ALGO 977.17; AMP 8327.18; APE 11.185; AUDIO 649.017; AVAX 22.47; AXS 5; BCH 3.40192; BTC 0.223405; BTT 16400; CELO 81.817; CKB 41666.6; DASH 1.564; DGB 11831.8; DOGE 1011.5; DOT 239.248; ENJ 208.33; ETH 3.54918; FIL 45.55; FTM 1988.269; GLM 1671.42; HBAR 6171.7; ICP 16.29; IOT 83.33; KAVA 163.222; KNC 530.73; KSM 9.18; LINK 101.74; LLUNA 33.938; LTC 3.68237; LUNA 14.545; LUNC 2475108.1; MANA 523.66; MATIC 758.003; ONT 434.78; OXT 1013.3; QTUM 194.66; SHIB 233681814.6; SKL 2090.9; SOL 26.8497; SPELL 80808; STMX 23795.1; TRX 1196.6; UNI 45.722; USDC 20.88; VET 41921.1; XLM 2050.4; XVG 49456.5; YFI 0.127272 | | |
| 6F45 | Address on File | LTC 0.01351 | | |
| EAE6 | Address on File | ADA 31; BTT 12391500; DOGE 486.9; ETH 0.05659; SHIB 964878.4 | | |
| 841E | Address on File | ADA 18.8; BTT 4761904.7; CKB 671.7; LUNA 1.075; LUNC 70295.2; SHIB 1207729.4; SPELL 2794.3; STMX 1009.3; XLM 74.3; XVG 284.8 | | |
| 324C | Address on File | LUNC 1024170.4 | | |
| E917 | Address on File | SHIB 119240235.2 | | |
| 74B1 | Address on File | ADA 478.9; BTC 0.002908; SHIB 23697482.8 | | |
| CC83 | Address on File | ADA 428.1; SHIB 104189666.4 | | |
| 86FE | Address on File | VGX 5.15 | | |
| F8B3 | Address on File | ADA 2.8; SHIB 164030.8 | | |
| 3751 | Address on File | BTC 0.000532 | | |
| 03A7 | Address on File | BTT 160459100; SHIB 4192702.2; VET 765.1 | | |
| 650C | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5195 | Address on File | ADA 2335; ALGO 393.99; AMP 2426.85; AVAX 1.12; BAND 41.436; BTC 15.077418; BTT 44291403.9; CHZ 383.1523; CKB 2484.4; COMP 0.84114; DASH 0.007; DOT 73.043; DYDX 13.7494; EOS 162.43; ETH 23.8676; FIL 8.89; FLOW 7.564; HBAR 179.4; LINK 35.82; LTC 72.40332; OCEAN 131.53; OMG 46.72; ONT 81.63; OXT 257.1; SRM 16.227; STMX 18337.3; SUSHI 188.2038; TRX 1485.5; UMA 53.294; UNI 33.061; USDC 369706.11; VET 645.1; VGX 4274.58; XLM 5894.3; XMR 1.249; XTZ 216.52; XVG 5620.9; ZRX 118.3 | | |
| 5493 | Address on File | VGX 5.15 | | |
| 78E1 | Address on File | BTC 0.000001; SHIB 81203319.9 | | |
| 0AF0 | Address on File | BTT 17625800; VGX 4.71 | | |
| F019 | Address on File | SHIB 0.2 | | |
| 3846 | Address on File | BTT 45454545.4; SHIB 4552422.9 | | |
| 1882 | Address on File | BTT 13058400; SHIB 5524861.8 | | |
| 6178 | Address on File | ADA 201.5; BTT 51007300; DOGE 748.7; XLM 549.4 | | |
| EFE2 | Address on File | BTT 3427128753.8; SHIB 151045644.8; VET 6601.7 | | |
| 8F4A | Address on File | BTT 3613400; DOGE 36.4; SHIB 20178930.2 | | |
| 1297 | Address on File | ETH 17.20412 | | |
| E69B | Address on File | SUSHI 2.4922; UMA 1.629 | | |
| 4FE4 | Address on File | BTT 161326525.2; LLUNA 21.903; LUNA 9.387; LUNC 2046412.2; MATIC 427.172; SHIB 34834082.1; VGX 512.11 | | |
| 2ADD | Address on File | BTT 99999.9; DOGE 0.1; SHIB 0.8 | | |
| CEF9 | Address on File | ADA 1.7; COMP 0.01036; DOT 0.245; SOL 0.0435; USDC 1.34; VGX 7.31 | | |
| 32BD | Address on File | ADA 0.7; SHIB 57715.3 | | |
| D22F | Address on File | ADA 60.2; ATOM 4.084; BTC 0.000658; BTT 8036700; DOT 5.32; ETC 2.16; ETH 0.02516; LINK 3.4; VET 274.8; XTZ 8.03 | | |
| 291B | Address on File | ADA 1024.1; BTC 0.180262; DOT 107.426; ETH 1.0258; LINK 50.76; USDC 882.34; VGX 691.05 | | |
| 8C85 | Address on File | BTT 141868300 | | |
| 50ED | Address on File | VGX 2.77 | | |
| 50FF | Address on File | ADA 106; ALGO 117.65; AVAX 1.01; BTT 416533600; DGB 368.7; HBAR 600.8; LUNA 1.06; LUNC 1607.3; MATIC 40.147; SHIB 30642771.7; SOL 1.0144; STMX 378; TRX 606.1; VET 280.5; VGX 24.31; XVG 767.6 | | |
| 55AE | Address on File | VGX 4.01 | | |
| A003 | Address on File | APE 25.116; BTC 1.040774; CELO 203.98; CRV 100; DOGE 10081.6; DOT 302.491; ETH 5.05246; FTM 500; GRT 8264.47; LINK 153.13; LUNC 839.5; USDC 3525.37; VGX 5388.51; XMR 5.028 | | |
| 8827 | Address on File | BTC 0.000882; BTT 11889100; CKB 3288.7; DOGE 1349.1; XVG 929 | | |
| 4D08 | Address on File | ADA 14816.1; BTC 0.098279; ETH 3.24654 | | |
| DB08 | Address on File | BTT 13933800 | | |
| 8814 | Address on File | BTC 0.001715 | | |
| 32C3 | Address on File | SHIB 25623686.2 | | |
| 3A7B | Address on File | LLUNA 134.94 | | |
| A56D | Address on File | BTT 5458300 | | |
| 673A | Address on File | VGX 4.29 | | |
| 42C7 | Address on File | MATIC 75; TRX 1682; XMR 0.504 | | |
| 23FA | Address on File | VGX 4.57 | | |
| C7AB | Address on File | ADA 32.4; SHIB 13062943.5 | | |
| EEA1 | Address on File | BTC 0.009972 | | |
| D86E | Address on File | BTC 0.009979 | | |
| BA86 | Address on File | BTC 0.000898; BTT 1889100; DOGE 3764.2; XVG 867.3 | | |
| 231F | Address on File | ETH 0.01303; SHIB 3961965.1 | | |
| FAFF | Address on File | VGX 5.24 | | |
| A61D | Address on File | VGX 4.27 | | |
| FEB1 | Address on File | DOGE 277.5; ETH 0.04257 | | |
| B979 | Address on File | XTZ 0.09 | | |
| F434 | Address on File | BTT 3400300 | | |
| A0C5 | Address on File | BTT 13372700 | | |
| 6A63 | Address on File | VGX 5.15 | | |
| E619 | Address on File | ADA 1024.6; BTT 100041600; DOGE 5305.3; DOT 0.125; SHIB 21971095.3; VGX 10 | | |
| 56A0 | Address on File | ADA 73.5; BTC 0.000521; DOT 4.551; SHIB 3576612 | | |
| EFA3 | Address on File | BTT 70862686.5; SHIB 2220091.6; TRX 170.6; VET 1143.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6330 | Address on File | ADA 2.9; APE 228.477; ATOM 0.112; BTC 0.000043; FTM 826.777; GALA 2349.3273; MANA 5162.83; SAND 795.2708; SOL 58.1741 | | |
| 2AE1 | Address on File | AVAX 1.12; BTC 0.000596; ETH 0.025 | | |
| CCEF | Address on File | ADA 1554.7; BTC 0.002513; BTT 100000000; DOGE 1780.9; SHIB 46836384.1 | | |
| BF9B | Address on File | BTC 0.002988; ETH 0.025; MATIC 47.057 | | |
| 623C | Address on File | ADA 169.9; BTC 0.00045; BTT 28215500; DOGE 567.5; ETH 0.02715 | | |
| 0330 | Address on File | ADA 1070.2; BTC 0.075661; ETH 0.42514 | | |
| EFEB | Address on File | LUNC 1607348.5; SHIB 11978485.8 | | |
| 33EF | Address on File | VGX 4.41 | | |
| A1B6 | Address on File | BTC 0.002599; DGB 1261.5; ETC 2.87; HBAR 511.6; SHIB 9998310; STMX 1400.4; VGX 63.62; XVG 481.7 | | |
| EB67 | Address on File | SHIB 117941549.9 | | |
| 2DFC | Address on File | BTC 0.001215; ETH 0.02887; MATIC 46.867 | | |
| 7CF4 | Address on File | ADA 2066.9; UNI 100.417 | | |
| 47B1 | Address on File | LUNC 0.3 | | |
| 9431 | Address on File | DOGE 1162.4; LUNA 0.062; LUNC 4040.4; SHIB 16528925.6 | | |
| B43E | Address on File | ADA 637.1; LINK 199.71; LUNA 0.041; LUNC 2635.8; MANA 800.4; SHIB 29481102.8; VET 7730.4; XTZ 141.2 | | |
| 1205 | Address on File | BTT 823308700; DOGE 34439.9; SHIB 176759915.4 | | |
| 87C7 | Address on File | BTC 0.000437; DOGE 2687.8 | | |
| CC12 | Address on File | SHIB 17066918.9 | | |
| 781D | Address on File | BTC 0.000816; VGX 4.01 | | |
| 9FB2 | Address on File | BTC 0.132424; ETH 3.00419; SHIB 3916960.4 | | |
| D675 | Address on File | BTC 0.000582; DOGE 209.4 | | |
| 0351 | Address on File | ADA 66.1; LINK 20.56; LLUNA 10.726; LUNA 4.597; LUNC 1002890.1; MATIC 164.744; VET 1152.3; VGX 31.48 | | |
| 363F | Address on File | BTC 0.000496; SHIB 8669267.4 | | |
| 974C | Address on File | ADA 180.6; BTC 0.001027; BTT 46095300; CHZ 235.6195; SHIB 40854595.3; STMX 3384.9; TRX 2649.6; VET 918.2; XLM 326.9 | | |
| FF94 | Address on File | ADA 615.1; BTT 139850300; ENJ 78.79; GRT 360.01; MATIC 102.904; SHIB 16958120.9; ZRX 211.4 | | |
| F187 | Address on File | BTT 1000718800 | | |
| 249F | Address on File | ALGO 75.04; BTC 0.000695; ETH 12.96155; MATIC 303.2; SOL 48.0734 | | |
| 3C9E | Address on File | BTT 128824600; SHIB 19198047.9 | | |
| D441 | Address on File | BTC 0.00051; DOGE 144.4; LINK 0.95; SHIB 1092896.1 | | |
| D2C7 | Address on File | SHIB 254132953.8 | | |
| C8E5 | Address on File | DOT 35.509; LLUNA 6.078; LUNA 2.605; LUNC 567455.5; STMX 25843.3 | | |
| C4BA | Address on File | BTC 0.000499; MANA 32.78; SHIB 5500550 | | |
| 0585 | Address on File | BTC 0.000917; BTT 15454400 | | |
| 91C8 | Address on File | BTC 0.000545; BTT 144786200; SHIB 53141818.1 | | |
| 7C31 | Address on File | BTT 248057000; SHIB 13628634.3 | | |
| 960F | Address on File | AMP 511.9; BICO 5.074; BTC 0.000388; BTT 21624127.9; EOS 6.83; GALA 32.8712; LLUNA 11.482; LUNA 4.921; LUNC 1073284.4; MANA 1.49; SAND 34.6504; SHIB 70417512.7; VET 9009.6 | | |
| 4B0E | Address on File | MANA 336.16; STMX 3790.4 | | |
| 7577 | Address on File | BTT 120885800; SHIB 7027410.4 | | |
| 944C | Address on File | ADA 3.4; BTC 0.000097; TRX 144.7 | | |
| CE96 | Address on File | BTT 310593500; SHIB 146699891.3 | | |
| EA4D | Address on File | VGX 2.78 | | |
| E715 | Address on File | BTC 0.00038; BTT 52622300; SHIB 15410783.3 | | |
| 3262 | Address on File | SHIB 45868646.9 | | |
| 3A21 | Address on File | ADA 2174.5; BTC 0.002434; MATIC 3328.478; SHIB 97751710.6; VGX 6002.42 | | |
| 34E4 | Address on File | BTT 61627200 | | |
| D12A | Address on File | BTC 0.000502; BTT 47948900; SHIB 11160714.2 | | |
| 855D | Address on File | BTC 0.000447; BTT 15411300 | | |
| 2B85 | Address on File | DOGE 4; SHIB 1793317.9 | | |
| 30AB | Address on File | SHIB 13772207.6 | | |
| 1A12 | Address on File | LLUNA 55.861; LUNA 23.941; LUNC 5222592.2 | | |
| EA7D | Address on File | BTC 0.000503; SHIB 6768189.5 | | |
| 3B4F | Address on File | BTC 0.000268; SHIB 4657661.8 | | |
| 2410 | Address on File | BTT 8844100; SHIB 1985698.3 | | |
| 6190 | Address on File | SHIB 16039784.6 | | |
| E617 | Address on File | BTC 0.000498; BTT 110387400 | | |
| 19F0 | Address on File | BTT 181006100 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E5FE | Address on File | ADA 621.1; BTT 108779300; CKB 35242.6; DGB 5256; DOT 25.974; GLM 302.41; OXT 408.6; SHIB 20047027.1; STMX 12948.3; TRX 8290.2; VET 5438.6; VGX 1012.38; XVG 11891.9 | | |
| 7261 | Address on File | BTT 65292799.9; STMX 495.2; XVG 8085.9 | | |
| 99E7 | Address on File | ADA 232.5; ALGO 52.25; BTT 69635700; CKB 17814.9; DGB 4238.1; DOGE 427.4; DOT 5.011; ENJ 143.78; GRT 276.33; HBAR 610.2; LINK 10.25; LLUNA 9.562; LTC 2.04947; LUNA 4.098; LUNC 13.2; SHIB 14619883; SUSHI 24.8453; TRX 3124.9; VET 3400.4; XLM 1054.3 | | |
| BCEB | Address on File | SHIB 70695871.3 | | |
| 08CB | Address on File | ADA 3.5; BAND 0.801; EGLD 0.0046; YFI 0.000661 | | |
| C4EC | Address on File | ADA 6900; BTC 0.094746; BTT 43267699.9; DOT 37.227; ETH 2.11281; LINK 6.75; LUNA 0.435; LUNC 28468.2; MANA 28.36; MATIC 204.496; XTZ 30.15 | | |
| 92D3 | Address on File | SHIB 1434378.6 | | |
| CBFC | Address on File | BTC 0.001174; BTT 122807800; SHIB 82667132.5; SOL 0.0008; VET 3791.2; VGX 2.74 | | |
| 8930 | Address on File | BTC 0.001257; BTT 154844700 | | |
| E3A7 | Address on File | BTC 0.001649; SHIB 290233.6 | | |
| 370E | Address on File | SHIB 86178671.5 | | |
| 94A3 | Address on File | VGX 2.79 | | |
| F618 | Address on File | ADA 765.2; BTT 132978700; MATIC 103.176; SHIB 17186023; TRX 66.5; VET 128.1 | | |
| A005 | Address on File | BTC 0.000401; SHIB 159729428.3 | | |
| F4C6 | Address on File | BTC 0.001795; BTT 208696500; HBAR 4814.7 | | |
| 722F | Address on File | APE 11.369; BTC 0.001818 | | |
| 3D6E | Address on File | VGX 4.88 | | |
| 4967 | Address on File | VGX 4.93 | | |
| 9B7A | Address on File | SHIB 3022537.1 | | |
| 60C5 | Address on File | BTT 101311800 | | |
| 9CC4 | Address on File | BTC 0.000449; BTT 36958000 | | |
| 7994 | Address on File | ENJ 9.7 | | |
| F5AA | Address on File | BTT 36697247.7; DOGE 1151.6; LLUNA 13.53; LUNC 3341768.3 | | |
| 2B02 | Address on File | ADA 437.2; BTC 0.003304; BTT 15500; MATIC 36.568; SHIB 84727267.4 | | |
| 2A40 | Address on File | BTC 0.001913; SHIB 2525055.3; USDT 400.12 | | |
| A87C | Address on File | ADA 165; DGB 63.3; SAND 3.8495; SHIB 27214158.1; VGX 52.79; XVG 30163.9 | | |
| 53EA | Address on File | ADA 516.3; AXS 3.06167; BTC 0.170798; DOT 18.066; ENJ 358.29; ETH 1.01759; FTM 188.735; LINK 16.02; MANA 762.36; SHIB 36108975.1; SOL 1.9704 | | |
| 88F1 | Address on File | BTC 0.000405; HBAR 230.5; MATIC 25.854; SHIB 37339348.1; XVG 2144.6 | | |
| CCFB | Address on File | BTC 0.000457; BTT 424734601.7; CKB 34161.6; SHIB 16048235.6; STMX 12916 | | |
| 2D19 | Address on File | SHIB 16749507.6 | | |
| 1A72 | Address on File | BTT 91740900; ETH 0.27814; HBAR 193.5; LTC 3.28372; SOL 1.8541 | | |
| F92E | Address on File | BTT 65412400; SHIB 3101736.9; UNI 4.916; USDC 106.15; VET 413.2 | | |
| 760C | Address on File | BTC 0.000432; BTT 70556200; STMX 9187.5 | | |
| 5DC5 | Address on File | ADA 31.6; AVAX 0.41; AXS 0.22929; BTC 0.012642; BTT 13137800; ENJ 16.32; ETH 0.02773; FTM 8.788; MANA 54.9; MATIC 4.705; SHIB 252525.2; SOL 0.2384; TRX 14.1; VET 7737.6; VGX 657.87 | | |
| 9ACF | Address on File | ATOM 0.123; BTC 0.000469; DGB 25139.1; DOGE 1910; LINK 0.05; MANA 200.31; MATIC 280.718; SHIB 8958967.9; STMX 36713.6; VGX 289.82; XLM 1704.4 | | |
| 3AA2 | Address on File | SHIB 4047137.3; VGX 5.42 | | |
| 5240 | Address on File | VGX 4.41 | | |
| 5213 | Address on File | ADA 463.2; BTC 0.063554; CHZ 47.245; DOGE 1811.1; ENJ 323.58; FTM 9.548; SHIB 473260.7; VET 2798.8; VGX 90.67; XVG 806.7; ZRX 17.9 | | |
| 7D5B | Address on File | BTC 0.000658; DOGE 205.1; STMX 3586.4 | | |
| 3548 | Address on File | STMX 3416.5 | | |
| 1D87 | Address on File | ADA 81.6; DOGE 283.3; FTM 69.24; HBAR 751.4; LINK 4.17; SHIB 4494654; SOL 0.9974 | | |
| 3A09 | Address on File | ADA 4.5; BTT 3774000; CKB 865.4; SHIB 1225490.1; STMX 456.9; TRX 306.5; VET 120.9; XVG 278.7 | | |
| 045A | Address on File | DOGE 2.7 | | |
| 3645 | Address on File | BTC 0.0007; MATIC 0.629; SOL 10.2137 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EED | Address on File | BTC 0.000556; DOGE 271.4; SHIB 12174832.6; TRX 750.2 | | |
| 6281 | Address on File | BTC 0.053757; ETH 1.00949; SHIB 1000000; USDC 1087.74 | | |
| E26B | Address on File | BTC 0.000165; DOGE 16342.5; ETH 0.00211; LTC 6.17727; VGX 543.87 | | |
| D78A | Address on File | ALGO 824.38; CHZ 1000.5344; DGB 474.5; LUNA 1.035; LUNC 1; SPELL 16316.2; STMX 4607.9; TRX 1161.4; XLM 511.9; XTZ 101.89; XVG 1006.5 | | |
| 6127 | Address on File | VGX 8.37 | | |
| C722 | Address on File | VGX 4.01 | | |
| FC74 | Address on File | VGX 5 | | |
| 1AA1 | Address on File | ADA 594.3; ANKR 2774.26371; BTC 0.001413; CHZ 1398.6097; FTM 333.332; HBAR 2966.3; IOT 545.14; LLUNA 6.994; LUNA 2.998; LUNC 653525.9; MATIC 751.211; SHIB 185489994.2; SOL 5.2058; SRM 58.695; STMX 3523.3; TRX 2793.1; USDC 207.04; VET 5198.8; VGX 554.87; XTZ 29.52; XVG 9118.1 | | |
| CD82 | Address on File | BTC 0.002444; SHIB 10019994.1 | | |
| CDBC | Address on File | BTC 0.000254 | | |
| D457 | Address on File | ETH 0.0114 | | |
| 9ABA | Address on File | BTC 0.000405; SHIB 1507386.1 | | |
| 61F7 | Address on File | VGX 2.78 | | |
| BE66 | Address on File | VGX 4.57 | | |
| 3412 | Address on File | HBAR 1362.7; SHIB 1449275.4 | | |
| AF7E | Address on File | BTC 0.005838; DOT 3.339 | | |
| AE3A | Address on File | LUNC 610081.7 | | |
| D84C | Address on File | BTT 127923000; DGB 1509.6; SHIB 4501260.3; XVG 4436.4 | | |
| 52FA | Address on File | VGX 4.61 | | |
| 635E | Address on File | BTC 0.000504; HBAR 12956.1 | | |
| 449F | Address on File | ADA 718.4; BTT 13148200; DOGE 353.6; ETH 0.2933 | | |
| 07F2 | Address on File | AVAX 0.33; CHZ 34.4263; MANA 6.86; SOL 0.3125; VGX 7.36 | | |
| 2C7D | Address on File | VGX 4.27 | | |
| 46E4 | Address on File | ADA 145.8; BTC 0.008813; DOGE 1002.4; ETH 0.13373 | | |
| 379B | Address on File | VET 2510.2 | | |
| 5F57 | Address on File | BTC 0.003364 | | |
| 2306 | Address on File | BTC 0.000256 | | |
| D3B1 | Address on File | VGX 5.39 | | |
| 97BD | Address on File | BTC 0.000862 | | |
| 0360 | Address on File | BTC 0.000648; USDC 100 | | |
| 6947 | Address on File | ATOM 2.066; AVAX 1.4; BTT 26335500; CKB 830.7; DGB 247.9; DOGE 800.3; DOT 1.33; ENJ 16.5; EOS 7.2; FIL 0.62; OMG 4.29; ONT 23.52; TRX 350.2; VET 211.7; XVG 1059.5 | | |
| 04FC | Address on File | BTC 0.009036; DOGE 620.4; ETH 0.00426 | | |
| E1AA | Address on File | ADA 1585.4; DOGE 1467.2; ENJ 69.76; ZEC 1.03 | | |
| 0080 | Address on File | BTC 0.000564; BTT 29184800; ENJ 157.16; LLUNA 8.403; LUNA 3.601; LUNC 11.6; MATIC 238.81; SAND 119.1014; SOL 8.7126 | | |
| DB2C | Address on File | BTC 0.001217; HBAR 573.3; LLUNA 7.533; LUNA 3.229; LUNC 10.5; SAND 173.3932; SHIB 2833066.9 | | |
| 8E77 | Address on File | SHIB 1019490 | | |
| BD1A | Address on File | SHIB 12983.8 | | |
| 0C35 | Address on File | BTT 192633600; VET 2176.1 | | |
| C880 | Address on File | BTT 5991100 | | |
| 8498 | Address on File | BTT 5984800 | | |
| EC86 | Address on File | BTC 0.004196 | | |
| 7C14 | Address on File | VGX 4.98 | | |
| FF5F | Address on File | ADA 50.3; BTC 0.001585 | | |
| 5527 | Address on File | CELO 13.883; CKB 1898.6; DOGE 1793.7; LINK 5.3; SHIB 9481976.3; STMX 1000.8; TRX 1712.7; VET 581.3; XVG 2626.9 | | |
| D563 | Address on File | ADA 57.3; BTC 0.001132 | | |
| F267 | Address on File | BTC 0.00341; DGB 13793.1 | | |
| 9F28 | Address on File | HBAR 497.2 | | |
| E974 | Address on File | DOT 0.044; VET 0.1 | | |
| F226 | Address on File | ADA 1072.4; BTC 0.000491 | | |
| B2F1 | Address on File | ETH 0.00073; SHIB 28611 | | |
| F4D2 | Address on File | ETH 0.01494; SHIB 3656556.8 | | |
| C0B1 | Address on File | ADA 70.1; BTC 0.012659; ETH 0.00353 | | |
| 5354 | Address on File | AAVE 1.0524; ADA 957.3; ALGO 488.91; ATOM 2.05; AVAX 9.71; AXS 1.72976; BCH 3.0791; BTC 1.104871; CELO 56.002; COMP 2.00195; DOGE 1474.4; DOT 470.8; ETH 1.34673; FIL 2.34; FTM 25.976; LINK 33.19; LTC 3.58038; LUNA 2.277; LUNC 2.2; MATIC 154.818; SAND 14.6313; SHIB 15422433; SOL 9.9377; TRX 943.5; UMA 10.764; UNI 14.158; USDC 675.3; VET 1391.8; VGX 5389.68; XLM 3294.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D216 | Address on File | SHIB 350238.1; USDC 1.04 | | |
| DCFE | Address on File | VGX 4.61 | | |
| 9CF6 | Address on File | VGX 4.66 | | |
| 6F79 | Address on File | ALGO 55.68; BTC 0.007802; ETH 0.02002 | | |
| D44F | Address on File | VGX 8.38 | | |
| F437 | Address on File | VGX 4.25 | | |
| C16B | Address on File | DOGE 100; SHIB 1367989 | | |
| A053 | Address on File | BTT 10244700 | | |
| 9F93 | Address on File | ALGO 100; BTT 100000000; UNI 6; VET 177000 | | |
| B2DE | Address on File | VGX 4.41 | | |
| 18E9 | Address on File | BTC 0.000521; DOT 1.245; ETH 0.05244 | | |
| 12AC | Address on File | BTC 0.00165; LTC 0.51671 | | |
| 21B5 | Address on File | ADA 83.4; BTC 0.000498; ETH 0.086; SHIB 931619.1 | | |
| 6F89 | Address on File | ADA 168.3; BTT 97100; CKB 0.5; DGB 0.4; DOGE 8.9; DOT 0.001; ETH 0.00093; MANA 0.85; TRX 9.6; VET 2.7 | | |
| FA2F | Address on File | BTC 0.000496; SHIB 373412.9; XLM 267.1 | | |
| 06D2 | Address on File | BTC 0.000552; VET 81483.7 | | |
| 2FAF | Address on File | BTC 0.198098; LUNA 0.781; LUNC 51069.1; USDC 238.96; VGX 5232.36 | | |
| 474F | Address on File | ADA 3718.1; BTC 0.051388; ETH 0.86293; LLUNA 3.45; LUNA 1.479; LUNC 322414.5; SHIB 8670459.6; USDC 134.75; VGX 32.09 | | |
| 3EB2 | Address on File | ADA 0.4; ATOM 10.962; DOT 22.055; ETH 0.54954; HBAR 689.1; LLUNA 4.707; LUNA 2.017; LUNC 440051.9; VGX 5088.81 | | |
| 34F2 | Address on File | AVAX 11.31; BTC 0.000499; DOT 23.063; USDC 0.38; VET 6287; VGX 109.73 | | |
| 163D | Address on File | VGX 5.16 | | |
| 3710 | Address on File | BTC 0.000332 | | |
| 0C65 | Address on File | ADA 227.7; BTC 0.001177; DOT 10.102; OXT 503.7; SHIB 35025014.4; STMX 3231.6; XVG 5757.9 | | |
| 9C31 | Address on File | BTC 0.002245; DOGE 67.5; ETH 0.00448; SHIB 267308.2 | | |
| 2FCF | Address on File | BTC 0.001602; ETH 0.02178; SAND 18.5909 | | |
| 95D6 | Address on File | SHIB 261028.4 | | |
| CE07 | Address on File | VGX 4.61 | | |
| 96C0 | Address on File | ADA 23.6; BTC 0.000476; CHZ 500; USDT 59.91; VET 1500 | | |
| 0818 | Address on File | BTC 0.000661; VGX 121.77 | | |
| F0ED | Address on File | BTC 0.000814; LLUNA 24.144; LUNA 10.348; LUNC 2257258.9 | | |
| 7F64 | Address on File | BTC 0.000523 | | |
| 585D | Address on File | VGX 4.94 | | |
| BD48 | Address on File | FTM 31.145 | | |
| 719A | Address on File | VGX 2.81 | | |
| 6A8F | Address on File | VGX 4.29 | | |
| DB37 | Address on File | BTC 0.000554; USDC 9.01 | | |
| 20C7 | Address on File | ADA 23.3; APE 1.136; BTC 0.000565; DOGE 45.8; ETH 0.01013; HBAR 650.1; MANA 16.81; SHIB 27419066.7; SOL 0.5112; VET 185.9 | | |
| BB95 | Address on File | BTC 0.003876; ETH 0.02862; LLUNA 3.051; LUNA 1.308; LUNC 285226 | | |
| 2335 | Address on File | VET 2854 | | |
| CFA4 | Address on File | HBAR 1681.2; XLM 522.5; XRP 4244.6 | | |
| F9A8 | Address on File | BTC 0.000336 | | |
| 1ED5 | Address on File | VGX 4.68 | | |
| B627 | Address on File | ADA 195.2; BTC 0.000644; BTT 98264800; DOGE 764.6; DOT 13.836; ETH 0.05645; LINK 6.4; USDC 6492.7; VET 1543.6 | | |
| AA0C | Address on File | VGX 4.03 | | |
| 973A | Address on File | AAVE 0.0303; ADA 334.3; ALGO 203.01; AMP 678.36; APE 37.106; ATOM 0.241; BAND 1.179; BAT 306.5; BTC 0.002708; BTT 24390243.9; CHZ 589.4988; DASH 0.054; DGB 3138.9; DOGE 11188.7; DOT 30.586; ENJ 5.36; ETH 0.01353; FIL 3.13; GLM 52.62; GRT 504.38; ICX 6.1; IOT 6.22; JASMY 9448; LINK 0.38; LLUNA 19.464; LUNA 8.342; LUNC 1108765.7; MATIC 203.824; MKR 0.0037; NEO 1.14; OCEAN 108.29; OMG 51.67; OXT 531.2; QTUM 1.03; SAND 26.6246; SHIB 15615220.4; SRM 42.11; STMX 8232.8; SUSHI 16.0716; UMA 3.035; UNI 11.423; USDC 48.33; VET 3886.8; VGX 521.29; XLM 2004.1; XVG 24327.4; YFI 0.001422 | | |
| 7C1B | Address on File | DOGE 101.8 | | |
| E9A9 | Address on File | BTC 2.001442; USDC 25135.02 | | |
| BF40 | Address on File | ADA 23.7 | | |
| 0666 | Address on File | ADA 182.8; BTC 0.000494; DOT 5.538; ETH 0.07289; MANA 71.84; MATIC 124.892; SOL 1.0245; VET 2413.5; VGX 48.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1155 | Address on File | BTC 0.006341; DOGE 142.8; ETH 0.01922; SHIB 760456.2 | | |
| 66CE | Address on File | VGX 4.9 | | |
| 8924 | Address on File | ADA 1386.7; BAT 201.9; BCH 0.10463; BTC 0.802654; BTT 66105600; DOT 29.872; EOS 83.76; ETC 0.57; ETH 2.46959; LINK 21.92; LLUNA 10.069; LTC 3.55498; LUNA 4.315; LUNC 14; QTUM 37.18; VET 2281.9; VGX 61.95; XLM 1670.3; XMR 4.984; ZEC 2.994; ZRX 329.8 | | |
| A7EE | Address on File | SHIB 4902549.9 | | |
| 1353 | Address on File | ADA 184.1; BTC 0.025168; CHZ 102.7257; CKB 4192.6; DOGE 28.5; ENJ 32.24; ETH 0.82703; HBAR 600; LINK 20.75; LTC 0.49919; MANA 251.97; MATIC 132.443; OCEAN 37.78; SAND 80.8974; SHIB 3101736.9; SOL 1.0171; STMX 3362.7; USDC 1015.42; VET 3967.3; XRP 376.9; XVG 1080.6 | | |
| 8622 | Address on File | BTC 0.002038; STMX 99709; VGX 57.18 | | |
| 68D2 | Address on File | ADA 122.3; AVAX 2.73; BTT 9932300; DOT 14.659; FTM 0.45; MATIC 517.899; ONT 166.53; SHIB 2921305.9; SOL 3.0657; TRX 759.5; VET 1227.2; XVG 1733.6 | | |
| A890 | Address on File | BTC 0.005047; LINK 7.58; USDC 1771.74 | | |
| 2602 | Address on File | BTC 0.000436; BTT 32756700 | | |
| B67D | Address on File | ADA 101.8; BTC 0.000511; DOGE 1007.2; SHIB 15713069.1 | | |
| 805B | Address on File | ADA 90.9; DOGE 85; DOT 1.271; ETC 0.46; LLUNA 4.491; LUNA 0.868; LUNC 2.8; VET 736.4; XVG 326.8 | | |
| A737 | Address on File | BTC 0.00023 | | |
| CF73 | Address on File | BTC 0.000671; BTT 7749100; COMP 0.04347; DOGE 388.2; DOT 1.783; OXT 20.1; STMX 2248.1; UMA 1.334; VGX 4.99; XLM 127.4 | | |
| 1289 | Address on File | BTC 0.002396; ETH 0.02178 | | |
| E343 | Address on File | ADA 91.1; BTC 0.000535; VGX 20.27 | | |
| 7D3C | Address on File | BTC 0.000582; STMX 75180.2 | | |
| 2F75 | Address on File | VGX 8.38 | | |
| ED4E | Address on File | BTC 0.000903; DOT 828.273; ETH 4.05751; USDC 163.63; VGX 634 | | |
| 2B62 | Address on File | LLUNA 11.658; LUNA 4.997; LUNC 1089891.1 | | |
| B129 | Address on File | VGX 4.59 | | |
| 4CCB | Address on File | LUNC 313381.3 | | |
| 6544 | Address on File | SHIB 1998984.5 | | |
| 687E | Address on File | LLUNA 55.361; LUNA 23.726; LUNC 10027210.1 | | |
| C804 | Address on File | BTC 0.000546; LLUNA 8.113; LUNA 3.477; LUNC 11.2 | | |
| 5A6F | Address on File | BTC 0.000078; SHIB 1008722.1; STMX 0.3; XMR 0.001 | | |
| AD0E | Address on File | VGX 2.8 | | |
| 0F4F | Address on File | VGX 4.42 | | |
| 947F | Address on File | BTT 47393364.9; SHIB 27258951.7; VET 1139.6 | | |
| 0479 | Address on File | VGX 2.88 | | |
| 8ABA | Address on File | BTC 0.029311; ETH 0.10129 | | |
| 18B3 | Address on File | BTT 8034199.9 | | |
| CF07 | Address on File | USDC 0.97 | | |
| 1C7B | Address on File | VGX 4.7 | | |
| 9F89 | Address on File | BTC 0.008649; USDC 5376.67 | | |
| A35C | Address on File | BTC 0.257241 | | |
| EBCC | Address on File | VGX 2.78 | | |
| 8D5B | Address on File | SHIB 16741782.7 | | |
| 3A07 | Address on File | SHIB 13466199.8 | | |
| 417A | Address on File | BTC 0.000514; TRX 905.7 | | |
| E6CB | Address on File | ALGO 28688.52; BTC 1.663161; ETH 69.08561; USDC 12819.12; VGX 2324.63 | | |
| 67BC | Address on File | BTC 0.002262; BTT 124742700; DOGE 196.1 | | |
| 9EBA | Address on File | BTC 0.000437; BTT 45486499.9; TRX 1415.4 | | |
| A56E | Address on File | SHIB 694220.8 | | |
| FDB6 | Address on File | BTC 0.000729; USDC 109.37 | | |
| 55CF | Address on File | ADA 1037.1; SHIB 2011160.3; VET 19984.2 | | |
| 3A62 | Address on File | BTC 0.00066; LLUNA 115.287; LUNC 377164.4; USDC 100 | | |
| 3E73 | Address on File | DOGE 1.8 | | |
| C394 | Address on File | VGX 4.68 | | |
| F7E0 | Address on File | ETC 0.46 | | |
| 0453 | Address on File | BTC 0.000165 | | |
| C20F | Address on File | ADA 0.5; ATOM 11.104; AXS 3.04946; BAND 79.917; DOT 21.012; DYDX 56.8221; EGLD 2.1514; EOS 185.4; FTM 212.479; LLUNA 22.776; LUNA 9.761; LUNC 1301742.8; MANA 99.93; MATIC 187.67; SAND 70.1518; STMX 11; VGX 544.7 | | |
| 40B9 | Address on File | BTC 0.000441; VET 451 | | |
| 2561 | Address on File | DOGE 53 | | |
| 8443 | Address on File | ADA 35.5; LUNA 1.665; LUNC 108912.7; SHIB 7154643.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2D4 | Address on File | VGX 4.6 | | |
| 878E | Address on File | BTT 100481283.4; SHIB 30666650.9 | | |
| 9248 | Address on File | VGX 4.61 | | |
| 60C1 | Address on File | DAI 11.98; VGX 32.74 | | |
| 56D5 | Address on File | ADA 2469.9; BTT 292801200 | | |
| 5CCF | Address on File | ADA 96.9; BTC 0.000523; BTT 130589200; QTUM 5.94; SHIB 1994017.9; VGX 35.24 | | |
| CF5B | Address on File | LUNC 119476 | | |
| 8316 | Address on File | ADA 18953.1; BTC 0.000112; LINK 1.45; USDC 37.21; XRP 418 | | |
| 0A11 | Address on File | SHIB 59468140.3 | | |
| 6B8A | Address on File | BTC 0.003283; GRT 11.3; LUNA 0.425; LUNC 27809.8; MANA 21.99 | | |
| 9CF7 | Address on File | BTT 53191489.3 | | |
| 37B1 | Address on File | VGX 4.02 | | |
| 0131 | Address on File | ADA 1281.1; BTC 0.000837; CELO 150.448; DGB 4960.4; LLUNA 15.211; LUNA 6.519; LUNC 21.1; MANA 367.68; MATIC 244.326; OCEAN 845.63; SAND 78.9113; SHIB 15871716.5; STMX 8037.5; XLM 831.7 | | |
| 1594 | Address on File | APE 2018.06; BTC 1.15827; KAVA 1041.279; LLUNA 2195.977; USDC 1460504.56; VGX 146316.9 | | |
| 34F9 | Address on File | BTC 0.019831; USDC 1.1 | | |
| 51B3 | Address on File | APE 14.602; AVAX 1.78; BTC 0.000725; ETH 0.03696; LUNA 1.242; VGX 1152 | | |
| 578F | Address on File | BTC 0.001324; VGX 194.74 | | |
| 4C82 | Address on File | ADA 0.6; APE 30.31; BTC 0.023374; CKB 24474.7; DOGE 493.5; DOT 2.369; ENJ 51.5; ETH 0.51569; LLUNA 7.316; LUNA 3.136; LUNC 10.1; USDC 46.03; VET 4993.3; VGX 13.12 | | |
| 4259 | Address on File | USDC 296.49 | | |
| EE78 | Address on File | ADA 10.9; BTC 0.000469; DOGE 2535; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MANA 66.26 | | |
| B1CE | Address on File | BTC 0.013365; ETH 0.23582; USDC 43.4; VGX 227.88 | | |
| 087A | Address on File | ADA 403.8; AVAX 10.72; BTC 0.081049; DOT 21.287; ETH 0.5519; LINK 10.07; MANA 227.93; MATIC 111.838; SAND 97.8862; SOL 9.3044; USDC 278.19 | | |
| E062 | Address on File | ADA 2; BCH 0.03959; BTC 0.001179; COMP 0.01393; DOGE 48.4; DOT 0.922; ETH 13.57993; USDC 459.84; VGX 3198.24; XLM 13.6; ZEC 0.002 | | |
| CF3E | Address on File | ADA 4.6; BTC 0.000167; DOT 67.021; ETH 0.00947; LINK 0.17; MATIC 401.879; USDC 173.13; VGX 609.52 | | |
| CC23 | Address on File | BTC 0.000514; TRX 9188 | | |
| 30AD | Address on File | ADA 631.9; BTC 0.00014; SHIB 52588826.2 | | |
| 911B | Address on File | VGX 99.9 | | |
| 2248 | Address on File | ADA 1.1; BTC 0.008117; DOGE 1021.4; ETH 2.30656 | | |
| 5E46 | Address on File | LUNA 0.007; LUNC 396.7; SHIB 14465 | | |
| 0286 | Address on File | BTC 0.000526; USDC 146.9 | | |
| 5EE2 | Address on File | BTT 900; ETC 0.04; XVG 0.4 | | |
| DF31 | Address on File | LLUNA 15.374; LUNA 6.589; LUNC 1437302.7 | | |
| 7FA6 | Address on File | BTC 0.001228; USDC 109.37 | | |
| 3C42 | Address on File | ADA 6.4; ETH 0.13768 | | |
| BB43 | Address on File | BTC 0.252885 | | |
| 1C62 | Address on File | ADA 6996.9; BTC 0.115746; DOT 210.197; ETH 9.82732; MATIC 3492.525; SOL 26.4006; USDC 2016.68; VET 39270; VGX 756.94 | | |
| 8107 | Address on File | VGX 8.39 | | |
| 62E3 | Address on File | BTC 0.243695; BTT 176991150.4; GALA 1139.9908; LLUNA 15.898; LUNA 6.814; LUNC 2814310.7; SHIB 109741593; VET 187885.7 | | |
| 4368 | Address on File | ADA 9523.6; BTC 0.013693; CKB 2093202.6; DOGE 69.4; DOT 936.278; ETC 657.7; ETH 9.60118; FTM 22765.802; LINK 320; MATIC 2526.031; SHIB 270726206.4; VET 174099.9 | | |
| 5EE1 | Address on File | DOGE 1784.4; SHIB 0.6 | | |
| 2DE2 | Address on File | ADA 142.4; ALGO 130.07; BTC 0.010313; USDC 53.98; VGX 526.2 | | |
| 9F41 | Address on File | USDC 382.23 | | |
| 2957 | Address on File | USDC 1585.64 | | |
| 14ED | Address on File | ADA 100.6; BAT 229.3; BTC 0.015414; ETH 0.15751; FIL 9.75; MANA 116.24; SHIB 6457318; USDC 5107.92; VGX 509.23 | | |
| E959 | Address on File | ALGO 156.71; BTC 0.000401; CKB 47065.1; DOT 22.73; ETH 0.10866; FTM 685.749; LLUNA 19.847; LUNA 8.506; LUNC 27.5; MATIC 202.98; SOL 5.843; SUSHI 32.2936; VET 6990.9 | | |
| AA24 | Address on File | ADA 27.1; LLUNA 16.467; SHIB 52579843.9 | | |
| B628 | Address on File | LUNA 0.771; LUNC 50398.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 644F | Address on File | BTC 0.000648; DOT 3.473; SHIB 2655963.3; SOL 0.6105 | | |
| 5C41 | Address on File | BTT 853914300; DOGE 2210.8; SHIB 37279896.5 | | |
| 9FB2 | Address on File | BTC 0.000498 | | |
| A15A | Address on File | BTC 0.001109; USDC 70.19 | | |
| D583 | Address on File | USDC 0.75 | | |
| CAE0 | Address on File | ETH 0.16788 | | |
| 22AA | Address on File | DOGE 347.1 | | |
| 16DA | Address on File | TRX 0.9; VET 64.5; XVG 0.1 | | |
| 6958 | Address on File | BTT 27460700 | | |
| FBCC | Address on File | DOGE 233.1 | | |
| 4976 | Address on File | ADA 4.4 | | |
| BFBA | Address on File | ETH 0.00973; LINK 0.17 | | |
| 30F2 | Address on File | ADA 305.1; BTC 0.00245 | | |
| BD2F | Address on File | BTT 20863800 | | |
| 4717 | Address on File | BTT 30741333.3; SHIB 6376119.8 | | |
| B4CF | Address on File | ADA 5; BTT 355479796.1; CKB 23378.2; DOGE 348; LUNA 3.175; LUNC 207751.1; SHIB 8092895.5; STMX 28513.3; TRX 1245.6; UNI 1.001; VET 4647.2; XLM 304.4 | | |
| BB5F | Address on File | BTC 0.000097; DOGE 1 | | |
| 1760 | Address on File | BTT 62209500 | | |
| 6773 | Address on File | BTC 0.00408; SHIB 1381215.4 | | |
| 5BA8 | Address on File | BTT 64722300 | | |
| CDFF | Address on File | ADA 674.3; SHIB 2606882.1; VET 1769.9 | | |
| B65D | Address on File | BTC 0.000776 | | |
| 6154 | Address on File | ADA 209.2; BTC 0.007253 | | |
| D609 | Address on File | AVAX 0.36 | | |
| 5B89 | Address on File | BTC 0.002491; SHIB 1340482.5 | | |
| BB73 | Address on File | STMX 1021.9 | | |
| F6D4 | Address on File | VGX 4.67 | | |
| 3FB6 | Address on File | LUNC 97.6 | | |
| 1A07 | Address on File | BTC 0.002708; DOGE 448.2; ETH 0.02952; HBAR 26.6; SHIB 1287001.2; SOL 1.017; TRX 102.1; VGX 18.29; XLM 33.2 | | |
| EFB9 | Address on File | BTT 231799099.9; SHIB 11642798.9; USDC 7.18; VGX 777.94 | | |
| 9E52 | Address on File | VGX 2.81 | | |
| 9015 | Address on File | VGX 4.58 | | |
| 34F5 | Address on File | ADA 6409.2; BTC 0.154478; DOT 377.995; EOS 1502.58; ETH 3.64984; HBAR 749.3; LINK 391.34; LLUNA 24.503; LTC 10.04351; LUNA 10.502; LUNC 2290372; MATIC 502.746; VET 20000; VGX 549.85 | | |
| 4045 | Address on File | XRP 10 | | |
| EDC6 | Address on File | VGX 2.83 | | |
| B4F9 | Address on File | BTC 0.000387; DOGE 1008.6; SHIB 19528518.5 | | |
| 7C05 | Address on File | ADA 411.3; DOT 43.68; ETH 0.15545; IOT 208.63; LINK 18.94 | | |
| DE4E | Address on File | ADA 420.8; ENJ 76.11 | | |
| E109 | Address on File | VGX 2.84 | | |
| 0AAE | Address on File | BTC 0.000254 | | |
| 713E | Address on File | BTC 0.000523; DOGE 183.7; SHIB 911577; XLM 61.8 | | |
| 02B7 | Address on File | BTT 3850300; DOGE 6.6; SHIB 10354178.7 | | |
| 9578 | Address on File | VGX 2.74 | | |
| F930 | Address on File | ADA 2516.5; DOGE 10326.3; ETH 1.21118; USDC 1110.65; VGX 1517.18 | | |
| AE9A | Address on File | ADA 146.6; AVAX 1.24; BTC 0.000653; EOS 3.57; ETC 0.45; LINK 2.12; LTC 1.0149; OXT 29.3; XLM 150.7 | | |
| B85F | Address on File | ADA 36.7; AMP 26534.19; AVAX 3.35; BTC 0.034266; CELO 57.995; DOT 25.517; ETH 2.16294; MANA 120.29; SAND 19.9726; SHIB 21780052.7; SOL 6.1165; VGX 795.84 | | |
| 0A5B | Address on File | VGX 2.78 | | |
| 8751 | Address on File | BAT 1.4; SHIB 8594.2 | | |
| 2697 | Address on File | COMP 0.5 | | |
| 1490 | Address on File | ETH 0.025; USDC 320.6; VGX 24095.03 | | |
| B9D9 | Address on File | BTC 0.002272; ETH 0.046; LINK 1.31; LTC 0.56764; VET 424.4 | | |
| 756F | Address on File | ADA 9308.9; LLUNA 30.379; LUNA 13.02; LUNC 2837441.5; USDC 2.52 | | |
| B919 | Address on File | ADA 396.6; BTC 0.000502; DOT 43.7; EOS 100.13; ETH 0.51052; HBAR 148.2; LINK 27.41; LUNA 0.957; LUNC 62620.9; MATIC 121.785; USDC 9519.89; VET 3233.1 | | |
| 37FF | Address on File | VGX 4.41 | | |
| 830E | Address on File | VGX 2.78 | | |
| 23B8 | Address on File | BTT 900 | | |
| 42DE | Address on File | ALGO 20.22; DOGE 57.4; LINK 0.33; LTC 0.0359; SAND 3.8283; SHIB 703977.8; TRX 78.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D27 | Address on File | VGX 5.13 | | |
| 3953 | Address on File | DOGE 50.4; SHIB 597691 | | |
| 6E1D | Address on File | VGX 4.42 | | |
| BF46 | Address on File | DOGE 14.7 | | |
| 51F7 | Address on File | BTC 0.000214 | | |
| 4BCC | Address on File | BTT 77864000; DOGE 4798.3 | | |
| 1860 | Address on File | VGX 4.84 | | |
| B13F | Address on File | VGX 4.3 | | |
| 7520 | Address on File | VGX 4.01 | | |
| FBEE | Address on File | BTT 17736700 | | |
| D522 | Address on File | ADA 132.8; ALGO 278.79; ENJ 33.76; FTM 254.381; LINK 6.21; MATIC 130.054; VET 1643.3; VGX 154.66 | | |
| D796 | Address on File | VGX 4.75 | | |
| F312 | Address on File | ALGO 1707.97; LTC 23.31816; UMA 0.078; USDC 5038.99; XRP 54.4 | | |
| E005 | Address on File | BTT 15867900; STMX 11242.4 | | |
| 339E | Address on File | DOGE 107.1 | | |
| 26A9 | Address on File | BTT 81900; ENJ 0.79; LUNA 2.142; LUNC 140154.3 | | |
| 428B | Address on File | VGX 4.66 | | |
| E7DE | Address on File | BTC 0.00397; SHIB 4165599 | | |
| 49F1 | Address on File | VGX 5.18 | | |
| B2F9 | Address on File | BTT 600; CKB 0.2; HBAR 0.6 | | |
| 0A09 | Address on File | ADA 34.9; BTC 0.000923; ETC 2.66; ETH 0.16964; LINK 2.87; LTC 1.03111; SHIB 269759.9 | | |
| F696 | Address on File | SHIB 13106159.8 | | |
| BFD5 | Address on File | BTC 0.000557; DOGE 8275.6; SHIB 101193; XRP 22 | | |
| 18D7 | Address on File | DOGE 11.7; SHIB 815970.9 | | |
| 1EDB | Address on File | AAVE 1; ADA 746.3; AMP 3000; ANKR 250; APE 10; AVAX 3; AXS 0.5275; BCH 0.51264; BTC 0.027278; CHZ 250; DGB 2000; DOGE 357.8; DOT 95.271; ETH 0.58223; GALA 210; JASMY 2700; KAVA 101; KSM 3.2; LINK 52.47; LLUNA 7.801; LTC 5.03132; LUNA 3.344; LUNC 52079.3; MATIC 689.521; SHIB 15698995.5; SOL 6.0444; SPELL 22000; STMX 5008.3; USDC 1177.24; VET 2000; VGX 543.19; XVG 3000 | | |
| 5657 | Address on File | BAT 23.2; BTC 0.099886; DOT 1.135; ETH 0.04937; SAND 9.4952; SHIB 351963.9; VET 631.2; VGX 36.63 | | |
| B217 | Address on File | BTC 0.355385 | | |
| EA17 | Address on File | VGX 2.79 | | |
| 82F3 | Address on File | SHIB 34431896.2 | | |
| AC03 | Address on File | VGX 4.98 | | |
| 61F5 | Address on File | BTC 0.000443; BTT 127941300 | | |
| B663 | Address on File | BTC 0.02339 | | |
| 2B6B | Address on File | SHIB 14111646.8 | | |
| 3CD5 | Address on File | DOGE 3218.5; SHIB 29034378.6; VGX 771.84 | | |
| 30EB | Address on File | ADA 3531; AVAX 138.87; BTC 0.00029; CKB 208660.9; DOT 100.923; ETH 0.99397; MATIC 7927.723; SOL 97.8789 | | |
| 3EBD | Address on File | ADA 8.1; DOGE 50.2 | | |
| DB05 | Address on File | BTC 0.00025 | | |
| 2F32 | Address on File | VGX 4.29 | | |
| BB82 | Address on File | BTC 0.000299 | | |
| 4EF5 | Address on File | VGX 4.29 | | |
| C1CF | Address on File | BTC 0.001959; BTT 49618300; DOGE 2218.3; MANA 11.43; SHIB 24061833.7; STMX 5591.4 | | |
| B0FA | Address on File | ADA 185.1; AMP 1203.12; APE 3.235; AVAX 2; BCH 1.00504; BTC 0.020786; BTT 7034600; CHZ 127.2488; DGB 174; DOGE 118.1; ETH 0.07613; JASMY 473.6; KNC 15.39; LLUNA 3.493; LUNA 1.497; LUNC 251801.7; MANA 22.58; SAND 15.1402; SHIB 2324030.6; SOL 5.053; SUSHI 11.0467; TRX 196.8; VET 202.4; WAVES 8.614; XTZ 1.3; XVG 139.6; YFI 0.000648; ZEC 1.285 | | |
| 639E | Address on File | VGX 4.17 | | |
| 24C9 | Address on File | VGX 4.31 | | |
| EBBE | Address on File | VGX 2.78 | | |
| A567 | Address on File | BTC 0.000509; TRX 0.6 | | |
| F035 | Address on File | ETH 0.12941; SHIB 2887669.6 | | |
| 1DCB | Address on File | ADA 36.3; AVAX 1.03; BTC 0.004985; BTT 3145599.9; DOGE 112.8; ETC 1.27; ETH 0.03576; GALA 41.5155; KNC 4.78; LTC 0.56917; LUNA 1.449; LUNC 1.4; MANA 7.09; MKR 0.0086; SAND 20.6749; SHIB 355113.6; SOL 1.0345; STMX 137.8; TRX 224.6; VET 118.1; XTZ 2.49; XVG 160.9 | | |
| BF25 | Address on File | ADA 32.9; BTC 0.002234; CKB 15777.5; ETH 0.03423; HBAR 452.4; SOL 0.418; VGX 60.74; XRP 57.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AF6 | Address on File | BTC 0.000922 | | |
| 86AC | Address on File | ETH 0.16149 | | |
| 3D2C | Address on File | ADA 1365.3; LUNC 12.8 | | |
| 5953 | Address on File | VGX 2.75 | | |
| D6F9 | Address on File | VGX 4.71 | | |
| 536C | Address on File | LUNA 0.358; LUNC 23406.8 | | |
| 04E8 | Address on File | VGX 2.77 | | |
| 9B63 | Address on File | BTC 0.000325 | | |
| 3118 | Address on File | DOT 26.93 | | |
| 1340 | Address on File | VGX 2.81 | | |
| D951 | Address on File | DOGE 427.1 | | |
| BF3C | Address on File | ADA 148.9; AMP 861.81; BTC 0.015696; DOGE 200; LLUNA 9.814; LUNA 4.206; LUNC 917508.8; SHIB 5830908.2 | | |
| 51A8 | Address on File | SHIB 1000000 | | |
| A0D9 | Address on File | VGX 2.75 | | |
| F09A | Address on File | DOGE 1461.7 | | |
| B1F5 | Address on File | HBAR 3769.4 | | |
| 656E | Address on File | BTC 0.000172 | | |
| 3FC7 | Address on File | AVAX 26.25; DOT 109.432; MATIC 2.329; SOL 14.4799; USDC 35.58; VGX 1021.03 | | |
| 3DE9 | Address on File | BTC 0.001042 | | |
| 705F | Address on File | ADA 669.9; ATOM 14.973; AVAX 28.02; BTC 0.001443; CHZ 2037.6921; DGB 25969.4; DOT 0.836; EGLD 3.6337; ENJ 851.77; ETH 0.01315; FTM 1109.142; GRT 1.62; IOT 132.28; JASMY 1144.7; LINK 135.66; LUNA 3.312; LUNC 4.9; MATIC 46.637; SAND 387.2379; SOL 53.0434; UMA 0.123; USDT 57.46; VGX 81.21; XLM 1.7 | | |
| 970D | Address on File | VGX 4.58 | | |
| 0D81 | Address on File | ADA 5; DOGE 37.4; DOT 1.182; ETH 0.00218; ICX 21.9; IOT 6.62; MANA 3.04; ONT 9.48; SHIB 162707.4; TRX 87.2; XVG 426.7 | | |
| AAE8 | Address on File | VGX 2.77 | | |
| 17C9 | Address on File | VGX 4.61 | | |
| 8E29 | Address on File | BTC 0.179363; ETH 1.13824; USDC 528.42 | | |
| D71B | Address on File | VGX 4.58 | | |
| 3443 | Address on File | ADA 11.4 | | |
| DF3D | Address on File | BTT 6391000 | | |
| 26F1 | Address on File | VGX 2.8 | | |
| 9B00 | Address on File | SHIB 927115.8 | | |
| 630B | Address on File | BTC 0.00133 | | |
| 010D | Address on File | BTT 2359700 | | |
| 7657 | Address on File | VGX 4.56 | | |
| 393D | Address on File | AAVE 0.2889; ADA 228.7; AXS 0.52825; BTC 0.007573; BTT 24271844.6; DOT 5.981; LINK 6.29; LTC 0.22057; LUNA 0.311; MATIC 133.419; SAND 31.4755; SOL 3.0048; VET 1963.4; VGX 0.95; XLM 639.9; XRP 3268 | | |
| 3A03 | Address on File | BTC 0.000204 | | |
| DF4D | Address on File | ADA 27.4; BTC 0.00045; BTT 118400300; SHIB 4132231.4 | | |
| CCB8 | Address on File | ADA 0.5 | | |
| DF57 | Address on File | VGX 5.25 | | |
| 33BD | Address on File | SHIB 688705.2 | | |
| 5287 | Address on File | ADA 22.8; ALGO 6.79; BCH 0.01624; BTC 0.001046; DOGE 72.9; ETC 0.37; FIL 0.16; GALA 38.6148; SHIB 372023.8 | | |
| 7125 | Address on File | BTC 0.000723; SOL 2.0169 | | |
| 2125 | Address on File | ADA 946.8; BTC 0.000445; USDC 1035.3 | | |
| DCC3 | Address on File | ADA 25.4; DOGE 153.2 | | |
| 555A | Address on File | BTT 6141400 | | |
| 5B65 | Address on File | ADA 106.9; BTC 0.003151; BTT 10576000; ETH 0.03542; LTC 1.125 | | |
| A4DD | Address on File | VGX 2.81 | | |
| 0070 | Address on File | VGX 4.01 | | |
| DA8E | Address on File | SHIB 497781.9 | | |
| A34E | Address on File | BTC 0.0002; DOGE 16.6; MATIC 1.096 | | |
| 9FCF | Address on File | VGX 2.76 | | |
| 8AF1 | Address on File | BTC 0.009658 | | |
| B847 | Address on File | BTC 0.000397; LTC 7.58353; SHIB 653253.2 | | |
| 178C | Address on File | ATOM 6.792; BTT 39301000; DOT 6.53; VGX 76.68 | | |
| 8445 | Address on File | VGX 5.13 | | |
| 6BB0 | Address on File | GRT 98.27; SHIB 2182453 | | |
| 83FA | Address on File | VGX 2.84 | | |
| 70A3 | Address on File | BTC 0.008789; ETH 0.14787; SHIB 4160209.9; XLM 165.7 | | |
| 5426 | Address on File | BTC 0.000381; DOT 21.344; SHIB 11645510.6; SOL 3.4296 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41F2 | Address on File | BTC 0.000214 | | |
| E695 | Address on File | VGX 4.02 | | |
| 5441 | Address on File | VGX 2.78 | | |
| 10CD | Address on File | ADA 137; BTC 0.005059; DOGE 1021.9; ETC 2.98; SHIB 7457623.3 | | |
| 3FDB | Address on File | BTC 0.229587 | | |
| F858 | Address on File | VGX 2.77 | | |
| 6600 | Address on File | VGX 2.83 | | |
| FC67 | Address on File | BTC 0.000648; SHIB 27373.4; VET 1381.6 | | |
| F36C | Address on File | BTC 0.000151; BTT 1639200 | | |
| 8C2E | Address on File | BTC 0.001306; SHIB 16338779.3; VET 10031.3 | | |
| 9CD8 | Address on File | APE 1.207; SHIB 7456811.9; WAVES 1.017 | | |
| DAC8 | Address on File | VET 0.1 | | |
| C409 | Address on File | BTC 0.000886; DOGE 258.5; ETH 0.99449; SHIB 13661202.1 | | |
| 6B10 | Address on File | ADA 971.3; LUNC 49935.5; USDC 18582.68 | | |
| 3E11 | Address on File | APE 1.06 | | |
| CD9E | Address on File | BTC 0.001831 | | |
| DA51 | Address on File | VGX 4.94 | | |
| 3C87 | Address on File | VGX 8.38 | | |
| F28C | Address on File | ADA 12.3; BTC 0.001599; MATIC 12.097; VGX 75.71 | | |
| 60B8 | Address on File | ADA 356.5; APE 3; BTC 0.014824; DOGE 1495.5; EOS 21.85; ETC 9.9; KNC 48.31; LLUNA 3.286; LUNA 1.409; LUNC 307163.1; OMG 14.93; XLM 1235.3 | | |
| 1CB4 | Address on File | ADA 315.5; BTC 0.121959; DOT 13.767; ETH 0.24569; LINK 19.04; SHIB 2331545.8 | | |
| 36CB | Address on File | DOGE 4; LUNC 0.3 | | |
| 0B6F | Address on File | BTT 1383300; DGB 77.1; DOGE 26; STMX 198; TRX 74.9 | | |
| 8F69 | Address on File | BTC 0.000447 | | |
| 7717 | Address on File | SHIB 738820.9 | | |
| CA3D | Address on File | ETH 0.05648; LLUNA 6.233; LUNA 2.671; LUNC 582173.3 | | |
| EC86 | Address on File | AUDIO 5155.823; FTM 1795.667; GRT 18647.94; SHIB 272293933.1 | | |
| 1FFA | Address on File | ADA 1 | | |
| 3965 | Address on File | ADA 7.6; USDC 111.02; VGX 6.23 | | |
| 042B | Address on File | ADA 25.1 | | |
| 9A5B | Address on File | BTC 0.002449; ETH 0.02179 | | |
| 9820 | Address on File | BTC 0.000433; DOGE 2312.3 | | |
| 711C | Address on File | BTC 0.00051; VGX 2.78 | | |
| 8CA5 | Address on File | ADA 347.7; BTC 0.088743; DOGE 3612.8; DOT 9.792; ETH 0.22132; LUNC 96.02; MATIC 1279.166; SHIB 94461742; USDC 11260.36 | | |
| 7F81 | Address on File | ADA 1.9 | | |
| 8297 | Address on File | BTC 0.000437; DOGE 152.4; ETH 0.02558; VGX 15.6 | | |
| 44D7 | Address on File | BTC 0.003117 | | |
| 96A3 | Address on File | ADA 3.7; DOGE 13639; SOL 2 | | |
| 1EF3 | Address on File | ADA 49.6; BTC 0.001651 | | |
| 2937 | Address on File | MATIC 86.331 | | |
| 8929 | Address on File | BTC 0.000499; SHIB 3122073 | | |
| 9CB9 | Address on File | BTT 234258948; SHIB 2574002.5; VET 4522.4 | | |
| 5D81 | Address on File | SOL 0.5368 | | |
| 9ABB | Address on File | ADA 266.1; BAT 68.5; BTC 0.000433; ETH 0.26951; VET 1688.8 | | |
| F44E | Address on File | VGX 2.77 | | |
| 3E36 | Address on File | BTC 0.000165 | | |
| 4C7A | Address on File | ADA 584.9; HBAR 3176.3; LINK 31.41; MANA 303.39; SHIB 0.9 | | |
| 1E9E | Address on File | BTT 12987012.9; LUNA 3.71; LUNC 1005602.7; SHIB 500172895.4 | | |
| F508 | Address on File | VGX 5.22 | | |
| 2656 | Address on File | BTC 0.00005; GRT 3.06; LINK 0.15; MATIC 21.831; VGX 5184.77 | | |
| 9755 | Address on File | VET 3997.3 | | |
| D5C7 | Address on File | BTC 0.057171; ETH 0.24097; VGX 219.82 | | |
| A1BE | Address on File | LUNC 219635.4 | | |
| 440F | Address on File | ALGO 70.46; BTC 0.000658; CKB 1990.7; DOGE 95.5; HBAR 162.1; STMX 1245.4; TRX 1227; VET 279.8; XLM 74.2; XVG 980 | | |
| 668B | Address on File | SAND 27.5618 | | |
| 8F42 | Address on File | BTC 0.000503; SHIB 5001875.7 | | |
| D30F | Address on File | BTT 11506000; DGB 246.4 | | |
| BB0A | Address on File | BTC 0.000504; SHIB 50738 | | |
| AA59 | Address on File | ADA 11.9; ATOM 0.048; BTC 0.614017; BTT 82484400; DOGE 2.9; DOT 1.299; ETH 0.00731; LINK 0.03; LTC 0.00709; OXT 0.6; STMX 11.4; VGX 8370.98 | | |
| E1FE | Address on File | VGX 110.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E5C5 | Address on File | ADA 184.5; BTC 0.012392; DGB 1270.5; DOGE 1151.4; DOT 1.956; ETH 0.00507; SOL 0.5145; XLM 54 | | |
| CFA4 | Address on File | BTC 0.000211 | | |
| CB6C | Address on File | VGX 2.77 | | |
| E356 | Address on File | BTC 0.000498; BTT 26737967.9; SHIB 14994306.7 | | |
| EE88 | Address on File | ADA 1029.3; BTC 0.000464; DOGE 948.9; LTC 2.28117; VGX 765.56 | | |
| AB8F | Address on File | BTC 0.000988; STMX 0.4; XVG 0.3 | | |
| EF15 | Address on File | ADA 2.5; ALGO 0.61; BTC 0.000107; LUNA 0.007; LUNC 399.9; VGX 545.98; XRP 2090.6 | | |
| 0565 | Address on File | BTC 0.002599 | | |
| 8FCA | Address on File | FTM 0.006 | | |
| 0981 | Address on File | DOGE 0.8 | | |
| 52F1 | Address on File | SHIB 5903158 | | |
| 5DE4 | Address on File | SHIB 8046722.4 | | |
| 7B60 | Address on File | VGX 4.67 | | |
| 0BA6 | Address on File | VGX 8.38 | | |
| AF0C | Address on File | ADA 75.1; XLM 201.8 | | |
| 6C2A | Address on File | ADA 29.1; BTT 1707300; DOGE 70.9; STMX 661.4; VET 565.6; VGX 55.37; XRP 95.5 | | |
| 4255 | Address on File | BTC 0.001476; BTT 23059200; DOGE 435.2; SHIB 534830.8; XVG 4591.2 | | |
| 384E | Address on File | VGX 5.26 | | |
| 0A0F | Address on File | BTT 6330800 | | |
| 0B1E | Address on File | VGX 2.78 | | |
| A09A | Address on File | VGX 2.77 | | |
| 9A80 | Address on File | VGX 4.04 | | |
| EF71 | Address on File | ADA 377; BTC 0.000876; DOGE 5691.4; ETH 2.2634; SHIB 12569130.2; VET 4714.3; XLM 753.4 | | |
| 1C40 | Address on File | ADA 1211.2; BTC 0.311032; BTT 293940800; DOGE 5085; DOT 30.044; ETH 1.60904; LTC 3.03011; MATIC 123.216; OXT 1310.4; USDC 18997.91; VGX 5354.58; XLM 1518.9; XTZ 91.55 | | |
| 8645 | Address on File | APE 228.694; LLUNA 21.884; LUNA 9.379; LUNC 2045810.9; SHIB 139053770.4; VGX 0.27; WAVES 123.747 | | |
| DD09 | Address on File | ADA 1794.9; BAT 1965.9; BTC 0.022371; CKB 100380.5; DASH 38.443; DOT 179.64; ETH 9.18619; LTC 32.2501; MANA 1306.93; SHIB 126921587.8; STMX 198793.2; VET 35513.1; VGX 553.01; XLM 8453; XVG 273015.5; ZRX 4395.8 | | |
| D2DC | Address on File | DOGE 45.2; MANA 47.42; SHIB 13228634.4; XLM 58 | | |
| 8E25 | Address on File | LTC 0.00848 | | |
| F4A6 | Address on File | BTT 326298100; CKB 12025.2; HBAR 3835.3; IOT 368.85; LLUNA 36.072; LUNA 15.46; LUNC 50; OCEAN 216.53; STMX 11712.4; TRX 4882.9; VET 28943.8 | | |
| C365 | Address on File | APE 11.7; BTT 56179775.2; KEEP 156.63; KNC 0.09; LLUNA 14.205; LUNA 6.088; LUNC 1330260.9; WAVES 7.171; YFII 0.087644 | | |
| FB87 | Address on File | ADA 0.7; BTC 0.00006; MATIC 0.542 | | |
| AC29 | Address on File | VGX 2315.44 | | |
| 2B21 | Address on File | BTC 0.012291; DOT 22.242; ETH 0.56373; MATIC 105.647; SHIB 15214641.9; XRP 10 | | |
| D395 | Address on File | VGX 4.84 | | |
| 1701 | Address on File | BTC 0.000035 | | |
| 04EE | Address on File | BTC 0.000501; BTT 19888600; SHIB 1067805.6 | | |
| C32C | Address on File | BTT 1913641600; LLUNA 17.653; LUNA 7.566; LUNC 1650093.1; VET 23960.8 | | |
| 8EBA | Address on File | VGX 2.88 | | |
| 62FC | Address on File | EOS 57.66; LUNC 51.8 | | |
| 661A | Address on File | BTC 0.000437; BTT 27251000 | | |
| F75C | Address on File | BTC 0.026087; DOGE 1205.9 | | |
| 630A | Address on File | AAVE 1.0245; ADA 425.1; BAND 15.318; BTT 118234000; DOGE 1805.1; DOT 84.897; ENJ 72.98; EOS 164.37; ETH 0.12025; IOT 99.09; LINK 52.11; OXT 483.6; SOL 1.0976; STMX 6727.8; TRX 4905.2; XTZ 41.82; XVG 3968.2 | | |
| A813 | Address on File | BTC 0.000499; SHIB 2250225 | | |
| 5204 | Address on File | DOGE 17.1 | | |
| 25CA | Address on File | BTC 0.000753; ETC 1.96; ETH 0.04148; FTM 23.951; LINK 6.49; LTC 2.77581; LUNA 2.38; LUNC 2.3 | | |
| 889D | Address on File | VGX 4.42 | | |
| 9409 | Address on File | VGX 4.91 | | |
| 75E1 | Address on File | VGX 2.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B18E | Address on File | ATOM 12.334; AVAX 5.7; BTC 1.001482; DOGE 8918.2; DOT 14.78; ETH 11.87397; GLM 512.19; SHIB 50406640.6; USDC 42.17; VGX 10273.22 | | |
| 777F | Address on File | VGX 2.78 | | |
| 8BA7 | Address on File | VGX 5.17 | | |
| 4D49 | Address on File | BTC 0.000038; VET 1537.7 | | |
| 10DE | Address on File | BTT 95524800 | | |
| FD42 | Address on File | ETH 0.65258 | | |
| 1D23 | Address on File | VGX 4.42 | | |
| 5E1D | Address on File | ADA 4.8; ATOM 0.384; COMP 0.02274; LUNA 0.311; LUNC 0.3 | | |
| DFF4 | Address on File | BTT 2133432600 | | |
| E90B | Address on File | SHIB 187631590.1 | | |
| 664B | Address on File | SHIB 254067211 | | |
| FBE4 | Address on File | ONT 50.05; SHIB 9009000.5 | | |
| CF66 | Address on File | BTC 0.331521; DOT 163.675; ETH 0.23211; MATIC 1865.414; SAND 926.7796; SHIB 101645903.9; USDC 5089.42; XRP 2821 | | |
| FD8F | Address on File | BTC 0.000437; LINK 10.7 | | |
| C98E | Address on File | ADA 1.1; AMP 57966.73; OXT 1.2; SHIB 142586.3; ZRX 0.6 | | |
| EC1F | Address on File | BTT 42845000 | | |
| E5A1 | Address on File | SHIB 18400003.9 | | |
| F351 | Address on File | LLUNA 13.944; LUNA 5.976; LUNC 1303638.4; SHIB 410664927.8 | | |
| D5BD | Address on File | BTC 0.00053; SHIB 17091715.6 | | |
| 9892 | Address on File | ADA 59.1; AVAX 1.02; BAT 7.1; BCH 1.1076; BTT 12710600; DGB 68.2; DOT 7.066; HBAR 294; LINK 12.55; LUNA 1.139; LUNC 1.1; STMX 203.7; UNI 6.217; VET 42.6; XLM 305.7; XMR 0.809 | | |
| 9B13 | Address on File | BTT 522506052.4; DGB 339850.4; DOGE 1.6; DOT 0.374; JASMY 55478.7; LLUNA 23.63; LUNC 5541063.6; SHIB 3132681.8 | | |
| 559F | Address on File | DOGE 563.6 | | |
| A6A1 | Address on File | BTC 0.084218; SHIB 17952.3 | | |
| 9756 | Address on File | BTT 200587899.9 | | |
| 3E9C | Address on File | VGX 2.84 | | |
| A40B | Address on File | DOGE 1649.4; ETC 0.82 | | |
| 1B4F | Address on File | VGX 2.82 | | |
| F57A | Address on File | BTC 0.00066; BTT 9135100; FTM 18.069; SHIB 7000977.7; STMX 198.8; XLM 39.9; XVG 169.8 | | |
| 3CF8 | Address on File | ADA 1.3; BTC 0.000964; DOGE 5517.2; SAND 16.8899; SHIB 4485852.3 | | |
| 77A6 | Address on File | ADA 164.9; BTC 0.000438 | | |
| 68DC | Address on File | BTT 68542800 | | |
| 1F44 | Address on File | DOGE 1771.8; SHIB 1945525.2 | | |
| B780 | Address on File | BTC 0.001588; SHIB 1453699.6 | | |
| 91D9 | Address on File | BTC 0.001607; SHIB 1335648.4 | | |
| C27C | Address on File | BTC 0.000417; CKB 33696.5; FTM 18.87; GLM 1476.7; MATIC 47.595; QTUM 34.04; SHIB 77416924.7; STMX 3178.5; VET 4220; VGX 107.96 | | |
| 5AC8 | Address on File | VGX 4.42 | | |
| BADB | Address on File | SHIB 16932724.4 | | |
| 009D | Address on File | ADA 174.7; BTC 0.000482 | | |
| 19DA | Address on File | ADA 251; BTC 0.001086; BTT 23332100; DOT 26.689; ETH 0.24601; TRX 614.8; VET 1135 | | |
| DE55 | Address on File | ADA 613.3; ALGO 204.41; BTC 0.118266; DOGE 9852.9; ETH 0.2154 | | |
| 5A38 | Address on File | BTT 43668122.2; LLUNA 28.464; LUNA 12.199; LUNC 2660614.5; SHIB 223661295.4 | | |
| 5179 | Address on File | BTT 14024600 | | |
| 88BA | Address on File | BTC 0.001864; BTT 257584500; CKB 0.8; DOGE 5984.3; SHIB 15555928 | | |
| 6175 | Address on File | BTT 256198899.9; DOGE 285.1; SHIB 7448282.7 | | |
| DCE9 | Address on File | BTT 123823600; SHIB 6974625.9 | | |
| 5423 | Address on File | SHIB 8239272.5 | | |
| 84FA | Address on File | ADA 1449.9; BTT 602643400; LLUNA 62.075; LUNA 26.604; LUNC 5796039.3; MATIC 530.525; SHIB 113844330.9; XVG 18725.3 | | |
| 45D2 | Address on File | BTC 0.000446; BTT 10377200; SHIB 8127996.9 | | |
| 8CC9 | Address on File | BTT 200194000; DOGE 7.2; STMX 941.9; XVG 1339.3 | | |
| 50A9 | Address on File | DOGE 3.1; DOT 2.981; SHIB 30821168.4 | | |
| C3D3 | Address on File | BTT 902427200 | | |
| E61F | Address on File | BTC 0.001473; SHIB 46186908.5 | | |
| A249 | Address on File | BTT 210326600 | | |
| 97B0 | Address on File | ADA 221.7; BTC 0.000447; BTT 720978700; DOGE 19144.6; DOT 20.57; HBAR 641.3; ICP 23.88; LUNA 3.239; LUNC 1545270.3; SHIB 772372385.3; TRX 6449.1; VET 4685.6; XLM 1615.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97CF | Address on File | BTC 0.000447; BTT 100833100; CKB 12103.3 | | |
| 94DA | Address on File | BTC 0.000946; BTT 774704500 | | |
| 553D | Address on File | BTT 304179400; CKB 5.2; SHIB 89717.3 | | |
| 538C | Address on File | BTC 0.000581; DOT 10.122; SHIB 36750237.6 | | |
| C29C | Address on File | ADA 40.9; BTT 41555800; DOGE 767.3; ETH 0.11909; LLUNA 6.172; LUNA 2.645; LUNC 576432.7; SHIB 14367816 | | |
| 99B9 | Address on File | BTC 0.000253; BTT 19100; LUNA 3.605; LUNC 235924; SHIB 513529782.7 | | |
| 867B | Address on File | BTT 103629600 | | |
| EA82 | Address on File | LUNC 1998.9 | | |
| 62EC | Address on File | LLUNA 8.926; LUNA 3.826; LUNC 832916.8 | | |
| 3C8C | Address on File | ADA 18; BTT 13435900; DOGE 290.6; DOT 0.983; ETC 1; SHIB 7898194.1; SOL 0.3109 | | |
| C868 | Address on File | LLUNA 44.093; LUNA 18.897; LUNC 4122334.9 | | |
| 3255 | Address on File | BTC 0.001283; BTT 68920300; SHIB 24409368.4 | | |
| B628 | Address on File | BTT 20076800; CKB 817.8; DGB 201.6; USDC 115.18; VGX 26.02; XVG 138.2 | | |
| 93F1 | Address on File | ADA 72.1; BTC 0.000528 | | |
| 7EE6 | Address on File | BTC 0.000437; BTT 127935199.9; ETH 0.04365 | | |
| 23D7 | Address on File | BTC 0.000531; ETH 0.15343; SHIB 142187763.5 | | |
| 4226 | Address on File | BTC 0.000436; BTT 135782400; ETH 0.01449; SHIB 219822657.1 | | |
| F6F7 | Address on File | SHIB 13020032 | | |
| 36DD | Address on File | LLUNA 5.428; LUNA 2.327; LUNC 506936.2 | | |
| B24E | Address on File | BTC 0.002055; ETC 1.54; SHIB 525519.2 | | |
| DC98 | Address on File | DOGE 0.4; SHIB 43216.2 | | |
| E1F8 | Address on File | SHIB 13736887.5 | | |
| 5973 | Address on File | BTC 0.005268; ETH 0.01449 | | |
| 0EE5 | Address on File | DOGE 171.7; DOT 5.021 | | |
| B2B2 | Address on File | ADA 0.2; ETH 0.00294 | | |
| 0173 | Address on File | ETC 71.4; ETH 0.00205; SHIB 18922982.2 | | |
| 301A | Address on File | BTC 0.000631; ETH 0.03441 | | |
| 777B | Address on File | ADA 5.5 | | |
| 92D7 | Address on File | VGX 5.25 | | |
| 3581 | Address on File | BTC 0.001478; SHIB 1465467.2 | | |
| EF12 | Address on File | VGX 5.24 | | |
| 0FB4 | Address on File | BTC 0.000404; USDC 106.15 | | |
| 20BF | Address on File | ETH 2.20121 | | |
| 9377 | Address on File | BTC 0.003072; DOGE 14.8; ETH 0.07057; LTC 0.1388 | | |
| E3A2 | Address on File | BTC 0.000831; DOGE 450.1 | | |
| AA53 | Address on File | BTC 0.000514; SHIB 1321178.4 | | |
| C0B0 | Address on File | ADA 207.9; BTT 14082400; CKB 6873.7; UNI 12.668 | | |
| FACE | Address on File | APE 0.175 | | |
| 0881 | Address on File | ADA 0.4; BTC 0.000789 | | |
| 5BD4 | Address on File | BTT 15269100; ETC 3.81; HBAR 460; SHIB 25367111.4; TRX 1146.6; VET 552.8 | | |
| CE88 | Address on File | BTC 0.001656; SHIB 4615384.6 | | |
| BE52 | Address on File | SHIB 14322954; STMX 2691.3 | | |
| 3136 | Address on File | ADA 521.1; BTT 295314900; VGX 3.3 | | |
| 45C1 | Address on File | BTT 121497313.3; SHIB 7214585.3; XVG 7764.4 | | |
| 178D | Address on File | BTC 0.000432; DOGE 635.5 | | |
| 9FEE | Address on File | BTT 29242199.9; ENJ 14; SHIB 15727525.4 | | |
| 5DDE | Address on File | ADA 42.4; AMP 663.64; BTC 0.00101; DOGE 1.6; DOT 2.269; ETH 0.01269; LUNA 0.207; LUNC 0.2; MANA 18.7; MATIC 13.492; OCEAN 11.37; SOL 0.1443 | | |
| DFB2 | Address on File | ADA 582.4; BTC 0.000582; ETH 0.12626; SAND 52.6315; SOL 1.2915; VET 2922.2 | | |
| 2360 | Address on File | BTC 0.020054; ETH 1.37796; SOL 9.8167; VGX 1065.04 | | |
| FDBA | Address on File | VGX 5.16 | | |
| 55E1 | Address on File | SHIB 2596728.1 | | |
| 2E68 | Address on File | BTC 0.036494; MANA 263.12; SOL 4.8302; ZRX 1137.2 | | |
| A8C6 | Address on File | BTC 0.00135; BTT 140040700 | | |
| AD90 | Address on File | ADA 1027.1; BTT 231054794.3; DOGE 13403.2; HBAR 1132.6; LUNA 3.778; LUNC 247246.3; SHIB 39491043.2 | | |
| 9335 | Address on File | BTC 0.000507; DOGE 25227.2; SHIB 163808238.9 | | |
| 4765 | Address on File | ADA 66.4; ALGO 383.52; BTT 189039100; DGB 9802.4; DOGE 12732.9; DOT 0.782; ENJ 115.96; ETC 0.82; ETH 0.00358; FTM 200.677; HBAR 1339.4; KNC 48.51; LINK 23.64; MANA 180.19; MATIC 222.302; OCEAN 130.36; ONT 60.07; OXT 1014.7; SAND 0.6179; SHIB 50395670.9; STMX 0.3; TRX 15.1; USDT 4.1; VET 4751.4; VGX 131.54; XLM 2098.3; XTZ 0.71; XVG 9514.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67DB | Address on File | ADA 2050.4; APE 10.561; ATOM 38.746; BTC 0.073385; DOGE 4779.3; ETC 12.39; ETH 0.76993; GRT 200.7; LINK 39.68; LTC 4.63176; SHIB 122223897.8; STMX 6063.3; USDC 1022.9; VGX 103.68 | | |
| 18D4 | Address on File | ADA 484.1; GALA 287.1294; SHIB 9543859.1 | | |
| 53F7 | Address on File | VGX 4.41 | | |
| AB22 | Address on File | VGX 4.01 | | |
| 94B6 | Address on File | BTC 0.13025; ETH 1.68275; SHIB 59845833.1 | | |
| 6BD1 | Address on File | DOGE 592.3 | | |
| 3303 | Address on File | VGX 4.29 | | |
| 269D | Address on File | VGX 4.18 | | |
| 253D | Address on File | ADA 437.7; ALGO 319.74; BTC 0.000566; DOGE 668.8; FTM 375.648; GALA 622.6138; ICX 478.5; JASMY 5301.8; LLUNA 5.388; LUNA 2.309; LUNC 503701.4; SKL 1673.52; STMX 18640.2; TRX 1137; VET 3049.8; XLM 453.1 | | |
| 12D2 | Address on File | CKB 15984.5 | | |
| F89D | Address on File | ALGO 2.78; BTT 350632911.3; LLUNA 6.969; LUNA 2.987; LUNC 651350.3 | | |
| 3ABF | Address on File | ADA 1317.9; ALGO 793.83; AVAX 3.76; BTC 0.107229; DOT 38.184; ENJ 167.42; ETC 15.71; ETH 2.01421; HBAR 282.8; KNC 33.76; LINK 12.59; LLUNA 5.361; LUNA 2.298; LUNC 7.4; MANA 235.92; UNI 3.294; XTZ 15.11 | | |
| DE92 | Address on File | ADA 2567.7; MANA 45.84; VET 740.7 | | |
| 7F07 | Address on File | BTC 0.001656; SHIB 1318391.5 | | |
| 6D18 | Address on File | VGX 8.38 | | |
| 9F22 | Address on File | DAI 4.5 | | |
| ECA7 | Address on File | SHIB 4469812 | | |
| C546 | Address on File | BTC 0.0016; SHIB 1493428.9 | | |
| 895F | Address on File | DOGE 690.4 | | |
| 5B8A | Address on File | BTC 0.010443 | | |
| D762 | Address on File | BTC 0.002157; ETH 0.02314; SHIB 5005149.1 | | |
| E991 | Address on File | ADA 200.8; BTC 0.019615; DOGE 612.9; ETH 0.03459; LINK 4.98; LTC 0.36654; VET 487.4; XLM 780 | | |
| 1471 | Address on File | BTC 0.000498 | | |
| B41B | Address on File | BTC 0.051174 | | |
| 2A38 | Address on File | BTC 0.000528 | | |
| 3E31 | Address on File | SHIB 1210068.8 | | |
| 7332 | Address on File | CKB 1191.9 | | |
| 9C73 | Address on File | VGX 2.83 | | |
| EB0C | Address on File | BTC 0.000514; SHIB 81516888.7 | | |
| 6873 | Address on File | BTT 1121545934.8; LUNC 633392.4; SHIB 555764584.3 | | |
| E1E5 | Address on File | BTT 217648179.9; LUNC 1293515.5; SHIB 78985.5 | | |
| EDF5 | Address on File | BTT 73852000; LLUNA 3.018; LUNA 1.294; LUNC 1123616.9; SHIB 26019222.3; STMX 948.1; TRX 1413.6; VET 1431.1; XLM 57.1; XVG 1826.3; YFI 0.002014 | | |
| 8620 | Address on File | BTC 0.000516; CHZ 6286.4544 | | |
| 654D | Address on File | DOGE 34 | | |
| 052A | Address on File | VGX 8.37 | | |
| 9958 | Address on File | BTC 0.009407; CHZ 1173.7451; MATIC 1040.572; TRX 3120.2; USDC 110.81; VET 3586.1 | | |
| 9EBB | Address on File | AMP 1612.82; CKB 314.6; DGB 114.7; DOGE 1158.2; MANA 15.48; SHIB 7895663.3; STMX 1380.8; XVG 585.2 | | |
| 08E5 | Address on File | VGX 2.88 | | |
| 31A8 | Address on File | VGX 5.39 | | |
| 077B | Address on File | VGX 4.93 | | |
| 3D1F | Address on File | VGX 8.38 | | |
| 43DB | Address on File | ADA 100.3; BTC 0.000666; DOT 14.025; SHIB 10842859.5 | | |
| 590C | Address on File | VGX 2.75 | | |
| F6C4 | Address on File | BTC 0.000527 | | |
| 14D5 | Address on File | BTC 0.001575; LTC 1.00062 | | |
| EDE3 | Address on File | VGX 4.98 | | |
| C310 | Address on File | BTT 118082900 | | |
| FB70 | Address on File | ADA 387.6; CKB 4145.7; HBAR 4808.5; MATIC 75.505; SHIB 16767186.2; XVG 3117.1 | | |
| E6EF | Address on File | VGX 5.15 | | |
| DCBE | Address on File | BTC 0.000859; LLUNA 4.729; LUNA 2.027; LUNC 1243580.3; SHIB 4507307.8 | | |
| 233F | Address on File | VGX 4.41 | | |
| 1824 | Address on File | BTC 0.022983 | | |
| FD8A | Address on File | VGX 8.38 | | |
| 9C8D | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C9E | Address on File | VGX 4.73 | | |
| 039A | Address on File | BAND 7.438; BTC 0.123208; DOGE 314.9; ENJ 35.41; ETH 2.06652; SHIB 3281916.6; STMX 1948.3; VGX 22.13 | | |
| 0CBC | Address on File | BTC 0.000205 | | |
| 03AE | Address on File | DOGE 260.8; SHIB 288766.9; WAVES 0.197 | | |
| 447C | Address on File | BTC 0.002624 | | |
| 0197 | Address on File | ADA 4; AVAX 35.52; BTC 0.000146; EGLD 7.3752; FTM 2139.392; LLUNA 35.999; LTC 0.06035; LUNA 15.429; LUNC 49.9; OMG 0.08 | | |
| ABE3 | Address on File | ADA 31.1; APE 10.249; AVAX 0.43; BCH 0.25818; BTC 0.024227; BTT 79534700; DOGE 2480.9; ETH 0.20664; LUNA 1.874; LUNC 122707.3; SAND 77.8164; SHIB 22397730; SOL 9.455; USDC 4.26; XVG 4125.9 | | |
| DD1C | Address on File | ADA 42.4; BTC 0.003332; DOT 2.834; ETH 0.05496; MATIC 152.852; SOL 0.7066 | | |
| 3BC7 | Address on File | XLM 5514.6; XMR 8.189 | | |
| 0EA0 | Address on File | BTC 0.000437; BTT 31249200; DOGE 1392.8 | | |
| 0461 | Address on File | VGX 2.77 | | |
| 0D7C | Address on File | BTC 0.000237 | | |
| B3DE | Address on File | DOGE 4072.5; SHIB 924214.4 | | |
| 3E29 | Address on File | BTC 0.000082 | | |
| C264 | Address on File | VGX 8.39 | | |
| FB37 | Address on File | APE 1.943; BTT 65230100; DOGE 7062.5; ETH 0.08298; JASMY 2859.2; LUNC 47.3; SHIB 25666370.4; VGX 101.7 | | |
| 67A5 | Address on File | VGX 2.77 | | |
| 3A81 | Address on File | VET 0.1 | | |
| C6CB | Address on File | BTT 2100200; DOGE 165.1 | | |
| 75AA | Address on File | BTC 0.035174; ETH 0.11099; VGX 36.99 | | |
| 2CA3 | Address on File | VGX 5.18 | | |
| C062 | Address on File | ADA 395.5; AMP 20864.1 | | |
| C45B | Address on File | XRP 35 | | |
| 3062 | Address on File | DOGE 217.6; LINK 9.88 | | |
| 6C65 | Address on File | BTC 0.000214 | | |
| 48D2 | Address on File | BCH 0.00086; BTC 0.001302; SHIB 3374957.8; SOL 1.4599; STMX 43665.1; VGX 30.15 | | |
| 08C0 | Address on File | VGX 4.42 | | |
| C152 | Address on File | BTC 0.000386; SHIB 21106491 | | |
| 9D57 | Address on File | BTC 0.013086; ETH 0.19081 | | |
| A087 | Address on File | BTC 0.000436 | | |
| 8E65 | Address on File | SHIB 26737 | | |
| 4DBE | Address on File | VGX 2.77 | | |
| 5493 | Address on File | BTT 23276100 | | |
| E593 | Address on File | BTC 0.000421 | | |
| 78C2 | Address on File | VGX 2.78 | | |
| 523B | Address on File | BTC 0.001185; DOGE 1003.2; LUNA 2.871; LUNC 187807; MANA 14.29; SHIB 2103300.3 | | |
| B1FC | Address on File | ADA 0.5; LUNA 0.104; LUNC 0.1 | | |
| A0E9 | Address on File | VGX 4.02 | | |
| 9878 | Address on File | TRX 611.3; VGX 127.87; XMR 2.789 | | |
| 786C | Address on File | BTC 0.002341; USDC 11.6 | | |
| EE8D | Address on File | VGX 4.01 | | |
| 91EA | Address on File | BTC 0.000429; STMX 1130.9; VGX 37.8 | | |
| 3076 | Address on File | DOGE 151.4 | | |
| 6937 | Address on File | ADA 452.1; AVAX 15.22; BTC 0.133146; DOT 53.689; ETH 3.70127; MATIC 615.81; SHIB 25310482.7; SOL 10.0183; VET 7029.8 | | |
| 6195 | Address on File | ADA 5246.3; BTC 0.03817; DOT 48.29; EOS 106.94; LINK 38.77; LTC 11.4618; STMX 14528.6; USDC 12.6; VGX 291.9 | | |
| DF5A | Address on File | VGX 5.12 | | |
| EE83 | Address on File | BTC 0.000465 | | |
| D2A0 | Address on File | SHIB 472411.1 | | |
| 1DA2 | Address on File | VGX 5.16 | | |
| ACF7 | Address on File | ADA 81.8; BAT 262.8; BTC 0.00063; BTT 19995200; DOGE 1236.5; DOT 45.829; ETC 6.58 | | |
| BFAD | Address on File | BTC 0.028001; USDC 89.87; VGX 504.07 | | |
| 8A78 | Address on File | ETH 0.34022 | | |
| 1212 | Address on File | BTT 239289400 | | |
| A36F | Address on File | BTC 0.015776; VGX 199.61 | | |
| 3696 | Address on File | ETH 0.00848 | | |
| 19EF | Address on File | AMP 971.31; BTT 36747400; CKB 4991.1; SHIB 1379690.9; STMX 4456.8; XVG 5765.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B62 | Address on File | ADA 745.7; BTC 0.034369; CHZ 1183.32; ETH 0.28027; SHIB 32257515.1 | | |
| BEB2 | Address on File | APE 2.291; BTC 0.000007; SOL 0.0898; USDC 0.89; VGX 6.04 | | |
| C9DC | Address on File | BTC 0.000435; BTT 2647700; DOGE 148 | | |
| 8BC1 | Address on File | VGX 4.93 | | |
| A0B6 | Address on File | BTT 2426000; CKB 1181.1; STMX 287; XVG 590.8 | | |
| 8FAD | Address on File | BTC 0.000173 | | |
| EBD7 | Address on File | CKB 0.1; STMX 0.6 | | |
| 5DF3 | Address on File | BTC 0.000522; LUNA 0.041; LUNC 2664.9; SHIB 570576.6 | | |
| 25C7 | Address on File | DOGE 162.7; ETC 1.22; SHIB 720461 | | |
| E9E4 | Address on File | SHIB 53395855.5; STMX 59.2 | | |
| 551A | Address on File | ADA 878.2; BTT 285556600; CKB 5684.5; DOGE 2368.5; SHIB 6605159.9 | | |
| 9F5F | Address on File | BTC 0.00121; DOGE 7855.8; SHIB 62361233.9 | | |
| 7774 | Address on File | BTC 0.000205 | | |
| 0E8C | Address on File | BTC 0.000522; SHIB 1560549.3 | | |
| 514F | Address on File | AVAX 0.01; ETH 0.00338; LLUNA 10.883; LUNA 4.665; LUNC 1016735.6; SOL 49.4917; USDC 188.16 | | |
| 944A | Address on File | VGX 5.38 | | |
| F232 | Address on File | ZRX 37.4 | | |
| 1952 | Address on File | ADA 43.8; BTC 0.005875; BTT 8631400; CKB 8827.4; DGB 83.8; DOGE 7916.1; EOS 26.77; ETC 1.28; ETH 0.07956; HBAR 31.9; SHIB 14771344.9; STMX 195; TRX 298.1; VET 124.2; XLM 15.6; XVG 140.9 | | |
| 627E | Address on File | BTT 2374555.3; MANA 476.68 | | |
| 9CAB | Address on File | BTC 0.000174 | | |
| C008 | Address on File | BTT 17476600; DOGE 202.6; XVG 398 | | |
| 89E2 | Address on File | BTT 122760500 | | |
| 472C | Address on File | BTT 114991000; TRX 6264; VET 5116.2 | | |
| ED8A | Address on File | BTT 4302900 | | |
| 7354 | Address on File | BTC 0.000512 | | |
| F070 | Address on File | BTT 104220200 | | |
| 0192 | Address on File | BTC 0.000523; USDC 105.36 | | |
| 4031 | Address on File | BTC 0.006268 | | |
| 797C | Address on File | BTT 100000000; DOGE 4055.3; SHIB 30270906.4; TRX 1000 | | |
| A027 | Address on File | VGX 2.8 | | |
| B812 | Address on File | BTC 0.001023; SHIB 1311991.6 | | |
| 4429 | Address on File | BTC 0.000769; SHIB 137520073.6 | | |
| A875 | Address on File | BTC 0.000576 | | |
| 7297 | Address on File | ALGO 678.29; VET 21979.1; XLM 4429.1; ZRX 350.7 | | |
| E5E7 | Address on File | BTC 0.000498; DOGE 818 | | |
| EE78 | Address on File | ADA 950.6; BTC 0.170419; DOT 124.448; ENJ 172.77; ETH 3.75903; MATIC 370.78; SHIB 57290393.7; USDC 50314.39; VGX 1163.76 | | |
| 0182 | Address on File | VGX 4.31 | | |
| 2304 | Address on File | VGX 4.72 | | |
| A728 | Address on File | ADA 450.4; BTC 0.000582; DOT 27.348; ETC 0.02; MATIC 89.408; SAND 62.4718; SOL 1.4025; VGX 510.52 | | |
| 2A8E | Address on File | DOGE 311.6 | | |
| 4272 | Address on File | BTT 213219700; GLM 200; STMX 8554.8; XVG 9009 | | |
| F847 | Address on File | BTC 0.000582; IOT 157.62; VET 1120.6 | | |
| 1CC6 | Address on File | BTC 0.000001; LTC 0.00004 | | |
| 3D67 | Address on File | ADA 1967.5; BTT 83960700; VGX 89.65; XLM 1255.6 | | |
| A358 | Address on File | VGX 8.39 | | |
| 6438 | Address on File | BTC 0.000236 | | |
| 9715 | Address on File | ADA 102; BTC 0.007849; BTT 17162900; CKB 14872.3; DOGE 1019.8; ETH 0.06519; FTM 40.844; HBAR 1253.3; LUNA 2.953; LUNC 193182.1; SHIB 15371012.9; SOL 3.0144; STMX 1350.8 | | |
| 544D | Address on File | ALGO 0.06; ATOM 0.097; BTC 0.034703; DOT 0.034; ENJ 73.47; ETH 1.06851; HBAR 0.2; MANA 468.91; MATIC 771.883; SAND 100; SOL 55.4109; YFI 0.058691 | | |
| 5DB9 | Address on File | DOGE 3.8; VGX 171.03 | | |
| 1CB5 | Address on File | BTC 0.001272 | | |
| 4F21 | Address on File | AVAX 2.67; BTC 0.006759; DOT 7.893; ETH 0.05022; LUNA 1.035; LUNC 1; MATIC 220.031; SOL 1.7406 | | |
| 1785 | Address on File | XRP 205.5 | | |
| 04D6 | Address on File | BTC 0.000398; SHIB 7148018.6 | | |
| 636C | Address on File | BTT 2976282.2; HBAR 22.5; ICX 0.6; SHIB 3909435.4 | | |
| BAF7 | Address on File | ETH 0.00137 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F80E | Address on File | BTC 0.000398; BTT 41453500; DGB 1483.7; MANA 64.13; SHIB 64690693 | | |
| 48A8 | Address on File | SHIB 295159.3 | | |
| 8745 | Address on File | STMX 334.6; VGX 8.6; XLM 20.4 | | |
| 1908 | Address on File | BTC 0.000072; DOGE 1.7; USDC 7.03; VGX 1.27 | | |
| 4BBA | Address on File | ADA 2393.3; BTC 0.000501; DOGE 1171 | | |
| F814 | Address on File | BTC 0.000502; DOGE 380.4 | | |
| C564 | Address on File | BTC 0.002124; COMP 0.10882; DAI 10; ETH 0.02448; LTC 0.16003; USDC 25; USDT 25; VGX 58.01; XRP 34.3 | | |
| B3DD | Address on File | ADA 2759.6; ATOM 20.362; BAT 329.9; BTC 0.105954; BTT 81405900; DOGE 1011.4; DOT 67.173; ENJ 425.64; ETH 1.28612; LINK 61.86; LLUNA 39.114; LUNA 16.763; LUNC 54.2; MANA 725.04; SHIB 2861332.7; TRX 1556.9; UNI 13.438; USDC 109.69; VET 15046.1; VGX 592.07; XTZ 9.33 | | |
| EB76 | Address on File | GALA 507.1214 | | |
| 325D | Address on File | VGX 4.19 | | |
| 2541 | Address on File | SHIB 1629155.1 | | |
| 5B0F | Address on File | BTT 380001846.1; LLUNA 10.961; LUNA 4.698; LUNC 1024361.1; SHIB 135115992.6 | | |
| 887B | Address on File | VGX 2.78 | | |
| B625 | Address on File | BTC 0.003228 | | |
| D345 | Address on File | VGX 4.03 | | |
| 9550 | Address on File | ADA 1622.8; DOGE 3492.4; MATIC 83.34; VGX 925.84 | | |
| 26A1 | Address on File | VGX 2.81 | | |
| 5BE6 | Address on File | VGX 2.84 | | |
| E1C1 | Address on File | BTC 0.000228 | | |
| 1D80 | Address on File | VGX 2.82 | | |
| 8B36 | Address on File | BTC 0.001003; DOGE 25.1; ETC 0.64; ETH 0.03094 | | |
| 466C | Address on File | VGX 4.75 | | |
| E8E1 | Address on File | BTC 0.047553; SHIB 327932715.7 | | |
| 235C | Address on File | VGX 4.59 | | |
| E32C | Address on File | LLUNA 26.812; LUNC 4064051.6 | | |
| 18A5 | Address on File | BTC 0.000246; DOGE 23.2; ETH 0.00334; VET 91.2 | | |
| 9AC4 | Address on File | ADA 1106.6; SOL 15.3332; STMX 7615.5 | | |
| F690 | Address on File | VGX 4.03 | | |
| 19C4 | Address on File | VGX 4.29 | | |
| 253E | Address on File | BTC 0.000864; DOGE 379.3; ETH 0.02042 | | |
| 81AD | Address on File | LUNC 3939259.2 | | |
| E452 | Address on File | SHIB 225767.6 | | |
| A8C1 | Address on File | SHIB 15662449.8 | | |
| CED1 | Address on File | ADA 0.8; LINK 706.99 | | |
| 39D3 | Address on File | DOGE 134.5 | | |
| 359E | Address on File | BTC 0.022925 | | |
| 08DB | Address on File | BTT 700; CHZ 2136.0304; HBAR 3633; LLUNA 242.939; LUNA 104.117; LUNC 336.5 | | |
| 4684 | Address on File | DOGE 27.1; MATIC 0.322; SHIB 2640626.3 | | |
| 6589 | Address on File | VGX 4.02 | | |
| AF22 | Address on File | BTC 0.004633; CHZ 1570.3991; LINK 51.2; SHIB 1769285.2 | | |
| FAA1 | Address on File | VGX 4.03 | | |
| 4622 | Address on File | ENJ 23.94; ETH 0.03748; MANA 12.46; SAND 17.7778 | | |
| 2E7A | Address on File | ADA 3323.9; LINK 24.96; LLUNA 4.419; LTC 3.96214; LUNA 1.894; LUNC 6.1; STMX 13299.3; USDC 7850.69 | | |
| 3D78 | Address on File | BTC 0.000298 | | |
| 1966 | Address on File | BTT 16670400; SHIB 1722949.6; TRX 964.7 | | |
| 7179 | Address on File | SHIB 0.9 | | |
| 8F79 | Address on File | ADA 235.3; DOT 0.763; LUNA 0.766; LUNC 50102.1; MATIC 1.48; VGX 12.48; XLM 5 | | |
| 6FE8 | Address on File | VGX 55.18 | | |
| 95D8 | Address on File | VGX 4.67 | | |
| F1F2 | Address on File | ADA 2249.5; SHIB 5403944.8; TRX 700.3 | | |
| 890B | Address on File | VGX 5.13 | | |
| 26F7 | Address on File | BTC 0.000653; VGX 5.26 | | |
| B6C7 | Address on File | BTC 0.000448; DOGE 168.3 | | |
| 5F93 | Address on File | ADA 21477; DOT 188.673; ETH 4.22854; LINK 602.15; VET 65055.1 | | |
| F772 | Address on File | SHIB 6244834.9 | | |
| 13FF | Address on File | VGX 2.77 | | |
| 82CA | Address on File | BTC 0.000822; SHIB 24883406.7 | | |
| C754 | Address on File | FTM 17.847; IOT 76.21 | | |
| FE00 | Address on File | VGX 2.79 | | |
| 6BDC | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA9E | Address on File | BCH 0.00001; BTC 0.000001 | | |
| 2F32 | Address on File | ALGO 114.6; AMP 1200; AVAX 2.89; BTT 24138200; DOT 19.615; FTM 17.735; HBAR 1471.1; LLUNA 5.147; LUNA 2.206; LUNC 480983.5; MANA 36.85; SAND 17.3566; SHIB 17419652.3; SOL 0.294; STMX 1069.2; VET 3427.9; XVG 1455.9 | | |
| 7555 | Address on File | SHIB 41574142.6 | | |
| 6851 | Address on File | ADA 26.1; BTT 9892999.9; CKB 1109.4; DGB 684.8; DOGE 104.2; FET 22.3; FLOW 2.138; GRT 35.21; LRC 9.74; OMG 2.88; SHIB 10731052.2; SKL 71.53; STMX 787; TRX 140; UMA 3.78; VET 351.7; XVG 2187.1 | | |
| 2353 | Address on File | DOGE 8249.8; ETC 15.95; UMA 20.456 | | |
| F2C3 | Address on File | BTC 0.000506 | | |
| E965 | Address on File | SHIB 8; USDT 8.18 | | |
| 29B8 | Address on File | AXS 1.37989; DOT 2.743 | | |
| D79E | Address on File | USDT 0.7 | | |
| 8F77 | Address on File | SHIB 1487800; STMX 12852.2 | | |
| B53A | Address on File | XLM 63.5 | | |
| 90D1 | Address on File | DOGE 0.6 | | |
| 0778 | Address on File | BTC 0.000258 | | |
| 6CEC | Address on File | BTC 0.062997; VET 14388.4 | | |
| 705A | Address on File | ADA 6.5; BTC 0.000698; ETH 0.01414; VET 85.7 | | |
| 3BA4 | Address on File | VGX 8.37 | | |
| 94A7 | Address on File | BTC 0.000515; SHIB 217227489.9 | | |
| B52E | Address on File | ADA 41.8; BTC 0.001422; ETH 0.01714 | | |
| EAD2 | Address on File | VGX 5.16 | | |
| B9D1 | Address on File | BTC 0.000595; SHIB 17203564.2 | | |
| 2062 | Address on File | BTC 0.405885 | | |
| F316 | Address on File | BTC 0.590909; ETH 4.4576 | | |
| BE39 | Address on File | DOGE 1789.3; SHIB 8911724.8 | | |
| 11E5 | Address on File | VGX 4.95 | | |
| E413 | Address on File | VGX 2.75 | | |
| 7EF6 | Address on File | USDC 1135.36 | | |
| A474 | Address on File | DOGE 368.3; SHIB 11766564.1 | | |
| 59B4 | Address on File | LUNC 254.6 | | |
| E328 | Address on File | SHIB 3506311.3 | | |
| 31B0 | Address on File | BTC 0.000521; VGX 38.41 | | |
| BB4E | Address on File | ADA 113.8; ALGO 602.48; BTC 0.190165; DOGE 1507.2; DOT 143.453; ETH 0.72117; LUNA 0.785; LUNC 51303.9; SOL 5.0428; USDC 13527.13; VGX 9784.22 | | |
| D178 | Address on File | VGX 2.87 | | |
| E718 | Address on File | ADA 41.8; BTC 0.049914; BTT 60274400; CKB 1112.4; SHIB 59837384.5 | | |
| D8EC | Address on File | ADA 5.2; BTC 0.0076; BTT 17625500; DOGE 35.3; GALA 334.9578; MATIC 14.532; SHIB 104407677 | | |
| B6B6 | Address on File | SHIB 1651800.4 | | |
| 9D1C | Address on File | DOGE 35.2 | | |
| A868 | Address on File | BTT 12765499.9; DOGE 70.1; SHIB 401016.3; USDC 416.07 | | |
| 5FA7 | Address on File | SHIB 57750.3 | | |
| 4F7A | Address on File | ADA 310.5; BTC 0.009533 | | |
| 7916 | Address on File | VGX 4 | | |
| 3F64 | Address on File | BTT 76394700; DOGE 1137.8; SHIB 6625737.8; SOL 4.0226; VET 2197.1 | | |
| 2868 | Address on File | VGX 4.93 | | |
| 3ACA | Address on File | BTT 5153800; SHIB 437254 | | |
| 1949 | Address on File | DOT 1.93; MANA 7.03; STMX 302.3; XMR 0.204 | | |
| AE41 | Address on File | BTC 0.000444; BTT 55961200; DOGE 7602; SHIB 11330080.1 | | |
| B8BE | Address on File | BTT 182356600 | | |
| BAD0 | Address on File | VET 1257.5 | | |
| C20C | Address on File | VGX 2.76 | | |
| AF47 | Address on File | VGX 5.15 | | |
| A721 | Address on File | LUNC 67931587.6 | | |
| 8A3D | Address on File | VGX 2.65 | | |
| FE9C | Address on File | DOGE 232.6; VET 413.7 | | |
| AC0D | Address on File | BTT 63435200 | | |
| 7593 | Address on File | VGX 4.41 | | |
| 9958 | Address on File | BTT 287038300 | | |
| 81F8 | Address on File | MATIC 0.506 | | |
| 3972 | Address on File | BTT 23729500 | | |
| 43BF | Address on File | ADA 367.8; BAT 33.7; BTC 0.017895; EOS 19.71; ETH 0.15498; LINK 7.75; LUNA 0.207; LUNC 0.2; SAND 43.4329; SOL 0.3282; STMX 1099; VGX 108.82; XRP 4.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFDA | Address on File | DOGE 36.9 | | |
| 4075 | Address on File | BTC 0.000505 | | |
| 9B16 | Address on File | BTC 0.000447; DOGE 768.8; ETH 0.00209; SHIB 226603.2 | | |
| 80F1 | Address on File | BTC 0.002105; ETH 0.00403; MATIC 9.434; SHIB 6452946.9; UNI 0.462 | | |
| 9240 | Address on File | BTT 35408200; SHIB 842815; VGX 20.86 | | |
| 5037 | Address on File | SHIB 234644264.3 | | |
| EBB9 | Address on File | VGX 4.87 | | |
| F980 | Address on File | DOGE 144.5 | | |
| 5335 | Address on File | SHIB 19808037.3 | | |
| CA09 | Address on File | ADA 5266.4; BTC 0.218304; CELO 1.634; DOT 245.005; ETH 1.19802; GRT 509.1; HBAR 5229.6; LLUNA 11.01; LUNA 4.719; LUNC 15.3; MATIC 616.413; SOL 101.5093; UNI 0.062; USDC 836.9; VET 14929.6 | | |
| 586F | Address on File | GALA 6832.1496; LLUNA 99.231 | | |
| CD7E | Address on File | AUDIO 325.86; BTC 0.001642; ETH 0.15982; MATIC 449.638; SUSHI 8.4266; USDC 207.61 | | |
| 65F2 | Address on File | ADA 164.7; BTC 0.027557; CRV 86.7478; DOGE 987; SHIB 1336898.3; UNI 9.704 | | |
| B252 | Address on File | SHIB 60192646.5; USDC 2078.85 | | |
| 3AB5 | Address on File | BTC 0.010603 | | |
| 8A13 | Address on File | VGX 5.18 | | |
| B73E | Address on File | VGX 4.42 | | |
| 7DFF | Address on File | BTC 0.006559; ETH 0.16164 | | |
| 7FD2 | Address on File | SHIB 2962279.2 | | |
| C445 | Address on File | VGX 5.38 | | |
| 3CD9 | Address on File | LLUNA 5.966; LUNC 1474224.2 | | |
| 53A9 | Address on File | VGX 4.88 | | |
| CD0F | Address on File | APE 16.932; BTC 0.004417; ETH 0.08104 | | |
| 8C52 | Address on File | ADA 148.3; CKB 7089.9; DGB 706.3; ETH 0.23901; SHIB 7062337.7; TRX 1087.4 | | |
| EAFE | Address on File | BTC 0.016352; BTT 300; CKB 27760.9; DOGE 1134.3; ETH 0.17599; SHIB 6433091.8; VET 2266 | | |
| B2E0 | Address on File | XLM 17.6 | | |
| A9A7 | Address on File | MANA 60.09; SOL 2.0188; VET 1102.2 | | |
| C6E9 | Address on File | ADA 3.6; LINK 0.18; MANA 0.7; SAND 0.2946; SHIB 28197.5; XLM 2.4 | | |
| 05EB | Address on File | BTC 0.018507; ETH 0.98503; USDC 10534.31 | | |
| F6C1 | Address on File | ADA 4250.3; BTC 0.000939; ETH 0.85849; GALA 783.8127; LLUNA 7.658; LUNA 10.813; LUNC 1240454.1; SHIB 4530532.1; STMX 3325.4; SUSHI 10; TRX 125.6; VET 2443 | | |
| EF48 | Address on File | ADA 1273.1; AVAX 15.08; BTC 0.000964; DOT 34.797; ENJ 360; ETH 1; LINK 45.24; LLUNA 9.645; LUNA 4.134; LUNC 359929.6; SAND 500; SHIB 5636879.3; XLM 384 | | |
| EFAB | Address on File | BTT 235998000; CKB 18136.9; SHIB 37544918.7; STMX 11750.5; TRX 993.6; XVG 16102.5 | | |
| 9992 | Address on File | VGX 4.66 | | |
| D681 | Address on File | BTC 0.000473; BTT 122152000 | | |
| 687B | Address on File | DOT 107.614; FTM 3716.847; SOL 303.9695 | | |
| 5FEF | Address on File | VGX 4.42 | | |
| E776 | Address on File | ADA 414.2; MANA 151.88 | | |
| B0BD | Address on File | VGX 4.87 | | |
| 7B03 | Address on File | DOGE 498.8 | | |
| 413B | Address on File | ALGO 276.59; BTC 0.00053; DOT 11.963 | | |
| D779 | Address on File | BTC 0.003646; SHIB 1000000 | | |
| 4DDE | Address on File | ADA 80.5; DOGE 5388.3; SHIB 3608805.4 | | |
| BDFA | Address on File | VGX 5 | | |
| 7B8F | Address on File | SHIB 1311131.5 | | |
| 79F8 | Address on File | VGX 2.78 | | |
| 0261 | Address on File | BTC 0.000582; BTT 45559500; TRX 396.2 | | |
| 4FAD | Address on File | DOGE 247.6; ENS 8.01; SAND 50.0503; SHIB 1019656; SPELL 7195.6 | | |
| 644B | Address on File | VGX 4.95 | | |
| E99A | Address on File | BTC 0.000499; LUNA 5.322; SHIB 5560474.8 | | |
| 3156 | Address on File | VGX 4.7 | | |
| 167B | Address on File | ADA 129.5; BAT 39.5; BTC 0.026464; BTT 1446300; DOGE 19.4; DOT 39.984; ETH 0.01891; GALA 87.0693; KAVA 107.253; KSM 1.13; LINK 10.56; LTC 2.19045; MATIC 12.651; SHIB 2765269.4; USDC 343.21; VGX 113.81 | | |
| C820 | Address on File | BTC 0.000487; BTT 1460026300; LLUNA 6.29; LUNA 2.696; LUNC 588007.5; SHIB 252712944.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC63 | Address on File | AMP 3599.4; BTT 2468050400; CKB 100751.1; DOGE 5.3; LLUNA 87.713; LUNA 37.591; LUNC 8197637.5; SHIB 1996567847.4; STMX 9066.6; VET 5304.7; XVG 110407.7 | | |
| B3CB | Address on File | SHIB 94455690.7 | | |
| 7679 | Address on File | BTC 0.001112; DOGE 991.8; DOT 673.343; ETH 0.52631; SHIB 8564576.9; SOL 55.4322; VGX 197.42 | | |
| 7FC9 | Address on File | BTC 0.000113; BTT 10904687.6; CKB 5057.2; DGB 191.1; XVG 509.3 | | |
| 19C4 | Address on File | ADA 0.7; ETC 6.14; ETH 0.28348; LINK 18.93 | | |
| 999E | Address on File | ADA 6091.2; BTC 0.000518; DOT 39.077; HBAR 2559.7; LLUNA 3.784; LUNA 1.622; LUNC 353610.2; MANA 200.18; SOL 31.8957; VET 7246.8 | | |
| 12C2 | Address on File | VGX 4.26 | | |
| 3202 | Address on File | SHIB 930665.4 | | |
| 812E | Address on File | VGX 8.38 | | |
| 4454 | Address on File | BTC 0.005155; USDC 528.29; VGX 214.42 | | |
| 5645 | Address on File | VGX 5.21 | | |
| 50F2 | Address on File | ADA 739.2; ALGO 617.14; BTC 0.330816; ETH 2.94382; SHIB 27944140; SOL 5.2701 | | |
| 4A64 | Address on File | ADA 223; ALGO 126.49; ATOM 2.189; AVAX 7.4; BCH 0.12495; BTC 0.016002; DOGE 123.1; DOT 4.859; ETH 0.1096; LINK 21.87; LLUNA 3.765; LUNA 1.614; LUNC 351967.6; SOL 5.7712; VET 311.9 | | |
| 3736 | Address on File | BTC 0.007321; DOGE 549.2; SHIB 19310831.8 | | |
| 50CA | Address on File | BTC 0.000387; USDT 4.64; XRP 863.7 | | |
| AC09 | Address on File | VGX 2.75 | | |
| D5AB | Address on File | BTT 56406800; DOGE 304.1; SHIB 5614812.2; XVG 1628.3 | | |
| 2D5E | Address on File | ADA 6.9; BTC 0.000522; SHIB 8325627.9 | | |
| 8A83 | Address on File | VGX 5.22 | | |
| 0185 | Address on File | BTC 0.000507; SUSHI 11.7281 | | |
| 15DA | Address on File | LLUNA 11.514; LUNA 4.935; LUNC 5637264; SHIB 48692820.1 | | |
| 0800 | Address on File | BTC 0.003168; VET 2826.6 | | |
| BD63 | Address on File | VGX 4.41 | | |
| 39F5 | Address on File | VGX 5.17 | | |
| 938D | Address on File | VGX 4.68 | | |
| 017B | Address on File | BTT 26066272.6; SHIB 3991008.4 | | |
| F8A6 | Address on File | BTC 0.002577 | | |
| 6467 | Address on File | ADA 48 | | |
| 25DD | Address on File | BTC 0.001614; ETH 0.03881 | | |
| A83A | Address on File | BTC 0.010839; ETH 1.0531; SHIB 3847140.2 | | |
| FE95 | Address on File | SHIB 1866019.7 | | |
| 7672 | Address on File | BTC 0.001382 | | |
| 2034 | Address on File | APE 26.548; DOGE 4005.2; DOT 26.621; FTM 221.277; LUNA 2.354; LUNC 154006.5; MANA 75.22; MATIC 230.197; OCEAN 304.4; SAND 50.3154; SHIB 30065029.8 | | |
| 05F2 | Address on File | ADA 19.7; BTC 0.004674; DOGE 403.5; DOT 1.376; ETH 0.01449; HBAR 168.6; LINK 1.63; SOL 0.3143; VET 780.9; XLM 297.5 | | |
| DA18 | Address on File | ADA 60.1; BTC 0.001797; BTT 2365900; CELO 9.057; DGB 270.2; DOGE 120.2; DOT 1.825; ETH 0.21283; HBAR 89.5; LINK 1.17; LUNA 1.656; LUNC 1.6; MATIC 21.959; OCEAN 11.66; SHIB 5246837; SOL 0.077; STMX 297.9; VET 300.9; VGX 11.73; XLM 58.7; XVG 373.5 | | |
| B0B1 | Address on File | MATIC 0.553 | | |
| 583D | Address on File | BTC 0.00051; MANA 47.74 | | |
| 3DF6 | Address on File | LLUNA 10.696; LUNC 1530062.9 | | |
| 564C | Address on File | BTC 0.001402; ETH 0.08027 | | |
| 0DC2 | Address on File | BTC 0.000515 | | |
| 2B20 | Address on File | VGX 2.77 | | |
| 0CA8 | Address on File | VGX 2.77 | | |
| 199C | Address on File | SHIB 52483108.4; USDC 1.69 | | |
| 4B14 | Address on File | VGX 4.91 | | |
| E0EE | Address on File | EOS 0.97 | | |
| F685 | Address on File | BTC 0.060714; DOGE 361.9; ETH 1.85634; SHIB 531915.2 | | |
| C00E | Address on File | BTC 0.066448; ETH 6.29213; SHIB 624012157.5; STMX 285559.6; USDC 31282.67; VGX 7653.08 | | |
| 6CDA | Address on File | BTC 0.000432; BTT 465878400; TRX 4244.5; VET 20872.9 | | |
| CF66 | Address on File | BTT 56671957.6; DOGE 981.5; ETH 0.08706; SHIB 1533472.2 | | |
| 4F4B | Address on File | VGX 4.9 | | |
| 25B7 | Address on File | ADA 0.9; AVAX 2.44; BTC 0.000092; CHZ 506.4507; DOGE 138.6; DOT 29.303; ENJ 31.62; FTM 44.844; LLUNA 7.534; LUNA 3.229; LUNC 34.3; UNI 6.648; USDC 86.67; VET 2139.6; VGX 39.17 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C9E | Address on File | USDC 12.55; VGX 522.76 | | |
| 2BAD | Address on File | VGX 4.68 | | |
| 6442 | Address on File | ADA 554.8; BTC 0.000445; BTT 78587200; DGB 2927.8; DOGE 3087.8; KNC 56.81; SHIB 6480881.3; STMX 9443.2; VGX 788.43; XVG 9263.4 | | |
| E024 | Address on File | BTT 100 | | |
| F350 | Address on File | ETH 0.00298; LUNC 187.1 | | |
| 422E | Address on File | ADA 178.8; BTC 0.008956; SHIB 10052467.8; VET 909; XVG 3744.1 | | |
| 25AA | Address on File | BTT 400; DGB 0.5; HBAR 119.1; VET 186.9 | | |
| 4767 | Address on File | BTC 0.000172 | | |
| 3CB1 | Address on File | BAT 50.3 | | |
| C2E8 | Address on File | DOGE 250; LINK 4.01 | | |
| 64DA | Address on File | VGX 4.95 | | |
| 0F10 | Address on File | BTC 0.000124 | | |
| 367C | Address on File | ETH 0.0662 | | |
| 19D5 | Address on File | ADA 505.5; ALGO 504; AXS 7; BTC 0.742966; DOGE 4878.2; ETH 6.63624; LRC 316.73; MATIC 233.557; SAND 192.3076; SOL 5.5275; SUSHI 275 | | |
| 39CE | Address on File | ADA 0.1; BTT 265843132.9; SHIB 4674059.1 | | |
| 4A41 | Address on File | BTC 0.000227 | | |
| 261C | Address on File | ADA 38.6; BTC 0.000581; BTT 131755900; SHIB 1426533.5; TRX 160.6 | | |
| 3F3F | Address on File | ADA 55.2; BTT 225338900; MANA 313.48; SHIB 27633447.5 | | |
| DF06 | Address on File | BTT 71230000; CKB 3401.8; DGB 284.9; SHIB 82523315.9; STMX 1113.7; TRX 559.5; XVG 1731.3 | | |
| 06EE | Address on File | BTT 81880100; SHIB 53128196.3 | | |
| 472B | Address on File | XRP 13.7 | | |
| 7FDC | Address on File | BTC 0.002507; ETH 0.04199; HBAR 36.8; SOL 0.1494; VGX 2.48 | | |
| C718 | Address on File | BTC 0.04861; ETH 0.77921 | | |
| 2BD8 | Address on File | DOGE 44 | | |
| 057A | Address on File | VGX 2.8 | | |
| BB0F | Address on File | ADA 17.7; AVAX 1.76; BTC 0.008947; ENJ 61.3; ETH 0.15975; FTM 112.454; LUNA 2.173; LUNC 2.1; MANA 32.5; SOL 2.7148 | | |
| 5770 | Address on File | BTT 50178800 | | |
| EF3D | Address on File | APE 5.684 | | |
| 77CE | Address on File | ADA 75.1; LTC 0.00234 | | |
| 3E96 | Address on File | BTC 0.000517; SOL 0.6864 | | |
| 703C | Address on File | BICO 169.975; LUNA 3.489; LUNC 228284.8; MKR 0.0673 | | |
| 829A | Address on File | BTC 0.000432; BTT 217131289.3; CHZ 1011.5232; CKB 5744.5; DOGE 182.4; JASMY 3056.4; SHIB 2303460.2; STMX 24525.9; XVG 9405 | | |
| F766 | Address on File | BTC 0.000446; BTT 12881500 | | |
| 3D32 | Address on File | SHIB 937646.5 | | |
| 4AB1 | Address on File | VGX 4.41 | | |
| 7F06 | Address on File | BTC 0.002459 | | |
| 028C | Address on File | BTC 0.001474 | | |
| B30B | Address on File | VGX 4.03 | | |
| 3CEE | Address on File | BTT 848995695.7; SHIB 5726000; VGX 1827.93 | | |
| 6EFC | Address on File | BTC 0.00067; DOGE 11225.1; ETH 0.15017 | | |
| B770 | Address on File | VGX 4.96 | | |
| DA77 | Address on File | BTC 0.000409; SHIB 3676735.4 | | |
| 8FB0 | Address on File | BTC 0.000511; SHIB 18012957 | | |
| 302F | Address on File | DOGE 679.5 | | |
| C3E0 | Address on File | SHIB 26678429.5 | | |
| 567F | Address on File | BTC 0.000502; EOS 15.71; HBAR 193.2; LUNA 0.311; LUNC 0.3; SOL 0.1282; STMX 1945 | | |
| C858 | Address on File | ETH 0.11661; LINK 2.31 | | |
| 850E | Address on File | VGX 2.77 | | |
| 4A75 | Address on File | ADA 560.8; AUDIO 76.933; AVAX 2.48; BTC 0.002016; DGB 340.1; DOGE 544; DOT 4.502; ETH 0.14789; MANA 93.83; MATIC 80.834; OCEAN 101.19; SAND 78.3488; SHIB 2434501.8; SOL 2.0394; VET 6443.8 | | |
| D78E | Address on File | VGX 4.89 | | |
| B1E5 | Address on File | ADA 113.8; BTC 0.00088; DOT 0.009; VGX 39.46 | | |
| 2D0C | Address on File | ADA 65.7; CELO 106.033; ETH 0.04147; SUSHI 12.0838 | | |
| EDF8 | Address on File | BTC 0.007258 | | |
| 04BA | Address on File | BTT 26831700 | | |
| 6FAE | Address on File | LLUNA 5.712; LUNA 2.448; LUNC 1123526.7; SHIB 30804347.3 | | |
| 84CD | Address on File | BTC 0.000208 | | |
| 23A7 | Address on File | LLUNA 7.686; LUNA 3.294; LUNC 718443.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43C7 | Address on File | ADA 2642.3; ALGO 118.43; BTC 0.020079; DOGE 5062.9; DOT 28.624; ETH 6.601; LINK 5.35; MANA 270.94; MATIC 654.717; SHIB 26883666.1; SOL 15.1149; UNI 245.158; VGX 1229.9; XRP 141.4 | | |
| 2411 | Address on File | VGX 2.83 | | |
| 56C0 | Address on File | VGX 4.02 | | |
| 3495 | Address on File | DOGE 4899.6; ETC 9.34 | | |
| 3B92 | Address on File | SHIB 10810810.8 | | |
| BFB8 | Address on File | CKB 2197.7; LLUNA 7.355; LUNA 3.152; LUNC 159361.6; VGX 118.45 | | |
| 61FF | Address on File | DOGE 1069.6; LINK 1.62; SAND 6.8944 | | |
| A12E | Address on File | BTC 0.412262; ETH 3.03112; MATIC 1355.743; SOL 101.1498; STMX 301279.7; USDC 146.1; VGX 31746.62 | | |
| D91B | Address on File | BTT 13474100; DOGE 853.3; SHIB 341122.2 | | |
| 2986 | Address on File | BTC 0.000162 | | |
| 27DF | Address on File | VGX 2.75 | | |
| 8E87 | Address on File | ADA 393.9; BTT 1656440400; ETC 34.61; ETH 1.18839; MANA 948.38; VET 6052.2; XRP 1868.5 | | |
| E15E | Address on File | BTC 0.000345 | | |
| F4A2 | Address on File | BTC 0.000529; USDC 1064.92 | | |
| 888D | Address on File | VGX 4.75 | | |
| EED1 | Address on File | BTC 0.000231 | | |
| A9A7 | Address on File | LUNA 1.558; LUNC 1018594.3 | | |
| E11C | Address on File | BTC 0.000499 | | |
| 70EF | Address on File | BTC 0.000208; ETH 0.00232; SOL 0.1355; VGX 1.75 | | |
| 2DA3 | Address on File | BTC 0.008039 | | |
| 86DE | Address on File | VGX 549.27 | | |
| 3036 | Address on File | ADA 351.1; DOGE 0.2; ETH 0.51395; VGX 5735.11 | | |
| 87F3 | Address on File | BTC 0.100039; ETH 0.66567; VGX 1394.33 | | |
| 3491 | Address on File | BTC 0.000463; DOGE 6258.1; IOT 33.7; VET 1.8 | | |
| F3B4 | Address on File | ADA 5403.3; DOT 0.206; ETH 0.00306; LLUNA 22.955; LUNA 9.838; LUNC 331252.1; MATIC 740.438; SOL 22.1332; USDC 1272.62; VGX 595.16 | | |
| 221D | Address on File | VGX 5.16 | | |
| 44D8 | Address on File | BTT 67633500 | | |
| 2E6D | Address on File | BTT 107717000 | | |
| 7754 | Address on File | BTC 0.001304; BTT 2377600; XLM 22.8 | | |
| F0A1 | Address on File | SHIB 132415.2 | | |
| C33F | Address on File | ADA 362.3; ETH 0.12467 | | |
| 5D3F | Address on File | BTC 0.000513; DOGE 156.8; SHIB 41087462.5 | | |
| 7FBA | Address on File | CKB 9441.7; USDC 0.82 | | |
| FC30 | Address on File | BTC 0.000754; LLUNA 32.899; LUNA 14.1; LUNC 3075665.3; SHIB 1013918812.4; VET 100000 | | |
| 8EAC | Address on File | BTC 0.000434; HBAR 29514 | | |
| E3F7 | Address on File | BTT 9566300; DOGE 2289.9; SHIB 13386880.8; STMX 1472.2 | | |
| CC04 | Address on File | BTC 0.000513; SHIB 691874.8 | | |
| 1C89 | Address on File | BTC 0.000689; BTT 28040500; DOGE 363.1; SHIB 15584715.3; XLM 883.5 | | |
| 33CE | Address on File | BTC 0.017054 | | |
| 9FFC | Address on File | LUNA 0.037; LUNC 2392.8 | | |
| 22DB | Address on File | ADA 50222.5; BTC 0.503547; BTT 6020994683.9; CKB 403988.9; DOGE 100255.3; LLUNA 10.922; LUNA 4.681; LUNC 3006231.8; OMG 1004.2; SHIB 202128833.1; STMX 102246.2; TRX 40490.3 | | |
| BBC5 | Address on File | ADA 509.8; BTC 0.011038; SOL 5.0108 | | |
| 3886 | Address on File | VGX 4.55 | | |
| D1C9 | Address on File | SHIB 8266786.3 | | |
| D274 | Address on File | BTC 0.000648; SHIB 1000000 | | |
| B0E9 | Address on File | BTC 0.000196 | | |
| BDA2 | Address on File | BTC 0.020376 | | |
| 8C3C | Address on File | BTC 0.000039 | | |
| 0BEE | Address on File | BTT 3944300 | | |
| 194F | Address on File | BTC 0.066906; DOGE 1167.5; ENJ 833.99; HBAR 1446.6; VGX 262.31; XRP 4003.3 | | |
| 55B1 | Address on File | ADA 114.2; USDC 793.27; USDT 2536; VGX 104.8 | | |
| A9C9 | Address on File | VGX 4.18 | | |
| 24DC | Address on File | ADA 0.4 | | |
| D174 | Address on File | KNC 5.75; SOL 0.0875; XLM 38.6 | | |
| D1D4 | Address on File | ETH 0.01804; MANA 7.84 | | |
| 8B40 | Address on File | VGX 5.15 | | |
| 6DFD | Address on File | LLUNA 28.047; LUNC 2021043.1; SHIB 50028190.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9610 | Address on File | AVAX 121.78; BTC 0.021316; DOT 27.46; ETH 0.50699; HBAR 20227.7; LLUNA 11.179; LUNA 23.82; LUNC 638680.7; SOL 36.0272; USDC 341.36; VGX 500.76 | | |
| DD8C | Address on File | ADA 421.5; BTC 0.000505 | | |
| 60A1 | Address on File | BTT 16700400; CKB 1205.2; DGB 265.8; TRX 219.6; XVG 642.4 | | |
| 9810 | Address on File | BTC 0.000503; SHIB 1308044.4 | | |
| F007 | Address on File | VGX 8.38 | | |
| 57ED | Address on File | ADA 221.4; COMP 0.21337; ENJ 4.8; MANA 72.86; SRM 29.557; UNI 1.059; VET 340.5 | | |
| C72A | Address on File | LLUNA 5.984; LUNA 2.565; LUNC 559405.1; TRX 660.5 | | |
| CEF6 | Address on File | VGX 4.75 | | |
| E0E2 | Address on File | VGX 8.38 | | |
| D9C0 | Address on File | VET 62442.6 | | |
| 30EB | Address on File | BTC 0.000472; DOGE 7.3 | | |
| 67DB | Address on File | ADA 145.5; BTT 2761700; DGB 1366.8; LLUNA 4.492; LUNA 1.925; LUNC 419851.1; SHIB 1050788; SPELL 42633.4 | | |
| 1E7D | Address on File | BTC 0.004861; ETH 0.02355 | | |
| 2FE3 | Address on File | ADA 3.7; BTC 0.000921; ENJ 525.12; EOS 165.16; LTC 0.073; LUNA 0.629; LUNC 34341.5; MATIC 442.239; STMX 15882.1; VET 52313.8 | | |
| 3394 | Address on File | HBAR 56000; LUNA 0.002; LUNC 100.2; USDC 696.05; VGX 504.77 | | |
| A668 | Address on File | DOGE 8516.8; ETH 0.19377 | | |
| 1FE2 | Address on File | ADA 1598.5; BTC 0.013791; DOGE 1024.8; DOT 30.654; ETH 1.07961; LINK 10.13; LLUNA 7.389; LTC 2.03964; LUNA 3.167; LUNC 10.2; MANA 166.76; MATIC 2034.347; SHIB 72749716.9; SOL 5.4333; UNI 10.122; USDC 106.28; VGX 540.01; XLM 1016 | | |
| 4043 | Address on File | VGX 2.8 | | |
| 3D25 | Address on File | SOL 0.1162 | | |
| 7879 | Address on File | VGX 4.42 | | |
| BA8F | Address on File | BTC 0.000779; VGX 5828.79 | | |
| 2213 | Address on File | VGX 4.59 | | |
| B38C | Address on File | BTC 0.023553; DOGE 400; SHIB 16736351.3 | | |
| 125B | Address on File | ADA 404.6; BTC 0.004784; DOT 6.57 | | |
| 324C | Address on File | BTC 0.000454; NEO 4.273; VET 2173.9 | | |
| 450A | Address on File | VGX 4.42 | | |
| A092 | Address on File | AVAX 1.02 | | |
| 7C8C | Address on File | VGX 2.78 | | |
| 554D | Address on File | DOGE 189.5; TRX 3452.1 | | |
| 573B | Address on File | VGX 4.69 | | |
| 0129 | Address on File | VGX 4.01 | | |
| 71C0 | Address on File | VGX 4.27 | | |
| E15A | Address on File | VGX 4.42 | | |
| 088D | Address on File | DGB 7005.4; DOGE 14.9; VET 363401.6; VGX 30.35; XTZ 0.1 | | |
| E3F1 | Address on File | ADA 225.1; BCH 0.305; BTC 0.007735; DOGE 890; DOT 27.05; FIL 3.97; HBAR 848.1; VGX 60.67 | | |
| 5ADC | Address on File | ADA 88.8; BTT 25735700; DGB 637.5; MATIC 52.539; SAND 64.1165 | | |
| 8256 | Address on File | VGX 4.26 | | |
| C6FA | Address on File | BTC 0.001684; LLUNA 3.945; LUNA 1.691; LUNC 368714.4 | | |
| C6DE | Address on File | VGX 4.59 | | |
| D88A | Address on File | BTC 0.000499; DOGE 2905.9 | | |
| 1E60 | Address on File | DOGE 7705.9 | | |
| 96AF | Address on File | VGX 2.77 | | |
| CB99 | Address on File | BTC 0.00039; BTT 8602150.5; SHIB 1908644.4 | | |
| 193F | Address on File | VGX 5.24 | | |
| 7583 | Address on File | ADA 375.2; BTC 0.031302; BTT 6342700; DOGE 58.2; ETH 0.02302; LUNA 3.105; LUNC 3; VET 238.4 | | |
| C527 | Address on File | ADA 75.6; BTC 0.008083; DOGE 609.1; ETH 0.06177; MATIC 24.004; SHIB 2209456.5; SOL 0.406; VGX 36.97 | | |
| DAC5 | Address on File | VGX 2.84 | | |
| 6C88 | Address on File | VGX 5.25 | | |
| E8F9 | Address on File | SHIB 314395 | | |
| E0D3 | Address on File | BTC 0.016887; USDC 14389.33 | | |
| 9BFD | Address on File | VGX 8.38 | | |
| 9E34 | Address on File | DOGE 19.5 | | |
| C667 | Address on File | VGX 4 | | |
| EDD7 | Address on File | BTC 0.000513; DOT 49.402; USDC 1236; VGX 11.4 | | |
| 235B | Address on File | ADA 299.4; BTC 0.013628; DOT 15.028 | | |
| 74BC | Address on File | AVAX 18.19; BTC 0.000955 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0601 | Address on File | ADA 24.9; BTT 6336700; DOGE 52.1; EGLD 0.0519; OXT 21.9; STMX 233.8 | | |
| A251 | Address on File | VGX 2.65 | | |
| CE03 | Address on File | VGX 2.79 | | |
| 69CD | Address on File | BTC 0.000239 | | |
| 388B | Address on File | VGX 5.18 | | |
| D465 | Address on File | ADA 395.8; ALGO 54.46; BTC 0.001653; DOT 4.648; ETH 0.00812; MANA 18.72; SOL 3.3713; VET 379.6; XLM 139.2 | | |
| 49B2 | Address on File | VGX 2.84 | | |
| 3749 | Address on File | VGX 5.18 | | |
| 7DA3 | Address on File | LTC 0.89157 | | |
| 7BF8 | Address on File | VGX 2.88 | | |
| ADA9 | Address on File | VGX 4.61 | | |
| C8B6 | Address on File | LINK 2.85 | | |
| C450 | Address on File | ALGO 411.9; JASMY 4700.5 | | |
| 3462 | Address on File | ADA 651.8; DOT 12.899 | | |
| F72E | Address on File | VGX 5.18 | | |
| 4FB3 | Address on File | VGX 5.16 | | |
| 93F6 | Address on File | VGX 2.84 | | |
| 6710 | Address on File | SHIB 32291.1 | | |
| FB65 | Address on File | BTC 0.001866; EGLD 0.1214 | | |
| 9CEC | Address on File | VGX 4.01 | | |
| 96C8 | Address on File | BTC 0.015202; BTT 5924499.9; DGB 313.6; DOGE 3335.9; ENJ 3.48; USDC 1689.69; VGX 6.11 | | |
| 4EDC | Address on File | ADA 0.9; AVAX 0.66 | | |
| B0D5 | Address on File | ADA 2090.8; BTC 0.106849; DOGE 19589.7; ETH 1.01517; SOL 20.6594 | | |
| 241C | Address on File | ADA 504.7; BTC 0.010491; DOT 43.663; ETH 3.93877; SOL 60.0898; USDC 105.27 | | |
| 6079 | Address on File | BTC 0.004401; SHIB 52371731.3 | | |
| 711A | Address on File | ADA 316; APE 10.296; BAT 305.5; GALA 1058.9547; HBAR 1000; LLUNA 5.808; LUNA 13.076; LUNC 542977.4; SOL 3.1554; SPELL 54462; VGX 1318.21 | | |
| 1E1E | Address on File | ADA 194.1; AMP 294.98; BAT 15.1; BTT 4219400; CKB 1547.3; ETH 0.0075; HBAR 75; ICX 21.4; MANA 7.5; OMG 3; SAND 6.4772; SHIB 11919413.7; STMX 631.5; VET 126; XVG 696 | | |
| 3433 | Address on File | VGX 4.98 | | |
| 3984 | Address on File | VGX 4 | | |
| 1B0C | Address on File | BTC 0.000465; ETH 0.05755; VET 2386.2 | | |
| 2E44 | Address on File | BTC 0.075592; SOL 2.0483; USDC 810.6 | | |
| 25C3 | Address on File | ADA 24.9; BTC 0.000582; BTT 10059400; DOGE 133.1; ETH 0.04884; SHIB 2181693.1 | | |
| 598F | Address on File | SHIB 370004.9 | | |
| 19C8 | Address on File | VGX 2.84 | | |
| 876A | Address on File | VGX 8.38 | | |
| B033 | Address on File | BTC 0.408281; DOGE 1561; ENJ 1673.78; ETH 5.14479; HBAR 2897.4; LTC 13.08755; MANA 3111.2; VGX 558.64; XRP 1945.8 | | |
| 44FE | Address on File | DOGE 860.7; ETC 1.49; XVG 2392.2 | | |
| DA9A | Address on File | VGX 4.94 | | |
| 775C | Address on File | ADA 23.2 | | |
| CC99 | Address on File | BTC 0.006069; DOGE 202.7; ETH 0.03425; SHIB 1452643.8; STMX 2449.9 | | |
| C291 | Address on File | LUNA 1.751; LUNC 114553.5; SHIB 34428.2 | | |
| D7A5 | Address on File | BTT 3314400 | | |
| 1596 | Address on File | BTC 0.006845; ETH 0.21513; LINK 3.09 | | |
| 637D | Address on File | USDC 1.21; VGX 150.64 | | |
| 7B59 | Address on File | ETH 0.03241 | | |
| D6D3 | Address on File | VGX 4.75 | | |
| D50C | Address on File | BTC 0.003837; BTT 1363591219.7; LUNA 1.935; LUNC 126592.5 | | |
| BB63 | Address on File | BTC 0.024131; DOT 25.027; ETH 0.51798; MATIC 163.711 | | |
| F085 | Address on File | LLUNA 17.987; LUNA 7.709; LUNC 2675519.8; STMX 17 | | |
| B9C4 | Address on File | ADA 126.9; AVAX 5.88; DOGE 803.5; DOT 1.818; ETH 0.17463; HBAR 518.7; MANA 28.39; MATIC 98.922; QTUM 9.84; SAND 20.3824; SHIB 25223055.9; SOL 8.0492; TRX 1137.8; XLM 760.5; XVG 5214 | | |
| D9AD | Address on File | VGX 4.94 | | |
| 876D | Address on File | VGX 5.15 | | |
| 735F | Address on File | VGX 4.94 | | |
| D2EE | Address on File | ADA 152.6; BTC 0.000435; VGX 179.41 | | |
| 1550 | Address on File | ALGO 125.95; BTC 0.20383 | | |
| 164A | Address on File | ENJ 10.48; SHIB 1170960.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B693 | Address on File | BTC 0.000626; USDC 10155.61 | | |
| A498 | Address on File | GALA 3217.5692; LUNC 10.1; SHIB 46895783.1; SOL 1.9552 | | |
| 5784 | Address on File | BTC 0.000195 | | |
| B6A6 | Address on File | LUNA 0.858; LUNC 56130.8 | | |
| C2AA | Address on File | SHIB 4492447.1 | | |
| 0F85 | Address on File | DOGE 378.4 | | |
| A247 | Address on File | BTC 0.000462; DOGE 307.9; SHIB 17362334.4 | | |
| E246 | Address on File | DOGE 3.1 | | |
| 07F8 | Address on File | DOT 2.017; STMX 286.8 | | |
| 545E | Address on File | BTC 0.006029; SHIB 7599012.2; VET 577 | | |
| 7DCE | Address on File | MANA 2.58; XRP 58.7 | | |
| FE2B | Address on File | VGX 5.18 | | |
| 5C4D | Address on File | BTC 0.000523; DOT 5.421; USDC 366.22 | | |
| DA51 | Address on File | BTC 0.09019; VGX 108.56; YFI 0.014484 | | |
| 8C85 | Address on File | ADA 104.1; BTT 33881900; DOGE 12341.9; MATIC 134.23; SHIB 219876018.6; VET 1589.7; XLM 500.6 | | |
| A6DB | Address on File | ADA 1129.1; BTC 0.000632; DOT 44.438 | | |
| 168E | Address on File | VGX 2.75 | | |
| EE1D | Address on File | VGX 109.84 | | |
| A83F | Address on File | BTT 26796000 | | |
| 3D33 | Address on File | VGX 5.26 | | |
| 2A26 | Address on File | BTC 0.000398; BTT 9652300; SHIB 83123374.9 | | |
| 3256 | Address on File | BTC 0.000447; BTT 15255700; SHIB 1306165; TRX 1007.2 | | |
| 3C54 | Address on File | BTC 0.003281; ETH 0.07737; VGX 8.2 | | |
| 1584 | Address on File | BTC 0.000422; SOL 0.0583 | | |
| B012 | Address on File | BTC 0.002422; ETH 0.04034 | | |
| C0C6 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| B1C2 | Address on File | VGX 4.9 | | |
| 1C21 | Address on File | BTC 0.00088; LUNA 0.124; LUNC 8113.7 | | |
| 91CB | Address on File | VGX 5.18 | | |
| 0198 | Address on File | ADA 61.4; BTC 0.000493; LTC 0.35483; SHIB 9695320.2 | | |
| F6ED | Address on File | VGX 4.94 | | |
| 8AD1 | Address on File | HBAR 1708.3 | | |
| 157E | Address on File | ETH 3.09587; HBAR 11455.2; VGX 37.31 | | |
| F0A2 | Address on File | AVAX 7.16; BTC 0.116954; DOT 153.481 | | |
| 85B3 | Address on File | SHIB 20349999.7 | | |
| B4ED | Address on File | BTT 165671200; CKB 6816.1; XVG 7962.7 | | |
| 5811 | Address on File | BTC 0.139095; ETH 1.00355 | | |
| 9500 | Address on File | BTC 0.000237 | | |
| FA9B | Address on File | ADA 1825.6; BCH 10.24439; BTC 0.707723; DOT 199.2; ETH 0.12597; LINK 247.25; LTC 160.39833; LUNA 0.308; LUNC 20143.4; VGX 605.55; ZRX 1206.2 | | |
| 1ADA | Address on File | BTC 0.000092; ETH 0.01051; LINK 37.52 | | |
| 4979 | Address on File | ADA 3475.8; BTC 0.048155; ETH 0.76463; LTC 4.73489 | | |
| 228C | Address on File | BTC 0.000435; DOGE 155.8 | | |
| A78C | Address on File | VGX 4.66 | | |
| 0F57 | Address on File | ADA 29.5; BTC 0.000449; BTT 3987500; DOGE 119.9; ENJ 12.52 | | |
| 2D20 | Address on File | BTC 0.021444; ETH 0.67166 | | |
| 071C | Address on File | ETH 0.11137; GRT 0.36; HBAR 14296; SHIB 194805.1 | | |
| 8946 | Address on File | VET 128.8 | | |
| 9807 | Address on File | ADA 88.9; BTC 0.000398; BTT 13128800; SHIB 14595262.7 | | |
| 4707 | Address on File | AVAX 0.12 | | |
| 4356 | Address on File | ADA 22.2; AMP 4581.96; ATOM 7.463; AVAX 2.65; BTC 0.020377; BTT 6483600; DOGE 458.3; ETH 0.2123; FIL 1.9; FTM 31.764; LINK 13.91; LLUNA 3.984; LTC 1.58834; LUNA 1.708; LUNC 16.2; OXT 126.7; SHIB 1000000; SUSHI 13.3787; TRX 616.2; UNI 5.053; VGX 24.85; XLM 350 | | |
| 7CBE | Address on File | BTC 0.002835 | | |
| 2DFA | Address on File | VGX 4.59 | | |
| 3717 | Address on File | ADA 19.3; ALGO 29.36; ATOM 1.108; BTC 0.00276; CKB 2271.7; DOT 0.942; ETH 0.05014; GLM 19.39; SHIB 840476.1; USDC 110.74; XVG 306.8 | | |
| EBB6 | Address on File | ADA 1958.4; DOT 29.742; SPELL 53139.2; XVG 18999 | | |
| 486B | Address on File | BTC 0.035164 | | |
| F514 | Address on File | ADA 3; ALGO 1645.7; BTC 0.002075; BTT 57044600; DOT 35.08; IOT 1311.74; LLUNA 38.154; LUNA 16.352; LUNC 66001.5; MATIC 385.571; QNT 50.67644; USDC 204.38; VET 0.4; XMR 1.005 | | |
| E1A8 | Address on File | ADA 3.5 | | |
| 23A7 | Address on File | BTC 0.004046 | | |
| FAFD | Address on File | BTC 0.000646; DOT 2.947; VGX 3.23; XTZ 2.42 | | |
| B8CD | Address on File | BTC 0.000792; SHIB 2292526.3; VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C04 | Address on File | ADA 11455.5; DOT 64.259; HBAR 508.6; LINK 114.08; LUNA 1.407; LUNC 92082.7; USDC 1.45; VGX 821 | | |
| A4CB | Address on File | ADA 1234.9; AVAX 30.54; BTC 0.17165; DOT 39.129; ETH 3.40468; LINK 87.62 | | |
| 3B12 | Address on File | ADA 0.5; BTC 0.000106; DOGE 35.8; DOT 0.024; ETH 0.00939; LUNA 0.518; LUNC 0.5; MATIC 1.889; SUSHI 0.7718; UNI 0.206; VET 0.7; XLM 0.7; XVG 510.5 | | |
| 0441 | Address on File | BTC 0.00027 | | |
| 25AC | Address on File | DOT 0.324; ETH 0.00001; LINK 0.15; LUNA 0.311; LUNC 0.3; MATIC 2.796; UNI 0.033; USDC 16.44; VGX 8.53 | | |
| 2061 | Address on File | LLUNA 299.175; LUNC 71723280.3 | | |
| DC11 | Address on File | QNT 0.07236 | | |
| 6348 | Address on File | MANA 266.66 | | |
| 50AA | Address on File | VGX 2.84 | | |
| 79FB | Address on File | BTC 0.000581; BTT 101014700 | | |
| 0D2F | Address on File | VGX 2.78 | | |
| 62ED | Address on File | ALGO 225.3 | | |
| 1CA5 | Address on File | VGX 2.78 | | |
| 443C | Address on File | ADA 1265.8 | | |
| 3395 | Address on File | ETC 0.05 | | |
| A9C9 | Address on File | VGX 4.69 | | |
| 2970 | Address on File | BTC 0.000195 | | |
| BC79 | Address on File | ADA 23.4; BTC 0.010605; BTT 25331999.9; ETH 0.03294; LLUNA 10.011; LUNA 4.291; LUNC 14912.5 | | |
| 6C21 | Address on File | ADA 87.1; DOGE 306.2 | | |
| F031 | Address on File | DOGE 113.4 | | |
| A7DD | Address on File | VGX 4.02 | | |
| 53BA | Address on File | BTC 0.000258 | | |
| BF39 | Address on File | ADA 4119.4; BTC 0.183257; ETH 0.30611; SOL 1.153 | | |
| 2D2B | Address on File | BTC 0.000264 | | |
| 0CE8 | Address on File | BTC 0.000445; ETH 5.23875; JASMY 12808; LTC 22.38159; OXT 227.6; VGX 1436.44 | | |
| BAB7 | Address on File | USDC 34.68; VGX 19.29 | | |
| 4730 | Address on File | ADA 443.8; DOGE 1089.3; SHIB 3500000 | | |
| D646 | Address on File | BTT 2264800 | | |
| 47B4 | Address on File | BTC 0.000196 | | |
| 07F0 | Address on File | BTC 0.000497; DOGE 203.8; SHIB 3623952.7 | | |
| 8935 | Address on File | BTC 0.000376; DOT 454.058; ETH 0.00375 | | |
| B2B5 | Address on File | BTC 0.001649; ETH 0.0229; SHIB 728756.7 | | |
| 712D | Address on File | VGX 4.93 | | |
| 7416 | Address on File | DOGE 2302.8; LUNC 117.7 | | |
| 10AC | Address on File | DOGE 1 | | |
| DB9B | Address on File | BTT 64363400; MANA 250.3; XTZ 76.19 | | |
| E5B7 | Address on File | BTC 0.009825; DOGE 179.9; ETH 0.12832; FIL 0.83; IOT 51.39; MKR 0.0201 | | |
| F05E | Address on File | VGX 4.55 | | |
| 645E | Address on File | ADA 4189.5; BTC 0.279344; ETH 10.62956; FTM 353.263; LLUNA 50.631; LUNA 21.699; LUNC 70.2; MATIC 820.052; SAND 513.8663; VET 11533.1 | | |
| FC3A | Address on File | VGX 4.93 | | |
| 1562 | Address on File | BTC 0.000547; SHIB 27280338.4 | | |
| BFFE | Address on File | BAND 600; CHZ 13000; EOS 1525.23; UNI 102.338; XVG 99999.9 | | |
| 0002 | Address on File | ADA 60.8; BTC 0.000135; BTT 62897100; DOGE 6152.8; LINK 0.24; XVG 1444.3 | | |
| F76A | Address on File | BTT 7864300 | | |
| A1C8 | Address on File | AMP 10000; BTT 300000000; CKB 40000; ENJ 150; LUNA 1.246; LUNC 81353.7; VET 310; XVG 10000 | | |
| 631D | Address on File | ADA 585.8; BTC 0.000437; DOT 106.91; MANA 461.94; MATIC 590.113; VET 818.7 | | |
| 9193 | Address on File | VGX 4.84 | | |
| A39B | Address on File | BTC 0.003268 | | |
| 5141 | Address on File | LLUNA 17.239; LUNA 7.389; LUNC 23.8 | | |
| 1334 | Address on File | BTC 0.000434; BTT 1009052999.9 | | |
| 3F12 | Address on File | BTT 34471000; CKB 2062.5; DOGE 4135.1; SHIB 41220.7 | | |
| 1545 | Address on File | LLUNA 5.412; VET 251128 | | |
| 649A | Address on File | ADA 7.7; BTC 0.01073; DOGE 127.6; ETH 1.50484; LINK 13.91; MATIC 60.63; OXT 23.2; SHIB 2535261.5; STMX 694.4; VET 1172.5; VGX 32.76; XRP 216.5 | | |
| 1356 | Address on File | ADA 47.8; BTC 0.006621; ETH 0.55497; MANA 34.04; SOL 2.0432 | | |
| 1B18 | Address on File | LLUNA 6.023; LUNA 2.582; LUNC 562992; SHIB 3958728.3 | | |
| 592A | Address on File | ADA 1183; BTC 0.008617; ETH 0.48996 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A2F | Address on File | BTC 0.000479; DOGE 1648.8; MANA 1.98; SOL 28.8429 | | |
| F535 | Address on File | STMX 19394.9 | | |
| 60F0 | Address on File | DOGE 1597.1; ETH 0.15787 | | |
| 4CB3 | Address on File | BTC 0.000905; SHIB 50868274.4; VGX 2.81 | | |
| 23E7 | Address on File | SHIB 367236 | | |
| 1EFC | Address on File | BTT 172512000 | | |
| 5CE7 | Address on File | VGX 8.38 | | |
| 97CF | Address on File | BTC 0.000439; VGX 85.55 | | |
| CC74 | Address on File | ADA 0.8; USDC 100.75 | | |
| 2C71 | Address on File | SHIB 28656585 | | |
| AEA8 | Address on File | AVAX 0.02; VGX 2.96 | | |
| 1F32 | Address on File | ADA 30.1; BTC 0.001311; OMG 0.12; OXT 1.8; VGX 547.47 | | |
| A5FB | Address on File | BTC 0.000499; SHIB 38001277 | | |
| 6916 | Address on File | BTT 3153999.9; DOGE 4180.8; SHIB 125354096; USDT 0.94 | | |
| 4C97 | Address on File | BTC 0.000514; SHIB 1715265.8 | | |
| 4C4D | Address on File | BTC 0.003201 | | |
| D525 | Address on File | BTC 0.000942; BTT 402800000; DGB 33636; DOGE 4937; SHIB 32732797.8 | | |
| 784E | Address on File | ADA 0.4; BTC 0.000293; USDC 2.09; USDT 0.59 | | |
| CF92 | Address on File | BTC 0.000552 | | |
| FB91 | Address on File | ADA 25301.5; BTC 0.011129; ETC 4.64; VGX 4555.18 | | |
| 8872 | Address on File | BTC 0.000814; LLUNA 16.676; LUNA 7.147; LUNC 1559022.6 | | |
| 2913 | Address on File | ADA 6829.9; BTC 0.000217; DOT 0.51; EOS 0.24; LINK 0.03; MATIC 3.447; SOL 0.0233 | | |
| 90D2 | Address on File | BTC 0.00116; SHIB 20332.6 | | |
| 4F5D | Address on File | SHIB 58473 | | |
| 9DE6 | Address on File | KSM 0.6; LUNA 1.517; LUNC 99282.1 | | |
| 03FE | Address on File | ADA 510.7; BTC 0.000511; DOGE 2928.6; SHIB 18326871.5 | | |
| 78BD | Address on File | ADA 103.2; BTC 0.002099; DOGE 790.3; SHIB 45266175.2 | | |
| DD2C | Address on File | USDC 4.18 | | |
| C5DE | Address on File | BTC 0.000939; LLUNA 113.14; LUNA 48.489; LUNC 156.8; SOL 15.7589; USDC 2927.37; VGX 592.21 | | |
| F9E3 | Address on File | AXS 2.04461; BTC 0.0004; SHIB 31063578 | | |
| D002 | Address on File | ADA 441.8; BTC 0.000454; BTT 27189500; LINK 17.36; TRX 856.2; VET 1034.9; XLM 432.2 | | |
| AD87 | Address on File | BTC 0.000214 | | |
| DEEC | Address on File | ADA 4803.3 | | |
| 89D5 | Address on File | BTC 0.000691; DOGE 2.6; ETH 2.13309; MANA 257.86 | | |
| FADF | Address on File | BTC 0.036355; DOGE 4245.8; SOL 9.2039 | | |
| 9E24 | Address on File | VGX 8.53 | | |
| 4549 | Address on File | BTC 0.000507; SHIB 4111973.1; USDC 156.83 | | |
| 1F7D | Address on File | BTC 0.543263; ETH 0.00528; USDC 10224.61 | | |
| FF7C | Address on File | BTC 0.000418; HBAR 2512.8 | | |
| D8A5 | Address on File | ADA 90.4; ETH 0.04031; USDC 207.61 | | |
| 00DB | Address on File | BTC 0.000671; DOGE 11004; LINK 22.55; SHIB 73193756.9; XLM 2015.6 | | |
| 2488 | Address on File | BTC 0.000006; LUNA 1.196; LUNC 78195; SHIB 9151330.2; VET 500 | | |
| CE6E | Address on File | ADA 3611; DOT 48.603; ETH 3.06334; LTC 5.4918 | | |
| 174C | Address on File | ADA 234.3; BTC 0.000519; DOGE 662.9; SHIB 8453559.9 | | |
| 6C92 | Address on File | STMX 1380.2; VGX 22.26 | | |
| C31F | Address on File | ATOM 21.465; CKB 26234.9; EGLD 4.5; OCEAN 1013.24; SRM 36.71 | | |
| 59B9 | Address on File | AAVE 2.787; ADA 2374.2; AVAX 25.37; BAT 540; BTC 0.105546; BTT 91205400; DGB 6849.3; DOT 86.657; EGLD 3.1027; ENJ 382.9; EOS 83.83; ETH 2.1515; FTM 191.007; GRT 428.11; LINK 65.17; LLUNA 16.682; LUNA 7.15; LUNC 56268.9; MANA 848.71; MATIC 286.319; SAND 59.5352; SOL 1.009; STMX 8537.6; UNI 59.848; VET 24693.2; VGX 110.53; XLM 2100.6; XVG 11938 | | |
| 78F8 | Address on File | ADA 1053.7; BTC 0.024704; ETH 0.52811; VET 7460.9 | | |
| F54C | Address on File | AAVE 1.4891; BTC 0.035127; BTT 78627500; DGB 3772.8; DOT 47.929; ENJ 193.95; EOS 66.98; ETH 0.54909; FTM 184.124; LINK 26.85; LLUNA 11.085; LUNA 4.751; LUNC 61183.4; MANA 361.07; MATIC 408.526; SAND 22.904; STMX 30134.6; UNI 12.804; USDC 101.11; VET 11254; VGX 516.62 | | |
| D83D | Address on File | ADA 115.8; BTT 14994999.4; ETH 0.02164; STMX 244.7 | | |
| EE00 | Address on File | SHIB 33886410 | | |
| E587 | Address on File | AMP 98041.13; DOGE 20.4; GRT 4.17; LLUNA 10.716; LUNA 4.593; LUNC 43363244.5; SHIB 1031192254.3; YGG 0.793 | | |
| 8BAC | Address on File | ADA 268; BTC 0.073382; DOT 55.465; USDC 2329.99; VGX 25 | | |
| 1862 | Address on File | ADA 10.1; LUNA 3.531; LUNC 231078.1; SHIB 3739534.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4493 | Address on File | BTC 0.000723; HBAR 2639.9 | | |
| F824 | Address on File | BTC 0.000437; BTT 6549700; DOGE 170.7 | | |
| D95A | Address on File | LLUNA 57.314; LPT 102.4912; LUNA 24.564; LUNC 5356540.7; MANA 1.91; SHIB 51817995.5 | | |
| 941F | Address on File | BTC 0.000074 | | |
| 327E | Address on File | BTT 100961000; LLUNA 25.069; LUNA 10.744; LUNC 2343544.1; STMX 3059.9 | | |
| 0C1B | Address on File | DOGE 13.6; LLUNA 17.946 | | |
| 2E3C | Address on File | MANA 15.66; SHIB 88958318.5; USDC 334.8 | | |
| AF0A | Address on File | ATOM 12.003; BTC 0.000494; LINK 15.85; OCEAN 533.99; SHIB 9357283.4 | | |
| 5143 | Address on File | BTT 11918100 | | |
| EBFE | Address on File | VGX 4.42 | | |
| 0595 | Address on File | BTT 9433962.2; SHIB 9553.1 | | |
| EA29 | Address on File | ADA 2135.3; BAT 83.6; BTC 0.00222; BTT 27036100; CHZ 26.697; CKB 2554.9; DOGE 248.4; FTM 63.521; GALA 42.2104; LRC 89.894; LUNA 3.335; LUNC 526757.1; MATIC 6.24; SAND 4.6617; SHIB 71944802; STMX 7913.2; TRX 159.7; VET 1088.4; VGX 43.75; XLM 229.6 | | |
| 3019 | Address on File | ADA 1549.5; ALGO 2000.57; BTC 0.00178; BTT 1010205600; CKB 104216.8; DGB 23517.7; DOT 53.924; ICP 59.15; LINK 42.69; LLUNA 29.089; LUNA 12.467; LUNC 2719550.3; MATIC 1065.802; OMG 76.5; SHIB 70172356.1; STMX 48881.8; TRX 11302.2; VET 13734.3; VGX 695.8; XLM 8599.5; XTZ 287.49; XVG 14392.7 | | |
| BB7C | Address on File | BTT 83147300; CKB 4359.1; DOGE 5244.1; ETC 13.71; SHIB 7992474; XVG 1896 | | |
| 06D7 | Address on File | BTC 0.000513 | | |
| 9563 | Address on File | ADA 1734.9; ETH 5.03667 | | |
| 793C | Address on File | BTC 0.000519; SHIB 1971997.6 | | |
| 6F2D | Address on File | LUNA 0.002; LUNC 126.8 | | |
| 869B | Address on File | ADA 3906; ETC 0.02; KNC 0.24; SHIB 712152239.7; VGX 0.18; XLM 1.6 | | |
| E18D | Address on File | VGX 4.6 | | |
| CA2F | Address on File | ADA 721.8; DOGE 673.4; ETH 1.10529; SHIB 41849866.7 | | |
| 14A1 | Address on File | LUNA 0.311; LUNC 0.3; SHIB 2030238.3; TRX 240 | | |
| D041 | Address on File | VGX 5.18 | | |
| FDEE | Address on File | XVG 156.6 | | |
| 53E1 | Address on File | ADA 47.3; DOGE 333.4; ETH 0.00844 | | |
| A0CF | Address on File | VGX 4.94 | | |
| C132 | Address on File | DOGE 765.6; VET 5698.1 | | |
| 4E3F | Address on File | LLUNA 54.384; LUNA 23.308; LUNC 5084482.5 | | |
| 72C2 | Address on File | AMP 3183.92 | | |
| 9424 | Address on File | SHIB 12435435.2 | | |
| 1C83 | Address on File | BTC 0.000756; VGX 105.83 | | |
| 69A0 | Address on File | ATOM 29.184; AVAX 7.56; BTC 0.041653; DOGE 1056.2; ETH 0.46985; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MANA 282.93; MATIC 420.332; QTUM 30.51; SAND 74.113; SHIB 9383388.7; SOL 1.4093; TRX 486.7; VET 4931.4; XLM 187 | | |
| F404 | Address on File | ADA 2127.1; BTC 0.000465; BTT 139026400; LUNA 0.196; LUNC 12812.4; SHIB 7541478.1; VET 2217.9; VGX 105.78; XLM 155.5 | | |
| F0C5 | Address on File | BTC 0.015461; DOGE 2.3; SHIB 51085606.7 | | |
| 4BB9 | Address on File | BTC 0.000499; DOT 25.883; SHIB 35829236.8 | | |
| 30B2 | Address on File | ADA 69.3; BTC 0.000078 | | |
| 05C9 | Address on File | LUNA 3.437; LUNC 224774.6 | | |
| 3A8C | Address on File | VGX 4.74 | | |
| F815 | Address on File | BTC 0.006743; DOGE 590.4; ETH 0.1029 | | |
| 310B | Address on File | VGX 5.22 | | |
| E6CA | Address on File | ADA 1496.4; BTC 0.008995; ETH 2.03176; LTC 0.49999 | | |
| 8174 | Address on File | ADA 57466.3; BTC 0.124185; CKB 558817.5; DOT 1213.619; ENJ 1675.27; ETH 0.29486; GRT 292.22; LINK 16.29; LLUNA 3.683; LUNA 1.579; LUNC 344292.2; MATIC 233.189; STMX 839804; TRX 13822.8; VET 469028.2; VGX 59453.23; XLM 26263.2; XRP 1831.8; XVG 37401 | | |
| 3D46 | Address on File | BTC 0.001677 | | |
| C867 | Address on File | DOGE 2.9 | | |
| BA12 | Address on File | BTC 0.000756; BTT 25782699.9; DGB 3814.7; VGX 3424.99 | | |
| C126 | Address on File | ADA 1872.2; BTC 0.028014; CKB 28250.7; VET 8108.9; VGX 812.66 | | |
| 5B0E | Address on File | VGX 2.78 | | |
| AA57 | Address on File | DOGE 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A19A | Address on File | BTC 0.000491; BTT 9594400; HBAR 897.5; LLUNA 5.75; LUNA 2.465; LUNC 752221.5; MATIC 76.521; VET 34.4 | | |
| CC8E | Address on File | BTC 0.12009; EOS 0.11; SHIB 3206005.6 | | |
| EB23 | Address on File | BTT 38140500; ETH 0.20811 | | |
| 3107 | Address on File | DOGE 441.7; LUNA 1.767; LUNC 115552.9; ROSE 556 | | |
| 175D | Address on File | ADA 1586.4; SHIB 2954209.7 | | |
| C31A | Address on File | VGX 4.75 | | |
| 9BE9 | Address on File | BTC 0.000173; BTT 3051599.9; DOGE 67.1; SHIB 220799.2; VGX 2.1 | | |
| 7D78 | Address on File | VGX 761.97 | | |
| 7E0F | Address on File | BTT 1405207200; CKB 95993.7; LLUNA 13.777; LUNA 5.905; LUNC 1287856.3; VGX 29.51 | | |
| 53F0 | Address on File | LLUNA 11.027; LUNA 4.726; LUNC 1030713.3 | | |
| F7A0 | Address on File | BTT 247908100; VGX 216.85 | | |
| 32DD | Address on File | USDC 93.96 | | |
| 1E35 | Address on File | SHIB 32183.3 | | |
| 7FE6 | Address on File | DOGE 3.6; SHIB 11150350.9; USDC 754.89 | | |
| 450D | Address on File | ADA 211.2; APE 257.797; AVAX 0.43; BTC 0.024833; DOGE 150; ETH 0.36927; LUNA 0.518; LUNC 0.5; SAND 19.385; SOL 0.5204 | | |
| E8FC | Address on File | BTC 0.079373 | | |
| 9DF4 | Address on File | LUNA 0.272; LUNC 17773.4 | | |
| 26F8 | Address on File | SHIB 2104739.6 | | |
| 9667 | Address on File | BTC 0.000336; SHIB 313332.2 | | |
| 48E4 | Address on File | DOT 9.568; LLUNA 4.202; LUNA 1.801; SHIB 15037563.9; USDC 101.65; VGX 124.13 | | |
| FA36 | Address on File | VGX 4.66 | | |
| 9516 | Address on File | ADA 1219; BTC 0.001611; DOGE 1017.8; ETH 0.36327; USDC 10057.5 | | |
| 221D | Address on File | ADA 50.1; DOGE 780.3; LTC 0.0122; MANA 47.72; USDC 58.7 | | |
| DDC4 | Address on File | VGX 2.75 | | |
| 9DD2 | Address on File | ADA 0.6 | | |
| 0988 | Address on File | LLUNA 8.282; LUNA 3.55; LUNC 774284.9 | | |
| 120B | Address on File | ADA 12.4; DOGE 18.5 | | |
| D446 | Address on File | ADA 42.3; BTC 0.000449; BTT 170730300; SHIB 13228775.7 | | |
| A882 | Address on File | ADA 20.9; BTC 0.001605; DOGE 20.3; DOT 1.107; ETH 0.01339; LUNA 0.518; LUNC 0.5; MATIC 8.883; SHIB 3762131.3 | | |
| B7CD | Address on File | ADA 14.2; BTC 0.000498; DGB 557; SHIB 1099481.9; TRX 240.1; VET 216.9; XVG 1075.6 | | |
| A991 | Address on File | ADA 129.3; BTC 0.014451; DASH 0.536; DOT 1.59; ETH 0.3081; KAVA 6.841; LINK 23.37; LTC 0.14869; LUNA 1.921; SHIB 1568541.6; SOL 1.7736; XTZ 5.78 | | |
| BD8C | Address on File | AAVE 1.0248; ADA 118.1; BAT 151.8; BTC 0.001638; BTT 34639400; CELO 68.727; CHZ 433.4399; CKB 15471.7; COMP 1.15985; DGB 5803; DOGE 3301.1; DOT 22.268; HBAR 1144.4; LINK 10.23; LLUNA 10.488; LTC 2.05948; LUNA 4.495; LUNC 756583.7; MATIC 105.554; OCEAN 234.74; OXT 744.7; SHIB 15495200.2; USDC 15112.99; VET 712.6; VGX 110.27; XLM 575.1; ZRX 203.4 | | |
| B063 | Address on File | BTT 222493300 | | |
| ED7F | Address on File | ADA 0.1; ETH 0.00331; USDC 18.75 | | |
| D28D | Address on File | ALGO 0.88; LINK 0.09; USDC 2.6 | | |
| 0E94 | Address on File | VGX 4.9 | | |
| 4264 | Address on File | BAND 203.665; SHIB 102634279.8 | | |
| 31A2 | Address on File | ADA 0.7; BTC 0.011523 | | |
| 0B99 | Address on File | USDC 12.9 | | |
| F552 | Address on File | BTC 0.00286 | | |
| BFAF | Address on File | LTC 0.11; VGX 2338.19 | | |
| FF61 | Address on File | VGX 4.59 | | |
| 503B | Address on File | VGX 2.8 | | |
| 23C1 | Address on File | BTC 0.000648; BTT 10000000; SHIB 6500170.3; SOL 1.0058; VET 75.6 | | |
| E0BE | Address on File | ADA 6968; DOGE 3458.9; DOT 193.178; SHIB 458165.2; SOL 40.6037 | | |
| 7BB6 | Address on File | XRP 387.4 | | |
| D01A | Address on File | DOGE 5.5; LLUNA 9.996; LUNC 13.8; MANA 0.46 | | |
| 436D | Address on File | BTC 0.000503; ETH 0.0422; VGX 2.06 | | |
| 9338 | Address on File | BTC 0.000457; DOGE 687.8 | | |
| 5577 | Address on File | BTC 0.001161; SHIB 12589147.9 | | |
| 7535 | Address on File | VGX 4.29 | | |
| 85EE | Address on File | SHIB 614628.1 | | |
| A036 | Address on File | VET 1472.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D5D2 | Address on File | ATOM 0.252; BTC 0.000039; LLUNA 23.401; LUNA 10.029; LUNC 102037.9; MATIC 1.757; SOL 1.557 | | |
| 27ED | Address on File | SHIB 1346257.4 | | |
| F9E6 | Address on File | DOGE 5516.5; UNI 9.923 | | |
| 69C4 | Address on File | BTC 0.000803; ETH 0.03899; ICP 6.14; MATIC 60.123 | | |
| 42EF | Address on File | DOGE 1540.6 | | |
| 9B4C | Address on File | BTC 0.036775; DOGE 850.1; ETH 0.98449; SHIB 4645760.7 | | |
| 9AB4 | Address on File | ADA 7407.5; BTC 0.000901; DGB 33501.6; HBAR 2334.9; VET 32452 | | |
| EE60 | Address on File | AAVE 2.9254; ADA 3493.7; ATOM 58.556; AXS 4.26226; DGB 37198.2; DOGE 10101; DOT 65.425; FTM 1670.639; GRT 4924.48; HBAR 9008.3; JASMY 14540.6; LINK 143.27; LLUNA 24.613; LTC 0.01594; LUNA 10.549; LUNC 4623897; MATIC 2.695; OCEAN 1284.93; SHIB 65259140.6; SOL 27.2897; SPELL 131760.6; SRM 183.523; SUSHI 184.964; UNI 0.045; VET 39410.9 | | |
| C53C | Address on File | VGX 4.42 | | |
| 8EFB | Address on File | ADA 39.5; BTC 0.000545; BTT 28356800; CHZ 285.1358; CKB 3020.3; FIL 0.63; HBAR 175.8; SHIB 38381922.8; STMX 1489.8; VET 742 | | |
| BB92 | Address on File | ADA 1077.2; BTT 84557600; CKB 1547.4; DOT 22.783; HBAR 63.4; SHIB 20264175.2; TRX 832.3; XLM 37.8; XVG 358.8 | | |
| 070A | Address on File | ADA 1.1; ETH 0.71037; VET 6757.8; VGX 852.79; XVG 40000 | | |
| 6143 | Address on File | BTC 0.000626 | | |
| 962C | Address on File | VGX 8.38 | | |
| 0561 | Address on File | ADA 177.8; SHIB 12142625.7; VET 2475.9; XRP 1608.4 | | |
| 1C04 | Address on File | BTT 23437700 | | |
| E434 | Address on File | ADA 206.1; BTC 0.001529; LUNA 0.011; LUNC 701.3; SHIB 2000000 | | |
| A79A | Address on File | ADA 2.6; ETH 0.00178 | | |
| ACF6 | Address on File | VGX 5.18 | | |
| BDDC | Address on File | ADA 5.1; DOGE 2547.9; LLUNA 9.658; LUNA 4.139; LUNC 902786.4; SHIB 28306049.5; VET 516.8; XMR 3.073 | | |
| 7A00 | Address on File | VGX 4.29 | | |
| F0A7 | Address on File | BTC 0.000213 | | |
| DBF4 | Address on File | ALGO 17.5; APE 0.759; BTC 0.000065; BTT 2705900; DOT 0.028; LTC 0.02649; LUNA 1.449; LUNC 1.4; TRAC 13.7; TRX 116.4; XLM 102 | | |
| 850E | Address on File | BTT 351391599.9; DOGE 91464.5; DOT 71.96; LLUNA 44.836; LUNA 19.216; LUNC 62.1; MATIC 256.633; SHIB 277360902.2; USDC 1100.92; VET 11207.3; VGX 85.39; XVG 24937 | | |
| 5DA7 | Address on File | ADA 45; ALGO 30; BAT 20; BTC 0.002017; DOT 5; ETH 0.25895; FIL 1; LTC 0.99999; MANA 42.34; MKR 0.02; OMG 8; SHIB 4462671.4; SOL 0.0876; TRX 300; UNI 2.862; VET 79.2; VGX 10; XLM 50; XTZ 15; ZRX 47.5 | | |
| 6088 | Address on File | ADA 346.6; BTC 0.100909; ETH 0.76252; USDC 250.91; VGX 637.92 | | |
| 6EC7 | Address on File | LINK 6.69 | | |
| CA85 | Address on File | BTC 0.001049; LTC 1.52882; SHIB 1460230.2 | | |
| E306 | Address on File | LUNA 1.405; LUNC 91935.6 | | |
| C842 | Address on File | VGX 2.87 | | |
| E4CF | Address on File | LUNA 0.002; LUNC 80.9 | | |
| 3F13 | Address on File | ADA 1054.3; BTC 0.006353; DOGE 589.3; ETH 0.1438 | | |
| E5A6 | Address on File | CKB 976.7; SHIB 3482873.3; STMX 591.6; VET 142.1; XLM 26.7 | | |
| 097E | Address on File | BTT 211200; SAND 2.3934; SHIB 12776187; VET 232.2 | | |
| 341E | Address on File | VGX 4.01 | | |
| 8ACE | Address on File | ADA 9.3; BTT 1226400; VET 72.3 | | |
| FF51 | Address on File | BTC 0.000885; BTT 153919700 | | |
| 3C84 | Address on File | BTC 0.001242; BTT 400; SHIB 18635308 | | |
| B415 | Address on File | ADA 25.1; BTT 46635700; DOGE 279.5; KEEP 38.21; SHIB 5580808 | | |
| A37F | Address on File | BTC 0.000513; BTT 39781100 | | |
| 234F | Address on File | BTC 0.000066; BTT 15975300 | | |
| 4376 | Address on File | VGX 2.82 | | |
| ED9A | Address on File | VGX 4.26 | | |
| FDF7 | Address on File | DOGE 184.4 | | |
| CD83 | Address on File | BTC 0.000174 | | |
| FFF6 | Address on File | ADA 22.1; BTC 0.000148; DOT 1.033; ETH 0.02156; MANA 31.42; SHIB 2306273; SOL 5.2119 | | |
| 8D49 | Address on File | BTC 0.000113 | | |
| B6B8 | Address on File | ADA 15.1; BTT 2090500; LTC 0.10007; TRX 130.2 | | |
| 9A3C | Address on File | ADA 248.5; DOGE 29.4; VGX 3.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87A5 | Address on File | ADA 775.2 | | |
| 7565 | Address on File | BTT 45556500; CKB 4767.3; DGB 1566.4; DOGE 29922.9; EGLD 238.7084; ETC 27.84; SHIB 15996283.5; STMX 1478.9; TRX 862.3; XVG 1902.4 | | |
| 9CD4 | Address on File | ETH 0.00633 | | |
| 81C4 | Address on File | SHIB 3512036.5 | | |
| 8C6F | Address on File | SHIB 50023102 | | |
| 6719 | Address on File | SHIB 2255808.7 | | |
| 4AE9 | Address on File | BTC 0.018231; DOGE 356.7; SHIB 5494592 | | |
| 3E2D | Address on File | BTC 0.000902; SHIB 3863291.5; TRX 206 | | |
| 39AA | Address on File | VGX 5.25 | | |
| 3CFE | Address on File | VGX 2.8 | | |
| 73A1 | Address on File | ADA 101.8; BTC 0.000398; VGX 103.55 | | |
| 888D | Address on File | ADA 99.6; BTC 0.000464; CKB 7811.6 | | |
| 1F84 | Address on File | ADA 0.8; AVAX 11.29; FTM 12 | | |
| 9A20 | Address on File | ADA 29.9; ATOM 1.359; BTC 0.002558; ETH 0.0202; LUNA 0.207; LUNC 0.2; MATIC 5.86; USDC 30 | | |
| 5627 | Address on File | ADA 0.5; DOGE 432; STMX 602.9 | | |
| 195F | Address on File | BTT 43648600; ETH 0.10823 | | |
| 4094 | Address on File | BTC 0.000441; LLUNA 4.9; LUNA 2.1; LUNC 458093.6 | | |
| A37A | Address on File | ADA 61; DYDX 42.6263; LUNA 2.85; LUNC 186520.6; OMG 20.51; TRX 2738.8; VET 1978.3; XVG 9381.5 | | |
| FC11 | Address on File | ADA 11.4 | | |
| 3B51 | Address on File | DOGE 273.8 | | |
| 48E7 | Address on File | BTC 0.000501; SHIB 3219056.8 | | |
| 2E4B | Address on File | VGX 2.78 | | |
| 023C | Address on File | ADA 54.8; BTC 0.005039; DOGE 3885.1; DOT 2.021; ETH 0.137; VGX 140.16 | | |
| FA1E | Address on File | DOT 0.246; LINK 0.15; MATIC 1.326 | | |
| 83C1 | Address on File | ADA 16315.6; COMP 10.78067; FIL 126.07; GRT 8146.14; ICP 149.26; USDC 5079.24 | | |
| 978E | Address on File | BTC 0.02625; DOGE 28540.1; DOT 110.857; SHIB 126615623.9; VGX 16656.22 | | |
| C6B5 | Address on File | VGX 2.78 | | |
| EA1E | Address on File | VGX 5.01 | | |
| 6DF9 | Address on File | BTC 0.000822; DOGE 184.8; SHIB 7847809.6 | | |
| 45EC | Address on File | LLUNA 5.505; LUNA 2.36 | | |
| FED2 | Address on File | LUNA 1.932; LUNC 126362.5 | | |
| 5614 | Address on File | ADA 2141.2; DOT 52.724; FTM 1100; KSM 3.04; LINK 101.11; MANA 215.92; MATIC 1018.135; SHIB 107481986.5; VET 30000; VGX 101.16 | | |
| 9E91 | Address on File | BTC 0.000447 | | |
| B935 | Address on File | ADA 6.4; ALGO 0.73; ATOM 0.067; AVAX 0.06; BTC 0.001875; DOT 0.904; ETH 0.00473; FIL 0.04; LINK 0.15; LLUNA 37.315; LUNC 759475.6; MATIC 2.924; SHIB 49776.9; STMX 44; UMA 0.037; VGX 9.13 | | |
| 259E | Address on File | ADA 1327.8; BTC 0.00067; ETH 0.00432 | | |
| 6C2A | Address on File | BTC 0.003484; MATIC 32.454 | | |
| CACC | Address on File | ADA 111.2; BTC 0.023409; BTT 100000700; ETH 0.00798; SHIB 277.7; VGX 53.44; XVG 0.8 | | |
| 45C9 | Address on File | BTC 0.00067; DOGE 2.2 | | |
| 002F | Address on File | VGX 4.03 | | |
| 9431 | Address on File | BTC 0.000102 | | |
| 31E3 | Address on File | ADA 519.3 | | |
| 3859 | Address on File | BTC 0.000286 | | |
| 6DD7 | Address on File | ADA 127.3; ETH 0.05918 | | |
| 4F16 | Address on File | VGX 2.78 | | |
| 4304 | Address on File | BTT 43972300; DOT 43.179; ETH 0.0282 | | |
| D79B | Address on File | BTC 0.000442; BTT 1233910500; DOT 74.349 | | |
| 1511 | Address on File | VGX 2.79 | | |
| 5AAC | Address on File | AAVE 0.7 | | |
| 7F6F | Address on File | LLUNA 52.317; LUNA 22.422; LUNC 4891260.4; SAND 69.2031; SHIB 2392070.4 | | |
| 17F8 | Address on File | DOGE 799.4 | | |
| 2875 | Address on File | ETH 0.03587 | | |
| 5CD3 | Address on File | SHIB 788191364.2 | | |
| 8F77 | Address on File | DOGE 3328.8 | | |
| 8281 | Address on File | BTC 0.002772; DOGE 3005.8; ETH 0.0059; LLUNA 7.316; LUNA 3.136; SOL 0.0211; USDC 460.27; VGX 1064.74 | | |
| 6464 | Address on File | VGX 5.25 | | |
| C875 | Address on File | VGX 5.26 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7AAE | Address on File | VGX 2.77 | | |
| AE26 | Address on File | BTC 0.051401; VGX 2611.36 | | |
| AE0A | Address on File | BTC 0.002767 | | |
| DADB | Address on File | AMP 640.45; BTC 0.001651; OCEAN 36.4; STMX 1212.3; VET 520 | | |
| 51A5 | Address on File | VGX 2.79 | | |
| 79C0 | Address on File | BTT 2076000 | | |
| 3666 | Address on File | AAVE 1.67; ADA 407.2; ALGO 275.97; BAND 28.434; BCH 0.55236; BTC 0.017955; BTT 63086000; CKB 5555.5; DOT 29.38; ETH 0.98622; GALA 399.5461; GRT 440.76; LLUNA 38.36; LUNA 16.44; MANA 193.87; MATIC 102.969; OXT 547.7; REN 254.33; ROSE 1558.97; SHIB 82782729.2; STMX 11441.4; SUSHI 104.0448; VGX 1395.73; XLM 2751.7; XVG 12841.5 | | |
| ACEA | Address on File | BTC 0.0052; ETH 0.00612; LUNA 0.311; LUNC 0.3 | | |
| 73FF | Address on File | VGX 4.93 | | |
| D87F | Address on File | AAVE 0.639; ADA 806.2; ALGO 309.64; ATOM 11.792; AVAX 15.44; BTC 0.13155; CHZ 195.113; DOT 49.472; EGLD 1.7794; ETH 1.85262; GLM 71.67; GRT 207.44; HBAR 3002.4; LINK 20.86; LTC 0.39418; LUNA 3.208; LUNC 3.1; MANA 58.03; MATIC 398.884; MKR 0.0229; SAND 36.8171; SHIB 1691231.4; SOL 5.2946; SUSHI 4.0075; UNI 32.726; VET 2318.2; VGX 221.98; XLM 613.6; XTZ 11.42 | | |
| E598 | Address on File | VGX 4.89 | | |
| 0EAD | Address on File | BTT 19050574; STMX 868.6; VET 1325.1 | | |
| 5FD0 | Address on File | USDC 9.11 | | |
| 17D2 | Address on File | ADA 11.7; BTC 0.00097; BTT 2813600; DOGE 178.7; DOT 2.622; ENJ 112.89; LINK 3; SHIB 5465528; VET 271.7 | | |
| 0C43 | Address on File | ADA 1.3; ATOM 45.917; AVAX 6.53; BTC 0.001544; DOT 0.231; LINK 0.08; LUNA 0.104; LUNC 0.1; MATIC 3.114; STMX 568.2; USDC 5074.3; VGX 539.19 | | |
| A863 | Address on File | VGX 5.36 | | |
| 1B6B | Address on File | ADA 650.3; AVAX 2.01; BTC 0.000625; BTT 6980700; DOT 20.486; DYDX 5.2209; ENJ 24.89; ETH 0.0718; FTM 96.633; LINK 10.66; MANA 40.12; MATIC 46.99; SAND 39.9411; SHIB 1707647.5; SOL 1.0022; VET 1027.7 | | |
| 1F74 | Address on File | VGX 2.77 | | |
| DF5F | Address on File | BTC 0.000447; ETH 0.00319; SHIB 401010.4 | | |
| BDCD | Address on File | DGB 0.7; DOGE 2.3; STMX 0.1 | | |
| 26BD | Address on File | VGX 2.76 | | |
| 7521 | Address on File | ADA 19.2; BTT 4615100; OXT 22.5; XLM 114.8 | | |
| 4DF8 | Address on File | DOGE 113.3 | | |
| 5566 | Address on File | VGX 2.78 | | |
| 21B3 | Address on File | ADA 182.5; BTT 19986500; CKB 5438.3; DOT 33.17; GLM 168.86; HBAR 264.4; LLUNA 4.339; LUNA 1.86; LUNC 80600.3; MANA 85.29; STMX 1376.7; VET 949.3; VGX 55.42 | | |
| E780 | Address on File | BTC 0.000881; BTT 26235199.9; DOGE 721.5 | | |
| 8AE8 | Address on File | BTT 23435500; SHIB 21668497; VET 3440.9 | | |
| 8F90 | Address on File | BTT 11791400; DOGE 1403.6; SHIB 3386639.2; VET 823.9 | | |
| 1D8A | Address on File | BTC 0.000026 | | |
| 0CD8 | Address on File | ETH 0.00609 | | |
| E396 | Address on File | BTC 0.000552; SHIB 147622105.7 | | |
| 5FBB | Address on File | BTT 5019500; SHIB 2317900 | | |
| 417F | Address on File | BTC 0.000508; SHIB 13333333.3 | | |
| 03BE | Address on File | BTT 221105250.9; FTM 7.124; MANA 35.78; SHIB 15138858.4; STMX 3143.8; TRX 5137.3; VGX 14.65 | | |
| 2C50 | Address on File | ADA 70.9; BTC 0.010381; BTT 645061500; DOGE 6998.1; LLUNA 6.42; LUNA 2.752; LUNC 600184.4; MANA 12.47; SHIB 449837199.6; TRX 3737.3 | | |
| 886B | Address on File | BTC 0.000455; BTT 27918900 | | |
| FA9F | Address on File | SHIB 1085858.6 | | |
| D638 | Address on File | BTC 0.001788; BTT 36576400; SHIB 64308890.4; TRX 1497 | | |
| 58B0 | Address on File | BTT 75617800; CKB 3312.5; HBAR 279.7; STMX 1613.6; XVG 1934.6 | | |
| 2663 | Address on File | ETH 0.08023 | | |
| 3832 | Address on File | ATOM 0.147; DOGE 278.8; SHIB 1025929049.9; STMX 1448193.7; VET 3675.3 | | |
| 433B | Address on File | BTC 0.003062; DOGE 374.1; SHIB 14243896.4 | | |
| B399 | Address on File | VGX 4.66 | | |
| D4D9 | Address on File | BTC 0.00045; BTT 58165700; DOGE 1196.1; ETH 0.57521; VET 4478 | | |
| 98F4 | Address on File | BTC 0.000409; SHIB 86575.2 | | |
| 4153 | Address on File | CKB 404529.6; DGB 351021.6; FIL 501.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B352 | Address on File | BTT 284227700; DOGE 7393.4 | | |
| 1E4D | Address on File | ALGO 54.1; BTC 0.000544; HBAR 785.1; SAND 49.2749; VET 690.8; VGX 14.08; XLM 738.6; XRP 50 | | |
| ACE7 | Address on File | BTC 0.000448; OCEAN 570.12; VGX 258.29 | | |
| EB1D | Address on File | ADA 1005.6; ALGO 94.25; BTC 0.065993; DOGE 151.4; ETH 0.28373; LTC 0.06781; SHIB 1167724.2; USDC 2021.31 | | |
| 7B44 | Address on File | DOGE 166.3 | | |
| 93EE | Address on File | ETH 0.0477; LUNC 2255.6 | | |
| 08C8 | Address on File | HBAR 730.8; STMX 437.6 | | |
| B53B | Address on File | VGX 8.38 | | |
| CA49 | Address on File | BTC 0.001598; CHZ 457.7597 | | |
| A45D | Address on File | BTC 0.000464; BTT 20142400; SHIB 6493506.4; VGX 31.35 | | |
| A9C1 | Address on File | SHIB 22573363.4 | | |
| 4080 | Address on File | ADA 3363.4; BTC 0.00053; DOT 28.687; MATIC 494.393; SAND 109.6053; SOL 11.0262; VET 24786.8 | | |
| 94BF | Address on File | ADA 115; BTC 0.001576; DOGE 549.8; ETH 0.02432; IOT 120.4; MATIC 25.053; SHIB 2759313.5 | | |
| 2B68 | Address on File | ETH 0.00588 | | |
| 6576 | Address on File | BTT 12966500 | | |
| 332F | Address on File | BTT 113397900; DOGE 1479.9 | | |
| 19CC | Address on File | ADA 558.8; BTC 0.041673; DOT 55.235; ETH 0.05906; FIL 9.42; FTM 17.5; LUNA 11.912; LUNC 52870.7; SAND 4.3814; SHIB 11679639.1; STMX 6517.3; USDC 909.76; VET 1354.3; VGX 256.78 | | |
| EED1 | Address on File | ADA 25.6; ETH 0.04233; XLM 236.2 | | |
| B06F | Address on File | SHIB 37437317.3 | | |
| 01C2 | Address on File | SHIB 3480445.9 | | |
| 9187 | Address on File | VGX 2.8 | | |
| C5B1 | Address on File | BTC 0.009256; ETH 0.05577 | | |
| 6FCC | Address on File | BTC 0.001487; USDC 124.93 | | |
| FEDB | Address on File | VGX 4.55 | | |
| CF12 | Address on File | ETH 0.07874 | | |
| 3090 | Address on File | BTC 0.000386; ETH 0.10371 | | |
| 8DCC | Address on File | ADA 1937.3; BTC 0.000442; BTT 167665000; DOGE 3333.3; LLUNA 7.244; LUNA 3.105; LUNC 10; SHIB 6004800; STMX 5050.2; VET 8383 | | |
| A790 | Address on File | ADA 3065.3; BTC 0.000533; CKB 73590.8; DOGE 982.9 | | |
| 5EC0 | Address on File | BTC 0.000438; BTT 12168600; HBAR 2922.4 | | |
| 9B5C | Address on File | ADA 1049.6; BTC 0.100928; MATIC 101.449; SOL 8.1933; VGX 31.21 | | |
| 2EB9 | Address on File | BTC 0.000297; HBAR 158.1 | | |
| 12FD | Address on File | BTC 0.011441; SHIB 20966213.9 | | |
| 4E28 | Address on File | BTC 0.000517; ETH 0.00207; SHIB 1914608.4 | | |
| 2CE6 | Address on File | BTC 0.000436; SHIB 72506540.3 | | |
| 1CC7 | Address on File | BTC 0.000515; DOGE 1333.1; SHIB 16332445.6 | | |
| 9CF4 | Address on File | ETH 1.62988; ICX 237.7 | | |
| EB03 | Address on File | ADA 60.9; BTC 0.000462; BTT 26634400; DOGE 73.6; XVG 1731.3 | | |
| 237D | Address on File | BTC 0.001615; ETH 0.02589 | | |
| A7B8 | Address on File | VGX 4.94 | | |
| 9038 | Address on File | LUNA 0.795; LUNC 51930.4 | | |
| 39D6 | Address on File | VGX 4.75 | | |
| C46B | Address on File | BTC 0.002563 | | |
| DB98 | Address on File | ADA 456.6; BTC 0.001112; ETH 0.00397; SHIB 6260956.6; SOL 1.4056; USDC 151.16 | | |
| 0460 | Address on File | VGX 4.9 | | |
| 5237 | Address on File | DOGE 795.9; KNC 40.07 | | |
| 9820 | Address on File | ADA 2874.3; DOGE 7404.7; ETH 2.10957; LINK 0.04; LLUNA 13.617; LUNA 5.836; LUNC 1272625.5; SHIB 709049898.7; SOL 7.1638; SUSHI 84.1184 | | |
| 33DB | Address on File | AVAX 0.17; BTC 0.000087; DOT 1.512; LLUNA 75.257; LUNA 32.253; LUNC 0.1; OXT 2.6 | | |
| 41AF | Address on File | BTC 0.078849; ETH 1.52702; USDC 1014.56 | | |
| E8A1 | Address on File | APE 10.344; BTC 0.001348; DOT 32.885; FTM 4.233; USDC 3513.32; XTZ 6 | | |
| 8FCC | Address on File | BTC 0.000428 | | |
| 53F2 | Address on File | ADA 109.2; FTM 91.728; SHIB 4290004.2 | | |
| 90AE | Address on File | BTC 0.015222 | | |
| EDC8 | Address on File | DOGE 495.1; LLUNA 5.762; LUNA 2.47; LUNC 538096.8; SHIB 11485451.7 | | |
| C8C1 | Address on File | ADA 0.5; EOS 42.38; MATIC 105.413 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4D0 | Address on File | VGX 4.62 | | |
| DC9A | Address on File | ADA 3.8; BTC 2.2193; LTC 0.07682; STMX 254.4; USDC 734.99; VGX 59.71 | | |
| 3E94 | Address on File | BTC 0.000511; SHIB 3543586.1 | | |
| 51F2 | Address on File | BTC 0.000391; SHIB 3702576.2 | | |
| 3FF2 | Address on File | BTC 0.000468; DOGE 848.9 | | |
| 1F88 | Address on File | BTT 20043100; XVG 1612.1 | | |
| B120 | Address on File | VGX 4.03 | | |
| B096 | Address on File | BTC 0.000527; ETH 0.32879 | | |
| 6953 | Address on File | LUNC 7887600.6 | | |
| 0DFB | Address on File | ADA 200.7; AVAX 3.74; BTC 0.004343; ETH 0.13446; FTM 270.476; LINK 0.02; MATIC 0.857; SOL 2.2629; VGX 6.91; XRP 273.9 | | |
| 7DF3 | Address on File | DOGE 155.9 | | |
| 17A3 | Address on File | ADA 46.7; BCH 0.01747; BTC 0.138021; CKB 397; COMP 0.21295; DOT 0.203; ETH 0.08732; GLM 22.5; OMG 1.37; ONT 13.17; QTUM 0.75; SOL 4.3877; XVG 298; ZRX 125 | | |
| E0E4 | Address on File | VGX 2.78 | | |
| 7790 | Address on File | BTC 0.006408 | | |
| C6DB | Address on File | CKB 440488.7; VGX 1375.79 | | |
| 3444 | Address on File | ADA 553.4; SHIB 5721791.7 | | |
| 33F0 | Address on File | VGX 2.82 | | |
| 7ABC | Address on File | BTC 0.003453; ETH 0.04841; VGX 5.25; XTZ 0.32 | | |
| FB49 | Address on File | BTC 0.002463; DOT 22.901; ETH 3.06641; VGX 5.25; XTZ 0.32 | | |
| EF23 | Address on File | BTC 0.002326; ETC 1; LTC 0.06202 | | |
| F31D | Address on File | VGX 5.18 | | |
| 5751 | Address on File | BTC 0.00007; ETC 0.01; ETH 0.00003; LTC 0.0138; XMR 0.001; ZEC 0.001 | | |
| F337 | Address on File | BTT 507495199.5; TRX 1335.7; USDC 104.58 | | |
| E565 | Address on File | CKB 85305.3; DGB 7455.3; DOGE 165.7; VGX 133.01 | | |
| C97C | Address on File | ADA 150.5; BTC 0.003142; VGX 32.39 | | |
| 5BED | Address on File | DOGE 5067.3 | | |
| 7BF7 | Address on File | ADA 16.1; ALGO 11.19; DOGE 463.8; DOT 1.103; EOS 3.76; LINK 1.3 | | |
| AB24 | Address on File | BTC 0.000513; DOT 29.729 | | |
| 036C | Address on File | ADA 0.4; AVAX 10.04; ETC 42.36; MATIC 46.246 | | |
| B7AD | Address on File | ADA 1105.8; ALGO 747.43; HBAR 3122; LLUNA 5.076; LUNA 2.176; LUNC 474922.7; MANA 250.1; MATIC 907.361; SHIB 25970373; USDC 503.5; VET 3298.9; XVG 42895.9 | | |
| DC29 | Address on File | VGX 2.83 | | |
| 4C11 | Address on File | ADA 7.3; BTC 0.001651; DOGE 68.4; LUNA 1.035; LUNC 1; SHIB 263227.1; SOL 1.0014 | | |
| 384A | Address on File | ADA 4351.1; APE 0.289; AVAX 168.61; BTC 4.030127; DOGE 20.8; DOT 206.935; ETH 61.3581; LLUNA 39.451; LUNA 16.908; LUNC 3688343.8; SHIB 286040468.5; SOL 45.7245; STMX 370250.3; SUSHI 32.3316; USDC 8.84; XLM 8.5 | | |
| 2AC7 | Address on File | BTC 0.000498; BTT 37432700; DOGE 375.9 | | |
| 9C56 | Address on File | BTC 0.000519; BTT 14608500; DOGE 195.3; STMX 2069.8; VET 477; XLM 150.2 | | |
| 5BF0 | Address on File | ADA 208.4; BTC 0.010822; DOT 18.17; ETH 0.13703 | | |
| BFBA | Address on File | SHIB 1322751.4 | | |
| 7F2A | Address on File | BTT 60825199.9; DAI 19.84; DOGE 1280; EOS 1; ETC 1.09; SHIB 3579952.2; XLM 46.3 | | |
| 809B | Address on File | ADA 6.6; BTT 2120600; HBAR 38.1; MANA 10.5; STMX 333.1; XLM 15.9; XVG 255.5 | | |
| 889E | Address on File | BTC 0.000433; BTT 187247700 | | |
| E64E | Address on File | ADA 72.2; BTT 72401200; CKB 621.4; EOS 4.24; STMX 201.3; TRX 143.9; VET 85.2; XLM 42.9; XVG 142.7 | | |
| 63B3 | Address on File | ADA 28.2; BTC 0.00045; BTT 30561900; DGB 378.6 | | |
| 1127 | Address on File | ADA 52.9 | | |
| 3245 | Address on File | VGX 4.94 | | |
| C798 | Address on File | VGX 4.41 | | |
| 7545 | Address on File | VGX 4.02 | | |
| 7F24 | Address on File | BTT 257517048.2 | | |
| AC9C | Address on File | BTC 0.010727; LLUNA 3.136 | | |
| 644C | Address on File | BTC 0.276687; ETH 0.17671; LINK 10.74; UNI 10.167 | | |
| CB6B | Address on File | BTC 0.215606 | | |
| DC87 | Address on File | BTC 0.122058; HBAR 353.9; LINK 58.73 | | |
| 9F82 | Address on File | BTC 0.000433; DOGE 2.7; USDC 5417.22 | | |
| F307 | Address on File | VGX 4.33 | | |
| F449 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CEBA | Address on File | BTT 5988300 | | |
| A98B | Address on File | VGX 4.59 | | |
| 91C0 | Address on File | DOGE 853.4; SHIB 363919429.1 | | |
| 0709 | Address on File | BTC 0.000497; VET 1239.8 | | |
| 5AD2 | Address on File | DOGE 231 | | |
| E17F | Address on File | BTT 3004800; STMX 861.8; VET 544.4; XVG 997 | | |
| F807 | Address on File | ADA 0.3; LUNA 3.935; LUNC 257499.6; SAND 2.0675; VET 596.2 | | |
| 40BA | Address on File | ALGO 27.61; BTC 0.004029; ETH 0.06009; LUNA 2.93; LUNC 191737.4; SOL 2.0099; XLM 150.2 | | |
| EE1E | Address on File | VGX 5.17 | | |
| 0307 | Address on File | ADA 261.8; BTC 0.002284; ETH 0.07193; LUNA 1.571; LUNC 102776.5; SHIB 13527880.8 | | |
| CE99 | Address on File | VGX 4.01 | | |
| 2CF3 | Address on File | BTC 0.013544; SHIB 45641334.5 | | |
| 8040 | Address on File | VGX 4.29 | | |
| 4854 | Address on File | DOGE 51.4 | | |
| EAC7 | Address on File | VET 225.2 | | |
| ECCD | Address on File | VGX 4.67 | | |
| 99DC | Address on File | VGX 4.72 | | |
| 2986 | Address on File | ADA 1265.5; APE 2.214; AVAX 2.41; BTC 0.049989; DOT 33.783; FTM 175.15; LUNA 1.035; LUNC 196.4; MATIC 398.57; SAND 40.944; SHIB 23667369.2; VET 1971.1 | | |
| 996C | Address on File | VGX 2.84 | | |
| F342 | Address on File | VGX 4.01 | | |
| 310E | Address on File | ADA 0.5; AMP 5.26; BCH 0.001; BTT 90000; ENJ 0.51; XVG 60.4 | | |
| 0C21 | Address on File | VGX 4.58 | | |
| BC77 | Address on File | AAVE 1.5028; ADA 2278.3; AMP 370.26; ATOM 8.91; AVAX 5.71; BAT 14.9; BTC 0.070919; BTT 58536400; CHZ 236.9073; CKB 5697; DGB 5070.6; DOGE 2644.5; DOT 16.972; ETC 3.57; ETH 0.79811; FTM 12.527; GLM 81.16; GRT 28.24; HBAR 3703.7; ICX 15.7; LINK 29.86; LTC 1.09063; LUNA 3.27; LUNC 4040.8; MATIC 168.461; NEO 3.554; OCEAN 437.87; ONT 26.2; OXT 49.6; SAND 66.1995; SHIB 2764722.1; SKL 920.2; SOL 16.1796; STMX 418.4; UNI 10.691; USDC 9.91; VET 9616.3; XLM 1812; XMR 1.001; XVG 508.1 | | |
| 3ACA | Address on File | HBAR 2310 | | |
| 003B | Address on File | BTC 0.00016; DOT 21.052; ETH 0.35475; USDC 17.57; VGX 5639.26 | | |
| 5465 | Address on File | BTC 0.001578; DOGE 1437.4; LTC 0.61153; SHIB 3367476.1; VGX 36.54 | | |
| FE1E | Address on File | VGX 5.24 | | |
| D1D1 | Address on File | ADA 1064.1; BTC 0.01211; SAND 8.3812; SHIB 4715565; TRX 636.9; XRP 1506.5 | | |
| C3CD | Address on File | BTC 0.000235 | | |
| 720E | Address on File | BTC 0.000421 | | |
| 983D | Address on File | ADA 1660.3; VET 1163.7 | | |
| 660C | Address on File | ADA 2 | | |
| EF07 | Address on File | SHIB 473634.3 | | |
| 6A88 | Address on File | ADA 323.6; AVAX 0.92; BTC 0.004043; CKB 654.1; COMP 0.25512; DOGE 1030.6; DOT 7; ETC 1.05; ETH 0.08779; LINK 2.08; MANA 5; MATIC 48.274; MKR 0.0086; SAND 20.4769; SHIB 20831903; SOL 1.4091; STMX 325.8; TRX 219.5; VET 590.8; VGX 51.11; XMR 0.029 | | |
| 96F0 | Address on File | BTC 0.031437; GRT 11.72 | | |
| DAA0 | Address on File | BTC 0.00052; SHIB 61083246.9 | | |
| 7073 | Address on File | BTT 1017856900; SHIB 10820730.8; VGX 1.84 | | |
| B312 | Address on File | BTT 1679800 | | |
| 5735 | Address on File | ADA 349.5; BTC 0.000501; BTT 324666499.9; DOGE 243.3; DOT 22.169; ETH 1.03366; LLUNA 7.316; LUNA 3.136; LUNC 10.1; SHIB 1321814.2; VET 14365.6 | | |
| 16B8 | Address on File | BTC 0.000418; BTT 30858086.8; CKB 23611.9; DOGE 356.5; LINK 2.76; LUNC 282845.4; SHIB 3225876.4 | | |
| 80FD | Address on File | BTT 17410400; STMX 1316.6 | | |
| E4F9 | Address on File | BTC 0.000417; ETH 0.20218; LLUNA 9.78; LUNA 4.192; LUNC 130.8; STMX 15151.8; VGX 2562.84 | | |
| 8200 | Address on File | BTT 48262200; SHIB 9463823.6 | | |
| 750B | Address on File | BTC 0.00051; SHIB 23999356.4 | | |
| 24B3 | Address on File | BTC 0.000211 | | |
| 6655 | Address on File | BTC 1.235099; ETH 6.66197; LLUNA 85.978; LUNA 36.848; LUNC 119.1; SOL 36.4904 | | |
| 8204 | Address on File | BTT 61613800; DOGE 7126.7; TRX 978.3; VGX 54.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 973B | Address on File | VGX 2.84 | | |
| C237 | Address on File | ADA 332.2; ALGO 201.32; APE 30.081; AVAX 5.61; BTC 0.765322; DOT 21.643; ETH 2.72406; FTM 72.526; LINK 3.32; LLUNA 14.187; LUNA 6.08; LUNC 1169614.1; MANA 64.89; MATIC 31.916; QTUM 14.3; SAND 48.2549; SOL 6.0609 | | |
| 0CF5 | Address on File | BTC 0.000417; SAND 204.806; SHIB 38082.5 | | |
| 8EAC | Address on File | VGX 4.84 | | |
| FECA | Address on File | SOL 0.3662 | | |
| 6E60 | Address on File | ADA 49.2; ALGO 37.07; BTC 0.000659; ETH 0.02496 | | |
| CFA5 | Address on File | BTC 0.044401; ETH 3.32201; SOL 6.1353 | | |
| 41D4 | Address on File | BTC 0.00027; ETH 10.31797; GRT 12225.14; LUNA 0.104; LUNC 0.1; SOL 0.0552; STMX 433658; TRX 6656.6; VGX 691.87 | | |
| 6377 | Address on File | VGX 4.97 | | |
| AA70 | Address on File | ADA 1122.8; ATOM 46.782; BTC 1.060791; CHZ 106.1518; DOT 16.192; ETH 9.42709; LINK 18.53; LTC 0.01492; MANA 2.03; SHIB 1052188.5; SOL 5.7909; SRM 133.333; STMX 1620.3; SUSHI 46.1765; XMR 0.13; XTZ 331.44; ZEC 0.003 | | |
| 5F78 | Address on File | VGX 4.7 | | |
| 642C | Address on File | VGX 4.68 | | |
| 0DFC | Address on File | BTC 0.003879 | | |
| B4C0 | Address on File | BTC 0.001495; SHIB 1376273 | | |
| AC22 | Address on File | ADA 550.1; BTT 130100; CKB 37061.2; MATIC 1276.518; XVG 16301 | | |
| 6B4A | Address on File | SHIB 3545178.6 | | |
| C1D5 | Address on File | VET 0.5 | | |
| 6B19 | Address on File | DOGE 74.9 | | |
| 2897 | Address on File | BTC 0.000249 | | |
| 9982 | Address on File | USDC 6.01; VGX 500 | | |
| 1F9C | Address on File | BTC 0.002092; DOGE 10133.9; ETH 0.11707; LLUNA 73.194; LUNA 31.369; LUNC 6843821.6; SHIB 49123646 | | |
| 7CEC | Address on File | ADA 146.5; DGB 2762; VET 1901.6; XLM 506.4 | | |
| DB2A | Address on File | ADA 1478; BTC 0.039338; ETH 1.54155; LLUNA 7.389; LUNA 3.167; LUNC 10.2 | | |
| 4131 | Address on File | BTT 283635400 | | |
| 0F78 | Address on File | AAVE 0.7073; ADA 74.3; BTC 0.000132; CKB 10426.3; DOT 11.24; ETH 0.00342; HBAR 93.1; LINK 24.97; MATIC 209.074; SOL 3.3679; VGX 90.12 | | |
| 1C70 | Address on File | VGX 4.02 | | |
| 4751 | Address on File | VGX 8.39 | | |
| 13B4 | Address on File | AVAX 9.84; BTC 0.015001; DOGE 652.8; DOT 20.81; ETH 1.22654; LLUNA 28.37; LRC 315.602; LUNA 12.159; LUNC 289020.5; SHIB 10396035.8; SOL 3.0212 | | |
| CCBB | Address on File | DOGE 10847 | | |
| 534D | Address on File | BTC 0.000661; CKB 875.9; DGB 250; OXT 46.2; SHIB 23945240; STMX 694.4; VET 156.2 | | |
| D36D | Address on File | OXT 1.3; XLM 1.5; XTZ 0.46 | | |
| EB88 | Address on File | HBAR 20000 | | |
| E492 | Address on File | ETH 0.00307 | | |
| 5F64 | Address on File | LLUNA 21.548; LUNA 9.235; LUNC 2014136.8 | | |
| EE3C | Address on File | LLUNA 53.616; LUNC 10000000; SHIB 250092094.1 | | |
| 6A79 | Address on File | ADA 3371.2; BTT 193446799.6; LLUNA 33.543; LUNA 14.376; LUNC 3134599.8; MANA 200; MATIC 200.118; SHIB 140116850.6; SOL 4.0392; SPELL 19989.1; USDC 0.09; VET 4193.4 | | |
| 3401 | Address on File | DOT 4.767 | | |
| 47C1 | Address on File | BTC 0.000532; ETH 0.0247 | | |
| 8A77 | Address on File | DOGE 29900.6; ETH 0.39382 | | |
| 4E8A | Address on File | BTT 57579800 | | |
| DD88 | Address on File | BTT 23587399.9; DOGE 97.7; SHIB 7090187.1 | | |
| BD17 | Address on File | SHIB 117807 | | |
| BC1B | Address on File | BTC 0.000647; BTT 1000000000; DOGE 6760.5; ETC 25.39 | | |
| 1D09 | Address on File | DOGE 2413.8; SHIB 236590488.7; XRP 126.6 | | |
| 33CC | Address on File | VGX 4.01 | | |
| CE1A | Address on File | BTC 0.037419; DOT 101.648; ETH 0.21936; LLUNA 47.516; LUNA 20.364; LUNC 65.9 | | |
| 2877 | Address on File | BTT 12422300 | | |
| 2048 | Address on File | BTC 0.002561 | | |
| 4E64 | Address on File | BTC 0.000006 | | |
| 3924 | Address on File | ADA 2.1; BTC 0.001752; ETH 0.20916; USDC 1131.02 | | |
| 2B36 | Address on File | ADA 48.8; BTC 0.000969; DOT 0.731; GLM 126.28; LTC 0.10805; VGX 10.77 | | |
| 1B2A | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC16 | Address on File | BTC 0.000532 | | |
| 9883 | Address on File | ETH 6.11478; MANA 672.83 | | |
| E1D1 | Address on File | ADA 43.2 | | |
| 47BA | Address on File | VET 83.9 | | |
| DE97 | Address on File | BTC 0.000493; DOT 73.661; VET 17364.6 | | |
| 2A20 | Address on File | ADA 250.2; BTC 0.000107; DOGE 25685.4; SHIB 40829385 | | |
| 3C05 | Address on File | CHZ 3541.7582; SKL 5713.9 | | |
| 4175 | Address on File | ETH 0.65596; SHIB 10054293.1 | | |
| BF0A | Address on File | BTC 0.001479; VGX 0.18 | | |
| 96C7 | Address on File | VGX 8.38 | | |
| 1B77 | Address on File | CKB 27172.8; HBAR 96.5; SHIB 24621765 | | |
| 7A59 | Address on File | DOT 21.442; KAVA 37.796; USDC 574.3 | | |
| 765A | Address on File | ADA 333.6; BTT 9009009; DOT 9.295; ETH 2.62576; LUNA 3.939; LUNC 1051753.7; MANA 88.17; MATIC 378.357; SAND 7.149; SHIB 16855097.4; SOL 17.8809; USDC 0.87 | | |
| 3F98 | Address on File | MATIC 0.003; SHIB 15.1 | | |
| 8A03 | Address on File | BTC 0.000635; BTT 2801900; DGB 67.7; DOGE 93.8; SHIB 11756611.8; VET 48.7 | | |
| 5D7B | Address on File | XRP 1.7 | | |
| 0FE0 | Address on File | BTT 3777500 | | |
| E1B6 | Address on File | BTC 0.003299; ETH 1.04613; SOL 2.5789; VGX 171 | | |
| 53F3 | Address on File | DOGE 1613 | | |
| 5097 | Address on File | VGX 2.82 | | |
| 922E | Address on File | VGX 4.61 | | |
| BB20 | Address on File | DOGE 52.5 | | |
| DC4F | Address on File | BTT 5460900; CKB 624.6 | | |
| 8DB1 | Address on File | ADA 917.6; BTC 0.018038; BTT 115255400; ETH 0.34997; VET 6590.8 | | |
| 4B1A | Address on File | ADA 50.2; BTC 0.001651 | | |
| E485 | Address on File | VGX 4.28 | | |
| CC73 | Address on File | VGX 4.41 | | |
| 1210 | Address on File | DOGE 1938.1; SHIB 799999.9 | | |
| 8133 | Address on File | DGB 1747.3; SHIB 81287811.6; STMX 16980.1; TRX 5627.4; VET 2783.7; VGX 2.78; XLM 1839.7; XVG 12677.4 | | |
| 9868 | Address on File | LTC 0.00941 | | |
| 20CA | Address on File | BTC 0.004249 | | |
| E0AE | Address on File | VGX 4.84 | | |
| BD9C | Address on File | DOGE 59.5 | | |
| 46E5 | Address on File | VGX 3.99 | | |
| 2BAF | Address on File | AVAX 5.03; BTC 0.011207; EGLD 1.4346; FTM 386.9; HBAR 225; LINK 5.69; MATIC 172.235; SAND 30.3633; TRX 800; VET 640; VGX 109.46 | | |
| 415A | Address on File | SHIB 696378.8 | | |
| 3931 | Address on File | VGX 5.22 | | |
| 0D48 | Address on File | VGX 4.94 | | |
| F5C4 | Address on File | DOGE 166.8 | | |
| 7E59 | Address on File | LUNA 1.256; LUNC 82182.6; SHIB 337837.8 | | |
| 921C | Address on File | LLUNA 2.822; LUNA 1.21; LUNC 150015; STMX 1551.8 | | |
| BFE5 | Address on File | LUNA 0.097; LUNC 6767.4 | | |
| 8721 | Address on File | ADA 7.9; ALGO 8.48; ATOM 0.248; DOGE 57.6; GLM 25.61; KEEP 27.37; OCEAN 41.3; OXT 35.7; SKL 79.27; STMX 1517; TRX 289.7; XVG 661.1 | | |
| 700F | Address on File | BTC 0.001533 | | |
| D389 | Address on File | SHIB 2992220.2 | | |
| BFA8 | Address on File | VGX 5.18 | | |
| 129C | Address on File | VGX 4.02 | | |
| 65EF | Address on File | BTT 4900 | | |
| 2F4F | Address on File | BTC 0.000206 | | |
| 43B5 | Address on File | VGX 4.02 | | |
| 523C | Address on File | ADA 77.8; BTC 0.000451; BTT 20610600; DOGE 1946.1; ETC 4; LINK 3.32; SAND 22.1628; SHIB 4822888.5; STMX 1347.7; TRX 864.9 | | |
| 87CA | Address on File | LUNC 133235.9 | | |
| 85DE | Address on File | BTT 12234600 | | |
| F3A6 | Address on File | ATOM 1.839; BTC 0.000462; ETH 0.12188; LUNA 0.518; LUNC 0.5 | | |
| 0EB9 | Address on File | LLUNA 3.461; LUNA 1.483; LUNC 323361.1; SHIB 173605.3; SUSHI 203.2098 | | |
| E828 | Address on File | BTC 0.001481; HBAR 685.6 | | |
| 7BB7 | Address on File | VGX 8.37 | | |
| 5295 | Address on File | BTC 0.000918; DOGE 328.1; DOT 4.396; SHIB 9892430.9 | | |
| 4856 | Address on File | BTC 0.001078; SHIB 8687807.7; VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD12 | Address on File | BTC 0.000062 | | |
| 70AB | Address on File | ADA 25; BTC 0.000497; SHIB 1571832.7 | | |
| FC53 | Address on File | SHIB 15323641.6 | | |
| 0978 | Address on File | ADA 159.4 | | |
| 8C3E | Address on File | ADA 625.2; BTC 0.109069; DOGE 4059.5; ETH 1.89331; HBAR 4470.8; LTC 3.09375; MATIC 523.883; SHIB 304238193.5; VGX 32.42; XRP 2512.3 | | |
| D2CB | Address on File | VGX 1069.75 | | |
| DB54 | Address on File | VGX 5.15 | | |
| 68B6 | Address on File | BTC 0.001224; SHIB 17382919.9 | | |
| 7C18 | Address on File | ADA 5486.1 | | |
| 38E6 | Address on File | SHIB 106365.4 | | |
| 4831 | Address on File | ADA 670.5; ALGO 694.67; BTC 0.013782; ENJ 140; LUNC 45.3; MATIC 111.442; ONT 600; VGX 114.49 | | |
| 2F74 | Address on File | ADA 142.9; BTC 0.028999; MANA 17.06; SHIB 34129224.3; VGX 236 | | |
| AFF8 | Address on File | ADA 212.3; BTT 8730800; DGB 255; DOGE 693.6; OCEAN 34.44; TRX 377.7; VET 1338 | | |
| 56AF | Address on File | ADA 226.8; BTC 0.00041; HBAR 501.7; LLUNA 10.786; LTC 0.01168; LUNA 4.623; LUNC 1008118.1; SHIB 5311725; USDC 8.03; VET 641.3 | | |
| 7506 | Address on File | ADA 520.2; ATOM 2.521; BAT 237.5; BTC 0.10526; BTT 27242000; CHZ 157.0193; COMP 0.30448; DOGE 1411.2; DOT 4.302; ENJ 77.12; ETH 1.72036; LINK 5.12; LTC 1; LUNA 3.001; LUNC 2.9; ONT 103.09; SHIB 29673990.4; SOL 1; UNI 10.161; XVG 2020.6; ZEC 1 | | |
| D09B | Address on File | ADA 20354.7; ATOM 197.945; BTC 3.061397; DOGE 23983.8; DOT 142.512; ENJ 3526.78; EOS 1436.49; ETH 21.80407; LINK 149.47; LLUNA 225.121; LTC 0.07308; LUNA 96.481; LUNC 311.8; MANA 5573.91; MATIC 4792.529; SOL 33.9836; UNI 178.703; VGX 5957.26 | | |
| 08A0 | Address on File | BTC 0.000668; USDC 60280.9 | | |
| 4C93 | Address on File | BTC 0.000327; SHIB 7032554.8 | | |
| 6267 | Address on File | BTC 0.000814; LLUNA 13.529; LUNA 5.798; LUNC 1264618.1 | | |
| 3E34 | Address on File | LLUNA 33.858 | | |
| 957B | Address on File | VGX 26300.29 | | |
| 4E24 | Address on File | VGX 3390.79 | | |
| CAAB | Address on File | ADA 85.4; BTC 0.005405 | | |
| 0903 | Address on File | DGB 29249.3; DOT 49.982; VET 42562.5 | | |
| 2F1D | Address on File | BTC 0.00329; CKB 12374.1; DOT 113.687; LTC 2.05246 | | |
| D549 | Address on File | VGX 4.67 | | |
| E637 | Address on File | ADA 1.3; LINK 64.48 | | |
| F440 | Address on File | BTT 423612300; DOGE 954.9; SHIB 45832.9; TRX 902.1 | | |
| 23FF | Address on File | BCH 0.54551 | | |
| CDB4 | Address on File | BTT 96953700 | | |
| 632E | Address on File | XLM 24 | | |
| 2385 | Address on File | VGX 5.25 | | |
| C8EF | Address on File | BTT 330011300; CKB 9657.1; HBAR 1029.1; TRX 1272.1; USDT 1.55; VET 863.5 | | |
| A34B | Address on File | DOGE 5152.5 | | |
| D596 | Address on File | VGX 4.62 | | |
| 9BCF | Address on File | BTC 0.000567 | | |
| 2415 | Address on File | VGX 2.75 | | |
| 91A1 | Address on File | VGX 4.26 | | |
| 22B6 | Address on File | ALGO 22.14; DOGE 411.8; XLM 168.5 | | |
| E55B | Address on File | ADA 4.5; DOGE 3.8; ETH 0.01772; FIL 401.35; SHIB 15144.9; SOL 227.2576 | | |
| 7956 | Address on File | BTC 0.000227 | | |
| 2BD0 | Address on File | ADA 994.4; BTC 0.000993; BTT 424650000; STMX 51032.2; USDC 15466.22; VET 19403.3; XRP 2593.6 | | |
| 67BE | Address on File | VGX 8.38 | | |
| 264B | Address on File | BTC 0.000561 | | |
| 208E | Address on File | BTC 0.000044 | | |
| 9964 | Address on File | BTC 0.000644; LINK 12.99 | | |
| 6E9C | Address on File | VGX 4.61 | | |
| F6FB | Address on File | DOGE 0.2; STMX 0.3 | | |
| D5C9 | Address on File | BTC 0.00048; VGX 40.43 | | |
| 5B0D | Address on File | VGX 4.01 | | |
| 9BCD | Address on File | BTC 0.000013; ETC 0.37; ETH 0.00001; LTC 0.00006; QTUM 0.35 | | |
| FD45 | Address on File | LTC 4.98414; MATIC 274.739; ZRX 776.4 | | |
| 1136 | Address on File | VGX 3635.44 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD68 | Address on File | BTC 0.000511 | | |
| AB6F | Address on File | VGX 4.02 | | |
| 517A | Address on File | ADA 23.8; ETH 0.01024; SHIB 1747030 | | |
| 8947 | Address on File | BTC 0.000734; SHIB 73043808.3; XLM 2182.7 | | |
| CA80 | Address on File | VGX 4.68 | | |
| 79D8 | Address on File | BTC 0.000266 | | |
| 274A | Address on File | VGX 2.77 | | |
| 81F5 | Address on File | SHIB 23493.2 | | |
| C8B3 | Address on File | VGX 525.33 | | |
| 1F62 | Address on File | ADA 6.6; BTC 0.000525; CELO 2.781; DOGE 35.2; ICX 3.7; KNC 5.57; LUNA 1.139; LUNC 1.1; ONT 5.56 | | |
| CDFD | Address on File | BTC 0.058889; USDC 167.99; VET 4358.2 | | |
| 5301 | Address on File | ADA 33520.2; BTC 0.001185; MANA 259.16; MATIC 0.559; NEO 45.122; VET 13444.4; XRP 719.3 | | |
| CA13 | Address on File | VGX 4.41 | | |
| D2EB | Address on File | ADA 2.9; DOGE 11.7 | | |
| B644 | Address on File | BTC 0.000774; DOGE 2.7 | | |
| F824 | Address on File | USDC 17.36 | | |
| 1763 | Address on File | BTC 0.001657; DOGE 529; SHIB 1349527.6 | | |
| A07E | Address on File | SHIB 24355601.1 | | |
| 3800 | Address on File | BTC 0.025853; DOT 15.029; ETH 0.19524; LINK 11.3; MATIC 344.288; SHIB 10730300.8 | | |
| B64A | Address on File | LLUNA 13.567; LUNA 5.815; LUNC 1267740.6; SHIB 78508; XRP 357.6 | | |
| 37BE | Address on File | BTC 0.000814; LUNA 3.698; LUNC 241949.9 | | |
| CC0F | Address on File | ADA 0.2; BAT 0.1; DOGE 0.3; DOT 0.021; HBAR 0.2; IOT 6.26; OXT 0.1; SHIB 0.2; TRX 0.4; VET 68.1; XVG 0.5 | | |
| BBEF | Address on File | DOGE 172.1 | | |
| 282C | Address on File | BTT 25224400 | | |
| FA5B | Address on File | DGB 560.3; HBAR 922.2; SHIB 11743418; XLM 1313.6 | | |
| 365B | Address on File | BTC 0.001464 | | |
| 82CB | Address on File | ALGO 1002.03; BTC 0.001598; BTT 26896100; DOGE 285.7; FTM 50; GLM 150; HBAR 395; LLUNA 3.399; LUNA 1.457; LUNC 46821.3; MANA 100; MATIC 294.224; SAND 21.016; SHIB 100039970.3; SKL 400; SOL 8.1169 | | |
| 4F18 | Address on File | BTT 90147700; DOGE 447.8; ETH 0.27079; VET 5965.7 | | |
| 12AB | Address on File | SHIB 155468021.8 | | |
| 734D | Address on File | VGX 5.16 | | |
| 477F | Address on File | VGX 4.03 | | |
| 4EA0 | Address on File | VGX 5.18 | | |
| 790D | Address on File | CHZ 0.01 | | |
| 3660 | Address on File | BTC 0.000521 | | |
| D33C | Address on File | VGX 2.78 | | |
| A786 | Address on File | SHIB 35695797.9 | | |
| 6262 | Address on File | BTC 0.033428; DOT 126.753; ETH 0.80574; HBAR 2914.8; MATIC 743.989; SHIB 108168440.3; USDC 3274.6; VGX 1210.01 | | |
| 66D2 | Address on File | VGX 5.15 | | |
| 7DA9 | Address on File | JASMY 5392.5; SHIB 3650736.5 | | |
| 9A1F | Address on File | ADA 116.1; BTC 0.007858; DOGE 50.8; DOT 2.04; ETH 0.09575; LINK 10.21; SHIB 1006884.6; STMX 531.1; VGX 27.86 | | |
| 64D9 | Address on File | DOGE 1415.4 | | |
| 7E43 | Address on File | BTC 0.001009; SHIB 713979.7; STMX 16179.8 | | |
| 61FD | Address on File | ADA 4.8; DOGE 3.5; DOT 0.533; ETH 3.5524; OXT 1.2; VGX 13.41; ZRX 0.3 | | |
| 0AF6 | Address on File | BTC 0.001417; ENJ 5; ICX 5.6; IOT 6.94; LINK 0.41; MANA 11.41; OCEAN 8.4; VET 191.3 | | |
| 5564 | Address on File | VET 0.5 | | |
| 4F15 | Address on File | SHIB 1771978.8 | | |
| F390 | Address on File | ADA 1107.8 | | |
| 59A1 | Address on File | VGX 2.78 | | |
| FBEE | Address on File | ADA 3.1; CKB 39447; LLUNA 3.405; LUNA 1.459; LUNC 4.7 | | |
| FFF1 | Address on File | BTC 0.000433; ETC 1.55 | | |
| 13FA | Address on File | BTC 0.001302; BTT 57934700 | | |
| BB02 | Address on File | VGX 2.75 | | |
| 7DB8 | Address on File | ETC 1.95 | | |
| 5458 | Address on File | VGX 2.76 | | |
| ECAD | Address on File | BTC 0.00165; BTT 6250900; SHIB 1224797.4; XLM 27.6 | | |
| 27D3 | Address on File | BTC 0.000405; DOGE 2257.2; SHIB 15316112.5 | | |
| 96F4 | Address on File | EGLD 34.4749; VGX 2.77 | | |
| 828E | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D526 | Address on File | ATOM 53.66; BTC 0.000446; KNC 449.74; OCEAN 2130.36; USDC 2476.66; VGX 571.5 | | |
| 6BE6 | Address on File | LLUNA 73.322; LUNA 31.424; LUNC 33771405.2 | | |
| D8D8 | Address on File | BTC 0.001413; ETH 1.15166; LINK 5.49 | | |
| 1DE3 | Address on File | ADA 1319.6; ATOM 0.156; BTC 0.148622; DOT 222.705; ENJ 855.92; ETH 4.16748; FTM 459.29; HBAR 8255.4; KNC 1.2; LINK 221.54; LLUNA 159.695; LUNA 68.441; LUNC 452099; MATIC 354.279; SOL 10.4183; SRM 268.285; VET 10277.9; VGX 501.64; XTZ 0.1 | | |
| 50C1 | Address on File | DOGE 415.1 | | |
| 8818 | Address on File | AAVE 4.1216; ADA 3235; ALGO 48.29; AMP 10351.03; ATOM 21.834; AVAX 13.14; AXS 0.11111; BCH 1.02916; BTC 0.000446; BTT 663784200; CELO 7.485; CHZ 13.2985; CKB 48665.4; DOGE 10121.4; DOT 171.758; ETC 12.86; ETH 0.03319; FTM 350.803; HBAR 1057.1; IOT 533.88; LINK 116.32; LUNA 1.517; LUNC 58652.1; MANA 827.99; NEO 20.089; SHIB 173594243.1; SOL 19.9093; SRM 52.565; STMX 26221.7; TRX 77951.3; UNI 15.611; VET 27873; XLM 6403.3; XVG 13029.8 | | |
| B917 | Address on File | BTT 10915400; CKB 3299.5; DOGE 1764.1 | | |
| 4B32 | Address on File | LLUNA 13.049; LUNA 5.593; LUNC 1219813.1 | | |
| CF18 | Address on File | DOGE 349.8; ETC 2.03; LINK 4.55; TRX 1241.9 | | |
| 79F5 | Address on File | ADA 10.9; BTC 0.000438 | | |
| 6E99 | Address on File | ADA 2396.2; BTC 0.000526; IOT 76.12; LTC 10.07502; USDC 2.26; VET 13707.5; VGX 650.46 | | |
| B9A2 | Address on File | ADA 13.7; BTC 0.011278; EOS 0.17; ETH 0.00324; LINK 0.05; LLUNA 3.286; LUNA 1.409; LUNC 930227.4; SHIB 17030220.9; USDC 544.13 | | |
| FA2C | Address on File | LUNA 0.867; LUNC 56667.1; SHIB 829875.5 | | |
| 6A99 | Address on File | ADA 462.5; BTC 0.002335; BTT 31300900; CHZ 60.9584; CKB 20534.8; DOGE 467.2; LLUNA 3.251; LUNA 1.394; LUNC 1003610.1; SHIB 16683406.2; STMX 10739; VET 5370.8; VGX 139.49; XVG 8768.8 | | |
| 0930 | Address on File | ADA 3.8; BAT 7.9; BTC 0.000125; BTT 381700; CKB 6.8; DOGE 9.9; ETH 0.00006; LUNA 0.006; LUNC 334; MANA 8.82; OXT 14.1; TRX 3.7; USDT 0.01; VGX 0.72; XVG 4.9 | | |
| 37D5 | Address on File | ADA 1.9; ALGO 0.6; BTC 0.0001; MATIC 0.725; SHIB 1354671.7 | | |
| 2841 | Address on File | AVAX 59.55; BTC 0.137549; DOT 308.919; ENJ 2085.11; ETH 2.52779; FIL 100.51; FTM 960.87; GALA 6470.5806; HBAR 13211.2; LLUNA 47.299; LUNA 20.271; LUNC 4989797; MANA 1981.53; MATIC 2807.507; OXT 2622.9; SAND 1342.0374; SHIB 55084082.7; SOL 0.0763; VET 51217.1; VGX 2.76; XTZ 257.72 | | |
| 0578 | Address on File | ADA 1.2; BTC 0.001499; DOT 0.362; ETH 1.95241; SOL 0.0392 | | |
| EABE | Address on File | ADA 102.2; BTC 0.001392; DGB 4965; HBAR 9695.2; LUNA 3.721; LUNC 243438.7; VET 83676.9 | | |
| 0699 | Address on File | BTT 36209900 | | |
| C1BA | Address on File | BTC 0.001408; SHIB 878271.5 | | |
| DFA6 | Address on File | BTC 0.0004; SHIB 13496886.6 | | |
| CBF7 | Address on File | VGX 8.37 | | |
| 1A27 | Address on File | BTC 0.00089; BTT 7661200; CKB 443.2; HBAR 50.1; SHIB 103403025.8; STMX 432.6; VET 118.7 | | |
| E510 | Address on File | BTC 0.000433; BTT 102110321.9 | | |
| E41F | Address on File | VGX 4.42 | | |
| 2EE1 | Address on File | ADA 23; DOGE 470.7; VET 151.4; XLM 54 | | |
| 7E9C | Address on File | BTC 0.000502; DOGE 6192.1; ETH 0.0041 | | |
| 88A8 | Address on File | LLUNA 4.144; LTC 3.48965; LUNA 1.776; LUNC 387321.3; USDC 5079.8; VGX 2262.46 | | |
| F7D7 | Address on File | AVAX 4.81; BTC 0.001523; BTT 28838300; CKB 6527.4; HBAR 138.7; IOT 88.54; QTUM 9.19; SAND 110.7768; TRX 530.9; VET 577.2 | | |
| 5B6D | Address on File | BTC 0.000177 | | |
| 18BC | Address on File | OCEAN 468.22; SRM 30.454 | | |
| B016 | Address on File | BTC 0.000512; SHIB 67647.7; USDC 10.18 | | |
| D188 | Address on File | AVAX 0.6; BTT 53554600; CKB 1207.4; DGB 136.5 | | |
| BCC6 | Address on File | BTC 0.001641; DOT 46.13; SHIB 34760451.9 | | |
| D0BE | Address on File | ADA 21.4; BAND 3.342; HBAR 135.6; SHIB 6330012.4 | | |
| 1300 | Address on File | BTT 62536700; ETH 0.67529 | | |
| AB01 | Address on File | BTC 2.167904; ETH 8.07997 | | |
| 2B57 | Address on File | VGX 4.66 | | |
| BE37 | Address on File | ADA 69.9; BTC 0.002642; BTT 10901800; DOGE 164.3; SHIB 6369426.7 | | |
| 6508 | Address on File | VET 4692 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6205 | Address on File | BTC 0.000659; DOGE 35.1; VET 380; XLM 86.8 | | |
| 1217 | Address on File | BTC 0.007534; DOGE 2137.3; STMX 1601.7 | | |
| 268F | Address on File | ADA 351.6; ALGO 455.45; KEEP 146.62; KNC 115.05; MATIC 168.033; SHIB 50589712.1; STMX 5589.2; VET 808.3; XVG 5176.3 | | |
| B882 | Address on File | DOGE 150.7; SHIB 14707032.5 | | |
| 93AF | Address on File | BTC 0.025469; ETH 0.33932; LTC 3.32077; VGX 1232.95 | | |
| 695E | Address on File | BTC 0.017796 | | |
| 2C9B | Address on File | BTC 0.000497; SHIB 1356668 | | |
| 6DED | Address on File | LUNA 0.024; LUNC 1527.9 | | |
| 9233 | Address on File | LUNA 1.449 | | |
| BBDE | Address on File | BTC 0.000462; BTT 33378600; DOGE 2046; SHIB 12422360.2; VET 1546.7 | | |
| C209 | Address on File | BTC 0.000254 | | |
| BAE0 | Address on File | DOT 264.194; KAVA 100.151; USDC 5107.24; VGX 504.51 | | |
| BED4 | Address on File | SHIB 3428501.7 | | |
| 874E | Address on File | BTC 0.000511; SHIB 2923287.7 | | |
| FA4E | Address on File | BTC 0.000542; USDC 3231.89 | | |
| 0F62 | Address on File | DOGE 590.7; SHIB 14742860 | | |
| FCB2 | Address on File | BTC 0.008213; DOGE 3133.6; ETH 0.42252 | | |
| F629 | Address on File | MATIC 1.261; SHIB 20943515.9 | | |
| F45C | Address on File | ADA 104; BTC 0.015127; EOS 23.3; LINK 5.81; VET 2786.3; XLM 97.9 | | |
| 7424 | Address on File | ADA 24.7; BTC 0.001641; TRX 433.1 | | |
| 326D | Address on File | BTC 0.001766; SHIB 2303616.6 | | |
| 43A1 | Address on File | BTC 1.000051; DOT 1.066; ETH 0.0122; USDC 19.92 | | |
| C2C5 | Address on File | ADA 213 | | |
| 8D97 | Address on File | ADA 1238.7; BTC 0.000055; ETH 1.20838; MATIC 663.157 | | |
| 07AE | Address on File | ADA 203.9; BTC 0.000447; BTT 71225000; DOGE 1027.4; SHIB 35711272.3; VGX 109.93; XVG 3336.8 | | |
| 7EC4 | Address on File | BTC 0.000644; DOGE 25024; LINK 20.82; OMG 37.24 | | |
| 47A0 | Address on File | BTC 0.001657; ETH 0.02281 | | |
| BD2B | Address on File | BTC 0.000814; LLUNA 3.229; LUNA 1.384; LUNC 301768.4; USDC 100 | | |
| AAEA | Address on File | SHIB 1524629.2 | | |
| 5148 | Address on File | BTT 600 | | |
| E1B7 | Address on File | BTT 30000000; ENJ 79; ONT 100; VET 1000 | | |
| E628 | Address on File | BTC 0.000607 | | |
| 2088 | Address on File | ADA 1; DOGE 12555.7; ETC 17.85 | | |
| 72FE | Address on File | BTC 0.001409; DOGE 3200.1; SHIB 30056663.3 | | |
| 00E2 | Address on File | ATOM 9.673; AVAX 3.24; BTC 0.000914; BTT 305943800; CKB 30521.1; DOT 25.033; DYDX 6.3469; IOT 22.94; LLUNA 40.708; LUNA 17.446; LUNC 56.4; SHIB 15873191.7; SRM 79.076; UNI 1.634; XMR 0.361 | | |
| 14D4 | Address on File | ADA 467.9; BTC 0.000448; VET 8063 | | |
| 6A07 | Address on File | BTC 0.018976 | | |
| 7ECB | Address on File | ADA 3273.6; AVAX 7.97; BTC 0.00214; BTT 41790200; DOGE 1050; DOT 21.623; ENJ 312.48; HBAR 1717.9; LTC 4.53771; MANA 99.83; MATIC 104.624; STMX 31637.9; TRX 1543.4; USDC 134.89; VGX 550.14 | | |
| 0126 | Address on File | BTC 0.000429; BTT 100000000; DOGE 30040.1 | | |
| 9A67 | Address on File | BTC 0.000493 | | |
| 50DD | Address on File | VGX 2.78 | | |
| 7BDF | Address on File | ADA 1.9 | | |
| D872 | Address on File | CKB 0.1; SHIB 2970922.3 | | |
| 624F | Address on File | BTC 0.000512; SHIB 23081371; VGX 1.24 | | |
| 8A70 | Address on File | ADA 288; APE 21.061; BTC 0.204576; DOT 73.016; ETH 2.72697; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MATIC 154.474; SOL 6.7739 | | |
| 5E38 | Address on File | ALGO 4.84; ETH 0.00206; LINK 0.34; STMX 42.1; VGX 29.57 | | |
| ADCE | Address on File | GLM 932.5; SHIB 13306719.8 | | |
| 06E3 | Address on File | BTC 0.000391; SHIB 34313574.2 | | |
| B461 | Address on File | ADA 42.6; BAT 8.4; BTC 0.000515; CHZ 18.3679; COMP 0.02822; DOGE 37.4; ETH 0.00214; GRT 9.03; LUNA 0.311; LUNC 0.3; MANA 3.08; MKR 0.0032; NEO 0.204; QTUM 0.59; SOL 0.05; SUSHI 0.8922; ZRX 7.7 | | |
| DC40 | Address on File | ADA 380.6; SHIB 13842746.4; VGX 543.07 | | |
| 759C | Address on File | ADA 1045.2; BTC 0.00085; BTT 128078000; DOT 106.163; LLUNA 8.083; LUNA 3.465; LUNC 2440392.3; SHIB 181531024.1 | | |
| 4B69 | Address on File | ADA 1132.3; DOGE 4262.2; ETH 0.05797; MANA 422.13; TRX 1394.5; UNI 3.203; VET 7436.9; VGX 3.28 | | |
| 0521 | Address on File | BTC 0.000061 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 302E | Address on File | BTC 0.001657; SHIB 1385809.3 | | |
| BC6A | Address on File | ADA 93.4; BTC 0.000432 | | |
| 7486 | Address on File | SHIB 10445682.4 | | |
| 1A69 | Address on File | ADA 5296; BTC 0.268051; CKB 0.2; DGB 0.4; DOGE 5770.9; ETH 3.69495; SHIB 101144819; TRX 0.1; VET 5480.9; XLM 3.3; XVG 0.1 | | |
| A61D | Address on File | ADA 231.3; DOGE 1416.1; ETH 0.8248; SHIB 5723279.4; VGX 47.06 | | |
| F354 | Address on File | DGB 400000; LLUNA 10.385; LUNA 4.451; LUNC 970816.7; SHIB 25177602.6 | | |
| 6998 | Address on File | BTC 0.005583; ETH 0.01807 | | |
| E900 | Address on File | ETH 0.07024 | | |
| 3F35 | Address on File | BTC 0.000469; BTT 29392599.9; DOGE 300; VET 438.4 | | |
| 9BBD | Address on File | VGX 4.18 | | |
| 3E5F | Address on File | BTC 0.000499; SHIB 21008406.7; VGX 31.72 | | |
| 5D43 | Address on File | BCH 0.00122; BTC 0.000155; DOT 39.499; LINK 0.03; MATIC 366.133; SHIB 11353517.6; SOL 6.1679 | | |
| CB2E | Address on File | BTT 900; SHIB 1291707.5 | | |
| FA22 | Address on File | BTC 0.000518; ETH 1.3379 | | |
| D3FB | Address on File | BCH 0.00001; VGX 4248.78 | | |
| C3D8 | Address on File | ADA 13.3; BTT 918185219.2; SHIB 70766520.9 | | |
| 4E05 | Address on File | DOT 591.511; FIL 83.76 | | |
| 0EC1 | Address on File | ADA 1731; BTC 0.000878; ETH 0.59301; LLUNA 92.787; LUNA 39.766; LUNC 128.6; STMX 17506.7; UNI 14.984; VET 25392.5 | | |
| C13C | Address on File | LUNA 1.351; LUNC 88358.6; SHIB 1188922; SOL 0.2488 | | |
| C970 | Address on File | BTC 0.000638; VET 1171.1 | | |
| 7C4D | Address on File | BTC 0.000177 | | |
| B1FA | Address on File | BTC 0.000784 | | |
| EFAE | Address on File | VGX 8.38 | | |
| 16CE | Address on File | SHIB 548263.5 | | |
| 1A3C | Address on File | BTC 0.00045; VET 9579 | | |
| 806C | Address on File | ADA 687.9; BTC 0.250369; DOGE 23728.3; ETH 4.82133; SHIB 257633857.2 | | |
| 8FE3 | Address on File | AAVE 0.0291; AXS 0.20853; BICO 15.565; BTC 0.002433; EOS 9.59; ETH 0.00492; SHIB 660347.5; WAVES 1.209 | | |
| D58F | Address on File | LUNA 1.103; LUNC 72162.2 | | |
| 4C7F | Address on File | BTC 0.000405 | | |
| 2F7C | Address on File | SHIB 90020071.8 | | |
| D590 | Address on File | ADA 50.1; BTC 0.002168; HBAR 234.8; LINK 3.3; SHIB 1405283.8; VET 744.6 | | |
| 16C4 | Address on File | LLUNA 81.043; SOL 0.1294 | | |
| 2BB9 | Address on File | LLUNA 8.396; LUNA 3.599; LUNC 785002.8 | | |
| 7496 | Address on File | ADA 0.7; AVAX 0.96; BTT 49466600; FIL 4.58; GRT 535.63; HBAR 811.6; LUNA 1.035; LUNC 1; MANA 0.81; OCEAN 1.06; SRM 66.607; STMX 68725.9; SUSHI 0.7266; XVG 53.7 | | |
| 9F7C | Address on File | DOGE 3132.3; SHIB 13433637.8 | | |
| 51E9 | Address on File | BTC 0.000441; BTT 42054600; DOGE 874.2; VGX 577.52 | | |
| F042 | Address on File | BTC 0.004279; DOGE 164.1 | | |
| AC1B | Address on File | DOT 0.673; VGX 17.2 | | |
| A36E | Address on File | ADA 131.4; BTC 0.032119; ETH 0.56748; LUNA 3.686; LUNC 241214.7; MANA 12.6; MATIC 60.533; SOL 1.3402; USDC 863.61 | | |
| 0877 | Address on File | DOGE 2277.7; ETH 0.14685; VET 5008.8 | | |
| 817B | Address on File | BTC 0.000496; SHIB 5749770 | | |
| 55C7 | Address on File | BTC 0.001023; BTT 1281170284.6 | | |
| 2165 | Address on File | BTT 12904800; CKB 3958.2; STMX 1972.1; VET 433.9 | | |
| 3DB0 | Address on File | BTC 0.000498; GRT 0.69 | | |
| E372 | Address on File | ADA 44665.7; CELO 2101.232; DOGE 4.3; ETH 0.0046; LLUNA 659.14; LUNC 62672761.2 | | |
| 20FA | Address on File | ADA 2287.2; ALGO 283.31; AVAX 18.41; BTC 0.000552; BTT 50000000; DOT 93.756; LLUNA 14.866; LUNA 6.372; LUNC 1139286.1; MANA 114.98; SAND 239.8699; SHIB 21336598.1; SOL 7.4295; VGX 193.04 | | |
| 8B77 | Address on File | CHZ 1058.5258; FTM 446.475; LINK 58.89; LLUNA 4.662; LUNA 1.998; LUNC 435771.3; MANA 239.12; MATIC 310.302; SAND 152.2709; SOL 2.3041 | | |
| C271 | Address on File | VGX 4.02 | | |
| E5E1 | Address on File | BTT 84553100; DOGE 1014; VET 33298.5 | | |
| 631B | Address on File | ADA 278.8; DOGE 858.8 | | |
| EA95 | Address on File | BTC 0.000513; SHIB 1151277.9; SOL 2.2918 | | |
| E21E | Address on File | ADA 26.8; BTC 0.000428; BTT 1232100; DOGE 17.8; SHIB 297751.9; XLM 130.2 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB32 | Address on File | ADA 248.7; BTC 0.000493; VET 760 | | |
| D763 | Address on File | DOGE 554.9 | | |
| ED23 | Address on File | BTT 47548500 | | |
| B4A2 | Address on File | SHIB 64037.3 | | |
| B372 | Address on File | APE 95.886; BTC 0.622187; LLUNA 67.308; LUNA 28.846; LUNC 895544.8; MATIC 4661.078; SOL 192.7204; VET 137508.7 | | |
| 9BFF | Address on File | BTC 0.065916; DOGE 416.9 | | |
| 083F | Address on File | VGX 2.78 | | |
| 5E03 | Address on File | DOGE 2104.6; SHIB 29602857.2 | | |
| 2DC6 | Address on File | ADA 47.6; BTT 816895200; SHIB 1236299; XRP 1045.6 | | |
| E8A0 | Address on File | ADA 344.9; HBAR 1350.8; MATIC 124.027; SHIB 5422013.3 | | |
| B91E | Address on File | BTT 261075000; DOGE 24485 | | |
| 4664 | Address on File | BTC 0.012765; DOGE 2544.6; SHIB 44016477.9 | | |
| 8BD9 | Address on File | ADA 152.4; LLUNA 5.384; LTC 2.08335; LUNA 2.308; LUNC 503117.3; SHIB 1290926.8; USDC 111.02 | | |
| 7EBA | Address on File | DOT 25.563; SHIB 78034897.4; XLM 2591.6 | | |
| 7885 | Address on File | SHIB 1901552.2; XRP 300 | | |
| 72F3 | Address on File | VGX 4.42 | | |
| CC73 | Address on File | XVG 33983.9 | | |
| 65EB | Address on File | BTC 0.002656; DOGE 10.2; SHIB 16160500.2 | | |
| 82A5 | Address on File | ADA 1.9; BTC 0.000913; DOGE 29.3; LUNA 0.814; LUNC 53220.2; MATIC 0.628; SAND 0.002; SHIB 40734.8; USDC 1.03 | | |
| AFD8 | Address on File | BTC 0.000863; LLUNA 11.44; LUNA 4.903; LUNC 1069012.9 | | |
| 4D06 | Address on File | ADA 525.7; BTT 66449823.8; LUNA 3.167; LUNC 207235.4; MATIC 48.978; SHIB 68809988.4; SRM 52.563 | | |
| C783 | Address on File | BTT 26241800; SHIB 1378781.4 | | |
| 208A | Address on File | BTC 0.000474; BTT 35000000; DOGE 2659.7; DOT 35.668; LINK 16.18; MATIC 10; SHIB 18089066; UNI 11.072; USDC 210.39; VET 3000; VGX 100.58 | | |
| 85AE | Address on File | SHIB 3752670.1 | | |
| 0BCF | Address on File | BTC 0.003977 | | |
| A84C | Address on File | BTC 0.301025; DOGE 55; MATIC 10; VGX 7.18 | | |
| 5572 | Address on File | ADA 1.2; MATIC 0.741 | | |
| 51C5 | Address on File | BTC 0.000441; DOGE 2511.5 | | |
| CF7B | Address on File | ADA 1187; BTC 0.053287; BTT 208078400; DOGE 2598.7; USDC 1.38 | | |
| BDB5 | Address on File | LLUNA 0.829; LUNC 54226.5 | | |
| ACF9 | Address on File | BTC 0.002853; DOT 9.813 | | |
| 1C8E | Address on File | ADA 202.8; BTT 129574990.9; LLUNA 47.527; LUNA 20.369; LUNC 4443304.8; SHIB 33587863.5; SOL 2; STMX 10357.8; VET 10089.5; XLM 603.4 | | |
| 085A | Address on File | ADA 1999.2; BTC 0.674338; DOGE 2136.4; ETH 0.34208; FTM 306.152; LINK 29.84; LLUNA 10.29; LUNA 11.979; LUNC 135878.9; MANA 274.11; MATIC 268.745; SAND 282.919; SHIB 74246839.4; SOL 44.362; VGX 185.98 | | |
| 0CBD | Address on File | BTC 0.010654; DOT 2; LUNA 0.358; LUNC 23380.4; USDC 492.28; VGX 526.21 | | |
| 0630 | Address on File | ADA 64.3; BTC 0.000588; BTT 4217800; DOGE 510.7; SHIB 1062172.4 | | |
| 955E | Address on File | ADA 1173.1; DOGE 1.2; ETH 1.06142; LINK 0.22; SHIB 31052055.6; XTZ 0.1 | | |
| AF18 | Address on File | BTC 0.000898; BTT 130958900; DOGE 4722.3; EOS 112.68; ETC 20.32; SOL 7.8587; STMX 22636.8; VET 2087.9 | | |
| 5925 | Address on File | ADA 4996.6; AVAX 28.07; BCH 1.03115; BTC 0.147082; BTT 627545600; DOGE 12103; DOT 37.127; ENJ 288.4; ETH 3.25218; FTM 720.225; LINK 0.05; LLUNA 25.424; LUNA 10.896; LUNC 35.2; MANA 394.69; MATIC 1113.484; OMG 0.08; SAND 187.0356; SHIB 41575245.3; SOL 7.2564; STMX 92.7; TRX 13303.2; USDC 7911.44; VET 12058.4; XRP 1692 | | |
| 9434 | Address on File | ADA 885.6; BTC 0.000746; ETH 7.42685; SHIB 1000000; USDC 2; XRP 301.8 | | |
| 3128 | Address on File | DOGE 6.2; LLUNA 2652.388; LUNA 1136.737; LUNC 247865887.2 | | |
| 8B4A | Address on File | ADA 2090.6; DOGE 4703.9; DOT 78.196; ENJ 984.98; HBAR 16950.2; LLUNA 14.126; LUNA 6.054; LUNC 1320600.3; SHIB 76612.7; UNI 37.898; VET 179757.2; VGX 34.53 | | |
| 9C29 | Address on File | ADA 252.5; BTC 0.000493 | | |
| 227D | Address on File | BTC 0.000433; DOGE 319.2; VET 12509.6 | | |
| 671A | Address on File | ADA 621.1; BTC 0.06273; DOGE 2277.7; SHIB 53897325.6; USDC 39.99 | | |
| 9B38 | Address on File | ADA 74.2; SHIB 2993115.8 | | |
| A6E4 | Address on File | ADA 6182.7; BTC 0.000435 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4065 | Address on File | BTC 0.001652; ETH 0.04669 | | |
| E1C9 | Address on File | DOGE 335.7 | | |
| 89B5 | Address on File | ETH 1.01386; SHIB 16740901.9; USDC 10319.89 | | |
| 00A1 | Address on File | BTC 0.098957; ETH 2.04678; SHIB 3574146.8 | | |
| F5D3 | Address on File | VGX 2.78 | | |
| 0580 | Address on File | BTC 0.001478; SHIB 8522803.8 | | |
| 0940 | Address on File | BTC 0.001628; LLUNA 56.827; LUNA 24.355; LUNC 5312863.5 | | |
| AA7A | Address on File | BTC 0.000652 | | |
| 7003 | Address on File | ADA 14.3; BTC 0.000529; DOT 0.384; LTC 0.0862; MANA 1608.01; USDC 58.93; VGX 585.67 | | |
| 8787 | Address on File | ADA 5; DOGE 8.5; HBAR 3434.7 | | |
| AFA0 | Address on File | ADA 1514.3; DOGE 2869.2; LINK 38.63; VET 9505.8 | | |
| 0434 | Address on File | BTT 68663800; DOGE 267.7; VET 509.5 | | |
| 83E7 | Address on File | ADA 1006.7; BTC 0.128821; LLUNA 34.806; LUNA 14.917; LUNC 3248119; SHIB 14754098.4; VET 20411 | | |
| 4BE0 | Address on File | ADA 305.3; AVAX 7.22; ETH 0.13335; MANA 399.36; MATIC 453.707; SOL 2.5373 | | |
| D9A7 | Address on File | ADA 177.8; BTC 0.052481; DOT 106.488; ENJ 1000; ETH 0.86749; FTM 1000.651; MANA 357.02; MATIC 349.118; SAND 500; USDC 31487.69 | | |
| 993C | Address on File | BTC 0.022751; ETH 0.17201 | | |
| 697B | Address on File | BTC 0.000581 | | |
| 1F70 | Address on File | USDC 13.87 | | |
| 750E | Address on File | BTT 138301300; SHIB 17599381.7 | | |
| 885E | Address on File | DOGE 124.5; STMX 8080.5 | | |
| D8EA | Address on File | ADA 56.4; BTC 0.016999; ETH 0.06547; SHIB 25760.1; SOL 0.1068; VET 657 | | |
| 20CF | Address on File | DOGE 2.5 | | |
| AFB7 | Address on File | BTC 0.043048; ETH 1.3487; LLUNA 16.003; LUNA 6.859; LUNC 1496098.6; SOL 10.0551 | | |
| A083 | Address on File | BTC 0.000035 | | |
| 2A9E | Address on File | VGX 5.26 | | |
| E953 | Address on File | BTC 0.000582; CELO 0.497; SHIB 113298861.3; STMX 18.6 | | |
| B969 | Address on File | BTT 6001100; ETH 0.92436 | | |
| CC57 | Address on File | BTC 0.001581; BTT 335727000; SHIB 126360517.1 | | |
| 2B75 | Address on File | ADA 220.3; BTT 82079100; VET 2833.2 | | |
| 4CAB | Address on File | LLUNA 27.105; LUNA 11.617; LUNC 2533004.1; SHIB 36562781.1 | | |
| 3AEC | Address on File | DOGE 39745.7 | | |
| A761 | Address on File | ADA 119.4; BTC 0.000434; EOS 9.47; VET 838.1 | | |
| 4570 | Address on File | ALGO 602.62; CHZ 340.1404; CKB 62235.9; DOT 136.088; ENJ 637.16; GALA 2019.6471; LINK 241.13; LLUNA 5.175; LUNA 2.218; LUNC 436350.4; MANA 923.26; OCEAN 2498.24; SAND 219.5376; SHIB 7785652.3; STMX 11503; XLM 1138.7 | | |
| F7F3 | Address on File | AVAX 0.01; VGX 109.87 | | |
| B0E3 | Address on File | OXT 2.6; SHIB 114391012.2 | | |
| 914E | Address on File | BTC 0.000401 | | |
| 7D74 | Address on File | ADA 0.5; BTT 90678300; DOGE 3274.5; DOT 25.476; ETC 0.06; LLUNA 6.298; LUNA 2.699; LUNC 588616.4; SHIB 58200.7; VGX 0.25 | | |
| BECF | Address on File | ADA 310.2; BTC 0.00207; MATIC 50.065; SHIB 22867574.1 | | |
| E47C | Address on File | VGX 5.39 | | |
| EAD3 | Address on File | AVAX 29.14; BTC 0.065165; DOGE 2075.2; ETH 0.7174; FTM 355.755; GRT 1051.21; LINK 13.5; LLUNA 3.418; LUNA 1.465; LUNC 319559.9; MATIC 351.573; SOL 5.4452; USDC 2281.44; VGX 12763.93 | | |
| B048 | Address on File | LUNA 0.438; LUNC 28654; SHIB 61537367.5 | | |
| 525D | Address on File | AAVE 0.1033; ADA 25.8; ATOM 0.188; AVAX 0.14; BTC 0.000863; DOGE 1.8; DOT 2.573; ETH 0.0126; LINK 0.51; LLUNA 33.764; LUNA 14.471; MATIC 1.106; USDC 403.29; VGX 1653.42 | | |
| C7D7 | Address on File | SHIB 632838124.1; VGX 2.11 | | |
| BAAC | Address on File | BTC 0.00165; DOT 5.777 | | |
| 13FD | Address on File | BTC 0.000476; VGX 143.65 | | |
| B6C0 | Address on File | BTC 0.000524; SHIB 20368699.9 | | |
| FA80 | Address on File | BTT 69883800 | | |
| 812E | Address on File | ADA 101; BTC 0.010194; LTC 2.01419 | | |
| 9687 | Address on File | BTC 0.000512 | | |
| DF78 | Address on File | AVAX 0.54; BTC 0.001633; XLM 136.2 | | |
| 8D61 | Address on File | BTC 0.000818; DAI 99.31; SAND 77.4353; SHIB 3750000; UNI 58.194; VGX 511.84 | | |
| 0C5E | Address on File | ADA 21.5; BTC 0.000555; BTT 406656800; STMX 343.4; TRX 2408.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE82 | Address on File | LLUNA 10.805; LUNA 4.631; LUNC 2007463.7 | | |
| 4480 | Address on File | ETH 0.00001 | | |
| B5FD | Address on File | BTC 0.00051; BTT 42412800; DOGE 12991.4; SHIB 3916960.4 | | |
| 4968 | Address on File | ADA 657.5; BTC 0.131868; USDC 406.09; VGX 35.23 | | |
| FCE0 | Address on File | BTT 100 | | |
| 63F2 | Address on File | BTT 13227600; SHIB 6820364.5 | | |
| 2916 | Address on File | BTC 0.000652; DOGE 1619.4 | | |
| 6D8B | Address on File | BTC 0.000648 | | |
| 9218 | Address on File | BTC 0.001607; DOT 232.685; SHIB 27661452.7; SOL 44.069 | | |
| CBE9 | Address on File | BTC 0.000499; BTT 468794899.9; ETH 0.59683 | | |
| 066A | Address on File | VGX 2569.45 | | |
| D7F6 | Address on File | DOGE 1254.9 | | |
| 5B3E | Address on File | ETH 0.95969; USDC 2.24 | | |
| D9CB | Address on File | BTC 0.000886; DOGE 22185.6; SHIB 5840696.9 | | |
| 192E | Address on File | ADA 13546.4; BTC 0.00267; BTT 1950057200; CHZ 87.1863; DOGE 58998.5; ENJ 2000; FTM 450; LLUNA 67.753; LUNA 29.037; LUNC 6335051.7; MANA 2008.79; SAND 1000; SHIB 453217; VET 71865.1 | | |
| 77A5 | Address on File | VGX 4.01 | | |
| CD84 | Address on File | ADA 675.8; BTC 0.024562; DGB 4931; DOGE 3183; ETH 1.224; SOL 11.5122 | | |
| DD15 | Address on File | BTC 0.000818; LLUNA 7.968; LUNA 3.415; LUNC 11 | | |
| 31DA | Address on File | SHIB 15777981.2; STMX 16294.3; VGX 2.77 | | |
| AEFE | Address on File | VGX 106.17 | | |
| 9E7F | Address on File | BTT 39744800; DOGE 106.7 | | |
| 78CA | Address on File | ADA 124.7; APE 15.251; BTC 0.01006; BTT 52518600; DOGE 1014; DOT 41.143; GRT 1605.33; LLUNA 20.77; LUNA 8.902; LUNC 174280.7; SHIB 1026434300.9; STMX 5050.2; TRX 1367; VET 2000 | | |
| A8B8 | Address on File | BTC 0.000457; ONT 114.91; XVG 10486.2 | | |
| 2A8D | Address on File | ADA 61.3; BTC 0.000871; ETH 0.03728; LINK 2.14; VET 507.4 | | |
| 8544 | Address on File | ADA 13168; AVAX 99.5; BTC 0.360519; CHZ 10765.7737; DOT 508.42; EGLD 11.2367; ETH 9.23338; FTM 934.062; LLUNA 63.668; LUNA 27.286; LUNC 0.1; SOL 222.5472; USDC 10.37; VET 33406.2 | | |
| 23F1 | Address on File | BTT 11457800; DOGE 57.3; ETC 1.05; SHIB 2461538.4 | | |
| E5F9 | Address on File | BTC 0.002873; DOGE 1691.5; ETH 0.086 | | |
| ED07 | Address on File | STMX 44147.9 | | |
| 3AE4 | Address on File | BTC 0.000104; BTT 600; DOGE 0.6; SHIB 349710430.7 | | |
| F2A0 | Address on File | VGX 2.8 | | |
| C90E | Address on File | ADA 1.2; DOGE 10.1; ETC 0.04; MATIC 53.466; SAND 55.5555; SHIB 5963029.2 | | |
| 83C8 | Address on File | VGX 5.15 | | |
| 8E96 | Address on File | BTT 20121200 | | |
| 53FB | Address on File | VGX 4.02 | | |
| 3C54 | Address on File | BTC 0.000521; SHIB 5714285.7 | | |
| 634D | Address on File | ATOM 0.238; BTC 0.013823; DOGE 60.8; ETH 0.02943; LTC 0.35595; SHIB 307125.3; SOL 0.0655; SUSHI 1.3767 | | |
| B961 | Address on File | VGX 2.78 | | |
| 593B | Address on File | BTT 99999900 | | |
| 13C4 | Address on File | ADA 3226.7; DOGE 10.1; GALA 3421.2785; MATIC 1715.089; SHIB 25372673.1; STMX 18.3; VET 10095.8; XRP 5579.4 | | |
| 2519 | Address on File | LUNA 0.005; LUNC 263.2 | | |
| 9EBE | Address on File | BTC 0.110642; ETH 0.29421; USDC 332.4 | | |
| 04E9 | Address on File | ENJ 758.11; ETH 2.66073; MANA 605.6; SAND 560.0939 | | |
| B3CC | Address on File | ATOM 184.97; DOGE 2.2 | | |
| 167D | Address on File | ADA 94.2; BTC 0.00066; ETH 0.06656; SOL 0.9999 | | |
| 52A3 | Address on File | BTT 1793700 | | |
| EA0C | Address on File | BTC 0.024108; ETH 0.14247; SHIB 94697429.5 | | |
| 85C6 | Address on File | VGX 4.42 | | |
| C74F | Address on File | BTC 0.000644; VET 832.5 | | |
| A843 | Address on File | BTC 0.081374 | | |
| B4EC | Address on File | VGX 2.88 | | |
| BBB9 | Address on File | MATIC 1407.056; SAND 97; VET 13397; VGX 373.03 | | |
| 462B | Address on File | BTC 0.000439; BTT 6061500; ETH 0.00806; TRX 214.9 | | |
| 1ACC | Address on File | ADA 4883; AVAX 145.84; BTC 0.208772; USDC 10.62; VGX 2539.64 | | |
| 2E42 | Address on File | ADA 21.2; APE 55.85; ATOM 20.29; AVAX 6.33; CRV 211.0568; FTM 1424.177; LLUNA 3.608; LUNA 1.547; LUNC 337196.8; MATIC 332.406; SHIB 20824097 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFFC | Address on File | ATOM 54.049; LUNA 3.088; LUNC 202013.1; SHIB 158142801.1; STMX 12.2 | | |
| B9DA | Address on File | BTC 0.003198 | | |
| 0463 | Address on File | ADA 507.7; BTC 0.000495 | | |
| 3702 | Address on File | VGX 8.37 | | |
| 23D1 | Address on File | AAVE 2.1893; ADA 2877.8; ALGO 201.56; ATOM 43.293; AVAX 10.25; BTC 0.022307; BTT 463206700; DOT 201.187; ENJ 442.51; ETH 1.55147; FTM 249.32; GRT 542.03; LINK 94.16; LLUNA 10.793; LTC 2.03339; LUNA 4.626; LUNC 15; MATIC 288.779; MKR 0.6278; SAND 31.766; SOL 4.1827; USDC 31841.69; VET 16412.5 | | |
| FF83 | Address on File | BTT 61250700 | | |
| C3E5 | Address on File | ADA 967.2; BTC 0.000456; DOGE 4335.8; LINK 33.38; MATIC 849.451; SHIB 53802286.4 | | |
| 8149 | Address on File | BTC 0.000441; VET 2031.7 | | |
| 88AA | Address on File | VGX 8.38 | | |
| 8970 | Address on File | SHIB 15250851.6 | | |
| 1F29 | Address on File | BTC 0.00257; ETH 0.02539; SHIB 585000.5 | | |
| DD44 | Address on File | VGX 4.93 | | |
| 41B4 | Address on File | ADA 4238.4; ETH 1.16784; LLUNA 298.96; SOL 0.1683 | | |
| F20C | Address on File | LLUNA 14.529; LUNA 6.227; LUNC 1358174; SHIB 16018.7; VGX 1.64 | | |
| 95C5 | Address on File | BTC 0.000149 | | |
| F21E | Address on File | ADA 6.2; DOGE 6.3; LLUNA 747.736; LUNA 320.459; LUNC 1938933.7; SHIB 305886049 | | |
| 8A59 | Address on File | ADA 7.6; BTT 21157100; CKB 403.2; DOGE 329.9; OXT 17.6; SAND 2.7492; SHIB 5319269.4; STMX 244.8; TRX 95.4; VET 51.4; XVG 1106.1 | | |
| A3C7 | Address on File | SHIB 1452743.9 | | |
| 60FE | Address on File | BTC 0.001262; SHIB 87917832 | | |
| 534A | Address on File | BTC 0.001602; SHIB 1778097.7 | | |
| 7BB3 | Address on File | SHIB 12893243.9 | | |
| 6E2A | Address on File | BTC 0.00139; BTT 130123600 | | |
| 709B | Address on File | HBAR 59051.7; LRC 1633.905; VGX 922.53 | | |
| AD19 | Address on File | ADA 68.6; SHIB 9493670.8 | | |
| A7B9 | Address on File | ADA 241.9; SHIB 66019323.5 | | |
| F53B | Address on File | VGX 2.84 | | |
| F9DB | Address on File | ADA 3076.4; BTC 0.001004; SHIB 113614.3 | | |
| D83C | Address on File | ADA 4685.9; AVAX 80.61; DOGE 12.3; ENJ 395.86; FTM 1574.398; STMX 14198.5; VGX 1060.01 | | |
| 7320 | Address on File | ADA 1414; CHZ 120.7998; DOT 41.318; SHIB 5927163.1; SOL 3.7617 | | |
| 3C62 | Address on File | BTC 0.000437; DOGE 1072.3; DOT 84.145; TRX 811.6; VET 9031.7; VGX 179.62 | | |
| 4F97 | Address on File | BTC 0.000434; DOGE 754; SHIB 2079730 | | |
| 381A | Address on File | BTC 0.004211 | | |
| B897 | Address on File | BTT 27772700; SHIB 29680920.8; TRX 1631.2; XLM 306.9 | | |
| 63D3 | Address on File | BTT 55977900 | | |
| 7B7A | Address on File | ADA 1.3; DOGE 2.9; LLUNA 21.061; LUNA 9.026; LUNC 1968137.5 | | |
| 4EC5 | Address on File | BTC 0.000499; SHIB 68219681.6 | | |
| 5474 | Address on File | BTT 26428400 | | |
| D7C5 | Address on File | BTC 0.000585; ETC 2.53; USDC 123.64 | | |
| AC90 | Address on File | LLUNA 10.894; LUNA 4.669; LUNC 1018428.3 | | |
| D7C5 | Address on File | AAVE 0.5003; ADA 99.8; ALGO 221.89; AMP 1034.44; APE 4.992; ATOM 4.168; AVAX 4.02; AXS 3.14005; BTC 0.0072; BTT 100000000; CKB 2000; CRV 70.3947; DOGE 5029; DOT 6.002; DYDX 15.5327; ENJ 130.84; ETH 0.0496; FTM 491.429; GALA 768.0898; HBAR 200; IOT 58.12; LINK 25.23; LLUNA 5.749; LPT 2.0237; LUNA 2.464; LUNC 266545.7; MANA 75; MATIC 368.049; ONT 0.89; SAND 160.7162; SHIB 10612855; SOL 0.3072; STMX 12.2; TRX 307.6; VET 3419.9; VGX 20; XLM 300; XTZ 20.32; XVG 968.5 | | |
| 7486 | Address on File | ADA 120.6; BAT 517.4; BTC 0.002911; BTT 423013000; CHZ 1363.5702; DGB 32179.8; DOT 34.582; LINK 33.51; MATIC 578.198; REN 3273.46; SHIB 85093402.3; STMX 147687.2; UNI 10.188; USDC 103.5; VET 31810.8; VGX 1728.02; XVG 652.1 | | |
| A285 | Address on File | SHIB 305903.9 | | |
| 5391 | Address on File | ADA 276.2; DOGE 2; ETH 0.49605; IOT 21.59; MATIC 56.271; SHIB 5555018.6; SOL 1.1582; TRX 477.7; VET 2487.3; XLM 1213.6; XTZ 25.99 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A03 | Address on File | SHIB 2091047.8 | | |
| 277A | Address on File | DOGE 1176.9 | | |
| 256D | Address on File | BTC 0.00165; SHIB 16365348.7 | | |
| C991 | Address on File | ADA 30.3; BTT 39040500; CKB 2323; DOT 5.045; LUNA 0.006; LUNC 345.4; STMX 1868.7; TRX 1506.2; VET 234.3; XLM 213.8; XVG 1534.8 | | |
| 73A9 | Address on File | BTC 0.00052; SHIB 21324039.9 | | |
| 01B8 | Address on File | ETH 0.20374; SHIB 41868102.4; STMX 33368.9; VGX 1095.83; XVG 37492.2 | | |
| 3A74 | Address on File | VGX 4.01 | | |
| 2D9F | Address on File | ADA 920.3; BTT 178944200; DOGE 1797.7; MATIC 3.524 | | |
| 2EAA | Address on File | ADA 2315.7; BTC 0.020665; DOGE 2961.1; ETH 0.56545; MANA 634.8; MATIC 205.517; SAND 222.1833; SHIB 61795023; VET 3821.2 | | |
| 6B87 | Address on File | ADA 51; BTC 0.047232; BTT 484301100; DOGE 30051.6; ETC 44.26; ETH 1.00231; FIL 2; JASMY 15006; LPT 50.8854; LUNA 0.052; LUNC 3340.1; MKR 0.4047; OMG 26.26; ONT 20.83; SAND 15.6139; SHIB 35829885.1; SOL 3.1691; VET 1234.1; VGX 277.13; XLM 1564.6; YFI 1.000279; YFII 0.415475 | | |
| 534D | Address on File | SHIB 568579.8 | | |
| 23A0 | Address on File | BTT 113585700; SHIB 3441910.9; VET 11546.3; XVG 4157.8 | | |
| 3B3E | Address on File | ADA 789.7; ALGO 183.02; ATOM 24.056; BTC 0.007328; BTT 100148100; CHZ 677.0526; CKB 15510.1; DGB 0.9; DOGE 12473.5; DOT 22.589; ETH 0.15326; FIL 14.43; FTM 50.963; HBAR 500.5; IOT 125.96; LINK 5.64; LUNA 3.394; LUNC 222008.3; MANA 145.94; OCEAN 155.5; ONT 92.65; QTUM 5.24; SAND 80.2164; SHIB 91854099.9; SOL 1.3027; STMX 20556.8; TRX 3508; USDT 0.52; XLM 1322.7; XVG 5479.7 | | |
| 1A66 | Address on File | DOGE 306.6 | | |
| 9866 | Address on File | VGX 2.75 | | |
| 4FC5 | Address on File | VGX 2.92 | | |
| B559 | Address on File | BTC 0.000448; BTT 12618600 | | |
| 836E | Address on File | BTC 0.402884 | | |
| 135E | Address on File | ADA 1698.1; BTC 0.000056; BTT 30143700; DOGE 4.3; ETH 2.9246; LLUNA 6.665; LUNA 2.857; LUNC 623037.9; SHIB 13646288.2; USDC 9.83; VET 36992.4 | | |
| E153 | Address on File | SAND 981.0456; SOL 14.5163 | | |
| DA5E | Address on File | BTC 0.899936; ETH 1.24906 | | |
| 60A8 | Address on File | SHIB 2998015.3 | | |
| 4CB3 | Address on File | BTC 0.000606; ETC 0.26; GALA 107714.1907 | | |
| 3975 | Address on File | ADA 19189.7; BCH 0.0079; BTC 0.000436; DOGE 11.7; ETH 17.92355; GRT 1.46; LTC 283.3637; MATIC 38.747; SHIB 1332427696.2; SOL 90.3822 | | |
| 5237 | Address on File | ETC 9.86; SHIB 8635578.8 | | |
| B1BB | Address on File | VGX 4.88 | | |
| A20A | Address on File | BTT 371912400; DOGE 2809.7; SHIB 55721477; VGX 104.16 | | |
| 55F5 | Address on File | BTC 0.000903; DGB 33475.1; SHIB 5568548.8 | | |
| BA66 | Address on File | BTT 13894300 | | |
| E20A | Address on File | ADA 2180.2; DOGE 29982; GRT 2864.71; HBAR 10924.7; OMG 0.05; SHIB 24913866.8; XLM 6822.3 | | |
| 0FA5 | Address on File | BTC 0.000483; LTC 2.42312; SAND 22.7757; SHIB 75949685.8 | | |
| 86FA | Address on File | VGX 4.41 | | |
| 741D | Address on File | BTT 278613600; DOGE 8633.4 | | |
| B868 | Address on File | BTC 0.002051; BTT 23255813.9 | | |
| EB00 | Address on File | BTT 153678200; SHIB 13440860.2 | | |
| 4E79 | Address on File | BTT 125963600; DOGE 4155.8; LLUNA 4.623; LUNA 1.982; LUNC 432139.2; SHIB 146718611.7; VGX 216.94 | | |
| EF84 | Address on File | VGX 248.81 | | |
| A26A | Address on File | VGX 4.91 | | |
| 6268 | Address on File | DOGE 14712.1; SHIB 13670539.9 | | |
| 17C8 | Address on File | BTC 0.000433; BTT 79243700; DOGE 734.9 | | |
| 9312 | Address on File | DOGE 4 | | |
| 678C | Address on File | DOGE 1948.8; ETC 7.31; SHIB 2752314.3; VET 2087.9 | | |
| 2AF5 | Address on File | DOT 25.67; MANA 59.88; SHIB 27167559.4 | | |
| D66F | Address on File | ADA 9; BTT 264705882.3; LLUNA 91.219; LUNA 39.094; LUNC 8528734.6; SHIB 31961.9 | | |
| B78C | Address on File | BTC 0.019727; SHIB 15254352.8 | | |
| ED4B | Address on File | BTT 255994699.9 | | |
| 0A8F | Address on File | BTC 0.108576; ETC 1; LTC 1.79198; USDC 79260.05 | | |
| B696 | Address on File | VET 14037.5 | | |
| F9E2 | Address on File | ADA 1195; BTC 0.145492; ETH 2.18894; SHIB 3574063.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B62 | Address on File | BTC 0.021777; DOT 26.734; ETH 0.11293; USDC 1522.16 | | |
| 2EF2 | Address on File | BTT 57786200; ETC 2.29 | | |
| E0B7 | Address on File | SHIB 158378.2 | | |
| AAA9 | Address on File | USDC 1042.82 | | |
| 0B78 | Address on File | DOT 5.454; SOL 1.8701 | | |
| A9EA | Address on File | VGX 2.75 | | |
| DA79 | Address on File | ADA 388.3; BTC 0.00854; CKB 133858.1; DOT 21.942; ETH 0.19651; VET 3629.2 | | |
| 4FDF | Address on File | ADA 24.9; BTC 0.006012; ETH 0.19161; SHIB 1950078; SOL 0.8226; USDC 3.25 | | |
| 7111 | Address on File | BTC 0.26124; ETH 4.20601 | | |
| D7AE | Address on File | DOGE 595.3; DOT 8.692; VET 439.5 | | |
| 775C | Address on File | VGX 4.02 | | |
| A44B | Address on File | BTC 0.000227 | | |
| F195 | Address on File | AMP 13115.67; ANKR 3776.6524; DOGE 4870.6; ETH 0.00052; LLUNA 21.115; LUNC 1784450.6; MATIC 217.636; SHIB 47332529.9; SPELL 107654.5; USDC 744.17; VGX 1545.41 | | |
| BE40 | Address on File | BTC 0.000671; DOGE 2836.2 | | |
| 6154 | Address on File | ADA 107.5; BTC 0.000499; SHIB 59405984.6; VGX 5035.68 | | |
| 1973 | Address on File | VGX 8.38 | | |
| F1D6 | Address on File | VGX 5.16 | | |
| 4341 | Address on File | BTC 0.057028; ETH 0.38785; SOL 1.0051 | | |
| DB2D | Address on File | BTC 0.001426; EOS 6.41; FIL 2; GRT 100.12; LTC 1.00485; SHIB 1422677.4; XMR 0.5 | | |
| 035C | Address on File | VGX 2.78 | | |
| E89D | Address on File | ADA 30.6; BTC 0.00204; SHIB 2250350.9; VET 371.8 | | |
| D138 | Address on File | BTC 0.002938; SAND 46.6379; SOL 0.8045 | | |
| 8377 | Address on File | BTC 0.000906; BTT 1049030456.6; CKB 49785.9; DGB 46014.5; SHIB 105146059.6; STMX 75372.9; VGX 131335.29; XLM 8391.5; XVG 131358.9 | | |
| 14EF | Address on File | BTC 0.016398; VGX 2.78 | | |
| 76F9 | Address on File | ADA 386.3; APE 10.543; BTC 0.000492; BTT 1017125059.2; CKB 110280.9; HBAR 4607.9; JASMY 6659.2; LLUNA 72.019; LUNA 30.866; OP 107.47; SAND 796.2068; SHIB 91918540.2; STMX 6606.1; TRX 7164.7; VET 18900.7 | | |
| 3716 | Address on File | BTC 0.003284 | | |
| ADB8 | Address on File | BTC 0.013356; DOGE 131.8; ETH 0.03642 | | |
| 9399 | Address on File | ADA 310.5; AUDIO 129.863; BTC 0.006321; DGB 3953; FIL 20.17; FLOW 16.776; GALA 918.6556; JASMY 2247.4; LTC 1.23408; LUNA 0.197; LUNC 12846.7; SAND 25.9922; SHIB 3526253.6; VET 1000.1; XVG 17412.2; YFI 0.003273 | | |
| 9380 | Address on File | AMP 159.8; SHIB 404858.2 | | |
| FA31 | Address on File | LINK 0.04 | | |
| F788 | Address on File | BTC 0.002218 | | |
| 1C2F | Address on File | SHIB 15582716.7 | | |
| FEC9 | Address on File | DOGE 197.9 | | |
| 4B90 | Address on File | LUNA 1.748; LUNC 114355.2; SHIB 19083470.6 | | |
| A199 | Address on File | ADA 18.4; CELO 4.529 | | |
| 5C44 | Address on File | VGX 4.01 | | |
| F153 | Address on File | BTC 0.000526; SHIB 3655638.8 | | |
| C77A | Address on File | BTC 0.000494; SHIB 6457445.4 | | |
| 60EE | Address on File | BTT 282198800; DOGE 3357.3 | | |
| E0E6 | Address on File | BTC 0.000202; BTT 30988099.9 | | |
| 7976 | Address on File | DOGE 38.9; ETH 0.01258; MATIC 10 | | |
| 273A | Address on File | VGX 44.64 | | |
| 5989 | Address on File | ADA 170.5; BTC 0.000804; DOGE 150.7; SHIB 933468; SOL 2.9066 | | |
| 56A4 | Address on File | BTT 6259500 | | |
| 622B | Address on File | VGX 2.83 | | |
| 4765 | Address on File | ETH 0.0457 | | |
| D3C9 | Address on File | ADA 4.9 | | |
| EA45 | Address on File | ADA 2847.2; BTC 0.070615; DOGE 526.1; DOT 68.022; ETH 7.53485; HBAR 4422.1; LINK 130.67; VET 5920.6; XLM 375.3 | | |
| 65DF | Address on File | VGX 5.26 | | |
| 4AAE | Address on File | BTC 0.023782; CKB 9844; ETH 0.15346; GRT 364.75; OXT 511.6; SHIB 1800504.1 | | |
| 9667 | Address on File | VGX 5.39 | | |
| 517D | Address on File | LLUNA 13.72; LUNA 5.88; LUNC 1282271.5 | | |
| 7140 | Address on File | ADA 103.4; DOT 24.393; USDC 63.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA2C | Address on File | ADA 1133.3; BTC 2.049668; BTT 6037800; DOGE 2176.6; DOT 54.438; ETH 10.91118; LINK 164.99; LLUNA 4.202; LTC 12.10165; LUNA 1.801; LUNC 5.8; MANA 162.28; STMX 965.9; USDC 5801.21; VET 413.6; VGX 5607.98 | | |
| 36E4 | Address on File | ADA 16581.7; BTC 0.000629; BTT 2058236700; SHIB 1561092513.7; STMX 117981.3; TRX 680477.5; VET 102304.7; XLM 7996.8 | | |
| 3DBB | Address on File | DOGE 160.4; SHIB 4311817.4 | | |
| F63F | Address on File | SHIB 11428122.1 | | |
| 807B | Address on File | ADA 22716.7; BTC 0.00047; BTT 123229300; ETC 411.91 | | |
| 0F97 | Address on File | USDT 9.98 | | |
| 2B78 | Address on File | BTC 0.000998; SHIB 30309420.6 | | |
| 736F | Address on File | DOGE 13.2 | | |
| A8B9 | Address on File | BTT 25490000; SHIB 5148218.7 | | |
| 5496 | Address on File | BTC 0.000446; BTT 12206000; DOGE 1186.8; SHIB 6544502.6; XLM 186.5 | | |
| E4F0 | Address on File | ADA 38; BTC 0.00066; BTT 13895800; DOGE 338.8; VET 267.5 | | |
| 5157 | Address on File | ADA 1258.1; BTC 0.000499; BTT 17131900; DOT 2.622; MANA 89.94; MATIC 263.135; SAND 18.2271; SHIB 25792778.6; SOL 1.0041; STMX 6477.6; TRX 722.1; VET 817.3 | | |
| B256 | Address on File | DOGE 197.7 | | |
| 0933 | Address on File | BTC 0.001772; DOGE 94.1; SHIB 13300595 | | |
| 3357 | Address on File | ADA 89.5; BTC 0.0007; BTT 11831600; VET 416.3 | | |
| 4BA9 | Address on File | BTC 0.000649; DOGE 13849.3; HBAR 10830.6; MANA 128.01; MATIC 419.67; SAND 181.6382; SHIB 60477738.9; SOL 2.4921; VET 42574.5 | | |
| 9F20 | Address on File | SHIB 859845.2 | | |
| 3669 | Address on File | ADA 206.9; BTT 337097762.6; DGB 4000; DOT 40.154; GRT 1265.06; MANA 1103.7; SHIB 15138026.1; VGX 530.2; XVG 8000 | | |
| 59EB | Address on File | ADA 1131.1; ETH 2.31117; LLUNA 57.168; LUNA 24.501; LUNC 5345298.4; MANA 168.95; SAND 1842.0602; SHIB 59762382.2 | | |
| 07C3 | Address on File | VGX 8.38 | | |
| D2D9 | Address on File | ADA 774.3; ALGO 449.3; BTT 43118400; DOT 27.129; ENJ 100; ETH 1.04026; GRT 850.62; LINK 17.08; LUNA 3.979; LUNC 260307; MATIC 909.517; SHIB 5222580.6; SOL 18.2782; VET 5228.8; XLM 1263.5 | | |
| 0704 | Address on File | ADA 1346.3; BTC 0.000317; BTT 335486903.3; SHIB 46885425.6; VET 6932 | | |
| BD70 | Address on File | ADA 1413.4; BTC 0.001029; BTT 495244800; SHIB 61434364.3 | | |
| A9AA | Address on File | DOT 21.418 | | |
| A2F5 | Address on File | ADA 593.4; BTC 0.000435 | | |
| 3CF6 | Address on File | DOGE 755.8 | | |
| 041B | Address on File | DOGE 1973.1; VET 1142.7; XVG 3646.5 | | |
| 6D17 | Address on File | ADA 2.4; BTC 0.129519; DOT 0.296; LINK 0.03; VGX 6.11 | | |
| CB9A | Address on File | ADA 1.4; SHIB 20049.4 | | |
| 8AF7 | Address on File | ADA 1309.5; AVAX 18.01; BTC 0.052202; BTT 122285200; DOGE 2540.8; DOT 54.447; EGLD 1; ENJ 323.83; ETC 11.72; ETH 0.25605; FTM 125; LINK 40.38; LLUNA 13.106; LTC 3.06001; LUNA 5.617; LUNC 602149; MANA 675.65; MATIC 2042.073; SAND 80; SHIB 78417080.8; SOL 18.6711; UNI 25.452; VET 32846.6; XLM 2852.7 | | |
| 351A | Address on File | ADA 824.9; BTC 0.142852; BTT 109325900; DOGE 5229.1; DOT 31.263; ETH 0.5454; HBAR 36891.2; MANA 1032.66; VET 4342.7; VGX 1330.01 | | |
| B072 | Address on File | DOGE 5707.9; SAND 315.4969; SHIB 91213184.6; SOL 34.5034; VET 17786.5; XLM 5244.2 | | |
| F76E | Address on File | BTC 0.0005; DOT 339.163; LINK 31.65; VET 562.9 | | |
| 4760 | Address on File | ADA 3.7; BTC 0.000405; DOT 0.402; EOS 109.24; HBAR 3976.3; ICX 957.1; LINK 0.69; LTC 2.80854; LUNA 0.311; LUNC 0.3; ONT 2112.58; SHIB 12107205; STMX 53362.5; SUSHI 112.6093; VET 535.7; XLM 201.9; XTZ 12.92 | | |
| 9CF4 | Address on File | VGX 4.02 | | |
| 5FB6 | Address on File | BTC 0.016269; ETH 0.1968; USDC 328.67 | | |
| 0898 | Address on File | ADA 617.2; DOT 24.828; LINK 24.45; TRX 3562.1; VET 6675.9; VGX 174.7 | | |
| 7392 | Address on File | BTC 0.000582; BTT 43004200; LUNA 1.559; LUNC 101951.1; SHIB 152322.9 | | |
| 8339 | Address on File | BTC 0.000624; ETH 0.06 | | |
| D89F | Address on File | ADA 516.6; ETH 1.10452; SHIB 134783665; XLM 2712.8 | | |
| 2558 | Address on File | ADA 115.5; BTC 0.000446; BTT 917716000; LTC 8.26193 | | |
| 612F | Address on File | LTC 0.00024; SHIB 1269357.7; VGX 12.44 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF86 | Address on File | BTC 0.002792; SOL 0.2563; VGX 79.65 | | |
| FB0D | Address on File | VGX 4.9 | | |
| F1C9 | Address on File | ADA 172.3; BTC 0.000582; DOGE 60; ETH 0.00563; HBAR 201.3; SHIB 2003294.7; VET 429.2; XLM 169.7 | | |
| 5FF5 | Address on File | OCEAN 23455.01 | | |
| 7065 | Address on File | SHIB 887.1 | | |
| E8E9 | Address on File | DOGE 2.5 | | |
| 012F | Address on File | BTC 0.004637; ETH 0.06649; SHIB 205030 | | |
| 28CC | Address on File | ADA 82.8; BTC 0.000032; DOT 0.575; ETH 0.02446; GRT 27.42; LINK 0.93; USDC 129.98; VET 1739.1 | | |
| E0F8 | Address on File | ADA 2.8; ALGO 3.78; BTC 0.000696; LINK 0.1; MATIC 1.956; USDC 11.1; XLM 4.1 | | |
| EFCC | Address on File | ADA 72.5; AVAX 0.73; AXS 0.72937; BTC 0.038106; CHZ 64.9887; DOT 2.607; ETH 0.08344; GRT 146.24; MANA 84.22; SOL 0.5149; USDC 1754.85; VET 689.4 | | |
| 1F83 | Address on File | ADA 102; ATOM 5; CKB 5491.3; DGB 4881.4; DOT 20.985; MATIC 101.885; VET 1171.1 | | |
| B2C7 | Address on File | BTC 0.00084; ETH 0.00615; LUNA 0.932; LUNC 0.9; SOL 1.3124; USDC 146209.4; VGX 51166.96 | | |
| CE98 | Address on File | VGX 2.78 | | |
| DA5B | Address on File | ADA 1.4; BAT 0.3; BTC 0.001664 | | |
| 525D | Address on File | ADA 4.1; BTC 0.000226; ETH 0.00266 | | |
| CAD6 | Address on File | BTT 33414400 | | |
| DE24 | Address on File | ADA 716.9; BTC 0.036354; DGB 4229.9; DOGE 32193.5; ETH 2.3859; MANA 61.49; SHIB 12422360.2; USDC 225.24; VET 31938.8 | | |
| 04D0 | Address on File | VGX 2.82 | | |
| BEF8 | Address on File | AAVE 50.1396; ATOM 207.457; AVAX 100.24; BTC 1.50217; DOT 504.097; ETH 20.04851; LINK 500.81; LLUNA 18.108; LUNA 31.794; MATIC 2510.417; SAND 2500; SOL 100.2375; USDC 81.19; VGX 504.41 | | |
| FA73 | Address on File | BTT 3140100 | | |
| E978 | Address on File | ADA 388.8; BTC 0.000851; BTT 36295100; DOGE 25368.9 | | |
| B00F | Address on File | ADA 0.4; LINK 0.09; SHIB 65881.3; VGX 1.39 | | |
| 88FA | Address on File | SHIB 4062471.2 | | |
| 2586 | Address on File | BTT 235294100; STMX 40325.7 | | |
| 6172 | Address on File | BTC 0.000548; USDC 30.31 | | |
| A770 | Address on File | BTC 0.000432; BTT 65037400 | | |
| D154 | Address on File | BTT 147742900; CKB 10128.7; DOGE 838.8; VET 2312.9 | | |
| 2001 | Address on File | BTC 0.000448; DOGE 372.2 | | |
| B62C | Address on File | VGX 8.38 | | |
| 6009 | Address on File | SHIB 2689796.8 | | |
| 5592 | Address on File | BTC 0.007042; BTT 162158207.8 | | |
| A99E | Address on File | ADA 3513.5; DOGE 88.8; LUNA 1.504; LUNC 98413; SOL 38.7263; USDC 10143.7 | | |
| 01C1 | Address on File | BTC 0.000031 | | |
| F7D2 | Address on File | ADA 18.6; BTC 0.00651; DOGE 786; ETH 0.18792; LTC 0.38966; SHIB 23026002.4; TRX 929.6; UMA 8.502 | | |
| FE9E | Address on File | BTC 0.006262; DOGE 226.6; ETH 0.16923 | | |
| E356 | Address on File | SHIB 233481.2 | | |
| 3E85 | Address on File | VGX 2.78 | | |
| B98F | Address on File | BTC 0.000437; SHIB 2722115 | | |
| 5024 | Address on File | LLUNA 10.716; LUNA 4.593; LUNC 1002066.6; SHIB 4933114.4; SPELL 34690.2 | | |
| C4A7 | Address on File | BTC 0.000521; DOGE 459.6; SHIB 2416061.2 | | |
| 0162 | Address on File | ADA 1.3; ATOM 30.713; BTC 0.005022; DOT 9.673; LINK 0.07; LLUNA 7.968; LUNA 3.415; LUNC 11; SOL 28.6458; SRM 5.948 | | |
| 5412 | Address on File | VGX 5 | | |
| EFBE | Address on File | BTT 13324300 | | |
| 29D7 | Address on File | BTT 139965600 | | |
| 6D2E | Address on File | CHZ 515.0614; CKB 782; DGB 505.2; DOGE 432.2; KEEP 29.58; KNC 13.06; LLUNA 14.426; LUNA 6.183; LUNC 515615.7; OCEAN 20.83; OXT 47.4; SHIB 54948033.6; STMX 780.1; VGX 114.77; XVG 3809.6 | | |
| D5B0 | Address on File | APE 4.622; BTC 0.000401; BTT 38773387.9; LLUNA 3.215; LUNA 1.378; LUNC 300547.7; MANA 21.3; QTUM 2.86; SHIB 26228518.5; USDT 9.98; VET 811.1; XLM 156.6 | | |
| 32BD | Address on File | VGX 4.89 | | |
| 6495 | Address on File | BTC 0.000462; DOGE 358.4; SHIB 20294661.1 | | |
| 4037 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1316 | Address on File | BAT 0.2; BCH 0.00195; EOS 0.11; ETC 0.01; ETH 0.0117; LTC 0.00675; QTUM 0.01; XLM 2.2; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 5AB7 | Address on File | VGX 4.97 | | |
| FAAA | Address on File | ALGO 321.96; BTC 0.000401; SHIB 108464760.5 | | |
| F0A8 | Address on File | LTC 0.05097 | | |
| E534 | Address on File | ADA 0.7; VGX 230.16 | | |
| CC1E | Address on File | ADA 1.1; BTC 0.002095; BTT 70700; CKB 1868.6; DOGE 13; LUNA 0.574; LUNC 37564.8; STMX 182.4; USDC 9504.69; VGX 29.51 | | |
| 6E56 | Address on File | SHIB 1061703.2 | | |
| 29CC | Address on File | BTC 0.000169; DOT 11.817; ETH 0.00516; OMG 3.04; SHIB 47059606 | | |
| 54ED | Address on File | ENJ 10.56 | | |
| 3DF6 | Address on File | USDC 224.25 | | |
| B5A6 | Address on File | BTC 0.000501; SHIB 26635919.2 | | |
| ADC9 | Address on File | BTT 200780700; CKB 8.4; STMX 1; TRX 1; XVG 1 | | |
| C8BF | Address on File | BTC 0.00165; VET 876.3 | | |
| 29CA | Address on File | ADA 55.7; BAT 73.3; BTC 0.005226; DOGE 160.4; ETH 0.00917; LTC 0.14042; ZEC 0.372 | | |
| C5E7 | Address on File | BTC 0.009792; SHIB 1246571.9 | | |
| 37A4 | Address on File | AMP 143.7; APE 0.448; AVAX 0.07; BAT 6.4; BTC 0.000129; BTT 2653100; CHZ 7.5769; CKB 327.6; DOGE 101.6; DOT 0.193; EGLD 0.0227; ENJ 3.04; ETH 0.00224; GLM 12.99; LTC 0.04318; LUNA 0.104; LUNC 0.1; MANA 2.26; OCEAN 7.31; ONT 6.43; SAND 1.3734; SHIB 138845.1; SOL 0.043; VET 57.1; XLM 26.7 | | |
| CEDA | Address on File | ADA 22.3; BTC 0.001692; MATIC 603.914; SHIB 20723189.2 | | |
| FCF7 | Address on File | BTC 0.00161; SHIB 1310444.2 | | |
| 3533 | Address on File | USDC 0.75 | | |
| 2D3B | Address on File | VGX 4.61 | | |
| D2CD | Address on File | BTC 0.019842; LINK 11.04; SOL 1.6383 | | |
| AED6 | Address on File | LLUNA 2.907; LUNA 1.246; LUNC 271733.7; SHIB 59323128.6 | | |
| 0703 | Address on File | VGX 2.65 | | |
| F6B3 | Address on File | APE 0.088 | | |
| D9A1 | Address on File | BTC 0.000535; USDC 104.58 | | |
| 222F | Address on File | BTC 0.000498; SHIB 2824980.4 | | |
| A70C | Address on File | BTT 135601500; DOGE 2367.8; XRP 399.8 | | |
| 23AF | Address on File | ADA 2.2; BTC 0.000464; DGB 1180.7 | | |
| 6C0D | Address on File | BTC 0.000437; ETH 0.18807 | | |
| D80A | Address on File | BTC 0.000636 | | |
| E4C9 | Address on File | BTC 0.000226 | | |
| 599D | Address on File | LLUNA 16.816; LUNA 7.207; LUNC 1572302.1; STMX 26.9; VGX 193.81 | | |
| 7876 | Address on File | SHIB 294247.4 | | |
| 6240 | Address on File | BTC 0.000704 | | |
| 2B2F | Address on File | BTT 400; DOGE 0.2; SHIB 411747.5 | | |
| C0B4 | Address on File | ADA 37.7; BTC 0.000728; DOGE 560; DOT 5.091 | | |
| 1A00 | Address on File | SHIB 10002642.5 | | |
| 35D7 | Address on File | ADA 297.3; DOGE 4541.3; DOT 30.925; SHIB 42191782.7; VET 498.2 | | |
| 4AD1 | Address on File | BTC 0.001611; BTT 25358099.9; VGX 1018.02; XVG 11802.2 | | |
| A150 | Address on File | ETH 0.59017; LLUNA 642.992; LTC 5.13417; MATIC 465.342; USDC 141.87; VGX 132.86 | | |
| 6ABF | Address on File | VGX 4.41 | | |
| 7177 | Address on File | VGX 4.41 | | |
| CDF6 | Address on File | VGX 4.42 | | |
| C77F | Address on File | BTC 0.00165; USDC 502.62 | | |
| 0FD8 | Address on File | VGX 5.21 | | |
| 41AB | Address on File | BTC 0.000662; BTT 23696682.4; SHIB 9296153.9 | | |
| DB04 | Address on File | BTC 0.000158 | | |
| 0EC5 | Address on File | BTT 14957300; XVG 1361.6 | | |
| 19C0 | Address on File | ADA 2.7; BTC 0.000437; CAKE 127.163; SHIB 11010.2; VET 212 | | |
| 8DA3 | Address on File | MANA 352.51; USDC 10290.96 | | |
| 71C7 | Address on File | ADA 0.5; ETH 1.21829 | | |
| 2FF8 | Address on File | AMP 1677.73; BTC 0.012722; DOGE 619.3; SHIB 25602160; VET 840 | | |
| 61BA | Address on File | ADA 5.6; ALGO 77.75; BTT 11086200; XVG 146.5 | | |
| 0688 | Address on File | VGX 2.88 | | |
| 5C2B | Address on File | BTC 0.000415; VGX 2.78 | | |
| 7899 | Address on File | VGX 2.79 | | |
| 4A8D | Address on File | DOGE 548.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D046 | Address on File | ADA 106.9; BTC 0.000538; CKB 1503.3; HBAR 632.3; LUNA 0.59; LUNC 38556.6; MANA 35.16; MATIC 123.44; VET 1312 | | |
| 17C4 | Address on File | VGX 4.7 | | |
| CE87 | Address on File | BTC 0.000429; DOGE 12317.6; ETH 1.84366 | | |
| 01BF | Address on File | VGX 4.41 | | |
| 4A40 | Address on File | ADA 175.9; BTC 0.000652; BTT 111272200; LTC 0.81375; VET 1277.3; XLM 554.5 | | |
| F3A1 | Address on File | ADA 6642.3; LLUNA 6.07; LUNA 2.602; LUNC 567265.7; USDC 3012.98 | | |
| 0670 | Address on File | BTC 0.000524; USDC 322.78 | | |
| 8E62 | Address on File | USDC 146.42 | | |
| DF1E | Address on File | ETH 0.01154 | | |
| AB40 | Address on File | BTC 0.014171; ETH 0.04406; SHIB 3774377.4 | | |
| BB33 | Address on File | ADA 36.3; BTT 11748200; SHIB 106439899.7 | | |
| F871 | Address on File | BTC 0.001588; BTT 4833100; DOGE 72.4; SHIB 1044787.1 | | |
| BAC5 | Address on File | VGX 4.68 | | |
| 1C77 | Address on File | BTC 0.000438; STMX 10300.4; XLM 133.2 | | |
| 3858 | Address on File | VGX 4.02 | | |
| 9D5C | Address on File | BTC 0.000248 | | |
| 7A69 | Address on File | VGX 2.78 | | |
| AA8B | Address on File | BTT 148084000 | | |
| 6153 | Address on File | SHIB 923361 | | |
| 87FC | Address on File | ADA 24.5; BTC 0.001607; HBAR 63.4; VET 182.9 | | |
| C385 | Address on File | ETH 0.97686 | | |
| 1754 | Address on File | VGX 2.88 | | |
| 7D71 | Address on File | BTC 0.000658; DOGE 1157.9 | | |
| E3CD | Address on File | ADA 676.8; BTC 0.001098; DOGE 11504; ETC 10.23 | | |
| 0A9B | Address on File | BTC 0.000418; DOGE 347.9; SHIB 1349202 | | |
| DFE0 | Address on File | VGX 4.03 | | |
| 78AE | Address on File | BTC 0.000515; SHIB 3752394.6 | | |
| 64DC | Address on File | BTC 0.000229 | | |
| 06B5 | Address on File | VGX 2.76 | | |
| 1D2C | Address on File | LUNC 114007.7; SHIB 2194357.4 | | |
| 4781 | Address on File | VGX 4.01 | | |
| F058 | Address on File | SAND 252.0382; USDC 37975.1; VET 2111.5; VGX 563.59 | | |
| 8F7A | Address on File | BTT 600; LLUNA 21.727; LUNA 9.312; LUNC 3062646.8; SHIB 1569381.5 | | |
| FB74 | Address on File | ADA 209.4; BTT 134761000; CKB 10347; DOGE 3275.8; ETC 16.04; SHIB 19392608.1; STMX 14640.1; TRX 3243.7; XVG 10640.3 | | |
| A418 | Address on File | VGX 5.16 | | |
| 3E78 | Address on File | SHIB 10358577.8 | | |
| 398F | Address on File | BTC 0.000429; ETC 0.72 | | |
| 502A | Address on File | DOGE 1809.9; SHIB 19230715.7 | | |
| FC1D | Address on File | BTC 0.000437; BTT 83087200 | | |
| 6FD0 | Address on File | BTC 0.00075 | | |
| B927 | Address on File | BTT 11859500; CKB 2313.3 | | |
| E7B6 | Address on File | VGX 4.25 | | |
| D45B | Address on File | BTC 0.000138; VGX 1.89 | | |
| 1BF5 | Address on File | BTC 0.000624; BTT 6106800; USDT 19.97 | | |
| B5CE | Address on File | BTT 27206200; DOGE 3652.6; SHIB 3389020.7; XLM 189.3 | | |
| 6D8A | Address on File | BTC 0.001023; BTT 53203700; LUNA 1.688; LUNC 110325; SHIB 8468346.3; STMX 3332.2; TRX 2610.1; XVG 4422.8 | | |
| 71B0 | Address on File | BTT 79854000; ETC 2.08; TRX 1965.4 | | |
| ED8A | Address on File | BTT 40584400 | | |
| 5E5B | Address on File | VGX 5.21 | | |
| 9AC6 | Address on File | VGX 4.27 | | |
| 9A58 | Address on File | BTT 8000000 | | |
| DCB9 | Address on File | VGX 4.58 | | |
| F7C2 | Address on File | BTC 0.000245 | | |
| 078E | Address on File | VGX 2.8 | | |
| C1EF | Address on File | BTT 27070800 | | |
| 437A | Address on File | SHIB 21287299.5 | | |
| D7C1 | Address on File | VGX 5.1 | | |
| A8CC | Address on File | LLUNA 6.832; LUNC 0.1 | | |
| 6D41 | Address on File | VET 42.8 | | |
| 19D9 | Address on File | VGX 2.84 | | |
| 7B8D | Address on File | ADA 25.4; BTT 2443100; DOGE 74.6; DOT 1.709; ETH 0.01154 | | |
| 48FC | Address on File | ADA 118.2; BTC 0.000401; ETH 0.06496 | | |
| BD8A | Address on File | BTC 0.000524; ETH 0.0056; USDC 105.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F1D4 | Address on File | AVAX 0.25; BTC 0.000418; LLUNA 5.066; LUNA 2.171; LUNC 250100; SHIB 891901.5; TRX 219.3 | | |
| 5E23 | Address on File | VGX 5.26 | | |
| 812A | Address on File | ADA 1012.2; BTT 386400654.5; ENJ 9.28; GRT 4.14; LLUNA 23.78; LUNA 10.192; LUNC 1417413.9; MATIC 12.238; OCEAN 0.57; SAND 1500; SHIB 91236848.8; SOL 84.5624; UNI 0.033; VET 401.6; XLM 11768.4 | | |
| 0CDA | Address on File | DOGE 201.4 | | |
| 9181 | Address on File | AVAX 144.41 | | |
| AA00 | Address on File | VGX 2.8 | | |
| 6DB6 | Address on File | VGX 2.78 | | |
| D1DC | Address on File | USDC 289.83 | | |
| C675 | Address on File | BTC 0.014646; BTT 18720200; DOGE 17015.8; ETH 0.37099; SHIB 176567637.2 | | |
| 8B52 | Address on File | VGX 77.16 | | |
| E84D | Address on File | SHIB 36450634.9 | | |
| 80ED | Address on File | VGX 4.61 | | |
| B438 | Address on File | SHIB 17714962.7 | | |
| FE18 | Address on File | BTT 3794251900; DOGE 12.4; HBAR 55697.6; SHIB 109672872.5 | | |
| 872B | Address on File | BTC 0.000885; DOGE 537.9 | | |
| 2E03 | Address on File | BTT 22531400; SHIB 1145475.3 | | |
| CEF0 | Address on File | SHIB 13020833.3 | | |
| EBFF | Address on File | BTC 0.000499; SOL 4.2794 | | |
| A5BD | Address on File | DOGE 99.1 | | |
| CE11 | Address on File | DOT 1.549; JASMY 2059.6; LUNA 2.823; LUNC 184694.3; USDC 188.85 | | |
| 9E30 | Address on File | ETH 0.07562 | | |
| 4A5C | Address on File | ADA 1473.7; BTT 16984700; DOGE 2825.7; ENJ 119.44; ETC 1.01; ETH 1.43601; VET 2204.8; VGX 21.71; XLM 654.1 | | |
| 3218 | Address on File | SHIB 0.9 | | |
| 6C75 | Address on File | BTC 0.000409; MATIC 308.701; SHIB 26852744.8; USDC 2.8 | | |
| 73DB | Address on File | BTC 0.000436; DOGE 1908.1; SHIB 674354.7 | | |
| E085 | Address on File | BTC 0.024106; DOT 18.558; ETH 0.18843; LINK 6.48; MATIC 210.151; USDC 218.24; VET 658.2; VGX 24.47 | | |
| 07E2 | Address on File | ADA 1071.3; BTC 0.03626; DOT 26.809; ETH 2.18769; LTC 5.36586; MATIC 102.099; SAND 37.5558; USDC 531.01; VGX 1300.89; XRP 166 | | |
| 397B | Address on File | USDC 2.37 | | |
| 5DF8 | Address on File | ADA 41.6; BTC 0.000577; FTM 38.727; SHIB 6301549.3 | | |
| 7C45 | Address on File | ADA 18; BTC 0.002492; BTT 2530600; CELO 4.165; DOT 1.781; EOS 2.54; ETH 0.00427; GLM 56.64; SOL 0.069; VET 120.7; ZRX 18.4 | | |
| 5621 | Address on File | ADA 33.1; BAT 25.4; BTC 0.000987; BTT 4085300; CKB 1130.6; ENJ 5.01; GLM 50.17; HBAR 100.2; ICX 10.3; STMX 2537.3; TRX 250.5; VET 150.4; XVG 557.3 | | |
| 6A8E | Address on File | SHIB 18565662.8 | | |
| 2294 | Address on File | VGX 5.24 | | |
| 39D7 | Address on File | ADA 0.5 | | |
| 6F80 | Address on File | VGX 5.24 | | |
| 61D5 | Address on File | CKB 10557.3 | | |
| ED88 | Address on File | BTC 0.000239 | | |
| 825D | Address on File | DOGE 2.4 | | |
| 4576 | Address on File | DOGE 283.8; SAND 7.348 | | |
| 7142 | Address on File | DOT 2; LINK 3.03; MATIC 102.455; SOL 2.0017; VGX 7 | | |
| 4158 | Address on File | LUNC 241319.4; VGX 216.1 | | |
| 606D | Address on File | BTT 500; HBAR 0.9; KNC 0.15; STMX 160.8; VET 0.6 | | |
| 717D | Address on File | LUNA 0.236; LUNC 15432.4 | | |
| 80FC | Address on File | ADA 836; BTC 0.000751; ETH 0.00131; STMX 24913.7; VET 71537.3 | | |
| A1A2 | Address on File | BTC 0.000545; BTT 129746400 | | |
| 169C | Address on File | DOGE 2212.2 | | |
| 4E8F | Address on File | ADA 32; ALGO 21.35; APE 9.657; AVAX 1.31; AXS 2.82569; BTC 0.004842; DOGE 89.3; DOT 1.447; ENJ 8.42; ETH 0.07762; FIL 0.18; FTM 11.386; HBAR 57.1; IOT 7.3; LUNA 0.468; LUNC 30586.6; MANA 7.52; MATIC 18.217; OMG 3.35; SAND 3.2906; SOL 1.4028; SUSHI 3.4533; UNI 0.858; VET 134.7; XTZ 13.81 | | |
| 3D3F | Address on File | ETH 0.00461 | | |
| A781 | Address on File | ADA 35.7; BTC 0.000575; VET 968.6 | | |
| DC14 | Address on File | ADA 74.7; ALGO 20.2; ATOM 1; BTC 0.026381; DOGE 168.7; DOT 7.525; ETH 0.22152; SOL 1.5155; VET 789.7; XLM 396.9 | | |
| 86AC | Address on File | ADA 3954.7; SHIB 117597650.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B26 | Address on File | VGX 5.13 | | |
| 0FBC | Address on File | BTC 0.000771; SHIB 12771392 | | |
| 2CF0 | Address on File | BTC 0.000514; SHIB 1424907.3 | | |
| 33DB | Address on File | SHIB 1454757; STMX 3263.2 | | |
| 78FC | Address on File | ETH 0.03267 | | |
| C7A9 | Address on File | BTT 20595899.9; DOGE 729.7 | | |
| 2C3C | Address on File | BTT 27227500; CKB 6666.2; DOGE 570.3; SAND 2.0093; SHIB 35848684.1; VGX 20.39 | | |
| 1AB3 | Address on File | BTT 31394300 | | |
| 47E1 | Address on File | DOGE 721.6; VGX 9.21 | | |
| 4415 | Address on File | BTC 0.000911 | | |
| 6BBB | Address on File | BTC 0.000435; SHIB 330317.3 | | |
| 615C | Address on File | ADA 3.4; DOT 225.137; EGLD 3.7297; MATIC 4.447; VGX 2.95 | | |
| D6CB | Address on File | SHIB 1000000 | | |
| 0BD3 | Address on File | DOT 3.624; ETH 0.01522; VET 601.6 | | |
| 2957 | Address on File | VGX 2.76 | | |
| 7CB7 | Address on File | ADA 4; DOT 2.23; ETH 0.14913; LINK 0.54; MANA 5.6; MATIC 38.903; SHIB 150338.2; SOL 7.5911; VET 31819; VGX 11.19 | | |
| 29C8 | Address on File | ADA 145.9; AMP 4.696; BTC 0.002298; BTT 11331600; DOGE 4166; ETH 0.15374; SHIB 30810381.5; STMX 4393.3; VGX 23.61 | | |
| F4B6 | Address on File | VGX 4.87 | | |
| BDC1 | Address on File | SHIB 9660883.2 | | |
| 78F1 | Address on File | ALGO 0.93; DOGE 5.3; IOT 3799.7; XLM 1.5 | | |
| 6BF2 | Address on File | BTC 0.001812; ETH 0.00227 | | |
| A4C5 | Address on File | VGX 4.03 | | |
| 8CB7 | Address on File | BTC 0.001633; ETH 0.02295 | | |
| F599 | Address on File | BTC 0.005643 | | |
| B17C | Address on File | BTC 0.000425; USDC 2.12 | | |
| 0F04 | Address on File | BTC 0.000671 | | |
| 1285 | Address on File | AAVE 0.1714; ADA 10; ALGO 5.3; AMP 496.14; ANKR 135.41181; ATOM 0.535; AUDIO 12.24; AVAX 0.1; AXS 0.07143; BAND 24.337; BAT 27.1; BCH 0.01617; BTC 0.007279; BTT 2666800; CAKE 1.65; CELO 3.288; CHZ 55.1337; CKB 1084.4; COMP 0.13401; DAI 9.92; DASH 0.33; DGB 464.4; DOGE 3684.7; DOT 0.36; DYDX 1.1776; EGLD 0.0428; ENJ 8.26; EOS 4.32; ETC 8.69; FIL 7.07; FTM 5.645; GLM 44.41; GRT 27.46; HBAR 23.9; ICX 13.8; IOT 6.45; KEEP 13.32; KNC 5; KSM 0.07; LINK 3.02; LRC 12.371; LTC 0.30302; LUNA 0.749; LUNC 42193.8; MANA 9.22; MATIC 5.192; MKR 0.0079; NEO 3.03; OCEAN 13.5; OMG 5.33; ONT 47.96; OXT 220.1; PERP 2.237; QTUM 13.21; SAND 2.1024; SHIB 24667907.8; SKL 49.68; SOL 0.0584; SRM 4.744; STMX 18987.9; SUSHI 3.4234; TRX 109.9; UNI 2.993; VET 90.9; XLM 138.2; XMR 0.118; XTZ 2.02; XVG 919.7; YFI 0.000229; YGG 3.292; ZEC 0.149; ZRX 29.9 | | |
| A703 | Address on File | BTC 0.026518; DOGE 1336; ETH 0.25246; MATIC 201.133 | | |
| 85FF | Address on File | VGX 108.26 | | |
| 45ED | Address on File | BTC 0.000524; SHIB 1376841.5 | | |
| A321 | Address on File | BTC 0.000411; LUNA 0.048; LUNC 3141.2; USDC 113.49 | | |
| 833B | Address on File | VET 46.8 | | |
| B4DA | Address on File | ADA 293.8; BTC 0.028194; DOT 8; ETH 0.01234; LTC 0.02865 | | |
| 4ED4 | Address on File | ADA 35.5; DOGE 262.9; ETH 0.08307 | | |
| 46B0 | Address on File | ADA 9.9; BTC 0.003735; SHIB 263192.5 | | |
| 1342 | Address on File | SHIB 1529795.2 | | |
| C8B7 | Address on File | BTC 0.00016 | | |
| 175C | Address on File | ADA 840.3; BTC 0.000462; BTT 417850300; DOGE 1.7; ETH 3.76882; MATIC 991.237; SHIB 100860197.3; TRX 8782.7; VET 1212.8; XLM 188.2; XRP 700.2 | | |
| 020D | Address on File | DOGE 1.7; SHIB 42330.5 | | |
| 8E68 | Address on File | ETH 0.01482; SOL 0.3532 | | |
| 90EE | Address on File | BTC 0.001009 | | |
| 75FF | Address on File | BTC 0.000434; BTT 109327400; XLM 313.2 | | |
| 80D5 | Address on File | ADA 42.7; BTC 0.000463; VGX 8.66 | | |
| DB8A | Address on File | BTC 0.000238 | | |
| 9B9F | Address on File | AMP 2563.95; BTT 142337500; CKB 12476.9; DOGE 33.4; ENJ 49.75; STMX 9411.6; USDC 109.59 | | |
| E4FB | Address on File | DOT 0.492; LLUNA 64.682; LUNC 3119364.9; QNT 56.60473 | | |
| 537D | Address on File | BTC 0.000452; DOGE 628.9 | | |
| B37A | Address on File | ATOM 11; VGX 5.06 | | |
| D461 | Address on File | BTC 0.000661; BTT 172794200; SHIB 39451421.1 | | |
| BDE6 | Address on File | VGX 4.01 | | |
| F453 | Address on File | VGX 5.16 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2F4 | Address on File | ADA 1251.9; CKB 2349.7; VET 1650.7; XLM 164.3 | | |
| 69F5 | Address on File | ETH 0.01304; TRX 800 | | |
| 7C25 | Address on File | VGX 46.76 | | |
| 7C46 | Address on File | BTT 70023100; DOT 46.579; STMX 2802.6; UNI 4.722; VET 10065.1; XTZ 60.52 | | |
| 9836 | Address on File | BTC 0.001089 | | |
| CB84 | Address on File | DGB 1242.1 | | |
| BEA0 | Address on File | SHIB 3000 | | |
| 2FB1 | Address on File | ADA 139; BTC 0.012434; ETH 0.06526; SOL 0.1522 | | |
| 490C | Address on File | APE 0.08; AVAX 0.01; BTC 0.000109; LLUNA 17.317; LUNC 1557862.3; SHIB 19161.7; USDC 163.97 | | |
| 06C3 | Address on File | ETH 0.01979; SHIB 10786617.5 | | |
| 3746 | Address on File | ADA 8; LUNA 2.153; LUNC 140865.6 | | |
| 33F7 | Address on File | BTC 0.001075; DOGE 157.4 | | |
| DBE5 | Address on File | ADA 24.8 | | |
| 5AB9 | Address on File | SHIB 1363746.9 | | |
| 0554 | Address on File | BTT 12188699.9 | | |
| E578 | Address on File | ALGO 1543; DOGE 10182; USDC 13140.31; VGX 207.9; XLM 33612.9 | | |
| 6427 | Address on File | VGX 4.87 | | |
| 609F | Address on File | MANA 412.03; SHIB 470652816.9 | | |
| E455 | Address on File | LLUNA 1334.547; VGX 89.97 | | |
| 8856 | Address on File | SAND 338.6763 | | |
| E5FD | Address on File | ADA 0.5; SHIB 17416.7 | | |
| 4642 | Address on File | VGX 4.01 | | |
| DD23 | Address on File | ADA 692.8; BTC 0.00066; CKB 276334.9; SHIB 26003385.8 | | |
| 6796 | Address on File | OCEAN 51.87; XRP 32.9 | | |
| 2E21 | Address on File | HBAR 3044.1; VET 12048.6 | | |
| 284F | Address on File | DOGE 118.7 | | |
| AF6E | Address on File | VGX 4.03 | | |
| FFB0 | Address on File | BTC 0.010225; USDC 156.48 | | |
| CBDF | Address on File | SHIB 13908205.8; XLM 2394.4 | | |
| 43DA | Address on File | AAVE 0.1; ADA 197.8; BTC 0.034874; DASH 0.348; DOGE 372; DOT 22.624; EOS 25.01; ETH 0.94953; LINK 10.49; LLUNA 8.653; LTC 0.87124; LUNA 3.709; LUNC 43705.7; MATIC 20; TRX 727.7; VET 393.7; XLM 134.5; XVG 1237.5; YFI 0.001534; ZEC 0.772 | | |
| 7063 | Address on File | BTT 21698500 | | |
| 46E8 | Address on File | ADA 6087.2; DOT 0.751; SOL 20.6398 | | |
| 30C1 | Address on File | ADA 698.5; DOGE 830.7; DOT 7.07; ENJ 79.81; MANA 192.95; VET 1421.4 | | |
| 1C94 | Address on File | BTC 0.000506; ETH 0.01194; SHIB 427221.3; VGX 0.31 | | |
| 8625 | Address on File | SAND 6.3831 | | |
| 870F | Address on File | CKB 2243.8; DGB 564.8; GLM 148.63; SHIB 26267120.2; STMX 2797.6; TRX 187.4; VET 891.8; XVG 3178.1 | | |
| 292D | Address on File | VGX 5.18 | | |
| 6ECC | Address on File | LLUNA 78.549; LUNA 33.664; LUNC 7338542.4 | | |
| 8C4E | Address on File | VGX 2.88 | | |
| 7C7D | Address on File | IOT 97.84; SHIB 17289699.9 | | |
| 9B9F | Address on File | VGX 8.38 | | |
| 29F9 | Address on File | BTT 2457800; DOGE 279.6; XLM 48.7 | | |
| 174E | Address on File | VGX 5.15 | | |
| 258A | Address on File | BTT 36612644.4; ETC 1.01; LLUNA 4.754; LTC 0.00216; LUNA 6.471; LUNC 2205707.9; SHIB 5635703.8; SPELL 16974.4; STMX 4812.7; XVG 9566.3 | | |
| 4780 | Address on File | BTC 0.000577; ETH 3.49256 | | |
| 4E8A | Address on File | ADA 10007.2; AVAX 1; BTC 1.016273; DOT 28.88; EGLD 2.002; ETH 3.26828; FTM 145.366; LINK 55.1; LUNA 1.035; LUNC 1; MATIC 395.278; SOL 14.2106; USDC 7592.58; VGX 725.17; XTZ 121.89 | | |
| 074E | Address on File | ADA 0.8; BTC 0.052002; DOT 50.1; ETH 2.53035; USDC 5.15 | | |
| FF57 | Address on File | BTC 0.000738; DOGE 15.3 | | |
| 6A4B | Address on File | BTC 0.001683; DOGE 599.2; FIL 0.24 | | |
| 3984 | Address on File | DOGE 152.1 | | |
| 1DDC | Address on File | VGX 2.8 | | |
| D596 | Address on File | ADA 102.8; BTC 0.00047; BTT 52230400; DOGE 746.5; ETC 4.5; TRX 259.3; VET 478.2 | | |
| 6EDA | Address on File | SHIB 31357.9 | | |
| 9D0E | Address on File | BTC 0.006472; MANA 33.44; VET 796.7; XRP 332.9 | | |
| B458 | Address on File | ETH 2.43403; VGX 4.48 | | |
| CA01 | Address on File | ETH 0.03307; WAVES 2.676 | | |
| 892C | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FADF | Address on File | VGX 5.01 | | |
| F64D | Address on File | VGX 4.98 | | |
| 4C39 | Address on File | VGX 4.75 | | |
| 4441 | Address on File | BTC 0.000433; DOGE 729.5 | | |
| E8D5 | Address on File | VGX 2.8 | | |
| 80A3 | Address on File | DOGE 46; ETH 0.00857 | | |
| D69E | Address on File | BTT 6601800; ENJ 17.36; FIL 0.3; LINK 2.26; STMX 5064.2 | | |
| 290A | Address on File | BTC 0.000287 | | |
| EB80 | Address on File | VGX 4.02 | | |
| 7AB0 | Address on File | VGX 4.01 | | |
| DC51 | Address on File | BTC 0.000211 | | |
| 6288 | Address on File | AAVE 0.6235; ADA 409.2; ALGO 168.56; BTC 0.630224; BTT 144270700; CKB 16724.9; DAI 49.6; DGB 3709.1; DOGE 3080.2; DOT 14.362; ENJ 23.7; ETH 4.34057; GRT 172.6; HBAR 194.1; KNC 55.96; LINK 5.7; MATIC 286.118; OXT 56.8; SHIB 31124753.5; STMX 12116; TRX 1948.5; USDC 163.16; VET 4758.5; VGX 697.99; XVG 4812.7 | | |
| B0FD | Address on File | VGX 2.79 | | |
| 6A28 | Address on File | ADA 68.8; BTC 0.000503; SHIB 1442585.1; USDC 420.91; VGX 28.89 | | |
| C37C | Address on File | VGX 4.96 | | |
| DF65 | Address on File | SHIB 438.3 | | |
| DA94 | Address on File | LLUNA 42.915; SHIB 31239799.3 | | |
| F0EA | Address on File | VGX 5.1 | | |
| 15E8 | Address on File | VGX 2.81 | | |
| 20F4 | Address on File | ETH 0.00035 | | |
| 21A7 | Address on File | VGX 4.02 | | |
| EF04 | Address on File | VGX 2.81 | | |
| 9714 | Address on File | SHIB 1415027.5 | | |
| 281E | Address on File | LUNA 0.015; LUNC 2293; SHIB 831712.2 | | |
| 8245 | Address on File | SHIB 11454826.6 | | |
| 52C9 | Address on File | ADA 2.7; DOGE 2083.3; VET 1802.8 | | |
| 2E5C | Address on File | SHIB 4638743 | | |
| 9383 | Address on File | ADA 27; BTC 0.000449; XLM 258 | | |
| D23C | Address on File | LUNA 0.973 | | |
| 830E | Address on File | BTT 37977400; SHIB 2551016.2 | | |
| 8F8B | Address on File | VGX 2.75 | | |
| B153 | Address on File | VGX 4.61 | | |
| A340 | Address on File | VGX 8.39 | | |
| 54EB | Address on File | ADA 763.9 | | |
| 1EDC | Address on File | VGX 4.29 | | |
| 054F | Address on File | VGX 4.68 | | |
| A4E7 | Address on File | VGX 4.02 | | |
| FEE0 | Address on File | VGX 2.78 | | |
| AC6C | Address on File | BTT 12392700; TRX 749.1 | | |
| 6FA2 | Address on File | ETH 0.0024 | | |
| C221 | Address on File | BTC 0.000526; VGX 115.92 | | |
| 16B9 | Address on File | ADA 5565.5; DOT 21.189; ETH 0.01174; LUNA 3.105; LUNC 3; MANA 11.88; SHIB 102691098.9; SOL 2.0305; USDC 110.53 | | |
| 15CA | Address on File | DOGE 2136.8; LUNC 127.3 | | |
| C7AA | Address on File | AAVE 1.0513; ADA 173.3; BTC 0.02063; BTT 34077600; CKB 11370.2; COMP 1.22583; DGB 802.4; DOGE 4353.5; DOT 28.374; ENJ 29.51; GLM 411.81; HBAR 164.7; KAVA 108.749; LINK 16.81; LUNA 3.67; LUNC 240125.8; MANA 100.09; MATIC 408.758; SAND 79.2643; SHIB 20169044; STMX 7811.3; TRX 1624.1; VET 1243.5; VGX 30.38; XTZ 51.76; XVG 7746.9 | | |
| 0B96 | Address on File | ADA 283.6; BTC 0.00165; SHIB 2796420.5 | | |
| 09B4 | Address on File | BTC 0.001674; USDC 100.75 | | |
| B199 | Address on File | VGX 2.78 | | |
| 35EC | Address on File | DOGE 621; SHIB 2392916.9 | | |
| 420E | Address on File | BTC 0.051943; FTM 5862.565 | | |
| 3520 | Address on File | SHIB 12607691 | | |
| 56C3 | Address on File | ADA 11.5; BTC 0.000247; ETH 0.00481; IOT 17.84; SHIB 203252 | | |
| 9718 | Address on File | VGX 4.03 | | |
| 9CFE | Address on File | ADA 0.9; ALGO 82.91; BTT 5268100; DOT 29.447; ETH 1.2622; LLUNA 7.127; LUNA 3.055; LUNC 666164; MATIC 46.168; SAND 31.7736; TRX 463.3 | | |
| 1213 | Address on File | ADA 171.6; CKB 405.8; DGB 3603; ENJ 21.93; HBAR 63.9; IOT 13.87; OXT 112.9; STMX 1053.6; TRX 1092.8; VET 116.4; VGX 2.43; XVG 583.4 | | |
| 8B6B | Address on File | SHIB 812484 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07CC | Address on File | DOGE 1797.9 | | |
| C079 | Address on File | VGX 2194.95; XRP 55.4 | | |
| ED17 | Address on File | BTC 0.000164 | | |
| 9653 | Address on File | BCH 0.00002; ETH 0.00002; LTC 0.00003; XLM 0.1 | | |
| 4500 | Address on File | ADA 112.5; BTC 0.005789; ETH 0.07605 | | |
| 61A8 | Address on File | BTC 0.001649; DOT 1.005; ETH 0.01152 | | |
| A5A9 | Address on File | ADA 155.9; ALGO 52.11; APE 22.594; ATOM 1.659; AVAX 6.74; BTC 0.16686; CKB 3477.2; DOT 35.3; ETH 0.155; FTM 131.548; KAVA 157.204; KSM 3.35; LINK 4.28; LLUNA 9.344; LUNA 4.005; LUNC 13; MANA 24.2; MATIC 171.427; SAND 16.0858; SOL 6.5765; USDC 231.82; VET 3105.7; VGX 127.65 | | |
| 7D49 | Address on File | APE 0.743; BTC 0.000027; KAVA 312.349; OXT 3033.4 | | |
| 19BA | Address on File | ATOM 0.307; AVAX 422.69; BAT 0.4; BTC 0.000387; DOGE 26453.6; DOT 0.614; MATIC 2.051; SHIB 34439.5; SOL 39.534 | | |
| 8685 | Address on File | BTC 0.000499; SHIB 2017204.2 | | |
| 8F69 | Address on File | LLUNA 32.652; LUNA 13.994; LUNC 5624850.5 | | |
| F277 | Address on File | VGX 2.88 | | |
| CC56 | Address on File | SHIB 1035596.1 | | |
| 7913 | Address on File | DOGE 206.7 | | |
| 11FB | Address on File | ETH 0.21656 | | |
| 0EC9 | Address on File | ADA 20975.8; BTC 12.474745; DOT 3031.84; ETH 26.007730892; LINK 2529.45; LLUNA 217.755; LUNA 93.324; LUNC 2602822.9; SOL 262.7155; USDC 38.8; VET 325000; VGX 22560.99; XRP 3565.1 | | |
| 1BBB | Address on File | ADA 82.3; ALGO 46.23; BTC 0.001832; BTT 12334300; ETH 0.54135; IOT 971.88; MANA 100; TRX 250.5; VET 2016.7 | | |
| 94A1 | Address on File | ADA 42.6; BTT 6163100; IOT 10.25; SHIB 1132111.3 | | |
| 9C45 | Address on File | SHIB 27524.2 | | |
| 0E92 | Address on File | SHIB 551662.6 | | |
| 1377 | Address on File | BTC 0.039553 | | |
| D464 | Address on File | ADA 237.9; ALGO 1194.44; ETH 0.62634; LINK 15.89; MATIC 836.168; OCEAN 225.02; SAND 689; USDC 67.34; VET 61934; VGX 1164.42 | | |
| D09E | Address on File | SHIB 438602.9 | | |
| 5992 | Address on File | SOL 2.239 | | |
| 87B7 | Address on File | ADA 290.5; BTC 0.000569; ENJ 265.21; MANA 38.46; SAND 43.0491; SOL 2.0381; VET 3831.5; XVG 6851 | | |
| 00F7 | Address on File | ADA 96.5; BTT 351248511.9; DOGE 1544.7; SHIB 37995491.9; TRX 7620 | | |
| 578B | Address on File | VGX 2.81 | | |
| 59E0 | Address on File | ICX 28.6 | | |
| ACAB | Address on File | SHIB 677048 | | |
| C86B | Address on File | APE 0.539; BTC 0.001015; ETH 1.06607; LLUNA 12.238; LUNA 5.245; LUNC 1144128.8; SHIB 6937735.8 | | |
| CB0A | Address on File | ADA 105.8; BAT 314.9; BTT 58934400; ETC 2.01; GRT 208.5; LLUNA 8.185; LUNA 3.508; LUNC 11.3; TRX 140.3; USDC 107.75; VGX 52.79 | | |
| 1ED6 | Address on File | BTC 0.000147 | | |
| 0BD6 | Address on File | BTC 0.000448; BTT 12395800 | | |
| D14A | Address on File | VGX 4.71 | | |
| 8CF2 | Address on File | EOS 72.91; FTM 36.326; LUNA 3.312; LUNC 3.2 | | |
| 3EAD | Address on File | SHIB 1150913.5 | | |
| D394 | Address on File | BTC 0.000304; DOGE 384.7 | | |
| CCF6 | Address on File | DOGE 49.6 | | |
| 10D9 | Address on File | BTT 12733300; CKB 3409.5; STMX 822.2 | | |
| E25F | Address on File | VGX 5.21 | | |
| 6F0C | Address on File | TRX 124.1; XVG 140.9 | | |
| 5B61 | Address on File | ADA 16.1; BTC 0.000215; BTT 5677600; DOGE 159.5; ENJ 2.73; MANA 12.09; SHIB 386583.8; VGX 2.57 | | |
| A51F | Address on File | DOGE 17.1 | | |
| AAAB | Address on File | VGX 4.71 | | |
| 30A2 | Address on File | SHIB 10142038.5; SKL 233.16 | | |
| 5FBD | Address on File | VGX 4.61 | | |
| 929A | Address on File | DOGE 152.3; SHIB 673976.6 | | |
| C6CC | Address on File | ETH 0.01567 | | |
| C079 | Address on File | VGX 5.22 | | |
| 6766 | Address on File | SHIB 406371.9 | | |
| 149B | Address on File | ETH 0.66852; SHIB 11248251.9 | | |
| 8EC0 | Address on File | VGX 5.15 | | |
| 8B27 | Address on File | BTC 0.000772; DOGE 710.6 | | |
| 40CE | Address on File | SHIB 674023398.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D4B | Address on File | BTC 0.003421; ETH 0.02284 | | |
| 9A7B | Address on File | BTC 0.000178; SHIB 26429710.2 | | |
| 4973 | Address on File | ADA 625.6; BTC 0.016624; DOGE 1382.7; DOT 22.055; ETH 0.35669; USDC 107.75; XLM 1508.7 | | |
| 0986 | Address on File | VGX 4.68 | | |
| 2626 | Address on File | LTC 0.51226 | | |
| 3371 | Address on File | BTT 54416500; DOGE 183.4; LUNC 106.3 | | |
| C787 | Address on File | DOGE 13.9 | | |
| 7974 | Address on File | USDC 164 | | |
| 0865 | Address on File | BTC 0.000447; BTT 2897700; DOGE 103.7; STMX 187.4; VET 50.1 | | |
| B2FD | Address on File | ETH 0.23615; SOL 10.0148 | | |
| F9DC | Address on File | BTC 0.000205 | | |
| 05B9 | Address on File | DOGE 1110.7; STMX 936; VET 183.8 | | |
| 8BD8 | Address on File | BTC 0.00044; BTT 380700 | | |
| 7997 | Address on File | BTT 53364500 | | |
| 1D89 | Address on File | VGX 2.75 | | |
| 89F8 | Address on File | VGX 4.57 | | |
| 5F78 | Address on File | BTC 0.000067 | | |
| D6A9 | Address on File | VGX 2.78 | | |
| 2A9E | Address on File | BTC 0.000437 | | |
| 034E | Address on File | ADA 403.4; BTC 0.000071; ETH 0.51609; MANA 9.67; SOL 2.0103; VET 7827 | | |
| 655C | Address on File | BTC 0.000433; BTT 20401000; DOGE 578.6; SHIB 4475341.8 | | |
| 3659 | Address on File | DOGE 99.6; XRP 310.8 | | |
| BF93 | Address on File | VGX 5.18 | | |
| 8E01 | Address on File | BTC 0.000498; SHIB 1614205 | | |
| FDDB | Address on File | VGX 2.76 | | |
| 9F99 | Address on File | BTC 0.001173; DOGE 5007.4 | | |
| 335D | Address on File | ADA 1061.6; BTC 0.010472; ETH 3.24038; SHIB 7867051.3 | | |
| 9154 | Address on File | BTC 0.000358; DOGE 27.8; SHIB 1935483.8 | | |
| 3549 | Address on File | VGX 2.82 | | |
| 3128 | Address on File | VGX 4.75 | | |
| 95C2 | Address on File | DOGE 75 | | |
| 0B94 | Address on File | VGX 2.78 | | |
| 235B | Address on File | ETH 0.000005952339229; VGX 29.44 | | |
| 7A6D | Address on File | VGX 5.12 | | |
| 2402 | Address on File | SAND 9.3467 | | |
| BAE3 | Address on File | DOGE 1963.8; SHIB 10199918.4; VET 4889.7; XLM 1400.7 | | |
| FCCC | Address on File | BTC 0.000852; BTT 52370700; VGX 215.11 | | |
| 9E2F | Address on File | AAVE 0.1617; ADA 1369.1; BTC 0.186985; DASH 5.302; DGB 5693.5; DOT 21.481; ETH 12.79334; LINK 79.92; MATIC 34.139; MKR 0.0432; UNI 34.221; VET 16292.8; VGX 105.76; XRP 484.7; YFI 0.002617 | | |
| 19E3 | Address on File | VGX 5.16 | | |
| 88EB | Address on File | LUNA 1.035; LUNC 1 | | |
| F278 | Address on File | VGX 2.8 | | |
| CD72 | Address on File | APE 15.507; BNT 38.601; LLUNA 214.741; SHIB 14081981; VGX 3514.2 | | |
| A2DB | Address on File | ADA 214.9; BTC 0.000511; BTT 14522821.5 | | |
| AA41 | Address on File | VET 762 | | |
| C63F | Address on File | VGX 4.01 | | |
| 6485 | Address on File | ADA 23.6 | | |
| A60D | Address on File | ADA 113.5; BTT 24366400; CHZ 312.7717; CKB 10047; DOGE 524.4; DOT 0.353; SHIB 6642311.5; TRX 1092.4; VGX 47.13; XVG 7776.6 | | |
| CB88 | Address on File | VGX 4.69 | | |
| 8DBB | Address on File | BTC 0.000671; VGX 4.66 | | |
| 420E | Address on File | ADA 2.9 | | |
| 1C09 | Address on File | BTC 0.000557; SHIB 1422677.4; ZEC 1.078 | | |
| 6F65 | Address on File | VGX 4.29 | | |
| 180B | Address on File | LUNA 0.058; LUNC 3787.9; SHIB 1759014.9 | | |
| 1F99 | Address on File | BTC 0.001213; SHIB 5772884.9; STMX 3028.3; VGX 25.54 | | |
| CA88 | Address on File | SHIB 66786.8 | | |
| 161A | Address on File | BTT 1359700 | | |
| 03FD | Address on File | BTC 0.019442 | | |
| E6B0 | Address on File | SHIB 19041.5 | | |
| F599 | Address on File | ADA 0.5; SHIB 94156.9 | | |
| 1286 | Address on File | VGX 10 | | |
| 9E50 | Address on File | BTC 0.000454 | | |
| CC8A | Address on File | VGX 4.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEEF | Address on File | ETH 0.01158 | | |
| E11C | Address on File | SHIB 17043659.3; USDC 106.95; VGX 88.17; XVG 1956.9 | | |
| A991 | Address on File | BTC 0.000912; DASH 28.289; EOS 434.96; LUNA 1.002; LUNC 65598.4; SOL 1.2481; XLM 189.3; ZEC 33.121 | | |
| 8EA2 | Address on File | BTC 0.006454; DOGE 456; ETH 0.05266 | | |
| 0472 | Address on File | BCH 0.00013 | | |
| 3337 | Address on File | SHIB 1397868.2 | | |
| 5C8F | Address on File | BTC 0.000239 | | |
| 653D | Address on File | VGX 4.03 | | |
| E32D | Address on File | BTC 0.00007; CKB 57010.6; STMX 3755; USDT 2.43; VET 818.8; VGX 168.31 | | |
| 5E3A | Address on File | VGX 2.78 | | |
| 8151 | Address on File | VGX 2.74 | | |
| 16B5 | Address on File | VGX 4.57 | | |
| 0BD8 | Address on File | VGX 2.77 | | |
| B4C3 | Address on File | LLUNA 3.796; LUNA 1.627; LUNC 354858.8 | | |
| D0C0 | Address on File | BTC 0.00015 | | |
| EE3A | Address on File | BTC 0.000996 | | |
| 69E0 | Address on File | BTT 4973500 | | |
| 1055 | Address on File | ADA 48; BTT 12735100; SHIB 6157635.4; STMX 368.6; UNI 1.031 | | |
| 2E8C | Address on File | ADA 244.4; AMP 270.79; APE 17.084; BTC 0.005874; DGB 0.5; DOGE 1256.4; ETH 0.32934; GRT 56.34; LLUNA 6.413; LUNA 2.749; LUNC 599588.6; SHIB 9161577.3; SOL 3.6325; VGX 112.09 | | |
| 7D97 | Address on File | BTT 8230000; DOGE 90; DOT 1.123; TRX 393.3 | | |
| CFE4 | Address on File | VGX 4.01 | | |
| 1EF3 | Address on File | DOGE 34.9; SHIB 438788.9 | | |
| A4AF | Address on File | VGX 5.24 | | |
| 2F22 | Address on File | VGX 5.26 | | |
| 4708 | Address on File | ADA 1.1; LTC 0.01211 | | |
| 7D6F | Address on File | ADA 111.3; ATOM 32.143; AVAX 9.11; AXS 13.92467; BTC 0.049735; DASH 4.631; DOT 122.132; EGLD 7.6715; ETH 0.00654; FTM 637.308; GALA 1497.4096; LINK 1.56; MANA 442.1; MATIC 3.153; SAND 1; SOL 0.0171; VET 16378.6 | | |
| FA7B | Address on File | ADA 139.6 | | |
| 2F1F | Address on File | BTC 0.000674; DOGE 347.4; SHIB 845880.5 | | |
| 48D2 | Address on File | BTC 0.000435 | | |
| 5E4A | Address on File | VGX 5.18 | | |
| 38C7 | Address on File | VGX 4.61 | | |
| 904F | Address on File | VGX 5.18 | | |
| 9D1B | Address on File | DGB 0.6 | | |
| C404 | Address on File | VGX 2.82 | | |
| 7F10 | Address on File | ADA 222.2; ALGO 191.83; FTM 112.381; HBAR 929.9; LUNA 0.005; LUNC 277.4; MANA 51.55; SHIB 7819064.8; TRX 2440.7; USDC 17.56; VET 3842.4; XLM 307.5 | | |
| D42B | Address on File | BTT 99942000; DOGE 114.9; TRX 96.2 | | |
| 8504 | Address on File | BTC 0.00161; SHIB 1341921.6 | | |
| E5AB | Address on File | BCH 0.23749; BTC 0.015917; DOT 8.429; ETH 0.04837 | | |
| CA88 | Address on File | BTC 0.003098 | | |
| 2FA9 | Address on File | BTC 0.000813; HBAR 1264.8; LLUNA 11.662; LUNA 4.998; LUNC 2003174.6 | | |
| 06F6 | Address on File | VGX 5.4 | | |
| A76F | Address on File | ADA 1780.9; CKB 24966; ETH 0.51353; ONT 437.01 | | |
| F0B1 | Address on File | SHIB 24471877.8 | | |
| E5A2 | Address on File | ADA 5.9; DOGE 43.8; STMX 469.6 | | |
| 159A | Address on File | VGX 4.84 | | |
| AD87 | Address on File | VGX 2.8 | | |
| 771A | Address on File | VGX 2.75 | | |
| F4F9 | Address on File | BTC 0.000533; USDT 99.85 | | |
| CDFC | Address on File | BTC 0.000227 | | |
| 6F96 | Address on File | VGX 5.16 | | |
| 9C55 | Address on File | GRT 36.31 | | |
| F171 | Address on File | SHIB 12994683.9 | | |
| A8B8 | Address on File | BTC 0.000232 | | |
| 3F23 | Address on File | LINK 3.43 | | |
| 0D4B | Address on File | BTC 0.000499; EOS 0.06; STMX 27.7; UNI 0.026 | | |
| 8EC6 | Address on File | DOGE 201.5; ETC 3.01; LTC 1; QTUM 3.51; VET 998.8 | | |
| 3D9D | Address on File | USDC 1009.62 | | |
| 071C | Address on File | VGX 5.18 | | |
| 10EB | Address on File | VGX 4.74 | | |
| 31B8 | Address on File | VGX 5.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA2D | Address on File | BTC 0.000398; ETH 0.00368; LINK 56.98; MATIC 580.246; VGX 4643.43 | | |
| 0838 | Address on File | ADA 66.4; BTC 0.001926; BTT 1396500; CKB 521.4; DGB 65.5; DOGE 87.9; ENJ 7.89; GLM 61.64; MATIC 7.117; SHIB 857644.1; STMX 183; SUSHI 2.137; TRX 277.5; XLM 72.4; XVG 198.9 | | |
| 1049 | Address on File | ADA 3119.4; BTC 0.031732 | | |
| 18C5 | Address on File | BTC 0.000236 | | |
| 5D0A | Address on File | ADA 393.3; BTC 0.000441; VGX 234.04 | | |
| 3952 | Address on File | BTC 0.000547; USDC 3.57 | | |
| 26A4 | Address on File | BTC 0.000213 | | |
| E8D2 | Address on File | SHIB 20790202.1 | | |
| AE3A | Address on File | BTC 0.00389; ETH 0.03991; SHIB 1812907.9 | | |
| 2952 | Address on File | BTC 0.009709 | | |
| 2109 | Address on File | ADA 2850.4; AVAX 2.48; BTC 0.501898; DOGE 1014; DOT 26.6; ETH 3.43673; LINK 15.64; LTC 2.11323; MANA 19.44; MATIC 183.022; SOL 1.762; VET 5337.9; VGX 549.91 | | |
| 0D03 | Address on File | VGX 2.88 | | |
| 42FB | Address on File | ADA 3701; BTC 2.69263; BTT 97268900; DOGE 1074.9; DOT 100.012; ETH 20.75468; HBAR 3989; LLUNA 40.76; LTC 4.31327; LUNA 17.469; LUNC 133656.5; MATIC 1045.203; SHIB 15454850.5; SOL 4.4233; STMX 5812.2; TRX 66674.2; USDC 2769.19; VET 80732.1; VGX 50372.93; XLM 3108.8; XTZ 284.65 | | |
| C3A8 | Address on File | ADA 910.1; BTC 0.000433; XLM 208.6 | | |
| 9136 | Address on File | IOT 720.54 | | |
| CD96 | Address on File | ADA 0.5; BTC 0.001567 | | |
| 06D1 | Address on File | ETH 0.00008; LLUNA 11.07; LUNA 4.744; LUNC 1034956.9 | | |
| 9A96 | Address on File | ADA 39.2; ANKR 491.44393; DOGE 709.7; SHIB 27349860.2 | | |
| F045 | Address on File | BTT 43312553.5; CKB 2930; LUNA 1.54; LUNC 100669.9; SHIB 3066571.8; SPELL 12009.8; XVG 9416.1 | | |
| 8DCF | Address on File | ADA 0.1 | | |
| BF78 | Address on File | BTC 0.001372; CHZ 1051.308; SHIB 2280501.7; USDC 8671.73; VGX 1896.94 | | |
| 03FB | Address on File | BTC 0.000167 | | |
| 9662 | Address on File | SHIB 463177.3 | | |
| 7DA5 | Address on File | ADA 8.2; BTC 0.00098; DOGE 196; LINK 0.31; VET 76.9 | | |
| 7E88 | Address on File | VGX 2.78 | | |
| B36C | Address on File | VGX 4.61 | | |
| 0DCC | Address on File | DOGE 3705.3; LUNA 0.747; LUNC 48865.1; SHIB 164925758.9 | | |
| 7EF4 | Address on File | VGX 5.36 | | |
| 5ABB | Address on File | AVAX 7.96; ETH 1.03991 | | |
| D902 | Address on File | VGX 4.03 | | |
| C961 | Address on File | ADA 515.2; LLUNA 7.486; LUNA 3.209; LUNC 699758.3; MATIC 175.911 | | |
| BA05 | Address on File | DOGE 97 | | |
| 9007 | Address on File | BTC 0.000425 | | |
| 5F58 | Address on File | JASMY 28390.6; LUNA 0.339; LUNC 22142.9; SHIB 7028483.4; SPELL 215158.6 | | |
| 298F | Address on File | BTC 0.000935; BTT 964200 | | |
| 4D08 | Address on File | BTC 0.000447; BTT 8655600; DOGE 16.2; IOT 5.52; LINK 1.47; SHIB 839946.1; STMX 380.1 | | |
| DA9B | Address on File | ADA 1709.4; STMX 2564.2 | | |
| 5C83 | Address on File | ADA 40; BTC 0.002051; DOGE 1163.4; SHIB 6238488.5 | | |
| 0CC4 | Address on File | BTC 0.000495; SHIB 1401541.6 | | |
| 84DD | Address on File | VGX 2.77 | | |
| 09B1 | Address on File | VGX 8.38 | | |
| 5616 | Address on File | ADA 213.7; BCH 0.10562; BTC 0.001034; DGB 3840; DOGE 1277; HBAR 104.3; IOT 10; TRX 105.3; VET 743.8; XLM 25.5 | | |
| 9AE1 | Address on File | ADA 101.6; AMP 1000; BAT 28.3; BTT 3442300; DGB 1001.5; DOGE 33.8; ENJ 10.17; SAND 16.2727; SHIB 10684909.7; VGX 7.42 | | |
| 8445 | Address on File | VGX 8.37 | | |
| AA58 | Address on File | VGX 5.18 | | |
| 1550 | Address on File | SHIB 7023816.1; VGX 5200.87 | | |
| 10AD | Address on File | SHIB 4594793.6 | | |
| 7D29 | Address on File | ADA 109; ATOM 23.078; BTC 0.08984; DOGE 312.2; ETH 0.24658; LINK 15.69; VGX 425.68 | | |
| 2237 | Address on File | ADA 301.7; BTC 0.000577; LLUNA 41.408; LUNA 17.747; SHIB 100630742.1 | | |
| 11E9 | Address on File | ADA 0.9; BTT 604038900; CKB 19756.4; FTM 45.464; LUNC 10174.3; VGX 948.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A091 | Address on File | BTC 0.000454; BTT 8967300; DOGE 0.9; HBAR 48.6; STMX 222.5; TRX 265.2; USDT 0.9; XLM 91.6 | | |
| 7853 | Address on File | VGX 4.41 | | |
| 87FD | Address on File | ADA 185.4; DOGE 515.7; IOT 217.44; SAND 33.136; SHIB 1984126.9 | | |
| 0DEC | Address on File | VGX 2.78 | | |
| 36FB | Address on File | ADA 1083.9; AUDIO 82.954; BAND 62.573; BTC 0.000398; CHZ 607.881; DOGE 745.7; DOT 18.637; ETH 0.05655; FTM 192.774; GRT 7103.59; LINK 35.43; MANA 1018.65; MATIC 443.71; SAND 101.5747; SHIB 36813437.3; TRX 1622.2; VGX 230.07; XLM 1206.5; ZRX 204.5 | | |
| 5C3C | Address on File | BTT 6900900; ETC 0.44 | | |
| F85E | Address on File | DOGE 5990.4; HBAR 814.3; SHIB 4505959.5; STMX 4727.5; TRX 1708; VET 1206.1 | | |
| E212 | Address on File | ADA 3171.1; ETH 6.8165 | | |
| 5591 | Address on File | ADA 3135.8; BTC 0.027862; ETH 0.49067; VET 9268.2; VGX 251.89; XRP 516.3 | | |
| 2AAA | Address on File | BTC 0.000415; SHIB 10132644.6 | | |
| 8FD1 | Address on File | VGX 4.02 | | |
| 7D43 | Address on File | VGX 4.75 | | |
| 80D0 | Address on File | VGX 4.03 | | |
| 7A6D | Address on File | VGX 2.83 | | |
| A80A | Address on File | BTT 30405400; LLUNA 4.211; LUNA 1.805; LUNC 393666.1 | | |
| 6F68 | Address on File | VGX 5.17 | | |
| 930E | Address on File | VGX 4.65 | | |
| EE11 | Address on File | BTC 0.034379 | | |
| D8BA | Address on File | VGX 5.13 | | |
| F2AA | Address on File | ADA 375.4; BTC 0.021624; BTT 140200000; CKB 6600; DOGE 5441.2; DOT 75.886; ETH 1.04375; GLM 350; LINK 46.88; LTC 6.62768; SHIB 17163742.9; STMX 8264.4; USDC 7955.78; VGX 510.7 | | |
| 64D6 | Address on File | USDC 1.69; VGX 43.15 | | |
| 7411 | Address on File | ADA 527.3 | | |
| 3062 | Address on File | SHIB 1706775.9 | | |
| 6DC6 | Address on File | VGX 2.88 | | |
| B1BB | Address on File | ADA 106; BTC 0.000421 | | |
| 9B58 | Address on File | SHIB 636144.5 | | |
| 4F42 | Address on File | SHIB 777363.1; VGX 5.16 | | |
| AB91 | Address on File | ADA 23.8 | | |
| 9FEF | Address on File | ADA 22.2; BTC 0.001745; ETH 0.01011; SHIB 4261761.1; SRM 6.409 | | |
| 1C69 | Address on File | ADA 333.2; HBAR 786.7 | | |
| 97B0 | Address on File | DOGE 52.3; ETH 0.00424 | | |
| 34FA | Address on File | VGX 8.37 | | |
| BC9E | Address on File | BTC 0.000225 | | |
| 5B08 | Address on File | VGX 4.61 | | |
| 52CD | Address on File | ADA 2001.5; BTC 0.000116; DGB 2912.3; EOS 52.31; QTUM 27.52; SHIB 9572431.3; STMX 42083.5; USDC 231.55; VGX 778.78; XVG 5953 | | |
| 605C | Address on File | DOGE 3054.7; SHIB 41962128.1 | | |
| AC5E | Address on File | VGX 2.78 | | |
| 0C6E | Address on File | VGX 5.17 | | |
| 0277 | Address on File | ADA 32.5; BTC 0.000433; DOGE 357.1; SHIB 1522533.4; USDC 110.19 | | |
| 0529 | Address on File | BTC 0.004332 | | |
| 882D | Address on File | VGX 5.15 | | |
| 6CA6 | Address on File | BTC 0.000229 | | |
| B788 | Address on File | ADA 55.2; ALGO 187.46; BTT 192795726.3; DGB 1672.3; DOGE 4483.8; DOT 2.92; ETC 2.87; ETH 0.06004; LTC 0.8299; VET 1628.6; XLM 346.8 | | |
| 9F0B | Address on File | VGX 4.94 | | |
| 9567 | Address on File | VGX 4 | | |
| 9249 | Address on File | ADA 8.1; BTC 0.00059; SHIB 45556.1; VGX 2.73 | | |
| 2756 | Address on File | VGX 3190.67 | | |
| 41D0 | Address on File | BTC 0.000128 | | |
| 2F7A | Address on File | ALGO 960.41; AVAX 30.36; BAT 14; BCH 1.26807; BTC 0.688789; DASH 1.269; EOS 10.85; ETC 1.12; ETH 3.5747; LTC 28.55169; NEO 5.36; QTUM 0.93; TUSD 99.72; USDC 14613.96; USDT 99.7; VGX 3529.34; XLM 195.8; XMR 0.168; ZEC 0.064; ZRX 8.6 | | |
| 6954 | Address on File | CKB 187475.4; GRT 1.53 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A922 | Address on File | ALGO 0.92; BCH 0.00361; BTC 0.000003; DOGE 0.1; DOT 0.035; ETC 0.01; ETH 0.00065; GLM 0.69; MANA 0.7; MATIC 0.442; OCEAN 0.81; OMG 0.49; SHIB 0.9; STMX 9.3; VET 0.2; XLM 0.7; XMR 0.005; XTZ 0.34; ZRX 0.5 | | |
| 7FFA | Address on File | ADA 3.4 | | |
| 389E | Address on File | VGX 4.93 | | |
| 4D89 | Address on File | ADA 76; BTC 0.029261; DOGE 566.4; DOT 9.986; ETH 0.1401; LUNA 2.38; LUNC 2.3; MATIC 69.387; USDC 1057.11 | | |
| B8D3 | Address on File | VGX 2.65 | | |
| 3288 | Address on File | BTC 0.000078 | | |
| E601 | Address on File | DOGE 1343.8; TRX 1305.8 | | |
| 587D | Address on File | SHIB 0.5 | | |
| BCC5 | Address on File | VGX 4.02 | | |
| 6C5E | Address on File | ADA 1364.8; BAND 26.809; BTC 0.01325; BTT 230966200; CKB 16875.3; DGB 9137.2; DOGE 32895.4; DOT 157.825; EOS 104.55; ETH 0.99995; KAVA 151.405; LINK 12; LLUNA 31.812; LTC 6.59371; LUNA 13.634; LUNC 658293.1; MANA 1070.07; MATIC 201.921; SAND 18.7265; SHIB 44727959.8; STMX 33629.9; SUSHI 17.3611; TRX 10316; USDC 506.05; VGX 5241.47; XVG 4834 | | |
| C933 | Address on File | SHIB 429922.6 | | |
| 3D50 | Address on File | VGX 5.21 | | |
| 13F1 | Address on File | BTT 551.8; DGB 0.5; SHIB 443005.4; SPELL 0.2; XVG 0.2 | | |
| 217A | Address on File | BTT 70074300; SHIB 2467621 | | |
| C4E5 | Address on File | VGX 2.88 | | |
| 1A0B | Address on File | VGX 39.6 | | |
| F751 | Address on File | VGX 4.42 | | |
| 4F18 | Address on File | ADA 52; DOGE 164; XLM 538.2 | | |
| 886D | Address on File | VGX 5.16 | | |
| D463 | Address on File | ADA 1.4 | | |
| 6C07 | Address on File | DGB 116.5; DOGE 2.7; SHIB 311974.6 | | |
| 2775 | Address on File | BTC 0.000488; SHIB 1255492.7; VET 222 | | |
| 15F1 | Address on File | BTT 100757000; DGB 1763.1 | | |
| 7D62 | Address on File | ETH 0.25001; HBAR 520.6; SHIB 2414129.1 | | |
| 98B0 | Address on File | ADA 69.5; LUNA 0.082; LUNC 5357.9; USDC 1.13 | | |
| 6827 | Address on File | VET 19588.2 | | |
| 72E6 | Address on File | BTC 0.001335; BTT 32142100; CKB 2501.7; DOT 2; ENJ 17.73; STMX 2269.7; TRX 1012.2; XVG 2032.2 | | |
| DDC7 | Address on File | DOGE 240.3 | | |
| 40C8 | Address on File | VGX 2.65 | | |
| AA66 | Address on File | ADA 242.6; SHIB 3208213; VET 4243.9 | | |
| F99C | Address on File | BTC 0.001708 | | |
| BAB5 | Address on File | SHIB 201015.7 | | |
| B01A | Address on File | ADA 38434.1; AVAX 0.09; BTC 0.115077; DOT 1.038; LINK 0.47; LLUNA 167.335; LUNA 71.715; MANA 1168.66; USDC 714.76; VGX 87 | | |
| F9B0 | Address on File | ADA 916.5; AVAX 15.54; BTC 0.00028; ETH 2.19232; HBAR 4447.9; MATIC 629.895; SOL 20.6871; USDC 16777.67; VGX 7232.45 | | |
| CEF7 | Address on File | BTT 49896900; DOT 58.999; ETH 0.84693; HBAR 1470.4; OXT 2612.9; STMX 87403.6; VET 12499.9 | | |
| 0482 | Address on File | BTC 0.00092 | | |
| 885C | Address on File | VGX 2.88 | | |
| 1F31 | Address on File | BTC 0.000448; DOGE 63.1; ETC 1.95; XLM 193.9 | | |
| 00D5 | Address on File | ADA 5.3 | | |
| 3943 | Address on File | BTT 3335600 | | |
| F113 | Address on File | BTT 3487000; CHZ 101.1763; SHIB 9466220.9 | | |
| FC70 | Address on File | BTC 0.000035; VGX 1.38 | | |
| B0C5 | Address on File | VGX 2.78 | | |
| F933 | Address on File | BTC 0.000502 | | |
| F945 | Address on File | DOGE 5.5; VET 365.8 | | |
| C15D | Address on File | ADA 168.4; AVAX 1.59; BTC 0.012141; DOT 6.688; ETH 0.18341; LUNA 1.139; LUNC 1.1; MATIC 66.724; OCEAN 152.58; SOL 0.9712; USDC 1007.5; VET 1356 | | |
| 5404 | Address on File | ADA 10306.4; AVAX 24.93; BTC 0.032725; DOT 169.137; ETH 0.13012; FIL 18.51; SAND 647.4592; SOL 31.5055; USDC 10231.6; VET 400000; VGX 7608.25 | | |
| 2CA6 | Address on File | VGX 2.88 | | |
| 197F | Address on File | BTC 0.000397; USDC 42.42 | | |
| 116C | Address on File | VGX 4.03 | | |
| 2E90 | Address on File | VGX 4.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02B0 | Address on File | ADA 1454.8; BTT 248295200; ENJ 602.45; ETH 1.71821; GRT 341.41; STMX 61465.2; VET 11948.1; XTZ 141.44 | | |
| 7819 | Address on File | BTC 0.006054; DOGE 485.2; ETH 0.11568; LUNA 1.035; LUNC 1 | | |
| 1FC6 | Address on File | BTC 0.033726 | | |
| 9DAF | Address on File | ETH 0.38902; LLUNA 7.256; LUNA 3.11; LUNC 678362.8 | | |
| F12E | Address on File | ANKR 250.11004; APE 20.469; AVAX 1.5; JASMY 1546; LUNA 0.587; LUNC 38405.1; VET 4264.5 | | |
| D20A | Address on File | DOGE 20186.7 | | |
| 1CA7 | Address on File | ALGO 4849.76; AXS 26.39697; BTC 0.127084; FTM 604.548; SHIB 17629437.8; USDC 72.09 | | |
| A2D4 | Address on File | CKB 8 | | |
| 4144 | Address on File | BTT 8272300 | | |
| E8DB | Address on File | SHIB 268586.3 | | |
| 8BD5 | Address on File | LLUNA 199.066; LUNC 33768786.7 | | |
| B35C | Address on File | ADA 1000.3; ATOM 29.441; BTC 0.038675; DOT 83.111; ETH 0.04988; HBAR 1720.3; SOL 14.2737; STMX 17198.6; USDC 5208.03; VGX 560.09 | | |
| 9E4C | Address on File | ADA 82.4; ANKR 1106.86199; BTC 0.044405; DOT 4.445; ETH 0.03234; LINK 15.92; MATIC 49.026; SOL 1.6923; UNI 25.003; USDC 103.03 | | |
| 10A7 | Address on File | ADA 76.3; BTC 0.001285; ETH 0.0496; VET 716.7 | | |
| B6CE | Address on File | BTT 6134700; STMX 763.7 | | |
| 890B | Address on File | BTC 0.000152 | | |
| 0FFE | Address on File | BTC 0.317972; ETH 4.71931; LINK 193.75 | | |
| D75B | Address on File | BTC 0.003263 | | |
| 718D | Address on File | AVAX 2.67; BTC 0.000485 | | |
| 5146 | Address on File | VGX 2.84 | | |
| 43B5 | Address on File | SHIB 3835826.6 | | |
| 0422 | Address on File | BTC 0.000783; DOGE 1848.6 | | |
| 80E1 | Address on File | VGX 5.15 | | |
| 2E45 | Address on File | BTC 0.002151; DOT 1.021; ETH 0.00543; SOL 0.0732 | | |
| B427 | Address on File | LLUNA 101.34; LUNA 43.432; LUNC 9470117.1; USDC 73113.94 | | |
| E503 | Address on File | VGX 2.75 | | |
| 3AFB | Address on File | BTC 0.000252 | | |
| EFC6 | Address on File | BTC 0.03784; SHIB 15188616 | | |
| F668 | Address on File | VGX 4.42 | | |
| 60DD | Address on File | DOGE 505.9; SHIB 2604764.4; XLM 16.3; XVG 1225.9 | | |
| 0420 | Address on File | BTT 4979400 | | |
| 19FF | Address on File | BTC 0.000441; ETH 0.0036; XVG 81715.1 | | |
| 43EF | Address on File | BTT 260934400; STMX 39043.7; XVG 15512.2 | | |
| 538F | Address on File | BTC 0.000625; BTT 139770900 | | |
| 2F4B | Address on File | ADA 125.2; BTC 0.000441; BTT 494693104.3; DOGE 1435.6; ETH 0.12182; SHIB 15121324.9; XVG 5044.8; ZRX 122.8 | | |
| B830 | Address on File | ADA 1899.6; BTC 0.000457; BTT 428518699.9; DOGE 20919.6; DOT 35.551; FIL 50; LLUNA 56.168; LUNA 24.072; LUNC 5251221; SHIB 189338642.2; VGX 2109.35; XVG 24302 | | |
| 51DD | Address on File | BTC 0.000498; DOGE 2645.3 | | |
| 30E9 | Address on File | SHIB 24621147.2 | | |
| 168D | Address on File | LLUNA 25.673; LUNA 11.003; LUNC 2400415.4; SHIB 58236.7 | | |
| D572 | Address on File | ADA 4.5; APE 0.173; ATOM 0.303; AVAX 10.1; AXS 2; BTT 1875618.8; CKB 4.5; DOGE 3518.3; ETC 26.28; ETH 1.00304; JASMY 31; LINK 1.02; MANA 0.51; NEO 1.768; SAND 4.4573; SHIB 194950725.6; SKL 7.2; SOL 12.0894; ZRX 9.6 | | |
| 7F90 | Address on File | ADA 31.4; ALGO 28.97; BTT 31321400; SHIB 58236.7 | | |
| FC0E | Address on File | DOT 36.883; XMR 3.334 | | |
| 7410 | Address on File | BTT 15579900; DOT 7.039; ENJ 85.38; ETH 0.02233; FTM 116.705; SAND 28.3874; SHIB 1199366.3; STMX 2006.3; VET 2440.4; VGX 12.85 | | |
| 8A77 | Address on File | DOGE 2413.6 | | |
| 3442 | Address on File | ADA 85.1; DOGE 2523.7; ETH 0.77879; UNI 2.284; VET 628.1 | | |
| 1DC7 | Address on File | ETH 0.08328; USDT 649.48 | | |
| 00AC | Address on File | BTC 0.001557; USDC 17032.78 | | |
| 4035 | Address on File | BTC 0.000446; BTT 169980800; CKB 20246.1; DOGE 6048.5; USDT 62; XVG 10000 | | |
| 4E23 | Address on File | ADA 1406; SHIB 23024463.6 | | |
| D756 | Address on File | NEO 0.499 | | |
| 9168 | Address on File | ADA 102; BTC 0.004873; SHIB 122865.2; VGX 34.18 | | |
| 3139 | Address on File | BTT 470781885.7; LLUNA 23.829; LUNA 10.213; LUNC 2227530.1; SHIB 16207.5 | | |
| EE49 | Address on File | BCH 0.08748; BTC 0.007025; DOT 4.095; USDC 2105.99 | | |
| 64D6 | Address on File | ADA 1770.4; SHIB 6364747.4; SOL 1.0664 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F593 | Address on File | LINK 12.83 | | |
| 8FB9 | Address on File | VGX 4.61 | | |
| 5162 | Address on File | USDC 22480.94 | | |
| 7A7B | Address on File | ADA 8.1; ATOM 34.647; BTC 0.000006; BTT 900; CKB 17146.6; DGB 68761.7; DOGE 11013; ETC 20.74; ETH 0.2323; FTM 687.568; LTC 0.64064; MATIC 610.765; VGX 189.36 | | |
| 9516 | Address on File | ADA 5243.1; ATOM 34.3; DOGE 5399.7; FTM 687.075; MATIC 611.167; VGX 279.87 | | |
| 7358 | Address on File | ADA 70.1; GRT 164.88; SHIB 1071046 | | |
| E28F | Address on File | ADA 46.1; ATOM 2.802; CKB 4647.9; DOT 1.972; ENJ 32.32; FTM 32.329; MANA 35.73; MATIC 55.041; SHIB 1738223.5; VET 564 | | |
| BA5D | Address on File | ETC 2.16 | | |
| 3484 | Address on File | ADA 118.2; BTC 0.000577; BTT 96368099.9; CHZ 172.0045; DGB 1454.1; SHIB 21244376.8; STMX 2286.7; TRX 639.3; USDT 99.85; VET 581.5; XLM 651.6; XVG 2810.3 | | |
| 4A31 | Address on File | SHIB 9944311.8 | | |
| BFE2 | Address on File | VGX 5.21 | | |
| BA30 | Address on File | LUNA 3.111; LUNC 196818.2; MATIC 1.053; VGX 1.23 | | |
| F946 | Address on File | SHIB 9424.1 | | |
| B333 | Address on File | BTT 186265800; DGB 10000; DOGE 500; LUNA 2.96; LUNC 369803.5; OXT 1212.5; SHIB 109904033.8; STMX 1000; TRX 5017.9; VET 1746.2; VGX 630.26 | | |
| 8E94 | Address on File | ALGO 76.99; DGB 4194.5; HBAR 2941.5; OXT 282.7; SAND 24.4306; STMX 6024.9; TRX 1671.5; VET 2585; XLM 3258.1; XVG 9877 | | |
| 7726 | Address on File | BTC 0.097215; VGX 101.16 | | |
| 8F56 | Address on File | STMX 195857.7; USDC 7.91; VGX 813.42 | | |
| 6498 | Address on File | BTC 0.006778; EGLD 1.004; ETH 0.06808 | | |
| 7DD8 | Address on File | BTT 294422800 | | |
| 83D2 | Address on File | BTC 0.001018; BTT 594653544.5; DOGE 2578 | | |
| C0E0 | Address on File | DOGE 926 | | |
| 2B8D | Address on File | BTC 0.000469; BTT 156200; DOGE 3.6; SHIB 4289329.3 | | |
| 9085 | Address on File | BTT 35667600; DGB 7279.7; DOT 12.58; ICX 79.1; LINK 33.96; STMX 6143.6; TRX 1265.2; VET 4706.5; XVG 5159.1 | | |
| 1952 | Address on File | BTT 17362000 | | |
| B79D | Address on File | SHIB 187969453.2 | | |
| C8F5 | Address on File | SHIB 34272833.9 | | |
| 8D21 | Address on File | HBAR 405.9 | | |
| 8923 | Address on File | BTC 0.000263 | | |
| A546 | Address on File | BTC 0.032552; ETH 0.52038 | | |
| ED10 | Address on File | VGX 4.71 | | |
| 2CEE | Address on File | VGX 4.87 | | |
| 620C | Address on File | BTC 0.000629; USDC 108.56 | | |
| C157 | Address on File | BTC 0.001639; MATIC 119.347; VGX 51 | | |
| EC87 | Address on File | ADA 206.7; BTC 0.004751; MATIC 104.832 | | |
| 7623 | Address on File | LTC 2.0152; VGX 5.25 | | |
| 15D8 | Address on File | BTC 0.000082; BTT 435500; OCEAN 32.62 | | |
| 928C | Address on File | BTT 17551400 | | |
| F66D | Address on File | ADA 312.9; BTC 0.002126; BTT 64992900 | | |
| E83C | Address on File | BTC 0.01233; ETH 0.06214; USDC 110.19 | | |
| B8B6 | Address on File | VET 6702.1 | | |
| B90A | Address on File | VGX 4.03 | | |
| E47F | Address on File | BTT 190157400 | | |
| 0742 | Address on File | DOGE 32.1 | | |
| 2905 | Address on File | DOGE 200.6; SHIB 2590673.5 | | |
| 2011 | Address on File | BCH 0.00115; BTC 0.000228; ETC 1.29; ETH 0.00245; LTC 0.76112; XMR 0.472; ZEC 0.39 | | |
| AA68 | Address on File | BTC 0.000386; CELO 3; CKB 1200; DOGE 100; GLM 17; SHIB 700000; STMX 647.5; VET 135.5; XVG 1400 | | |
| 9C38 | Address on File | VGX 4.56 | | |
| F3A1 | Address on File | ADA 171.9; BTC 0.047989; CELO 51.753; DOGE 4113.4; DOT 29.306; ETH 1.05593; USDC 1.42; VGX 2150.24 | | |
| 5646 | Address on File | BTC 0.000238 | | |
| 32D8 | Address on File | ADA 367.6; BTC 0.022623; BTT 43541200; DOGE 15846.4; ETH 0.37873; MANA 6.83; SHIB 10247014.7; XVG 150.2 | | |
| BB40 | Address on File | ENJ 171.77; FTM 186.501; VGX 609.1 | | |
| E153 | Address on File | CKB 699.8; DOGE 412.5; STMX 413.2 | | |
| 444E | Address on File | ADA 40.6; BTC 0.004348; DOGE 417.8; ETC 2.51; ETH 0.0565; LINK 4.52; MANA 14.25; SHIB 325150.3 | | |
| 5D8A | Address on File | LTC 0.05948 | | |
| 0104 | Address on File | BTC 0.0005; MATIC 0.437 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9A0 | Address on File | BTC 0.000469; BTT 37957000; DOGE 530.4; SHIB 16696165 | | |
| 1F6D | Address on File | CKB 314038.1 | | |
| 416E | Address on File | BTC 0.00068; DOGE 414.2; VGX 85.15 | | |
| AE46 | Address on File | VGX 2.75 | | |
| 5136 | Address on File | CKB 10131.1; MATIC 409.938 | | |
| F43A | Address on File | BTC 0.067942; ETH 1.42698; SOL 5.1569; USDC 1015.97 | | |
| 39BB | Address on File | AVAX 0.79; LUNA 1.387; LUNC 90743.7 | | |
| BBFB | Address on File | BTC 0.014595; DOGE 200; ETH 0.04192; SHIB 692500 | | |
| 2B0A | Address on File | BCH 0.01737; BTC 0.000162; DGB 211.7; SHIB 137741 | | |
| 07E4 | Address on File | ADA 208.1; BTC 0.08773; BTT 140900900; DGB 438.4; DOGE 14452.2; ETH 0.35666; STMX 1748.6 | | |
| 9472 | Address on File | ETH 0.0028 | | |
| BD5B | Address on File | BTT 92717900; SHIB 7584693.4; VET 1082.2; XVG 1836.2 | | |
| A51D | Address on File | BTC 0.001308; STMX 13711.3 | | |
| 6786 | Address on File | SHIB 2699163 | | |
| 0097 | Address on File | SHIB 3248262.5 | | |
| 10B5 | Address on File | BTC 0.001649; DOT 2.337; MATIC 26.916 | | |
| C0DC | Address on File | BTC 0.00061; BTT 1247800; ETC 0.25; VET 252.1; VGX 4.23 | | |
| 71BA | Address on File | ADA 98.8; FTM 19.169; LLUNA 4.866; LUNA 2.086; LUNC 45535.7 | | |
| 775C | Address on File | VGX 2.8 | | |
| 5C19 | Address on File | BTC 0.002065; USDC 111.02 | | |
| 113C | Address on File | ADA 214.6; ALGO 105.13; AVAX 1.29; BTC 0.0679; DOGE 121; ETH 0.99557; STMX 2852; USDC 5079.78; VET 117.6; VGX 62.41 | | |
| 3097 | Address on File | BTC 0.013289; USDC 1.32; VGX 30.65 | | |
| C937 | Address on File | BTC 0.000484; DGB 967; DOGE 300; ETH 0.00343; SHIB 1256032.2; VGX 551.08 | | |
| F650 | Address on File | VGX 2.77 | | |
| D265 | Address on File | BTC 0.000134; DOGE 286.7; SHIB 1325493.3 | | |
| F333 | Address on File | HBAR 375.9; VET 446.3; XLM 224.3 | | |
| 758B | Address on File | BTT 4300600; HBAR 138.5; XRP 662 | | |
| 9F10 | Address on File | AMP 1957.8; ETH 0.05495; LUNA 2.794; LUNC 2.7 | | |
| CEE1 | Address on File | BTC 0.000582; SHIB 1479659.1 | | |
| 84E4 | Address on File | SHIB 7062146.8 | | |
| 6AD5 | Address on File | ADA 1015.8; DOT 0.982; ETH 2.33438; LUNC 22.6; SHIB 21525937.2; VGX 1042.94 | | |
| C31B | Address on File | VGX 4.62 | | |
| 753B | Address on File | VGX 4.62 | | |
| 41D6 | Address on File | VGX 5.11 | | |
| F488 | Address on File | BTC 0.000944; ETH 0.00304; USDC 4397.79 | | |
| 9357 | Address on File | BTC 0.000049 | | |
| 2DF9 | Address on File | ADA 334.5; HBAR 1084.7; VET 5238.3 | | |
| 31F5 | Address on File | VGX 2.77 | | |
| FBA4 | Address on File | VGX 4.61 | | |
| BF44 | Address on File | LUNC 67565.8 | | |
| CA84 | Address on File | ADA 10; BTC 0.00329; ETH 0.02846; LUNA 1.656; LUNC 1.6; MATIC 9.741; SOL 0.1533 | | |
| ED80 | Address on File | ADA 2193.1; ALGO 625.74; ATOM 38.444; DOGE 3844.5; DOT 73.582; ETH 0.61618; HBAR 2414.8; LINK 71.3; LUNA 1.912; LUNC 125107.4; MANA 123.55; MATIC 876.609; SAND 70.5199; SHIB 9151637.1; SOL 10.0952; VET 12098.2; VGX 648.31 | | |
| 226D | Address on File | BTT 3543900 | | |
| BEF4 | Address on File | VGX 5.21 | | |
| DFA4 | Address on File | ADA 1948.1; BCH 0.69414; DGB 14946; ETH 2.16095; HBAR 3022.9; LINK 83.52; VET 9191.1; VGX 822.69 | | |
| C921 | Address on File | BTT 6989800; DOGE 244.2; SHIB 16310970.1 | | |
| 6C79 | Address on File | VGX 8.38 | | |
| 49AA | Address on File | BTC 0.163673; ETH 0.46953; USDC 9750.35 | | |
| 6A49 | Address on File | ADA 14.1 | | |
| D634 | Address on File | VGX 4.26 | | |
| 99F3 | Address on File | ALGO 128.85; DOT 17.927; ETH 2.02093; LLUNA 4.609; LUNA 1.976; LUNC 430808; MANA 98.79; SAND 20.2892; SHIB 24954412.5; SOL 3.7792 | | |
| 8CB9 | Address on File | APE 52.244; BTC 0.14764; DOT 53.003; ETH 1.58804; LINK 127.98; LUNA 2.156; LUNC 141069; SOL 15.2284 | | |
| 30D0 | Address on File | BTT 6736700; DGB 1084.5; LLUNA 3.649; LUNA 1.564; LUNC 341062; STMX 1753.5; VGX 0.6; XRP 107; XVG 1316.2 | | |
| 5D4E | Address on File | SHIB 11737089.2 | | |
| 3EAB | Address on File | ADA 542.8; BCH 1.06383; BTC 1.668758; BTT 3134400; DOT 27.886; FTM 37.139; LTC 1.43797; MANA 243.65; STMX 10.3; TRX 859.9; VGX 5054.47 | | |
| 8C17 | Address on File | BTC 0.000269 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 55B8 | Address on File | ADA 79.1; BTC 0.002145; BTT 9761300; DOGE 168.4; ETC 0.17; ETH 0.01592; SHIB 2873563.2; STMX 1047.5; VGX 13.3 | | |
| DFA1 | Address on File | VGX 5.39 | | |
| 541D | Address on File | DOGE 11.2 | | |
| 7D90 | Address on File | BTC 0.005183 | | |
| 9166 | Address on File | VGX 4.19 | | |
| A74F | Address on File | ADA 2425.2; BTC 0.001062; DOT 99.144; ETH 4.17851; LLUNA 21.441; LUNA 9.189; LUNC 29.7; SOL 14.8984; USDC 7166.07 | | |
| 099D | Address on File | BTC 0.00051; LLUNA 8.185; LUNA 3.508; LUNC 11.4; MATIC 257.367 | | |
| B571 | Address on File | BTC 0.002312; ETH 1.03531; MATIC 1075.634; SHIB 305670.1 | | |
| 32EC | Address on File | ADA 3.8 | | |
| 09BD | Address on File | LLUNA 10.001; LUNA 4.286; LUNC 934792.6 | | |
| B5FE | Address on File | ALGO 54.54; LLUNA 5.484; LUNA 2.351; LUNC 512596.1 | | |
| C756 | Address on File | LLUNA 10.484; LUNA 4.493; LUNC 979820.9 | | |
| B421 | Address on File | ADA 68.7; BTT 153123400; DGB 5456.1; SHIB 26794556.8 | | |
| CDD1 | Address on File | BTC 0.038696; ETH 0.75675; VET 54195 | | |
| 4C11 | Address on File | ADA 22.1; BTC 0.000073; DOGE 32.7; VET 285636.3 | | |
| C2A7 | Address on File | BTC 0.044726; ETH 0.61388; SHIB 19445260.4 | | |
| 7642 | Address on File | VGX 4.61 | | |
| 6BA9 | Address on File | LLUNA 56.983; STMX 132.6 | | |
| 8D88 | Address on File | VGX 4.61 | | |
| 92BA | Address on File | BAND 7.626; STMX 1002; VGX 5.01 | | |
| D986 | Address on File | USDC 160.47 | | |
| AB80 | Address on File | ADA 579.5; CKB 19926.6; GLM 974.99; STMX 8076.2; VGX 45.4 | | |
| 3581 | Address on File | AVAX 40.26; USDC 111.85 | | |
| 56E5 | Address on File | VGX 4.68 | | |
| 768F | Address on File | BTC 0.006472; SHIB 6535947.7; XLM 1847.5 | | |
| CF2C | Address on File | ADA 4.1; BTT 35023800; DGB 250392.6; DOGE 2.3; HBAR 13123.2; LLUNA 45.658; LUNA 19.568; LUNC 4267343.9; MANA 2.32; SHIB 15314; VET 73235.6; VGX 2206.31 | | |
| DAFA | Address on File | SHIB 2107190.1 | | |
| 98CD | Address on File | ADA 2859.1; BTC 0.263529; ETH 5.35269; FTM 724.38; LINK 48.15; MANA 474.83; MATIC 866.539; UNI 70.008; XVG 59651.7 | | |
| EFF0 | Address on File | DOGE 158.5; ETH 0.01567; SHIB 2992238.4 | | |
| 303B | Address on File | DOGE 0.6 | | |
| CF5F | Address on File | VGX 2.77 | | |
| 09FC | Address on File | DOT 1; LINK 2; LUNA 1.577; LUNC 103190; UNI 2; VET 100; VGX 10 | | |
| DA0E | Address on File | BTC 0.000502; MANA 35.04 | | |
| 7908 | Address on File | VGX 2.77 | | |
| 1D98 | Address on File | APE 2.19; BTC 0.000221; ETC 0.7; GALA 139.4991; MATIC 18.018; QNT 0.10201; VET 1034.5; XLM 112.5; XMR 0.044 | | |
| A296 | Address on File | VGX 5.24 | | |
| 9ABE | Address on File | VGX 5.18 | | |
| E7A6 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00011 | | |
| 3919 | Address on File | BTC 0.035084; DOGE 1332.6; ETH 1.28906; HBAR 2025.3; OCEAN 1458.83; SRM 248.729; STMX 53199; USDC 40.63; VGX 21727.72 | | |
| CF01 | Address on File | VGX 5.15 | | |
| A19A | Address on File | DOGE 204.6 | | |
| C1C1 | Address on File | BTC 0.013775; DOGE 1583.6; ETH 0.14406; USDC 6.07 | | |
| 71CB | Address on File | SHIB 764876.8 | | |
| 053C | Address on File | ADA 8.9; ALGO 32.85; BTC 0.000563; DOGE 120.5; SHIB 1668923.8 | | |
| 1002 | Address on File | LUNA 21.276; LUNC 1000000; SHIB 32677892.2 | | |
| C73A | Address on File | VGX 2.75 | | |
| C836 | Address on File | ADA 995.3; BTC 1.507675; DOGE 20550.9; ETH 7.29044; SHIB 13582688.8 | | |
| 8556 | Address on File | BTC 0.000499; SHIB 2419870.5 | | |
| 77A4 | Address on File | LINK 4.43; MANA 4.15; VET 42.3 | | |
| 87D8 | Address on File | LUNA 0.315; LUNC 244.7; STMX 12.9 | | |
| 1B1A | Address on File | ADA 1168.5; BTC 0.00039; BTT 657756200; SHIB 87572342.9; STMX 80786.2 | | |
| 4720 | Address on File | BTC 0.001579; ETH 0.07267 | | |
| 98D6 | Address on File | BTC 0.001649; ETH 1.17633; LUNA 0.621; LUNC 0.6 | | |
| 8EBD | Address on File | VGX 8.38 | | |
| C3ED | Address on File | VGX 4.87 | | |
| 0E98 | Address on File | VGX 2.79 | | |
| 2E02 | Address on File | BTT 97619047.6; LLUNA 108.349; LUNC 10464168.3 | | |
| 1CE9 | Address on File | LLUNA 10.723; LUNA 4.596; LUNC 2468127.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BA9 | Address on File | BTC 0.000236; LUNA 1.955; LUNC 117730.1 | | |
| 6866 | Address on File | BTT 18518518.5; SHIB 279321421.6; XRP 1204.8 | | |
| 0DAD | Address on File | ETC 1 | | |
| EC05 | Address on File | BTC 0.000448; BTT 416666666.6; DOGE 1.7; SHIB 4688232.5 | | |
| 61B3 | Address on File | VGX 2.81 | | |
| D58B | Address on File | USDC 41.06; VGX 0.68 | | |
| EBDB | Address on File | ADA 94.2; ETH 0.08865; HBAR 412.3; MANA 3.5; SAND 61.7767; SHIB 10307153.1 | | |
| 1287 | Address on File | BTC 0.047162; LTC 0.09578; OCEAN 446; USDC 6.36; VET 9370.4 | | |
| 3732 | Address on File | BTC 0.009358; USDC 527.76 | | |
| DF0F | Address on File | BTC 0.042933; ETH 0.24611; USDC 43.83 | | |
| 8FC1 | Address on File | VGX 2.75 | | |
| 8A5A | Address on File | BTC 0.003202 | | |
| DCF7 | Address on File | LLUNA 5.421; LUNA 2.324; LUNC 506478.7 | | |
| D252 | Address on File | VGX 4.57 | | |
| 67A6 | Address on File | ADA 1010.1; ATOM 30.772; AVAX 9.55; BTC 0.001993; DOT 54.785; ENJ 282.66; ETH 5.34719; LINK 44.48; LPT 27.9642; LRC 823.876; MANA 400.83; SOL 10.1519; VGX 4.57 | | |
| F368 | Address on File | ADA 3.1; BTT 12382300; ETH 2.03063 | | |
| 9280 | Address on File | LUNA 1.672; LUNC 109409.6 | | |
| 5F8A | Address on File | BTC 0.008826; USDC 10596.1; VGX 92.61 | | |
| 7C07 | Address on File | BTC 0.001575; SHIB 1254355.4; XLM 79.4 | | |
| 5BBB | Address on File | VGX 5.16 | | |
| 6EC4 | Address on File | ADA 1294.1; APE 8.962; DOT 85.015; FTM 213.129; GRT 411.06; HBAR 260; JASMY 1254.1; LLUNA 7.549; LUNA 3.236; LUNC 705205.8; MATIC 187.598; REN 322; SAND 91.5196; SHIB 22743222.1; UNI 14.094; VGX 631.36; XTZ 201.42 | | |
| EE8A | Address on File | BTC 0.00073; BTT 200841099.9; VET 2109.8 | | |
| 82A2 | Address on File | BTT 13636363.6; CKB 2216.3; SHIB 9906558.6; SPELL 102872.9; STMX 989.6 | | |
| 3864 | Address on File | BTC 0.000446; BTT 18100000; DOGE 257.1; STMX 1700; XVG 1100 | | |
| B63B | Address on File | ADA 132.3; BTT 100355800.1; DGB 903.2; DOGE 559.9; ETH 0.0029; SHIB 7391202; SOL 0.0512; STMX 1001.2; VET 557 | | |
| 2E67 | Address on File | BTT 146513465.3; DOGE 368.2; SHIB 5799900.4; VET 1334.8 | | |
| 284A | Address on File | DOGE 78.8 | | |
| D3F0 | Address on File | BTC 0.000213 | | |
| FFDE | Address on File | VGX 4.74 | | |
| 1499 | Address on File | BTC 0.000539; BTT 2056599.9; ETH 0.01539; HBAR 155.5 | | |
| 80B8 | Address on File | BTC 0.000524; STMX 1659.7; VGX 11.53 | | |
| 0D5D | Address on File | ADA 1.3; VET 20.7; XRP 4703.3 | | |
| 58DA | Address on File | BTC 0.001976; DOT 9.974 | | |
| CA19 | Address on File | VGX 5.15 | | |
| A743 | Address on File | BTC 0.003216; ETH 0.02359; SHIB 19644278.7 | | |
| DCCE | Address on File | LUNA 0.011; LUNC 678.7 | | |
| 95EF | Address on File | ADA 101; BTC 0.001429; ETH 0.01303; SHIB 12138592.5 | | |
| D189 | Address on File | VGX 4.61 | | |
| 6A5B | Address on File | BTC 0.001401; SHIB 3993610.2; USDC 50; USDT 49.92 | | |
| 57E3 | Address on File | APE 2.827; BTC 0.004115 | | |
| 90F3 | Address on File | VGX 4.61 | | |
| BE11 | Address on File | VGX 2.8 | | |
| 102F | Address on File | ADA 97.8; BTT 3301900 | | |
| 6B4A | Address on File | BTC 0.000606; USDT 409.38 | | |
| 645F | Address on File | BTC 0.000156 | | |
| FB26 | Address on File | BTT 61075200 | | |
| 220F | Address on File | BTC 0.001278; USDT 28.42 | | |
| 368B | Address on File | BTT 200139100; DGB 8000.5; VGX 156.81 | | |
| 790F | Address on File | BTC 0.000437; BTT 65374800; SHIB 1224439.8 | | |
| 032E | Address on File | BTC 0.001257; SHIB 722125.9; VGX 4.93; XLM 2.7 | | |
| A003 | Address on File | BTT 83076700 | | |
| 1489 | Address on File | SHIB 9757227.2; VET 1225.1 | | |
| 1FE8 | Address on File | BTC 0.000257 | | |
| 94F1 | Address on File | BTC 0.000069; USDC 115.89 | | |
| 8A9A | Address on File | APE 3.684; EOS 258.79; LUNA 1.568; LUNC 102566.1; VET 12911.3; WAVES 6.847 | | |
| 0A6E | Address on File | DOGE 6515; TRX 1381.5 | | |
| C23B | Address on File | VGX 4.02 | | |
| 7CDA | Address on File | BTT 25839799.9; CKB 8230.5; DOGE 357.1; EOS 19.57; UNI 4.946 | | |
| 8DE3 | Address on File | USDC 35.39 | | |
| 8FBB | Address on File | SHIB 1577714.9; VGX 504.44 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B59 | Address on File | VGX 4.68 | | |
| A6E7 | Address on File | ADA 6.8; BTC 0.000615; DOGE 173.7; ETH 0.03741; LUNA 0.621; LUNC 0.6; SHIB 1208285.3 | | |
| 11DC | Address on File | VGX 4.89 | | |
| 5CA1 | Address on File | CKB 3623.8 | | |
| 1DA7 | Address on File | BTC 0.001691; BTT 50000000 | | |
| 8428 | Address on File | BTC 0.000447; BTT 36947600 | | |
| 1BBB | Address on File | BTC 0.00757; BTT 255237200; SHIB 6482561.9 | | |
| 8798 | Address on File | BTC 0.000462; BTT 51764800 | | |
| 85D3 | Address on File | BTT 173831100; LLUNA 10.704; LUNA 4.588; LUNC 1661876.4; SAND 159.6442; SHIB 2055357.6 | | |
| 1233 | Address on File | BTC 0.014193; BTT 154650800; SHIB 3939235.9 | | |
| 12A1 | Address on File | BTC 0.000442; BTT 201154899.9; DOGE 182.3; STMX 1390.4 | | |
| 69B0 | Address on File | BTC 0.000438; DOGE 555.8 | | |
| DE6C | Address on File | VGX 5.25 | | |
| 4E05 | Address on File | BTC 0.000563; BTT 50761421.3 | | |
| 594B | Address on File | VET 2300.1 | | |
| 6801 | Address on File | BTC 0.000398; SHIB 4540645.3 | | |
| E4AE | Address on File | BTC 0.002722; BTT 80889500 | | |
| 69A1 | Address on File | ADA 864.9; BTC 0.012439; DOGE 3231.6; DOT 46.456; ETH 0.15314 | | |
| A88E | Address on File | BTC 0.000658; ETH 0.00174; XRP 27.3 | | |
| 5C6B | Address on File | BTT 8283935.8; DGB 376.4; SHIB 196758.4 | | |
| A5EF | Address on File | LLUNA 12.817; LUNA 5.493; LUNC 1473631.2 | | |
| 2AC1 | Address on File | DGB 767.7; VET 876.2 | | |
| 0D61 | Address on File | BTC 0.003205 | | |
| 04A1 | Address on File | SHIB 5339303.9 | | |
| 3546 | Address on File | BTT 107453500; DOGE 76.5; STMX 4677.3 | | |
| 10A0 | Address on File | VGX 4.02 | | |
| B61D | Address on File | DOGE 289 | | |
| 56D0 | Address on File | AVAX 25.11; BTC 0.021381; BTT 64975500; DGB 3216.8; ETH 1.03626; LINK 50.95; LLUNA 40.636; LUNA 17.416; LUNC 96.3; STMX 17170.7; VGX 5282.38 | | |
| 3800 | Address on File | ADA 3485.1; AVAX 12.34; AXS 1.78294; BCH 0.30564; BTC 0.09559; DOGE 500; DOT 173.018; ETH 1.67608; LINK 71.62; LLUNA 17.746; LUNA 7.606; LUNC 24.6; MANA 50.8; MATIC 836.551; SAND 32.9493; SOL 11.3334; USDC 3.49; VET 4668.4; VGX 169.47 | | |
| B83C | Address on File | TRX 805.2 | | |
| B674 | Address on File | ADA 2319.9; AMP 5956.61; ATOM 24.811; BTC 0.085621; DOT 485.137; ETH 1.55548; GRT 411.1; LINK 33.22; LLUNA 7.352; LUNA 3.151; LUNC 3398.4; MATIC 2362.066; SHIB 49773860.2; USDC 970.9; VGX 575.96; XLM 1539.2 | | |
| 9602 | Address on File | APE 9.564; BTC 0.00051; BTT 64377682.4; CKB 31321.8; JASMY 11806.7; LLUNA 10.754; LUNA 4.609; LUNC 2413189.4; SHIB 33890385.4; SOL 1.971; SPELL 250636.3; STMX 5222; XVG 8939.6 | | |
| FD4A | Address on File | BTC 0.005389; ETH 0.51812 | | |
| 66F0 | Address on File | BTC 0.001131; ETH 0.02519 | | |
| E4FC | Address on File | ADA 1.5; MATIC 1089.489 | | |
| 9737 | Address on File | VGX 4.98 | | |
| FCE9 | Address on File | VGX 5.18 | | |
| 6760 | Address on File | VGX 4.17 | | |
| F5EC | Address on File | BTC 0.004599; BTT 80893200; DOGE 2338.6; ETH 0.01084; LTC 0.06344; TRX 420.7; USDC 249.96; VET 199.6; XLM 75.8 | | |
| 30F1 | Address on File | BAT 2.6; BTC 0.000001; QTUM 0.04; XLM 9.2 | | |
| DBE4 | Address on File | DOGE 3.5; SHIB 10062049.5 | | |
| 1C86 | Address on File | BTC 0.001623; SHIB 2717011.8 | | |
| 095F | Address on File | BTT 26638400; DOGE 152.1; ETH 0.01981; ONT 11.29; STMX 2045.2; USDC 20; VET 867.9; VGX 10.16; XLM 164.3 | | |
| 8803 | Address on File | VGX 4.03 | | |
| 2B51 | Address on File | ADA 4; DOGE 0.6 | | |
| D5A8 | Address on File | BTC 0.000514; DOGE 37.7; SHIB 2672909.2 | | |
| C14F | Address on File | SHIB 1342286.5 | | |
| 3BDB | Address on File | ADA 520.9; DOGE 614; DOT 17.724 | | |
| 45AD | Address on File | BTT 77078600 | | |
| C6C9 | Address on File | VGX 5.16 | | |
| CDB2 | Address on File | BTC 0.001619; USDC 100 | | |
| B0BC | Address on File | HBAR 257.9; XLM 95.5 | | |
| 8CD8 | Address on File | XLM 2.3 | | |
| 6437 | Address on File | BTC 0.003239; SHIB 2748956.1; VGX 16.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A028 | Address on File | ADA 86.4; BCH 1.10705; DOT 14.584; FIL 5; MATIC 103.119; ZEC 2.558 | | |
| E68A | Address on File | ALGO 393.9; ATOM 15.442; AVAX 5.02; BAND 10.763; ENJ 181.01; FTM 277.51; LUNA 1.288; LUNC 84258; MANA 50.62; OCEAN 45.28; SAND 170.276; SOL 21.3151 | | |
| DA26 | Address on File | ADA 7.4; BTC 0.000567; VGX 2.43 | | |
| B641 | Address on File | APE 7.474; LINK 3.78; LUNA 3.325; LUNC 217603.3; MATIC 27.689; SPELL 7861.6; VET 335.5; VGX 65.69 | | |
| 49B0 | Address on File | BTC 0.000847; LLUNA 6.464; LUNA 2.771; LUNC 604313.7 | | |
| 6C13 | Address on File | BTT 454300; DOGE 529.4; VET 23.4 | | |
| 1777 | Address on File | ADA 0.8; SHIB 3665809.2 | | |
| B00D | Address on File | LLUNA 14.274; LUNA 6.118; LUNC 1333436.5 | | |
| E322 | Address on File | AVAX 3.1; XRP 30.8 | | |
| 6281 | Address on File | BTC 0.000513; SHIB 5894141.2 | | |
| DAF3 | Address on File | BTT 79117500; DOGE 4.9; ETH 0.00577; TRX 2426.2 | | |
| 2153 | Address on File | BTC 0.000061 | | |
| 5300 | Address on File | ADA 1220.6; BTC 0.031984; BTT 280200100; CKB 8467.4; DOGE 649.1; ETH 0.14537; GALA 1208.7805; MATIC 827.936; SHIB 27921382.5; SOL 3.0225; STMX 5135.8; VET 1944.6; VGX 215.37 | | |
| B780 | Address on File | BTC 0.029724; DOGE 145; ETH 0.34734; MANA 268.75; USDC 412.35 | | |
| BE92 | Address on File | BTT 15344100 | | |
| F1FB | Address on File | VGX 5.16 | | |
| A60B | Address on File | BTC 0.00021 | | |
| A9FC | Address on File | BTC 0.000671 | | |
| E09E | Address on File | SHIB 2182453 | | |
| CC91 | Address on File | BTC 0.00115; BTT 50000000; DGB 1894.4; DOGE 1158.8; ETH 0.02306; SHIB 28919031.3; STMX 11222.6 | | |
| 7D42 | Address on File | BTC 0.000499; SHIB 4416961.1 | | |
| 0F8A | Address on File | AVAX 6.32 | | |
| EA4B | Address on File | BTC 0.0005; SHIB 29491.6 | | |
| DCCC | Address on File | DOT 3.478; EOS 60.01 | | |
| A18D | Address on File | DOGE 125.2 | | |
| 84B2 | Address on File | VGX 2.78 | | |
| BBE1 | Address on File | BTC 0.000321; VET 2007.5; VGX 4118.65 | | |
| F2EE | Address on File | VGX 4.03 | | |
| A148 | Address on File | VGX 2.8 | | |
| 73B7 | Address on File | AMP 718.86; BTC 0.000801; VGX 32.82 | | |
| ED54 | Address on File | ADA 4.6; ALGO 22.76; DOT 2.691 | | |
| 1937 | Address on File | VGX 11.76 | | |
| 89D2 | Address on File | BTC 0.229482; USDC 120.17 | | |
| 24DE | Address on File | BTC 0.002294 | | |
| 399D | Address on File | ADA 5632.6; ATOM 741.774; BTC 0.016871; DOT 378.236; ETH 37.40989; MATIC 4613.284; SOL 98.116; USDC 51.99; VGX 709.55 | | |
| C479 | Address on File | VGX 4.02 | | |
| 47F9 | Address on File | VGX 2.81 | | |
| FDBC | Address on File | MANA 100.01 | | |
| 5358 | Address on File | ADA 63; BTC 0.01065; ETH 0.07562 | | |
| E45C | Address on File | ADA 16.2; BTC 0.000489; DOGE 93.1; DOT 2; SAND 5.0332; SHIB 510725.2; SOL 3.0157 | | |
| 2396 | Address on File | SHIB 1746965.8 | | |
| 4D98 | Address on File | BTT 72714400; ETC 5.05; LLUNA 28.812; LUNA 12.348; LUNC 2693665.1 | | |
| 486A | Address on File | ADA 285.4; BTC 0.000499 | | |
| 16E3 | Address on File | BTC 0.000583; VET 3141.3 | | |
| 6074 | Address on File | VGX 4.02 | | |
| 6706 | Address on File | ADA 1675.6 | | |
| 9116 | Address on File | AAVE 2.088; ADA 2315.1; AVAX 8.03; BTC 0.00126; BTT 18110600; CELO 309.091; COMP 1.01798; DGB 1293.1; DOGE 1460.2; DOT 113.384; DYDX 5.3535; FIL 8.23; GLM 103.68; GRT 408.09; HBAR 1379.3; LINK 60.71; LTC 2.04873; LUNA 3.379; LUNC 221110.9; MANA 20.2; MATIC 1237.31; OCEAN 149.45; SHIB 24379309.4; SOL 4.1199; STMX 6341.3; TRX 970.6; UMA 25.626; VET 3906.6; VGX 602.54; XLM 1675.8; XTZ 94.5; XVG 1929.4 | | |
| 9687 | Address on File | ETH 0.00039; LTC 0.08103; SHIB 38377.8; USDC 0.81 | | |
| 4389 | Address on File | ADA 484.4; BTC 0.000441; DOGE 3617; SHIB 7168458.7; USDC 111.02 | | |
| CDAC | Address on File | BTC 0.00041; DOGE 8061.8; SHIB 260798697.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA42 | Address on File | ADA 6009.9; BCH 3.15042; BTC 1.182802; BTT 539369900; DOGE 17072.9; DOT 26.151; ETH 4.10558; LINK 167.7; MKR 1.0996; SHIB 747393480.3; SOL 30.0989; USDT 8992.53; YFI 0.060374 | | |
| 4A03 | Address on File | SHIB 1064183.5 | | |
| DDD2 | Address on File | VGX 4.73 | | |
| 7BCF | Address on File | APE 0.656; BTC 0.001843; DOGE 5.6; ETH 0.05081; LUNA 0.311; LUNC 0.3; MANA 67.99; MATIC 3.512; SHIB 1000000; VGX 561.46 | | |
| 71D4 | Address on File | VGX 2.84 | | |
| 9ED5 | Address on File | VGX 8.37 | | |
| F16C | Address on File | VGX 4.42 | | |
| 63D8 | Address on File | ADA 1.2; BTT 105270100; DOT 0.263; MANA 1304.21 | | |
| DAD4 | Address on File | BTC 0.000447; VGX 4.71 | | |
| 3A56 | Address on File | ADA 25.2; BTC 0.00088; DOGE 71.4; ETH 0.01515; VET 248 | | |
| 31D7 | Address on File | BTC 0.000211 | | |
| 8A29 | Address on File | MANA 8.94; XVG 2772.6 | | |
| F9EF | Address on File | LLUNA 23.399; LUNA 10.028; LUNC 2187512.2 | | |
| 1CD8 | Address on File | BTT 22700046.2; VET 3988.8; VGX 23.64 | | |
| 47E0 | Address on File | ADA 915.1; BTC 0.000537; DOGE 16438.3; ETC 45.73; SHIB 57417635 | | |
| 16AD | Address on File | ADA 2827.8; BTC 0.024249; DOGE 1136.4; DOT 50.291 | | |
| 15CF | Address on File | ADA 312.8; BTC 0.002683; SHIB 17778946.9 | | |
| D952 | Address on File | ADA 1.4; DOT 54.239; GRT 1612.94; LINK 38.65; LLUNA 7.823; LUNA 3.353; LUNC 10.8; SHIB 40402993.1; SUSHI 131.7494 | | |
| 977F | Address on File | ADA 1.6; APE 0.381; BTC 0.000154; DOT 431.733; LUNC 51.7; MATIC 0.546; SHIB 17019.8; USDC 310.77; VGX 1318.38 | | |
| 5925 | Address on File | ALGO 162.75; MATIC 131.019; SOL 3.0849; VET 2257.1 | | |
| 9062 | Address on File | BTC 0.00066; DOGE 1948.4 | | |
| 2A8C | Address on File | DOGE 3142; SHIB 26536937.7 | | |
| 40D7 | Address on File | ADA 1022.7; BTT 57403940.8; ETH 0.52253; MATIC 253.577; SHIB 15339660.8 | | |
| DCEB | Address on File | ADA 98.8; BTC 0.002624; BTT 38720400; DOGE 1631.7; ETH 0.03087; LTC 0.38894; SHIB 26499004.2; VGX 31.93 | | |
| B3F5 | Address on File | BTC 0.000316; BTT 738684700; CELO 6412.489; DOGE 184683.2; LLUNA 108.939; LUNA 46.688; LUNC 10181688.8; MANA 4964.74; SOL 158.2562 | | |
| ED1E | Address on File | BTC 0.000405; SHIB 5634616.7 | | |
| A841 | Address on File | ADA 5357.5; DOGE 4295.1; SHIB 48302160.4 | | |
| CD25 | Address on File | CHZ 112.3632; DOGE 1.9; DOT 0.528; LLUNA 6.715; LUNA 2.878; MATIC 2.422 | | |
| 03E3 | Address on File | BTT 59670900 | | |
| D59C | Address on File | BTC 0.002076; DOGE 697; LUNA 1.981; LUNC 129527.5; SHIB 2060817.6 | | |
| 393E | Address on File | ADA 88.2; VET 14486.3 | | |
| 03D3 | Address on File | ADA 415.7; ALGO 24.73; APE 10.47; AVAX 1.43; BTC 0.007173; DGB 394.8; DOGE 1080.4; DOT 1.295; ETH 0.15143; HBAR 61; LINK 3.26; LUNA 1.553; LUNC 1.5; MANA 47.37; MATIC 104.5; SHIB 15413632.9; SOL 3.6933; STMX 5923; UNI 1.15; VET 708.5; XLM 260.2 | | |
| E25D | Address on File | ADA 173.5; BTC 0.000576; USDC 4645.18 | | |
| F556 | Address on File | ADA 13.7; BTC 0.000449; DOGE 51.8; ETH 0.01491; XLM 78.7 | | |
| 4C40 | Address on File | ADA 663.5; BTT 74652900; HBAR 260.2; LINK 2.7; SHIB 64313779.9; VGX 19.46 | | |
| BDC3 | Address on File | TRX 1014.8 | | |
| 5174 | Address on File | MATIC 15.492 | | |
| 3995 | Address on File | LLUNA 12.04; LUNA 5.16; LUNC 5038898.1; SHIB 8105433.3 | | |
| BB9B | Address on File | BTC 0.082619; DOT 2.775; ETH 1.34905 | | |
| A038 | Address on File | ADA 2; APE 102.504; BTC 0.000499; DOT 106.897; ENS 7.51; ETH 1.02446; LLUNA 10.91; LUNA 4.676; MANA 965.5; MATIC 5.821; SHIB 100963638; UNI 10.587; USDC 10159.14; VGX 0.73 | | |
| 179B | Address on File | DOGE 1560.5; VET 1505.8 | | |
| D41F | Address on File | VGX 2.8 | | |
| F0C1 | Address on File | BTC 0.000447; BTT 137766300; SHIB 25927131.7; XVG 4832.4 | | |
| 13E0 | Address on File | BTC 0.00067; ETH 0.04361 | | |
| 190F | Address on File | DOGE 8584.8 | | |
| D84C | Address on File | ADA 115.4; BTC 0.002999; ETH 0.02211 | | |
| 97CE | Address on File | BTC 0.000162; LLUNA 79.055; SHIB 47507.7 | | |
| 3D8E | Address on File | ADA 3765.7; BTC 0.090794; DOT 30.553; ETH 0.26021; SHIB 31284368.8; VET 129.3; YFI 0.015484 | | |
| 4153 | Address on File | BTC 0.001542; CRV 3.8775; DOGE 142.1; ETH 0.08606; SHIB 210216.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D60C | Address on File | BTC 0.017359; DOGE 1674.9; ETH 0.25065; SHIB 11126248.2 | | |
| 55C3 | Address on File | BTC 0.000432; DOGE 10333.4; EOS 1110.65 | | |
| A179 | Address on File | MANA 9.35 | | |
| 57B6 | Address on File | BTC 0.001347; DOGE 219.8; VET 833.1 | | |
| 6F36 | Address on File | BTC 0.006059; DOGE 1229.3; STMX 1578.8; USDC 326.57 | | |
| 8B9F | Address on File | ADA 2686.7; BTC 0.045248; DOGE 2027.2; ETH 2.7051; SHIB 18086052.7; UNI 0.03; USDC 1.45; VGX 19.22 | | |
| 1B2E | Address on File | BTC 0.143863; DOGE 43631.8; ETC 0.03; STMX 98.2 | | |
| F12D | Address on File | VGX 2.84 | | |
| 8F44 | Address on File | ADA 1125.5; BTC 0.033287; DOGE 2; LINK 0.09; SOL 11.6899 | | |
| 00F6 | Address on File | BTC 0.001608; ETH 0.02272 | | |
| 6EA2 | Address on File | ADA 0.8; MATIC 1.238; SHIB 83941 | | |
| 1678 | Address on File | VGX 2.78 | | |
| D2E9 | Address on File | BTT 302849900; DOGE 2580.9 | | |
| E7D8 | Address on File | DOGE 2.5 | | |
| 75CF | Address on File | ADA 1; USDC 4.3 | | |
| 5F43 | Address on File | BTC 0.020664; ETH 0.34265; USDC 64.6 | | |
| 6BF5 | Address on File | CHZ 701.1271 | | |
| 664F | Address on File | DOGE 429.2; ETC 2.69 | | |
| DC36 | Address on File | ALGO 1162.07; BTC 0.096912; DOT 85.547; ETH 5.91158; LLUNA 37.665; LUNA 16.143; LUNC 52.2; SOL 9.6921; VET 23410.9 | | |
| CFF0 | Address on File | BTC 0.000494; SRM 26.666 | | |
| 9EE5 | Address on File | ADA 206.2; BTC 0.160573; ETH 12.5932; LINK 39.45; MATIC 438.324; SOL 15.5515 | | |
| 9FBF | Address on File | BTC 0.000538; ETH 0.58108; SOL 0.7987 | | |
| 5AD5 | Address on File | LLUNA 8.096; LUNA 3.47; LUNC 756351.7 | | |
| 5FF6 | Address on File | ADA 583.7; AVAX 10.78; BTT 23421000; DOT 25.92; ETH 0.22603; GALA 1492.3607; HBAR 3128.9; LINK 4.51; LLUNA 4.274; LUNA 1.832; LUNC 5.9; MANA 205; MATIC 66.516; QTUM 25.1; SAND 96.9625; SOL 5.1214; VET 8431.7; XLM 701.8 | | |
| 8A32 | Address on File | BTT 5038910300 | | |
| E162 | Address on File | SHIB 71419094 | | |
| 2D4A | Address on File | ADA 837; BTT 64432900; DOGE 1011.9; DOT 23.294; ETC 32.99; GRT 587.97; MANA 690.04; ONT 566.8; SHIB 80592000.6; TRX 1412.4; VET 1000 | | |
| D278 | Address on File | DOGE 6608.7 | | |
| BBED | Address on File | BTC 0.001971 | | |
| C420 | Address on File | USDC 0.78; VGX 17.16 | | |
| 8678 | Address on File | ADA 458.3; BTC 0.050074; ETH 0.23921; SHIB 1954846.8 | | |
| 7A0E | Address on File | BTC 0.001008 | | |
| 651A | Address on File | BTC 0.004838; FTM 34.756; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MANA 65.51; SAND 12.5996; XLM 136.3; XVG 3152 | | |
| B464 | Address on File | ADA 0.3; DOGE 53 | | |
| 0A01 | Address on File | BTC 0.000668 | | |
| 3099 | Address on File | VGX 2.77 | | |
| 0F09 | Address on File | SHIB 13571508.9 | | |
| E268 | Address on File | ADA 1059.4; CHZ 1848.1862; DOGE 3164.3; MANA 308.69; SHIB 29289488.6; USDC 3.73; USDT 1.01; VET 14602.8 | | |
| 8AC4 | Address on File | HBAR 1717.4; VET 1108.9 | | |
| C08C | Address on File | ADA 53; BTC 0.000448; SHIB 16174766.3; VET 533.4 | | |
| 8FD1 | Address on File | BTC 0.000496; SHIB 40273069 | | |
| B361 | Address on File | ADA 1284.6; BCH 0.08431; BTC 0.002864; BTT 7176500; DOGE 1441.1; ETH 5.85239; SHIB 33552350.6; VET 13179.4; XVG 791.9 | | |
| A345 | Address on File | ADA 0.5; ETC 15.47; VET 1960.5; VGX 33.59 | | |
| 8BDF | Address on File | BTC 0.000881; BTT 1411700; DOGE 1286.5; ETC 1.8; ETH 0.04082; SHIB 22106545.9 | | |
| 3F00 | Address on File | BTC 0.012516; DOT 37.098; SHIB 21776630; VGX 667.59 | | |
| BBCD | Address on File | ADA 569.6; BTC 0.000489; FTM 693.597; SOL 4.3852; VET 4299.5 | | |
| 97B5 | Address on File | BTC 0.173665; BTT 422934900; DOT 109.807; EOS 917.31; HBAR 19511.1; KNC 0.1; STMX 142784.4; TRX 26890.3; USDC 2.4; XRP 436.1; XVG 200234.7 | | |
| 3FA3 | Address on File | BTC 0.000506 | | |
| 1458 | Address on File | USDC 212 | | |
| 98DC | Address on File | ADA 618.9; BTC 0.001541; SHIB 50503572.5; TRX 2938.5 | | |
| 83FA | Address on File | SRM 4.75 | | |
| 829C | Address on File | DOGE 1407.3; SHIB 63954042.8; XLM 10854.1 | | |
| 6A79 | Address on File | BTC 0.000521; DOGE 746.4; ETC 1 | | |
| 98D7 | Address on File | SHIB 11367942.4 | | |
| 1835 | Address on File | ADA 1049; SHIB 8551904.7 | | |
| 86A0 | Address on File | ADA 652.1; DOT 31.001; VGX 579.12 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4DF2 | Address on File | VGX 4.9 | | |
| B209 | Address on File | ADA 855.9; BTC 0.03305; ETH 2.01391; LINK 50.4; SOL 3.9283 | | |
| 5B4C | Address on File | SHIB 352758.1 | | |
| ECCF | Address on File | BTC 0.000446; DOGE 2358.3 | | |
| DC0B | Address on File | BTC 0.000176 | | |
| A506 | Address on File | LLUNA 123.309; LUNC 40394860.3; SHIB 13690 | | |
| C624 | Address on File | BTC 0.000462; SHIB 1590084.2 | | |
| 817E | Address on File | SHIB 5000000 | | |
| 3973 | Address on File | BTC 0.000863; BTT 114908300; STMX 2852.8 | | |
| AA0A | Address on File | BTT 8677000; DOGE 21353.3 | | |
| 180C | Address on File | ADA 4038; BTC 0.000761; BTT 24997500; ENJ 393.31; HBAR 2955.5; MANA 2707.27; SHIB 79 | | |
| 7A85 | Address on File | AAVE 14.9829; AVAX 321.49; BCH 95.74737; BTC 0.484346; DOT 10367.638; ETH 56.69737; LLUNA 606.432; LUNC 2446393.4 | | |
| 3BAA | Address on File | VGX 2.78 | | |
| E6EA | Address on File | BTC 0.000582; BTT 2352303100; LLUNA 78.03; LUNA 33.442; LUNC 7293502.6 | | |
| 0E99 | Address on File | ADA 361.1; BTC 0.000514; MANA 228.8; SHIB 84032964; XVG 35599.7 | | |
| 662B | Address on File | BTC 0.00045; BTT 827459800 | | |
| 46A1 | Address on File | BTC 0.000828; CKB 7911.1; STMX 8070 | | |
| 5AC9 | Address on File | BTC 0.001743; BTT 500021099.9; VET 3039.9 | | |
| 12AE | Address on File | ADA 1.7; ATOM 0.192; AVAX 6.04; FTM 313.057; HBAR 43.5; LINK 0.11; SAND 6.7237 | | |
| 0D2F | Address on File | VGX 5.15 | | |
| F0A3 | Address on File | VGX 4.02 | | |
| 7641 | Address on File | SHIB 13672409 | | |
| 8793 | Address on File | BTT 35800000; SHIB 30799616.9 | | |
| 605B | Address on File | ETH 6.4008 | | |
| 1881 | Address on File | SHIB 1516272343.9 | | |
| 55E3 | Address on File | BTT 44247787.6; DOGE 567.8; GALA 302.9274; LLUNA 9.022; LUNA 3.867; LUNC 952341.6; SHIB 4180602 | | |
| 76C8 | Address on File | BTC 0.000493; BTT 12385999.9 | | |
| A93F | Address on File | ADA 0.6; BTT 14135500; CKB 3628.2; LINK 15.04; OXT 138.6; STMX 2412.7; TRX 224.2; VET 3000.8 | | |
| 1999 | Address on File | AXS 1.03021; BTC 0.002646; DASH 0.22; ETH 0.03669 | | |
| AACD | Address on File | DOT 0.544 | | |
| BCD3 | Address on File | ADA 318.7; BTC 0.018262; BTT 23728463.9; DGB 68.1; DOGE 1925.2; DOT 0.186; ETH 0.00207; LLUNA 5.665; LUNA 2.428; LUNC 3295565.6; SHIB 71479709; SOL 0.04; TRX 0.6; VET 0.9; XVG 177.3 | | |
| FFC8 | Address on File | VGX 5.16 | | |
| 981B | Address on File | DOGE 0.5 | | |
| 6091 | Address on File | ADA 135.9; DGB 1241.7; LTC 2.62554; SHIB 76158552.2; STMX 20729.1 | | |
| 805E | Address on File | ADA 240.1; BTC 0.003992; DOGE 446.9; DOT 2.662; ETH 0.48326; GALA 194.2834; MATIC 179.192; SHIB 6581570.8 | | |
| 7B57 | Address on File | BTC 0.000253 | | |
| EC46 | Address on File | BTT 1905099.9; DOGE 306.8; XVG 10597.9 | | |
| 0D43 | Address on File | APE 2.012; USDC 414.25 | | |
| 8186 | Address on File | BTC 0.000693; XVG 3059.3 | | |
| E03E | Address on File | BTC 0.000453 | | |
| 19BC | Address on File | BTC 0.000436; DOT 4.933; ETH 0.06244; SOL 0.4835; USDC 201.28; VGX 2.81 | | |
| 3C25 | Address on File | ADA 419.7; ALGO 94.62; BTC 0.128186; DOT 52.158; ETH 0.49097; LINK 9.15; MATIC 106.193; SOL 1.3115; TRX 2435.4; USDC 1.6 | | |
| 15B3 | Address on File | BTC 0.000499; BTT 4719800; HBAR 30.1; SHIB 17412299.2; TRX 80.5 | | |
| 40E4 | Address on File | BTC 0.000405 | | |
| E4B0 | Address on File | BTC 0.000899; CHZ 601.7651; SHIB 5354722.5 | | |
| 6281 | Address on File | ADA 202.4; BTC 0.001023; SHIB 8846204.2 | | |
| AAC0 | Address on File | BTC 0.000405; LUNA 0.057; LUNC 3671.4; SHIB 2306805; VGX 4.98 | | |
| 4385 | Address on File | BTC 0.000622 | | |
| 0634 | Address on File | BTT 14132500 | | |
| 65F6 | Address on File | BTC 0.000211 | | |
| 306A | Address on File | VGX 5.18 | | |
| 62D7 | Address on File | SHIB 18962565.3 | | |
| 1061 | Address on File | SHIB 2743788.4 | | |
| 2387 | Address on File | ADA 27.3; DOGE 379.2; FIL 0.22; VET 631.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF42 | Address on File | ADA 531.5; AXS 33.16288; BTC 0.000006; ETH 1.13925; LLUNA 5.144; LUNA 2.205; LUNC 36.8; MANA 1363.33; SAND 1121.8372; SHIB 336073683; SOL 73.7566 | | |
| 9B35 | Address on File | KNC 39.43; SHIB 284819.1; STMX 3707.6 | | |
| 1E3B | Address on File | DOGE 625.4 | | |
| A800 | Address on File | BTT 77269300; DOGE 975.2 | | |
| E03A | Address on File | APE 11.069; BTC 0.001534 | | |
| 6890 | Address on File | ADA 5248.8; BTC 0.062732; BTT 78912200; DOGE 1393.2; ETH 1.05308; SAND 278.072; SHIB 5634816.4; TRX 4764.2; USDC 1852.37; VET 9243.1; VGX 583.4 | | |
| ECBE | Address on File | BTC 0.001724; DOT 194.754; HBAR 4210.2; SOL 17.2054; USDC 4282.48 | | |
| C129 | Address on File | DOGE 206.8; ETH 1.09001; USDC 110.19 | | |
| F365 | Address on File | ADA 2.4; BTC 0.000534 | | |
| 820F | Address on File | ADA 46.6; BTT 26315700; SHIB 5527730.3; VET 739.6; XLM 264.6 | | |
| 218F | Address on File | VGX 5.26 | | |
| 938F | Address on File | ADA 77.4; BTC 0.00124; DOGE 81.1; MATIC 59.914; SHIB 34338702; XVG 2636.8 | | |
| 1A05 | Address on File | ADA 41.4; BTC 0.000658; BTT 14263300; DOGE 759.6; SHIB 3813708.2; STMX 531.9 | | |
| 7640 | Address on File | VGX 4.01 | | |
| 5670 | Address on File | BTC 0.038589; ETH 0.09498; HBAR 1686.7 | | |
| D87D | Address on File | ADA 630.2; BCH 0.20195; BTC 0.012154; BTT 64072700; CKB 680.8; CRV 28.7295; DOGE 378.8; DOT 3.595; ETH 0.41883; HBAR 1055; LTC 0.84956; MATIC 347.512; SHIB 9508519.5; VET 61.2; XLM 537.6; XVG 722.1 | | |
| 7DBD | Address on File | VGX 2.77 | | |
| EDC2 | Address on File | BTC 0.000503; SHIB 15407593.3 | | |
| A493 | Address on File | ADA 523.9; STMX 28711.4; VGX 1138.75 | | |
| 1405 | Address on File | VGX 8.37 | | |
| 431B | Address on File | VGX 4.46 | | |
| 2631 | Address on File | LUNA 2.125; LUNC 138951.8; SHIB 23483003.7 | | |
| F2D3 | Address on File | VGX 5.13 | | |
| 6EDE | Address on File | DOGE 265 | | |
| 2016 | Address on File | ADA 164; BAT 308.3; BTT 58270900; DOT 20.307; HBAR 679.6; SHIB 21619138.9; TRX 7379.5; VET 12775.4; VGX 512.23; XVG 6081.5 | | |
| 3BFE | Address on File | ADA 0.7; BTC 0.000178; DOGE 6428.2; XMR 22.714 | | |
| DFFA | Address on File | VGX 5.15 | | |
| 4A06 | Address on File | ADA 244.8; ETH 0.03042; SHIB 1434102.9 | | |
| 28B6 | Address on File | BTC 0.002204; EOS 18.99; OCEAN 76.95; VGX 14.89 | | |
| 5A8F | Address on File | DOT 8.06; VET 295.5; VGX 41.43 | | |
| 50E9 | Address on File | VGX 4 | | |
| 164D | Address on File | VGX 2.75 | | |
| 7542 | Address on File | ALGO 38.82; BTC 0.001023; LUNA 1.035; LUNC 1; SHIB 2296387 | | |
| 36AA | Address on File | DOGE 1196.6; SHIB 2850574.7 | | |
| F0FB | Address on File | BTC 0.000204 | | |
| AF6C | Address on File | LLUNA 4.956; LUNA 2.124; LUNC 463258.6 | | |
| 8B7C | Address on File | BTC 0.001639; ETH 0.02304 | | |
| E335 | Address on File | BTC 0.022847; DOT 112.645; KAVA 235.239; KSM 5.59; USDC 15462.09 | | |
| CA4D | Address on File | IOT 11.2 | | |
| A794 | Address on File | ENJ 29.66; GRT 39.22; STMX 578.3; USDC 325.78 | | |
| DB60 | Address on File | VGX 2.75 | | |
| 95B1 | Address on File | BTC 0.000951; DOGE 4030.1; SHIB 22938423.2; USDC 101.58 | | |
| 4613 | Address on File | BTC 0.040589; DOT 260.973; FIL 8.6; LINK 40.13; LUNA 0.19; LUNC 12409.6 | | |
| EF07 | Address on File | ADA 6065.6; ATOM 0.058; BAT 0.6; BTC 0.150865; BTT 311271411.2; DGB 20000; DOGE 10020.6; DOT 279.605; EGLD 9; ENJ 1000; ETH 0.50391; FTM 1100; GRT 7.44; HBAR 10000; LINK 413.58; LTC 17.35401; LUNC 0.5; MANA 600; SAND 415; SOL 37.3112; SRM 305.748; VET 10000; XLM 3014 | | |
| 9D2B | Address on File | LUNC 1555568.1; SHIB 9293680.2 | | |
| 0B21 | Address on File | ADA 9604.2; BTC 0.08843; ETH 0.92806; FTM 594.669 | | |
| 6784 | Address on File | VGX 2.78 | | |
| F457 | Address on File | LUNC 857.7; SAND 14.299 | | |
| 5AF1 | Address on File | ADA 238.4; BTC 0.000628; CKB 2619.3; ETH 0.10789; SHIB 3479471.1 | | |
| 2DEF | Address on File | BTT 41397999.9 | | |
| 58FE | Address on File | BTC 0.000582; ETH 1.06136; LLUNA 9.472; LUNA 4.059; LUNC 885605.5; SHIB 32376621.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B3D | Address on File | ADA 86; BTT 49967000 | | |
| 2A6D | Address on File | ADA 48.2; BTC 0.03497; CELO 25.642; DOT 35.949; ETH 1.27074; LLUNA 16.37; LTC 4.36651; LUNA 7.016; LUNC 25.8; SAND 33.2507; SHIB 1836656.8; USDC 1.35 | | |
| EDB5 | Address on File | ADA 164.7; BTC 0.000834; BTT 241376700; LLUNA 7.638; LUNA 3.274; LUNC 713627.1; SHIB 18367956 | | |
| 8BF7 | Address on File | BTC 0.000406; BTT 69137400; TRX 685.6 | | |
| DFD3 | Address on File | ADA 86.4 | | |
| 5DD7 | Address on File | ADA 6.1; APE 23.842; BTC 0.000405; DOGE 354.9; DOT 22.78; GALA 592.7535; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 0.903; VET 3183.2; VGX 425.03 | | |
| 52F9 | Address on File | ADA 1515; AVAX 5.06; BCH 2.04028; BTC 0.000498; BTT 200013900; DOGE 1102.4; DOT 30.015; ENJ 75.08; EOS 251.46; ETC 0.02; HBAR 800.2; SHIB 15174676.2; SOL 9.1295; STMX 7554.7; XLM 1005.1 | | |
| 0A48 | Address on File | BTC 0.000648; LLUNA 7.751; LUNA 3.322; LUNC 10.7 | | |
| 231E | Address on File | ADA 9.6; BTC 0.000443; DOT 0.257; ETH 1.04123; LTC 0.00226; SHIB 15176702.2 | | |
| 19AA | Address on File | ADA 57.7; ETC 2.43; ETH 0.2826 | | |
| 3A98 | Address on File | DOT 0.125 | | |
| DD63 | Address on File | ADA 208.3; BTC 0.002703; DOGE 2029.8; DOT 6.056; ETH 0.39525; SHIB 53570683.2; USDC 2.42 | | |
| 4ADA | Address on File | LLUNA 12.862 | | |
| 812F | Address on File | DOGE 163.9 | | |
| 3CC8 | Address on File | ADA 30; BTC 0.003529; LLUNA 3.566; LUNA 1.528; LUNC 333332.8; MANA 10; SAND 8.0064; VGX 5.61 | | |
| 551B | Address on File | ALGO 53.3; BAT 86.1; BTT 29960600; CKB 1211.7; DOT 11.012; ENJ 35.18; HBAR 159.7; IOT 7.22; LINK 4; LLUNA 12.531; LUNA 5.371; LUNC 17.4; MATIC 103.553; STMX 3068.4; TRX 734.8; VET 453.5; XLM 156.4 | | |
| 538D | Address on File | ADA 30972.8; ETH 0.00296; LLUNA 21.462 | | |
| 1C90 | Address on File | ADA 2.7; BTC 0.016753; BTT 240713800; CKB 100423.5; DOGE 1405.7; DOT 0.669; ETH 1.43611; SHIB 14818970.8; STMX 52.3; USDC 2079.33; VET 28167.1; VGX 1.39 | | |
| 2390 | Address on File | LLUNA 3.468; LUNA 1.487; LUNC 324083.4; SHIB 35291.3 | | |
| 3740 | Address on File | BTC 0.000831; DOGE 373.8; DOT 2.429; ETH 0.023; SOL 0.4469; VET 675.9; VGX 4.01 | | |
| D644 | Address on File | BTC 0.000447; BTT 19085025.6; LUNA 1.308; LUNC 85573.2; SHIB 9363597.7 | | |
| D3E7 | Address on File | BTC 0.000499; BTT 24868100 | | |
| 411B | Address on File | DOGE 8311; ETC 13.07; ETH 0.75189; SHIB 20648619 | | |
| 1499 | Address on File | ADA 3.5; AVAX 3.69; BAND 26.632; BTC 0.000536; HBAR 1364.8; LTC 13.92589; UNI 23.271 | | |
| BB7E | Address on File | ALGO 956.49; BTC 0.013565; LLUNA 3.431; LUNA 1.471; LUNC 212356.4; SOL 0.4504; VGX 446.14; ZEC 14.011 | | |
| 8D87 | Address on File | VGX 4.9 | | |
| 8985 | Address on File | BTC 0.002201; SHIB 19174119.3 | | |
| 97A6 | Address on File | SOL 1 | | |
| A534 | Address on File | VGX 2.75 | | |
| 189E | Address on File | BTC 0.00009 | | |
| C1CA | Address on File | LUNA 0.347; LUNC 22692; USDC 5.83 | | |
| 7269 | Address on File | ADA 203.7; MATIC 390.794; OMG 331.05; OXT 102.1; SHIB 5000000; STMX 22459.7; VGX 103.55 | | |
| D447 | Address on File | ADA 483.3; BTC 0.000582; BTT 47174700; DOT 51.2; TRX 775.2; VET 511 | | |
| DFB3 | Address on File | BTT 40983100; TRX 676.8 | | |
| 286D | Address on File | BTC 0.001618; BTT 27081700; VET 892.7 | | |
| C377 | Address on File | SHIB 4585825.2 | | |
| 2088 | Address on File | BTT 261706400; CKB 6519.8; XVG 3783.9 | | |
| 5FE0 | Address on File | DOGE 205.6 | | |
| 7987 | Address on File | BTC 0.00053; SHIB 14598540.1 | | |
| A39E | Address on File | LUNC 13.2; SHIB 1888343 | | |
| 6443 | Address on File | BTC 0.00165 | | |
| 0A41 | Address on File | DOGE 0.9; ETH 0.0001; LLUNA 14.158; LUNA 6.068; LUNC 1323512.3 | | |
| 4532 | Address on File | VGX 2.8 | | |
| 6922 | Address on File | BTT 280489125.6; DGB 6476.5; DOGE 1582.9; DOT 38.82; ETC 7.77; LLUNA 11.499; LUNA 4.928; LUNC 1074555.3; SHIB 10330578.5; SOL 5.654; STMX 22687.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A95 | Address on File | ADA 440.4; ATOM 10.15; BTT 101316479.2; CHZ 964.6636; DGB 11218.4; DOGE 834.6; LLUNA 6.862; LUNA 2.941; LUNC 641468.8; QTUM 5.82; SHIB 50579455.7 | | |
| 0DD6 | Address on File | BTC 0.000459; BTT 7080300; VET 531.4; XLM 100.4 | | |
| 1910 | Address on File | BTC 0.000173 | | |
| 6B2F | Address on File | BTT 416068499.9; HBAR 8561.6; TRX 7093.1; VET 8897 | | |
| FDD7 | Address on File | BTC 0.013588; CHZ 1023.4499; DOGE 3606.5; DOT 38.748; ETH 0.04526; GALA 369.3244; MATIC 243.521; SHIB 81653250; SOL 12.666; USDC 206.86; VGX 273.47 | | |
| AEEC | Address on File | VGX 4.73 | | |
| C9C1 | Address on File | LUNC 1438.6 | | |
| 1580 | Address on File | VGX 2.8 | | |
| C61F | Address on File | VGX 4.94 | | |
| BB91 | Address on File | BTC 0.00419 | | |
| 780D | Address on File | ADA 43.8; BTC 0.000398; SHIB 4512502.6 | | |
| 0EAC | Address on File | VGX 5.24 | | |
| 8250 | Address on File | BTC 0.000895; ETH 0.02307 | | |
| ED7B | Address on File | BTC 0.000479; DOGE 93.4; DOT 5.924; LINK 19.7 | | |
| 05CD | Address on File | BTT 25400500 | | |
| 22DA | Address on File | BTC 0.305278; SHIB 110424588.1; USDT 19.72; VGX 231.43 | | |
| CA24 | Address on File | ADA 329.3; BTC 0.005609; BTT 59703600; CKB 17143.7; DOGE 1267.6; ETH 0.15346; VET 1356.8; XLM 572.3 | | |
| F2D1 | Address on File | VGX 4.29 | | |
| 46D0 | Address on File | ADA 523.2; HBAR 1088.3; OCEAN 247.83; SHIB 2115655.8; VET 3663.2; XLM 402.1 | | |
| 9FC6 | Address on File | ADA 3868.8; BTC 0.001313; BTT 254866499.9; DOGE 9843.3; ETC 15.76; LTC 2.50341; TRX 1236.3; VET 3949.9; XLM 776.9 | | |
| F9FC | Address on File | BTC 0.000149; BTT 3328657.5; DOGE 347.8; XLM 5.2 | | |
| 4F7E | Address on File | ADA 1155.5; BTC 0.000687; DOGE 1027.2; HBAR 236.8; SAND 26.2607; SHIB 41488570.2; USDT 9.98; VET 2025.9; XLM 356 | | |
| 3314 | Address on File | ADA 105.2; BTC 0.000448; DOT 71.256; LINK 20.92; LUNC 34.1; SRM 23.984; VET 469.3; XLM 995.4 | | |
| 50BB | Address on File | BTC 0.000404 | | |
| FCE3 | Address on File | BTC 0.000404 | | |
| EE7F | Address on File | LLUNA 12.004; LUNA 5.145; LUNC 1122124.3 | | |
| BFE8 | Address on File | BTT 165715100 | | |
| 5B66 | Address on File | BTC 0.000241 | | |
| 5B4D | Address on File | BTC 0.00044; BTT 14285700 | | |
| A358 | Address on File | VGX 2.75 | | |
| 9F5D | Address on File | VGX 4.02 | | |
| 21A6 | Address on File | LUNC 21.8; XRP 366 | | |
| B452 | Address on File | VGX 5.39 | | |
| 4CA6 | Address on File | BTC 0.00039; SHIB 17322090.9 | | |
| 3553 | Address on File | BTC 0.000398; BTT 6724700; DGB 518.6; MANA 12.06; TRX 248.6; XVG 1065.9 | | |
| 12E2 | Address on File | ADA 244.7; BTC 0.000438; MANA 47.52; SAND 30.6561; SHIB 4879238.8 | | |
| A628 | Address on File | BTC 0.000825; LUNC 2667377.9; VGX 4.71 | | |
| A474 | Address on File | BTC 0.010831; ETH 1.0002; KAVA 10; SHIB 50120513.6; VGX 619.1 | | |
| FC84 | Address on File | BTC 0.000447; DOGE 95.2 | | |
| 0FF7 | Address on File | ADA 29.4; APE 0.097; BTT 199242424.2; JASMY 20045.6; LLUNA 45.519; LUNA 19.508; SHIB 14551.7; VGX 14832.38; XRP 45.9; XVG 52495.6 | | |
| 4363 | Address on File | BTT 12583500 | | |
| A03B | Address on File | BTC 0.00072; BTT 13946099.9; DOGE 164.7 | | |
| FC4D | Address on File | ADA 0.4 | | |
| DD4B | Address on File | BTC 0.000519; SHIB 6983240.2 | | |
| 0E85 | Address on File | ADA 39.8; DOT 1.415; ETH 0.02821; VGX 9.71 | | |
| A952 | Address on File | ADA 517.5; DOGE 1.1; SHIB 26578892.6 | | |
| F762 | Address on File | BTC 0.000027 | | |
| 8FAF | Address on File | HBAR 280.6; LUNC 11.7; VET 2538.4 | | |
| D567 | Address on File | BTC 0.000388 | | |
| 1C11 | Address on File | LUNC 363.3 | | |
| 2E4A | Address on File | ADA 27.2; BTC 0.000437; DOGE 92; ETH 0.02541 | | |
| C7FD | Address on File | ADA 34; BTC 0.000167; BTT 108093200; CKB 2831.4; DOGE 2956.3; DOT 1.723; MANA 105.43; TRX 1324.9; VET 771.2 | | |
| 1205 | Address on File | SHIB 1310615.9 | | |
| 7741 | Address on File | VGX 4.98 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78BA | Address on File | BTC 0.004672 | | |
| 1C0A | Address on File | ADA 12.3; DOT 1.001; MANA 39.73; MATIC 15.586; SHIB 643832; VET 147.3; XLM 62 | | |
| BC9F | Address on File | VGX 4.29 | | |
| D80B | Address on File | ADA 135.7; BTC 0.028192; LLUNA 6.843; LUNA 2.933; LUNC 9962; MATIC 157.471; SAND 44.5464; SHIB 13464416.2; SOL 7.654; VET 1316.7 | | |
| BFB9 | Address on File | FIL 0.01 | | |
| 6503 | Address on File | SHIB 8079409 | | |
| D669 | Address on File | VGX 4.18 | | |
| E1C0 | Address on File | VGX 4.29 | | |
| D130 | Address on File | VGX 4.71 | | |
| 3522 | Address on File | VGX 5.39 | | |
| 9164 | Address on File | VGX 2.78 | | |
| 3FBD | Address on File | VGX 4.72 | | |
| 5229 | Address on File | VGX 2.77 | | |
| 0E30 | Address on File | BTC 0.00045 | | |
| AD4F | Address on File | VGX 2.77 | | |
| BB60 | Address on File | VGX 4.61 | | |
| 38D2 | Address on File | BTT 6519600; DOGE 606.9 | | |
| F7A1 | Address on File | ADA 120.1; BTC 0.010891; DOGE 1605.3; DOT 10.588; ETH 0.09852; LINK 27.47; LLUNA 7.606; LUNA 3.26; LUNC 10.5; SHIB 39969597.3; UNI 16.264; VET 8463; XLM 948.5 | | |
| 5D1B | Address on File | BTC 0.015315; DOGE 398.3; ETH 1.44157; SHIB 5013150.6; USDC 3922.76; VET 2010.2 | | |
| 0CFF | Address on File | BTC 0.000727 | | |
| 83B4 | Address on File | SHIB 417014.1 | | |
| ECD5 | Address on File | ADA 134.6; ALGO 351.85; BAND 75.015; BTC 0.007517; BTT 296944200; DGB 14160.5; DOGE 1935.8; DOT 1.068; EGLD 5.0606; ETH 0.00419; GLM 493.98; HBAR 7638; LINK 0.74; LLUNA 25.714; LTC 2.9713; LUNA 11.021; LUNC 35.6; MATIC 7.701; OXT 305.4; SRM 41.789; STMX 52911.9; TRX 1788.2; UNI 68.154; USDC 209.16; VET 39694.2; XLM 1780.2; XMR 0.045; XVG 37898.1 | | |
| 249B | Address on File | LLUNA 107.418; LUNC 148.8; USDC 1.22; VGX 20121.26 | | |
| 8F5D | Address on File | BTT 100496600; DOGE 1431.3; SHIB 30585192.1; VET 2828.6; VGX 29.49 | | |
| 6A9D | Address on File | ADA 0.4 | | |
| E74A | Address on File | BTC 0.001696; ETH 0.02346 | | |
| ACBF | Address on File | ADA 29; BTC 0.000521; CELO 19.871; STMX 1001.4; VGX 25.93 | | |
| 8859 | Address on File | VGX 5.36 | | |
| E658 | Address on File | BTC 0.000491; CKB 1407.5; DOGE 40; ETH 0.05871; LLUNA 3.767; LUNA 1.615; LUNC 5.2 | | |
| D45B | Address on File | BTC 0.002112; ETH 2.35313; MANA 418.86; SOL 45.622 | | |
| A19B | Address on File | VGX 2.8 | | |
| 50CC | Address on File | SHIB 30614570.4 | | |
| 45D6 | Address on File | ADA 1041.6; AVAX 33.41; BTC 0.176667; ETH 0.53748; LLUNA 44.881; LUNA 19.235; LUNC 2406505.1; MANA 177.82; MATIC 814.039; SAND 274.2049; SHIB 30286050.2; SOL 37.8131; VET 1546.8 | | |
| 7EAA | Address on File | VGX 4.69 | | |
| 98E2 | Address on File | BTT 74768900; DOGE 486.2; LUNA 0.077; LUNC 5010.2; MATIC 196.415; SHIB 583685.9; STMX 4349; YFI 0.002156 | | |
| 0413 | Address on File | BTC 0.003346; LINK 10.05 | | |
| 903C | Address on File | AVAX 28.42; EGLD 2.7753; HBAR 3022.4; MANA 692.4; VET 9344.9 | | |
| FD5B | Address on File | BTC 0.00051; SHIB 11845693.8 | | |
| B3F3 | Address on File | BTC 0.000497; ETH 1.20436 | | |
| 3DF6 | Address on File | BTT 9268400; CKB 7152.9; DGB 787.4; DOT 3.042; HBAR 336.1; MATIC 25.175; SHIB 1273885.3; STMX 1057.5; VET 8442.7; VGX 250.74; XVG 2452.5 | | |
| 2903 | Address on File | BTC 0.000319; LINK 0.93; XTZ 0.38 | | |
| B065 | Address on File | VGX 4.73 | | |
| 5BF9 | Address on File | APE 4.066; BTC 0.00021; LINK 2 | | |
| E49F | Address on File | BTC 0.021426; DOGE 3238.2; ETH 0.11907; SHIB 3517411.1 | | |
| 157D | Address on File | ALGO 3163.62; APE 263.194; ATOM 35.316; AVAX 8.14; BTC 0.136428; CELO 718.494; DOT 138.741; FIL 76.25; HBAR 18606.2; LLUNA 40.201; LUNA 17.229; LUNC 55.7; MATIC 4290.054; QNT 19.75035; SAND 714.8785; VGX 866.33; XLM 28319.9 | | |
| 5B99 | Address on File | LUNA 3.472; LUNC 227183.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64A9 | Address on File | ADA 466.9; BTC 0.023506; DOGE 4.2; EGLD 1.9779; ENJ 477.04; EOS 23.69; ETH 0.06531; HBAR 54167.8; LINK 54.33; LTC 0.25714; MATIC 132.547; VET 62602.4; XTZ 4.01 | | |
| 6CEE | Address on File | BTT 1059500 | | |
| AD6F | Address on File | ADA 166.1; BTC 0.023022; DOGE 12560.5; ETC 4.18; LTC 4.77533; OXT 376.5; SHIB 6648359.5; USDC 1105.99; VGX 43.9 | | |
| 628C | Address on File | VGX 4.73 | | |
| 4917 | Address on File | BTT 1539300; TRX 62.7 | | |
| F63D | Address on File | BTT 100242800; CKB 2768.3; LUNA 2.456; LUNC 160671.8; STMX 2178.4 | | |
| 44C1 | Address on File | BTC 0.020528; USDC 21.36; VGX 508.88 | | |
| DA70 | Address on File | ETH 0.06324 | | |
| 8929 | Address on File | BTC 0.047387; VGX 30.64 | | |
| 0F29 | Address on File | BTC 0.004664; USDC 9.05 | | |
| 9FFF | Address on File | AVAX 1.5; XMR 1.067 | | |
| 09E6 | Address on File | ADA 866.2; BTC 0.000658; DOT 8; LUNA 0.697; LUNC 45541.6; VET 993.3 | | |
| A81C | Address on File | LLUNA 11.419; LUNA 4.894; LUNC 1067553.2; SHIB 170149799.3 | | |
| B0BF | Address on File | VGX 2.77 | | |
| FFCB | Address on File | VGX 8.38 | | |
| 6DF9 | Address on File | BTT 67999600 | | |
| DEBE | Address on File | BTT 51346300; DGB 1084.4; SHIB 7970244.4; STMX 1926.4; VET 555.2 | | |
| 7501 | Address on File | VGX 4.18 | | |
| 0C82 | Address on File | BTC 0.000069 | | |
| 7A67 | Address on File | BTT 13198300; HBAR 1262.6; SHIB 12809454.4 | | |
| 3BDC | Address on File | SHIB 1162451.5 | | |
| 792B | Address on File | BTC 0.000211 | | |
| E269 | Address on File | VGX 5.4 | | |
| 60DE | Address on File | BTT 38558700; DOGE 1262.9; VET 377.3 | | |
| 02C7 | Address on File | BTC 0.001023; BTT 132364600 | | |
| 4178 | Address on File | ADA 753.1; BCH 2.08156; BTT 287867300; NEO 5.24; VET 11548.3; XLM 2567.1 | | |
| B592 | Address on File | VGX 4.93 | | |
| 8E33 | Address on File | LLUNA 17.329; LUNA 7.427; LUNC 1620074.3 | | |
| 681B | Address on File | VGX 4.97 | | |
| 5727 | Address on File | VGX 8.38 | | |
| A79D | Address on File | BTC 0.000508; SHIB 2800312; VGX 144.56 | | |
| CA32 | Address on File | BTC 0.000169 | | |
| 64FE | Address on File | BTC 0.038904 | | |
| C87B | Address on File | VGX 2.8 | | |
| 9470 | Address on File | BTC 0.00026 | | |
| FB0D | Address on File | DOGE 282.2; SHIB 1235281.4 | | |
| D3B8 | Address on File | SHIB 4823151.1 | | |
| A940 | Address on File | BTC 0.000209 | | |
| 7A99 | Address on File | BTT 28312800 | | |
| FBB9 | Address on File | ADA 563.1; DOT 1.195; VET 6798.1 | | |
| E5F4 | Address on File | BTC 0.000828; DOGE 153.3; ETH 0.08632 | | |
| 5E26 | Address on File | BTC 0.000432; DOGE 450.1 | | |
| 361A | Address on File | VGX 4.56 | | |
| 36DB | Address on File | SHIB 0.7 | | |
| C72A | Address on File | BTC 0.001403; HBAR 1025.3; LUNC 133446.5; XLM 130.9 | | |
| 77AC | Address on File | VGX 2.78 | | |
| 701E | Address on File | VGX 5.39 | | |
| 069A | Address on File | BTC 0.001261; DOGE 363 | | |
| 62EF | Address on File | BTC 0.003605 | | |
| 08E9 | Address on File | BTT 1002079900; DOGE 5772.3; DOT 2.129; HBAR 2164.9; MANA 338.42; MATIC 345.338; OCEAN 108.24; SOL 0.4285; TRX 3185.4; VET 2299.7; XLM 1511.1 | | |
| 46A5 | Address on File | BTC 0.000259 | | |
| 7766 | Address on File | BTT 700; VET 0.4 | | |
| ABE3 | Address on File | VGX 2.77 | | |
| C909 | Address on File | VGX 4.9 | | |
| 9363 | Address on File | VGX 5.15 | | |
| ED4F | Address on File | BTC 0.002294; DOT 5.028 | | |
| 9071 | Address on File | ETH 0.00821 | | |
| 67D5 | Address on File | BTT 800; SHIB 22116034.1 | | |
| 7362 | Address on File | BTC 0.000198 | | |
| 179C | Address on File | VGX 4.94 | | |
| CA85 | Address on File | CHZ 426.4642; CKB 401.4; SHIB 3212464; VET 581.3; XVG 4176.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 302D | Address on File | ADA 85.8; BTC 0.000652; ENJ 65.51; SHIB 1101089.7; SOL 1.0118; VET 5817.8 | | |
| 4226 | Address on File | ADA 13.2; ATOM 150.248; DOGE 5673.5; DOT 122.484; HBAR 4029.1; MANA 7.73; MATIC 9.132; VET 38800.2; VGX 599.67 | | |
| C248 | Address on File | VGX 2.88 | | |
| C00E | Address on File | VGX 4.58 | | |
| 0877 | Address on File | BTT 10000 | | |
| 35E0 | Address on File | BTC 0.001941; BTT 6822800; DOGE 36.3; ENJ 4.87; ETC 0.61; ETH 0.03157; LINK 0.96; LTC 0.06769; OMG 1.53; ONT 6.32; UNI 0.3; VGX 3.07; XVG 207.2 | | |
| 829F | Address on File | ADA 31.5; ALGO 86.97 | | |
| DE49 | Address on File | BTC 0.000355 | | |
| B44F | Address on File | BTT 46199660.2; CKB 16706.1; JASMY 5017.5; LUNA 3.39; LUNC 221728.9; SHIB 12439792.6; SPELL 7903.5; TRX 1564.3 | | |
| 3980 | Address on File | ADA 15; ALGO 5.81; DOGE 79.3 | | |
| 21D4 | Address on File | ADA 132.3; BTC 0.014403; BTT 92592592.5; LINK 3.23; LUNA 2.074; LUNC 283.1; SKL 537.44; USDC 6873.45; WAVES 6.022; XLM 188.1 | | |
| B5E0 | Address on File | ADA 2; BTT 200; DOGE 0.2 | | |
| 7F34 | Address on File | ADA 46.1; BTC 0.007306; CKB 7100.9; ETH 0.12318 | | |
| 1674 | Address on File | ADA 408; BTC 0.009252; DOT 22.813; ETH 0.0964; MATIC 56.849 | | |
| 301C | Address on File | ADA 1331.2; BTC 0.120878; CKB 48979.5; DOT 277.694; EOS 52.44; ETH 2.64248; LTC 1.63035; USDC 4604.6; VGX 5340.93; XLM 2.5; ZEC 2.763 | | |
| 9BAD | Address on File | BTC 0.000499 | | |
| 4782 | Address on File | VGX 2.78 | | |
| 04F6 | Address on File | BTC 0.000259 | | |
| 1466 | Address on File | GRT 150.5 | | |
| DFD6 | Address on File | VGX 2.77 | | |
| 0713 | Address on File | LRC 402.8; LUNC 1503.5 | | |
| 0214 | Address on File | BTC 0.003267 | | |
| AF14 | Address on File | ADA 2.8; MANA 2.81 | | |
| 8D58 | Address on File | BTC 0.000555; DOGE 240.4 | | |
| B783 | Address on File | BTC 0.000535; HBAR 7980.7; LLUNA 14.342; LUNA 6.147; LUNC 19.8 | | |
| 489E | Address on File | ADA 826.3; BTT 31147100; CKB 3527.7; DGB 159.6; DOGE 7406.4; DOT 1.212; QTUM 10; SHIB 8335069.8; VET 1052.6; ZRX 50 | | |
| B6C3 | Address on File | SHIB 1454108 | | |
| F0F4 | Address on File | DOGE 3; ETH 0.00419 | | |
| 9864 | Address on File | SHIB 8775500.7 | | |
| B2B9 | Address on File | VGX 2.75 | | |
| CCBF | Address on File | BTC 0.001023; SHIB 1393728.2 | | |
| A627 | Address on File | BTC 0.000343; ETH 0.0039 | | |
| 9F4B | Address on File | ADA 50; BTC 0.000502; DOT 1.078 | | |
| CA09 | Address on File | ADA 5283; BTC 0.001447; DOGE 975.6; DOT 27.131; ETH 2.06163; SHIB 95273241.1; SOL 0.2953; USDT 0.34; VET 23282.7 | | |
| 25A0 | Address on File | ADA 1392.1; BTC 0.002924; BTT 121638700; CKB 4417.9; DGB 1283.7; DOT 49.835; ETH 1.21717; TRX 1828.8; USDC 4688.98; VET 3140.5; VGX 511.02; XLM 1206.4 | | |
| 92D3 | Address on File | SHIB 91210824.2 | | |
| 94D7 | Address on File | BTC 0.000524; SHIB 500856.5; SOL 0.623 | | |
| 2E34 | Address on File | BTC 0.000132; BTT 56674300; SHIB 27766509.4 | | |
| 6FE4 | Address on File | BTT 33674200 | | |
| 7805 | Address on File | BTT 28906300; SHIB 7786176.7; XVG 170.4 | | |
| 25F3 | Address on File | BTT 31192300 | | |
| 7161 | Address on File | ADA 8735.1; DOT 340.417; ETC 17.33; LINK 0.27; LLUNA 5.986; LTC 0.01698; LUNA 2.566; LUNC 559574.8; MANA 5691.54; SOL 10.8869; USDC 193.56; VET 16140.9; VGX 6263.87 | | |
| CFA0 | Address on File | VGX 4.04 | | |
| 3902 | Address on File | AAVE 0.3239; BTC 0.006739; COMP 0.30672; ETH 0.12853; LINK 8.77; SUSHI 27.0816; XTZ 34.75 | | |
| C33F | Address on File | ADA 2.4; SHIB 0.6 | | |
| 27D5 | Address on File | AAVE 1.145; ADA 114; BTT 10000000; DOGE 7322.3; ETH 0.52103; IOT 50; LTC 3.76168; TRX 2009.8; USDC 224.1; VET 1000 | | |
| 281E | Address on File | USDC 10; VGX 25.52 | | |
| 36B8 | Address on File | LINK 0.15 | | |
| F02D | Address on File | AVAX 2; BTC 0.000501; DOT 5.165; LINK 5.58; SHIB 2061572.2 | | |
| D711 | Address on File | BTC 0.000267 | | |
| 6BCD | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E43D | Address on File | BTC 0.000464; BTT 101668100; TRX 4222.8 | | |
| 1DEE | Address on File | ALGO 13.74; BTC 0.000259; ENS 0.5 | | |
| 6395 | Address on File | ADA 49.9; BTC 0.017742 | | |
| 1D16 | Address on File | VGX 2.78 | | |
| 81F2 | Address on File | VGX 4.9 | | |
| CDFC | Address on File | ADA 83.6; BTC 0.000448; BTT 35704200 | | |
| B619 | Address on File | BTC 0.000448; BTT 14081700; DOGE 494.7 | | |
| FF7F | Address on File | VGX 569.31 | | |
| 71F1 | Address on File | SHIB 1034471.9 | | |
| 4A08 | Address on File | BTC 0.003203; ETH 0.17004; SHIB 2007226 | | |
| F371 | Address on File | BTT 10025833666.3; SHIB 114063448.4 | | |
| 66D3 | Address on File | BTC 0.000506; SHIB 11728829.4 | | |
| 957A | Address on File | ADA 24.2; ETC 0.05; ETH 0.00445 | | |
| 73CE | Address on File | ADA 6363.5; BTT 608072700; DGB 6656.1; DOGE 8558.5; ETC 0.05; VET 4354.5 | | |
| 2BAF | Address on File | VGX 4.62 | | |
| D4CA | Address on File | VGX 4.94 | | |
| E755 | Address on File | BTC 0.000439; NEO 5.351; TRX 784.2; VET 3048.7; XLM 785 | | |
| BB78 | Address on File | VGX 4.75 | | |
| D8C4 | Address on File | ADA 142.1; BTC 0.001073; DOGE 5939.4; LUNA 3.503; LUNC 46370.2 | | |
| B2E5 | Address on File | BTC 0.000513; SHIB 15975957.9 | | |
| 8683 | Address on File | BTC 0.000678 | | |
| B495 | Address on File | DOGE 0.3; SHIB 371.9 | | |
| B311 | Address on File | AVAX 7.01; BTC 0.001657; DOGE 1574.9; LLUNA 6.278; LUNA 2.691; LUNC 586905.5; SHIB 4863580.7 | | |
| 0242 | Address on File | VGX 4.75 | | |
| 6761 | Address on File | ADA 4989.1; ALGO 323.92; APE 49.712; AXS 2.57846; BTC 0.332965; COMP 0.54054; DOGE 4982.5; DOT 24.781; ETH 4.32327; FIL 5.03; FTM 187.479; GRT 295.58; HBAR 3819.7; LINK 8.16; LLUNA 3.88; LTC 2.09463; LUNA 1.663; LUNC 24068.2; MATIC 535.606; OCEAN 222.22; SAND 140.9235; SHIB 12089749.1; SOL 29.4445; TRX 731.9; UNI 66.399; VET 7458.3; XLM 298.3 | | |
| 6347 | Address on File | VGX 2.78 | | |
| EEAD | Address on File | ETH 0.1635; LLUNA 38.389; LUNC 83.2; SHIB 84177.8; SOL 0.0834 | | |
| DA44 | Address on File | BTC 0.002099 | | |
| BF9F | Address on File | BTC 0.000168 | | |
| D8E3 | Address on File | VGX 4.72 | | |
| C309 | Address on File | ADA 177.8; CKB 70473.1; DGB 11860.6; DOT 3.841; HBAR 179.4; KNC 13.29; LLUNA 3.035; LUNA 1.301; LUNC 532434.1; OCEAN 510.47; OMG 131.29; ONT 185.84; OXT 1273.8; SHIB 4637087; SKL 113.24; UMA 78.062; XLM 3515; XTZ 21.42; XVG 41002 | | |
| 3CB6 | Address on File | EOS 55.75 | | |
| 7FC0 | Address on File | ADA 0.6; BTT 17477400 | | |
| D913 | Address on File | VGX 4.27 | | |
| AE0B | Address on File | ADA 1011.9; BTC 0.034829; ETH 0.49851; SOL 4.6376 | | |
| 3C60 | Address on File | ADA 0.4; XRP 15.8 | | |
| 09EC | Address on File | ADA 27.5; BTC 0.002262; USDC 110 | | |
| 8B96 | Address on File | ADA 201.1; APE 12.031; BTC 0.276306; BTT 30459900; DOGE 64.1; DOT 22.998; ETH 0.13489; LTC 4.6274; SHIB 1166861.1 | | |
| 25A4 | Address on File | ADA 1458.3; CKB 30355.2; LINK 18.61; SHIB 22448147.4; STMX 39140.2; VET 8303.3; VGX 552.97 | | |
| B1D3 | Address on File | ADA 80; BTC 0.000635; SHIB 8824726.1; VGX 63.14 | | |
| 9789 | Address on File | BTC 0.000734; SHIB 74603247.8 | | |
| 9589 | Address on File | BTT 17810500; TRX 400.3 | | |
| F62C | Address on File | BTC 0.000525; DOT 43.042; USDC 5909.98; VGX 522.05 | | |
| A6A0 | Address on File | ADA 338.6; BTC 0.002152; DOGE 550 | | |
| E62F | Address on File | BTC 0.00028; SHIB 508130 | | |
| 83E3 | Address on File | ADA 0.6; BTT 100; VET 0.1 | | |
| B66B | Address on File | VGX 2.75 | | |
| DBF4 | Address on File | ADA 336.9; AMP 9751.95; BTT 236125900; CHZ 78.6488; CKB 40034.9; DGB 5340.9; ENJ 1297.93; HBAR 2278.4; LLUNA 12.257; LUNA 5.253; LUNC 1145452.7; SHIB 31875336.7; STMX 25388; TRX 1078.2; XLM 1029.5; XVG 15042.5 | | |
| 792F | Address on File | BTC 0.000507; SHIB 2524614.9 | | |
| 6F9E | Address on File | VGX 4 | | |
| 2D6D | Address on File | BTC 0.000668; DOGE 253.1 | | |
| CBEF | Address on File | VGX 2.78 | | |
| 0E61 | Address on File | SOL 1.0294; XLM 200.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40FE | Address on File | ADA 342.4; AMP 12734.23; BTT 5572290179.6; CKB 4575.6; DGB 12070.3; DOGE 32034.2; LLUNA 35.843; LUNA 15.361; LUNC 4488416; SHIB 203379918.9 | | |
| 2FE5 | Address on File | SAND 2.7655 | | |
| A3B9 | Address on File | VET 132 | | |
| B652 | Address on File | ADA 629.4; BTC 0.094997; ETH 0.60214; LINK 19.07; SHIB 15141815.7 | | |
| F48F | Address on File | BTT 1557700; DGB 1026.8; HBAR 35.2; STMX 217.4; VGX 6.33 | | |
| 4F3E | Address on File | BTC 0.00056; DOT 65.216; MANA 489.34; MATIC 750.145; SAND 143.3986 | | |
| CB51 | Address on File | ADA 308.7; BTC 0.000969; BTT 184623800; ETC 6.13; SHIB 37631037.6 | | |
| 4E86 | Address on File | BTT 122759600; DOGE 1437.4 | | |
| BD89 | Address on File | VGX 4.03 | | |
| 5A1F | Address on File | BTT 1320170700 | | |
| E5C7 | Address on File | BTC 0.090517; DOGE 2970.9; ETH 0.85877; XRP 160 | | |
| A670 | Address on File | SHIB 184927149 | | |
| 5365 | Address on File | CRV 20.1766 | | |
| EE22 | Address on File | BTC 0.000449; BTT 68223900 | | |
| A56C | Address on File | DOGE 175.4; SHIB 454959; SKL 82.33; VGX 6.32 | | |
| E6EE | Address on File | DOGE 3030 | | |
| 23AD | Address on File | BTC 0.000873; ETH 0.0459; LUNA 2.348; LUNC 153654.5 | | |
| 9C15 | Address on File | BTC 0.00043; DOGE 264.8; VET 416.7 | | |
| E8AE | Address on File | BTC 0.000504; DOGE 15326 | | |
| A8BA | Address on File | LLUNA 3.604; LUNA 1.545; LUNC 336803; SHIB 1945141 | | |
| 116D | Address on File | SHIB 16507074.8; XLM 1431.7 | | |
| 0E0A | Address on File | VGX 8.38 | | |
| A9DB | Address on File | ADA 1004.7; BTT 210598363.9; GALA 9041.6866; KAVA 303.447; LLUNA 28.548; LUNA 12.235; LUNC 2669152.6; MATIC 882.43; SHIB 50553449.6; USDC 5138.33; VGX 1043.38 | | |
| 1E29 | Address on File | ADA 602.6; BTC 0.001127; SHIB 10134279.1; VGX 1.5; XLM 439.4 | | |
| DF02 | Address on File | DASH 1.549 | | |
| 7283 | Address on File | ADA 184.9; DOGE 2406; ENJ 56.78; FTM 74.193; MANA 179.01; MATIC 57.371; SHIB 55858655.3; TRX 1830.9; VET 673.1 | | |
| B4EC | Address on File | ADA 2446.4; ALGO 1741.45; ATOM 119.949; BAT 298.8; BTC 0.000515; BTT 20200000; CHZ 225.104; CKB 4187.9; DGB 5500; DOGE 176; DOT 23.463; ENJ 422.03; FIL 6.14; FTM 590.585; HBAR 2664.9; LUNA 3.848; LUNC 252089.8; MATIC 100; QTUM 16.02; SOL 4.105; SRM 198.564; STMX 2668; TRX 1023.7; USDC 0.97; VET 3651.2; VGX 1402.5; XLM 595.7; XMR 10.466 | | |
| C1CD | Address on File | LUNA 1.531; LUNC 100144.6; MANA 20.51; SHIB 6978203.9; STMX 327.7; USDC 10144.88 | | |
| A448 | Address on File | ADA 458.7; BTC 0.000582; ETH 0.11786; USDC 114.6 | | |
| 5982 | Address on File | BTC 0.000443; BTT 45042000 | | |
| EC56 | Address on File | LUNA 1.68 | | |
| A781 | Address on File | ADA 6.2; BTC 0.000433; VET 140.7; ZEC 0.207 | | |
| 7D80 | Address on File | DOT 66.766; MANA 91.54; SHIB 40714139.6 | | |
| C98A | Address on File | VGX 2.78 | | |
| AD75 | Address on File | VGX 4.01 | | |
| A841 | Address on File | ADA 0.5; DOT 0.541; USDC 2.79 | | |
| 5BF5 | Address on File | BTT 3139100; SHIB 1766451.4 | | |
| E8FA | Address on File | VGX 2.83 | | |
| DAC0 | Address on File | ADA 44.8 | | |
| 7520 | Address on File | VGX 4.58 | | |
| 29ED | Address on File | VGX 2.8 | | |
| 142A | Address on File | BTC 0.000693; CHZ 0.5974; DGB 1377.4; OXT 8.3; TRX 13.6; VET 1157.2; XLM 5; XVG 567.7 | | |
| E120 | Address on File | VGX 2.77 | | |
| 8EA1 | Address on File | BTT 124876900 | | |
| 867C | Address on File | BTC 0.001817; BTT 28271700; SHIB 28212949.5 | | |
| B399 | Address on File | BTT 86811000; CKB 10550.7; DOGE 13472.4; DOT 5.935; STMX 3855.7; TRX 1444.1 | | |
| CE10 | Address on File | BTC 0.000693; YFI 0.0147 | | |
| C657 | Address on File | VGX 2.65 | | |
| D4FF | Address on File | ADA 0.6; DOGE 2.8; SHIB 50780199.2 | | |
| 2FC3 | Address on File | ADA 104.3; BTT 2451400; COMP 0.00842; DOGE 500.2; SHIB 15713937.4; STMX 365.1; TRX 130.4; VET 109.2; XLM 157.2 | | |
| AF62 | Address on File | BTC 0.00009; DOT 0.172; LTC 0.01206; VGX 545.62 | | |
| 640B | Address on File | BTC 0.000647; DOGE 225.5; SHIB 361639.1 | | |
| 7539 | Address on File | BTC 0.01048 | | |
| C037 | Address on File | BTT 6065500; DOGE 25.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05FD | Address on File | BTT 3708799.9; VET 97.1 | | |
| D9F5 | Address on File | ADA 157; BTT 27889800; SHIB 1405420.3 | | |
| 878F | Address on File | VGX 2.8 | | |
| 0B7C | Address on File | ADA 1.2; BTT 25300; DOGE 6; ETC 0.01 | | |
| FC6A | Address on File | SHIB 2601884.7 | | |
| 7A16 | Address on File | AXS 9.90049; BTT 1012248600; CHZ 1157.387; CKB 27158.5; DOT 22.37; ENJ 338.73; GRT 1073.7; HBAR 1915.5; IOT 416.35; LINK 42.98; LLUNA 5.615; LUNC 71561.4; MANA 389.58; MATIC 1064.613; SAND 103.1484; SHIB 20409042.6; STMX 16499.2; TRX 10239.2; VGX 108.63; XVG 19231 | | |
| 4AF4 | Address on File | BTC 0.000437; LINK 14.71; MANA 103.95; SHIB 16193787.5 | | |
| 9B40 | Address on File | ADA 1405.8; DOGE 5741.8; HBAR 1292.2; MANA 174.98 | | |
| 128A | Address on File | ADA 23.2; BTC 0.001956; BTT 30525600; DOGE 6.5; SAND 35.6388 | | |
| 89D6 | Address on File | BTC 0.00051; VET 3011.1 | | |
| 6A35 | Address on File | ATOM 26.418; LLUNA 25.536; LUNA 10.944; LUNC 2387410.7; SAND 316.7018; SHIB 135632715.3 | | |
| 7C11 | Address on File | AAVE 2.0154; BTT 308176300; DOGE 6571.4; ETC 8.91; LINK 6.59; LUNC 2384074.3; SHIB 41888428; YFI 0.100563 | | |
| 9C29 | Address on File | VGX 4.94 | | |
| BE7D | Address on File | BTC 0.000234 | | |
| FD63 | Address on File | VGX 2.88 | | |
| CBF5 | Address on File | ADA 2280.1; ALGO 202.56; BTC 0.000774; DOT 33.221; ETH 0.00308; LINK 8.88; LUNA 0.207; LUNC 0.2; SAND 517.3873 | | |
| C370 | Address on File | BTC 0.000501 | | |
| 412B | Address on File | VGX 2.65 | | |
| 9126 | Address on File | ATOM 26.502; EGLD 2.3403; FTM 723.831; LUNA 3.493; LUNC 228571.2 | | |
| 32BD | Address on File | VGX 4.88 | | |
| B809 | Address on File | VGX 5.18 | | |
| 6A1F | Address on File | VGX 5 | | |
| 1D46 | Address on File | VGX 2.78 | | |
| C2F7 | Address on File | ADA 36.5; LLUNA 21.99; LUNA 9.424; LUNC 2056036.5 | | |
| 388F | Address on File | BTC 0.002609; ETH 0.00659 | | |
| 6E0A | Address on File | BTC 0.000529 | | |
| 1814 | Address on File | SHIB 43962618.7 | | |
| 08B2 | Address on File | BTC 0.112851 | | |
| 9E00 | Address on File | BTC 0.000168 | | |
| 11AE | Address on File | BTC 0.003061 | | |
| CDB5 | Address on File | ADA 1126.1; ALGO 2035.05; AMP 9034.3; ANKR 1151.43699; APE 126.649; ATOM 42.078; AUDIO 297.422; AVAX 27.24; BAT 380.1; CELO 235.124; CHZ 7325.3917; CKB 46702.3; CRV 302.7271; DGB 8489.6; DOT 320.448; ENJ 335.58; EOS 206.29; FET 1489.21; FIL 10.98; GALA 7528.459; GRT 518.06; ICP 10.08; JASMY 2919.2; KAVA 309.317; LINK 115.33; LRC 997.545; MANA 558.77; MATIC 2178.266; OXT 3488.2; SAND 305.3026; SKL 1989.71; STMX 149171.9; TRAC 289.06; UNI 152.611; USDC 111.96; VGX 20401.76; XLM 4351.4; XTZ 217.02; XVG 52260.9; ZRX 370.1 | | |
| 181A | Address on File | DOGE 24 | | |
| 127B | Address on File | ALGO 59.29; BTC 0.004147 | | |
| B88D | Address on File | VGX 4 | | |
| 0D96 | Address on File | BTT 1379424400; SAND 28.6416 | | |
| 6FE2 | Address on File | BTC 0.000027; LINK 0.54; SHIB 1000000; VGX 609.16 | | |
| AE32 | Address on File | VGX 4.67 | | |
| 2D9C | Address on File | BTC 0.000425 | | |
| B49F | Address on File | VGX 8.38 | | |
| 3C26 | Address on File | ADA 136.6; ALGO 66.66; DASH 0.347; DOT 5.968; ETH 0.02666; LINK 9.93; MATIC 40.247; MKR 0.017; SHIB 6012861.7; SOL 1.0845; TRX 1568.9; VET 2286.4 | | |
| 2B1F | Address on File | BTT 3696100 | | |
| 47C8 | Address on File | BTC 0.000433; DOGE 535.9; ETH 0.07096 | | |
| C9DF | Address on File | VGX 8.39 | | |
| 02BD | Address on File | BTC 0.00054; BTT 2620000; DOGE 38.5; DOT 0.211; ETH 0.00216; GRT 9.55; OXT 14.5; SHIB 331000; SOL 0.0445; VET 61; XVG 304 | | |
| 1BA0 | Address on File | BTC 0.000078; ETH 0.00393 | | |
| E4A9 | Address on File | DOGE 184.1 | | |
| 5263 | Address on File | APE 55.855; BTC 0.01189; ETH 0.1528; MANA 203.94; MATIC 163.325; SAND 80.1972; SHIB 228488964.3; USDC 114.44 | | |
| D1E1 | Address on File | LLUNA 12.278; LUNC 1432843.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78F3 | Address on File | BTC 0.000693; DOGE 450.1 | | |
| FBE7 | Address on File | BTT 12055300; DGB 668; DOGE 268; SHIB 1262148.1 | | |
| 892C | Address on File | BTC 0.063247; USDC 1595.24 | | |
| 3F29 | Address on File | VGX 2.77 | | |
| DA28 | Address on File | BTC 0.000084; LLUNA 15.396; LUNA 6.598; LUNC 1438849.4 | | |
| 4F84 | Address on File | LUNC 897.1 | | |
| FBB9 | Address on File | BTC 0.003271 | | |
| 9EE6 | Address on File | BTC 0.001739 | | |
| CC2F | Address on File | VGX 5.22 | | |
| 2DE1 | Address on File | VGX 2.82 | | |
| F3E9 | Address on File | ALGO 13.41; BTC 0.001105; BTT 47076800; DOGE 400.1; ETC 4.73; ETH 0.0752; LTC 0.58445; SHIB 7631496.1; XVG 4103.4 | | |
| 37A0 | Address on File | BTC 0.000255 | | |
| DA0A | Address on File | BTC 0.000503 | | |
| 0AA1 | Address on File | VGX 2.76 | | |
| 5F95 | Address on File | BTC 0.000264 | | |
| D0BB | Address on File | ADA 1055; ALGO 20; BAT 506.3; BTT 105236600; DOT 61.152; LINK 11.18; VGX 610.44 | | |
| 7508 | Address on File | ADA 1.5; DOT 63.145; EGLD 6.2003; ETC 40.56; FIL 63.58; HBAR 16482.1; LLUNA 28.216; LUNC 2401785.7; STMX 43879.8; VET 13600.3; VGX 6187.68; XLM 1972.3 | | |
| 2972 | Address on File | BTC 0.008732 | | |
| 17B7 | Address on File | ADA 196.6; LINK 10.18; MANA 37.26; SOL 4.0495; TRX 404.6; XVG 1024.3 | | |
| 30CD | Address on File | SHIB 83407029.6 | | |
| 0B3A | Address on File | BTC 0.029516; DOGE 244.6; DOT 2.69; ETH 0.04684; LTC 0.45477 | | |
| 6566 | Address on File | BTC 0.000256 | | |
| C9E1 | Address on File | ADA 11.2; BTC 0.000446; BTT 1190000; LINK 1; TRX 115; VET 941.2 | | |
| A88F | Address on File | VGX 4.9 | | |
| BE55 | Address on File | VGX 1257.8 | | |
| 3F04 | Address on File | ADA 22; BTC 0.000648; SHIB 2026343.5 | | |
| A72A | Address on File | ADA 103.5; APE 10.647; BTC 0.005433; DOGE 350.8; DOT 21.01; ETH 0.51888; HBAR 52.1; LINK 9.55; LUNA 1.035; LUNC 1; MATIC 114.29; SAND 39.2644; SHIB 1694149.5; SOL 9.1524 | | |
| 500F | Address on File | DOGE 357.8; DOT 1.001; STMX 604.4; VET 185.6 | | |
| E00A | Address on File | VGX 4.94 | | |
| 564E | Address on File | USDC 3249.18 | | |
| F70D | Address on File | ADA 11.5; BAND 0.465; BTC 0.000229; ETH 0.00399; HBAR 332.5; XLM 117.1 | | |
| D852 | Address on File | ADA 1402.3; BTC 0.000467; ETH 1.25789 | | |
| F956 | Address on File | VGX 4.87 | | |
| D8EF | Address on File | VGX 2.78 | | |
| BFF4 | Address on File | ADA 64.3; BTC 0.000648; DOGE 555.5; VET 2769.1 | | |
| F8EA | Address on File | BTC 0.000505; MANA 10.05; SHIB 2311900.6 | | |
| 7841 | Address on File | SHIB 21194134.2 | | |
| 77CD | Address on File | ADA 690.9; CKB 5434.6; VET 8952.3 | | |
| 90F0 | Address on File | ADA 216.4; BTC 0.000448; VET 3279.6 | | |
| E744 | Address on File | VET 217.4 | | |
| 3315 | Address on File | BTT 101697600 | | |
| D11F | Address on File | ETC 16.75 | | |
| E0C3 | Address on File | BTC 0.000498; SHIB 17861389 | | |
| D4AE | Address on File | BTC 0.000474; BTT 1430682500; STMX 101731.8 | | |
| FE03 | Address on File | BTC 0.000294 | | |
| F823 | Address on File | AAVE 1.0295; ADA 1812.3; AVAX 2.36; AXS 1.0041; BTC 0.199173; BTT 49999500; CHZ 100.6692; DOGE 2770.5; DOT 63.997; ENJ 369.52; ETH 1.03995; FIL 3.18; GALA 30.2939; IOT 65.51; LINK 16.66; LTC 2.10033; MANA 311.13; MATIC 103.719; MKR 0.0489; SAND 33.0052; SHIB 19201909.9; SOL 2.35; STMX 14666.1; UNI 12.375; USDC 1102.88; VET 2413.3; VGX 1156.44; YFI 0.003606 | | |
| 1C18 | Address on File | BTT 82247739.7 | | |
| F493 | Address on File | DOGE 0.2 | | |
| 15C1 | Address on File | BTT 288832800; XVG 2127.3 | | |
| 5BA8 | Address on File | ADA 3220.6; BTC 0.001512; BTT 1001452077.3; DOT 112.026; KAVA 119.81; LLUNA 21.41; LUNA 9.176; LUNC 2001656.7; MATIC 245.251; SHIB 1023730389.9; SUSHI 99.8727; USDC 1022.66; VET 10314.4 | | |
| E188 | Address on File | BTC 0.000244 | | |
| AEF9 | Address on File | LUNA 0.768; LUNC 50198; SHIB 4885375.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5F6 | Address on File | BTC 0.000442 | | |
| 10F2 | Address on File | ATOM 4.731; DOGE 375.4 | | |
| DA8C | Address on File | BTC 0.000067 | | |
| A485 | Address on File | DOGE 353.9 | | |
| E7A9 | Address on File | VGX 2.75 | | |
| 7BA9 | Address on File | SHIB 6979380.8 | | |
| CF98 | Address on File | ALGO 1301.36; BTC 0.026722; DOT 102.12; ETH 0.78146; LINK 13.01; OCEAN 83.57; USDC 670.83; VGX 2381.94 | | |
| 5C56 | Address on File | VGX 2.77 | | |
| 42F4 | Address on File | BTC 0.014319; LLUNA 35.421; LUNA 15.181; LUNC 167.1 | | |
| CB6C | Address on File | ADA 898.7; LUNC 932778 | | |
| FB8F | Address on File | ADA 105.6; BTC 0.001607; DOT 1.001; SHIB 718081.2; VGX 106.26 | | |
| 270D | Address on File | VGX 4.55 | | |
| AB1A | Address on File | USDC 1.37; VGX 1154.33 | | |
| B126 | Address on File | AVAX 1.23 | | |
| 7F22 | Address on File | ADA 1688.3; ATOM 31.34; BCH 2.23378; BTC 0.20268; DOGE 3400.7; EOS 87.89; ETC 18.81; ETH 0.82943; GRT 481.43; LINK 25.43; LTC 6.15713; QTUM 41.1; SHIB 20285641.4; UNI 29.283; VET 3502.2; XLM 1537 | | |
| FAF1 | Address on File | ADA 960.8; APE 14.365; AVAX 10.19; BTC 0.085137; DOT 23.208; ETH 0.80238; GALA 9014.2053; LLUNA 16.189; LTC 5.19074; LUNA 27.064; LUNC 809241.4; MATIC 204.383; SAND 161.1389; SOL 10.4487; VGX 542.09; XRP 509.8 | | |
| 4FA2 | Address on File | VGX 4.33 | | |
| CE87 | Address on File | VGX 8.37 | | |
| EE17 | Address on File | ADA 2.7; DOGE 3.2; LTC 0.00831; VGX 0.98 | | |
| 5192 | Address on File | ADA 3357.8; CRV 0.0039; USDC 10174.11 | | |
| 23F9 | Address on File | VGX 4.7 | | |
| 68EA | Address on File | ADA 102.7; SHIB 15138973.9 | | |
| F926 | Address on File | VGX 2.77 | | |
| 1472 | Address on File | USDC 4414.3 | | |
| DAFF | Address on File | ADA 1847.9; AVAX 1.94; BTC 0.059352; ENJ 164; EOS 112.28; HBAR 800; LTC 2.13429; LUNA 2.216; LUNC 145001.5; OXT 637.4; STMX 3021.3; VGX 33.29 | | |
| 785C | Address on File | VGX 4.84 | | |
| B904 | Address on File | ADA 1299.3; AUDIO 1062.216; AVAX 99.43; BTC 0.590944; CKB 171637.7; COMP 4.1118; DGB 108345.9; DOT 165.554; EGLD 14.0574; ETH 4.44884; FIL 31.9; FTM 379.439; GALA 1374.287; GLM 1179.2; HBAR 7345.3; ICX 5359.1; LINK 202.86; LLUNA 24.776; LTC 71.01956; LUNA 10.618; LUNC 2315069.5; MANA 585.33; MATIC 324.449; SHIB 20133693.2; SOL 28.6837; SRM 447.02; STMX 126408.7; UNI 308.386; VET 353334.9; VGX 10; XMR 23.794; ZRX 217.9 | | |
| 38C3 | Address on File | SHIB 36179512.4; XLM 233 | | |
| E360 | Address on File | VET 750.9 | | |
| 3B9C | Address on File | SHIB 248880 | | |
| 6083 | Address on File | ADA 17.2; BTC 0.000519; LUNA 1.035; LUNC 1; STMX 294.9; VET 401.8 | | |
| 9B80 | Address on File | VGX 2.8 | | |
| 9979 | Address on File | BTC 0.003253 | | |
| 404F | Address on File | ETH 0.52849; LLUNA 32.961; LUNC 81560.8 | | |
| 22E4 | Address on File | VGX 4.61 | | |
| 221B | Address on File | BTC 0.000516; DGB 351.5; MANA 8.56; SHIB 918810.5 | | |
| 942B | Address on File | DOT 1.532; MANA 6.48 | | |
| 01E6 | Address on File | BTC 0.000491; USDC 57.19 | | |
| 3CF8 | Address on File | BTC 0.000367 | | |
| BBE0 | Address on File | LLUNA 40.772; LUNC 10749067.2 | | |
| F776 | Address on File | BTC 0.00087; SHIB 5330490.4 | | |
| 1471 | Address on File | LLUNA 5.672; LUNA 2.431; LUNC 530000.2; VGX 11.8 | | |
| A96D | Address on File | ADA 71.1; BTC 0.001833; BTT 13368983.9; DOGE 197.2; SHIB 18068021.8; TRX 264.6 | | |
| FD31 | Address on File | BTT 14333100; SHIB 3953957.6 | | |
| 5EC3 | Address on File | AVAX 11.01; BTC 0.000514; SHIB 96031560.4 | | |
| B0AC | Address on File | BTC 0.000163 | | |
| DE3B | Address on File | VGX 4.71 | | |
| 8F00 | Address on File | DOGE 655.5; TRX 0.1 | | |
| D71F | Address on File | ADA 6.1; BTC 0.000512; ETH 0.00369; LLUNA 27.814; VGX 2.8 | | |
| 30CA | Address on File | ADA 26.7; APE 22.238; DOT 1.06; LLUNA 4.998; LUNA 2.142; LUNC 6.9; SHIB 8556446.9; SOL 2.1252 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E960 | Address on File | ADA 1.1; BTT 300; DOGE 0.2; DOT 0.202; LINK 0.01; OMG 0.11; XLM 0.3 | | |
| 4DB1 | Address on File | VGX 4.71 | | |
| 96CA | Address on File | BTT 18936200; TRX 754.7; VET 80.4; XVG 379.7 | | |
| 5F55 | Address on File | DOGE 2587.2; LLUNA 12.779; LUNA 5.477; LUNC 1193279.4; MANA 100; SAND 100.0882 | | |
| 6378 | Address on File | VGX 4.91 | | |
| 5A63 | Address on File | ADA 179.3; BTC 0.936988; DOT 22.219; ETH 0.12655; SOL 3.913; USDC 77.84; VGX 571.29 | | |
| C3C8 | Address on File | BTC 0.010249; LUNA 2.016; LUNC 131881.6 | | |
| 354C | Address on File | BTC 0.002701; ETH 0.02229; VET 297.8 | | |
| F77A | Address on File | ADA 1296; BTC 0.000061; BTT 1962647200; CKB 32690.5; DGB 22897.4; DOGE 24052.6; DOT 151.311; FTM 352.697; HBAR 15933; IOT 1668.14; LINK 23.06; LLUNA 83.204; LUNA 35.659; LUNC 5843160.5; MANA 4020.74; QTUM 32.77; SHIB 79127958.4; SRM 53.734; STMX 60541.4; TRX 6702.1; VET 45396.4; VGX 644.08; XLM 9792; XMR 2.006 | | |
| A1EE | Address on File | AAVE 0.6119; BTT 89236300; COMP 0.57122 | | |
| D9B9 | Address on File | ADA 78.1; ALGO 84.45; DOGE 479.1; FTM 44.929; IOT 114.18; LUNA 12.359; LUNC 152.9; MATIC 84.998; SHIB 7928841.5; VET 930.1; XLM 348.7 | | |
| 18D4 | Address on File | VGX 4.61 | | |
| D294 | Address on File | VGX 2.77 | | |
| 1AF8 | Address on File | ADA 110.6; BTC 0.009537; BTT 17781000; CKB 2629.4; DGB 667.2; DOGE 271.5; ETH 0.13506; HBAR 315.9; STMX 871.9; VET 382.3; VGX 51.77; XLM 177.3 | | |
| F1F6 | Address on File | ADA 97.4; BTC 0.004823; ETH 0.04317; HBAR 251.9; LINK 3.08; XLM 274 | | |
| 312F | Address on File | VGX 4.33 | | |
| 19DB | Address on File | ADA 12.4; BTC 0.002256; DOGE 680.7; ETH 0.03651; SHIB 3246753.2 | | |
| 1221 | Address on File | VGX 4.71 | | |
| 51DB | Address on File | BTC 0.000327; DOGE 50.6 | | |
| 25B9 | Address on File | VGX 4.03 | | |
| 7217 | Address on File | VGX 4.61 | | |
| CF72 | Address on File | ETC 0.15; VET 100.5 | | |
| 78F2 | Address on File | ADA 346; BTC 0.012645; BTT 1079340860.7; DGB 2842.3; LLUNA 3.528; LUNA 1.512; LUNC 329632; SHIB 80884276.7; STMX 5026.3; TRX 2328.6; VET 692.3; VGX 218.47; XVG 1432.4 | | |
| 97B2 | Address on File | BTC 0.003484 | | |
| AAA9 | Address on File | BTC 0.000496; DOT 1.589; LUNA 0.211; LUNC 13783.2; VET 722.7 | | |
| A05A | Address on File | BTT 100 | | |
| 0A5D | Address on File | BTT 20000000; VET 377 | | |
| A97F | Address on File | VGX 4.69 | | |
| B083 | Address on File | LUNC 21.7 | | |
| EDAE | Address on File | BTC 0.000245 | | |
| 106D | Address on File | ADA 1967.5; CKB 57699.9; DOT 5.934; ETH 1.01344; LINK 5.13; MATIC 42.032; SOL 0.2702; STMX 3941.8; TRX 336.3; VET 238.1; XLM 308.6 | | |
| 446F | Address on File | DOGE 0.2; SHIB 50.7 | | |
| 40FD | Address on File | BTT 70273216.2; DOGE 5915.5 | | |
| A0B5 | Address on File | ADA 0.8; BAT 79; BTC 0.000045; ETH 0.00291; LLUNA 7.442; LUNA 3.19; LUNC 695780.9; SHIB 783523.6; USDC 1.39 | | |
| 0F21 | Address on File | BTC 0.654987; DOT 10.605; ETH 1.83788; SAND 1250.9129 | | |
| 4D2F | Address on File | BTC 0.000488 | | |
| 7020 | Address on File | BTC 0.056757; ETH 0.98334; VGX 1816.31 | | |
| 6D3A | Address on File | APE 41.073 | | |
| EDBF | Address on File | ADA 2473.8; BTC 0.105307 | | |
| A0AC | Address on File | ADA 156.7; DOGE 2218.2; DOT 2.036; ETH 0.04404; HBAR 485; SHIB 5582429.1; VET 447.9; XLM 98.3 | | |
| C5F4 | Address on File | ADA 2.2; BTC 0.000086; DOT 0.04; ETH 0.00009; SHIB 4.9 | | |
| 0FBE | Address on File | SHIB 448028.6 | | |
| 2F65 | Address on File | ADA 11.5; BTC 0.000408; ETH 0.01085; XLM 11.3 | | |
| F74B | Address on File | DOGE 1.6; ETH 0.001; XLM 67.6 | | |
| C09A | Address on File | BTT 20866000 | | |
| 978C | Address on File | ADA 52.7; BTC 0.000361; ETH 0.03302; SHIB 319386.7; VET 1044 | | |
| BFC4 | Address on File | ADA 613; ETH 0.66876 | | |
| FAFD | Address on File | BTC 0.000432; DOGE 806.6; ETH 0.06783; SHIB 1673360.1 | | |
| AF19 | Address on File | BTC 0.018455 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8BB | Address on File | BTT 1000235506; DOGE 21087.4; LLUNA 167.528; LUNA 71.798; LUNC 15660223.5; SHIB 203802820.6; STMX 57812.5; TRX 19265; VET 43793.7; XLM 10236.9 | | |
| F159 | Address on File | BTC 0.000652 | | |
| 4B41 | Address on File | ADA 163.1; EOS 14.29; QTUM 35.85; VET 2185.4; XVG 11756.4 | | |
| 87E8 | Address on File | BTC 0.000217 | | |
| 53C9 | Address on File | MATIC 1.431 | | |
| 1C53 | Address on File | VET 1884.7 | | |
| DA80 | Address on File | BTC 0.000238 | | |
| F6FE | Address on File | VGX 2.88 | | |
| 80A4 | Address on File | BTC 0.000705 | | |
| B555 | Address on File | BTT 30878900; IOT 40.81; LUNA 0.964; LUNC 63018.3; SHIB 19937776.4 | | |
| 45E3 | Address on File | ADA 4023.6; AMP 9948.19; AVAX 7.23; BTC 0.001048; CRV 8.125; DOT 22.995; FTM 258.785; HBAR 1331.1; LINK 25.14; MATIC 225.955; SHIB 21025935.8; SOL 8.8267; XRP 454.5 | | |
| 1667 | Address on File | ADA 58.8; BTC 0.001612; BTT 14213000; XVG 2156.5 | | |
| 84A2 | Address on File | SHIB 31873536.3 | | |
| 541A | Address on File | BTC 0.020001; XRP 1033.9 | | |
| 5726 | Address on File | BTT 2000 | | |
| 2FE2 | Address on File | VGX 2.79 | | |
| 52CB | Address on File | SHIB 540122.1 | | |
| 1603 | Address on File | BTC 0.000523; USDC 41.38; VGX 1.73 | | |
| 3B9F | Address on File | BTC 0.0001 | | |
| 7F72 | Address on File | VGX 8.37 | | |
| 91C0 | Address on File | VGX 5.01 | | |
| CF58 | Address on File | DOGE 3.8 | | |
| 95EB | Address on File | BTC 0.000501; BTT 26961400; CKB 5056.3; DGB 1815.3; LUNA 0.033; LUNC 2108; SOL 0.4064; STMX 3116.8; VGX 33.18; XVG 4089.8 | | |
| 9074 | Address on File | VGX 4.57 | | |
| 7092 | Address on File | ADA 796.9; AVAX 5.02; BAT 100.7; BTC 0.029366; DOT 21.195; ETH 2.57777; GALA 550; MANA 75; MATIC 196.647; OXT 138.7; SAND 50; SHIB 15082116.1; SOL 3.5263; UNI 12.522; ZRX 100.3 | | |
| 3CEE | Address on File | BTC 0.000097; DOGE 3.1; ETH 0.01361; LLUNA 94.515; MANA 1.4; MATIC 12.818; SHIB 40860.5; SOL 0.1259 | | |
| 83B7 | Address on File | ADA 63.6 | | |
| B40F | Address on File | ADA 1860; SHIB 13781697.9 | | |
| F374 | Address on File | BTC 0.000177; DOGE 18.9 | | |
| 6899 | Address on File | DOGE 1232; ETH 5.07568; TRX 1501.1 | | |
| 7FD5 | Address on File | ATOM 3.546; BTC 0.000651; BTT 27733998.6; CKB 7847.3; DGB 818.3; DOGE 181.9; ETH 0.01331; GRT 87.74; LTC 0.66586; SHIB 9144371.1; SUSHI 9.4867; TRX 788; ZEC 0.203 | | |
| 0F0E | Address on File | DOGE 4237.6; ETH 0.08396; GRT 1645.07; LLUNA 5.84; LUNA 2.503; LUNC 545726.4; SHIB 23414380; VET 6356.9; XLM 5009.3 | | |
| 126E | Address on File | BTT 13106099.9; DGB 1691.6; SHIB 6369426.7; VET 1641.2 | | |
| AB3F | Address on File | USDC 2778.47 | | |
| 1237 | Address on File | ADA 908.2; ETH 1.16963; SAND 29.2246; SHIB 37070177.3 | | |
| 58D9 | Address on File | DOGE 74.7 | | |
| C12E | Address on File | ADA 71.4; BTC 0.006258; DOGE 2802.8; ETH 0.41841; HBAR 477.2; KNC 12.39; MANA 102.26 | | |
| DA94 | Address on File | VGX 4.7 | | |
| 3B34 | Address on File | BTC 0.000739 | | |
| 1029 | Address on File | SHIB 336473.7 | | |
| 7F28 | Address on File | ADA 1063.8; ETH 0.29674; VET 6963.1 | | |
| C39C | Address on File | ADA 763.9; DOT 62.023; MATIC 514.02; SAND 67.6764; SHIB 252659610.5; VET 12285.5 | | |
| 1246 | Address on File | ADA 2617.4; APE 30.949; BTC 0.03901; DOT 91.165; ETH 0.28387; LINK 27.51; LTC 4.26495; STMX 1848.2 | | |
| 28E1 | Address on File | BTC 0.002482 | | |
| C60A | Address on File | ADA 1999.6; ALGO 1255.74; BTC 1.290515; DOGE 7437.1; EGLD 1.4076; EOS 0.44; ETH 1.69704; LLUNA 17.167; LTC 0.6587; LUNA 7.358; LUNC 23.8; SOL 14.3661; STMX 86.5; TRX 876.1; VGX 13.44; XMR 0.5 | | |
| 14E1 | Address on File | BAT 0.9; VGX 9.4; YFI 0.000008 | | |
| B5EC | Address on File | BTC 0.000515; SAND 92.4887 | | |
| 5EE6 | Address on File | VGX 5 | | |
| 14F4 | Address on File | ADA 81.7; AVAX 7.91; BAT 87.4; BTC 0.068202; DOT 5.33; ENJ 52.71; EOS 102.13; ETH 0.06304; LINK 3.53; SHIB 3124218.9; SOL 2.3619; UNI 5.661; XLM 573.1; XTZ 0.42 | | |
| 10FC | Address on File | BTC 0.000714 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 268A | Address on File | SHIB 804819.4; STMX 149.6; TRX 68.5; VET 57.4 | | |
| CDB7 | Address on File | ADA 3.7; ALGO 259.22; APE 1.272; AVAX 82.39; BTC 0.038787; DOGE 3.1; DOT 1.323; ENJ 0.12; EOS 1103.86; ETH 0.17563; LINK 0.11; MANA 4.73; MATIC 5.574; SHIB 70537757.5; SOL 69.9736; STMX 13304.1; VET 75795.9; VGX 8.72; XLM 657.5 | | |
| FB86 | Address on File | BTC 0.000448 | | |
| D71E | Address on File | VET 1076.7; VGX 18.38 | | |
| C0D9 | Address on File | BTC 0.00151; BTT 39133600 | | |
| B29B | Address on File | BTC 0.019617; DOGE 2006.5; ETH 0.2516 | | |
| D7E7 | Address on File | BTT 2735900 | | |
| 57B3 | Address on File | ADA 3.2; BTC 0.001763 | | |
| 7484 | Address on File | ADA 55; ALGO 17.23; BTC 0.000531; SHIB 700035; VET 122.9 | | |
| B71C | Address on File | BTC 0.000061; VGX 1 | | |
| 8EE8 | Address on File | ADA 895.4; AVAX 3.19; BTC 0.031112; DOT 77.324; ETH 0.30327; HBAR 1364.3; IOT 188.32; LINK 29.54; MANA 138.06; MATIC 260.776; SAND 26.2071; SOL 6.9572; VET 3541; XLM 300.2; XMR 1.63 | | |
| 2E8A | Address on File | BTC 0.000028; USDC 3.11 | | |
| DF1A | Address on File | BTC 0.002535; VET 292.7 | | |
| 5609 | Address on File | BTC 0.588949 | | |
| DB98 | Address on File | ADA 182.6; DOT 25.476; LLUNA 3.677; LUNA 1.576; LUNC 343721.2; SHIB 12125553.3 | | |
| 3AB7 | Address on File | VGX 3.99 | | |
| 5DCD | Address on File | VGX 4.71 | | |
| 9AB1 | Address on File | ADA 69.6; AVAX 0.89; BTC 0.00398; DOGE 553; DOT 21.293; ETH 0.03152; MATIC 37.984; SHIB 3273695.6; SOL 2.7517; USDC 663.13; VGX 156.94 | | |
| BBC3 | Address on File | HBAR 97418.6; SHIB 315258.5 | | |
| B91E | Address on File | ALGO 104.22; AXS 11.22279; BTC 0.028253; CELO 8.843; DOT 10.466; ETC 1.8; ETH 0.10493; SHIB 22421673.9; SOL 11.4137 | | |
| 2706 | Address on File | MANA 40.56; SHIB 1320132; VGX 33.43 | | |
| A17D | Address on File | ADA 183.4; AVAX 0.37; BTC 0.024137; DOT 1.217; ETH 0.0053; MATIC 88.946; SHIB 1750000; USDC 2; VGX 185.13 | | |
| 0DF2 | Address on File | BTC 0.00064; VGX 34.78 | | |
| 164D | Address on File | BTT 31485600; DOGE 11369.9; ETH 1.35546; SHIB 121024910.6; XVG 3486.1 | | |
| A405 | Address on File | VGX 2.75 | | |
| FB3E | Address on File | BTT 2514674200 | | |
| D3BA | Address on File | VGX 4.73 | | |
| 7D0E | Address on File | BTC 0.000525; DOT 4.261 | | |
| B0CD | Address on File | BTC 0.006453; DOGE 87.5 | | |
| 1048 | Address on File | VGX 4.01 | | |
| C803 | Address on File | ADA 2; ALGO 0.89; BTC 0.021183; DOT 0.678; ETH 0.00972; LINK 0.1; LLUNA 12.169; LUNC 32.2; SOL 0.044; USDC 14.39; VGX 5460.58 | | |
| 8DA8 | Address on File | BTC 0.002518; DOGE 347.4; SHIB 4175541.2; TRX 509.1 | | |
| 34C0 | Address on File | SHIB 2134927.4 | | |
| 31A6 | Address on File | ADA 23.2; BTC 0.00207; DOT 0.481; ETH 0.12355; MATIC 65.172; SHIB 1006171.1 | | |
| FE54 | Address on File | VGX 2.79 | | |
| 6F77 | Address on File | ADA 89.5 | | |
| B765 | Address on File | APE 0.028; LLUNA 11.285; LUNA 4.837; LUNC 1055018.4; SOL 0.0101 | | |
| D468 | Address on File | BTC 0.021984 | | |
| 0756 | Address on File | BTC 0.000629; LINK 3; LUNA 0.1; LUNC 6521.3; USDC 152.25; VGX 71.27 | | |
| FF95 | Address on File | ADA 2.3; BTC 0.000074; ETH 0.00425 | | |
| 725D | Address on File | ADA 1.8; AVAX 0.81; BTC 0.000068; DOT 210.637; LUNA 0.104; LUNC 0.1; SOL 4.984 | | |
| A4AD | Address on File | ADA 0.4; AMP 2349.52; AUDIO 401.542; BTT 1639763.3; CHZ 514.3207; CKB 38913.9; GALA 455.0435; GRT 0.14; ICX 126.2; MANA 50.18; MATIC 100.491; OXT 0.4; SAND 50.0852; SHIB 9265024.6; SKL 430.08; STMX 22040.3; TRX 15002.5; XLM 731.6; XVG 5855.8 | | |
| 0229 | Address on File | BTC 0.01022 | | |
| 5EDF | Address on File | VGX 8.38 | | |
| 39FB | Address on File | VGX 2.65 | | |
| B1EF | Address on File | ETH 0.07029 | | |
| 2B16 | Address on File | VGX 2.78 | | |
| A12B | Address on File | SHIB 34098.7; ZRX 0.4 | | |
| 347B | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBBD | Address on File | ADA 1027.6; BTC 0.028656; ETH 0.37296; USDC 101.5; VGX 15 | | |
| 7DA8 | Address on File | SHIB 26070881.3 | | |
| DA51 | Address on File | SHIB 1258178.1 | | |
| 0AEB | Address on File | BTC 0.00083; EOS 9.71; VET 209.9 | | |
| 080F | Address on File | DOGE 362.4; SHIB 869187.3 | | |
| AA87 | Address on File | SHIB 410677.6; VET 132.9 | | |
| 4129 | Address on File | VGX 4.71 | | |
| 6F4E | Address on File | VGX 2.8 | | |
| 0C0F | Address on File | DOGE 42.2; STMX 346.1; XVG 146.2 | | |
| DB9D | Address on File | VGX 2.88 | | |
| 1BFE | Address on File | SHIB 27972459.5 | | |
| 9C8B | Address on File | BTC 0.000643; VGX 2.75 | | |
| 6EDE | Address on File | BTC 0.000233; BTT 12219300; CKB 913.9; DOGE 30.7; ETH 0.00308; LTC 0.03553 | | |
| DB03 | Address on File | BTC 0.00041; SHIB 55507355.4 | | |
| 2279 | Address on File | ADA 413.8; ATOM 28.078; BTC 0.000962; BTT 121244400; LLUNA 27.403; LUNA 11.745; LUNC 2561957.7; OCEAN 1678.81; SHIB 227872771.6; VET 3695.5 | | |
| 502F | Address on File | BTC 0.00079; USDC 109.65 | | |
| C31A | Address on File | ADA 97.5; BTC 0.004703; SOL 0.9686; USDC 7092.74 | | |
| A950 | Address on File | BTC 0.000227 | | |
| 9C00 | Address on File | SHIB 16961995.1 | | |
| 5845 | Address on File | ADA 95.2; ATOM 89.439; AVAX 19.78; BTC 0.000343; DOGE 76.7; DOT 80.402; ETH 0.0252; LINK 3.42; LLUNA 18.773; LUNA 8.045; LUNC 251721; SAND 4.7195; USDT 0.5; VET 40802; VGX 103.68; XLM 2825.5 | | |
| 28D7 | Address on File | ADA 710.5; ALGO 275.02; DOT 20.388; FIL 6.06; HBAR 1252.1; IOT 6.9; QNT 0.52136; USDC 3138.82; VET 274.1; VGX 21.65; XLM 2041.3; XRP 15.3 | | |
| C2AB | Address on File | VGX 4.87 | | |
| 8DC4 | Address on File | BTT 2464600; ETH 0.00702; HBAR 400.4; SHIB 5788712 | | |
| FE4A | Address on File | HBAR 4182.7; SHIB 8044924.3 | | |
| 91C6 | Address on File | FIL 137.16; HBAR 16445.9; MANA 2810.62; SAND 384.1487; VET 1043204.7 | | |
| 1DA9 | Address on File | ALGO 6401.42; CKB 96171.4; LINK 37.63; LUNA 1.449; LUNC 94840.1; MANA 3985.35; SAND 2623.3488; SHIB 620416543.4; STMX 92635.3; SUSHI 83.1449; VET 34576.6; VGX 391.95 | | |
| 73D6 | Address on File | LLUNA 269.377; LUNA 115.448; LUNC 373.1; SOL 50.3717 | | |
| A2C6 | Address on File | DOGE 4726 | | |
| 6836 | Address on File | ADA 1.1 | | |
| D5D7 | Address on File | BTC 0.177684; ETH 0.20843; SHIB 0.6; USDC 342.13 | | |
| 27EC | Address on File | VGX 4.01 | | |
| 76E7 | Address on File | BTT 12210900; DOGE 1677.6; TRX 1238.3 | | |
| 4DAA | Address on File | VGX 2.76 | | |
| 734B | Address on File | XVG 17632.2 | | |
| C50D | Address on File | VGX 5.17 | | |
| 12C3 | Address on File | BAT 23.4; CHZ 92.4382; ENJ 10.02; XVG 1725.6 | | |
| 2D65 | Address on File | BTT 268886500; DOGE 1367.4; HBAR 1591.5; STMX 3026.5; TRX 1556.4; VET 857.6 | | |
| 3F7D | Address on File | DOGE 2802.1; LLUNA 7.69; LUNA 3.296; LUNC 1971194.9; MANA 151.24; SHIB 8709803.2 | | |
| 378F | Address on File | ADA 119.5; SHIB 7621951.2; TRX 3727.8; VET 2385.1 | | |
| DF39 | Address on File | BTC 0.000346 | | |
| 13E2 | Address on File | SHIB 703853.5 | | |
| 7B93 | Address on File | BTC 0.001168; BTT 66337099.9 | | |
| F902 | Address on File | LLUNA 7.383; LUNA 3.164; LUNC 689897.5 | | |
| 6A80 | Address on File | ADA 1940.9; APE 15.115; AVAX 3.4; BAT 77.9; BTC 0.457028; CKB 5560.2; DGB 808.7; DOGE 6793.4; DOT 32.672; EOS 73.91; ETH 1.22091; GLM 226.58; HBAR 366; IOT 82.35; LINK 45.24; LLUNA 5.646; LUNA 2.42; LUNC 453357.9; SOL 6.2971; STMX 4619.3; TRX 907; USDC 300.83; VET 1001.5; VGX 583.63; XLM 2716.5; XVG 1973.8; ZRX 214.2 | | |
| E756 | Address on File | VGX 2.83 | | |
| FD80 | Address on File | BTC 0.000611; DOGE 36.7; ETH 0.00957; SHIB 489462.4 | | |
| 5921 | Address on File | DOGE 28.4; SHIB 23750366.1 | | |
| D416 | Address on File | LLUNA 5.222; LUNA 2.238; LUNC 487958.7 | | |
| 040A | Address on File | BCH 0.00317; CKB 4053.3; LUNA 3.855; LUNC 252177.7; SHIB 19611722.3; VET 2066.7 | | |
| 11DD | Address on File | SHIB 20203.8 | | |
| 349F | Address on File | VET 6730.4 | | |
| 4127 | Address on File | SHIB 34240451.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5112 | Address on File | SHIB 6561679.7 | | |
| D9B7 | Address on File | BTT 39601699.9 | | |
| 83B1 | Address on File | TRX 0.5 | | |
| CA50 | Address on File | SHIB 0.6 | | |
| C09B | Address on File | BTC 0.039809 | | |
| 4B73 | Address on File | SHIB 5117994.1 | | |
| DEC3 | Address on File | BTC 0.000652; CKB 50484.4; DOT 33.972 | | |
| 109E | Address on File | BTC 0.001546; SOL 9.6667 | | |
| 68C6 | Address on File | ATOM 5.185; ENJ 68.97; EOS 56.82; LLUNA 6.16; LRC 170.214; LUNA 2.64; LUNC 575773; MATIC 96.989; SAND 20.1717; SOL 0.7151; VGX 4.02 | | |
| EE30 | Address on File | VGX 4.02 | | |
| 6F88 | Address on File | VGX 2.8 | | |
| DC8D | Address on File | BTT 260701400 | | |
| 651F | Address on File | GALA 1205.3769; LLUNA 14.127; LUNA 6.055; LUNC 1271648.7; SHIB 64351264.4; VGX 75.09 | | |
| 1A87 | Address on File | LLUNA 10.756; LUNA 4.61; LUNC 1005551.2 | | |
| E8B7 | Address on File | ADA 592.3; DOT 2.586; LINK 22.01; LTC 9.10339 | | |
| 5CD1 | Address on File | BTC 0.001529; SHIB 1755001.7 | | |
| 5276 | Address on File | BTC 0.00011; MATIC 708.713; VGX 4.75 | | |
| 93C7 | Address on File | VGX 2.81 | | |
| 2156 | Address on File | ETH 0.00519; LINK 0.3; LUNA 0.53; LUNC 34630.9; VGX 6.24 | | |
| 86FA | Address on File | BTT 12641100 | | |
| 3887 | Address on File | VGX 2.76 | | |
| 9C1F | Address on File | BTC 0.000581 | | |
| 2900 | Address on File | BTC 0.005051; ETH 0.02379; SOL 2.3889 | | |
| F5D6 | Address on File | BTC 0.000763; BTT 25432200 | | |
| 36F2 | Address on File | ADA 4.1; BTT 467881588.9; LLUNA 10.526; LUNA 4.511; LUNC 983943.8; STMX 31.3 | | |
| 6032 | Address on File | ADA 758; ALGO 2.59; BTC 0.00165; DGB 9538; DOGE 1842.5; KAVA 477.972; OCEAN 384.99; OMG 62.55; SHIB 18719639.8; UMA 32.316; VET 14410.7; VGX 975.58 | | |
| 445F | Address on File | BTT 33762900; LLUNA 2.886; LUNA 1.237; LUNC 269719.8; VET 1000 | | |
| FE6F | Address on File | BTC 0.004479; EOS 62.12; LUNA 2.834; LUNC 83766.5; STMX 6394.6 | | |
| 3885 | Address on File | LTC 0.0011 | | |
| 706A | Address on File | LUNA 0.034; LUNC 2225 | | |
| D9BD | Address on File | VGX 4.04 | | |
| C75E | Address on File | ADA 1.5; ETH 0.00871; MATIC 2.184 | | |
| 5201 | Address on File | BTC 0.000437; VET 2205.5 | | |
| 6488 | Address on File | ADA 1.1 | | |
| 30FD | Address on File | VGX 2.8 | | |
| 9159 | Address on File | LLUNA 25.71; LUNA 11.019; LUNC 2403617.9 | | |
| A196 | Address on File | BTC 0.000669; ETH 5.07802; LLUNA 8.583; LUNA 3.679; LUNC 801939.9 | | |
| 14F2 | Address on File | LLUNA 3.84; LUNA 1.646; LUNC 359003.9 | | |
| 67BF | Address on File | LLUNA 3.955; LUNA 1.695; LUNC 369665.8 | | |
| A0CE | Address on File | BTC 0.000233 | | |
| 78BE | Address on File | BTT 500; SHIB 44084867 | | |
| 86C9 | Address on File | DOGE 2150.2 | | |
| 068F | Address on File | BTC 0.003256; CKB 363.7; DGB 263.5; DOGE 92.6; ETH 0.00431; SHIB 404002.1; VGX 3.62 | | |
| 5422 | Address on File | ADA 608.6; AVAX 8.25; BTC 0.007726; ETH 0.82639; LINK 77.28 | | |
| 5B13 | Address on File | BTC 0.000647; USDC 2676.21 | | |
| CA97 | Address on File | ADA 48.9; AVAX 6.37; AXS 3.45064; BTC 0.00038; DOT 3.952; ETH 0.55049; LLUNA 10.358; LUNA 4.44; LUNC 14.4; MATIC 149.814; SOL 4.445 | | |
| FCA8 | Address on File | AAVE 0.2337; ADA 161.7; ATOM 6.906; BTC 0.00492; CKB 1547.6; EOS 8.3; LINK 5.7; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MANA 70.16; ONT 36.35; TRX 699.3; UNI 2.431; VET 89; VGX 23.79; XLM 136.6; XVG 1082.8 | | |
| 9068 | Address on File | BTC 0.000514; LUNA 0.109; LUNC 7081.5; SOL 6.3217; USDC 63.01; VGX 112.58 | | |
| 559F | Address on File | ADA 9; BTC 0.000252; DGB 587.9; DOGE 49.5; ETH 0.0116; MANA 16.33; SAND 3.0767; SHIB 1544401.5 | | |
| 1D8D | Address on File | LTC 0.03503 | | |
| 86DC | Address on File | BTT 86768304.1 | | |
| 3D10 | Address on File | BTT 17161400; CKB 459.3; DOGE 94.1; KNC 6.03; SHIB 4722600.1; TRX 926 | | |
| 0E12 | Address on File | ADA 1078.1; BTC 0.00044; ETH 1.01685; VET 4763.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B292 | Address on File | AAVE 1.0125; ADA 308.4; ATOM 5; BAT 100; BTC 0.045884; BTT 20000000; CKB 8000; DOGE 500; DOT 30.765; EGLD 1; EOS 20; ETH 0.225; FIL 2; GLM 1000; HBAR 2000; KNC 40; LINK 10.25; LLUNA 9.076; LTC 3.01161; LUNA 3.89; LUNC 503010.8; MATIC 40; NEO 8; OCEAN 100; OMG 50.1; ONT 60; OXT 160; SHIB 1574803.1; SOL 1; STMX 10100.4; SUSHI 10; UNI 21.245; USDC 5458.61; VET 1000; VGX 302.71; XLM 300; XTZ 30; XVG 3000; YFI 0.004 | | |
| 139E | Address on File | ADA 104.4; BTC 0.052087; ETH 1.28458; LTC 3.02953; USDC 299.33; VGX 53.45; XRP 48 | | |
| F999 | Address on File | BTT 12549700; DOGE 285.4 | | |
| 7880 | Address on File | AAVE 2.7973; ADA 2037.3; AVAX 5.7; DOGE 1893.5; DOT 329.339; FTM 665.95; GRT 2259.11; LINK 132.63; LTC 8.43872; MANA 441.13; SAND 123.909; SHIB 62823396.1; SOL 23.2264; USDC 4.35; VET 50389.6 | | |
| 13A0 | Address on File | BTC 0.003044 | | |
| 18CB | Address on File | BTC 0.010684; DOGE 1190.2; ETH 2.4796; USDT 9.98 | | |
| 0E05 | Address on File | ADA 2082; AVAX 10.12; BAND 63.45; BTT 15276700; CELO 59.152; CHZ 474.7637; CKB 8157.8; DGB 1723.1; DOT 66.069; ENJ 63.47; GLM 441.43; HBAR 909.5; IOT 181.27; LINK 37.72; LLUNA 43.619; LUNA 18.694; LUNC 793638.6; STMX 14524.4; SUSHI 23.3855; UMA 11.879; VGX 1082.59; XVG 8477.8; YGG 18.178 | | |
| A627 | Address on File | ADA 299; AVAX 4.05; BTC 0.011201; BTT 152891100; DOGE 2229.6; LTC 1.3785; SHIB 12062726.1; SOL 0.9415 | | |
| DAC4 | Address on File | ADA 71.9; BTC 0.008925; ETH 0.26686; SOL 2.3179 | | |
| EB87 | Address on File | BTC 0.000275; ETH 0.19213; LINK 20.06 | | |
| 7920 | Address on File | AVAX 27.69; LUNA 0.073; LUNC 4773.8; SOL 27.1136 | | |
| 73A7 | Address on File | VGX 4.61 | | |
| A5DC | Address on File | BTC 0.001385; MANA 95.11; SOL 0.9156 | | |
| 709D | Address on File | HBAR 199.4; TRX 5148.8; VET 3708.1 | | |
| 0549 | Address on File | ADA 34.1; BTT 16916700; DOGE 392; DOT 0.219; LUNA 1.313; LUNC 24959.4; SOL 0.3681 | | |
| 098D | Address on File | BTC 0.001009; SHIB 6261780.1 | | |
| 434F | Address on File | USDT 0.58 | | |
| 34C6 | Address on File | ADA 203.1; BTC 0.000404; BTT 12961000; SHIB 28097500.8; XLM 100 | | |
| 93B2 | Address on File | BTC 0.000598; VGX 73.08 | | |
| 400D | Address on File | ADA 865.7; ALGO 19.04; BTC 0.005342; BTT 293613700; CKB 3508.6; DGB 2002.1; DOGE 2009.8; DOT 25.966; ETH 0.02074; HBAR 502.1; LINK 14.24; LUNA 0.977; LUNC 63899.9; MANA 30.76; MATIC 155.484; ONT 200.48; SAND 30.0083; SHIB 123767616.9; SOL 4.1229; STMX 3110.9; SUSHI 10.031; TRX 1672.8; USDC 105.36; VGX 39.04; XLM 105.9; XTZ 16.88; XVG 2597.9 | | |
| 8DD9 | Address on File | BTT 172979000; LLUNA 32.613; LUNA 13.977; LUNC 5875495.3; SHIB 16556404.9 | | |
| 1F38 | Address on File | BTC 0.000448; BTT 22663300 | | |
| F115 | Address on File | BTT 17382800; DOGE 135.4 | | |
| 578C | Address on File | ADA 1.5; LLUNA 54.396; LUNC 5473218.7 | | |
| DF4E | Address on File | LLUNA 5.283; LUNA 2.265; LUNC 493908.2 | | |
| E860 | Address on File | BTC 0.000043; BTT 219600000; DOGE 5.7; ETC 0.06; ETH 0.00639; SHIB 346126499.9 | | |
| B17B | Address on File | DOT 1.275; EOS 9.91; ETH 0.00828; LINK 0.99; TRX 315.4; XMR 0.081 | | |
| D991 | Address on File | BTC 0.000416; BTT 30062200; SAND 3.8683; SHIB 114240637.7 | | |
| 9DED | Address on File | BTC 0.000519; BTT 51619500; DOGE 2896.8; SHIB 10297579.2 | | |
| C183 | Address on File | VGX 2.64 | | |
| CA0D | Address on File | VGX 4.9 | | |
| 3D24 | Address on File | BTT 71735600; DOGE 2194.2; STMX 11103.1; TRX 0.2; VET 3200; XLM 1932.6 | | |
| 314C | Address on File | AAVE 2.1029; ADA 346.4; ALGO 143.92; BTC 0.046863; BTT 10374200; DOT 21.967; ETH 1.01361; HBAR 200; LINK 15.18; LTC 2.13205; LUNA 3.379; LUNC 72120.8; MANA 150; MANA 150.553; SAND 30.3344; SHIB 101639111.7; SOL 7.1742; VET 1168.2 | | |
| AB8E | Address on File | BAT 58; BTC 0.001022; SAND 47.3582 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7035 | Address on File | ADA 91.5; ALGO 7.29; BTC 0.0096; BTT 23056489.1; CHZ 105.0815; CKB 2026.5; DGB 1149.6; DOGE 93.2; ETH 0.06717; FTM 7.293; GALA 105.2773; GRT 29.65; HBAR 44.2; KEEP 109.47; LTC 0.13631; MKR 0.0135; OXT 76.8; SHIB 10489229.2; SOL 0.2938; STMX 1378.8; USDC 15; VET 358.6; XLM 80.8; XVG 1127.9; YFI 0.001244 | | |
| AC14 | Address on File | ADA 111; BTC 0.001437; DOT 5; LINK 20.15; SOL 2.009 | | |
| 702F | Address on File | ADA 179.4 | | |
| 56C9 | Address on File | BTC 0.002235; USDC 27.5 | | |
| 2B0E | Address on File | USDC 100.75; VGX 8.56 | | |
| A4DD | Address on File | LUNA 1.055; LUNC 69007.4 | | |
| 8EAC | Address on File | ADA 12762.2; BAT 793.3; BTC 0.000906; DOT 90.895; ENJ 1515.44; ETH 1.74429; LTC 9.57897; STMX 126; VGX 10236.36 | | |
| 6696 | Address on File | ADA 260.7; BTC 0.040533; BTT 10502800; DOGE 790.7; ETH 0.57099; FTM 782.942; MATIC 434.218; SHIB 26559381.3; SOL 6.9753; TRX 448.8 | | |
| E6D5 | Address on File | ADA 343.4; BTC 0.01362; ETH 1.34293; USDC 2.19 | | |
| 4D31 | Address on File | BTT 88713099.9 | | |
| BECB | Address on File | BTC 0.001635; SHIB 154154.4 | | |
| D930 | Address on File | ADA 292.8; BTC 0.101217; DOT 34.231; ETH 1.68017; SOL 7.5288; USDC 65.56 | | |
| 8244 | Address on File | DOGE 1440.2 | | |
| 1198 | Address on File | ADA 573.4; ATOM 8.048; BTC 0.000441; COMP 0.28438; DOT 38.722; ENJ 50.2; ETH 0.00559; LINK 10.44; MANA 156.48; MKR 0.0371; UNI 6.033; VET 3431.3; VGX 3.73; YFI 0.008536; ZRX 73.9 | | |
| D3EA | Address on File | BTT 14762000 | | |
| BF43 | Address on File | ADA 17.4; BTC 0.000512; DOGE 482.2; MANA 6.23; SAND 4.2262 | | |
| 4E5B | Address on File | BTC 0.520891; LTC 18.46626; USDC 106.27 | | |
| FA46 | Address on File | ADA 218.4; BCH 6.30591; BTT 320937647.3; CHZ 2770.7035; DOT 29.235; EOS 357.08; ETC 50.37; FIL 65.05; GRT 1642.34; LINK 76.66; LLUNA 34.099; LTC 15.08582; LUNA 14.614; LUNC 3187220.1; STMX 89827.8; TRX 5169; UNI 113.037; XMR 11.276 | | |
| DE2A | Address on File | LUNC 69.6 | | |
| 0DD1 | Address on File | ADA 1577.4; BTC 0.773971; DOT 32.247; ETH 16.68271; MATIC 669.401; SOL 55.4251; USDC 15865.42; VGX 5381.24 | | |
| 38FC | Address on File | BTC 0.00052; SHIB 9644843.3 | | |
| 2636 | Address on File | ADA 5615.7; BTC 0.000446; DGB 199999.9; DOGE 2914.2; LLUNA 17.888; LTC 0.72379; LUNA 7.667; LUNC 1671182.6; SHIB 170803132.1; USDC 0.83; VGX 8877.87 | | |
| 02BC | Address on File | CELO 2.881; FTM 43.446; HBAR 288.1; LUNA 1.035; LUNC 1; QTUM 1.66; SAND 20.6135; SOL 0.278; VGX 4.89 | | |
| A817 | Address on File | BTC 0.000635 | | |
| 3FFF | Address on File | ADA 2 | | |
| 374C | Address on File | BTC 0.000764; GLM 2476.25; KNC 75.84; OXT 1379.2; TRX 18333.1; XVG 19455.2 | | |
| 5CA1 | Address on File | BTT 55803700; CKB 19055.6; DGB 5904.4; DOGE 12313.9; ETC 3.27; STMX 21520.1; VET 559.1; XVG 8574.7; YFI 0.016333 | | |
| 10B9 | Address on File | BTC 1.01437 | | |
| 23C9 | Address on File | VGX 2.78 | | |
| 7091 | Address on File | AXS 1.00548; DOGE 3.5; ETH 0.25218; GRT 42.37; SHIB 70226658.8 | | |
| 2A25 | Address on File | VGX 4.6 | | |
| 0923 | Address on File | BTC 0.000448; BTT 2031680200 | | |
| 41C5 | Address on File | LLUNA 10.777; LUNC 1079797; SHIB 16906170.7 | | |
| 6550 | Address on File | DOGE 2263.7 | | |
| 7AC2 | Address on File | BTC 0.000495; BTT 12156200; STMX 1568.6 | | |
| 65D0 | Address on File | BTC 0.010143; MANA 150.72; SHIB 10336985.7 | | |
| 7A36 | Address on File | BTC 0.000245; ETH 0.00366 | | |
| F8E6 | Address on File | ADA 3.2; APE 1.164; BAT 4.2; BTC 0.00853; BTT 0.2; CHZ 0.4737; CKB 1299553.7; DGB 0.9; DOT 6.873; ENJ 0.48; EOS 0.21; ETH 0.03252; FET 0.79; FTM 0.07; GLM 0.07; GRT 0.94; HBAR 0.1; KAVA 3.767; LINK 0.84; LLUNA 236.799; LTC 0.00708; LUNA 101.486; LUNC 31119247.9; MANA 1.98; MATIC 2.567; SHIB 225854.7; SPELL 0.4; VGX 258.02; XLM 25.4; ZRX 9.3 | | |
| 4C0F | Address on File | BTC 0.032824; DOGE 1454.4; DOT 22.961; ETH 0.40417; FTM 454.669; LINK 51.84; LLUNA 79.604; LUNA 110.3; USDC 15.85; VGX 5120.56 | | |
| 0AB8 | Address on File | ADA 107.1; BCH 0.21204; BTC 0.009564; BTT 232924900; DOGE 621.9; ETC 6.17; ETH 0.18997; STMX 650.7 | | |
| 95B2 | Address on File | BTC 0.000447; BTT 77859700; SHIB 7897476.3; STMX 11798.2; VGX 24.2; XLM 2010 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6428 | Address on File | ADA 441; BTC 0.011418; DOT 32.579; ETH 0.35561; GRT 302.06; MANA 89.18; MATIC 121.674; USDC 105.36 | | |
| EFAF | Address on File | ADA 2048.6; BTC 0.002141; DOT 10.143; EOS 0.18; ETH 0.12505; FTM 52.548; LINK 27.38; MANA 101.05; SAND 100.0529; SHIB 5000000.1; UNI 10.477; VET 805.7 | | |
| 9E20 | Address on File | BTC 0.00165; DOGE 243; SHIB 2513088.2 | | |
| C32E | Address on File | ADA 174.5; BTC 0.001354; DOGE 830.5 | | |
| 3F9C | Address on File | BTC 0.000512; SHIB 14835173.2 | | |
| 51AA | Address on File | VGX 6.99 | | |
| 2A80 | Address on File | BTC 0.000521 | | |
| 50DD | Address on File | BTC 0.000832; SHIB 2239140.1 | | |
| 42FA | Address on File | BTC 0.000448; BTT 116848200 | | |
| AC80 | Address on File | BTC 0.000612 | | |
| D64E | Address on File | BTC 0.000399; LLUNA 34.406; LUNA 14.746; LUNC 47.6; SHIB 23369395.6; VGX 4.66 | | |
| A34B | Address on File | BTC 0.000802; SHIB 23056097.3 | | |
| 0A21 | Address on File | ADA 22.9; BTC 0.000526; VET 377.8 | | |
| 0E90 | Address on File | SHIB 27478494.5; STMX 2338.9 | | |
| 762C | Address on File | ADA 244.7; BTC 0.00038; SHIB 48494483.1 | | |
| 42FB | Address on File | BTC 0.001045; BTT 15791200; DOGE 4119.2; SHIB 480192; XLM 29.6 | | |
| D060 | Address on File | ADA 2203.2; BTC 0.001662; BTT 102564100; CELO 58.997; DOT 129.592; ENJ 110.02; STMX 51311.6; SUSHI 45.7532; USDC 5; VET 6312; VGX 191.5 | | |
| 8C5D | Address on File | VGX 4.73 | | |
| CD6A | Address on File | SHIB 3000000 | | |
| F934 | Address on File | ADA 1440.7; AVAX 15.78; AXS 24.00327; BTC 0.029741; DOT 65.617; ETH 0.43614; LLUNA 9.924; LUNA 4.253; LUNC 13.8; MATIC 841.165; SOL 13.7902; USDC 117.57; VGX 749.18 | | |
| E9FB | Address on File | ADA 281.2; AMP 4107.02; ANKR 1051.73898; APE 6.275; BNT 21.191; BTC 0.014284; BTT 36451836.4; CELO 15.491; CHZ 213.2296; CKB 3566.7; CRV 20.9623; DAI 50.63; DGB 4189.4; DOGE 610.6; DOT 2.579; ETC 7.23; GALA 1039.2223; GRT 329.94; ICX 56.4; JASMY 1089.8; KNC 30.46; LINK 10.27; LLUNA 15.332; LRC 127.042; LUNA 6.571; LUNC 1433560.8; MATIC 50.482; OCEAN 101.92; OXT 214.1; QTUM 21.87; SHIB 3497291; SKL 2006.44; SPELL 10302.5; STMX 15055.8; TRX 1095.6; UMA 5.195; UNI 10.105; VET 2691.6; VGX 255.8; XVG 15155.2 | | |
| 4FF4 | Address on File | BTC 0.000498 | | |
| 9333 | Address on File | ADA 75.4; BTC 0.001474; DOGE 343.5; ETH 0.01581; MKR 0.0452 | | |
| 1CC4 | Address on File | BTC 0.000495; LUNA 1.696; LUNC 110934.5; VET 1362.1 | | |
| 9873 | Address on File | ADA 0.6; FTM 31.226; LUNA 0.746; LUNC 48773 | | |
| FF89 | Address on File | BTC 0.000157; DOGE 167.4 | | |
| 6C63 | Address on File | VET 210 | | |
| 34DE | Address on File | SHIB 109563436.6; USDC 1.4 | | |
| FB2E | Address on File | VGX 5.25 | | |
| 3A46 | Address on File | VGX 17.53 | | |
| D20B | Address on File | BTC 0.001516; VET 822.7 | | |
| 3CB5 | Address on File | VGX 2.75 | | |
| 493D | Address on File | LUNC 83.2; OCEAN 86.56 | | |
| 3052 | Address on File | ADA 531.9; BTC 0.003602; DOT 3.597; ETH 4.22326; SOL 1.5244; XRP 848.5 | | |
| AFF6 | Address on File | SHIB 1565874.7 | | |
| E764 | Address on File | VGX 4.71 | | |
| F24F | Address on File | ADA 212.8; AVAX 2.7; ETH 0.28968; VET 4098.2 | | |
| D7BF | Address on File | VGX 5.15 | | |
| EA42 | Address on File | ADA 139.5; ALGO 463.17; ATOM 5.002; AVAX 5.14; BTC 0.040055; DOT 22.106; ETH 0.48542; SOL 3.0176; VET 4426.5; VGX 521.53 | | |
| A836 | Address on File | VGX 8.39 | | |
| B75A | Address on File | ADA 18.6; BTT 200 | | |
| 436E | Address on File | AVAX 49.1 | | |
| C7F7 | Address on File | BTC 0.000499; BTT 126004800; SHIB 9952229.2 | | |
| 909A | Address on File | VGX 5.15 | | |
| 32C7 | Address on File | ZEC 0.002 | | |
| D89E | Address on File | ADA 390.5; BTC 0.003087; ETH 3.0913; MANA 131.63; MATIC 100.876; SHIB 9380048.7 | | |
| EEFF | Address on File | AVAX 83.59; BTC 0.000426; DOT 15; EOS 25; LINK 0.05; OXT 300; STMX 1731.2; VGX 85.99 | | |
| 169F | Address on File | FTM 29.563; SHIB 27905813.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6713 | Address on File | AVAX 0.84; BTC 0.004189; DOT 0.583; GRT 240.59; HBAR 1298; STMX 19043.3; XVG 816.3 | | |
| A3ED | Address on File | ADA 216.9; BTC 0.055075; ETH 0.00437; HBAR 2512.5; IOT 450.46; LLUNA 11.391; LTC 1.27624; LUNA 4.882; LUNC 1064844.4; MANA 135.46; MATIC 316.427; SHIB 38529930.8; USDC 328.65; USDT 0.01; VET 3750.9; VGX 532.03; XLM 1840.9 | | |
| AA4E | Address on File | ADA 25; MANA 8; MATIC 47.619 | | |
| D56B | Address on File | ADA 4.7; DOT 0.324; VGX 33.69 | | |
| 8C6F | Address on File | ADA 0.6; AVAX 0.01; BTC 0.376793; LLUNA 3.622; LUNA 1.553 | | |
| 428D | Address on File | ADA 144.2; BTC 0.004134; CELO 162.25; DGB 8613.6; DOGE 1280.8; ETH 0.0721; STMX 13600.7 | | |
| 983E | Address on File | BTC 0.000777; SHIB 31315646.5 | | |
| 1641 | Address on File | DOGE 1388.9; ETH 0.08402; SHIB 409296.8 | | |
| B11E | Address on File | BTC 0.000589; DOGE 377.3; ETH 0.20948; FTM 35.846; MANA 50.5; SAND 36.5941; SHIB 7503849.1 | | |
| B640 | Address on File | VGX 4.58 | | |
| 804C | Address on File | AVAX 0.25; DGB 126.2; DOGE 5.8; HBAR 1; SHIB 71089.7; STMX 0.8; XVG 157.7 | | |
| E079 | Address on File | AVAX 0.29; BTC 0.000084; LTC 0.00477; MANA 5.68; SAND 3.5749; SHIB 1353254.5 | | |
| 1B75 | Address on File | VGX 5.39 | | |
| 851E | Address on File | VGX 7.1 | | |
| 9019 | Address on File | VGX 5.25 | | |
| 154F | Address on File | BTC 0.000446; DOGE 6581.6 | | |
| D119 | Address on File | BTT 1000000000; LLUNA 187.677; LUNA 80.433; LUNC 33923784.5; SHIB 86505190.3 | | |
| AD90 | Address on File | AAVE 1.0252; ADA 1570; BTC 0.310385; BTT 23738500; DGB 987.2; DOGE 2242.6; DOT 23.129; ETH 4.02891; LINK 20.35; MATIC 423.467; USDC 23898.02; VET 646.2 | | |
| AFA9 | Address on File | USDC 0.86 | | |
| 9053 | Address on File | ADA 310.6; BTC 0.059364; DGB 19646.1; DOGE 5318.4; ETH 0.82012; LTC 0.94; MANA 178.57; SHIB 8658008.6; STMX 1283.1 | | |
| 4C10 | Address on File | BTC 0.010291; DOGE 613.2; ETH 0.09334; SOL 0.6507 | | |
| B21E | Address on File | BTC 0.000514; SHIB 18064768.5; VET 2573.7 | | |
| A664 | Address on File | BTC 0.004233; BTT 812580333.5; DGB 2252.6; DOGE 1056.3; ETH 0.29904; GALA 2970.8585; LINK 82.19; LLUNA 26.652; LUNC 3277330.3 | | |
| DA6C | Address on File | ADA 88.7; AMP 445.1; BTT 83062060.1; MATIC 72.411; SHIB 476365.3; TRX 204.6; XLM 66.8 | | |
| 4E22 | Address on File | BTC 0.000496; SHIB 38207213.4 | | |
| 74B4 | Address on File | BTT 2035784700; VET 23133 | | |
| 22C2 | Address on File | DOGE 1693.5 | | |
| 86B3 | Address on File | ALGO 573.88; BTC 0.079925; CELO 109.524; ETH 1.43049; LINK 219.33; MATIC 559.117; SOL 10.7279; SRM 251.986; USDC 17.14 | | |
| 3D23 | Address on File | ADA 31.9; APE 122.357; DOT 69.081; ETH 1.21064; GALA 10228.1191; LLUNA 41.269; LUNC 3383580.4; MATIC 791.339; SHIB 45414528.1; SOL 25.2032 | | |
| 2F2A | Address on File | DOGE 3542.4 | | |
| 76D7 | Address on File | BTT 939153439.1; LUNC 1718.4; SHIB 517389603 | | |
| 0580 | Address on File | ADA 11.5; BTC 0.000522 | | |
| 6F81 | Address on File | LUNA 3.271; LUNC 213961; VGX 31.44 | | |
| 29BC | Address on File | BTC 0.000211 | | |
| A58B | Address on File | BTT 619951159.7; CKB 66372.7; LLUNA 50.442; LUNC 6756169; SHIB 35522294; SPELL 97269.2; STMX 10864.8; XVG 58048.3 | | |
| AD34 | Address on File | BTT 101998700; MANA 81.03 | | |
| FDF4 | Address on File | DOGE 7950.4; USDC 1.16 | | |
| 3217 | Address on File | CKB 46652.6; SHIB 193314732.8 | | |
| 5B30 | Address on File | ADA 483.5; BTT 14152000; SHIB 5735977.5; XVG 1540.5 | | |
| 7EBB | Address on File | USDC 2106.86 | | |
| 35CE | Address on File | VGX 4.94 | | |
| 1679 | Address on File | ATOM 1; BTC 0.001558; BTT 15774000; DGB 109; DOGE 279.3; EOS 2.29; ETC 0.09; HBAR 37.5; MANA 5.36; OXT 24.9; SHIB 641507.7; STMX 438.2; TRX 868.4; VGX 32.8; XVG 303.6 | | |
| 9DE4 | Address on File | BTC 0.001172; BTT 3297300; ETH 0.00952; VET 562.7 | | |
| 9CF6 | Address on File | VGX 5.24 | | |
| 3BE5 | Address on File | VGX 8.39 | | |
| 59D6 | Address on File | ADA 0.8 | | |
| DD5F | Address on File | ADA 1106.2; LUNA 3.132; LUNC 204949.1; MATIC 209.918; SHIB 22153856.1; VET 10241; VGX 162.46 | | |
| A15D | Address on File | VGX 4.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7754 | Address on File | BTC 0.000509; LLUNA 263.216; LUNA 112.807; LUNC 24608753.7; OCEAN 10042.1; SHIB 447765559.5; TRX 107722.4 | | |
| E240 | Address on File | ADA 10; BTC 0.000505; SOL 1 | | |
| 5C88 | Address on File | BTC 0.000334; SOL 0.057 | | |
| 1CE2 | Address on File | BTC 0.000517; ETH 0.11376; MATIC 374.868; SHIB 14505642.5 | | |
| 3016 | Address on File | ADA 315.6; BCH 0.03177; BTT 70050015.2; COMP 0.01303; DOGE 6527.3; DOT 0.744; ETH 0.02232; LINK 0.6; LTC 0.15286; MKR 0.0013; SHIB 6589746; TRX 44; USDT 7.6; VET 2129.5; XLM 17.7; YFI 0.000198 | | |
| 976D | Address on File | ADA 0.5; ATOM 0.058; BAT 0.3; GRT 0.42; LLUNA 3.04; LUNA 1.303; LUNC 284177.7 | | |
| E73D | Address on File | DOGE 7864.3; SHIB 65600802.5 | | |
| B430 | Address on File | BTC 0.000524; DOGE 1484.3; SHIB 117109926.2 | | |
| 0AD4 | Address on File | BTC 0.000505; BTT 200; DOGE 2.2; SHIB 34969.2 | | |
| 5160 | Address on File | BTC 0.000555 | | |
| DF3E | Address on File | ADA 8403.4; BTT 106106799.9; DOGE 1480; ETH 0.00252; VET 13723.1; VGX 0.63 | | |
| 1318 | Address on File | ADA 631.5; BCH 0.02809; BTC 0.005523; BTT 4067199.9; CELO 4.042; DASH 0.068; DOGE 10175.2; DOT 0.513; ENJ 40.27; ETH 0.2652; GLM 48.47; LTC 0.08734; SHIB 3764351.5; SRM 4.367; STMX 451.8; USDC 3; VGX 14.31; XMR 0.082 | | |
| 4518 | Address on File | BTC 0.000502; SHIB 1337255.9 | | |
| C4E3 | Address on File | ADA 2.7; ALGO 0.54; AVAX 0.03; DOT 0.364; LLUNA 19.059; LUNA 8.169; LUNC 210811; VGX 546.43 | | |
| 2D6E | Address on File | BTC 0.001361; BTT 111380400; DOGE 301; DOT 23.359; SHIB 5755883.9; USDC 357.5 | | |
| 51CB | Address on File | BTT 30167000 | | |
| 5998 | Address on File | ETH 0.0253 | | |
| A8EF | Address on File | BTC 0.000635; SHIB 233483467.7 | | |
| 206C | Address on File | BTC 0.002503 | | |
| 6136 | Address on File | BTT 10072599.9; ETH 0.00288; GRT 184.44; LUNC 706682; MANA 24.51; SAND 6.3374; SHIB 8576220.1; VGX 0.67 | | |
| 8A0D | Address on File | BAT 0.1; BCH 0.00002; BTC 0.000001; BTT 300; ETC 0.01; ETH 0.00038; LTC 0.00014; QTUM 0.01; ZEC 0.001; ZRX 0.1 | | |
| 86CD | Address on File | ADA 360.1; APE 10.117; BTC 0.131013; LUNC 10.1; MANA 33.64; USDC 4114.41; VGX 222.44 | | |
| 0863 | Address on File | ADA 1402.6; ALGO 30931.26; AVAX 8.99; BAND 6.571; BTC 0.055906; BTT 20625300; COMP 1.13971; DOT 43.486; EOS 52.52; ETH 5.79003; ICX 105.6; LINK 20.41; LTC 3.34665; OCEAN 182.02; OXT 48.1; QTUM 14.28; SOL 3.355; VGX 3.17; XLM 301.2; XMR 2.511; XVG 2724.7; ZEC 2.426; ZRX 223.9 | | |
| 0C06 | Address on File | ADA 207.9 | | |
| CEB8 | Address on File | LUNA 2.347; LUNC 153428.4 | | |
| F4B8 | Address on File | BTC 0.000781; MATIC 567.307; SHIB 76771383.7 | | |
| 1E08 | Address on File | BTC 0.001239; BTT 184198000 | | |
| 851E | Address on File | ADA 18.2 | | |
| C916 | Address on File | ADA 200; DGB 4839; DOGE 1862.9; DOT 28.622; LLUNA 11.419; LTC 1.45082; LUNA 4.894; LUNC 1066817.4; SHIB 6324666.1; VGX 268.3 | | |
| AA5E | Address on File | FTM 9.957; LUNA 3.105; MATIC 402.055; SHIB 11102765.6; SOL 8.4013 | | |
| B1F2 | Address on File | AVAX 40.95; BTC 0.018012; DOGE 2136; ENJ 66.75; ETH 0.19704; IOT 82.12; LUNA 4.979; LUNC 42332.7; MANA 127.02; SHIB 9694118.7 | | |
| A233 | Address on File | VGX 4.25 | | |
| BBEC | Address on File | SOL 1.3505 | | |
| 47B7 | Address on File | ADA 3027.1; DOGE 14005.1; SHIB 25480.8; VET 13087.9 | | |
| 2051 | Address on File | BTC 0.001063; DOGE 2.4; SHIB 14107.4; VGX 4.01 | | |
| 74FC | Address on File | BTT 1292859499.9; SHIB 77808776.8 | | |
| FD22 | Address on File | BTC 0.001164; SHIB 21573610.6 | | |
| C518 | Address on File | DOGE 302.5 | | |
| 10F7 | Address on File | ADA 10467.4; BTT 103209500; CKB 32573.9; DOT 30.953; LUNA 3.75; LUNC 245407.7; VET 10218.3 | | |
| 42A8 | Address on File | BTC 0.000519 | | |
| 1A38 | Address on File | VGX 2.65 | | |
| D241 | Address on File | AXS 19.92231 | | |
| 6C5D | Address on File | ADA 394.2; SHIB 10199578 | | |
| 6881 | Address on File | VGX 5.39 | | |
| 7708 | Address on File | VGX 4.03 | | |
| 9976 | Address on File | BTC 0.001321; SHIB 12195384 | | |
| 556F | Address on File | ADA 200.1; BTC 0.000447; ETH 0.04196; XRP 638.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 456D | Address on File | ATOM 5.397; BTT 12288800; LRC 44.881; LUNA 2.892; LUNC 121485.2 | | |
| FA5E | Address on File | BTT 236168600; ETH 0.0155; HBAR 100111; VET 41340.1; XRP 0.9 | | |
| 6F3B | Address on File | CRV 41.3934; SHIB 7261904.7 | | |
| 07AA | Address on File | BTC 0.000531; LLUNA 2.996; LUNA 1.284; LUNC 279939; SHIB 16115636.4 | | |
| 683A | Address on File | BTT 7601300; CKB 1745.6 | | |
| DA51 | Address on File | BTC 0.000326; ETH 0.00229 | | |
| 2D41 | Address on File | DOGE 357.1; SHIB 17245489.1 | | |
| 70F2 | Address on File | AAVE 1.334; ADA 1647; ALGO 2272.85; AVAX 20.79; BTC 0.009108; COMP 0.17259; DOGE 844.8; DOT 32.351; ENJ 135; EOS 34.35; ETH 0.22502; GRT 519.82; HBAR 14593.7; LINK 16.8; LLUNA 11.49; LUNA 4.924; LUNC 247983.3; MATIC 270.376; SAND 188.2562; SOL 3.4646; STMX 20144.6; VET 5000; VGX 133.25 | | |
| 285D | Address on File | ADA 2226.8; BTC 1.108209; MANA 152.97; MATIC 316.419 | | |
| 6326 | Address on File | BTT 1018258301.4 | | |
| B39B | Address on File | VGX 5 | | |
| B0B4 | Address on File | SHIB 53; XRP 0.8 | | |
| 7BAF | Address on File | DOGE 2.8 | | |
| 4207 | Address on File | MANA 34.77; SHIB 21678787.5 | | |
| CD59 | Address on File | ADA 601.9; DGB 983.1; DOGE 342; DOT 339.389; ENJ 560.11; ETH 0.34456; SAND 234.7246 | | |
| 2352 | Address on File | BTC 0.010272; DOT 21.669; ETH 0.12516 | | |
| 1EEC | Address on File | BTC 0.000756; ETH 0.99935; LLUNA 38.027; LUNA 16.297; LUNC 0.1 | | |
| C47C | Address on File | BTC 2.78418; ETH 18.18676; MKR 0.0099; SHIB 22016970.8; VGX 5618.92; XLM 3.1; XRP 6.3 | | |
| F9D3 | Address on File | ADA 831.5; MANA 150.81; SAND 91.1591; SHIB 24085305; SOL 2.1555; VET 2115.7 | | |
| 0CE8 | Address on File | ADA 725.2; BTC 0.001; BTT 15211900; DOGE 198.7; LINK 67.03; VET 11744.1 | | |
| 7D6B | Address on File | HBAR 3284.9 | | |
| 066B | Address on File | ADA 359.5; BTT 1857071100; SHIB 178783056.2; XVG 46527.3 | | |
| CF69 | Address on File | LUNA 0.952; LUNC 62209.1; MANA 12.7; SOL 0.3272 | | |
| 645A | Address on File | AVAX 9.57; BTC 0.000043 | | |
| 8991 | Address on File | VGX 4.02 | | |
| 9272 | Address on File | BTC 0.04159; DOGE 1035.6; ETH 0.21149; SHIB 29960368.3 | | |
| 3EBC | Address on File | VGX 4.93 | | |
| A4D7 | Address on File | BTC 0.000514; SHIB 17552399.5 | | |
| 8E69 | Address on File | AAVE 0.1894; BTC 0.000504; MANA 109.02; SHIB 5190443.9 | | |
| 6C96 | Address on File | BTC 0.06272; ETH 0.32438 | | |
| 2245 | Address on File | BTC 0.000497; BTT 12744300; SHIB 4821023.1 | | |
| C635 | Address on File | SHIB 6 | | |
| EF42 | Address on File | BTT 6959300 | | |
| 18D6 | Address on File | ADA 5.8; BTC 0.000437; BTT 2771800; DGB 101.6; DOGE 58.3; ETH 0.00241; SHIB 1404494.3; TRX 102.4; XVG 162.5 | | |
| 9F99 | Address on File | ADA 328.4; BTC 0.000549; ETH 0.00412; LINK 20.65; LLUNA 3.482; LUNA 1.493; LUNC 47837.8; SOL 6.0469; USDC 289.39; VGX 530.6 | | |
| CB7B | Address on File | VET 117.2 | | |
| 4573 | Address on File | ETH 0.50823 | | |
| 29C9 | Address on File | BTT 900 | | |
| B9AD | Address on File | LUNA 1.242; LUNC 1.2 | | |
| 6018 | Address on File | BTC 0.00058; BTT 14703200; SHIB 18930682.8 | | |
| FF8A | Address on File | BTC 0.007579 | | |
| 9343 | Address on File | BTT 149118152; DOGE 806.3; SHIB 9590309.7 | | |
| 1F06 | Address on File | DOGE 320.9; DOT 6.285; ETH 0.26492; LTC 4.58742; SRM 111.349; XLM 933.2 | | |
| A8B2 | Address on File | VGX 5.39 | | |
| C96A | Address on File | BTC 0.000326; BTT 401501700; DOT 183.051; VET 14691; VGX 554.69 | | |
| 9CCF | Address on File | ADA 11.1; DOGE 9.7; ENJ 3.64; HBAR 0.1; STMX 170.9; TRX 75.9; VET 41.7 | | |
| A3B2 | Address on File | BTC 0.000962; DOGE 6744.9; SHIB 1807664.4; VET 433.1 | | |
| 2230 | Address on File | ADA 2812.4; BTC 0.001279; BTT 226044000; EOS 8; MATIC 1478.233; SHIB 4797956.6; SOL 15.9387; USDC 8622.94; VET 32756.2 | | |
| 8419 | Address on File | BTC 0.00072; DOGE 2833.4; SHIB 13870087 | | |
| 661A | Address on File | BTC 0.004573; SHIB 15124711; VGX 44.04 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6404 | Address on File | BTC 0.000437; DOGE 710.7 | | |
| BE11 | Address on File | SHIB 9615262.1 | | |
| 6538 | Address on File | BTC 0.000391; SAND 61.5855; VGX 4.62 | | |
| 8A40 | Address on File | ADA 772.2; BTT 1091450200; DOT 142.883; ETH 1.04178; LUNA 3.714; LUNC 242959.3; SHIB 17807706.5; SOL 16.4629; TRX 11972.5 | | |
| 1C1A | Address on File | BTC 0.010602; BTT 9734300; XLM 521.2 | | |
| 6575 | Address on File | ADA 34.2; BTC 0.000425; BTT 17890500; DGB 137.7; ENJ 6.02; HBAR 58.5; MANA 15.2; MATIC 30.061; SHIB 2467406.3; STMX 267.9; TRX 213.6; VET 141.5; XLM 36.7 | | |
| AA80 | Address on File | ADA 7.3; BTC 0.011262; BTT 7630400; DGB 151; DOGE 37.5; DOT 0.703; ETH 0.09459; MANA 3.7; SHIB 1880052.6; USDC 416.2; VGX 104.8 | | |
| C883 | Address on File | BTC 0.001089; ETH 0.01505; LLUNA 60.96; USDC 43.41; VGX 6540.07; XRP 103.6 | | |
| 28E9 | Address on File | SHIB 20509796.9 | | |
| 9C60 | Address on File | BTC 0.000081; BTT 208184200; DOGE 9103.6 | | |
| 231D | Address on File | BTC 0.182072; DOGE 16635.4; ETH 7.12048 | | |
| 371F | Address on File | BTC 0.03864; ETH 0.63128; VGX 5.01 | | |
| 830A | Address on File | BTC 0.000382; ETH 0.01172; LLUNA 40.418; LUNC 56 | | |
| 3E73 | Address on File | VGX 4.71 | | |
| 5A2D | Address on File | ADA 8971.9; BTC 0.415636; LLUNA 116.11; LUNA 49.762; LUNC 160.8; MATIC 5815.481; VGX 2854.2 | | |
| 74B3 | Address on File | ADA 186179.9; ALGO 47671; BTC 0.118291; ETH 0.00438; LLUNA 6385.915; USDC 449.08; VGX 20126.04 | | |
| C8A1 | Address on File | BTT 15465900 | | |
| B8DA | Address on File | BTT 17625000.1; LLUNA 12.762; LUNC 1193549.8 | | |
| FD35 | Address on File | VGX 2.81 | | |
| A722 | Address on File | BTC 0.000087; BTT 141878818.5; DOGE 2006; ETH 1.02863; LTC 12.25646; LUNA 2.24; LUNC 146588.7; STMX 16992.3 | | |
| E5B5 | Address on File | VET 4672.5 | | |
| 6906 | Address on File | BTC 0.000198 | | |
| 32ED | Address on File | ADA 7063.9; DOT 164.189; EOS 439.1; ETH 8.8491; LINK 244.51 | | |
| DC76 | Address on File | CKB 4966.8; VET 1847.7 | | |
| 9C33 | Address on File | ADA 87; BTC 0.012202; ETH 0.04196; SHIB 2042253.5 | | |
| B744 | Address on File | ADA 116.6; DOT 8; SOL 2; VET 1872.3 | | |
| F29B | Address on File | ADA 3.6 | | |
| 5866 | Address on File | BTC 0.000434; BTT 25330600; DOGE 143.9 | | |
| AB3C | Address on File | ADA 314.5; AVAX 3.12; BTC 0.006405; DOT 5.706; ETH 1.01269 | | |
| B366 | Address on File | VGX 4.6 | | |
| 7687 | Address on File | VGX 2.82 | | |
| 9304 | Address on File | CKB 1.6; DOGE 68.6 | | |
| DB73 | Address on File | BTT 1018411300 | | |
| B7D6 | Address on File | BTT 73292000 | | |
| E667 | Address on File | DOT 2.018; ENJ 110.64; SAND 19.6027; SHIB 40169470.9; VGX 53.11 | | |
| 4B89 | Address on File | BTC 0.000658; HBAR 519.1 | | |
| 46D3 | Address on File | ADA 352.5; BTC 0.000446; EOS 25.42; XLM 469.1 | | |
| CB91 | Address on File | ETH 0.00542 | | |
| 08CA | Address on File | ADA 235.8; ALGO 188.04; CRV 35.6064; DOGE 1446.3; DOT 9.331; FTM 54.772; MANA 144.89; MATIC 54.238; SAND 75.2597; SHIB 11165844; SOL 2.3544; UNI 9.074; VET 5483.2 | | |
| 18B6 | Address on File | BTC 0.000086; DOT 14.341; ETH 0.00557; VET 3626.6 | | |
| ECE8 | Address on File | ADA 414.8; BTC 0.001061; BTT 345149484.5; MATIC 72.01; SHIB 12453300.1; STMX 2487.9; TRX 2979.6 | | |
| 35F5 | Address on File | ADA 1143.6; BTC 0.078789; DOT 53.345; ETH 0.07892; LINK 20.18; LLUNA 148.527; LTC 2.9735; LUNA 63.655; LUNC 9572523.2; STMX 11384.3; USDC 4054.65; VET 4094.3; VGX 694.24 | | |
| 1E90 | Address on File | VGX 5.18 | | |
| BB61 | Address on File | ADA 7019.4; ATOM 104.77; BAT 1047.5; BTC 0.067777; BTT 316216300; DGB 4634.5; DOT 62.061; ETH 4.14087; HBAR 1052.9; LINK 109.73; LLUNA 24.338; LUNA 10.431; LUNC 33.7; MANA 2037.51; MATIC 10456.417; OXT 1014.4; SHIB 23490192.2; SUSHI 99.8853; UNI 109.77; USDC 2.26; XLM 1015.4; XRP 767.7; ZEC 1.461 | | |
| 52DC | Address on File | APE 4.217; DOGE 0.7; LUNC 349.7 | | |
| AD14 | Address on File | DOGE 450.1; STMX 6374.8; USDC 550.58 | | |
| 457D | Address on File | BTC 0.000625; VGX 7.8 | | |
| FE8E | Address on File | HBAR 32820.7; LLUNA 31.909; LUNA 13.676; LUNC 2847092.4; VET 63025.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A4C4 | Address on File | VGX 2.82 | | |
| 9E89 | Address on File | ADA 125; BTC 0.000458; BTT 99942300; CKB 14029.3; DOT 48.296; ETH 0.12986; VET 423.8; XLM 945.6 | | |
| FB03 | Address on File | ADA 79.2; DOT 5.259; FTM 35.287; SHIB 2547381.9 | | |
| 9B05 | Address on File | VET 32420.1 | | |
| C527 | Address on File | SHIB 363551.4 | | |
| FCAB | Address on File | ADA 4473.6; AXS 5.28569; BTC 0.095547; BTT 10283000; CHZ 551.4065; DOT 6.463; ETH 0.80469; SHIB 5776254.7; SOL 30.4631; VET 1000 | | |
| 596D | Address on File | APE 5.635; ENJ 605.14; SHIB 2453385.6; SOL 7.5922 | | |
| F63A | Address on File | BTC 0.002167; FTM 18.432; SOL 9.4841 | | |
| 83B3 | Address on File | VGX 4.75 | | |
| D137 | Address on File | BTC 0.000517; SHIB 148178986.9; VGX 131.26 | | |
| 3E18 | Address on File | BTC 0.000498; SHIB 2257336.3; SOL 7.5614; VGX 131.31 | | |
| 45F3 | Address on File | ADA 404.5; APE 137.694; AVAX 5.16; ENJ 1329.24; FARM 1.62939; GRT 6291.23; JASMY 2039.4; LINK 24.32; LLUNA 8.431; LUNA 3.613; LUNC 788023.5; REN 1507.38; SHIB 8924811.7; SOL 17.4813; VET 12697.4; VGX 4.01 | | |
| 0003 | Address on File | ADA 2263.1; VET 51227.6 | | |
| 7CD2 | Address on File | BTC 0.000876; BTT 25187400 | | |
| FE32 | Address on File | ADA 1.7; XLM 984.3 | | |
| 9B9E | Address on File | ADA 4.1; ALGO 0.9; ATOM 0.151; AVAX 0.02; BAND 59.221; BTT 133923100; CELO 47.511; CKB 18744.1; DGB 5895.8; DOT 1.015; EGLD 2.7645; ENJ 153.84; EOS 37.03; ETC 1.98; ETH 0.00584; FIL 7.23; HBAR 1869.8; ICX 161.9; IOT 136.16; KNC 71.79; LLUNA 11.124; LUNA 4.768; LUNC 240809.7; MKR 0.0496; NEO 2.552; OCEAN 291.84; ONT 99.27; OXT 872.2; QTUM 15.7; SRM 53.485; STMX 47751.4; UMA 18.366; USDC 228.75; VET 27733.4; VGX 8885.95; XMR 0.735; XTZ 28.16; ZEC 1.087 | | |
| 5F39 | Address on File | BTC 0.000298 | | |
| B3B1 | Address on File | BTC 0.000433; BTT 11875500 | | |
| 3DD6 | Address on File | ADA 1.5; APE 26.448; BAT 1; BTC 0.074518; DOT 29.559; ETH 0.52519; LUNA 1.88; LUNC 122999.1; STMX 203; USDC 151.69; VGX 518.9 | | |
| 60ED | Address on File | VGX 4.94 | | |
| 05B2 | Address on File | ADA 19.9; ATOM 0.675; AVAX 0.68; AXS 0.204; BTC 0.047974; ETH 0.10779; FTM 151.029; LINK 1.79; LLUNA 5.288; LUNA 2.267; LUNC 7.3; SOL 7.7703; USDC 482.64 | | |
| A436 | Address on File | BTC 0.002109; BTT 14375000; HBAR 1800.1; SHIB 6281407 | | |
| 958F | Address on File | ADA 1003.1; APE 50.958; BTT 354374398.5; CKB 20176.4; ETH 5.05663; LLUNA 65.11; LUNA 100.866; LUNC 12107284.6; MANA 1126.92; SHIB 250356713.4; VGX 526.57 | | |
| 9A91 | Address on File | BTT 5469300; DGB 174.1; VET 104.4 | | |
| 4E9A | Address on File | BTC 0.0004; VGX 453.86 | | |
| C3D1 | Address on File | BTC 0.107415; USDC 20751.66 | | |
| 2FAD | Address on File | ADA 255.2; BTC 0.001023; BTT 143942800; CHZ 1570.1939; CKB 24430.7; ENJ 457.68; OCEAN 583.49; SHIB 23533086.9; VGX 272.09; XVG 19335.4 | | |
| 418D | Address on File | ADA 42.5; BTC 0.000449; BTT 2348500; ETH 0.01424; LUNA 0.811; LUNC 53012.3; MATIC 7.127; TRX 79.5; VET 66.7; XLM 15.7; XVG 144.4 | | |
| E91D | Address on File | CKB 746065.8; LUNA 0.776; LUNC 50756.6; STMX 23.7; VGX 11366.57; XVG 50742 | | |
| BB21 | Address on File | BTT 213971400; SHIB 40669586.1 | | |
| 8F73 | Address on File | BTC 0.032274; DOGE 734 | | |
| C2A5 | Address on File | SRM 98.752; USDC 13695.37 | | |
| 401F | Address on File | DOGE 44.6 | | |
| 4608 | Address on File | SHIB 11372630.9 | | |
| DE12 | Address on File | BTC 0.000673; DOGE 16124.1; SHIB 4316818.7 | | |
| C726 | Address on File | BTC 0.000229; USDC 9.8; VGX 161.74 | | |
| CD79 | Address on File | SHIB 17696624 | | |
| A259 | Address on File | BTC 0.001536; BTT 32930000; CKB 9735.2; DGB 5145.7; DOGE 14800.7; SHIB 264108687.9; TRX 3348; XVG 5170.6 | | |
| 1745 | Address on File | SHIB 19635.1 | | |
| 12BE | Address on File | ADA 2.1; DOGE 20.8 | | |
| DEC2 | Address on File | VGX 4.54 | | |
| A9B6 | Address on File | ETH 2.66591; SAND 16.663; SHIB 19906989.8; SOL 14.1273; VET 31897.9 | | |
| 7ADE | Address on File | ADA 10; BTC 0.000324; ENJ 53.85; FTM 1778.172; GALA 1622.5046; LINK 0.18; MATIC 3.437; SOL 0.3306; XLM 65.8 | | |
| 4DC9 | Address on File | VET 46.9 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1269 | Address on File | SOL 3.3932 | | |
| CF11 | Address on File | ADA 42.1; DOGE 4.2; VGX 4.8 | | |
| EE40 | Address on File | BTT 708100; VGX 87.29 | | |
| F099 | Address on File | VGX 4.85 | | |
| 029A | Address on File | BCH 0.00001; HBAR 4; LTC 0.00001; VGX 241.42 | | |
| DE64 | Address on File | ADA 16.2; BTT 29020400; ETH 0.01345; SHIB 18468069; VET 747.4 | | |
| 0282 | Address on File | VGX 4.68 | | |
| CB1A | Address on File | BTC 0.000446; BTT 3122200; SHIB 12121212.1; VET 91.3; XVG 722.8 | | |
| 818A | Address on File | ADA 23; BTC 0.000441; BTT 20840500; SHIB 13614816.8; UMA 1.181; VET 84.1 | | |
| C883 | Address on File | VGX 2.79 | | |
| E1C5 | Address on File | BTC 0.00043; BTT 13588900; SHIB 10083366.4 | | |
| 896B | Address on File | ADA 27.9; BTT 39892699.9; LTC 0.37216; SHIB 21120404.2; VET 451.9 | | |
| 3280 | Address on File | BTC 0.00997; JASMY 10036.5; LLUNA 8.071; LUNA 3.459; LUNC 2852204.7 | | |
| 227D | Address on File | VGX 2.81 | | |
| E18F | Address on File | ADA 340.3; ALGO 19.3; AVAX 2.42; SRM 15.535; USDC 1.59 | | |
| E2D0 | Address on File | BTC 0.001023; BTT 15482200; SHIB 1375326.6 | | |
| 471C | Address on File | BTC 0.000405; SHIB 24169407.1; STMX 30783.6 | | |
| D3F1 | Address on File | DOGE 243.1; SHIB 5000000 | | |
| 2522 | Address on File | DOGE 3.8 | | |
| AC80 | Address on File | BTC 0.003542; SHIB 1000000 | | |
| BCA0 | Address on File | ADA 407.2; ALGO 98.47; BTC 0.001103; BTT 595849700; CKB 32315.5; DGB 1659.4; DOGE 794.5; ENJ 453.9; GRT 295.29; ICX 338.4; LLUNA 7.432; LUNA 3.186; LUNC 1080273.9; MANA 153.3; OXT 453.9; STMX 8305.4; TRX 4334; VET 2995; XLM 1245.7; XTZ 45.03; XVG 4433.9 | | |
| 8992 | Address on File | BTC 0.000437; ETH 0.11906 | | |
| 392F | Address on File | DOGE 1042.7 | | |
| 403F | Address on File | ADA 1289.4; BCH 20.22585; BTT 328471900; DASH 50.812; LLUNA 15.506; LUNA 6.646; LUNC 1449376.7; MATIC 3.853; SHIB 100889725.9; XLM 10667.8 | | |
| 63EF | Address on File | LUNC 19.6 | | |
| 1F4D | Address on File | BTC 0.000238 | | |
| 40BB | Address on File | AVAX 20.74; BTC 0.004568 | | |
| CAAA | Address on File | BTC 0.302813; ETH 1.84756; USDC 1800; VGX 583.28 | | |
| 63B8 | Address on File | DOT 15.009; OCEAN 21.67; SAND 57.2626; SHIB 6316428; SOL 2.1696; SUSHI 17.2568; VGX 2.98 | | |
| 4536 | Address on File | ADA 839.2; BTC 0.001356; USDC 929.75; VGX 468.6 | | |
| 37B7 | Address on File | ADA 50.1; AVAX 1; BTT 8620689.6; DGB 1736.1; FIL 3.61; LLUNA 3.436; LUNA 1.473; LUNC 253466.6; SPELL 7133.8; STMX 1250; VET 275; XLM 100 | | |
| 6F3F | Address on File | ADA 2878.7; BTC 0.001613; DOT 2.461; ENJ 1009.72; LLUNA 5.23; LUNA 2.242; LUNC 1361.4; MANA 42.12; SAND 33.4698; SHIB 4664179.1; SOL 2.9002; VET 24738; VGX 10.54 | | |
| 8B10 | Address on File | VGX 4.01 | | |
| 5297 | Address on File | VGX 2.77 | | |
| 91CA | Address on File | VGX 2.19 | | |
| 3EE6 | Address on File | BTC 0.000901; DOGE 1330.9; SHIB 5903225.8; STMX 9611.4 | | |
| 4B83 | Address on File | VGX 4.73 | | |
| 9A0A | Address on File | AVAX 2.09; BTC 0.000418; CHZ 89.4635; COMP 0.84005; DOT 5.545; ENJ 127.76; ETH 0.03186; SOL 2.1497; STMX 3265.1 | | |
| C45D | Address on File | BTC 0.015407; ETH 0.82104; LUNA 0.83; LUNC 54306.9; USDC 100.75; VGX 548.27 | | |
| 3884 | Address on File | ALGO 2220.59 | | |
| FB94 | Address on File | BTC 0.00065 | | |
| 1BE3 | Address on File | BTT 265902900 | | |
| CE77 | Address on File | SHIB 650558770.5 | | |
| 366D | Address on File | VGX 5.21 | | |
| D514 | Address on File | BTT 131159000 | | |
| 5B49 | Address on File | BTC 0.000532; SHIB 28452577.3; SOL 6.9545 | | |
| 6F4E | Address on File | BTC 0.000435; DOGE 1452.9; SHIB 13845464.3 | | |
| 7F4D | Address on File | AAVE 0.374; BAT 111.9; BTC 0.020548; BTT 541095435.6; COMP 11.71358; DGB 1168.5; ETH 2.1534; GRT 511.86; MATIC 228.08; SHIB 17523979.1; SPELL 37059.2; STMX 21793.4; TRX 6480.5; VET 10553.9; VGX 149.41; ZRX 2114.2 | | |
| 2A7D | Address on File | SHIB 4619054.6 | | |
| FE65 | Address on File | VGX 5.26 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA77 | Address on File | ADA 2.3; BTC 0.000168; ETH 0.0126; VET 79468.3; XRP 3338.8 | | |
| 901C | Address on File | BTC 0.000052; BTT 141816800; DOGE 132; SHIB 418928.4; XLM 177.6 | | |
| B2ED | Address on File | VGX 4.75 | | |
| 5C96 | Address on File | BTT 500000000 | | |
| 83DB | Address on File | BTT 293343000; LLUNA 24.667; LUNA 10.572; LUNC 2306173.1 | | |
| 4CE4 | Address on File | SHIB 1658374.7 | | |
| DC63 | Address on File | LLUNA 30.316; LUNC 3557957.9 | | |
| 2453 | Address on File | CKB 8056 | | |
| 7694 | Address on File | VGX 5.01 | | |
| 1B43 | Address on File | APE 2.659 | | |
| C893 | Address on File | ADA 124.9; ETH 0.14036; SHIB 18585482.4 | | |
| 7956 | Address on File | BTC 0.000507 | | |
| 1CC2 | Address on File | BTC 0.000494; LINK 2.83 | | |
| 06C6 | Address on File | HBAR 28.1 | | |
| 7D20 | Address on File | BTC 0.00087; LUNA 0.018; LUNC 1154.4; PERP 13.137; POLY 142.45 | | |
| 8020 | Address on File | BTC 0.000445; BTT 41220800; DGB 13508.5; HBAR 1258; TRX 13164.3 | | |
| F4B4 | Address on File | BCH 0.78418; BTC 0.118063; BTT 154305700; DGB 11938.8; DOGE 8627.2; ETH 0.00245 | | |
| 923D | Address on File | VGX 4 | | |
| E938 | Address on File | ADA 1112.1; APE 10.128; AVAX 21.14; DOT 91.705; FTM 1036.135; KAVA 101.23; LINK 38.31; LLUNA 7.244; LUNA 3.105; LUNC 40.6; SOL 11.0897; STMX 7677.4; VET 1213.6; VGX 510.6 | | |
| E8BE | Address on File | VGX 4.29 | | |
| A2BC | Address on File | BTC 0.010609; DOGE 407.4; MATIC 14.993 | | |
| 88A1 | Address on File | BTC 0.003559 | | |
| 51F0 | Address on File | VGX 2.75 | | |
| F613 | Address on File | VGX 4.93 | | |
| A61A | Address on File | ADA 442; ALGO 6447.88; BTC 0.000057; DOT 384.326; HBAR 16403.8; SOL 18.9537; STMX 6591; USDC 418.56; VGX 6242.04; XLM 19137 | | |
| 4638 | Address on File | VGX 2.75 | | |
| A9F8 | Address on File | VGX 5.16 | | |
| CB65 | Address on File | VGX 4.94 | | |
| DF81 | Address on File | ADA 586.3; BTT 8444200; CKB 6029.3; DOGE 2030.1; SHIB 40941844.5; TRX 4515.6 | | |
| BA0E | Address on File | ADA 131; BTC 0.00973; ETH 0.04357; VGX 10.29 | | |
| A576 | Address on File | DOGE 34.2; ETC 0.74; SHIB 1117734.7 | | |
| 1943 | Address on File | BTC 0.000415; BTT 48009131.7; CKB 6276.4; HBAR 1186.1; MANA 32.26; SAND 110.3005; STMX 5277.2; TRX 1499.7; VET 3030 | | |
| C159 | Address on File | BTC 0.003384; ETH 0.04512; MATIC 101.208; SOL 0.5727; USDC 101.5 | | |
| CAAE | Address on File | DOGE 72 | | |
| E409 | Address on File | BTT 37375400; TRX 2439.6; VET 508.2 | | |
| FAB6 | Address on File | LUNA 0.375; LUNC 24503.5 | | |
| 1BEC | Address on File | VGX 4.71 | | |
| F145 | Address on File | BTC 0.000446; BTT 9753300; ETH 0.23076 | | |
| 5262 | Address on File | VGX 2.65 | | |
| 7B55 | Address on File | VGX 4.41 | | |
| B930 | Address on File | GALA 846.6575 | | |
| 8223 | Address on File | DOT 1.534; VGX 1495.68 | | |
| 8FB5 | Address on File | VGX 4.71 | | |
| BCF6 | Address on File | BTC 0.000535; ETH 0.5605 | | |
| 1564 | Address on File | SHIB 3391353.4 | | |
| 6CE4 | Address on File | BTC 0.000583; HBAR 362.1 | | |
| D2FF | Address on File | ADA 65.5 | | |
| ACE0 | Address on File | YFI 0.005 | | |
| DD74 | Address on File | USDC 50 | | |
| BE76 | Address on File | BTT 800 | | |
| 5B40 | Address on File | VGX 2.81 | | |
| 4A97 | Address on File | ADA 2186.2; BTC 0.002431; BTT 32689900; DOT 7.48; ENJ 230.67; ETH 0.54335; LINK 12.25; SHIB 11389521.6; STMX 3966.8; TRX 2998.8; VET 2007.3 | | |
| 33B8 | Address on File | EGLD 1.1243 | | |
| 5C5F | Address on File | VGX 2.78 | | |
| 95FD | Address on File | SHIB 2124952.8 | | |
| E318 | Address on File | BTC 0.000268; CKB 20314.2; DOT 0.326; MANA 489.81 | | |
| E420 | Address on File | BTC 0.006624 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77FD | Address on File | BTC 0.000239 | | |
| 4AC4 | Address on File | VGX 5.22 | | |
| 97B8 | Address on File | ADA 100.5; BTC 0.002409; DOT 4.828; VGX 23.79 | | |
| E643 | Address on File | BTC 0.019265; ETH 0.24041 | | |
| 9C42 | Address on File | DOGE 74.4; LUNA 2.056; LUNC 134423; SHIB 1092787.6 | | |
| 8922 | Address on File | BTC 0.000184 | | |
| 18F4 | Address on File | BTC 0.001274; DOGE 179.7 | | |
| 3B12 | Address on File | ADA 350.6; ALGO 360.69; ATOM 13.86; AXS 1.38994; DOGE 114.8; DOT 4.321; ENJ 40.35; ETH 0.14232; LINK 19.43; LUNA 2.898; LUNC 2.8; SAND 17.6512; SOL 5.3055; UNI 0.308; VET 591.9; VGX 0.71 | | |
| D30B | Address on File | BTC 0.20613106 | | |
| 4687 | Address on File | LINK 1.49; SHIB 306842.5 | | |
| 52FB | Address on File | ADA 2239.6; AUDIO 85.581; BTC 0.012051; DOT 0.415; ENJ 29.39; HBAR 97.3; MANA 85.12; SAND 53.246; SHIB 312109.9; VET 437.7 | | |
| AFE8 | Address on File | XLM 153.6 | | |
| AAB1 | Address on File | VGX 5.18 | | |
| 7699 | Address on File | DOGE 238.3 | | |
| 0BA0 | Address on File | ADA 241.9; BTC 0.003692; ETH 0.01333; LINK 1.05; LLUNA 9.798; LUNA 4.199; LUNC 915990.1; MATIC 8.795; SHIB 8270072.3 | | |
| 1621 | Address on File | BTC 0.000814 | | |
| 15F0 | Address on File | VGX 4.94 | | |
| 40EC | Address on File | ADA 95; BTT 10052699.9; SHIB 6276674.9; TRX 3047.5 | | |
| DA34 | Address on File | ALGO 77.04; DOT 0.262; IOT 34.99; LUNA 0.676; LUNC 44237.7 | | |
| 7359 | Address on File | VGX 1287.56 | | |
| C96C | Address on File | BTC 0.000994; DOGE 1126.8; MATIC 44.483; VET 556.9; XVG 1525.1 | | |
| 343C | Address on File | ADA 1.2; APE 1.002; AVAX 0.18; BTT 7894400; DOGE 349.4; ENJ 12.96; ETH 0.01789; HBAR 57.5; LUNA 0.424; LUNC 27706.2; SHIB 7320; STMX 24.1; TRX 65.8; VET 271.8; XLM 58.3 | | |
| 3EE2 | Address on File | ALGO 1.07; AVAX 0.02; DOT 0.407; LLUNA 5.339; XLM 2 | | |
| C6B0 | Address on File | BTC 0.000498; SHIB 5955926.1 | | |
| 9372 | Address on File | ADA 60.5; BTC 0.002746; DOGE 244.8; DOT 3.239; ETH 0.04714; VET 760.2 | | |
| 88F3 | Address on File | BTC 0.000446 | | |
| 3D51 | Address on File | VGX 8.39 | | |
| FB4F | Address on File | BAT 0.2; BCH 0.00367; BTC 0.002435; EOS 0.21; ETC 0.02; ETH 0.00003; LTC 0.01287; QTUM 0.01; XLM 3.9; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| CAF7 | Address on File | VGX 5.16 | | |
| 96D8 | Address on File | SHIB 1581166.5 | | |
| 8AC7 | Address on File | SHIB 186904920.7 | | |
| 12CB | Address on File | ADA 15.1; BTC 1.874041; LLUNA 6.388; LUNA 2.738; LUNC 597277.3; VGX 3.19 | | |
| ADD9 | Address on File | SHIB 55215514.9 | | |
| 2BC9 | Address on File | BTC 0.000442; DOGE 1086.1; ETH 0.00826 | | |
| 4E73 | Address on File | APE 121.821 | | |
| 36DF | Address on File | BTC 0.000814; ETH 0.00033; LLUNA 183.746; LUNA 78.748; LUNC 17172196.5; SHIB 7299270; VGX 29.51 | | |
| 1CC1 | Address on File | VGX 2.81 | | |
| 9F43 | Address on File | VGX 4.87 | | |
| 26D3 | Address on File | BTT 500; DOGE 481.8 | | |
| C222 | Address on File | VGX 4.69 | | |
| 977A | Address on File | VGX 4.57 | | |
| 3638 | Address on File | ADA 1430; BTC 0.014239; ETH 0.73572; HBAR 995.4; SHIB 9913918.7; STMX 6948.2; VET 3790.3 | | |
| 875E | Address on File | AAVE 4.846; AVAX 0.87; BTC 0.086207; CELO 45.416; COMP 2.41274; DOT 45.11; ETH 0.71234; GRT 342.46; LINK 19.99; LLUNA 2.971; LUNA 1.273; LUNC 47.1; MATIC 231.837; MKR 0.2145; SHIB 1000000; SOL 4.5157; UNI 53.42 | | |
| 0D88 | Address on File | BTC 0.000825; MATIC 55.744 | | |
| AA61 | Address on File | BTC 0.00531; DOT 2.712; ETH 0.16907; LUNA 1.449; LUNC 1.4; SOL 1.1833 | | |
| 21C2 | Address on File | ADA 7261.4; BTC 2.32727; DASH 18.923; ETH 19.06741; SHIB 1000000; VGX 1126.34 | | |
| A47F | Address on File | ADA 10.8; ALGO 6.74; ATOM 1.022; AVAX 0.19; DOT 0.391; ETH 0.00507; LINK 0.34; LUNA 0.311; LUNC 0.3; MATIC 6.563; OMG 0.68; UNI 0.481; VET 65.2; XTZ 4.47 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6647 | Address on File | ADA 2076.2; BTC 0.000522; BTT 62300667.8; CHZ 294.5574; CKB 3187.2; DGB 2241; DOGE 2253.7; ETH 1.22824; LINK 10.64; LTC 5.79616; SHIB 2912168.8; SOL 3.0368; STMX 7315.9; XRP 54; XVG 3093.1 | | |
| BAB8 | Address on File | VGX 4.17 | | |
| E58B | Address on File | BTC 0.000154 | | |
| D311 | Address on File | BTC 0.002328; DOT 2.983 | | |
| 69E0 | Address on File | BTT 43469400; DOGE 3967.8; VET 1118.8; XLM 782.8 | | |
| E7E4 | Address on File | VGX 2.75 | | |
| 1B07 | Address on File | VGX 4.59 | | |
| 8796 | Address on File | BTC 0.000099; SHIB 0.8 | | |
| 1485 | Address on File | VGX 4.69 | | |
| FCBE | Address on File | XLM 165.4 | | |
| 42BE | Address on File | ADA 49.1 | | |
| 44E9 | Address on File | VGX 4.71 | | |
| 96C4 | Address on File | BTC 0.000495; SHIB 15223556.5 | | |
| DC23 | Address on File | ADA 103.8; SHIB 143143.4 | | |
| 19DB | Address on File | VGX 4.01 | | |
| 947C | Address on File | VGX 4.55 | | |
| 4728 | Address on File | ADA 66.3; ALGO 65.42; BTC 0.000449; BTT 9711000; DOGE 197.4; EOS 9.4; ETC 1.48; HBAR 835.7; IOT 15.59; LUNA 2.18; LUNC 409.7; OCEAN 78.82; OMG 1.54; VET 626.3; VGX 1.56; XLM 489.1; XTZ 4.65; XVG 480.7 | | |
| C6F6 | Address on File | VGX 4.01 | | |
| AA60 | Address on File | ADA 422; BTC 0.020656; BTT 14388400; DOT 21.406 | | |
| A2D2 | Address on File | BTC 0.003381 | | |
| 22EE | Address on File | IOT 40.37 | | |
| 4171 | Address on File | VGX 4.59 | | |
| 9E7E | Address on File | ADA 1345.9; HBAR 7104.6; SHIB 1686340.7; VET 17505.2 | | |
| 04A6 | Address on File | VGX 4.91 | | |
| BC46 | Address on File | VGX 4.02 | | |
| 5D7C | Address on File | DGB 134.7; DOGE 1715.3; ETC 2.16; LINK 0.3; OCEAN 5.73; TRX 168.8; VET 141.8; XLM 79.2; XVG 398.3 | | |
| F39E | Address on File | LUNA 2.825; LUNC 184720 | | |
| F0A3 | Address on File | VGX 4.59 | | |
| C3A6 | Address on File | VGX 2.65 | | |
| A0BA | Address on File | DOT 1.974; XMR 1.265 | | |
| 7CC5 | Address on File | BTC 0.000225 | | |
| DDC2 | Address on File | ADA 4.3; BTC 0.000818; ETH 0.01778; SHIB 13598.2; SOL 0.1848 | | |
| 0982 | Address on File | VGX 4.66 | | |
| B604 | Address on File | LLUNA 3.919; LUNA 1.68; LUNC 366207.3 | | |
| 1A3B | Address on File | VGX 4.27 | | |
| 50AB | Address on File | ADA 1.7; BTC 0.003259; ETH 0.08662 | | |
| 9CAD | Address on File | VET 9293.4 | | |
| 7540 | Address on File | ADA 50.2; BTC 0.001516 | | |
| 3AB4 | Address on File | DOGE 1412.7; MANA 12.2; SHIB 680272.1 | | |
| F005 | Address on File | BTC 0.000438; DOGE 1734.8 | | |
| 380C | Address on File | BTC 0.000651 | | |
| FB6F | Address on File | ADA 20.1; BTC 0.000625; BTT 18968400; SHIB 4509339.9 | | |
| 5B79 | Address on File | LLUNA 3.373; LUNA 1.446; LUNC 315317.1 | | |
| B2FF | Address on File | AAVE 0.4151; ADA 46.9; AVAX 1.59; LINK 3.27; SHIB 9506099.3 | | |
| DD9B | Address on File | SHIB 3195312.5 | | |
| 04D1 | Address on File | BTT 127697600; DOGE 1357.8; ETH 0.02549; SHIB 47244863.1; VET 2815.4 | | |
| 531B | Address on File | SHIB 25997.7; VET 0.8 | | |
| B231 | Address on File | VGX 4.01 | | |
| 3D56 | Address on File | ADA 351.2; APE 20.058; BTT 123572400; DOGE 1723.9; DOT 53.213; ETC 52.91; ETH 2.42917; JASMY 42094.6; KAVA 117.001; LLUNA 34.771; LUNA 14.902; LUNC 3249043.8; SHIB 103993868.5; TRX 2584.8; VGX 461.33; XLM 2301 | | |
| 8132 | Address on File | BTT 8198800; SHIB 2159557.3; XLM 131.7 | | |
| EDB3 | Address on File | BTT 9637100 | | |
| B60D | Address on File | ETH 0.00497 | | |
| 17B6 | Address on File | SHIB 12091289.4 | | |
| 827A | Address on File | DOGE 17.5 | | |
| EB0C | Address on File | VET 1028.4 | | |
| 1163 | Address on File | ADA 117.3; BTT 1074921700; NEO 15.057; VGX 42.5 | | |
| EAFE | Address on File | ADA 386.7; BTC 0.001402; BTT 294053400; LINK 12.11; LTC 2.08335 | | |
| C909 | Address on File | BTC 0.009658 | | |
| 5756 | Address on File | ADA 0.6; ETH 0.25504; LTC 0.04571; SHIB 51609432.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 196F | Address on File | BTT 50908100 | | |
| 9BDA | Address on File | BTT 29690299.9; SHIB 1818181.8 | | |
| 6118 | Address on File | ADA 37.6; AVAX 0.17; DOT 2.189; KAVA 10.124; LLUNA 111.675; LUNA 47.861; LUNC 106973.6 | | |
| 6719 | Address on File | VGX 5.16 | | |
| FC2B | Address on File | VGX 4.94 | | |
| A14E | Address on File | LLUNA 25.061; LUNA 10.741; LUNC 2343018.7; VGX 11.8 | | |
| 7F1B | Address on File | ADA 39.9; SHIB 22653521.2 | | |
| 6BEE | Address on File | VGX 4.62 | | |
| 14E2 | Address on File | BTT 50474400; SHIB 9260307.6 | | |
| 7656 | Address on File | BTC 0.001792; MATIC 15.205; SAND 3.0345; SOL 0.2422 | | |
| AB46 | Address on File | HBAR 642.3; LLUNA 3.545 | | |
| 54D9 | Address on File | VGX 4.68 | | |
| 0EED | Address on File | BTT 212057511.3; LINK 19.66; SHIB 23443213.5; USDC 412.33; VGX 169.19 | | |
| ECE7 | Address on File | ALGO 1427.97; BTT 467876687.2; GRT 1675.4; HBAR 4169.9; IOT 334.91; LINK 86.2; LLUNA 5.708; LTC 6.35336; LUNA 2.447; LUNC 533089.6; SHIB 62205645.6; SOL 8.6965; SPELL 174346.6; STMX 18024.1; USDC 100; VGX 1434.25; XLM 1.1 | | |
| 4EBC | Address on File | ADA 2452.3; BTC 0.003296; BTT 34047900; DOT 132.012; ETH 1.62219; LINK 19.73; LTC 2.11873; SHIB 6940108.5; UNI 10.292; USDC 103120.57; VET 920.7; VGX 159.4 | | |
| A222 | Address on File | DOGE 308.7 | | |
| 0584 | Address on File | DOGE 3; LUNA 1.242; LUNC 1.2 | | |
| 41AC | Address on File | BTT 300; SHIB 398.2; XRP 569.7 | | |
| 6DF3 | Address on File | SHIB 145004261.3 | | |
| 7D50 | Address on File | AMP 233.82; BTC 0.001068; CHZ 54.2159; HBAR 27.1; SOL 0.121; UMA 1.799; VGX 38.6 | | |
| 3C65 | Address on File | ADA 1768.4; BTC 0.000299; CELO 65.514; CHZ 2842.3127; DOT 20.498; HBAR 1792; MATIC 12; SOL 0.15; UMA 62.095; VGX 3597.68 | | |
| 16E9 | Address on File | AMP 161.2; BTC 0.000812; CHZ 54.6468; HBAR 41.3; SOL 0.1214; UMA 1.818 | | |
| 87FD | Address on File | ADA 5.7; BTC 1.388954; DOGE 1025.5; DOT 143.886; ETH 7.62142; VGX 2711.95 | | |
| 3EF2 | Address on File | ADA 188; BTC 0.000745; BTT 2781400; DOGE 145.2; MATIC 34.196; SHIB 1248439.4; VET 349.7 | | |
| E677 | Address on File | ADA 10637.4; AVAX 30.17; AXS 3.8; BTC 0.038319; DOT 12.341; ETH 2.95771; MANA 430; MATIC 898.302; SAND 350; SHIB 6700779.7; SOL 7.3594; USDT 86.52; VGX 15097.59; XVG 144233.6 | | |
| 7A2B | Address on File | ATOM 11.813; AVAX 7.69; LLUNA 4.419; LUNA 1.894; LUNC 6.1; VGX 37.18 | | |
| 2EFB | Address on File | VGX 2.82 | | |
| 7F11 | Address on File | BTC 0.000176 | | |
| 214D | Address on File | BTC 0.001314; DOGE 59.8; STMX 126.4; VGX 105.19; XVG 309.8 | | |
| FA28 | Address on File | BTC 0.07644; USDC 154.4; VGX 64.3 | | |
| 93BF | Address on File | BTC 0.000864; SHIB 62728007.5 | | |
| 0394 | Address on File | BTC 0.000106 | | |
| A36C | Address on File | ADA 187.4 | | |
| 2741 | Address on File | VGX 2.79 | | |
| FF45 | Address on File | ADA 11.2; BTC 0.010325; DOGE 820.7; ETH 0.04104; HBAR 239.7; LLUNA 4.041; LUNA 1.732; LUNC 361684.3; SHIB 10132598.4; USDC 106.15; VET 177; VGX 42.14 | | |
| 950E | Address on File | VGX 2.78 | | |
| 4538 | Address on File | BTC 0.001649; VGX 3.3 | | |
| 95EA | Address on File | BTC 0.004481; ETH 0.02817 | | |
| EE16 | Address on File | BTC 1.256357; ETH 1.39703; FTM 48.578; KAVA 101.553; SAND 29.3516; SHIB 1638003.1 | | |
| 7C03 | Address on File | SHIB 1393922.4 | | |
| 437E | Address on File | BTC 0.008052; BTT 37329000; DOGE 1519.1; ETC 1.46; TRX 7229.8 | | |
| F700 | Address on File | DOGE 3299.1 | | |
| 658B | Address on File | DOGE 5714.4; ETH 0.24113 | | |
| A43C | Address on File | SHIB 134264.2 | | |
| 768F | Address on File | BTC 0.163827; LUNC 2001.6; SHIB 219317601.2 | | |
| AC9D | Address on File | ADA 786.3; BTC 0.249952; DOGE 10.5; ETH 1.32215; SOL 5.9895 | | |
| 449E | Address on File | VGX 4.71 | | |
| 9EC6 | Address on File | BTT 61241200; DOGE 73; EOS 5.2; LUNA 3.983; LUNC 260556.7; MANA 41.89; MATIC 130.841; XLM 135.1 | | |
| 4FA5 | Address on File | BTC 0.01275; ETH 0.0064; SHIB 743383.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFF6 | Address on File | ADA 1; BTT 20251800; DOGE 1; SHIB 1208180.8 | | |
| 5567 | Address on File | ADA 154.5; BTC 0.00355; CHZ 110.0613; DOGE 27636.9; ETH 0.01762; LLUNA 3.622; LUNA 1.553; LUNC 5; SOL 0.1987; VET 1886 | | |
| A7CA | Address on File | ADA 4244.4; BTC 0.067577; BTT 3000000000; CKB 199999.9; DOGE 51011.3; HBAR 6000; OXT 1169.8; VET 24999.9; VGX 1653.59; XLM 3045.7 | | |
| 96D8 | Address on File | VGX 8.38 | | |
| D8BD | Address on File | ADA 36.1; BTC 0.001053; BTT 20126900; DGB 204; DOGE 1966.6; STMX 7250.4; TRX 92.5; VET 74.9; XLM 32.9; XVG 2828.9 | | |
| A956 | Address on File | ADA 73.7; BTC 0.000432; MANA 83.39; VGX 0.31 | | |
| F595 | Address on File | ADA 1.1; SHIB 44390.7 | | |
| 7639 | Address on File | ALGO 23.52; BTC 0.000058; LUNA 0.104; LUNC 0.1; SUSHI 10 | | |
| 509D | Address on File | LUNA 0.365; LUNC 23885.2 | | |
| D215 | Address on File | VGX 2.78 | | |
| 511E | Address on File | ADA 233.1; ATOM 68.483; BTC 0.006219; DGB 5286.3; DOGE 5592.5; ETH 1.99513; HBAR 235.1; LLUNA 128.839; LUNA 55.217; LUNC 59209.4; MATIC 128.255; SAND 86.2889; SHIB 9316640.9; SOL 52.8049; STMX 234799.1; SUSHI 40.3435; VGX 103.48 | | |
| C6B8 | Address on File | MANA 110.66; STMX 19.6 | | |
| 4DE9 | Address on File | BTT 2803400 | | |
| 6C04 | Address on File | DOGE 291.6 | | |
| 13E5 | Address on File | DYDX 2.0941 | | |
| 8102 | Address on File | VGX 2.78 | | |
| 6C20 | Address on File | VGX 4.6 | | |
| 9654 | Address on File | BTC 0.00022; USDC 101.5 | | |
| 19AB | Address on File | DOGE 133.5 | | |
| 032B | Address on File | BTC 0.000859; BTT 291942900; STMX 17504.6 | | |
| 757E | Address on File | AVAX 1 | | |
| 43A2 | Address on File | VGX 4.71 | | |
| 752C | Address on File | ADA 706.7; ALGO 342.87; BCH 0.63475; BTC 0.078524; BTT 10493200; CELO 20.983; DOGE 125.4; DOT 15.832; EGLD 0.3019; ENJ 28.09; ETH 0.42285; FTM 118.063; HBAR 636.6; LINK 17.36; LLUNA 32.74; LTC 3.99208; LUNA 14.032; LUNC 45.2; MANA 153.02; SAND 34.3849; SHIB 770297.3; SOL 3.8869; STMX 4506.1; VET 737.6; VGX 63.19; XLM 171.6 | | |
| 63B8 | Address on File | VGX 4.01 | | |
| 8422 | Address on File | DOGE 37.1; SHIB 4981320 | | |
| CD66 | Address on File | DOGE 862.5 | | |
| FB53 | Address on File | BAT 127.3; BTC 0.000915; BTT 161822000; CKB 14774.6; DOGE 918.1; ETC 1.84; HBAR 270.4; LLUNA 3.767; LUNA 1.615; LUNC 5.2; OCEAN 89.96; SAND 42.3896; SHIB 55416152; STMX 2448.2; VET 1532.6 | | |
| F17E | Address on File | BTC 0.001948; COMP 0.15769 | | |
| 741D | Address on File | ADA 219.9; BTC 0.001139; BTT 8372100; HBAR 164.9; LLUNA 5.607; LUNA 2.403; LUNC 524187.9; SHIB 1430556.5; XLM 141.6 | | |
| 8B46 | Address on File | DOGE 200.9 | | |
| A2DE | Address on File | ADA 88.2; AMP 1564.57; AXS 0.1797; BAT 6.4; BTC 0.00235; BTT 9816900; CHZ 88.6824; CKB 378.1; DGB 210.6; DOGE 415; FTM 10.737; GLM 34.33; GRT 23.74; HBAR 63.6; LUNA 0.104; LUNC 0.1; MANA 21.76; MATIC 9.019; OCEAN 10.39; ONT 25.52; OXT 19.7; SAND 11.8884; SHIB 12742848.1; SOL 0.0433; STMX 1184.8; TRX 103.6; VET 187; XLM 30.4; XVG 405; ZRX 19.3 | | |
| E85B | Address on File | ADA 0.6; AVAX 18.55; BTC 0.000449; BTT 54780600; DOT 0.026; FIL 29.47; HBAR 29859.1; LINK 44.36; LUNA 0.819; LUNC 53550.8; SOL 2.994; VET 3616.5 | | |
| E955 | Address on File | DOGE 815.6 | | |
| FCEB | Address on File | ADA 13495; BTC 0.000579; DOT 413.989; ETH 2.80848; LTC 25.94056 | | |
| F977 | Address on File | AAVE 1.0075; ADA 120.4; AXS 1; BICO 45; BTC 0.002641; BTT 6000000; COMP 0.39508; DOGE 1419; DOT 22.398; EGLD 1; ENJ 42; FET 53; FTM 20; ICP 3; JASMY 11758.8; LINK 2; LLUNA 10.834; LPT 1.8479; LUNA 4.643; LUNC 1012835.4; MANA 89; MATIC 141.09; NEO 2; QNT 0.30685; SHIB 1000000; USDC 0.78; VGX 1.04; WAVES 10; YFI 0.003227; YFII 0.014031 | | |
| F1C5 | Address on File | AAVE 0.5028; ADA 372.7; BTC 0.162502; DOGE 308.3; DOT 8.844; IOT 148.72; LLUNA 18.253; LTC 2.39975; LUNA 7.823; LUNC 25.2; MANA 401.14; MATIC 494.013; OCEAN 165.79; OXT 1460.9; SHIB 89168670.8; VET 2159.7; VGX 258.15; XMR 0.592; YFI 0.020978 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59A0 | Address on File | APE 99.47; LUNA 0.688; LUNC 44999.6; SAND 39.7671; SHIB 1905293.6 | | |
| 5D89 | Address on File | ADA 0.8 | | |
| 868F | Address on File | STMX 9174; XVG 1372.1 | | |
| 7CAC | Address on File | BTC 0.000195 | | |
| B4C0 | Address on File | BTC 0.00321 | | |
| F53A | Address on File | ADA 2.2; BTC 0.001579; IOT 13.9; SHIB 2613012.8; VET 434.4 | | |
| C57A | Address on File | DOT 0.301; MATIC 6.899; SHIB 15198644.7 | | |
| E3DD | Address on File | ALGO 57.15; AMP 25643.04; APE 31.17; DOGE 361; FLOW 16.148; GALA 412.9064; GRT 1318.66; LUNA 0.906; LUNC 400671.6; MANA 235.57; SHIB 95424638.8; STMX 3406.2 | | |
| 3587 | Address on File | VGX 4.75 | | |
| 5F78 | Address on File | DOGE 1549.6 | | |
| 9380 | Address on File | VGX 2.75 | | |
| 384B | Address on File | VGX 5.26 | | |
| 46F1 | Address on File | ADA 117.8; BTC 0.000505; CHZ 57.33; HBAR 48.9; SHIB 922934.9 | | |
| 7AB6 | Address on File | ADA 394.6; AMP 6780.75; BTT 63800900; DOT 21.06; ENJ 34.59; LINK 55.76; MANA 19.41; SOL 0.4538 | | |
| BB33 | Address on File | ADA 24.5; DOGE 24.4 | | |
| 1CAF | Address on File | BTC 0.000434; BTT 68566100 | | |
| 05EC | Address on File | BTC 0.002122; ETH 0.02485 | | |
| 3C1D | Address on File | VGX 5.13 | | |
| F3C3 | Address on File | BTC 0.000036; DOGE 31.3 | | |
| FB57 | Address on File | ADA 355.5; BTC 0.118749; DGB 800; DOGE 3580.1; DOT 22.452; ENJ 621.93; FIL 3.07; LINK 10.49; XLM 1045.4; XRP 214.4 | | |
| 94F2 | Address on File | BTC 0.001602; ETH 0.00865; LINK 0.3; SOL 0.043 | | |
| 2928 | Address on File | LLUNA 8.379; LUNA 3.591; LUNC 783300.5 | | |
| AE27 | Address on File | BTC 0.003256; USDC 3025.39 | | |
| 1AD6 | Address on File | DGB 985.9; DOGE 1425.9; SHIB 117123.4 | | |
| 6148 | Address on File | BTT 25337600; SHIB 19245196.8 | | |
| 1492 | Address on File | ADA 1.3; BTT 159274400; CKB 3589.2; DOGE 4977.3 | | |
| 8147 | Address on File | ADA 7.3; BTC 0.002753; BTT 28658300; EGLD 0.1383; ETH 0.01612; MANA 8.41; SHIB 2735322.2; SOL 0.0856; XLM 52.1 | | |
| AC4D | Address on File | VET 4166.6 | | |
| 5161 | Address on File | VGX 2.84 | | |
| 4351 | Address on File | LUNC 217.6 | | |
| AA9A | Address on File | BTC 0.004245; USDC 125.93 | | |
| 975C | Address on File | ADA 51; BTC 0.000401 | | |
| 3EC3 | Address on File | APE 24.122; DOT 105.413; LLUNA 24.36; LUNA 10.44; LUNC 2277462.9; SHIB 107532069.8 | | |
| 45BD | Address on File | SHIB 1276161.3 | | |
| 7F52 | Address on File | ADA 0.7 | | |
| 9148 | Address on File | BTC 0.000528; ETH 0.50857; LUNA 1.656; LUNC 1.6; STMX 5045.7; USDC 114.98; VGX 107.84 | | |
| F708 | Address on File | BTC 0.000447; BTT 7303300; DOGE 114.4 | | |
| B8FB | Address on File | ADA 243.9; BTC 0.008156; COMP 0.00558; DOT 4.694; MATIC 32.693; SHIB 28580571.2; VET 1667 | | |
| B4E8 | Address on File | VGX 4.69 | | |
| 1CB8 | Address on File | LLUNA 7.458; LUNA 3.197; LUNC 3133835.6; SHIB 2063770.4 | | |
| 6A70 | Address on File | COMP 0.26425; VET 532.2 | | |
| 4591 | Address on File | VGX 8.38 | | |
| 0053 | Address on File | ADA 79.5; BTC 0.011531; DOGE 1727.3; DOT 5.609; ETH 1.08943 | | |
| 0F07 | Address on File | BTC 0.001259 | | |
| BC1A | Address on File | ADA 144; BTC 0.015276; ETH 0.09991; USDC 25.4 | | |
| C7A0 | Address on File | ADA 1070.6; BTC 0.000675; DOT 28.075; ETH 0.24189; SHIB 28401572.9; SOL 4.0402 | | |
| A953 | Address on File | SHIB 13368983.9 | | |
| 35BD | Address on File | BTC 0.000437; BTT 5661800; DOGE 175 | | |
| BE77 | Address on File | ADA 388.9; DOGE 2.9; ETH 0.15244 | | |
| EEF9 | Address on File | BTC 0.000964; BTT 75213600; DOGE 857.7; ETH 0.14804; TRX 3966.7 | | |
| B7DA | Address on File | ADA 148.4; BTC 0.001599; ETH 0.03775; SHIB 5926367.5; VGX 122.39 | | |
| 70D1 | Address on File | ADA 227.5; BTC 0.000503; ETH 0.47908 | | |
| DDC0 | Address on File | BTT 8926000; DOGE 610; ENJ 76.71; VET 654.8 | | |
| 4554 | Address on File | ADA 3348.8; BTC 0.003865; DOT 0.04; ETC 0.02; ETH 0.17857; HBAR 52.7; LLUNA 4.346; LUNA 1.863; LUNC 6; SHIB 6102854.5; SOL 81.3245; USDC 1.6; VGX 176.93 | | |
| 52CB | Address on File | BTC 0.010827; ETH 0.15131; VGX 346.72 | | |
| F0ED | Address on File | BTC 0.001868 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 033F | Address on File | BTC 0.000625 | | |
| 7A86 | Address on File | ADA 439.7; BTC 0.000447; BTT 140562900; DOGE 6290; ETH 0.0365; HBAR 1021.1; VET 2858.9 | | |
| FC7A | Address on File | BTC 0.000693; HBAR 453.6; VET 447.6 | | |
| 61AE | Address on File | BTC 0.000523; USDC 5290.8 | | |
| F1BB | Address on File | BTC 0.00044; BTT 10752600 | | |
| 99AF | Address on File | BTC 0.000425; VET 7245.7 | | |
| 367E | Address on File | BTC 0.009955; SOL 4.0089 | | |
| FED5 | Address on File | ADA 429; BTC 0.000442 | | |
| 81EE | Address on File | VGX 4.31 | | |
| ED4B | Address on File | BTT 58290300; SHIB 1120950.5 | | |
| 6CDF | Address on File | BTT 193683400; ETC 7.03; HBAR 1834.5; VET 5964.5 | | |
| 2C40 | Address on File | ADA 1.8 | | |
| 4086 | Address on File | ADA 74.5; AMP 1472.44; LINK 44.91; MANA 23.83; STMX 2633.4; VET 643.7 | | |
| DAA7 | Address on File | LLUNA 13.403; LUNA 5.744; LUNC 3573500.3; SHIB 29655817.6 | | |
| 8906 | Address on File | ADA 4311.3; DOT 3.05; VGX 3.43 | | |
| 5C89 | Address on File | VGX 2.8 | | |
| 6D0B | Address on File | SHIB 1428163.3 | | |
| AEEE | Address on File | BTC 0.002299; DOGE 280.9 | | |
| 2752 | Address on File | BAT 370.6 | | |
| C7D6 | Address on File | VGX 5.39 | | |
| 05EF | Address on File | BTC 0.000483 | | |
| 26D9 | Address on File | BTC 0.000197 | | |
| DEC7 | Address on File | VGX 5.01 | | |
| 24EA | Address on File | ADA 242.9; BTT 42627800; DOGE 461.2; DOT 9.756; EGLD 3.1337; MANA 32.63; SHIB 3420721.7; SOL 6.9234; TRX 1758.7; VET 626.5 | | |
| 30B5 | Address on File | VGX 4.96 | | |
| C80E | Address on File | DOGE 355.6 | | |
| 63B3 | Address on File | VGX 5.18 | | |
| 034C | Address on File | BTC 0.000211 | | |
| 3162 | Address on File | ADA 52.1; BTC 0.001345; CKB 1534.2; OXT 63.5; SHIB 27627340.7; VET 130 | | |
| 512E | Address on File | XRP 769.4 | | |
| 2085 | Address on File | DOGE 1083.2 | | |
| 1E48 | Address on File | LLUNA 3.004 | | |
| 8FCC | Address on File | BTC 0.000512; SHIB 4704593 | | |
| ED0A | Address on File | ADA 42.6; DOGE 291.7; MANA 35.9 | | |
| 5C53 | Address on File | VGX 4.57 | | |
| DA4B | Address on File | BTC 0.068152; DOGE 3389.7; ETH 0.91728 | | |
| 67BC | Address on File | DOGE 1406; ETC 0.24; XVG 1570.7 | | |
| 50F0 | Address on File | BTC 0.042145; SHIB 124752596.7 | | |
| 3289 | Address on File | VGX 8.38 | | |
| F4B4 | Address on File | SOL 0.0157; USDC 1.66 | | |
| B5B1 | Address on File | ADA 118.7; LUNA 0.109; LUNC 7071.1; VET 564.2 | | |
| 3E49 | Address on File | AMP 8110.78 | | |
| A9CE | Address on File | BTT 7283000 | | |
| 137E | Address on File | DOGE 705.3; SHIB 1424298.5 | | |
| 5D0B | Address on File | ADA 74; BTC 0.018343; CKB 3317.8; DOGE 2080.8; ETH 0.02733; STMX 511.8; XVG 756.3 | | |
| C466 | Address on File | BTC 0.000243 | | |
| 619C | Address on File | ETH 1.01029 | | |
| 6510 | Address on File | ADA 352.9; BTC 0.000658; LINK 10.72 | | |
| 0526 | Address on File | BTT 2370400; STMX 191.7; TRX 62.1 | | |
| 07B0 | Address on File | MANA 0.23 | | |
| 9D43 | Address on File | ADA 649.2; BTC 0.012162; MATIC 453.162; SAND 49.0715; SHIB 66404141.8; TRX 1445 | | |
| DD3E | Address on File | BTC 0.000014 | | |
| CEC5 | Address on File | ADA 168.9; APE 10.276; BTC 0.012224; BTT 12500000; DOT 3.156; ENJ 35; ETH 0.03491; GRT 100; LUNA 0.861; LUNC 56334; MANA 11.11; MATIC 50; SAND 35; SHIB 9651749.7; VET 680.7; VGX 50.55 | | |
| EF82 | Address on File | ADA 160.9; CKB 6068.5; DOGE 30.9; MANA 9.63; SHIB 5605981.3; VGX 85.96 | | |
| 663D | Address on File | VGX 4.7 | | |
| F97E | Address on File | ADA 166.9; BTC 0.000318; LUNA 2.252; LUNC 147365.8; SHIB 839630.5 | | |
| F0B8 | Address on File | DOGE 81 | | |
| 7860 | Address on File | BTC 0.000437; BTT 11790100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7B3 | Address on File | ADA 239.5; APE 12.754; AVAX 6.07; DOT 66.05; HBAR 1378.6; LINK 10.36; LLUNA 5.523; LUNA 2.367; LUNC 516339.6; MATIC 103.766; SHIB 18565702.2; VGX 104.87; XLM 1009.3 | | |
| ED42 | Address on File | BTC 0.000544; SUSHI 2.8927; XLM 85.4 | | |
| 2B7B | Address on File | SHIB 7552788.7 | | |
| 3D7C | Address on File | ADA 31445.5; ATOM 819.511; AVAX 90.18; ETH 2.3134; MANA 1227.28; SOL 56.5356; VGX 54.5; XMR 12.091 | | |
| 87FA | Address on File | ADA 6.7; BTC 0.000457; DOGE 100; ETH 0.04399; SHIB 1345895; VET 418.5 | | |
| 3081 | Address on File | SHIB 3265019.3 | | |
| 2405 | Address on File | BTC 0.001337; SHIB 553117.8 | | |
| F551 | Address on File | ADA 1.8; BTC 0.000378; DOT 0.626; ETH 0.01113; MATIC 2.128; USDC 168.01; VGX 8.86 | | |
| 4CA9 | Address on File | HBAR 222.3; LLUNA 4.525; LUNA 1.939; LUNC 422981.1; VET 914.8 | | |
| BF2B | Address on File | VGX 2.75 | | |
| 329F | Address on File | AVAX 3; LLUNA 9.563; LUNA 4.099; VGX 236.61 | | |
| 2289 | Address on File | ADA 3689.6; BTC 2.257277; DOGE 6131.5; ETH 18.30651; LINK 10.86; LTC 6.37795; SHIB 11340440; SOL 41.0814; TRX 1632.5; USDC 4.2; VET 100502; VGX 2407.34; XLM 2394.2 | | |
| 999F | Address on File | ADA 1814.6; BTC 0.317137; ETH 1.8072; HBAR 14805.7; VGX 2199.57 | | |
| 6BE5 | Address on File | VGX 4.71 | | |
| E8CC | Address on File | BTC 0.000831; SHIB 2484472 | | |
| 136C | Address on File | TRX 6 | | |
| A391 | Address on File | SHIB 1677794.8 | | |
| BB05 | Address on File | VGX 4.72 | | |
| 7ED8 | Address on File | VGX 2.65 | | |
| 4408 | Address on File | BTC 0.000532; BTT 5367900; ETH 0.01176; SHIB 3819691.1 | | |
| 6640 | Address on File | VGX 2.8 | | |
| 3D92 | Address on File | DOT 56.314; LUNC 228.1; SHIB 448461321.8; XRP 50.6 | | |
| 255F | Address on File | VGX 2.82 | | |
| B997 | Address on File | BTC 0.009725; ETH 0.03244; LUNA 3.208; LUNC 3.1 | | |
| DF9F | Address on File | HBAR 1240.1 | | |
| 6D78 | Address on File | BTC 0.00095; DOT 0.299; HBAR 1239.7; LINK 15.57; SHIB 84396362 | | |
| E7F0 | Address on File | DOGE 5.2 | | |
| D23D | Address on File | BTC 0.00165; FIL 1.67 | | |
| D5D6 | Address on File | BTC 0.000072; SHIB 213725.9; XRP 354.7 | | |
| B1E9 | Address on File | BTT 600 | | |
| CE5F | Address on File | BTC 0.000118 | | |
| F75A | Address on File | VGX 2.76 | | |
| 2AC8 | Address on File | VGX 4.62 | | |
| 26CF | Address on File | ADA 86.2; BTC 0.013309; DOT 1.016; ETH 0.10931; LTC 0.10882; SOL 0.4035 | | |
| A8DC | Address on File | BTT 6870600; VET 203.9 | | |
| CC04 | Address on File | SHIB 395804.4 | | |
| 69CC | Address on File | APE 83.614; LLUNA 6.62; LUNA 2.837; LUNC 618804.1; MATIC 1.215; VGX 4.1 | | |
| EE16 | Address on File | BTC 0.001601; CKB 1265.3; SHIB 579715.3 | | |
| DB5C | Address on File | TRX 69.4; VET 54 | | |
| 0BE8 | Address on File | SHIB 113252.2 | | |
| 10B0 | Address on File | HBAR 3616.2 | | |
| AC1C | Address on File | VGX 4.01 | | |
| 25D6 | Address on File | BTC 0.000241 | | |
| EA16 | Address on File | BTC 0.012165; ETH 1.26747 | | |
| 7127 | Address on File | BTC 0.000499; SHIB 8347245.4 | | |
| 388D | Address on File | SHIB 44885261.8 | | |
| B514 | Address on File | BTT 46409300; DOGE 3830.3; SHIB 43786397.3 | | |
| 206A | Address on File | DOGE 0.2; SHIB 1069364.1 | | |
| 131E | Address on File | BTT 9090909; LUNA 0.794; LUNC 51937.4 | | |
| 2880 | Address on File | DOGE 23.9 | | |
| 96AC | Address on File | ENS 0.47; XMR 0.252 | | |
| 6C81 | Address on File | VGX 4.27 | | |
| 9DD4 | Address on File | BTC 0.000914; MANA 154.43; SHIB 9245562.1 | | |
| 00A3 | Address on File | ADA 0.3 | | |
| 9F0B | Address on File | VGX 4.03 | | |
| 16F6 | Address on File | VGX 2.78 | | |
| EEE8 | Address on File | AMP 1823.14; MATIC 33.723; XVG 5388.8 | | |
| 734F | Address on File | BTC 0.001607; ETH 0.02437; SHIB 31156935.1 | | |
| 7DFF | Address on File | MANA 28.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD83 | Address on File | SHIB 15287838.9 | | |
| 4923 | Address on File | VGX 2.78 | | |
| 1776 | Address on File | BTC 0.000448; DOGE 581.2; TRX 77.8 | | |
| DA6C | Address on File | VGX 4.61 | | |
| CF52 | Address on File | VGX 5.39 | | |
| 83B8 | Address on File | DOGE 159.8 | | |
| CE42 | Address on File | VGX 2.75 | | |
| C7D7 | Address on File | BTC 0.172205 | | |
| D5D2 | Address on File | ETH 0.03161; IOT 22.69 | | |
| F769 | Address on File | BTC 0.007048; CKB 999.6; DOGE 1410.2; STMX 485.1 | | |
| 6A16 | Address on File | VGX 2.78 | | |
| 10BC | Address on File | LUNA 0.002; LUNC 75 | | |
| 84C5 | Address on File | ADA 82.6; APE 10.295; ETH 0.00437; MATIC 113.69; SHIB 1000000 | | |
| B9AB | Address on File | BTC 0.000166 | | |
| F7DE | Address on File | VGX 4.03 | | |
| 5191 | Address on File | BTC 0.00058 | | |
| C95A | Address on File | ADA 1083.2 | | |
| 40BA | Address on File | BTC 0.000254 | | |
| 6B44 | Address on File | ADA 104.4; BAT 3.9; BCH 0.00305; BTC 0.019445; EOS 0.18; ETC 0.02; ETH 0.01839; GALA 821.6008; HBAR 922.3; LTC 0.01052; QTUM 3.02; SHIB 26837586.6; VGX 167.15; XLM 4.2; XMR 0.003; XTZ 85.24; ZEC 0.001; ZRX 0.1 | | |
| 7C2A | Address on File | VGX 2.65 | | |
| AA59 | Address on File | VGX 5.39 | | |
| CCC3 | Address on File | SHIB 0.1 | | |
| 6101 | Address on File | BTC 0.000176 | | |
| 4047 | Address on File | SHIB 324517.2; USDC 31.69; XVG 976.6 | | |
| 8187 | Address on File | VGX 5.13 | | |
| 032A | Address on File | LLUNA 5.692; LUNA 2.44; LUNC 531606.2; SPELL 10793.5; VGX 18.7; XVG 2797.8 | | |
| C862 | Address on File | DOGE 390.1; SHIB 10541177.7; STMX 3102.3; XLM 1005.8 | | |
| DECA | Address on File | VGX 2.74 | | |
| 15F2 | Address on File | VGX 2.81 | | |
| 5564 | Address on File | BTC 0.00016 | | |
| 0060 | Address on File | VGX 4.94 | | |
| D85A | Address on File | BTC 0.000658; DOGE 251.3; ETC 1.19 | | |
| 6418 | Address on File | VGX 4.94 | | |
| CAC5 | Address on File | BTT 133576125.6; CKB 15762.9; DOGE 2839.4; LUNA 3.799; LUNC 248497.4; SHIB 12406966.9; STMX 6792.7 | | |
| 6E49 | Address on File | BTC 0.000457; BTT 13247400; DOGE 198.3 | | |
| C0AF | Address on File | ADA 2052.6; AMP 254154; APE 19.949; AVAX 6.05; BAND 7.373; BTC 0.256534; BTT 838655450.5; DGB 2878.9; EGLD 4.9162; ENJ 432.82; ETH 0.32043; GALA 1661.1819; LUNC 1093880.8; MATIC 1218.404; ONT 1007.07; SHIB 7404664.9; SOL 3.9127; TRX 17375.8; VET 136340.7; VGX 1635.09 | | |
| 5405 | Address on File | BTC 0.000164 | | |
| BC1D | Address on File | VGX 4.55 | | |
| E902 | Address on File | BTC 0.000239 | | |
| 4F34 | Address on File | CKB 3705.3; SAND 23.4614; SHIB 1716111; SOL 1.3752 | | |
| 14E0 | Address on File | BTT 2916600 | | |
| BA27 | Address on File | BTC 0.000911; SHIB 13761669.2 | | |
| 4EF8 | Address on File | DOGE 2216.4; SOL 2.5222; XVG 19427.7 | | |
| BC19 | Address on File | DOGE 4002.5; SHIB 20009207.5; USDC 253.68 | | |
| FA0D | Address on File | ADA 1295.3; BTC 0.024273; USDC 58.54; VGX 45.51 | | |
| A98A | Address on File | DOGE 189.7 | | |
| 4874 | Address on File | ADA 10.8; BTC 0.001649 | | |
| 1ABE | Address on File | DOGE 181.4; VGX 15.03 | | |
| 9C1A | Address on File | SHIB 855951.9 | | |
| 33B9 | Address on File | JASMY 410.7; SHIB 390777.6; TRX 163.3 | | |
| 71E7 | Address on File | VGX 2.8 | | |
| 7A03 | Address on File | BTC 0.001134; SHIB 1599283.6 | | |
| 0D99 | Address on File | BTT 600 | | |
| 27E3 | Address on File | ADA 2305.7 | | |
| 454A | Address on File | ADA 50.3; BTC 0.001617 | | |
| 2E97 | Address on File | CKB 951.2; DOGE 145.4; TRX 797.6; VET 56.2; XVG 692.8 | | |
| 1DC7 | Address on File | LLUNA 22.232; LUNA 9.528; LUNC 2078065.9 | | |
| BC60 | Address on File | ADA 460.4; BTC 0.014078; DOT 5.219; ETH 0.23174; FTM 115.349; SOL 1.545 | | |
| 40BA | Address on File | BTC 0.000639; BTT 10668000; SHIB 5816469 | | |
| EBE4 | Address on File | VGX 5.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3302 | Address on File | BTC 0.000424; DOGE 249.2 | | |
| 6C74 | Address on File | VGX 4.97 | | |
| 3EAD | Address on File | ADA 50; BTC 0.000442; ETH 0.01665 | | |
| 9C29 | Address on File | VGX 4.01 | | |
| 08C8 | Address on File | SHIB 559145.1 | | |
| A5FB | Address on File | BTC 0.001333; DOGE 157.9 | | |
| B9D8 | Address on File | BTC 0.195178 | | |
| 6C65 | Address on File | VGX 2.8 | | |
| 6716 | Address on File | BTC 0.184293; USDC 66.2 | | |
| 1BCE | Address on File | LUNA 0.762; LUNC 49850.9 | | |
| 3523 | Address on File | VGX 4.57 | | |
| AD62 | Address on File | BTT 5368500 | | |
| 4401 | Address on File | ADA 36.6; BTC 0.003123; ETH 0.07409 | | |
| 1E54 | Address on File | LLUNA 5.84; LUNA 2.503; LUNC 545222.4 | | |
| 7C76 | Address on File | ADA 251.3 | | |
| 5FB5 | Address on File | ADA 40.1; BTC 0.000498; ETH 0.43166; LINK 2.05 | | |
| 57AC | Address on File | ADA 204.1; BTC 0.010153; DOT 20.976 | | |
| 5725 | Address on File | ETH 0.00814; FTM 220.894; GALA 161.1032; MATIC 153.051; SAND 7.8152; SHIB 14039951.1; SOL 0.0226; USDC 709.44 | | |
| 29FD | Address on File | ADA 1033.3; DOGE 5009.1; DOT 121.19; LLUNA 14.587; LUNA 6.252; LUNC 5743836; MANA 161.64; SAND 123.6916; SHIB 40346076.2; STMX 40033.8; USDC 12.5; VGX 6043.84 | | |
| 121E | Address on File | BTC 0.002306; VGX 25185.45 | | |
| BE07 | Address on File | AVAX 9.81; BTC 0.001267; MATIC 2.415; STMX 46.8; VGX 30279.34 | | |
| 9E3B | Address on File | ADA 594.5; BTT 128905500; CHZ 1389.4529; ENJ 146.21; MANA 519.85; ONT 98.67; SHIB 9529805.5; SOL 9.4112; VET 1378.2 | | |
| D41B | Address on File | BTC 0.001656; SHIB 6636580.8 | | |
| 3A6F | Address on File | ETH 0.00242; LUNC 386.9; USDC 1.5; XRP 1.8 | | |
| 0A61 | Address on File | AAVE 0.0044; ADA 592.7; APE 20.634; BTC 0.00003; LLUNA 6.664; LUNA 2.856; OCEAN 176.84; SAND 80.7417; SHIB 9980039.9; SOL 1.4793; USDC 80.6; VET 1421.7; VGX 49.25; ZEN 2.6882 | | |
| 36F0 | Address on File | VGX 5.13 | | |
| 7252 | Address on File | VGX 2.78 | | |
| EFF8 | Address on File | BTC 0.000514; VGX 897.1 | | |
| 51F7 | Address on File | APE 3.743; BTC 0.001738; ETH 0.00962; FTM 20.597; LLUNA 4.754; LUNA 2.037; LUNC 397036.9; MANA 15.2; MATIC 23.432; SHIB 1086366.1; VET 417.3 | | |
| 3633 | Address on File | ADA 541.1; CKB 5927.7; DOGE 5245.5; DOT 51.553; HBAR 313.8; LLUNA 11.879; LUNC 16.5; MANA 50.85; SAND 31.5324; SHIB 2233743.5; STMX 13117.3; USDC 20; VGX 52.59 | | |
| 7137 | Address on File | ALGO 305.03; BTC 0.000585; BTT 66050100; CHZ 771.2133; COMP 0.71395; DOGE 1199.5; DOT 29.5; ETH 3.9642; GLM 955.34; LINK 50.11; SOL 4.6661; TRX 4283.7; UNI 20.048; USDC 3280.54 | | |
| 50E8 | Address on File | ADA 82.1; BTC 0.000758 | | |
| D436 | Address on File | SHIB 62769362.9 | | |
| 89F0 | Address on File | BTC 0.000673; VGX 1847.02 | | |
| F66A | Address on File | BTC 0.000813; MANA 13.83; MATIC 129.07; SOL 1.1571; STMX 4062.3; VET 115.7 | | |
| CE35 | Address on File | VGX 2.78 | | |
| 0725 | Address on File | ADA 942; BTC 0.071569; ETH 0.83083 | | |
| 38B7 | Address on File | VGX 4.71 | | |
| 9DB9 | Address on File | BTC 0.000436; CKB 30039.7 | | |
| 6E13 | Address on File | ADA 221.7; BTC 0.000437; DOGE 140.1; LTC 0.28821 | | |
| 9E3E | Address on File | ADA 1; BTC 0.004544 | | |
| 8BDF | Address on File | ADA 484.9; BTC 0.002266; COMP 2.82527; LLUNA 65.697; LUNA 28.156; LUNC 91; SOL 23.999; UNI 38.93; VGX 1133.14 | | |
| F477 | Address on File | VGX 4.03 | | |
| 6241 | Address on File | LUNA 0.026; LUNC 1656.5 | | |
| 2113 | Address on File | BTC 0.00196; VGX 73.59 | | |
| 309B | Address on File | VGX 5.39 | | |
| 39C6 | Address on File | BTT 24964600 | | |
| 65BE | Address on File | LUNA 0.002; LUNC 105.2 | | |
| CC7A | Address on File | DOGE 8.3; LUNA 3.772; LUNC 246864.7 | | |
| DDC7 | Address on File | VGX 2.75 | | |
| 412D | Address on File | ADA 0.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B81 | Address on File | BTT 2717391.4 | | |
| CAF4 | Address on File | BTC 0.000088 | | |
| 36DA | Address on File | ADA 7363.5; ALGO 221.62; AVAX 61.21; DOT 111.841; LUNA 0.078; LUNC 5060.2; XLM 139.3 | | |
| 79D0 | Address on File | BTC 0.000568; COMP 5.54174; DOT 1201.379; EGLD 142.0699; SAND 1485.1599; SHIB 47197790.8; USDC 74.6; VET 134546.9; VGX 10038.44 | | |
| 23BC | Address on File | ADA 996; SHIB 16714921.3 | | |
| C696 | Address on File | ADA 33.8 | | |
| 3049 | Address on File | ADA 18; ALGO 1.69; ATOM 0.08; AVAX 106.26; BTC 0.000168; DOT 1.12; ETH 0.49002; GRT 4653.75; LLUNA 26.294; LUNA 11.269; LUNC 36.4; MATIC 3.801; USDC 1858.46; VGX 5110.59; XLM 7.1; XTZ 0.31 | | |
| 1CDE | Address on File | VGX 4.69 | | |
| E3D1 | Address on File | ADA 72.4; BTC 0.000421 | | |
| 4CC4 | Address on File | BTC 0.009369; DOGE 345.2 | | |
| C581 | Address on File | ETH 0.00617; SOL 0.1373 | | |
| F919 | Address on File | VGX 4.75 | | |
| C3D8 | Address on File | ADA 3162.6; BTC 0.000535; DOT 25.963; USDC 292.18 | | |
| 85B6 | Address on File | VGX 4.62 | | |
| 422D | Address on File | SHIB 3210815.3 | | |
| B3B4 | Address on File | BTC 0.039907; ETH 0.32597 | | |
| 2BA9 | Address on File | SHIB 25134.6 | | |
| CD79 | Address on File | ADA 604.4; DOT 22.009; SHIB 6084249.3 | | |
| ED8E | Address on File | ADA 334.9; ATOM 17.857; BTC 0.002425; BTT 30906200; DOT 65.517; ETH 0.04438; GRT 448.07; LINK 45; MANA 173.55; SAND 49.5478; SHIB 7913402.1; VGX 553.05 | | |
| 7B07 | Address on File | BTC 0.000446; DOT 29.715; ETH 0.68691; SHIB 112104108.6; VET 4299.5; XVG 13407.2 | | |
| 2389 | Address on File | VGX 5.01 | | |
| FD1F | Address on File | BTC 0.000497 | | |
| A28A | Address on File | BTT 30006400; SOL 8.4675; VET 365.4; XLM 186.1; XRP 48.5 | | |
| 30AD | Address on File | ADA 7.9; EOS 0.11; SHIB 27835074.8 | | |
| 9B23 | Address on File | VGX 4.67 | | |
| 1858 | Address on File | BTC 0.000497; SHIB 5498526.4 | | |
| D11F | Address on File | BTC 0.000426; BTT 1082005300; DOGE 2927.1; ETC 22.94; SHIB 25022194; STMX 13877.9; TRX 12523 | | |
| CB37 | Address on File | ADA 421.2; BTC 0.013917; ETH 0.24913; SAND 1.7838; SHIB 5511722.4; SOL 0.1319; USDC 100; VGX 8.59 | | |
| B85B | Address on File | BTT 20534899.9; SHIB 20061179.6 | | |
| 31B7 | Address on File | ADA 230; AVAX 15.97; BTC 0.020473; DOT 50.34; ETH 1.0199; LINK 13.23 | | |
| 9890 | Address on File | ADA 373.9; BTT 31912300; DGB 689.2; TRX 631; XLM 765; XVG 1886 | | |
| EA2A | Address on File | VET 0.3 | | |
| 792D | Address on File | LLUNA 12.208; LUNA 1.701; LUNC 371210.5 | | |
| AD41 | Address on File | ETH 0.12413 | | |
| 671D | Address on File | VGX 2.75 | | |
| 3E5E | Address on File | SHIB 4402000.6 | | |
| 8D2E | Address on File | ADA 4237.9; KNC 442.87 | | |
| 68CA | Address on File | ADA 278; BTC 0.035284; ETH 0.75145; LUNA 0.932; LUNC 0.9; SOL 0.4298; XLM 257.4 | | |
| 0B35 | Address on File | BTC 0.000211 | | |
| 01A0 | Address on File | SHIB 7988700.5 | | |
| 08C1 | Address on File | ADA 128.4; BTC 0.003648; DOGE 358.8 | | |
| CD8E | Address on File | VGX 2.77 | | |
| 2A78 | Address on File | VET 397.8 | | |
| 04DF | Address on File | ADA 4275.2; BTC 0.000964; DOT 54.915; GALA 35714.2857; MANA 465.81; MATIC 630.939; SAND 313.6369; SHIB 672758221.7; SOL 10.1321; VET 117002.4; XVG 101626 | | |
| B36D | Address on File | ADA 2084.7; MATIC 2.278 | | |
| FCA4 | Address on File | ADA 20.7; DOT 0.406 | | |
| 64E4 | Address on File | VGX 4.3 | | |
| 397D | Address on File | ADA 124.9; ALGO 24.58; AVAX 0.47; BTC 0.011977; DOGE 3995; DOT 2.088; ETC 1; ETH 0.23117; FTM 20.446; LTC 0.24087; LUNA 0.011; LUNC 677.6; QTUM 1.94; SHIB 1506535.6; SOL 0.3477; TRX 773.6; VET 486.4 | | |
| E52C | Address on File | VGX 2.77 | | |
| 3EE3 | Address on File | BTC 0.001384; ETH 0.04482; LUNA 1.139; LUNC 1.1; SOL 1.1177 | | |
| 5174 | Address on File | BTC 0.000681 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F414 | Address on File | ALGO 59.59; BTC 0.008316; DOGE 247.8; ETH 0.24531; SKL 905.87; TRX 330.5; YFI 0.018394 | | |
| 3486 | Address on File | BTC 0.000512 | | |
| E31E | Address on File | BTC 0.000878; BTT 65612900 | | |
| 2490 | Address on File | VGX 4.71 | | |
| 3353 | Address on File | VGX 8.38 | | |
| AF80 | Address on File | ETH 0.00861 | | |
| 1390 | Address on File | BTT 16196000; DOGE 339; XLM 1153 | | |
| D3FF | Address on File | ADA 0.5 | | |
| 8C51 | Address on File | ADA 3.3; BTC 0.290417; DGB 6554.2; ETH 0.48701; LTC 3.06924; SHIB 123902591.7; STMX 8777.8; VGX 4062.41 | | |
| 985C | Address on File | FTM 13.852; SHIB 1971868; VET 633.5 | | |
| 3FAB | Address on File | BTC 0.000339; DOGE 32.9; SHIB 241021.9 | | |
| 19FC | Address on File | ADA 2097; BTC 0.002457; BTT 100000000; DOT 131.249; SHIB 1000000; TRX 5011.5; VET 3537.7; XLM 2023.4 | | |
| 7AEB | Address on File | VGX 2.76 | | |
| 29CE | Address on File | DOGE 590; ETH 0.03831; LLUNA 11.872; LUNA 5.088; LUNC 1109518.2; VGX 33.46 | | |
| 24AE | Address on File | BTT 7445000 | | |
| 3103 | Address on File | SHIB 152211814.4 | | |
| 36E5 | Address on File | SHIB 728013.9 | | |
| 6BEE | Address on File | VGX 4.42 | | |
| 555F | Address on File | BTC 0.000532; SAND 171.9517; VGX 510.3 | | |
| 9C6E | Address on File | BTC 0.000661; VET 3673.1 | | |
| 73BC | Address on File | ADA 2.4; DOT 691.717; ETH 5.76845; LINK 241.39; LLUNA 406.202; LTC 46.78446; LUNA 174.087; LUNC 562.6; MATIC 14.138; OCEAN 6140.24; USDC 124.75; VET 51394.8; VGX 774.07; XTZ 106.47 | | |
| ECF6 | Address on File | BTC 0.001499; SHIB 1813565.4 | | |
| EB33 | Address on File | BTC 0.034693; USDC 1.22 | | |
| E9B2 | Address on File | VGX 4.59 | | |
| F931 | Address on File | VGX 4.02 | | |
| 3E78 | Address on File | ETH 2.00896; LUNA 0.316; LUNC 20652.8 | | |
| 5409 | Address on File | VGX 2.8 | | |
| D18C | Address on File | BTC 0.000545; USDC 20610.08 | | |
| 3D96 | Address on File | AVAX 5.89; BTC 0.005049; ETH 0.09244; SOL 3.003; SRM 110.203; USDC 1181.44; VGX 377.05 | | |
| 9B82 | Address on File | ADA 676; ALGO 1892.81; BTC 0.056682; BTT 81190700; CKB 1872.5; DGB 3494.7; ETH 0.7293; GRT 923.21; LTC 3.32241; MANA 1015.27; MATIC 572.722; OXT 135.2; SHIB 9450009.5; TRX 4254.2; VGX 453.21 | | |
| 8E84 | Address on File | AVAX 9.22; BTC 0.000547 | | |
| A437 | Address on File | BTC 0.000387; CKB 4034.5; LUNC 4.3; VET 0.7; VGX 29.94 | | |
| CDA5 | Address on File | ETH 0.02405 | | |
| 0841 | Address on File | BTC 0.000645; USDC 100.75 | | |
| DE00 | Address on File | BTC 0.001023; BTT 3019500; SHIB 4000000 | | |
| 156A | Address on File | CELO 0.148; SHIB 34104.6 | | |
| 81C4 | Address on File | AVAX 5.05; AXS 3.86687; BTC 0.000489; CELO 22.554; DOGE 680.5; HBAR 601.3; IOT 100.92; LLUNA 10.141; LUNA 4.346; LUNC 14.1; QTUM 5.35; SHIB 7680491.5; SRM 25.491; STMX 2944; TRX 1012; VET 1710.6; VGX 43.34 | | |
| 1316 | Address on File | ETH 1.00608; LLUNA 106.995; LUNA 45.855; LUNC 1022777.4 | | |
| 1744 | Address on File | LLUNA 2.964; LUNA 1.271; LUNC 277113.7 | | |
| 1055 | Address on File | ALGO 4383.47; BTT 815601300; ETH 2.10621; SHIB 65404864.7 | | |
| 2CB3 | Address on File | VGX 4.62 | | |
| 07B5 | Address on File | ALGO 25.23; TRX 459.8 | | |
| 6EE4 | Address on File | BTC 0.00052; HBAR 200.1 | | |
| BB88 | Address on File | ADA 1.4; BTC 0.000027; USDC 4.62; VET 521 | | |
| F482 | Address on File | BTT 12914200; DGB 254.1; KNC 14.87; SHIB 1323977.2; STMX 444.6 | | |
| E235 | Address on File | BTC 0.00594; LINK 10.38 | | |
| 39B8 | Address on File | ADA 328; ETH 1.0368 | | |
| 7A55 | Address on File | BTC 0.002093; DOGE 356.3; VET 511.8 | | |
| A256 | Address on File | AAVE 1.0327; ADA 345.3; ALGO 318.73; CKB 40305.1; DOT 33.579; EGLD 9.3375; HBAR 13368.8; IOT 357.45; LUNA 3.54; LUNC 231615.1; MATIC 303.232; SHIB 11090113.7; VET 10502.6; VGX 606.76; XLM 2059.4 | | |
| 529F | Address on File | BTC 0.017627; ETH 0.74746; SOL 2.4505; USDC 5964.11 | | |
| A820 | Address on File | VGX 5.22 | | |
| 2024 | Address on File | BTC 0.004224; BTT 71824200; CKB 6427.9; DGB 1581.2; ETH 0.16533; SHIB 12057735.4; STMX 1422.6; USDT 19.97 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D06F | Address on File | BTC 0.080812; SOL 0.0269 | | |
| 4D0B | Address on File | BTC 0.000896; DOGE 495.8; ETH 0.0133; SHIB 738770.6; VET 108.6 | | |
| 0E76 | Address on File | BTT 5105200; SHIB 1054968.7 | | |
| DEDC | Address on File | VGX 4.61 | | |
| 052F | Address on File | VGX 2.8 | | |
| 793D | Address on File | ADA 105.2; LINK 3.74; MATIC 57.908; USDC 210; VGX 46.56 | | |
| A9C9 | Address on File | BTC 0.000438; SHIB 15844571.3; XLM 322.7 | | |
| 9F8A | Address on File | AVAX 201.19; BTC 0.097107; ETH 7.94513; SHIB 174162091.6 | | |
| 4C45 | Address on File | ADA 20.7; BTC 0.001163; BTT 21834061.1; ETH 0.03608; SHIB 1527071.6 | | |
| C6C8 | Address on File | DOGE 7.4 | | |
| 8129 | Address on File | BTC 0.000527; BTT 13312600; SHIB 6960975.8 | | |
| 1877 | Address on File | VGX 4.02 | | |
| 2877 | Address on File | BTC 0.000447; BTT 82287700; DOGE 183; XVG 960.1 | | |
| 9E9E | Address on File | ADA 363.9; BTC 0.000737; DOT 12.062; MATIC 86.909; SHIB 1000000; VGX 94.41 | | |
| 5172 | Address on File | ADA 8428.6; BTC 0.015072; BTT 28071700; GRT 1943.64; MATIC 1496.714; SHIB 3770739; STMX 17033.2; TRX 6026.3; VET 25891.6 | | |
| 182F | Address on File | VGX 2.77 | | |
| D7D5 | Address on File | BTC 0.000835; LUNA 2.503; LUNC 163902.2 | | |
| 5D66 | Address on File | BTC 0.000871; USDC 9.26; VGX 46.88 | | |
| EB17 | Address on File | VGX 5.39 | | |
| B346 | Address on File | VGX 2.78 | | |
| 7D15 | Address on File | VGX 4.02 | | |
| 4510 | Address on File | BTC 0.000512; SHIB 14624159.1 | | |
| 03D2 | Address on File | BTC 0.000553; CHZ 1154.493; COMP 0.69759; DOT 29.455; ETH 0.02103; LINK 14.61; SOL 4.1242; SUSHI 20.1005; USDC 43.99; VGX 62.58 | | |
| C3D2 | Address on File | BTC 0.000071 | | |
| C25C | Address on File | SHIB 7409784.5; USDT 9.98 | | |
| B780 | Address on File | LUNA 0.414; LUNC 0.4; VET 1110.3 | | |
| 3CB1 | Address on File | MATIC 69.208; SHIB 5840858.5 | | |
| 4924 | Address on File | LLUNA 20.853; LUNA 8.937; LUNC 1948650.1; SHIB 204826513.7 | | |
| 713F | Address on File | BTC 0.000137; LUNA 1.891; LUNC 123605.6 | | |
| 1DC5 | Address on File | BTC 0.014304; ETH 0.20481; USDC 30.1 | | |
| AA48 | Address on File | SHIB 12968.6 | | |
| 9DF0 | Address on File | VGX 4.89 | | |
| BD4A | Address on File | VGX 4.94 | | |
| 2F33 | Address on File | BTC 0.00041; SHIB 4125870.6 | | |
| 12A0 | Address on File | BTT 101874400; CKB 1002; DOGE 939.8; TRX 2376 | | |
| 67A0 | Address on File | ADA 0.7; BTC 0.001016; MATIC 0.485; USDT 79.7 | | |
| 77C4 | Address on File | ADA 289.9; DOGE 182.4; ETH 0.09327 | | |
| F712 | Address on File | VGX 2.84 | | |
| 836B | Address on File | SHIB 3043916.3 | | |
| 4BE5 | Address on File | STMX 10.1 | | |
| D0E0 | Address on File | BTC 0.000438 | | |
| F93A | Address on File | BTC 0.000448; DOGE 149; SHIB 10633704.3 | | |
| A2A7 | Address on File | BTT 100295400 | | |
| 40CA | Address on File | ADA 41; BTC 0.000999; DOT 21.456; ETH 0.01656 | | |
| E1C7 | Address on File | ADA 1174.8; BTT 25000000; SHIB 50741285.7; VET 5265.8 | | |
| F1AE | Address on File | VGX 2.8 | | |
| 1C4A | Address on File | ADA 1628.3; BTT 108522100; CKB 14632; DGB 3373.8; DOT 22.927; EGLD 5.0763; ETC 62.05; ETH 0.00371; LLUNA 37.01; LUNA 15.862; LUNC 2207351.4; SOL 10.1768; STMX 4876.4; TRX 4777.6; VET 2401; XVG 13549.5; ZRX 163.1 | | |
| 2EE8 | Address on File | BTT 12953367.8; SHIB 1009286.3 | | |
| 3B07 | Address on File | SHIB 1726221.3 | | |
| FA83 | Address on File | DOGE 183.2 | | |
| 2447 | Address on File | BTT 150022100 | | |
| F424 | Address on File | ADA 0.8; ETH 0.1683 | | |
| 68ED | Address on File | BTC 0.000632; USDC 31.67 | | |
| 3B5E | Address on File | SHIB 4994332.1; XLM 86.2 | | |
| D021 | Address on File | ADA 14698.8; AMP 115189.08; BTC 0.017411; BTT 1423563798.6; CHZ 1316.2733; DOT 490.457; ENJ 573.84; ETH 13.13613; FTM 535.604; GALA 3688.0134; HBAR 6651.5; LINK 37.48; LLUNA 12.027; LUNA 5.155; LUNC 1124386; MANA 517.45; MATIC 2542.007; SAND 816.3715; SHIB 175223855.5; SOL 35.5579; USDC 70.88; VET 60675.8; VGX 5161.18 | | |
| 6853 | Address on File | BTC 0.000442; BTT 1477477000; USDC 81.12; VGX 9.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B51 | Address on File | ADA 1.7; BTC 0.000042; ETH 0.00779 | | |
| B719 | Address on File | VGX 4.93 | | |
| D9B8 | Address on File | VGX 4.95 | | |
| 0B6B | Address on File | BTC 0.000386 | | |
| ABE5 | Address on File | STMX 3061.6 | | |
| A52B | Address on File | BTT 13321400 | | |
| 8110 | Address on File | BTC 0.001657; USDT 9.98; VGX 3.49 | | |
| 9E68 | Address on File | USDC 223247.55; VGX 563.22 | | |
| F272 | Address on File | BTC 0.000549; BTT 94339622.6; CKB 28968.8; DOGE 2896; ETH 0.16514; SHIB 84742828.6; ZRX 252.4 | | |
| 6EF4 | Address on File | LUNC 7845904.9; VGX 174.82 | | |
| A09A | Address on File | BTC 0.054219 | | |
| 0064 | Address on File | BTC 0.000901; BTT 679500; USDC 3.03; USDT 11.08; VET 56.6 | | |
| 69FC | Address on File | ETH 0.01522; FTM 38.07; HBAR 1230.9; SHIB 83443486.4; VET 1624.9 | | |
| 4008 | Address on File | ADA 17.2; BTC 0.000441; BTT 17814400; VET 103.6 | | |
| B1B7 | Address on File | BTC 0.000405; SHIB 24441684 | | |
| E69B | Address on File | ADA 15; BTC 0.045644; DOGE 239.7; DOT 406.596; ETH 0.44816; LLUNA 3.188; LTC 0.3661; LUNA 1.366; LUNC 4.4; MATIC 1004.116; SOL 5.337; STMX 11271.4; USDC 14945.04 | | |
| 38C1 | Address on File | AVAX 12.72; VGX 1.3 | | |
| 2A2C | Address on File | DOGE 54.1 | | |
| D4EA | Address on File | DOGE 1015 | | |
| 785B | Address on File | BTC 0.001234 | | |
| FF94 | Address on File | BTT 509917500; TRX 5969.8 | | |
| 40E3 | Address on File | SHIB 413393.9 | | |
| 9002 | Address on File | DOGE 2.5 | | |
| 54A5 | Address on File | BTC 0.000757; ETH 1.0273; GRT 6156.75; MATIC 792.954 | | |
| 4819 | Address on File | VGX 4.9 | | |
| C7C5 | Address on File | VET 86 | | |
| 90C5 | Address on File | AAVE 1.705; AMP 1547.86; BTC 0.000812; ETH 2.13474; SAND 27.1928; SHIB 7547169.8 | | |
| EC60 | Address on File | XMR 1 | | |
| FF91 | Address on File | VGX 4.68 | | |
| A06B | Address on File | DOGE 54.3; SHIB 267308.2 | | |
| 758C | Address on File | ETH 0.00922; QNT 0.01351 | | |
| EFA2 | Address on File | BTC 0.790128; DOT 110.545; ETH 2.80777; USDC 2973.87; VGX 549.41 | | |
| 8755 | Address on File | ALGO 510.81; DGB 4098.3; LUNC 134.1 | | |
| C044 | Address on File | BTC 0.03925; ETH 0.8401 | | |
| 7786 | Address on File | SHIB 1531862.7; XRP 0.3 | | |
| A7CB | Address on File | ALGO 1167.83; LUNA 0.006; LUNC 365.7; SOL 37.8336; STMX 29361.5 | | |
| 9321 | Address on File | BTC 0.000533; SHIB 7275902.2; VET 8032.8 | | |
| CC7E | Address on File | BTC 0.000671; BTT 10342500; CKB 100657.3; DOGE 10741.1; ETH 2.78583; MANA 578.98; SHIB 13755158.1 | | |
| E58A | Address on File | AAVE 2.6189; ADA 390.3; BTC 0.063546; DOT 41.041; ETH 3.12772; GRT 2112.89; MATIC 1462.344; SOL 5.3751; STMX 71308.1; VET 4542.5 | | |
| 3E68 | Address on File | BTC 0.000519; USDC 584562.07 | | |
| EE43 | Address on File | ADA 786.9; BTC 0.000457; BTT 6111300; ENJ 38.93; ONT 19.61; VET 3038.6; VGX 13.87; XVG 806.5 | | |
| DEC3 | Address on File | KNC 1585.38; LUNC 1273.5; PERP 1999.322 | | |
| B53B | Address on File | ADA 260.4; LTC 3.01625; SHIB 618151.1 | | |
| E167 | Address on File | ETH 0.00242; MATIC 12.746; SHIB 45514740.4; VET 232.2 | | |
| 32A1 | Address on File | VGX 4.73 | | |
| 9E71 | Address on File | VGX 4.67 | | |
| 7DB9 | Address on File | DOGE 0.4 | | |
| D267 | Address on File | ADA 0.6 | | |
| A505 | Address on File | SHIB 496355.1 | | |
| 134E | Address on File | BTT 41830900 | | |
| 24D4 | Address on File | ADA 84.3; ALGO 134.93 | | |
| 0BFD | Address on File | ADA 17531.5; DOT 1226.538; ETC 226.02; ETH 0.65998; GRT 2799.18; LLUNA 10.857; LUNA 4.653; LUNC 2144966.7; SHIB 216111082.5; VET 7318.3; VGX 6883.95 | | |
| E0FB | Address on File | BTC 0.003246 | | |
| 8349 | Address on File | ADA 10107.3; BTC 0.000438; ETH 13.42821; SHIB 28057498.2 | | |
| C77C | Address on File | BTT 225374700 | | |
| 3E1E | Address on File | ETH 0.04542 | | |
| B878 | Address on File | ADA 919.9; BTC 0.09165; ETH 0.71487 | | |
| 16D6 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2A2 | Address on File | VGX 2.78 | | |
| A47B | Address on File | BTC 0.000512; DGB 6146; GLM 1105.95; KNC 174.85; OCEAN 342.9 | | |
| A9ED | Address on File | SHIB 3195568.8 | | |
| 0296 | Address on File | VGX 8.38 | | |
| 1C7F | Address on File | SAND 57.6222 | | |
| 1373 | Address on File | ADA 247.5; ALGO 10.99; APE 18.855; AVAX 1.45; BTC 0.00873; CHZ 679.2614; CKB 2293.2; DOGE 7990.5; DOT 2.258; HBAR 256.1; LUNA 0.057; LUNC 3716.1; MANA 244.03; OXT 86.6; SAND 33.0824; SHIB 60628880.5; SOL 2.4268; TRX 1758.2; VET 312.9; XLM 467.5; XTZ 14.82 | | |
| F6AF | Address on File | BTC 0.016131 | | |
| 8BF4 | Address on File | ADA 7.5; BTC 0.000648; BTT 1399400; CKB 389.8; DGB 79.8; HBAR 34.6; STMX 194.6; TRX 81.4; VET 50.3; XVG 204 | | |
| 2F53 | Address on File | BTC 0.000446 | | |
| 2C6C | Address on File | VGX 4.67 | | |
| F492 | Address on File | BTC 0.000462 | | |
| AFD0 | Address on File | BTT 600462800 | | |
| 49FE | Address on File | ADA 7769.3; BTC 0.000707; EOS 364.72; ETH 4.76048; LINK 68.84; LLUNA 46.073; LUNA 19.746; LUNC 758306.7; MATIC 2420.539; SHIB 102275533.1; VET 16344.6; XTZ 263.4 | | |
| B36A | Address on File | AVAX 0.14; CELO 3.039; ETH 0.00285; LINK 0.24; LLUNA 1954.056; LUNA 837.453; LUNC 3.7 | | |
| 7B1F | Address on File | VGX 5.18 | | |
| A98B | Address on File | BTC 0.674692; HBAR 71577.8; LLUNA 1648.252; LUNA 706.393; LUNC 6911.4; OCEAN 626.21 | | |
| F546 | Address on File | VGX 2.75 | | |
| 2A2F | Address on File | BTT 200; HBAR 0.5 | | |
| DFE8 | Address on File | ADA 1.7 | | |
| 102A | Address on File | VGX 5.22 | | |
| 7098 | Address on File | VGX 2.82 | | |
| A6F4 | Address on File | ADA 61.2; DOT 5.179; ENJ 27.63; HBAR 100; LLUNA 4.521; LUNA 1.938; LUNC 422619.7; MATIC 54.199; OCEAN 93.46; SAND 14.0954; VET 816.2; VGX 23.3; XVG 4029 | | |
| 3C60 | Address on File | VGX 2.77 | | |
| 9219 | Address on File | VGX 2.75 | | |
| 4CF9 | Address on File | VGX 8.37 | | |
| DE83 | Address on File | VGX 8.39 | | |
| DC5E | Address on File | SHIB 16976.5 | | |
| F99A | Address on File | VGX 4.9 | | |
| F628 | Address on File | BTC 0.000371; BTT 15170200; DOGE 107; ETH 0.00631; MANA 47.73; SAND 35.4121; SHIB 6954102.9; SOL 1.0915; TRX 237.7; VET 135.5 | | |
| DA30 | Address on File | SHIB 5818932.4 | | |
| 49DF | Address on File | BTC 0.003726 | | |
| AE5E | Address on File | ADA 141.2; DOGE 11377.5; SHIB 14810.8; XRP 1718.5 | | |
| 5B8D | Address on File | ADA 1067.8; BTC 0.234262; CHZ 102.9022; DOT 2.013; ENJ 31.06; ETH 1.08196; MATIC 106.858; SHIB 15250651.2; SOL 12.982; USDC 253.29 | | |
| C52D | Address on File | DOGE 7.6; USDC 1.86 | | |
| 0E80 | Address on File | VGX 2.78 | | |
| 2E6B | Address on File | VGX 2.8 | | |
| AC3F | Address on File | VGX 5.21 | | |
| 74E6 | Address on File | BTT 8771929.8; CKB 2182.4; DGB 895.1; DOT 5.669; KAVA 6.142; LLUNA 11.432; LUNA 4.9; LUNC 1323735.2; SHIB 5262288.8; VGX 40.9; XVG 1926.2 | | |
| 59D2 | Address on File | VGX 4.55 | | |
| D1FE | Address on File | SHIB 2968449.2 | | |
| D8C5 | Address on File | ADA 406.5; BTC 0.048645 | | |
| 5121 | Address on File | ADA 668.9; BTT 210051200; DOGE 1.8; HBAR 1287.1; VET 3523.4 | | |
| EB1E | Address on File | BTC 0.00377 | | |
| 2279 | Address on File | ADA 1.2; BTC 0.000448; BTT 177235300; DOT 93.81; ETH 1.70689; MATIC 1444.107; SOL 13.326; TRX 3197.6; VET 2804.1 | | |
| 3C44 | Address on File | BTC 0.000753 | | |
| 6DED | Address on File | BTC 0.000195 | | |
| 9A48 | Address on File | SHIB 58048203.6 | | |
| 53FE | Address on File | BTC 0.000806; DOT 50.824; ETH 0.02123; MANA 56.88; VGX 27.8 | | |
| 9D64 | Address on File | LTC 11.00809 | | |
| 0C5D | Address on File | ADA 787; BTC 0.027215; ETH 0.05912 | | |
| 169E | Address on File | BAT 12.2; DOGE 393.9; ICX 6.8; XLM 61.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 987B | Address on File | SHIB 20835630.3; VGX 65.53 | | |
| 784A | Address on File | BTT 4799504700; STMX 76593.7; VET 15331.9 | | |
| 44C4 | Address on File | BTC 0.000224 | | |
| 74F8 | Address on File | BTC 0.00066; BTT 14442399.9; XLM 25.6 | | |
| E0BX | Address on File | VGX 4.17 | | |
| 143D | Address on File | VGX 5.22 | | |
| E94C | Address on File | VGX 4.17 | | |
| 05FC | Address on File | BTC 0.000581; BTT 53763440.8; DGB 764.7; SHIB 1603592; STMX 1162.4 | | |
| 2723 | Address on File | VGX 2.75 | | |
| 658D | Address on File | BTC 0.010534; ETH 0.16484 | | |
| 9D67 | Address on File | ADA 615; ALGO 97.94; BTC 0.000863; DOGE 269.9; ETC 2.12; ETH 1.72817; HBAR 138.5; LINK 5; VET 3796.1 | | |
| DCEE | Address on File | VGX 4.33 | | |
| AED0 | Address on File | LUNA 3.984; LUNC 260590.3 | | |
| 923A | Address on File | SHIB 10790632.7; VGX 0.21 | | |
| 9086 | Address on File | BTC 0.001464; ETH 0.00043 | | |
| C5CD | Address on File | AVAX 0.08 | | |
| 7749 | Address on File | ADA 237.4; BTC 0.000099; BTT 150853100; CKB 2929.4; GLM 23.59; HBAR 417.5; LINK 0.06; LUNA 2.922; LUNC 191160.7; STMX 5237.7; USDC 1.1; VGX 13.79; XVG 855.9 | | |
| A950 | Address on File | DOT 0.953 | | |
| C0D4 | Address on File | BTC 0.000246 | | |
| 1CFE | Address on File | BTC 0.000214 | | |
| 999A | Address on File | VGX 2.82 | | |
| A171 | Address on File | BTC 0.000671 | | |
| 5283 | Address on File | CRV 41.6986; HBAR 2217.5; XRP 237.6 | | |
| 5FBC | Address on File | BTC 0.001639; SHIB 636861.5; VGX 16.64 | | |
| 2598 | Address on File | DOGE 116.7 | | |
| 2750 | Address on File | BTC 0.000446; DOGE 247.9 | | |
| 5C6B | Address on File | ADA 9.1; BTC 0.015343; DOGE 1466.1; ETH 0.02733; SHIB 47357757.3; VGX 108.77 | | |
| DD22 | Address on File | VGX 4.7 | | |
| 15E0 | Address on File | APE 1.014; AVAX 5.52; BTC 0.002116; CHZ 137.2934; ENJ 11.48; KEEP 345.46; MANA 217.23; MATIC 266.283; SOL 4.7368; SPELL 12877.5; STMX 3041.9; TRX 237.6; USDC 281.22; VGX 225.8; ZEC 0.216 | | |
| 33FB | Address on File | ADA 4.7; CKB 1; ETH 0.00047; HBAR 8.3; SHIB 0.2; VET 41.6 | | |
| 79B0 | Address on File | ADA 2.3; ETH 0.00319 | | |
| 5B57 | Address on File | BTC 0.001639; ETH 0.0219 | | |
| B6B9 | Address on File | VGX 4.02 | | |
| EDC3 | Address on File | VGX 0.43 | | |
| B0E7 | Address on File | SHIB 1047359.9; XVG 145.9 | | |
| E914 | Address on File | BTC 0.000613; USDC 372.17 | | |
| 4615 | Address on File | ADA 25.7; APE 1.089; AVAX 7.37; ETC 1.03; ETH 0.70829; LUNA 0.813; LUNC 53154.6; MATIC 7.414; SHIB 8460696.8; SOL 9.4661 | | |
| 5CA4 | Address on File | BTT 69594400; DOGE 5147; VET 2263.3 | | |
| 1A76 | Address on File | VGX 4.68 | | |
| 0F1A | Address on File | XMR 0.71 | | |
| 9A4A | Address on File | FTM 129.037; OCEAN 50.86 | | |
| 0322 | Address on File | FTM 387.697 | | |
| 7CF6 | Address on File | BTC 0.000508; SHIB 1205400.1 | | |
| EC2A | Address on File | BTC 0.000426; DOGE 177.1 | | |
| F583 | Address on File | VGX 5.15 | | |
| EC32 | Address on File | BTC 0.000226 | | |
| FD47 | Address on File | BTC 0.000236 | | |
| AA90 | Address on File | VGX 5.13 | | |
| E502 | Address on File | DOT 70.058; LLUNA 14.125; LUNA 6.054; LUNC 19.6; SOL 0.0428; USDC 145.27 | | |
| F961 | Address on File | ADA 438.3; BTC 0.026689; DOT 46.391; FTM 257.183; MANA 87.6; SHIB 20302804.8; SOL 8.9897; VET 13039.3; XRP 119 | | |
| 818E | Address on File | ADA 741.8; BTC 0.005979; ETH 0.0027; LLUNA 25.44; LTC 5.8648; LUNA 10.903; LUNC 2378383.4; SHIB 43554.3 | | |
| F635 | Address on File | VGX 4.02 | | |
| F868 | Address on File | VGX 2.77 | | |
| E534 | Address on File | ADA 2.7 | | |
| FB74 | Address on File | VGX 2.75 | | |
| 2A5B | Address on File | VGX 4.9 | | |
| A86D | Address on File | BTC 0.00024 | | |
| B6DE | Address on File | BTC 0.00122; CHZ 40.4956; DOGE 1926.7; LTC 1.06793; SHIB 3226856.4; USDC 15.44 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE35 | Address on File | VGX 4.57 | | |
| 9538 | Address on File | BTC 0.000226 | | |
| 341F | Address on File | ADA 12.5 | | |
| 8385 | Address on File | BTC 0.007935 | | |
| AC9B | Address on File | VGX 4.57 | | |
| 0262 | Address on File | BTC 0.000436; BTT 12756700; SHIB 77.4 | | |
| EA27 | Address on File | ADA 2195.8; BTC 0.123629; BTT 28422999.9; DOGE 844; ETH 1.12615; LLUNA 6.22; LTC 0.61635; LUNA 2.666; LUNC 567896.2; VET 461 | | |
| 9843 | Address on File | BTC 0.00045; BTT 85978100; CKB 2333.7; DGB 522; DOGE 7.4; DOT 0.616; GLM 92.07; HBAR 87.8; KNC 7; SHIB 10944354.3; VET 296.3; VGX 5.05 | | |
| 34B8 | Address on File | LUNC 177.3 | | |
| FFA8 | Address on File | VGX 2.65 | | |
| 3BE9 | Address on File | SHIB 20756161.9 | | |
| 7E08 | Address on File | BTC 0.000387 | | |
| 2A8D | Address on File | AAVE 10.273; BTC 2.001006 | | |
| 6336 | Address on File | VGX 2.77 | | |
| DEE8 | Address on File | VGX 2.79 | | |
| 9484 | Address on File | BTC 0.000211 | | |
| 86C5 | Address on File | AMP 4000; BTC 0.010929; CHZ 593.4193; DOGE 3000; GLM 571.52; GRT 202.04; MANA 98.33; MATIC 136.67; OCEAN 237.78; SHIB 6466685.5; STMX 8090.3; TRX 761.3; VET 1863.3 | | |
| 8888 | Address on File | DOGE 62 | | |
| 2A68 | Address on File | ADA 96.3; ALGO 50.88; AMP 1203.77; ANKR 254.27213; APE 2.764; AUDIO 20.106; BAND 3.381; BAT 56.8; BTT 94099000; CHZ 220.1489; CKB 2841.4; DGB 1660; DOGE 8619.1; ENJ 23.64; EOS 4.86; ETH 0.05092; FET 42.39; FTM 17.014; GALA 74.6374; GLM 110.48; GRT 88.75; HBAR 175.1; ICX 49.3; IOT 48.95; JASMY 482.8; KEEP 70.26; KNC 26.86; LRC 23.553; MANA 16.65; MATIC 30.548; OCEAN 85.54; OMG 5.21; ONT 75.96; OXT 135; PERP 3.339; POLY 37.69; RAY 4.678; REN 43.87; SAND 4.7197; SHIB 1943399.5; SKL 287.59; SPELL 4312; SRM 5.466; STMX 2918; TRAC 20.32; TRX 661.8; VET 773.9; VGX 19.23; XLM 210.3; XTZ 4.05; XVG 4330.3; YGG 7.243; ZRX 75.3 | | |
| 8162 | Address on File | CHZ 2296.8607; DGB 13777.2; DOT 0.841; ETH 0.70668; SHIB 15590475; VET 17716.3; VGX 50.44 | | |
| 639D | Address on File | BTC 0.000151 | | |
| A5C6 | Address on File | BTT 334400; ETH 0.07015; LLUNA 8.682; LUNA 3.721; LUNC 811473.9; VET 0.4 | | |
| B0EE | Address on File | VGX 2.82 | | |
| FD1C | Address on File | LINK 0.54 | | |
| 0F85 | Address on File | ADA 27.1; BTC 0.000298 | | |
| BFDC | Address on File | BTT 24988700; SHIB 4881625.1 | | |
| 2A9E | Address on File | BTC 0.049435; ETH 0.88723 | | |
| 6B73 | Address on File | ADA 76.6; ALGO 18.66; ATOM 0.362; AVAX 0.53; BAND 0.466; BAT 6.3; BCH 0.20395; BTC 0.000605; BTT 1195200; CELO 3.284; CKB 326.1; COMP 0.0171; DAI 9.92; DASH 0.03; DGB 879.3; DOGE 1140.8; DOT 0.227; EGLD 0.0435; ENJ 3.13; EOS 3.66; ETC 2.53; ETH 0.20261; FIL 0.11; GLM 17.47; HBAR 26.2; ICX 7.7; IOT 4.44; KNC 2.77; LINK 0.23; LTC 0.03473; LUNA 0.518; LUNC 0.5; MANA 7.71; MKR 0.0026; NEO 0.25; OCEAN 5.74; OMG 0.99; ONT 4.68; OXT 12.5; QTUM 0.53; SRM 1.333; STMX 158.5; TRX 60.9; TUSD 9.98; UMA 0.333; UNI 0.261; USDC 10; USDT 9.98; VET 54.1; XLM 30.7; XMR 0.058; XTZ 1.43; XVG 198.6; YFI 0.000196; ZEC 0.038; ZRX 4.5 | | |
| 9DDB | Address on File | BTT 5222000 | | |
| ADC4 | Address on File | ADA 8.4; DOGE 385 | | |
| 8CB2 | Address on File | BTT 14334200 | | |
| C2CC | Address on File | ADA 232; BTC 0.004873; COMP 1.96291; CRV 15.7215; ETC 1.97; ETH 0.10609; GRT 245.99; LLUNA 4.546; LUNA 1.949; LUNC 106227.9; MANA 45.27; SAND 52.0299; SOL 4.4154; XLM 1120.3 | | |
| 0660 | Address on File | LUNA 3.227; LUNC 211106.2 | | |
| E0CD | Address on File | DOGE 3059.3; SHIB 4476259.2 | | |
| 491D | Address on File | BTC 0.000239 | | |
| 0B4A | Address on File | VGX 2.8 | | |
| F711 | Address on File | VGX 5.25 | | |
| 1672 | Address on File | VGX 2.79 | | |
| EA7A | Address on File | BTC 0.000001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94F6 | Address on File | ADA 854.7; BTC 0.168493; DOGE 389; DOT 21; ETH 6.5123; HBAR 254; LLUNA 25.319; LUNA 10.851; LUNC 2299353.7; MANA 53.34; SAND 60.8973; SHIB 23507860.6; SOL 3.0453; SUSHI 7.706; UNI 13.855; VET 715; VGX 42.83 | | |
| 5736 | Address on File | ADA 0.6; USDC 21.8 | | |
| B832 | Address on File | BTC 0.140393; DOT 57.113; ETH 2.00618; LLUNA 32.046; LUNC 1498073.8; SOL 8.1118 | | |
| 3554 | Address on File | MANA 41.33; VET 322.2 | | |
| 9737 | Address on File | BTC 0.000225 | | |
| 9C4C | Address on File | VGX 4.87 | | |
| B9F4 | Address on File | BTT 11862800 | | |
| E6C3 | Address on File | ETH 0.80204; SHIB 10000000 | | |
| 94C3 | Address on File | ADA 351.9; BTT 173177500; DOT 25.646; GRT 426.69; MATIC 373.032; STMX 5872.4; SUSHI 45.7423; VET 4178; VGX 967.76 | | |
| CF83 | Address on File | BTC 0.000521; DOT 9.886; USDC 269.25 | | |
| 1397 | Address on File | VGX 2.78 | | |
| 354E | Address on File | VGX 2.79 | | |
| CB2F | Address on File | BTC 0.0006; DOGE 580.1; HBAR 968.3; SHIB 12057877.8 | | |
| FD04 | Address on File | BTC 0.000546; ETH 1.06309 | | |
| C7AA | Address on File | BTC 0.001235 | | |
| 8FBA | Address on File | ETH 0.00001 | | |
| 6CF9 | Address on File | BTC 0.000446; BTT 29651300; HBAR 978.7; SHIB 3238744.6 | | |
| 20FD | Address on File | ALGO 255.06; BTC 0.001023 | | |
| 597E | Address on File | MANA 64.82; SHIB 9905445.3; SOL 1.3488 | | |
| 300D | Address on File | ADA 2.1 | | |
| 3D71 | Address on File | VGX 4.64 | | |
| B918 | Address on File | ADA 2380.3; BTC 0.010968; LINK 113.07 | | |
| 5F3E | Address on File | BTT 141465300 | | |
| 6B0D | Address on File | BTC 0.000913; ETH 0.00531; LTC 0.00293; XMR 0.001 | | |
| E050 | Address on File | BTC 0.001726; LUNA 0.607; LUNC 39633.8; VGX 4.93 | | |
| AFA0 | Address on File | SHIB 3790116.9 | | |
| 4E40 | Address on File | SHIB 29335639.9 | | |
| 491D | Address on File | LLUNA 60.911; LUNC 8252334.2 | | |
| 6A47 | Address on File | VGX 8.38 | | |
| 211A | Address on File | VGX 4.73 | | |
| FEEB | Address on File | BTT 176378300; DOGE 10790.6; VET 5800 | | |
| 666E | Address on File | VGX 8.38 | | |
| 50B2 | Address on File | VGX 4.9 | | |
| 677F | Address on File | ETH 0.02081; SHIB 140193.4; VET 584.1 | | |
| B6F2 | Address on File | BTT 3117300; VET 42.8 | | |
| BB5A | Address on File | ADA 72.4; BTC 0.012674; DOT 1.654; ETH 0.00935; FTM 9.157; LUNA 0.621; LUNC 0.6; MATIC 72.84; SOL 0.8424 | | |
| E833 | Address on File | VGX 4.03 | | |
| 9639 | Address on File | BTT 41930300; DOGE 1276.5 | | |
| F155 | Address on File | ADA 48.6; DOT 2.437; HBAR 113.8 | | |
| C9A1 | Address on File | VGX 4.87 | | |
| 8664 | Address on File | BTC 0.000523; BTT 10000000; LUNC 41.8 | | |
| 4B05 | Address on File | LUNC 3112383.7 | | |
| CA5B | Address on File | VGX 4.75 | | |
| 5C8E | Address on File | DOGE 0.6; ONT 7.76; SHIB 6501754.3; SOL 1.5997 | | |
| E7A4 | Address on File | CKB 0.1; SHIB 3755163.4 | | |
| D2F8 | Address on File | BTC 0.00018; DOGE 103.7; ETH 0.01774; HBAR 209.2; OCEAN 16.81; SHIB 165289.2 | | |
| CE05 | Address on File | BTC 0.000925; USDC 5320.25 | | |
| 0223 | Address on File | ADA 1.8; AVAX 13.06; BTC 0.111542; DOT 0.253; ETH 2.45713; LINK 93.35; LLUNA 7.606; LUNA 3.26; LUNC 10.6; SHIB 2425269.6; SOL 8.2509 | | |
| BEAE | Address on File | VGX 2.75 | | |
| 1527 | Address on File | LTC 0.37981 | | |
| 89B0 | Address on File | VGX 4.94 | | |
| 28B0 | Address on File | GLM 49.77; STMX 503.2; TRX 337.6 | | |
| 8F10 | Address on File | ADA 499.9; APE 14.58; AVAX 6.79; BTC 0.104198; BTT 52910052.9; DOGE 584.9; ETH 1.68054; HBAR 5385; LUNA 3.852; LUNC 251980.2; MANA 2813.59; PERP 23.237; SHIB 195476140.9; SOL 33.817; XLM 781.6; ZEN 5.4145 | | |
| 97AC | Address on File | BTC 0.000405; VGX 36.11 | | |
| F1EE | Address on File | SHIB 2500000; USDC 1.58 | | |
| F512 | Address on File | VGX 4.9 | | |
| 0745 | Address on File | BTC 0.000254 | | |
| B967 | Address on File | USDC 2415.95 | | |
| 2807 | Address on File | DOGE 519.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95FB | Address on File | VGX 2.78 | | |
| D965 | Address on File | USDC 19980.81 | | |
| E47C | Address on File | BTC 0.000211 | | |
| 98D4 | Address on File | ADA 423.9; BTC 0.010533; SOL 1 | | |
| C4D2 | Address on File | BTC 0.001528; ETH 0.0202; VGX 47.24 | | |
| 1EB1 | Address on File | ADA 34.7; BTC 0.003111; DOGE 170.5; ETH 0.01315; SHIB 3144788.5 | | |
| 3672 | Address on File | BTC 0.000064; CKB 368.8; DOGE 887.6; ETH 0.06879; GLM 85.76; OXT 15.2; STMX 167.9; XVG 175.8 | | |
| 4010 | Address on File | ADA 1.4; BTC 0.000075; LINK 0.1 | | |
| 4299 | Address on File | GRT 949.87; XMR 3.393 | | |
| DCEA | Address on File | VGX 4.01 | | |
| 48C7 | Address on File | VGX 4.29 | | |
| 6625 | Address on File | VGX 5.15 | | |
| 1225 | Address on File | VGX 3.99 | | |
| 20CA | Address on File | LLUNA 17.279; LUNA 7.406; LUNC 1615407.3 | | |
| C615 | Address on File | DOGE 31.2 | | |
| 0C9B | Address on File | DOGE 268.6; SHIB 139392.2 | | |
| B735 | Address on File | VGX 8.38 | | |
| A9D2 | Address on File | VGX 2.65 | | |
| 39B6 | Address on File | ADA 335.9; BTC 0.000438; DOGE 232.6; ETH 0.05959 | | |
| 7ED3 | Address on File | BTT 100; DGB 317 | | |
| C6FC | Address on File | VGX 4.94 | | |
| CC1A | Address on File | DOGE 0.6 | | |
| CEA7 | Address on File | BTC 0.00046; DOGE 7.3; ETH 0.00588; GALA 542.9065; SHIB 80514.9; VGX 1800.19 | | |
| AA7F | Address on File | CRV 9.1647; DOGE 464.1; LUNA 24.588 | | |
| 5B98 | Address on File | VGX 6.45 | | |
| AF62 | Address on File | VGX 4.94 | | |
| D830 | Address on File | VGX 2.78 | | |
| E36E | Address on File | BTT 700; LLUNA 12.548; LUNA 5.378; LUNC 1173004.6 | | |
| 5B85 | Address on File | BTC 0.000254 | | |
| 1572 | Address on File | ADA 660.8; CKB 1749.5; STMX 1617.8; VET 472.6 | | |
| 4936 | Address on File | BTC 0.000796; SHIB 36557.2 | | |
| E01C | Address on File | ADA 6.3; LUNA 0.054; LUNC 3473.1; MATIC 10.007; SOL 29.8984; USDC 2.69; VGX 5205.28 | | |
| FE81 | Address on File | VGX 4.68 | | |
| 3833 | Address on File | VGX 5.12 | | |
| BA61 | Address on File | BTC 0.004308; SAND 131.6715 | | |
| 3002 | Address on File | BTC 0.000446; DOGE 471.5 | | |
| 4089 | Address on File | SHIB 27915744.3 | | |
| DB66 | Address on File | VGX 2.8 | | |
| E440 | Address on File | SHIB 720883.1 | | |
| 739D | Address on File | FTM 1185.844; MATIC 1.562; STMX 8.6 | | |
| 811B | Address on File | SHIB 41712.4 | | |
| 78B9 | Address on File | ADA 2317.8; APE 16.556; BTC 0.109105; DOT 105.615; LUNA 1.002; LUNC 65611.8; SOL 0.4695; STMX 3068.2; VET 906.1 | | |
| 786E | Address on File | VGX 708.47 | | |
| F945 | Address on File | SHIB 22854.9 | | |
| 56ED | Address on File | LLUNA 10.158; LUNA 4.354; LUNC 949648.4; SHIB 24012055; STMX 10.1; USDC 204.36 | | |
| EFF6 | Address on File | VGX 4.87 | | |
| 576D | Address on File | VGX 4.69 | | |
| 91EE | Address on File | BTC 0.000395 | | |
| 7F2A | Address on File | BTC 0.000123; DOGE 20.4 | | |
| D42D | Address on File | VGX 2.75 | | |
| 9765 | Address on File | DOGE 28.3 | | |
| D5B4 | Address on File | ADA 8.5; BTC 0.001201; CHZ 3854.481; GRT 907.12; HBAR 9903; MATIC 1122.731; OXT 2933; SHIB 12590581 | | |
| 41FE | Address on File | AAVE 0.2791; ADA 15.9; BTC 0.001457; LINK 6.84 | | |
| 131F | Address on File | SHIB 7166314.2 | | |
| BBB3 | Address on File | AVAX 0.3; DOT 0.892; ETH 0.00487; LUNA 0.987; LUNC 64575.7; MANA 7.89; MATIC 14.675; SAND 7.3062; SOL 0.1951 | | |
| 0508 | Address on File | APE 9.112; AUDIO 365.439; AVAX 0.45; BTC 0.055822; ETH 0.97936; LLUNA 4.704; LUNA 2.016; LUNC 439745.4; MATIC 366.813; SOL 4.4508 | | |
| 0D3F | Address on File | ADA 1016.6; BTC 0.000814; CELO 30.892; FLOW 34.256; LUNA 2.948; LUNC 192908.7; VGX 93.86 | | |
| E376 | Address on File | VGX 5.15 | | |
| 5680 | Address on File | VGX 5.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D22 | Address on File | LINK 3.34; SHIB 234071.2 | | |
| 7DFC | Address on File | BTC 0.080222; DOGE 7101.9; ETH 0.33759; LTC 2.96488; XLM 1168.7 | | |
| 962B | Address on File | ADA 7.8; APE 11.638; BCH 0.02297; BTC 0.000102; BTT 37413005; DOGE 1.9; ETH 0.00266; SHIB 5458080.1; STMX 448.3; USDC 1.37; VET 1009.8; VGX 31.64; XLM 1 | | |
| BF3A | Address on File | BTC 0.000042 | | |
| B56D | Address on File | BTC 0.000723; ETH 2.02461; SHIB 13685477.4; USDC 10145.49; VET 623.7 | | |
| 70B2 | Address on File | BTC 0.001608; DOGE 166.4; SHIB 643915 | | |
| B114 | Address on File | ADA 353.8; SHIB 15098356.1 | | |
| 4758 | Address on File | LLUNA 57.657; LUNA 24.71; LUNC 79.9; XRP 293.7 | | |
| 0677 | Address on File | ADA 28.4; DOT 1.669; ETH 0.01162; HBAR 97.3; MANA 14.56; MATIC 20.226; VET 389.4 | | |
| 8D0B | Address on File | ADA 128.2; BTC 0.000625; ETH 0.80858; SHIB 33204169.9; VET 528 | | |
| 50EF | Address on File | ADA 490.9; LINK 3.26 | | |
| EF28 | Address on File | DOT 1.27; ETH 0.00946; USDC 1002.69 | | |
| 80C8 | Address on File | ADA 112.4; BTC 0.001348 | | |
| FF0A | Address on File | BTC 0.018624; SHIB 1000000 | | |
| 8F5A | Address on File | SHIB 56210380.3 | | |
| 5FF3 | Address on File | AVAX 2.74; BTC 0.003376; DOT 16.096; ETH 0.42031; FTM 163.805; LLUNA 15.936; LUNA 6.83; LUNC 22.1; VET 15451.6; VGX 71.22 | | |
| A8CE | Address on File | ADA 18.4; BTC 0.001424; LINK 1; MATIC 17.329; SHIB 274800.7; SOL 0.0967 | | |
| 2B64 | Address on File | ATOM 50.478; CKB 507746.7; DOGE 10864.6; DOT 52.9; GALA 10712.3727; LINK 151.64; LLUNA 21.952; LUNA 9.408; LUNC 431.2 | | |
| F178 | Address on File | ZEC 0.003 | | |
| F198 | Address on File | ADA 302.8; APE 10.1; BTC 0.012311; ETH 0.1323; GALA 498.5884; LLUNA 4.803; LUNA 2.059; LUNC 1007109.8; SHIB 20207890.4 | | |
| B92E | Address on File | BTC 0.00021 | | |
| 9652 | Address on File | ADA 16.9; BTT 5743200; CKB 505.1; DGB 129.2; DOGE 418.7; STMX 139; TRX 166.6; USDC 2326.33; VGX 6.88; XVG 333 | | |
| E18E | Address on File | BTT 8200900 | | |
| 7D64 | Address on File | ATOM 5.76; DOT 0.977; ETH 0.04338; LINK 4.14; LUNA 13.005; SOL 0.5768 | | |
| 99B6 | Address on File | BTC 0.001708; DOT 22.183; ETH 2.37447; LINK 84.36; MATIC 21.947; SHIB 5194911.9; UMA 2.099; VGX 103.19; XTZ 10 | | |
| D930 | Address on File | ADA 533.2; BTC 0.000647 | | |
| 1B11 | Address on File | DOGE 122.6 | | |
| 0819 | Address on File | DOGE 1974.4 | | |
| CAC2 | Address on File | TRX 80 | | |
| EF8E | Address on File | VGX 2.84 | | |
| 0810 | Address on File | BTC 0.025749; DOGE 928.7; ETH 0.10159; VET 2393.2 | | |
| C802 | Address on File | VGX 2.8 | | |
| F88F | Address on File | VGX 4.73 | | |
| C431 | Address on File | VGX 2.81 | | |
| CDA5 | Address on File | VGX 4.55 | | |
| 6A2E | Address on File | ADA 397.8; BTC 0.000455; HBAR 4884.4; VET 12266.5 | | |
| 71C2 | Address on File | ADA 0.6 | | |
| B17C | Address on File | USDC 13191.21 | | |
| FF28 | Address on File | ADA 64; ATOM 0.323; BAT 19.8; BTC 0.00258; BTT 34545400; CKB 1511.8; DOGE 1918.4; ETH 0.07694; FIL 0.29; HBAR 47.1; LTC 0.12931; MANA 23.93; MKR 0.0115; QTUM 2.47; SHIB 16096686.3; SOL 0.1429; STMX 1844.7; TRX 776.1; VET 261.3; VGX 9.04; XMR 0.201; XVG 783.9; YFI 0.000697 | | |
| C6BA | Address on File | BTC 0.288014; BTT 28306300; CKB 1318.7; DOGE 388; ETH 0.01217; STMX 1066.7; TRX 354.6; XLM 68.2; XMR 0.425; XVG 815.9 | | |
| E5CA | Address on File | BTC 0.000448; DOGE 234.2 | | |
| 30D1 | Address on File | BTC 0.003197; DOGE 180.1; SHIB 685965.1 | | |
| E5BE | Address on File | AVAX 1273.03 | | |
| 5313 | Address on File | BTC 0.025382; LINK 128.07; LLUNA 5.867; VGX 3.36 | | |
| 2833 | Address on File | SHIB 385208 | | |
| B9ED | Address on File | LTC 0.00881 | | |
| 11CA | Address on File | BTC 0.007576 | | |
| BA66 | Address on File | DOT 1.179; IOT 17.12; SHIB 1483222.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F73 | Address on File | BTT 123005355.3; LLUNA 14.287; LUNC 2092985.7 | | |
| 5F42 | Address on File | ATOM 5.236; AVAX 3.05; BTC 0.000484; DASH 0.685; DOGE 595; ENJ 14.99; LUNA 1.449; LUNC 1.4; VGX 4.26 | | |
| 80B1 | Address on File | DOT 2.02; LINK 1.02; MANA 42.02 | | |
| F184 | Address on File | BAT 1.2 | | |
| 5207 | Address on File | ADA 1352.4; BTC 0.022724; BTT 277594800; DOGE 3749.5; DOT 27.99; ETH 0.66981; LLUNA 44.039; LTC 2.92674; LUNA 18.874; LUNC 61; SOL 125.7372; UNI 24.209; VET 8833.7; XLM 2516.5; XVG 13620.1 | | |
| 4895 | Address on File | BTC 0.003264; SOL 0.4927 | | |
| 7267 | Address on File | BTC 0.00677; DOGE 689.4; SAND 5.8697; SHIB 29166.6; STMX 5198.2 | | |
| 8CA9 | Address on File | ADA 2208.3; BTC 0.885349; ETH 1.54831; LLUNA 82.213; LTC 40.62226; LUNC 239.1; USDC 14197.33 | | |
| AF6C | Address on File | ADA 116.3; BTC 0.000625 | | |
| D5E7 | Address on File | BTC 0.000588; DOGE 0.2; ETH 0.03139 | | |
| B4B3 | Address on File | ADA 0.8; LLUNA 14.704; SOL 0.0319 | | |
| 6BFA | Address on File | BTC 0.000962; DGB 5400.5; USDC 117.45 | | |
| F984 | Address on File | ADA 324; BTC 0.005645; ETH 0.39691; LTC 2.948; MATIC 293.806; SOL 1.4124 | | |
| 30B8 | Address on File | VGX 4.74 | | |
| 8FDC | Address on File | VGX 4.7 | | |
| EAA0 | Address on File | VGX 2.78 | | |
| 402A | Address on File | BTC 0.00033 | | |
| 9494 | Address on File | BTC 0.000397; SHIB 22062219.1; VGX 2.78 | | |
| 18F9 | Address on File | ADA 997.4; BTC 0.001; DOGE 1326.1 | | |
| 6911 | Address on File | BTC 0.00505 | | |
| D752 | Address on File | VGX 4.03 | | |
| 40A7 | Address on File | VGX 5.12 | | |
| C788 | Address on File | BTC 0.0006; DOT 6.13; ETH 0.11664; GALA 12.6062; MATIC 10.589; SOL 0.3367; USDC 17.55 | | |
| CCD1 | Address on File | AAVE 2.7467; ADA 3158.8; ALGO 722.27; ATOM 20.133; AVAX 5.45; BCH 7.4463; BTC 0.541683; BTT 500000000; CHZ 100; DASH 1.583; DGB 20000; DOT 201.358; ENJ 400; ETH 14.13209; GALA 6445.8178; LINK 15.74; LUNA 1.449; LUNC 2; MATIC 330.254; SOL 30.2001; TRX 2000; USDC 611.51; USDT 0.56; VET 15008.5; VGX 5300.57; XLM 3022.5; XRP 3012.5; XVG 1000 | | |
| 909A | Address on File | BTC 0.000432; DOGE 417 | | |
| 17A4 | Address on File | DOT 1.036; FTM 0.981; MATIC 0.751; SHIB 455709.3 | | |
| DA8F | Address on File | BTC 0.00024 | | |
| BC8D | Address on File | ADA 109.9; BTC 0.001997 | | |
| 967E | Address on File | BTC 0.020065; ETH 0.01143; SOL 0.2536 | | |
| 9A50 | Address on File | SHIB 131322370.5 | | |
| 7B18 | Address on File | VGX 4.69 | | |
| 9443 | Address on File | VGX 2.84 | | |
| 2707 | Address on File | SOL 21.0391 | | |
| 35AA | Address on File | VGX 5.18 | | |
| D18F | Address on File | ADA 92.4; AVAX 0.78; BTC 0.000052; DOGE 174.5; ETH 0.00694; FTM 736.555; LLUNA 5.505; LUNA 2.36; LUNC 7.6; MANA 56.43; SAND 36.953; SOL 0.0548 | | |
| C268 | Address on File | ADA 1584.2; BTC 0.014926; DOT 45.069; ETH 0.63517; LINK 72.92; MATIC 734.637; VET 23061.9; VGX 1364.68 | | |
| 58D8 | Address on File | ADA 1226; DOGE 15011.9; ENJ 414.83; HBAR 5031.4; IOT 13.23; JASMY 14739.2; LLUNA 3.323; LUNA 1.425; LUNC 310634.6; VET 23588.1; VGX 207.66; XLM 4494; XMR 2.001; ZEC 1.054; ZRX 131.2 | | |
| 22C0 | Address on File | BTT 261722100; LLUNA 8.248; LUNA 3.535; LUNC 771045.3; VET 6928.7 | | |
| 7F04 | Address on File | BCH 0.00002; ETH 0.00002; LTC 0.00006 | | |
| F11E | Address on File | SHIB 6995135.5 | | |
| 0D36 | Address on File | LUNA 6.592; ONT 3.1 | | |
| 6351 | Address on File | ADA 164.9; BCH 0.44694; BTC 0.005198; DOT 6.186; ETH 0.0881; VGX 84.2 | | |
| 906F | Address on File | BTC 0.000519 | | |
| 6B6C | Address on File | BTT 165907600; DOT 29.341 | | |
| 8499 | Address on File | BTC 0.001973; BTT 129748557.4; SHIB 24702737.9; SPELL 50350.1 | | |
| 0DBC | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8455 | Address on File | ADA 2344.1; APE 10.638; BTC 0.030352; BTT 24630899.9; DOGE 6480.4; DOT 72.514; DYDX 5.7135; ETH 1.11158; HBAR 110.9; LINK 54.65; LLUNA 7.474; LUNA 3.203; LUNC 1228.7; MANA 243.11; MATIC 962.748; SAND 72.3311; SHIB 9699524.9; SOL 11.3819; USDC 1705.72 | | |
| 7E86 | Address on File | BTC 0.018206; DOGE 8; ETH 0.01092; SAND 100.8169; SHIB 315425400 | | |
| 99E1 | Address on File | DOGE 0.6; ETH 0.00443 | | |
| A548 | Address on File | BTC 0.0006; DOT 10.989; ETH 0.11636; USDC 80.95 | | |
| 3E09 | Address on File | BTC 0.000629; SHIB 15795057 | | |
| 679E | Address on File | BTC 0.018362 | | |
| EEDE | Address on File | TUSD 9.98 | | |
| BB42 | Address on File | BTC 0.000514; BTT 33471900; VET 1139.5 | | |
| 2DC9 | Address on File | BTC 0.000648; BTT 4459500; SHIB 131187.7; TRX 358.2 | | |
| 4DDD | Address on File | VGX 2.81 | | |
| 5C19 | Address on File | ANKR 2952.29097; BTC 0.001733; DOT 49.968; HBAR 7040.4; PERP 38.342 | | |
| 7B75 | Address on File | BTT 110456763.8; DOGE 863.3; LLUNA 66.316; LUNA 18.594; LUNC 5088784.7; SHIB 155781187.5; STMX 9783.2 | | |
| F02C | Address on File | BTC 0.000192 | | |
| B5A9 | Address on File | ADA 170.7; BTC 0.01456; DOT 10.757; ETH 0.30526; HBAR 714.2; LINK 2.5 | | |
| 3DDA | Address on File | ADA 25.1; BTC 0.038487; CHZ 89.1388; DOGE 172.1; DOT 9.521; ETH 0.5554; LUNA 1.928; LUNC 126108.7; MANA 9.27; SHIB 504266.8; SOL 9.1919; VGX 2.75 | | |
| 2D24 | Address on File | LLUNA 188.612; LUNA 80.834; LUNC 122.5 | | |
| 192C | Address on File | BTC 0.000404; SHIB 3008743.9 | | |
| 4BCF | Address on File | BTC 0.000644; BTT 54573400 | | |
| 9D2A | Address on File | BTC 0.000729; BTT 111470700; CKB 18402.2; DGB 4490.9; LLUNA 31.845; LUNA 13.648; LUNC 2973446.8; SHIB 1122087416.4; STMX 50101.8; XVG 10232.1 | | |
| 42F9 | Address on File | BTT 7234700 | | |
| A818 | Address on File | BTC 0.000163 | | |
| 9878 | Address on File | BTC 0.000229 | | |
| E923 | Address on File | ADA 0.7 | | |
| 546E | Address on File | ADA 3.6; BTC 0.000515; BTT 501693800; LTC 2.15483; LUNA 3.901; LUNC 255255.7; SHIB 133731319.4; USDC 3372.61; VET 70996.1; VGX 1111.09 | | |
| 1BBA | Address on File | SHIB 906858.1 | | |
| 81D4 | Address on File | ADA 103.6; BTC 0.000507 | | |
| 2F73 | Address on File | VGX 2.77 | | |
| EBD8 | Address on File | SHIB 2771618.6 | | |
| 5442 | Address on File | BTC 0.012288; ETH 0.18468; VET 1000 | | |
| 51B7 | Address on File | ADA 301.9; SHIB 20195155.6 | | |
| 6569 | Address on File | DOGE 37.1; LUNA 3.096; LUNC 202610.5; SHIB 1359804.1; XRP 40.7 | | |
| FA06 | Address on File | SHIB 2642007.9 | | |
| F21D | Address on File | VGX 4.41 | | |
| 5EB3 | Address on File | CKB 1862.8; SHIB 2018217.2 | | |
| 5523 | Address on File | XVG 410.1 | | |
| 48AD | Address on File | BTC 0.000775 | | |
| A399 | Address on File | ADA 4.9; BTT 2463500; DGB 1698.2; DOT 4.73; HBAR 28.5; OCEAN 97.75; SAND 5.9185; SHIB 5320058 | | |
| 93EB | Address on File | ADA 447; ALGO 100.65; ATOM 2.634; AVAX 1.88; BTC 0.019769; BTT 21457999.9; DGB 1390.2; DOGE 502.5; DOT 2.73; ETC 2.28; ETH 0.61087; HBAR 145.3; LTC 1.51821; MANA 44.32; MATIC 228.433; SHIB 2352140.3; STMX 2402.1; UNI 0.699; VET 2767.7; VGX 30.5 | | |
| 844F | Address on File | VGX 8.38 | | |
| B00A | Address on File | ADA 907.4; DOGE 7087.1 | | |
| 67A2 | Address on File | BTC 0.00028; BTT 4020300; DOGE 57.3; ETH 0.00583; FIL 0.06; ICP 12.04; LTC 0.08091; SHIB 514933 | | |
| 201E | Address on File | XMR 38.858 | | |
| 22F0 | Address on File | BTT 1281900 | | |
| C338 | Address on File | VGX 8.38 | | |
| 9E3A | Address on File | VET 27002.3 | | |
| 53A2 | Address on File | ADA 89.4; BTC 0.000254; CHZ 112.3517; ENJ 64.11; FTM 5.012; HBAR 125.9; MANA 107.12; MATIC 34.35; SAND 117.5254; SKL 71.79; VET 176.3 | | |
| 9977 | Address on File | MANA 169.77 | | |
| A9FD | Address on File | BTC 0.000066; BTT 7546000; DOGE 0.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDBD | Address on File | VGX 2.78 | | |
| 9F42 | Address on File | DOGE 191.3 | | |
| F425 | Address on File | ADA 52.6; BTC 0.000499; SHIB 2566735.1; STMX 1412.5; XLM 286.3 | | |
| 5424 | Address on File | APE 21.322 | | |
| 17C0 | Address on File | VGX 4.61 | | |
| 2EE4 | Address on File | ADA 88.5; DOGE 78.9; DOT 4.188; ETH 0.01463; HBAR 139.7; SHIB 558233.9; XRP 22 | | |
| 25D6 | Address on File | DOGE 35.3; ETC 1.52 | | |
| 3DB6 | Address on File | BAT 0.5; LUNA 0.003; LUNC 176.9; VGX 1.07; ZRX 0.3 | | |
| 2607 | Address on File | BTC 0.058893; LUNA 0.035; LUNC 2273.4; SHIB 114576356.4 | | |
| 5331 | Address on File | BTC 0.002559 | | |
| 8F92 | Address on File | VGX 4.29 | | |
| 26C7 | Address on File | BTC 0.000664; USDC 20830.98 | | |
| 72FE | Address on File | VGX 7.69 | | |
| 3659 | Address on File | DOGE 378.8 | | |
| 8080 | Address on File | ADA 411.9; AVAX 14.2; BTC 0.01234; SOL 0.0519 | | |
| B8E9 | Address on File | VGX 2.82 | | |
| BF61 | Address on File | SHIB 258531.5 | | |
| D828 | Address on File | HBAR 55; SHIB 364537.7; VGX 4.01 | | |
| 2F6A | Address on File | VGX 2.84 | | |
| B1C8 | Address on File | LINK 1 | | |
| 05D8 | Address on File | BTC 0.000497; VET 133.4 | | |
| E1FD | Address on File | ADA 9493.3; DOGE 2; ETH 3.08259; LUNC 6626.8; SHIB 11147.1 | | |
| 6FF7 | Address on File | BTC 0.014798; STMX 6593.3; USDC 0.12 | | |
| E81C | Address on File | DOGE 85.2; VET 119.6 | | |
| 9D5E | Address on File | BTC 0.000438; TRX 496.1 | | |
| 9E03 | Address on File | VGX 4.72 | | |
| 880F | Address on File | BTC 0.00004; USDC 1.28 | | |
| F5F6 | Address on File | DOGE 76; SHIB 2409638.5; USDC 31.09; VGX 9.52 | | |
| 9245 | Address on File | DOGE 581.3 | | |
| A00A | Address on File | AXS 0.18604; BTC 0.001446; DOGE 64.7; ETC 0.27; LUNA 3.519; LUNC 3.4; MATIC 12.444 | | |
| 987A | Address on File | VGX 4.75 | | |
| C76A | Address on File | VGX 2.84 | | |
| 0AB1 | Address on File | ADA 2780.4; BTC 0.000078; DOGE 4220; ETH 2.65279; LINK 10.37; LTC 3.12552; LUNC 56.7; SHIB 14247375.7 | | |
| 276E | Address on File | ADA 1089.3; BTC 0.0001; ENJ 74.95; ETH 1.3063; HBAR 1597.4; LLUNA 12.784; LUNA 5.479; LUNC 0.9; MATIC 145.399; SHIB 85541968.8; STMX 2706.2; USDC 2.01; VGX 572.16 | | |
| 33B3 | Address on File | LLUNA 3.057; LUNA 1.31; LUNC 285456.2; SHIB 75176567.2 | | |
| A207 | Address on File | ADA 0.6; ETH 0.00369 | | |
| 8202 | Address on File | ADA 463.3; BTC 0.001765; DOGE 4003.3; DOT 8.28; ETC 11.7; ETH 0.58704; SOL 0.3972 | | |
| 2995 | Address on File | LLUNA 4.669; LUNA 2.001; LUNC 436417 | | |
| AF7C | Address on File | BTC 0.000517; SHIB 1979692 | | |
| 15FC | Address on File | ADA 0.7; BTC 0.000512; DOGE 11742.9; ETH 0.67097; SHIB 12391573.7 | | |
| 3057 | Address on File | ADA 110.8; BTC 0.000599; STMX 7479.2; VGX 110.15 | | |
| D543 | Address on File | BTT 13603600; DOGE 511.7; SHIB 2009176.8 | | |
| 069D | Address on File | VGX 4.66 | | |
| E45F | Address on File | ADA 2.3; SHIB 202194.3 | | |
| ABBE | Address on File | ADA 91.1; BTC 0.000438; VET 1357.9 | | |
| F780 | Address on File | BTC 0.000237 | | |
| 9AF8 | Address on File | VGX 2.78 | | |
| 8C64 | Address on File | VGX 4.02 | | |
| 4EBC | Address on File | VGX 3.99 | | |
| 3DE3 | Address on File | DOT 119.838; LUNA 2.691; LUNC 2.6 | | |
| A48B | Address on File | BTT 100 | | |
| 4007 | Address on File | BTT 1712100; DOGE 32 | | |
| 011A | Address on File | SHIB 351518.4 | | |
| C4CB | Address on File | DOGE 6.2 | | |
| 3BC3 | Address on File | TRX 654.5; VET 436.6 | | |
| 2A72 | Address on File | BTC 0.024037; DOGE 550.9; SHIB 52407937.6 | | |
| 48FC | Address on File | DOGE 85.5 | | |
| EAEE | Address on File | BTC 0.000441; BTT 39296900; SHIB 2043318.3 | | |
| 5AE4 | Address on File | ADA 149; BTC 0.001236; DOT 0.433; USDC 101.5 | | |
| 658D | Address on File | ADA 1.1; BTC 0.000976; DOT 0.177; MATIC 1.325; SHIB 0.5 | | |
| 2132 | Address on File | BTC 0.000206; BTT 1765900; DGB 64.9; DOGE 47.1; ETH 0.003 | | |
| BE0A | Address on File | ADA 6.2; BTC 0.003842; DOGE 28.8; ETH 0.00309; SHIB 466309.1; XLM 24.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ECA2 | Address on File | BTC 0.007655; DOGE 195.2; ETH 0.05662; HBAR 346.9; TRX 679.4; VET 462.4 | | |
| F4B0 | Address on File | ATOM 1 | | |
| 80D7 | Address on File | BTC 0.001691; ETH 0.01029 | | |
| A912 | Address on File | BTC 0.000521; DOGE 346.7 | | |
| 175B | Address on File | BTC 0.000761; DOGE 490.4; SHIB 31370464.8; VET 1344.1 | | |
| 3B23 | Address on File | BTT 281571500 | | |
| 5334 | Address on File | ADA 121.3; SHIB 1362026.6 | | |
| 387C | Address on File | BTC 0.000671; CKB 12759.3 | | |
| F695 | Address on File | BTC 0.000208 | | |
| C9A7 | Address on File | BTC 0.000513; SHIB 40902499.6 | | |
| AC97 | Address on File | BTC 0.000938; ETH 2.09228 | | |
| F206 | Address on File | VGX 4.59 | | |
| FC66 | Address on File | DOGE 800 | | |
| B2D8 | Address on File | BTC 0.000233 | | |
| A1EF | Address on File | VGX 4.04 | | |
| 67A7 | Address on File | ETH 0.00308; LLUNA 4.564; USDC 3.08 | | |
| A026 | Address on File | DOGE 253.3; ETC 1.32 | | |
| 92C3 | Address on File | APE 0.151; MATIC 451.289 | | |
| 24B3 | Address on File | BTC 0.000514; USDC 212.31 | | |
| 21F0 | Address on File | BTC 0.000513; SHIB 19068985.5 | | |
| 377F | Address on File | XMR 0.001; ZEC 0.001 | | |
| 0EE7 | Address on File | ADA 224.4; BTC 0.009573; SHIB 2741616.6; VGX 0.55 | | |
| 2AC6 | Address on File | VGX 4.26 | | |
| 4B1B | Address on File | DOGE 7562.2; VET 1539.2 | | |
| 1581 | Address on File | USDC 888.44 | | |
| B309 | Address on File | ADA 98.9; BTC 0.003158; DOGE 2869.9; DOT 1.521 | | |
| 5C87 | Address on File | SHIB 813260.1 | | |
| C33B | Address on File | VGX 5.39 | | |
| 2250 | Address on File | HBAR 69.8 | | |
| 92DF | Address on File | DOGE 1476; ETH 0.0283; SHIB 63542698; SOL 0.0107 | | |
| B83B | Address on File | BTC 0.000502; ENJ 6.75; ETH 0.01408; SHIB 434593.6; TUSD 19.97; XLM 56.8 | | |
| 5DDB | Address on File | SHIB 4973490.9 | | |
| 5C33 | Address on File | CELO 0.608 | | |
| 6233 | Address on File | VGX 2.81 | | |
| 3A7E | Address on File | BTC 0.003121; BTT 72725000; MANA 110.64; SHIB 10515247.1; VET 1154.3 | | |
| 6857 | Address on File | ADA 0.4 | | |
| 950D | Address on File | LLUNA 3.494; LUNA 1.498; LUNC 828680.6; XLM 883.3 | | |
| 4D1E | Address on File | HBAR 2281; LINK 7.22; LLUNA 3.301; LUNA 1.415; LUNC 308590.2; VET 866.7 | | |
| 4F0C | Address on File | BTC 0.000006; DOGE 782.2; ENJ 16.57; STMX 306.8; TRX 187.3 | | |
| FCBF | Address on File | ADA 1.4; BTC 0.000221; DOT 66.151; LLUNA 29.263; SOL 4.0165; VGX 647.28 | | |
| 5538 | Address on File | BTC 0.000485; DOGE 167.3 | | |
| CED2 | Address on File | VGX 5.18 | | |
| F130 | Address on File | VGX 5.18 | | |
| F79D | Address on File | VGX 5.18 | | |
| A7E6 | Address on File | BTC 0.000737; SHIB 1000000; USDC 119.42 | | |
| CCEB | Address on File | VGX 4.57 | | |
| CA73 | Address on File | BTC 0.000234 | | |
| 4E5C | Address on File | BTT 30293000 | | |
| 0415 | Address on File | BTC 0.000404 | | |
| A1D1 | Address on File | ADA 108.7; BTT 10075300; CKB 2022.5; TRX 2650.6; VET 621.4; XLM 150.5; XVG 1756.5 | | |
| A321 | Address on File | ADA 35.3; BTC 0.000437; BTT 15332300; TRX 494.6 | | |
| 37CC | Address on File | APE 0.183; LUNC 3899.4; SHIB 12730.9 | | |
| 8267 | Address on File | ADA 196.8; BTC 0.000448; BTT 11549400 | | |
| 4014 | Address on File | SHIB 11450613.1 | | |
| BDA2 | Address on File | DOGE 170.1 | | |
| 2B9E | Address on File | ATOM 13.333; DOT 17.923; HBAR 47.5; SHIB 657678.3 | | |
| 8615 | Address on File | VGX 5.39 | | |
| EB6B | Address on File | DOGE 135.8; SHIB 9770696 | | |
| 28D1 | Address on File | DOGE 18.1 | | |
| 5A54 | Address on File | ADA 28.9; BTC 0.000995 | | |
| BD40 | Address on File | LUNA 3.768; LUNC 246591.6; MANA 66.43; SHIB 44508574.4; VET 1839.5 | | |
| 4D53 | Address on File | VGX 8.76 | | |
| 32C1 | Address on File | VGX 4.84 | | |
| 6A81 | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9E7 | Address on File | CKB 495.2; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MATIC 318.821; VET 157 | | |
| A9AE | Address on File | VGX 13.32 | | |
| 2219 | Address on File | VGX 4.01 | | |
| 61E5 | Address on File | VGX 5.39 | | |
| CCF8 | Address on File | VGX 8.38 | | |
| 3FA1 | Address on File | BTC 0.001345; BTT 51783100 | | |
| 4551 | Address on File | BTC 0.03344; SHIB 18761664.8 | | |
| 789D | Address on File | BTC 0.000649; BTT 43484100 | | |
| 88AC | Address on File | VGX 4.93 | | |
| 4DE5 | Address on File | VGX 2.78 | | |
| 4C06 | Address on File | BTC 0.000462; SHIB 801796 | | |
| C68E | Address on File | VGX 5.13 | | |
| CB32 | Address on File | ADA 24; BTC 0.000552; ETH 0.0036; MATIC 8.359; SHIB 307692.3; TRX 109.6 | | |
| 0880 | Address on File | DOGE 56.5; SHIB 396391.4; VET 108.2 | | |
| 7874 | Address on File | VGX 2.84 | | |
| F88F | Address on File | DOGE 1368.7 | | |
| 0030 | Address on File | DOGE 542.3; ETH 0.03506; SHIB 5359428.2 | | |
| 557D | Address on File | BTC 0.002072 | | |
| 4921 | Address on File | LLUNA 10.779; LUNA 4.62; LUNC 1006756.9 | | |
| F154 | Address on File | SHIB 1170548.9 | | |
| E319 | Address on File | BTC 0.000421 | | |
| 9A61 | Address on File | BTC 0.000443; SHIB 15552788.1 | | |
| 90F2 | Address on File | VGX 4.03 | | |
| A004 | Address on File | EGLD 107.1561; LLUNA 136.412; LUNA 58.463; LUNC 1424410.5; SAND 2802.4147; VGX 4.9 | | |
| DCDF | Address on File | DOGE 451; VET 948.7 | | |
| 505D | Address on File | BTT 14047000; TRX 745 | | |
| B58D | Address on File | ENJ 4; XVG 307.5 | | |
| B9F0 | Address on File | VGX 2.84 | | |
| C1EE | Address on File | ALGO 23.91; HBAR 121.4 | | |
| 54DB | Address on File | VGX 5.23 | | |
| 966F | Address on File | ADA 10620.6; BTC 2.745735; DOT 79.742; ETH 1.45301; HBAR 9315.8; MANA 330.2; SAND 55.813; SOL 8.2143; STMX 168007.9; USDC 301.95; VGX 5811.24; XLM 2904.2 | | |
| 8CE0 | Address on File | DOGE 2152.3; ETH 0.12246 | | |
| 2A7D | Address on File | ALGO 393.11; BTC 0.000501; BTT 216096400; CKB 2830.7; DOT 39; GALA 1592.9654; SHIB 16942851.5; SKL 1469.43; STMX 8550.7; TRX 568.9; VET 4996.5; XVG 1614.6 | | |
| 19C0 | Address on File | BTT 187531800 | | |
| 5DF3 | Address on File | BTC 0.000897; BTT 151365100 | | |
| 3A6C | Address on File | VGX 4.02 | | |
| 3D08 | Address on File | AMP 815.26; BTT 1016714000; STMX 51966.3; VGX 2461.25; XRP 2167.1 | | |
| 79DC | Address on File | USDC 84.57 | | |
| 249F | Address on File | ADA 303.4; BTT 32332700; DOGE 3683.3; ETC 9.29; LTC 0.25229; SHIB 839141.2; VET 243.2; VGX 68.5 | | |
| 261D | Address on File | ADA 1.2; BTC 0.027037; DOGE 511.3 | | |
| F97C | Address on File | ANKR 1214.90739; BTC 0.008367; SHIB 2105076.5 | | |
| AB82 | Address on File | BTC 0.000607 | | |
| F705 | Address on File | BTC 0.000256 | | |
| 247E | Address on File | BTC 0.028668; ETH 0.44159 | | |
| B08D | Address on File | VGX 4.66 | | |
| B004 | Address on File | VGX 4.67 | | |
| 7CA8 | Address on File | VGX 2.75 | | |
| 9FFE | Address on File | BTC 0.018502; DOGE 3525.7; ETH 0.43358; HBAR 100; LTC 12.44896; VET 2018.7; XLM 219.1 | | |
| 0B9A | Address on File | VGX 2.78 | | |
| 6751 | Address on File | BTC 0.000052; BTT 100000000.8; CKB 20000; JASMY 5980.3; SHIB 21415906.6; STMX 50747.9; VGX 838.4; XVG 10000 | | |
| 388C | Address on File | VGX 4.01 | | |
| 228C | Address on File | VGX 4.75 | | |
| 033F | Address on File | BTC 0.000239 | | |
| AEA5 | Address on File | DOGE 1178.5; SHIB 378501.1; XRP 259.1 | | |
| 4B78 | Address on File | ADA 116.7; ALGO 7.31; APE 4.179; AVAX 0.63; BAND 5.002; BAT 17.6; BTC 0.002226; DOGE 187.1; DOT 1.874; ENJ 10.55; GALA 73.3711; GRT 17.94; LINK 1.03; MATIC 11.673; SAND 8.3157; SHIB 4860949.3; SOL 2.0814; SUSHI 3.0378; UNI 1.073; XLM 198.1 | | |
| 3054 | Address on File | ADA 0.7; BTT 20029000; SHIB 13157894.7; VET 0.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F754 | Address on File | BTC 0.000676; VGX 51.1 | | |
| C4BB | Address on File | BTC 0.000546; USDC 102.52 | | |
| DC3D | Address on File | DOGE 3512; SHIB 11179048.2 | | |
| 3D4A | Address on File | VGX 3.99 | | |
| 158D | Address on File | VGX 4.66 | | |
| AFDC | Address on File | ADA 4.2; ALGO 7.63; ANKR 128.16175; ETH 0.02957; FTM 8.491; HBAR 492.6; IOT 11.81; LINK 6.47; MANA 4.62; SAND 3.5618; SHIB 7912319.4; USDT 124.81; VET 3242.1; XLM 62.8 | | |
| B4E8 | Address on File | VGX 4.71 | | |
| C8B9 | Address on File | VGX 2.8 | | |
| EDB9 | Address on File | VGX 4.73 | | |
| CD9F | Address on File | LUNC 70.8 | | |
| 121F | Address on File | MANA 322.63; SHIB 21769955.4; SOL 3.0633 | | |
| 2D39 | Address on File | ADA 1461.4; ALGO 218.98; AMP 2834.59; ANKR 992.33871; ATOM 4.618; AUDIO 130.198; BAT 30.4; BTC 0.095616; BTT 72325887.5; CKB 3304.9; DGB 1241.8; DOGE 1222.4; DOT 10.278; ENJ 108.19; ENS 4.1; ETC 30.73; ETH 1.57477; FTM 99.606; GRT 1300.7; HBAR 778.5; ICP 1.72; JASMY 12659.9; LTC 14.10246; LUNC 140745.9; MATIC 199.985; SHIB 18844943; SKL 240.91; SOL 10.4302; SPELL 65452.8; STMX 8218.2; SUSHI 33.4487; VGX 36.45; XLM 775.2; XVG 1126.7 | | |
| C140 | Address on File | BTC 0.020973 | | |
| 08EC | Address on File | ADA 154.6; BTT 700; DOGE 1.8; SHIB 41666632.7; USDC 13.87; VET 163.8 | | |
| 3829 | Address on File | BTC 0.001152; BTT 4651162.7; KEEP 72.68; PERP 2.417; SHIB 1379944.8 | | |
| 0D1D | Address on File | BTC 0.000619; DGB 9000; ENJ 1502.31; VGX 546.1 | | |
| F94F | Address on File | BTC 0.000494; VGX 2.8 | | |
| 3BA2 | Address on File | VGX 8.37 | | |
| BB21 | Address on File | ADA 105.5; MATIC 101.035; QNT 1.01428; SHIB 50540323.8 | | |
| FCED | Address on File | ADA 14.5; BTT 12062600; SHIB 1210653.7; VET 252.6 | | |
| 13AC | Address on File | VGX 5.24 | | |
| 49F6 | Address on File | VGX 2.77 | | |
| 0022 | Address on File | VGX 4.01 | | |
| E125 | Address on File | BTT 2806400; OXT 29.6; STMX 580.6; XLM 23.5 | | |
| D64F | Address on File | VGX 5.15 | | |
| 2F47 | Address on File | VGX 5.15 | | |
| 82B6 | Address on File | VGX 4.01 | | |
| BB9F | Address on File | ADA 6.4; SHIB 204248.3 | | |
| 6597 | Address on File | VGX 2.78 | | |
| 276A | Address on File | VGX 4.01 | | |
| A66B | Address on File | VGX 5.01 | | |
| 92EE | Address on File | BTT 8904900; DOGE 319.8; SHIB 741871.9 | | |
| 7C80 | Address on File | VGX 4.94 | | |
| F78C | Address on File | ADA 4157; ETH 2.05193 | | |
| 3F00 | Address on File | VGX 4.75 | | |
| DA26 | Address on File | SHIB 136221.2 | | |
| 0E00 | Address on File | VGX 4.68 | | |
| D6D0 | Address on File | BTC 0.001642; SHIB 667358.7 | | |
| A53E | Address on File | BTC 0.000177 | | |
| D7E9 | Address on File | VGX 4.94 | | |
| 96EF | Address on File | ADA 32.1; SHIB 59546.9 | | |
| BF10 | Address on File | LUNA 0.002; LUNC 77 | | |
| B40C | Address on File | ADA 0.7; BTC 0.000085; DOGE 0.8; SHIB 0.1; SOL 0.0058; VET 4.3 | | |
| FCF0 | Address on File | ADA 1470.4; APE 11.306; DOT 21.904; ETH 0.03043; HBAR 1433.9; MANA 31.1; MATIC 33.83; SOL 0.1205 | | |
| 257E | Address on File | ADA 4518.4; BTC 0.185426 | | |
| 226F | Address on File | LTC 0.10561; SHIB 480616.5 | | |
| E214 | Address on File | ETH 0.00661; SHIB 1041000.6 | | |
| 03BF | Address on File | SHIB 1850724.1; VET 2166.9 | | |
| 1177 | Address on File | SHIB 203332500 | | |
| 89A7 | Address on File | VGX 5.18 | | |
| 165A | Address on File | ADA 149.3; BTC 0.017124; DOT 4; ETH 1.05221; LINK 50.78; USDC 1051.31 | | |
| 1535 | Address on File | ETH 0.00685; USDC 7.03; VGX 1176.82 | | |
| E5E7 | Address on File | BTC 0.002007; SHIB 4905970.5 | | |
| B18D | Address on File | VGX 4.97 | | |
| 7EB0 | Address on File | ADA 7.3; ALGO 9.78; BTC 0.000429; BTT 823600; CKB 745.6; DGB 117.6; DOGE 1175; HBAR 14.7; MATIC 10.002; SHIB 3688099; TRX 85.2; USDC 1.42; VET 41.7; XLM 13.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAD2 | Address on File | BTC 0.000433; DASH 0.033; DGB 38.3; DOGE 101.3; ENJ 3.81; ETH 0.00757; STMX 102.2; VET 64.9; XVG 332.9 | | |
| 176A | Address on File | BTC 0.051688 | | |
| E2B1 | Address on File | DOGE 830; ETH 0.01533; SHIB 8876807.5; XVG 6785.2 | | |
| 04EA | Address on File | BTC 0.000261 | | |
| 3997 | Address on File | BTT 14363000 | | |
| A8EE | Address on File | DOGE 4.3; SHIB 34640141.7 | | |
| EFC9 | Address on File | VGX 2.77 | | |
| CBE1 | Address on File | ADA 131.7; ATOM 5.045; BCH 0.18613; BTC 0.006613; BTT 6964500; DOGE 12407.6; DOT 1.373; ENJ 35.57; ETH 0.06291; LTC 0.89605; SHIB 12755102; TRX 693.7; VET 439.1 | | |
| CCC7 | Address on File | VGX 2.79 | | |
| C966 | Address on File | VGX 5.16 | | |
| 578C | Address on File | BTC 0.000204 | | |
| 4AD0 | Address on File | VGX 4.01 | | |
| CAEE | Address on File | VGX 8.39 | | |
| A4C7 | Address on File | VGX 4.32 | | |
| 691F | Address on File | ADA 24.6; BTT 2667300; DOGE 323.2; SHIB 425404.8 | | |
| 4E53 | Address on File | ALGO 53.3; BTC 0.015075; ETH 7.12243; LINK 24.2; VET 73856.3 | | |
| B4DE | Address on File | BTC 0.001023; DOGE 190.9; ETH 0.02375; SHIB 2939568.3 | | |
| A07E | Address on File | ADA 0.5 | | |
| 1E79 | Address on File | ADA 0.9; BCH 1.53343; BTT 158831700; ETC 10.62; ETH 0.77862; HBAR 1055.8; SHIB 202288346.9; VET 1132.7; XLM 1009.5; XRP 252.4 | | |
| F8AA | Address on File | VGX 4.61 | | |
| 496D | Address on File | ADA 633.9; BTC 0.062282; BTT 298173600; DOT 72.554; ETH 1.12526; HBAR 8815; OCEAN 1364.23; STMX 66037.5; VGX 1357.57 | | |
| D741 | Address on File | VGX 2.8 | | |
| 586F | Address on File | VGX 4.71 | | |
| 72D9 | Address on File | VGX 5 | | |
| 95F9 | Address on File | SHIB 198846.6 | | |
| E309 | Address on File | DOT 13.097 | | |
| 55BB | Address on File | SHIB 2000800.4; VGX 25.04 | | |
| 104C | Address on File | ADA 1128; SHIB 19717031.5; USDC 1015.81; VGX 1282.31 | | |
| 24D3 | Address on File | ADA 85.6; BTC 0.000584 | | |
| 93F7 | Address on File | VGX 4.95 | | |
| FB99 | Address on File | ATOM 0.357; BTC 0.322091; CKB 165737; FIL 67.36; MANA 2054.45; SAND 476.5278; SHIB 99498045.4; STMX 67957; TRX 50922.9; VET 55978.3; VGX 37020.17 | | |
| 0323 | Address on File | BTC 0.000812; SHIB 24945468.2 | | |
| F572 | Address on File | AVAX 1.26; BTC 0.000887 | | |
| B05B | Address on File | ADA 161.9; DOT 7.176; USDC 204.53; VGX 152.04 | | |
| E6FD | Address on File | VGX 4.99 | | |
| 80DA | Address on File | ADA 766.3; BCH 0.50695; BTC 0.051059; DGB 29584.5; ENJ 97.34; HBAR 1469.6; LUNC 279.7; MATIC 1152.659; SHIB 42576522.3; SOL 18.047; STMX 8281.7; USDC 24.33; VGX 8744.92 | | |
| 7B1D | Address on File | LLUNA 3.377; LUNA 1.448; LUNC 315537.2 | | |
| 7552 | Address on File | DOGE 3.2 | | |
| 7E44 | Address on File | VGX 4.02 | | |
| F4CE | Address on File | BTC 0.013864; ETH 1.00529; VGX 526.31 | | |
| 90FD | Address on File | BTC 0.000497; HBAR 258.3 | | |
| 4774 | Address on File | VGX 2.88 | | |
| DE3B | Address on File | ADA 4854.6; BTC 0.000785; DOGE 2006.6; ETH 0.91737; SHIB 3182606 | | |
| 12D5 | Address on File | BTT 2994800 | | |
| 24A1 | Address on File | ADA 17.4; BTC 0.000811; VET 630.4 | | |
| EC2D | Address on File | ADA 163.1; BTC 0.001733; DOGE 137.1; HBAR 117.4; SHIB 580184.7; VGX 10.32 | | |
| 697A | Address on File | ADA 1; AMP 16322.63; BTC 0.0003; SHIB 23928.5 | | |
| BD40 | Address on File | DGB 1251.2; DOGE 172.2; OXT 304.9; TRX 2141.7; XLM 437.2; XVG 3274.5 | | |
| D807 | Address on File | ADA 55; SHIB 1346076.1 | | |
| 4C72 | Address on File | VET 692.8 | | |
| 8B0F | Address on File | DOGE 212.5 | | |
| 070E | Address on File | BTC 0.000234 | | |
| CB77 | Address on File | DOGE 0.1 | | |
| 76BE | Address on File | VGX 4.75 | | |
| 51DA | Address on File | VGX 2.84 | | |
| E8D5 | Address on File | BTC 0.00041; DOGE 348.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 928E | Address on File | USDC 2067.88 | | |
| 058F | Address on File | HBAR 82.6; STMX 892.1 | | |
| 2D23 | Address on File | BTC 0.000432; BTT 17814700 | | |
| 1E74 | Address on File | ADA 801; DOGE 2564.8; DOT 49.217; ETC 6.4; ETH 1.1288; GALA 1908.7349; LTC 3.36873; MANA 179.31; MATIC 301.274; SAND 151.1819; VET 4634.2; XLM 2570.7; ZEC 4.023 | | |
| D9F3 | Address on File | VGX 2.65 | | |
| 8801 | Address on File | ADA 2.2; LLUNA 16.373 | | |
| A2F4 | Address on File | ADA 477.7; CELO 165.99; DOGE 397.1; DOT 4.872; MANA 261.93; MATIC 440.103; SHIB 212379802.1; SOL 3.1446; STMX 23915.9; SUSHI 14.0213; TRX 1522.2 | | |
| 9F3C | Address on File | BTC 0.000519; USDC 105.36 | | |
| 7DF7 | Address on File | BTC 0.000052 | | |
| 496C | Address on File | DOGE 766.8 | | |
| 77B8 | Address on File | VGX 5 | | |
| 9B17 | Address on File | BTC 0.001719; ETH 0.41156 | | |
| D254 | Address on File | VGX 2.75 | | |
| B1E1 | Address on File | AAVE 0.1192; AVAX 2.31; BTC 0.008475; LLUNA 17.393; LUNA 7.455; LUNC 359788; VGX 4.31 | | |
| 9A32 | Address on File | VGX 4.98 | | |
| DBA7 | Address on File | ADA 620.6; BTC 0.022379; CHZ 1316.4409; DOT 87.898; ENJ 2068.12; HBAR 7049.8; JASMY 23598.5; LINK 72.4; LUNC 387.8; OCEAN 9571.02; STMX 373841; USDC 2.27; VGX 25612.39 | | |
| BF63 | Address on File | ADA 3206.1; DGB 139919.7; EOS 1731.26; ETH 1.00674; LRC 1660.599; MATIC 5328.505; STMX 170201; USDC 8.88; VET 59763.9; VGX 6069.91 | | |
| B813 | Address on File | DOGE 0.9 | | |
| DEBC | Address on File | SHIB 51947.9 | | |
| D8D8 | Address on File | ETH 0.00329; LINK 36.16; VET 2511.9; XTZ 123.39 | | |
| A25E | Address on File | BTT 16658100; DOT 1.639; MANA 35.66; VET 1055.3 | | |
| 7E8B | Address on File | VGX 5.17 | | |
| 9D1F | Address on File | BTC 0.000521; BTT 750181900 | | |
| 5512 | Address on File | DOGE 195.5; ETC 1.44 | | |
| AE31 | Address on File | BTC 0.002268; DOGE 2114.4; ETH 0.21184; LINK 1.05; SHIB 23557894.7 | | |
| 7663 | Address on File | VGX 5.15 | | |
| 71B7 | Address on File | BTC 0.000424; SHIB 4391647.6; VGX 5.01 | | |
| 3BDD | Address on File | SHIB 1000000; VGX 4 | | |
| 086F | Address on File | VGX 5.38 | | |
| 6BD6 | Address on File | VGX 4.75 | | |
| BA80 | Address on File | BTC 0.041887; DOGE 52423; ETH 1.07051 | | |
| DC94 | Address on File | BCH 0.1492; BTC 0.001274; BTT 9292000; CKB 4142.1; DGB 2707.6; DOGE 2370.4; STMX 1503.7; TRX 74.8; VET 82.1; XRP 68.7; XVG 834.2 | | |
| EAC2 | Address on File | ADA 30.8; BCH 0.12504; BTC 0.001662; DOGE 254.3; ETH 0.00417; FIL 6.76; HBAR 50.3; SHIB 2470355.7; SOL 0.3954 | | |
| 2CF5 | Address on File | BTC 0.001575; SHIB 4294420.3 | | |
| BCD8 | Address on File | VGX 4.94 | | |
| BACA | Address on File | ADA 1; STMX 1293.2 | | |
| 3BEC | Address on File | VGX 5.15 | | |
| 906B | Address on File | ADA 132.4; AVAX 1; BAT 10; BCH 0.13709; BTC 0.011385; BTT 11069800; CKB 819.4; DGB 82.3; DOGE 200.9; ETH 0.06524; GLM 30.19; HBAR 129.3; IOT 13.87; MANA 20.01; OCEAN 11.03; OMG 5.1; ONT 8.83; OXT 18.3; SHIB 657462.1; STMX 387.1; TRX 4666; VET 212.7; VGX 24.58; XLM 23.8; XVG 495.3; YFI 0.006745; ZRX 35.5 | | |
| DF9D | Address on File | VGX 4.87 | | |
| 51E7 | Address on File | VGX 4.98 | | |
| C0DA | Address on File | DOGE 420.2; STMX 352.4 | | |
| 8E05 | Address on File | ADA 655.7; BTC 0.002391; ETH 1.10662; LINK 2.08; LLUNA 38.378; LTC 1.88963; LUNA 16.448; LUNC 838671.2; MANA 43.04; SHIB 5524547.8; VGX 39.43; XLM 604.7 | | |
| E61F | Address on File | BTC 0.000814; LUNA 11.351; LUNC 136091 | | |
| A81A | Address on File | BTT 1494300; DOGE 52.8 | | |
| 8FAB | Address on File | LLUNA 3.531; LUNA 1.514; LUNC 329816; USDC 19637.52; VGX 523.29 | | |
| F289 | Address on File | BAT 1; BCH 0.01097; BTC 0.000588; CKB 10791.4; DOGE 1002.1; DOT 21.538; ETH 0.00002; LLUNA 20.074; LTC 0.00002; LUNA 8.603; LUNC 1876502.3; OXT 128; SHIB 118285126.1; STMX 5018.6; XLM 1005.4; XVG 2317.2 | | |
| FC11 | Address on File | SHIB 10275703.6; VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE96 | Address on File | ADA 14.4; BTC 0.004772; BTT 3091800; ETH 0.06154; VET 216.1 | | |
| 7784 | Address on File | ADA 1322.4; AVAX 94.1; BTC 0.142915; DOT 153.121 | | |
| 4ABB | Address on File | VGX 4.73 | | |
| B62C | Address on File | ADA 11.7; BTT 331300; MATIC 3.066; SHIB 25447454.3; VET 260.1 | | |
| BEB4 | Address on File | VET 728.8 | | |
| 15A2 | Address on File | DOGE 525.7 | | |
| 70F8 | Address on File | DOGE 159.8 | | |
| 8E65 | Address on File | ADA 1.6; LINK 0.11; VGX 12.59 | | |
| 2AFD | Address on File | BTC 0.000457; DOGE 1207.2; SHIB 1084934.9 | | |
| E3ED | Address on File | VGX 8.38 | | |
| 40D1 | Address on File | BTC 0.000489; USDC 104.58 | | |
| E642 | Address on File | VGX 5.01 | | |
| 4CE4 | Address on File | MATIC 85.893 | | |
| 3F59 | Address on File | ADA 171.9; ANKR 1876.10561; APE 21.461; AVAX 1.3; BTC 0.007413; DOT 7.263; ETH 3.07852; KNC 22.78; LRC 173.382; LUNA 0.621; LUNC 0.6; MATIC 260.05; SOL 3.2378; VGX 15.9 | | |
| A183 | Address on File | ADA 45.8; ANKR 117.02955; BTC 0.003675; DOGE 154.2; DOT 2.302; ETC 0.18; ETH 0.05343; LTC 0.46846; SHIB 492249.8; SOL 0.6667; STMX 3041.6; UNI 3.725; USDC 132.69; VGX 42.97 | | |
| CB3E | Address on File | AVAX 0.07; BTC 0.000401; COMP 0.12664; FIL 1.01; STMX 1583 | | |
| F5E9 | Address on File | SHIB 4005340.4 | | |
| 5E87 | Address on File | AAVE 18.1612; AXS 71.61189; COMP 22.24072; JASMY 54792; LLUNA 6.601; LUNA 2.829; LUNC 617079; MKR 1.0121; SUSHI 1021.0029; VET 103794.3 | | |
| BCA0 | Address on File | BTC 0.000244 | | |
| 980A | Address on File | BTC 0.000448; DOGE 283.5 | | |
| 82D3 | Address on File | VGX 5.39 | | |
| FE04 | Address on File | ETH 0.00585 | | |
| 1F4F | Address on File | BTT 12282200; CKB 2218.2; DGB 250.1; DOGE 589.7; SHIB 3302509.9; STMX 369.2; USDT 29.95; VET 125; XLM 19.6 | | |
| F859 | Address on File | BTC 0.000441; BTT 6924800; DOGE 242.5; DOT 6.036; ETH 0.00903; SHIB 6747638.3; TRX 215.8; VET 686; VGX 39 | | |
| A9B9 | Address on File | ADA 101.8; BTC 0.000405; BTT 12009900; SHIB 729501; VGX 23.14 | | |
| 70F0 | Address on File | DOGE 39.4; ETH 0.0045; LINK 0.52; SHIB 712471.6 | | |
| C41A | Address on File | ETC 0.03; ETH 0.00151; LUNA 0.104; LUNC 326.1; SHIB 3444019.1; VGX 0.76 | | |
| 0F15 | Address on File | ADA 1071.6; AVAX 3.18; BTC 0.01582; BTT 125043800; DOT 14.878; EOS 10.92; LLUNA 31.056; LUNA 13.31; LUNC 52523.8; MATIC 103.156; SAND 13.8241; SHIB 28804775.1; TRX 418.9; USDC 157.9; VET 280.8; XLM 213.7; XVG 1006.3 | | |
| 3B15 | Address on File | SHIB 11750881.3 | | |
| B72A | Address on File | VGX 2.78 | | |
| 3C52 | Address on File | BTC 0.008152; LTC 0.04275; OXT 101; SHIB 344637.4 | | |
| 6E2B | Address on File | AVAX 0.01; DOT 0.291; ETH 1.10294; USDC 2209.58; VGX 501.11 | | |
| 5CAE | Address on File | ADA 28.5; AXS 0.24402; BTC 0.000566; DOGE 215; SHIB 291298.1; SOL 0.2227 | | |
| 81C1 | Address on File | SHIB 383933.8 | | |
| C6F0 | Address on File | BTC 0.00517 | | |
| EC65 | Address on File | BAND 8.577; LINK 10.76; MATIC 119.482; OCEAN 310.46; SHIB 1140145.1 | | |
| C72F | Address on File | ADA 1197.4 | | |
| A994 | Address on File | BTC 0.000162 | | |
| 5049 | Address on File | BTT 122891600; DGB 722.4; DOGE 487.8 | | |
| ABF6 | Address on File | BTC 0.00047 | | |
| 2051 | Address on File | ADA 63.7; ALGO 171.62; ATOM 8.483; AVAX 3.31; BTC 0.251783; DOGE 723.5; DOT 16.026; ENJ 58.22; ETH 2.13094; HBAR 728.8; LTC 14.09312; LUNA 2.794; LUNC 2.7; MANA 111.34; SHIB 3332619.3; SOL 9.8039; USDC 23961.28; VGX 82.32 | | |
| 5256 | Address on File | VGX 5.18 | | |
| B198 | Address on File | BTC 0.002093; BTT 10076700; DGB 666.5; DOGE 813; ETH 0.16043; VET 1269 | | |
| D172 | Address on File | ADA 19.6 | | |
| 4921 | Address on File | SHIB 438788.9 | | |
| 8451 | Address on File | BTC 0.000739; SHIB 53808918.9 | | |
| FB59 | Address on File | AMP 372.92; ANKR 121.21212; BTC 0.000258; ETC 0.35; ETH 0.00365; KNC 3.12; XVG 1804.6; ZEC 0.094 | | |
| 780E | Address on File | VGX 2.84 | | |
| 46D4 | Address on File | APE 3.048; LUNC 69.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF48 | Address on File | BTC 0.000483; SHIB 261780.1 | | |
| 2979 | Address on File | ADA 6.2; BAT 21.4; BTT 497238600; DOGE 7239; DOT 1.29; ETC 1; ETH 0.16335; LTC 0.0642; STMX 1282; VET 6032.1 | | |
| 5B11 | Address on File | BTC 0.000114; ETC 0.12; SAND 1.4016; YFI 0.000247 | | |
| CFE2 | Address on File | VGX 4.03 | | |
| 679E | Address on File | ETH 0.02319; MANA 3.74 | | |
| C251 | Address on File | VGX 4.98 | | |
| E0F7 | Address on File | MANA 23.75 | | |
| 7627 | Address on File | VGX 2.81 | | |
| 567F | Address on File | VGX 972.61 | | |
| 414B | Address on File | VGX 2.8 | | |
| 2A7B | Address on File | VGX 4.75 | | |
| CE4E | Address on File | GALA 236.3284; LLUNA 14.708; LUNA 6.304; LUNC 1375151.6 | | |
| 9035 | Address on File | ADA 2; BTC 0.001304; BTT 200; ETH 0.00504; LINK 0.03 | | |
| B097 | Address on File | VGX 5.01 | | |
| F29C | Address on File | BTC 0.000418 | | |
| 0E17 | Address on File | ADA 81.7 | | |
| C4D3 | Address on File | ADA 20.9; BAT 49.3; BTC 0.027502; DOT 0.94; ETH 0.32439; FTM 16.792; LINK 1; MATIC 13.249; SHIB 645347; SOL 1.0087; UNI 1.001; VET 707.2; XTZ 6.06 | | |
| 010A | Address on File | BTC 0.000196 | | |
| 2B15 | Address on File | ADA 960.4; ALGO 547.47; AXS 177.11273; BTC 0.000474; BTT 58638700; CHZ 5430.7237; DOGE 18133; DOT 168.584; ETC 5; ETH 5.33716; FTM 9.769; LINK 140.85; MANA 293.2; MATIC 2272.29; SAND 1198.3333; SHIB 24478065.3; SOL 78.6424; SRM 50; USDC 3.37; VGX 1137.65; XLM 1111.4; XVG 32390.5 | | |
| FB98 | Address on File | VGX 4.61 | | |
| 8D2B | Address on File | ADA 259.4; BTC 0.001937; DOT 21.406; ETH 1.33529; MANA 28.84; MATIC 900.681; VET 5068; VGX 525.35 | | |
| E727 | Address on File | VGX 4.91 | | |
| 5A18 | Address on File | BTC 0.000449; BTT 8095500; SHIB 160.1 | | |
| 6683 | Address on File | SHIB 1825114.5 | | |
| 1A87 | Address on File | VGX 2.88 | | |
| D0E6 | Address on File | BTC 0.001207; ETH 0.01099; FIL 0.47; SHIB 1059306.6 | | |
| 9D8B | Address on File | BTC 0.000462; BTT 5325700; CKB 2821.2; ETH 0.03475; LINK 0.27; VET 149.3 | | |
| C8D6 | Address on File | SHIB 1709092.5 | | |
| F31F | Address on File | ADA 118.8; ALGO 39.44; BAT 19.3; BTC 0.000426; DOGE 632; HBAR 71; IOT 10.04; XLM 125 | | |
| 141D | Address on File | BTT 32243100 | | |
| 7E67 | Address on File | BTC 0.000433; BTT 125478400; TRX 1201.2; VET 618.6 | | |
| 0E8A | Address on File | ADA 889.5; DOGE 5596.6; DOT 26.491; HBAR 2920.3; TRX 5765.4; VET 5714.8; XLM 5857 | | |
| ADC1 | Address on File | SHIB 277662 | | |
| DABC | Address on File | BTC 0.00051 | | |
| 1990 | Address on File | BTC 0.000254 | | |
| F3BF | Address on File | ADA 10.8; APE 5.937; BTT 11217300; DOGE 954.6; ETC 2.03; ETH 0.08458; SHIB 6968578.8 | | |
| B4B5 | Address on File | BTT 13934300; FTM 6.423; LUNC 2.2; XVG 1564.5 | | |
| 0CDC | Address on File | BTC 0.000629; BTT 16087849.6; TRX 491; VGX 14.86 | | |
| 90A2 | Address on File | SHIB 624063.9 | | |
| 8B61 | Address on File | BTC 0.000234 | | |
| 7A3C | Address on File | HBAR 2319.6; SHIB 5049239.2 | | |
| 97F4 | Address on File | SHIB 2947592 | | |
| F679 | Address on File | ADA 34.8; MANA 44.72; SAND 22.7911; VET 346.6 | | |
| 9A8F | Address on File | AMP 298.34; LLUNA 11.331; LUNA 4.856; LUNC 1059266.1; TRX 288.4; VET 1392.5; XRP 62.7 | | |
| 2421 | Address on File | VGX 2.76 | | |
| 5252 | Address on File | ADA 0.5; BTT 26022500 | | |
| B1A5 | Address on File | BTC 0.001634; DOGE 1806.8; ETH 0.09866; SHIB 1091305.9; STMX 28.7 | | |
| 71BC | Address on File | BTC 0.00053; SHIB 4331984.8 | | |
| F82E | Address on File | ADA 334; BTC 0.001343; BTT 1229600; DOGE 258; ETH 0.08036; SHIB 1225289.6; TRX 136.8; YFI 0.001475 | | |
| D613 | Address on File | BTT 6058900 | | |
| 5F71 | Address on File | ADA 359.8; BTC 0.003389; SHIB 5275958.2; VGX 21.57 | | |
| 8BBF | Address on File | CKB 1399.8 | | |
| D0FD | Address on File | VGX 5.4 | | |
| 4E66 | Address on File | DOGE 1 | | |
| 0266 | Address on File | VGX 4.62 | | |
| 1755 | Address on File | DGB 671.7; SHIB 21836370.5; VET 335 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E11 | Address on File | BTT 2148000 | | |
| ADC6 | Address on File | BTC 0.000499; DOGE 1.9 | | |
| 54FC | Address on File | SHIB 1382934.5 | | |
| D53D | Address on File | BTC 0.000213 | | |
| 2144 | Address on File | VGX 4.54 | | |
| A663 | Address on File | VGX 4.02 | | |
| 36A9 | Address on File | VGX 2.8 | | |
| 1353 | Address on File | DOGE 837.1; SHIB 2290950.7; TRX 599.3 | | |
| 0C73 | Address on File | ADA 46.4; ATOM 3.939; BTC 0.000903; BTT 4470300; DOGE 13.2; ETH 0.01023; SHIB 3581661.8; SOL 0.3365; TRX 59.4; UNI 1.012; VET 501.8; VGX 10.22 | | |
| 9FD0 | Address on File | ETH 4.25305; VGX 2518.31 | | |
| 188E | Address on File | ADA 311.9; BAT 21.8; BTC 0.002416; BTT 437166083.7; ETH 1.05347; MANA 6.79; TRX 422.9; USDC 105.36; VET 122.3; XLM 1057.9 | | |
| 5AF0 | Address on File | ADA 95; ATOM 7.493; BCH 0.21468; BTT 82792300; NEO 9.005 | | |
| 3A71 | Address on File | ADA 163.8; AMP 4000; DOGE 800; DOT 6; EOS 25; MATIC 10.087; STMX 2500; XLM 208 | | |
| 6668 | Address on File | BTT 16166300 | | |
| AC3A | Address on File | BTC 0.000662; ZEC 0.026 | | |
| 36B0 | Address on File | VGX 4.61 | | |
| C6CE | Address on File | ADA 449.6 | | |
| DADC | Address on File | VGX 2.83 | | |
| C47E | Address on File | VGX 4.02 | | |
| 684E | Address on File | ADA 1.9; SHIB 5013787.9 | | |
| 347E | Address on File | VGX 2.77 | | |
| FE2B | Address on File | SHIB 1545595 | | |
| 9C86 | Address on File | BTC 0.000691 | | |
| 9F94 | Address on File | VGX 2.77 | | |
| 8182 | Address on File | ADA 26.7; DOGE 85.2; ETH 0.01028; GLM 83.38; LINK 3.83; OMG 2.31; SHIB 5935828; STMX 3468; XTZ 6.85 | | |
| 7EE9 | Address on File | ADA 408.2; ALGO 611.02; BTC 0.009961; DOGE 2054.9; DOT 20.988; ETH 0.57469; LINK 19.45; MANA 191.91; SAND 49.9998; SHIB 20934219.6; SOL 4.5531; USDC 100.75 | | |
| 82FE | Address on File | BTC 0.0016; DOGE 1001.2; SHIB 15000000 | | |
| F63F | Address on File | BTC 0.00372; DOT 7.375; LLUNA 1214.549; LUNC 1682.4; STMX 43.2; VGX 792.26 | | |
| 6A97 | Address on File | ATOM 0.215; BCH 0.01112; ETH 0.03272; KNC 1.06; LINK 0.09; LTC 0.11201; VGX 31.52; XTZ 0.13 | | |
| CE9C | Address on File | DOT 0.005; LINK 52.77; USDC 7.24 | | |
| 0F91 | Address on File | VGX 8.38 | | |
| 606F | Address on File | VGX 4.02 | | |
| 1018 | Address on File | BTC 0.000658; VET 540 | | |
| A147 | Address on File | VGX 2.8 | | |
| 510B | Address on File | ADA 0.4; BTT 100; CKB 0.7; ENJ 0.74; GLM 0.74; HBAR 5.8; STMX 0.7; USDT 0.1; VET 0.7; XVG 0.1 | | |
| F583 | Address on File | BTC 0.000226 | | |
| 0C0D | Address on File | BTC 0.000196 | | |
| 083E | Address on File | LTC 0.0676 | | |
| 2EE4 | Address on File | ADA 149.6 | | |
| 984B | Address on File | VGX 4.59 | | |
| 8483 | Address on File | DOGE 389.8 | | |
| 084C | Address on File | ADA 5799.2; BTC 0.000522 | | |
| 3312 | Address on File | VGX 2.75 | | |
| 082A | Address on File | VGX 8.38 | | |
| B729 | Address on File | VGX 4.98 | | |
| F28C | Address on File | LINK 3.5 | | |
| FE3C | Address on File | VGX 4.69 | | |
| 59F4 | Address on File | ALGO 94.31; AVAX 3.56; LINK 3.82 | | |
| 1B5B | Address on File | VGX 4.98 | | |
| 4EFE | Address on File | ADA 5183.5; BTC 0.665806; ETH 0.03519; USDC 2045.23 | | |
| D566 | Address on File | BTC 0.000762 | | |
| DB5E | Address on File | ADA 1992; BTC 0.00065; DOT 42.571; ETH 0.3472 | | |
| 1652 | Address on File | VGX 2.78 | | |
| 65B5 | Address on File | BTC 0.059954; DOGE 146; ETH 0.03273; LUNA 1.027; LUNC 67151.1; SHIB 986917.1; USDC 9.8 | | |
| 308E | Address on File | BTC 0.000218; ETH 0.00353; LLUNA 28.032 | | |
| 79FD | Address on File | USDC 2127.45 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2489 | Address on File | BAND 0.978; BTC 0.010726; DGB 106.4; ENJ 14.89; GLM 72.66; ICX 6.9; LTC 3.15285; OMG 2.99; ONT 6.17; OXT 23.7; STMX 364.1; UMA 0.538; USDC 27.43; VGX 3.52; XVG 295.6; YFI 0.000188 | | |
| F3FC | Address on File | AVAX 0.02; LUNA 0.221; LUNC 14437.1 | | |
| 45EB | Address on File | BTC 0.000821; USDC 115.9 | | |
| 4084 | Address on File | BAT 11.1; CKB 747; DOGE 3.9 | | |
| F756 | Address on File | VGX 4.97 | | |
| FD98 | Address on File | VGX 4.98 | | |
| 88AB | Address on File | SHIB 1701500.7 | | |
| BB2C | Address on File | VGX 4.02 | | |
| 3A2C | Address on File | BTC 0.001581; USDC 105.36 | | |
| 6D8A | Address on File | VGX 8.37 | | |
| EDD0 | Address on File | VGX 2.75 | | |
| F83F | Address on File | VGX 2.8 | | |
| 2C22 | Address on File | ADA 336.4; DOGE 1534.4; EOS 80.59; TRX 6479.7 | | |
| 669C | Address on File | ADA 1.5; BTC 0.000445; DOGE 14312.6; SHIB 26502739.6 | | |
| FBF1 | Address on File | VGX 4.9 | | |
| F386 | Address on File | VGX 4.97 | | |
| BEF2 | Address on File | SHIB 6094303.9 | | |
| 7164 | Address on File | ADA 135.4; BTC 0.003181; DOGE 301.1; SHIB 523349.4; VGX 25.35 | | |
| 54FF | Address on File | VGX 4.97 | | |
| 2F0F | Address on File | ADA 42.6; SHIB 58666.6 | | |
| 6C51 | Address on File | OCEAN 130.15; SAND 5.4974; SHIB 28447228.2; SOL 1.003 | | |
| 0A74 | Address on File | BTC 0.000494; MATIC 4.779; SHIB 1213576382.7 | | |
| 5D31 | Address on File | ADA 332.8; DOT 13.5; USDC 2.63 | | |
| 7CE7 | Address on File | BTC 0.087764 | | |
| 1C04 | Address on File | VGX 4.87 | | |
| DDB2 | Address on File | VGX 4.93 | | |
| 2A5B | Address on File | VGX 5.15 | | |
| CEA6 | Address on File | BTC 0.000515; SHIB 1165163.1 | | |
| D31F | Address on File | BTT 3578800; SHIB 1116516 | | |
| 938A | Address on File | ADA 68.8; BTC 0.002684; DGB 513.8; DOGE 313.1; TRX 664.1; XLM 98.6 | | |
| 165B | Address on File | VGX 4.61 | | |
| 4C6B | Address on File | BTC 0.000081 | | |
| 42CF | Address on File | ADA 226.9; ALGO 45.63; BAT 17.3; BTC 0.004435; BTT 1267300; CHZ 37.7147; CKB 625.1; DGB 138.7; GLM 38.85; GRT 20.55; HBAR 119.6; MATIC 16.106; OXT 24; TRX 601.1; VET 134.9; XLM 126.9 | | |
| CD64 | Address on File | ETH 0.00041 | | |
| 67AB | Address on File | VGX 5.16 | | |
| 5E15 | Address on File | ETH 0.13182; USDC 51036.19 | | |
| B3C7 | Address on File | SHIB 1960565.1 | | |
| 8295 | Address on File | BTC 0.00052; DOGE 885.9 | | |
| 7D3D | Address on File | ADA 767.5; DOGE 3250.4 | | |
| E7FE | Address on File | VGX 2.78 | | |
| 25A8 | Address on File | BTC 0.000503; SHIB 1411631.8 | | |
| 0D87 | Address on File | LLUNA 186.16; LUNA 79.783; LUNC 17404896.1; USDT 26.95 | | |
| 282B | Address on File | LUNA 0.003; LUNC 164.8; USDC 3.81 | | |
| 8E89 | Address on File | SHIB 7112375.5 | | |
| 8E19 | Address on File | SHIB 6393861.8 | | |
| 81A6 | Address on File | VGX 4.98 | | |
| A6B6 | Address on File | BTC 0.001579; ETH 0.02167 | | |
| A3A0 | Address on File | DOGE 0.7; SHIB 768.1 | | |
| 0A79 | Address on File | ADA 387.4; ETH 0.05148; MATIC 429.576 | | |
| AC94 | Address on File | BTC 0.003116; BTT 64394900; CKB 3344.7; DGB 736.9; SHIB 6557377 | | |
| 86B3 | Address on File | BTC 0.000243 | | |
| 11B5 | Address on File | VGX 2.84 | | |
| 972D | Address on File | DOGE 9; STMX 0.4 | | |
| 731A | Address on File | BTT 121635399.9; DOGE 168.2 | | |
| B722 | Address on File | ADA 0.8 | | |
| 6F9B | Address on File | DOGE 87.8 | | |
| BFF2 | Address on File | ADA 955.6; ALGO 1019.23; BTC 0.064323; DOT 524.149; LLUNA 3.256; LUNC 121454.6; SOL 23.1574; STMX 58352; USDC 1337.56; VGX 770.32 | | |
| 02FE | Address on File | VGX 4.29 | | |
| 8259 | Address on File | ADA 203; BTC 0.001022; BTT 102096900 | | |
| E459 | Address on File | STMX 2108; TRX 348.8; XVG 2782.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9A1 | Address on File | VGX 4.29 | | |
| 4595 | Address on File | ETH 0.06765; SHIB 3084869.2 | | |
| 1B90 | Address on File | BTC 0.000259 | | |
| FEF4 | Address on File | DOGE 1.7; SHIB 843407.3 | | |
| 70CC | Address on File | BTC 0.000253 | | |
| 5208 | Address on File | SHIB 2516989.6 | | |
| 23FA | Address on File | BTC 0.000402; VGX 4.97 | | |
| CE4A | Address on File | VGX 4.71 | | |
| 4859 | Address on File | BTT 2969981646.7; DGB 158195.8; DOGE 33963.1; XVG 251047.1 | | |
| 0437 | Address on File | DOGE 1057.5 | | |
| 3A0B | Address on File | ADA 78.2; SHIB 0.2 | | |
| F6F7 | Address on File | ADA 652.9; CKB 6015.7; DOT 32.52; FTM 75.796; LLUNA 8.33; LUNA 3.57; LUNC 11.6; SOL 17.9264 | | |
| C0C9 | Address on File | USDC 10 | | |
| B4AA | Address on File | SHIB 8427477.6 | | |
| 5647 | Address on File | VGX 4.74 | | |
| 2D03 | Address on File | VGX 4.29 | | |
| 07AC | Address on File | DOGE 65.8 | | |
| B957 | Address on File | BTC 0.000463; DOGE 1.9; ETH 0.02598 | | |
| 6403 | Address on File | BTC 0.000405; BTT 11300100; SHIB 4125088.3 | | |
| DDC1 | Address on File | VGX 4.94 | | |
| 7744 | Address on File | ADA 955.8 | | |
| 3CB3 | Address on File | VGX 4.94 | | |
| 9D60 | Address on File | VGX 4.29 | | |
| 6C5B | Address on File | BTC 0.00045; SHIB 3687861.2 | | |
| D9D5 | Address on File | APE 5.618; BTC 0.066919; DOT 128.776; ETH 11.59043; MANA 1927.9; VET 74042.3; VGX 597.3 | | |
| 0D18 | Address on File | BTC 0.008456; DOGE 3333.7; ETH 0.05414; LINK 1.25; MANA 159.61; SHIB 25385784.7; SOL 2.5278 | | |
| A531 | Address on File | VGX 4.74 | | |
| 38FA | Address on File | BTC 0.000446; ETH 0.02868; ZEC 0.081 | | |
| C62B | Address on File | BTC 0.002096; BTT 11919200; SHIB 25209103.2 | | |
| 59FF | Address on File | VGX 4.29 | | |
| EC1A | Address on File | BTC 0.000437; BTT 25223600; DOGE 705.4; QTUM 3.84 | | |
| B16C | Address on File | ADA 383.7; ALGO 272.4; BTC 0.006513; GRT 241.58; HBAR 495; MATIC 528.201; VGX 120.24 | | |
| 81A6 | Address on File | SHIB 1647823.1 | | |
| 6220 | Address on File | AVAX 28.56; BTC 0.000049; DOT 127.51; MATIC 522.975; USDC 3.37; VGX 743.61 | | |
| B584 | Address on File | DOGE 0.4 | | |
| 1EF7 | Address on File | DOGE 406.3 | | |
| 16E1 | Address on File | BTT 41624399.9 | | |
| 54BE | Address on File | ADA 37.2; SHIB 1440922.1 | | |
| EBEF | Address on File | BAT 107.2; BTT 106268299.9; DGB 318.2; DOGE 648.2; FTM 74.875; MATIC 100.626; SAND 52.1557; SHIB 1339095.7; SPELL 16859.4; TRX 666.6; USDC 108.56; VGX 60.87; XVG 2000 | | |
| BAE1 | Address on File | AVAX 0.01; USDC 1.56; VGX 10694.68 | | |
| 9A8F | Address on File | BTC 0.018735; DOGE 5467.3; ETH 0.09678; LLUNA 9.783; LUNA 4.193; LUNC 914577.2; SHIB 37082303.1; USDC 11.03 | | |
| 6CBC | Address on File | BAT 0.1; BCH 0.00167; BTC 0.001724; EOS 0.1; ETC 0.01; ETH 0.01018; LTC 0.00592; QTUM 0.01; XLM 1.9; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| F508 | Address on File | VGX 8.38 | | |
| 1DAC | Address on File | USDC 518.2 | | |
| EF02 | Address on File | BTT 7196700; VET 459; ZRX 80.9 | | |
| 774A | Address on File | VGX 4.97 | | |
| 6628 | Address on File | ADA 29.9; BTC 0.000671; ETH 0.04407; SOL 0.0445 | | |
| 9B35 | Address on File | BTC 0.000768; BTT 34667400; CKB 1514.3; SHIB 18911598.9; XLM 502.4 | | |
| E217 | Address on File | BTC 0.00016 | | |
| F500 | Address on File | ADA 101.9; SHIB 68241108; STMX 12.9; VET 1764 | | |
| 593A | Address on File | BTC 0.002502 | | |
| 9F65 | Address on File | VGX 4.29 | | |
| 7A9C | Address on File | VGX 4.61 | | |
| 064F | Address on File | VET 431.8 | | |
| 2AEF | Address on File | SHIB 2515723.2 | | |
| EFDD | Address on File | ADA 1059.6; BTT 99950000; DOGE 20629.4; HBAR 3219.6; SHIB 107746709; ZEC 11.533 | | |
| DBDC | Address on File | HBAR 65.1; SRM 2.36; VET 165.1 | | |
| 38B3 | Address on File | BTC 0.000651; BTT 9259300; XLM 93; XVG 1364.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA4F | Address on File | ADA 428.5; BTC 0.231676; DOGE 1112.2; DOT 13.034; ETH 1.50208; YFI 0.003461 | | |
| B217 | Address on File | VGX 4.17 | | |
| 01B2 | Address on File | VGX 8.39 | | |
| F9A7 | Address on File | ADA 10; BTC 0.000832; DOGE 1310.1; SHIB 1180358.8 | | |
| 2CDA | Address on File | VGX 2.78 | | |
| D859 | Address on File | ADA 9.2; MANA 6.85; SHIB 721500.7; VET 43.7 | | |
| 60ED | Address on File | BTC 0.001078; SHIB 74720719.8 | | |
| C2E1 | Address on File | BTC 0.067995; ETH 1.20434; MANA 108.98; MATIC 657.121; SAND 75.4804; SOL 7.4944; UNI 10.303; VGX 110.79 | | |
| 9687 | Address on File | VGX 2.8 | | |
| 5FCD | Address on File | BTC 0.000502; BTT 312306600; CKB 9104; DOGE 2866.1; MATIC 66.43; STMX 5667.8; VET 2142.2; XVG 9153.1 | | |
| B670 | Address on File | VGX 5.12 | | |
| FB9D | Address on File | DOGE 791.5; TRX 2377.4; XLM 295.7 | | |
| 9B48 | Address on File | VGX 4.61 | | |
| CC85 | Address on File | BTC 0.136439; ETH 1.61637; FTM 282.749; VGX 21.7 | | |
| 40E9 | Address on File | DGB 100.8; LINK 0.37; VET 100.2; VGX 6.27 | | |
| 0BCE | Address on File | ALGO 507.99; LLUNA 51.191; LUNA 21.939; LUNC 4786417; MANA 245.61; XLM 2434.8 | | |
| CD2C | Address on File | ADA 104.8; APE 1.156; AVAX 0.29; BTC 0.010054; BTT 20325200; CKB 666.7; DOGE 72; DOT 1.639; FIL 0.27; GLM 8.64; HBAR 60.1; LUNA 0.932; LUNC 0.9; MANA 15.15; OCEAN 14.94; SHIB 5874.1; STMX 581; TRX 25.8; USDC 107.84; VET 109.9; VGX 35.86; XVG 81.2 | | |
| 2037 | Address on File | ADA 101.8; AVAX 1; DOT 5.015; FTM 45.197; MATIC 102.092; QTUM 10.04; SOL 1.013; TRX 2003.3 | | |
| 163C | Address on File | VGX 4.95 | | |
| 4EBE | Address on File | HBAR 1318.8; LLUNA 47.956; LUNA 20.553; LUNC 4482032; VGX 213.94 | | |
| 0540 | Address on File | VGX 2.77 | | |
| 1A83 | Address on File | VGX 2.8 | | |
| 4A0D | Address on File | ADA 367; BTC 0.060598; DOT 31.737; ETH 0.13245; LTC 5.812; STMX 6115.1; VET 299.8; VGX 109.25 | | |
| 64E6 | Address on File | VGX 8.38 | | |
| 332A | Address on File | VGX 4.29 | | |
| 9BF9 | Address on File | VGX 4.97 | | |
| 1102 | Address on File | ADA 152.3; BTC 0.000741; ETH 0.05097; SHIB 3486750.3 | | |
| 9B74 | Address on File | ADA 42.8; BTC 0.008508; BTT 4113500; DOGE 299.7; ETH 0.16333; FTM 17.54; MATIC 20.313; SHIB 129265.7; TRX 305.7 | | |
| BAF9 | Address on File | VGX 4.93 | | |
| AD65 | Address on File | BTC 0.009138; DOGE 2418.8 | | |
| 1C1F | Address on File | BTC 0.001484; DOGE 256.7; ETH 0.00564; HBAR 159; USDC 629.86; VET 327 | | |
| 46C7 | Address on File | VGX 4.29 | | |
| 9A7E | Address on File | ETH 0.00899 | | |
| 585C | Address on File | BTC 0.000534 | | |
| 8C90 | Address on File | BTC 0.002238; SHIB 3719005.4 | | |
| 043A | Address on File | SAND 35.0142 | | |
| 13D6 | Address on File | ADA 1940.3; BTC 0.358577; BTT 327439400; DOGE 5752.7; DOT 30.219; ETH 6.95438; LINK 38.26; LTC 6.77946; SHIB 15667388; SOL 17.9488; STMX 87083; USDC 23288.12; VGX 1823.78; XTZ 251.49 | | |
| 8F1B | Address on File | VGX 4.3 | | |
| 6124 | Address on File | DOT 49.138; USDC 43886.84 | | |
| C330 | Address on File | BTC 0.000195 | | |
| 6BC2 | Address on File | BTC 0.000685 | | |
| 0813 | Address on File | VGX 4.68 | | |
| 58CD | Address on File | BTC 0.03218; DOT 3.022; ETH 0.44434; LINK 3.7; UNI 7.724; VGX 15.79 | | |
| F1FB | Address on File | DOGE 0.6 | | |
| 82FA | Address on File | VGX 4.87 | | |
| 5D43 | Address on File | BTC 0.000503 | | |
| AB97 | Address on File | BTC 0.037816; DOGE 258.6; ETC 2.49; TRX 336.9 | | |
| 9FC1 | Address on File | LUNA 0.438; LUNC 28629.8; SAND 7.6372 | | |
| 3DA7 | Address on File | ETH 0.2975; USDC 2873.73; VGX 156.4 | | |
| 75B0 | Address on File | BTC 0.000465 | | |
| E4A2 | Address on File | BTC 0.000432; DOGE 149.8; ETH 0.01452 | | |
| 05FA | Address on File | VGX 5.13 | | |
| 8485 | Address on File | BTC 0.005842 | | |
| 8D04 | Address on File | BTT 60131948.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA52 | Address on File | BTC 0.000528; SHIB 2875215.6 | | |
| BACC | Address on File | BTT 6346800 | | |
| 206D | Address on File | SHIB 16882749 | | |
| 300B | Address on File | BTC 0.00008; BTT 773700; DOGE 5.8; ETH 0.00006; LINK 11.51; LTC 2.16931; SUSHI 56.2417; USDC 197.87; VET 10122; VGX 112.39; XLM 726.4; XRP 537.6 | | |
| 7E55 | Address on File | ADA 74.7; SAND 47.7525 | | |
| E66B | Address on File | VGX 2.84 | | |
| 00B3 | Address on File | AAVE 2.005; ADA 1022.6; AMP 10000; BAND 25.207; BTT 89042700; COMP 4.01; DGB 319.7; DOGE 18862; DOT 25.625; DYDX 11.158; FIL 8.06; FTM 101.631; GRT 22.72; ICX 29.3; IOT 52.97; KAVA 101; KSM 3.07; LINK 10.16; LLUNA 16.234; LTC 2.01419; LUNA 6.958; LUNC 1003022.1; MANA 156.96; MATIC 101.838; NEO 1.495; OMG 12.78; SHIB 111614394.3; SOL 6.0602; STMX 11261.2; SUSHI 25; TRX 2012.2; UMA 1.222; UNI 10.077; VGX 63.88; XVG 116230.4; YFII 1.000418; ZRX 201.3 | | |
| 7FE6 | Address on File | BTC 0.000719; BTT 85541400; SHIB 6558767.1 | | |
| 1E4B | Address on File | VGX 2.78 | | |
| 1BA2 | Address on File | ATOM 0.003; AVAX 2; DOT 167.742; ICX 677.9; SRM 51; VET 51112.9; VGX 2605.07 | | |
| E7E5 | Address on File | VGX 2.75 | | |
| 9195 | Address on File | BTC 0.000077 | | |
| FE2D | Address on File | BTC 0.00052; USDC 106.95 | | |
| 6039 | Address on File | BTC 0.001651; BTT 2579500; IOT 7.75; MANA 7.12; SHIB 264743.9; VGX 15.05 | | |
| 27F5 | Address on File | ADA 2983.8; ATOM 13.996; BTC 0.004651; DOT 12.495; GALA 3975.4476; LLUNA 14.791; LUNA 6.339; LUNC 2167474.8; MATIC 1.695; USDC 73.75; VET 15626.8 | | |
| 6B21 | Address on File | VGX 4.61 | | |
| 7867 | Address on File | SHIB 4027386.3 | | |
| A6BB | Address on File | BTC 0.000057 | | |
| C38E | Address on File | BTT 11961722.4 | | |
| 1E6C | Address on File | AMP 299.97; BTT 1819800; CKB 791.1; CRV 6.027; DGB 91.8; KNC 3.22; MATIC 0.156; OCEAN 12.1; SHIB 625625.6; STMX 260.2; TRX 102.6; XLM 14.7 | | |
| 435D | Address on File | BTT 1321200; DOGE 107.5; ETC 0.16; ETH 0.01442; LUNA 0.518; LUNC 0.5; USDC 107.75; XLM 21.8 | | |
| CAE9 | Address on File | VGX 2.76 | | |
| 6414 | Address on File | CKB 1720.6; DOGE 80.6 | | |
| C24D | Address on File | DOGE 371 | | |
| 9E9A | Address on File | BTT 199766093.6; CKB 54172.1; GRT 5978.95; LLUNA 10.007; LUNA 4.289; LUNC 1962124.1; TRX 3097.3 | | |
| 7D77 | Address on File | ADA 368.6; BTC 0.000429; BTT 50520700; DOGE 1109; SHIB 2178649.2; TRX 182.2 | | |
| 9AE0 | Address on File | ADA 709.4; BTC 0.052831; ETH 0.04021 | | |
| 7341 | Address on File | BTC 0.000513; DGB 396.8; SHIB 1773993.2 | | |
| 9B02 | Address on File | VGX 4.69 | | |
| BB01 | Address on File | VGX 4.02 | | |
| 699A | Address on File | VGX 4.17 | | |
| D869 | Address on File | BTC 0.001651; SHIB 1445922.4 | | |
| 102B | Address on File | VET 1124.3; XLM 392.4 | | |
| 6780 | Address on File | BTC 0.000454; DOGE 305.2 | | |
| EC38 | Address on File | BTC 0.000141 | | |
| D80E | Address on File | ADA 133.7; ALGO 107.15; AVAX 5.96; BCH 0.19607; BTC 0.001729; BTT 700; DGB 2636.7; DOT 3.951; ENJ 92.34; ETH 0.06776; FIL 2.02; GRT 94.09; HBAR 433.4; MANA 224.36; OCEAN 206.39; OXT 205.9; VET 947.9; XTZ 48.43 | | |
| 7566 | Address on File | ALGO 29.26; DOGE 56.1; ETH 0.01448; HBAR 103.7; LUNA 0.884; LUNC 44297; SAND 4.5528; SHIB 297530.4; VET 566.8 | | |
| 427D | Address on File | BTC 0.000919 | | |
| 7B23 | Address on File | VGX 2.75 | | |
| FACF | Address on File | VGX 2.8 | | |
| DDD6 | Address on File | VGX 2.76 | | |
| 3456 | Address on File | DOGE 214.3 | | |
| 710D | Address on File | BTC 0.000514; BTT 147393310.4 | | |
| 66C9 | Address on File | ADA 676.3; BCH 1.02865; BTT 125324600; DGB 2461.7; ETH 0.02416; SHIB 8206357.6; VET 15413.3; XVG 3160 | | |
| 6E19 | Address on File | ALGO 27.82; BTC 0.000441; DOGE 186.7 | | |
| 332D | Address on File | SHIB 1333777.9 | | |
| 692A | Address on File | BTC 0.000497; ETH 0.03615; SHIB 3000600.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49DF | Address on File | ADA 1285.5; BTC 0.000501; ETH 1.00346; UNI 0.174; VET 6147.8; VGX 553.11 | | |
| 6D3D | Address on File | BTT 600; SHIB 150 | | |
| 74EF | Address on File | BTC 0.000523; VGX 72.64 | | |
| F328 | Address on File | BTC 0.000517; SAND 45.654 | | |
| AB5C | Address on File | SAND 19.7013; VGX 35.9 | | |
| 1A1B | Address on File | VGX 4.18 | | |
| 7434 | Address on File | BTT 10119700; SHIB 1295161.6; STMX 676.1 | | |
| 9118 | Address on File | VGX 4.17 | | |
| 3209 | Address on File | BTC 0.000547; DOGE 11428; ETC 21.26; ETH 1.54983; SHIB 6754018.6; TRX 3647.2; XLM 4098.4 | | |
| 47FD | Address on File | BTC 0.000266 | | |
| 8DE6 | Address on File | SHIB 2393212.9; VET 2488.4; XVG 7752 | | |
| EC37 | Address on File | SHIB 0.5 | | |
| A2B0 | Address on File | BTT 90446000; DGB 4322.8; DOGE 203.1; HBAR 2345.6; SHIB 5475994.5 | | |
| B46E | Address on File | HBAR 327.2; SHIB 25690032.1; TRX 175.4; VET 1083.9 | | |
| 06F1 | Address on File | ADA 73.2; BTT 300; DOGE 126.6; XVG 1268.7 | | |
| EE00 | Address on File | IOT 91.93 | | |
| A1D6 | Address on File | BTC 0.000155 | | |
| CF66 | Address on File | BTC 0.000449; BTT 36681200 | | |
| 6DF3 | Address on File | BTT 12755102; XRP 4272.5 | | |
| 4086 | Address on File | BTC 0.000234 | | |
| 936A | Address on File | ETH 0.16709 | | |
| 90B3 | Address on File | VGX 4.71 | | |
| 5A6C | Address on File | VGX 4.69 | | |
| 7414 | Address on File | VGX 4.73 | | |
| F65A | Address on File | ADA 9.9; BTT 14145129.6; SHIB 3965736.5; STMX 573.2; XLM 83.5 | | |
| DF05 | Address on File | ETH 0.0028; LINK 0.19; SHIB 28326.4 | | |
| FE0A | Address on File | ADA 759; BTC 0.012992; CHZ 996.0774; ETH 2.28219; LINK 23.18; MANA 733.93; SAND 58.298; SHIB 18127472.1; SOL 18.4298; VGX 9.07 | | |
| C908 | Address on File | VGX 4.61 | | |
| 7E8D | Address on File | BTC 0.01232; GRT 19.92; SHIB 423902.1 | | |
| 38A2 | Address on File | BTC 0.000399; SHIB 11530179.2; VGX 4.74 | | |
| 1AA1 | Address on File | VGX 4.19 | | |
| 69B7 | Address on File | BTT 176318120.4; SHIB 33665342.7; XLM 213.6 | | |
| 55C5 | Address on File | ADA 321; BTT 116199300; SHIB 12738259.6; TRX 3333.3; VET 1047.1 | | |
| 9A97 | Address on File | BTC 0.001116; BTT 10088900; CKB 6012.2; DGB 188.2; HBAR 301.3; SHIB 4006147; STMX 1096.2; TRX 988.5; VET 1001.3; XVG 1000.1 | | |
| 04A5 | Address on File | ADA 75.7; BTT 9594400; CKB 1162.2; DAI 9.91; DGB 62.1; GLM 65.09; HBAR 45; SHIB 7863259.4; STMX 822.4; USDC 280.42; VET 192.6; XVG 808.7 | | |
| 54CB | Address on File | VGX 4.29 | | |
| 4905 | Address on File | BTC 0.000188 | | |
| B406 | Address on File | VGX 5 | | |
| 71DA | Address on File | ADA 776.3; AMP 8340.96; ATOM 10.973; AVAX 3.06; BTC 0.000418; CAKE 46.075; COMP 4.09654; ETH 0.04729; GALA 2944.9767; HBAR 842.2; LUNA 1.479; LUNC 1975.2; MANA 44.51; MATIC 334.655; SAND 29.4339; SOL 4.4926; UNI 10.263; VET 17836.5 | | |
| 2FFA | Address on File | BTC 0.000242 | | |
| 6FEC | Address on File | VGX 5.4 | | |
| 3745 | Address on File | ADA 40.6; BTC 0.001022; MANA 21.01; SHIB 7276383.1; VET 925.7; VGX 9.77 | | |
| 0F7E | Address on File | BTC 0.000253 | | |
| 721E | Address on File | LUNA 2.045; LUNC 133800.2 | | |
| 5DCB | Address on File | VGX 10 | | |
| C78A | Address on File | VGX 4.31 | | |
| E2E3 | Address on File | ETH 0.64178; VGX 19.1 | | |
| CFB5 | Address on File | ADA 1100; XMR 10.585 | | |
| 41D5 | Address on File | VGX 4.31 | | |
| 2426 | Address on File | ETH 0.09357; LUNA 0.207; LUNC 13546.2 | | |
| EB1D | Address on File | LUNC 605.8 | | |
| 25EC | Address on File | BTC 0.00024 | | |
| 3424 | Address on File | ADA 1894.6; BTC 0.002871; ETH 0.59509; HBAR 1147.7; SAND 431.7038; SHIB 179985189.2; SOL 9.8164; USDC 529.81; XVG 441850.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9476 | Address on File | VGX 2.77 | | |
| 58E6 | Address on File | ADA 0.8; XLM 1.1 | | |
| AF4F | Address on File | BTC 0.000007 | | |
| 236B | Address on File | ADA 146.2; AVAX 2.69; BTC 0.001401; BTT 243607800; CHZ 604.9826; CKB 14705.4; HBAR 761; LLUNA 6.737; LUNA 2.887; LUNC 9.3; SHIB 99634033.4; STMX 3102.2; TRX 2777.5; VET 1592.6; XVG 9006.5 | | |
| 23C1 | Address on File | BTC 0.000641; USDC 108.56 | | |
| BF9E | Address on File | BTC 0.000789; SHIB 4376954.5; USDC 105.36 | | |
| 5BC1 | Address on File | ADA 3277.8 | | |
| DB89 | Address on File | ADA 35.4; BTC 0.002001 | | |
| BA80 | Address on File | BTC 0.000448; DOGE 178.6 | | |
| 74FB | Address on File | LUNA 0.011; LUNC 676.9; VGX 0.217 | | |
| 6965 | Address on File | VGX 3.05 | | |
| E345 | Address on File | BCH 0.13204; BTC 0.002904; ETH 0.06; VGX 36.09; XRP 350 | | |
| 6B77 | Address on File | BTC 0.000505; DOGE 937.2; SHIB 6396539.4 | | |
| 7F31 | Address on File | VET 23720.3; XLM 8804.7 | | |
| 5AF6 | Address on File | ADA 14.4; AVAX 16.33; BTC 0.105572; DOT 0.372; EGLD 64.3236; ENJ 1408.72; ETH 0.00564; LINK 24.52; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SOL 20.2607; USDC 2.41 | | |
| 97EB | Address on File | DOGE 6.1 | | |
| 07FB | Address on File | SHIB 602190.3 | | |
| 4E0A | Address on File | VGX 4.18 | | |
| 9260 | Address on File | VGX 8.38 | | |
| 81DF | Address on File | BTC 0.004301 | | |
| BA0C | Address on File | VGX 4.7 | | |
| B269 | Address on File | DOGE 3384.6; LUNA 2.973; LUNC 194543.8; VET 3434.8 | | |
| FBD1 | Address on File | VGX 4.61 | | |
| E76E | Address on File | VGX 2.82 | | |
| EBDD | Address on File | BTT 2721399.9; SHIB 1367989; VET 73.8 | | |
| 505A | Address on File | VGX 8.38 | | |
| 6A9B | Address on File | BTT 49936300; DOGE 742.5 | | |
| 67C1 | Address on File | ADA 589.5; BTC 0.004629; ETH 0.99114; MANA 290.53; VET 1180.7 | | |
| 8F48 | Address on File | VGX 4.29 | | |
| A2D5 | Address on File | ADA 25.2 | | |
| 2BCF | Address on File | SHIB 294082871 | | |
| 9064 | Address on File | ADA 261.7; SHIB 1165919.2 | | |
| 3F3B | Address on File | BTT 700; DGB 2.5; DOGE 886.4; XLM 5462 | | |
| DC0E | Address on File | DOGE 545.7 | | |
| ABB8 | Address on File | BTC 0.000528; BTT 7178200; DOGE 171.8; ENJ 5.53; FTM 12.675; SHIB 1456876.4; SUSHI 4.0419; USDT 14.92 | | |
| 41D5 | Address on File | VGX 4.3 | | |
| C4FE | Address on File | ADA 109.6; BTC 0.008579; DOGE 1755.4; SHIB 20632793.4; TRX 99.1; XLM 131.2 | | |
| CA0E | Address on File | BTC 0.000248 | | |
| 6538 | Address on File | VGX 4.29 | | |
| E8EC | Address on File | BTC 0.000541; BTT 16237800; DOGE 502.4; LTC 0.14289; SHIB 268240.3 | | |
| F2D5 | Address on File | DOGE 0.3 | | |
| CD36 | Address on File | BTT 2689600; CKB 379.5; DOGE 231.4; SHIB 1972386.5; XVG 187.2 | | |
| AD22 | Address on File | BTC 0.001379; BTT 251704000 | | |
| F4F6 | Address on File | VGX 4.31 | | |
| 5807 | Address on File | VGX 4.29 | | |
| 771E | Address on File | ALGO 6.07; CKB 384; DOT 1.536; ENJ 3.9; FTM 79.718; HBAR 97.3; LLUNA 3.284; LUNA 1.408; LUNC 307016.8; OCEAN 10.96; STMX 414.8; TRX 116.1; VET 148.7 | | |
| FCF3 | Address on File | VGX 4.31 | | |
| 7837 | Address on File | VGX 2.8 | | |
| C83B | Address on File | BTC 0.000727; SHIB 2323420.9 | | |
| 64E0 | Address on File | BTC 0.00041 | | |
| 8D27 | Address on File | VGX 4.84 | | |
| 49CE | Address on File | VGX 4.01 | | |
| 7502 | Address on File | SHIB 44429.4 | | |
| DF54 | Address on File | BTC 0.000441; BTT 4156100; DOGE 356.5; VET 446.4 | | |
| 5E32 | Address on File | VGX 4.3 | | |
| 9A95 | Address on File | BTC 0.000214 | | |
| 69FF | Address on File | BTT 17543859.6; LUNA 3.706; LUNC 951319.5; XVG 10016.3 | | |
| 30CC | Address on File | VGX 4.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F30D | Address on File | AAVE 2.014; ADA 2235.2; ALGO 200.66; APE 10.15; ATOM 20.066; BAT 300.5; BCH 0.50166; BTC 1.044738; CELO 55.275; COMP 2; DASH 2.014; DOGE 1701.5; DOT 135.081; EOS 50; ETC 10.02; ETH 2.41549; FIL 25.08; GRT 200; KAVA 100; KNC 100.08; KSM 3; LINK 10; LLUNA 7.855; LTC 2; LUNA 3.367; LUNC 50372.9; MANA 1075.87; MATIC 307.347; OMG 50.04; OXT 500.8; SHIB 15275972.4; SOL 24.3207; STMX 5000; UMA 25.041; UNI 10; USDC 3627.84; VGX 5062.6; XLM 1001.6; XTZ 50.16; ZEC 2.003; ZRX 200 | | |
| F177 | Address on File | VGX 4.89 | | |
| E69E | Address on File | SHIB 2624671.9 | | |
| D4AD | Address on File | ADA 51.3; BTT 13456300; SHIB 2744992.5; VET 119.2; VGX 2.77 | | |
| D733 | Address on File | BTC 0.003974 | | |
| 4654 | Address on File | BTC 0.161742; ETH 0.29454 | | |
| 2DD6 | Address on File | BTC 0.000521; USDC 24.95 | | |
| 8B3C | Address on File | BTC 0.259587; ETH 11.17067; SOL 30.7874 | | |
| 0B84 | Address on File | ADA 40.2; BTC 0.015066; BTT 4759500; CHZ 41.7842; DGB 350.2; DOGE 355.7; DOT 13.601; ENJ 6.55; GLM 53.2; LUNA 0.932; LUNC 0.9; MATIC 11.124; SOL 1.5629; USDC 163.36; VET 729.2; VGX 81.04 | | |
| A49C | Address on File | VGX 4.02 | | |
| 8442 | Address on File | ADA 1539.4; DOGE 4381.3; DOT 85.285; ETC 3.05; ETH 1.203; LTC 5.84648; VGX 124.74; XLM 1221.5 | | |
| E163 | Address on File | ADA 283; DOT 20.481; ETH 0.00289; LUNC 10.1; TRX 205.9 | | |
| 2AB8 | Address on File | BTC 0.000514; SHIB 12057877.8 | | |
| C95E | Address on File | VGX 2.8 | | |
| 468E | Address on File | ADA 539.4; ALGO 1487.5; BAT 222.2; COMP 1.1794; DOGE 1612.1; ETH 0.22524; MANA 555.78; OCEAN 500; SHIB 24605581.6; STMX 85429.5; USDC 3.3; VET 4120; VGX 1.32 | | |
| C388 | Address on File | VGX 4.3 | | |
| 73CB | Address on File | SHIB 3912166; VGX 2.79 | | |
| A4FE | Address on File | AAVE 1.0125; AMP 1515.15; BTC 0.000751; BTT 23809523.8; CKB 10609.2; COMP 1.005; ETH 1.0907; FIL 3.01; HBAR 10000.8; LINK 10.04; LLUNA 10.991; LUNA 4.711; LUNC 1027515.8; MATIC 401.17; USDC 206.15; VET 1000; VGX 602.49 | | |
| E152 | Address on File | ADA 217.6; VGX 42.16 | | |
| 9C88 | Address on File | USDC 1520.75; USDT 9.98 | | |
| C452 | Address on File | AAVE 1.0304; ADA 534.2; APE 161.68; ATOM 0.034; AVAX 2.83; AXS 7.5262; DOGE 2260.3; DOT 47.407; EGLD 5.9598; ETH 0.20169; FTM 2090.081; GRT 96.8; JASMY 37571; LINK 0.09; LLUNA 9.948; LUNA 4.264; LUNC 787256.8; MANA 448.01; MATIC 2051.177; SAND 203.9623; SHIB 102774714.9; UNI 0.017; USDC 23.14; VET 13591.7; ZEC 0.002 | | |
| 0CCA | Address on File | VGX 4.01 | | |
| 1433 | Address on File | VGX 4.29 | | |
| A852 | Address on File | BTC 0.000259 | | |
| 9B65 | Address on File | VGX 2.78 | | |
| 6166 | Address on File | VGX 4.01 | | |
| 7201 | Address on File | VGX 4.71 | | |
| 063E | Address on File | VGX 4.29 | | |
| 1172 | Address on File | ADA 45.2; ALGO 223.66; BTC 0.002925; BTT 221279441; DOT 4.936; LINK 13.07; LUNA 0.786; LUNC 51385.6; SHIB 4662552; VGX 143.33 | | |
| 790A | Address on File | VGX 4.01 | | |
| 0F97 | Address on File | VGX 2.75 | | |
| E939 | Address on File | ETH 0.00586 | | |
| 85DF | Address on File | BTC 0.000507 | | |
| 20EE | Address on File | ADA 268.5; BTT 1081695457.4; CKB 9718.5; DOGE 12708.2; DOT 0.317; ETC 3.83; LUNA 0.003; LUNC 144.3; SHIB 24378730.4; STMX 2510.2; TRX 3942.8; VET 3884.9; XLM 773.4; XVG 21912.6 | | |
| 8BE5 | Address on File | ADA 117.9; BTC 0.000661 | | |
| 8905 | Address on File | BTC 0.000438; DOGE 1014.8 | | |
| 2AC5 | Address on File | BTC 0.01604; MATIC 0.588; VGX 6.61; XLM 1.5 | | |
| 3DC8 | Address on File | ADA 849.8; BTT 503100; DOGE 1034.3; HBAR 264.1; LINK 5.4; MANA 20.24; SHIB 929713.6; STMX 644.4; TRX 348; VET 356; XVG 1117.1 | | |
| 9CDD | Address on File | DOGE 294.5 | | |
| DB96 | Address on File | BTC 0.000502; LUNA 3.072; LUNC 200970.4; SHIB 30163493.8 | | |
| EE91 | Address on File | BTC 0.205077; ETH 1.04156 | | |
| EC8C | Address on File | ADA 942.4; BTC 0.000898; ENJ 9.81; EOS 0.11; HBAR 12.8; LTC 1.26997; STMX 6925.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B81 | Address on File | BTC 0.000469 | | |
| 1779 | Address on File | BTC 0.001492; DOGE 2.9; ETH 0.00886; LINK 0.33 | | |
| 0CD2 | Address on File | LLUNA 10.132; LUNA 4.343; LUNC 947214.2 | | |
| 5C36 | Address on File | BTC 0.000494; DOGE 179.8; SHIB 865128.1 | | |
| DBD8 | Address on File | LINK 0.13 | | |
| AC4D | Address on File | VGX 4.01 | | |
| 0924 | Address on File | BTC 0.031764; DOGE 629.5; ETH 0.06762; SHIB 3541912.6 | | |
| 9128 | Address on File | VGX 2.84 | | |
| 9EDE | Address on File | VGX 4.69 | | |
| 37F7 | Address on File | BTT 21080699.9; SHIB 4805375.2 | | |
| 11C0 | Address on File | BTC 0.001657; SHIB 1341561.5 | | |
| BEA4 | Address on File | BTC 0.000513; SHIB 2967906.8 | | |
| 9AAF | Address on File | DOGE 19.9; ENJ 5.38; VET 61.9 | | |
| 8872 | Address on File | VGX 4.33 | | |
| A680 | Address on File | VGX 4.3 | | |
| DD33 | Address on File | BTC 0.00044; BTT 3174600; DOGE 344.2; SHIB 13167121.1; VET 401.9 | | |
| 400C | Address on File | ADA 1065.5; BTT 246802100; STMX 18127.1; TRX 2995.1; VET 3794.7 | | |
| 416D | Address on File | DOGE 548.4; SHIB 2604166.6 | | |
| B828 | Address on File | ADA 4.9; ETH 0.00298 | | |
| 7F32 | Address on File | SHIB 4056795.1 | | |
| 9C8B | Address on File | VGX 8.39 | | |
| 0F07 | Address on File | BTC 0.000668; DOGE 2832.9 | | |
| 55F9 | Address on File | ADA 2.1; DOT 1.663; HBAR 1154.7; SHIB 40152.9; VET 0.3; XLM 2066.1 | | |
| AF5B | Address on File | BAT 7.2; BTC 0.000446; BTT 24640300; CKB 353.4; DGB 69.1; GLM 20.1; HBAR 31.6; OXT 13.4; STMX 2658.9; TRX 67.7; VET 547; XVG 155.1 | | |
| 9231 | Address on File | DOGE 298.1 | | |
| 7FF8 | Address on File | VGX 2.88 | | |
| 447D | Address on File | BTC 0.000254 | | |
| 0C2F | Address on File | ADA 3603.5; BCH 20.34034; DASH 0.02; DOT 0.29; EOS 1041.28; LINK 0.28; LLUNA 251.197; LUNA 107.656; LUNC 23487587.8; ZEC 0.009 | | |
| EDEA | Address on File | BTC 0.002407; COMP 0.07593; VGX 8.36 | | |
| 0CCB | Address on File | ADA 1530.3 | | |
| 63CD | Address on File | MATIC 8.855 | | |
| F742 | Address on File | LUNA 1.813; LUNC 118621.2 | | |
| 67FC | Address on File | USDC 1919.37 | | |
| E0B8 | Address on File | BTC 0.068105; ETH 0.01302 | | |
| 8BE5 | Address on File | ADA 6.3; ALGO 5.79; AMP 176.46; ATOM 1.009; BAND 6.154; BAT 6.9; BTC 0.000719; CELO 3.07; CKB 408.5; DOT 0.304; DYDX 1.0668; ENJ 3.07; ETH 0.00242; FTM 52.805; GLM 19.81; GRT 12.99; ICX 6; IOT 7.03; KNC 6.69; LINK 0.41; MANA 2.56; OCEAN 9.68; OMG 1.37; ONT 12.81; QTUM 1.07; SAND 1.5139; SOL 1.0755; SRM 2.347; SUSHI 1.1674; UMA 1.077; UNI 1.059; VET 96.5; VGX 28.77; XLM 32.8; XVG 499.3; ZRX 11 | | |
| B892 | Address on File | VET 4317 | | |
| 74E8 | Address on File | BTC 0.001642; SHIB 1485455.5 | | |
| B3FB | Address on File | BTC 0.000148 | | |
| A8B1 | Address on File | BTT 51401900; SHIB 1166861.1 | | |
| 36E8 | Address on File | ADA 10.2; DOT 0.224; ETH 0.00473; FTM 6.997; SHIB 436234.9; TRX 261.5; XLM 29.4 | | |
| 18D9 | Address on File | LLUNA 2.856; LUNA 1.224; LUNC 266954.3; SHIB 106294981.5 | | |
| ABDF | Address on File | BTC 0.000259 | | |
| ACE2 | Address on File | ADA 246.7; ETH 0.95417; SHIB 1372306.8 | | |
| E0F4 | Address on File | USDC 1.69 | | |
| C5F5 | Address on File | ADA 103.5; BTC 0.003245; ETH 0.52697 | | |
| 5630 | Address on File | BTT 1192600; DOGE 65.4; ETH 0.02186; IOT 90.54 | | |
| D569 | Address on File | BTC 0.000498; SHIB 2040261.1 | | |
| 7CCD | Address on File | LINK 0.29; LUNA 0.036; LUNC 2318.9 | | |
| 1373 | Address on File | VGX 8.38 | | |
| 3776 | Address on File | ADA 792; BTC 0.002971; CHZ 112.6342; DOGE 2646.7; DOT 3.703; ETH 0.09062; FIL 0.3; GALA 188.7947; LINK 3.04; MANA 84.75; MATIC 94.11; SAND 73.6216; SHIB 35325577.8; SOL 2.3597; TRX 5544.7; VET 5922.7; XLM 403.1; XTZ 16.13 | | |
| A7FD | Address on File | BTC 0.001275; ETH 0.00353; SHIB 806470.5 | | |
| 9507 | Address on File | VGX 4.75 | | |
| 5954 | Address on File | ADA 213; SHIB 6951207.1 | | |
| 2BA4 | Address on File | BTC 0.00065; BTT 16685500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 747D | Address on File | BTC 0.476733; USDC 43.43 | | |
| 2FC1 | Address on File | BTC 0.000097; ETH 0.00006; LTC 0.00004; XLM 0.1 | | |
| 32F6 | Address on File | BTC 0.000116; USDC 1.93 | | |
| DEBD | Address on File | ADA 18.8; ALGO 5.99; BTC 0.000501; CKB 2115.2; GRT 71.72; SKL 367.34; VET 1523.7 | | |
| 6D96 | Address on File | DOGE 732.1 | | |
| 4977 | Address on File | BTC 0.000718; BTT 298122300; DOGE 4644.8 | | |
| D451 | Address on File | VGX 4.02 | | |
| 721E | Address on File | BTC 0.008921; DOGE 1267.5; EOS 70.92; ETC 5; SHIB 10000000; XVG 7966.9 | | |
| DC1A | Address on File | VET 1013.8 | | |
| 27E6 | Address on File | ADA 106.1; ALGO 497.12; BTT 438249164.7; HBAR 12455.3; IOT 898.94; QTUM 49.27; SHIB 49718041.6; STMX 6801.6; VET 18094; VGX 103.5; XLM 16027.1 | | |
| 43E1 | Address on File | SOL 1.3826 | | |
| E13B | Address on File | BTC 0.000401; ETH 0.04415; SHIB 14669168.4 | | |
| D2ED | Address on File | VGX 4.02 | | |
| FBAB | Address on File | SHIB 146886; VGX 2.75 | | |
| 6CC2 | Address on File | BTC 0.002431 | | |
| 091C | Address on File | VGX 5.13 | | |
| 12B9 | Address on File | VGX 4.41 | | |
| EE89 | Address on File | VGX 2.84 | | |
| 7094 | Address on File | BTC 0.000433; DOGE 164; SHIB 2948275.3 | | |
| A7C7 | Address on File | VGX 2.65 | | |
| E824 | Address on File | BTC 0.000054 | | |
| 7092 | Address on File | DOGE 2821.2 | | |
| 1484 | Address on File | SHIB 7823507.6 | | |
| 67C2 | Address on File | USDC 10 | | |
| 6F8E | Address on File | KNC 18.75 | | |
| 823E | Address on File | BTC 0.000257 | | |
| 4A0C | Address on File | ADA 116.1; DOT 48.749; SHIB 4718530.8 | | |
| 8ECE | Address on File | VGX 2.77 | | |
| 482A | Address on File | ADA 45.5; BTC 0.000827 | | |
| 8C4A | Address on File | VGX 2.81 | | |
| 72F4 | Address on File | VGX 4.75 | | |
| F9E4 | Address on File | VGX 4.3 | | |
| 9258 | Address on File | VGX 4.68 | | |
| 26EF | Address on File | VGX 8.37 | | |
| F155 | Address on File | VGX 2.88 | | |
| 4659 | Address on File | VGX 5.15 | | |
| EA07 | Address on File | ADA 6.5 | | |
| 435E | Address on File | UMA 6.04 | | |
| 6AA2 | Address on File | BCH 0.0062; BTC 0.00135; DOGE 44; ETC 0.11; ETH 0.0048 | | |
| 80E9 | Address on File | ADA 12979.5; BTC 0.065389; DOT 123.716; STMX 21811.5; VGX 3811.43 | | |
| 22AF | Address on File | SHIB 6471468.4 | | |
| 0C7E | Address on File | ADA 9560.8; FTM 5756.704; JASMY 254565.6 | | |
| E9E3 | Address on File | DOGE 0.3; SHIB 21815.6; SOL 0.0004; XVG 0.9 | | |
| 9116 | Address on File | ADA 1177.5; ALGO 230.89; ATOM 8.707; AVAX 24.99; BAT 287.1; BTT 133928139; DGB 1828.5; DOGE 2359.5; DOT 27.562; EGLD 1.313; ENJ 668.20; EOS 47.94; ETH 0.70249; FIL 2.36; GLM 321.11; HBAR 3375.3; IOT 252.93; LINK 36.38; LTC 2.09065; MANA 593.27; NEO 3.521; OMG 26.59; QTUM 28.02; SRM 35.012; STMX 10890.2; TRX 1825.9; UNI 7.006; VET 6878.9; VGX 238.36; XLM 1435.1; XTZ 35.64; ZRX 193.8 | | |
| 177E | Address on File | VGX 2.84 | | |
| 1014 | Address on File | VGX 2.75 | | |
| 38A6 | Address on File | VGX 4.69 | | |
| 1E99 | Address on File | VGX 5.16 | | |
| AD4C | Address on File | ETH 0.004 | | |
| 9910 | Address on File | VGX 8.38 | | |
| ABBF | Address on File | BTC 0.000154 | | |
| 5F3F | Address on File | TRX 138.6; VGX 2.77 | | |
| 9E57 | Address on File | ADA 18 | | |
| 1165 | Address on File | BTC 0.001649; SHIB 1607146.8; SOL 0.4402 | | |
| 85E4 | Address on File | BTC 0.000088 | | |
| 4E0A | Address on File | VGX 4.71 | | |
| E500 | Address on File | VGX 4.74 | | |
| C612 | Address on File | VGX 4.71 | | |
| 968A | Address on File | VGX 2.76 | | |
| 15FA | Address on File | LUNC 310331.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FBD6 | Address on File | STMX 1023.7; VET 516.5 | | |
| 2BF9 | Address on File | VGX 4.71 | | |
| DC41 | Address on File | TRX 303.4 | | |
| 2967 | Address on File | BTC 0.000609; USDC 20637.08 | | |
| 4406 | Address on File | ADA 53.7; BTC 0.001351; ETH 0.00337 | | |
| C0A7 | Address on File | SHIB 10640824.6 | | |
| 7C0F | Address on File | BTC 0.000441; DOGE 2818.3; XTZ 57.84 | | |
| B2C1 | Address on File | BTC 0.001532; VGX 31.7 | | |
| 8640 | Address on File | VGX 4.75 | | |
| 197A | Address on File | VGX 8.39 | | |
| C89C | Address on File | BCH 0.01522; BTC 0.013025; DOGE 38.3; ENJ 3.28; ETH 0.00229; LTC 0.07682; SHIB 381116.8; USDC 203.37; XVG 292.5 | | |
| CCF8 | Address on File | DOT 0.455; HBAR 38; LINK 0.55 | | |
| 60F2 | Address on File | VGX 2.84 | | |
| 0B8B | Address on File | BTC 0.000582; USDC 102.26 | | |
| 48C1 | Address on File | BTT 14813100; CKB 955.8; DOGE 1879.5; HBAR 244; STMX 4489.6; TRX 2169.1 | | |
| 4087 | Address on File | VGX 4.7 | | |
| 1520 | Address on File | DOGE 54.8 | | |
| B3A9 | Address on File | ADA 1.7; BTC 0.000179; LTC 0.00007; SAND 19.0977; USDC 2.13; VGX 546.77 | | |
| F24A | Address on File | BTC 0.019611; BTT 211503700; ETC 9.45 | | |
| B567 | Address on File | SHIB 2138957.8 | | |
| 5674 | Address on File | BTC 0.000253 | | |
| BEE5 | Address on File | BTC 0.000258 | | |
| 1C6D | Address on File | BTC 0.000233 | | |
| 1FDB | Address on File | BTC 0.000211 | | |
| 7C42 | Address on File | VGX 4.71 | | |
| 2E5D | Address on File | SHIB 357079 | | |
| 6599 | Address on File | VGX 2.88 | | |
| 1D3B | Address on File | USDC 1018.09 | | |
| D467 | Address on File | BTC 0.000472; BTT 15338700; CKB 5937.7; SHIB 3276539.9; STMX 1355.6 | | |
| 0C55 | Address on File | BTT 12968500; LLUNA 4.062; LUNA 1.742; LUNC 379587.4; SHIB 3061065.2 | | |
| 35A0 | Address on File | ADA 0.4; DOGE 130.5; SHIB 3106159.8 | | |
| FE9C | Address on File | VGX 4.7 | | |
| 667A | Address on File | APE 2.343; SHIB 6572511.9 | | |
| CDF6 | Address on File | DOGE 624 | | |
| 575B | Address on File | VGX 2.77 | | |
| D421 | Address on File | BTT 1359000 | | |
| E583 | Address on File | VGX 4.71 | | |
| 6D84 | Address on File | BTC 0.000205 | | |
| 16A8 | Address on File | BTT 885312600; SHIB 32440632.9; VET 289.1 | | |
| 6EEE | Address on File | BTC 0.000966; BTT 100280400; CKB 3888.4; TRX 191.2 | | |
| F25B | Address on File | ADA 815.1; HBAR 1170.4; VGX 1886.07 | | |
| 22A7 | Address on File | BTT 2679500 | | |
| 9E11 | Address on File | MATIC 30.681; SHIB 10038608.7 | | |
| 3C93 | Address on File | VGX 5.18 | | |
| 21D0 | Address on File | VGX 2.75 | | |
| 6454 | Address on File | VGX 4.69 | | |
| 2C63 | Address on File | VGX 2.77 | | |
| 2E1E | Address on File | BTC 0.000174 | | |
| 833D | Address on File | SHIB 4950786.9 | | |
| 2979 | Address on File | BTC 0.000386; CKB 5000; TRX 2000; USDC 104.58 | | |
| 692E | Address on File | BTC 0.000436; SHIB 1745200.6 | | |
| A523 | Address on File | USDT 34.49; VGX 106.49 | | |
| 8EAF | Address on File | VGX 5.13 | | |
| 6218 | Address on File | BTC 0.001725 | | |
| 659D | Address on File | ADA 522.9; AVAX 36.32; BTC 0.002165; ETH 2.51956; SOL 1.0413 | | |
| 2A2B | Address on File | DOGE 1056.4 | | |
| C3D8 | Address on File | BTC 1.726752 | | |
| AE68 | Address on File | SHIB 408279.9 | | |
| C96C | Address on File | VGX 2.77 | | |
| 5AFA | Address on File | VGX 4.7 | | |
| E16E | Address on File | BTT 700 | | |
| 201B | Address on File | ADA 10.9; BTC 0.000209 | | |
| 9E3E | Address on File | BTC 0.000206 | | |
| 18EC | Address on File | SHIB 20001490.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9866 | Address on File | ADA 507.6; BTT 19505778.2; ETH 0.06588; SHIB 927643.8; VGX 258.04 | | |
| D7EB | Address on File | BTC 0.002819; ETH 0.47625 | | |
| 5A77 | Address on File | DOGE 433.8 | | |
| 974F | Address on File | SHIB 115.9 | | |
| 24DC | Address on File | BTC 0.000449; BTT 344800; MANA 20.34; SHIB 0.1; VET 200.8 | | |
| 7659 | Address on File | ADA 953.6; BTC 0.008766; ETH 0.12441; SHIB 34644104.1; USDC 5932.78 | | |
| B982 | Address on File | SHIB 689179.8 | | |
| 21A9 | Address on File | SHIB 335345.4 | | |
| 0FF3 | Address on File | BTT 8526100; DOGE 4348.4; HBAR 42.8; TRX 375.4; VET 59.3 | | |
| FC0E | Address on File | VGX 4.7 | | |
| 5A54 | Address on File | CAKE 2.053 | | |
| 2CBA | Address on File | VGX 4.75 | | |
| F0EC | Address on File | BTT 4052300; SHIB 14097249.9 | | |
| 3587 | Address on File | VGX 4.7 | | |
| 591E | Address on File | AVAX 0.1; BTC 0.001; DOGE 583.8 | | |
| 27AB | Address on File | BTT 11750300; SHIB 342231.3 | | |
| E5C2 | Address on File | AAVE 1; AVAX 3.01; AXS 1.0378; BTT 72857889.2; DGB 1408; FIL 5.18; JASMY 1496.2; LLUNA 5.277; LUNA 2.262; LUNC 2025241.9; MATIC 115.656; SHIB 20000000; SOL 2.3168; VGX 507.96 | | |
| 39F0 | Address on File | BTC 0.159043; ETH 2.93654; USDC 21175.8; VGX 10280.65 | | |
| 8C6B | Address on File | VGX 4.02 | | |
| ED98 | Address on File | ADA 1.2; LUNA 0.814; STMX 26.8; VGX 74.37 | | |
| C10C | Address on File | VGX 2.75 | | |
| 6192 | Address on File | BTC 0.000386; DOT 63.701; ETH 2.08274; SHIB 326519836.3; USDC 59.63; VGX 551.1 | | |
| CAC2 | Address on File | BTC 0.000404; DOGE 461.3 | | |
| 832A | Address on File | AAVE 0.1748; BTC 0.000966; SHIB 140488.9; STMX 851.4 | | |
| 49A3 | Address on File | BTC 0.000669; VET 134.6 | | |
| 051E | Address on File | BTC 0.002647; SHIB 1833516.6 | | |
| B103 | Address on File | BTC 2.510059; ETH 5.24308; LINK 87.82; SAND 500; SHIB 1000000; USDC 514.49; VGX 1212.16; XMR 1 | | |
| 571C | Address on File | SHIB 1695806.2 | | |
| 28AB | Address on File | VGX 8.37 | | |
| 0963 | Address on File | VGX 2.76 | | |
| 728B | Address on File | BTC 0.004872; SHIB 6052007 | | |
| 9C99 | Address on File | BTC 0.01111; CKB 0.3; STMX 0.6 | | |
| 9FEA | Address on File | SHIB 2324587.6 | | |
| F8FE | Address on File | VGX 2.75 | | |
| 8606 | Address on File | BTC 0.001608; MANA 207.25 | | |
| FA62 | Address on File | ETH 0.00942; SHIB 8.8 | | |
| BFF7 | Address on File | BTC 0.001211; DOGE 46; ETH 0.02555 | | |
| 2936 | Address on File | VGX 4.69 | | |
| B36C | Address on File | VGX 4.66 | | |
| 54E6 | Address on File | APE 4.16; SHIB 1363129.3 | | |
| 4746 | Address on File | VGX 4.68 | | |
| D454 | Address on File | VGX 4.67 | | |
| 2D01 | Address on File | VGX 2.8 | | |
| D94B | Address on File | BTT 10866500 | | |
| EDD4 | Address on File | BTC 0.00067; DOGE 4747.2 | | |
| 767A | Address on File | SHIB 730140.1; VGX 8.64 | | |
| BBAF | Address on File | BTC 0.000409; SHIB 2695372.7; VET 142.1; VGX 4.03 | | |
| 88A3 | Address on File | ADA 913; BTC 0.000067; DOGE 13859.1; ETC 71.45; SHIB 15653427.8 | | |
| 79CF | Address on File | ADA 12.4; BTC 1.249689; DOT 0.334; ETH 0.00215; MATIC 2.885; USDC 3070.22 | | |
| 5D40 | Address on File | BTT 6538800; VET 2311.3 | | |
| 9438 | Address on File | DOT 21.921; SHIB 102577366.4; STMX 11513; VGX 245.71; YGG 100 | | |
| BD5D | Address on File | BTC 0.016516; DOGE 4128.7; SHIB 6217288.3 | | |
| 7FAC | Address on File | SHIB 3456001.1 | | |
| 5A25 | Address on File | ADA 0.8; BTC 0.000484; DOT 28.31; EOS 3.14; HBAR 57; STMX 1580.2 | | |
| 4402 | Address on File | BTC 0.0016; SHIB 1392563.7 | | |
| 410D | Address on File | BTC 0.000531 | | |
| F111 | Address on File | VGX 2.8 | | |
| 2CEB | Address on File | VGX 9.38 | | |
| 64A5 | Address on File | BTC 0.001615; CKB 654.3; DOGE 62; ETH 0.00321; SHIB 1151703.3; STMX 626; XVG 843.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA87 | Address on File | DOGE 14.9 | | |
| 5EEE | Address on File | VGX 4.26 | | |
| ED44 | Address on File | BTT 9888300; HBAR 286.6; STMX 1245.5 | | |
| AE47 | Address on File | SHIB 1391982.1 | | |
| E7CC | Address on File | VGX 5.37 | | |
| F01B | Address on File | BTC 0.000171; DOGE 41.1 | | |
| 4955 | Address on File | AMP 2069.96; BTT 237166002.8; CKB 10849.7; DGB 7174.5; GRT 398.15; LUNA 3.052; LUNC 353670.6; SHIB 5197549.5; SPELL 42220.3; STMX 7634; XVG 10347.8 | | |
| 4268 | Address on File | SOL 0.0532 | | |
| F377 | Address on File | VGX 4.69 | | |
| FF0C | Address on File | ADA 10.1; BTT 3147400; DOGE 104.2; DOT 0.845; ETH 0.01604; HBAR 69.6; MATIC 13.264; SHIB 3526093; STMX 464.9 | | |
| 1EA4 | Address on File | SHIB 1026694 | | |
| E2D1 | Address on File | DOGE 252.8; ETH 0.00439; TRX 189.5 | | |
| E738 | Address on File | VGX 2.77 | | |
| B3DD | Address on File | SHIB 4608786.1 | | |
| BB0D | Address on File | VGX 4.73 | | |
| C8EE | Address on File | BTC 0.000581 | | |
| 8E40 | Address on File | VGX 4.01 | | |
| A81F | Address on File | SHIB 2732240.4 | | |
| 1AD8 | Address on File | VGX 4.65 | | |
| 6C2C | Address on File | DOGE 219.8 | | |
| 2F02 | Address on File | DOGE 304.4 | | |
| 9CAE | Address on File | DOGE 122.6 | | |
| F2C7 | Address on File | VGX 5.12 | | |
| 7A3F | Address on File | BTC 0.000479; USDC 111.85; VGX 16.94 | | |
| 90FF | Address on File | ADA 4269.7; BTC 0.001727; BTT 6325358.8; ETH 1.16286; SHIB 46456643.8; VET 4476.3 | | |
| F9C5 | Address on File | SHIB 18526.6 | | |
| 7036 | Address on File | BTC 0.001607; DOGE 336.9 | | |
| 0224 | Address on File | BTC 0.000001 | | |
| D270 | Address on File | ADA 2.8; LUNC 995.3; USDC 0.76 | | |
| 64AC | Address on File | ETH 0.00001 | | |
| C420 | Address on File | VGX 4.02 | | |
| 5EFA | Address on File | MATIC 62.371 | | |
| ED00 | Address on File | CKB 4672.3; DOGE 778.2; EOS 149.72; SHIB 5025202.1 | | |
| 25C7 | Address on File | BTC 0.001782; BTT 10353900; CHZ 50; CKB 1000; ETH 0.02423; SHIB 2500000.8; XLM 100 | | |
| 7D6D | Address on File | VGX 4.72 | | |
| EACA | Address on File | ADA 22.1; BTC 0.000409; SHIB 4149217.6; VET 929.7 | | |
| 7D22 | Address on File | LTC 0.01629 | | |
| AAB7 | Address on File | VGX 2.75 | | |
| 90D8 | Address on File | VGX 4.75 | | |
| 141F | Address on File | VGX 4.69 | | |
| 2AA4 | Address on File | DGB 341; DOGE 1154.3; EOS 12.76; SHIB 10452821.8; USDC 2.3; XLM 245.5 | | |
| 62B7 | Address on File | LLUNA 10.957; LUNA 4.696; LUNC 1024097.5; XRP 2.5 | | |
| 4144 | Address on File | VET 544.2 | | |
| 3125 | Address on File | ADA 5.1; AVAX 0.16; BTC 0.000163; MANA 2.2; SAND 1.9482; XVG 290.7 | | |
| A1F7 | Address on File | ADA 503.3; ETH 0.29218 | | |
| CCB4 | Address on File | VGX 4.68 | | |
| 4077 | Address on File | VGX 5.21 | | |
| 3ED6 | Address on File | BTC 0.001074; ETH 0.05256; LTC 0.72678; SHIB 33416332.3; VGX 511.41 | | |
| F747 | Address on File | BTC 0.015396 | | |
| 35C6 | Address on File | VGX 4.66 | | |
| BEF1 | Address on File | SHIB 1189060.6 | | |
| 4698 | Address on File | VGX 8.38 | | |
| CFA9 | Address on File | SHIB 5081271.5 | | |
| 036F | Address on File | BTC 0.001872; USDC 422.13 | | |
| 9303 | Address on File | VGX 5.22 | | |
| 3E08 | Address on File | BTT 500 | | |
| B307 | Address on File | ADA 29.1; BTC 0.010318; BTT 2277900; DOGE 236.4; ETH 0.05092; HBAR 118.8; LINK 1.94; LTC 2.0911; SHIB 1398734.1; USDC 295.75; VET 421.7; XLM 202.2; XVG 2075.8 | | |
| 751F | Address on File | LLUNA 10.83; LUNA 4.642 | | |
| EEDA | Address on File | VGX 2.8 | | |
| 4D20 | Address on File | VGX 4.02 | | |
| 8134 | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B57 | Address on File | VGX 4.69 | | |
| C35A | Address on File | BTC 0.044642; ETH 0.50542; USDC 2.7; VGX 527.57 | | |
| F773 | Address on File | SHIB 143886047.4 | | |
| F4AB | Address on File | ADA 589.1; AMP 910.76; BTC 0.001032; DOT 3.727; STMX 19104.2; XLM 1739.2 | | |
| ADB0 | Address on File | BTT 56992500 | | |
| F3C8 | Address on File | BTC 0.000507; SHIB 2037905 | | |
| 7F97 | Address on File | ALGO 72.03; APE 30.715; BTC 0.002625; COMP 10.21473; ETH 2.01548; LLUNA 13.755; LUNA 5.895; LUNC 1285756.5; MATIC 40.192; SHIB 171882489.7 | | |
| D2D1 | Address on File | APE 10.166 | | |
| 1BF4 | Address on File | VGX 8.37 | | |
| 5888 | Address on File | BTC 0.00245 | | |
| F9A5 | Address on File | VGX 2.81 | | |
| 35DE | Address on File | DOGE 26.2 | | |
| 34DB | Address on File | DOGE 1481; ETH 0.04399; LTC 1.25591 | | |
| CFD5 | Address on File | ADA 1.7 | | |
| D811 | Address on File | ADA 8.2; BTC 0.000178; BTT 909200; MANA 22.64; STMX 409.9 | | |
| E79C | Address on File | BTT 89000 | | |
| AE72 | Address on File | ADA 144.9 | | |
| 55E7 | Address on File | VGX 2.78 | | |
| CA7D | Address on File | STMX 3545.1 | | |
| 84A4 | Address on File | BTC 0.000346; BTT 2560200; DGB 61.2; SHIB 9682567.2; SOL 0.0884; VGX 9.29; XVG 701.5; YFI 0.000398 | | |
| 634D | Address on File | ADA 406.7; BTC 0.001045; ETH 0.06468; HBAR 146.4; LTC 0.1455; VET 212.6; VGX 20.86; XLM 23.3 | | |
| 26A6 | Address on File | CKB 1786.5; SHIB 658241.1; XVG 966.2 | | |
| E9D4 | Address on File | ADA 2.8; ALGO 155.52; BTC 0.000573; DOGE 3934.5; HBAR 1268.3; SOL 2.8092; UNI 11.041; VET 2708.2 | | |
| DA59 | Address on File | BTC 0.073273; USDC 1350.97 | | |
| 2E5D | Address on File | DOGE 471.2; SHIB 168763.4 | | |
| 6ECB | Address on File | DOT 28.936; FTM 36.41; GALA 389.32; MANA 76.9; MATIC 185.617; SOL 1.1267 | | |
| 0B1F | Address on File | ADA 739.7; BTT 163226900; CKB 19358; TRX 3597; VET 9982.1; VGX 145.43 | | |
| C41D | Address on File | USDT 0.07 | | |
| 8041 | Address on File | BTC 0.000505; DOT 0.403; LINK 0.18 | | |
| A91B | Address on File | ADA 124.2; DOT 12.592; HBAR 388.3; MANA 35.91; SOL 2.2074; VET 841.4 | | |
| C78E | Address on File | ADA 0.9 | | |
| 0247 | Address on File | BTC 0.000036 | | |
| D0D5 | Address on File | LLUNA 4.564; LUNA 1.956; LUNC 6.3 | | |
| 9E2C | Address on File | BTC 0.000767; SHIB 7354489.9 | | |
| 00E2 | Address on File | DOGE 0.4; VET 99.8 | | |
| 08A0 | Address on File | DOGE 214.2; SHIB 3679727.6; SUSHI 16.8776 | | |
| 8D2C | Address on File | VGX 4.61 | | |
| AC4D | Address on File | ADA 7; BTT 62315400; DOT 344.239; LINK 162.3; SHIB 193405.5; XLM 8345 | | |
| 09D3 | Address on File | VGX 2.8 | | |
| EABD | Address on File | VGX 2.8 | | |
| 1730 | Address on File | BTT 2478600; DOGE 185; XVG 1740.9 | | |
| 2DCA | Address on File | BTC 0.020382; MATIC 107.632 | | |
| D2B1 | Address on File | BTC 0.00743 | | |
| 08A3 | Address on File | LUNA 0.077; LUNC 5032; SOL 0.6772 | | |
| 8530 | Address on File | BTC 0.000351; DOGE 38.2; ETH 0.00232 | | |
| 5D42 | Address on File | AAVE 1.0469; ADA 102.8; ALGO 22.19; BTC 0.004368; BTT 11546700; CELO 52.475; COMP 1.01773; DGB 649.9; DOGE 140.1; DOT 26.57; ETH 0.01094; LUNA 2.134; LUNC 139500.2; MATIC 104.423; SHIB 15159779.3; SKL 129.51; STMX 5308.2; TRX 716.5; USDC 77.71; VET 221.1; VGX 167.04; XVG 2436.1 | | |
| 68D1 | Address on File | BTC 0.000658; BTT 16287100; CHZ 411.1132 | | |
| 760F | Address on File | VGX 4.62 | | |
| A284 | Address on File | BTC 0.000591; SHIB 1663898.1 | | |
| 5D92 | Address on File | BTC 0.00054; SHIB 3000300 | | |
| 8B16 | Address on File | BTC 0.0022; DOGE 316.2 | | |
| B51E | Address on File | SAND 64.6742; SHIB 4481167.8 | | |
| 42AA | Address on File | ADA 4.4; LINK 0.09; USDC 9953.68; VGX 10.41; XRP 25.1 | | |
| B44F | Address on File | VGX 2.8 | | |
| 9D2B | Address on File | DOGE 246.7; HBAR 140.6; MANA 32.74; SHIB 11653543.7 | | |
| 12AD | Address on File | BTC 0.000457; BTT 6119400; STMX 888.2; TRX 339.2 | | |
| 987E | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F74 | Address on File | BTC 0.001701; BTT 5675000; CKB 1523 | | |
| FE36 | Address on File | VGX 2.88 | | |
| 2C15 | Address on File | VGX 4.67 | | |
| 1D56 | Address on File | SHIB 6541934.9 | | |
| 2432 | Address on File | BTC 0.001023; SHIB 3148086.9; VGX 4.89 | | |
| 37A1 | Address on File | DOGE 388.3 | | |
| 275B | Address on File | ADA 33.5; BTC 0.000506 | | |
| 4B61 | Address on File | BTC 0.001781 | | |
| A31C | Address on File | BTC 0.000527; SHIB 5937426.4 | | |
| EEE4 | Address on File | VGX 4.01 | | |
| F452 | Address on File | VGX 5.39 | | |
| 2B4A | Address on File | VGX 4.71 | | |
| E677 | Address on File | BTC 0.000239 | | |
| FC18 | Address on File | BTC 0.00226 | | |
| FBFE | Address on File | ADA 1519.8; BTT 28059800; LLUNA 5.802; LUNA 2.487; LUNC 541971.8; MATIC 480.06 | | |
| DBB6 | Address on File | ADA 157.2; BTC 0.000896; BTT 207347216.5; EOS 215.87; HBAR 950.4; IOT 101.14; LINK 13.93; MANA 136.54; SOL 1.0173; VET 5370.9; XLM 434 | | |
| 655D | Address on File | VGX 8.38 | | |
| 5DFA | Address on File | ATOM 73.738; BTC 0.000067; DASH 0.049; EOS 0.22; FIL 0.02; HBAR 8253.8; LTC 0.01615; MATIC 0.374; USDC 35.94; XLM 30294.9; ZEC 0.007 | | |
| 7084 | Address on File | VGX 4.02 | | |
| BF80 | Address on File | APE 0.826; BTT 6947856.3; FTM 18.661; LUNA 4.782; LUNC 129322.1; SHIB 2915005.5; SPELL 5817.2; TRX 88.7; UNI 1.471; USDT 7.62 | | |
| 0891 | Address on File | BTC 0.000673; HBAR 565.5; VET 1300.1; XLM 368.4 | | |
| 9D67 | Address on File | ADA 148.4; APE 18.007; BTT 7535832.6; DOGE 1531.5; DOT 6.445; JASMY 274.5; LUNA 3.717; LUNC 512195.3; MANA 13.44; MATIC 47.677; SAND 15.5198; SHIB 25481087.7; SPELL 1693.3; STMX 420.1; XLM 34.4; XVG 494.1 | | |
| D5BA | Address on File | VGX 5.17 | | |
| 20A1 | Address on File | ADA 40.6; BTC 0.004408; CKB 4068.8; ETH 0.01974 | | |
| 21B1 | Address on File | BTT 7322700 | | |
| ABC8 | Address on File | BTT 48309178.7; LUNA 3.199; LUNC 1483532.1 | | |
| 2BD4 | Address on File | ADA 7164.8; LLUNA 25.581; LUNA 10.964; LUNC 2391066.9 | | |
| DF65 | Address on File | BTC 0.001438; SHIB 5111153.7 | | |
| 14D4 | Address on File | BTT 364900; XVG 170.8 | | |
| 611A | Address on File | STMX 1730.3 | | |
| E985 | Address on File | VGX 4.54 | | |
| D1FB | Address on File | VGX 8.38 | | |
| 2CE3 | Address on File | AVAX 0.05; BTC 0.023997; LLUNA 18.761; LTC 0.01072; LUNA 8.041; LUNC 26; XLM 602.6 | | |
| 8650 | Address on File | SHIB 5304785.8 | | |
| ACF6 | Address on File | BTT 5692700 | | |
| 8479 | Address on File | VGX 5.16 | | |
| B016 | Address on File | BTC 0.000723; SHIB 147629642.3; VGX 4.26 | | |
| AAAA | Address on File | ADA 56.4; TRX 319; XLM 74 | | |
| EF3D | Address on File | VGX 4.67 | | |
| C839 | Address on File | VGX 4.68 | | |
| 072D | Address on File | BTC 0.00165; SHIB 33187789.9 | | |
| 0FFD | Address on File | ADA 17.4; SHIB 1076426.2 | | |
| 2CDD | Address on File | BTC 0.000418; BTT 5869900; CKB 2535.8; DAI 49.62; SHIB 104685499.4; TRX 180.2; VET 118.3; XVG 2021.7 | | |
| 4DF9 | Address on File | ADA 202.6; APE 81.15; BTC 1.028667; DOT 31.616; ETH 1.61131; LUNA 2.794; LUNC 2.7; MANA 219.41; SHIB 264453565.4; SOL 4.056; VGX 117.98 | | |
| C665 | Address on File | ETH 0.23769 | | |
| 0A7F | Address on File | VGX 4.68 | | |
| D3E2 | Address on File | LLUNA 4.587; LUNA 0.157; LUNC 34367 | | |
| BDF3 | Address on File | VGX 4.68 | | |
| 4326 | Address on File | BTC 0.000162; SHIB 310414.4 | | |
| 908C | Address on File | BTC 0.002801 | | |
| DBDA | Address on File | VGX 8.39 | | |
| 4440 | Address on File | BTT 13852400 | | |
| 04AB | Address on File | SHIB 18685760.6 | | |
| 0BA7 | Address on File | VGX 4.75 | | |
| E0CF | Address on File | VGX 5.22 | | |
| CD9D | Address on File | VGX 2.8 | | |
| 0185 | Address on File | ADA 7.2; BTC 0.760448; ETH 11.3443; USDC 416.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 928C | Address on File | ADA 1.6; BTT 59168700; SHIB 588249; XTZ 0.69; XVG 610.6 | | |
| 84AE | Address on File | BTT 562700 | | |
| DAB1 | Address on File | BTC 0.000398; DOGE 31.2; ETH 0.01298; LUNA 1.035; LUNC 1; NEO 1.022 | | |
| 4909 | Address on File | BTT 45454545.4; LUNA 1.203; LUNC 78709.8 | | |
| E143 | Address on File | ATOM 1.967; AVAX 1.24; DOT 1.558; ETH 0.08696; FTM 81.712; LLUNA 4.647; LUNA 1.992; LUNC 116197.4; MANA 44.25; MATIC 48.442; SAND 59.9365; SOL 2.6779; VGX 194.82 | | |
| 2289 | Address on File | ENJ 12.2; MANA 29.26 | | |
| A4B5 | Address on File | ADA 6; DOGE 177.6; DOT 1; LINK 1 | | |
| 14EB | Address on File | ADA 1584; BTC 0.000399 | | |
| 80EE | Address on File | BTC 0.002519 | | |
| 5E58 | Address on File | ADA 7.8; BTT 6054300; DGB 5.1; DOGE 23.6; STMX 151.3; TRX 30.2; VET 10.9; XVG 271.2 | | |
| A075 | Address on File | AVAX 7.44; BTC 0.00066; BTT 32230000; DOT 110.952; EGLD 1.4501; ETH 0.77555; IOT 112.29; LINK 21.87; LTC 7.85172; MKR 0.123; SHIB 22057926.8; STMX 1843.4; SUSHI 20; USDC 24.82; VGX 544.21 | | |
| 5616 | Address on File | VGX 103.55 | | |
| E8EB | Address on File | ADA 1; BTT 18632100; CKB 3796.1; DOGE 2841.4; FTM 73.889; LINK 11.17; SHIB 16641085.1; TRX 938.8; VET 1128.6; VGX 1.01 | | |
| 344C | Address on File | BTC 0.002416; DOGE 83.6; VGX 15.63 | | |
| 3DF5 | Address on File | BTC 1.006364; SHIB 186938116.4; WAVES 43.858 | | |
| 02AB | Address on File | BTT 16453700 | | |
| E8EB | Address on File | ALGO 1507.19; BTC 0.000034; EGLD 4.5617; FTM 388.385; LUNA 0.104; LUNC 0.1; MATIC 997.103; SUSHI 80.588 | | |
| E750 | Address on File | VGX 4.61 | | |
| BE41 | Address on File | ADA 25.2; BTC 0.001423; DOGE 493.1; ETH 0.05452 | | |
| 7D65 | Address on File | ADA 113.7; BTC 0.000448; BTT 13876500; DOGE 520.3; LINK 32.07 | | |
| 2B51 | Address on File | BTC 0.000394; DOGE 90; SHIB 1028806.5; VGX 4.62 | | |
| 5368 | Address on File | LUNA 0.414; LUNC 0.4 | | |
| 5071 | Address on File | BTC 0.000019 | | |
| B844 | Address on File | BTC 0.000854; BTT 541318000; DOGE 16670; SHIB 272844953.7; VGX 143.81 | | |
| 352A | Address on File | ADA 18.5; DOT 5.688; LLUNA 25.356; SHIB 189662.5 | | |
| D213 | Address on File | STMX 10165.2; TRX 1000; VET 969.1 | | |
| 9D2A | Address on File | VGX 8.38 | | |
| C243 | Address on File | VGX 4.01 | | |
| 94D5 | Address on File | ADA 31.5; HBAR 134.3; MANA 208.88 | | |
| DDF8 | Address on File | ADA 62.4; BTC 0.000441; CKB 13584.5; DOGE 874.4; OXT 745.1; STMX 423.4; TRX 1211.1; VET 2153; XLM 263.2 | | |
| 6EA5 | Address on File | ETH 0.00252 | | |
| 9A40 | Address on File | ADA 340.4; BTC 0.024491; USDC 9.61 | | |
| DE86 | Address on File | SHIB 1000000.2 | | |
| AFA9 | Address on File | BTT 36903400; DOGE 1986.2; MANA 729.1 | | |
| 317A | Address on File | SHIB 2637067.2 | | |
| FD12 | Address on File | ADA 1099.2; BTC 0.008405; ETH 0.26177; VET 547.9 | | |
| 57B7 | Address on File | BTC 0.000518; SHIB 4057124.3; USDC 265 | | |
| 73A0 | Address on File | DOGE 581.1 | | |
| 8DD6 | Address on File | LUNC 10.7 | | |
| 2807 | Address on File | BTC 0.000498; LTC 0.44209; XLM 461.9 | | |
| 4399 | Address on File | ADA 20.4; BTT 15927900; DOGE 145.4; STMX 212.5; TRX 1037.8 | | |
| 96E5 | Address on File | VGX 5.21 | | |
| F865 | Address on File | VGX 4.57 | | |
| 8B73 | Address on File | VGX 2.77 | | |
| B945 | Address on File | ALGO 4.86; ATOM 1.482; EGLD 0.1547; FTM 33.878; LUNA 1.035; LUNC 1 | | |
| 7D25 | Address on File | AMP 2007.75; ATOM 16.887; AVAX 1.01; AXS 4.42663; BAT 482.9; BTC 0.000428; EGLD 1.0704; ETH 0.26058; FTM 322.072; LUNA 1.035; LUNC 1; MANA 53.19; MATIC 85.999; SAND 22.4393; STMX 4025.3; UNI 5.256; VGX 40.32; XMR 1.001 | | |
| 45E9 | Address on File | ADA 238.1; BTC 0.008759; SHIB 14432410.2; VET 2729.9 | | |
| 549B | Address on File | VGX 2.82 | | |
| F0A3 | Address on File | BTC 0.000609; DOT 47.942; LLUNA 4.274; LUNA 1.832; LUNC 1486673.2 | | |
| 03C1 | Address on File | BTC 0.000445; USDT 4.76 | | |
| 7280 | Address on File | ADA 0.8; DOT 69.712; SOL 4.5834; VGX 748.78 | | |
| 31F3 | Address on File | BTC 0.000198 | | |
| 68F3 | Address on File | ADA 349.6; BTC 0.002243; VGX 98.97 | | |
| 50F2 | Address on File | ETH 0.00487; SHIB 460863.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4421 | Address on File | ADA 14.6; BTC 0.000504; CKB 49999.9; DGB 5000; DOGE 5093.4; USDC 0.79; VET 20000; XVG 45000 | | |
| CD65 | Address on File | VGX 4.03 | | |
| 257F | Address on File | BTC 0.00045 | | |
| 1980 | Address on File | BTC 0.000103; SHIB 25334741.1 | | |
| 3235 | Address on File | VGX 4.58 | | |
| EC6F | Address on File | BTC 0.000512; BTT 1291194265.8; SHIB 16961995.1; TRX 3352 | | |
| 9F53 | Address on File | ADA 214.2; BTT 72523672.2; CKB 4924.9; DOGE 1012.8; SHIB 55158669.5; STMX 6249.9; VET 2001.8; XVG 12432.9 | | |
| F2BB | Address on File | BTC 0.000208 | | |
| C222 | Address on File | ADA 24.3; ALGO 45; BTC 0.004901; BTT 1383000; CHZ 54.054; DOT 26.371; FIL 0.7; MANA 6.66; MATIC 27.716; SAND 2.7586; SHIB 132048; SOL 0.1369; USDC 88.38; VET 50; VGX 15 | | |
| CDEB | Address on File | BTC 0.036461; FTM 358.569 | | |
| D355 | Address on File | LUNC 14256.6; MATIC 0.714; SHIB 15119.1 | | |
| 33C1 | Address on File | VGX 4.56 | | |
| C9BF | Address on File | BTC 0.001286 | | |
| 65E8 | Address on File | ANKR 175.17532; SHIB 12744632; STMX 349.4; XVG 0.9 | | |
| 3F92 | Address on File | VGX 4.58 | | |
| 31DA | Address on File | ADA 1357.9; BTC 0.099338; BTT 389611900; DOGE 24585; MATIC 1231.176; OXT 7669.6; SHIB 192889581.7; TRX 6931.8; VET 4541 | | |
| 54E3 | Address on File | ETH 0.0418 | | |
| 4B2A | Address on File | BTC 0.00104; DOGE 247.3; ETH 0.0119; MANA 6.92; SHIB 1084439.6; SOL 0.2309 | | |
| 4D4F | Address on File | VGX 2.65 | | |
| D66A | Address on File | VGX 2.77 | | |
| 5EB6 | Address on File | SHIB 14164642.3 | | |
| DBE2 | Address on File | VGX 4.57 | | |
| CB72 | Address on File | SHIB 148743.1; SOL 0.7788 | | |
| 71DC | Address on File | BTC 0.000171 | | |
| D161 | Address on File | BTC 0.000513; ETH 1.17102; SOL 95.844 | | |
| 0FB8 | Address on File | VGX 2.82 | | |
| 90BA | Address on File | BTC 0.047777; DOGE 85.2; ETH 0.01797 | | |
| 6536 | Address on File | ADA 0.4; SHIB 6 | | |
| 4BDD | Address on File | ENJ 1100.32; MANA 1103.23; SAND 1031.0103; XLM 10025 | | |
| 74C4 | Address on File | LUNC 289.1; SHIB 5454395.2 | | |
| EE6A | Address on File | BTC 0.000217 | | |
| 24A7 | Address on File | VGX 2.77 | | |
| 0C74 | Address on File | BTC 0.000686; SHIB 73772383.3 | | |
| 6B5C | Address on File | VGX 2.78 | | |
| 8051 | Address on File | VGX 5.23 | | |
| 4C47 | Address on File | VGX 2.77 | | |
| EE58 | Address on File | VGX 4.61 | | |
| 445C | Address on File | SHIB 44482.2 | | |
| 8ED1 | Address on File | BTT 17937100 | | |
| FDC7 | Address on File | VGX 4.71 | | |
| B628 | Address on File | ADA 1599.1; BTC 0.031698; DGB 147.3; DOT 1.455; ETH 4.97364; SOL 1.6574; VGX 548.17 | | |
| 40FD | Address on File | BTT 26659700; CKB 4294; STMX 4107.2; XVG 4524.5 | | |
| 79FB | Address on File | ADA 0.8; APE 17.184; BTC 0.006322; SHIB 5621929.2 | | |
| 02D2 | Address on File | ADA 57; BTC 0.000992; DOGE 29.2; ETC 1.24; ETH 0.03216; LTC 0.90265; STMX 793.3; VET 643.6 | | |
| 46B8 | Address on File | BTC 0.00165; ETH 0.02304; SHIB 1400168 | | |
| 3703 | Address on File | DOGE 308.5 | | |
| AC4F | Address on File | ADA 211963; VGX 95.91 | | |
| D5B0 | Address on File | VGX 5.21 | | |
| 08A9 | Address on File | BTT 13497700; DGB 1688.5; HBAR 58.5; VET 218.4 | | |
| 0084 | Address on File | ETH 0.19939; SOL 2.7482; USDC 625.54 | | |
| 8388 | Address on File | USDC 126.5 | | |
| 9EDD | Address on File | ADA 513.6; BTT 1198323600; ENJ 24.23; LUNA 2.35; LUNC 153765.4; MANA 100.31; SHIB 26015176.6; SOL 5.2049; XVG 3647.9 | | |
| 7DEE | Address on File | SHIB 3408080 | | |
| 2FC5 | Address on File | VGX 2.78 | | |
| FC31 | Address on File | VGX 8.38 | | |
| 2940 | Address on File | DOT 18.097; ENJ 236.65; ETC 8.77; ETH 0.18278; HBAR 12669.5 | | |
| 360A | Address on File | VGX 2.81 | | |
| 5849 | Address on File | BTT 300; CKB 0.4 | | |
| D377 | Address on File | VGX 4.57 | | |
| C99C | Address on File | BTC 0.000398; ETH 0.02868; SHIB 5657805 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5A0 | Address on File | SHIB 476548.7 | | |
| 33F3 | Address on File | DOGE 35.8 | | |
| 7DAA | Address on File | ADA 299.5; BTC 0.007384; DGB 3463.2; DOGE 1740.8; DOT 4.511; ETC 8.5; ETH 1.06525; MANA 30.12; MATIC 250.065; OXT 696.8; SAND 60.224; SHIB 39724720.9; XVG 3116.7 | | |
| CBAE | Address on File | BTC 0.002643; ETH 0.07588; MANA 18.72; SHIB 12106654.7 | | |
| F920 | Address on File | BTT 571198191.3; SHIB 1068534.4 | | |
| 1112 | Address on File | BTC 0.000203 | | |
| CC65 | Address on File | BTT 10455300; DOGE 988.3; FTM 6.572; VET 123.6 | | |
| 4BB1 | Address on File | DOGE 638; SHIB 61798360.3 | | |
| 1989 | Address on File | SHIB 439038.8 | | |
| 4BA5 | Address on File | BTC 0.000783; USDC 21.02 | | |
| 6A86 | Address on File | BTC 0.000515; SHIB 1377600.2 | | |
| 8B5C | Address on File | ADA 51.5; BTC 0.000504 | | |
| E76A | Address on File | BTC 0.004377; ETH 0.00956; STMX 954.3; VGX 4.59 | | |
| 30A4 | Address on File | BTC 0.000082 | | |
| F4C2 | Address on File | VGX 944.69 | | |
| 838B | Address on File | BTC 0.189938; USDC 13521.33 | | |
| B9D3 | Address on File | BTC 0.028352; ETH 0.06404; LLUNA 8.91; LUNA 3.819; LUNC 12.4; SOL 2.3676 | | |
| 2103 | Address on File | VGX 4.57 | | |
| 2BE5 | Address on File | VGX 4.54 | | |
| 326B | Address on File | AVAX 2.93; BTC 0.002521; ETH 0.0648; LTC 1.02168 | | |
| 0663 | Address on File | VGX 4.59 | | |
| 2F05 | Address on File | VGX 2.65 | | |
| 44C4 | Address on File | BTC 0.000499; DGB 455; ETH 0.01308; SHIB 1012965.9; XLM 49 | | |
| 4C76 | Address on File | SHIB 5822333 | | |
| 5FEA | Address on File | VGX 5.15 | | |
| E8BA | Address on File | ADA 10; BTC 0.230752; ETH 1.18469; VGX 2042.45 | | |
| 53D3 | Address on File | ETH 0.02295 | | |
| C1D8 | Address on File | ADA 1443.8; BTC 0.121715; ETH 1.68141; HBAR 2352.4; LINK 29.38 | | |
| 28B8 | Address on File | AAVE 0.3083; ADA 44.2; BTC 0.007229; DOGE 888.2; DOT 2.73; ETC 2.13; ETH 0.06249; SHIB 1021102.7; UNI 5.926 | | |
| 40A2 | Address on File | BTC 0.000418; VGX 406.28 | | |
| B881 | Address on File | BTC 0.0008; SHIB 11107408.6; VGX 4.01 | | |
| A193 | Address on File | VGX 4.66 | | |
| 80B7 | Address on File | ADA 4.4; ALGO 0.38; APE 0.067; SAND 7.6097; VET 2057.1 | | |
| D3E8 | Address on File | ADA 1075.9; BTC 0.011858; BTT 33351100; CKB 259533.4; ETH 1; LLUNA 13.261; LUNA 5.684; LUNC 1238684.5; SOL 10.0124; VGX 1657.5 | | |
| F944 | Address on File | DOGE 3.6 | | |
| 5C74 | Address on File | SHIB 1865265.8 | | |
| 67F1 | Address on File | VGX 2.78 | | |
| D901 | Address on File | VGX 2.79 | | |
| A4DF | Address on File | AAVE 0.4665; BTC 0.012672; CKB 250000; DOT 137.831; ETH 0.09395; MANA 0.71; SOL 0.0423; STMX 159.8; USDC 420.22; VGX 151848.92 | | |
| 6B21 | Address on File | BTC 0.004802 | | |
| 46D0 | Address on File | BTT 52434000; DGB 135.7; DOGE 150.5 | | |
| F72D | Address on File | ADA 7.4; ALGO 419.3; BTC 0.058042; DOT 33.421; SOL 5.1141; USDC 1320.19; VET 3987.8 | | |
| 5F87 | Address on File | ADA 5399.3; SHIB 402198.8 | | |
| 7B6C | Address on File | BTC 0.000458; ENJ 135.64; LLUNA 15.792; LUNA 6.768; LUNC 144 | | |
| 8E5D | Address on File | BTC 0.000402 | | |
| F9FC | Address on File | BTC 0.000459; LTC 0.04313 | | |
| FC26 | Address on File | BTC 0.027387; LLUNA 12.462; LUNA 5.341; LUNC 1165080.7; SHIB 31118115 | | |
| 7292 | Address on File | ETH 0.01231 | | |
| 7232 | Address on File | ADA 1245.6; DOGE 1153.5; LUNC 656552.6; TRX 1076 | | |
| E0EF | Address on File | VGX 4.59 | | |
| 336C | Address on File | VET 123.2 | | |
| 939E | Address on File | BTC 0.000532 | | |
| 904D | Address on File | NEO 0.001; VGX 0.07 | | |
| 1C47 | Address on File | SHIB 9847630.9 | | |
| 0104 | Address on File | ADA 22.5 | | |
| DC88 | Address on File | BTC 0.002141; DOGE 3488.8; SHIB 744512 | | |
| BDE1 | Address on File | VGX 5.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC26 | Address on File | BTC 0.000253 | | |
| 06F2 | Address on File | VGX 4.59 | | |
| 0AFD | Address on File | VGX 8.37 | | |
| D7A2 | Address on File | BTC 0.000437; BTT 5771700; DOGE 143.9 | | |
| F639 | Address on File | BTC 0.000386; USDC 1.25 | | |
| B2AE | Address on File | SHIB 379362.6; XLM 53.1 | | |
| 6E59 | Address on File | DOGE 1392.3 | | |
| F73A | Address on File | VGX 8.38 | | |
| 8BB1 | Address on File | ADA 0.5; BTT 14326100; ETH 0.00286; LUNC 3473969.5; MATIC 0.738; OCEAN 26.17 | | |
| AF48 | Address on File | DOGE 1433.4; GLM 58.18; VET 164.2 | | |
| 5BBA | Address on File | VGX 4.58 | | |
| 6307 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00004; LTC 0.0002 | | |
| 5508 | Address on File | DOGE 1906.3 | | |
| 31D8 | Address on File | LLUNA 3.622; LUNA 1.553; LUNC 5; STMX 590.7; VGX 19.59 | | |
| B9CE | Address on File | VGX 4.61 | | |
| C158 | Address on File | BTC 0.016626; SHIB 3378949.2 | | |
| EB17 | Address on File | VGX 4.59 | | |
| 5698 | Address on File | VGX 4.03 | | |
| C0E6 | Address on File | BTT 7191000 | | |
| 3E79 | Address on File | VGX 4.59 | | |
| FD2A | Address on File | BTC 0.00052; ETH 0.023 | | |
| 08FB | Address on File | BTC 0.00052; BTT 46324500; CKB 7964.4; SHIB 7625272.3; STMX 2994.8 | | |
| 2102 | Address on File | DOGE 121.8 | | |
| 373F | Address on File | BTT 100692600 | | |
| 5AAD | Address on File | VGX 4.59 | | |
| 1161 | Address on File | BTT 94907000; DGB 1417.2; DOGE 391.8; TRX 1177.2; VET 851.9 | | |
| 0B77 | Address on File | BTC 0.000437; DOGE 684 | | |
| 2C7A | Address on File | ADA 1578.5; BTC 2.231332; DOT 58.121; LINK 27.67; SOL 103.4049; VET 3659.8 | | |
| 7DB7 | Address on File | ADA 9.6; BTC 0.000418; IOT 78.5; LUNA 2.277; VGX 5.54 | | |
| 186E | Address on File | ADA 2457.7; SHIB 2888253.5 | | |
| 9B17 | Address on File | LLUNA 4.32; LUNA 1.852; LUNC 187739.5; VGX 558.18 | | |
| 9959 | Address on File | BTC 0.001504 | | |
| 05DE | Address on File | ADA 4910.1; AVAX 1.84; BTC 0.201342; BTT 98704200; CKB 22490.4; DOGE 7981.7; DOT 739.045; ETH 4.4112; KAVA 262.686; LTC 28.93797; LUNA 1.662; LUNC 401.2; MATIC 4956.581; SHIB 106310099.2; SOL 11.8816; STMX 9617.4; USDC 210.39; VGX 1434.4; XMR 0.545; XVG 12820.5 | | |
| 766A | Address on File | BTC 0.000511; DOGE 1.8 | | |
| 939D | Address on File | VGX 2.8 | | |
| 1C91 | Address on File | ADA 30080.2; BTC 0.760472; ETH 11.04288 | | |
| BA4B | Address on File | BTC 0.002777; EOS 3.05; ETH 0.07159 | | |
| F6CB | Address on File | ADA 6.8; BTC 0.000391; BTT 43103448.2; CKB 10179.3; DOGE 2166.5; ETH 0.00319; LLUNA 22.686; LUNA 9.723; LUNC 3145049.2; MATIC 0.438; SHIB 8298755.2; SPELL 36797.1; UNI 0.03; VGX 575.87 | | |
| 99B2 | Address on File | AVAX 24.91; BTC 0.180875; MATIC 527.099; SOL 48.0961 | | |
| F9E8 | Address on File | SHIB 640614.9 | | |
| 99A3 | Address on File | ENJ 742.7; XVG 0.6 | | |
| 58EF | Address on File | BTT 14306200; DOGE 399.4 | | |
| B122 | Address on File | BTC 0.003313 | | |
| 1609 | Address on File | ADA 5813.7; BTT 94339622.6; ETH 0.01546; LUNA 3.78; SHIB 53241593.9; VGX 521.63 | | |
| 83AC | Address on File | DOGE 1012.9 | | |
| 6C2C | Address on File | DOT 36.922; FTM 626.23; HBAR 6148.9; VET 10879 | | |
| 7A3D | Address on File | ETH 0.00794 | | |
| FBC1 | Address on File | BTC 0.000496 | | |
| 4B6E | Address on File | ADA 667.9; AVAX 6.3; BICO 22.15; DOT 11.715; FARM 3.47334; GALA 39.2076; LINK 4.89; LPT 2.347; LTC 0.44074; MANA 3.34; MATIC 11.807; SAND 45.5019; SHIB 398907442.3; UMA 17.178; UNI 1.756; VGX 111.8; XLM 91.9 | | |
| 5979 | Address on File | VGX 5.15 | | |
| 0F1B | Address on File | VGX 8.38 | | |
| 258C | Address on File | VGX 11.67 | | |
| 836A | Address on File | DOGE 1.9; LLUNA 61.176; LUNA 26.219; LUNC 5714590.9 | | |
| 2B8D | Address on File | APE 14.56; AVAX 2.12; BTC 0.004322; DOT 21.955; SAND 47.4285; USDC 1014.81 | | |
| B851 | Address on File | DOGE 74.1 | | |
| CF44 | Address on File | ADA 0.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DF8 | Address on File | DGB 527.7; DOGE 290.7; SHIB 427181; STMX 386.9; VGX 15.98 | | |
| 0616 | Address on File | ETH 2.16588 | | |
| 4B26 | Address on File | VGX 2.8 | | |
| E473 | Address on File | LUNC 752.4 | | |
| B362 | Address on File | BTC 0.001516; ETH 0.01145 | | |
| E679 | Address on File | SAND 1.9244 | | |
| D589 | Address on File | ETH 0.01499 | | |
| 2961 | Address on File | VGX 4.75 | | |
| 2F4A | Address on File | BTT 7131800; HBAR 296.1; IOT 64.06; SHIB 6165228.1; TRX 457.3; VET 252.7 | | |
| 3892 | Address on File | BTT 4271900 | | |
| 04FF | Address on File | BTC 0.002006 | | |
| 7EDB | Address on File | ADA 72.9; BTC 0.00282; DOGE 372.4; HBAR 339.3; LTC 0.33874 | | |
| 8E9C | Address on File | VGX 4.94 | | |
| 4EE1 | Address on File | BTC 0.064738; ETH 0.34715; LINK 2.27 | | |
| 24F1 | Address on File | DOGE 4; ETH 0.00218 | | |
| 2B4A | Address on File | VGX 2.77 | | |
| FCE9 | Address on File | SHIB 860246.8; TRX 204.5 | | |
| 7AA1 | Address on File | APE 18.064 | | |
| 6FE7 | Address on File | ADA 421.1; DOGE 3120.2; ETH 0.53487 | | |
| FF4C | Address on File | ANKR 0.70518; CKB 0.2; JASMY 0.8; SHIB 12416033.6 | | |
| D47F | Address on File | ADA 306.4; AVAX 3.56; BTC 0.060837; DOGE 96; ETH 0.26288; LTC 0.77116; LUNA 2.288; LUNC 75199.7; MATIC 45.161; SAND 10.0073; SOL 0.2994; STMX 4009.9 | | |
| 1FBE | Address on File | BTT 1431500; DOGE 299.1; TRX 70.4 | | |
| 14DD | Address on File | ADA 2791.8; BTC 0.026121; ETH 4.28592; USDC 16162.03 | | |
| 006A | Address on File | LLUNA 58.835; LUNA 25.215; LUNC 5502000; SHIB 101740821.9; YFI 0.136387 | | |
| 4E68 | Address on File | ALGO 10.7; BAT 28.3; BTT 11468800; CHZ 56.6235; CKB 781.8; DGB 169.1; GRT 20.51; HBAR 53.6; OXT 45; SHIB 7896276.9; STMX 270.2; TRX 114.7; VET 83.6; VGX 11.23; XLM 68.8; XVG 518.4 | | |
| D1DB | Address on File | BTC 0.000418; SHIB 1001167.2 | | |
| A5EB | Address on File | BTT 8722700; DGB 133.3; TRX 98.7; VET 46.3 | | |
| CADD | Address on File | DOGE 1000.5; DOT 21.049; HBAR 452.1; MATIC 382.44; SHIB 3018412.3 | | |
| C097 | Address on File | SHIB 40840904.4 | | |
| EE02 | Address on File | BTT 250187600; DOGE 623.8; STMX 2506.9 | | |
| AD30 | Address on File | VGX 4.59 | | |
| 6E1C | Address on File | BTC 0.001275 | | |
| FC2E | Address on File | BTC 0.004143 | | |
| 3647 | Address on File | HBAR 1007 | | |
| 344F | Address on File | BTC 0.000386; BTT 26168400; SHIB 1701548.4 | | |
| 3D82 | Address on File | BTC 0.00026 | | |
| 3058 | Address on File | APE 10.112; BTC 0.020761; ETH 0.04077; USDC 200 | | |
| EAD3 | Address on File | VGX 2.83 | | |
| D84A | Address on File | BTT 60211800; SHIB 68211753.9 | | |
| 2520 | Address on File | DOGE 0.9; SHIB 7075061.3 | | |
| 3BF7 | Address on File | SHIB 1293035.7 | | |
| DCC0 | Address on File | VGX 4.59 | | |
| 46B2 | Address on File | BTC 0.000164 | | |
| F6AB | Address on File | VGX 366.32 | | |
| CD20 | Address on File | SHIB 6090133.9 | | |
| 195A | Address on File | VGX 4.59 | | |
| 8DFE | Address on File | BTC 0.000498; BTT 46728971.9; SHIB 1488316.7 | | |
| 004D | Address on File | ADA 103.1; BTC 0.008995; CHZ 230.0325; ETH 0.10253; LUNA 1.863; LUNC 1.8; MATIC 57.33; SOL 0.9012; STMX 3444.6; VGX 28.66 | | |
| 4290 | Address on File | XLM 9181.1 | | |
| 7098 | Address on File | VGX 4.22 | | |
| EE0E | Address on File | BTT 7262400; CKB 1624.2; DGB 328.3; MANA 163.31; SHIB 59025995.7; STMX 1127.1; XVG 900.2 | | |
| 48A6 | Address on File | LLUNA 8.643 | | |
| BA57 | Address on File | BTC 0.0022 | | |
| 8F6F | Address on File | VGX 4.61 | | |
| 6F3D | Address on File | DOGE 154.6; SHIB 27049683.4; VGX 0.19 | | |
| 3EB6 | Address on File | VGX 2.65 | | |
| AA92 | Address on File | ETH 0.00382; USDC 0.9 | | |
| 5C02 | Address on File | BTT 3500 | | |
| 7DB6 | Address on File | ADA 19.2; BTC 0.002672; DGB 0.2; TRX 107.6; USDC 6.36; VET 13.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 888E | Address on File | ADA 120; APE 10.972; BTT 11764706.3; GALA 2528.2817; SAND 12.2059; SHIB 2316960.1 | | |
| 36E3 | Address on File | VGX 4.02 | | |
| 1919 | Address on File | ADA 23; ALGO 27.03; AVAX 1; BTC 0.00045; DOT 1.012 | | |
| 2418 | Address on File | VGX 4.55 | | |
| 7294 | Address on File | VGX 4.58 | | |
| 7458 | Address on File | BTC 0.000824 | | |
| 8280 | Address on File | BTT 9009009; SHIB 873168.9 | | |
| 5BDA | Address on File | BCH 0.0186; EOS 1.22; ETH 0.02093; SHIB 7478108.3; STMX 844.5; TRX 131 | | |
| 2B7F | Address on File | VGX 4 | | |
| 1787 | Address on File | BTC 0.020166; DOGE 2654; MATIC 49.192; SHIB 4323389.5 | | |
| 9392 | Address on File | VGX 4.03 | | |
| D06D | Address on File | BTC 0.24798; ETH 3.02901; SHIB 7708911.5 | | |
| EF90 | Address on File | SHIB 0.9 | | |
| D977 | Address on File | VGX 2.77 | | |
| 236D | Address on File | ADA 75.4; BTC 0.001674; DOGE 212.3; OMG 0.77; SHIB 1000000; UNI 0.63 | | |
| 2288 | Address on File | ADA 403.1; APE 4.851; BTC 0.055337; CHZ 133.7032; CKB 2020.4; DOGE 3597.9; ETH 0.38493; HBAR 63.4; LINK 18.05; LUNA 0.828; LUNC 0.8; MATIC 25.278; SHIB 5322168.8; SOL 0.2257; SPELL 13030.1; SRM 6.477; STMX 3217.8; TRX 270.3; VET 717.5; VGX 289.6; XLM 658.4; XVG 2830.4 | | |
| E058 | Address on File | VGX 4.58 | | |
| EDB6 | Address on File | BTC 0.014955; DOGE 12905; SHIB 22097779.7 | | |
| EDD0 | Address on File | BTT 6237100; HBAR 237.6; TRX 158.7; VET 446.8 | | |
| 2407 | Address on File | BCH 0.00218; EOS 0.13; ETC 0.01; ETH 0.00001; QTUM 0.01; XLM 2.4; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 5413 | Address on File | AAVE 0.4109; ADA 54.5; ATOM 0.105; AVAX 0.23; BTC 0.001268; DOGE 874.9; DOT 2.801; ETH 0.01698; GLM 60.5; LTC 0.10563; LUNA 0.207; LUNC 0.2; OMG 0.5; SHIB 38475.1; SUSHI 8.5735; VET 189.2 | | |
| E4E5 | Address on File | DOGE 72.4; SHIB 3109766.1 | | |
| C957 | Address on File | ADA 6458.4; ALGO 3638.66; BAT 328.8; BTC 0.106242; BTT 670976600; CELO 216.158; CKB 15921.3; DOT 357.01; EOS 0.11; ETC 7.32; ETH 7.5821; GLM 3486.15; GRT 263.16; HBAR 1557.8; KNC 186.42; LINK 413.17; LLUNA 218.747; LTC 0.04859; LUNA 93.749; LUNC 303; MANA 1087.12; OCEAN 810.68; OXT 588.4; STMX 13777.9; TRX 71277; TUSD 998.5; UMA 74.104; UNI 52.818; USDC 111.86; VGX 401.12; XLM 3241.9; XTZ 0.59; XVG 30689.5; ZRX 619.9 | | |
| 8D7E | Address on File | BTC 0.017069; ETH 0.22809; SHIB 26628876.4; SOL 4.3226 | | |
| A396 | Address on File | AXS 0.73595; BTC 0.000495; DOGE 475.2; ENJ 23.16; MANA 113.55; SAND 16.1421; SHIB 457770.6; TRX 1027.3 | | |
| 0B83 | Address on File | VGX 4.6 | | |
| 9D8A | Address on File | BTC 0.001904 | | |
| D7D5 | Address on File | BTC 0.000398; SHIB 12478163.2 | | |
| DDEA | Address on File | BTC 0.000684; VGX 4.57 | | |
| 21E9 | Address on File | ADA 65.7; ETH 0.04006; SHIB 18592353.2; VET 3181.8 | | |
| B5C7 | Address on File | ETH 0.00257; SOL 9.1358; USDC 2.09; VGX 565.18 | | |
| D9A9 | Address on File | DOGE 35.9 | | |
| BE04 | Address on File | BTC 0.000209 | | |
| 9EB7 | Address on File | VGX 4.59 | | |
| 7921 | Address on File | ADA 36.6; STMX 955.2 | | |
| E2B2 | Address on File | SHIB 14782051.2; TRX 899.7; VET 595.2 | | |
| B484 | Address on File | VGX 8.39 | | |
| 84E4 | Address on File | BTT 80645161.2 | | |
| 0B6B | Address on File | BTC 0.000237 | | |
| 9716 | Address on File | ADA 148; DOT 2.836; MANA 54.13; MATIC 23.64; SHIB 2152225.1; SOL 1.0088; VET 692.7; VGX 18.04 | | |
| 6BAA | Address on File | VGX 2.65 | | |
| 9A33 | Address on File | ADA 722.9; BTT 110098000; CKB 26646.5; DGB 5322.4; DOGE 363.7; HBAR 1058.8; LTC 0.08717; LUNA 0.847; LUNC 55371.7; MATIC 106.705; SOL 1.3021; SPELL 2128; TRX 3278.2; VET 1082.9; XLM 453.6; XVG 3394.1 | | |
| 8436 | Address on File | BTC 0.000811; MANA 3.14; SHIB 11350237.1 | | |
| 9E4A | Address on File | BTT 2548999.9; XVG 152.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1E6 | Address on File | ADA 4184.6; AUDIO 33.598; AVAX 26.52; BTC 0.076885; BTT 150375636.3; DGB 1059.9; DOGE 2183.4; DOT 41.636; ENJ 43.57; EOS 51.65; ETC 5.43; ETH 1.11629; FIL 16.13; KAVA 6.433; LLUNA 10.069; LTC 5.13612; LUNA 4.315; LUNC 17.4; MATIC 100.875; PERP 17.144; RAY 14.658; SAND 56.2375; SHIB 90716183; SOL 9.5595; SPELL 13691.9; STMX 1510.5; SUSHI 25.9891; VET 1241.3; VGX 38.98; XLM 1018.9; XVG 5069.9 | | |
| 8BBB | Address on File | ADA 1857.2; BTC 0.000435; TRX 1371.2; VET 11713.2 | | |
| EDC2 | Address on File | VGX 5.22 | | |
| 68FB | Address on File | SHIB 19631921.3 | | |
| 55CF | Address on File | ADA 6577.4; BTC 0.526652; ETH 2.66849; USDC 653.01; VGX 3857.38 | | |
| 7B75 | Address on File | BTC 0.000497; SHIB 7225433.5; VGX 4.25 | | |
| 2DB4 | Address on File | VGX 4.26 | | |
| 7B1D | Address on File | ADA 399.8; HBAR 635.7; LLUNA 3.287; LUNA 1.409; LUNC 307342.1; VET 2739.4 | | |
| 8636 | Address on File | BTC 0.000228 | | |
| 08CC | Address on File | BTC 0.003924 | | |
| C185 | Address on File | BTT 8695652.1; LUNC 123001.2; SHIB 1815651.6; XVG 1821 | | |
| F12D | Address on File | ADA 15635.8; USDC 2.66 | | |
| 0E7C | Address on File | FTM 13.419 | | |
| 45EC | Address on File | BTT 287884900; DOGE 37248.6; SHIB 60880516.6 | | |
| 4281 | Address on File | VGX 2.78 | | |
| 1607 | Address on File | DOGE 8969.9 | | |
| DAC8 | Address on File | DOGE 0.2 | | |
| 1695 | Address on File | BTC 0.004612; SRM 60.478 | | |
| 2AB2 | Address on File | ADA 2124.5; BTC 0.377771; DOGE 19011.6; ETH 6.65872; SHIB 147037.3; SOL 21.7603; USDC 970.75; VET 15551.4; XLM 1092.9 | | |
| 6803 | Address on File | HBAR 119754.1 | | |
| 9FBB | Address on File | VGX 4.59 | | |
| A47A | Address on File | VGX 4.26 | | |
| 2E0F | Address on File | VGX 2.78 | | |
| 1A6F | Address on File | ADA 1056.5; DGB 658.6; LLUNA 11.511; LUNA 4.934; LUNC 1074806.7; SAND 151.6687; SHIB 55955634.6; SOL 20.1772; UNI 1.741; USDT 9.98; VGX 0.42 | | |
| 069D | Address on File | BTC 0.000437; DOGE 236.5; SHIB 248919.1 | | |
| 25D4 | Address on File | VGX 4.27 | | |
| EC9B | Address on File | HBAR 364.4; LUNA 1.588; LUNC 103769; SAND 202.4675 | | |
| CEA0 | Address on File | LINK 0.04 | | |
| 3C8D | Address on File | APE 4.306; BTC 0.001035; MANA 260.56; SHIB 103420995 | | |
| 1B5B | Address on File | BTC 0.013859; BTT 500; CKB 6038.5; DOT 4.036; ENJ 21.68; ETH 0.07034; LLUNA 17.602; LUNC 24.4; MANA 13.29 | | |
| D325 | Address on File | BTC 0.000449; BTT 49883800; DOGE 268.5; SHIB 14797747.4 | | |
| AAEB | Address on File | ETH 0.00951; ZEC 0.288 | | |
| ADB1 | Address on File | VGX 4.26 | | |
| 8144 | Address on File | VGX 23.75 | | |
| DFA8 | Address on File | ADA 202.7; ETH 0.00893; GALA 1184.9165 | | |
| A4C1 | Address on File | OCEAN 97.37; VGX 16.92; YFI 0.001682 | | |
| 9219 | Address on File | DOGE 25.7 | | |
| C11D | Address on File | VGX 4.29 | | |
| D0F5 | Address on File | BTC 0.00682; DGB 834.3; DOGE 1065.5; LINK 1.1; TRX 255.8 | | |
| 27AF | Address on File | BTC 0.003059 | | |
| 1C82 | Address on File | DOGE 165.2 | | |
| AD52 | Address on File | ADA 162.4; BAT 101; BTC 0.000429; BTT 223864200; DOGE 329.6; DOT 10.208; HBAR 1255.1; LLUNA 5.055; LUNA 2.167; LUNC 472503.4; SAND 21.6695; SHIB 76184265.3; TRX 1598.1; VET 256.7; XLM 426.4 | | |
| 0DEF | Address on File | AMP 746.38; BTT 21592442.6; ETH 0.00909; LUNC 241764.9; SHIB 1692181.7; XVG 3603.3 | | |
| EDA1 | Address on File | BTC 0.000542 | | |
| C5FC | Address on File | AAVE 0.0087; AVAX 0.01 | | |
| 13C6 | Address on File | VGX 2.78 | | |
| D15F | Address on File | BTC 0.000502; USDC 180.23; VGX 136.03 | | |
| C44D | Address on File | BTC 0.000241 | | |
| 2A3B | Address on File | VGX 4.6 | | |
| AD6A | Address on File | ADA 77.7; BTC 1.416647; ETH 0.94635; USDC 890.03; VGX 5.61 | | |
| EF24 | Address on File | BTC 0.000432 | | |
| C313 | Address on File | DOGE 5709.3; SHIB 12838618.5 | | |
| 7D83 | Address on File | ADA 5.9 | | |
| 764F | Address on File | BTC 0.028408; ETC 0.98; ETH 0.59444; LLUNA 5.796; LRC 1496.46; USDC 75.36; VGX 1425.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DB4 | Address on File | BTC 0.000504; CKB 7158.6; STMX 7836.5 | | |
| 6749 | Address on File | BTC 0.000101 | | |
| 0D48 | Address on File | ADA 2748.2; DOT 255.668; LINK 433.83; LLUNA 67.218; LUNA 28.808; LUNC 93.1; SOL 48.0328 | | |
| C805 | Address on File | BTC 0.000241; ZRX 7.3 | | |
| 3798 | Address on File | BTT 429700 | | |
| 4DE0 | Address on File | MATIC 21.449 | | |
| FE7E | Address on File | SHIB 35299411.5 | | |
| 34FB | Address on File | VGX 4.25 | | |
| 6163 | Address on File | BTC 0.000441 | | |
| 3351 | Address on File | BTC 0.000522; ETH 0.09493; SOL 0.5049 | | |
| F8F2 | Address on File | SHIB 699731.4; XRP 488.8 | | |
| EA7E | Address on File | ADA 1705.5; BICO 519.102; ENJ 230; LLUNA 33.366; LUNA 14.3; LUNC 3119779.4; TRAC 3779.19; VET 82768; VGX 2915.81 | | |
| 4CBD | Address on File | ZRX 0.1 | | |
| 9631 | Address on File | ETH 0.3372 | | |
| ACFE | Address on File | VGX 4.57 | | |
| C9DF | Address on File | ADA 6.7; DOGE 30.8 | | |
| 8606 | Address on File | BTC 0.001271 | | |
| 6E2F | Address on File | ADA 157.4; BTC 0.000635; COMP 2.02158; DOT 10.009; GRT 1185.66 | | |
| 66CB | Address on File | ADA 148.3; AVAX 0.02; BTC 0.001678; MATIC 116.57; SHIB 8285004.1; VGX 0.81; YFII 1.001737 | | |
| 5C6E | Address on File | VGX 4.91 | | |
| E326 | Address on File | ADA 1.5; ENJ 0.46; EOS 0.09; LINK 0.06 | | |
| EBDF | Address on File | BTC 0.010951; ETH 0.00594; LTC 2.56911 | | |
| C5BC | Address on File | ADA 121.8; BTC 0.003932; BTT 23905700; SHIB 57783577.9; VGX 109.16; XLM 1045.5 | | |
| 2EEE | Address on File | ADA 101.9; BTT 49376600; CKB 7283.4; DOGE 749.9; LTC 0.81672; MATIC 239.591; SHIB 2402225.7; SOL 0.8172; VET 1420.6 | | |
| 07AB | Address on File | DOGE 312.6 | | |
| 3901 | Address on File | VGX 2.78 | | |
| 7BAC | Address on File | APE 4.149; DOGE 0.1; ETH 0.04004 | | |
| D7FC | Address on File | LUNA 1.967; LUNC 1.9; SOL 0.0897 | | |
| 4D95 | Address on File | BTC 0.000429 | | |
| 0D43 | Address on File | BTC 0.0075 | | |
| 96CD | Address on File | SHIB 13046910.1 | | |
| 2FED | Address on File | SHIB 1037703.2 | | |
| C5D0 | Address on File | BTT 25148600 | | |
| 0288 | Address on File | VGX 2.78 | | |
| 6F25 | Address on File | BTC 0.000211 | | |
| 3B2E | Address on File | BTC 0.000774 | | |
| 7AA2 | Address on File | ADA 28.8; BTC 0.000495; DOGE 55.9; LUNA 23.79; SHIB 333333.3 | | |
| 9C01 | Address on File | BTT 1393599.9; SHIB 286286.8; STMX 172.4; TRX 77.2 | | |
| 871B | Address on File | VGX 4.61 | | |
| 8732 | Address on File | BTC 0.00025 | | |
| FCE5 | Address on File | BTC 0.001601; SHIB 1402721.2 | | |
| 2F7D | Address on File | LTC 0.01184; VGX 43.44 | | |
| 844C | Address on File | BTC 0.002958; SHIB 60608384.4; VGX 2983.54 | | |
| 2C28 | Address on File | BTC 0.004963; BTT 16100000; DGB 1347.6; TRX 595.1; VET 485.5 | | |
| DFE5 | Address on File | VGX 4 | | |
| E3EA | Address on File | ADA 409.4; BTC 0.042028; DOT 53.199; ENJ 159.16; EOS 336.29; ETH 0.76568; LINK 44.61; LTC 3.62307; STMX 16668.4; VET 5378.7; VGX 1064.99 | | |
| 63FB | Address on File | VGX 25.41 | | |
| FCD8 | Address on File | BTT 138054100; TRX 517.4; USDT 0.77 | | |
| FFF7 | Address on File | BTT 180486400; SHIB 3935382.9; STMX 4229.7 | | |
| 92DC | Address on File | ETH 0.00773; SHIB 1947731.4 | | |
| AB17 | Address on File | BTC 0.000046 | | |
| A636 | Address on File | BTC 0.000647; SHIB 3472582.6; TRX 693.2 | | |
| 651D | Address on File | ADA 2145.7; AMP 18907.61; ANKR 1321.64121; AVAX 3.39; BTC 0.036472; DOGE 2852.1; DOT 124.378; ETH 3.62041; LINK 16.47; LUNC 227.8; MANA 200.75; MATIC 298.354; SAND 43.0278; SHIB 11664472.3; VET 3689; VGX 136.81 | | |
| 8C10 | Address on File | SHIB 28392450.4 | | |
| 3F0A | Address on File | BTC 0.000173 | | |
| 06AA | Address on File | ADA 0.5; BTT 800; DOGE 0.9; ETC 0.07; SHIB 900874458.4; USDT 0.51 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E18 | Address on File | VGX 4.27 | | |
| 5A0A | Address on File | VGX 4.61 | | |
| 3834 | Address on File | VGX 4.27 | | |
| 779D | Address on File | AVAX 13.47; ENJ 50.44; MANA 147.02; SHIB 8343762.1; VET 2012.3 | | |
| A9BC | Address on File | AAVE 9.9171; ADA 1542.4; ALGO 151.13; APE 23.008; AVAX 11.12; AXS 13.13406; BCH 5.58296; BTC 0.119224; BTT 243236199.9; CHZ 450.5208; CKB 26301.4; COMP 4.21059; DGB 11847.4; DOT 181.371; EGLD 4.0244; ETH 1.34492; FIL 37.93; LINK 67.24; LLUNA 17.746; LTC 15.57373; LUNA 7.606; LUNC 24.6; MATIC 996.449; OMG 28.81; OXT 326.1; SOL 3.0424; VET 7546.9; VGX 1472.58; XMR 7.835; XTZ 39.7 | | |
| AE6C | Address on File | DOGE 0.6; SHIB 252610.7 | | |
| 7990 | Address on File | ADA 28; BTC 0.002485; SOL 0.3578; STMX 1135.7; USDC 10; XTZ 4.8 | | |
| 81B8 | Address on File | BTC 0.000258 | | |
| DA25 | Address on File | VGX 2.65 | | |
| 1441 | Address on File | BTC 0.000157 | | |
| 319E | Address on File | VGX 2.88 | | |
| B1A2 | Address on File | BTT 13341100; STMX 3335.5; XVG 2936.8 | | |
| 1041 | Address on File | BTC 0.000492; BTT 20058500; VET 21262.8 | | |
| F4C2 | Address on File | VGX 4.59 | | |
| 5410 | Address on File | ADA 1013.2; DOT 92.678; LLUNA 4.287; LUNA 1.838; LUNC 400776.5 | | |
| EA6A | Address on File | BTC 0.000399; ETH 0.00264; LLUNA 34.994; LUNA 14.998; LUNC 21006883.5; MANA 5.96; SHIB 1654649.3; VGX 0.71 | | |
| 8C3F | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00003 | | |
| F2E8 | Address on File | VGX 4.72 | | |
| 5B1F | Address on File | BTC 0.001022; SHIB 9642712.1 | | |
| 4D8C | Address on File | ADA 762.2; BTC 0.008533 | | |
| A121 | Address on File | BTC 0.00041 | | |
| B8CA | Address on File | VGX 8.37 | | |
| 1C96 | Address on File | DOGE 341.8 | | |
| E0B4 | Address on File | DOGE 24.3 | | |
| 360B | Address on File | ADA 1196.3; BTC 0.13226; ETH 0.5144 | | |
| 081F | Address on File | BTC 0.002657; BTT 16620800; DOGE 40.5; SHIB 12030116.5 | | |
| 5C2C | Address on File | BTC 0.000498; SHIB 5317616.5 | | |
| 67DD | Address on File | VGX 4.93 | | |
| AE53 | Address on File | VGX 4.61 | | |
| E88A | Address on File | BTC 0.003211 | | |
| AF92 | Address on File | ADA 278; HBAR 588.6; LLUNA 6.507; MATIC 281.492; XLM 243.1 | | |
| B299 | Address on File | BTC 0.000055 | | |
| 8E30 | Address on File | BTC 0.00016 | | |
| C73A | Address on File | BTC 0.003516; SOL 1.1182 | | |
| 33DA | Address on File | VGX 2.82 | | |
| CE43 | Address on File | BTT 400 | | |
| 9E0A | Address on File | VGX 5.12 | | |
| 2C0C | Address on File | VGX 8.37 | | |
| 9942 | Address on File | VGX 4.25 | | |
| CE9D | Address on File | DOGE 0.6 | | |
| 22B6 | Address on File | BTC 0.000435; DOGE 0.2 | | |
| 5D52 | Address on File | ADA 23; BTC 0.051749; DOT 1.139; OCEAN 10.97; QTUM 0.71 | | |
| 80DA | Address on File | ADA 1; BTT 148906900; DOT 32.861; VET 6849.6 | | |
| DA20 | Address on File | ADA 367.9; BTT 21665600; SHIB 2089423.4; TRX 669.5; VET 4767.6 | | |
| E769 | Address on File | VGX 2.8 | | |
| 8AAA | Address on File | DOGE 690.5 | | |
| 0D9E | Address on File | ADA 46.9 | | |
| CAAB | Address on File | VGX 2.65 | | |
| C2C1 | Address on File | VGX 8.38 | | |
| C42A | Address on File | BTC 0.001618; MANA 153.48; SHIB 6697026.5 | | |
| 106D | Address on File | VGX 2.75 | | |
| 06AE | Address on File | SHIB 6527674.9 | | |
| F63E | Address on File | ADA 568.1; BTC 0.001411; DOT 14.588; MATIC 289.71; ZRX 404.8 | | |
| 7D56 | Address on File | VGX 4.94 | | |
| 346A | Address on File | ADA 1054.4; BTC 0.488787; DOGE 11684.9; ETH 2.29773; SAND 60.2824 | | |
| DF87 | Address on File | BTC 0.005773; DOT 8.442; ETH 0.03729; USDC 202.73 | | |
| 54F4 | Address on File | ADA 189.9; BTT 43478260.8; HBAR 993.9; MATIC 79.877 | | |
| 7643 | Address on File | AVAX 4.63; BTC 0.001126; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SOL 2.9371 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1F8 | Address on File | VGX 5.13 | | |
| AB8B | Address on File | VGX 2.65 | | |
| 876B | Address on File | DAI 24.77; ETH 0.01268; MKR 0.005 | | |
| 33F7 | Address on File | VGX 5.15 | | |
| 49B5 | Address on File | BTC 0.021598 | | |
| 962F | Address on File | ADA 4.9; BTC 0.000768; BTT 492800; SHIB 151282.5 | | |
| E0C9 | Address on File | STMX 11.8 | | |
| BF4E | Address on File | VGX 4.7 | | |
| ABDC | Address on File | VGX 4.69 | | |
| 0CFC | Address on File | ADA 25.5; SHIB 266169.8; STMX 1207.8 | | |
| 264D | Address on File | VGX 5.25 | | |
| 4F7A | Address on File | DOGE 142.8 | | |
| 18ED | Address on File | VGX 2.56 | | |
| 6D61 | Address on File | BTC 0.066656; USDC 5191.76 | | |
| 488E | Address on File | ADA 786.7; BTC 0.089795; USDC 257.48; VGX 2434.69 | | |
| 2BF4 | Address on File | ADA 983.5; APE 43.538; BTC 0.007405; DOGE 1764.2; LUNC 20.4; MATIC 342.672; VET 771.2 | | |
| 4DE8 | Address on File | DOGE 138.1; DOT 2.06 | | |
| 936C | Address on File | ADA 332.1; AUDIO 86.325; BTC 0.002075; BTT 10695187.1; DOT 4.044; EGLD 0.3359; LLUNA 8.661; LUNA 3.712; LUNC 335684; SHIB 7964697.2; STMX 1516.4; VET 1170.3; VGX 49.2 | | |
| A34A | Address on File | VGX 5.25 | | |
| CC12 | Address on File | DOGE 9.2 | | |
| 280D | Address on File | VGX 4.41 | | |
| 9192 | Address on File | VGX 2.88 | | |
| 1C74 | Address on File | CKB 7517.8; DOGE 151.4; VGX 8.2 | | |
| F015 | Address on File | VGX 4.72 | | |
| 5D1D | Address on File | ADA 0.7; DOGE 1.9 | | |
| 022C | Address on File | ADA 35.2; BTT 29028329.9; CKB 395.9; DOGE 4249.3; HBAR 266.1; SHIB 2123482.1; XVG 422.4 | | |
| 0324 | Address on File | BTC 0.0006; USDC 8.09 | | |
| B6F0 | Address on File | VGX 2.78 | | |
| DEA8 | Address on File | VGX 2.78 | | |
| 1027 | Address on File | BTC 0.027704; ETH 0.13942 | | |
| EA4C | Address on File | ADA 22.4; BTC 0.004136; COMP 0.0364; YFI 0.000294 | | |
| 93C7 | Address on File | BTC 0.000884; BTT 12577400; DGB 195.9; DOGE 8.7; ETC 1; VET 40.9 | | |
| 8034 | Address on File | ADA 588.8; DOGE 0.7 | | |
| BF97 | Address on File | VGX 2.81 | | |
| 8F59 | Address on File | BTC 0.00131; XLM 666.9; XRP 507 | | |
| ACC0 | Address on File | ADA 208.2; AVAX 10.75; DOT 4.325; EOS 208.37; LTC 1.01; STMX 22939.5; VET 8093.5 | | |
| 69DE | Address on File | VGX 5.39 | | |
| 99C7 | Address on File | BCH 0.07877 | | |
| B0D8 | Address on File | DOGE 2357.6; SHIB 1208791.2; XLM 653.1 | | |
| F5D5 | Address on File | VGX 5.24 | | |
| CB3A | Address on File | ADA 16.2; BTC 0.000564; BTT 24189800; CKB 810.1; DOGE 690.3; DOT 0.466; ETC 0.24; ETH 0.01471; HBAR 73.4; LLUNA 13.073; LTC 0.15191; LUNA 5.603; LUNC 233506; MANA 18.05; QTUM 4.46; SHIB 9422363.6; SPELL 6686.1; SRM 2.961; STMX 2782.7; VET 150.2; VGX 13.38 | | |
| 7AE2 | Address on File | ALGO 3.15; AVAX 0.18; DOT 0.46; LUNA 2.173; MATIC 1.896; RAY 50.158; SHIB 38571.3; VGX 560.11 | | |
| 1B47 | Address on File | CRV 62.5281 | | |
| 85C9 | Address on File | DOGE 1668.8 | | |
| B787 | Address on File | BTC 0.000582; BTT 3695100; SHIB 1672240.8; XLM 134.3 | | |
| 6D5C | Address on File | BTC 0.001922; ETH 0.26458 | | |
| A823 | Address on File | VGX 2.65 | | |
| FB80 | Address on File | BTC 0.004278; DOGE 13857.2; ETH 0.55304 | | |
| ACB5 | Address on File | BTC 0.000468 | | |
| ABD1 | Address on File | ADA 26.2; DOGE 86.4 | | |
| 8D22 | Address on File | VGX 8.38 | | |
| 06DC | Address on File | STMX 0.4 | | |
| 2E1A | Address on File | BTT 2839200; DOGE 76.8; VET 46.6 | | |
| EED1 | Address on File | VGX 5.25 | | |
| 0C83 | Address on File | VGX 4.01 | | |
| B4B5 | Address on File | VET 307.1 | | |
| 4989 | Address on File | ETH 0.0028 | | |
| 46E5 | Address on File | VGX 2.83 | | |
| 6755 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 74C3 | Address on File | BTC 0.005145; CKB 1480.7; DOGE 41; ETH 0.03206; FTM 9.381; HBAR 486.1; OXT 42.5; SHIB 8630925.5; UMA 1.835; VGX 3.91; XLM 105.6; ZRX 24.7 | | |
| D8B3 | Address on File | STMX 252 | | |
| 723F | Address on File | SHIB 20843032.3 | | |
| 4609 | Address on File | ADA 0.5 | | |
| 9BEC | Address on File | BTT 3908399.9 | | |
| AEAE | Address on File | DGB 559.1; STMX 4129.1; VGX 41.1 | | |
| FCD5 | Address on File | ADA 131.6; BCH 0.07875; BTC 0.035977; CHZ 124.3129; DOT 59.14; ENJ 43.94; ETH 0.57051; LINK 10.13; LUNA 0.016; LUNC 1023.4; MANA 56.84; MATIC 179.674; SOL 1.4332 | | |
| 93AD | Address on File | ADA 324.8; ETH 13.37125; USDC 21698.45; VGX 5195.04 | | |
| 2AF6 | Address on File | ADA 196.4; ETH 1.37136; SHIB 15189954.8; USDC 16744.48 | | |
| D8E2 | Address on File | BTC 0.019051; DOT 11.003; LINK 40.89; MATIC 270.06 | | |
| 3DD4 | Address on File | BTT 100; SHIB 36108448.9 | | |
| 1D40 | Address on File | ETH 0.07594; MANA 0.77; SAND 0.0099 | | |
| EE3E | Address on File | VGX 5.15 | | |
| E1B2 | Address on File | BTC 0.004275 | | |
| 7598 | Address on File | ADA 458.1; AVAX 4.78; BTC 0.010937; ETH 0.25821; LINK 12.35; MANA 140.71; SOL 8.711 | | |
| 10E1 | Address on File | MANA 14.9 | | |
| FCBC | Address on File | ADA 9.3; ALGO 10.18; BCH 0.0111; BTC 0.001668; EOS 1.28; ETC 1.01; ETH 0.00527; LTC 0.0398 | | |
| 1BF3 | Address on File | ADA 128.7; SHIB 8469505.7 | | |
| 74B9 | Address on File | VGX 2.8 | | |
| 1470 | Address on File | VGX 2.65 | | |
| 0DF3 | Address on File | VGX 5.25 | | |
| 4EEF | Address on File | VGX 2.76 | | |
| 2C80 | Address on File | ADA 2; BTT 800; CKB 98.2; SHIB 0.5 | | |
| 647C | Address on File | VGX 2.78 | | |
| 48EE | Address on File | VGX 8.38 | | |
| 542C | Address on File | DOT 5.382 | | |
| C14D | Address on File | ETH 0.01093; SHIB 2615484.4; SOL 0.2637; VET 885.1 | | |
| 4697 | Address on File | BTT 1459700; CKB 461.6; DOGE 51.8; DOT 0.239; ICX 3.5; TRX 93.8; VET 42.1; VGX 2.39; XVG 233.2 | | |
| 6552 | Address on File | BTC 0.002367; VGX 120.72 | | |
| F849 | Address on File | BTC 0.000225 | | |
| 9896 | Address on File | VGX 2.77 | | |
| 16D3 | Address on File | BCH 0.001; BTC 0.032864; SOL 0.0181; USDC 8.68; VGX 16.11 | | |
| 6CCF | Address on File | BTC 0.000498; SHIB 5359056.8 | | |
| 754B | Address on File | BTC 0.000409 | | |
| 29EE | Address on File | SHIB 301843641.9 | | |
| 70CF | Address on File | BTC 0.023899; DOT 0.788; ETH 0.23908; LUNA 3.962; LUNC 110251.9; USDC 2.06 | | |
| D0EA | Address on File | VGX 4.61 | | |
| D8DA | Address on File | VGX 4.75 | | |
| 639E | Address on File | ADA 466.5; BTT 10815400; DOGE 299.4; DOT 12.028; LTC 0.31941; USDC 18.54; VGX 20.85 | | |
| 77AB | Address on File | DOGE 3118.9 | | |
| C354 | Address on File | BTC 0.000513; SHIB 6798665.5 | | |
| 6D1A | Address on File | BTT 75502700 | | |
| AA3C | Address on File | ALGO 17.89; VET 1291.8; XLM 84 | | |
| 2E6D | Address on File | VGX 5.25 | | |
| 9DA2 | Address on File | SHIB 7716049.3; VET 1070.9 | | |
| 7E6A | Address on File | BTC 0.000499; VET 2316.4 | | |
| 2261 | Address on File | BTT 100; SHIB 159541784.3 | | |
| BCFD | Address on File | VGX 5.26 | | |
| 64C4 | Address on File | DOGE 72.7 | | |
| E0AD | Address on File | VGX 8.38 | | |
| DF26 | Address on File | VGX 4.69 | | |
| A7FD | Address on File | BTC 0.001015; ENJ 121.76; MANA 104.02; SAND 9.9857 | | |
| BB58 | Address on File | VGX 8.39 | | |
| 418E | Address on File | ADA 67.8; BTC 0.00052; BTT 8510000; DGB 580.7; DOGE 407.2; SHIB 4666575.2; VET 201 | | |
| DF84 | Address on File | VGX 4.61 | | |
| ED9D | Address on File | VGX 8.38 | | |
| A10E | Address on File | VGX 8.38 | | |
| 1F0D | Address on File | VGX 4.02 | | |
| D6B5 | Address on File | DOGE 108.6; ETH 0.01105; STMX 463.2 | | |
| 59F4 | Address on File | DOGE 398.9; SHIB 17508341.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9055 | Address on File | BTT 3839700; CKB 957.7; DOGE 142.1; ETH 0.02618; LUNA 2.298; LUNC 150383.9; TRX 405.9; VET 127.2 | | |
| 08EE | Address on File | ADA 32.2; BTT 30034400; SHIB 1405874.4 | | |
| 1670 | Address on File | VGX 4.02 | | |
| 433A | Address on File | DOGE 101.7 | | |
| DECC | Address on File | DOGE 109 | | |
| C08A | Address on File | VGX 5.25 | | |
| B712 | Address on File | TRX 166; USDT 0.96 | | |
| 31BC | Address on File | VGX 4.04 | | |
| 1DE6 | Address on File | BTC 0.015169 | | |
| 257D | Address on File | BTC 0.000176 | | |
| 0C1C | Address on File | VGX 4.03 | | |
| EE7D | Address on File | SHIB 8789920.8 | | |
| 6A84 | Address on File | BTT 342638092.1; CKB 4278.9; DOGE 2042; LUNA 0.748; LUNC 322231.9; SHIB 58878176.1; STMX 3676.7 | | |
| B3C0 | Address on File | ADA 1.8; BTC 0.011477; HBAR 451.6; MATIC 0.587; SHIB 217014.9; USDC 312.33 | | |
| B8A2 | Address on File | ADA 28 | | |
| FE9A | Address on File | ADA 212.7; VGX 89.04 | | |
| AD22 | Address on File | DOGE 475.3 | | |
| 6BF8 | Address on File | AMP 1878.07; BTT 14204700; DGB 619.9; DOGE 326.4; HBAR 171; XVG 885.2 | | |
| A8CF | Address on File | ADA 103.1; BTC 0.003517; DOGE 142.9; ETH 0.025; USDC 267.19; VGX 60.28 | | |
| 1512 | Address on File | BTC 0.00086 | | |
| C6C7 | Address on File | ADA 42.5; BTC 0.00045; CKB 9999.9; SHIB 630676; VGX 11.67 | | |
| 655F | Address on File | BTT 11025300; DOGE 760; STMX 316.7; VGX 5.96 | | |
| EC99 | Address on File | BTC 0.000528; USDC 20590.79 | | |
| A734 | Address on File | VGX 8.39 | | |
| C00F | Address on File | ADA 248.3; DOGE 134.5; ETH 0.38115 | | |
| 118B | Address on File | DOGE 634.9; SHIB 2230316.7 | | |
| 6820 | Address on File | ADA 472.7; BTC 0.000109; DOT 45.143; ETH 0.0114; SAND 68.5472; SHIB 2170138.8; SOL 13.1509 | | |
| C019 | Address on File | BTC 0.000519; BTT 2423000; SHIB 5744650.2 | | |
| 83B6 | Address on File | BTC 0.000211 | | |
| 4EEE | Address on File | ALGO 108.57; BTT 4976000; CKB 15966.9; EOS 4.74; HBAR 771.9; LUNA 2.206; LUNC 144371.1; QTUM 3.01; SHIB 7114512.8; XTZ 27.89 | | |
| AE45 | Address on File | LLUNA 11.078; LUNA 4.748; LUNC 8829071.6 | | |
| 2E5E | Address on File | BTC 0.000235 | | |
| 9809 | Address on File | BTT 11520737.3; STMX 727.6 | | |
| 58B8 | Address on File | BTC 0.012056; ETH 0.01104; USDC 7.16 | | |
| 4D94 | Address on File | BTC 0.001095; DOGE 1125.9; XRP 237.9 | | |
| 9F83 | Address on File | HBAR 27256.6; SHIB 1456976.8; TRX 3422.6; XLM 1640.9; XVG 332.6 | | |
| 1CF0 | Address on File | USDC 77.84 | | |
| FE89 | Address on File | ETH 0.00245; LINK 0.11; USDC 18.78 | | |
| C131 | Address on File | VGX 2.8 | | |
| FF71 | Address on File | BTC 0.000164; LUNC 128.4; USDC 94.03 | | |
| 8C2E | Address on File | BCH 0.00002; BTC 0.000001 | | |
| 118A | Address on File | VGX 5.25 | | |
| D7BC | Address on File | BTC 0.038321; BTT 35259600; ETH 1.48719; HBAR 192.3; LINK 2.36; LUNA 1.242; LUNC 1.2; MATIC 1.042; VET 782.2 | | |
| DD3D | Address on File | ADA 6.3; ETH 0.00671; SHIB 1316655.6; USDT 9.98; XLM 2.5; XRP 265.8 | | |
| 965C | Address on File | VGX 2.8 | | |
| 810D | Address on File | ADA 10; BTC 0.00025 | | |
| C138 | Address on File | DOGE 181.7 | | |
| C8C3 | Address on File | VGX 5.24 | | |
| E3F4 | Address on File | SHIB 6157635.4 | | |
| 9093 | Address on File | VGX 4.66 | | |
| 4797 | Address on File | ADA 1741.6; AVAX 175.06; BTC 0.109014; DOT 349.509 | | |
| F722 | Address on File | BTC 0.001636; DOGE 47.4; XLM 36.9 | | |
| 09A4 | Address on File | BTT 3489300; VET 43.7 | | |
| A68A | Address on File | BTC 0.000432; DOGE 1069.3 | | |
| B5E2 | Address on File | VGX 4.03 | | |
| 2973 | Address on File | VGX 2.8 | | |
| 9AE2 | Address on File | BTC 0.00076; QTUM 1; SHIB 1625731.2; VGX 2.82 | | |
| EC05 | Address on File | VGX 2.84 | | |
| D9B5 | Address on File | VGX 2.78 | | |
| 2148 | Address on File | VGX 5.24 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3956 | Address on File | VGX 2.84 | | |
| 05FF | Address on File | USDC 1018.17; XLM 1189.2; XRP 217.4 | | |
| 18E9 | Address on File | DOGE 130.4; DOT 1.098 | | |
| 002D | Address on File | BTC 0.000538 | | |
| E631 | Address on File | BTC 0.000433; BTT 30767600 | | |
| C598 | Address on File | BTC 0.003219 | | |
| C62C | Address on File | VGX 4.9 | | |
| A1C8 | Address on File | ADA 683.3; BTC 0.013174; DOGE 1022.8; EOS 43.66; ETH 1.16298; FTM 821.047; LLUNA 52.731; LTC 1.95315; LUNA 22.599; LUNC 73; MATIC 462.635; SOL 5.0844; TRX 1938.5; VET 3065.3; ZEC 1 | | |
| E827 | Address on File | BTC 0.015642; DGB 3850.9; DOGE 1011.3; ETH 0.17879; LINK 5 | | |
| 6836 | Address on File | VGX 5.39 | | |
| 795D | Address on File | BTC 0.00051 | | |
| C814 | Address on File | BTC 0.00191; DOGE 387; XRP 10 | | |
| C444 | Address on File | BTC 0.0004; SOL 24.8944 | | |
| 2757 | Address on File | BTC 0.000746; SHIB 1000000 | | |
| E835 | Address on File | BTC 0.000518; BTT 50626500; LINK 3.16; SHIB 20049852.8; XLM 540.9 | | |
| 50A5 | Address on File | VGX 2.82 | | |
| 95FB | Address on File | BTT 9446800; SHIB 136668 | | |
| 77C9 | Address on File | BTC 0.002193; SOL 0.2047 | | |
| 03B8 | Address on File | DOT 2.986; MATIC 4.134 | | |
| DF8C | Address on File | VGX 4.91 | | |
| D177 | Address on File | VGX 4.01 | | |
| 52C6 | Address on File | VGX 5.39 | | |
| F61E | Address on File | SHIB 1673360.1 | | |
| C041 | Address on File | VGX 2.78 | | |
| 6523 | Address on File | ADA 33.8; ALGO 17.84; BAT 64.9; BTC 0.00102; CKB 2084.6; DOGE 154.9; IOT 30.61; LINK 2.18; SHIB 6174825.5; TRX 943; VET 407.8; VGX 5.26; XLM 59.8 | | |
| 910B | Address on File | VGX 5.4 | | |
| E2F9 | Address on File | BTT 22701600 | | |
| 20A6 | Address on File | VGX 4.71 | | |
| F0F3 | Address on File | DOGE 136.4; ETC 1.35; ETH 0.83534; LINK 3.72; MANA 100.69; MATIC 35.545; SHIB 10812480.6; TRX 757.6 | | |
| F1CB | Address on File | BTC 0.000965; MANA 5.83; SHIB 296515.9 | | |
| A1DF | Address on File | BTC 0.001978; BTT 2605000; ETH 0.00338; LINK 1.02; MANA 8.12; SHIB 133440; STMX 290.8; VET 70.5 | | |
| D001 | Address on File | ENJ 8.11 | | |
| 2F38 | Address on File | VGX 2.8 | | |
| 5C77 | Address on File | ADA 330.1; BTC 0.009757; DOGE 272.6; DOT 3.829; ETH 0.07261; LTC 1.8114; STMX 750.3 | | |
| 5713 | Address on File | BTC 0.003509; ETH 46.2732 | | |
| DA59 | Address on File | ADA 86.3; VET 1437 | | |
| 5EEB | Address on File | ADA 339.2; ALGO 55.01; DOGE 731; DOT 8.67; LLUNA 2.967; LTC 13.33016; LUNA 1.272; LUNC 524895.5; SHIB 6001650.1; SOL 5.3473; TRX 147.1; VET 1145.9; XLM 95.1 | | |
| 7444 | Address on File | ETH 0.27822 | | |
| A821 | Address on File | BTC 0.000512 | | |
| 49B4 | Address on File | ADA 2.6; BTC 0.000099; ETH 0.00528; VGX 7.14 | | |
| 529A | Address on File | SHIB 723798.4; VGX 11.47; XVG 1978.2 | | |
| E169 | Address on File | VGX 16.11; XRP 302.6 | | |
| 554F | Address on File | SHIB 74855832.4 | | |
| D7B3 | Address on File | DOGE 4.2; ETH 0.00663; SHIB 878580.2 | | |
| 12DD | Address on File | VGX 5.21 | | |
| 5A2B | Address on File | VGX 2.77 | | |
| EC8F | Address on File | VGX 2.77 | | |
| 3182 | Address on File | VGX 2.78 | | |
| 76C4 | Address on File | ADA 0.1; BTT 11524000; CHZ 0.0384; CKB 0.1; DOT 0.001; ETH 0.00001; GRT 0.01; HBAR 0.1; LINK 0.99; MATIC 0.001; SOL 0.0001; STMX 0.1; USDC 104.58; VET 0.6; VGX 0.01; XLM 0.1; XVG 1797.7 | | |
| D520 | Address on File | VGX 4 | | |
| D87A | Address on File | DOGE 159.5; MATIC 9.835 | | |
| F3A6 | Address on File | VGX 3.99 | | |
| C6F5 | Address on File | VGX 4 | | |
| C0ED | Address on File | BTC 0.000497; SHIB 28047831.7 | | |
| A147 | Address on File | BTT 5838900 | | |
| 4A95 | Address on File | VGX 5.39 | | |
| 9D40 | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B7B | Address on File | VGX 2.65 | | |
| 2025 | Address on File | BTC 0.002529; ETH 0.0379; USDC 104.46 | | |
| 2437 | Address on File | VGX 2.8 | | |
| FFCB | Address on File | ADA 50.5; BTC 0.004087; DOT 2.409; ETH 0.02178; VGX 20.48 | | |
| 59D7 | Address on File | USDC 2772.31 | | |
| 0BB9 | Address on File | ALGO 106.32; BTC 0.000089; BTT 12163900; DGB 2647.7; DOGE 1014.6; SHIB 9896704.3; SKL 509.52; VET 2030; XVG 311.5 | | |
| 8174 | Address on File | ADA 32; BTC 0.397149; BTT 423359900; DOGE 723.1; ENJ 313.63; ETC 12; ETH 2.18519; MANA 22.2; SHIB 91980931.5; USDC 100.6; VGX 942.45 | | |
| 3A5C | Address on File | ADA 140; BTC 0.00109; COMP 0.01164; DOGE 38.3; ETH 0.04767; MANA 2.95; SAND 1.9169; SOL 0.0432; USDC 104.58; VET 142.9; VGX 25.32 | | |
| 8430 | Address on File | BTT 10021200 | | |
| 7F56 | Address on File | BTC 0.000485; DOGE 177.5 | | |
| CF1F | Address on File | LLUNA 11.155; LUNA 4.781 | | |
| FD3F | Address on File | VGX 2.77 | | |
| DDAB | Address on File | SHIB 20329776.2 | | |
| D32E | Address on File | VGX 2.8 | | |
| B493 | Address on File | VGX 8.37 | | |
| 3C94 | Address on File | ADA 11.4; BTC 0.000418; USDC 106.15 | | |
| A64E | Address on File | VGX 2.78 | | |
| BE21 | Address on File | BTC 0.003203; LTC 1.21621 | | |
| 3E04 | Address on File | ADA 114; BTC 0.000689; DOGE 436.6; FTM 558.015; LLUNA 3.738; LUNA 1.602; LUNC 349433.7; MANA 13.59; MATIC 50.41; ONT 21.07; SAND 24.6436; SHIB 2949523.7; SOL 2.0112; TRX 643.6; XLM 541.3 | | |
| 8267 | Address on File | ADA 44.1; BTC 0.002808; DOGE 386.2; ETH 0.02783; SHIB 1361099.7 | | |
| 9164 | Address on File | VGX 5.36 | | |
| 3B3F | Address on File | VGX 2.88 | | |
| 5517 | Address on File | VGX 2.65 | | |
| 9D02 | Address on File | VGX 4.01 | | |
| E90C | Address on File | BTC 0.001806; SHIB 6188822 | | |
| 9D47 | Address on File | ADA 0.5; BTC 0.001603; DOT 2; LINK 2; SHIB 2083333.3 | | |
| 7576 | Address on File | ADA 34.7; STMX 81736.9; VGX 731.85 | | |
| 1DDC | Address on File | BTC 0.000438; BTT 14329100 | | |
| 8276 | Address on File | DOGE 2.4; SHIB 0.6 | | |
| D94C | Address on File | VGX 2.82 | | |
| 238E | Address on File | VGX 5.39 | | |
| 3B54 | Address on File | VGX 5.21 | | |
| DB0C | Address on File | ADA 1.5 | | |
| 28CD | Address on File | BTC 0.0018; MANA 18.88; VGX 3.58 | | |
| 4F61 | Address on File | BTC 0.000432; BTT 46376800; DOGE 447.5; SHIB 1361161.5; STMX 3836.7 | | |
| 657C | Address on File | DOGE 17.5 | | |
| 58A1 | Address on File | VGX 5.39 | | |
| DEC7 | Address on File | BTC 0.28905; ETH 1.20761; LINK 143.49; LLUNA 10.005; LUNA 4.288; LUNC 935278.2; MATIC 2041.753; SHIB 157910.2 | | |
| 4033 | Address on File | ADA 305; DOT 60.43; LUNA 0.807; LUNC 52775.4; MANA 83.8; UNI 0.038 | | |
| E575 | Address on File | ADA 13148.3; BTC 0.189463; EGLD 24.8827; ENJ 6230.02; ETH 4.39106; LINK 522.19; MANA 5196.53; VGX 23601.2 | | |
| B887 | Address on File | LLUNA 10.751; LUNC 1274425.7 | | |
| C0E6 | Address on File | ADA 796.2; BTC 0.079714; ETH 1.35511 | | |
| 18AB | Address on File | VGX 4.61 | | |
| A4BD | Address on File | VGX 4.69 | | |
| 6BAA | Address on File | VGX 2.77 | | |
| F2C3 | Address on File | VGX 2.77 | | |
| 1096 | Address on File | ADA 72.7; BTC 0.029096; ETH 0.09216 | | |
| EF20 | Address on File | BTC 0.000926; DOGE 928 | | |
| B373 | Address on File | VGX 2.65 | | |
| 2D70 | Address on File | SHIB 1182499 | | |
| D364 | Address on File | BTC 0.000467; DOGE 276.8 | | |
| 2E26 | Address on File | VGX 4.61 | | |
| 2BFE | Address on File | BTC 0.00045; BTT 89040000; DOGE 4531.5 | | |
| 8ECF | Address on File | VGX 4.02 | | |
| E047 | Address on File | BTT 37289700 | | |
| 72C0 | Address on File | BTC 0.02091; DOGE 303.4 | | |
| 4DB3 | Address on File | ADA 542.3; CELO 75.83; DOT 23.317; LINK 8.63; SHIB 1989653.8; VET 2522; XMR 0.724 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C524 | Address on File | ADA 73.7; DOT 1.801; HBAR 136; OXT 14.3; STMX 12349; VGX 106.29; XLM 197.4; XVG 2752.7 | | |
| 6D9D | Address on File | VGX 5.17 | | |
| 508B | Address on File | DOGE 639 | | |
| 7A74 | Address on File | MANA 31.03; SAND 20.2985 | | |
| 5C03 | Address on File | ADA 267.6; CKB 10464.7; SHIB 9190426.3; VGX 1.53 | | |
| 6307 | Address on File | BTC 0.000435 | | |
| 464E | Address on File | BTC 0.025427; BTT 10229200; ETH 1.00713; MATIC 29.645; SAND 168.5891; SHIB 16176676.7; SOL 3.2744; VGX 16.37; XLM 55.4 | | |
| A08E | Address on File | ADA 14.3; BCH 0.12586; BTT 7306200; CKB 1523.9; DGB 368.6; ETH 0.04597; GLM 112.44; HBAR 175.7; MANA 17.72; OCEAN 17.59; OXT 77.6; STMX 1048.4; VET 236.1; VGX 5.99; XLM 68.7; XVG 733.9 | | |
| F346 | Address on File | BTC 0.000719; SHIB 10952902.5 | | |
| 71B6 | Address on File | DGB 2918.5; STMX 0.1; XVG 6585.9 | | |
| 6D15 | Address on File | VGX 5.18 | | |
| 19AA | Address on File | BTC 0.000449; DOGE 1437.6 | | |
| CCAB | Address on File | BTC 0.000524 | | |
| 25F8 | Address on File | BTC 0.000653; DOGE 441; SHIB 16000532.9 | | |
| C1D2 | Address on File | ADA 2.6; DOGE 6.5 | | |
| 6731 | Address on File | ADA 167.4; AXS 5.48617; BTT 50533400; DOT 11.965; ETH 0.11238; KAVA 41.905; SHIB 60012860.5; SOL 2.7591; VGX 128.81; XTZ 51.57 | | |
| 72B4 | Address on File | VGX 2.82 | | |
| F6CF | Address on File | VGX 2.81 | | |
| 924B | Address on File | APE 943.132; AVAX 230.66; BTC 0.237615; DOT 1.692; ETH 0.01516; GRT 0.45; LUNA 0.207; LUNC 0.2 | | |
| 978B | Address on File | ADA 3235; BTC 1.517229; DOT 445.019; LLUNA 194.325; LTC 20.64193; LUNA 83.283; LUNC 2829809.7; MATIC 6208.272; OCEAN 911.97; SOL 126.1932; XRP 438.1 | | |
| DF15 | Address on File | BTC 0.000671; TRX 1391 | | |
| EFBF | Address on File | BTC 0.001057; ETH 0.00645; HBAR 208; SAND 4.0746 | | |
| 8AAF | Address on File | VGX 5.18 | | |
| 36AE | Address on File | BTC 0.003988; ETH 0.11312 | | |
| D923 | Address on File | BTC 0.091258; VGX 23265.1 | | |
| AC68 | Address on File | DOGE 1368.9; VGX 820.18 | | |
| EEE8 | Address on File | VGX 133.52 | | |
| 4CFD | Address on File | BTC 0.000059 | | |
| 9864 | Address on File | LUNA 3.235; LUNC 423272.4; SHIB 10753058.8 | | |
| 9AB9 | Address on File | DOGE 1297.1 | | |
| 7267 | Address on File | ALGO 107.55; DOGE 1136; GRT 74; SHIB 6157635.4; TRX 664; XLM 147.7 | | |
| 84DC | Address on File | BTC 0.000257 | | |
| 46F3 | Address on File | FTM 376.647; SHIB 71909660.5 | | |
| 04C1 | Address on File | BTT 37936300 | | |
| A315 | Address on File | BTC 0.000181; SHIB 176780899.1 | | |
| 9D3D | Address on File | VGX 5.15 | | |
| 5FE9 | Address on File | BTC 0.00051; SHIB 9543806 | | |
| DAE4 | Address on File | SHIB 1866368 | | |
| 0E57 | Address on File | VGX 2.79 | | |
| 1704 | Address on File | BTC 0.000142; DOT 23.512; SHIB 15719919.8 | | |
| AC14 | Address on File | BTT 17277000; DOGE 509.7; ENJ 22.94; SHIB 9371375.9; UNI 4.417; XLM 220 | | |
| B6BC | Address on File | SHIB 317057.7 | | |
| C02B | Address on File | VGX 2.77 | | |
| 6252 | Address on File | VGX 4.02 | | |
| AF13 | Address on File | BTT 2745200; CKB 376; DGB 66.8; GLM 20.28; HBAR 32.1; OXT 14.7; STMX 185.7; VET 470.4; XLM 15.6; XVG 157.5 | | |
| E73D | Address on File | VGX 5.17 | | |
| C09A | Address on File | LUNA 3.208; SHIB 4226542.7 | | |
| AA09 | Address on File | VGX 2.88 | | |
| C3C1 | Address on File | ADA 4.8; DAI 9.93; USDT 9.98; ZRX 7.6 | | |
| D868 | Address on File | BTC 0.000165 | | |
| DEBA | Address on File | VGX 5.18 | | |
| 967A | Address on File | BTC 0.000531; USDT 5.5 | | |
| 55B3 | Address on File | BTT 13901600; DOGE 233.6 | | |
| CBDC | Address on File | ADA 0.5 | | |
| C9E1 | Address on File | DOGE 210.1; SHIB 2893565.6 | | |
| B678 | Address on File | VGX 4.17 | | |
| 5173 | Address on File | BTC 0.000489; USDC 104.58 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1560 | Address on File | BTC 0.000432; DOGE 222.9 | | |
| 5AB6 | Address on File | ADA 1260.6; BTT 553575200; LLUNA 30.281; LUNA 12.978; LUNC 2831003; ROSE 13567.24; SHIB 116396727.6; STMX 3611.8; VGX 21707.82 | | |
| 983F | Address on File | ADA 159.8; SHIB 520508.1 | | |
| 31A8 | Address on File | BTC 0.000469; BTT 26362100; DOGE 661.1 | | |
| CB06 | Address on File | BTC 0.00065; USDC 2475.24; VGX 3445.61 | | |
| 437E | Address on File | VGX 2.65 | | |
| BEF7 | Address on File | BTC 0.867996; ETH 2.37563; GRT 57388.81; LINK 1.32; LLUNA 1446.094; LUNA 619.755; LUNC 2; SOL 0.0186; USDC 63.19; VGX 59.53 | | |
| 4DD0 | Address on File | DOGE 132.8 | | |
| 4E8E | Address on File | ETH 0.10961; HBAR 293.8; MANA 103.73; SAND 27.6879; SOL 2.5232 | | |
| 039A | Address on File | BTT 1052064926; DOGE 2.7; SHIB 23839.6; TRX 40000.8 | | |
| 4172 | Address on File | VGX 2.88 | | |
| 503B | Address on File | LUNC 115404.7 | | |
| B487 | Address on File | ADA 103.4; CKB 364.5; DOGE 66.4; ETC 1.06; TRX 79.2; VET 55.1; XLM 78.9 | | |
| 09C0 | Address on File | MATIC 0.7 | | |
| F339 | Address on File | ADA 1572.9; BTC 0.000582; DOGE 4042.6; VET 10695.7 | | |
| 61E9 | Address on File | LTC 0.01226; USDC 8.87 | | |
| 3328 | Address on File | VGX 2.65 | | |
| 8099 | Address on File | ADA 11.8; BTC 0.001023; DOGE 434.4 | | |
| C438 | Address on File | BTC 0.720122; DOGE 2.8; ETH 1.66256 | | |
| 9CBE | Address on File | ADA 12.5; CELO 3.25; DOGE 22.7; STMX 379.1 | | |
| DCF3 | Address on File | USDC 0.94 | | |
| 55BB | Address on File | DOGE 30 | | |
| FDAB | Address on File | BTC 0.008237; ETH 0.11184; LLUNA 3.767; LUNA 1.615; LUNC 5.2 | | |
| 4AE2 | Address on File | ADA 702.1; AVAX 1.51; BTC 0.011929; ETH 0.25944; LRC 22.44; MATIC 66.994; SAND 4.2403; SHIB 12458156.3; SOL 1.0929 | | |
| A66D | Address on File | BTC 0.000458; BTT 100000000; DGB 7000; DOT 45.429; HBAR 4000; IOT 1350; LLUNA 29.553; LTC 6.30405; LUNA 12.666; LUNC 40.9; OCEAN 350; TRX 11000; VET 12000; VGX 158.98; XVG 10000 | | |
| D9AD | Address on File | FTM 8.764; LUNC 0.5 | | |
| 6B33 | Address on File | BTC 0.014093 | | |
| 09AC | Address on File | BTC 0.000245 | | |
| 5C11 | Address on File | APE 0.11; LLUNA 18.882; LUNA 8.093; LUNC 500000; VGX 6014.65 | | |
| 2794 | Address on File | VGX 5.15 | | |
| 5099 | Address on File | ADA 197.3; HBAR 1400.3; MATIC 195.121; VET 3749.7 | | |
| AEDA | Address on File | BTC 0.000671; LTC 0.03001 | | |
| B6FB | Address on File | ADA 1136.1; BTC 0.044659; DOGE 1272; DOT 32.927; ETH 0.36141; MATIC 44.316; SHIB 390472.4; SOL 1.1804; TRX 3815.8; VET 4344.8; VGX 393.53 | | |
| BA96 | Address on File | DOGE 763; SHIB 6111905.2 | | |
| EC6C | Address on File | LTC 0.00028 | | |
| 5F37 | Address on File | ETH 0.01787; LTC 0.08915; USDC 5.72 | | |
| 6ACA | Address on File | BTT 800 | | |
| 9C9D | Address on File | DOT 54.236; LINK 0.05 | | |
| 2CC5 | Address on File | ADA 3.7; MANA 3.76; VET 1.4 | | |
| FB32 | Address on File | BTC 0.00023 | | |
| B53B | Address on File | VGX 16.06 | | |
| 9589 | Address on File | BTC 0.000496; BTT 1040138352.6; SHIB 10523383 | | |
| BCF0 | Address on File | VGX 4.68 | | |
| ABE4 | Address on File | BTC 0.000042; DOT 13.914; SHIB 7939658.5 | | |
| A72C | Address on File | VGX 5.18 | | |
| 15C0 | Address on File | VGX 4.29 | | |
| 03F1 | Address on File | DOGE 147.1 | | |
| 6685 | Address on File | ADA 11.6; BTC 0.000921; DOT 0.477; ETH 0.01236; LLUNA 21.296; LTC 0.04849; LUNA 9.127; LUNC 1990724.8 | | |
| C6DA | Address on File | VGX 5.18 | | |
| 4E95 | Address on File | BTC 0.035439; BTT 163926700; CKB 6328.5; DGB 1665.8; DOGE 4623.3; ETH 0.33942; GLM 618.91; HBAR 776.6; LTC 4.38399; SHIB 9541667.5; STMX 7154.4; TRX 2806.7; USDC 111.85; VET 265.6; XVG 9735.8 | | |
| 708E | Address on File | VGX 2.8 | | |
| F8A8 | Address on File | VGX 2.79 | | |
| 09FA | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2460 | Address on File | VGX 4.72 | | |
| 428F | Address on File | BTC 0.00035; DOGE 292.2; MATIC 5.854 | | |
| 20F0 | Address on File | BTC 0.002917; ETH 0.45312; VGX 0.37 | | |
| 6064 | Address on File | VGX 4.01 | | |
| 6E8D | Address on File | SHIB 6354855.1 | | |
| 6C73 | Address on File | BTC 0.000449; DOGE 415.3; ETH 0.02587; VET 43 | | |
| FE1F | Address on File | VGX 2.78 | | |
| 948F | Address on File | VGX 2.75 | | |
| C9B2 | Address on File | VGX 8.38 | | |
| 7563 | Address on File | BTC 0.010969; ETH 0.01189 | | |
| EFD0 | Address on File | BTC 0.000582; BTT 1004229900; DOGE 5026.9; TRX 1804.4 | | |
| A24D | Address on File | ADA 2.4; ETH 0.13244 | | |
| 3CCA | Address on File | DOGE 70.8 | | |
| B577 | Address on File | BTC 0.007501; BTT 24204200; HBAR 1272.1; USDC 111.02 | | |
| F24B | Address on File | SHIB 6004102.7 | | |
| E7EF | Address on File | ADA 0.7; BTT 18835100; SHIB 2030869.2 | | |
| 5576 | Address on File | ADA 162.8; BTC 0.012986; DOGE 2393.7; ETH 0.05548; SHIB 21439818.1 | | |
| 299C | Address on File | DOGE 2.4; DOT 0.557; ETH 0.00231; FIL 0.06; LINK 0.1; LUNA 0.207; LUNC 0.2; MATIC 0.44; UNI 0.033 | | |
| 1B8D | Address on File | AMP 635.82; BTC 0.00312; SHIB 1642413.8 | | |
| 2F7B | Address on File | CKB 4650; STMX 5137.7; XVG 3017.4 | | |
| 6B92 | Address on File | VGX 4.75 | | |
| 9351 | Address on File | VGX 4.42 | | |
| E4A8 | Address on File | BTC 0.003161 | | |
| E48C | Address on File | VGX 5.25 | | |
| 35BD | Address on File | VGX 2.82 | | |
| 3E36 | Address on File | BTT 235849056.6; SHIB 4083868.5; VET 6040.3 | | |
| FCC8 | Address on File | BTC 0.00231; SHIB 1816530.4 | | |
| AA9A | Address on File | ADA 34.4 | | |
| 3E30 | Address on File | LLUNA 11.607; LUNA 4.975; LUNC 1085125.5; MANA 97.98; VET 4029 | | |
| D40A | Address on File | ADA 0.2; BTT 15953900; CKB 0.7; SHIB 427350.4; XLM 40 | | |
| DCCD | Address on File | VGX 5.25 | | |
| 5CAB | Address on File | BTC 0.003917; ETH 0.06239; SHIB 30420121.1 | | |
| 7C26 | Address on File | VGX 2.78 | | |
| 370B | Address on File | BTC 0.001095; LTC 0.03336; XLM 0.1 | | |
| E132 | Address on File | VGX 2.79 | | |
| 9863 | Address on File | BTC 0.000264 | | |
| A2B9 | Address on File | ADA 319.8; BTC 0.230135; DOT 52.728; ETH 1.25967; LLUNA 9.272; LTC 1.00765; LUNA 3.974; LUNC 12.9; MATIC 386.878 | | |
| E345 | Address on File | VGX 3.82 | | |
| 99DA | Address on File | APE 4.777 | | |
| 4F66 | Address on File | BTT 38899500 | | |
| ADDE | Address on File | AAVE 2.1635; ADA 1548.8; ALGO 135.77; APE 18.331; ATOM 24.455; AVAX 7.59; AXS 0.65551; BAT 81.9; BCH 0.11028; BTC 0.041729; BTT 30556600; CAKE 2.314; CELO 85.822; CHZ 174.648; CKB 3050; COMP 0.45245; DASH 1.841; DOGE 1768.2; DOT 91.966; EGLD 0.5477; ENJ 53.63; EOS 20.42; ETC 2.97; ETH 0.62959; FIL 5.19; FTM 70.648; GRT 76.6; ICX 41.1; IOT 93.82; KAVA 5.337; KEEP 98.82; KNC 16.71; KSM 0.14; LINK 23.4; LLUNA 9.134; LTC 2.6768; LUNA 5.775; LUNC 81978.1; MANA 143.26; MATIC 446.231; MKR 0.0393; NEO 1.703; OMG 8.08; ONT 163.29; QTUM 6.12; SAND 51.5072; SHIB 3415848.6; SKL 516.71; SOL 7.2506; SUSHI 24.6117; TRX 1548.6; UNI 15.394; USDC 0.85; VET 1801.8; VGX 750.85; XLM 406.4; XMR 0.357; XTZ 22.47; XVG 3486.9; YFI 0.00405; ZEC 0.554; ZRX 127.2 | | |
| 2BA7 | Address on File | VGX 4.03 | | |
| E22B | Address on File | BTC 0.174436; ENJ 1709.4; EOS 89.15; ETC 18.14; ETH 3.81268; VGX 736.12 | | |
| 32C4 | Address on File | LUNA 3.031; LUNC 198268.2; SHIB 1233552.6 | | |
| 6897 | Address on File | ADA 171.5; APE 9.381; BTC 0.000497; MATIC 47.256; SHIB 1325148.3; XLM 164.7 | | |
| AE96 | Address on File | VGX 5.24 | | |
| 8F79 | Address on File | ADA 37.9 | | |
| 61F4 | Address on File | ETH 0.24361 | | |
| EF17 | Address on File | FTM 33.755; SOL 0.7269 | | |
| 11D3 | Address on File | BTT 44653497.1 | | |
| D3CF | Address on File | ETH 0.0018; VGX 6.02 | | |
| FAC6 | Address on File | STMX 0.1; USDT 0.5; XVG 0.4 | | |
| BB1B | Address on File | BTC 0.000197 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3761 | Address on File | SAND 150.695 | | |
| C44F | Address on File | ADA 22.5; BTC 0.002449; DOGE 194.2; ETH 0.02815; MATIC 32.673; SHIB 17540177.3 | | |
| 744E | Address on File | BTT 43859649.1; SHIB 102252171.5 | | |
| B466 | Address on File | VGX 4.71 | | |
| E905 | Address on File | ADA 1397.9; DOT 38.088; FTM 105.99; HBAR 1069.7; LINK 8.3; VET 4880.5 | | |
| A39F | Address on File | LLUNA 4.014; LUNA 1.721; LUNC 375200.2 | | |
| 5CB4 | Address on File | LUNA 0.059; LUNC 3821.3 | | |
| E65B | Address on File | LUNA 0.002; LUNC 99.6 | | |
| BF52 | Address on File | VGX 4.03 | | |
| 7941 | Address on File | VGX 5.17 | | |
| 920C | Address on File | BTC 0.00178 | | |
| 5BC8 | Address on File | VGX 4.69 | | |
| 9103 | Address on File | SHIB 6736274.8 | | |
| 3F4B | Address on File | BTC 0.000631; USDC 347.03 | | |
| 5CFC | Address on File | BTT 1489100; XLM 22.1 | | |
| B123 | Address on File | VGX 2.78 | | |
| 5B1D | Address on File | VET 130.6; XVG 405.6 | | |
| 08C3 | Address on File | BTC 0.00039; SHIB 3437607.4 | | |
| 6B6C | Address on File | BTT 22985800; HBAR 944.9 | | |
| C5F2 | Address on File | BTC 0.000972; SHIB 7954183.9 | | |
| 962F | Address on File | DOGE 234.4 | | |
| BDAD | Address on File | BTT 118252900; LUNA 2.14; LUNC 139995.2; MATIC 6.207; USDC 1214.63 | | |
| A24F | Address on File | APE 0.114; BTC 0.000713; DOT 36.67; ETH 0.00782; HBAR 35593.6; LTC 0.01539; LUNA 1.568; LUNC 102588.9; VGX 613.15 | | |
| C2F8 | Address on File | ADA 36.4; BTT 31524100 | | |
| 26AB | Address on File | ADA 850.6; BTC 0.000469; MATIC 112.52; STMX 70688.2; VET 106066.6 | | |
| 9027 | Address on File | ADA 265.9; APE 85.509; BTC 0.027086; DOGE 2.2; DOT 10.11; ETH 1.88932; MATIC 201.95; SHIB 13806367.2; SOL 5.0318; VET 1172.2 | | |
| AFEF | Address on File | ADA 267.3; BTC 0.029449; DOT 3.291; ETH 0.27065; SHIB 245128; XLM 303.9 | | |
| 7EE1 | Address on File | CKB 200; LUNA 2.877; LUNC 188239.3; SHIB 14331032.9 | | |
| 9821 | Address on File | ETH 0.00532; LLUNA 40.273; LUNA 17.26; LUNC 55.8; MATIC 13.575 | | |
| 2CDE | Address on File | ADA 43; DOGE 351.9; LUNA 3.001 | | |
| 5C36 | Address on File | ADA 105; BTC 0.029205; ETH 0.19403; GALA 859.777; HBAR 536.9; LRC 16.317; MANA 47.01; REN 132.93; SAND 26.7649; SHIB 1189894.2; SOL 1.3467; STMX 6445.1; SUSHI 2.7498; VGX 277.68 | | |
| 434D | Address on File | BTC 0.000199; MANA 4.59; SHIB 8411297.3; VET 83.4 | | |
| ECCF | Address on File | BTC 0.000165 | | |
| 7641 | Address on File | VGX 2.78 | | |
| 5FD2 | Address on File | VGX 4.61 | | |
| B39D | Address on File | BTT 1287200; SHIB 1179245.2 | | |
| A9A3 | Address on File | DOGE 43.4 | | |
| F1D2 | Address on File | VGX 4.01 | | |
| 9B2F | Address on File | ADA 113.4; BAT 7.5; BTT 2837000; CHZ 36.9606; DOGE 1123.3; DOT 6.575; ETH 0.02539; HBAR 31.4; LINK 3.22; MANA 7.98; MATIC 7.234; OMG 2.05; QTUM 1; SAND 3.1451; SHIB 2172250.4; TRX 275.5; VET 113.2; XLM 44.3; XTZ 2.32 | | |
| CF37 | Address on File | ADA 0.6; BTC 1.052269; ETH 0.00459; USDC 114.18 | | |
| 9AFC | Address on File | LUNC 250 | | |
| 89D5 | Address on File | AVAX 0.62; BTC 0.003486; DOGE 156.7; ETC 0.53; LUNA 1.035; LUNC 1; MATIC 37.043; SHIB 789681.4 | | |
| B10A | Address on File | BTC 0.000436; ENJ 111.07; VGX 43.12 | | |
| 59A1 | Address on File | BTC 0.000995 | | |
| 77C3 | Address on File | BTC 0.000158; ETH 0.0026; XRP 15.8 | | |
| C0DB | Address on File | VGX 4.01 | | |
| B6E0 | Address on File | VGX 5.18 | | |
| 62C8 | Address on File | BTC 0.000624; USDC 101.5 | | |
| 32BA | Address on File | LLUNA 13.064; LUNA 5.599; LUNC 3221214.9 | | |
| 5A84 | Address on File | BTC 0.000156 | | |
| A72E | Address on File | VGX 5.36 | | |
| 752F | Address on File | OCEAN 12.25 | | |
| 00AB | Address on File | BTC 0.000215 | | |
| 68E4 | Address on File | VGX 5.38 | | |
| A2CF | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C24 | Address on File | BTC 0.000226 | | |
| F92C | Address on File | LLUNA 7.765; LUNA 3.328; LUNC 725949.4; OP 64.84; SHIB 1954652 | | |
| 788B | Address on File | HBAR 100.7 | | |
| 90F1 | Address on File | VET 381.3 | | |
| D342 | Address on File | BTT 600; SHIB 1265822.7 | | |
| 93D2 | Address on File | BTC 0.000546; USDC 540.69 | | |
| 2655 | Address on File | DOGE 82.8; EOS 10.13; ETH 0.10142 | | |
| 9205 | Address on File | BTT 3159800; SHIB 5365817.3 | | |
| 8CAB | Address on File | BTC 0.000395; SHIB 11884093.2 | | |
| F984 | Address on File | BTC 0.000398; USDC 111.02; VET 269 | | |
| 7D3C | Address on File | VGX 8.38 | | |
| 3684 | Address on File | ADA 12195.4; BTC 0.003054 | | |
| 571D | Address on File | VGX 4.69 | | |
| 03AD | Address on File | VGX 4.57 | | |
| 50E2 | Address on File | VGX 2.75 | | |
| 884A | Address on File | VGX 4.68 | | |
| E6EF | Address on File | TRX 3089.2; UNI 9.4; VET 2118.7 | | |
| 3410 | Address on File | CKB 2052.8; STMX 497.6; TRX 173; XVG 369 | | |
| 62E9 | Address on File | BTT 45072700; STMX 3588.3; VET 5062.4 | | |
| 6F98 | Address on File | VGX 4.89 | | |
| 1292 | Address on File | LUNA 2.754; LUNC 180247.8; USDC 2.42 | | |
| CE43 | Address on File | VGX 2.76 | | |
| 7D00 | Address on File | VGX 4.03 | | |
| CCA3 | Address on File | BTT 136368100; DOGE 219.2 | | |
| 7182 | Address on File | VGX 4.02 | | |
| 6271 | Address on File | ADA 32.4; BTC 0.010681; CKB 1000; DGB 1000; DOGE 100; ETH 0.16832; GLM 1; HBAR 100; LINK 1 | | |
| 530D | Address on File | APE 309.214; DOGE 543.3; ETH 0.02741; SHIB 670960.8; SOL 7.8228 | | |
| 445A | Address on File | BTC 0.001639; DOT 1.692; ETH 0.03237; SHIB 1575971.4 | | |
| 9C88 | Address on File | BTC 0.00045; BTT 193479500; VET 1101 | | |
| BAF5 | Address on File | VGX 5.39 | | |
| 0860 | Address on File | BTC 0.000387; DOGE 83.4 | | |
| F146 | Address on File | VGX 4.41 | | |
| CC57 | Address on File | VGX 4.75 | | |
| B377 | Address on File | ADA 5.4; ETH 0.005; GRT 26.01; MATIC 45.795; OMG 2.54 | | |
| E346 | Address on File | DOGE 2.2 | | |
| 288B | Address on File | ADA 2023.2; BTT 500248756.2; DOGE 20112.3; MATIC 285.764; SHIB 6630000; TRX 15850; VET 27581 | | |
| BC84 | Address on File | SHIB 432089.8 | | |
| C731 | Address on File | ADA 8.7; ALGO 9.2; DOGE 187.2; SHIB 3825572.9; USDC 10; USDT 9.98; XLM 27.1 | | |
| 5C59 | Address on File | LUNC 5390.4 | | |
| E155 | Address on File | ADA 2601; ALGO 1358.36; DOGE 33372.3; SHIB 549709730.5; VGX 1129.37 | | |
| D222 | Address on File | USDC 0.81 | | |
| 80D6 | Address on File | VGX 4.91 | | |
| 5B17 | Address on File | SHIB 2424836.6 | | |
| 4BFF | Address on File | BTC 0.000039; LUNA 3.001; LUNC 2.9 | | |
| 3B90 | Address on File | APE 2.997; LUNA 1.457; LUNC 95278.5 | | |
| 87FB | Address on File | DOGE 604.8; KEEP 21.57 | | |
| 50EA | Address on File | BTC 0.010561; ETH 0.01108; SHIB 4419650.6 | | |
| 74DD | Address on File | ADA 5696.5; APE 12.548; BTC 0.002295; CKB 20380.4; VET 26353.2; VGX 143.79 | | |
| 2787 | Address on File | BTT 21786400; DOGE 222.6; STMX 3740.3; XVG 599.3 | | |
| 23A2 | Address on File | VGX 2.75 | | |
| E4DC | Address on File | ADA 165.9; BTT 69529400; DOGE 2367.2; STMX 10173.9; TRX 621.5 | | |
| 1C91 | Address on File | VGX 4.94 | | |
| 6F87 | Address on File | BTC 0.00175; DOGE 381.4; ETH 0.01837; LTC 0.21462 | | |
| ABA6 | Address on File | AMP 145; AVAX 0.25; BTC 0.00127; DOGE 91.7; DOT 0.646; GALA 45.655; SAND 2.6103; SHIB 176366.8 | | |
| 178E | Address on File | VGX 5.17 | | |
| A24F | Address on File | VGX 8.38 | | |
| B370 | Address on File | BTC 0.000524; STMX 13132 | | |
| 1FCD | Address on File | BTC 0.000435 | | |
| E76B | Address on File | BTC 0.000175 | | |
| 6F5F | Address on File | ADA 2833.2; BTC 0.211073; DOT 172.875; ETH 1.18088; LTC 5.43363; LUNA 1.621; LUNC 204486; USDC 12.82; VGX 1370.42 | | |
| D256 | Address on File | LLUNA 5.37; LUNA 2.302; LUNC 502009.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BA6 | Address on File | DOGE 0.5 | | |
| 05C6 | Address on File | FLOW 18.864; LUNC 16.3 | | |
| EF91 | Address on File | BTC 0.000056 | | |
| FE5E | Address on File | VGX 4.96 | | |
| F16D | Address on File | AVAX 0.01; STMX 5; VGX 26.19 | | |
| 170E | Address on File | BTC 0.00045; DOGE 279.9 | | |
| B1A3 | Address on File | VGX 2.8 | | |
| 868D | Address on File | VGX 4.94 | | |
| 7FA0 | Address on File | LUNA 2.645; LUNC 173042.3; VGX 5.96 | | |
| 74FC | Address on File | ADA 14 | | |
| 75E7 | Address on File | ADA 4.9; AMP 142.98; DOGE 36.2; ETH 0.00231 | | |
| AD14 | Address on File | VGX 4.75 | | |
| 4D53 | Address on File | VGX 2.88 | | |
| 8BED | Address on File | ADA 152.1; BTT 1000000000; DOGE 3.4; ETC 16.2; LLUNA 15.532; LUNA 6.657; LUNC 1451701.5; SAND 170.3378; SHIB 310773594.3; VET 4838.7 | | |
| C26E | Address on File | BTT 70333200; XVG 3507.8 | | |
| 6C1D | Address on File | BTC 0.000237 | | |
| 89FE | Address on File | VGX 4.94 | | |
| F5C6 | Address on File | BTC 0.000774; DOT 25.218; USDC 120.31 | | |
| 125D | Address on File | SHIB 8879782.7 | | |
| D180 | Address on File | BTT 78370684.5; SHIB 14758463 | | |
| A299 | Address on File | BTC 0.312933; ETH 4.10455; LTC 7.35187 | | |
| BC7E | Address on File | VGX 4.93 | | |
| 89BA | Address on File | VGX 2.78 | | |
| 3208 | Address on File | VGX 2.84 | | |
| D18F | Address on File | VGX 4.72 | | |
| A130 | Address on File | SHIB 32210012.9 | | |
| 0C38 | Address on File | BTC 0.006139; BTT 108318600; ETH 0.0801; SHIB 1786352.2; USDC 2965.06 | | |
| 5AB6 | Address on File | ADA 2520.2; BTC 1.114193; DOT 201.512; ETH 4.19199; USDC 130282.66; VGX 7461.15 | | |
| 0578 | Address on File | BTC 0.002137; LUNA 2.27; LUNC 148386.7; MATIC 109.905; OCEAN 63.08; USDT 14.96; VGX 512.04 | | |
| 3B49 | Address on File | BTT 200; USDC 5.56 | | |
| 9A35 | Address on File | VGX 2.84 | | |
| 5E57 | Address on File | ETH 0.74984 | | |
| C5F7 | Address on File | VGX 4.02 | | |
| EF52 | Address on File | ADA 7895.9; BCH 0.00152; BTC 0.002511; LLUNA 222.441; LTC 0.00431; LUNA 95.332; LUNC 308.1; MATIC 3544.619; STMX 101539.5; UNI 153.291; VET 24637.7; VGX 13776.41; XRP 2550.8 | | |
| 7A49 | Address on File | BTT 133364700; CHZ 813.7512; DGB 5160.3; HBAR 1132.9; MANA 118.5; SAND 25.6583; SHIB 7800912; SOL 5.2507; VET 3372.9 | | |
| 4EDE | Address on File | SHIB 541125.5 | | |
| 68F1 | Address on File | VGX 5.16 | | |
| 0BC1 | Address on File | BTC 0.001015; SHIB 103742427.5 | | |
| 080E | Address on File | VGX 4.85 | | |
| 733A | Address on File | VGX 4.94 | | |
| 79BF | Address on File | VGX 4.89 | | |
| EDEB | Address on File | VGX 4.88 | | |
| 6C4E | Address on File | BTC 0.000152 | | |
| 2F58 | Address on File | BTC 0.000398; LINK 9.31 | | |
| BA58 | Address on File | ADA 7244.4; ATOM 26.428; AVAX 27.55; AXS 4.5715; BAT 522.1; DASH 2.797; DOT 238.604; ENJ 1077.51; ETH 0.00899; FTM 652.612; GRT 118.54; LINK 23.43; LLUNA 3.115; MANA 24.82; MATIC 1355.565; SAND 38.7501; SOL 34.1198; TRX 522.3; UNI 47.877; USDC 316.33; VET 43672.1; VGX 2857.41; ZEC 2.178 | | |
| E475 | Address on File | VGX 4.74 | | |
| 8E37 | Address on File | DOGE 320 | | |
| D0D3 | Address on File | VGX 4.88 | | |
| 6B28 | Address on File | VGX 2.77 | | |
| 87CC | Address on File | SHIB 299490.8 | | |
| 1B22 | Address on File | BTC 0.000447; DOGE 4061.2 | | |
| C3DF | Address on File | ALGO 276.36; BTC 0.001024; BTT 500206800; DGB 16286; DOGE 1973.5; FIL 3.05; HBAR 3232.6; SHIB 123445491.3; STMX 63399.4; TRX 4529.5; VET 8306.9; VGX 162.86; XLM 651.2 | | |
| C7D3 | Address on File | VGX 2.75 | | |
| 8FC7 | Address on File | ADA 1.1; BTC 0.000044; VGX 5.34 | | |
| B196 | Address on File | BTC 0.004699 | | |
| FFE0 | Address on File | VGX 4.91 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 321A | Address on File | BTC 0.000279 | | |
| 624C | Address on File | BTC 0.004661 | | |
| 3C4F | Address on File | ADA 2030.6; BTC 1.207472; BTT 15375000000; DOGE 150250.2; ETH 4.05545; MANA 500; SHIB 902058490.8; SPELL 69053.9; VGX 29.1 | | |
| D71B | Address on File | BTC 0.000537; FTM 414.715; LLUNA 14.632 | | |
| 451C | Address on File | VGX 4.61 | | |
| 9797 | Address on File | VGX 4.68 | | |
| 6B80 | Address on File | VGX 4.88 | | |
| 6BC3 | Address on File | ADA 2318.8; ALGO 5125.21; APE 0.126; ATOM 46.236; BTC 0.022299; HBAR 11401.5; LUNA 3.506; LUNC 229419.2; MANA 816.03; SHIB 12004801.9; VET 8876.3; XLM 9270 | | |
| 468D | Address on File | BTC 0.000425; ETH 0.00101; SHIB 1864252.6 | | |
| 99F9 | Address on File | DOGE 128.9; SHIB 663129.9 | | |
| 9D24 | Address on File | VGX 4.9 | | |
| E165 | Address on File | BTC 0.000167 | | |
| 7254 | Address on File | ADA 353.3; BTC 0.003566; CKB 13673.1; STMX 18324.6; VET 3092.4; VGX 211.36 | | |
| 9AFD | Address on File | VGX 2.79 | | |
| 892C | Address on File | BTC 0.000239 | | |
| F820 | Address on File | VGX 5.21 | | |
| 31B1 | Address on File | BTC 0.0018; BTT 21600; XLM 28 | | |
| 16E7 | Address on File | BTT 4450200 | | |
| 210C | Address on File | DOGE 141.3 | | |
| 827A | Address on File | VGX 2.78 | | |
| 909F | Address on File | VGX 5.13 | | |
| CE0D | Address on File | BTC 0.000166 | | |
| B473 | Address on File | AVAX 0.47 | | |
| 1D7D | Address on File | BTC 0.000437; BTT 32240400; DASH 0.441; DOT 2.401; FIL 0.77; STMX 1609.5 | | |
| 733F | Address on File | SHIB 5581368.3 | | |
| A640 | Address on File | BTT 222732000; CKB 95028.1; DGB 16739.1; STMX 65554.3; VET 39067.7 | | |
| 0A40 | Address on File | BTC 0.000689; BTT 204713200; TRX 1411.8 | | |
| 3BC8 | Address on File | VGX 2.76 | | |
| 9D34 | Address on File | DOGE 446.7 | | |
| F3D4 | Address on File | BTC 0.000283 | | |
| D1E8 | Address on File | ETH 0.00213 | | |
| 9270 | Address on File | ADA 0.6 | | |
| 11C2 | Address on File | BTC 0.000202 | | |
| 5FD0 | Address on File | BTC 0.000213 | | |
| 0551 | Address on File | BTC 0.001657; SHIB 1408847.5 | | |
| 6E3F | Address on File | ADA 259.9; DOT 20.175; LINK 20; LUNA 2.954; LUNC 193268.7; MATIC 176.835; SOL 0.0009; VET 1003.2 | | |
| B4E1 | Address on File | BTC 0.000328 | | |
| FD45 | Address on File | DOGE 3.4; XRP 23.8 | | |
| ED9A | Address on File | VGX 2.88 | | |
| 5192 | Address on File | ETH 1.00555; LUNA 0.191; LUNC 12463.2; SHIB 29716.1 | | |
| F572 | Address on File | BTC 0.477925; ETH 7.76243; SHIB 56940061.6 | | |
| 7C42 | Address on File | HBAR 1152.3; STMX 5039.9; VET 3697.8 | | |
| DC8B | Address on File | DOGE 12; LTC 0.04034 | | |
| 7B4F | Address on File | VGX 4.84 | | |
| F9A1 | Address on File | VGX 4.87 | | |
| 2B3B | Address on File | VGX 2.77 | | |
| DD25 | Address on File | LLUNA 18.729; LUNA 8.026; VGX 12.57 | | |
| 7FB5 | Address on File | VGX 5.15 | | |
| CC24 | Address on File | DOGE 67 | | |
| 8AF5 | Address on File | BTC 0.000489; ETH 0.02513 | | |
| B38D | Address on File | BTT 2561300; DOGE 61.8; SHIB 234246.9; XVG 362.8 | | |
| 887F | Address on File | SHIB 30944720.2 | | |
| 68A2 | Address on File | VGX 2.78 | | |
| 64B3 | Address on File | XLM 36.8 | | |
| 0730 | Address on File | BTC 0.000524 | | |
| 3CFE | Address on File | BTT 103247200; STMX 10593.9; VET 4338.7; XVG 716.7 | | |
| C33A | Address on File | DOGE 32.9; VET 77.1 | | |
| D8DF | Address on File | ETC 0.06 | | |
| 1B15 | Address on File | VET 2127.7 | | |
| 97E4 | Address on File | BTC 0.000658; BTT 17301800; DOGE 280 | | |
| 1BE4 | Address on File | ADA 1; LLUNA 13.385; LUNA 5.737; LUNC 1251244.8; SHIB 158634013.1 | | |
| 06B1 | Address on File | BTC 0.000042; USDC 1.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAF4 | Address on File | CKB 475.8; DGB 175; STMX 306.1; VET 119.8; XVG 398.4 | | |
| A7CA | Address on File | SHIB 1272426.7 | | |
| 92E1 | Address on File | BTC 0.000167 | | |
| EB25 | Address on File | VGX 2.8 | | |
| 096B | Address on File | BTC 0.011751; ETH 0.53916; USDC 107.97; VGX 541.62 | | |
| 1802 | Address on File | BTC 0.001216; BTT 7706400; DOGE 798.6; STMX 951.8; XLM 23.1 | | |
| 87AD | Address on File | BTC 0.000163 | | |
| 8F36 | Address on File | ADA 0.5 | | |
| B72E | Address on File | TRX 0.7 | | |
| BDA8 | Address on File | ADA 1 | | |
| A762 | Address on File | VGX 4.7 | | |
| 19FC | Address on File | ADA 728.7; AVAX 5.47; DOGE 848.5; DOT 10.314; ETH 0.28249; IOT 104.93; SHIB 48203366.1; VGX 57.77 | | |
| A95F | Address on File | VGX 2.8 | | |
| E38F | Address on File | LUNA 1.563; LUNC 102245.1; SHIB 74586984.8 | | |
| 9F57 | Address on File | ADA 39.1; BAT 25.5; BTC 0.014945; ETH 0.07519; LUNA 1.553; LUNC 1.5; MATIC 15.73; VET 831.3 | | |
| 2AA6 | Address on File | BAT 0.6; BTC 0.000579; DOGE 20475.6; DOT 58.835; MANA 2.25; SHIB 86399906.8; VGX 753.9 | | |
| A64C | Address on File | LUNA 0.201; LUNC 13134.9; STMX 62.9 | | |
| D69D | Address on File | VGX 2.78 | | |
| F9DE | Address on File | BTC 0.051577; DOT 113.646; ETH 0.12481; UNI 2.118; VGX 9.16 | | |
| 35CE | Address on File | SHIB 1140250.8 | | |
| 4A23 | Address on File | VGX 2.75 | | |
| 2CFD | Address on File | ADA 54.8; BTC 0.001306; BTT 125435500; DOGE 1201.8; SHIB 11499999.9; TRX 809.2; VET 1200.7 | | |
| 73BD | Address on File | ADA 10761.4; BTT 145790400; DOGE 14749.2; SAND 849.348; VET 55767.9 | | |
| 8298 | Address on File | VGX 2.65 | | |
| A4D1 | Address on File | BTC 0.000432; BTT 55570400; SHIB 1605136.4 | | |
| 9CE5 | Address on File | ADA 26.4; BTC 0.006867; DOT 3.314; ETH 0.01117; SOL 0.7558 | | |
| 7EFF | Address on File | AVAX 4.03; BTC 0.00045; DOT 84.181; LINK 0.08; MATIC 0.515 | | |
| 67B9 | Address on File | VGX 8.39 | | |
| 2BE9 | Address on File | DGB 128.7 | | |
| 6652 | Address on File | SHIB 6940023.2; VET 2086.9 | | |
| EB36 | Address on File | SHIB 1084377.3 | | |
| 00AC | Address on File | BTC 0.000698; KNC 25.54; VGX 4.2 | | |
| BD1B | Address on File | ADA 383.1; BTC 0.01138; COMP 2.01901; DOGE 1003.7; DOT 33.18; ETH 0.56644; LTC 2.5681; SHIB 15062591.6; STMX 5033.4; USDC 23571.25; XTZ 50.58 | | |
| 11EA | Address on File | ADA 250.5; AVAX 7.62; BTT 251736900; DGB 5041.6; DOGE 1654.9; GLM 944.33; GRT 508.52; SHIB 71513409.6; SOL 2.4342; STMX 8295.7; TRX 4938.9; XLM 2091.1; XVG 21577.9 | | |
| C56A | Address on File | LLUNA 28.144; LUNA 12.062 | | |
| 6645 | Address on File | ADA 905.7; DOT 41.262; HBAR 1099.6; LINK 57.58; LLUNA 7.026; LUNA 3.012; LUNC 9.7; MATIC 275.713; SHIB 9122422.9; SOL 2.0441; UNI 18.656; USDC 1058.95 | | |
| 51F9 | Address on File | VGX 5.22 | | |
| 85B5 | Address on File | VGX 2.75 | | |
| DAFA | Address on File | BTC 0.000688; SHIB 27578957.7; VET 621.8 | | |
| EE51 | Address on File | BTC 0.000446; BTT 6274400; CKB 3104.1; ETC 1.11; SHIB 14947683.1; VET 584.5 | | |
| 4416 | Address on File | ADA 0.4; ALGO 195.29; HBAR 1000.7; TRX 3600.3 | | |
| CB2B | Address on File | VGX 2.75 | | |
| 13F0 | Address on File | BTC 0.00063; DOGE 7614.8; SHIB 3445896.9; USDC 3024.79 | | |
| F042 | Address on File | BTT 90909090.9; ETH 0.22073 | | |
| 9352 | Address on File | DOGE 255.5 | | |
| 4651 | Address on File | BTC 0.000526; SHIB 3210550 | | |
| E011 | Address on File | BTC 0.000453; BTT 9906200; VET 349.4 | | |
| 09C1 | Address on File | VGX 4.95 | | |
| 8E38 | Address on File | VGX 4.93 | | |
| E467 | Address on File | ADA 287.3; BTC 0.000504; DOGE 89.1; IOT 25.02; LINK 1.21; SHIB 5921982.9; VET 124.1; VGX 15.17 | | |
| 2DCD | Address on File | VGX 5.13 | | |
| 9F30 | Address on File | BTC 0.000261 | | |
| E1D0 | Address on File | ETH 0.00403 | | |
| C6CC | Address on File | BTT 408239500 | | |
| A6B3 | Address on File | VGX 5.15 | | |
| FF47 | Address on File | ADA 2.2; DOT 0.222; LLUNA 53.665; LUNA 23; SHIB 257458.2; SOL 0.0404 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BD8 | Address on File | BTC 0.00042; DOT 107.473; SHIB 24260193.6; USDC 103.07 | | |
| F375 | Address on File | BCH 0.0025 | | |
| 8532 | Address on File | BTC 0.000746; SHIB 206320259.1 | | |
| 5013 | Address on File | BTT 3959500; SHIB 3970831.9 | | |
| 390C | Address on File | VGX 5.4 | | |
| 8C60 | Address on File | DOGE 123.9; ETH 0.01337 | | |
| D413 | Address on File | BTC 0.000133 | | |
| 6DED | Address on File | ADA 1049.5; BTC 0.009805; BTT 14473799.9; DOT 28.483; ETC 1.8; ETH 1.32567; LTC 2.91947 | | |
| 6451 | Address on File | ADA 749.8; AVAX 5.43; BTC 0.000513; DOGE 4195.6; SHIB 73594278.1; XVG 31880.8 | | |
| 83BA | Address on File | BTC 0.001656; SHIB 1366647.8 | | |
| E92B | Address on File | BTC 0.000216 | | |
| F5A8 | Address on File | ADA 5300.3; BTC 0.001612; CELO 696.122; HBAR 21772.3; LLUNA 11.919; LUNA 5.108; LUNC 1113681.3; POLY 11444.09; SAND 2590.9798; VET 98451.3; VGX 1087.1; XLM 6915.9 | | |
| 25B4 | Address on File | AVAX 0.55; DOGE 168.7; DOT 1.781; EOS 4.68; LINK 1.77; OCEAN 22.65; STMX 602.1; USDC 4.16; VGX 13.5; XLM 278.4 | | |
| 7CC1 | Address on File | VGX 2.88 | | |
| D6C9 | Address on File | CELO 29.524 | | |
| 456C | Address on File | VGX 2.8 | | |
| 4624 | Address on File | BTC 0.003241; ETH 0.02214; SOL 0.4543 | | |
| 09CE | Address on File | ADA 21.3; ALGO 11; BTC 0.002058; ETH 0.03278; MATIC 35.722; SHIB 514297.4; SOL 0.346 | | |
| 8294 | Address on File | ADA 63.7 | | |
| C8F4 | Address on File | BTC 0.00051; SHIB 2819409.4 | | |
| 0417 | Address on File | VGX 5 | | |
| 0278 | Address on File | BTT 212607200; XVG 8333.3 | | |
| 0A1D | Address on File | MATIC 1.647 | | |
| F82E | Address on File | SHIB 37080.4 | | |
| FDFD | Address on File | VGX 4.68 | | |
| 70AD | Address on File | DOGE 173.7 | | |
| 5318 | Address on File | VGX 4.93 | | |
| 2DB9 | Address on File | ETH 0.5965; USDC 830.68 | | |
| 4EB0 | Address on File | BTC 0.02484; ETH 0.26916; USDC 225.79 | | |
| DEC1 | Address on File | VGX 8.38 | | |
| 14F3 | Address on File | BTC 0.000245 | | |
| 683C | Address on File | SHIB 670151.4 | | |
| F1A9 | Address on File | VGX 4.01 | | |
| 928D | Address on File | ALGO 69.58; BTC 0.000233; DOGE 233; MATIC 53.6; SHIB 22072894.6; VET 339.5 | | |
| 7957 | Address on File | XLM 3.3 | | |
| 5239 | Address on File | VGX 4.89 | | |
| 7743 | Address on File | BTC 0.0008; IOT 57.13; SHIB 1258750 | | |
| A7E4 | Address on File | BTC 0.000539 | | |
| 913E | Address on File | BTC 0.000155 | | |
| BE7F | Address on File | VGX 4.01 | | |
| 44DA | Address on File | ADA 2199.3; BTC 0.014013; DOT 53.834; ETH 2.02842; SHIB 15144371.2; XLM 13515.5; YFI 0.07329 | | |
| 073D | Address on File | CKB 1390.9; DOGE 125.9; HBAR 74.2; SHIB 1886067.9 | | |
| 408E | Address on File | VGX 2.78 | | |
| 64E1 | Address on File | VGX 2.77 | | |
| 4EB3 | Address on File | STMX 420.8 | | |
| D0BF | Address on File | DOT 1.01 | | |
| AD71 | Address on File | BTC 0.000653; BTT 122515299.9; USDC 3317.6; VGX 554.38 | | |
| 6197 | Address on File | ADA 2442.4; BTT 471698113.2; FTM 509.786; GALA 14779.7943; LINK 2287.69; MATIC 1320.057; SHIB 65048055.7; VGX 9.75 | | |
| E15E | Address on File | VGX 2.22 | | |
| 7F90 | Address on File | BTT 17986200 | | |
| EFCE | Address on File | ALGO 17.71; BTC 0.002534; LUNA 0.711; LUNC 46469.1; SAND 34.2583 | | |
| A14D | Address on File | VGX 2.82 | | |
| A059 | Address on File | BTC 0.000278 | | |
| 1E30 | Address on File | ADA 0.7 | | |
| 0EDD | Address on File | VGX 4.01 | | |
| CB99 | Address on File | VGX 4.9 | | |
| B664 | Address on File | VGX 4.94 | | |
| 457E | Address on File | BTT 132743200; SHIB 52132092.6; TRX 2204.9; VET 3789.6 | | |
| BD15 | Address on File | BTC 0.000691; BTT 23854599.9; TRX 1219.7 | | |
| 39D8 | Address on File | SHIB 4139072.8 | | |
| 52A9 | Address on File | ADA 0.4; BTC 0.00015 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEF7 | Address on File | BTC 0.001017; SHIB 3292431.9 | | |
| 66C5 | Address on File | VGX 4.03 | | |
| 3EF4 | Address on File | VGX 2.65 | | |
| 8E21 | Address on File | BTC 0.000161 | | |
| BE2C | Address on File | USDC 1.16 | | |
| 864E | Address on File | ADA 46.6; AMP 677.68; DOGE 521.4; LUNC 324879.4; SAND 12.0517; SHIB 11407585.3 | | |
| 8AF2 | Address on File | VGX 5.13 | | |
| 1D84 | Address on File | VGX 2.8 | | |
| 39E6 | Address on File | BTC 0.000499; SHIB 8301755.9 | | |
| 8DFE | Address on File | APE 55.467; LLUNA 8.258; LUNA 3.539; LUNC 11.5; USDC 7374.53 | | |
| C42B | Address on File | VGX 4.94 | | |
| 0754 | Address on File | ADA 3765; ALGO 243.1; BTC 0.074752; DOGE 1907.8; DOT 49.974; ETH 0.64982; GRT 236.84; QTUM 10.09; SHIB 17030219.1; VGX 130.26; XTZ 58.48 | | |
| 00AE | Address on File | VGX 4.93 | | |
| 1C0A | Address on File | BTT 83100; CKB 0.3; DGB 0.5; DOGE 4022.5; SHIB 64842917.7; XVG 79.2 | | |
| 96C3 | Address on File | VGX 4.74 | | |
| D8A9 | Address on File | GRT 52.56; SAND 16.4188 | | |
| 6E31 | Address on File | BTC 0.043572; ETH 0.16108; LUNA 1.704; LUNC 111510.3; USDC 1620.78; XLM 830.9 | | |
| 00B7 | Address on File | BTC 0.000699; DOGE 162.9; SHIB 344970.3; VET 102 | | |
| 8E5A | Address on File | BTC 0.011144; ETC 2.2; SHIB 1407063.4 | | |
| DBF8 | Address on File | BTC 0.001607; FTM 54; SHIB 0.1 | | |
| 39FC | Address on File | DOGE 211 | | |
| 8BA2 | Address on File | ADA 811; BTT 20338499.9; LINK 11.1 | | |
| F8EB | Address on File | VGX 4.61 | | |
| E497 | Address on File | VGX 4.94 | | |
| 43D4 | Address on File | VGX 2.84 | | |
| AC86 | Address on File | VGX 2.8 | | |
| D0F0 | Address on File | ALGO 12.06 | | |
| 4D49 | Address on File | USDC 1.14 | | |
| 151E | Address on File | ADA 352.5; DOT 36.442; SAND 76.4054 | | |
| 778D | Address on File | BTC 0.000154 | | |
| 3BD2 | Address on File | BTC 0.010348; BTT 114176746.1; ETH 0.10063; LLUNA 4.062; LUNA 1.742; LUNC 379738.8; SHIB 19586867.7; STMX 2847.3 | | |
| F3B2 | Address on File | ADA 29.8; SHIB 258197.7 | | |
| 2D78 | Address on File | BTC 0.001393; BTT 12263300; SHIB 2475247.5 | | |
| 76E3 | Address on File | DOGE 821.6 | | |
| E664 | Address on File | SHIB 1282051.2 | | |
| C855 | Address on File | VGX 4.55 | | |
| 1EE0 | Address on File | XVG 14361 | | |
| 1742 | Address on File | BTC 0.000494; SHIB 12022120.7 | | |
| D7F7 | Address on File | VGX 2.76 | | |
| EB7A | Address on File | ADA 22.9; CKB 16054.1; DGB 2513.8; LLUNA 2.845; LUNA 1.219; LUNC 265939; SHIB 1307465.9; STMX 5960.1; VET 3019.7; VGX 29.51; XVG 8234.3 | | |
| 3D07 | Address on File | SHIB 12022338.4 | | |
| DF0B | Address on File | ADA 24.8; ALGO 27.05; BTC 0.0005; BTT 6358800; DGB 560.2; ETH 0.0421; XLM 54.8 | | |
| D1FA | Address on File | AVAX 1; BTC 0.000515; SAND 15.6383 | | |
| 5771 | Address on File | VGX 5.16 | | |
| E196 | Address on File | ADA 35; ETH 1.06277; SHIB 443026.7 | | |
| B06F | Address on File | BTC 0.000681 | | |
| 0C1F | Address on File | VGX 4.87 | | |
| 06FE | Address on File | VGX 295.43 | | |
| C4B7 | Address on File | VGX 4.59 | | |
| 74B8 | Address on File | BTC 0.002601; ETH 1.03679 | | |
| 6818 | Address on File | BTC 0.07764; ETH 0.19205; USDC 562.89 | | |
| B8EE | Address on File | VGX 2.88 | | |
| 471B | Address on File | ADA 503.1; AMP 3818.12; ANKR 376.05997; APE 11.56; AUDIO 222.38; BAT 311; CHZ 530.9962; DOT 9.044; ENJ 20.9; FET 101.6; FTM 105.261; GRT 305.34; LINK 17.01; LUNA 0.859; LUNC 29077.3; MANA 10.08; MATIC 157.017; OMG 0.07; SAND 10.7335; SHIB 7372877.6; SOL 3.0669; SPELL 14665.4; USDC 174.04; VET 4106; XMR 0.111; XTZ 33.89; ZEC 1.264 | | |
| 6361 | Address on File | ADA 1; SHIB 66924.7 | | |
| B077 | Address on File | SHIB 2790766.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B67 | Address on File | BTT 124142400; LLUNA 112.274; LUNA 48.118; LUNC 454.2; USDT 0.66 | | |
| 60A0 | Address on File | DOT 33.239; MATIC 2.201; XLM 1; XRP 24.9 | | |
| F18E | Address on File | BTC 0.000448; DOGE 233.9; ETH 1.84923 | | |
| 10BC | Address on File | BTC 0.000638; DOGE 3496.1; ETC 20.46; ETH 1.01347; USDC 4094.8; VGX 528.89 | | |
| E5CF | Address on File | BTC 0.000054; USDC 1.82 | | |
| EBCE | Address on File | VGX 5.17 | | |
| C8D2 | Address on File | BTT 5056100; DOGE 1162.8 | | |
| 042D | Address on File | BTC 0.00046 | | |
| D440 | Address on File | VGX 5 | | |
| 9578 | Address on File | BTT 187683700; CKB 3371.7; DGB 2044.9; HBAR 1257.9; STMX 1782.5; TRX 1161.7; VET 2021.4; XLM 361; XVG 2330.2 | | |
| A511 | Address on File | VET 187 | | |
| 4D2E | Address on File | BTT 12504000; DOGE 140.1 | | |
| D10A | Address on File | BTC 0.000696; ETH 0.00354; LLUNA 177.168; LUNA 75.929; LUNC 0.2; VGX 42.45 | | |
| C5ED | Address on File | BTC 0.000726 | | |
| BB3F | Address on File | ETH 0.00338 | | |
| BFD4 | Address on File | DOGE 116.8; MANA 25.54; SHIB 437254 | | |
| CBA0 | Address on File | VGX 2.88 | | |
| BBAA | Address on File | BTC 0.001318; SHIB 17947967.1 | | |
| 0251 | Address on File | ADA 1073.6; ALGO 95.33; BTC 0.001925; BTT 327451900; CKB 7225.5; DGB 119.3; DOT 23.159; EOS 21.48; ETC 3.03; ETH 0.85777; LINK 10.39; SHIB 15651492.4; STMX 124659.8; VET 1079.3; VGX 651.23 | | |
| 7BCB | Address on File | BTC 0.003332; DOGE 1315.7; ETH 0.09999 | | |
| 99A0 | Address on File | ADA 362.3; BTC 0.018388; DOT 2.168; ETH 0.22248; SOL 5.4701; XLM 138.1 | | |
| 9D7A | Address on File | VGX 5.16 | | |
| 5407 | Address on File | VGX 5.39 | | |
| 1091 | Address on File | DOGE 1963.6; ETH 0.30404 | | |
| F8A3 | Address on File | ADA 20.1; BTC 0.000522; VGX 17.54 | | |
| C46E | Address on File | VGX 5.15 | | |
| B59A | Address on File | VGX 3.99 | | |
| 996A | Address on File | VGX 5.18 | | |
| AFF3 | Address on File | BTC 0.001044; SHIB 7255075.2 | | |
| 208D | Address on File | VGX 4.91 | | |
| 8B43 | Address on File | VGX 5.18 | | |
| 1884 | Address on File | AMP 5275.3; DOGE 1092.8; LLUNA 24.256; LUNA 10.396; LUNC 2266989; MATIC 69.799; SHIB 2176726.8 | | |
| 2BB7 | Address on File | SHIB 2667085; TRX 1306.8; VET 484.3; XLM 157 | | |
| 35BC | Address on File | CKB 3140.9 | | |
| 29EA | Address on File | ADA 1816.5; BTC 0.039054; DOGE 2.8; DOT 6.124; ETH 0.21327; LINK 86.06; SHIB 12383900.9 | | |
| 4F04 | Address on File | BTC 0.000448 | | |
| E7C3 | Address on File | DOGE 1586.2 | | |
| 64D5 | Address on File | ADA 59.6; ETH 0.01573; SHIB 3320410.1 | | |
| 21DD | Address on File | VGX 4.02 | | |
| 8045 | Address on File | ADA 31.6; DOGE 92.7; DOT 0.189; ETH 0.00688; LTC 0.81203 | | |
| C137 | Address on File | SHIB 1367494.7 | | |
| C27D | Address on File | VGX 2.88 | | |
| 39F3 | Address on File | VGX 2.88 | | |
| D549 | Address on File | ETH 0.04336; LUNA 2.07; LUNC 2; XLM 139.6 | | |
| 1846 | Address on File | BTC 0.001495; SHIB 153352.8; VET 573.6 | | |
| C636 | Address on File | APE 17.707; LLUNA 25.134; SHIB 12790093.9 | | |
| A92D | Address on File | ADA 2322.9; BTC 0.000453; BTT 124481600; DOGE 11508.7; LINK 96.81 | | |
| 4328 | Address on File | VGX 2.78 | | |
| 8E02 | Address on File | BTC 0.041095 | | |
| 8F74 | Address on File | BTT 3049499.9 | | |
| 4D9A | Address on File | BTC 0.000709; DOGE 307.1 | | |
| 8C7D | Address on File | BTC 0.00057 | | |
| D944 | Address on File | BTC 0.000402; BTT 545791101; SHIB 192140468.7; XLM 3664 | | |
| 099F | Address on File | DOGE 1398.6 | | |
| 0429 | Address on File | SHIB 5555555.5 | | |
| 8F77 | Address on File | VGX 8.37 | | |
| EFA3 | Address on File | VGX 4.89 | | |
| EAF2 | Address on File | ADA 37.5; BTC 0.000512; CHZ 209.3416; DOT 0.476; LINK 1.01; SHIB 8338028.3; SOL 1.022; VET 425.1; XLM 142.1 | | |
| 723E | Address on File | BTC 0.000226 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F61D | Address on File | BTC 0.000006; DOGE 135.9; ETH 0.00002; VGX 9.61 | | |
| 52E2 | Address on File | BTC 0.000201 | | |
| 9C7C | Address on File | VGX 5.16 | | |
| 9F27 | Address on File | VGX 4.75 | | |
| 69D5 | Address on File | VGX 2.78 | | |
| EB6B | Address on File | BTC 0.000994; DOGE 363; SHIB 1551831.1 | | |
| EE55 | Address on File | BTT 260935400; SHIB 1177799.8 | | |
| 4553 | Address on File | BTC 0.00103; BTT 15409600; SHIB 4399472 | | |
| 8C59 | Address on File | ADA 3.2; BTC 0.000787; DOT 1.635; ENJ 104.15; ETH 0.01954; LINK 1.7; STMX 7793; USDC 10 | | |
| 4FE6 | Address on File | DOGE 73.4; VET 41.6 | | |
| A241 | Address on File | VGX 4.93 | | |
| 2A26 | Address on File | VGX 2.77 | | |
| 830E | Address on File | SHIB 1203078.8 | | |
| 3382 | Address on File | VGX 2.75 | | |
| 3957 | Address on File | VGX 5.18 | | |
| B662 | Address on File | ADA 311.7; AXS 7.03219; BCH 1.01163; BTC 0.011826; DOT 26.007; ENS 13.18; ETC 12.08; ICP 5.95; KAVA 102.092; LUNC 10.1; SAND 26.2315; USDC 100269.23; VGX 729.83 | | |
| 020B | Address on File | VGX 2.65 | | |
| 1542 | Address on File | LUNA 0.932; LUNC 0.9 | | |
| BA01 | Address on File | DOGE 90.3 | | |
| CB13 | Address on File | BTC 0.044166; DOGE 512.5; ETH 0.05736 | | |
| 60F5 | Address on File | DOGE 424.4 | | |
| 0007 | Address on File | ADA 1102.8; BTC 2.428037; BTT 1125368800; LINK 103.19; LTC 0.01972; SHIB 13980337.4; VGX 2021.28 | | |
| 60A9 | Address on File | DOGE 661.9 | | |
| 0206 | Address on File | DOGE 51.8; SHIB 130005.2; STMX 331.5 | | |
| A1CA | Address on File | ADA 3.3 | | |
| 672C | Address on File | AXS 0.25004; BTC 0.000149; BTT 12485800; FTM 6.869; GLM 55.69; LUNA 1.346; LUNC 1.3; MANA 33.34; MATIC 4.86; SHIB 12831842.7; SPELL 2658.4; WAVES 0.369 | | |
| 4FF0 | Address on File | LINK 1.72 | | |
| E794 | Address on File | ADA 290.2; BTC 0.061907; BTT 135717200; DGB 471.5; ETH 0.02643; MATIC 103.016; SHIB 10050455.1; SOL 0.0496; XVG 522.7 | | |
| F33C | Address on File | SHIB 171649.5; SOL 0.0113 | | |
| 54A3 | Address on File | MANA 38.82 | | |
| 1821 | Address on File | ADA 14674.2; APE 45.209; AVAX 344.1; AXS 20.05197; BTC 1.003633; DOGE 803.8; DOT 259.858; ETH 13.32873; MANA 4060.3; SAND 665.9069; SOL 11.458; VGX 25266.27 | | |
| DDDD | Address on File | ADA 8714.9; ETH 4.71275; SAND 19.8535; VET 1475 | | |
| 2608 | Address on File | VGX 5.13 | | |
| 499C | Address on File | VGX 2.78 | | |
| 392D | Address on File | VGX 5.25 | | |
| 8AF8 | Address on File | BTC 0.000524; SHIB 48070175.5 | | |
| 4D4E | Address on File | ALGO 578.69; AMP 19232.5; AVAX 19.84; BTC 0.000797; DOT 134.079; ETH 0.01759; FTM 1132.661; LINK 135.05; MATIC 478.577; SOL 34.4786; USDC 110.41; VGX 508.31 | | |
| D088 | Address on File | BTC 0.160721; BTT 853638300; ETH 0.58855; LUNA 0.064; LUNC 4189.1; SHIB 182507390.3; STMX 276366.9; VET 99298.3; VGX 2012.97 | | |
| B161 | Address on File | ADA 2343.6; APE 10.277; BTC 0.021083; BTT 44756600; CKB 872.8; DOT 49.161; ETH 0.01194; HBAR 231.5; LINK 1.19; LLUNA 6.227; LTC 12.14364; LUNA 2.669; LUNC 582128; MATIC 144.323; SAND 9.7158; SHIB 72000721.2; SOL 3.6698; VGX 83.24 | | |
| 21CD | Address on File | BTC 0.001636; SHIB 675401.8 | | |
| BCE2 | Address on File | BTC 0.000195 | | |
| 4370 | Address on File | ADA 156.3; BTC 0.000395; SHIB 4159733.7 | | |
| 05F8 | Address on File | SHIB 86877.7 | | |
| 39AF | Address on File | ETH 0.14806 | | |
| 0774 | Address on File | BTC 0.00047; USDC 4821.3 | | |
| B8F7 | Address on File | BTC 0.006089; ETH 0.15115 | | |
| C1FC | Address on File | VGX 4.61 | | |
| 94C0 | Address on File | JASMY 1218.3; SHIB 444049.7; SPELL 2842.7 | | |
| 886A | Address on File | VGX 2.84 | | |
| BA51 | Address on File | DOGE 204.1 | | |
| B8E2 | Address on File | BTC 0.001517; SHIB 523007.3 | | |
| 75CD | Address on File | DOGE 289; SHIB 627351.6 | | |
| 8B6D | Address on File | BTT 3018169058.2; SHIB 40745077.2; USDC 1030.33 | | |
| F062 | Address on File | BTC 0.000526; USDC 210.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C03 | Address on File | BTC 0.000432; SHIB 2505957.8 | | |
| FBB4 | Address on File | BTC 0.000441; DOGE 540 | | |
| 4536 | Address on File | ADA 4659.7; ALGO 1133.31; AVAX 15.08; BTC 0.149164; DOGE 56.6; DOT 144.786; ENJ 750; ENS 5; ETH 9.04507; FTM 275; GRT 853.65; LINK 141.19; LLUNA 147.328; LUNA 63.141; LUNC 204; MANA 500; MATIC 517.467; SAND 800; SHIB 4107680.3; SOL 25.6159; SUSHI 25.0046; VET 140853.4; XLM 1504.9 | | |
| 65FE | Address on File | VGX 711.02 | | |
| 29A1 | Address on File | VGX 2.78 | | |
| 8051 | Address on File | VGX 5.17 | | |
| BC62 | Address on File | VGX 8.38 | | |
| B7AF | Address on File | BTC 0.373647; ETH 5.07553 | | |
| 0FDD | Address on File | VGX 5.15 | | |
| 0843 | Address on File | VGX 288.31 | | |
| AA6E | Address on File | ADA 2120; BTC 0.039878; DOT 50.835; LUNA 0.875; LUNC 57246.3; USDC 1364.08 | | |
| 108E | Address on File | BAT 46.4; BCH 0.19898; BTC 0.004679; BTT 60860400; CKB 747; DOGE 941.6; ETC 1.21; ETH 0.03126; HBAR 94.5; LTC 0.23675; STMX 310.8; TRX 994.8; VET 253.9; XLM 198.7; XRP 245.9; ZEC 1 | | |
| 0BD6 | Address on File | BTC 0.000479; BTT 6089200 | | |
| AC19 | Address on File | USDC 15.74 | | |
| 1EFB | Address on File | ETH 0.00262; MKR 0.0034; SHIB 252927.4; SOL 0.0368 | | |
| 3AFE | Address on File | ADA 37.5; AMP 14210.58; BTT 16826923; LLUNA 2.894; LUNA 1.241; LUNC 270425.1; OCEAN 6.27; SHIB 31750153.8 | | |
| 766E | Address on File | DOGE 4135.9 | | |
| B70E | Address on File | VGX 4.93 | | |
| 831A | Address on File | BTC 0.00739 | | |
| D422 | Address on File | BTC 1.142994; ETH 11.41646; LINK 77.76; LTC 12.7038 | | |
| A10F | Address on File | VGX 4.75 | | |
| 1EBA | Address on File | FTM 145.999; LLUNA 5.313; SHIB 23837902.3; VET 4221.7 | | |
| 9E45 | Address on File | ADA 50; BAT 93.7; BTC 0.000405; OCEAN 91.27; XVG 5186 | | |
| 9C6C | Address on File | BTC 0.000255 | | |
| ED15 | Address on File | VGX 4.87 | | |
| BD66 | Address on File | VGX 4.01 | | |
| 40B2 | Address on File | BTC 0.000237 | | |
| 3F12 | Address on File | BTC 0.000209 | | |
| 763D | Address on File | VGX 4.02 | | |
| 6B1B | Address on File | BTC 0.000545; XLM 284.3 | | |
| CBC5 | Address on File | COMP 0.06737 | | |
| 53E3 | Address on File | VGX 8.38 | | |
| B025 | Address on File | VGX 2.88 | | |
| 6AD0 | Address on File | VGX 2.79 | | |
| FCE3 | Address on File | VGX 5.16 | | |
| 5E3E | Address on File | BTC 0.002054; CKB 6120; GRT 202.82; OXT 546.6; SHIB 17929304.5; STMX 11404.4; USDC 105.36; VGX 283.32; XLM 1024.1 | | |
| EE11 | Address on File | VGX 4.93 | | |
| DC6A | Address on File | VGX 5.15 | | |
| C3C5 | Address on File | VGX 8.38 | | |
| 4397 | Address on File | BTC 0.006815; DOGE 180.7; ETC 1.87; SHIB 1332800.2 | | |
| 5C60 | Address on File | VGX 4.71 | | |
| 7C7C | Address on File | DOGE 28 | | |
| 2927 | Address on File | SHIB 11588604.5 | | |
| 23B9 | Address on File | ETH 0.00725; LINK 0.6; LUNA 0.66; LUNC 36414.4; MANA 3.44; TRX 141.6; VET 151.4 | | |
| 51AF | Address on File | VGX 4.03 | | |
| 3B02 | Address on File | VGX 4.74 | | |
| AD59 | Address on File | DOGE 1.7 | | |
| 9E4A | Address on File | ADA 126.6; BTC 0.000482; BTT 29266400; TRX 1713.4; VET 10482.2 | | |
| A8C8 | Address on File | BTC 0.000581; SHIB 3233107 | | |
| 126C | Address on File | BTC 0.00045 | | |
| 11A2 | Address on File | BTT 20410599.9; ETH 0.04685; SHIB 18925183.1 | | |
| FCAF | Address on File | BTC 0.000163 | | |
| 60D1 | Address on File | VGX 2.75 | | |
| 5E8A | Address on File | BTC 0.002473 | | |
| 15D7 | Address on File | VGX 4.75 | | |
| 7206 | Address on File | BTC 0.000502; SHIB 1459854 | | |
| AFA5 | Address on File | SHIB 1324503.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B688 | Address on File | BTC 0.000863; BTT 155631600; DOGE 12728.7; ETH 0.7954; LLUNA 10.358; LUNA 4.44; LUNC 14.3; SOL 2.0202; VGX 149.85; XRP 1393 | | |
| 767D | Address on File | ADA 60; BTC 0.000624; DOT 8 | | |
| FE22 | Address on File | BTC 0.000611; USDC 39.07 | | |
| 79ED | Address on File | DOGE 100; SHIB 1111006.2; XVG 145.5 | | |
| 31C4 | Address on File | BTC 0.001653; MANA 50.04; SHIB 11125031.8 | | |
| A2A2 | Address on File | DOGE 1.8 | | |
| 40D4 | Address on File | VGX 2.84 | | |
| E9E0 | Address on File | ADA 14.8; ALGO 10.49; BTC 0.000515; SAND 8.2432; SHIB 5014659.7; ZRX 35.5 | | |
| 2923 | Address on File | BTC 0.001904; BTT 655335400; LTC 1.0004; SHIB 52988108.9; TRX 10595.9; XLM 170.2; ZEC 10.621 | | |
| E584 | Address on File | DOGE 135.9; SHIB 414336 | | |
| 5851 | Address on File | VGX 4.66 | | |
| C245 | Address on File | AMP 423.79; CKB 1600.9; SHIB 1409147 | | |
| DB7B | Address on File | VGX 2.78 | | |
| EB78 | Address on File | BTC 0.000118 | | |
| 75DF | Address on File | VGX 5.12 | | |
| 8F5C | Address on File | BTC 0.000539; DOGE 2048.8; SHIB 26816655.9 | | |
| F023 | Address on File | LTC 0.02446 | | |
| 2B5C | Address on File | BTC 0.000239 | | |
| B985 | Address on File | SHIB 46562.8 | | |
| 1AC2 | Address on File | ADA 50.9 | | |
| 582E | Address on File | BTC 0.000166 | | |
| BA83 | Address on File | SHIB 4935834.2 | | |
| 5026 | Address on File | BTT 48986700; DOGE 1704.4; ETC 1.89; SHIB 12226743.9 | | |
| 5337 | Address on File | VGX 4.55 | | |
| 2EC6 | Address on File | BTC 0.000258 | | |
| 674E | Address on File | DOT 7.262; MATIC 95.527; SOL 2.706; TRX 754.7 | | |
| EF42 | Address on File | DOGE 203.4 | | |
| FA51 | Address on File | BTC 0.000298; CHZ 20.2688; GALA 32.7957; SHIB 1022494.8 | | |
| BEFC | Address on File | SHIB 922792.9 | | |
| 2002 | Address on File | SAND 4.4966 | | |
| DFA9 | Address on File | ADA 2.2; LINK 0.13 | | |
| C21A | Address on File | VGX 2.84 | | |
| AEB2 | Address on File | ADA 16.8; BCH 0.20117; BTT 1808700; CKB 391.1; DGB 120.5; DOGE 96.3; ENJ 10.37; ETC 0.84; ETH 0.07946; MANA 10.61; TRX 206.4; VET 88; XLM 15.2; XVG 325.8 | | |
| 9084 | Address on File | DOGE 124.2 | | |
| 9CF7 | Address on File | USDC 101.5 | | |
| 6CA9 | Address on File | ADA 92.5; BTC 0.015; USDC 4883.09; VGX 503.54; XRP 999.7 | | |
| B75A | Address on File | VGX 5.16 | | |
| A73E | Address on File | DOGE 0.3; VET 0.6 | | |
| 06C9 | Address on File | BTT 11161000; CKB 10.1; DOGE 1172.3; VET 1785.1 | | |
| D112 | Address on File | ALGO 4543.63; IOT 911.17; LLUNA 77.363; LUNA 33.156; LUNC 7229011; USDC 5324.44; XLM 17483.3; XRP 2714.8 | | |
| 285F | Address on File | BTC 0.000417; MATIC 17.377; SHIB 6011717.6; VET 281.6 | | |
| A5D1 | Address on File | VGX 2.65 | | |
| B663 | Address on File | AAVE 12.4832; ADA 641.8; ALGO 380.76; AVAX 8.77; BTC 0.185067; DOGE 10674.9; ETH 4.28621; HBAR 8149.1; LINK 11.47; LLUNA 31.364; LUNA 13.442; LUNC 71.5; MATIC 1.493; SHIB 27907322; UNI 7.176; VET 9997.9; XLM 3293.7 | | |
| D257 | Address on File | ADA 304.9; ETH 0.06413; USDC 12.87 | | |
| 7FE8 | Address on File | VGX 4.84 | | |
| 55ED | Address on File | XVG 4081 | | |
| B6B1 | Address on File | VGX 4.02 | | |
| C7C4 | Address on File | BTC 0.000086; GRT 13.14; LINK 0.34; LLUNA 553.739; LUNA 237.317; LUNC 0.8 | | |
| 294B | Address on File | VGX 4.87 | | |
| 546E | Address on File | VGX 5.16 | | |
| 6B88 | Address on File | VGX 4.91 | | |
| ECF6 | Address on File | BTC 0.000196 | | |
| 9A8B | Address on File | BTC 0.000436 | | |
| 574A | Address on File | BCH 0.08474; BTC 0.00165; SHIB 742280.2 | | |
| 69BD | Address on File | ADA 4369.1; AVAX 80.47; BTC 0.455671; DASH 4.625; DOT 129.46; EGLD 12.8768; ETH 13.99872; LINK 26.96; LLUNA 6.085; LUNA 2.608; LUNC 8.4; MATIC 716.143; UNI 103.495; VGX 3195.51 | | |
| D224 | Address on File | ADA 1769.4; BTC 0.015999; ETH 1.02905 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 477B | Address on File | ADA 303.4; BTT 33315000; DOGE 1; ENJ 15.25; ETH 0.04128; LTC 0.40199; TRX 334.2; VET 247.3 | | |
| A655 | Address on File | ADA 1072.2; BTC 0.035989; ETH 0.66032 | | |
| AE2D | Address on File | VGX 2.84 | | |
| 7997 | Address on File | BTC 0.000507; SHIB 4894762.6 | | |
| 9DCE | Address on File | ADA 1.6 | | |
| B527 | Address on File | AVAX 0.38; BTC 0.040322; ETH 0.1202; FTM 538.069; LINK 44.13; LLUNA 23.686; LUNA 10.151; LUNC 12.8; MATIC 427.866; SOL 65.3886 | | |
| 7E6C | Address on File | BTC 0.010852; ETH 0.02538; LUNA 0.414; LUNC 0.4; MATIC 66.194; SOL 1.0924 | | |
| 354D | Address on File | APE 148.476 | | |
| 1712 | Address on File | AVAX 3.41; ETH 0.16936; SAND 61.7791; SOL 5.0739 | | |
| EE90 | Address on File | ADA 12.3; BTC 0.000504; SHIB 382731.1; USDC 50; VET 271.4 | | |
| 043D | Address on File | VGX 4.69 | | |
| 2A92 | Address on File | ADA 59.2; ALGO 52.78; AXS 2.28084; BTC 0.001783; BTT 480916622.4; CKB 3501.2; DOT 5.289; HBAR 355.5; LINK 3; LUNA 0.208; LUNC 21.4; MANA 360.27; OCEAN 21.5; SHIB 6530943.2; STMX 1071.7; TRAC 26.45; VGX 78.89 | | |
| CD25 | Address on File | VGX 5.12 | | |
| 2FF7 | Address on File | ADA 22.9; BTT 1019991500; DGB 1155.9; DOGE 18745.4; ETH 0.00253; SHIB 5358681.5; TRX 3668.7; USDT 0.25 | | |
| 735D | Address on File | BTC 5.093302; DOGE 4269.1; ETH 0.02172; LLUNA 28.093; LUNA 12.04; LUNC 1230776.9; SHIB 141231426.7; SOL 28.6212; USDC 520.91 | | |
| 34E6 | Address on File | ATOM 0.094; ETH 0.07666; LLUNA 14.052; LUNA 6.023; LUNC 393.9; SOL 0.0354 | | |
| BE26 | Address on File | LUNA 3.757; SHIB 4657117.8 | | |
| 2DC7 | Address on File | VGX 4.02 | | |
| D915 | Address on File | ADA 1209.3; BTT 121173078.7 | | |
| CD36 | Address on File | VGX 4.61 | | |
| 01BD | Address on File | VGX 2.82 | | |
| 375F | Address on File | VGX 4.9 | | |
| E112 | Address on File | VGX 4.75 | | |
| 746B | Address on File | VET 722.7 | | |
| F5A2 | Address on File | DGB 839.6 | | |
| 9E50 | Address on File | LLUNA 3.935; LUNA 9.119; LUNC 37543.4 | | |
| 3EA9 | Address on File | BTC 0.001023; VGX 4.87 | | |
| 50B7 | Address on File | BTT 3108600; CKB 2740.1; SHIB 16014201.5 | | |
| 7FD8 | Address on File | CKB 16350.8; DGB 9340.1; DOGE 0.4; SHIB 8520133.1 | | |
| A1AA | Address on File | VGX 4 | | |
| A152 | Address on File | VGX 2.8 | | |
| E8BF | Address on File | BTC 0.002235; BTT 71061300; DOGE 186.1; LINK 2.27; STMX 12877.7; VET 11400.7; VGX 105.51; XLM 289.3 | | |
| 5C47 | Address on File | VGX 4.87 | | |
| 99BD | Address on File | VGX 4.69 | | |
| 7989 | Address on File | BTC 0.000425 | | |
| CD64 | Address on File | VGX 2.88 | | |
| 0B23 | Address on File | MANA 34.35; SRM 85.053; STMX 9.5 | | |
| B250 | Address on File | BTC 0.000515 | | |
| F4FB | Address on File | ADA 18.4; ATOM 1.767; AVAX 0.54; BCH 0.11801; BTC 0.00074; COMP 0.2301; DOGE 127.7; DOT 1.994; DYDX 3.1432; EGLD 0.2032; ETC 1.01; ETH 0.01168; LINK 1.02; LUNA 0.518; LUNC 0.5; MKR 0.0206; OMG 13.83; QTUM 3.09; YFI 0.003073 | | |
| E7C7 | Address on File | BTC 0.000696; BTT 15394700; DOT 5.622 | | |
| 3BA4 | Address on File | VGX 2.8 | | |
| 2615 | Address on File | VGX 4.87 | | |
| D050 | Address on File | VGX 2.77 | | |
| 3581 | Address on File | VGX 5.15 | | |
| 8BEC | Address on File | ADA 3533; BTC 0.000341; DOT 164.363; ENJ 2222.21; ETH 0.00628; FTM 2076.29; LINK 211.63; MATIC 2276.906; USDC 12.97; USDT 9.91; VGX 1387.75 | | |
| 9F6A | Address on File | ETH 0.02813 | | |
| 725C | Address on File | DOGE 93.5 | | |
| A3F9 | Address on File | STMX 69906 | | |
| 2032 | Address on File | BTC 0.000826 | | |
| 1AD2 | Address on File | BAT 37.1; BTC 0.000455; BTT 2480600; DASH 0.103; GLM 32.34; IOT 7.09; ONT 9.84; SHIB 2089909; XVG 2008 | | |
| 94A1 | Address on File | DOGE 1351.4 | | |
| 429A | Address on File | VGX 4.94 | | |
| BBDD | Address on File | BTC 0.000331 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B13 | Address on File | ALGO 142.58; BTC 0.030059; ETH 0.10617; LUNA 1.519; LUNC 99353.9; SOL 2.5666 | | |
| 744C | Address on File | BTT 12988100 | | |
| 947E | Address on File | ETH 0.01346 | | |
| E32E | Address on File | BTC 0.000175 | | |
| 0E4B | Address on File | SHIB 117755938.2 | | |
| 2C2B | Address on File | ADA 61; BTC 0.002144; ETH 0.07475 | | |
| 2EEB | Address on File | CKB 4193.1; LUNA 1.139; LUNC 1.1 | | |
| 9965 | Address on File | VGX 4.94 | | |
| AD39 | Address on File | VGX 2.83 | | |
| 2B44 | Address on File | ADA 109.3; BTC 0.002335; DOT 3.303; ETC 3.96; ETH 0.13916; LTC 0.56139; VET 635.3 | | |
| F83E | Address on File | DOGE 74.1 | | |
| 820E | Address on File | BTC 0.016174; ETH 0.34332 | | |
| E37C | Address on File | VGX 4.94 | | |
| 4D24 | Address on File | ADA 1528; LLUNA 6.354; LUNA 1.945; LUNC 424346.9 | | |
| E617 | Address on File | BTC 0.000242 | | |
| 1697 | Address on File | VGX 5.17 | | |
| 87F6 | Address on File | DOGE 612.3 | | |
| 1EDC | Address on File | DOGE 65.4 | | |
| 0118 | Address on File | LLUNA 8.268 | | |
| 6C21 | Address on File | BTC 0.000674 | | |
| C8CD | Address on File | VGX 2.79 | | |
| 4BB0 | Address on File | VGX 4.95 | | |
| F30C | Address on File | VGX 4 | | |
| AC3A | Address on File | VGX 5.21 | | |
| 70A9 | Address on File | SHIB 29312532.8 | | |
| 45D6 | Address on File | ALGO 207.34; HBAR 582.2; VGX 11.85 | | |
| 8890 | Address on File | VGX 4.61 | | |
| E896 | Address on File | AVAX 19.91; BTC 0.029666; DOGE 362; DOT 5.944; ETC 5.65; ETH 0.15045; LLUNA 22.02; LUNA 9.437; LUNC 30.5; OCEAN 155.95; SHIB 14577259.4; STMX 12736.9; VET 1800.4 | | |
| 35F1 | Address on File | VGX 5.16 | | |
| AD7D | Address on File | VGX 2.82 | | |
| D62C | Address on File | VGX 2.75 | | |
| DC42 | Address on File | BTC 0.000032; DOGE 45.4; DOT 0.148; ETH 0.00076 | | |
| 8E07 | Address on File | ADA 427.9; BAT 432.3; BTC 0.009312; BTT 1139582700; CHZ 185.9095; ETH 1.62932; MANA 39.81; SHIB 61354882.4; SOL 1.064; XLM 4457 | | |
| 5DE1 | Address on File | BTC 0.000536; BTT 121341422.2; CKB 537.3; GLM 37.04; VET 50 | | |
| F33E | Address on File | VGX 2.75 | | |
| 53C0 | Address on File | ADA 31; BTT 6478200; CKB 5703.9; SHIB 11589755.2; STMX 4726.6; XLM 20.3 | | |
| 2DC7 | Address on File | BTC 0.000173 | | |
| 332A | Address on File | VGX 4.91 | | |
| 3373 | Address on File | ADA 781.7; BTC 0.000426; USDC 5 | | |
| 9EE9 | Address on File | VGX 2.82 | | |
| A318 | Address on File | VGX 2.77 | | |
| 91BA | Address on File | VGX 4.9 | | |
| 925D | Address on File | DOGE 150 | | |
| FD59 | Address on File | BTC 0.000238 | | |
| 1299 | Address on File | BTC 0.000154 | | |
| FE48 | Address on File | VGX 4.02 | | |
| 3336 | Address on File | VGX 8.38 | | |
| 12CF | Address on File | BTC 0.000937; DOGE 1603.9; MANA 10.1; SHIB 20286992.7 | | |
| CC05 | Address on File | BTC 0.001097; DOGE 2472.6; VGX 23.07; XLM 211.7 | | |
| BD1B | Address on File | VGX 4.9 | | |
| DB3A | Address on File | ANKR 596.69653; APE 0.462; DOT 2.871; ETH 0.10981; GRT 0.02; PERP 1.55; SHIB 1836338; TRX 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6004 | Address on File | AAVE 0.3242; ADA 14.2; ALGO 26.26; APE 13.11; ATOM 1.332; AVAX 1.03; AXS 0.33934; BAND 6.024; BAT 19.3; BCH 0.09018; BTT 64462577.4; CELO 5.815; CHZ 237.1107; CKB 3904.4; COMP 0.31325; DAI 24.83; DASH 0.565; DGB 513; DOGE 161.9; DOT 1.592; EGLD 0.4008; ENJ 34.84; EOS 5.46; ETC 0.47; FIL 0.36; FTM 5.706; GLM 95.38; GRT 29.23; HBAR 639; ICX 11.3; IOT 6.06; KNC 11.26; LINK 1.85; LLUNA 10.867; LTC 0.14708; LUNA 4.658; LUNC 1015819.3; MANA 8.01; MATIC 8.367; MKR 0.0401; NEO 0.576; OCEAN 9.53; OMG 3.99; ONT 57.4; OXT 71.5; QTUM 3.63; SAND 12.4827; SHIB 4689009.8; SOL 0.8569; SRM 4.85; STMX 2673.6; SUSHI 12.7524; TRX 649.5; TUSD 24.96; UMA 2.524; UNI 1.979; VET 222.6; VGX 119; XLM 162.6; XMR 0.368; XRP 807.1; XTZ 2.99; XVG 4720.1; YFI 0.003208; ZEC 0.265; ZRX 50.6 | | |
| C607 | Address on File | BTC 0.00103; SHIB 1225308.9 | | |
| 272D | Address on File | DOGE 0.1 | | |
| 196A | Address on File | BTC 0.000386; SHIB 1471001.2 | | |
| F138 | Address on File | BTC 0.172105; BTT 63006400; CHZ 202.5607; DOGE 2048.9; ETH 1.16197; GRT 87.43; SHIB 20415191.7 | | |
| 1852 | Address on File | VGX 4.94 | | |
| 23B0 | Address on File | VGX 5.16 | | |
| EB70 | Address on File | BTC 0.000694 | | |
| 82D0 | Address on File | ADA 6.9; SHIB 139821 | | |
| 9A1F | Address on File | BTT 4532500; VET 786.7 | | |
| 38D5 | Address on File | LLUNA 165.438; LUNA 70.902; LUNC 15461569.4; SHIB 122408237.3 | | |
| 5AC2 | Address on File | VET 402.6 | | |
| 79BC | Address on File | SHIB 1672613.7 | | |
| 026E | Address on File | BTC 0.000695; SHIB 2444817.9 | | |
| FCDB | Address on File | DOGE 4.6 | | |
| 87FD | Address on File | DOGE 2 | | |
| 5D17 | Address on File | BTC 0.002127 | | |
| CC25 | Address on File | DOGE 13.6 | | |
| 98EA | Address on File | BTC 0.000239 | | |
| D25E | Address on File | SHIB 1226533.1 | | |
| 3442 | Address on File | VGX 2.78 | | |
| 725F | Address on File | BTC 0.000054 | | |
| D9CE | Address on File | BTC 0.000973; ETH 0.01673; USDC 103.93 | | |
| 0F92 | Address on File | VGX 5.15 | | |
| 425A | Address on File | VGX 4.89 | | |
| 04DC | Address on File | VGX 4.69 | | |
| 2B77 | Address on File | ETH 0.00962; LINK 3.04 | | |
| 20CF | Address on File | BTC 0.000203 | | |
| B442 | Address on File | LUNC 1133272.8 | | |
| 5AC0 | Address on File | ADA 1630.3 | | |
| A8A7 | Address on File | DOT 0.999; SHIB 2110595.1 | | |
| 4195 | Address on File | VGX 4.93 | | |
| 592D | Address on File | VGX 4.75 | | |
| BFB5 | Address on File | VGX 3.99 | | |
| D0B4 | Address on File | BTC 0.072334; MANA 55.52 | | |
| FCCA | Address on File | VGX 2.77 | | |
| 65D5 | Address on File | ADA 30; ALGO 1132.96; BTT 9855377.9; CKB 90.1; DGB 8.8; STMX 113.9 | | |
| F450 | Address on File | BTC 0.001651; SHIB 1337434.8 | | |
| ECE2 | Address on File | AAVE 0.2063; ADA 205.9; BTC 0.001657; HBAR 276.1 | | |
| 4384 | Address on File | AAVE 0.0039; ALGO 409.76; ANKR 0.0847; APE 18.309; ATOM 56.385; AVAX 0.54; BTC 1.532548; BTT 1752475.2; CKB 585.9; CRV 0.03; DOGE 2950.3; DOT 12.686; ETH 8.53721; GALA 1.0712; HBAR 4.1; ICP 1.39; LINK 7.23; LLUNA 3.145; LTC 9.90145; LUNA 1.348; LUNC 253212.5; MANA 46.6; OCEAN 1.38; OXT 6.5; SHIB 2269934.8; SOL 23.8936; SUSHI 2.8236; USDC 40848.57; VGX 5508.09; XRP 1.1; XVG 331.8 | | |
| 1BA8 | Address on File | VGX 2.78 | | |
| 9242 | Address on File | ADA 2917.3; BTC 0.023071; ETH 0.62159; LINK 51.21; MATIC 639.753 | | |
| CC5E | Address on File | BTC 0.002147; TRX 1308.6 | | |
| 93A3 | Address on File | BTC 0.000735; SHIB 10773170.4 | | |
| EA54 | Address on File | VGX 4.95 | | |
| 2123 | Address on File | AVAX 0.21; BTC 0.003284; DOGE 67.1; ETH 0.00423 | | |
| 522F | Address on File | BTC 0.00045; MANA 18.03; SHIB 5883692.8 | | |
| 40E5 | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 667D | Address on File | ETH 0.16965; USDC 1.07 | | |
| DDBA | Address on File | BTC 0.01688; ETH 0.11152 | | |
| 10A6 | Address on File | BTC 0.000915 | | |
| 819E | Address on File | DOT 56.007; GALA 6394.5478; LUNA 0.075; LUNC 4873.2 | | |
| C1E5 | Address on File | BTT 12068399.9 | | |
| 05B0 | Address on File | APE 14.833; BTC 0.000044; BTT 9116400; DOGE 72.5; DOT 0.916; FTM 374.209; LUNA 1.316; LUNC 86105.7; SHIB 1463414.7; SPELL 67916.4; VET 8.1 | | |
| 25AC | Address on File | VGX 4.95 | | |
| AC42 | Address on File | ADA 18.2; BTC 0.000528; MATIC 9.782; SHIB 1392757.6 | | |
| 15D1 | Address on File | CKB 1580.4; TRX 312 | | |
| 8C20 | Address on File | CKB 111.6; ETH 0.00082; HBAR 33690.5; SHIB 161798054.6 | | |
| B090 | Address on File | BTC 0.000577; DYDX 22.5377; HBAR 79.9; IOT 23.66; OMG 9.77; STMX 1184.1; TRX 231.3; VET 235.8 | | |
| AE02 | Address on File | BCH 0.02683; BTC 0.00479; BTT 3161299.9; DGB 135.5; ETH 0.08461; OMG 3.42; SHIB 2077562.3; ZEC 0.252 | | |
| 9672 | Address on File | ADA 277.8; ALGO 26.3; BAT 0.6; BTC 0.034617; DOGE 2942.2; ETH 0.40761; HBAR 197; IOT 96.99; LINK 4.21; LTC 10.61741; SHIB 26696531.9; TRX 569.6; USDC 107.75; VGX 276.57; XLM 2025.5; XRP 260.2; XTZ 9.14; XVG 3481.8; ZRX 0.1 | | |
| 43D2 | Address on File | VGX 4.03 | | |
| 9277 | Address on File | VGX 5.15 | | |
| 058D | Address on File | ADA 447.6; BTC 0.099827; BTT 25357600; ETH 4.14919; LLUNA 4.709; LUNA 2.017; LUNC 6.5; VGX 59.87 | | |
| D20B | Address on File | ADA 39.2; BTT 18539600; DOGE 44.8 | | |
| 26C2 | Address on File | DOT 2.993; LUNA 0.08; LUNC 5284; MATIC 28.898 | | |
| A082 | Address on File | SHIB 2893484.6; USDC 50 | | |
| BB9F | Address on File | ADA 2757.4; BTC 0.068635; DOGE 2797.3; ETH 0.00268; FIL 18.15; FTM 4830; LINK 100.74; LUNA 0.154; LUNC 10020.4; MATIC 2025.116; VGX 1297.01 | | |
| DD97 | Address on File | BTC 0.000249 | | |
| FDEB | Address on File | SHIB 378787.8 | | |
| 1976 | Address on File | DOGE 293.8 | | |
| B5FB | Address on File | BTC 0.000061; ETH 0.00677; LTC 0.03268 | | |
| 1336 | Address on File | BTT 185700; DOGE 71 | | |
| 62FA | Address on File | LUNC 34.5; VGX 40.58 | | |
| 9E5F | Address on File | ADA 2198.3; BTC 0.140225; DOGE 19; ETH 0.36814; SHIB 9152086.1 | | |
| 995F | Address on File | VGX 2.78 | | |
| 8E0B | Address on File | VGX 2.78 | | |
| B33D | Address on File | BTC 0.000652; BTT 40316800 | | |
| 6B73 | Address on File | BTC 0.000499 | | |
| 4E42 | Address on File | POLY 24.47 | | |
| 9CC7 | Address on File | DGB 240 | | |
| A595 | Address on File | ADA 182.6; AVAX 29.18; BTC 0.000756; SAND 94.9859 | | |
| 3594 | Address on File | SHIB 260620.2 | | |
| 5DC7 | Address on File | DOGE 144.7 | | |
| 2BCA | Address on File | VGX 2.76 | | |
| 5659 | Address on File | BTC 0.000215 | | |
| 267B | Address on File | VGX 2.88 | | |
| F8E9 | Address on File | BTC 0.000229 | | |
| 6442 | Address on File | BTT 25019300; SHIB 17711416.7 | | |
| 13D0 | Address on File | VGX 4.02 | | |
| DBD5 | Address on File | ALGO 102.2; BTC 0.000648; BTT 10822698900; ETH 0.42364; LTC 1.00478; LUNA 2.896; LUNC 1593493.9; MANA 118.16; SHIB 2495215103.7; STMX 10994.9; TRX 3900.7; VGX 691.87 | | |
| 86C9 | Address on File | BTC 0.00029 | | |
| 4924 | Address on File | VGX 2.8 | | |
| 55F6 | Address on File | VGX 4.97 | | |
| 7B5C | Address on File | BTT 104855704.6; SHIB 2748218 | | |
| F61F | Address on File | BTC 0.000674; USDC 114.18 | | |
| 809B | Address on File | DOGE 0.3; SHIB 71963963.1 | | |
| 1E76 | Address on File | ADA 3871.2; BTC 0.163325; BTT 64766200; HBAR 9150.9; VET 44141.7 | | |
| 5428 | Address on File | VGX 2.78 | | |
| 3ED9 | Address on File | STMX 119.8 | | |
| 72C6 | Address on File | BTC 0.000734; DOGE 1; SHIB 58043261 | | |
| 46E7 | Address on File | ADA 350.4; AMP 4042.62; BTC 0.116801; DOGE 5403.3; DOT 45.333; ETH 0.81465; LLUNA 4.918; LUNA 2.108; LUNC 459833.5; USDC 16732.87 | | |
| 8B0C | Address on File | ADA 20.3; BTC 0.000659; DOGE 91.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A40 | Address on File | VGX 4.29 | | |
| 2A29 | Address on File | DOGE 107.5; SHIB 292124.3 | | |
| 5156 | Address on File | VGX 2.78 | | |
| 47FE | Address on File | BTC 0.000184 | | |
| 41FB | Address on File | ADA 11739.6; BAT 4538.7; BTC 0.173414; LINK 44.12; USDC 1109.39; VGX 69.14; XLM 6795.2; XRP 2008.7 | | |
| 7282 | Address on File | VGX 5.95 | | |
| 0B14 | Address on File | BCH 0.0371; BTC 0.005905; EOS 6.66; ETH 0.00276; LTC 0.07906; QTUM 1.07; XLM 4.6; ZRX 3.7 | | |
| 20F3 | Address on File | BTT 101291400; CKB 10290; STMX 9293.6; VET 5280.8; XVG 3332.7 | | |
| 26B3 | Address on File | BTC 0.922612 | | |
| C0C0 | Address on File | VGX 2.79 | | |
| B301 | Address on File | VGX 2.78 | | |
| B912 | Address on File | ADA 36.5 | | |
| 502C | Address on File | VGX 8.38 | | |
| D86D | Address on File | ADA 356.6; BTC 0.091949; ETH 1.52298; SOL 7.6314 | | |
| 6738 | Address on File | ADA 1596; APE 16.226; AVAX 1.26; BTC 0.011019; DOGE 4971.9; DOT 115.689; SHIB 282154245; SOL 9.1591; VGX 293.9 | | |
| B2EE | Address on File | LINK 0.02 | | |
| E1F7 | Address on File | ADA 268.8; BTT 1256105557.3; CHZ 1073.4247; DGB 1831; DOGE 22913.8; ENJ 101.2; SAND 89.6764; SHIB 101785180.7; STMX 42482.1; USDC 1.66; VGX 104.67 | | |
| E9A8 | Address on File | DOGE 26.9 | | |
| BF05 | Address on File | VGX 5.24 | | |
| 2A53 | Address on File | ADA 1.2; AVAX 3.2; BTC 0.000504; DOGE 96.4; MATIC 0.538 | | |
| 04DB | Address on File | ADA 1.2; BTC 0.031963; DOGE 8801.9; ETH 5.14237; MANA 78.44; SHIB 13272.7; SOL 14.4274 | | |
| 541F | Address on File | BTC 0.001364 | | |
| DE1B | Address on File | VGX 2.75 | | |
| 24A4 | Address on File | LUNA 1.218; LUNC 276226.5; SHIB 30826692.8 | | |
| 71B2 | Address on File | DOGE 8156.6 | | |
| B919 | Address on File | BTT 6354400; SHIB 9088775.7 | | |
| A7A3 | Address on File | AVAX 14.75; BTC 0.276428; DOT 81.802; ETH 0.63815; LINK 201.53; LLUNA 19.318; LUNA 8.28; LUNC 573558.2; MANA 822.76; MATIC 1107.2; SOL 25.5948; USDC 4.95; VGX 634.86 | | |
| DB09 | Address on File | ATOM 7; BTC 0.001307; BTT 51565286; DOGE 2131.6; ETH 0.09007; SHIB 13525395.3 | | |
| A686 | Address on File | BTC 0.001649; SHIB 4088450.5 | | |
| 520A | Address on File | VGX 4.02 | | |
| 99BD | Address on File | SHIB 1360359.1 | | |
| 0237 | Address on File | ADA 523.7; BTC 0.057953; DOGE 4728.4; ETH 0.80886; SHIB 3124975.5; SOL 0.2732 | | |
| 12E8 | Address on File | VGX 4.84 | | |
| A811 | Address on File | APE 1.135; BTC 0.030361; DOGE 7497.6; DOT 49.3; ETH 0.19061; MATIC 497.609; SAND 20.3784; SHIB 36015057.3; USDC 11707.08; VGX 543.19 | | |
| 0680 | Address on File | VGX 4.9 | | |
| 460B | Address on File | DOGE 503; ETH 0.1 | | |
| B121 | Address on File | ETH 1.05804 | | |
| 6799 | Address on File | BTC 0.000229 | | |
| CA7A | Address on File | DOGE 190.4; STMX 1164.6 | | |
| 7CBB | Address on File | VGX 4.87 | | |
| 0754 | Address on File | BTC 0.000233 | | |
| DBBC | Address on File | BTC 0.000264; MATIC 9.627; VGX 243.41 | | |
| 9F0B | Address on File | DOT 56.194; XRP 135.7 | | |
| 34F4 | Address on File | VGX 4.01 | | |
| 2E79 | Address on File | DOGE 1397.7; ETC 1; SHIB 5103711.2; XLM 112.9 | | |
| 138C | Address on File | VGX 5.21 | | |
| EA7A | Address on File | ADA 118.6; BTC 0.00052 | | |
| BD2F | Address on File | DOGE 98.7; ETH 0.01066 | | |
| FBF7 | Address on File | BTT 22656800; DGB 427.3; SHIB 5328445.2; TRX 554.6 | | |
| AB34 | Address on File | BTC 0.001601; QTUM 7.54; SHIB 1552795; XLM 272.2 | | |
| 89E2 | Address on File | VGX 5.15 | | |
| 8BEB | Address on File | BAT 0.1; BCH 0.00106; EOS 0.06; ETC 0.01; ETH 0.00637; LTC 0.00364; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| 1902 | Address on File | LLUNA 61.858; LUNA 26.511; LUNC 85.7 | | |
| C007 | Address on File | BTC 0.000491 | | |
| 10D2 | Address on File | LLUNA 70.405; LUNA 30.174; LUNC 97.5 | | |
| A071 | Address on File | ADA 797; ENJ 98.65; EOS 157.15; ETH 0.50526; HBAR 1255.2; MANA 173.97; SAND 81.6194 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08C4 | Address on File | BTC 0.0016; BTT 13736600; SHIB 777967.9 | | |
| 9809 | Address on File | USDT 9.98 | | |
| D098 | Address on File | BTC 0.020762; XMR 1.247 | | |
| 4452 | Address on File | VGX 8.39 | | |
| D090 | Address on File | VGX 4.01 | | |
| 90D4 | Address on File | ADA 251.8; BTC 0.027576; VGX 44.76 | | |
| B37A | Address on File | STMX 5421.8 | | |
| 6E9A | Address on File | VGX 2.8 | | |
| 962E | Address on File | VGX 4.87 | | |
| DB32 | Address on File | BTC 0.000513; XRP 9.8 | | |
| 6A02 | Address on File | LUNC 812.5 | | |
| 3D2B | Address on File | DOGE 201.5 | | |
| A606 | Address on File | ADA 863.9; APE 20.368; ATOM 14.334; AVAX 22.41; BAT 685.8; BTC 0.084806; COMP 3.35965; DOGE 550; DOT 78.326; ETC 2.56; ETH 3.05573; IOT 219.97; LINK 70.8; LLUNA 8.476; LTC 2.33941; LUNA 3.633; LUNC 63.6; MANA 51.15; MATIC 263.309; MKR 0.5535; SAND 253.7132; SHIB 7568776.2; SOL 34.3442; VGX 120.93; ZRX 75 | | |
| FDCF | Address on File | LLUNA 12.318; LUNA 5.279; LUNC 1150870.7; SHIB 101211269.2 | | |
| DBCF | Address on File | VGX 4.73 | | |
| 11CB | Address on File | BTC 0.000436; SHIB 71116006.3; SRM 450.206 | | |
| 3B38 | Address on File | BTT 1530400 | | |
| 870F | Address on File | BTC 0.000437; BTT 58219500; SHIB 15700570.3 | | |
| 6906 | Address on File | ADA 86; BAT 0.9; BTT 10421800; DGB 1978.9; DOGE 2775.4; DOT 1.278; ETH 0.10269; IOT 14.48; SUSHI 54.8804 | | |
| 8179 | Address on File | VGX 2.65 | | |
| 96B2 | Address on File | VGX 8.38 | | |
| 2315 | Address on File | BTT 6000 | | |
| 5A9A | Address on File | ADA 108.7; ATOM 20.922; BAT 312.4; BTC 0.013449; BTT 74294700; DOT 29; EGLD 1.0901; ENJ 16.15; ETH 0.22537; FIL 3.18; GLM 44.31; HBAR 70.6; KAVA 22.001; KNC 101.85; LINK 10.32; LTC 2.09383; LUNA 0.456; LUNC 29784; MANA 32.4; OCEAN 169.24; OMG 10.19; OXT 512.5; SHIB 2104499.2; STMX 897.1; TRX 175.8; USDC 108.77; VGX 560.42; XVG 387.1 | | |
| 76BE | Address on File | BTT 250815100; DGB 6269.4; HBAR 1164 | | |
| 4F87 | Address on File | ADA 17; ALGO 10.15; AMP 1887.46; APE 4.167; ATOM 2.524; AXS 2.01787; BAND 2.07; BAT 12.9; BTC 0.088666; BTT 3810100; CELO 8.73; CHZ 70.8865; CKB 703.2; DGB 160.5; DOGE 979.3; ENJ 10.89; EOS 2.11; ETH 2.03782; GLM 22.72; GRT 10.66; HBAR 42.6; ICX 11.6; IOT 21.12; KNC 5.45; LLUNA 14.422; LUNA 6.181; LUNC 3935775.1; MANA 24.96; MATIC 17.94; OCEAN 12.46; OMG 3.1; ONT 11.97; OXT 26.3; QTUM 2; SHIB 32730907.5; SOL 2.2926; SRM 4.299; STMX 358.3; SUSHI 2.0819; TRX 119.7; UMA 2.068; VET 2577; VGX 39.87; XTZ 3.42; XVG 375.7; YFI 0.013853; ZRX 11.7 | | |
| 8E35 | Address on File | BTT 1779600 | | |
| 8053 | Address on File | ADA 700.4; BTC 0.000535; DOGE 5235.5; SHIB 25714020.7 | | |
| 480B | Address on File | BTT 556519400 | | |
| 95C8 | Address on File | ADA 24.2; BTC 0.004467; DOGE 1824.1; ETH 0.02276; SHIB 8795102.3 | | |
| 51BD | Address on File | ADA 134.5; ALGO 509.65; HBAR 629.4; ICX 426; SHIB 43137979.1; SOL 2.2633; VET 6603.4; XLM 1948 | | |
| A69A | Address on File | BTC 0.001897; BTT 24454100; SHIB 23067255.6 | | |
| EE3D | Address on File | STMX 10.7; USDT 5169.43 | | |
| 5902 | Address on File | AMP 18999.77; BTT 1303986444; JASMY 516318.7; SHIB 1036707654.4; SPELL 545734.1 | | |
| 63F4 | Address on File | ADA 591.4; BTC 0.078004; DOGE 3359.4; ETH 2.29644; SHIB 84926091.7 | | |
| 2DD5 | Address on File | ADA 127; AVAX 12.36; BTT 938836200; VGX 127.92 | | |
| 93D9 | Address on File | VET 3416.6 | | |
| 00B8 | Address on File | BTC 0.000724; SHIB 96792.7 | | |
| 51BD | Address on File | BTC 0.000447; BTT 15290400; TRX 1217.4 | | |
| D721 | Address on File | DOT 31.22; LLUNA 8.041; LUNA 3.446; LUNC 11.1; SHIB 4599465.2; VET 12718 | | |
| E5D6 | Address on File | BTT 60305000; ONT 99.31; TRX 409.8; XLM 146.8 | | |
| D212 | Address on File | VGX 2.65 | | |
| 89A8 | Address on File | BTC 0.000437; DOGE 66.7; ETH 0.01384; HBAR 587.1; SHIB 5629002.5; STMX 9911.4; VET 1120.2; VGX 18.41 | | |
| 66EB | Address on File | BTC 0.004208; LUNA 2.173; LUNC 2.1; XRP 10 | | |
| 4EE8 | Address on File | ADA 195.2; BTC 0.006407; ETH 0.16726; MATIC 180.86; VGX 194.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C310 | Address on File | AMP 1086.73; BTT 7142300; FTM 6.83; LUNA 0.835; LUNC 54619.3; SAND 3.5488; SHIB 14976684.3; VGX 6.61 | | |
| 74FD | Address on File | LLUNA 8.071; LUNA 3.46; LUNC 2760571.8 | | |
| 0682 | Address on File | VGX 2.78 | | |
| A4B5 | Address on File | VGX 4.59 | | |
| 7A58 | Address on File | SHIB 107.9 | | |
| 706B | Address on File | BTC 0.00179; BTT 6408900; DGB 368.8; DOGE 145.9; TRX 363.4; VET 369.3 | | |
| 48FC | Address on File | VGX 5.18 | | |
| FE23 | Address on File | BTT 25010600; DOGE 1155.1; QTUM 6.47 | | |
| 84A9 | Address on File | ADA 565.2; DOGE 43.5 | | |
| 9651 | Address on File | ADA 9327.5 | | |
| 8889 | Address on File | ALGO 122.53; BAT 103.4; BTC 0.001917; BTT 85765400; CHZ 223.9762; CKB 4646.1; ENJ 61.8; FTM 71.796; MANA 39.62; OMG 5.87; SHIB 29508680.6; SUSHI 8.0984; TRX 960.4; VGX 47.25 | | |
| C7F9 | Address on File | OXT 0.8 | | |
| C81C | Address on File | SHIB 892613.7 | | |
| 3DD7 | Address on File | AMP 1054.85; JASMY 1086.9; LLUNA 7.093; LUNA 3.04; LUNC 100000; SHIB 34924769; SPELL 12176.8; STMX 0.1; VGX 541.4 | | |
| 116A | Address on File | ADA 0.8; BTC 0.000057; ETH 0.00007; SHIB 8561923.5 | | |
| 8343 | Address on File | DOGE 1106.2 | | |
| 511A | Address on File | CKB 3426.8; LLUNA 2.817; SHIB 6443999 | | |
| EADA | Address on File | SHIB 998133.9 | | |
| 6BC0 | Address on File | ADA 4219.8; DGB 20823; DOT 54.235; LINK 308.57 | | |
| 8ED0 | Address on File | BTC 0.001033 | | |
| 9F87 | Address on File | ADA 261.1; DOT 8.067; IOT 83.4; VGX 67.16 | | |
| 9AC1 | Address on File | BTC 0.003335; DOGE 383; MANA 50.85; SHIB 2475247.5; USDC 103.8; USDT 99.85 | | |
| 4D5D | Address on File | BTT 166952700; SHIB 14173916.9 | | |
| A2E1 | Address on File | ADA 1203.3; AMP 262.12; BTT 382049638.6; CKB 4501.2; DGB 1612.9; DOGE 7420.8; DOT 0.057; LLUNA 5.488; LUNA 2.352; LUNC 512963.6; MATIC 0.843; SHIB 113086130.4; STMX 2448.7; TRX 282; XVG 24380.8 | | |
| 3FDC | Address on File | TRX 1375.5 | | |
| AE56 | Address on File | XLM 0.8 | | |
| 5A84 | Address on File | BTT 54248300 | | |
| CE38 | Address on File | DOGE 513.8; MATIC 18.82 | | |
| D720 | Address on File | BTC 0.00165; BTT 25769200; YFI 0.032561 | | |
| 0AA4 | Address on File | AVAX 10.41; BTC 0.000557; LLUNA 10.865; LUNA 4.657; LUNC 15; SRM 68.495 | | |
| 3FF4 | Address on File | DOGE 888.2 | | |
| 32FB | Address on File | BTT 22031800 | | |
| 74A9 | Address on File | BTC 0.000804; ETH 0.02974 | | |
| 87EC | Address on File | BTC 0.182979; DOT 396.625; ETH 2.16806; FTM 2745.167; LINK 0.15; LTC 58.34961 | | |
| CCFF | Address on File | ADA 3.7; APE 0.41; DOT 2.723; ETH 0.00945; LLUNA 26.738; USDC 0.87 | | |
| 3B3D | Address on File | BTC 0.000745; VET 1530.9 | | |
| 1E67 | Address on File | VGX 4.41 | | |
| 1A00 | Address on File | ADA 1825.5; APE 113.995; BTC 0.025054; CAKE 125.685; DOT 393.547; ETH 1.53618; SHIB 32408396.2; VGX 474.47 | | |
| 6EF7 | Address on File | BCH 0.1272; BTT 46159400; HBAR 370.7; MANA 106.04; STMX 1812.5; TRX 1356.6; VET 4023.8; XVG 1305.8 | | |
| 1B4A | Address on File | ADA 145.9; BTC 0.010547; DOGE 1946.7; DOT 3.921; EGLD 1.9872; ETH 0.23825; LINK 6.18; LTC 0.65653; OCEAN 64.65; SHIB 199362; VET 1100.9 | | |
| 9513 | Address on File | BTC 0.00017 | | |
| 5700 | Address on File | SHIB 191681 | | |
| 561C | Address on File | BTT 76047273.2; CKB 11181.6; DGB 9304.1; SHIB 17122551.1; STMX 10431.9; VET 2693.5; XVG 17229.2 | | |
| 15C3 | Address on File | VGX 4.7 | | |
| 365A | Address on File | VGX 2.77 | | |
| 4656 | Address on File | LUNA 0.999; LUNC 65342.4 | | |
| 7031 | Address on File | BTC 0.003055 | | |
| 5062 | Address on File | ADA 414.6; BTC 0.041743; MATIC 674.575; SHIB 17227413.9; USDC 47464.14; VET 3384.3 | | |
| 80F2 | Address on File | ADA 153.2; FTM 107.025; LINK 15.57; SOL 1.1263; UNI 16.225; VET 7169.3 | | |
| 2DD6 | Address on File | BCH 0.00001; BTC 0.00214; LTC 0.00006 | | |
| 002F | Address on File | ADA 1535.5; BTT 240217100; ETH 1.41166; HBAR 13802.3; SHIB 66049764.1; SOL 14.9745 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A562 | Address on File | BTC 0.000448; DOGE 444.2 | | |
| 02C1 | Address on File | BTC 0.017406 | | |
| F9A4 | Address on File | VGX 4.02 | | |
| 0A24 | Address on File | DOGE 18.4; SHIB 1054852.3 | | |
| AF7B | Address on File | BTC 0.001751; SHIB 8552885.8 | | |
| D4B3 | Address on File | VGX 5.17 | | |
| 2EE4 | Address on File | BTC 0.165112; ETH 2.05045 | | |
| E82E | Address on File | AVAX 0.18 | | |
| EE08 | Address on File | VGX 4.71 | | |
| A4AE | Address on File | BTC 0.001511; DOGE 325.2; HBAR 71.4 | | |
| 4D15 | Address on File | LUNA 2.071; LUNC 135493.9; VGX 0.21 | | |
| 5CE8 | Address on File | BTC 0.002606 | | |
| FD05 | Address on File | VGX 8.38 | | |
| DB74 | Address on File | ADA 9.1; APE 13.748; SAND 22.9984; SHIB 9891161.5; VET 143 | | |
| 8E5D | Address on File | ADA 3048.2; BTC 0.120333; DOT 140.361; LINK 264.54; MATIC 423.832; SHIB 81533433.4 | | |
| E9DE | Address on File | VGX 4.89 | | |
| FCCA | Address on File | BTC 0.000405; SHIB 19247953.5 | | |
| 141F | Address on File | VGX 4.02 | | |
| 5145 | Address on File | BTT 6654900; DOGE 291.5; SHIB 6159728.1 | | |
| 83F2 | Address on File | BTT 89768900; DOGE 5; DOT 7.538; SHIB 12024074.7 | | |
| 6C27 | Address on File | VGX 2.88 | | |
| D643 | Address on File | ADA 3725.9; ATOM 29.53; BCH 0.17188; BTC 0.000081; BTT 14852500; DGB 4407.1; DOGE 12661.5; DOT 34.358; EGLD 0.3611; EOS 11.11; ETC 0.02; ETH 2.87947; HBAR 1007.2; IOT 50; LLUNA 34.768; LTC 0.5701; LUNA 14.901; LUNC 65.4; MANA 34.42; NEO 2.529; OCEAN 130.96; OMG 35.5; ONT 256.39; SOL 6.8171; STMX 1865.4; SUSHI 8.4832; TRX 1845.6; UNI 13.792; VET 5266.9; VGX 95.31; XLM 1628.6; XMR 1.397; XTZ 89.57; XVG 16690.5; ZRX 56.5 | | |
| 790C | Address on File | BTC 0.001 | | |
| C1B4 | Address on File | SHIB 2825143.2 | | |
| 9367 | Address on File | BTC 0.000527; DOT 0.772; LINK 0.14; VGX 519.42 | | |
| 991C | Address on File | VGX 4.03 | | |
| 2503 | Address on File | SHIB 33334.5 | | |
| 4F4B | Address on File | APE 37.509; JASMY 234392.5; LLUNA 27.34; LUNA 11.717; LUNC 2556032; VGX 4035.66; XRP 30.7 | | |
| AC12 | Address on File | BTT 30279800; DOGE 6170.9; LLUNA 8.044; LUNA 3.448; LUNC 752109.7; SHIB 45565780.5; STMX 1281.7 | | |
| 6310 | Address on File | BTC 0.000556; BTT 6994499.9; CKB 1750.8; DOGE 109.9; SHIB 28668391.7; XVG 1171.5 | | |
| C8D4 | Address on File | VGX 5.17 | | |
| 59A3 | Address on File | BTT 16397300 | | |
| 64B0 | Address on File | AXS 27.09236; BTT 2923718299.9; DGB 15070; MANA 1919.67; OXT 1411.6; SAND 207.1995; SHIB 26920719.2; XVG 130729.9 | | |
| 6721 | Address on File | BTT 13529600; SHIB 4172587.5 | | |
| E9B0 | Address on File | VGX 4.61 | | |
| A5B6 | Address on File | ADA 1537.9; ALGO 310.87; BTT 5601400; DOT 29.15; MANA 156.3; MATIC 140.312; SAND 19.8443; SHIB 23879778.3; SPELL 10871.9; VET 225.6 | | |
| 84D5 | Address on File | BTC 0.000143 | | |
| 1C01 | Address on File | BTC 0.000287; SHIB 125659.7 | | |
| 35E0 | Address on File | ADA 33 | | |
| D34C | Address on File | BTC 0.000513; VGX 4.18 | | |
| EE58 | Address on File | BTC 0.00011; LUNA 0.086; LUNC 5610.8; USDC 14.61 | | |
| FF37 | Address on File | VGX 5.22 | | |
| BD5A | Address on File | VGX 2.82 | | |
| F859 | Address on File | VGX 4.01 | | |
| 0BFF | Address on File | BTC 0.00045; BTT 12803999.9 | | |
| 2378 | Address on File | DOT 3.048 | | |
| E28D | Address on File | BTC 0.000466; DOGE 285.4 | | |
| B1FD | Address on File | BTT 453400; SAND 12.4476; SHIB 7750253.1; USDC 105.36 | | |
| 6FF6 | Address on File | XLM 90.4 | | |
| 30DB | Address on File | LUNC 2867161; SHIB 15693866.3; VGX 83.35 | | |
| A206 | Address on File | BTC 0.002299; ETH 0.02012; TRX 167.6 | | |
| F92E | Address on File | LTC 0.02566 | | |
| 0510 | Address on File | ADA 4967.6; APE 10553.37; BTT 34309413095.3; GRT 8790.71; HBAR 435633.3; MANA 25957.79; MATIC 5112.495; SHIB 5865369586.8; VET 1067113.4; VGX 8375.39; XVG 409156.9 | | |
| 749C | Address on File | VGX 2.82 | | |
| 4BF1 | Address on File | BTC 0.000519; BTT 32258100; SHIB 9100624.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 46AB | Address on File | BTC 0.001799; BTT 411153500 | | |
| 2AE3 | Address on File | MANA 5.6; SAND 4.5743 | | |
| 2665 | Address on File | BTC 0.000012; ETH 0.02068 | | |
| 0681 | Address on File | ADA 365.9; FTM 10858.625; KAVA 274.999; LLUNA 13.53; MATIC 9.752; SAND 462.2567; SHIB 245109.4; VGX 35200.2 | | |
| 0FF3 | Address on File | BTC 0.000874; SHIB 17840662.9; VGX 31.62 | | |
| ACED | Address on File | BTC 0.000364; SHIB 14865466.9; USDC 101.5 | | |
| 2BD6 | Address on File | XRP 100 | | |
| 1FD2 | Address on File | LLUNA 27.184; LUNA 11.65; LUNC 3620406.6 | | |
| 23D0 | Address on File | USDC 0.26 | | |
| 00C9 | Address on File | VGX 2.84 | | |
| 8966 | Address on File | BTC 0.000602; SHIB 3868471.9 | | |
| 21BA | Address on File | BTC 0.000556; BTT 33392500; VET 623.9 | | |
| CA54 | Address on File | ADA 0.7; DOGE 1.9 | | |
| E212 | Address on File | VGX 5.25 | | |
| 839C | Address on File | SHIB 747272.4 | | |
| F900 | Address on File | ADA 2658.7; ALGO 899.85; APE 90.957; BTT 1245894800; DGB 115120.2; DOT 63.593; ETH 2.04091; LLUNA 9.33; LUNA 3.999; LUNC 872042.1; MANA 1451.01; NEO 66.602; SAND 350.5362; SHIB 115537777.9; SOL 28.644; USDC 2.92; VET 25720.2; XLM 355 | | |
| C16B | Address on File | SHIB 1296120.4; XLM 34 | | |
| AE9E | Address on File | BTC 0.000498; SHIB 3564532.8 | | |
| 3084 | Address on File | VGX 4.02 | | |
| 13B9 | Address on File | BTC 0.000511; BTT 28620900 | | |
| 22C9 | Address on File | BTC 0.000652; USDC 13867.43 | | |
| D05A | Address on File | VGX 28.44 | | |
| 8335 | Address on File | BTC 0.000062 | | |
| 0330 | Address on File | BTC 0.00045; DOGE 12.1; SHIB 33833203.5; ZEC 0.004 | | |
| A957 | Address on File | VGX 4.61 | | |
| 0BA3 | Address on File | VGX 4.66 | | |
| 82B3 | Address on File | HBAR 0.3; SHIB 527831.8 | | |
| 1429 | Address on File | APE 30.439; BTT 1181279467.8; LLUNA 32.253; LTC 5.02216; LUNA 13.823; LUNC 3015226.6; SHIB 9124087.5; VET 4581.8 | | |
| 683B | Address on File | VGX 2.78 | | |
| C496 | Address on File | BTC 0.000723; BTT 11028700; SHIB 6090497.7; STMX 1208.4 | | |
| 3ED7 | Address on File | BCH 0.48901; BTC 0.006233; SHIB 3780718.3 | | |
| C1A7 | Address on File | ADA 6.6; BTC 0.000497; BTT 195856500; GALA 565.0568; SHIB 61269712.2; VET 157364.3; XRP 3608 | | |
| E3F6 | Address on File | BTC 0.000507; SHIB 103992831.1 | | |
| 101F | Address on File | BTC 0.00066; BTT 15253500 | | |
| C114 | Address on File | BTC 0.000448; BTT 61235700 | | |
| 6626 | Address on File | BTC 0.000211 | | |
| D96F | Address on File | ADA 18226; BTC 0.000797; DOT 693.955; ETH 9.34112; LLUNA 77.793; LTC 0.0337; LUNA 33.34; LUNC 107.8; OCEAN 1606; OMG 484.03; SHIB 3422000; SOL 68.5834; TRX 46065; USDC 0.96; VGX 955.24 | | |
| 6D64 | Address on File | ADA 0.5 | | |
| 8913 | Address on File | ADA 290.5; BTC 0.012123; ETH 0.1599; MATIC 0.85; SOL 2.3677 | | |
| 7589 | Address on File | ADA 1649.2; BTC 0.00044; ETH 2.39215 | | |
| E401 | Address on File | VGX 2.77 | | |
| 0D87 | Address on File | BTC 0.001305; DOGE 1290.7 | | |
| E99A | Address on File | BTC 0.00051; USDC 5535.25 | | |
| 39AF | Address on File | ADA 79.2; BTC 0.02891; DOGE 1401.6; VET 410.1; VGX 200.22 | | |
| 63BD | Address on File | APE 4.972; BTC 0.000599; CHZ 56.5632; DOGE 67.4; FET 90.02; HBAR 77.9; SHIB 4699453.8; STMX 2713.4; VET 132.7; XLM 54 | | |
| 2E9B | Address on File | VGX 5.13 | | |
| 1D09 | Address on File | XTZ 3.65 | | |
| 79AC | Address on File | BTC 0.00062; LRC 321.507 | | |
| 1895 | Address on File | ADA 131.6; BCH 0.43431; BTC 0.008723; DOGE 1079.4; DOT 31.098; ETC 6.26; ETH 0.38526; LINK 2.31; LTC 2.77208; LUNA 1.76; LUNC 1.7; MATIC 50.093; STMX 625; VET 3189.9; VGX 25.62; XLM 406.6 | | |
| 7140 | Address on File | DOT 11.095; ETH 0.31896; LINK 11.1; MANA 293.8; SAND 29.6279; SHIB 7254629.2; SOL 2.7406; VET 679.1 | | |
| 6D92 | Address on File | VGX 4.72 | | |
| DBD9 | Address on File | BTC 0.000201 | | |
| 077A | Address on File | BTC 0.001209; CKB 450.4; DOGE 54.8 | | |
| 30FC | Address on File | SHIB 1706484.6 | | |
| C110 | Address on File | DOGE 93.3; DOT 3.91; LINK 2.51; XMR 0.242 | | |
| 719D | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D37F | Address on File | BTC 0.00165; DOGE 89.9; ETH 0.00562; SHIB 381388.2; YFI 0.000697 | | |
| E5DA | Address on File | BTT 59665100 | | |
| 891A | Address on File | VGX 4.69 | | |
| 9425 | Address on File | ADA 4546.4; ATOM 70.01; BTC 0.317381; DOT 168.803; EOS 922.06; ETH 7.16346; FTM 1890.02; LLUNA 28.901; LUNA 12.386; LUNC 40.1; MANA 534.42; MATIC 1661.383; SHIB 15789406.6; SOL 26.7244; USDC 150.04; YFI 0.0495 | | |
| 5AA2 | Address on File | VGX 2.8 | | |
| A9D0 | Address on File | VGX 2.77 | | |
| 95AA | Address on File | BTC 0.000211 | | |
| E17A | Address on File | ADA 197.9; BTC 0.000405; ETH 0.00436; HBAR 1280.2; SHIB 10991625.8; VGX 235.26 | | |
| B382 | Address on File | ADA 568.8; APE 97.042; BTT 2433987160.5; DOGE 10.3; KEEP 997.94; SHIB 254003995.5 | | |
| BB14 | Address on File | VGX 2.8 | | |
| 1106 | Address on File | ADA 40; ALGO 47.58; BTC 0.000499; ETH 0.02856; SOL 0.5182 | | |
| 96E4 | Address on File | BTC 0.000855; BTT 500000000; DOGE 7355.1; TRX 15643; VET 14899.9 | | |
| 42AC | Address on File | BTC 0.000531; ENJ 280.55; HBAR 3000; LUNA 0.077; LUNC 5009.6; MATIC 1.744; VET 1000.1 | | |
| 2B0E | Address on File | BTT 2317600; LUNA 3.864; LUNC 252825.6 | | |
| DBC8 | Address on File | BCH 1.00494; VGX 18.17 | | |
| 62AC | Address on File | BTT 691379300 | | |
| 7A58 | Address on File | BTT 69420300 | | |
| 0AB2 | Address on File | BTC 0.000252; DOT 648.827; LLUNA 4.014; LUNA 1.721; LUNC 375274.5; MANA 2878.36; USDC 5065.35; VGX 1115.72 | | |
| F92D | Address on File | VGX 2.81 | | |
| D26E | Address on File | SHIB 44984801.4 | | |
| 5E9B | Address on File | APE 167.261; BTC 0.000494; MANA 35.64 | | |
| D49A | Address on File | ADA 40.7; BTC 0.000498; SHIB 29800227; TRX 827.6; XLM 255.8 | | |
| 7E8F | Address on File | BTC 0.000588; BTT 16660100 | | |
| 9A13 | Address on File | VGX 2.8 | | |
| 2E60 | Address on File | BTC 0.000419; BTT 39690000; SHIB 1134301.2; STMX 373.4 | | |
| 339B | Address on File | BTC 0.000433; BTT 46148600 | | |
| 8921 | Address on File | BTT 2919100 | | |
| 967D | Address on File | ADA 2392.6; DOGE 569.4; DOT 370.802; ETH 7.5309; LUNA 1.415; LUNC 92545.6; MATIC 109.687; SAND 54.0946; SOL 53.6528; XRP 401.4 | | |
| E6A1 | Address on File | BTT 255764200; VET 5575.1; XVG 20767.6 | | |
| 52D9 | Address on File | BTT 218870787.4; DOGE 9.1; SHIB 34213996.2 | | |
| 75C8 | Address on File | BTT 278652500; STMX 24.1 | | |
| 1CE1 | Address on File | BTC 0.000471; VGX 2.55 | | |
| 23BD | Address on File | BTT 373522900; DOGE 16267 | | |
| C12D | Address on File | BTC 0.000707; SHIB 21854444.2 | | |
| 3E55 | Address on File | DOGE 1.5 | | |
| 0E35 | Address on File | VGX 4.87 | | |
| D263 | Address on File | ADA 80.1; BTC 0.034651; DOT 2.218; ETH 0.24222; SHIB 1695477.6 | | |
| 928A | Address on File | LUNA 3.753; LUNC 245525.7; SHIB 63800507.6 | | |
| 0ED0 | Address on File | BTT 42372881.3; DOGE 6165.3; SHIB 52797345.7 | | |
| 6E3F | Address on File | BTC 0.000498; SHIB 20261238.2 | | |
| 4484 | Address on File | LLUNA 8.032; LUNA 3.442; SHIB 228567180.2 | | |
| 5BC7 | Address on File | ADA 11358.2; ALGO 808.03; DOGE 2535.1; ETH 2.10399; VGX 2.96 | | |
| 1E90 | Address on File | ADA 100.3; SHIB 29593850.3 | | |
| D685 | Address on File | ADA 64.5; DOGE 639.6 | | |
| 89A3 | Address on File | DOT 67.44 | | |
| B170 | Address on File | BTT 52117200 | | |
| FE72 | Address on File | AAVE 1.005; BTC 0.041201; DOT 20.446; ETH 0.51771; LUNA 0.518; LUNC 0.5; SHIB 3062787.1; SOL 6.0541; VGX 102.81 | | |
| 24DB | Address on File | MANA 80.22; SHIB 11032656.6; USDC 105.36 | | |
| D766 | Address on File | VGX 5.21 | | |
| 2853 | Address on File | AVAX 10.11; BTT 81568700; DOGE 470.8; DOT 33.178; GRT 366.93; HBAR 1143.4; ICX 231.8; IOT 53.41; MATIC 24.19; SHIB 75843.8; TRX 1966.9; VET 2786.8; XLM 336.3; XMR 2.426; XTZ 129.78; ZEC 3.369 | | |
| A350 | Address on File | ADA 655.8; ALGO 100.08; BTC 0.001618; DOGE 5018.5; EGLD 5.0081; ETH 0.00664; MANA 50; SHIB 7131550.8; VGX 207.1 | | |
| E3DB | Address on File | VGX 3.99 | | |
| 5153 | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 817D | Address on File | BTC 0.000772; ETH 0.00426 | | |
| 3BBA | Address on File | SHIB 4144933 | | |
| 2583 | Address on File | ADA 1092.9; BCH 4.80335; BTC 1.248585; DGB 20301; DOT 234.411; ETH 12.13921; STMX 21330.2; USDC 11.49; VGX 792.58 | | |
| E5BC | Address on File | LUNA 3.63; LUNC 310103.1; SHIB 22559106.3 | | |
| 3EEB | Address on File | ADA 4765.9; BTC 0.048417; LRC 3786.498; SHIB 2452617.1 | | |
| 6E3A | Address on File | BTC 0.000762; BTT 30773400; STMX 3083 | | |
| 823C | Address on File | ADA 178.7; BTC 0.00066; VET 2048.4 | | |
| 4A0D | Address on File | ADA 1.5; BCH 0.00135; BTC 0.000105; DOGE 1.3; ETH 0.001; LTC 0.04261; MANA 0.23; MATIC 1.016; OCEAN 0.91; SHIB 1051954.4 | | |
| 757A | Address on File | VGX 4.91 | | |
| 664D | Address on File | VGX 4.88 | | |
| C152 | Address on File | ADA 11.2; BTC 0.001741; BTT 3620900; FTM 22.226; SHIB 3033980.5 | | |
| 76CE | Address on File | VGX 2.8 | | |
| D2D6 | Address on File | USDC 22.5 | | |
| F318 | Address on File | XRP 1.4 | | |
| FCE0 | Address on File | ADA 378.6; ALGO 343.74; CKB 15343; DOT 42.348; EOS 17.9; XLM 385.7; YFI 0.006369 | | |
| C23B | Address on File | VGX 5 | | |
| 536B | Address on File | BTC 0.00022 | | |
| B4CC | Address on File | BTC 0.000577; DOT 5.963; LINK 8.71; OMG 16.21; SOL 0.4955; VET 771.1 | | |
| 30BC | Address on File | BTC 0.000606; USDC 18.17 | | |
| 1F14 | Address on File | BTC 0.011248; DOGE 464.7; ETH 0.05767; LTC 1.08523 | | |
| 81B8 | Address on File | VGX 2.78 | | |
| 456C | Address on File | AVAX 7.04; BTC 0.057961; SHIB 2006018 | | |
| B82F | Address on File | SHIB 1518602.8; VET 129.3; VGX 0.64 | | |
| A80A | Address on File | VGX 4.58 | | |
| 1E34 | Address on File | BTC 0.000264 | | |
| FA30 | Address on File | BTC 0.000456; DOGE 2466.4 | | |
| 3060 | Address on File | BTC 0.00021 | | |
| FFEF | Address on File | ADA 27512.1; BTC 0.005066; DOT 1170.507; ETH 8.09039; LINK 935.75; LLUNA 62.219; OCEAN 4594.98; USDC 176.89; VET 130878; VGX 1006.35 | | |
| 85C6 | Address on File | VGX 4.03 | | |
| 6E81 | Address on File | VGX 2.81 | | |
| EFDB | Address on File | VGX 4.98 | | |
| CC38 | Address on File | BTC 0.000505; SHIB 21105374.5 | | |
| 54C1 | Address on File | VGX 4.29 | | |
| 7B74 | Address on File | VGX 4.95 | | |
| D250 | Address on File | BTT 6405600 | | |
| 0234 | Address on File | DOGE 324.8; ETH 0.02505 | | |
| 4774 | Address on File | BTT 69542800; SHIB 119800427.1; STMX 226838.3 | | |
| 9173 | Address on File | LINK 0.05; VGX 60583.44 | | |
| 6C6F | Address on File | ADA 53.7; BTC 0.000761; BTT 12218300; DOGE 488.3; ETH 0.06487; SHIB 14640015 | | |
| 8B71 | Address on File | VGX 4.61 | | |
| 81C5 | Address on File | VGX 4 | | |
| 6D70 | Address on File | ADA 1117.6; DOGE 1005.9; SHIB 8827477.3 | | |
| 9C54 | Address on File | BTC 0.004222; ETC 1; ETH 0.06634 | | |
| E97F | Address on File | VGX 4.17 | | |
| A877 | Address on File | VGX 2.8 | | |
| FC2B | Address on File | DOGE 343.3 | | |
| 1F9F | Address on File | VGX 2.78 | | |
| E17D | Address on File | BTC 0.003277 | | |
| A1C8 | Address on File | DOGE 709.4 | | |
| 5C4D | Address on File | VGX 4.41 | | |
| 2A11 | Address on File | ADA 89.3; BCH 0.17315; BTC 0.009317; BTT 34305600; ETC 2.13; ETH 0.0564; LTC 1.00283; OXT 347.4; TRX 1670.9; USDC 5494.89 | | |
| 1861 | Address on File | VGX 202.47 | | |
| 1469 | Address on File | VGX 4.67 | | |
| 950F | Address on File | BTC 0.005971; DOGE 143.8; ETH 0.02844 | | |
| FB6C | Address on File | BTC 0.000614; ETH 0.11563 | | |
| 679F | Address on File | VGX 2.84 | | |
| F016 | Address on File | VGX 5.17 | | |
| EF5F | Address on File | BTC 0.000585; USDC 3938.33; VGX 616.98 | | |
| 49FB | Address on File | VGX 2.8 | | |
| 70CC | Address on File | LLUNA 16.515 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C173 | Address on File | ADA 156.2; DOGE 562.9; SHIB 2354880.4; VET 2455.3 | | |
| 1BBE | Address on File | VGX 4.71 | | |
| 3A27 | Address on File | ALGO 2734.1; BTT 12803099.9; DOGE 12338.3; SHIB 36127564 | | |
| 71BC | Address on File | VGX 2.78 | | |
| 53B2 | Address on File | BTC 0.000499; ETC 2.57; SRM 12.49 | | |
| 596A | Address on File | USDC 4.29; VET 6852.8 | | |
| 4454 | Address on File | ADA 443.8; BCH 0.50476; BTC 0.155579; BTT 12241700; DOGE 3660.5; ETH 1.24306; LINK 11.68; LTC 2.32814; OXT 95.7; TRX 393.5; UNI 5.346 | | |
| 1804 | Address on File | VGX 4.94 | | |
| CCD9 | Address on File | DOGE 4.1; LUNA 1.195; LUNC 78160.9 | | |
| AF7A | Address on File | AVAX 0.06; BTC 0.05164; ETH 0.84693; IOT 0.03; USDC 66693.54; VGX 187.41 | | |
| B639 | Address on File | VGX 4.66 | | |
| D2D8 | Address on File | BTC 0.000183 | | |
| 06F3 | Address on File | BTC 0.000521 | | |
| E69F | Address on File | MATIC 6.898; WAVES 0.377 | | |
| 071C | Address on File | BTT 155844400 | | |
| 6B82 | Address on File | BTC 0.000448; VGX 5.24 | | |
| CF52 | Address on File | VGX 5.15 | | |
| 69FF | Address on File | BTC 0.000507; BTT 1000359500; SHIB 98904069.8 | | |
| CB87 | Address on File | VGX 4.03 | | |
| D182 | Address on File | ADA 11.3; ALGO 7.05; BTC 0.000257; BTT 5919200; DAI 9.92; DOGE 106.6; SHIB 1379310.3; TRX 74.6; VET 93.9; XLM 14.7 | | |
| 9AE8 | Address on File | BTC 0.002123; BTT 7188700; SHIB 1064975.7 | | |
| B72D | Address on File | ADA 1.2 | | |
| FB35 | Address on File | VGX 4.59 | | |
| 7569 | Address on File | LTC 0.00112 | | |
| 1944 | Address on File | ETH 0.00441 | | |
| EC64 | Address on File | ADA 53.4; DOT 3.276; ETH 0.0468; MATIC 27.381; USDC 178.03 | | |
| A216 | Address on File | SHIB 3485546.6; VGX 2.76 | | |
| 731E | Address on File | SHIB 869414.2; STMX 73.8 | | |
| 257F | Address on File | VGX 8.38 | | |
| E6B7 | Address on File | BTC 0.001949; FTM 9.378; LUNA 0.414; LUNC 0.4; MATIC 12.422; SOL 0.2667; VET 365.1 | | |
| A8FE | Address on File | VGX 4.59 | | |
| D15E | Address on File | ADA 560.8; DOGE 186.9; LTC 1.24853; SHIB 1628063.7; SOL 1.0361 | | |
| C980 | Address on File | VGX 8.38 | | |
| E9ED | Address on File | BTC 0.012979; DOGE 470.1 | | |
| E5A1 | Address on File | SHIB 9820476 | | |
| BBA1 | Address on File | BTC 0.0003 | | |
| DDD8 | Address on File | BTT 600; LLUNA 60.454; LUNA 25.909; LUNC 5651986.9; SHIB 9492.3 | | |
| 4122 | Address on File | VGX 2.84 | | |
| DF00 | Address on File | BTT 202155600; DGB 1132.5; DOGE 89.7; TRX 1386.7; VET 1396.4; XRP 34 | | |
| AC6F | Address on File | ADA 32.6 | | |
| 9843 | Address on File | BTT 6710500; XVG 1442.4 | | |
| 1351 | Address on File | VGX 4.25 | | |
| DF65 | Address on File | ADA 175.7; DOGE 1202.2 | | |
| 7D1B | Address on File | DOGE 1064.7 | | |
| 6135 | Address on File | BTC 0.008543; ETH 0.21193; SOL 2.0405 | | |
| 72C2 | Address on File | BTC 0.001811 | | |
| 95AA | Address on File | BTC 0.000457; CKB 5133; DOGE 5102.4; STMX 9045.5 | | |
| E7EB | Address on File | SHIB 2722352.6 | | |
| 10AC | Address on File | VGX 4.69 | | |
| 8F11 | Address on File | VGX 2.77 | | |
| A654 | Address on File | BCH 0.03208; ETH 1.07624 | | |
| 3373 | Address on File | AVAX 17.54 | | |
| E3E0 | Address on File | ADA 234.7; APE 10.58; BTT 71826572; LUNA 1.655; LUNC 108171.2 | | |
| 123C | Address on File | VGX 4.02 | | |
| 8026 | Address on File | DOGE 1097.6; XLM 237.1 | | |
| 0DA0 | Address on File | BTT 10336800 | | |
| 5889 | Address on File | BTC 0.033358 | | |
| 2A36 | Address on File | VGX 5.24 | | |
| 60A6 | Address on File | ADA 6149.1; APE 169.777; DOGE 3.2; ETC 235.9; ETH 2.63974; VGX 3129.89 | | |
| 31F2 | Address on File | VGX 5.26 | | |
| C150 | Address on File | BTC 0.000231 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C42A | Address on File | LLUNA 19.314; LUNA 8.278; LUNC 4519268; SHIB 8257638.3 | | |
| 3C58 | Address on File | BTC 0.002428; ETH 0.02054; SHIB 509164.9 | | |
| 0FC9 | Address on File | BTC 0.002677; DOGE 201.2; ETC 0.92; USDC 0.75; VGX 14.24 | | |
| 6456 | Address on File | BTC 1.45176; DOT 75.03; ETH 3.14092; LINK 37.4; LLUNA 19.992; LUNA 8.568; LUNC 27.7; XRP 96 | | |
| 5FC7 | Address on File | VGX 5.24 | | |
| 4BAF | Address on File | SHIB 393703.2 | | |
| D51D | Address on File | ADA 6.9; ETH 0.01235; SOL 3.2188 | | |
| D85C | Address on File | VGX 5.24 | | |
| BD17 | Address on File | BAT 0.4; BTC 0.000022; BTT 600; SHIB 5418.4 | | |
| FA62 | Address on File | VGX 5.38 | | |
| 0728 | Address on File | ADA 512.1; BTC 0.094569; DOT 0.238; VGX 5.86 | | |
| 7299 | Address on File | VGX 4.69 | | |
| 8D9F | Address on File | DOT 28.499; ETH 0.05579 | | |
| 93C7 | Address on File | VGX 2.77 | | |
| 54A5 | Address on File | STMX 1385.6 | | |
| B42F | Address on File | BTC 0.000237 | | |
| 6983 | Address on File | ADA 2532.7; BTC 0.060746; BTT 49517800; DOT 28.946; EOS 99.37; ETH 0.87239; HBAR 845.2; LINK 23.78; MANA 117.17; STMX 6559.4; UNI 12.858; VGX 1311.59 | | |
| 5A8B | Address on File | ADA 47.6; BTC 0.159127; DOT 29.352; ENJ 17.23; ETH 0.00738; MATIC 103.553; SHIB 719010.6; SOL 0.2526; USDC 1.29; VGX 107.93 | | |
| 79E4 | Address on File | VGX 8.39 | | |
| 3A1F | Address on File | VGX 2.84 | | |
| C289 | Address on File | ADA 64.4; BTC 0.000393; VGX 10 | | |
| 4080 | Address on File | ADA 7064.3; BTC 0.025155; DOT 4.347; ETH 0.00258; USDC 7.8; VGX 49.45 | | |
| 3464 | Address on File | VGX 1313.03 | | |
| 83CD | Address on File | VGX 4.91 | | |
| AA84 | Address on File | BTC 0.002608 | | |
| F925 | Address on File | ATOM 3.75; AVAX 5.03; DOT 3 | | |
| CB5D | Address on File | BTC 0.020949 | | |
| 2081 | Address on File | AVAX 33.98 | | |
| 96E9 | Address on File | SHIB 1673360.1 | | |
| 4BAE | Address on File | BTC 0.01775; DOGE 42.6 | | |
| F32A | Address on File | VGX 8.38 | | |
| 94B2 | Address on File | VGX 5.25 | | |
| AA7D | Address on File | BTC 0.000001; BTT 100500 | | |
| C910 | Address on File | BTC 0.000506 | | |
| 0033 | Address on File | BTC 0.000496; VGX 544.05 | | |
| 8EB1 | Address on File | SHIB 3804247.5 | | |
| 2A74 | Address on File | VGX 8.37 | | |
| 5C9A | Address on File | BTC 0.00041; DOGE 138.7; SHIB 1555693.8 | | |
| EA45 | Address on File | DOGE 106 | | |
| D266 | Address on File | BTC 0.137202; ENJ 287.97; ETH 0.22918; USDC 1056.05 | | |
| 2FC5 | Address on File | DOGE 38.9; VET 67.2 | | |
| B196 | Address on File | BTC 0.000444; USDT 1.45 | | |
| 7EB4 | Address on File | BTC 0.00017 | | |
| 3FBF | Address on File | DOGE 269.7 | | |
| F26F | Address on File | GLM 60.22; SHIB 2440655.1; STMX 777.4 | | |
| B764 | Address on File | ADA 2274.9; BTC 0.07198; DOT 53.151; ETH 1.16644; LINK 57.3; LLUNA 11.59; LUNA 4.967; LUNC 16; MATIC 0.461; UNI 22.171; VET 4542.4 | | |
| 371A | Address on File | BTC 0.113877; DOT 0.884; ETH 4.18089; LINK 0.31; LLUNA 81.704; LUNA 35.016; LUNC 113.1; USDC 527.56; VGX 638.12 | | |
| 0293 | Address on File | SHIB 6060606 | | |
| D9CF | Address on File | XTZ 166.74 | | |
| 1FA5 | Address on File | DOGE 152.3 | | |
| 0EA9 | Address on File | BTT 10591500; VET 401.1 | | |
| 66B5 | Address on File | ADA 25; BTT 40368000; DOGE 0.5; STMX 5072.7; VET 278.2 | | |
| EF4E | Address on File | VGX 5.15 | | |
| 0845 | Address on File | VGX 5.15 | | |
| A94B | Address on File | DOGE 149.1 | | |
| A8F4 | Address on File | VGX 4 | | |
| AC8A | Address on File | VGX 4.01 | | |
| 24FD | Address on File | BTC 0.000001 | | |
| 3507 | Address on File | DOGE 0.1 | | |
| E8E6 | Address on File | ETC 5.16 | | |
| 1E11 | Address on File | VGX 2.79 | | |
| B3BE | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF60 | Address on File | BTC 0.000524; SHIB 19196.8 | | |
| A67E | Address on File | VGX 5.15 | | |
| 1A26 | Address on File | ADA 115.1 | | |
| 93DF | Address on File | ADA 202.2; SHIB 2179598.9 | | |
| 287B | Address on File | ADA 37.2; ETH 0.02607; SOL 0.2929 | | |
| 1A03 | Address on File | BTC 0.000493; BTT 33873500; SHIB 1088257.2 | | |
| 9FD6 | Address on File | BTC 0.0006; DOGE 3818.2; DOT 107.109; USDC 2079.73 | | |
| C719 | Address on File | BTC 0.000722; ETH 0.23355 | | |
| EC1B | Address on File | ETH 0.00259; VGX 2.24 | | |
| 8246 | Address on File | BTC 0.000449; BTT 556582800; SHIB 9802790.1 | | |
| ED75 | Address on File | VGX 4.93 | | |
| F8D7 | Address on File | BTC 0.000077 | | |
| 7F13 | Address on File | VGX 2.77 | | |
| C7B6 | Address on File | BTC 0.001684; USDC 100 | | |
| 858A | Address on File | VGX 4.01 | | |
| 1EB3 | Address on File | BTC 0.000215 | | |
| 55B9 | Address on File | ADA 5119.5; ETH 1.06846; VET 49259.6 | | |
| BE3B | Address on File | ADA 332.5; DOGE 695.1; ETH 0.11982 | | |
| DE30 | Address on File | BTC 0.000511; DOGE 475.5; SHIB 4682622.2 | | |
| CCF3 | Address on File | VGX 5.16 | | |
| EF56 | Address on File | BTC 0.0005; SHIB 3462603.8 | | |
| 063F | Address on File | ATOM 1.876; DOGE 103.8 | | |
| 32C9 | Address on File | OCEAN 81.4 | | |
| 6176 | Address on File | VGX 4.94 | | |
| B24B | Address on File | GALA 7867.9801; VGX 686.06 | | |
| 7AD8 | Address on File | BTT 29444100; HBAR 2044.7; VET 2000 | | |
| 8870 | Address on File | ETH 0.00226; VGX 3.19 | | |
| 553D | Address on File | BTC 0.000807; ETH 0.01141 | | |
| 9B15 | Address on File | BTC 0.000815; LLUNA 6.241; LUNA 2.675; LUNC 583428.9 | | |
| F997 | Address on File | ADA 3066.6; BAT 30.5; BTC 0.023657; ENJ 101.1; ETH 0.47849; LINK 0.03; VGX 10.94 | | |
| AF0B | Address on File | VGX 4.03 | | |
| 38C2 | Address on File | ADA 12; BTT 46172929.6; DGB 2291.7; ETH 0.03765; MANA 10.39; SAND 18.0348; SHIB 13907236.6; VET 250.4; XVG 1796.6 | | |
| EEF3 | Address on File | SHIB 601068.5 | | |
| 528A | Address on File | ETH 0.00258; VGX 84.33 | | |
| 727C | Address on File | CHZ 205.2503; XLM 47.2 | | |
| C272 | Address on File | ADA 47; BTC 0.001602 | | |
| 45D7 | Address on File | BTT 11010481345.5 | | |
| 8979 | Address on File | VGX 4.02 | | |
| 6F32 | Address on File | VGX 4.89 | | |
| 64AA | Address on File | BTC 0.00105; VGX 4.88 | | |
| 5879 | Address on File | VGX 5.16 | | |
| 31CB | Address on File | BTT 32203200; SHIB 6702412.8; TRX 570.9; VET 835.4 | | |
| B4C6 | Address on File | BTC 0.000508; SHIB 122092772.3 | | |
| 9CE5 | Address on File | DOGE 945.1; SHIB 19780598.5 | | |
| CAC3 | Address on File | AVAX 140.27; DOT 97.564; FTM 50.204; HBAR 969; LLUNA 3.839; LUNA 1.646; LUNC 5.3; VET 13252.2 | | |
| FD40 | Address on File | ADA 61; SHIB 1618207.3 | | |
| 3C58 | Address on File | LTC 4.90371; TRX 6289.2; VGX 65.13; XMR 33.012 | | |
| 02DE | Address on File | USDC 1.98; XRP 919.4 | | |
| 195D | Address on File | SHIB 190258.7 | | |
| 905A | Address on File | ADA 61.6; DOGE 255.6; XLM 80.4 | | |
| 01C7 | Address on File | BTC 0.000723; VGX 252.21 | | |
| 60F2 | Address on File | BTC 0.003869; VET 46854.5 | | |
| 3CBE | Address on File | ADA 158.7; BTC 0.004153; CKB 3552.8; ETH 0.02374; SHIB 3991671.9; VGX 71.2 | | |
| 1B07 | Address on File | SHIB 46561744.9 | | |
| 0902 | Address on File | BTC 0.000379; CKB 17556.8; VGX 5 | | |
| 2C62 | Address on File | BTC 0.000441; CKB 2513; LLUNA 2.898; LUNA 1.242; LUNC 4; VGX 15.97 | | |
| C7AB | Address on File | BTC 0.044977 | | |
| 6429 | Address on File | VGX 5.15 | | |
| 2B2F | Address on File | BTC 0.001051; SHIB 3541076.4; SKL 171.2 | | |
| B784 | Address on File | HBAR 102.3 | | |
| 822B | Address on File | DOT 1.787; MATIC 0.641; SHIB 2853093.9; SOL 0.1918 | | |
| 0B69 | Address on File | ADA 1054.3; BCH 0.54471; BTC 0.058841; BTT 3171400; DOT 28.63; ETH 1.05014; LINK 35.34; TRX 1129.8; VET 6305.6; VGX 555.33; XLM 120.7 | | |
| 599C | Address on File | VGX 3.25 | | |
| CDE0 | Address on File | BTC 0.000022; DOGE 5.4; STMX 11.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 18B3 | Address on File | VGX 8.37 | | |
| 49B6 | Address on File | ADA 242.5; BTC 0.002934; BTT 30294700; DOT 6.037; ETH 0.05447; LLUNA 3.984; LUNA 1.708; LUNC 5.5; SHIB 5295182.4; STMX 1284.5; USDC 12.92; VGX 16.11 | | |
| 2B8E | Address on File | BTC 0.000521; SHIB 1317870.3 | | |
| 8187 | Address on File | BTT 3295300; DOGE 1460.2; SHIB 1373626.3 | | |
| C5FE | Address on File | ADA 575.9; BTT 40723600; DOGE 295; ETH 0.27314; GALA 908.1932; HBAR 671.3; LLUNA 8.822; LUNA 3.781; LUNC 824881.4; STMX 2352.7; VET 5487.8 | | |
| 2E8D | Address on File | ADA 67; BTC 0.008372; BTT 2867900; DOGE 440.8; ETH 0.09321; SHIB 397298.3; TRX 202.9; VET 241.1; XLM 38.7 | | |
| 5684 | Address on File | ADA 379.4; BTT 26159400; CKB 5237.7; DOGE 816.6; MATIC 111.317; SHIB 72196100.4; VET 364.5 | | |
| D86E | Address on File | BCH 1.01634; BTC 0.000446; DOGE 2941.3; ENJ 363.53; ETH 0.44196; USDC 1113.3 | | |
| 33B1 | Address on File | ADA 15.6; DOGE 3366.5 | | |
| 476C | Address on File | ADA 746.2; BCH 0.64681; BTC 0.077165; DOGE 738.5; ETC 4.04; ETH 0.4865; LINK 8.57; VET 14743.1 | | |
| A360 | Address on File | BTC 0.002434; SOL 0.9265 | | |
| 6EC5 | Address on File | VGX 5.01 | | |
| FFEF | Address on File | BTT 26215000; DOGE 618; ETH 0.02236; TRX 354 | | |
| B1AB | Address on File | VGX 4.03 | | |
| 5ACC | Address on File | VGX 2.78 | | |
| 6EB4 | Address on File | SHIB 146284.3 | | |
| 5332 | Address on File | BTC 0.005959; ETH 0.0259; SHIB 3369853.4; STMX 614.2; VET 607.2; VGX 21.05 | | |
| 85CB | Address on File | VGX 5.13 | | |
| F180 | Address on File | BTC 0.019125; VGX 1093.12 | | |
| DA76 | Address on File | ADA 7.4; VGX 9.15 | | |
| 7F01 | Address on File | AAVE 2.088; AVAX 2; DOT 5; ENJ 200.73; FIL 10.09; MATIC 504.275; SOL 1; VET 2000 | | |
| C6A5 | Address on File | DOT 1.825; MANA 14.57; SAND 4.0548 | | |
| 659A | Address on File | BTC 0.000262 | | |
| 506C | Address on File | ADA 9.5; BTC 0.000603; DOGE 144.8; LUNA 3.45; USDC 102.26 | | |
| C8B8 | Address on File | VGX 5.24 | | |
| 6EDD | Address on File | VGX 4.98 | | |
| 5FCB | Address on File | VGX 4.29 | | |
| AA87 | Address on File | BTC 0.000444; BTT 15869200; VGX 751.48; XVG 739.4 | | |
| F60E | Address on File | BTC 0.000232 | | |
| 144B | Address on File | BTC 0.000499 | | |
| 5B35 | Address on File | VGX 4.88 | | |
| A4BA | Address on File | DOGE 56.7 | | |
| 5305 | Address on File | SHIB 486517.5; USDC 41391.22 | | |
| 4779 | Address on File | BTC 0.00051; SHIB 1321353; VET 550.2 | | |
| 9E21 | Address on File | ADA 2.2; BTC 0.000356 | | |
| B3A0 | Address on File | BTC 0.013746 | | |
| F812 | Address on File | BTT 250000000; CKB 10000; SHIB 20205351.8; STMX 5050.2; VET 1000; XVG 4000 | | |
| C8FD | Address on File | AVAX 0.08; BTC 0.000418; DOT 0.356; LLUNA 36.906; LUNA 15.817; LUNC 10359.1; MATIC 1.526 | | |
| EE62 | Address on File | BTC 0.000387; HBAR 410.5 | | |
| 2716 | Address on File | BTC 0.000437; BTT 60620300; SHIB 1247616.5 | | |
| B788 | Address on File | BTC 0.000411; DOT 1.551 | | |
| 7E46 | Address on File | DOGE 157.9 | | |
| 4174 | Address on File | HBAR 484; SHIB 4393439.1 | | |
| 3BA9 | Address on File | ETC 0.04 | | |
| EE34 | Address on File | BTT 9601086.3; SHIB 596957.2 | | |
| C674 | Address on File | VGX 4.17 | | |
| 318B | Address on File | VGX 2.84 | | |
| BD59 | Address on File | DOGE 1380.5; SHIB 3923389.8 | | |
| B374 | Address on File | BTC 0.0212; ETH 0.1537 | | |
| 7050 | Address on File | AMP 22898.14; CKB 47245.7; STMX 22812.1 | | |
| C382 | Address on File | VGX 4.3 | | |
| 0728 | Address on File | VGX 8.38 | | |
| DC7E | Address on File | BTC 0.001819 | | |
| BB86 | Address on File | ADA 91.1; BTC 0.000444; DOGE 8510.3 | | |
| 7119 | Address on File | BTC 0.001576; EOS 32.41; SHIB 3966679.8 | | |
| 7F84 | Address on File | BTC 0.000048; DOGE 1339.8 | | |
| 514C | Address on File | VGX 2.83 | | |
| 97B1 | Address on File | BTC 0.000464; XVG 9042.7 | | |
| 50A0 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1203 | Address on File | ADA 25.3; BTT 24073999.9; DOGE 680.2; SHIB 1331735.2 | | |
| 6CCE | Address on File | ADA 521.2; AVAX 3.2; BTC 0.001231; BTT 6652500; DOGE 5919.4; DOT 22.055; ETH 1.04013; FTM 231.724; MATIC 119.233; SHIB 3143057.3; TRX 7142.8; VET 1256 | | |
| 739E | Address on File | BTC 0.000119; DOGE 400.2; DOT 1.346; HBAR 510.6; MANA 18.78; VET 6363.3 | | |
| 9354 | Address on File | DOT 110.958; USDC 2670.49; VGX 3995.54 | | |
| 0268 | Address on File | BTC 0.000519; BTT 100322800 | | |
| E6B9 | Address on File | ETH 0.00326; VET 0.8 | | |
| 3F9E | Address on File | DOGE 201.5; TRX 326.4 | | |
| AEA4 | Address on File | VGX 2.82 | | |
| 41A1 | Address on File | BTT 1502203600; DOGE 2355; STMX 19500.1; TRX 20380.5 | | |
| 1C7A | Address on File | ETH 1.57071; SHIB 39392839.8; VGX 765.75 | | |
| BC0F | Address on File | VGX 4.68 | | |
| 80E7 | Address on File | BTC 0.001024; VGX 295.15 | | |
| D858 | Address on File | BTC 2.373383; SAND 45.4545; SHIB 64610050.2; STMX 20.1; XRP 29.2 | | |
| A804 | Address on File | BTT 52729700; SHIB 45496247.6 | | |
| D407 | Address on File | AVAX 3.29; BTC 0.000462; DOGE 60.3; SHIB 117401276.5 | | |
| DF86 | Address on File | BTT 14029699.9 | | |
| 6812 | Address on File | ADA 52.9; BTC 0.000539 | | |
| 020F | Address on File | SHIB 17022325.6 | | |
| D87B | Address on File | VGX 4.71 | | |
| 238C | Address on File | BTC 0.00915 | | |
| 3C1A | Address on File | VGX 4.73 | | |
| 9643 | Address on File | VGX 2.78 | | |
| 27F7 | Address on File | ADA 5154.4; BTC 2.22044; ETH 2.0676; SHIB 1408714714.2; VET 349; VGX 104.76 | | |
| 1403 | Address on File | LUNA 13.549 | | |
| EA2A | Address on File | VGX 5.13 | | |
| 1347 | Address on File | BTC 0.371686 | | |
| A3C1 | Address on File | BTC 0.000546; ETH 0.02845; LLUNA 3.249; LTC 0.77999; LUNA 1.393; LUNC 303708.1 | | |
| 97F2 | Address on File | BTC 0.00051; DOGE 297.8; SHIB 1710571.3 | | |
| A3ED | Address on File | BTC 0.000574 | | |
| 430B | Address on File | SHIB 19747985.1; USDC 1.2; VGX 55.25 | | |
| 4D66 | Address on File | DOT 124.015; XTZ 36.54 | | |
| 242C | Address on File | VGX 4.01 | | |
| 177D | Address on File | VGX 5.21 | | |
| A3CE | Address on File | XLM 0.1 | | |
| 49D8 | Address on File | VGX 4.69 | | |
| AE5D | Address on File | ADA 3122.1; XLM 3305.5 | | |
| EC5E | Address on File | BTT 5268900; SHIB 5474889.3 | | |
| 3178 | Address on File | BTC 0.000511; ETH 0.04184 | | |
| 2A89 | Address on File | ADA 1042.2 | | |
| 782C | Address on File | BTC 0.00051; FET 887.53; LUNA 2.07; LUNC 2; VET 657.8 | | |
| 61E7 | Address on File | ADA 1038.4; BTC 0.000625; DOGE 2637.9; SAND 70.3786 | | |
| A882 | Address on File | BTT 2134300 | | |
| 0D6B | Address on File | BCH 0.00729; BTT 4175600; CKB 1156.3; DOGE 324.2; DOT 0.62; ETH 0.01471; LTC 0.02864; OXT 15.7; STMX 189.3; UNI 0.277; VET 206.1; XVG 502.3 | | |
| 944E | Address on File | BTC 0.001657; LUNA 1.195; LUNC 78211.3; SOL 21.0428 | | |
| AC74 | Address on File | ADA 336.2; BTC 0.000511; HBAR 9710.4; SHIB 566717.2; VGX 4.71; XLM 7270.9 | | |
| ED3E | Address on File | BTC 0.028512; ETH 0.19662; LLUNA 4.057; LUNA 1.739; LUNC 5.6; USDC 3690.71; VGX 113.9 | | |
| FC0C | Address on File | ADA 2152.6; ENJ 495.93; ETH 0.00704; VET 25551.3; XLM 3647.2 | | |
| 001E | Address on File | APE 0.615 | | |
| E31C | Address on File | VGX 93.62; XLM 1 | | |
| 3CAE | Address on File | VGX 4.57 | | |
| A9DC | Address on File | VGX 8.38 | | |
| E6BF | Address on File | VGX 2.78 | | |
| 9601 | Address on File | BTC 0.014507; CHZ 2000.1361; DOT 9.985; VGX 2.76 | | |
| 5E3B | Address on File | BTT 235028500 | | |
| EABD | Address on File | BTC 0.002359 | | |
| C88B | Address on File | BTC 0.000233 | | |
| B176 | Address on File | ADA 199.2; BTC 0.002137; DOGE 7.2; DOT 23.57; FLOW 48.374; FTM 160.955; GALA 598.8023; MATIC 118.11; XTZ 103.29 | | |
| D58F | Address on File | BTC 0.000491; DOGE 3891.2; SHIB 9658030 | | |
| 79AF | Address on File | ADA 6.9; BTC 0.000592; SOL 32.5593 | | |
| B8A2 | Address on File | BTC 0.002026 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3BBE | Address on File | SHIB 5000000 | | |
| B495 | Address on File | BTC 0.000642; BTT 30315200; DOGE 139.1; ETH 0.01609; SHIB 716640.3 | | |
| 2F2D | Address on File | HBAR 67.5 | | |
| 8ACD | Address on File | VGX 2.79 | | |
| FBD0 | Address on File | VGX 4.71 | | |
| D820 | Address on File | ADA 2709.9; ANKR 10595.40409; LINK 300.53; MATIC 1212.674; USDC 95.72 | | |
| CF71 | Address on File | ADA 115.8; BTC 0.021361; ETH 0.01329; SHIB 1563585.8; USDC 373.26; VET 227.4 | | |
| A13D | Address on File | BTC 0.033336; ETH 0.13215; SHIB 29014698.1 | | |
| 1FE3 | Address on File | BTC 0.000205 | | |
| A7FA | Address on File | LLUNA 188.54; LUNA 80.803; LUNC 0.3; USDC 3.41 | | |
| 3E08 | Address on File | AAVE 0.1351; ADA 291.4; ATOM 7.343; AVAX 0.94; BTC 0.000312; DOT 17.477; FTM 189.903; LINK 4.38; LTC 0.61356; LUNA 1.656; LUNC 1.6; MATIC 41.954; SUSHI 4.728; UNI 4.37; USDC 21.89; YFI 0.001201 | | |
| 8514 | Address on File | BTC 0.000498; SHIB 6763154.3 | | |
| FA49 | Address on File | ADA 4.1; SAND 12.0538 | | |
| 4BF0 | Address on File | ADA 4.3; BTC 0.000513; DOGE 99.6; ETH 0.00552; LINK 0.92; SHIB 431406.3; SOL 0.0638 | | |
| 3452 | Address on File | VGX 5.17 | | |
| E890 | Address on File | BTC 0.000228 | | |
| 1DD8 | Address on File | ADA 1690.1; TRX 8664.6; VET 101079.6 | | |
| 2575 | Address on File | BTT 96729400 | | |
| 22F0 | Address on File | VGX 4.67 | | |
| 8450 | Address on File | VGX 4.02 | | |
| 5A90 | Address on File | ADA 8.2; BTC 0.000581; BTT 20192300; DOGE 57.4; ENJ 48.97; TRX 568.3; VET 554.3; VGX 8.1 | | |
| 03FA | Address on File | AVAX 158.64; BTC 0.005731; ENJ 400.77; ETH 0.00553; LINK 1; USDC 257.81 | | |
| 9E29 | Address on File | BTC 0.100568; LLUNA 5.913; LUNA 2.534; LUNC 552819.8; SAND 434.8637 | | |
| 3C36 | Address on File | ADA 793.8; BTC 1.102189; SHIB 17784016; STMX 27904.8; VGX 983.4 | | |
| 34F2 | Address on File | ADA 44195.8; APE 191.478; ATOM 54.231; AVAX 125.77; AXS 147.97768; BTC 15.60485; DOGE 12181.8; DOT 163.226; ETH 82.19989; FIL 429.09; HBAR 41250.4; LINK 0.12; LLUNA 281.339; LUNA 120.574; LUNC 2818535.5; MANA 28937.76; MATIC 11821.586; OCEAN 15886.34; SAND 3213.8509; SHIB 41437320.5; SOL 80.0729; STMX 79691.5; TRX 8738.2 | | |
| B984 | Address on File | BTC 0.00044; ETH 0.05712 | | |
| 12A3 | Address on File | LLUNA 32.75; LUNA 14.036; LUNC 9765214.5 | | |
| 4DEE | Address on File | BTC 0.000257 | | |
| 9D7E | Address on File | USDC 0.99 | | |
| 667F | Address on File | BTT 2219900; TRX 150.1 | | |
| 516D | Address on File | ADA 1742.7; ALGO 732.57; AVAX 11.16; AXS 20.51448; BCH 11.00004; BTC 0.111193; BTT 366275700; DGB 25064.5; DOGE 31018.5; DOT 103.065; EGLD 7.3271; ENJ 3113.27; ETC 98.53; ETH 3.50139; FIL 20; HBAR 4532.8; LLUNA 24.372; LTC 32.90477; LUNA 10.445; LUNC 2278538.8; MKR 0.267; NEO 31.317; OMG 139.85; SHIB 168053359.8; SOL 12.3811; SRM 100.126; TRX 7221.7; UNI 204.11; USDC 636.55; XLM 3866.7; ZEC 6.183 | | |
| DF73 | Address on File | ADA 100.2; BTT 11261261.2; DOGE 101.8; DOT 30.444; ETH 2.03427; LUNA 3.715; LUNC 243087; MANA 20.01; SHIB 2402001.8; VET 1108.6 | | |
| 4595 | Address on File | VGX 4.03 | | |
| 5A53 | Address on File | BTC 0.002901; KNC 20.96; SHIB 33601298.4 | | |
| 211B | Address on File | BTC 0.000405; SHIB 16814386.4 | | |
| 6248 | Address on File | VGX 4.87 | | |
| E8D9 | Address on File | ADA 2; ETH 0.00511 | | |
| A79C | Address on File | BTC 0.001517; DOGE 315.5; LUNA 43.593; LUNC 89635.6; SHIB 4013519.2; SOL 0.1856; VGX 36.79 | | |
| 9C78 | Address on File | AVAX 8.37 | | |
| C9F8 | Address on File | BTC 0.000458; DOGE 308.8 | | |
| 570C | Address on File | ADA 45.5 | | |
| DC88 | Address on File | ADA 128.7; BCH 0.23373; BTC 0.008536; DOT 1.402; LINK 11.44; USDC 533.25; VGX 22.93 | | |
| 2ABE | Address on File | BTC 0.000735; ETH 0.03573 | | |
| A679 | Address on File | VGX 5.26 | | |
| ED80 | Address on File | BTT 3466200; CKB 860.5; STMX 528.5; XVG 409.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A92 | Address on File | ADA 28; ATOM 2.473; BTC 0.003192; DOGE 1673.8; SHIB 5555240.5; SOL 0.1685; VET 370.7 | | |
| 1002 | Address on File | ADA 15.7; DOGE 141.1 | | |
| 4910 | Address on File | VGX 2.79 | | |
| 2350 | Address on File | BCH 0.0335; USDC 122.98 | | |
| 70B1 | Address on File | APE 19.052 | | |
| 816B | Address on File | ADA 1585.2; BTC 0.1355; DOT 39.822; ETH 0.29879; LINK 81.96; USDC 2.51 | | |
| 636F | Address on File | AVAX 0.27; MANA 9.83; SHIB 383729.8 | | |
| 054F | Address on File | VGX 4.61 | | |
| 84CA | Address on File | BTC 0.000965; SHIB 15184384.8; VGX 5.39 | | |
| C378 | Address on File | SHIB 25119599.6 | | |
| 89CF | Address on File | BTC 0.000521; SHIB 1866716.4; STMX 3292.8 | | |
| D320 | Address on File | BTT 98776400; STMX 2394.3 | | |
| C547 | Address on File | ADA 394.3; BTC 0.010495; DOGE 1514.2; DOT 17.266; ETH 0.15119; LINK 17.51; LLUNA 24.628; LUNA 10.555; LUNC 34.1; TRX 5515.1; UNI 17.137; VET 3719.8 | | |
| A866 | Address on File | BTC 0.011309; XRP 155.6 | | |
| 70DA | Address on File | VGX 8.38 | | |
| 7E22 | Address on File | BTC 0.00942; DOGE 72.1; USDC 140; ZRX 10.5 | | |
| 986E | Address on File | LUNA 0.164; LUNC 10676.3 | | |
| B41E | Address on File | ADA 15.9; BTC 0.000359; ETH 0.005; VGX 21.25 | | |
| 209E | Address on File | ADA 2181.8; ATOM 39.667; BTT 51672500; DOGE 1062; DOT 45.504; ETH 1.06931; HBAR 8774.1; LINK 41.69; LTC 5.61997; MANA 41.73; OCEAN 354.06; TRX 30659.4; UNI 42.04; USDC 47.11; VET 13775.4 | | |
| 086C | Address on File | DOT 1.177; LTC 0.98439; SOL 2.2249; VGX 3.72 | | |
| 8E94 | Address on File | VGX 5.18 | | |
| 9ABE | Address on File | BTC 0.001651; ETH 0.00442; SHIB 1756324.1 | | |
| E983 | Address on File | ETH 0.57173; SHIB 13811763.9 | | |
| D4D1 | Address on File | STMX 9.4 | | |
| 162D | Address on File | BTC 0.000124; USDC 576.34 | | |
| F1A8 | Address on File | ADA 540.1 | | |
| DB0F | Address on File | VGX 2.88 | | |
| 3114 | Address on File | BTC 0.000239 | | |
| 6B22 | Address on File | ADA 425.7; BTC 0.065536; ETH 0.4574; LLUNA 5.723; LUNA 2.453 | | |
| 07A3 | Address on File | SHIB 15311894; XLM 81.1 | | |
| 212F | Address on File | BCH 0.00165; BTC 0.001657; ETC 0.01; ETH 0.00963; LTC 0.00547; XMR 0.002 | | |
| 65AF | Address on File | BTC 0.004305; DOGE 1610 | | |
| 40FD | Address on File | LLUNA 3.532; LUNA 1.514; LUNC 330152.9 | | |
| D27D | Address on File | BTC 0.001023; SHIB 6811458 | | |
| 7B0E | Address on File | ADA 6.8; VET 125.3 | | |
| 3BBF | Address on File | VGX 2.78 | | |
| AE91 | Address on File | VGX 2.78 | | |
| 15F2 | Address on File | ADA 991.4; BTC 0.000874; VET 46333.8 | | |
| 9717 | Address on File | VGX 2.84 | | |
| 78A2 | Address on File | BTC 0.003201 | | |
| 2A2A | Address on File | USDT 73.13 | | |
| 4B3F | Address on File | DOGE 30; ETH 0.01781 | | |
| 78BD | Address on File | ADA 0.5; BAT 8.3; MANA 4.21; SHIB 4378945.7 | | |
| 2A7B | Address on File | DOGE 94.9; SHIB 1402541.8 | | |
| D970 | Address on File | DOGE 0.1; HBAR 167.8 | | |
| 2BD8 | Address on File | ETH 0.00226 | | |
| 82EC | Address on File | BTC 0.001649; ETH 0.02281 | | |
| EEF3 | Address on File | AVAX 5.38; AXS 1.41579; BTC 0.002401; CKB 9168.9; ENJ 50.83; GALA 970.7656; LUNA 1.643; LUNC 107470.2; SAND 46.0958; TRAC 139.57; VET 1325.1; VGX 107.06 | | |
| D57F | Address on File | ADA 15.3; BTC 0.000438; BTT 1249300; DOGE 71; ETH 0.00243; LINK 0.3; LTC 0.11612 | | |
| 75ED | Address on File | VGX 5.16 | | |
| 11F8 | Address on File | VGX 2.82 | | |
| 0CC3 | Address on File | VGX 5.21 | | |
| 12A7 | Address on File | VGX 2.78 | | |
| 51ED | Address on File | VGX 4.94 | | |
| D1F2 | Address on File | BTC 0.000088; USDC 5.23 | | |
| 9DE2 | Address on File | BTC 0.000517; CKB 5011.1; DOGE 1093.6; ETH 0.11623; SHIB 5339269.3; STMX 3897.9; SUSHI 28.1392; TRX 2263.3; XLM 678.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E85F | Address on File | BTT 3262859.2; SHIB 938124.8; TRX 55.1; XVG 196.3 | | |
| 683E | Address on File | BTC 0.00039; BTT 12261900; SHIB 1891984.8 | | |
| 4078 | Address on File | BTC 0.001657; SHIB 1506788 | | |
| FCBC | Address on File | BTC 0.02231 | | |
| 2CA0 | Address on File | VGX 5 | | |
| BD58 | Address on File | VGX 4.01 | | |
| 25FE | Address on File | VGX 5.12 | | |
| 18F1 | Address on File | ADA 408.7; AVAX 61.09; BTC 0.074916; ETH 0.87968; LINK 592.04; SOL 19.5659 | | |
| 5A5D | Address on File | ADA 1885.6; ALGO 747.51; AXS 5.88967; BTC 0.006125; DOT 88.65; ETH 0.12605; FTM 298.482; LLUNA 21.244; LUNA 9.105; LUNC 1938844.7; MANA 82.98; MATIC 356.943; SAND 289.1763; SHIB 27710240.1; SOL 31.4764; SPELL 154418.5; STMX 5136.5; VET 6102.8; XTZ 156.15 | | |
| 434A | Address on File | BTC 0.000504; SHIB 1790599 | | |
| 899E | Address on File | STMX 1583.5 | | |
| F386 | Address on File | ATOM 0.09; BTC 0.557592; LUNA 3.5; LUNC 229054 | | |
| 456E | Address on File | DOGE 450 | | |
| 6AC6 | Address on File | ADA 455.1; OMG 50.13; USDC 1.93 | | |
| 6239 | Address on File | AVAX 0.81 | | |
| 2AD7 | Address on File | BTC 0.00023 | | |
| EC83 | Address on File | VGX 5.18 | | |
| CA8A | Address on File | BTC 0.000447; DOGE 1021.5; DOT 23.049; LINK 9.99; USDC 48.71 | | |
| 5730 | Address on File | VGX 2.8 | | |
| FF11 | Address on File | USDC 0.91 | | |
| 9641 | Address on File | DOT 0.29; ENJ 14.04 | | |
| D6D4 | Address on File | VGX 2.76 | | |
| 8B9A | Address on File | BTC 0.000521 | | |
| 3A71 | Address on File | VGX 2.88 | | |
| 1CC0 | Address on File | LUNA 2.505; LUNC 41737.7; SHIB 904775.3 | | |
| 90A9 | Address on File | BTC 0.000164 | | |
| 837D | Address on File | BTC 0.001596; SHIB 696675.7 | | |
| 332E | Address on File | SAND 61.4186 | | |
| 94E1 | Address on File | BTC 0.000852; USDC 100.75 | | |
| 8AE7 | Address on File | BTC 0.000168 | | |
| A48A | Address on File | BTC 0.000436; ETH 0.00334; SHIB 3195454.2 | | |
| BEB6 | Address on File | ADA 12444.8; BTC 0.223606; DASH 29.365; DGB 130953.6; DOT 263.275; ENJ 2615; LINK 222.55; LTC 15.16135; MANA 472.31; MATIC 3425.084; USDC 15078.15; VET 105102.3; VGX 6079.77 | | |
| 0E40 | Address on File | ADA 127.6 | | |
| 7DEC | Address on File | SHIB 4216091.1 | | |
| D5EE | Address on File | DOGE 1227.7; SHIB 3479713.3 | | |
| 1129 | Address on File | LUNA 2.286; LUNC 149578.6 | | |
| 59FA | Address on File | BTC 0.000212 | | |
| 456F | Address on File | XRP 4614.9 | | |
| 48EE | Address on File | ADA 48.7; AVAX 1; BCH 0.01154; BTC 0.002326; BTT 53526000; DOGE 562.9; ETH 0.03534; HBAR 64.4; KNC 5.35; LINK 2.77; LUNA 1.925; LUNC 51476.9; NEO 0.443; SHIB 2906976.7; STMX 3294.7; TRX 604.8; VET 152.6; VGX 10.65; XLM 127.1 | | |
| 3FC4 | Address on File | VGX 8.37 | | |
| 6A0B | Address on File | VGX 2.8 | | |
| 493A | Address on File | ADA 290.3; BTC 0.026827; BTT 24835300; DOGE 1753.2; ETH 0.08082; TRX 725.2; VET 403.6 | | |
| 328F | Address on File | SHIB 387778446.9 | | |
| BD7E | Address on File | ADA 13.3; APE 5.637; BTT 9050800; DOGE 1114.6; SHIB 32822239.1; TRX 802.3 | | |
| E9FC | Address on File | SHIB 20372147.5 | | |
| A48C | Address on File | VGX 4.93 | | |
| 2783 | Address on File | BTC 0.000447; CKB 942.7; DOGE 5955.1; DOT 47.892; OMG 67.76; SHIB 10135788.4 | | |
| C337 | Address on File | VGX 8.38 | | |
| 91ED | Address on File | SAND 0.0717 | | |
| E0EE | Address on File | VGX 4.9 | | |
| 9558 | Address on File | BTC 0.001583; SHIB 34858474.5; USDC 159.19; VGX 50.25 | | |
| B253 | Address on File | VGX 4.89 | | |
| 15EB | Address on File | VGX 2.8 | | |
| 37C3 | Address on File | VGX 2.8 | | |
| 143C | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4181 | Address on File | ADA 494.3; BTC 0.090416; DOGE 1648; ETH 1.00584; IOT 149.02; KNC 141.27; SOL 4.3575 | | |
| 9BF1 | Address on File | ADA 11094.8; DOT 22.059; ETH 3.09888; SOL 16.3338 | | |
| 6A89 | Address on File | VGX 4.02 | | |
| 5F80 | Address on File | ADA 8253.4; AMP 3705.89; APE 11.797; BTC 0.019158; BTT 675472099.9; CKB 14043.6; DGB 4161.7; DOGE 11540.6; DOT 53.789; ETH 0.02594; GRT 202.54; HBAR 280; LINK 10.21; MANA 107.89; MATIC 1053.673; SHIB 219700813.8; SOL 1.0645; UNI 27.829; VET 7195.6; VGX 53.02 | | |
| 532F | Address on File | DOGE 582.6 | | |
| A4AA | Address on File | VGX 5.22 | | |
| 9236 | Address on File | ADA 646; BTC 0.000644; BTT 151819860.8; DGB 9523.4; MATIC 780.682; SHIB 221938720.6; VET 2124.9 | | |
| AAFA | Address on File | OCEAN 338.79; SRM 151.441; USDC 20303.37; VGX 2266.24 | | |
| EBCF | Address on File | VGX 2.8 | | |
| 27FF | Address on File | CHZ 151.1927; HBAR 110.4; LINK 61.08; USDC 1183.57; VGX 170.29 | | |
| B227 | Address on File | ADA 339.6; SHIB 9663251 | | |
| 263D | Address on File | VGX 2.8 | | |
| 2C07 | Address on File | ADA 29.1; DOGE 95.9; SHIB 1026342.7 | | |
| A1D2 | Address on File | ADA 826.3; AVAX 10.9; BTC 0.013891; DOT 36.674; ETH 0.09531; SOL 7.1679; USDC 13.62 | | |
| 7507 | Address on File | BTC 0.000602; LUNA 0.232; LUNC 15154.5; USDC 10150.93 | | |
| 4B7E | Address on File | VGX 8.39 | | |
| D972 | Address on File | ADA 311.8; BTT 100000000; CKB 100013.4; DOGE 42009.4; ETH 0.43022; SHIB 79156927.2; TRX 1127.3 | | |
| D7CD | Address on File | BTC 0.000442; BTT 140048100; DOGE 83.9; ETH 0.76309 | | |
| 242A | Address on File | ADA 3582.7; BTC 0.000601; DOGE 12207.4; ETH 1.28182; MATIC 1172.258; SHIB 149445570.4; SOL 17.4882 | | |
| C623 | Address on File | BTC 0.000442; BTT 70764300 | | |
| 0131 | Address on File | ADA 519.1; BTT 227441898.9; DOGE 5.2; ETH 0.2052; GRT 0.64; MATIC 1849.853; SHIB 1150666045.8; USDC 219.79 | | |
| 0595 | Address on File | AXS 5.93843; BTC 0.000601; KNC 119.7; LINK 6.88; SUSHI 51.3615; USDC 129.75; VGX 805.91 | | |
| 56EA | Address on File | BTC 0.000535; ETH 0.69064; HBAR 105430.1 | | |
| 0E12 | Address on File | BTC 0.000953; BTT 136633800; CKB 3376.3; DGB 738.2; STMX 1586.5; VGX 213.23; XVG 1574.9 | | |
| F23C | Address on File | BTC 0.000725; DOGE 2000; DOT 164.439; LINK 181.05; LUNA 0.004; LUNC 200.4; USDC 2571.64 | | |
| 4673 | Address on File | BTC 0.000493; BTT 6108057500; ETH 0.01458 | | |
| 52DD | Address on File | DOGE 2855.8 | | |
| 6BE5 | Address on File | BTC 0.000405; LLUNA 23.988; LUNA 10.281; LUNC 2242630.6; SHIB 33829706.6 | | |
| ACA6 | Address on File | BTC 0.000425; BTT 64023600; DGB 4924; DOGE 1064.4; ETC 2.86 | | |
| C1C7 | Address on File | DOGE 711.5; SHIB 537827.1 | | |
| B57F | Address on File | ADA 834.1; BTT 378224660.7; MATIC 45.278; SHIB 18995196.1; VET 108596.8 | | |
| C0A1 | Address on File | SHIB 1335113.4 | | |
| 3051 | Address on File | BTC 0.00049; DOGE 6.7 | | |
| 1406 | Address on File | ADA 111.4; BTC 0.000611; DOT 5.246; EGLD 1.4163; ETH 0.06392; VET 1301.2 | | |
| 4F7F | Address on File | VET 1000 | | |
| 5DDB | Address on File | ADA 2157.4; ALGO 154.03; BTC 0.003126; BTT 128491700; CKB 10291.5; DGB 1702.2; DOGE 476.6; HBAR 913.6; SHIB 59783739.6; STMX 58095.8; TRX 3100; VET 7312; VGX 2231.5; XLM 307.4; XVG 13004.8 | | |
| E97A | Address on File | BTC 0.005583; SHIB 5372075.2; VGX 672.22 | | |
| D9D2 | Address on File | BTC 0.000432; BTT 1700929100; DOGE 0.4; STMX 10441.9 | | |
| 9288 | Address on File | BTC 0.021302; ETH 0.245 | | |
| 6120 | Address on File | APE 2.053; BTT 17091700; DOGE 2237.6; SHIB 32649902.8; TRX 1142 | | |
| 9432 | Address on File | SHIB 2007226 | | |
| 343E | Address on File | BTC 0.000499; SHIB 2863688.4 | | |
| D9CF | Address on File | BTC 0.000214 | | |
| 54F3 | Address on File | VGX 5.25 | | |
| DBD6 | Address on File | ADA 10; BTC 0.001023; CHZ 38.4144; ETH 0.00944; LLUNA 3.333; LUNA 1.429; LUNC 26.1; MANA 15.97; SHIB 2531430.7 | | |
| 13DA | Address on File | APE 2; BTC 0.0005; DOGE 2142.1; SHIB 1524671; YFI 0.0012 | | |
| 28B0 | Address on File | VGX 2.75 | | |
| 17BE | Address on File | VGX 3.99 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 211E | Address on File | VGX 5.18 | | |
| D020 | Address on File | VGX 2.65 | | |
| 8BFA | Address on File | BAT 84; BTT 4833400; DOGE 126.3; ETH 1.05776; HBAR 907.9; LINK 10.39; OCEAN 75.34; USDC 562.28; VET 550.9; XTZ 25.39; ZRX 23.3 | | |
| FB25 | Address on File | VET 0.2 | | |
| 003C | Address on File | VGX 2.83 | | |
| CAFF | Address on File | DOGE 580.9; SHIB 7608034 | | |
| 33A6 | Address on File | BTC 0.000209 | | |
| 4E1E | Address on File | VGX 5.18 | | |
| 224E | Address on File | DOGE 1084.5; LLUNA 9.568 | | |
| C312 | Address on File | DOGE 73 | | |
| 8961 | Address on File | BTC 0.000222 | | |
| 2BE7 | Address on File | LLUNA 23.421; LUNA 10.038; LUNC 2189667 | | |
| C13F | Address on File | BTC 0.000682; HBAR 1263.7; SHIB 3732736 | | |
| 7841 | Address on File | BTC 0.058787; BTT 1018073400; ENJ 322.22; LTC 3.83048; SOL 4.143 | | |
| E5BE | Address on File | DOGE 85; FTM 29.792; SHIB 565291.1; VET 235.5; VGX 26.64; XLM 65.4 | | |
| 33A7 | Address on File | SHIB 2613917.5 | | |
| 54C9 | Address on File | BTC 0.000513; VET 25096.9 | | |
| BC94 | Address on File | BTC 0.000482; BTT 41019100 | | |
| 1E6D | Address on File | VGX 4.61 | | |
| CBE4 | Address on File | SHIB 1196471.4 | | |
| EB11 | Address on File | ADA 4; ETH 0.01221 | | |
| 56DA | Address on File | BTC 0.000707; HBAR 2665.4 | | |
| 69AB | Address on File | BTC 0.00165; ETH 0.0023 | | |
| B876 | Address on File | BTT 3170600; DOGE 1015.1; TRX 0.9 | | |
| 4753 | Address on File | HBAR 749.9 | | |
| 122B | Address on File | AVAX 6.65; BTC 0.012445; LTC 13.1219; UNI 17.35; VGX 542.14 | | |
| 27A0 | Address on File | USDC 212 | | |
| D451 | Address on File | SHIB 5047625.6 | | |
| 62A4 | Address on File | ADA 20.1; HBAR 51.4; SHIB 2657383.5 | | |
| 3865 | Address on File | VGX 8.37 | | |
| C63B | Address on File | ADA 6048.4; ALGO 202.33; APE 25.85; AVAX 3; DOT 78.32; ETH 0.05632; LINK 20.63; LUNA 3.245; LUNC 212377.3; MATIC 426.752; OP 51.06; SAND 105.0326 | | |
| 494E | Address on File | BTC 0.809507; LLUNA 14.487; LUNA 6.209; LUNC 20.1; USDC 412213.46 | | |
| 55F6 | Address on File | BTC 0.000169 | | |
| 848C | Address on File | BTC 0.000273 | | |
| 075A | Address on File | BTT 127788900 | | |
| 980D | Address on File | ADA 50.4; BTC 0.000514 | | |
| 56BA | Address on File | BTT 290690400; DOGE 6266.8; LLUNA 24.067; LUNA 10.315; LUNC 5325834.9; SHIB 58965945.3; VET 9865; XLM 5177.5 | | |
| 5D01 | Address on File | STMX 4029.9; XLM 364.9 | | |
| 0F87 | Address on File | LLUNA 13.41; VGX 16197.54 | | |
| 9D9E | Address on File | BTC 0.00054; SHIB 195211788.6; SUSHI 100.2003 | | |
| D515 | Address on File | BTT 5127100; DGB 391.8; ETH 0.04671; STMX 248.7; TRX 81.8; VET 236.5; XLM 16.1; XVG 188.7 | | |
| 8216 | Address on File | SHIB 4157350.9 | | |
| 97B8 | Address on File | BTC 0.00119; BTT 138402900 | | |
| 1C0D | Address on File | DOGE 267.6 | | |
| 7E49 | Address on File | ADA 705.7; BTC 0.001066; BTT 96710500; CHZ 866.5282; GALA 4399.052; LLUNA 13.567; LUNA 5.815; LUNC 1268505.3; SHIB 21312887.6 | | |
| 9397 | Address on File | BTC 0.000525; SHIB 37149.6 | | |
| 129B | Address on File | BTC 0.000379; ETH 0.74744; SOL 9.1531 | | |
| 7F01 | Address on File | SHIB 21279275.2 | | |
| 58D2 | Address on File | SHIB 9278040.9 | | |
| E81D | Address on File | BTC 0.000838; DOGE 1.9 | | |
| 91ED | Address on File | BTC 0.003782; ETH 0.07071 | | |
| 47E6 | Address on File | LLUNA 11.399; LUNA 4.885; LUNC 1064861.3 | | |
| 98AA | Address on File | VGX 2.77 | | |
| 5A9F | Address on File | BTC 0.045975; ETH 0.17418; LLUNA 16.195; LUNA 6.941; LUNC 1512901.4; SHIB 7335226.2 | | |
| 6E71 | Address on File | ADA 32.6; BTC 0.000651; VET 443.2; VGX 134.88 | | |
| E7B6 | Address on File | BTC 0.000433; BTT 25385800 | | |
| 9254 | Address on File | VGX 2.8 | | |
| F50E | Address on File | VGX 2.84 | | |
| 597C | Address on File | SHIB 13407636.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71A9 | Address on File | CHZ 621.4453; CKB 3392.6; HBAR 1207.4; SHIB 15945007.1; SKL 799.12; STMX 11292.9; SUSHI 20.1253; VET 797.4; XVG 5548.4 | | |
| 81A1 | Address on File | DOGE 161.4; OCEAN 40.23; SHIB 3819126.1 | | |
| 0A9E | Address on File | ADA 104.1; BTC 0.003294; DOGE 1143.5; ETH 0.0218; LUNA 0.096; LUNC 6266.6; SHIB 10887194.6; STMX 5088.3 | | |
| 5596 | Address on File | SHIB 1504868.7 | | |
| D909 | Address on File | SHIB 669558.6 | | |
| 54A3 | Address on File | AAVE 0.0771; BTC 0.00051; ENJ 5.55 | | |
| 8AB5 | Address on File | BTC 0.00123; DOGE 36.1; ETH 0.00216; SOL 0.0408 | | |
| EFD6 | Address on File | DOGE 388.5; SHIB 1621323.2 | | |
| EE23 | Address on File | FTM 24.531; VGX 10 | | |
| D0A9 | Address on File | HBAR 9224.8; LUNA 3.216; LUNC 210428.1; SHIB 3623844.8; USDC 100.75; VGX 508.35 | | |
| BEA4 | Address on File | VGX 4.17 | | |
| B034 | Address on File | DOGE 309.8 | | |
| 794A | Address on File | BTT 849278000; DOGE 3183.9; STMX 11357.1; TRX 29618.7; XLM 910.9 | | |
| 92D4 | Address on File | LLUNA 10.497; LUNA 4.499; LUNC 981060.2 | | |
| 5500 | Address on File | SHIB 7423904.9 | | |
| 8327 | Address on File | BTT 316439000; DGB 1002.8; LUNA 3.668; LUNC 240050.7 | | |
| 54B7 | Address on File | VGX 4.58 | | |
| 49F7 | Address on File | ADA 18.1; BTC 0.467912; DOGE 1848.2; DOT 0.598; ETH 6.13429; USDC 6485.8; VGX 624.71 | | |
| AE6F | Address on File | ADA 147.8; BTC 0.001655; BTT 54644900; ENJ 68.57; ETH 0.04341; FTM 108.915; MANA 33.74; SHIB 3367092.8; SOL 0.7064 | | |
| C379 | Address on File | ADA 424.6; BTC 0.021481; ETH 0.21066 | | |
| 293D | Address on File | ADA 30.1; BTC 0.000535; CHZ 100.6888; ENJ 11.71; ETH 0.02; MATIC 25.638 | | |
| 8B4C | Address on File | VGX 2.84 | | |
| 6A73 | Address on File | BTT 127431000 | | |
| 3451 | Address on File | ADA 415.9; ALGO 246.52; AMP 1697.44; ANKR 585.48009; APE 11.036; AVAX 6.56; BAT 183.4; BTC 0.014028; BTT 170113866.4; CHZ 191.531; CKB 8241.9; DGB 2107.4; DOGE 2402.8; DOT 22.238; ETH 0.28546; GALA 308.2782; GRT 208.06; HBAR 302.5; IOT 70; JASMY 1712.3; KAVA 101.731; LINK 6.31; LLUNA 3.549; LUNA 1.521; LUNC 684065.9; MATIC 145.635; OCEAN 117.96; OXT 1018.4; SAND 40.6867; SHIB 126498712.4; SPELL 32585.1; STMX 7624.2; SUSHI 32.3881; TRX 2365.9; USDC 1.5; VET 960.5; VGX 826.78; XLM 318.6; XVG 31197.6 | | |
| 703F | Address on File | BTC 0.001439 | | |
| 6C6E | Address on File | ADA 103.8; BTC 0.025923; SHIB 843696.2 | | |
| EF07 | Address on File | BTC 0.01711 | | |
| C1FD | Address on File | VGX 4.93 | | |
| A709 | Address on File | LLUNA 12.669; LUNA 5.43; LUNC 2199974.7 | | |
| 1E1D | Address on File | ADA 124.6; BTC 0.0005 | | |
| 039C | Address on File | VGX 2.65 | | |
| 4C06 | Address on File | BTC 0.000229 | | |
| D2AB | Address on File | BTC 0.000505; DOT 0.17; FTM 377.859; LINK 645.57; VGX 531.75 | | |
| 8C78 | Address on File | VGX 4.72 | | |
| 2CAA | Address on File | VGX 4.01 | | |
| 824A | Address on File | ADA 42.9; DOGE 101.5 | | |
| C09C | Address on File | SHIB 3012048.1 | | |
| 405D | Address on File | VGX 2.88 | | |
| B3DC | Address on File | SHIB 499.9 | | |
| B6E7 | Address on File | BTC 0.000418; VET 28591.9 | | |
| 2E59 | Address on File | ADA 40.7; DOGE 147.3 | | |
| F876 | Address on File | VET 678.7 | | |
| 52E8 | Address on File | ADA 81.1; BTC 0.000437; SHIB 1037559.6; VET 1198.5 | | |
| 05C9 | Address on File | VGX 5.39 | | |
| 6C18 | Address on File | ADA 103.7; AVAX 0.3; BTC 0.007674; DOGE 15724.4; DOT 1; ETH 0.09218; SHIB 21155164.2; USDC 108.56; VGX 10.05 | | |
| 6BA7 | Address on File | VGX 2.82 | | |
| 512B | Address on File | LUNA 1.423; LUNC 93088.4; XRP 1.9 | | |
| 88D1 | Address on File | BAT 0.6; BTC 0.001907; ICX 54.1; LTC 2.65907; SHIB 9683701.6; TRX 2848.9; USDC 4121.33; VET 1727.1; XRP 347.6 | | |
| F621 | Address on File | ADA 1556 | | |
| 9CB3 | Address on File | BTC 0.004376 | | |
| 0D81 | Address on File | SHIB 1587301.5 | | |
| 6B50 | Address on File | VGX 2.77 | | |
| 80D5 | Address on File | ADA 2355; BTC 0.00045; BTT 124770400; DGB 7665.2; DOGE 1508.3; ETH 1.07709; VET 12925.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41DA | Address on File | SHIB 1363022.9 | | |
| C532 | Address on File | ADA 382.9; BTC 0.000702; DOGE 10810.6; ETH 0.20736; SHIB 212222504.7; SOL 4.1049 | | |
| 8C4D | Address on File | VGX 4.98 | | |
| 71C3 | Address on File | DOGE 221.5 | | |
| 995B | Address on File | ADA 440.6; BTC 0.001528; DOGE 855.3; HBAR 489.9 | | |
| 7A8A | Address on File | BTC 0.011797; LLUNA 24.903; LUNA 106.109; LUNC 2825839.7; SHIB 8340283.5 | | |
| 1508 | Address on File | BTC 0.000321; ETH 0.00454 | | |
| B07B | Address on File | BTC 0.562791; ETH 8.86626; USDC 29.39 | | |
| F711 | Address on File | BTC 4.44100632; ETH 0.00357; USDC 10858.55 | | |
| 700E | Address on File | BTC 12.894773; ETH 452.53784; USDC 121591.97; VGX 8541.08 | | |
| F2DB | Address on File | BTC 0.000125; ETH 26.82298; USDC 486.7 | | |
| E49E | Address on File | LLUNA 12.533; LUNC 2867182.7 | | |
| 8767 | Address on File | VET 20269.5 | | |
| E57A | Address on File | BTT 328226100; GRT 1867.29; OXT 1341.6; SHIB 28690367.9 | | |
| F784 | Address on File | SHIB 28534124.7 | | |
| 2683 | Address on File | ADA 9.6; BTC 0.004575; ETH 0.01184; SOL 0.0673 | | |
| B8FB | Address on File | AAVE 0.0075; ALGO 0.78; AVAX 0.13; CELO 0.163; DOT 689.543; LUNA 2.577; LUNC 155130; SHIB 14873; SRM 1012.829; VGX 39.07 | | |
| EA5D | Address on File | BTC 0.000449; DOGE 255.4 | | |
| 720F | Address on File | BTT 12770700; DOGE 376.7; SHIB 1781578.4 | | |
| 5552 | Address on File | LLUNA 9.996; LUNA 4.284; LUNC 1094097.7 | | |
| 3C9D | Address on File | BTC 0.001601; ETH 0.00229 | | |
| 1A17 | Address on File | ADA 3291.1; ALGO 4314.65; ALICE 240.018; APE 0.126; AVAX 47.86; BCH 0.00274; BTC 0.865402; BTT 1366315062.4; CKB 153469.2; DOGE 3361.2; DOT 206.147; ENJ 1391.82; ETH 4.74829; FTM 1903.999; HBAR 24085.7; IOT 3199.89; KNC 0.21; LINK 179.69; LLUNA 65.556; LUNA 122.401; LUNC 2728128; MANA 750.62; MATIC 7025.119; SAND 654.8884; SHIB 36121917.2; STMX 110108; TRX 6492.7; USDC 6.09; VET 60372.1; VGX 1751.72; XLM 4292.5; XMR 14; XRP 1165.9 | | |
| 1998 | Address on File | BTC 0.017869; VET 803.3 | | |
| D1AF | Address on File | ADA 820.9; ALGO 303.01; BTC 0.047525; BTT 100000000; ETH 0.28386; GRT 504.14; HBAR 6000; MATIC 1459.178; SHIB 25169503.9; SOL 3.6613; STMX 30370.8; USDC 5119.96; VET 15000 | | |
| 9CAA | Address on File | VGX 4.03 | | |
| 762E | Address on File | BTC 0.000872; SHIB 3824091.7 | | |
| A6BD | Address on File | XLM 1.2 | | |
| 769E | Address on File | VGX 5.39 | | |
| EF41 | Address on File | BTT 12028300 | | |
| F42E | Address on File | ADA 149.4; DOT 7.412; LINK 9.19; SOL 2.3901 | | |
| 031B | Address on File | ATOM 89.488; AVAX 45.09; BAND 89.978; BTT 276702618.9; CKB 3896.5; DGB 684.5; DOGE 1987.1; DOT 264.035; FLOW 414.164; FTM 2598.47; GLM 398.21; HBAR 322.6; KAVA 268.415; LINK 75.51; LLUNA 14.67; LUNA 6.288; LUNC 1296930.4; ROSE 15810.57; SHIB 17019208.8; STMX 2048.3; TRX 12414.2; VET 13071.2; VGX 513.3; XLM 192; XVG 97814.5 | | |
| EDD9 | Address on File | BTC 0.000884; BTT 13754400 | | |
| CBAF | Address on File | DOT 1; HBAR 21; LUNA 0.818; LUNC 53456.1 | | |
| 43CE | Address on File | VGX 8.38 | | |
| BA80 | Address on File | ADA 104.8; BTT 50522900; DOT 12.025; LLUNA 18.796; LUNA 8.055; LUNC 1757072.2; MATIC 150.473 | | |
| CC99 | Address on File | LLUNA 17.025; LUNA 7.297; LUNC 1591497.6 | | |
| 2FDA | Address on File | ADA 29.2; BTC 0.000925; DOT 118.287; MANA 647.38; SAND 162.4847; SHIB 161320131.6; SOL 58.2891 | | |
| 9D95 | Address on File | VGX 4.58 | | |
| 0BF1 | Address on File | DGB 4; DOGE 471.8; VET 0.7 | | |
| D663 | Address on File | AAVE 2.6039; ADA 981.5; BTT 285058400; DOGE 1872.2; ETH 0.44774; FIL 21.21 | | |
| D260 | Address on File | BTC 0.002523; BTT 4512200; DOT 0.887; HBAR 81.3; LINK 1.06; TRX 278.9; UNI 1.039; XLM 66 | | |
| B304 | Address on File | BTC 0.000434; ETC 1.04; ETH 0.04215 | | |
| CE57 | Address on File | BTT 800 | | |
| 66CC | Address on File | SHIB 2632788.4 | | |
| 483D | Address on File | BTC 0.000613; DOGE 39242.7 | | |
| FC07 | Address on File | VGX 5.15 | | |
| CC02 | Address on File | VGX 4.6 | | |
| A0D1 | Address on File | ETH 1.78777 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE16 | Address on File | ADA 326.1 | | |
| 80E2 | Address on File | VGX 4.94 | | |
| D97D | Address on File | BTT 5000000; DOGE 100.8; DOT 1; SHIB 4232804.2 | | |
| 16E4 | Address on File | VGX 4.9 | | |
| 15A0 | Address on File | DOGE 2.9 | | |
| 528B | Address on File | BTC 0.000022 | | |
| 16F9 | Address on File | ADA 4048.9; ETH 11.81051; LUNA 0.046; LUNC 3006.5; MANA 133.55; MATIC 254.049; SAND 50.1524; SHIB 10200512.5; VET 2062.5 | | |
| 4775 | Address on File | BTC 0.000435; SHIB 2976499.7 | | |
| B9E5 | Address on File | ADA 346; ATOM 2.469; BAND 5.017; BTC 0.000152; BTT 31591200; DGB 1224.3; DOGE 3111; DOT 2.788; EOS 4.65; ETC 17.07; LINK 13.93; LLUNA 5.071; LUNA 2.173; LUNC 7; OMG 16.34; QTUM 6.06; SHIB 1064285.7; SOL 0.7976; VET 807.5 | | |
| E796 | Address on File | VGX 4.58 | | |
| A09A | Address on File | DOGE 0.6 | | |
| F8DA | Address on File | USDC 1 | | |
| 9FE2 | Address on File | ETH 0.05811; SOL 26.5104 | | |
| 71C1 | Address on File | ADA 193.1; BTC 0.000448; DGB 1288.7; HBAR 231; VGX 11.87 | | |
| CE0E | Address on File | BTC 0.000083 | | |
| 7AC4 | Address on File | BTT 2680000 | | |
| 3052 | Address on File | LUNA 3.478; SHIB 25027831.8; XLM 372.5 | | |
| 822C | Address on File | BTC 0.040741; USDC 771.67 | | |
| 2FDC | Address on File | XRP 146.3 | | |
| E693 | Address on File | AAVE 1; ADA 421.8; ALGO 607.65; APE 10.15; AVAX 10; BTT 34964500; COMP 11.96366; DGB 7083.8; ETH 0.50357; FTM 9.116; KAVA 102.637; KNC 100.04; LRC 202.277; LUNA 3.891; LUNC 254583.5; MANA 87.98; SOL 10; SPELL 18690; USDC 8.2; VGX 9.32 | | |
| AC85 | Address on File | VGX 4.01 | | |
| 710C | Address on File | VGX 5.36 | | |
| B656 | Address on File | VGX 2.77 | | |
| D0CF | Address on File | ADA 7026.8; ETH 2.04214; SAND 228.7083; SOL 55.2769 | | |
| 8469 | Address on File | BTC 0.000659; BTT 54553700 | | |
| 082E | Address on File | VGX 4.27 | | |
| 6B38 | Address on File | DOGE 41.5 | | |
| 2984 | Address on File | BTC 0.001251 | | |
| 4B33 | Address on File | DOGE 58.3 | | |
| FDB5 | Address on File | BTC 0.004762; DOGE 144.2; ETH 0.04647; USDC 135.54 | | |
| 0003 | Address on File | BTC 0.001639; DOT 1.328; HBAR 154.2; SHIB 3325625.7; VET 478.9 | | |
| 27F6 | Address on File | ATOM 0.167; DOT 1.809; MANA 4.33; SOL 0.0198 | | |
| 294D | Address on File | BTC 0.000513; VET 356; VGX 1.27 | | |
| 54D9 | Address on File | ADA 1.4; BTC 0.008329; USDC 0.82 | | |
| EFDE | Address on File | BTC 0.001019; BTT 15230900; DOGE 1737.3; TRX 3644.5 | | |
| 0B58 | Address on File | BTT 200; DOGE 5.7 | | |
| 2DDB | Address on File | DOGE 97.8; SHIB 1920062.3 | | |
| AB7D | Address on File | VGX 5.39 | | |
| 5829 | Address on File | SHIB 2717941.9 | | |
| B1C4 | Address on File | VGX 4.94 | | |
| A6E5 | Address on File | BTC 0.000499; VGX 113.44 | | |
| 78FD | Address on File | BTC 0.000448; BTT 312971400; CKB 15293.7; STMX 20273.7; XLM 1233.8 | | |
| E235 | Address on File | BTC 0.000211 | | |
| FC89 | Address on File | ADA 25.4; BTC 0.007854; SHIB 7537427; XLM 136.4 | | |
| 86A1 | Address on File | VGX 5.01 | | |
| 05D8 | Address on File | BTC 0.001474 | | |
| 4C8A | Address on File | ADA 81.5; ATOM 2.893; BTC 0.015251; DOGE 184.8; ETC 1.02; ETH 0.21319; LINK 0.6; LUNA 0.414; LUNC 0.4; SOL 0.409; VET 546.4 | | |
| 2CFB | Address on File | BTC 0.000582; VET 506.4 | | |
| 00E8 | Address on File | BTT 53400000; TRX 1250 | | |
| 2CE7 | Address on File | BTT 44244700; TRX 1055.4 | | |
| 320F | Address on File | ATOM 8.576; BAND 10.688; BTC 0.007479; BTT 109063500; DOGE 1659.9; DOT 4.872; ETH 0.20178; TRX 1372.6; UNI 6.563; VGX 29.46 | | |
| 2D7A | Address on File | BTT 34269400; TRX 1737.5; VET 1193.1 | | |
| F0FA | Address on File | LUNA 1.029; LUNC 67316.1 | | |
| 005B | Address on File | VGX 2.78 | | |
| 6F8C | Address on File | ADA 0.7; LUNA 0.757; LUNC 49536.6; SHIB 305892269.1; VGX 1270.72; XLM 9.4; XVG 100527 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 701B | Address on File | BTC 0.001023; BTT 116462200 | | |
| 7277 | Address on File | LLUNA 10.343; LUNA 4.433; LUNC 967079.5; OMG 4.3; SHIB 510705638.9 | | |
| 37B8 | Address on File | BTT 218154080.8; LLUNA 8.329; LUNA 3.57; LUNC 778415.2; SHIB 32254862.9; VGX 334.81; XVG 53673.1; ZRX 0.6 | | |
| 83D3 | Address on File | BTT 64399800; SHIB 70456.8; VET 47441.9 | | |
| 6EC7 | Address on File | ADA 0.7; TRX 300.4; VET 5915.1; XLM 1168.4 | | |
| 6FDC | Address on File | BCH 0.00249; DASH 0.015; DOT 0.517; EOS 0.38; SHIB 277688.3; UMA 0.166; USDC 65; VET 44425.9; VGX 76.15 | | |
| BA15 | Address on File | ADA 15181; AVAX 26.51; BAND 56.61; BCH 19.40813; BTC 0.00152; BTT 976986500; DASH 41.675; DGB 40343.6; DOGE 26483.5; DOT 68.95; EOS 2658.44; ETC 84.59; ETH 11.61058; GLM 2072.27; HBAR 6744.9; LTC 8.98859; LUNA 0.725; LUNC 0.7; OCEAN 2015.32; STMX 110767.5; TRX 18327.4; USDC 225.18; VET 30.1; VGX 2796.86; XLM 2754.3; XVG 47007.6; ZEC 65.029 | | |
| 965E | Address on File | ALGO 18.6; ETH 0.0075; XLM 98.7 | | |
| 0D18 | Address on File | BTT 108910891; SHIB 94098706.7 | | |
| A86F | Address on File | ADA 0.8; DOT 475.978; USDC 7 | | |
| 8CFC | Address on File | ADA 0.9; ETH 0.23844; USDC 0.84; VGX 1 | | |
| EBB0 | Address on File | SHIB 532263.8; SOL 0.4594; XLM 285.8 | | |
| 34D5 | Address on File | ADA 1.6 | | |
| E2B4 | Address on File | ADA 1090.1; BTC 0.000887; BTT 1080531400; CKB 22227.9; DOGE 89536.5; DOT 2.647; FTM 70.926; HBAR 493.6; LTC 0.46441; MANA 327.46; SHIB 154325135.9; STMX 14952; TRX 3069.4; USDC 24514.92; XVG 6887 | | |
| 5BF6 | Address on File | VGX 4.01 | | |
| 11D9 | Address on File | ADA 1623.7; BTC 0.202386; BTT 263447600; FIL 10.1; LUNA 1.53; LUNC 100118.9; STMX 31478.3 | | |
| DD0E | Address on File | BTC 0.000209; ETH 1.50271; LLUNA 860.598; LUNA 368.828; LUNC 79710307.5; USDC 773.93; VGX 873.56 | | |
| 7314 | Address on File | BTC 0.000863; LLUNA 6.618; LUNA 2.837; LUNC 0.2; MANA 91.32; USDC 130.91; VGX 126.67 | | |
| F219 | Address on File | ADA 3032.4; BTC 0.251377; DOGE 10829.7; DOT 912.111; ETH 6.16086; LLUNA 7.637; LUNA 3.273; LUNC 97738.1; SHIB 56299960.2; SOL 71.1037; STMX 172213.9; USDC 577.67 | | |
| 8022 | Address on File | ADA 1.9; BTC 0.00007 | | |
| 1755 | Address on File | ADA 0.7 | | |
| 8B9F | Address on File | HBAR 661.4; VET 3252.2 | | |
| D8AC | Address on File | VGX 5 | | |
| 6FAE | Address on File | BTC 0.000817; DOGE 62.1; DOT 0.367; ETH 0.00923 | | |
| 87D2 | Address on File | ADA 107.4; BTC 0.000447; BTT 98642500 | | |
| 9232 | Address on File | BTC 0.039898; USDC 6.3; VGX 1241.98 | | |
| 5064 | Address on File | ADA 38.8; BTC 0.000432; DOGE 186.3; USDC 111.85; VGX 9.99 | | |
| 24C6 | Address on File | BTC 0.085474; BTT 24436200; DGB 1823.9; DOGE 362; ETH 0.11455; SHIB 3678385.4; STMX 3067.2; YFI 0.014272 | | |
| A000 | Address on File | DOGE 727.3 | | |
| 2957 | Address on File | MANA 3.01; SHIB 5751979.2 | | |
| 5389 | Address on File | CKB 252881.1 | | |
| B463 | Address on File | ETH 0.47422; MANA 588.52; QTUM 88.14; VGX 15.99 | | |
| 8366 | Address on File | SHIB 17212423.3 | | |
| 77ED | Address on File | ADA 615.8 | | |
| 6F3E | Address on File | ADA 1.1; BTC 0.000043; DYDX 21.8901; ENJ 47.9; ETH 0.90588; LLUNA 8.692; LUNA 3.726; LUNC 12.1; USDC 1690.55 | | |
| B98B | Address on File | ADA 1478.3; BTC 0.000403; DOT 62.425; ETH 0.24437; LUNA 0.018; LUNC 1159.2; SOL 1.786; USDC 12319.63; VGX 113.23 | | |
| 006F | Address on File | DOGE 1390.4 | | |
| C68B | Address on File | ADA 25.8; BTC 0.035539; DOGE 366.8; ETH 0.03916; HBAR 47.8; MANA 25.48; VET 72.2 | | |
| 7987 | Address on File | BTC 0.001486; CKB 414045.7; SHIB 1000000 | | |
| 2EB9 | Address on File | BTC 0.000738; CKB 152491.8; SHIB 1000000 | | |
| 75DF | Address on File | SHIB 724112.9 | | |
| 39ED | Address on File | BTC 0.000698 | | |
| 6662 | Address on File | BTC 0.000503; VGX 21.78 | | |
| 17D2 | Address on File | ADA 25 | | |
| DEFD | Address on File | BTC 0.007868; IOT 398.67; SHIB 8747525.4 | | |
| E4FE | Address on File | ADA 7.5; SHIB 222745.8 | | |
| 18A8 | Address on File | DOGE 47.2 | | |
| ECB7 | Address on File | BTT 7664800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 692B | Address on File | ADA 1495.5; ANKR 5884.55278; BTC 0.021784; DOGE 12752.9; DOT 87.104; ETH 1.05804; LINK 97.9; MATIC 883.401; SAND 347.5353; SHIB 14310900.2; SOL 20.4565; VET 22570.3; VGX 677.27 | | |
| 599C | Address on File | LUNA 0.621; LUNC 5 | | |
| 1424 | Address on File | ADA 29.7; BTC 0.000652; DOGE 318.7; VET 1154.3 | | |
| 3547 | Address on File | BTT 2535200 | | |
| 332B | Address on File | DOGE 594.2; SHIB 347366.9 | | |
| 5C8D | Address on File | ADA 1039.4; AVAX 10.93; BTC 0.025504; CHZ 3553.8475; DOT 41.312; ETH 0.49493; LINK 58.22; LLUNA 2.97; LUNA 1.273; LUNC 4.1; MATIC 666.522; SHIB 42857739.1; SOL 11.4525; VET 15779.2 | | |
| 8C9C | Address on File | ADA 0.6; BTC 0.002172 | | |
| C1BE | Address on File | VGX 2.75 | | |
| 33D5 | Address on File | DOGE 1.8 | | |
| 734A | Address on File | BTC 1.866012 | | |
| 1F33 | Address on File | BTC 0.000075; DOT 58.895 | | |
| 2353 | Address on File | ALGO 1.22; AVAX 0.02; BTC 0.162809; ETH 1.24231; LLUNA 23.046; LUNA 9.877; LUNC 1294531.3; MATIC 1.169 | | |
| 6757 | Address on File | LLUNA 5.047; LUNA 2.163; LUNC 471775.2 | | |
| ABDA | Address on File | BTC 0.004232 | | |
| A087 | Address on File | BTT 22810900; DOGE 855.1 | | |
| 14A9 | Address on File | BTC 0.001024; DOGE 54104.5; DOT 846.606; SHIB 1053376.4; USDC 2352.13 | | |
| F7DD | Address on File | BTC 0.000457; BTT 45202100 | | |
| CE3E | Address on File | BTT 17283800 | | |
| CCD7 | Address on File | BTC 0.000386; DOGE 81.8; SHIB 719735.1 | | |
| 5223 | Address on File | DOGE 101.9 | | |
| AB0F | Address on File | BTC 0.000536; GLM 17.44; MANA 3.59; SHIB 351493.8; STMX 1837.8; TRX 417.9 | | |
| 3692 | Address on File | LLUNA 4.447; LUNA 1.906; LUNC 415771.3; SHIB 3988972.1 | | |
| F49C | Address on File | BTC 0.00138; DOT 0.764; LINK 0.87; TRX 225 | | |
| 0292 | Address on File | ADA 23.3; BTC 0.000652; BTT 1635200; DOGE 43.3; VGX 10.43 | | |
| C0C0 | Address on File | VGX 4.42 | | |
| 8AA1 | Address on File | BTC 0.000972; DOGE 1089.2; LINK 17.67; LLUNA 721.303; LUNA 309.13; LUNC 70575.3; SRM 308.199; VET 8718.9 | | |
| 5744 | Address on File | VGX 8.38 | | |
| 733A | Address on File | BTT 12624500 | | |
| B7E7 | Address on File | ADA 68.3; BTT 15000000; HBAR 85; IOT 26.34; MANA 35.14; VET 366.2; XLM 66.2; XRP 62 | | |
| AFDD | Address on File | ADA 950.1; APE 11.807; BTC 0.020102; DOT 66.047; ETH 0.14584; KAVA 121.397; TRX 1684.1; USDC 2161.11; VGX 609.9 | | |
| 9654 | Address on File | DOGE 1732.6; SHIB 24492740.7 | | |
| 43B1 | Address on File | BTC 0.000546; SHIB 7570763.2 | | |
| 883C | Address on File | BTC 0.000512; BTT 36807100 | | |
| 563F | Address on File | ADA 19.5 | | |
| AA1C | Address on File | BTC 0.000546; DOGE 691.8; SHIB 5768792.5 | | |
| CF57 | Address on File | BTC 0.000512; BTT 130896900; SHIB 55184173.2; VGX 160.32 | | |
| EED1 | Address on File | SHIB 1233349.7 | | |
| 7805 | Address on File | BTC 0.002141; ETH 0.03653; STMX 1330.7; XVG 1542.4 | | |
| FD02 | Address on File | VGX 4.02 | | |
| E1AC | Address on File | BTC 0.005136 | | |
| BF29 | Address on File | ADA 2557.4; BTC 0.354289; ETH 2.38634; LLUNA 16.229; LUNA 6.955; LUNC 333.2; SOL 18.0126 | | |
| 444E | Address on File | USDC 509.93 | | |
| 69CC | Address on File | VGX 2.78 | | |
| BBCE | Address on File | VGX 5.18 | | |
| 6E4A | Address on File | ADA 448.9; BTC 0.036436; LTC 2.39106; SHIB 2667733.7 | | |
| DF0E | Address on File | BTC 0.000433; DOGE 79.9; VET 191.6 | | |
| 55EB | Address on File | AAVE 1.045; ADA 436.6; DOGE 1295.9; DOT 7.476; LINK 62.24; UNI 11.198; VET 1434.3 | | |
| EF6B | Address on File | APE 30.162; BTC 0.000974; DOGE 1727.9; ETH 0.00197; SHIB 21529.4; XVG 9345.7 | | |
| E1B6 | Address on File | ADA 491.7; AVAX 13.87; BTC 0.079434; DOT 99.163; ETH 1.88335; LLUNA 16.614; LUNA 7.12; LUNC 131087.4; SOL 43.5962; USDC 8527.27 | | |
| DA10 | Address on File | BTC 0.000432; HBAR 635.7 | | |
| A855 | Address on File | BTC 0.232548 | | |
| 80BF | Address on File | DOGE 910; LUNA 0.526; LUNC 34401.8 | | |
| F135 | Address on File | ADA 204.8; BTC 0.012294; ETH 0.19359 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7C6 | Address on File | ALGO 41.23; BTC 0.000524; ENJ 20.31; FTM 100; SAND 160.5164 | | |
| 1043 | Address on File | BTT 78754500; DOGE 1953.4 | | |
| DBE5 | Address on File | SHIB 1273651.8 | | |
| 532D | Address on File | BTC 0.000442; HBAR 314.3 | | |
| 7528 | Address on File | VGX 4.59 | | |
| 0468 | Address on File | ADA 25.4; BTT 120263900; SHIB 20655924.9; SOL 1.3696; XLM 663.5 | | |
| 6090 | Address on File | SHIB 5331281.3 | | |
| FB91 | Address on File | USDC 144.61 | | |
| 4E96 | Address on File | ADA 10.5; DOGE 37.3; HBAR 27.8; ICX 4.6; ONT 9.62; SHIB 345142.9; TRX 97.4 | | |
| 17C9 | Address on File | ADA 2151.3; AVAX 3.95; BTC 0.016697; DOT 44.11; ETH 0.26503; FTM 500.969 | | |
| 92C1 | Address on File | BTC 0.000432; OCEAN 17.54; STMX 473.7; VET 112.2; VGX 6.1 | | |
| 5DA8 | Address on File | BTC 0.138792; BTT 29827800; DGB 2016.8; DOGE 7156.9; ETH 1.05701 | | |
| D280 | Address on File | ADA 4895.9; BTC 0.514054; DOT 111.876; ETH 7.66031; LTC 7.7429; SHIB 19148212.5; USDC 14.09; VGX 1365.44 | | |
| 48FA | Address on File | ADA 2457.1; BTC 0.00039; LTC 4.05529; USDC 2529.04; VGX 663.1 | | |
| A317 | Address on File | DOGE 67.5 | | |
| 6970 | Address on File | ADA 1590.8; ATOM 5.042; AVAX 1.57; AXS 1.16799; BTC 0.546412; DOT 83.273; ETH 1.34718; FTM 356.734; LINK 15.03; LUNA 3.029; LUNC 198117.6; MANA 158.85; SAND 158.9012; SOL 4.4445; STMX 21057; USDC 2.65 | | |
| 41E1 | Address on File | DOGE 9629.5; JASMY 152835.2; LUNA 0.029; LUNC 3454479.2; OCEAN 2646.55; SPELL 105747.3; YFII 0.327344 | | |
| FBE9 | Address on File | VGX 4.56 | | |
| 8021 | Address on File | ADA 31.5; APE 6.219; BTC 0.032574; BTT 5113300; ETH 0.48482; GALA 81.6633; LUNA 0.207; LUNC 0.2 | | |
| 1721 | Address on File | BTC 0.000519; DOGE 99.3; OCEAN 55.97; STMX 2094.1; VET 82.2; XVG 768 | | |
| 0AC0 | Address on File | BTC 0.000228 | | |
| D8C3 | Address on File | LUNA 0.696; LUNC 45535.5 | | |
| 2D97 | Address on File | BTC 0.244068; CHZ 257.1374; DOGE 8242.3; ETC 70.02; ETH 3.07401; GRT 108.7; SHIB 3000216; SOL 11.1512; VET 689.4 | | |
| 7601 | Address on File | VGX 2.77 | | |
| 94EC | Address on File | CKB 88970.8; VET 100170.9 | | |
| BB13 | Address on File | ADA 2.2; ALGO 81.46; BAT 88.7; BTC 0.000437; BTT 14976000; DOGE 514.7; DOT 4.561; LINK 6.13; MANA 100.88; OXT 120.3; SHIB 23956159.7; STMX 1278; UNI 6.358 | | |
| CCC2 | Address on File | SHIB 6075334.1; VET 473.5 | | |
| D076 | Address on File | BTC 0.014328; ETH 0.20222; SOL 2.3718 | | |
| EE8B | Address on File | BTC 0.000498; SHIB 2575660 | | |
| 7B71 | Address on File | ADA 344.3; BTT 100000600 | | |
| 77CA | Address on File | ADA 69.8; BTT 1343000; MANA 7.41 | | |
| F909 | Address on File | BTC 0.000572; ETH 0.03217; LUNA 2.07; LUNC 2 | | |
| CC07 | Address on File | BTT 24900; SHIB 2140059.3; STMX 1174.1; VET 331.9 | | |
| 20E1 | Address on File | BTT 7736500; SHIB 1801917.2; VET 532 | | |
| A8FB | Address on File | ADA 847.2; ALGO 184.26; BTC 0.178509; DOT 23.236; ETH 0.39262; HBAR 1069.3; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MANA 335.49; SOL 8.5221; STMX 13.6; USDC 333.57; USDT 14.88; VET 13198.4; VGX 288.88; XLM 1317.7 | | |
| ED94 | Address on File | BTC 0.000448; DOGE 300; ETH 0.03018 | | |
| 5CEB | Address on File | ADA 0.1; AVAX 0.01; BTC 0.007339; BTT 18295800; DOGE 1725.1; DOT 0.001; ETH 0.02687; LLUNA 11.598; LUNA 4.971; LUNC 1009607.5; SHIB 7980570.8; SOL 0.0001 | | |
| D863 | Address on File | BTC 0.000947 | | |
| F697 | Address on File | BTC 0.000464; VGX 15.26 | | |
| 761A | Address on File | ADA 115.5; BTC 0.000532; SHIB 2151799.6; VGX 28 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7240 | Address on File | AAVE 0.1036; ADA 183.5; ALGO 73.04; APE 41.355; ATOM 0.732; AVAX 61.38; AXS 40.13538; BCH 0.05724; BNT 203.521; BTC 0.017825; BTT 102040816.3; CHZ 423.733; COMP 0.18049; DOGE 3355.2; DOT 11.549; EGLD 0.1589; ENJ 30.42; ETH 0.07286; FARM 0.22471; FLOW 68.955; FTM 908.614; GALA 1999.4492; ICP 105.18; IOT 292.64; KSM 0.14; LINK 6.19; LLUNA 227.201; LRC 510.008; LUNA 117.014; LUNC 5852116.6; MANA 189.66; MATIC 159.807; MKR 0.0088; OP 181.99; SAND 238.7693; SHIB 24530439.2; SOL 41.5144; STMX 1040.3; SUSHI 6.6715; VET 3359.4; VGX 167.37; XMR 1.135; XTZ 49.11; YFI 0.069898; YFII 0.021518 | | |
| 4A75 | Address on File | ADA 2713.6; ATOM 11.925; AVAX 5.93; BTC 0.095072; DASH 4.548; DOGE 6960.8; DOT 32.654; ENJ 35.08; ETH 0.60488; FTM 37.557; LINK 14.15; LLUNA 5.868; LUNA 2.515; LUNC 8.1; MANA 197.32; OXT 1256.5; SAND 86.5091; SHIB 25542850.5; SOL 3.5416; UNI 6.008; USDC 104.58; VET 4891.4; VGX 974.84; XMR 8.956; XTZ 12.7 | | |
| E954 | Address on File | DOT 770.947; LUNA 3.385; LUNC 221521.8; SOL 95.9787 | | |
| CDFD | Address on File | ADA 830.5; BTC 0.035364; DOT 19.157; ETH 0.52556; VET 6305.1; VGX 808.4 | | |
| 2599 | Address on File | VGX 111.29 | | |
| 508B | Address on File | BTC 0.00016 | | |
| 7A9F | Address on File | SHIB 51205435.7 | | |
| 4E2B | Address on File | BTC 0.000425; DOGE 596 | | |
| 5724 | Address on File | ADA 2163.8; BTC 0.001529; SHIB 36751956.7; VGX 138.86 | | |
| E7F6 | Address on File | ADA 1.3; BTC 0.000293; DOT 1.474; SOL 1.0318; UNI 1.704 | | |
| 6B2F | Address on File | DOGE 1.7 | | |
| E571 | Address on File | CKB 312.1; DOGE 1386.9; SHIB 10367557.8 | | |
| 4504 | Address on File | SHIB 6551090.1 | | |
| FF11 | Address on File | ADA 156.7; BTC 0.000905; BTT 60563200; STMX 9757.3; USDC 238.51; VET 2417.4; VGX 1645.57 | | |
| C8C5 | Address on File | BTC 0.011781 | | |
| 014E | Address on File | ADA 954.4; BTC 0.000539; MATIC 283.796 | | |
| 0C6A | Address on File | SHIB 3619754.1 | | |
| 2B2A | Address on File | APE 10.709; BTC 0.011863; DOT 24.161; KAVA 112.052; USDC 659.81; VGX 540.86; XRP 100.8 | | |
| FBD1 | Address on File | ADA 1885.1; BTC 0.004879; DOT 10.218; HBAR 4153.1; LLUNA 4.173; LUNA 1.789; LUNC 390067.7; MATIC 1078.917; SHIB 100698299.2; TRX 2227.1; VET 2254.1; XLM 1.3 | | |
| 5215 | Address on File | ADA 1072.9; BTC 0.001003; SHIB 12886597.9 | | |
| 0887 | Address on File | BTC 0.003219; SHIB 2631578.9; USDC 308.28 | | |
| D37C | Address on File | BTT 22274200; VET 10758.8 | | |
| 6F1B | Address on File | DOGE 131.1; DOT 5.59; VET 506 | | |
| 8EEF | Address on File | ADA 1170; SHIB 80191791.8 | | |
| EFD9 | Address on File | BTT 64334400; DOGE 2276.2 | | |
| 60FA | Address on File | ADA 21; BTC 0.000643; SHIB 2126754.6; USDC 107.75; XLM 136.7 | | |
| E38E | Address on File | ADA 1079.3; BTC 0.025448; DOGE 598.5; DOT 28.701; ETH 0.22286; SHIB 10791366.9; USDC 2203.97; VGX 29.68 | | |
| 5204 | Address on File | BTC 0.000462; BTT 72057700 | | |
| C483 | Address on File | BTT 41685300; DGB 1157.2; ETC 1.14; VET 609.8 | | |
| 8D58 | Address on File | ADA 736; BTC 0.000518; DOGE 1041.4; MATIC 109.588; SHIB 16083175.9 | | |
| 3D62 | Address on File | ENJ 3.38; MANA 2.3; STMX 81.6 | | |
| 493D | Address on File | BTC 0.000441; USDC 36.64 | | |
| 4E73 | Address on File | AAVE 0.2933; BTC 0.006152; BTT 30451700; DOT 2.579; ETH 0.0863; GRT 135.9; MANA 74.1; MATIC 67.063; VET 510 | | |
| DC51 | Address on File | ADA 2.8; AVAX 0.02; BTC 0.000078; ETH 0.00035; MATIC 1.484; SOL 0.0258; USDC 73.12 | | |
| 2180 | Address on File | BTT 54100500; DOGE 3121.9; ETC 10.21; TRX 4008.9; VET 888.5 | | |
| A23C | Address on File | BTC 0.002929; BTT 8020200; ETH 0.04138; HBAR 76.4; MATIC 71.769; TRX 287.5; VET 190.9; VGX 11.78 | | |
| BA70 | Address on File | SHIB 15430288.1 | | |
| E6DF | Address on File | BTC 0.000498 | | |
| B934 | Address on File | ADA 147; BTC 0.000401; SHIB 3407735.5 | | |
| 5B01 | Address on File | ADA 117.8; BTC 0.000419; SHIB 1082989.9 | | |
| EDD7 | Address on File | BTC 0.001649; SHIB 1308729.2 | | |
| 674F | Address on File | BTC 0.010545 | | |
| 1740 | Address on File | VGX 2.95 | | |
| 8669 | Address on File | BTC 0.000464; VGX 31.8 | | |
| 7690 | Address on File | BTT 54805800; DOT 29.86; USDC 6747.29; VGX 549.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAF0 | Address on File | ADA 198.5; BTC 0.003775; DOGE 88.4; ETH 0.02486 | | |
| 49CE | Address on File | BTC 0.003999; BTT 15421700; DOGE 143.5; ENJ 46.73; ETH 0.02862; SHIB 1297690.1 | | |
| D06F | Address on File | BTT 62003400; CHZ 54.8939; CKB 1738.8; DOT 1.017; STMX 532; TRX 107.3; VET 516.6; XVG 402.6 | | |
| 5936 | Address on File | VGX 2.88 | | |
| 5EE1 | Address on File | BTT 150021400; DGB 1017; DOGE 6102.2; SHIB 13316927.4; VGX 207.12 | | |
| 51A6 | Address on File | DOGE 867.9; SHIB 1106237.3 | | |
| 4340 | Address on File | VGX 4.66 | | |
| B673 | Address on File | ADA 0.5; SHIB 37839.5 | | |
| 6131 | Address on File | LLUNA 146.529; LUNA 125.845; LUNC 1534371.9; SOL 0.0178 | | |
| 007D | Address on File | ADA 114.9; CKB 351.8; DOGE 2.4; DOT 63.173; SHIB 20282660.9; XRP 37.3 | | |
| 8518 | Address on File | BTC 0.016202; LLUNA 24.674; LUNA 10.575; LUNC 1094680; OCEAN 1324.31 | | |
| F649 | Address on File | VGX 2.78 | | |
| B808 | Address on File | APE 2.148; AUDIO 14.723; BTC 0.001601; DOT 14.127; ETH 0.03489; SHIB 4019954.4 | | |
| 049F | Address on File | BTC 0.004452; DOGE 994.4; DOT 0.985 | | |
| A4E9 | Address on File | BTC 0.000469; BTT 52344500; DOGE 1262.1; ETH 1.05497 | | |
| 6F9B | Address on File | BTT 598079642.2; DGB 5245.2; LUNA 1.078; LUNC 70502.8; SHIB 50106324.1 | | |
| C35F | Address on File | VGX 2.82 | | |
| ED69 | Address on File | SHIB 24130473 | | |
| 151A | Address on File | ADA 0.6; BTC 0.000566; BTT 257631300; LINK 33.79; SHIB 18189698; STMX 13865.3; TRX 650.9; VET 733.3; VGX 133.08; XLM 193.3 | | |
| 3D51 | Address on File | BTC 0.025921; ETH 0.35297 | | |
| 16AC | Address on File | BTC 0.002059; MANA 5.97; SHIB 784536.1 | | |
| 61D5 | Address on File | ADA 1.6; GRT 0.99; LINK 0.05; USDC 1007.87; VGX 4.27 | | |
| C902 | Address on File | LLUNA 3.551; LUNA 1.522; LUNC 331702.4; SHIB 4201680.7 | | |
| E7D7 | Address on File | BTC 0.000578; ZRX 129.9 | | |
| 66D9 | Address on File | ADA 115.4; BAND 2.462; BTC 0.000959; BTT 11561500; ETH 0.02081; IOT 79.04; LTC 2.07409; SHIB 1747030; SOL 0.8987; TRX 1074.3; USDC 106.95; XTZ 7.29 | | |
| EBE1 | Address on File | BTC 0.000652; BTT 62963800; CKB 1009.5; DGB 2264.5; TRX 4194; USDC 1104.65 | | |
| E35E | Address on File | BTC 0.000195 | | |
| 77CD | Address on File | USDC 3061.28 | | |
| 2AC1 | Address on File | VGX 8.38 | | |
| E354 | Address on File | LLUNA 21.647; LUNA 9.278; LUNC 5018846.4 | | |
| DEB7 | Address on File | DOGE 608.2 | | |
| 8A33 | Address on File | BTT 89740300 | | |
| 1B31 | Address on File | ADA 63; APE 4.162; BTC 0.000521; CRV 11.3694; SHIB 4416180.8; USDC 25; USDT 24.96 | | |
| 31A5 | Address on File | ENS 17.27; LUNA 3.899; LUNC 864857.4; SHIB 1864777.7 | | |
| 6E84 | Address on File | VGX 4.73 | | |
| CF49 | Address on File | ADA 6102.3; BTC 0.137137; DGB 101666.5; ETH 0.75751; SHIB 230380062.8; XLM 1.6 | | |
| 36D6 | Address on File | BTC 0.008777; VGX 105.41 | | |
| 9C0C | Address on File | LLUNA 24.203; LUNA 10.373; LUNC 2262547.8; SHIB 23720906.1 | | |
| 49B2 | Address on File | VGX 4.3 | | |
| 44A9 | Address on File | VGX 2.79 | | |
| 3681 | Address on File | BTC 0.000055; USDC 10 | | |
| A95B | Address on File | VGX 2.78 | | |
| 9B5A | Address on File | BTC 0.000226 | | |
| D16F | Address on File | BTC 0.004131; ETH 0.12938 | | |
| 24AD | Address on File | BTT 1394700 | | |
| 07F3 | Address on File | LUNC 342011.7 | | |
| F828 | Address on File | BTC 0.000002; DOGE 216.5 | | |
| C9AC | Address on File | VGX 2.8 | | |
| D23D | Address on File | BTC 0.00045; VGX 15.91 | | |
| 9229 | Address on File | BTC 0.000611; SHIB 4942270.9 | | |
| 9D5C | Address on File | ADA 1926.3; BTC 0.000397; SHIB 105982160.1 | | |
| AC0F | Address on File | ADA 355.8; ALGO 307; DOT 83.653; MATIC 566.037; SAND 143.8294; USDC 263.29; VGX 2393.15 | | |
| BD37 | Address on File | SHIB 4268547.7 | | |
| 067D | Address on File | VGX 2.75 | | |
| 4B04 | Address on File | BTC 0.000215 | | |
| 9744 | Address on File | BTC 0.000514; SHIB 13143889.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 831F | Address on File | DOGE 3 | | |
| 9FF3 | Address on File | ADA 545.2; SHIB 60480638.5 | | |
| 1DA5 | Address on File | BTC 0.000457; BTT 250000000; VET 3107.1; VGX 106.38 | | |
| CC7D | Address on File | ADA 160.8; BTC 0.132154; DOGE 2729.2; ETC 6.7; ETH 1.23235; LINK 19.65; MANA 30.03; SHIB 4245687.2; VGX 158.24; XRP 2226.8 | | |
| 9C6D | Address on File | BTC 0.000162; ETH 0.01443 | | |
| 893D | Address on File | BTC 0.015227; ETH 0.2926 | | |
| C61E | Address on File | ADA 2163.5; BTC 0.045312 | | |
| DC59 | Address on File | BTC 0.0013 | | |
| EBF7 | Address on File | VGX 2.78 | | |
| 50D3 | Address on File | DOGE 220.9; VET 538.4 | | |
| B32D | Address on File | BTC 0.000434; BTT 183702800 | | |
| 4EDB | Address on File | VGX 5.16 | | |
| AB44 | Address on File | BTT 15866900 | | |
| 83EB | Address on File | ADA 3.2 | | |
| 2224 | Address on File | BTT 1000; XVG 480634.1 | | |
| 82E0 | Address on File | LLUNA 8.796; LUNA 3.77; LUNC 822345.2; USDC 151.12 | | |
| 9E02 | Address on File | VGX 2.78 | | |
| 742E | Address on File | DOGE 2128 | | |
| FF42 | Address on File | BTT 2639300 | | |
| F54B | Address on File | VGX 21.87 | | |
| F433 | Address on File | BTC 0.023717; ETH 0.14311; VGX 161.67 | | |
| CF82 | Address on File | ADA 1735.3; ALGO 102.04; APE 12.285; BTC 0.079292; BTT 67514500; CHZ 221.8181; CKB 1500; DGB 20640.5; DOGE 1066.4; DOT 5; ENJ 237.55; EOS 40.9; GLM 446.05; KEEP 145.6; LINK 26.96; LLUNA 23.251; LUNA 9.965; LUNC 32.2; MANA 66.24; MATIC 700.988; OXT 376.3; SHIB 21293013.1; STMX 310620.8; USDC 1440.26; VET 19031; VGX 3681.39 | | |
| F736 | Address on File | BTC 0.000513; BTT 16227000 | | |
| BA76 | Address on File | DOGE 1103; DOT 21.195; MATIC 102.99; USDC 104.58 | | |
| 07CF | Address on File | VGX 5.01 | | |
| 3025 | Address on File | ADA 1860.4; ALGO 55.47; AXS 8.06115; BTC 0.002188; BTT 110207009; DOT 54.115; ENJ 149.23; GRT 118.32; HBAR 5742; KEEP 29.7; LUNA 1.077; LUNC 70445.9; MANA 202.63; MATIC 405.354; NEO 25.057; SAND 119.3543; SHIB 130185760; STMX 5071.8; SUSHI 40.4045; UMA 68.763; VET 19267.1; VGX 158.04 | | |
| 0F48 | Address on File | BTC 0.002151 | | |
| C883 | Address on File | BTC 0.000502; BTT 3091200; ETC 0.08; MKR 2.0411; SHIB 79414803.1; SUSHI 166.1279; UMA 518.226; VGX 3649.73 | | |
| 6225 | Address on File | SHIB 584244.2; SOL 0.0615; YFI 0.000282 | | |
| 03F1 | Address on File | ADA 637; AXS 2.51885; BTC 0.007435; DOGE 2209.8; DOT 7.88; EOS 34.27; ETC 8.99; ETH 0.09214; FIL 5.22; LINK 8.36; LTC 0.26667; MANA 391.94; MATIC 133.063; SAND 111.4194; SHIB 3746276.5; SUSHI 10.101; UNI 11.375; VET 1149.4; XMR 0.647; XTZ 19.27 | | |
| 202B | Address on File | BTC 0.000433; DOGE 336.9; ETH 1.04946; SHIB 3951527.9; XLM 67.7 | | |
| 7230 | Address on File | ADA 21.5; BTC 0.000702; BTT 15147000; DGB 128.7; HBAR 25.2; SHIB 5786998.8 | | |
| EE1E | Address on File | VGX 4.02 | | |
| C962 | Address on File | DOGE 1879.5; ENJ 18.82; SHIB 3812585.7 | | |
| 6CAD | Address on File | DOT 1.922; ETH 0.0712; SHIB 7567729.8 | | |
| 7137 | Address on File | BTT 12183100; DOGE 927.2; DOT 16.999; VET 834 | | |
| ED31 | Address on File | VGX 5.39 | | |
| 7A1C | Address on File | ADA 135.2; BTT 188561000; SHIB 17707510.9; SOL 2.8785; TRX 2507.9; VGX 5.17 | | |
| 43DA | Address on File | DOGE 25 | | |
| 6500 | Address on File | ADA 59.6 | | |
| 9767 | Address on File | BTC 0.000454; DOGE 31.5 | | |
| FB0C | Address on File | APE 7.049; ETH 0.13421; FTM 8.279; LUNA 1.062; LUNC 22049; SHIB 1085383.5; SOL 0.6164 | | |
| EF5A | Address on File | ADA 524.7; BTC 0.000629; ETH 0.16292 | | |
| 51A5 | Address on File | SHIB 19427407.5 | | |
| C165 | Address on File | BTC 0.000448; DOGE 596.1; VET 423.4 | | |
| 35D0 | Address on File | BTC 0.000588; DOGE 226.7; ETH 0.02393 | | |
| F0E9 | Address on File | ETH 0.00455; LLUNA 12.087; LUNA 5.181; LUNC 1129552.5 | | |
| 738D | Address on File | ADA 619.6; SHIB 7061640.5; VET 43.3 | | |
| C580 | Address on File | DOGE 0.7 | | |
| 7A86 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA54 | Address on File | ADA 215.4; BTC 0.001051; CKB 10045.4; STMX 20156; USDC 2000; VGX 522.07; XLM 1755.2 | | |
| 1483 | Address on File | VGX 2.8 | | |
| 638C | Address on File | BTC 0.001255; DOGE 607.7; SHIB 811359 | | |
| 23E4 | Address on File | VGX 4.71 | | |
| E3C4 | Address on File | ADA 24; APE 9.278; FTM 143.33; MANA 161.74; SAND 11.1656; VGX 39.02 | | |
| 2D58 | Address on File | ADA 2440.5; BTC 0.000433; DOGE 12664.3; DOT 63.012; SHIB 25811282.6 | | |
| B668 | Address on File | BTC 0.000387; DOGE 35.7; XLM 15.4 | | |
| BD44 | Address on File | VGX 2.78 | | |
| 5585 | Address on File | LUNA 5.489 | | |
| 8348 | Address on File | ADA 71.8; DOGE 546.3; ETH 0.05377; MATIC 140.189; SAND 109.6045; SHIB 3921568.6; VET 765.6 | | |
| F250 | Address on File | DOGE 182.1 | | |
| 9403 | Address on File | VGX 4.84 | | |
| 2C9F | Address on File | BTC 0.000418 | | |
| 76C1 | Address on File | ADA 547.8; BAT 0.9; ETH 1.7483; VGX 2403.23 | | |
| 364A | Address on File | BTC 0.003329; LUNA 2.501; LUNC 163604.1; STMX 3148.2; VGX 152.27 | | |
| 5B82 | Address on File | BTC 0.000448; ETH 0.15185 | | |
| C7BE | Address on File | ADA 130.4; BTC 0.000551; ETH 0.02417; MANA 77.34; SHIB 1152272.2 | | |
| 3DD3 | Address on File | BTC 0.0073; SHIB 2049460.3 | | |
| B882 | Address on File | ADA 652.6; BTC 0.100821; BTT 322917377; DOGE 1015.8; MATIC 125.545; SHIB 15106263; USDC 236.49; VGX 1946.04 | | |
| CE8F | Address on File | DOGE 135.2 | | |
| 2D38 | Address on File | VGX 2.83 | | |
| C258 | Address on File | BTC 0.001746; ETH 0.01557; VGX 44.26 | | |
| F710 | Address on File | BTC 0.000615; USDC 8.59 | | |
| 91AF | Address on File | BTC 0.002922 | | |
| AC0F | Address on File | VGX 4.73 | | |
| 1C9E | Address on File | BTC 0.001495; DOT 1.868 | | |
| 92F0 | Address on File | DOGE 2887.3 | | |
| 457C | Address on File | VGX 2.78 | | |
| A8A6 | Address on File | ADA 1.4; CKB 15000; LUNA 1.538; LUNC 100608.1; VET 8700; VGX 105.98 | | |
| 483A | Address on File | ADA 2308.8; BTC 0.000539; DOT 51.118; LINK 31.6; UNI 46.321; VGX 812.96 | | |
| 420F | Address on File | BTC 0.000432; FTM 85.744; SOL 1.2927 | | |
| E1C4 | Address on File | KNC 10.41 | | |
| EDD4 | Address on File | ADA 244.4; BTC 0.000893; BTT 6229900; DOGE 708.9; STMX 1775.7; TRX 692.6; VET 820.4 | | |
| 6845 | Address on File | LLUNA 18.056; LUNA 7.738; LUNC 1687905.6 | | |
| DA3A | Address on File | VGX 2.77 | | |
| 57C7 | Address on File | ETH 0.00929 | | |
| CB2A | Address on File | ADA 6520.3; BTT 2006525500; DOGE 93861.4; NEO 2.104; SHIB 2543881.9; TRX 45379.9; USDC 1059.74; XLM 12535.8 | | |
| DAA4 | Address on File | ADA 362.2; DOGE 407.1; LRC 99.681; SHIB 4394679.3 | | |
| 2114 | Address on File | APE 0.226; LLUNA 42.577; LUNA 18.247; LUNC 3980142.7 | | |
| AD63 | Address on File | BTC 0.001628; ETH 0.07179; LLUNA 6.229; LUNA 2.67; LUNC 582359.3 | | |
| 31F4 | Address on File | APE 0.163; LLUNA 37.348; LUNA 16.007; LUNC 3488049.1 | | |
| CD64 | Address on File | ADA 65.7; BTC 0.000503; DOGE 101.4; SHIB 1251080 | | |
| 48B7 | Address on File | USDC 3.68 | | |
| 46E3 | Address on File | ADA 2079.4; BTC 0.008812; BTT 260716300; OCEAN 947; SOL 2.2; VET 55967.1 | | |
| C5A6 | Address on File | BTC 0.423735; DOT 22.559; LINK 10.2; MATIC 1000.203; SHIB 92730671.3; VET 2005.7 | | |
| 1235 | Address on File | BTT 127797400; CKB 12955.9; DOGE 3299.8; SHIB 178048221.3; XVG 4674.9 | | |
| 2679 | Address on File | SHIB 167235.9 | | |
| 1C1C | Address on File | BTC 0.000747 | | |
| 8D55 | Address on File | BTC 0.003574; SHIB 282418.9 | | |
| 13AF | Address on File | ADA 5335.9; SHIB 21428048.6; TRX 5897.4 | | |
| 477A | Address on File | ADA 48.6; BTC 0.587424; CHZ 203.8848; DOT 22.156; ETH 1.76077; MANA 34.53; SOL 5.7653; TRX 949 | | |
| EF46 | Address on File | BTC 0.012641; USDC 521.79 | | |
| 5B56 | Address on File | BTC 0.069612 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BE3 | Address on File | ADA 1919.1; BTC 0.002366; DOT 84.877 | | |
| 9AAD | Address on File | ADA 1042.2; AVAX 112.96; BTC 0.831911; DOGE 30349; ETH 2.10595; GALA 9904.9128; LLUNA 40.852; LUNA 17.508; LUNC 56.6; MATIC 623.155; SOL 65.7364; XLM 2659.4 | | |
| 37FE | Address on File | ADA 344.8; AVAX 38.69; BTC 0.090966; ETH 0.19792; LLUNA 3.853; LUNA 1.652; LUNC 360146.1; MATIC 250.406; SHIB 65990350.7; SOL 21.0674 | | |
| 4791 | Address on File | BTC 0.036851; DOGE 6603.2 | | |
| 1C73 | Address on File | ETC 1.5 | | |
| B624 | Address on File | BTC 0.000056; DOGE 268.3; MATIC 101.571; SHIB 2425648.2 | | |
| 487E | Address on File | CKB 50465.8; HBAR 10854; TRX 4688.2; VET 4216.2; XRP 2650.9 | | |
| 4FEA | Address on File | VGX 4.74 | | |
| 9524 | Address on File | VGX 2.83 | | |
| 5DEA | Address on File | DOGE 24.8 | | |
| 1E24 | Address on File | BTC 0.000545; USDC 511.33 | | |
| A005 | Address on File | VGX 2.75 | | |
| 3F01 | Address on File | ADA 477; AVAX 6.18; DOGE 3296.6; DOT 17.513; ETH 0.29625; LLUNA 11.196; LRC 252.129; LUNA 4.798; LUNC 1045779.3; SHIB 12960082.9 | | |
| B5CE | Address on File | BTC 0.001798; DOGE 3804.2; LLUNA 5.7; LUNA 2.443; LUNC 532247.2 | | |
| 9B14 | Address on File | BTC 0.000542; ETH 0.00691 | | |
| DDC1 | Address on File | SHIB 139781.9 | | |
| EBDC | Address on File | SHIB 524109 | | |
| B740 | Address on File | VGX 4.94 | | |
| 5F15 | Address on File | BTC 0.000499 | | |
| 28EA | Address on File | BTC 0.00001; ETH 0.08047; NEO 0.994 | | |
| 72DF | Address on File | BTT 7110500 | | |
| 36CD | Address on File | BTC 0.000037; BTT 26200; USDC 2729.4 | | |
| E5D8 | Address on File | BTC 0.000446; BTT 12416800 | | |
| 4D16 | Address on File | ADA 98.8; BTC 0.011316; BTT 105827313.5; IOT 44.51; LUNA 1.838; LUNC 120244.3; MATIC 467.077; STMX 46750.5; VGX 236.47; XVG 646.7 | | |
| 2D1C | Address on File | ETH 0.03798; SHIB 691712.6 | | |
| 9B3D | Address on File | ADA 115.3; BTC 0.000652; DOGE 414.4 | | |
| A9DF | Address on File | BTT 1450200; DGB 71.5; DOGE 68.8; XVG 158.1 | | |
| 5ED0 | Address on File | BTC 0.002091; SHIB 61700.9 | | |
| 5091 | Address on File | DOGE 488.8; SHIB 1065244.3 | | |
| 6E57 | Address on File | VGX 2.78 | | |
| 65C8 | Address on File | VGX 4.71 | | |
| 27B4 | Address on File | BTT 20344699.9; DGB 667.3; DOGE 238.1 | | |
| 8330 | Address on File | VGX 4.02 | | |
| 9471 | Address on File | LLUNA 9.939; LUNA 4.26; LUNC 1564176 | | |
| 7491 | Address on File | SHIB 504935.3; VET 50.5; XVG 400 | | |
| 79F9 | Address on File | DOGE 22308.2; SHIB 46443323.7 | | |
| 4FD9 | Address on File | AUDIO 128.205; BTC 0.001642; BTT 0.8; CELO 50.505; IOT 75.13; LUNC 27; SHIB 2374899.4; SPELL 16053.4; TRX 663.7 | | |
| 9187 | Address on File | BTT 205343900 | | |
| 6A64 | Address on File | BTC 0.000319 | | |
| 288E | Address on File | BTC 0.000624; BTT 167504000; SHIB 19535991.4; TRX 1015.8 | | |
| F3CE | Address on File | ADA 738.8; BTC 0.00372; DOGE 1130.5; ETH 1.04476; SHIB 1000000; SOL 5.021 | | |
| 572D | Address on File | VGX 2.82 | | |
| 767C | Address on File | LUNC 174.7 | | |
| D0A9 | Address on File | DOT 15.055; SHIB 7215114.6 | | |
| 1A19 | Address on File | VET 2145.9 | | |
| 06A1 | Address on File | LUNA 1.76; LUNC 37.6 | | |
| 0553 | Address on File | BTC 0.000519; SHIB 39285457.2 | | |
| 3BA1 | Address on File | BTC 0.000498; SHIB 24890913.5 | | |
| 5AAD | Address on File | BTC 0.01107; ETH 0.04554; LUNC 22; USDC 102.26; XRP 131.3 | | |
| D584 | Address on File | ENJ 75.92 | | |
| 96CF | Address on File | ADA 165.5; BTC 0.001504; BTT 95533700; MATIC 182.87; SHIB 18858088.8; STMX 5526.9 | | |
| 961B | Address on File | VGX 4.03 | | |
| DB53 | Address on File | ADA 1.1 | | |
| BD60 | Address on File | VGX 4.02 | | |
| 83EF | Address on File | USDC 2 | | |
| 4E3E | Address on File | BTT 6181499.9; CKB 291.8; DGB 114.5; STMX 117.9; TRX 307.3; VET 166; XVG 320.8 | | |
| E423 | Address on File | ADA 388.1; BTC 0.00061; MATIC 123.521; SHIB 150443750.4; SOL 8.6449; VET 5748.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 396A | Address on File | VGX 5.4 | | |
| 8C44 | Address on File | ADA 1009; BTC 0.000797; VET 212.5 | | |
| A6D9 | Address on File | SHIB 2030044.6; VGX 2.78 | | |
| E30D | Address on File | DOGE 3.2 | | |
| C393 | Address on File | DOGE 135.6; MATIC 22.565; SHIB 4571054.2; SOL 0.9785 | | |
| 0870 | Address on File | ADA 66.1; AMP 712.4; APE 1.356; AXS 0.46198; BTC 0.002204; BTT 109728900; CKB 3164.3; DGB 1521.6; DOGE 12812.2; ETC 2.43; ETH 0.09563; FTM 24.678; GLM 189.53; HBAR 174.8; JASMY 543.7; LLUNA 13.129; LTC 0.20227; LUNA 5.627; LUNC 42340.7; MANA 127.63; MATIC 18.687; NEO 2.456; OCEAN 17.97; OXT 44.6; SAND 29.0062; SHIB 24201637.4; SPELL 4454.6; STMX 8848.6; TRX 475.8; VGX 15.53; XLM 71.3; XRP 83.9; XVG 2891.8 | | |
| 2BF2 | Address on File | ADA 1864.3; BTT 101412000; CKB 19693.3; DOGE 749.5; DOT 46.704; ETC 16.66; FTM 75.882; GLM 133.61; HBAR 1558.3; LINK 10.44; MANA 40.56; OCEAN 36.65; OMG 8.78; SHIB 3461749.3; STMX 9107.9; TRX 2163; VET 9317.4; VGX 42.03; XVG 9973 | | |
| FD38 | Address on File | ADA 259.9; BTC 0.000449; VET 11262.2 | | |
| C624 | Address on File | BTC 0.000074; USDC 2.07 | | |
| 3AAA | Address on File | LINK 0.05 | | |
| 18A4 | Address on File | SHIB 2544529.2 | | |
| E52D | Address on File | ADA 10; ATOM 0.366; BTC 0.003039; BTT 3000000; CHZ 35; ETC 1; SAND 3; SHIB 300000; TRX 110 | | |
| 2B4D | Address on File | VET 151.4 | | |
| 9EBD | Address on File | VGX 2.78 | | |
| 206A | Address on File | VGX 4.18 | | |
| 4972 | Address on File | BTC 0.001189; SHIB 90322.7; STMX 924.4; VET 448.8; XVG 862.8 | | |
| 4934 | Address on File | DOGE 3527.1 | | |
| 4DA6 | Address on File | ALGO 5.13; TRX 100.9; XLM 25.8 | | |
| 3016 | Address on File | ADA 853.2; BTC 0.589202; DOT 52.674; ETH 1.53665; MANA 170.1; ONT 3541.91; SAND 35.1447; SOL 8.7703; VET 7371.7; XRP 673.5 | | |
| 6ABF | Address on File | BTC 0.000202; DOGE 37.1; MANA 3.43; SHIB 189861.4 | | |
| C5F5 | Address on File | VGX 2.8 | | |
| E337 | Address on File | VGX 2.78 | | |
| 05BB | Address on File | DOT 28.31; ETH 0.00663; LINK 51.66; LUNA 0.621; LUNC 0.6 | | |
| A400 | Address on File | ADA 30; DOGE 455.2 | | |
| 3A61 | Address on File | BTC 0.036194 | | |
| 4E68 | Address on File | ADA 150.5; BTC 0.000457; SHIB 20485392.4; VET 1146.8 | | |
| 068B | Address on File | CKB 363.4; SHIB 52994167; STMX 918.2 | | |
| F303 | Address on File | ADA 1267.3; BTC 2.7908; BTT 142857100; DOT 37.747; USDC 2181.05; VGX 30.15 | | |
| 1AB2 | Address on File | ADA 8.5 | | |
| 56A8 | Address on File | ADA 512.6; BTC 0.001043; DOGE 640.5; SHIB 29368322.1; XVG 25892.2 | | |
| 8F57 | Address on File | ETH 0.46381; VGX 108.87 | | |
| 604D | Address on File | BTT 13706200; SHIB 3522987.4 | | |
| 4B2A | Address on File | BTT 5751400; SHIB 532711.5 | | |
| 338A | Address on File | BTC 0.000397; SHIB 14198802.2 | | |
| 1557 | Address on File | ADA 41.8; BTC 0.02215; ETH 0.15463; SHIB 511548.9; SOL 0.425; VGX 27.24 | | |
| 8A4E | Address on File | BAT 19.7; BTC 0.000401; BTT 4841300; CHZ 33.8982; ENJ 5.78; GRT 20.27; MANA 9.63; OMG 1.55; SHIB 279955.2; ZRX 15.3 | | |
| 5F27 | Address on File | ADA 11.6; USDT 9.98 | | |
| E544 | Address on File | BTC 0.00495; ETH 0.03412; SHIB 15239327 | | |
| 304A | Address on File | ADA 60.3; BTC 0.000694 | | |
| 1995 | Address on File | ADA 328.8; BTC 0.001223 | | |
| E81A | Address on File | SHIB 1617110.7 | | |
| 08E1 | Address on File | AVAX 5.71; LUNA 0.002; LUNC 68.6; MATIC 2.959 | | |
| 72D5 | Address on File | ADA 85.3; BTC 0.000568 | | |
| CDFA | Address on File | DOGE 3469; ETH 0.23644; HBAR 709.3; SHIB 13452263; VET 1950.2; XVG 5078.7 | | |
| 384C | Address on File | BTC 0.00058; ETH 0.00399 | | |
| 72B2 | Address on File | BTT 6347600 | | |
| 497A | Address on File | VGX 4.58 | | |
| 406A | Address on File | LUNA 1.262; LUNC 82550; SHIB 36767216.2 | | |
| EE65 | Address on File | ADA 1.5; BTC 0.000448; LLUNA 15.898; LUNA 6.814; LUNC 1486005.6; SHIB 49461268.5 | | |
| 7A28 | Address on File | ADA 244.6; AVAX 1.32; GLM 39.33 | | |
| 2166 | Address on File | BTC 0.000624; BTT 101819000; SHIB 52353500.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6516 | Address on File | ALGO 100.37; ATOM 1.336; AVAX 2.05; AXS 0.58872; CHZ 272.2633; ETH 0.05193; HBAR 694.5; IOT 37.46; LINK 6.79; MANA 65.5; MATIC 100.543; OXT 186.5; SAND 56.2459; SHIB 5019331.3; SOL 2.0791; SUSHI 2.276 | | |
| 5E93 | Address on File | VGX 18.35 | | |
| 21DD | Address on File | BTT 171355726.7; LLUNA 10.738; LUNA 4.602; LUNC 1003579.5; SHIB 143293287.6 | | |
| A226 | Address on File | ADA 426.7; BTC 0.002488; DOGE 3157.7; ETH 0.14478; LINK 11.68; MATIC 109.903; SHIB 6030393.5; VGX 43.54 | | |
| CB0D | Address on File | ADA 2; LLUNA 6.282; LUNA 2.693; LUNC 587299.4; SHIB 1676382.6 | | |
| 3B90 | Address on File | APE 10.666; BTT 10000000; HBAR 595.4; LLUNA 2.808; LUNA 1.204; LUNC 262475.1 | | |
| 228D | Address on File | ADA 43.9; BTC 0.013797; DOGE 4254.9; ETC 1.99; ETH 0.08253; SHIB 3441573.8; VGX 35.73; XLM 605.1 | | |
| 29B0 | Address on File | BTC 0.000843; LUNA 2.647; LUNC 173213.6 | | |
| 7DC9 | Address on File | ADA 144.2; CKB 14008.9; ICP 2.97; LUNC 27.2; MATIC 50.79; SHIB 7626088.1 | | |
| 94F9 | Address on File | DOGE 100 | | |
| A1FF | Address on File | AVAX 21.56; LINK 0.28; VET 3067.8 | | |
| FF78 | Address on File | BTC 0.012094; ETH 0.16145; VGX 256.39 | | |
| 9DC3 | Address on File | BTT 13630500 | | |
| 86F4 | Address on File | ADA 0.1; APE 0.715; BTC 0.002056; DOGE 33.4; ETH 0.00497; ICX 1.8; MANA 0.07; SHIB 341086 | | |
| 8A8B | Address on File | ADA 45.3; BTC 0.00128; BTT 39233121.8; CHZ 48.0902; CKB 1958.7; DGB 526.1; KNC 9.43; OCEAN 34.13; OXT 91.5; SHIB 1505117.3; SRM 13.639; STMX 1849.6; TRX 885; USDT 99.85; VET 146.6; XVG 796.4 | | |
| 2082 | Address on File | SHIB 544706.2 | | |
| DE17 | Address on File | ADA 13.9; BTC 0.000448; BTT 7602800; DOGE 120.4; VET 271.3 | | |
| 0EC5 | Address on File | BTC 0.000429; DOGE 506.8 | | |
| 9F7E | Address on File | VET 591.4 | | |
| 517C | Address on File | BTC 0.002616; VET 88583.5; XLM 4760.3; XRP 4757.3 | | |
| 52BA | Address on File | SHIB 405515 | | |
| 2A23 | Address on File | VGX 4.01 | | |
| 4E39 | Address on File | BTC 0.000498; TRX 950.8; VGX 20.47 | | |
| 92B3 | Address on File | ADA 26.5; AMP 299.11; BTT 3136199.9; CHZ 29.2127; CKB 578.3; DGB 371.4; SHIB 18783628.4; TRX 89.8; XVG 351.3 | | |
| AB8B | Address on File | BTC 0.000441; BTT 243308100 | | |
| AE49 | Address on File | ADA 321; BTC 0.002722; DOGE 142 | | |
| CB8E | Address on File | BTC 0.047112; ETH 0.01476 | | |
| 4856 | Address on File | BTC 0.000498 | | |
| 19DE | Address on File | BTC 0.000692; ETH 0.21131 | | |
| 2D9C | Address on File | BTT 79695800 | | |
| E17F | Address on File | BTC 0.000887; BTT 67998700; DOGE 1351.2; STMX 822.8 | | |
| 11C4 | Address on File | BTC 0.001628; LLUNA 9.734; LUNA 4.172; LUNC 909863.3 | | |
| 5456 | Address on File | BTC 0.000496; SHIB 10691375.6; USDT 74.89; VGX 11.32 | | |
| 965E | Address on File | ADA 0.9 | | |
| 85BF | Address on File | DOGE 265.4; EOS 15.67; ETH 0.00671; HBAR 70.2; MANA 3.17; SHIB 36044937.4; TRX 5.2; YFI 0.00051 | | |
| 8734 | Address on File | DOGE 8635; LLUNA 23.091; LUNA 9.896; LUNC 2158770.3; MANA 10.52; SHIB 110194932.4; VET 178.7 | | |
| 9020 | Address on File | BTC 0.000514; SHIB 27228228.6 | | |
| F9DC | Address on File | BTT 45170800 | | |
| 7E8A | Address on File | VGX 4.01 | | |
| 7257 | Address on File | ETH 0.1 | | |
| 2CEC | Address on File | ADA 152.1; ALGO 73.67; ETH 0.06053; MANA 50; SHIB 7877303.4 | | |
| A899 | Address on File | BTC 0.000671; BTT 91859300 | | |
| EB4D | Address on File | BTT 2877300; DOGE 6.3; SHIB 613421.6 | | |
| 1F24 | Address on File | BTC 0.000398; SHIB 5724057.7 | | |
| 167B | Address on File | BTC 0.604032 | | |
| 00A0 | Address on File | VGX 2.65 | | |
| 5D3E | Address on File | BTT 167674100; CKB 11020.5; LUNA 2.283; LUNC 149396.3; STMX 4754.4; VGX 209.18 | | |
| AD2E | Address on File | BTC 0.01632; LUNC 102.9; SOL 31.8296; USDC 25.51 | | |
| E2B3 | Address on File | BTC 0.000502; SHIB 3796507.2 | | |
| B416 | Address on File | VGX 4.17 | | |
| 3A43 | Address on File | SHIB 125562025.2 | | |
| F479 | Address on File | BCH 0.00003 | | |
| 772F | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6FE | Address on File | ALGO 7.03; DOT 24.973; ETH 0.04224; MATIC 31.504; SHIB 28146587.3 | | |
| 6270 | Address on File | CKB 9466.4 | | |
| FA03 | Address on File | LLUNA 11.216; LUNA 4.807; LUNC 1048404.4; XRP 444.3 | | |
| 54CB | Address on File | BTC 0.000886; BTT 102648500; DOGE 6100.5; SHIB 12886597.9 | | |
| 23DA | Address on File | ADA 27.4; BTC 0.000084; BTT 12868000; CKB 2281.9; DOGE 202.5; ETC 0.82; ETH 0.25385; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SHIB 3395585.7; TRX 349.2; VET 434 | | |
| 6F87 | Address on File | BTC 0.001039 | | |
| 3353 | Address on File | DOGE 25.6 | | |
| F8EA | Address on File | SHIB 16838941.9 | | |
| 25F1 | Address on File | VGX 4.69 | | |
| 229C | Address on File | ETH 0.00567 | | |
| 5B0A | Address on File | VET 340 | | |
| 2569 | Address on File | ADA 818.5; ETH 0.08804; XLM 201.1 | | |
| 5B9D | Address on File | BTC 0.000486 | | |
| F599 | Address on File | DOGE 2.3 | | |
| B734 | Address on File | SHIB 112.1 | | |
| 8271 | Address on File | SHIB 3410641.2 | | |
| F258 | Address on File | BTT 3345966400.2; LLUNA 45.047; LUNC 20072506; TRX 10153.1 | | |
| EA4D | Address on File | ETC 1; SHIB 445848; XLM 58.3 | | |
| 2235 | Address on File | BTT 196158425.6; SHIB 97232; STMX 4805.7 | | |
| 6838 | Address on File | BTC 0.000994; SHIB 19695256.9 | | |
| CD14 | Address on File | DOGE 183.1 | | |
| D97B | Address on File | BTC 0.002029; USDC 100.75 | | |
| 1E7E | Address on File | BTC 0.000409; ETH 0.8057 | | |
| 6630 | Address on File | ADA 5; DOGE 565.1; VET 1532.4 | | |
| 8983 | Address on File | VGX 8.38 | | |
| D230 | Address on File | ADA 47; SHIB 1136363.5 | | |
| BC7F | Address on File | BTC 0.189252; DOT 104.74; ETH 1.07962; FTM 1231; LUNA 0.031; LUNC 2004.3; MATIC 661.274; SAND 126.3793; VGX 770.13 | | |
| 3147 | Address on File | BTC 0.000468; BTT 128532600; CKB 44167.7; SHIB 16056958.4; TRX 16760; VET 16824.1 | | |
| 485E | Address on File | ADA 103; BTC 0.000441; BTT 2185200; USDC 111.57; XLM 700.8 | | |
| B19A | Address on File | ADA 205.7; ALGO 109.3; APE 30.393; BAT 457.8; BTT 205357725.3; DOGE 622.5; ETH 0.08568; HBAR 503.6; LINK 15.45; LTC 3.10819; LUNA 0.401; LUNC 26202.9; MANA 100.55; MATIC 106.695; SAND 230.4173; SOL 3.015; TRX 3000; VET 2995.3; XLM 1008.2 | | |
| 6E50 | Address on File | BTC 0.000661; USDC 25.08; VGX 546.7 | | |
| 4385 | Address on File | BTC 0.003793 | | |
| A461 | Address on File | AVAX 4.36; MANA 60.47; MATIC 175.969 | | |
| 7FCB | Address on File | VGX 4.02 | | |
| EF9C | Address on File | BTC 0.080856; USDT 99.85 | | |
| 8DB2 | Address on File | ADA 46.3; BTC 0.000515 | | |
| 1619 | Address on File | ADA 37.7; BTC 0.00053; DOGE 44.9; SHIB 2906976.7 | | |
| FC78 | Address on File | LLUNA 6.144; LUNA 2.634; LUNC 574334.4 | | |
| D35F | Address on File | DOGE 139.2 | | |
| B178 | Address on File | BTC 0.025763; DOT 83.214; USDC 19.66 | | |
| 3399 | Address on File | MANA 21.72 | | |
| EBAF | Address on File | ADA 1347.9; AVAX 0.94; AXS 3.56234; BAT 363.7; BTC 0.925502; BTT 111240000; DOGE 26850.9; DOT 29.958; ENJ 203.86; ETH 4.57407; LINK 27.73; LTC 36.50786; MANA 55.35; MATIC 116.885; SAND 67.749; SOL 1.0792; USDC 0.55; VET 10993.3; VGX 657.7; XTZ 34.76 | | |
| A781 | Address on File | DOGE 183.9 | | |
| 7D90 | Address on File | BTT 122844000 | | |
| 0277 | Address on File | ETH 0.00256 | | |
| 8E6A | Address on File | VGX 4.25 | | |
| 89D7 | Address on File | VGX 4.26 | | |
| 2668 | Address on File | VGX 4.02 | | |
| 98C5 | Address on File | BTC 0.013279 | | |
| E3B5 | Address on File | ADA 205.8 | | |
| 28D3 | Address on File | APE 0.001 | | |
| A1D1 | Address on File | ADA 319.6; APE 1.226; BTT 3256300; CKB 755.4; DOT 27.612; MANA 17.77; MATIC 201.714; SHIB 15255553.1; UNI 0.827; VET 572.1; VGX 25; XVG 377.8 | | |
| C247 | Address on File | BTC 0.000448; DOGE 157.5 | | |
| 3A7B | Address on File | BTC 0.003179 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8665 | Address on File | VGX 2.78 | | |
| 9113 | Address on File | BTC 0.001657; SHIB 661025.9 | | |
| DBCE | Address on File | STMX 22.5 | | |
| E487 | Address on File | SHIB 7158638 | | |
| 30A2 | Address on File | ADA 89; BTC 0.014569; ETH 0.24908 | | |
| 21CB | Address on File | BTC 0.108331; ETH 2.24082 | | |
| 2942 | Address on File | VGX 4.17 | | |
| D49A | Address on File | LUNA 2.325; LUNC 152119.4 | | |
| 21C6 | Address on File | BTC 0.000524; DOT 2310.693; ETH 0.00904; LINK 0.8 | | |
| B901 | Address on File | ADA 584.8; ETH 0.15244 | | |
| BD4B | Address on File | VET 6690.6 | | |
| DECD | Address on File | ETH 0.0088 | | |
| DC13 | Address on File | LINK 0.04 | | |
| 9098 | Address on File | BTC 0.000946; BTT 301281100; SHIB 26635467; USDC 1075.34; VGX 11716.64 | | |
| AEAB | Address on File | BTT 551085001.4 | | |
| E64F | Address on File | BTC 0.026616; SHIB 6789230.3 | | |
| B2F0 | Address on File | DOGE 830.5; SHIB 1459002 | | |
| A6F6 | Address on File | VGX 4.73 | | |
| 18F3 | Address on File | ADA 48.6; BTC 0.000429; BTT 1465100; CKB 359.4; DOT 1.167; STMX 281.2; TRX 73.4; XLM 26.8; XVG 1007.1 | | |
| 501E | Address on File | BTC 0.000463; DOGE 36810.5; STMX 71404.9 | | |
| 3805 | Address on File | BTC 0.001761 | | |
| 732A | Address on File | BTC 0.004584 | | |
| 3719 | Address on File | BTT 21756300 | | |
| 6023 | Address on File | BTC 0.00039 | | |
| 272E | Address on File | BTC 0.000426 | | |
| CDD0 | Address on File | ETH 0.10917 | | |
| F623 | Address on File | ADA 86.9; BTT 6021400; HBAR 136.8; SHIB 15793182.2; SPELL 4939.9 | | |
| 8CD5 | Address on File | ADA 666.7; BTC 0.000086; ETH 3.05341; VET 34797.1 | | |
| 19AB | Address on File | BTC 0.000712; XMR 0.373 | | |
| 358F | Address on File | VGX 4.7 | | |
| A141 | Address on File | BTC 0.000531; MANA 51.23; SOL 0.0603 | | |
| 180C | Address on File | ADA 9.1; SHIB 1223079.4 | | |
| 8D6A | Address on File | VGX 2.84 | | |
| 0F3D | Address on File | BTC 0.013937; BTT 73515600; LLUNA 3.468; LUNA 1.486; LUNC 120990.8; SHIB 10427966.3; TRX 1947; VGX 58.68 | | |
| 8DB7 | Address on File | AAVE 2.0251; ADA 434; ALGO 742.66; AMP 3153.51; ATOM 60.992; AVAX 17.43; AXS 6.71919; BAT 463; BTC 0.084176; BTT 68626100; CELO 159.984; CKB 6271.3; DGB 5300.4; DOT 59.486; ENJ 101.47; EOS 101.75; ETH 1.53071; FIL 9.52; FTM 660.601; GALA 2060.2402; GLM 408.53; GRT 462.34; HBAR 504.9; KEEP 661.94; KNC 202.73; LINK 12.16; LLUNA 11.662; LTC 6.12984; LUNA 4.998; LUNC 22.1; MANA 296.19; MATIC 985.075; OMG 50.72; ONT 257.29; OXT 1012.8; SAND 179.2479; SHIB 19125398.4; SOL 17.3103; SRM 38.494; STMX 12518; TRX 1199; UMA 74.01; UNI 40.282; VET 5389.7; VGX 246.84; XLM 2050.7; XTZ 107.24; XVG 14943.9; YFI 0.018987; ZRX 409.7 | | |
| 7959 | Address on File | ADA 48.3; BTC 0.00043; DOGE 25.6; ETH 0.01959; LLUNA 3.55; LUNA 1.522; LUNC 4.9 | | |
| 65A2 | Address on File | VGX 4.33 | | |
| A8D9 | Address on File | VGX 4.71 | | |
| 1DE2 | Address on File | ADA 460.6; ALGO 41.9; BAT 30.3; BTC 0.006078; BTT 126788200; CELO 9.912; CKB 23798.6; DOGE 904.9; DOT 42.894; HBAR 237.7; LLUNA 3.475; LUNA 1.49; LUNC 646936.1; MANA 42.68; MATIC 52.305; ONT 74.09; SHIB 171260008.3; STMX 16941.5; TRX 811.6; VET 3392.2 | | |
| 0238 | Address on File | BTC 0.000393; ETH 0.01356; SOL 2.2781; VET 2108.2; VGX 4.27 | | |
| FC11 | Address on File | DOT 0.178; LLUNA 19.811; LUNA 8.491; LUNC 1852114.2; SHIB 10459.2 | | |
| ABC8 | Address on File | BTC 0.000644; BTT 25383600 | | |
| 2B21 | Address on File | VET 14500 | | |
| F189 | Address on File | CAKE 9.128; GRT 222.34; STMX 1645.8; VET 904.1; XVG 3153.6 | | |
| 3AB1 | Address on File | ALGO 12.7; AVAX 0.01; LINK 337.94; LLUNA 7.495; SOL 0.0386 | | |
| 31DA | Address on File | BTT 5788100 | | |
| 2C5D | Address on File | SHIB 390002.3 | | |
| CCA4 | Address on File | ADA 172.3; ALGO 10039.16; BTC 0.000342; DOGE 2207.1; LLUNA 14.824; LUNA 6.354; LUNC 2131370.2; USDC 210.34 | | |
| 8911 | Address on File | BTC 0.000565; LLUNA 8.353; LUNA 3.58; LUNC 780885.2; SHIB 25843906.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C7E3 | Address on File | BTC 0.004823 | | |
| 2E35 | Address on File | DOGE 2067.4; DOT 9.026; HBAR 169.3; SHIB 33214042 | | |
| 2371 | Address on File | VGX 2.73 | | |
| C7A7 | Address on File | BTC 0.061225; DOGE 1014.6; SHIB 3061380.6; TRX 697.9 | | |
| 1BD5 | Address on File | BTC 0.007552; CHZ 1042.8619; CRV 113.6962; ETH 0.05451; HBAR 2172.8; LLUNA 27.287; LUNA 11.695; LUNC 2266691.1; MANA 34.07; XLM 358.9 | | |
| 3E69 | Address on File | ALGO 35.35; CHZ 2207.6713; HBAR 20259.3; LLUNA 106.147; LUNA 45.492; LUNC 70926.6 | | |
| D3EA | Address on File | LUNA 2.07; LUNC 2 | | |
| 05F7 | Address on File | ADA 62; BTC 0.132083; DGB 3319.7; DOGE 803.5; DOT 7.12; ETC 0.82; ETH 0.41175; SHIB 15383121; SOL 0.912; STMX 980.4; TRX 320.3 | | |
| 81D5 | Address on File | BTC 0.007013 | | |
| AA12 | Address on File | LUNC 143.4; SHIB 0.2 | | |
| 8390 | Address on File | ADA 202.1 | | |
| 99A1 | Address on File | BTC 0.000476 | | |
| 74E9 | Address on File | ADA 12.3; BTT 4341500 | | |
| D290 | Address on File | VGX 8.38 | | |
| ECC6 | Address on File | VGX 4.66 | | |
| F3F0 | Address on File | BTC 0.00051; DGB 1987.6; HBAR 566.1; LLUNA 3.64; LUNA 1.56; LUNC 340331.3; MANA 192.77 | | |
| 5D36 | Address on File | ADA 27.9; DOGE 10484.6 | | |
| 87E8 | Address on File | BTT 207549500; CKB 26253; DGB 3756.7; DOGE 401.6; DOT 1.006; EOS 2.69; HBAR 32.7; ICX 5.4; IOT 7.27; KNC 4.32; OCEAN 7.96; ONT 8.2; SRM 2.389; STMX 16440.4; TRX 164.1; USDC 5.99; VET 2092.2; VGX 2.32; XVG 16046.8 | | |
| 79D0 | Address on File | LINK 1 | | |
| 01DA | Address on File | BTC 0.000386; SHIB 899560.3 | | |
| F162 | Address on File | LUNA 5.162; SHIB 2549019.6 | | |
| 45B6 | Address on File | DOGE 301.9 | | |
| 3C5E | Address on File | BTC 0.028093; ETH 0.40787 | | |
| 4572 | Address on File | BTT 23894800; CHZ 238.7432; DOGE 348.6; FTM 34.983; GRT 47.67; LUNA 3.312; LUNC 3.2; SHIB 2081598.6; TRX 974.4; VET 740.9; XTZ 15.1 | | |
| F853 | Address on File | BTC 0.02328; ETH 0.11009; MANA 14.94 | | |
| D9A6 | Address on File | BTC 0.000764; SHIB 24740 | | |
| 0A7B | Address on File | AVAX 0.08; ETH 0.00295; HBAR 23.1 | | |
| E37C | Address on File | BTC 0.000499; VGX 5.01 | | |
| D7A4 | Address on File | VGX 8.38 | | |
| F6C4 | Address on File | ADA 2474.8; BTC 0.000448; BTT 1005655200; LUNA 1.586; LUNC 103701.9; MANA 103.29; TRX 7941.8; VET 5642.8 | | |
| 11D7 | Address on File | DOGE 695.4; SHIB 22881109.2 | | |
| 096E | Address on File | DOGE 313 | | |
| A126 | Address on File | ADA 28.4; BTC 0.000451; DOGE 145.7; EOS 48.34; VET 51.4; VGX 231.59; XVG 154.8 | | |
| A0C3 | Address on File | BTT 2658900; CKB 448.8; DGB 75.6; DOGE 833; SHIB 349528.1; VGX 7.19; XLM 37.8 | | |
| 5F03 | Address on File | BTC 0.001109; BTT 4287300; DOGE 185.5; ETH 0.01064; SHIB 229584.5 | | |
| 3E25 | Address on File | ADA 61.7; APE 23.392; BTC 0.002785; BTT 21394416.5; DOGE 922.2; ETH 0.0052; MATIC 35.1; SHIB 3393554.7; USDC 2611.85; VET 570.8; XLM 565.3 | | |
| F087 | Address on File | LUNA 0.932; LUNC 0.9 | | |
| 96B9 | Address on File | BTC 0.000814; LLUNA 8.115; LUNA 3.478; LUNC 758615.7 | | |
| 4EBD | Address on File | LLUNA 16.678; LUNA 7.148; LUNC 1558696.5; SHIB 7574038.3 | | |
| 16C7 | Address on File | SHIB 656685 | | |
| 38A0 | Address on File | VGX 4.26 | | |
| AA45 | Address on File | BTC 0.002161; DOGE 185.5; DOT 0.942; SHIB 965064.6 | | |
| AB3A | Address on File | APE 12.615; JASMY 1463.5; LLUNA 11.102; LUNA 4.758; LUNC 1037608.9; MKR 0.0426; VGX 49.1 | | |
| 2544 | Address on File | AVAX 98.82 | | |
| E21E | Address on File | BTC 0.010739 | | |
| B7F6 | Address on File | BTC 0.001907; ETH 0.00681; LUNA 0.176; LUNC 4738.9; VGX 115.98 | | |
| 70E0 | Address on File | BTC 0.000594 | | |
| 5597 | Address on File | VGX 5 | | |
| 0200 | Address on File | BTT 53678408.8 | | |
| 419C | Address on File | BTC 0.000501; STMX 3088.5 | | |
| 018B | Address on File | SHIB 3006202.2 | | |
| 7CE5 | Address on File | BTC 0.003972; VET 1249.7; XLM 830.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16FD | Address on File | ADA 808.3; BTC 0.034093; DOT 39.263; ETH 0.22543; FIL 26.74; MATIC 393.122; USDC 113.33 | | |
| D06B | Address on File | VGX 2.78 | | |
| B6AF | Address on File | ADA 245.2; AMP 1841.39; BTC 0.017959; HBAR 427.4; SHIB 27377645.2; USDC 61.14; VET 6572; XLM 270.2 | | |
| C465 | Address on File | BTC 0.000585; USDC 43.07 | | |
| 110C | Address on File | BTC 0.011308; ETH 0.58234; LINK 0.25 | | |
| 2B56 | Address on File | BTT 14020300 | | |
| C0FF | Address on File | SHIB 3633070.8 | | |
| EC43 | Address on File | ADA 48.4; BTC 0.00161 | | |
| A7D4 | Address on File | ADA 0.6; APE 0.021; BCH 0.00407; CELO 99.372; EGLD 4.8456; ETC 0.02; FIL 16.94; LINK 19.03; MATIC 132.807; SHIB 23935; SOL 3.1878; VGX 85.89; ZEC 0.003 | | |
| 3D59 | Address on File | DOT 60.612 | | |
| B9A7 | Address on File | VGX 4.17 | | |
| 37C0 | Address on File | VGX 4.59 | | |
| AC88 | Address on File | BTC 0.001345; DOGE 78367.3 | | |
| 181D | Address on File | DOGE 351.9 | | |
| C581 | Address on File | BTC 0.002245; CKB 10000; SHIB 18190177.1; USDT 9.63; XLM 134.4; XRP 147.4 | | |
| 6C05 | Address on File | BTC 0.013944; ETH 0.00243 | | |
| 5275 | Address on File | SHIB 396835.8 | | |
| 8A62 | Address on File | ADA 583.4; BTC 0.048; DOGE 2092.3; ETH 1.22067; HBAR 1428.8; USDT 99.85; VET 7229.2 | | |
| BD59 | Address on File | BTC 0.000175; BTT 37796200 | | |
| F744 | Address on File | BTC 0.000432; BTT 70581000 | | |
| 6C02 | Address on File | ADA 398.8; BTC 0.000543; LLUNA 10.96; LUNA 4.697; LUNC 1023680.6; SHIB 4943672.9 | | |
| F06D | Address on File | ADA 4140.7; BCH 1.03664; BTC 0.193334; CHZ 200.0404; ENJ 155.23; ETC 10.27; LINK 40.58; LTC 8.39426; MATIC 813.321; SUSHI 80.7157; UNI 43.175; ZRX 203.4 | | |
| C6AF | Address on File | BTC 0.000391; HBAR 830.7; SHIB 244528.6 | | |
| E86F | Address on File | XLM 381.3 | | |
| 42BE | Address on File | KAVA 1.381; LUNC 79383.8; SHIB 1329787.4; USDC 102.76 | | |
| 2A0D | Address on File | DOGE 366.9 | | |
| 2AA8 | Address on File | ADA 464; SHIB 26125455.2 | | |
| A4F0 | Address on File | SHIB 10322047.8 | | |
| 679E | Address on File | BTC 0.056636; SOL 2.0509; XLM 162.1 | | |
| 2E5A | Address on File | ADA 25; SHIB 340000 | | |
| 753B | Address on File | LLUNA 6.332; LUNA 2.714; LUNC 591199.6 | | |
| 7421 | Address on File | ADA 212.4; BTC 0.004443; DOGE 199.9; DOT 5.019; ETH 0.13568; SHIB 1115324.5; USDC 546.89 | | |
| 8ABE | Address on File | BTC 0.014006; ETH 0.19105 | | |
| 8EEC | Address on File | BTT 32656999.9; STMX 2080.4; XVG 1643.4 | | |
| 6E75 | Address on File | VGX 4.03 | | |
| F47C | Address on File | BTC 0.013217; SHIB 6912268.1; XVG 3260.5 | | |
| 8145 | Address on File | DOGE 131.6 | | |
| 8C86 | Address on File | VGX 4.94 | | |
| 24F2 | Address on File | EGLD 6.6253; ETH 0.00295 | | |
| 4062 | Address on File | VGX 4.94 | | |
| C8E6 | Address on File | BTC 0.000932; BTT 7341300; DOGE 102.8; VET 239.1; XLM 53.8 | | |
| 6865 | Address on File | ADA 2.2 | | |
| 3740 | Address on File | BTC 0.000517 | | |
| 8437 | Address on File | ADA 59.9; BTC 0.002327; DOGE 283.2; ETC 1.2; ETH 0.05425; TRX 143; VET 472.2; XLM 39 | | |
| 8410 | Address on File | VGX 5.21 | | |
| 53D0 | Address on File | ADA 58.8; AVAX 0.49; BTC 0.001922; BTT 3344000; DOGE 241.1; DOT 1.493; ETH 0.0323; GLM 27.05; HBAR 68.8; LINK 0.45; LTC 0.07095; MATIC 5.649; SOL 1.0085; USDC 731.73 | | |
| 8604 | Address on File | FTM 3.974; HBAR 23 | | |
| 4F46 | Address on File | CHZ 50.5752; SHIB 743857.8; XLM 23.8 | | |
| 7C99 | Address on File | BTC 0.001415; DOT 1.132; ETH 0.01269; SOL 0.4886; VET 401; VGX 9.71 | | |
| EE8E | Address on File | TRX 909 | | |
| FE83 | Address on File | BTC 0.000358; ETH 0.031; SAND 37.09; SHIB 15553.1; SOL 2.9017 | | |
| 3BBE | Address on File | VGX 4.57 | | |
| BC53 | Address on File | BTT 11156800 | | |
| 4A43 | Address on File | BTC 0.000497; SHIB 1734003.8 | | |
| C35D | Address on File | ADA 6.7; BTC 0.001787; CKB 580.8; MANA 6.59; QTUM 1; SHIB 173100.2; STMX 5; VGX 2.35; XLM 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34C5 | Address on File | ADA 1409.3; BTT 103811800; CKB 1212.4; DGB 1349.4; LLUNA 7.621; LUNA 3.266; LUNC 712432.6; SHIB 32047998.9; STMX 1109.5; VET 7880; VGX 170.89; XRP 296.9; XVG 4051.8 | | |
| 147A | Address on File | ADA 8.7; BTC 0.000621; DOT 0.521; ETH 0.00699; LINK 0.07 | | |
| 2761 | Address on File | BTC 0.000659; DOGE 254.3 | | |
| 6C9F | Address on File | BTC 0.008558; ETH 0.17696 | | |
| 9D1F | Address on File | LLUNA 14.043; LUNA 6.019; LUNC 1312858.7; VGX 29.51 | | |
| 7717 | Address on File | BTC 0.000407; DOGE 112.9 | | |
| E831 | Address on File | HBAR 95.1 | | |
| 2210 | Address on File | BTC 0.000659; DOGE 3.7 | | |
| F07E | Address on File | VGX 4.03 | | |
| 2DC6 | Address on File | ADA 54.6; BTT 150499500; ETH 1.00332; SHIB 12437810.9; VGX 544.95 | | |
| 7798 | Address on File | DOGE 324.3 | | |
| DF4F | Address on File | BTC 0.000438; DOGE 305.6; HBAR 76.6; SHIB 1193150.9 | | |
| BD55 | Address on File | SHIB 31990988.3 | | |
| 79DB | Address on File | BTC 0.000208 | | |
| FFA6 | Address on File | BTT 21360800 | | |
| AD48 | Address on File | VGX 2.81 | | |
| 2861 | Address on File | BTC 0.00312; SHIB 152346.1 | | |
| 0AF6 | Address on File | ADA 43.4; DOGE 48.3; ETH 0.00677; VET 557.1 | | |
| B6A8 | Address on File | BTC 0.003474; DOT 7.505; SHIB 9266123; SOL 9.5954; USDC 1602.35 | | |
| 1081 | Address on File | ADA 92.3; BTC 0.0025; BTT 149462300; DOGE 3911.4; STMX 2308.4 | | |
| B18B | Address on File | BTC 1.009634; LUNC 1095793; USDC 5005.96; VGX 505.58 | | |
| AE0E | Address on File | ADA 404; SHIB 2621231.9; STMX 118147.9 | | |
| C648 | Address on File | FTM 12.392 | | |
| 87A5 | Address on File | BTT 7033500; CKB 1491.8; STMX 172.6 | | |
| F93E | Address on File | SHIB 740192.4 | | |
| A024 | Address on File | ADA 888.6; BTT 50524974.3; SHIB 278842930.4; VET 3083 | | |
| 7FEB | Address on File | AVAX 0.08; AXS 0.10335; BTC 0.000489; CHZ 412.3681; DGB 283.7; DOGE 57.6; DOT 0.712; LINK 0.97; LTC 0.06768; MATIC 8.092; SAND 3.4841; SHIB 566724.8; SOL 0.2176; VET 1363.8; ZEC 0.124; ZRX 12.8 | | |
| 48E2 | Address on File | SHIB 3194581.6 | | |
| 4E9B | Address on File | LLUNA 9.705 | | |
| FC27 | Address on File | ADA 4.9; LTC 0.04871 | | |
| 4CF8 | Address on File | BTC 0.001096; DOGE 0.7; SHIB 352063 | | |
| DF8A | Address on File | VGX 4.27 | | |
| 1450 | Address on File | VET 2160.3 | | |
| 05E3 | Address on File | ADA 1130.9; BTC 0.03529; ETH 0.30965; SHIB 4385964.9; STMX 7428.1; USDC 3618.18 | | |
| AA4B | Address on File | FIL 0.13; SHIB 582760.8 | | |
| 64B8 | Address on File | KEEP 24.66; SHIB 6516968.2 | | |
| BBDC | Address on File | VGX 8.37 | | |
| D87F | Address on File | ADA 293.7 | | |
| E67F | Address on File | VGX 2.82 | | |
| 5798 | Address on File | BTC 0.000513; VGX 4.64 | | |
| 0BF9 | Address on File | ADA 703.5; ATOM 0.196; DOGE 3986.8; DOT 0.571; EOS 0.11; OXT 2.8; SHIB 17178814.5; USDC 10888.88 | | |
| 6AF8 | Address on File | LLUNA 2.849; LUNA 1.221; LUNC 266173.4 | | |
| B950 | Address on File | DOGE 56.1; SHIB 305064; VET 82 | | |
| 53DD | Address on File | BTC 0.001648; DGB 820.9; DOGE 112.4; HBAR 371.6; VET 445.6 | | |
| 86B5 | Address on File | BTC 0.001023; SHIB 21149186.2; XLM 28.7 | | |
| D949 | Address on File | ADA 7.7 | | |
| CFA4 | Address on File | ADA 114.8; BTC 0.000746; SHIB 1000000 | | |
| 9A14 | Address on File | BTC 0.120498; DOGE 224.9; ETH 0.02992; SHIB 1256123.6 | | |
| 8517 | Address on File | ADA 686.2; ALGO 356.45; AMP 10022.44; AVAX 8.6; BTT 20202020.2; CAKE 22.368; CELO 38.906; DOT 13.974; ETC 8.53; ETH 0.31744; GALA 385.8715; LLUNA 63.688; LUNA 27.295; LUNC 4856738.2; MANA 94.61; MATIC 92.816; SHIB 469128053; SOL 5.339; STMX 35102.9; SUSHI 152.8139; UNI 53.885; VGX 606.3; XLM 779; XVG 1336.7; YGG 62.95 | | |
| 6E01 | Address on File | DOGE 40.2; ETH 0.00701 | | |
| 3844 | Address on File | VGX 5.18 | | |
| E516 | Address on File | SHIB 2377602.8 | | |
| 2EFD | Address on File | DOGE 240.8 | | |
| 9C8D | Address on File | VGX 4.03 | | |
| 0892 | Address on File | BTT 125878600 | | |
| 21E1 | Address on File | BTT 10901792.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C208 | Address on File | LLUNA 32.594; LUNA 13.969; LUNC 3047037.4; SHIB 9970380.3 | | |
| C4BB | Address on File | HBAR 9219.2; LLUNA 187.824; LUNA 80.496; LUNC 17560178.2; MATIC 2460.05; SAND 741.4163; STMX 143914.4 | | |
| 29B9 | Address on File | BTC 0.000332; DOT 1.007; VET 132.2 | | |
| 3C2E | Address on File | ADA 848.2; BTC 0.044205; DOT 2.227; ETH 1.809; USDC 208.71 | | |
| E28A | Address on File | ADA 241.9; BTC 0.000582; ETH 0.90715 | | |
| 281B | Address on File | VGX 2.78 | | |
| A84A | Address on File | ADA 158.1; ALGO 1.87; BAT 0.1; BTC 0.003848; BTT 65995800; CKB 0.9; DGB 3593.9; DOGE 17956; ENJ 7.63; EOS 102.73; ETH 0.13261; FTM 227.689; GLM 0.5; IOT 2.03; LRC 87.268; MANA 16.98; NEO 1.256; QTUM 9.34; SAND 49.4199; TRX 631.8; USDC 10.92; VET 258.5; VGX 46.55; XLM 47.5; XVG 619.8 | | |
| 62AD | Address on File | BTC 0.000631; DOGE 1997.2; SHIB 30373431.1 | | |
| 907C | Address on File | BTT 30075000; MANA 37.55 | | |
| 750B | Address on File | VGX 2.82 | | |
| 4D22 | Address on File | BTT 6634907.5; SHIB 1592732.6; TRX 352.7; VET 59.5; XLM 17.2 | | |
| 1D37 | Address on File | ETH 0.01075 | | |
| ED1B | Address on File | VGX 4.9 | | |
| 98AD | Address on File | BTC 0.000238 | | |
| C14D | Address on File | VGX 4.71 | | |
| 3B3B | Address on File | BTC 0.000398 | | |
| 94E5 | Address on File | BTC 0.000541 | | |
| E07C | Address on File | ADA 0.8; SHIB 118807323.6; USDC 2.62 | | |
| 3679 | Address on File | DOGE 59.4; SHIB 1020543.4 | | |
| 9BF7 | Address on File | BTC 0.000674; DOGE 351.5; SHIB 14209198.1; SOL 1.4187; VET 202.1 | | |
| AAD6 | Address on File | DOGE 2379.7 | | |
| BA78 | Address on File | TRX 510.9 | | |
| C1E1 | Address on File | VGX 4.89 | | |
| 6845 | Address on File | BTC 0.000738; SHIB 24366820.2 | | |
| 9916 | Address on File | BTC 0.000724 | | |
| B097 | Address on File | LLUNA 8.692 | | |
| 50D6 | Address on File | ETH 0.02457; SHIB 11774900.4; VET 783.6 | | |
| 6A2D | Address on File | BTC 0.000582; DOGE 1953.4 | | |
| BB92 | Address on File | ETH 6.6766 | | |
| 47ED | Address on File | BTC 0.000341; ENJ 5.21; MANA 5.32; SAND 2.5726; XRP 133.3 | | |
| 368F | Address on File | VGX 4.61 | | |
| 01D0 | Address on File | ADA 386.4; ATOM 21.485; DOGE 899.9; DOT 27.483; ETH 0.60675; LINK 11.69; MATIC 210.022 | | |
| E42E | Address on File | BTC 0.0837; DOT 0.606; ENJ 0.09; LINK 0.04; USDC 1.66; VET 0.7; VGX 1488.41 | | |
| 5D0A | Address on File | ADA 1667; APE 50.59; AVAX 3; BTC 0.024952; CELO 58.145; COMP 4.01; DOGE 4013.6; DOT 40.58; ETH 3.01704; KAVA 101; KSM 3.02; LINK 40.06; LTC 2.82638; LUNC 20; MANA 36.7; MATIC 401; SHIB 6657789.6; SOL 6.015; SUSHI 6.2579; UNI 50.083; VET 250.8; VGX 103.27; XLM 76.6 | | |
| 71AA | Address on File | STMX 2255.6 | | |
| 8A57 | Address on File | LTC 0.07588 | | |
| F839 | Address on File | ADA 2631.5; ETH 0.93878; SHIB 3492433; SOL 31.4523; USDC 0.08; VET 605.6; XLM 6036.1 | | |
| 9438 | Address on File | ETH 0.19822; SHIB 1871225.1 | | |
| 9305 | Address on File | XRP 1302.8 | | |
| 2BDB | Address on File | DOGE 5.4 | | |
| CC09 | Address on File | DOGE 688.3 | | |
| EECA | Address on File | ADA 568.9; AVAX 8.4; BTC 0.023778; DOGE 1020.3; ETH 0.35273; MATIC 389.947 | | |
| 12DD | Address on File | ENJ 3.3; SHIB 13662.8; USDC 15900.07 | | |
| 9460 | Address on File | VGX 4.71 | | |
| 20DA | Address on File | MATIC 943.63; SHIB 38566563.9 | | |
| 307A | Address on File | VGX 4.71 | | |
| A399 | Address on File | ADA 0.5; SHIB 37657 | | |
| 793B | Address on File | XRP 27.2 | | |
| D665 | Address on File | DOGE 2.1 | | |
| 4710 | Address on File | ADA 9.2; BCH 1.08277; LUNA 0.311; LUNC 0.3; MANA 63.95; USDC 4.57 | | |
| C3F4 | Address on File | AVAX 0.47; BTC 0.000133; BTT 24741803.5; CHZ 75.5172; DOGE 179.3; ETH 0.01554; LLUNA 6.519; LUNA 0.721; LUNC 2.3; STMX 615.1; TRX 551; VGX 8.94 | | |
| 7115 | Address on File | DOGE 1019.9 | | |
| B948 | Address on File | MATIC 0.485; SUSHI 3.1049 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50E2 | Address on File | ADA 1729.2; BTC 0.338472; DOT 37.209; ETH 3.0171; LINK 17.66; MATIC 0.538; SOL 5.1297; USDC 0.8; VGX 0.17; YFI 0.071545 | | |
| 7F82 | Address on File | ADA 63.9; BTC 0.005772; BTT 11105600; CKB 1961.1; DGB 328; DOGE 589.6; ETC 7.36; ETH 0.16953; STMX 967.6; VET 1568.4; XVG 1458.7 | | |
| D6E3 | Address on File | BTC 0.001599; VET 756.9 | | |
| DB13 | Address on File | BTC 0.00073; BTT 7109800; CKB 1029; DOGE 389.4; SHIB 11614401.8; STMX 1915.1; XVG 1016.5 | | |
| C403 | Address on File | BTC 0.00052; FTM 100.904; MANA 35.83; MATIC 52.422; USDC 104.58; VET 1071.8 | | |
| D148 | Address on File | BTC 0.000418; MANA 61.12 | | |
| DEA2 | Address on File | BTC 0.000058 | | |
| EA91 | Address on File | BTC 0.002007; DOGE 459.2; IOT 59.8; TRX 998.4; VET 2719.3 | | |
| FE9E | Address on File | BTC 0.000659 | | |
| 6609 | Address on File | BTC 0.000448 | | |
| B39B | Address on File | BTC 0.002711; DOT 1.236; ETH 0.02945; SHIB 15814979.7; VGX 6.82 | | |
| 7CC5 | Address on File | ADA 3092.2; LUNA 0.14; LUNC 9109.4; SHIB 0.7; VET 20493.2; XVG 58843.7 | | |
| 8F07 | Address on File | VGX 4.68 | | |
| A422 | Address on File | ADA 807.2; BTC 0.011248 | | |
| AFDD | Address on File | ETH 0.51537; SHIB 25678117.2; VET 10114.7; XLM 3373.9; XVG 7071.6 | | |
| 71F1 | Address on File | CKB 10401.3; HBAR 1225 | | |
| 4B1E | Address on File | BTC 0.000171 | | |
| F178 | Address on File | BTC 0.000182; DOGE 397.3; ETH 0.00299 | | |
| 3CA6 | Address on File | ADA 9.1; BTC 0.004834 | | |
| 8639 | Address on File | BTC 0.0016; SHIB 1476014.7 | | |
| DDD1 | Address on File | VGX 2.78 | | |
| 79C7 | Address on File | ADA 264.9; AVAX 0.54; ETH 0.23535; SOL 0.2 | | |
| CBDC | Address on File | DOGE 22625.4 | | |
| 365E | Address on File | ADA 33.1; BTC 0.00045; DOGE 127.7; ETC 0.52; ETH 0.03458; SHIB 3026607.2 | | |
| A414 | Address on File | ADA 14000.6; AVAX 15.77; BTT 95264500; CKB 10115.9; DOT 49.229; ETH 4.08446; LINK 179.4; LLUNA 28.587; LUNA 12.252; LUNC 4544.5; MATIC 1377.134; OMG 10.71; SHIB 29632922.5; SUSHI 40.5882; VET 12940.2 | | |
| F1D5 | Address on File | BTT 8429400; STMX 616.5; TRX 375.5; VGX 7.03 | | |
| 4789 | Address on File | ADA 417.1; BTC 0.003989 | | |
| 80C7 | Address on File | BCH 0.00896; BTC 0.000454; BTT 102979300; DOGE 1072.8; OMG 40.67 | | |
| 1E76 | Address on File | BTC 0.000445; BTT 214618000; ETC 2.46; LLUNA 3.841; LUNA 1.647; LUNC 359090.2; SHIB 13975179.2 | | |
| 31EE | Address on File | STMX 4738.3 | | |
| 180F | Address on File | BTC 0.000437; DOGE 70.7; VET 436.1; XLM 159.4 | | |
| AFA3 | Address on File | ADA 2712.4; BTC 0.001008; DOGE 13932.9; DOT 96.703; ETC 16.03; ETH 2.58818; LLUNA 74.518; LUNA 31.936; LUNC 6967562.4; NEO 13.072; SHIB 35997666.8 | | |
| 560B | Address on File | BTT 10561900 | | |
| 236F | Address on File | VGX 4.69 | | |
| B572 | Address on File | DOGE 91.3 | | |
| 253F | Address on File | DOGE 1376.2 | | |
| 770B | Address on File | DOT 34.148; ETH 1.33112; XRP 0.4 | | |
| 0512 | Address on File | SHIB 526686.4 | | |
| 8968 | Address on File | DOGE 10199.2 | | |
| E9C9 | Address on File | BTC 0.000433; CKB 27075; ETH 1.05303; LINK 395.27 | | |
| F64F | Address on File | BTC 0.000317; ETH 0.00518; GALA 120.3079; LUNA 2.342; LUNC 153157.7 | | |
| CA90 | Address on File | ADA 30.8; BTC 0.000443; HBAR 3253.4; SHIB 82152574.7; SOL 0.2016; VET 46325.1; VGX 29.51 | | |
| 9C22 | Address on File | ETC 0.49; MATIC 8.38; SHIB 266382.5 | | |
| D9C7 | Address on File | BTC 0.000457; BTT 6756700; XLM 92.1; XVG 1232.3 | | |
| 9B96 | Address on File | BTT 104277800; DOGE 2058.1; ETC 24.08; LUNA 1.893; LUNC 123861.8; VET 4589.8 | | |
| B4E7 | Address on File | DOGE 2554 | | |
| CC9C | Address on File | BTC 0.000405; ETH 0.108; SHIB 13415467 | | |
| 390F | Address on File | SHIB 11480665; VET 15131.8 | | |
| 9C5B | Address on File | ADA 106.2; BTC 0.001143; DOT 5.262; ETH 0.01284 | | |
| A097 | Address on File | ADA 783.9; ALGO 584.58; BTC 0.020093; BTT 323725300; DOGE 1795.8; ETH 0.27346; ICX 520.2; SHIB 3471657.6; STMX 25276.2; TRX 8848.1; VET 6803.2; XVG 22494.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 783E | Address on File | ADA 512.7; AVAX 7.91; BTC 0.024538; ETH 0.34124; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MATIC 366.142; SHIB 18853848 | | |
| 9FAB | Address on File | ADA 219.1; BTC 0.041469; DOT 32.828; ETH 0.50001; LUNA 12.714; LUNA 5.449; LUNC 118720; TRX 663.6; USDC 1384.77 | | |
| A6DB | Address on File | BTC 0.000524 | | |
| 7EF4 | Address on File | BTC 0.000625; VET 6216.6 | | |
| 2F72 | Address on File | ADA 1431.5; BTC 0.000429; MANA 669.74; USDC 1.03 | | |
| AECE | Address on File | BTC 0.00058 | | |
| 8A03 | Address on File | BTC 0.000473; BTT 12759900 | | |
| 33FB | Address on File | DOGE 7353.4 | | |
| 49D3 | Address on File | ADA 90.4; ATOM 0.771; BTC 0.012519; DOT 1.366; ETH 0.28093; LRC 32.159; MANA 12.31; MATIC 69.478; SAND 31.3987; SHIB 948946.6; VET 470.5 | | |
| 5751 | Address on File | BTC 0.000606 | | |
| D3E2 | Address on File | BTC 0.000901; BTT 6102600; CKB 1361.5; XVG 168.1 | | |
| 42F6 | Address on File | ADA 211.6; BTC 0.000525; DOGE 653.1; ETC 3.46; HBAR 1131.1 | | |
| 753D | Address on File | BTC 0.000525; HBAR 228.4 | | |
| 67C4 | Address on File | BTT 25029000; DOGE 1.3; TRX 4257.5 | | |
| A235 | Address on File | SHIB 1016056.1 | | |
| 64D7 | Address on File | BTC 0.002365; USDC 20792.11 | | |
| 16DE | Address on File | ADA 24.9; DGB 83.6; DOGE 37.8; XMR 0.105; ZEC 0.333 | | |
| FDA5 | Address on File | ADA 637; BTC 0.00442; DOGE 1251; ETH 0.30211 | | |
| 26AB | Address on File | ADA 1016.7; DOT 30.122; MATIC 878.929; SHIB 37182574.9; VGX 517.05 | | |
| B5C0 | Address on File | BCH 0.37914; DOGE 5177.1; ETH 0.10573; MANA 98.38; SHIB 6608511.7 | | |
| 2552 | Address on File | DOT 25.843; EGLD 1.0415; LINK 20.84; SRM 52.912; SUSHI 20.3458 | | |
| F2C5 | Address on File | SHIB 1807991.3 | | |
| AAB9 | Address on File | ADA 14.3; IOT 11.08; SOL 0.0066 | | |
| 3459 | Address on File | BTC 0.000523; STMX 112992 | | |
| 587C | Address on File | DOGE 82.3 | | |
| AAF3 | Address on File | BTC 0.000652; BTT 484782200 | | |
| 9C23 | Address on File | AAVE 0.1343; BTC 0.001162; FTM 11.153; MANA 7.21; SAND 5.2217 | | |
| 583B | Address on File | BTC 0.001342; DOGE 5672.7; ETH 0.07329; LINK 10.37 | | |
| 04B0 | Address on File | VGX 2.75 | | |
| 71FF | Address on File | AAVE 2.0577; ALGO 2272.59; BTC 0.74069; ETH 6.12724; MATIC 1.968; SOL 26.7183; VGX 579.93 | | |
| 115D | Address on File | APE 2.232 | | |
| EF7A | Address on File | SHIB 2790828.2 | | |
| F375 | Address on File | SHIB 1727748.6 | | |
| 7AB1 | Address on File | VGX 4.88 | | |
| B550 | Address on File | BCH 0.00105; BTT 52083333.3; DOGE 1313.9; JASMY 4268.5; MATIC 561.686; MKR 0.4153; SHIB 5696723.5 | | |
| E88C | Address on File | BTC 0.005861; DOGE 502.5 | | |
| 01B1 | Address on File | VGX 5.24 | | |
| D003 | Address on File | BTC 0.001607; DOT 22.41; SHIB 4013914.9; VGX 540.72 | | |
| EED1 | Address on File | BTC 0.002206; LINK 0.14 | | |
| 19F2 | Address on File | BTT 22576823.2 | | |
| BCDF | Address on File | STMX 1009.5 | | |
| 7533 | Address on File | VGX 4.66 | | |
| D90C | Address on File | BTC 0.000986; DOGE 168.5; LUNA 1.728; LUNC 113034.8 | | |
| C02F | Address on File | ADA 1053.8; BTC 0.000437; BTT 75824100; DGB 7972.2; HBAR 500; SHIB 15474558.5; TRX 3536.9; VET 2249.9; XLM 916.6 | | |
| 1376 | Address on File | DOGE 58.6; SHIB 3954101.6 | | |
| F9A6 | Address on File | VET 767.5 | | |
| D642 | Address on File | VGX 5.15 | | |
| 0C1F | Address on File | XLM 73.6 | | |
| 2B80 | Address on File | BTC 0.000438; DOGE 548.2 | | |
| E85F | Address on File | BTC 0.000164 | | |
| DF59 | Address on File | VGX 4.89 | | |
| 2217 | Address on File | BTT 1886000; CKB 389.4; DOGE 189.7; HBAR 32.6; OXT 14.4; STMX 288.7; XVG 138.4 | | |
| 061A | Address on File | BTC 0.001288; SHIB 952743.9 | | |
| 1F79 | Address on File | ADA 214.5 | | |
| B3DB | Address on File | BTC 0.000625; BTT 15061700; DGB 65.6; STMX 245.4; TRX 68; VGX 2.34 | | |
| 42CF | Address on File | ADA 420.6; HBAR 5770.5; MANA 425.44; MATIC 826.852; SAND 428.4716 | | |
| 2C5B | Address on File | DOGE 279.3; IOT 12.39; SHIB 5073147.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E8DB | Address on File | ADA 108.3; APE 3.31; DOGE 2141.6; ETH 0.01837; LUNA 3.559; LUNC 394153; MANA 37.28; SHIB 8443842.9 | | |
| 7AA6 | Address on File | VGX 5 | | |
| 9FBB | Address on File | VGX 4.99 | | |
| 70DE | Address on File | VGX 2.88 | | |
| EAF1 | Address on File | BTC 0.000391; DOGE 175.9; ETH 0.01096; LUNA 1.863; LUNC 1.8; MANA 23.2; SHIB 1066666.5; SOL 0.2325 | | |
| EEF8 | Address on File | SHIB 3339445.4 | | |
| 1B4C | Address on File | LLUNA 49.504; LUNA 21.216; LUNC 5391800.8; VGX 111.47 | | |
| CEBF | Address on File | ADA 24.7; ALGO 32.95; ATOM 0.041; BTC 0.009557; DOGE 194.7; DOT 22.506; MATIC 145.576; VET 19.3 | | |
| 720D | Address on File | VGX 5 | | |
| 9FE8 | Address on File | BTC 0.002009; ETH 0.02514; LUNA 0.069; LUNC 4503.5; MANA 27.09 | | |
| D656 | Address on File | BTT 13567500; DOGE 99.5; SHIB 5701254.2; STMX 945.7 | | |
| 6A48 | Address on File | ADA 72; BTC 0.000858; BTT 12116200; CKB 7517.3; VET 677.6 | | |
| 0403 | Address on File | BTC 0.001859; ETH 0.02111; HBAR 35.2; LUNA 0.104; LUNC 0.1 | | |
| A21B | Address on File | VET 5000 | | |
| ABD3 | Address on File | ETH 0.0023; LUNA 0.104; LUNC 0.1; USDC 14.74 | | |
| 9AB0 | Address on File | VET 298.8 | | |
| CF54 | Address on File | ADA 9.6 | | |
| 2B5E | Address on File | ADA 184.3; BTC 0.000446; VET 854.8 | | |
| B221 | Address on File | BTT 99036200; SHIB 35784263.8 | | |
| 34D4 | Address on File | BTC 0.000649; SHIB 3428157.2 | | |
| EA6B | Address on File | BTC 0.000502; DOT 0.731; SHIB 428963.6; SOL 0.1451 | | |
| 1CFE | Address on File | BTC 0.217179; DOT 2.332 | | |
| B1DD | Address on File | BTC 0.000449; BTT 116324500 | | |
| 0F7F | Address on File | VGX 2.78 | | |
| 16AA | Address on File | HBAR 470.4; VET 646.3 | | |
| 996B | Address on File | BTT 29726600; SHIB 4373057.5 | | |
| F620 | Address on File | AAVE 0.7828; ADA 647.9; ALGO 256.83; AXS 3.93869; BTC 0.045427; BTT 14839367.6; DOT 18.15; ETH 0.43483; LUNA 1.346; LUNC 1.3; MANA 17.11; MATIC 420.784; OCEAN 100.37; SAND 18.8127; SHIB 50178801.8; SOL 3.0364; UNI 15.789; USDC 103.64; VET 1299.7; VGX 613.95 | | |
| 313E | Address on File | DOGE 0.4; SHIB 0.1 | | |
| 3733 | Address on File | ADA 4.9; AMP 275.02; BTC 0.001542; DOT 0.189; GALA 123.262; MATIC 5.254; SHIB 1048028; SOL 0.0856 | | |
| FE2B | Address on File | BTC 0.062685; ETH 0.75489; USDC 306.75; VGX 677.51 | | |
| A18B | Address on File | ADA 82.7; BTC 0.00113; BTT 11067500; DOGE 2.4; HBAR 847.2; MANA 12.93; STMX 532.6; TRX 3395.3; VET 1142.6 | | |
| 7035 | Address on File | SHIB 4590227.5 | | |
| 7292 | Address on File | BTC 0.001023; SHIB 1845358.9 | | |
| B8F3 | Address on File | AVAX 1.08; DOT 3.864; SOL 0.551 | | |
| 9F27 | Address on File | USDC 1366.71 | | |
| C03F | Address on File | DOGE 0.6 | | |
| DC30 | Address on File | BTC 0.001818; ETH 0.02755; USDC 17.82 | | |
| BBC6 | Address on File | VET 6609.9 | | |
| B0AF | Address on File | BTC 0.002704; BTT 27381600; DOGE 5731.1; SHIB 8061881.5; VET 508.2; XVG 489.3 | | |
| 0DDF | Address on File | BTC 0.000455; VGX 4.27 | | |
| F548 | Address on File | BTT 600 | | |
| 7BDB | Address on File | ADA 377.7; BTC 0.007625; BTT 67240900; DOGE 153; ETH 0.10147; VET 2436.5 | | |
| BC0B | Address on File | VGX 4.73 | | |
| 535F | Address on File | SHIB 32459613.2 | | |
| E69D | Address on File | ADA 0.9; BTC 0.000432; DOGE 4.7; DOT 26.258; ENJ 5; GALA 1157.1395; LINK 6.66; LLUNA 11.059; LUNA 4.74; LUNC 1033749.9; MATIC 250.318; USDC 26.75; XRP 141.7 | | |
| E57D | Address on File | VGX 4.7 | | |
| CFB3 | Address on File | BTC 0.00066; USDC 553.25 | | |
| 84D9 | Address on File | BTT 5792600; VET 256.4 | | |
| 8D3F | Address on File | BTT 60704600; SHIB 12131944.4 | | |
| 3351 | Address on File | SHIB 2644458.6 | | |
| 6ADA | Address on File | HBAR 121886.6 | | |
| 4609 | Address on File | USDC 635.47; VGX 1616.13 | | |
| 73AF | Address on File | ADA 8.4; ONT 4304.21; SHIB 106003.1; VET 6555.8 | | |
| BBE8 | Address on File | VGX 4.02 | | |
| 75AC | Address on File | ADA 226.7 | | |
| 9A02 | Address on File | BTC 0.05197; LLUNA 10.828; LUNC 1012319.2; SHIB 104800967.5; USDC 111.59; XLM 1022.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1498 | Address on File | LUNA 3.933; LUNC 3.8 | | |
| 2796 | Address on File | ADA 102.4; BTC 0.463462; DOT 22.893; ETH 1.09135; MATIC 117.171; SHIB 4583109.6; USDC 21759.6; VGX 1498.92 | | |
| 70F4 | Address on File | VGX 2.76 | | |
| 3433 | Address on File | BTC 1.004515; DOT 2.333; MATIC 1043.573; SAND 384.8477 | | |
| 7C99 | Address on File | ADA 440.1; BTC 0.000504 | | |
| F07F | Address on File | LUNC 739.7; SHIB 17580808.1 | | |
| F302 | Address on File | ADA 103.9; DOGE 2139.6 | | |
| 689C | Address on File | BTC 0.000448; BTT 13964900; DOGE 172.5 | | |
| 2A50 | Address on File | BTC 0.000939; BTT 6837606.8; ETH 0.00008; SHIB 4102989 | | |
| F7CE | Address on File | VGX 18.76 | | |
| EDEA | Address on File | ADA 3.6; LUNA 0.311; LUNC 0.3 | | |
| 5465 | Address on File | DOGE 678.5; ETC 0.42 | | |
| A3AC | Address on File | ADA 337.8; CKB 27633.5; ETC 6.72; SAND 50.4603; SHIB 3298153.1; TRX 2823.9 | | |
| F1AE | Address on File | ADA 149.9; LTC 0.00861 | | |
| 94AF | Address on File | BTC 0.000521; SHIB 192784.9 | | |
| 43AA | Address on File | BTT 85000; XVG 10662.2 | | |
| CCE8 | Address on File | BTC 0.005349; DOGE 1495.8; ETH 0.38933; SHIB 25099081.6 | | |
| F376 | Address on File | BTC 0.060928; ETH 2.00671; FTM 25261.981; HBAR 103913.7; LINK 25.73; LUNC 390.8; MANA 198; MATIC 42.299; SAND 387.0064; USDC 6926.02; VGX 662.37 | | |
| 3A54 | Address on File | LLUNA 5.593; LUNA 2.397; LUNC 522821.9; USDC 2.9 | | |
| 5CF8 | Address on File | BTC 0.000592; DOT 10.008 | | |
| C247 | Address on File | ENJ 34.44; ETH 0.06897; HBAR 475.1; SAND 12.5; VET 1292.3 | | |
| 80EE | Address on File | BTT 6386400; DOGE 165.5; STMX 975.3; VET 220.3 | | |
| E693 | Address on File | ETH 0.00291; SHIB 4137149.6 | | |
| 68C4 | Address on File | ADA 0.4 | | |
| 8EA2 | Address on File | SHIB 1585791.3 | | |
| F314 | Address on File | BTC 0.002367; ETH 0.99945 | | |
| 6CD6 | Address on File | VGX 33.06 | | |
| 06FD | Address on File | SHIB 0.1 | | |
| E1E8 | Address on File | ADA 279.8; BTC 0.002396; BTT 53730036.9; DOGE 116.3; LUNA 0.793; LUNC 51862.5; SHIB 20393984.3; STMX 1151.3; VET 1101.8 | | |
| 0137 | Address on File | ADA 1134.4; BTC 0.011423; BTT 153191600; CKB 20065.5; DOT 2.253; LUNA 0.747; LUNC 48842.4; MANA 1017.94; MATIC 122.028; SHIB 3482668; STMX 7920.6; USDC 207.61; VET 2091.3; VGX 334.77; XRP 1001 | | |
| FD77 | Address on File | BTC 0.000438; BTT 3351200; DOGE 396.5; SHIB 481324.6 | | |
| 2051 | Address on File | SHIB 3283633.1 | | |
| A20F | Address on File | BTC 0.000166; DOGE 2028.3; ETH 0.11498; MANA 8.67; SHIB 261473.2; SOL 3.0682 | | |
| 3FBD | Address on File | HBAR 140.2 | | |
| A2BD | Address on File | VET 90 | | |
| 2479 | Address on File | DOGE 0.2 | | |
| 9812 | Address on File | ADA 97.2; BTC 0.097593; ETH 0.13062; LTC 2.636; SHIB 3189271.7; VGX 88.59 | | |
| BA2D | Address on File | BTC 0.000502; SHIB 1371553.9 | | |
| 6F69 | Address on File | SHIB 343022.2 | | |
| A7CF | Address on File | ADA 4.1; BTC 0.000555; OXT 1.2; VGX 5.96 | | |
| 4832 | Address on File | ADA 7711.1; BTC 0.00051; MATIC 1229.563; SHIB 73038144.5; SOL 26.0368 | | |
| B721 | Address on File | ADA 7556.6; BTC 0.598045; BTT 204277900; DOGE 19697.2; ETH 0.00853; IOT 193.1; LINK 375.72; LTC 4.11292; SHIB 43419480.6 | | |
| D2ED | Address on File | SHIB 730033.5 | | |
| 3CB2 | Address on File | ADA 30.4; BTC 0.002504; ETC 0.54 | | |
| B304 | Address on File | ADA 44.4; BTC 0.002467; ETH 0.00626; SHIB 14528.7; TRX 200 | | |
| 9B98 | Address on File | LUNC 2969498.3; SHIB 11242.7 | | |
| DAF6 | Address on File | SHIB 612170.9 | | |
| A057 | Address on File | ADA 9.2 | | |
| 68AD | Address on File | BTC 0.020279; DOT 6.546; ENJ 9.07; ETH 0.37242; SOL 1.0627; USDC 5; VGX 104.13 | | |
| 128D | Address on File | BTT 135096000; DOGE 6809.8 | | |
| CCE4 | Address on File | VGX 4.89 | | |
| 5F07 | Address on File | VGX 4.75 | | |
| 4C4A | Address on File | BTC 0.000449; DOGE 234.9; ETH 0.01152 | | |
| 904B | Address on File | BTT 3502900; STMX 1075.8 | | |
| 61EC | Address on File | ADA 5.5; BTC 0.000657; DOGE 24.7; ETH 0.00904; LTC 0.05356 | | |
| 4134 | Address on File | DASH 0.009 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BAF | Address on File | DOT 1.344; ETH 0.01304 | | |
| F282 | Address on File | ADA 499.5; BTT 208846600 | | |
| 8BF7 | Address on File | MATIC 4.308; STMX 40.1; VGX 34.84 | | |
| 669D | Address on File | ADA 319; BTT 37467200; VET 868 | | |
| 10DD | Address on File | ADA 131.3; BTC 0.011962 | | |
| CA68 | Address on File | BTC 0.000336; SHIB 686341.7 | | |
| 69AB | Address on File | SHIB 1381978.9 | | |
| AAD1 | Address on File | VET 559.9 | | |
| 435E | Address on File | BTC 0.000535; SAND 16.325 | | |
| EF3A | Address on File | BTC 0.000044 | | |
| 5261 | Address on File | BTT 28950300 | | |
| 7BAD | Address on File | BTT 800; SHIB 100662886.2 | | |
| 774A | Address on File | VGX 2.75 | | |
| 79D4 | Address on File | LLUNA 32.088; LUNA 13.752; LUNC 2999637.9; SPELL 37069.9 | | |
| 7DB3 | Address on File | ADA 1960.7; DOGE 394.1; SHIB 125138370.7 | | |
| 4B63 | Address on File | STMX 198.1 | | |
| 85AC | Address on File | VGX 4.93 | | |
| 2959 | Address on File | SHIB 4233700.2 | | |
| 18CE | Address on File | ADA 120; BTC 0.004932; BTT 32362200 | | |
| 7653 | Address on File | BTC 0.00003 | | |
| FFA6 | Address on File | BTT 16937100 | | |
| F836 | Address on File | LUNA 2.013; LUNC 131661.2 | | |
| EDCB | Address on File | ADA 282.3; BTC 0.028155 | | |
| BA4D | Address on File | HBAR 340.8; LINK 1.5; LUNA 3.348; LUNC 219060.1; SHIB 4856665.3 | | |
| 4FDE | Address on File | BTT 4326400; DAI 19.84 | | |
| 4C5F | Address on File | BTC 0.000438; DOGE 207; ETH 0.35481; SHIB 3062229.2 | | |
| 94D7 | Address on File | BTC 0.001522 | | |
| AEF6 | Address on File | BTC 0.016706; DOT 6.107; ETH 0.00197; LINK 8.29; MANA 117.69; MATIC 111.527; SUSHI 20.0214; XLM 380.3 | | |
| C7EA | Address on File | ADA 1586.8; BTT 1047067895; CKB 13969.4; HBAR 3539.9; LLUNA 3.236; LUNA 1.387; LUNC 302412.7; SHIB 4688720.4; STMX 5333.3; TRX 1150.4; VET 1076.9; XLM 2108.9 | | |
| 7BE2 | Address on File | SHIB 16549787.3 | | |
| 4388 | Address on File | VGX 4.93 | | |
| BCD8 | Address on File | ADA 244.1; BTT 91113700; CKB 4024.9; DOGE 147.9; ETH 0.02565; STMX 1976; XLM 159.6 | | |
| 6E6B | Address on File | VGX 4.94 | | |
| 819B | Address on File | DOGE 5; LLUNA 22.53; LUNA 9.656; LUNC 2106091.7; SHIB 10797338.6 | | |
| 455F | Address on File | ADA 56.8; VET 695.7 | | |
| 99C5 | Address on File | ADA 103.4; BTC 0.000592; ETH 0.02642; LUNC 979815.7; SHIB 7984895.1 | | |
| 084A | Address on File | SHIB 27059865.2 | | |
| 730D | Address on File | BTC 0.000595; HBAR 273.7 | | |
| 3142 | Address on File | VGX 2.78 | | |
| DC49 | Address on File | BTC 0.000438; ENJ 37.11; HBAR 357.1; MANA 100.35; VET 418.4 | | |
| 8917 | Address on File | BTC 0.000468; BTT 1086975300; LLUNA 6.111; LUNA 2.619; LUNC 571196.9 | | |
| 86B9 | Address on File | VGX 2.81 | | |
| 4C07 | Address on File | CKB 0.8 | | |
| D842 | Address on File | BTC 0.000505; CKB 10278.9; VET 5030.1 | | |
| 5640 | Address on File | AVAX 0.4; DOGE 149.7 | | |
| 6D57 | Address on File | APE 0.103; SHIB 464483308.1; SOL 4.5338; VGX 893.84 | | |
| DDFA | Address on File | BTC 0.000874; ETC 0.31; SHIB 1856526.1 | | |
| 801C | Address on File | BTC 0.000518; EOS 121.41; STMX 14892.5 | | |
| 3E78 | Address on File | DOGE 0.4 | | |
| 6EE2 | Address on File | ADA 5.2; DOT 0.239 | | |
| 534D | Address on File | LLUNA 42.233; LUNA 18.1; LUNC 3947554.1; SHIB 158613381.8; STMX 55536.2 | | |
| F913 | Address on File | BTC 0.000724; SHIB 40030517.6 | | |
| D56E | Address on File | BTC 0.00145 | | |
| 9CAA | Address on File | BTC 0.000448; BTT 13436400 | | |
| 1C1B | Address on File | VGX 4.66 | | |
| 4A7E | Address on File | BTC 0.001226 | | |
| D08F | Address on File | BTC 0.000675; SHIB 8043218.1 | | |
| 2EF9 | Address on File | BTT 6116500; SHIB 656853.5 | | |
| E810 | Address on File | ALGO 203.96; JASMY 1388.9; LUNA 1.485; LUNC 97160; SHIB 20034184.7 | | |
| 557C | Address on File | BTT 13564700; DOGE 765.2 | | |
| C6FE | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C40C | Address on File | VGX 2.77 | | |
| 03AB | Address on File | BTC 0.000952; VGX 130.41 | | |
| 9540 | Address on File | BTC 0.000446; VGX 227.44 | | |
| 9391 | Address on File | BTC 0.000733; DGB 2161.2; SHIB 1000000 | | |
| 3529 | Address on File | BTC 0.000269; ETH 0.00262; USDC 11.47 | | |
| 810C | Address on File | VGX 4.68 | | |
| CD30 | Address on File | ADA 108; DOGE 16.7; ETH 0.0072; VET 63.7 | | |
| 8700 | Address on File | BTT 217273803.5; SHIB 7271619.2 | | |
| 25A5 | Address on File | ADA 766.3; BTC 0.027353; ETH 0.5223; MANA 169.84; MATIC 289.686; SAND 126.6769; SOL 6.0295; USDC 20.63; VGX 37.87 | | |
| E899 | Address on File | ADA 0.6; BTC 0.000536; DOGE 0.7 | | |
| 953D | Address on File | BTC 0.013452; ETH 0.3383; MATIC 468.024; SHIB 35016572.3 | | |
| 83EE | Address on File | BTC 0.000401; SHIB 12400669.6 | | |
| C95E | Address on File | AAVE 0.0297; ADA 11.4; BTC 0.003947; ETH 0.13712; LINK 0.44; MATIC 4191.537; USDC 148146.53 | | |
| EFDF | Address on File | BTT 200 | | |
| 6D04 | Address on File | ADA 22.6; BTC 0.000562 | | |
| D81B | Address on File | VGX 4.66 | | |
| 85B3 | Address on File | ADA 100.6; APE 16.142; BTC 1.171705; ETH 3.44653; LUNA 1.036; LUNC 20.3; SOL 3.0288; VGX 584.53 | | |
| B7C4 | Address on File | ADA 198.3; BTC 0.058304; ETH 0.62155; LTC 4.76531; SOL 2.5823; VGX 768.63 | | |
| AF1E | Address on File | BTC 0.015857; DOGE 2021.7; ETH 0.27213; LTC 0.00506; SHIB 10926573.4 | | |
| FBDF | Address on File | BTC 0.017124; DOGE 1916 | | |
| 4BE1 | Address on File | BTC 0.003854; BTT 4724600; CKB 1277.1; DGB 393; DOGE 147.2; ETC 3.87; GLM 92.34; MANA 38.53; QTUM 2.82; SHIB 593965.3; TRX 393.3; VGX 8.39; XLM 100.1; XVG 1109.8 | | |
| 8542 | Address on File | VGX 4.58 | | |
| 6B00 | Address on File | BTT 800; SHIB 6505922.9; TRX 384.7; XVG 0.8 | | |
| 1659 | Address on File | ADA 1228.5; ALGO 137.06; BTC 0.679542; DOGE 1895.7; DOT 21.621; EGLD 2; ENJ 152.26; ETH 3.90063; LLUNA 19.919; LUNA 8.537; LUNC 27.6; MATIC 234.041; SOL 9.1715; UNI 2.09; VET 11841.3; VGX 573.61 | | |
| 799D | Address on File | VGX 5.39 | | |
| 88A9 | Address on File | ADA 19.9; ALGO 19.81; BTC 0.00053; DOGE 286.2; DOT 1.784; ENJ 6.98; ETH 0.00821; FIL 1; HBAR 129.2; LINK 1.39; LUNA 0.518; LUNC 0.5; MANA 8.44; SAND 14.7234; SHIB 2864508.7; SOL 0.3847 | | |
| FC6A | Address on File | DOGE 97.5 | | |
| BC58 | Address on File | ADA 725.8; ETH 0.29274; MANA 100.06; USDC 595.07; VGX 178.84 | | |
| D73E | Address on File | BTC 0.00053; DOGE 181.8; SHIB 2132650.8 | | |
| 27BD | Address on File | ALGO 223.78; AMP 2455.61; APE 11.473; AVAX 1.98; FIL 3.74; FTM 133.202; ICP 8.32; LINK 4.28; SAND 55.5674; SUSHI 38.9311; TRX 1392.3; WAVES 5.039 | | |
| CE68 | Address on File | ADA 0.7; MANA 0.01 | | |
| 74D7 | Address on File | BTC 0.000498; SHIB 13150138.6 | | |
| 965C | Address on File | BTT 1602599.9; DOGE 19.7; TRX 71 | | |
| 2ACA | Address on File | BTC 0.000606 | | |
| 70B8 | Address on File | VGX 4.01 | | |
| 328A | Address on File | BTC 0.000776; ETH 0.01066; USDC 17.28; VGX 0.87 | | |
| F924 | Address on File | BTC 0.000405; ETH 0.23229; SHIB 7188039.1; SOL 4.9442 | | |
| 78B2 | Address on File | ADA 80.6; BTC 0.000779; DOT 0.46; ETH 0.01169; HBAR 466.3; MATIC 11.889 | | |
| 1BE8 | Address on File | ADA 17.3 | | |
| C64F | Address on File | VGX 4.31 | | |
| BD01 | Address on File | VGX 4.01 | | |
| 2232 | Address on File | VGX 2.8 | | |
| 7477 | Address on File | MATIC 9.297 | | |
| 0507 | Address on File | ADA 109.2; BTT 167752200; CKB 7544; DGB 3289.4; DOGE 2672.1; MATIC 113.565; OXT 614.4; SHIB 30440357.4; STMX 8.4; XLM 674.4; XVG 52857.2 | | |
| A52C | Address on File | ADA 51.5; BTC 0.000434; ETH 0.04821 | | |
| F0A3 | Address on File | BTT 9196100 | | |
| C5AE | Address on File | VGX 4.71 | | |
| 89B5 | Address on File | VGX 2.8 | | |
| 51FD | Address on File | ADA 298.2; ALGO 75.44; AMP 377.25; BTC 0.006761; DOT 4.766; ETH 0.12941; HBAR 2061.1; IOT 112.96; LUNA 0.847; LUNC 55405.4; MATIC 75.335; SHIB 359593.2; SUSHI 20.6991; USDC 513.23; VET 5862.9; VGX 119.94; XLM 102.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A843 | Address on File | BTC 0.001656; ETH 0.01152; SOL 0.2566 | | |
| 6031 | Address on File | BTC 0.036235; USDC 56.64; VGX 3.5 | | |
| 6F54 | Address on File | ADA 18.9; TRX 131.8 | | |
| 7B41 | Address on File | SHIB 2547246.2 | | |
| 9C13 | Address on File | FTM 50.647; SHIB 3839955.6 | | |
| 8D65 | Address on File | ADA 401.8; BTC 0.010759; BTT 100000000; DOT 20.368; GALA 72; LLUNA 13.014; LUNA 5.578; LUNC 2482580.6; SHIB 8997160; USDC 20834.51; VGX 518.9 | | |
| 017A | Address on File | LLUNA 3.686; LUNA 1.58; LUNC 344591.1; SHIB 3869969 | | |
| 3140 | Address on File | BTT 1482600 | | |
| 76F7 | Address on File | VGX 2.75 | | |
| D6FC | Address on File | DOGE 549.7; SHIB 682035.1 | | |
| 8DC0 | Address on File | LUNC 86558.4 | | |
| 2FB6 | Address on File | BTT 36363636.3; LLUNA 3.587; LUNA 1.538; LUNC 335279.1; SPELL 30446 | | |
| 9593 | Address on File | BTC 0.000447; XLM 176.6 | | |
| 31CE | Address on File | DOGE 3216 | | |
| F3F7 | Address on File | SHIB 9432971.3 | | |
| 95CD | Address on File | ADA 262.1; BTC 0.000644; DOGE 267.4 | | |
| B48C | Address on File | VGX 5.18 | | |
| 4DFB | Address on File | APE 9.05; BTC 0.000545; BTT 40977011.5; ETH 0.1328; FTM 387.572; LINK 6.66; LLUNA 36.711; LUNA 15.733; LUNC 2917443; MATIC 457.445; SHIB 21559889; SOL 1.5889; TRAC 226.55; USDC 598.42; VGX 0.74; XMR 0.302; YFII 0.031155 | | |
| 063E | Address on File | BTC 0.000575; BTT 36321200 | | |
| 29BA | Address on File | VGX 4.91 | | |
| B3C2 | Address on File | ADA 111.7 | | |
| 6F15 | Address on File | VGX 4.9 | | |
| E9AF | Address on File | ADA 50.1 | | |
| FC3B | Address on File | VGX 4.55 | | |
| D895 | Address on File | SHIB 17232428 | | |
| B4FF | Address on File | ADA 2356.2; BTT 14527027; DOT 28.511; LUNA 0.064; LUNC 4166.7; MATIC 300.273; SHIB 17805672.9; SOL 6.2101 | | |
| 104A | Address on File | ADA 670.8; ALGO 727.13; BTC 0.005128; DOT 47.062; FTM 206.899; GRT 0.76; LINK 0.03; LLUNA 6.214; LUNA 2.663; LUNC 215236.1; SRM 62.192; VET 2000; XLM 200; XVG 6003 | | |
| 9FA5 | Address on File | BTT 49822400; SHIB 840680.2 | | |
| AEA4 | Address on File | VGX 5.16 | | |
| FAFF | Address on File | BTT 50535600; LUNA 3.908; LUNC 255729.8; MANA 21.95; OCEAN 1195.72; SHIB 42468559.1 | | |
| 57F2 | Address on File | BTT 4936600; SHIB 2902757.6 | | |
| F3EB | Address on File | BTC 0.000616; USDC 101.5 | | |
| 9CD1 | Address on File | ADA 120.8; DOGE 49.8; DOT 6.18; ENJ 205.88; ETH 0.12099; LINK 2.5; SAND 6.0836; VET 342.9 | | |
| B23C | Address on File | ADA 4.2; BTC 0.000475; BTT 13504300; DOGE 71.9; DOT 0.409; ETH 0.00761; LTC 0.04989; SHIB 250962.2; TRX 134.7; XMR 0.047 | | |
| FF3C | Address on File | ADA 135.1; BTC 0.000886; BTT 13271600 | | |
| F42C | Address on File | USDC 101.5; XLM 96.7 | | |
| EF75 | Address on File | LUNA 0.974; USDC 836.33 | | |
| 468B | Address on File | BTC 0.00134; USDC 114.07 | | |
| 2A44 | Address on File | VGX 5.16 | | |
| F89D | Address on File | ADA 640.1; BTC 0.000436 | | |
| 79FA | Address on File | BTC 0.002644; VGX 170.68 | | |
| ADFE | Address on File | BTC 0.00225; SHIB 3378378.3; TRX 402.2 | | |
| 7484 | Address on File | BTC 0.000547; SHIB 44669152.5 | | |
| 2006 | Address on File | ADA 22.4; BTC 0.003644; DOGE 507.9; VET 173.6 | | |
| 107B | Address on File | BTC 0.002417; DOT 12.915; FET 1202.96; VET 2052.2; VGX 374.22 | | |
| CA93 | Address on File | ADA 139.1; DOGE 427.4; LINK 3.9; SHIB 1270809.5 | | |
| 8732 | Address on File | BTT 2627100 | | |
| F2D3 | Address on File | BTC 0.000498; DOT 1.144; SHIB 1771793 | | |
| 5668 | Address on File | BTC 0.011154; BTT 20000000; DOGE 191.6; GLM 62.19; LLUNA 10.782; LUNA 4.621; LUNC 1008117.7; MANA 157.66; MATIC 58.855; SAND 58.4359; SHIB 68553012.2; VET 1195.1; XLM 2072.8 | | |
| F867 | Address on File | VGX 4.9 | | |
| B750 | Address on File | DOGE 22.1 | | |
| 748B | Address on File | SHIB 3146832.5 | | |
| DF83 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD64 | Address on File | ADA 8108.3; APE 0.041; BTT 60975599.9; ENJ 1456.08; EOS 193.4; LINK 78.61; LTC 1.00112; MATIC 663.875; SOL 5.6789; TRX 1581.8; VET 5124.8; VGX 557.84 | | |
| 90E1 | Address on File | ADA 1885.2; SHIB 122047642.3; STMX 31373.5 | | |
| 26E0 | Address on File | BTC 0.001348; BTT 7204000; CKB 647.8; ETH 0.02027; SHIB 5242782.9 | | |
| DE05 | Address on File | ADA 31.5; BTT 4560200; CKB 1157.9; DOGE 253.6; HBAR 177.9; LUNA 0.621; LUNC 0.6; MANA 16.21; SHIB 928757.3; SOL 0.0922; STMX 0.7; TRX 100.6 | | |
| 38CB | Address on File | BTC 0.000469; BTT 12971600 | | |
| C2F9 | Address on File | ADA 2393.4; APE 101.162; BTT 615725700; CKB 137159.6; DGB 10209; DOGE 21145.7; DOT 206.418; ETC 32.72; FTM 645.248; GALA 7971.8035; HBAR 4510.3; LINK 100.97; LLUNA 10.812; LTC 14.14102; LUNA 4.634; LUNC 1010370.6; MANA 1062.83; MATIC 374.949; OCEAN 833.17; SHIB 201747986.6; SOL 20.2622; STMX 34475.6; VET 21781.8; VGX 3082.76; XLM 5854 | | |
| EB52 | Address on File | ADA 16.1; BTC 0.000811; BTT 3077500; CKB 1050.5; DOGE 185; DOT 0.506; ETH 0.01042; HBAR 79.2; LUNA 1.656; LUNC 1.6; VGX 11.56; XVG 411.4 | | |
| 60CC | Address on File | VGX 4.02 | | |
| 4AE7 | Address on File | ADA 124.2; DOGE 421.8 | | |
| 7B77 | Address on File | BTC 0.000574; BTT 388771500; SHIB 2949045.5; TRX 6211.1 | | |
| B112 | Address on File | BTT 24544599.9; SHIB 14526438.1 | | |
| B492 | Address on File | ADA 1072.2; BTC 0.025579; VET 2169.9 | | |
| 1725 | Address on File | DOGE 151.1 | | |
| 0BB9 | Address on File | ADA 225.9; BTC 0.018652; ETH 3.47443 | | |
| 1EC2 | Address on File | ADA 3023.9; BTC 0.00067; BTT 13757300 | | |
| D668 | Address on File | ADA 233.8; BTC 0.094779; BTT 5035200; CKB 3791.7; DGB 2436.5; DOT 40.793; FTM 71.723; LTC 6.11874; MATIC 530.906; SHIB 4110511.9; SRM 19.311; TRX 920.3; USDC 24980.71; VET 913.9; XRP 500; XVG 5118.4 | | |
| 8058 | Address on File | VGX 4.01 | | |
| 4463 | Address on File | ADA 55.7; BTT 138207200; DOGE 549.1; STMX 1901.7; TRX 1236.4; VET 308.9 | | |
| 00BC | Address on File | ADA 9269; ATOM 270.436; BTC 0.000454; LLUNA 14.213; LUNA 6.091; LUNC 1328090.4; OXT 20190; SHIB 866619826 | | |
| AF18 | Address on File | MANA 647.99; SHIB 43607758; XLM 5671.1 | | |
| 548F | Address on File | ADA 325.8; ALGO 184.26; ATOM 20.585; AVAX 1; AXS 2.54324; BTC 0.028094; CHZ 206.0503; DOGE 157.9; DOT 21.195; ETH 1.02631; LINK 16.29; LLUNA 9.444; LTC 2.04541; LUNA 4.048; LUNC 63474.5; MANA 24.25; MATIC 101.008; QTUM 18.35; SAND 42.9098; SHIB 20608977.2; SOL 7.6351; UNI 17.576; VGX 32.58 | | |
| 5EFE | Address on File | ALGO 392.8; ATOM 20.403; AVAX 2; BAND 16.858; BCH 0.0024; BTC 0.000639; CHZ 305.4553; DOT 22.999; ENJ 65.26; ETH 0.00526; FIL 5.75; FTM 95.337; HBAR 426.5; LLUNA 11.083; LUNA 4.75; LUNC 15.4; MANA 73.73; MATIC 235.412; SAND 111.5916; SHIB 3393281.3; SOL 3.015; SRM 48.559; UNI 18.167; VET 2844.8; VGX 109.65 | | |
| 4457 | Address on File | BTT 24023400 | | |
| 746C | Address on File | DOGE 510.5; SHIB 1510495.6 | | |
| 263D | Address on File | BTC 0.000521; SHIB 2521114.3 | | |
| D7C0 | Address on File | ADA 124.7; BAT 99.3; BTC 0.001452; BTT 2729400; GLM 162.57; OCEAN 32.96; VET 4301.2; XLM 60.3 | | |
| 1821 | Address on File | BTT 26219100; XVG 379.9 | | |
| B5D1 | Address on File | DOGE 4368.9 | | |
| F50E | Address on File | ADA 893.1; DOT 0.227 | | |
| 44DF | Address on File | SHIB 734753.8 | | |
| DFB2 | Address on File | BTC 0.000454; BTT 13820500 | | |
| B8EE | Address on File | ADA 553; ALGO 409.54; BTC 0.004054; BTT 827008221.8; DOGE 45315.3; DOT 16.61; MATIC 824.361; SHIB 56694132.2; VET 975.7; VGX 329.32; XLM 0.4 | | |
| 5E26 | Address on File | ADA 44.9; BTC 0.000455; BTT 109355500; DOGE 402.4; VET 1376.6 | | |
| A695 | Address on File | BTC 0.000266; BTT 33688545; DOGE 1074.3; SHIB 1726343.5 | | |
| EE5A | Address on File | ADA 1124.1; BTC 0.000153; BTT 503468300; DOGE 1300.1; DOT 28.973; ETC 9.35; ETH 0.00371; LINK 13.46; STMX 54857.2; VET 0.5; VGX 1105.12 | | |
| 83E0 | Address on File | VGX 4.01 | | |
| 40A3 | Address on File | DOT 13.466 | | |
| C45F | Address on File | BTT 13559100; DGB 344.7; VET 436.2 | | |
| AE33 | Address on File | ETH 0.05695 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C372 | Address on File | VGX 4.6 | | |
| 1806 | Address on File | VGX 4.71 | | |
| 01DE | Address on File | BTC 0.001525; ETH 0.04916; SHIB 1000000 | | |
| 1DAF | Address on File | ADA 2.6; APE 39.312; DOT 344.962; USDC 102.95; VET 1009 | | |
| 1175 | Address on File | ADA 459.1; ETH 0.22029 | | |
| 873E | Address on File | BTT 8516900 | | |
| 46C6 | Address on File | BTC 0.000429; DOGE 2616.8 | | |
| 25D7 | Address on File | BAT 527.1; BTT 254191600; CKB 7071.3; DGB 2521.3; ENJ 8.21; LUNA 3.604; LUNC 235877.7; MANA 719.23; OCEAN 14.26; SHIB 28767316.3; STMX 5054.9; VGX 105.66; XVG 10810.6; ZRX 38.5 | | |
| 921F | Address on File | ADA 719.1; AVAX 5.04; BTC 0.00043; DOGE 5051.6; ETH 0.8292; MANA 301.16; SAND 301.7847; SHIB 57221344.2; VGX 422.81 | | |
| 1F59 | Address on File | ADA 182.8; AVAX 1.03; AXS 1.76084; BTC 0.001389; BTT 7165100; CELO 32.906; DOGE 552.4; DOT 1.601; HBAR 361; LLUNA 7.347; LUNA 3.149; LUNC 145075.5; NEO 3.624; SHIB 9045998; SOL 0.2349; TRX 751.6; VET 874.1; VGX 7.36; XLM 66.2 | | |
| ABC0 | Address on File | ADA 176; BTC 0.000449; LUNA 3.105; LUNC 3; SHIB 14427870.3 | | |
| 7F34 | Address on File | ADA 2054.5; BAT 100; BTC 0.034262; CHZ 1000; DGB 5000; DOT 731.321; ETH 6.92373; LINK 22.44; LTC 15.48575; OCEAN 212.76; OXT 200; STMX 20342.2; VGX 205.21 | | |
| 7CCB | Address on File | BTC 0.003699 | | |
| 53D0 | Address on File | ADA 234; DOT 1.002; LINK 1.01; VGX 16.47 | | |
| CE55 | Address on File | DGB 2032.4 | | |
| CED0 | Address on File | BTC 0.000425; DOGE 760 | | |
| C13A | Address on File | FTM 785.248; WAVES 82.76 | | |
| 6CD7 | Address on File | ADA 400.3 | | |
| AB21 | Address on File | ADA 25.9 | | |
| F03E | Address on File | ADA 308.4; ALGO 214.16; AMP 4292.46; APE 4.512; AVAX 2.02; DOGE 130; FTM 390.468; JASMY 8331.9; LINK 12.02; LLUNA 5.569; LUNA 2.387; LUNC 520577.9; MATIC 819.073; SAND 45.081; SHIB 10567101; XVG 16851.3; YGG 135.564 | | |
| 14BB | Address on File | BTC 0.978131; DOGE 7725.4; ETH 21.23459; LTC 5.1634 | | |
| 352D | Address on File | ADA 3306.3 | | |
| E8D0 | Address on File | BTT 77350000; STMX 2113.1; VET 3350; VGX 15 | | |
| 6430 | Address on File | ADA 32.9; BTC 0.001771; ETH 0.00891; USDC 118.09 | | |
| AD40 | Address on File | ADA 391.3; BTT 241444300; DOGE 20426.2; TRX 5433.5; VET 6690.6 | | |
| 2F0A | Address on File | VGX 2.8 | | |
| 4DF5 | Address on File | ADA 206.4; DOGE 748.6; DOT 11.171; LINK 3.87; LUNA 3.312; LUNC 3.2; SHIB 7159010.5; TRX 1116.4; UNI 7.032 | | |
| 6AF0 | Address on File | ADA 163.7; BTC 0.015134; DOGE 573.9; DOT 2.779; ETH 0.10299; LLUNA 4.008; LTC 0.69139; LUNA 1.718; LUNC 347486.7; MATIC 92.953; SHIB 1003411.5; SOL 0.7762; VET 1114.6; XLM 236.5 | | |
| 5338 | Address on File | SAND 63.1808 | | |
| 4E7B | Address on File | ADA 798.8; ALGO 45.45; APE 10; BTC 0.002; BTT 31427800; CKB 904.1; GRT 67.84; HBAR 1045.9; KEEP 57.43; MATIC 74.622; SHIB 1785714.3; TRX 793.7; VET 600 | | |
| F560 | Address on File | STMX 17.2 | | |
| B962 | Address on File | VGX 2.8 | | |
| ACD4 | Address on File | VGX 4.57 | | |
| 2CC1 | Address on File | ADA 1.7; BTC 0.001023; ETH 0.00265 | | |
| 717D | Address on File | DOGE 489.6; SHIB 1602899.6; VET 149.7 | | |
| E405 | Address on File | ADA 5.8; DOT 9.097; MATIC 1.056; STMX 4504.5; VGX 0.09 | | |
| 65F0 | Address on File | BTC 0.000921; BTT 2504200; STMX 793.3 | | |
| 3AC9 | Address on File | SOL 1.0989 | | |
| 30C9 | Address on File | EOS 0.36 | | |
| 6E6E | Address on File | ADA 167.4; DOT 18.057; HBAR 922.7; SHIB 2050440.8; VET 1759.5 | | |
| 26D1 | Address on File | BTT 2481900; TRX 132.4 | | |
| 1FFC | Address on File | ATOM 0.181; BTC 0.0025; ETH 0.02894; LLUNA 4.03; LUNA 1.728; LUNC 2626986; MATIC 6.411 | | |
| A841 | Address on File | ADA 117.5; VET 1865.8; VGX 15.05 | | |
| 0A32 | Address on File | ADA 1110.3; BTC 0.000442; BTT 85196200; CKB 26316.5; MANA 67.39; MATIC 259.397; VET 12465.7 | | |
| 4B78 | Address on File | ADA 385.4; BTC 0.03008; DOT 23.785; ETH 0.85651; LINK 26.45; LTC 2.5977; UNI 30.383 | | |
| 4F5E | Address on File | DOT 23.205; VGX 13.33; XLM 5.9 | | |
| A751 | Address on File | BTC 0.00051; BTT 161559599.9; DOT 39.817; STMX 4101.4; TRX 788; USDC 8550.48; VET 6103.2 | | |
| F253 | Address on File | ADA 50.5; BTC 0.007787; LINK 3.48; SHIB 313283.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9212 | Address on File | ADA 37; AVAX 0.08; BTC 0.009655; ETH 0.01838; SHIB 142247.5; STMX 325.4; VGX 5.21 | | |
| ACF8 | Address on File | SHIB 835051.5; VGX 5.25 | | |
| 2DE9 | Address on File | BTC 0.000747 | | |
| 2EAF | Address on File | BTC 0.000409; SHIB 35720388.3 | | |
| 0945 | Address on File | BTC 0.044753; DOT 37.875; ETH 0.66135; LLUNA 8.692; LUNA 3.726; LUNC 12.4; SKL 2151.4; USDC 322.14; VGX 544.11 | | |
| B998 | Address on File | BTC 0.000658; DOGE 196.7 | | |
| C2AD | Address on File | SHIB 7170877.7; XLM 856.1 | | |
| 4259 | Address on File | ADA 235.4; BTC 0.003466; BTT 6190000; VET 1200; VGX 45.52 | | |
| 5CB7 | Address on File | BTC 0.00086; ETH 0.03023; SHIB 518280.3 | | |
| EC56 | Address on File | VGX 2.8 | | |
| BDDD | Address on File | BTC 0.000512; SHIB 9193487.6 | | |
| ABD6 | Address on File | ADA 253.1; BTT 410957365.5; DOGE 1710.7; SHIB 376154154.3 | | |
| 1BAC | Address on File | ATOM 28.404; AVAX 60.73; BTC 0.001892; LUNA 0.002; LUNC 99.3; MATIC 349.851 | | |
| 3FB0 | Address on File | BTC 0.001014; MATIC 75.272 | | |
| 7063 | Address on File | BAT 16.5; BTT 78817548.7; CKB 3373.9; DGB 409; DOGE 2173; ENJ 34.01; GLM 46.08; HBAR 73.6; MANA 95.35; SHIB 1918356; STMX 4191.2; TRX 343.3; VET 212.1; XLM 57.4; XVG 1692.6 | | |
| D71C | Address on File | ADA 1.6; BTC 0.00015; LUNA 0.828; LUNC 0.8 | | |
| BA6E | Address on File | BTC 0.002381 | | |
| 1E00 | Address on File | VGX 4.91 | | |
| D30A | Address on File | BTC 0.002223; ETH 0.00748; SHIB 591864.8 | | |
| 5AA4 | Address on File | ADA 78.8; BTC 0.005903; DOGE 265.9; DOT 3.026; ETH 0.06527; MATIC 9.319; SOL 0.5582; UNI 1.117; VET 3776.4 | | |
| AFDF | Address on File | ADA 282.3; SHIB 7251631.6 | | |
| AF3B | Address on File | BTC 0.005848; ETH 0.79807; USDC 65.7 | | |
| B5AA | Address on File | BTC 0.000447; DOGE 166.7; ETH 0.00618 | | |
| 09E2 | Address on File | BTT 3646000; DOGE 3212.6 | | |
| 921C | Address on File | ADA 2334.5; ATOM 42.478; AVAX 17.96; BTC 0.159139; DOGE 7589.5; DOT 89.654; ETH 1.60917; FTM 572.053; GRT 1036.16; LINK 49.81; LLUNA 332.922; LUNA 142.681; LUNC 13281015.3; MATIC 892.454; SHIB 10259196.4; SOL 9.867; VET 13279.4 | | |
| FE19 | Address on File | BTC 0.000405; SHIB 70626.5 | | |
| 5EA6 | Address on File | CHZ 611.0423; CKB 13001; SHIB 9369861.7 | | |
| 50C9 | Address on File | ADA 0.5; BTC 0.052908; SHIB 35321004; STMX 16.1 | | |
| 4BBA | Address on File | BTC 0.025488; SHIB 3670398.2 | | |
| EFA3 | Address on File | ADA 0.2; BTC 0.000744; SAND 32.2875 | | |
| C72C | Address on File | BTC 0.000211 | | |
| F0A9 | Address on File | USDC 2.33 | | |
| DF7B | Address on File | DOGE 387.6 | | |
| 5E3F | Address on File | BTC 0.023521; BTT 39053300; DOGE 1902.9; ETH 0.10642; SHIB 25209159.3; VGX 118.77 | | |
| B4D4 | Address on File | DOT 13.147; LLUNA 8.113; LUNA 3.477; LUNC 11.3; SOL 2.5027 | | |
| 58CF | Address on File | BAT 2.9; BTT 5433169642.8; JASMY 494540.2; LUNA 1.198; LUNC 78284.7; SHIB 3005151033.8; WAVES 461.471 | | |
| E7B7 | Address on File | ADA 237.5; ALGO 230.25; BTC 0.054578; BTT 139093800; CKB 5954.1; DOGE 5238; ENJ 131.77; ETH 0.31012; MANA 200.91; STMX 3052.3; USDC 1129.23; VET 9282.6; VGX 230.25 | | |
| 10CE | Address on File | VGX 4.02 | | |
| CC43 | Address on File | BAT 782.7; DOGE 2747.9; SHIB 10026041.6 | | |
| 0C7F | Address on File | ADA 163.3; BTC 0.000438; BTT 12725900; TRX 687.4; VET 443; XVG 1425.6 | | |
| BDD4 | Address on File | ETH 2.49012 | | |
| A2BE | Address on File | ADA 700.9; BTC 0.000595; BTT 14851485.1; DOGE 368; SHIB 3944211.8 | | |
| F288 | Address on File | VGX 2.65 | | |
| D390 | Address on File | ADA 187.9; BTC 0.000924; EOS 31.57; HBAR 515.1; SHIB 5596455.2 | | |
| EB55 | Address on File | VGX 8.38 | | |
| E51B | Address on File | BTC 0.000494; DOT 38.048; MANA 179.36; SAND 145.7687 | | |
| D7E7 | Address on File | OXT 0.2; SHIB 7241205.8 | | |
| F4C1 | Address on File | BTC 0.000761; CKB 13327.1; SHIB 1000000; VET 1404.9; XVG 3472 | | |
| 41B8 | Address on File | VGX 2.75 | | |
| 9CC3 | Address on File | AVAX 1.57; DOT 2.395; LTC 1.08218; SHIB 1422475.1; SOL 0.4571 | | |
| 4057 | Address on File | VGX 2.77 | | |
| C221 | Address on File | LUNC 563.1 | | |
| 48FB | Address on File | SHIB 34792492.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E55A | Address on File | DOGE 10.6; SHIB 7608914.8 | | |
| CDD5 | Address on File | BTT 7213800 | | |
| BF55 | Address on File | BTC 0.000513 | | |
| D914 | Address on File | VGX 2.77 | | |
| 4C24 | Address on File | DOGE 40.7 | | |
| AF6E | Address on File | BTC 0.001747; DOGE 291.5 | | |
| CE3D | Address on File | BTT 141043700; SHIB 2439024.3 | | |
| 6C70 | Address on File | BTT 6807900; DOGE 134.2; LLUNA 9.02; LUNA 3.866; LUNC 843242.2 | | |
| E6D7 | Address on File | BTC 1.889042; LLUNA 663.11; VGX 5494.11 | | |
| 9067 | Address on File | BTC 0.001346; SHIB 13624274.1 | | |
| 30B1 | Address on File | DOGE 0.2 | | |
| CC5C | Address on File | BTC 0.001049; ETH 0.4672; MANA 14.79; VET 235.8 | | |
| 0243 | Address on File | ADA 93.1; BTC 0.030576; VET 1000 | | |
| 0A82 | Address on File | ADA 8.5; BTC 0.001973; BTT 11877900 | | |
| DCE9 | Address on File | VGX 5.25 | | |
| 2862 | Address on File | BTC 0.004614; BTT 152815400; SHIB 1582278.4 | | |
| 31B6 | Address on File | VGX 4.9 | | |
| FE83 | Address on File | VGX 2.75 | | |
| 3FF5 | Address on File | AAVE 5.9117; ADA 393.5; SAND 16.3279; STMX 1189.1 | | |
| D56E | Address on File | ADA 1062.3; DOT 28.88; HBAR 10011; SHIB 1683192.5; USDC 1126.56; VET 5816.8; VGX 547.27 | | |
| C836 | Address on File | BTC 0.058823; DOT 35.553; VGX 634.38 | | |
| 9DDA | Address on File | VGX 582.41 | | |
| 3E5A | Address on File | SHIB 16714474.5 | | |
| 02F0 | Address on File | LLUNA 3.912; LUNA 1.677 | | |
| D957 | Address on File | BTC 0.001575; BTT 2375900; CHZ 24.0353; CKB 864.6; DGB 174.7; DOGE 35.8; OCEAN 11.35; SHIB 377529.4; TRX 98.1; VET 73.3; XLM 26.7; XVG 694.6 | | |
| D5BC | Address on File | DOGE 10.5 | | |
| 9D2C | Address on File | DGB 618.6 | | |
| E687 | Address on File | ETC 8.01 | | |
| 5094 | Address on File | BTC 0.000409; SHIB 2947244.3 | | |
| 635C | Address on File | LUNA 1.788; LUNC 117004.4 | | |
| BEE6 | Address on File | ADA 35.3; APE 10.092; AVAX 3.2; BTT 9259259.2; DOT 6.336; LLUNA 11.16; LUNA 52.692; LUNC 1043036.2 | | |
| 6EB1 | Address on File | STMX 134401.6 | | |
| 85D0 | Address on File | VET 311.3 | | |
| A170 | Address on File | ADA 2.9; BTC 0.052607; ETH 0.24288 | | |
| 60BA | Address on File | VGX 2.77 | | |
| 90D4 | Address on File | VGX 4.02 | | |
| 5529 | Address on File | ADA 106.4; BTC 0.000939; BTT 400076099.9; SHIB 13073081.6 | | |
| 002D | Address on File | DOGE 164.3 | | |
| 4729 | Address on File | BTC 0.001509; ETH 0.09202; SOL 5.3151 | | |
| 459A | Address on File | VGX 8.38 | | |
| 1C33 | Address on File | VGX 4.65 | | |
| 6559 | Address on File | DOT 0.256; LLUNA 20.98; LUNA 8.992; LUNC 1277022.3 | | |
| 666C | Address on File | VGX 4.71 | | |
| 3FF3 | Address on File | BTC 0.000157; BTT 15365700; SHIB 2450434.3; USDC 105.36 | | |
| 1007 | Address on File | BTC 0.003617; DOGE 362.1 | | |
| 03DF | Address on File | BTC 0.000523; SHIB 1665278.9 | | |
| 4A9F | Address on File | BTC 0.000443; GALA 297.2665; SHIB 19408524 | | |
| 02E6 | Address on File | ADA 685 | | |
| 2196 | Address on File | VGX 4.9 | | |
| DB3F | Address on File | ADA 399.2; BTC 0.000691; DOT 1.224 | | |
| EF89 | Address on File | DOT 4.086; ETH 0.01493; LUNC 49.6 | | |
| 8983 | Address on File | VGX 5.25 | | |
| 89FC | Address on File | BTC 0.001656 | | |
| 5BF7 | Address on File | BTC 0.000165 | | |
| 88BC | Address on File | BTC 0.000524; SHIB 2331593.9 | | |
| 3FDC | Address on File | SHIB 3753013.6 | | |
| 025A | Address on File | BTC 0.000508 | | |
| 647E | Address on File | BTC 0.001974; DOGE 2887.1 | | |
| 9587 | Address on File | BTC 0.000445; VET 5013.2 | | |
| 195A | Address on File | BTC 0.001; DOGE 584.2; SHIB 20189391.8 | | |
| 93C8 | Address on File | DOGE 1049.2 | | |
| C08D | Address on File | ADA 4947.4; ALGO 671.27; APE 901.465; BTC 2.717168; DOT 94.929; ETH 0.0081; FTM 2052.464; LINK 146.98; LLUNA 52.007; LUNA 22.289; LUNC 72; MATIC 3897.265; SOL 164.2468; USDC 5.34; VGX 741.58 | | |
| 6AB4 | Address on File | BTC 0.042529; ETH 0.32412; LINK 9.11; XTZ 45.37 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 437D | Address on File | BTC 0.073443; ETH 0.14398; LUNA 3.447; LUNC 225558.9; SHIB 33837.7; UNI 42.391; VGX 540.31 | | |
| 28F7 | Address on File | LUNA 0.073; LUNC 4729.2 | | |
| 8437 | Address on File | ADA 2416.7; BCH 0.17744; BTC 3.142261; DASH 3.094; DGB 0.1; DOGE 12932.1; SHIB 163158.4; USDC 17739.06; USDT 486.73; VGX 30866.37 | | |
| 498A | Address on File | VET 459.2 | | |
| B23B | Address on File | ETH 0.0464; USDC 101.5 | | |
| E8A3 | Address on File | CKB 3480.6; SHIB 4648785.1; STMX 4591.4; VET 1160.7 | | |
| A223 | Address on File | BTC 0.001286; ETH 0.03764; VET 26630.6 | | |
| 645F | Address on File | ADA 2331.7; BTC 0.005549; ETH 0.28997; VET 56.3 | | |
| AB6B | Address on File | ADA 8.1; ETH 0.02232 | | |
| EBC6 | Address on File | DOGE 283.7; ETH 0.0231 | | |
| 74FE | Address on File | ADA 0.3; DOGE 0.7; LINK 0.04; LUNC 460.5; VET 0.8 | | |
| CF0E | Address on File | ADA 39.3; BTC 0.000513; BTT 19759000; DOGE 1521.6; LLUNA 3.26; LUNA 1.397; LUNC 4.5; STMX 2510.7; TRX 412.7; VGX 3.6 | | |
| 84C6 | Address on File | BTC 0.000506; VET 9992.9 | | |
| 7C51 | Address on File | ADA 119.9; ALGO 53.64; DOGE 839.2; ETH 1.06337; LTC 2.10658; SHIB 1366680.3; USDC 560.58; XLM 1011.9 | | |
| AFF7 | Address on File | BTC 0.000494; ETH 0.02352 | | |
| 46BE | Address on File | AMP 3923.93; ANKR 848.03256; ATOM 24.406; BAT 524.7; BTC 0.000404; BTT 28040700; CHZ 417.0124; DOT 28.87; FET 108.21; FTM 564.945; GRT 674.35; HBAR 2585.2; ICX 119.4; IOT 352.96; LINK 15.2; LLUNA 13.356; LUNA 5.724; LUNC 2601; MANA 92.48; MATIC 875.519; OCEAN 159.07; SAND 102.5064; SKL 223.68; SOL 9.5703; VET 7894.4; XLM 1088.6; XVG 2011.3 | | |
| 8AC9 | Address on File | VGX 8.38 | | |
| BC04 | Address on File | LUNA 0.167; LUNC 10886.8 | | |
| FC23 | Address on File | BTC 0.000036 | | |
| 1582 | Address on File | BTC 0.003287 | | |
| 8962 | Address on File | ADA 108306.6; BTC 11.933988; DOT 1145.208; ETH 54.702; HBAR 174879.7; LINK 2516.79; LLUNA 9.603; LUNA 4.116; LUNC 897739.3; SHIB 50788.4; SOL 0.4358; USDC 10568.19; VGX 38287.03 | | |
| C963 | Address on File | BAND 35.235; BTT 1500000; DOT 26.601; ETH 0.05366; HBAR 964.7; LINK 1.59; LLUNA 17.143; LUNA 7.347; MATIC 408.319; SHIB 16136277; SPELL 4252; STMX 5019.9; VET 1446.9; VGX 760.95; XLM 1047.7; XRP 973.1; XTZ 53.55 | | |
| FEDE | Address on File | BTC 0.000497; DOT 457.516; ETH 12.92014; LINK 730.52; LLUNA 13.722; LUNA 5.881; LUNC 1282923.4; USDC 1.11; VGX 1394.5; XRP 479.2; XTZ 202.23 | | |
| D625 | Address on File | ADA 865.8; BTC 0.020019; LLUNA 9.996; LUNA 4.284; LUNC 13.9; SHIB 66108608.1 | | |
| A88D | Address on File | BTC 0.001468; DOGE 5940; LLUNA 16.588; LUNA 7.109; LUNC 23; VGX 112.77 | | |
| 67F0 | Address on File | ADA 808.6; ALGO 46.5; ATOM 2.076; BTC 0.025797; BTT 14143000; DOGE 231.1; DOT 2.305; ETH 0.99018; MATIC 37.037; SHIB 2000188.7; TRX 8392.4; UNI 2.106; VET 7613.2 | | |
| 987C | Address on File | VGX 4.66 | | |
| F457 | Address on File | BTC 0.001666; DOGE 40.9; ETH 0.0257; LUNA 1.913; LUNC 50687.1; MANA 3.73; TRX 341.1 | | |
| D154 | Address on File | ADA 1980.7; ALGO 2525.86; BTC 0.350121; DOGE 10377.2; DOT 275; ETH 3; MANA 1000; MATIC 2000.37; SHIB 9900990 | | |
| 05C7 | Address on File | MANA 2.58 | | |
| D70B | Address on File | ADA 0.7; SOL 0.5009 | | |
| 0D33 | Address on File | VGX 4.71 | | |
| 22ED | Address on File | BTC 0.00049; DOGE 12281.3; SHIB 179191436.5; USDC 3145.96; VGX 554.92 | | |
| FFCB | Address on File | AMP 4189.62; BTT 62921577.1; DOGE 2072; GALA 714.6278; SHIB 7622258.7; SPELL 4859.9; STMX 4550.7; TRAC 45.22; XVG 12235.5 | | |
| 38C4 | Address on File | BTC 0.000457; BTT 604581100; SHIB 6188884.7 | | |
| A52F | Address on File | BTC 0.000457; BTT 1478999800 | | |
| 9896 | Address on File | BTC 0.00054; DOGE 268.7; DOT 4; ETH 0.0595; USDC 105.36; VGX 49.98 | | |
| 601F | Address on File | BTC 0.041688; ETH 0.20533 | | |
| DA26 | Address on File | DOT 2.026; ENJ 10.32; XRP 11 | | |
| C3E7 | Address on File | ADA 674.4; EOS 144.47; OMG 129.95; SHIB 22292426.1 | | |
| 5FDA | Address on File | SHIB 2807462.4 | | |
| 0FAA | Address on File | ADA 842.6; BTC 0.000625; BTT 75396000; DOGE 2866.8; LTC 15.02266; SHIB 35441084.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2008 | Address on File | BTC 0.000544 | | |
| FBBD | Address on File | BTT 83258300 | | |
| DDB6 | Address on File | BTC 0.002508; ETH 0.15855; SHIB 10308422 | | |
| 573F | Address on File | BTC 0.001391; ETH 0.04131; SHIB 1094479.6 | | |
| 5BF5 | Address on File | VGX 4.61 | | |
| 40A9 | Address on File | STMX 1452.6; VGX 121.21 | | |
| B180 | Address on File | BTC 0.10421; ETH 0.27142; HBAR 1711.6 | | |
| 69B2 | Address on File | GALA 1380.8126 | | |
| F57D | Address on File | DOGE 3.4; XMR 2.635 | | |
| 0661 | Address on File | SHIB 8714596.9 | | |
| 62A7 | Address on File | DOGE 1020.5 | | |
| 0CBB | Address on File | VGX 4.73 | | |
| 9596 | Address on File | VGX 2.77 | | |
| B62D | Address on File | ALGO 471.81; BTC 0.007324; ETH 0.1967; SOL 11.8739 | | |
| 7B1A | Address on File | BTC 0.000585; BTT 85897288.4; ETH 0.09815; HBAR 1818.7; VET 5038.1 | | |
| 81D1 | Address on File | LUNA 3.517; LUNC 230044; SHIB 94921933.1 | | |
| DB9D | Address on File | BCH 0.03527; BTC 0.002032; LINK 1.02; VGX 17.8 | | |
| 9450 | Address on File | BTC 0.0026 | | |
| 5425 | Address on File | BTC 0.000001 | | |
| 8B05 | Address on File | VGX 4.01 | | |
| 3B9B | Address on File | ADA 136.3; BTC 0.002838 | | |
| EDA9 | Address on File | ADA 79.9 | | |
| 8106 | Address on File | ADA 523.4; BTC 0.041767; DOGE 1654.9; ETC 20.03; ETH 0.82805; VGX 719.41 | | |
| EC8D | Address on File | BTC 0.000033 | | |
| 9080 | Address on File | ADA 1.4 | | |
| 2F1E | Address on File | BTC 0.069155; SHIB 7788161.9; USDC 116.77; VGX 7393.17 | | |
| C458 | Address on File | BTC 0.000514; ETC 3.28; ETH 0.06366 | | |
| B746 | Address on File | BTC 0.000234 | | |
| 6882 | Address on File | VGX 2.78 | | |
| 6298 | Address on File | VGX 2.81 | | |
| 75F5 | Address on File | AVAX 0.02; LUNA 1.797; LUNC 117557.3; SOL 0.03 | | |
| 9E6F | Address on File | BTC 0.001963; DOGE 334; VGX 39.06 | | |
| 74D7 | Address on File | BTC 0.659281; BTT 13074100; DOGE 249.8; ETH 1.54199 | | |
| 2CA0 | Address on File | VGX 4.94 | | |
| 1D40 | Address on File | USDT 99.55 | | |
| 874F | Address on File | BTC 0.010674 | | |
| 6AFE | Address on File | ADA 462.1; BTT 27963400; DOGE 182.8; ENJ 40.34; MANA 25.62; TRX 560.6 | | |
| C9F9 | Address on File | BTC 0.000448; DOGE 423; SHIB 2027575 | | |
| 72FE | Address on File | DOGE 3.3; DOT 0.426; ETH 0.0019; LINK 0.07; VGX 3.21 | | |
| E048 | Address on File | DOGE 12.5 | | |
| 60C9 | Address on File | CHZ 336.7469; HBAR 209.4; STMX 4062.6; SUSHI 4.9369 | | |
| 9040 | Address on File | ADA 48.9; BTC 0.000515; SHIB 4694431.8; SOL 0.4996 | | |
| 03A6 | Address on File | APE 3.784; CKB 4310.4; ICX 100; JASMY 4984.5; LLUNA 3.695; LUNA 1.584; LUNC 32.8; SHIB 3107048.5; SOL 1.2109 | | |
| 789B | Address on File | BTC 0.000514; SHIB 18941878.6 | | |
| 1232 | Address on File | BTC 0.000044; VGX 2.28 | | |
| 7E62 | Address on File | VGX 2.77 | | |
| C42F | Address on File | EOS 17.01; VET 279.1 | | |
| 54BA | Address on File | HBAR 85; SHIB 867008.6; SOL 0.4939; USDC 15; VET 100.1 | | |
| EC97 | Address on File | SHIB 2192021 | | |
| 5BEA | Address on File | BTC 0.001054; LUNC 396.9 | | |
| D527 | Address on File | BTC 0.000436; BTT 78314100; HBAR 779.4; TRX 4829.3 | | |
| 87CE | Address on File | ADA 144; SHIB 5000949.9; USDC 101.53 | | |
| 943C | Address on File | BTC 0.000499 | | |
| F406 | Address on File | BTT 24199900 | | |
| F287 | Address on File | BTT 90301600; TRX 3822.9; VET 2206.5 | | |
| 56A5 | Address on File | ADA 513.8; ALGO 150; BTT 130000000; DOGE 2125.1; EOS 95.68; ETC 13.19; GRT 505.44; HBAR 1140; LINK 30.33; SHIB 3500000; TRX 6000; XLM 1510.6 | | |
| EC18 | Address on File | VGX 2.8 | | |
| 70D9 | Address on File | ADA 114.7; BTC 0.000508; SHIB 5621135.4 | | |
| 71AF | Address on File | APE 4.814 | | |
| FD88 | Address on File | USDT 9.98 | | |
| DB47 | Address on File | ADA 15.3; BTC 0.000883; DOGE 892.5; SHIB 1804823.7 | | |
| 2E3A | Address on File | ADA 663.9; BTC 0.000999; DOGE 602.6; MATIC 51.46; SHIB 257836398.6 | | |
| C556 | Address on File | DOGE 5; ETH 0.00558 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48EB | Address on File | AAVE 0.0076; ADA 2.8; ALGO 600.94; APE 48.858; AVAX 0.26; AXS 11.97621; BTC 0.079174; DOGE 288.4; DOT 0.796; EGLD 3.1484; ETH 0.01043; FIL 4.92; LINK 0.14; LLUNA 30.913; MATIC 1.97; SOL 0.0737; SUSHI 45.5248; VET 20157.4; VGX 1290.07; XMR 2.268 | | |
| EC5B | Address on File | ADA 2358.6; AVAX 11.57; BTC 0.000833; DOT 38.212; ENJ 75.04; ETH 2.65654; LINK 4.53; LTC 3.41562; MATIC 74.626; USDC 427.2; VGX 56.94 | | |
| 98FE | Address on File | BTC 0.018979 | | |
| BCB7 | Address on File | ADA 10; BTC 0.027464; BTT 235994238; CKB 2367.8; DOT 1.23; IOT 38.35; SHIB 6244146.1; VGX 216.29; XMR 0.213; XRP 82.2 | | |
| 6F04 | Address on File | ADA 875.9; BAT 585.7; BTT 79853700; DOT 14.398; HBAR 686.3; MANA 662.81; VET 2996.4; XMR 0.481 | | |
| 750B | Address on File | BTC 0.040131; DOT 45.965; ETH 3.95824; LLUNA 6.015; LUNA 2.578; LUNC 562138.1; MANA 0.56; SHIB 29562512.8; SOL 8.7422 | | |
| BA15 | Address on File | BTC 0.12671; DOGE 2581.8; SHIB 10290207.5; VET 8694.1; VGX 174.2 | | |
| 05A6 | Address on File | ADA 7549; ATOM 0.18; DOT 112.131; SOL 38.9765 | | |
| 5414 | Address on File | APE 33.829; DOT 135.391 | | |
| 0B64 | Address on File | BTC 0.002004; DOGE 84.8; ETH 0.01766; LTC 0.12758; SHIB 338249.2; VGX 9.02 | | |
| 902A | Address on File | BTC 0.000517 | | |
| 1AD6 | Address on File | ADA 800.3; DOGE 1188; SHIB 336025618.6; TRX 4558.2; VGX 11.38; XLM 606 | | |
| 8838 | Address on File | ETH 0.17831; SHIB 44173323.3; USDC 217.28 | | |
| FB45 | Address on File | USDC 110.69 | | |
| 2C82 | Address on File | ADA 26.5; BTC 0.000537; DOGE 248.3 | | |
| F0EF | Address on File | LUNA 1.402; LUNC 91685.6; SHIB 6818630.7 | | |
| 3F1F | Address on File | USDC 2.5 | | |
| 014A | Address on File | BTC 0.001363; UNI 0.754 | | |
| AA49 | Address on File | ADA 8.9; ALGO 4622.03; BTC 0.001556; CELO 1737.671; DOT 838.544; ETH 6.18749; MANA 2820.05; MATIC 8702.218; SOL 32.5349; SUSHI 452.9503; USDC 235.43 | | |
| 19EB | Address on File | BTC 0.002556; ETH 0.01389 | | |
| FB5C | Address on File | VGX 5.18 | | |
| 4483 | Address on File | ADA 63.4; BTT 1761800; SHIB 844296.6; VET 59.1 | | |
| A9BE | Address on File | USDC 89.25 | | |
| C5C7 | Address on File | APE 1.436; BTC 3.009229; USDC 8666.88; VGX 31543.23 | | |
| 1FB5 | Address on File | AVAX 6.48; BTC 0.051078; CHZ 4134.7954; CKB 25237.3; ETH 0.83672; MANA 471.86; MATIC 186.839; OCEAN 552.76; SOL 2.3548 | | |
| AD95 | Address on File | ADA 0.6; APE 30.85; DOGE 0.8; FTM 40.814; SAND 27.5713; SHIB 15470751.2; STMX 12.9 | | |
| A329 | Address on File | BTC 0.023921; LUNA 3.417; LUNC 107.4; MANA 222.36; USDC 11.1; USDT 34.25 | | |
| 790C | Address on File | ADA 33.2; BTC 0.00129 | | |
| 20A7 | Address on File | ADA 461.4; BTC 0.023913; DOGE 1357; DOT 4.517; ETH 0.38143; MATIC 182.757; USDC 601.7 | | |
| E8C7 | Address on File | AMP 30032.97; BTC 0.010861; LLUNA 8.244; LUNA 3.533; LUNC 770530.7; MANA 69.1; USDC 201.35 | | |
| E217 | Address on File | BTC 0.0015; DOGE 287; ETH 0.03958; SHIB 2336721.5 | | |
| 7B23 | Address on File | BTC 0.002236; DOGE 738.2; ETH 0.15138 | | |
| 6069 | Address on File | BTC 0.000754; BTT 11723300; SHIB 6095541.4; STMX 1600.6 | | |
| 78F8 | Address on File | BTC 0.250472; BTT 13605400; DGB 644.1; ETH 3.10465; FIL 25.27; FTM 1709.401; ICP 55; LUNC 264.8; MKR 1; OMG 16.12; SRM 235.103; STMX 537.5; SUSHI 25; VET 16575.9; VGX 206.59; XLM 320; XVG 2512 | | |
| DAB1 | Address on File | BTC 0.049072; ETH 1.21027 | | |
| ACFE | Address on File | BTC 0.000799; USDC 381.44 | | |
| 207D | Address on File | ALGO 214.22; AVAX 45.91; BTT 89349610.6; CHZ 1711.4931; DOGE 506.3; FIL 6.83; GRT 416.12; LUNA 0.013; LUNC 860.1; MATIC 0.803 | | |
| 0C48 | Address on File | AVAX 103.47; IOT 85.79; TRX 433.3 | | |
| 5C5F | Address on File | VGX 4.94 | | |
| 5FDE | Address on File | ADA 514.2; BTC 0.000357; DOT 157.174; VGX 540.26 | | |
| DF2B | Address on File | BTC 0.000425 | | |
| E9E4 | Address on File | ADA 102.7; BTC 0.184968; DOT 107.073; ETH 0.71697; GRT 201.53; HBAR 50569.8; LINK 10.09; LLUNA 8.788; LTC 2.06774; LUNA 3.767; LUNC 2181.1; VGX 5389.74 | | |
| 745C | Address on File | BTC 0.000772; DOGE 379.9; SHIB 6345177.7; VET 501.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 287D | Address on File | SHIB 14874.3 | | |
| 9E26 | Address on File | VET 694 | | |
| AD61 | Address on File | ADA 384.3; BTC 0.001005; BTT 13161900; DGB 2234.3; DOGE 920.4; ETH 0.06141; MATIC 67.043; SHIB 91497681.6; TRX 906.9; VET 1647.2; VGX 18.8; XLM 301.3; XVG 5479.9 | | |
| BA9E | Address on File | BTC 0.003095 | | |
| 44C4 | Address on File | BTC 0.000171; DOT 111.24; ETH 0.0058; SOL 1.0009; VGX 516.68 | | |
| 470D | Address on File | STMX 9437.7 | | |
| 83A8 | Address on File | VGX 5.25 | | |
| 3989 | Address on File | DOGE 2015.1; SHIB 336493556.3 | | |
| 22A4 | Address on File | VGX 4.29 | | |
| BABC | Address on File | SHIB 19355605.7 | | |
| 5F01 | Address on File | BTC 0.000587; LUNC 1006.3; VGX 50.9 | | |
| D927 | Address on File | BTT 11916300 | | |
| 88A5 | Address on File | ADA 259; ATOM 13.202; AVAX 7.58; BTC 0.030167; DOT 10.246; ETH 0.97384; LINK 16.23; LLUNA 8.62; LUNA 3.695; LUNC 11.9; MANA 82.13; SHIB 6932889.6; SOL 4.9818; UNI 19.352 | | |
| 43F0 | Address on File | BTC 0.000254 | | |
| A8C5 | Address on File | BTC 0.000671; BTT 12507300; DOGE 2451.7; SHIB 1371612.5; XVG 1394.3 | | |
| D2C4 | Address on File | ALGO 146.67; BTC 0.01783; CHZ 222.5093; DOGE 365.7; SHIB 6901564.8 | | |
| AF74 | Address on File | AMP 1365.67; BTC 0.024177; CKB 2223.5; HBAR 500.9; LINK 40.36; LTC 2.27515; OCEAN 508.58; TRAC 43.16; USDC 374.19; VGX 503.18 | | |
| 186C | Address on File | BTC 0.001842; HBAR 50.5; VET 121.7 | | |
| 8D92 | Address on File | VGX 4.91 | | |
| 773B | Address on File | ADA 25.3; BTC 0.001656; SHIB 738770.6 | | |
| E218 | Address on File | BTC 0.000028 | | |
| C6E4 | Address on File | VGX 2.75 | | |
| FC36 | Address on File | ADA 4210.6; AVAX 5.59; BTC 0.068983; BTT 57268300; DOGE 669.3; DOT 55.763; ENJ 5.48; ETH 1.58209; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MATIC 319.426; SAND 76.0445; SHIB 27899308.1; SOL 8.8155; STMX 5445.5; VET 35157.6; VGX 142.66; XLM 2780.4 | | |
| 246E | Address on File | ADA 1055.9; BTC 0.289469; ETH 0.40896 | | |
| D92D | Address on File | ADA 69.2 | | |
| D69D | Address on File | BTT 1328900; DGB 201.4; DOGE 55.4 | | |
| 04FD | Address on File | SHIB 20088084.7 | | |
| 6330 | Address on File | SHIB 894454.3 | | |
| DEC4 | Address on File | AVAX 50.29; BTC 3.511235; USDC 0.9; VGX 10241.47 | | |
| A404 | Address on File | ADA 270.1; BTC 0.000978; VGX 2611.53 | | |
| 60B7 | Address on File | VGX 4.01 | | |
| D052 | Address on File | VGX 4.56 | | |
| 07FD | Address on File | VGX 4.73 | | |
| 285C | Address on File | ADA 48.8; MATIC 18.983; SHIB 1521781.2; SOL 2.3457; XLM 87.5 | | |
| 4873 | Address on File | DOGE 962 | | |
| 2DDA | Address on File | HBAR 553.9; SHIB 145751.3 | | |
| 0152 | Address on File | BTC 0.030575; ETH 0.05882; SHIB 433050.4; SOL 1.2624 | | |
| 6AE8 | Address on File | BTC 0.702448; DOGE 1307.6; ETH 7.49557 | | |
| 427F | Address on File | BTC 0.003397; SOL 0.198 | | |
| B82E | Address on File | BTC 0.000614; DOGE 244.3; ETH 0.24286; FLOW 22.294; GRT 665.72; VGX 91.58 | | |
| 91A0 | Address on File | ADA 583.7; ALGO 88.4; BAT 109.5; BCH 1.71922; BTC 0.026236; BTT 23362800; CELO 4.468; CKB 7145.8; CRV 54.754; DOGE 2569.4; DOT 5.078; ENJ 260.53; FTM 169.287; HBAR 2016; LINK 13.11; LLUNA 30.135; LUNA 12.915; LUNC 240.1; MATIC 287.709; OCEAN 124.96; STMX 7668.2; TRX 1834.9; VET 1335.1; VGX 314.47; XRP 148; XVG 653.9 | | |
| 2709 | Address on File | ADA 1.2; AMP 1758.73; BTC 0.000511; LUNA 0.207; LUNC 158.8; MATIC 5.328; VET 626.4 | | |
| 7C4E | Address on File | BTT 20967900; XVG 1986.8 | | |
| 843B | Address on File | BTT 1260700; ETH 0.00242 | | |
| 65C7 | Address on File | LLUNA 9.378; LUNA 4.019; LUNC 876644.2 | | |
| 7823 | Address on File | VGX 2.78 | | |
| BDC7 | Address on File | BTC 0.000054; ETH 0.00233 | | |
| 8A9B | Address on File | BTC 0.001619; DOT 0.395; ETH 0.02108; SHIB 138102.4 | | |
| 4D0A | Address on File | BTT 6437900; DOGE 77.7; MANA 17.12 | | |
| 6530 | Address on File | VGX 2.79 | | |
| 0F99 | Address on File | VGX 4.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E9C | Address on File | BTC 0.000584 | | |
| 4A70 | Address on File | ADA 91.4; BTC 0.050839; DOGE 575.6; DOT 25.03; ETH 0.25615; LINK 6.96; SOL 2.17 | | |
| 86AC | Address on File | VGX 4.61 | | |
| 6231 | Address on File | ADA 1.8; LUNC 928.6 | | |
| 1FB1 | Address on File | DOGE 39.2 | | |
| E16F | Address on File | BTC 0.0003 | | |
| CBC2 | Address on File | BTC 0.000746; DOGE 587.9 | | |
| 141A | Address on File | VGX 4.29 | | |
| CC62 | Address on File | VGX 4.89 | | |
| 923C | Address on File | LUNA 1.871; LUNC 122412.9 | | |
| 5798 | Address on File | VGX 4.17 | | |
| CA94 | Address on File | DOGE 617.3; LUNA 3.662; LUNC 239635; SHIB 64699282.8 | | |
| 0A7C | Address on File | VGX 8.38 | | |
| 5500 | Address on File | LINK 0.03; MATIC 1.769; SHIB 50414830.4; VGX 110.28 | | |
| 3C22 | Address on File | VGX 4.02 | | |
| 647F | Address on File | BTC 0.000558; DOT 4.332; VET 575.9 | | |
| D0F3 | Address on File | SHIB 2103254.8 | | |
| AB37 | Address on File | USDC 1.1 | | |
| ACD2 | Address on File | VGX 2.77 | | |
| 7768 | Address on File | VGX 8.38 | | |
| A82E | Address on File | DOGE 168.8; SHIB 679255.5; TRX 3082.5 | | |
| 85CE | Address on File | VGX 5.18 | | |
| 7E74 | Address on File | ADA 45021.1; BTC 0.129124; ETH 11.14094; SHIB 47024.3; USDC 75611.61; VGX 1059.47; XLM 3681.9 | | |
| 69E6 | Address on File | BTC 0.011631; USDC 215.51 | | |
| A597 | Address on File | DOGE 0.1 | | |
| 7C8A | Address on File | ADA 59.8; BTC 0.021902; USDC 3154.53 | | |
| 2C6B | Address on File | LLUNA 4.853; LUNA 2.08; LUNC 6.7 | | |
| 0EAC | Address on File | VGX 4.58 | | |
| 2EC7 | Address on File | BTC 0.000401; BTT 7191500; SHIB 18874727; XVG 808 | | |
| D5C3 | Address on File | BTC 0.025687; ETH 0.34484; SAND 100; USDC 20.43 | | |
| 1518 | Address on File | VGX 8.38 | | |
| 17D2 | Address on File | ADA 805.2; BTC 0.053875; LLUNA 2.982; LUNA 1.278; LUNC 278454 | | |
| F1A7 | Address on File | BAND 37.779; BTT 131818500; DOGE 1624.3; LTC 4.40883 | | |
| A7FB | Address on File | VGX 4.26 | | |
| 1E85 | Address on File | VGX 4.62 | | |
| 4342 | Address on File | VGX 2.88 | | |
| 604B | Address on File | VGX 2.77 | | |
| D96D | Address on File | SHIB 302846.7 | | |
| 04F2 | Address on File | ADA 2586.4; BTT 602550719.1; CHZ 1355.3073; CKB 6694.3; HBAR 5551.2; SHIB 22991358.4; VET 1857.2 | | |
| C0B2 | Address on File | BTC 0.00603 | | |
| 6FFD | Address on File | BTC 0.000114; LINK 13.35; VET 2759.3 | | |
| E050 | Address on File | VGX 2.84 | | |
| 60DF | Address on File | BTT 900; LLUNA 6.699; LUNA 2.871; LUNC 626153; MATIC 3517.127; SHIB 55326698.2 | | |
| 2FF2 | Address on File | ETH 0.12964; MANA 50; SHIB 26215513.8 | | |
| FECC | Address on File | BTT 200221296.2; DOGE 16182.2; LUNC 1248751.2; SHIB 320292468.2; TRX 16382 | | |
| F908 | Address on File | BTC 0.158625; DOGE 2086; DOT 22.405; ETH 0.61518; LUNA 0.874; LUNC 57103.9; USDC 4059.86; VGX 165.56 | | |
| 7D51 | Address on File | ADA 1.3; ALGO 671.91; BTC 0.217792; LLUNA 5.134; LUNA 2.201; LUNC 479967 | | |
| 5837 | Address on File | VGX 5.15 | | |
| ADD9 | Address on File | AMP 695.06; BTT 26404151.4; CHZ 209.1735; CKB 4743.6; DGB 2234; HBAR 1155.5; JASMY 2089.3; LUNA 1.709; LUNC 111813.6; SKL 408.43; STMX 1577.1; VET 650.1; XVG 5086.5 | | |
| E3B2 | Address on File | BTC 0.000836; LUNA 2.771; LUNC 181316.1 | | |
| DE75 | Address on File | VGX 5.15 | | |
| 508F | Address on File | BTC 0.000497 | | |
| B4E1 | Address on File | VGX 4.71 | | |
| 2370 | Address on File | DOGE 0.8 | | |
| 1A63 | Address on File | ADA 69.7; DGB 2257.1; HBAR 65.8; MATIC 60.994; SHIB 2488181.1; VET 2086.6; XLM 383.5 | | |
| 57A5 | Address on File | DOGE 383.3; SHIB 33281068 | | |
| 4ECB | Address on File | BTC 0.000774; BTT 2417500; DGB 104; ETH 0.00234; LTC 0.05742; MANA 15.82; SOL 0.0445; STMX 202.5; XVG 145.7 | | |
| 3C51 | Address on File | BTC 0.000455; DOT 2.925 | | |
| 55D0 | Address on File | BTC 0.000241; BTT 1250600; SHIB 380901.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ABB7 | Address on File | VGX 4.97 | | |
| 0176 | Address on File | BTC 0.000223 | | |
| 47F7 | Address on File | BTC 0.011865; USDC 666.77; VGX 526.42 | | |
| EE06 | Address on File | BTC 0.01776; DOGE 1239.3 | | |
| F748 | Address on File | BTC 0.000526; ETH 0.66184; LINK 6.57; MANA 33.43; SHIB 1370989.8 | | |
| E8CA | Address on File | ADA 161.8; DOT 27.485; VGX 408.87; YFI 0.003304 | | |
| 740A | Address on File | DOGE 729.7; DYDX 10.3686; ETH 0.12748; FIL 3.01; FTM 319.897; VGX 219.41 | | |
| 4CA6 | Address on File | SHIB 42316059.1 | | |
| 7CFC | Address on File | ADA 1783.5; BTC 0.018856; ETH 0.14778 | | |
| 159D | Address on File | BCH 0.44201; DOGE 492.6; IOT 30.35; STMX 7424; TRX 7033.4; VET 2893.8; XTZ 35.16; XVG 8344.2 | | |
| FC2C | Address on File | DOT 54.636; USDC 0.89 | | |
| 6D6F | Address on File | SHIB 11604849.6; STMX 540.7; VGX 13.86 | | |
| D611 | Address on File | BTC 0.000233 | | |
| 10D3 | Address on File | VGX 5.16 | | |
| E489 | Address on File | ADA 1056; DOGE 2373.1; ICX 400; MANA 1070.76; SHIB 5579165.5; VET 1000.2 | | |
| D12B | Address on File | BTC 0.000493; SHIB 2171953.3 | | |
| 27C0 | Address on File | ADA 12.2; DOGE 66.6; GLM 67.91; STMX 197.6; VET 43.5 | | |
| 7343 | Address on File | CKB 992.3 | | |
| B427 | Address on File | VGX 2.88 | | |
| D914 | Address on File | ADA 2; BTT 30289300; OCEAN 62.22; TRX 722.6; XLM 134.4 | | |
| 0586 | Address on File | ATOM 10.582; BTC 0.030938; BTT 31386599.9; DASH 3.172; DGB 5091.9; ENJ 642.47; ETH 2.41567; ICX 20.4; KNC 21.59; LINK 6.06; USDC 364.65; VET 6673.2; VGX 11299.42; XLM 471.7; YFI 0.007303 | | |
| F5C5 | Address on File | VGX 4.98 | | |
| 8214 | Address on File | ADA 43.1; BTC 0.00302; DOGE 177.4; ETH 0.02069; MANA 20.38; SHIB 70499538.1; SOL 0.3962 | | |
| 423D | Address on File | VGX 5 | | |
| A3B3 | Address on File | BTC 0.00197; SHIB 1608520.4 | | |
| D5B0 | Address on File | ADA 0.5; BTC 0.000438 | | |
| 8079 | Address on File | SHIB 1424952.5 | | |
| 2AC1 | Address on File | VGX 5.15 | | |
| 4A87 | Address on File | VGX 4.3 | | |
| FE81 | Address on File | DOGE 203.6 | | |
| EFF5 | Address on File | ADA 13.1; BTC 0.000174; BTT 7024000; DOGE 16.5; ETH 0.00362; GLM 19.66; HBAR 33.3; STMX 178.7; TRX 75.5; XVG 618 | | |
| F142 | Address on File | VGX 5.18 | | |
| ADEB | Address on File | VGX 4.03 | | |
| 719C | Address on File | VGX 4.98 | | |
| 3D1B | Address on File | VGX 4.94 | | |
| F6F9 | Address on File | ADA 18.1; BTC 0.001539; BTT 1224800; DGB 969; DOGE 2333.3; ETH 0.02061; SHIB 3163347.4; TRX 1564.4; XVG 241.8 | | |
| 4DAF | Address on File | VGX 4.88 | | |
| 0905 | Address on File | USDC 0.91 | | |
| 2934 | Address on File | BTC 0.002685 | | |
| CE08 | Address on File | VGX 8.38 | | |
| 7275 | Address on File | BTC 0.000756; HBAR 3604 | | |
| 4CA8 | Address on File | BTT 52123200 | | |
| 73C1 | Address on File | VGX 4.97 | | |
| 487B | Address on File | VGX 2.76 | | |
| 7D0A | Address on File | CKB 6717.5; LTC 6.06286; SHIB 38211851.7; USDC 1108.81; XVG 12381.5 | | |
| CD6F | Address on File | BTC 0.000457; BTT 10015300; DOGE 429; SHIB 2003611.9 | | |
| 14E8 | Address on File | VGX 4.04 | | |
| BDA1 | Address on File | ADA 0.9 | | |
| D028 | Address on File | BTC 0.000448; BTT 24598400; DOGE 1113.4; SHIB 6134969.3 | | |
| AA2D | Address on File | BTC 0.000469; ETH 0.00758 | | |
| 9E7A | Address on File | ADA 261.4; BTC 0.005208; DOGE 603.2; DOT 4.641; SHIB 8316212.5; TRX 959.5; USDC 682.85; VGX 620.75 | | |
| 97C9 | Address on File | SHIB 12722646.3 | | |
| 6840 | Address on File | ADA 308; ALGO 27.98; BTC 0.000503; DOT 7.008; HBAR 300; LTC 0.80845; MANA 26.22; MATIC 51.528; SHIB 5000000.5; SOL 1.0076; VGX 22.24 | | |
| 6168 | Address on File | VGX 4.95 | | |
| ADCB | Address on File | XLM 432.1 | | |
| 7752 | Address on File | SHIB 63254.3; SOL 0.0259; STMX 90.3; VGX 0.66 | | |
| 31E9 | Address on File | BTC 0.002917; LUNC 664937.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37C4 | Address on File | ADA 15.5; AVAX 0.3; BCH 0.13763; BTC 0.010672; ETH 0.03732; LINK 1.17; SHIB 3103298.5 | | |
| B801 | Address on File | BTC 0.019548; DOGE 4105.6 | | |
| 451A | Address on File | DOGE 339.4; SHIB 730460.1; USDT 19.97 | | |
| AD45 | Address on File | BTC 0.000426; DOT 4; SAND 19.3843 | | |
| 9604 | Address on File | DOT 62.672; EGLD 2.0121; ETH 0.00199; LINK 0.1; MATIC 1.671; SHIB 100896740.7; VET 30000 | | |
| 6E34 | Address on File | MANA 26.94; VGX 7.82 | | |
| AD09 | Address on File | BCH 0.00006; BTC 0.000001; ETH 0.00002; LTC 0.00012 | | |
| D73F | Address on File | BTC 0.000821; ETH 0.0065; SHIB 1033240.4; SOL 0.0809 | | |
| A333 | Address on File | BTC 0.00024 | | |
| 99B3 | Address on File | SHIB 2771618.6 | | |
| 8E3B | Address on File | BTT 935012400; DOGE 1378.7; DOT 32.337; SHIB 35858498; TRX 23076.3; XVG 11054.7 | | |
| 1E01 | Address on File | ADA 49.3; BTC 0.000659; BTT 8431100; CELO 2.73; CKB 598.1; DOGE 1609.6; ETC 0.34; GLM 51.63; IOT 11.07; KNC 5.66; SHIB 1661681.6; SRM 1.894; STMX 195.8; VET 117.7; XLM 37.2; ZRX 9.7 | | |
| F552 | Address on File | APE 0.848; BTC 0.000196; DOGE 56.5; SHIB 320821.3 | | |
| 17BB | Address on File | SHIB 4642213.3; XLM 0.1 | | |
| A2CF | Address on File | BTC 0.000203 | | |
| DE71 | Address on File | BTC 0.026686; LLUNA 52.007; LUNA 22.289; LUNC 72 | | |
| 2233 | Address on File | ENJ 60.95; LLUNA 34.406; LUNA 14.746; LUNC 47.6; VET 11737.8 | | |
| D85E | Address on File | BTT 51919699.9; LTC 3.16244; MANA 516.66 | | |
| 788F | Address on File | ADA 30; BTC 0.00265; BTT 5682000; DOGE 1682.1; ETH 0.02842; LINK 0.51; LTC 0.06587; MANA 6.45; SHIB 1245329.9; SOL 0.0908; STMX 392.5; VGX 103.55; XVG 1646.1; YFI 0.000483; ZEC 0.063 | | |
| AB37 | Address on File | ADA 170.6; BTC 0.00051; DOT 22.196; USDC 417.03; VGX 103.77 | | |
| 6E34 | Address on File | BTC 0.000449 | | |
| BF29 | Address on File | BTT 21055000; DGB 653.3; GLM 316.4; KNC 15.38; LLUNA 4.926; LUNA 2.111; LUNC 6.8; OCEAN 206.72; SAND 35.0551; SHIB 822.1; STMX 1356.6; XRP 23.8; XVG 625.1 | | |
| 7200 | Address on File | ADA 1221.3; APE 41.155; BCH 4.10416; BTC 0.307657; BTT 133188500; CHZ 600.7921; DOGE 10.8; DOT 63.879; EOS 221.2; ETH 3.02802; IOT 304.66; LINK 26.7; LLUNA 33.35; LTC 5.31132; LUNA 14.293; LUNC 856150.4; MANA 2684.38; SAND 559.0839; SOL 1.0062; USDC 102.38; VET 1103; VGX 540.06; XLM 2529.8 | | |
| 5DDE | Address on File | ADA 59.1; DOGE 240.9; LTC 0.40623; MKR 0.0451 | | |
| 8B46 | Address on File | VGX 3.44 | | |
| 844F | Address on File | ADA 9760.4; BTC 12.355219; CKB 50181; ETH 45.65049; FTM 185.821; LLUNA 16.37; LUNA 7.016; LUNC 22.6; MATIC 1308.259; SAND 80.5053; USDC 634844.72; VGX 21674.74 | | |
| 0290 | Address on File | AVAX 3; LLUNA 9.988; SHIB 20096064.5 | | |
| 0BB1 | Address on File | BTT 15070300; DOGE 141.2 | | |
| 20A5 | Address on File | DOGE 752 | | |
| 7553 | Address on File | BTT 6685300; DOGE 126 | | |
| 0FA2 | Address on File | VGX 4.67 | | |
| CF39 | Address on File | VGX 4.71 | | |
| 2460 | Address on File | BTT 131114700; SHIB 75435199.5 | | |
| C12F | Address on File | BTC 0.570753; DGB 26949.3; ETH 0.79203; VGX 647.21 | | |
| C050 | Address on File | VGX 2.84 | | |
| 16CF | Address on File | BTT 900 | | |
| D2F7 | Address on File | BTC 0.000797; USDC 111.96 | | |
| 7876 | Address on File | ADA 421.2; BTC 0.018739 | | |
| 5BE5 | Address on File | APE 7.105; LUNA 0.594; LUNC 38852.7; SHIB 5529086.8 | | |
| 42F5 | Address on File | SHIB 1626564.9 | | |
| D6C3 | Address on File | VGX 5.18 | | |
| 17C9 | Address on File | VGX 2.8 | | |
| CDC4 | Address on File | HBAR 272.9 | | |
| 5BAB | Address on File | VGX 2.8 | | |
| BF4D | Address on File | VGX 2.75 | | |
| 13CE | Address on File | BTC 0.000409; SHIB 1871490.9; VGX 4.73 | | |
| 374E | Address on File | VGX 2.82 | | |
| A2EC | Address on File | VGX 4.71 | | |
| 9B1F | Address on File | ADA 44.5; BTC 0.000367 | | |
| 1CB5 | Address on File | ADA 304.7; ALGO 25.76; BTC 0.002398; BTT 33133800; DOGE 983.6; DOT 2.534; ETH 0.02136; LINK 2.97; LUNA 3.557; LUNC 171580.5; SHIB 1400433.3; SOL 1.3584; XMR 0.366 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 06FC | Address on File | BTC 0.005427 | | |
| 07C0 | Address on File | ATOM 3.298; BTC 0.01769; DOGE 177.6; DOT 0.884; ETH 0.06611; NEO 1.007; OCEAN 30.34; SAND 66.6376; SHIB 33628633.4; SOL 1.0298; VGX 34.74 | | |
| B9E4 | Address on File | BTC 0.006691 | | |
| 9ED5 | Address on File | BTC 0.000787 | | |
| FE67 | Address on File | ADA 109.8; BTC 0.000645; ETH 0.08404 | | |
| 3A83 | Address on File | VGX 4.68 | | |
| 78AC | Address on File | BTC 0.000155 | | |
| 20DC | Address on File | ETH 0.0022 | | |
| 609F | Address on File | ADA 2739.4; BTC 0.000536; DOGE 504.9; SHIB 15314346.9 | | |
| 0C69 | Address on File | BTC 0.015692; LLUNA 6.751; LUNA 2.893 | | |
| 90F6 | Address on File | ADA 1.5; BTT 12070400; DOGE 1.3 | | |
| 3EE1 | Address on File | DOGE 394.1 | | |
| 4E0F | Address on File | BTC 0.004003; DOGE 868.5 | | |
| 22B4 | Address on File | VGX 4.69 | | |
| B0A9 | Address on File | BTC 0.000235 | | |
| 5B7A | Address on File | ADA 102.8; BTC 0.002337; DOT 21.837; ETH 0.01013; SHIB 1211342; SOL 0.2649; VGX 27.58 | | |
| 3B1C | Address on File | ADA 46.4; BTC 0.006943; DGB 481.3; DOGE 516.5; DOT 1.68; ETH 0.02862; FTM 7.558; SHIB 2788888.9; STMX 169.5; TRX 142.9; VET 208.7; XLM 185.5; XRP 145.3 | | |
| 9D5E | Address on File | VGX 4.67 | | |
| E8CC | Address on File | VGX 2.82 | | |
| EEB9 | Address on File | VGX 4.69 | | |
| 9F54 | Address on File | BTC 0.000253 | | |
| 0739 | Address on File | BTC 0.000677 | | |
| 1867 | Address on File | ADA 22.1; ALGO 5.48; AVAX 0.08; BTC 0.001656; DOGE 35.6; DOT 0.229; EGLD 0.0371; EOS 6.89; ETH 0.00485; HBAR 23.5; MATIC 5.217; SUSHI 0.9002; UNI 0.4; VET 74.5 | | |
| CFE7 | Address on File | VGX 2.84 | | |
| BF38 | Address on File | ETH 0.00665 | | |
| F041 | Address on File | ADA 1.2; ETH 0.18837 | | |
| 9B76 | Address on File | AMP 160.65; BTT 6131900; DOGE 89.6; SHIB 413052.4 | | |
| 884D | Address on File | BTC 0.001656; ETH 0.02307 | | |
| EF78 | Address on File | VGX 4.58 | | |
| A48A | Address on File | BTC 0.000772; BTT 1034580925.6 | | |
| 6B93 | Address on File | BTC 0.000724; SHIB 17290724.8 | | |
| DD82 | Address on File | VGX 2.76 | | |
| 9D01 | Address on File | DOGE 625.8 | | |
| C88B | Address on File | DOGE 1668 | | |
| 25E7 | Address on File | BTC 0.003403; BTT 101865400; CKB 25114; DOT 2.9; SHIB 155668.1; TRX 2908.4; USDC 106.95; VGX 50.29; XVG 3902 | | |
| EC88 | Address on File | ADA 211.1; BTC 0.000514; BTT 11557499.9; VGX 46.23; XVG 1145.4 | | |
| 36C3 | Address on File | ADA 17; ALGO 87.84; BTC 0.002364; DOGE 117.3; SHIB 455675.2 | | |
| 0510 | Address on File | BTC 0.000664; BTT 9586600; DOGE 220.4 | | |
| 38C0 | Address on File | VGX 2.77 | | |
| 15B4 | Address on File | BTC 0.000405; MATIC 39.985; SHIB 5116589.9; VGX 649.66; XVG 13578.5 | | |
| 9EF8 | Address on File | VGX 2.88 | | |
| 1F3D | Address on File | VGX 4.59 | | |
| 8876 | Address on File | BTT 11634700; XLM 47.1 | | |
| A2FC | Address on File | BTC 0.000614 | | |
| 0282 | Address on File | BTT 6607100 | | |
| 17CA | Address on File | BTC 0.000227 | | |
| 08D4 | Address on File | APE 4.264; SHIB 596103.8; SPELL 1480.1 | | |
| 18CD | Address on File | VGX 2.8 | | |
| 0ECF | Address on File | BTC 0.000498; VET 1016.5 | | |
| 0840 | Address on File | BTC 0.00004 | | |
| 3F23 | Address on File | BTC 0.01354; DGB 36959.5; DOT 23.613; ETH 0.20984; SHIB 28524575.6 | | |
| 308E | Address on File | BTC 0.00059 | | |
| 8D72 | Address on File | ADA 7.4 | | |
| 32F9 | Address on File | BTC 0.001374; DOGE 1079.9 | | |
| FD9E | Address on File | ADA 442.7; DOGE 1781.9 | | |
| F8CB | Address on File | BTC 0.000598; USDC 20.36 | | |
| 2579 | Address on File | BTC 0.000528; ETH 0.26525; GLM 106.57; SHIB 14359563.4; SOL 1.0406 | | |
| 9447 | Address on File | BTC 0.000448; DOGE 152.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4439 | Address on File | ADA 40.3; LUNA 1.661; LUNC 108644.2; SAND 22.3296; SHIB 2354579 | | |
| 4EEE | Address on File | DOGE 27.6; VGX 7.78 | | |
| 070D | Address on File | VGX 4.01 | | |
| A132 | Address on File | ADA 52.8; DOGE 100.2; FTM 34.572; HBAR 336.1; LUNA 1.967; LUNC 1.9; MATIC 12.039; SHIB 664893.6 | | |
| EED8 | Address on File | LUNC 125.3; SHIB 5582373.9 | | |
| 1354 | Address on File | BTC 0.000456; BTT 14039800; DOGE 1131.8; SHIB 2069964.8 | | |
| A8FF | Address on File | FTM 7506.864; LLUNA 21.477 | | |
| 1CBC | Address on File | BTC 0.000551; BTT 6369500; DOGE 187.6; FTM 70.67; SHIB 20218486; USDC 302.85; VGX 136.13 | | |
| 0CD3 | Address on File | BTC 0.000498; DOGE 475 | | |
| CB4F | Address on File | BTC 0.003005 | | |
| C5A5 | Address on File | VGX 4.69 | | |
| 2C71 | Address on File | VGX 4.26 | | |
| 1561 | Address on File | ADA 36.7; BTC 0.001875; ETH 0.00517; LINK 0.71; LTC 0.0967; LUNA 0.414; LUNC 0.4; SHIB 7683003.3 | | |
| AC24 | Address on File | LTC 0.0792 | | |
| A3B0 | Address on File | BTC 0.00039 | | |
| E8EE | Address on File | BTT 31840300 | | |
| 434A | Address on File | ADA 27.6; ALGO 12.37; ETH 0.0366; GRT 32.37; LINK 1.02; MATIC 25.337; SHIB 3672038.3; TRX 358.3; VET 1080.8 | | |
| 131A | Address on File | VGX 4.27 | | |
| 6D1C | Address on File | ADA 499.4; BTC 0.001252; LINK 10.36; SHIB 5485950.3; VGX 150.07 | | |
| 0C50 | Address on File | VGX 2.75 | | |
| FBF3 | Address on File | BTC 0.002455; DOGE 1364.4; ETH 0.07285; HBAR 111.7; LTC 0.14348; TRX 663.3 | | |
| 6497 | Address on File | ADA 2307.5; ATOM 69.754; AVAX 34.7; DOT 260.446; ENJ 1.75; JASMY 43215.6; LLUNA 32.595; LUNA 10; LUNC 379.1; MANA 792.93; MATIC 1239.658; SAND 492.2127; SHIB 40356365.9; SOL 19.1676; TRAC 2095.94; WAVES 155.815 | | |
| 7676 | Address on File | ADA 23.9; BTC 0.052252; ETH 1.1886; USDC 50; VGX 2962.64 | | |
| 6E71 | Address on File | BTC 0.003142; DOGE 1760.4; ETH 0.30943; LTC 3.56882; SHIB 6282985.6 | | |
| 5C53 | Address on File | SHIB 1190200.2 | | |
| 40FF | Address on File | VGX 4.73 | | |
| CF2C | Address on File | BCH 0.00207; BTC 0.00209; EOS 1.85; ETC 0.01; ETH 0.05743; LTC 0.00696; QTUM 0.01; XLM 40.2; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 94FD | Address on File | BTC 0.000512; USDC 1107.8 | | |
| 98D8 | Address on File | BTC 0.001021 | | |
| CE61 | Address on File | LUNC 211.2 | | |
| 1733 | Address on File | BTT 3123100 | | |
| C0EF | Address on File | BTC 0.006869; ETH 0.06676 | | |
| 19E0 | Address on File | BTC 0.000256 | | |
| C74D | Address on File | ADA 523.6; BTT 381838110.2; DOT 0.494; HBAR 1771.3; LUNC 158.4; STMX 8957.2; VET 24827; VGX 34.35 | | |
| AADB | Address on File | AAVE 1.0025; ADA 1.1; AUDIO 46.304; DOGE 255.1; DOT 8.054; ENJ 83.15; MANA 170.61; MATIC 18.463; SAND 38.5217; VET 1163.7 | | |
| 39C7 | Address on File | ADA 5466.5; DOGE 0.4; HBAR 30159.3; SHIB 19238168.5; VET 163057.2; XLM 10041.4 | | |
| 2B24 | Address on File | SHIB 10068700.6 | | |
| C06C | Address on File | VGX 4.28 | | |
| 5F3E | Address on File | DOGE 331.5; MATIC 27.334 | | |
| 0E79 | Address on File | BTT 307452455.3; LLUNA 56.949; LUNA 24.407; LUNC 5324037.7 | | |
| 1C6C | Address on File | BTC 0.000439 | | |
| ECB0 | Address on File | ADA 572.8; ALGO 671.19; AVAX 6.53; BTC 0.000079; DOGE 19.8; DOT 7.542; ENJ 34.78; HBAR 190.2; LUNA 1.035; LUNC 1; MANA 14.89; MATIC 20.21; SAND 7.8805; SHIB 837584.6; SOL 1.4201; VET 5499.1 | | |
| 0743 | Address on File | BTC 0.006211; ETH 0.04979; LTC 0.81493 | | |
| 4173 | Address on File | DOT 9.851; LUNA 3.105; LUNC 3; MATIC 90.812; XLM 522.6 | | |
| 72D0 | Address on File | BTC 0.07333; ETH 0.51922 | | |
| BED4 | Address on File | SHIB 20222284.4 | | |
| FB76 | Address on File | VGX 5.39 | | |
| B0BC | Address on File | BTC 0.000814; LLUNA 5.185; LUNA 93.172; LUNC 484724.1 | | |
| 8A29 | Address on File | VGX 2.82 | | |
| 77CB | Address on File | VGX 5.39 | | |
| 250C | Address on File | VGX 5.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0866 | Address on File | BTC 0.000196 | | |
| 0BFD | Address on File | VGX 5.38 | | |
| FFE9 | Address on File | BTC 0.00287; ETH 0.04406; SOL 0.1011 | | |
| 7E04 | Address on File | VGX 2.88 | | |
| A920 | Address on File | DOGE 72.8 | | |
| 976B | Address on File | BTC 0.00055; DOGE 622.6 | | |
| 0EF9 | Address on File | BTC 0.008782; DOT 0.111; ETH 0.41162; LINK 22.42; SHIB 1698081.1 | | |
| 36FB | Address on File | DOGE 3 | | |
| 0569 | Address on File | BTC 0.000494 | | |
| 9286 | Address on File | DOGE 6948.2; SHIB 6165228.1 | | |
| A761 | Address on File | ADA 474.3; SAND 37.6356; VET 2943.3 | | |
| 05AE | Address on File | BTC 0.001761; SHIB 3756687.2 | | |
| 51EE | Address on File | VGX 5.39 | | |
| C92D | Address on File | BTC 0.007676; ETH 1.10479; FIL 15.08; LINK 129.44; XLM 3009.1 | | |
| 4AF9 | Address on File | VGX 4.02 | | |
| A1EE | Address on File | VGX 4.94 | | |
| 9071 | Address on File | BTC 0.000526; ETH 1.02098 | | |
| 726A | Address on File | VGX 2.78 | | |
| 8368 | Address on File | BTC 0.011401; CKB 10080.8; ETH 1.07515; SHIB 2663634.9; VGX 63.93 | | |
| 0439 | Address on File | BTC 0.001342 | | |
| 7210 | Address on File | MATIC 51.21; SHIB 1326017.1 | | |
| 0531 | Address on File | VGX 2.75 | | |
| 3B66 | Address on File | VGX 2.78 | | |
| 1175 | Address on File | VGX 4.61 | | |
| ABDF | Address on File | HBAR 161.2 | | |
| ADA8 | Address on File | BTC 0.00044; BTT 10659900 | | |
| 7B2B | Address on File | BTC 0.001233; BTT 1354667800; CKB 3923.7; DOGE 5189.3; OMG 8.3; SHIB 1000000; TRX 1558.4; USDC 223.71; VET 434.1 | | |
| 5BCF | Address on File | BTC 0.006965; ETH 0.08004 | | |
| B818 | Address on File | BTC 0.000651; BTT 36577900 | | |
| 898F | Address on File | VGX 5.18 | | |
| 0995 | Address on File | SHIB 8546786.4; VGX 49.73 | | |
| 9A67 | Address on File | DOGE 35.3; GRT 9.08; MATIC 1.332 | | |
| D23D | Address on File | BTC 0.00216; BTT 250000000; TRX 3046.6 | | |
| 6B57 | Address on File | BTC 0.000088 | | |
| DACE | Address on File | VGX 5.18 | | |
| 79C2 | Address on File | BTC 0.000514; VGX 26285.25 | | |
| 5A5B | Address on File | BTC 0.000325; ETH 0.00459; SHIB 2351801.7 | | |
| 6493 | Address on File | ALGO 651.37; AMP 4597.55; BTT 369639293.1; LLUNA 6.444; LUNA 2.762; TRX 4672.5 | | |
| 2C41 | Address on File | BTC 0.02089; DOGE 873.5; ETH 0.16918; SHIB 26134181.5; USDC 101.5 | | |
| A169 | Address on File | ADA 496.4; ATOM 0.071; AVAX 3.72; DOT 9.7; LUNA 3.312; MATIC 162.923; SAND 74.3964; SOL 0.0523 | | |
| 060D | Address on File | ADA 187.4; BTC 0.002721; ETH 0.01478; VET 2620 | | |
| 3D56 | Address on File | BTC 0.00057; DOGE 3.7; DOT 2.582; ETH 0.00243; GRT 0.61; MATIC 0.462; USDC 4.54 | | |
| E494 | Address on File | ADA 170.6; BTC 0.000544; BTT 5000800; DOGE 246.2; SHIB 3071253; STMX 5558.6; USDC 204.35; VGX 111.29; XVG 3722.2 | | |
| EE8F | Address on File | BTC 0.000223 | | |
| BD18 | Address on File | VGX 2.81 | | |
| 808D | Address on File | BTC 0.000528; SHIB 2896032.4 | | |
| 5C5B | Address on File | VGX 4.57 | | |
| 9BA1 | Address on File | BTC 0.000675; DOT 0.078; LUNA 0.655; LUNC 42832.9; USDC 726.46; VGX 2918.49 | | |
| 9B83 | Address on File | VGX 2.78 | | |
| 0633 | Address on File | VGX 2.75 | | |
| 6E8B | Address on File | USDC 2366.4 | | |
| FC5E | Address on File | VGX 4.71 | | |
| B6F0 | Address on File | BTC 0.000239 | | |
| 36EE | Address on File | ADA 12.9; DOGE 390.8; TRX 187.3 | | |
| 97DD | Address on File | BTT 25683100; VET 764 | | |
| B7B7 | Address on File | VGX 8.38 | | |
| 190A | Address on File | DOGE 198.6 | | |
| 0EFC | Address on File | LLUNA 5.583; LUNA 2.393; LUNC 521809.2; USDC 316.66 | | |
| DC74 | Address on File | VGX 11.49 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DA1 | Address on File | BTC 0.010116; DOT 21.594; ETH 0.50694; VGX 1174.57; XRP 4023.6 | | |
| FA7B | Address on File | BTC 0.010911 | | |
| 46D3 | Address on File | XVG 2810.8 | | |
| 4F71 | Address on File | BTC 0.000184; SOL 15.4976; USDC 12564.18 | | |
| 15B1 | Address on File | BTC 0.000825; DOT 107.926; ETH 8.90613; SHIB 44251.7; SOL 20.3018 | | |
| 4D3B | Address on File | LLUNA 8.791; LUNA 3.768; LUNC 821549.6 | | |
| B230 | Address on File | BTC 0.002083; ETH 0.02248; SHIB 5720745.4 | | |
| 9CE2 | Address on File | VGX 4.95 | | |
| DAB8 | Address on File | VGX 2.82 | | |
| F939 | Address on File | ADA 873.3; CKB 102218.4 | | |
| 552F | Address on File | BTC 0.000597; ETH 0.01566; ICX 32.9; SHIB 261917.2 | | |
| B951 | Address on File | ADA 440.3; BTC 0.042011; BTT 703705400; DOGE 6.3; ENJ 16.62; ETC 38.83; ETH 1.0566; MANA 18.99; MATIC 30.028; SHIB 25747018.9; STMX 14443.8; TRX 10222.2 | | |
| 12AE | Address on File | BTC 0.000239 | | |
| EE68 | Address on File | LLUNA 53.932; LUNA 23.114 | | |
| EF62 | Address on File | LUNC 1788 | | |
| A573 | Address on File | BAT 936.6; CELO 699.576; GRT 769.14; LUNC 5764351.6 | | |
| DCF7 | Address on File | BTC 0.001023; HBAR 3251.4 | | |
| 1AA4 | Address on File | ADA 56.8; BTT 22717300; ETC 1.07; SHIB 2117896.2 | | |
| C0CF | Address on File | BTC 0.001057 | | |
| 0E5C | Address on File | VGX 4.75 | | |
| A5E8 | Address on File | VGX 2.82 | | |
| 1FEC | Address on File | BTC 0.000213 | | |
| 0783 | Address on File | BTC 0.000496; DOGE 283.1; HBAR 25617.2 | | |
| DFF2 | Address on File | ALGO 11.84; BAND 3.219; DOGE 109.6; ENJ 7.03; VGX 5.13 | | |
| 1249 | Address on File | USDC 3.32; VGX 3.91 | | |
| D20E | Address on File | ADA 189.5; BTC 0.00217; ETH 0.07604; HBAR 342.8; SHIB 16490224.4; USDC 1183.78 | | |
| 4771 | Address on File | VGX 4.89 | | |
| 7A95 | Address on File | BTC 0.010763; DOT 17.427; ETH 0.28472 | | |
| CFAF | Address on File | ETH 0.01106 | | |
| 6B3F | Address on File | CHZ 143.573; ENJ 9.4; GLM 215.7; HBAR 318.7; LUNA 0.311; LUNC 0.3; MATIC 18.82 | | |
| F229 | Address on File | BTC 0.000053; SHIB 21489582.4 | | |
| 2151 | Address on File | ATOM 0.263; BAT 6.5; BTT 1367700; DAI 9.93; DGB 70.5; DOGE 54.6; DOT 1.041; DYDX 1.0416; GALA 105.4807; GLM 12.71; HBAR 33.1; MANA 2.94; MATIC 16.896; OMG 0.63; OP 16.32; SHIB 1538106.8; STMX 232; SUSHI 1.0715; TUSD 9.98; USDC 10; USDT 9.97; VGX 2.58; XVG 184.1 | | |
| 59AD | Address on File | ADA 351.5; DOT 49.992; ETH 0.39186; LUNA 1.967; LUNC 1.9; SOL 4.6274; XVG 1551.2 | | |
| 35BA | Address on File | BTC 0.041985; ETH 1.23823 | | |
| D7C3 | Address on File | VGX 2.65 | | |
| 6AAD | Address on File | DOGE 10.2; LLUNA 15.2; LUNA 6.515; LUNC 1421203.3; SHIB 18198667 | | |
| D073 | Address on File | BTC 0.000449; DOGE 1079.6; ETH 0.10105; TRX 626.6 | | |
| DC3B | Address on File | VGX 2.78 | | |
| 515B | Address on File | BTC 0.000434; BTT 27172671.4; ICP 1.12; LLUNA 16.91; LUNA 7.247; LUNC 1580918.3; TRX 58.6; USDC 106.95; XVG 372.5 | | |
| E039 | Address on File | VGX 2.74 | | |
| 4A35 | Address on File | ADA 139.4; SHIB 15315105.8; SOL 0.2056 | | |
| 741B | Address on File | ADA 36.7; ALGO 105.31; BTC 0.006461; BTT 13575900; DGB 320.2; ETH 0.04138; GLM 100.37; TRX 371.4 | | |
| 797D | Address on File | BTC 0.000211 | | |
| 779E | Address on File | ADA 13.4 | | |
| D55F | Address on File | AAVE 0.0035; ADA 849; SHIB 2685182.6; VET 10005.9 | | |
| C481 | Address on File | VGX 4.01 | | |
| 8B09 | Address on File | BTC 0.000281 | | |
| 633D | Address on File | BTC 0.003258 | | |
| 1F3F | Address on File | BTT 54128670.2; FTM 16.552 | | |
| E484 | Address on File | BTC 0.000622; USDC 3.97 | | |
| DAE7 | Address on File | BTC 0.000615 | | |
| E361 | Address on File | VGX 2.78 | | |
| 19A5 | Address on File | BTC 0.000435 | | |
| 9C0D | Address on File | BTC 0.008594; ETH 0.10978; VET 1600 | | |
| E08A | Address on File | VGX 4.93 | | |
| 04FE | Address on File | ADA 88.9; BCH 1.02339; BTC 0.00157; BTT 125719100; DOGE 5136.5; FTM 6.505; MANA 15.06; SAND 5.2779; SHIB 30605016.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53B5 | Address on File | VGX 5.17 | | |
| 255B | Address on File | VGX 2.76 | | |
| 6F90 | Address on File | DOGE 5300 | | |
| 37D5 | Address on File | VGX 48.44 | | |
| E01C | Address on File | VGX 4.61 | | |
| 38A4 | Address on File | ADA 788.3; BTC 0.19386; DOT 324.587; LLUNA 7.617; LTC 7.71781; OMG 307.97; SHIB 3910291.8; UNI 109.564; USDC 1775.62; VGX 326.61; YFI 0.028454 | | |
| 7416 | Address on File | ADA 8; ALGO 180.63; MATIC 38.172; SHIB 7606337.3; VET 2289.3; XLM 178.2 | | |
| C9DB | Address on File | HBAR 4788.3; VET 20272.5 | | |
| 5479 | Address on File | BTC 0.002433; SOL 0.3048 | | |
| F001 | Address on File | ADA 3.6; DOGE 2.3; ETH 0.00249; MATIC 1491.265; SHIB 29632.7; SOL 26.9776 | | |
| B327 | Address on File | ETH 0.00601 | | |
| E2D8 | Address on File | BTT 71976000; DOGE 10012.7 | | |
| 6F0E | Address on File | VET 1364 | | |
| 0477 | Address on File | BTT 67186600 | | |
| 94F8 | Address on File | BTT 2725400; CKB 499.8; ETH 0.00413; MANA 25.59; OCEAN 50.15; OXT 24.9; SHIB 672043; STMX 279 | | |
| 200E | Address on File | VET 953.1 | | |
| 9CCD | Address on File | ADA 40.8; DOGE 1818.2; SHIB 355998.5 | | |
| 3CED | Address on File | AVAX 1.18; BTC 0.284539; ETH 1.76642; SOL 8.1207; VGX 2.75 | | |
| DE68 | Address on File | BTC 0.004934; DOGE 1960.4; ETC 2.27; ETH 0.04121; LINK 4.86; VET 860.2; XLM 480.9 | | |
| 025A | Address on File | ADA 68.1; AVAX 3.45; BTC 0.001048; CHZ 283.1026; DOGE 514.3; GALA 963.0443; HBAR 310.3; LTC 3.2718; SAND 33.3036; SHIB 38412458.8; USDC 9.26 | | |
| BDD0 | Address on File | BTC 0.000446; VET 641.3 | | |
| 6458 | Address on File | ADA 1642.7; BTC 0.00043 | | |
| 54AC | Address on File | ADA 183.5; VET 5957 | | |
| AC72 | Address on File | VGX 4.69 | | |
| 12C0 | Address on File | ADA 342; BTC 0.005286 | | |
| 775D | Address on File | VGX 2.81 | | |
| 86C9 | Address on File | ETH 0.01239; SHIB 7812961.4 | | |
| 337A | Address on File | ADA 4038.2; DOGE 11480.6; SHIB 30129175.6 | | |
| FAB1 | Address on File | BTC 0.00041; XRP 157.3 | | |
| 4DFC | Address on File | BTC 0.000264 | | |
| 677D | Address on File | VGX 4.02 | | |
| E4E1 | Address on File | ADA 51.4; BTC 0.004772; ETH 0.02005 | | |
| E2F5 | Address on File | CKB 23834.8; STMX 10418.8; VGX 20.54 | | |
| 43F4 | Address on File | DOGE 239 | | |
| FC78 | Address on File | ADA 356.6; DOGE 8.2; VET 3741.2 | | |
| 0F06 | Address on File | BTT 11300781.1; VET 45.5 | | |
| 761C | Address on File | VGX 4.27 | | |
| E021 | Address on File | ADA 2; BTT 100000000; ETH 0.02765; LUNA 0.144; LUNC 9399.3 | | |
| A3A6 | Address on File | VGX 4.01 | | |
| EB83 | Address on File | ADA 411; BTC 0.003251; BTT 99280500; DOT 53.464; EGLD 3.1218; HBAR 294.5; OMG 48.87; SOL 2.713; TRX 927.4; VET 6808.1; XLM 377.3 | | |
| D913 | Address on File | BTT 4333700; DOGE 1357.6; SHIB 8071419.8 | | |
| F645 | Address on File | BTT 800 | | |
| A556 | Address on File | DOGE 649 | | |
| AC24 | Address on File | DOGE 5020 | | |
| BEFB | Address on File | BTC 0.00045 | | |
| 3A80 | Address on File | VGX 2.77 | | |
| DC5C | Address on File | VGX 3.72 | | |
| 291B | Address on File | BTC 0.001121; DOGE 6944; SHIB 24108502.5 | | |
| B3A9 | Address on File | VGX 4.75 | | |
| FA08 | Address on File | VGX 2.84 | | |
| 7B34 | Address on File | ADA 113.1; XRP 1234.2 | | |
| 9BBA | Address on File | AVAX 15.08; BTC 0.024072; SOL 9.9286 | | |
| 1A0C | Address on File | VGX 4.66 | | |
| 3011 | Address on File | SHIB 1564945.2 | | |
| 3AB8 | Address on File | VGX 4.68 | | |
| 525F | Address on File | XLM 1.3 | | |
| D7BB | Address on File | ADA 41.6; BTC 0.00079; SHIB 3321221.4; VET 772.7 | | |
| 6315 | Address on File | DOGE 3; ETH 0.00588 | | |
| B6B0 | Address on File | VGX 8.39 | | |
| E06A | Address on File | DOGE 2025 | | |
| A43E | Address on File | BTT 48600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B70E | Address on File | VGX 4.02 | | |
| AB52 | Address on File | DOGE 36.1 | | |
| 41ED | Address on File | DOT 0.477; LUNA 2.159; LUNC 73553; SHIB 13221256.3; SOL 0.5554 | | |
| 8419 | Address on File | VGX 4.94 | | |
| B7F1 | Address on File | ADA 5289.8 | | |
| A11D | Address on File | BTT 6755800; GLM 70.89; HBAR 440.1; XLM 128.8 | | |
| A7B0 | Address on File | VGX 4.02 | | |
| 6C5A | Address on File | BTC 0.000418; VET 1362.1 | | |
| 6F5A | Address on File | ETH 0.00768 | | |
| 5E84 | Address on File | BTC 0.000036; LLUNA 3.409; LUNA 1.461; LUNC 318597.1; USDC 257.55 | | |
| 8A34 | Address on File | USDC 72.41 | | |
| C8FA | Address on File | VGX 3.99 | | |
| 1022 | Address on File | ADA 1.7; BTT 6931800; CKB 0.2; OCEAN 0.79; SHIB 0.9; STMX 0.4; VET 0.2; XVG 0.2 | | |
| 38F7 | Address on File | BTC 0.000514; SHIB 1383508.5 | | |
| 62E8 | Address on File | BTC 0.000892; DOGE 148.8; SHIB 4824659.7 | | |
| EC2F | Address on File | VGX 8.38 | | |
| A75D | Address on File | BTC 0.00051; SUSHI 3.001; USDC 106.15 | | |
| 05F6 | Address on File | BTC 0.004269; DOT 25.366; ETH 1.78353; MATIC 28.531; SOL 10.7219 | | |
| D7C2 | Address on File | ADA 68.5; BTC 0.000878; BTT 2528099.9; DOT 1.017; LLUNA 3.755; LUNA 6.164; LUNC 350826.9; SHIB 14703448.3; STMX 194.8; XRP 347 | | |
| 6DE6 | Address on File | BTC 0.000638; DOGE 233.6; SHIB 4697117.7 | | |
| 6588 | Address on File | BTC 0.000227; DOGE 1.8 | | |
| F54C | Address on File | XVG 10231.2 | | |
| E1E7 | Address on File | VGX 2.75 | | |
| 7AA8 | Address on File | MATIC 1.452 | | |
| D52B | Address on File | VGX 3.99 | | |
| 97C2 | Address on File | VGX 5.24 | | |
| 5BE0 | Address on File | SHIB 2630036.6 | | |
| 8B4A | Address on File | BAT 0.4; BCH 0.00526; EOS 0.32; ETC 0.03; ETH 0.03225; LTC 0.01846; QTUM 0.03; XLM 5.6; XMR 0.005; ZEC 0.002; ZRX 0.2 | | |
| FAF6 | Address on File | ADA 629.7; BTC 0.000442 | | |
| 0302 | Address on File | VGX 8.39 | | |
| 12E8 | Address on File | VGX 2.78 | | |
| 2D8B | Address on File | VGX 2.88 | | |
| 1416 | Address on File | VGX 4.94 | | |
| 451B | Address on File | DOGE 2.3; ETH 0.00001 | | |
| 2866 | Address on File | BTT 17699400 | | |
| 999C | Address on File | DOGE 48040.9; LUNA 0.262; LUNC 17085.6 | | |
| 343C | Address on File | BTT 67727200; DOGE 259.3; TRX 855.5; VET 4497.8 | | |
| 91C7 | Address on File | BTC 0.000038 | | |
| 4BB3 | Address on File | VGX 16.65; ZEC 0.002 | | |
| 8C20 | Address on File | SHIB 4234895.5 | | |
| E84F | Address on File | BTC 0.000532; BTT 41378700; DOGE 152.8; ETC 9.07; STMX 5154.8; VGX 51.44 | | |
| 7F46 | Address on File | DOGE 519; SHIB 189323 | | |
| 8EC3 | Address on File | ETH 0.02261 | | |
| E90A | Address on File | SHIB 52317857.6 | | |
| F5E0 | Address on File | ADA 99.8; ALGO 5.33; BTT 3761818.3; DOGE 65.6; ETH 0.02862; LTC 0.52382; VET 153.8; XMR 0.24 | | |
| 87F2 | Address on File | BTC 0.000164 | | |
| CAFF | Address on File | SHIB 140984 | | |
| 2C95 | Address on File | ETC 0.01 | | |
| 5EDC | Address on File | BTC 0.00052; SHIB 2533503.2 | | |
| D6A5 | Address on File | BTC 0.000054; SHIB 8125190.3 | | |
| FA88 | Address on File | BTT 28222500 | | |
| CBF8 | Address on File | LLUNA 5.044; LUNA 2.162; LUNC 471559.4 | | |
| CA7D | Address on File | VGX 5.21 | | |
| FC25 | Address on File | BTC 0.00004; DOGE 7987.4 | | |
| D18D | Address on File | BTC 0.000411; ETH 0.00281 | | |
| 6AF7 | Address on File | DOGE 285.8 | | |
| 5E08 | Address on File | BTC 0.000426 | | |
| DA48 | Address on File | LUNA 0.002; LUNC 119.2 | | |
| 8AA1 | Address on File | BTC 0.000421; ETH 0.18092 | | |
| D097 | Address on File | VGX 2.78 | | |
| 8D4D | Address on File | ADA 1059.2; AVAX 5.56; DOT 32.141; LINK 77; LTC 0.02488; MANA 246.4; UNI 10.214; VET 16836.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 314A | Address on File | VGX 4.98 | | |
| E826 | Address on File | BTC 0.000622 | | |
| 7B83 | Address on File | BTC 0.000433; DOGE 192.5 | | |
| C297 | Address on File | BTC 0.004678 | | |
| 5EC0 | Address on File | VGX 4.73 | | |
| A1F0 | Address on File | ADA 23.6; BAT 101.2; DOGE 1033.2; ENJ 58.57; FIL 0.86; VET 602.3 | | |
| DE75 | Address on File | DOGE 88.4; ETC 1 | | |
| 988C | Address on File | BTT 7654500; DOGE 220.5 | | |
| 3FC5 | Address on File | BTC 0.000441; DOGE 377.3 | | |
| 1328 | Address on File | BTC 0.000517; DOGE 1014; STMX 10197 | | |
| 9159 | Address on File | DOGE 889.4 | | |
| 29BC | Address on File | BTC 0.000403; LUNA 2.22; LUNC 473305.4; SHIB 63869558.1 | | |
| 5098 | Address on File | APE 11.827; BTC 0.000499; DGB 987.5; VGX 525.65 | | |
| EB67 | Address on File | BTT 147702700 | | |
| 1BE9 | Address on File | ADA 56.7; BTC 0.001183 | | |
| 4E27 | Address on File | ETH 0.12478; SOL 3.0771 | | |
| FE0F | Address on File | APE 56.689; DOT 34.409; VGX 1010.3 | | |
| 4788 | Address on File | BTT 15679599.9; DOGE 1305.2; SHIB 188714.8 | | |
| 994F | Address on File | VGX 8.37 | | |
| 1A98 | Address on File | ADA 2058; BTC 0.002189; TRX 801.2 | | |
| 8ED4 | Address on File | VGX 4.26 | | |
| 527D | Address on File | ADA 5682.9; ATOM 38.596; BAT 284.1; BTC 0.033644; BTT 716522400; CKB 6164.5; DGB 2000; DOT 19.397; ENJ 94.2; ETH 0.67492; GRT 374.21; HBAR 5000; LLUNA 13.69; LUNA 5.868; LUNC 19; MANA 247.52; MKR 0.0162; SHIB 13538095.2; STMX 56486.1; TRX 2282.5; USDT 34.4; VET 5333; VGX 3960.99; XLM 779.3; XRP 347.1 | | |
| 2646 | Address on File | ADA 66; BTC 0.000581; BTT 4229800; SHIB 7738241.5 | | |
| B5B0 | Address on File | SHIB 0.7 | | |
| 591C | Address on File | ALGO 118.54; BTC 0.00052; LLUNA 4.853; LUNA 2.08; LUNC 6.7 | | |
| 5E1D | Address on File | ADA 6509.5; BTC 0.372905; DOT 32.363; ETH 3.07376; MATIC 1028.327; USDC 1.26; VGX 551.86 | | |
| DC5C | Address on File | BTC 0.00052; LUNA 1.863; LUNC 1.8 | | |
| 2131 | Address on File | BTC 0.000513; DOT 0.626; ETH 0.02119; LUNA 0.414; LUNC 0.4; SOL 0.1146; USDC 166.5 | | |
| 5EC8 | Address on File | HBAR 1450; STMX 12.5; VET 53730.3 | | |
| F62F | Address on File | BTC 0.000519; MANA 300.06; SHIB 9504238.1 | | |
| 53FC | Address on File | ADA 59.3; BTC 0.00421; ETH 0.10075 | | |
| 3528 | Address on File | ADA 1499.6; BTC 0.322366; DOGE 6024; DOT 67.68; ETH 4.4062; MATIC 3384.243 | | |
| 5288 | Address on File | BTC 0.390729; ETH 1.29863; LLUNA 110.748; USDC 10125.11 | | |
| DFE9 | Address on File | VGX 2.84 | | |
| 1897 | Address on File | BTC 0.000175 | | |
| 5D7C | Address on File | BTT 2588200; DOGE 150.3 | | |
| 696F | Address on File | BTC 0.001575; DOGE 359.6 | | |
| 1A29 | Address on File | VGX 4.59 | | |
| 5FAD | Address on File | BTC 0.000239 | | |
| 5891 | Address on File | BTT 0.4 | | |
| 52FC | Address on File | BTC 0.000156 | | |
| 4E1A | Address on File | BTC 0.000076; DOGE 95.8; STMX 315.4; TRX 62.7 | | |
| 48FC | Address on File | VGX 5 | | |
| DF33 | Address on File | SHIB 2935995.3 | | |
| CDF7 | Address on File | BTC 0.001057; BTT 14150700; ETH 0.03602; SAND 4.9657; SHIB 313234.1 | | |
| 6F59 | Address on File | DOGE 11242.8; LLUNA 31.028; LUNC 3595908.3 | | |
| 8CF4 | Address on File | VGX 5.16 | | |
| 3FFE | Address on File | VGX 4.68 | | |
| DEA6 | Address on File | LTC 3.32254; VET 2730.8 | | |
| 23D4 | Address on File | ADA 305.2 | | |
| 2DE1 | Address on File | BTC 0.00023 | | |
| C1FA | Address on File | ADA 693.5; GRT 30.42; OXT 41.1; SHIB 2339449; VET 230.9 | | |
| 7BE7 | Address on File | BTC 0.00083; MATIC 89.285 | | |
| AC98 | Address on File | VGX 8.39 | | |
| E3CA | Address on File | VGX 4.28 | | |
| BC1E | Address on File | VGX 5.39 | | |
| 7182 | Address on File | VGX 4.55 | | |
| 64F2 | Address on File | ALGO 61.06; BTC 0.00165; SHIB 1410636.1; XTZ 10.33 | | |
| D64D | Address on File | VGX 4.29 | | |
| E06D | Address on File | BTC 0.000434; ETH 0.00512 | | |
| 2278 | Address on File | VGX 4.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 38A5 | Address on File | ROSE 257.01 | | |
| D3B2 | Address on File | ADA 14603.9; BCH 8.27729; BTT 314483700; DOGE 0.9; DOT 29.194; ETC 41.46; ETH 3.09691; LINK 154.98; LTC 16.28338; OMG 35.76; SHIB 7878096.1; USDC 1.55; VGX 690.54; XMR 1.012; ZEC 1.016 | | |
| 33B3 | Address on File | BTC 0.00221; VGX 19.67 | | |
| FB58 | Address on File | BTC 0.000671; BTT 29854900; DOGE 2847.1; TRX 752.3 | | |
| 75E4 | Address on File | VGX 4.93 | | |
| 7F52 | Address on File | BTC 0.000697 | | |
| 14F5 | Address on File | VGX 4 | | |
| D903 | Address on File | BTT 24474200; CKB 8577.6; SHIB 73000528.3 | | |
| 6865 | Address on File | BTC 0.000249; ETH 0.00421 | | |
| C607 | Address on File | ADA 1.1; AVAX 4.33; LINK 0.16; MATIC 2.27 | | |
| 406C | Address on File | SHIB 131508586.5 | | |
| B0C8 | Address on File | CKB 2480.6; GLM 208.64; XVG 4365.6 | | |
| F8AD | Address on File | USDC 656.96 | | |
| 3699 | Address on File | ADA 668.8; BTT 600; LRC 608.558; LUNC 3335.2; VET 50146.2; XLM 1098.9; ZRX 176.4 | | |
| 1845 | Address on File | DOGE 7.8 | | |
| 0892 | Address on File | ADA 16.2; BTC 0.000612; DOGE 218.5; IOT 39.4; USDT 0.92 | | |
| 8C59 | Address on File | ETH 0.01537; HBAR 186.4 | | |
| 7B33 | Address on File | BTC 0.000447; VET 3245.7; VGX 33.14 | | |
| E063 | Address on File | ETH 0.00005 | | |
| 67B3 | Address on File | VGX 4.56 | | |
| D772 | Address on File | SHIB 1338688; XLM 28.8 | | |
| B957 | Address on File | BTC 0.000157 | | |
| FF01 | Address on File | VGX 2.82 | | |
| 8206 | Address on File | VGX 4.17 | | |
| 426C | Address on File | DOT 0.267 | | |
| DD9A | Address on File | BTC 0.002297; DOGE 190.8; ETH 0.01474 | | |
| 189A | Address on File | ADA 1739.6; BTC 0.039027; DOT 14.898; LINK 9.85 | | |
| 2E9B | Address on File | BTC 0.0118; DOGE 23; ETH 0.024 | | |
| FA22 | Address on File | AAVE 0.4651; ADA 0.6; AVAX 2.75; DOT 5.48; EGLD 0.458; ENJ 32.75; EOS 4.62; LINK 7.71; LUNA 0.07; LUNC 4567.8; MANA 82.3; OXT 27.1; SAND 19.739; SOL 0.5516; STMX 1119.3; UNI 5; VGX 34.77 | | |
| DD0F | Address on File | BTC 0.002321 | | |
| 6A1A | Address on File | VGX 2.77 | | |
| E135 | Address on File | ADA 41.5; BTC 0.015602; BTT 25345900; DOT 3.398; ETH 0.12844; LINK 3.74; SHIB 28526759.6 | | |
| 68EE | Address on File | ADA 2.5; BTC 0.000436; LINK 0.09 | | |
| 9D19 | Address on File | ADA 12; DOT 2.409 | | |
| 3C14 | Address on File | SHIB 1067995.7 | | |
| 008D | Address on File | VGX 8.38 | | |
| 10EE | Address on File | BTC 0.00093; BTT 22413400; DOGE 1279.4; SHIB 39238491.3; TRX 150.2; VET 524.9; XVG 1306.4 | | |
| 46DE | Address on File | ADA 1.4; BTC 0.000706; ETH 0.47571; MANA 188.18; VGX 131.11 | | |
| 1BE9 | Address on File | HBAR 1377.4; SHIB 11257549.1 | | |
| F355 | Address on File | VGX 5.21 | | |
| AF37 | Address on File | DOGE 292.8; SHIB 1881995.7 | | |
| 90D6 | Address on File | VGX 2.65 | | |
| 8298 | Address on File | BTC 0.000648; BTT 385248645.2; VET 81094.6 | | |
| 5C41 | Address on File | BTC 0.000786; BTT 11101500; DOGE 24.3; ETH 0.00502; SHIB 259336 | | |
| 6A9D | Address on File | BTC 0.000429; DOGE 694.6 | | |
| 9972 | Address on File | LLUNA 31.339; LUNA 13.431; LUNC 2929258.3 | | |
| 969D | Address on File | VGX 4.71 | | |
| 482E | Address on File | VGX 4.29 | | |
| 7DC9 | Address on File | VGX 8.37 | | |
| F337 | Address on File | VGX 2.88 | | |
| C2C8 | Address on File | BTC 0.00023 | | |
| B6E5 | Address on File | ADA 10.5; BTC 0.002859; DOGE 366.7; DOT 0.531; XLM 51.2 | | |
| C075 | Address on File | BTC 0.000504; VGX 30.76 | | |
| 792E | Address on File | VGX 2.88 | | |
| D60C | Address on File | VGX 4.28 | | |
| 0157 | Address on File | VGX 4.74 | | |
| 25BC | Address on File | BTC 0.000214 | | |
| 8792 | Address on File | LTC 2.08335 | | |
| 2A68 | Address on File | AXS 0.64935; ENJ 34.57; MANA 19.94 | | |
| 464E | Address on File | DOGE 1; LUNA 1.754; LUNC 114841; USDC 0.97; VGX 6649.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C17E | Address on File | BTC 0.002398; BTT 102589000; DOGE 908.3; ETH 0.03325; SHIB 4280693.8; USDC 1.57; VET 898.8; VGX 121 | | |
| 7657 | Address on File | BTC 0.076806; DOT 154.904 | | |
| 5D1B | Address on File | VGX 2.8 | | |
| 84E7 | Address on File | LUNA 0.414; LUNC 27087 | | |
| 61CD | Address on File | ADA 44.9; BTC 0.000868; DOT 3.16; ETH 0.03248; LUNA 0.021; LUNC 1370.7; USDC 106.15; VGX 41.54 | | |
| 7C66 | Address on File | ETH 0.29038; LINK 0.1 | | |
| 92B2 | Address on File | ADA 0.4; BTC 0.001084 | | |
| 5627 | Address on File | VGX 4.89 | | |
| 3979 | Address on File | BTT 692990200; DOGE 3.9; SHIB 314288.8 | | |
| D2AE | Address on File | VGX 2.77 | | |
| 534F | Address on File | ADA 14.2; DGB 413.3 | | |
| C370 | Address on File | DOGE 1.7 | | |
| 885E | Address on File | VGX 2.8 | | |
| 0861 | Address on File | VGX 4.61 | | |
| 67C2 | Address on File | BTC 0.000211 | | |
| E31D | Address on File | BTT 70183908 | | |
| 40C5 | Address on File | BTC 0.000184 | | |
| 6660 | Address on File | VGX 2.78 | | |
| FD19 | Address on File | BTC 0.000608; SHIB 4159927.1 | | |
| 85FE | Address on File | BTC 0.000249 | | |
| 3F73 | Address on File | BTC 0.004015 | | |
| 5685 | Address on File | DOGE 62.9; SHIB 8030987.1; STMX 720.6; VGX 9.41 | | |
| 66A0 | Address on File | BTC 0.001649; DOGE 336; SHIB 133868.8 | | |
| 7D20 | Address on File | AVAX 0.15; ENJ 3.83; MANA 3.47; SHIB 683637.8 | | |
| D742 | Address on File | ADA 287.7 | | |
| A2BA | Address on File | VGX 4.93 | | |
| 5EF0 | Address on File | ADA 2313.3; BTC 0.056111; ETH 0.97264 | | |
| C416 | Address on File | BTC 0.003394; MATIC 108.006; USDC 238.85; VGX 25.99 | | |
| BA5E | Address on File | LUNC 1042.7 | | |
| C310 | Address on File | BTC 0.001757 | | |
| E4C9 | Address on File | VGX 2.77 | | |
| CF2B | Address on File | VGX 2.84 | | |
| 3A08 | Address on File | ADA 2.7; LINK 0.25; SHIB 13207.3 | | |
| 77B1 | Address on File | BTT 70247600; DOGE 2868.8; SHIB 21733033.3 | | |
| 577C | Address on File | BTT 24241800; DOGE 411.2; HBAR 262.2 | | |
| 71BE | Address on File | VGX 2.8 | | |
| 034D | Address on File | VGX 4.33 | | |
| 061A | Address on File | DOGE 972.3 | | |
| 0339 | Address on File | VGX 2.88 | | |
| 21F2 | Address on File | ADA 4.7; BTC 0.001147; JASMY 477.3; MATIC 4.834; REN 25.89; SHIB 585223.1; XVG 411.8; ZRX 10.1 | | |
| AE9D | Address on File | BTC 0.000539; SHIB 2635740.6 | | |
| 7A13 | Address on File | VGX 2.8 | | |
| BBD8 | Address on File | ADA 214.9; SHIB 4549590.5 | | |
| ECA7 | Address on File | SHIB 1643385.3 | | |
| 991F | Address on File | VGX 4.17 | | |
| 3B0C | Address on File | DOT 8.279; SHIB 5569092.2 | | |
| EE9A | Address on File | SAND 10.5427 | | |
| 7F75 | Address on File | VGX 5.13 | | |
| BE84 | Address on File | ADA 3.3; BTC 0.000198; ETH 0.00509; MATIC 6.105; SOL 0.0703; UNI 0.339 | | |
| F7DF | Address on File | VET 102.5 | | |
| A834 | Address on File | ADA 147.5; ALGO 65.25; BTC 0.041096; DOT 21.469; ENJ 119.54; ETH 0.21682; LINK 8.9; MANA 78.52; UNI 16.335; USDC 5461.17; VGX 50.76 | | |
| 18EF | Address on File | BTC 0.020778; DOT 31.799; ETH 0.07387; GRT 462.22; MATIC 107.788; REN 600; SHIB 16050691; USDC 136.72; ZRX 1312.6 | | |
| 7B54 | Address on File | BTC 0.000513; SHIB 63458701 | | |
| DA0E | Address on File | DOGE 18242.4; ETH 0.41323; SHIB 29247549.1; USDC 6.25; VGX 518.24 | | |
| 889D | Address on File | BTT 84921700; DOGE 5463.5; TRX 3802.4 | | |
| A8B6 | Address on File | BTC 0.001763; BTT 1250700; DOGE 344.6; SHIB 1841122; TRX 483.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8681 | Address on File | ADA 1571.9; APE 21.015; ATOM 20.201; AVAX 10.06; BAT 403.6; BTC 0.013321; BTT 44412800; DOGE 13740.4; DOT 26.495; ENJ 100; EOS 80.8; ETH 0.50415; GLM 1.50; HBAR 535.9; LINK 20.13; LLUNA 14.895; LTC 6.1062; LUNA 6.384; LUNC 1121546.8; MANA 100; OXT 707.9; SHIB 100375773.6; SOL 0.3993; STMX 10100.4; TRX 1918.8; UNI 1.752; USDC 403.05; VET 1254.5; VGX 555.81; XLM 1528.7; ZRX 202.4 | | |
| C93F | Address on File | ADA 6690.7; BTC 0.000732; CKB 1002594; LLUNA 31.934; LUNA 13.686; LUNC 2984437; SPELL 60000; STMX 105.3; VET 38000; XLM 23392.8 | | |
| 34AA | Address on File | ADA 5.9; LUNA 1.6; LUNC 104639.7; SHIB 579515911; TRAC 3187.15; VGX 1279.25; ZRX 18044 | | |
| 037A | Address on File | ADA 3563.3; BTC 0.000626; BTT 840717600; COMP 11.41274; DASH 56.05; DGB 93178.5; DOGE 20912.5; DOT 419.824; EOS 10342.7; ETC 402.05; ETH 6.15387; LINK 41.68; LLUNA 11.014; LUNA 4.721; LUNC 1029587.9; SHIB 101106651.7; TRX 22313.5; USDC 12090.77; VGX 10970.11; XLM 4016.5; XVG 253677.4; ZEC 66.279; ZRX 1633.4 | | |
| 1F9E | Address on File | USDC 154.23; VGX 1253.9 | | |
| DD1B | Address on File | AVAX 10.33; DOT 47.376; ETH 2.32395; LINK 22.38; MATIC 278.056 | | |
| 6CE1 | Address on File | DOGE 11713.2; SHIB 43084456.6 | | |
| 7CBE | Address on File | AVAX 1.76; BTC 1.75743; ETH 0.0233; MATIC 15.378; USDC 5.52 | | |
| 3FA0 | Address on File | ADA 662.8; BTC 0.000703; DOT 0.584; FTM 500; LINK 57.63; LLUNA 37.195; LUNA 15.941; LUNC 71156.8; MATIC 608.562; SOL 0.1176 | | |
| CFC6 | Address on File | BTC 0.017598; ETC 0.01; USDC 30930.89 | | |
| CFC9 | Address on File | ADA 509.2; CHZ 1200; DOGE 305.7; ENJ 100; GALA 2000; LUNA 0.023; LUNC 1503; SAND 436; SHIB 8445305.9; SOL 8.1106 | | |
| 1CE2 | Address on File | DOT 0.449; SOL 0.0214 | | |
| C439 | Address on File | MANA 34.88; UNI 6.688; VET 877.8 | | |
| B35A | Address on File | BTC 0.000512; DOT 21.602; HBAR 1236.8; LLUNA 7.706; LUNA 3.303; LUNC 720428.5; MATIC 625.446; USDC 18819.03; VGX 110.4 | | |
| FB4A | Address on File | BTC 0.000498; SHIB 2579979.3 | | |
| C1AA | Address on File | ADA 52.7; BTC 0.034825; DOT 22.534; ETH 0.10164; IOT 100; MATIC 168.036; SHIB 1587902.2; SOL 3.387 | | |
| 29A8 | Address on File | LUNA 1.551; LUNC 101458.1 | | |
| E02B | Address on File | LLUNA 7.74; LUNA 3.317; LUNC 979912.9 | | |
| 57B9 | Address on File | CKB 10360.3; LINK 10.58; LTC 3.09277; STMX 5115.7 | | |
| 2CE2 | Address on File | BTC 0.000434; VET 415.6 | | |
| BB44 | Address on File | ETH 0.01691; VET 773.1 | | |
| 5AB3 | Address on File | ADA 42.9; BTC 0.000768; DOGE 8.7; ENJ 0.21; MANA 0.59; SHIB 1460706.9; STMX 0.2 | | |
| 2BA9 | Address on File | ADA 183; BTC 0.000999; ETC 0.89; ETH 0.21343; HBAR 397.6; VET 677.2 | | |
| 5D39 | Address on File | BTC 0.001642; ETH 0.02282; LTC 0.99923 | | |
| D9C5 | Address on File | ADA 302.4; ALGO 92.43; ATOM 15.019; AVAX 5.41; AXS 0.90333; BAT 53.7; BTC 0.015495; CKB 1726.2; DOT 23.058; EGLD 0.6467; ENJ 62.25; ETH 0.22541; FTM 152.856; LINK 10.27; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 405.148; SHIB 1324854.2; SOL 2.1113; SUSHI 2.7706; UNI 4.86; USDC 679.01; VET 1234.5; VGX 114.34; XTZ 11.39 | | |
| FCB4 | Address on File | BTC 0.002332 | | |
| 470B | Address on File | BTC 0.000235 | | |
| 067B | Address on File | VGX 2.82 | | |
| DBEF | Address on File | VGX 4.26 | | |
| D1AC | Address on File | DOGE 604.4; ETH 0.02861 | | |
| 810E | Address on File | ADA 11.6; SHIB 112555.9 | | |
| D143 | Address on File | BTC 0.000448; BTT 21188300; CKB 2209.3; SPELL 14719.7 | | |
| 4D14 | Address on File | GALA 188.7077; USDC 130 | | |
| 4E40 | Address on File | VET 7153.7; XVG 31480.1 | | |
| DB58 | Address on File | BTT 4079300; CKB 367.3; STMX 189.9 | | |
| 5F84 | Address on File | BTC 0.086197; BTT 167413600; CKB 300057.2; STMX 20508 | | |
| 3F05 | Address on File | VGX 4.7 | | |
| 5FBD | Address on File | BTC 0.019271; ETH 0.15142; LINK 20.3 | | |
| 4938 | Address on File | SHIB 34523242.1 | | |
| BB6F | Address on File | ADA 422.6; AMP 1233.33; BTC 0.001188; DOT 44.224; ENJ 79.7; ETH 0.41544; SAND 59.5302; USDC 549.48 | | |
| 3933 | Address on File | BTC 0.000449; DGB 2041.6; DOGE 183.9; ETC 1.99; LINK 3.68; SRM 74.229 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E65D | Address on File | LUNA 1.967; LUNC 1.9; SHIB 8364794.3; VGX 208.95 | | |
| 4316 | Address on File | ADA 23.7; BTC 0.000056; ETH 1.6665; USDC 2840.13 | | |
| 671D | Address on File | ADA 25.5; BTC 0.007326; ETH 0.00264; LINK 0.98; VGX 6289.52 | | |
| C2D1 | Address on File | ADA 1075.1; BTC 0.000535; SHIB 5254308.5; STMX 12277.8; USDC 107.97; VGX 985.62 | | |
| DC66 | Address on File | ADA 959.6; SHIB 48245251.3 | | |
| B129 | Address on File | VGX 4.02 | | |
| C290 | Address on File | VGX 6.14 | | |
| C98B | Address on File | HBAR 1405.8 | | |
| 8B56 | Address on File | LUNC 1.5 | | |
| B9FC | Address on File | VGX 5.26 | | |
| 8C46 | Address on File | ADA 214.3; APE 16.474; LLUNA 24.389; LUNA 10.453; LUNC 2279722.3 | | |
| C4C4 | Address on File | SHIB 24073811.4 | | |
| 0E30 | Address on File | ADA 675.9; ETH 2.50869 | | |
| 072B | Address on File | VGX 5.22 | | |
| 67BA | Address on File | VET 1110.2 | | |
| 043C | Address on File | ADA 333.3; BTC 0.083679; ETH 0.31853; LUNA 0.003; LUNC 187.3; SHIB 3923679.1; SOL 4.5885 | | |
| 0904 | Address on File | ALGO 29.32; FTM 13.43; LRC 32.575; SAND 8.9144; USDC 109.28 | | |
| B8D5 | Address on File | BTC 0.000225; FTM 37.795 | | |
| 71E4 | Address on File | ATOM 7.386; BTC 0.013725; DOT 41.635; ETH 0.37752; SHIB 1987751; USDC 312.32 | | |
| A0F1 | Address on File | BTC 0.000446; DOGE 6648.1; DOT 1.523; EOS 17.4; ETC 2.67; ETH 0.2696; LTC 0.26701; SHIB 1917913.3; SOL 4.3513; VET 337.8; XLM 1324.5 | | |
| 394D | Address on File | BTC 0.000195 | | |
| 050A | Address on File | VGX 4.6 | | |
| F40E | Address on File | BTC 0.000988; VGX 32.54 | | |
| 5764 | Address on File | SHIB 264270.6 | | |
| 15AD | Address on File | BTT 101558500; CHZ 73.8287; DOGE 181.4; SHIB 5791923.8; STMX 901.9; VET 539; XVG 352 | | |
| 7356 | Address on File | VGX 2.77 | | |
| 2DA7 | Address on File | ALGO 0.76 | | |
| 6AEC | Address on File | VGX 4.84 | | |
| 3E15 | Address on File | ADA 489.2 | | |
| 41D7 | Address on File | IOT 27.37; SOL 0.5714 | | |
| AF69 | Address on File | BTC 0.00051; SHIB 16564988.2 | | |
| B19E | Address on File | BTC 0.001033; SHIB 2810132.9 | | |
| 1445 | Address on File | ADA 169.8 | | |
| 1C8C | Address on File | DOGE 900.1; ETH 0.45506; SHIB 17535674.8 | | |
| A40E | Address on File | BTC 0.000507 | | |
| 977C | Address on File | LLUNA 28.326; LUNA 12.14; LUNC 2648246.1 | | |
| 9ED2 | Address on File | AAVE 0.0194; ALGO 2.73; ATOM 0.459; AVAX 0.25; BTC 0.000182; CELO 1.963; COMP 0.02833; DOT 3.968; EOS 0.36; ETC 0.14; ETH 0.06424; GRT 6.08; LINK 0.28; LLUNA 413.556; MANA 1.61; MATIC 12.295; SHIB 11594.7; SOL 0.2474; STMX 86; USDC 127.26; VGX 25.95 | | |
| 87D6 | Address on File | BTC 0.000434; BTT 25512100; DOGE 440.1; SHIB 13864668.1; XVG 4298.9 | | |
| 76DB | Address on File | ADA 642; DOGE 839.5 | | |
| 5754 | Address on File | BTT 704696500; SHIB 17164612.8 | | |
| 13F8 | Address on File | VGX 2.82 | | |
| EAB3 | Address on File | VGX 5.17 | | |
| BF12 | Address on File | ADA 141.3; BTC 0.000448; BTT 14590300; SHIB 10623483.6 | | |
| A089 | Address on File | BTT 822377800 | | |
| 54C8 | Address on File | BTC 0.000204 | | |
| 168B | Address on File | LLUNA 23.493; LUNA 10.069; LUNC 2196592.6 | | |
| 2502 | Address on File | BTC 0.000398; SHIB 76506063.4 | | |
| 36B8 | Address on File | BTC 0.000398; SHIB 21989203.8 | | |
| E742 | Address on File | ALGO 0.44; AVAX 24.57; BTC 0.000053; CHZ 938.2927; ENJ 148.23; FTM 232.532; GRT 37.22; LLUNA 19.919; LUNA 8.537; LUNC 27.6; MANA 186.4; MATIC 164.577; SAND 41.2595; SHIB 1277235.8; SOL 5.0662 | | |
| 3609 | Address on File | BTC 0.00085; SHIB 929350 | | |
| 65BA | Address on File | LUNA 1.784; LUNC 116748.3 | | |
| 62C2 | Address on File | ETH 0.02906; GALA 1002.3567; HBAR 352; MATIC 142.479; STMX 1636.4; VGX 298.11 | | |
| EFC2 | Address on File | SHIB 6165926.4 | | |
| A018 | Address on File | VGX 2.81 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4561 | Address on File | ADA 0.7; GRT 0.57; LLUNA 7.606; LUNA 3.26; LUNC 10.6; MATIC 0.927; OXT 0.4; SHIB 38870.2; XLM 0.9 | | |
| D5FB | Address on File | AVAX 20.07; BCH 1.84844; BTT 2014881000; CKB 50287.9; DGB 21984.4; DOGE 11.5; DOT 35.166; ETC 76.89; GLM 1367.71; HBAR 780.1; JASMY 14505.9; LINK 0.07; LLUNA 21.686; LUNA 9.294; LUNC 2027459.1; MANA 1576.02; OCEAN 1352.71; OXT 2626.4; SHIB 393936.8; SOL 17.7294; STMX 108694.6; TRX 540.2; UNI 51.286; VET 21040.3; VGX 641.62; XLM 2517.7; XVG 41586.1 | | |
| 1FCD | Address on File | BTC 0.031509; ETH 0.28852 | | |
| 832A | Address on File | BTC 0.000325 | | |
| B28F | Address on File | ALICE 2.252; APE 19.741; BTC 0.001471; ETH 0.02674; VGX 80.12 | | |
| 5589 | Address on File | BTT 7996100; XMR 1.68 | | |
| B4C2 | Address on File | APE 0.023 | | |
| 1F02 | Address on File | BTC 0.001667; BTT 38912600; DGB 717.6; DOGE 321; SHIB 16271311.1; STMX 926.4; VET 515 | | |
| D036 | Address on File | ADA 0.5; BTC 0.074978; CKB 509634.9; DOT 255.58 | | |
| C88C | Address on File | DGB 24797.4; STMX 9926.8; VGX 558.6 | | |
| 7DA0 | Address on File | BTC 0.005275; DOGE 360.1; DOT 4.564; OCEAN 92.88 | | |
| E402 | Address on File | LUNA 2.764; LUNC 180854.7 | | |
| 5C18 | Address on File | BTC 0.00027; USDC 10.31 | | |
| D33B | Address on File | ADA 99.4; BTC 0.00067; CKB 3942.3; SHIB 13381300.1; STMX 589.4; VGX 32.81; XTZ 20.42 | | |
| B7C2 | Address on File | XLM 37.4; XVG 661.2 | | |
| EA18 | Address on File | ETH 0.00635; MATIC 21.059; OCEAN 856.61 | | |
| 0363 | Address on File | BTC 0.000506; VET 4304.8 | | |
| 11D6 | Address on File | ADA 1436.3; BTC 0.001078; SHIB 2682950.6 | | |
| 825A | Address on File | ADA 355.3; BTC 0.017905; ETH 0.25405; FIL 5.15; STMX 6800.2 | | |
| 7EAE | Address on File | VGX 4.01 | | |
| 0682 | Address on File | ADA 3.9; BTT 125000000; ETC 23.43; VET 8217.2 | | |
| 2A8B | Address on File | DOGE 40.5; VGX 2.78 | | |
| F272 | Address on File | VGX 4.68 | | |
| CC1A | Address on File | ADA 1046.4; DOT 40.803; MATIC 397.594; USDC 1458.88; VGX 135.03 | | |
| 91BC | Address on File | VGX 4.01 | | |
| 62CA | Address on File | VGX 5 | | |
| CC8B | Address on File | CKB 90655.2 | | |
| AA21 | Address on File | DOGE 51.4 | | |
| A14C | Address on File | VGX 2.8 | | |
| 6B21 | Address on File | DOGE 718.8 | | |
| 2267 | Address on File | ADA 5; DOGE 69.3; SHIB 1993113 | | |
| AA5E | Address on File | VGX 4.66 | | |
| 011E | Address on File | VGX 2.88 | | |
| FBE3 | Address on File | BTT 33925600; CKB 442.4; SHIB 230786.9; STMX 236.5; TRX 116.2 | | |
| 0261 | Address on File | DOGE 2505.5; XVG 277.5 | | |
| BFEE | Address on File | DOGE 3536.3; SHIB 6438430.7; USDC 117.43 | | |
| 0A11 | Address on File | BTT 17543859.6; HBAR 3465.8; SHIB 2284613.2 | | |
| E0CE | Address on File | BTC 0.000147 | | |
| 6439 | Address on File | BTC 0.000435; SHIB 12689310.4 | | |
| 16E7 | Address on File | BTC 0.000163 | | |
| 567E | Address on File | BTT 6004400 | | |
| 0776 | Address on File | USDC 6882.3; VGX 1231.28 | | |
| D921 | Address on File | LUNC 266641.2; VGX 779.1 | | |
| 17D6 | Address on File | BAT 0.4; DOT 28.745; LLUNA 24.48; LUNA 10.492; LUNC 2288021; SHIB 120526958.5 | | |
| 4143 | Address on File | VGX 2.75 | | |
| FBD3 | Address on File | BTC 0.000437 | | |
| CA9A | Address on File | BTC 0.016997; DOGE 797.2; LLUNA 51.935; LUNA 22.258; LUNC 71.9; VGX 147.39 | | |
| CA75 | Address on File | BTC 0.003909; LLUNA 21.585; LUNA 9.251; LUNC 29.9; VGX 37.15 | | |
| BDAD | Address on File | ADA 133.2; BTC 0.004711; ETH 0.12445; HBAR 310 | | |
| 1EDC | Address on File | BTC 0.000001; EOS 0.01; ETH 0.00001; XMR 0.001; ZRX 0.1 | | |
| 4093 | Address on File | VGX 2725.44 | | |
| 25E5 | Address on File | ADA 4.8; HBAR 9410.3; LINK 52.04; USDT 9.97; XLM 0.9 | | |
| B0F9 | Address on File | ADA 3; BTC 0.002475; DOT 583.822; ETH 1.04823; FTM 9914.933; LINK 94.01; LLUNA 26.006; LUNA 11.146; LUNC 61163.6; SAND 666.4006; SOL 26.9218; USDC 169.7; VGX 650.73 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A421 | Address on File | BTC 0.000474; DOGE 681.5 | | |
| 209F | Address on File | AVAX 43.41; DOT 93.219; EGLD 5.0333; ETH 0.001; MANA 290.18; MATIC 4.446; SOL 44.6719 | | |
| 87C7 | Address on File | VGX 4 | | |
| 85CD | Address on File | VET 138.6 | | |
| 69E3 | Address on File | BTC 0.00045 | | |
| DADE | Address on File | BTC 0.001055; LUNA 0.104; LUNC 0.1 | | |
| ED30 | Address on File | ADA 358.1; OCEAN 302.12; SHIB 6784260.5; XLM 769.4 | | |
| 1F0A | Address on File | DOGE 596.6 | | |
| 0563 | Address on File | ADA 141.9; BTC 0.01827; BTT 12623000; DOGE 2362.8; DOT 55.494; ETH 0.53462; LINK 19.74; LUNA 1.242; LUNC 1.2; STMX 516.5; USDC 116.25; VET 3710.3; XRP 99.9; XVG 429 | | |
| 446A | Address on File | ADA 532.5 | | |
| B433 | Address on File | BTC 0.020783 | | |
| A583 | Address on File | DOGE 790.1; ETC 1.81; ETH 0.57216 | | |
| 515D | Address on File | ADA 681.4; ATOM 24.341; AVAX 7.38; BTC 0.024364; CHZ 3815.2591; DOT 39.923; ETH 0.33702; HBAR 2700; LINK 44.55; MANA 364; QTUM 104; SOL 7.293; UNI 49.346; XTZ 265.62 | | |
| E81F | Address on File | ADA 1014.1; BAT 39.4; BTC 0.000515; DOGE 2540.9; ENJ 138.58; KNC 31.09; MANA 101.45; OXT 120; STMX 1304.4; VET 3582.1 | | |
| ACD6 | Address on File | SHIB 156998121.6 | | |
| 73EE | Address on File | VGX 5.13 | | |
| 0CBB | Address on File | ADA 441.7; BTC 0.00334 | | |
| 1514 | Address on File | SHIB 1251564.4 | | |
| 9E2D | Address on File | SHIB 923136.1 | | |
| 1751 | Address on File | ADA 495.4; BCH 0.00128; BTC 0.000389; BTT 1082358600; CELO 237.282; CKB 49701.8; DGB 26239.4; DOGE 11.6; ETC 35.65; HBAR 2763.6; ICX 191.5; KNC 344.58; LINK 45.02; LLUNA 24.214; LTC 0.02056; LUNA 10.378; LUNC 2263035.4; MANA 211.26; MATIC 586.783; QTUM 57.21; SHIB 272415441.7; STMX 31228.4; TRX 26036.3; UMA 47.644; VET 12549.8; VGX 469.36; XTZ 175.62; XVG 239823.6; ZRX 270.6 | | |
| 883F | Address on File | ALGO 84.82; BTC 0.000864; BTT 15000000; LUNA 0.024; LUNC 1513 | | |
| BEBE | Address on File | DOGE 272.4; SHIB 1249687.5 | | |
| 8EC7 | Address on File | DOGE 215.4 | | |
| BEDD | Address on File | DOGE 943; SHIB 16437662.7 | | |
| 9347 | Address on File | BTC 0.000912; ETH 0.05679 | | |
| 1FC4 | Address on File | TRX 796.2; XRP 194 | | |
| F036 | Address on File | HBAR 134.2; MANA 66.87; SHIB 769823 | | |
| BF2E | Address on File | VGX 104.92 | | |
| 2262 | Address on File | VGX 4.75 | | |
| 2956 | Address on File | VGX 4.74 | | |
| 091D | Address on File | ADA 1809.6; DOT 14.177; LINK 84.95; SHIB 59522.5; XMR 4.295 | | |
| 1D33 | Address on File | VGX 8.38 | | |
| 57C4 | Address on File | ETH 0.13043; VGX 125.86 | | |
| 7F63 | Address on File | ETC 2 | | |
| 4AE2 | Address on File | VGX 4.95 | | |
| 1105 | Address on File | VET 902.8 | | |
| 3365 | Address on File | DOGE 1893.6 | | |
| 4E83 | Address on File | ADA 2.3; DOGE 3474.3; ETH 0.00405; VGX 0.89; XLM 4357 | | |
| 7A93 | Address on File | ADA 650.9; ATOM 55.548; AVAX 15.12; BTC 0.011588; BTT 52403500; CHZ 313.2635; CKB 4638.4; DGB 2506.3; DOT 112.637; EOS 104.7; FTM 184.872; LINK 22.27; LLUNA 14.125; LUNA 6.054; LUNC 584; MATIC 156.416; SHIB 177493411.8; SOL 2.1679; TRX 767.4; VGX 47.94 | | |
| EB1C | Address on File | AAVE 2.0283; ALGO 12; ATOM 1; AVAX 2; BTC 0.007665; BTT 50000000; DASH 5.087; EOS 20; LINK 4.25; LUNA 1.035; LUNC 1; VGX 4 | | |
| 88DC | Address on File | BTT 51535600; DGB 566; DOGE 1367; ETH 0.011; LLUNA 13.696; LUNC 2531950.7; SHIB 63795651.7 | | |
| 9B32 | Address on File | DOGE 517.1 | | |
| 3D89 | Address on File | BTC 0.055316; DOGE 1794.7; ETH 1.46125; LINK 34.99; LTC 4.99538; USDC 112.69; VGX 48.63; XMR 1.917 | | |
| 35CE | Address on File | APE 29.372; BTC 0.096364; DOGE 12614.8; DOT 1790.258; ETH 4.43638; LUNA 0.007; LUNC 451.6; SHIB 14883948.3; SOL 29.4881; VGX 586.24 | | |
| C8DB | Address on File | ADA 2280.6; BTT 12868400; DOT 375.198; HBAR 2515.7; SHIB 62401217.5; SOL 14.2113 | | |
| B947 | Address on File | VGX 4.01 | | |
| E8AE | Address on File | BTC 0.000584; VGX 39.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A24 | Address on File | ADA 10; BTC 0.000437; CKB 1819.2; DGB 100.8; DOGE 241.9; HBAR 150.6; STMX 253.1; TRX 200.7; VET 263.1 | | |
| 6C32 | Address on File | ADA 130.1; SHIB 12981993.4; USDT 119.82 | | |
| D92A | Address on File | VGX 4.73 | | |
| 2664 | Address on File | ADA 2.3 | | |
| F196 | Address on File | BTT 1670200; DOGE 147.9 | | |
| BB89 | Address on File | BTC 0.000056 | | |
| 3020 | Address on File | VGX 4.71 | | |
| 6C73 | Address on File | VGX 5.13 | | |
| 978B | Address on File | BTT 52305400; NEO 0.108; VET 200 | | |
| 3E90 | Address on File | AAVE 0.0478; ADA 15.4; ALGO 6.23; APE 1.123; ATOM 0.374; AVAX 0.27; BAND 0.45; BAT 6.5; BCH 0.00865; BTC 0.003264; BTT 7768799.9; CELO 3.299; CHZ 39.6833; CKB 647.7; COMP 0.01689; DAI 9.92; DASH 0.025; DGB 75.4; DOGE 454.3; DOT 0.987; EGLD 0.0453; ENJ 6.38; EOS 1.17; ETC 0.2; ETH 0.0397; FIL 0.05; FLOW 1.314; FTM 3.722; GLM 18.27; GRT 14.66; HBAR 27.9; ICX 3.5; IOT 7.54; KAVA 3.01; KNC 2.81; KSM 0.05; LINK 0.23; LTC 0.03098; LUNA 1.242; LUNC 1.2; MANA 7.48; MATIC 8.343; MKR 0.0027; NEO 0.103; OCEAN 5.74; OMG 0.99; ONT 4.17; OXT 11.9; PERP 1.616; QTUM 0.54; SAND 7.3045; SHIB 1302083.3; SPELL 5224.6; SRM 1.426; STMX 919.1; TRX 58.1; TUSD 10.01; UMA 0.333; UNI 0.295; USDC 10; USDT 10.08; VET 42.2; VGX 2.16; WAVES 0.532; XLM 15.9; XMR 0.027; XTZ 1.34; XVG 132.4; YFI 0.000187; ZEC 0.035; ZRX 4.7 | | |
| BA52 | Address on File | BTC 0.000507; BTT 29917700; DOGE 347.8; IOT 104; SHIB 1462202 | | |
| F358 | Address on File | USDC 2013.5 | | |
| A23E | Address on File | BTT 13992200; TRX 136.3 | | |
| 6264 | Address on File | BTC 0.200742; LUNC 15; SOL 5; USDC 5781.45 | | |
| 842F | Address on File | BTC 0.000028; LUNA 1.229; LUNC 178927.1; VGX 1872.99 | | |
| C9CC | Address on File | VGX 8.38 | | |
| 8013 | Address on File | BTC 0.056295; USDC 4.23 | | |
| 2428 | Address on File | VGX 2.8 | | |
| 7A1C | Address on File | ADA 210.1; BTC 0.000521 | | |
| DB34 | Address on File | BTC 0.000163 | | |
| 48A1 | Address on File | ADA 8.4; ALGO 52.11; AVAX 7.96; BTC 0.000732; BTT 31633500; DOT 47.39; EGLD 5.1333; ENJ 185.68; ETH 0.0139; HBAR 8347; LINK 47.43; LTC 0.04076; LUNA 0.158; LUNC 10297.3; MANA 35.05; MATIC 945.249; SHIB 10456116.2; SOL 0.4341; STMX 1958.2; UNI 32.077; USDC 11.24; VET 49506.8; VGX 38.59 | | |
| E597 | Address on File | BTC 0.015687; ETH 1.73349; USDC 33.4 | | |
| 527A | Address on File | VGX 2.79 | | |
| D44A | Address on File | VGX 8.37 | | |
| DC4F | Address on File | TRX 386.8 | | |
| B1B9 | Address on File | BTT 27903100 | | |
| BBF2 | Address on File | VGX 2.77 | | |
| 4472 | Address on File | LUNC 812273.6 | | |
| 16F9 | Address on File | LUNA 1.193; LUNC 78041.1 | | |
| D019 | Address on File | SHIB 18422438.2 | | |
| B202 | Address on File | VGX 4.94 | | |
| 67E7 | Address on File | VGX 5.16 | | |
| 579A | Address on File | VGX 8.38 | | |
| B297 | Address on File | LUNC 3026441.5; MATIC 50.418 | | |
| 992D | Address on File | VGX 4.94 | | |
| 0B00 | Address on File | VGX 5.13 | | |
| 7089 | Address on File | SHIB 140075.6 | | |
| C2AF | Address on File | VGX 8.39 | | |
| 9976 | Address on File | LLUNA 15.336; LUNA 6.573; LUNC 1433619.3 | | |
| 5203 | Address on File | BTC 0.000432; SHIB 6720758.8; USDC 221.67 | | |
| FF5F | Address on File | VGX 2.81 | | |
| 48DF | Address on File | ADA 178; BTC 0.047051; BTT 64478400; VET 3367.2 | | |
| 67D0 | Address on File | BTC 0.00041; BTT 98039215.6; SHIB 16968383.5 | | |
| 6D5D | Address on File | SHIB 5213524.1 | | |
| A03A | Address on File | VGX 4.01 | | |
| 1FBB | Address on File | ADA 100.8; BTC 0.003894; DOGE 1002.2; SAND 43.4051; SHIB 6501776; VGX 102.95; XLM 435.6; XVG 11764.7 | | |
| 9856 | Address on File | VGX 5 | | |
| D5FF | Address on File | BTC 0.017105; USDC 1.68; VGX 532.98 | | |
| A041 | Address on File | ATOM 5.62; EGLD 1.5763; ENJ 88.78; GALA 477.6671; GLM 62; IOT 89.56; KEEP 356.6; LINK 7.99; LUNC 5.2; MANA 56.24; MATIC 51.913; OXT 136.3; SOL 1.7745; VET 831.7; XTZ 6.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E39 | Address on File | ETH 0.02335; SOL 2.0726; VET 5890.7 | | |
| 7427 | Address on File | BTC 0.000449; VGX 4.71 | | |
| 4704 | Address on File | ADA 95; USDC 110.19; XMR 0.031 | | |
| FD3E | Address on File | VGX 2.8 | | |
| 0674 | Address on File | VGX 4.26 | | |
| 425E | Address on File | ADA 168.7; GLM 250.02; HBAR 2994; STMX 2898.5; VET 4286; XLM 1850.5 | | |
| FA73 | Address on File | ADA 450.9; DOGE 2079.4 | | |
| 586F | Address on File | ADA 174.6; BTC 0.002901; BTT 5623800; DOT 16.381; MATIC 170.172; SHIB 12061612.8; STMX 1098.2; USDT 49.92 | | |
| 86D5 | Address on File | VGX 5 | | |
| AB32 | Address on File | SHIB 9510531.2 | | |
| D091 | Address on File | BTC 0.008328; DOGE 391.5; ETH 0.06893; SHIB 1699317; SOL 0.9207 | | |
| 5A07 | Address on File | VGX 4.67 | | |
| 8CC3 | Address on File | ADA 5.7; BTC 0.000157; DOT 0.226; ETH 0.00245; LLUNA 6.592; USDC 11.47 | | |
| 1CE2 | Address on File | ADA 629.7; AMP 11285.05; BTT 29153600; CKB 21082.8; DGB 2014.4; FTM 92.163; MATIC 206.935; ONT 100; SHIB 111868931.7; TRX 1000; VET 2227.3 | | |
| C0C9 | Address on File | ADA 2405; BCH 3.88498; BTC 0.03661; BTT 192949858.5; DGB 57796.5; DOGE 294.4; DOT 61.209; ETH 0.90956; LINK 51.52; LUNC 7; MATIC 601.13; SHIB 33351382.6; SOL 3.66 | | |
| 4944 | Address on File | ATOM 0.058; XTZ 0.55 | | |
| 8007 | Address on File | BTC 0.000581; BTT 29569600; DOGE 205.7; FTM 18.411; USDC 1.66 | | |
| CB8B | Address on File | VGX 4.75 | | |
| C145 | Address on File | VGX 5.18 | | |
| 1896 | Address on File | VGX 4.02 | | |
| F585 | Address on File | BTC 0.049668; SOL 0.8495 | | |
| F885 | Address on File | BTT 79364200 | | |
| A76D | Address on File | ADA 144; BTC 0.005408; ETH 0.0922; SOL 2.5057; STMX 16673.6 | | |
| 0984 | Address on File | ADA 264.8; BTT 134756700; DOT 10.338; ENJ 333.32; EOS 14.65; HBAR 580.6; LLUNA 4.346; LUNA 1.863; LUNC 6; STMX 4051.1; VET 611.8 | | |
| 27CA | Address on File | BTC 0.000201 | | |
| 1621 | Address on File | ADA 1729; APE 43.367; AVAX 3.01; AXS 3.85733; ENJ 204.13; GALA 3129.6055; HBAR 2049.7; LLUNA 10.965; LUNC 2519334.6; MANA 202.91; MATIC 306.032; SAND 61.8596; SHIB 100148982.5; SOL 10.0254; XLM 1970.1 | | |
| 1A9F | Address on File | VGX 5.18 | | |
| D881 | Address on File | VGX 5.13 | | |
| 3B99 | Address on File | BTC 0.00023 | | |
| FCBB | Address on File | VGX 5.18 | | |
| 5C17 | Address on File | ADA 0.7 | | |
| A014 | Address on File | VGX 2.88 | | |
| 4DE4 | Address on File | BTC 0.000833; LLUNA 54.36; LUNA 23.297; LUNC 5082741.8 | | |
| 908D | Address on File | VGX 4.71 | | |
| 22C5 | Address on File | LUNA 0.34; LUNC 22245 | | |
| EBD7 | Address on File | LUNA 1.27; LUNC 83070.5 | | |
| 6868 | Address on File | DOGE 500.1 | | |
| 55C2 | Address on File | DOGE 158.3; VET 46.2 | | |
| 939D | Address on File | VGX 2.79 | | |
| 0A0B | Address on File | VGX 2.78 | | |
| C018 | Address on File | DOGE 1083.9; ETH 0.01764; SHIB 131596.2 | | |
| 7D2E | Address on File | VGX 4.9 | | |
| 73A8 | Address on File | VGX 4.03 | | |
| 7877 | Address on File | USDC 1.45 | | |
| E848 | Address on File | BTC 0.056069; DOT 149.26; USDC 5.92 | | |
| FE11 | Address on File | AVAX 0.03; LLUNA 7.823; LUNC 10.8; STMX 14 | | |
| 8F8D | Address on File | ADA 0.7 | | |
| ADB4 | Address on File | LLUNA 21.131; LUNA 9.056; LUNC 1975312.4 | | |
| 7EA2 | Address on File | VGX 4.22 | | |
| 3E99 | Address on File | BTC 0.005415; DOGE 37.2; ETH 0.15635; MANA 46.66; MKR 0.0166 | | |
| 4C84 | Address on File | ADA 1638.5; BTC 0.000522; CKB 21720.2; DOGE 4067.5; ETH 0.38828; MANA 555.14; SHIB 17862634; SOL 3.3381 | | |
| 4CB1 | Address on File | VGX 8.38 | | |
| D03A | Address on File | BTC 0.004853; DOGE 189.4; ETH 0.01569 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49B3 | Address on File | AAVE 1.5951; ADA 5177; ALGO 1.17; ATOM 7.101; BTC 0.002658; CHZ 848.8143; DOGE 1310.8; DOT 251.603; ENJ 179.93; ETH 1.79385; FIL 10.81; FTM 169.922; HBAR 1006.5; LLUNA 4.038; LUNA 1.731; LUNC 282766; MANA 843.39; MATIC 2020.141; SAND 351.4705; SHIB 108904564.2; SRM 111.942; USDC 1067.15; VET 60089.4 | | |
| 4811 | Address on File | VGX 2.8 | | |
| 4EAA | Address on File | DOT 5.293 | | |
| DB55 | Address on File | SOL 0.6838 | | |
| 9FE9 | Address on File | SHIB 109449445.8 | | |
| 9C7C | Address on File | VGX 2.65 | | |
| 25C3 | Address on File | BTC 0.000808; ETH 0.00488; OMG 1.04; SHIB 267094; SUSHI 1.0221; VET 147.7 | | |
| B78D | Address on File | BTT 900; SHIB 3098524.4 | | |
| 0275 | Address on File | VGX 2.78 | | |
| 6222 | Address on File | BTC 0.012274; ETH 0.07548; SOL 1.9034 | | |
| B85B | Address on File | ADA 608.3; BTC 0.117874; DOT 26.874; ETC 43.95; ETH 1.727; LINK 30.84; OXT 1481.7; SHIB 134674580.5; VGX 536.06 | | |
| 3FA5 | Address on File | ADA 63.6; BTT 144490000; DOGE 239.7; OMG 49.47; SHIB 12437810.9 | | |
| 3657 | Address on File | BTT 400 | | |
| 0E08 | Address on File | VGX 2.8 | | |
| CE7B | Address on File | VGX 4.29 | | |
| A04B | Address on File | ADA 25; BTT 25336200; SHIB 5220492.8; VET 312 | | |
| C3E9 | Address on File | AXS 23.15772; BTC 0.072105; DOGE 37604.4; ETH 12.52947; SHIB 117006679.6; STMX 118265.6 | | |
| EF65 | Address on File | BTC 0.000513; SHIB 2488865.7 | | |
| E7E9 | Address on File | ATOM 1.001; BTC 0.000123; MANA 4.34 | | |
| 793E | Address on File | BAT 2.2; BTC 0.000124; CELO 0.305; DOGE 1918.7; ETC 6.44; ETH 4.98082; LINK 0.1; LUNA 0.104; LUNC 0.1; USDC 1.65; VGX 785.39; XTZ 92.4 | | |
| 42C5 | Address on File | BTC 0.011029 | | |
| 963B | Address on File | ADA 383.6; VGX 71.1 | | |
| B4AB | Address on File | BTC 0.000446; VET 4584.9 | | |
| E8C7 | Address on File | BTT 7594100; DOGE 171.4 | | |
| 91A7 | Address on File | BTC 0.001022; DOT 0.563; ETH 0.00384; LINK 0.59; XLM 38.6; XMR 0.161 | | |
| FA7C | Address on File | ADA 19.1; LINK 0.11; SHIB 8303373.4; XRP 1.5; XVG 22543.2 | | |
| DCEC | Address on File | FTM 0.097; SAND 0.003 | | |
| 315A | Address on File | VGX 106.12 | | |
| 1F88 | Address on File | BTT 24855200; CHZ 22.2292; MANA 0.71; TRX 0.9; XVG 4055.1 | | |
| CA15 | Address on File | VET 1572.5 | | |
| 3EEB | Address on File | ADA 112.2; BTC 0.001379; TRX 1002.3; VET 1698.6 | | |
| F19D | Address on File | VGX 4.01 | | |
| 05F9 | Address on File | ADA 9.9; BTC 0.000606; BTT 47106299.9; CKB 4658; DOGE 336.2; ETH 0.00286; MATIC 7.066; SHIB 357909.8; STMX 208; TRX 171.2; VET 530.2; XTZ 2.57; XVG 235 | | |
| 241C | Address on File | BTT 28852200; CKB 8013.1; DGB 522.2; HBAR 300; MANA 180.66; STMX 1024.9; TRX 1305.1; VET 519.9; XVG 3161.5 | | |
| 724A | Address on File | BTC 0.000074; LLUNA 7.389; LUNA 3.167 | | |
| 3FE2 | Address on File | AMP 398.57; BTC 0.000045; LUNA 1.035; LUNC 1.6; MATIC 126.911; STMX 1609.4 | | |
| 82C5 | Address on File | VGX 4.41 | | |
| A9C0 | Address on File | VGX 4.68 | | |
| 9EDD | Address on File | ADA 5.1; BTT 2202300; DOGE 19.4 | | |
| 42FD | Address on File | ADA 506.1; ALGO 503.79; DOT 41.457; FTM 201.512; GALA 600.5116; LLUNA 4.402; LUNA 1.887; LUNC 411405.7; MATIC 301.253; SHIB 3075126.5 | | |
| 536E | Address on File | BTC 0.000211 | | |
| 5C98 | Address on File | BTC 0.016726; DOGE 3 | | |
| DD8D | Address on File | ADA 320.2 | | |
| 9ACD | Address on File | ADA 178.8; APE 10.419; BTC 0.100703; DOGE 195.7; ETH 0.74503; VGX 280.93 | | |
| 69B9 | Address on File | BTC 0.000457; HBAR 317.1 | | |
| 0840 | Address on File | BTC 2.276556; DOT 217.464; ETH 16.40488; FIL 79.59; FTM 1688.205; OCEAN 173.91; SAND 16; SOL 54.815; USDC 12109.8; VGX 8398.75 | | |
| 5B5B | Address on File | VGX 4.02 | | |
| ADD2 | Address on File | BTC 0.000463; DOGE 6998.3; USDC 1755.06; VGX 3839.32 | | |
| D0B0 | Address on File | BTT 1581613892.5; DOGE 1137.3 | | |
| 2C96 | Address on File | VGX 4.57 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD8E | Address on File | BTC 0.000519; IOT 288.12; SUSHI 27.2794; USDC 318.47 | | |
| A92E | Address on File | BTT 9156045.4; DOGE 5337.7; HBAR 271 | | |
| 254C | Address on File | BTC 0.001655; DOGE 35.6; DOT 0.252; ETH 0.0053; LINK 0.33; MANA 4.03; MATIC 5.192; STMX 320.3; VGX 3.28 | | |
| 971E | Address on File | VGX 5.26 | | |
| CDE2 | Address on File | ADA 5.8; BTC 0.001772; ETH 0.00864; SHIB 185150.8 | | |
| CEAA | Address on File | ADA 1325.5; BTC 0.000666; BTT 94786729.8 | | |
| AC79 | Address on File | ADA 96.1; BTC 0.000058; DOGE 1567.2; DOT 0.577 | | |
| F54E | Address on File | VGX 2.84 | | |
| 7DE6 | Address on File | ADA 127.6; ALGO 63.22; CELO 7.623; ETH 0.01227; HBAR 243.8; LINK 1.6; TRX 450.4; XLM 1112.7 | | |
| B13A | Address on File | ALGO 236.8; BTC 0.008203; DOGE 1804.3; DOT 10.707; ETH 0.11094; HBAR 1251.8; LLUNA 4.658; LUNA 1.996; LUNC 435379.1; MANA 166.5; OXT 715.2; SHIB 41253718.1; SOL 2.2632; USDC 105.36 | | |
| A0CE | Address on File | ADA 70.6; BTC 0.033124; DOGE 19198.1; ENJ 1233.59; ETH 2.90244; LINK 9.84; SHIB 59164269.9 | | |
| 7687 | Address on File | BTC 0.000578 | | |
| 083F | Address on File | SHIB 4932301.7; USDC 101.36 | | |
| BAA2 | Address on File | BTC 0.000434 | | |
| 05B0 | Address on File | ADA 4 | | |
| 3B67 | Address on File | BTC 0.095145 | | |
| 3B72 | Address on File | DOGE 37.1; VET 55.2 | | |
| C295 | Address on File | ADA 27; UNI 1.002 | | |
| E0D1 | Address on File | SHIB 2855511.1 | | |
| BC29 | Address on File | VGX 4.54 | | |
| 2A41 | Address on File | FIL 1186.99; GRT 96794; OMG 9748.84; VGX 14722.51; XRP 4026.4 | | |
| 28E4 | Address on File | DOGE 927.6; ETH 0.12049 | | |
| 5518 | Address on File | ETH 0.00698; SHIB 288766.9 | | |
| 991B | Address on File | VGX 4.94 | | |
| 6483 | Address on File | VGX 2.77 | | |
| 7B1A | Address on File | BTT 35751200; MATIC 57.624; SHIB 4619712.2 | | |
| 9F57 | Address on File | ADA 53.1; BTC 0.008892; VGX 30.83; XMR 0.402 | | |
| C292 | Address on File | BTC 0.00068; SAND 24.3501 | | |
| 19D6 | Address on File | BTT 1000000; SHIB 242894; STMX 100; TRX 50; VET 50 | | |
| 2656 | Address on File | SOL 0.7318; VGX 14.78 | | |
| C0A2 | Address on File | DOGE 2.7 | | |
| EF21 | Address on File | BTC 0.00507; DOGE 2.3; ETH 0.07126; LINK 31.36; SHIB 1000000 | | |
| 523E | Address on File | VGX 2.77 | | |
| 6BEE | Address on File | SAND 2.4226 | | |
| 5706 | Address on File | LLUNA 54.314; LUNA 23.278; LUNC 5076349.9; SAND 695.907 | | |
| 3B1B | Address on File | VGX 8.38 | | |
| 06F4 | Address on File | ADA 64.3; DOGE 1131.7; ETH 0.73289; LINK 11.79 | | |
| 9A4E | Address on File | ETH 0.00334; MATIC 9.529 | | |
| A08A | Address on File | BTC 0.000386; DOGE 1581.4 | | |
| BF5F | Address on File | VET 495.9 | | |
| 572F | Address on File | BTC 0.001607; SHIB 1339943.7 | | |
| CFBF | Address on File | ADA 324.1; DOT 8.589; ETH 0.11489; MATIC 110.513; SOL 0.8744 | | |
| AA2B | Address on File | LUNA 1.747; LUNC 114275.2 | | |
| ADEC | Address on File | BTC 0.00163; DOGE 258; SHIB 326072.7 | | |
| 4BD6 | Address on File | APE 6.594; AVAX 2.32; BTC 0.00165; BTT 15548208.9; DOT 5.315; ETH 0.02238; GRT 13.48; JASMY 325.4; LINK 1.2; LLUNA 5.603; MANA 2.99; MATIC 22.045; SHIB 394491.1; SOL 0.4695; SPELL 2131.9; STMX 1358; TRX 250.3; USDC 609.82; VGX 9.26; XLM 78.8 | | |
| 6CC0 | Address on File | ADA 2029.6; APE 104.545; ATOM 114.814; BTC 0.138648; DASH 0.009; DOT 428.579; ETH 1.48717; LUNA 3.263; LUNC 213546.6; MATIC 973.984; OMG 38.6; SHIB 84381897.2; USDC 8.25; VGX 615.24 | | |
| 5ED5 | Address on File | ATOM 62.583; BTC 0.501684; DOT 38.525; ETH 7.36045; LUNA 0.462; LUNC 30231.3; MATIC 306.595; USDC 81414.51; VGX 985.91 | | |
| C50D | Address on File | ETH 1.11073; USDC 62108.25; VGX 5917.4 | | |
| FA9C | Address on File | VGX 2.75 | | |
| 0BE4 | Address on File | ADA 102.2; ALGO 554.89; BTC 0.000503; DOT 21.693; MANA 13.15; MATIC 37.721 | | |
| 2B5D | Address on File | ADA 27.9; BTC 0.00062; TRX 597.6 | | |
| 4071 | Address on File | ADA 5.8; BTC 0.000075; MATIC 4.745 | | |
| 973B | Address on File | ADA 20.8; BTC 0.000449; DOGE 272; DOT 1.086 | | |
| BE31 | Address on File | VGX 4.98 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CB0 | Address on File | IOT 217.76; SAND 104.216; XMR 2.247 | | |
| C1B7 | Address on File | BTC 0.000249; BTT 418524900; ETH 0.00172; USDC 2.6 | | |
| 480A | Address on File | BTC 0.000038 | | |
| 2CDE | Address on File | SHIB 1796138.3 | | |
| 3103 | Address on File | VGX 4.01 | | |
| 2A35 | Address on File | ADA 1173.8; APE 30.852; BTC 0.054086; DOGE 686.9; ETH 0.33734; LUNA 3.52; LUNC 230347.6; MATIC 113.878; SHIB 15991888.1; USDC 46.01; VGX 73.36; XRP 135.4; XTZ 63 | | |
| 3B18 | Address on File | ADA 165.8; BTT 5070900; DOGE 2893.6; SHIB 41051621.2; SOL 0.3215 | | |
| D3BC | Address on File | DOGE 20; SHIB 3181673.5 | | |
| 394E | Address on File | VGX 4.75 | | |
| AD66 | Address on File | BTC 0.403231; MATIC 1813.06 | | |
| D19D | Address on File | VGX 4.59 | | |
| 4DBE | Address on File | BTC 0.00027 | | |
| F198 | Address on File | ADA 1056.8; ALGO 3870.53; BTC 0.078792; ETH 0.00483; GRT 4079.59; HBAR 6937.8; LINK 75.78; LUNA 3.262; LUNC 213427.2; VET 23764.1; VGX 20049.46 | | |
| 1DCA | Address on File | BTC 0.259415; DOGE 4207.5; DOT 25.672; ETH 2.52842; LTC 8.44687; SOL 4.695 | | |
| 4D4A | Address on File | VGX 4.33 | | |
| 80DE | Address on File | BTC 0.003813; ETH 0.04785 | | |
| 6AA3 | Address on File | APE 3.81; LUNC 22.4; SHIB 16443052.1 | | |
| 0FB0 | Address on File | VGX 2.79 | | |
| 0B93 | Address on File | DOGE 76.3; SHIB 1226993.8 | | |
| FC1A | Address on File | BTC 0.001488; ETH 0.00794; USDC 16.93; XRP 676.4 | | |
| C700 | Address on File | BTC 0.681047; ETH 8.81037; LTC 77.23958; USDC 44337.08; ZRX 2803.6 | | |
| 3DEB | Address on File | BTT 57896700 | | |
| EE9D | Address on File | VGX 2.78 | | |
| A630 | Address on File | BTC 0.00013 | | |
| 4976 | Address on File | BTC 0.001023; ETH 0.00136 | | |
| 11F4 | Address on File | BTC 0.000438; LLUNA 53.923; LUNA 23.11; LUNC 5039237.4 | | |
| 7441 | Address on File | DOGE 374; SHIB 2155172.4 | | |
| F973 | Address on File | SHIB 15793454.4 | | |
| 1D70 | Address on File | BTC 0.000498; SHIB 25888161.6 | | |
| AE6F | Address on File | AVAX 3.01; BTC 0.05788; DOGE 117.3; DOT 85.831; ENJ 30.63; ETH 0.92651; LLUNA 8.041; LUNA 3.446; LUNC 38.3; NEO 1.035; SHIB 675553; UNI 10.09; USDC 1102.14; VET 1011.2; VGX 121.04; XLM 142.2 | | |
| D716 | Address on File | ADA 16.7; VET 185.2 | | |
| 01E6 | Address on File | ADA 0.5; BTC 0.000057; BTT 94600; DOGE 2.9; ETH 0.02874; VET 0.1 | | |
| C932 | Address on File | ADA 2278.4; VET 47596.3 | | |
| DC1C | Address on File | BTC 0.000723; BTT 16382300; DOGE 337.9; SHIB 11221626.6; VET 291.5 | | |
| 4E54 | Address on File | ADA 101; BAT 230.6; BTC 0.019471; BTT 18517600; CKB 2834; DOGE 799.5; ETH 0.3594; HBAR 645; LINK 10.46; SHIB 1224589.7; VGX 15.26; YFI 0.002122 | | |
| 2B9C | Address on File | VGX 5.18 | | |
| 4888 | Address on File | BTC 0.000162 | | |
| 5FB6 | Address on File | ALGO 31.01 | | |
| 839E | Address on File | LUNA 2.804; LUNC 183436.5; NEO 1.128; VGX 381.36; XRP 148.5 | | |
| 086A | Address on File | ADA 211.6; DOGE 83.6 | | |
| 1F1F | Address on File | BTT 19095400 | | |
| F5A0 | Address on File | ADA 11.4; DOGE 50; SHIB 1173785.6; SOL 0.1172 | | |
| CEE4 | Address on File | DOGE 2.1; ETH 0.00059; LUNA 0.876; LUNC 57278.3 | | |
| E550 | Address on File | ADA 1136; DOT 193.242; ENJ 547.68; LINK 37.68; SHIB 84213585.9; VET 13380.1 | | |
| 1086 | Address on File | BTC 0.000449 | | |
| 6F9D | Address on File | BTC 0.000739; SHIB 2721088.4 | | |
| 0E59 | Address on File | ADA 546.7; USDC 580.89 | | |
| F1BB | Address on File | BTC 0.000446; DOGE 1609.6; XLM 100.7 | | |
| CEBF | Address on File | DOGE 421.5 | | |
| E2BB | Address on File | MATIC 1.149 | | |
| 5AAF | Address on File | BCH 0.02199; BTC 0.024599; ETC 0.13; ETH 0.12959; LTC 0.07384; XMR 0.021; ZEC 0.006 | | |
| 1B3E | Address on File | BTC 0.000474; BTT 19971200; VET 505.3 | | |
| 3913 | Address on File | BTC 0.001399; ETH 0.00622; USDC 105.36; VGX 9.8 | | |
| E0B6 | Address on File | DOGE 1877; LUNA 1.449; LUNC 1.4 | | |
| 8529 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD6E | Address on File | ETH 0.00291 | | |
| 1AB5 | Address on File | USDC 211.63 | | |
| 1C28 | Address on File | BTC 0.000515; SHIB 8270067.5 | | |
| 83C2 | Address on File | ADA 8.3; BTC 0.000758; BTT 492300; DGB 5.8; DOT 0.078; ETH 0.00147; STMX 179 | | |
| EE0A | Address on File | ATOM 0.338; AVAX 0.09; BAND 1.679; BAT 1.7; BTC 0.000328; CHZ 39.9807; CKB 749.5; COMP 0.04868; DASH 0.095; DGB 319.1; DOGE 79.1; DOT 1.381; ENJ 0.87; ETH 0.0046; FTM 9.771; GRT 20.69; KEEP 0.96; LINK 0.66; LPT 0.233; LTC 0.08124; LUNA 0.104; LUNC 0.1; MANA 0.83; MATIC 1.545; OCEAN 2.88; ONT 19.74; QTUM 1.26; SOL 0.0877; SRM 3.026; SUSHI 1.3083; UNI 0.891; VET 390.6; XVG 702.2; ZEC 0.072; ZRX 17.4 | | |
| 49EE | Address on File | ADA 104.6; BTT 46827300; SHIB 8997376.1 | | |
| 77AA | Address on File | DOGE 377.7; SHIB 2350176.2 | | |
| 9E64 | Address on File | BTT 3592500; DGB 185.7; STMX 532.5; YFI 0.000694 | | |
| EE2E | Address on File | VGX 4.73 | | |
| 70A3 | Address on File | LLUNA 10.325; LUNA 4.425; LUNC 965251.7 | | |
| A1AD | Address on File | BTC 0.00108; STMX 3301.1 | | |
| 56B3 | Address on File | VGX 4.25 | | |
| C873 | Address on File | BTC 0.000014; SHIB 0.6; VGX 4.03 | | |
| 8411 | Address on File | SHIB 5567928.7 | | |
| 20B4 | Address on File | ADA 506.2; ALGO 12.31; BTT 216432100; CELO 75.183; CKB 6; COMP 12.71393; ICX 51.1; LLUNA 7.903; LTC 2.26702; LUNA 3.387; LUNC 738792.9; ONT 108.74; QNT 2.00207; SHIB 100774811.4; SOL 2.0139; TRX 1202.2; VET 5315.3 | | |
| C5B8 | Address on File | SHIB 62769795.8; VET 2425.6 | | |
| D670 | Address on File | BTC 0.000785; DOGE 1057.6; SHIB 32533622.4 | | |
| 856F | Address on File | VET 0.3 | | |
| C3BA | Address on File | BTC 0.004948 | | |
| 1BC5 | Address on File | BTC 0.000878; BTT 56078300; DGB 4597; HBAR 2127.4; LTC 5.80204; MANA 108.79; MATIC 204.452; SAND 98.0519; SPELL 100887; TRX 2298.6; VET 1402.4 | | |
| 8363 | Address on File | BTC 0.046603; DOGE 4232.5; SHIB 62788321.8 | | |
| E084 | Address on File | BTC 0.000448; DOGE 3311.5 | | |
| 62BD | Address on File | BTC 0.000055; BTT 21529800; DGB 300.3; XVG 363.1 | | |
| 90E7 | Address on File | ADA 57.5; FTM 80.802; HBAR 336.5; MATIC 51.322; SOL 1.3496 | | |
| B1FF | Address on File | VGX 4.75 | | |
| 5097 | Address on File | BTC 0.000786; SHIB 58482667.4; VGX 0.58 | | |
| C4D4 | Address on File | ADA 204.2; AVAX 2.18; BTC 0.064164; DOGE 1505.6; DOT 21.195; ETH 0.77488; SHIB 2666833.3; SOL 2; USDC 738.22; VGX 607.1 | | |
| 743D | Address on File | ETH 0.22169 | | |
| 2EB6 | Address on File | ADA 78.7; BTC 0.000433; BTT 33173000 | | |
| 72EB | Address on File | ADA 50.9; ALGO 59.33; BTC 0.003213; BTT 24397900; CKB 7320; DOGE 362.9; ETH 0.05891; FTM 37.217; MATIC 49.536; OXT 190.2; SHIB 1803751.8 | | |
| B705 | Address on File | ADA 106; BTC 0.00754; DOT 25.816; ETH 0.23642; SHIB 3472367.1 | | |
| 054D | Address on File | BTC 0.021622; ETH 0.02242 | | |
| 98D3 | Address on File | VGX 4.02 | | |
| 2CC9 | Address on File | ADA 8.8; BTC 0.000108; ETH 0.002; VGX 2.4 | | |
| 615A | Address on File | DOGE 5044.7 | | |
| 1D14 | Address on File | XRP 408.8 | | |
| 57D1 | Address on File | BTT 12615500; XVG 300.9 | | |
| C911 | Address on File | ATOM 23.713; BTC 0.002957; DOT 26.645; ETH 0.17659; SOL 6.4025 | | |
| BF12 | Address on File | DOGE 321.5; LLUNA 9.489; LUNA 4.067; LUNC 13.1; SHIB 1559575.7 | | |
| 23F0 | Address on File | BTC 0.000697 | | |
| 09FA | Address on File | BTC 0.00045; BTT 12215000 | | |
| DD63 | Address on File | BTT 6021000; DOGE 79.1; VET 414 | | |
| 35D0 | Address on File | APE 13.341; AXS 3.50441; BCH 0.05233; BTC 0.079947; DOT 66.306; ENJ 125.7; ETC 2.7; ETH 0.1824; GALA 1644.0806; LINK 0.89; OCEAN 34.13; SHIB 5439379.7; USDC 510.12; VET 11606.4; VGX 111.12; XMR 3.967 | | |
| DD8F | Address on File | VGX 5.12 | | |
| F72A | Address on File | BTC 0.023293; ETH 0.11829 | | |
| 3300 | Address on File | DOGE 100.3 | | |
| 3501 | Address on File | LUNA 0.003; LUNC 174.4 | | |
| 3905 | Address on File | ADA 1388.5; LUNA 0.785; LUNC 51315.6; MANA 26.19; SAND 35.9961 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B95 | Address on File | VGX 2.65 | | |
| 3E88 | Address on File | ADA 793.2; BTC 0.003874; SHIB 2376488.6; USDC 421.37 | | |
| 2195 | Address on File | ADA 3.1; AMP 18942.44; BTC 0.100576; BTT 306194300; DOT 37.539; DYDX 54.1682; ETH 1.05251; FIL 25.64; QTUM 94.93; SAND 131.1893; SOL 5.0603; SRM 239.08; SUSHI 160.6683; XTZ 242.15 | | |
| 5646 | Address on File | VGX 4.73 | | |
| 98E1 | Address on File | VGX 4.59 | | |
| 7BAB | Address on File | BTT 187097277.5; DGB 540.6; SHIB 1009809.5 | | |
| 4048 | Address on File | BTC 0.000009; BTT 41395100; DOGE 343.3; SHIB 837100.2 | | |
| D334 | Address on File | BTC 0.000671; BTT 16349000; DOGE 795.5; ETH 0.01599 | | |
| D5C7 | Address on File | ADA 209; BTC 0.047543; ETH 0.68688; SOL 1.8099; VGX 239.71 | | |
| 531D | Address on File | BTC 0.000659; BTT 18260700; SHIB 6363052.9 | | |
| 436D | Address on File | BTC 0.000204 | | |
| 39B7 | Address on File | BTC 0.000447 | | |
| 9843 | Address on File | SHIB 1264222.5; STMX 2226.9 | | |
| BC24 | Address on File | VGX 2.84 | | |
| 7B33 | Address on File | ADA 301.2; AVAX 5.1; BTC 0.131034; BTT 300000000; DOGE 7119.9; DOT 20.335; ETH 1.38189; KAVA 106.325; LTC 5.82474; MATIC 406.446; OXT 509.1; SHIB 20119651.9; VET 3000; VGX 516.69 | | |
| 790E | Address on File | VGX 4.61 | | |
| B2F0 | Address on File | BTC 0.000257 | | |
| 840F | Address on File | ETH 0.00803 | | |
| 4DE0 | Address on File | BTC 0.015834; BTT 275013600; CKB 12000; SHIB 5936832.1; USDC 530.79 | | |
| 1BC6 | Address on File | VGX 4.02 | | |
| 6FDA | Address on File | BTC 0.000264 | | |
| DAF1 | Address on File | BTC 0.000499; XVG 12376.8 | | |
| CB70 | Address on File | ETH 0.00385; VGX 89.54 | | |
| B231 | Address on File | BTC 0.025059; ETH 0.51329 | | |
| 6AE8 | Address on File | BTC 0.000175 | | |
| 1230 | Address on File | BTC 0.000387; SHIB 20896712.1 | | |
| 43C8 | Address on File | ADA 2.1; BTC 0.406092; ETH 0.00286; SHIB 111831356; USDC 27.2; XLM 1590.9 | | |
| D875 | Address on File | SHIB 626959.2; VET 202.9 | | |
| 65F1 | Address on File | SHIB 1292546.3 | | |
| 7D5B | Address on File | ADA 126.7; ALGO 44.82; BTC 0.002821; DOT 20.43; ETH 0.02417; LTC 0.38247; SOL 0.7068; XTZ 12.58 | | |
| F44C | Address on File | AVAX 2.51; HBAR 507.9; MANA 70.85; SAND 38.7267; SHIB 16033348.1 | | |
| CE71 | Address on File | ADA 948.2; ALGO 70.24; ATOM 3.171; AUDIO 13.261; AVAX 2.06; BAND 0.781; BAT 187.8; BICO 7.708; BTC 0.230311; BTT 200831929.8; CELO 5.44; CKB 285.4; CRV 3.8493; DAI 9.91; DASH 3.076; DGB 565.9; DOGE 8311.8; DOT 14.943; ENJ 213.56; EOS 11.93; ETC 7.99; ETH 0.09819; FARM 0.11237; FIL 2.07; FTM 18.866; GLM 85.83; HBAR 465.7; ICX 32; IOT 520.2; KAVA 3.263; KNC 9.42; LINK 1.62; LLUNA 4.481; LTC 0.06411; LUNA 1.921; LUNC 120903.9; MANA 422.36; MKR 0.0032; OCEAN 44.91; OMG 8.34; ONT 32.48; OXT 19.5; PERP 2.376; QTUM 3.11; SAND 3.112; SHIB 1164144.3; SKL 44.22; SRM 11.015; STMX 8152.3; TRAC 19.1; TRX 1714.5; UMA 2.34; VET 6521.5; VGX 30.67; XLM 1421.3; XMR 0.157; XRP 3205.7; XTZ 20.33; XVG 2544.1; YGG 4.317; ZEC 1.002; ZRX 55.5 | | |
| 5D84 | Address on File | ADA 12.4; BTC 0.00152; DOGE 114.8; DOT 1.11; SHIB 661375.6; VET 56.5 | | |
| 53C9 | Address on File | VGX 4.3 | | |
| FDAD | Address on File | BTC 0.000451; DOGE 665.6; XLM 478 | | |
| AC68 | Address on File | DOT 8.666; ENJ 124.39; GALA 805.8531; SAND 60.4247 | | |
| A4AC | Address on File | BTC 0.000521 | | |
| 1371 | Address on File | VGX 5.19 | | |
| 0033 | Address on File | VGX 8.37 | | |
| 68DE | Address on File | ETH 0.06109; USDC 103.8 | | |
| 2206 | Address on File | BTT 38764500; DOGE 1949.1; LTC 5.36181; VET 2671.4 | | |
| E4FD | Address on File | BTC 0.069791; ETH 0.43729; MANA 125.96; VGX 1115.6 | | |
| D4A1 | Address on File | ADA 0.5; LUNA 0.518; LUNC 0.5 | | |
| 8D9F | Address on File | ADA 0.9; FTM 86.9 | | |
| A954 | Address on File | BTC 0.000264 | | |
| 2079 | Address on File | BTC 0.000433; BTT 59518700 | | |
| 8261 | Address on File | ADA 92.2; DGB 3197.1; MANA 17.24; SHIB 27559913; SOL 1.0081; STMX 7495.7; TRX 2181.2; VET 1968.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1AE | Address on File | ADA 673.8; BAT 2.3; BCH 0.49386; BTC 0.233997; EOS 7.89; ETC 0.17; ETH 6.03293; LINK 30.33; LTC 0.09616; QTUM 0.16; SHIB 663639.5; UNI 23.512; XLM 30.9; XMR 0.027; ZEC 0.277; ZRX 1.6 | | |
| 7C8A | Address on File | VGX 2.76 | | |
| AD04 | Address on File | ADA 315.5; BTC 0.001108; BTT 125110899.9; DOGE 2508.9 | | |
| E0EE | Address on File | BTC 0.002943; ETH 0.03415 | | |
| 77F9 | Address on File | DOGE 147.4; XVG 314.4 | | |
| D63F | Address on File | BTC 0.025492; USDC 26.94 | | |
| 7366 | Address on File | VGX 2.82 | | |
| 89C5 | Address on File | ADA 103.1; ETH 0.00739; SHIB 15129969.7; USDC 1.28 | | |
| 7619 | Address on File | BTT 421.3; DOGE 130.9; ETC 0.05; LLUNA 12.996; LUNA 49.269; LUNC 1214956.2; SHIB 301009614.4 | | |
| CC7B | Address on File | BTC 0.000562 | | |
| 742D | Address on File | VGX 5.17 | | |
| 7286 | Address on File | VGX 4.61 | | |
| 250E | Address on File | ETH 0.01857 | | |
| 3B89 | Address on File | BTT 29858100; CKB 751.1; FTM 24.984; SHIB 15222614.3; VET 873.4 | | |
| 62B9 | Address on File | BTT 8465300; CKB 422.1; DGB 151.6; HBAR 43.9; OCEAN 15.42; SHIB 1367989; XLM 57.5; XVG 296.7 | | |
| 1AFB | Address on File | BTC 0.008987; DOGE 703.5; LTC 2.64837 | | |
| DDDF | Address on File | SHIB 32560914.4 | | |
| C2E7 | Address on File | ETH 0.46678; GALA 5000; HBAR 2149.9; LINK 30 | | |
| 8435 | Address on File | ADA 2.3; BTC 1.029623; DOT 111.457; LLUNA 3.394; LTC 77.29386; SOL 38.0912; USDC 134.22; VGX 2000 | | |
| 4399 | Address on File | BTC 1.286603; DOGE 1; LLUNA 12.876; LUNA 5.518; LUNC 1203729.3; VGX 627.42 | | |
| 7F6A | Address on File | BTC 0.400556; VGX 795.67 | | |
| 2C16 | Address on File | BTC 0.000263 | | |
| E8E4 | Address on File | LTC 0.03589 | | |
| 91F0 | Address on File | BTT 20963300; SHIB 4244680.8; STMX 194.1 | | |
| 20B0 | Address on File | BTC 0.00161; VGX 32.48 | | |
| A980 | Address on File | VGX 4.01 | | |
| 4C5B | Address on File | BTC 0.000157 | | |
| E715 | Address on File | BTC 0.001657; SHIB 8429001.1 | | |
| 8ABA | Address on File | BTC 0.000432; USDC 9972.5 | | |
| E22E | Address on File | DOGE 71.4; DOT 0.995; LUNA 0.725; LUNC 0.7; USDT 9.98; VET 61.1 | | |
| 1515 | Address on File | BTC 0.000568; DOGE 40807.5 | | |
| 5E41 | Address on File | BTT 5171700; DOGE 831.5; SAND 2.5835; VGX 4.23 | | |
| 7696 | Address on File | LINK 0.05; UNI 0.062 | | |
| BBC5 | Address on File | BTC 0.000662 | | |
| 2A33 | Address on File | DOGE 502.7; ETH 0.12711 | | |
| 7140 | Address on File | VGX 5 | | |
| 163A | Address on File | BTT 4796900; DGB 293.7; DOGE 72.5; OXT 28.8; SHIB 383141.7 | | |
| 3818 | Address on File | VGX 14780.87 | | |
| 001B | Address on File | VGX 8.38 | | |
| 5CB3 | Address on File | ADA 3.3; BTC 0.000028; USDC 6.82 | | |
| E831 | Address on File | VGX 4.29 | | |
| 3644 | Address on File | ADA 154.1; BAT 304.5; BTC 0.000826; MATIC 101.034; SHIB 1312335.9; USDC 441.86 | | |
| 1F9C | Address on File | BTT 7598100 | | |
| F62C | Address on File | ADA 2061.6; BTC 0.002645; DOT 86.288; ETH 8.12648; LTC 4.99984; USDC 152.23 | | |
| CD1F | Address on File | SHIB 45256.1 | | |
| FB70 | Address on File | USDC 1.03 | | |
| 95FE | Address on File | DOGE 2.7 | | |
| D010 | Address on File | BTC 0.001411; SHIB 304682963.2 | | |
| 35E1 | Address on File | ENJ 25.1; SHIB 2129032.2 | | |
| 6B6D | Address on File | DOT 10.22; LINK 47.29 | | |
| 0F08 | Address on File | LUNC 406.8 | | |
| EEF5 | Address on File | BTC 0.000432; DGB 647.6; USDC 111.85 | | |
| 6135 | Address on File | SHIB 994888.6 | | |
| 2EF5 | Address on File | VGX 4.93 | | |
| FC6D | Address on File | VGX 4.87 | | |
| FD61 | Address on File | ETH 0.5184; USDC 1.8; VGX 74.43 | | |
| 7B49 | Address on File | VGX 4.04 | | |
| E104 | Address on File | VGX 2.8 | | |
| FC3A | Address on File | VGX 4.59 | | |
| 38F3 | Address on File | VGX 4.75 | | |
| 287E | Address on File | ADA 3.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3AE | Address on File | VGX 8.37 | | |
| 44AA | Address on File | ADA 0.4; BTC 0.002959; SHIB 12305236.4 | | |
| 5288 | Address on File | BTT 600 | | |
| 20EE | Address on File | VGX 4.73 | | |
| 33E3 | Address on File | VGX 4.19 | | |
| AAE4 | Address on File | BTC 0.010188; SOL 0.8829 | | |
| 1512 | Address on File | USDT 12.17 | | |
| DE45 | Address on File | BTC 0.000239 | | |
| F9CD | Address on File | ADA 35 | | |
| E92C | Address on File | ADA 1014.4; APE 13.469; BTT 83766000; ETH 1.03649; SHIB 152945329; SOL 7.9937; STMX 5222.3 | | |
| 18F6 | Address on File | ADA 3583.7 | | |
| BE37 | Address on File | ADA 54.1; BTC 0.001453 | | |
| BA09 | Address on File | BTC 0.001197 | | |
| DC58 | Address on File | VGX 4.73 | | |
| 5ADE | Address on File | VGX 2.76 | | |
| 4A50 | Address on File | BTC 0.000778; ETH 0.04492 | | |
| 084E | Address on File | ADA 0.8; AVAX 10.99; AXS 4.00497; DGB 23305; DOT 42.475; EOS 234.52; FTM 288.974; GRT 1558.9; LINK 78.64; LLUNA 55.629; LUNA 23.841; LUNC 77.1; MATIC 377.797; SAND 30.8175; VET 7484.2 | | |
| E070 | Address on File | ADA 213.1; BTC 0.000826; DOT 40.797; ENJ 140.62; ETH 0.09442; GALA 1300.4525; HBAR 1572.2; MATIC 272.381; XRP 0.5 | | |
| 247A | Address on File | VGX 4.69 | | |
| A6A4 | Address on File | BTC 0.000539; ETH 0.04837; SHIB 513769; VGX 0.27 | | |
| F89E | Address on File | VGX 2.65 | | |
| EB0C | Address on File | BTC 0.005385 | | |
| E300 | Address on File | LUNA 3.497; LUNC 228842.7 | | |
| 05C4 | Address on File | ADA 0.2; AVAX 0.09; DOT 0.009 | | |
| D5CE | Address on File | LLUNA 31.014; LUNA 13.663; LUNC 6742893.5; VGX 182.48 | | |
| E7C4 | Address on File | BTC 0.000535; ETH 1.04041 | | |
| C8DD | Address on File | VGX 2.79 | | |
| 1EE3 | Address on File | VGX 4.6 | | |
| 8089 | Address on File | VGX 3431.2 | | |
| 05FA | Address on File | BTC 0.00528; DOT 22.655; LINK 14.63; MATIC 109.509; SHIB 7309941.5; SOL 3.3215; TRX 925.9; USDC 35 | | |
| B6B4 | Address on File | APE 0.094; LLUNA 5.261; LUNA 2.255 | | |
| 3A52 | Address on File | VGX 4.89 | | |
| 6DA5 | Address on File | VGX 4.25 | | |
| C032 | Address on File | ADA 9160.5; BTC 0.110771; DOGE 2519.3; DOT 48.341; ETH 1.29887; LINK 25.79; SHIB 20008859.8; TRX 32859.9; USDC 361.29; VET 215614.1; VGX 631.87 | | |
| 9793 | Address on File | APE 82.044; BTC 0.000534; BTT 2035405600; DGB 24107.6; DOGE 8996.9; ETC 27.78; HBAR 3169.6; MATIC 1071.469; SHIB 560578819.6; STMX 46151.4; USDC 6.1; VET 68354.5; XVG 13229.9 | | |
| 3590 | Address on File | BTC 0.037755; XLM 4994.6 | | |
| C45C | Address on File | BTC 0.000302 | | |
| F5AD | Address on File | BTC 0.034153; DOT 28.918 | | |
| A5E1 | Address on File | ADA 5.7; ALGO 5.26; BTC 0.000663; DOGE 35.8; ETH 0.00233; SHIB 755172.9 | | |
| 8630 | Address on File | VGX 4.69 | | |
| E77F | Address on File | BTC 0.000496 | | |
| B0FA | Address on File | BTC 0.00041; ETH 1.49709; VGX 2.75 | | |
| 1548 | Address on File | SHIB 1992428.7 | | |
| A420 | Address on File | VGX 5.25 | | |
| ECBA | Address on File | BTC 0.000511; SHIB 3954086.3 | | |
| 1D3C | Address on File | BTC 0.000447; BTT 76016600 | | |
| 3F66 | Address on File | VGX 2.8 | | |
| C742 | Address on File | VGX 2.78 | | |
| 5BC6 | Address on File | BTC 0.014366; DOGE 1122.4; USDC 324.75 | | |
| 1BC5 | Address on File | VGX 2.84 | | |
| 7D66 | Address on File | BTC 0.896735; DOT 32.872; ETH 1.67563; LTC 44.23567493; USDC 6314.93; VGX 1012.23 | | |
| 30D2 | Address on File | BTC 0.000864; USDC 100.75 | | |
| 786A | Address on File | DOGE 8.5 | | |
| 2336 | Address on File | VGX 2.88 | | |
| 9430 | Address on File | VGX 2.8 | | |
| A73A | Address on File | ADA 1963.1; BTC 0.000951; BTT 65560900; HBAR 13152.8; XVG 20526.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AD9 | Address on File | VGX 5.18 | | |
| EF90 | Address on File | ADA 46.1; MATIC 14.375 | | |
| 1E39 | Address on File | BTC 0.002432; ETH 0.02473; USDC 517.36; VGX 177.51 | | |
| DDAD | Address on File | ADA 258.5; ATOM 5.848; AVAX 3.92; BTC 0.083666; DOT 8.106; ETH 0.16852; FTM 38.784; LINK 4.28; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 146.982; VGX 42.18 | | |
| 312C | Address on File | BTC 0.000401; SHIB 1375515.8 | | |
| DF23 | Address on File | BTC 0.000442; DOT 0.509; LLUNA 3.997; LUNA 1.713; LUNC 373506.8; MATIC 300.376; USDC 14.69; VGX 3.99 | | |
| F9EC | Address on File | ADA 69.2 | | |
| 8E28 | Address on File | BTT 54054054; DGB 6119.8; DOGE 842.7; LUNA 0.867; LUNC 56625.1; SHIB 17336152.3 | | |
| 2549 | Address on File | VGX 4.69 | | |
| AD33 | Address on File | VGX 4.62 | | |
| 128E | Address on File | ETH 0.01542 | | |
| 13CC | Address on File | DOGE 51.9 | | |
| 81F1 | Address on File | VGX 4.71 | | |
| 3D70 | Address on File | VGX 4.61 | | |
| D934 | Address on File | ADA 3.1; BTC 0.001319; DOT 0.553; ETH 0.00372; MATIC 5.082; USDC 140.05; VGX 4.94 | | |
| 5DB0 | Address on File | BTC 0.000447 | | |
| 8421 | Address on File | BTT 5305100; SHIB 8541753.4 | | |
| F0E1 | Address on File | ADA 33; AMP 949.96; BTC 0.00052; DOGE 57.5; ETH 0.26038; LINK 2.16 | | |
| 0886 | Address on File | SHIB 20514437.3; ZRX 174.5 | | |
| 8DA1 | Address on File | ETC 20.68 | | |
| 5E41 | Address on File | LLUNA 7.769; LUNA 3.33; LUNC 726315.4 | | |
| FADB | Address on File | BTC 0.240373; DOT 8.506 | | |
| 9E2B | Address on File | ETH 0.10125; XRP 9.9 | | |
| 503E | Address on File | VGX 8.37 | | |
| 671D | Address on File | BTC 0.000456; BTT 6213700; ETH 0.02212; LTC 0.18035; VET 197.1 | | |
| BA5A | Address on File | VGX 4.68 | | |
| A98A | Address on File | VGX 4.88 | | |
| 32A0 | Address on File | BTT 546959100; CKB 39536.6; DOT 0.214; STMX 20063.3; VET 6557.4; XVG 34054.4 | | |
| 1FD2 | Address on File | BTC 0.000222 | | |
| 76CA | Address on File | VGX 5.13 | | |
| 649E | Address on File | VGX 4.9 | | |
| E253 | Address on File | BTT 22343300; DOGE 451.1 | | |
| F6E5 | Address on File | CKB 0.1 | | |
| 29A9 | Address on File | BTC 0.000503; CHZ 86.3332; DOT 1.012; ETH 0.00703 | | |
| 470F | Address on File | VGX 2.78 | | |
| 9505 | Address on File | BTC 0.034416; ETH 0.02926; LLUNA 5.533; LTC 1.13981; LUNA 9.329; LUNC 104096.1; SOL 1.5333; VGX 52.47 | | |
| 2818 | Address on File | ADA 6.7; AVAX 0.07; DOGE 15.3 | | |
| 8FC2 | Address on File | ETH 0.1714; SHIB 1212207.6; SOL 2.0053 | | |
| A876 | Address on File | LUNA 2.173; LUNC 2.1; SHIB 15542141.2 | | |
| BA01 | Address on File | BTC 0.001303; ETH 0.02453; SHIB 55699800.9; YFI 0.00488 | | |
| 052C | Address on File | LLUNA 14.616; LUNC 4053822.9; VGX 0.76 | | |
| C9CF | Address on File | BTC 0.000495; SHIB 1747946.1; USDC 105.36 | | |
| 23CD | Address on File | BTC 0.000617; GALA 250.3273 | | |
| 9A68 | Address on File | VGX 5.15 | | |
| D41A | Address on File | VGX 4.94 | | |
| FC94 | Address on File | VGX 4.62 | | |
| 54B4 | Address on File | BTC 0.024265; ETH 0.01721 | | |
| 8EB8 | Address on File | BTC 0.005785; USDC 615.72; VGX 140.74 | | |
| A2EE | Address on File | VGX 5.18 | | |
| AFFF | Address on File | CKB 1196.2; DOGE 776.1; ETH 0.11886; FIL 0.33; SHIB 3220852.6 | | |
| 45ED | Address on File | BTC 0.00045; ETH 0.30424 | | |
| DF1E | Address on File | ADA 1809; ALGO 248.01; BTC 0.000308; DOT 11.212; ETH 0.00489; SOL 20.127; VGX 669.16 | | |
| 4ED7 | Address on File | BTC 0.005064 | | |
| B7FC | Address on File | DOGE 2021 | | |
| 0BD0 | Address on File | VGX 5.39 | | |
| 774E | Address on File | MATIC 0.439; VGX 2.5 | | |
| 9A41 | Address on File | AUDIO 21.257; LUNA 1.908; LUNC 124801.7; MATIC 8.518; SPELL 7375.7; STMX 955.8; XVG 1470.6 | | |
| E067 | Address on File | ADA 49.4; BTC 0.001623 | | |
| 686C | Address on File | BTC 0.000239 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 597F | Address on File | BTC 0.016019 | | |
| E460 | Address on File | VGX 2.78 | | |
| 5F9E | Address on File | LLUNA 64.821; LUNA 27.781; LUNC 6057739.7; XRP 522.3 | | |
| A7EA | Address on File | ADA 56.8; BTT 21008403.3; DOGE 409.6; LUNA 1.035; LUNC 1; SHIB 1728309.7; USDT 54.91 | | |
| 505C | Address on File | VGX 4.71 | | |
| 70EF | Address on File | BTC 0.014036; DOT 5.407; ETH 0.17195; HBAR 9.7; LINK 0.57; LUNA 2.419; LUNC 158112 | | |
| 4FDD | Address on File | BTC 0.001592; DOGE 1.7; ETH 0.0225; SHIB 50758903.9 | | |
| E21F | Address on File | BTC 0.034147; LUNA 2.06; LUNC 449207.4 | | |
| D2DC | Address on File | ADA 0.6; DOGE 2610.5 | | |
| E50D | Address on File | VGX 2.75 | | |
| 9692 | Address on File | VGX 8.38 | | |
| 79CD | Address on File | DOGE 5; SHIB 2944640.7 | | |
| C781 | Address on File | VGX 4.68 | | |
| DBEC | Address on File | ADA 39.1 | | |
| 05FB | Address on File | BTT 4015700 | | |
| 6FCE | Address on File | BTC 0.00064; DOT 21.819; ENJ 10; LINK 28.82; MATIC 3.995; SOL 20.5498 | | |
| F8E7 | Address on File | DOT 179.061; ETH 0.01219; MATIC 1583.27; VGX 854.01 | | |
| 30C6 | Address on File | BTT 63942900 | | |
| 1A63 | Address on File | BTC 0.000386; DOGE 84.4; ETH 0.01605; LTC 0.16878; OXT 119.1; SHIB 1264062.6; VGX 7.57; XLM 27.4 | | |
| 04D1 | Address on File | BTT 100000000; LLUNA 21.584; LUNC 2000000; SHIB 1000000; SPELL 11000; VGX 500 | | |
| 2853 | Address on File | ADA 14.6; CAKE 1.368; DOGE 593.4; ETH 0.0294; KNC 18.22; SHIB 2665808.4 | | |
| 36BA | Address on File | BTC 0.000322 | | |
| E100 | Address on File | ADA 1011; ALGO 769.25; BTC 0.000539; DOGE 12100.5; GRT 467.67; LLUNA 37.593; LUNA 16.111; LUNC 52; SHIB 27876901.3 | | |
| 1A5C | Address on File | LLUNA 9.028; LUNA 3.869; LUNC 843891.6 | | |
| 34A7 | Address on File | ADA 56; BTC 0.000652 | | |
| 0F4E | Address on File | BTC 0.000504; BTT 212681600; ETH 0.04768; MANA 61.93; SHIB 113645961.3 | | |
| ADD0 | Address on File | ALGO 0.58; BTC 0.013526; HBAR 3332.6; MATIC 61.766; XLM 3655.5 | | |
| AB2F | Address on File | BTC 0.023471; ETH 0.23371 | | |
| 0DA0 | Address on File | BTC 0.011377; ETH 0.12804 | | |
| 7CA1 | Address on File | BTC 0.000503; SHIB 10557241.8 | | |
| F015 | Address on File | ADA 22.9; DOGE 1.9 | | |
| 026D | Address on File | BTC 0.001762; SHIB 25699421 | | |
| EE9F | Address on File | BTC 0.000914; SHIB 9962737.7 | | |
| F3A9 | Address on File | XLM 263.1 | | |
| 1129 | Address on File | BTC 0.000507; SHIB 6117605.4 | | |
| 805B | Address on File | VGX 2.78 | | |
| 6D76 | Address on File | VGX 4.61 | | |
| BDB7 | Address on File | BTC 0.001276; ETH 0.00947; SHIB 2330480.4 | | |
| 163E | Address on File | VGX 4.72 | | |
| 0A41 | Address on File | ETH 0.00769 | | |
| A06A | Address on File | VGX 542.98 | | |
| B078 | Address on File | ADA 16.9; DOGE 4.1; SHIB 407737.6 | | |
| CFDD | Address on File | VGX 4.95 | | |
| 1052 | Address on File | BTC 0.001314; SHIB 963366.4 | | |
| 70B5 | Address on File | VGX 5 | | |
| 7857 | Address on File | BTC 0.00116; DOGE 3.5; SHIB 16220271.2 | | |
| 64D0 | Address on File | VGX 4.31 | | |
| 5CC4 | Address on File | ADA 2050.5; BTT 20323524.3; DOGE 54.5; SHIB 5411192.7; TRX 411.9; VET 1.6; XLM 230.4 | | |
| B7A8 | Address on File | BTC 0.000232 | | |
| E417 | Address on File | ADA 611.8; ALGO 462.95; BTC 0.037833; DOT 44.894; ETH 0.74813; LUNA 2.583; LUNC 169036.2; SHIB 25961996.6; USDC 2030.86; VGX 562.88 | | |
| AE14 | Address on File | ADA 301.2; BTC 0.058183; DOT 5.668; ETH 1.25711; LUNA 0.339; LUNC 22175.8 | | |
| 3CF4 | Address on File | BTC 0.010774; DOGE 0.5; ETH 0.03267; SHIB 18004959.9; TRX 781.1; XVG 2544.4 | | |
| A987 | Address on File | BTC 0.000493; DOGE 2713.9; DOT 7.006; VET 1880.1 | | |
| 182F | Address on File | ADA 186.2; AMP 1565.82; BTC 0.004083; BTT 43322853.5; DOGE 1882.9; ENJ 30.83; ETH 0.0511; GALA 137.745; GRT 927.06; MANA 97.728; MATIC 97.728; SAND 31.1653; SHIB 35499743.2; VET 2822.9; VGX 53.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 729B | Address on File | SHIB 1355013.6 | | |
| DD74 | Address on File | AVAX 2.17; BTC 0.010768; DOT 21.274; IOT 151.15; MATIC 266.422; SHIB 14770782.6; VET 1533.5; XLM 257.8; XRP 496 | | |
| 4B1D | Address on File | BTT 13521856.4; SHIB 22637508.1 | | |
| D964 | Address on File | ALGO 173.86; BTC 0.000442; ENJ 130.65; GALA 966.1492 | | |
| 8276 | Address on File | BTT 163312600; CKB 9656.4; LUNA 9.082; LUNC 120917.7; TRX 349.4 | | |
| C9BB | Address on File | AVAX 0.31; DOT 0.61; MANA 9.91; SHIB 727061.2; SOL 0.1109; XLM 73.6; XRP 48.3 | | |
| 9685 | Address on File | BTC 0.000395; ETH 0.03911; SHIB 13620899.4 | | |
| C00A | Address on File | BTC 0.001053; ETH 1.26535; SHIB 51970283.3; VGX 5.16; XRP 1021.1 | | |
| DE44 | Address on File | SHIB 21492141.8 | | |
| D083 | Address on File | BTT 70000000; SHIB 19965637.4 | | |
| 1AFE | Address on File | BTC 0.009462; USDC 159.11 | | |
| AC4D | Address on File | VGX 2.78 | | |
| 33F6 | Address on File | BTC 0.000124; LUNA 0.003; LUNC 196.3 | | |
| 114E | Address on File | ADA 350; ATOM 15; BTC 0.00065; CHZ 135; DGB 2000; DOT 15; ENJ 100; LINK 5; LLUNA 7.244; LUNA 3.105; LUNC 10; MATIC 150; SOL 2.7704; SRM 10; UNI 1; VET 1500; VGX 75 | | |
| DD72 | Address on File | VGX 4.71 | | |
| 2937 | Address on File | BTC 0.001649; BTT 50188200; DOGE 1843.3; SHIB 1497454.3; VGX 70.77 | | |
| 094E | Address on File | BTC 0.004103; LTC 1.00261; SHIB 5316886.4; USDC 824.02 | | |
| E5D5 | Address on File | DOGE 74.7; VGX 9.45; XMR 0.235 | | |
| 8F19 | Address on File | ADA 127.3; BTC 0.001229 | | |
| D8B5 | Address on File | ADA 209.6; BTC 0.003531; DOGE 2703.4; ETC 3; ETH 0.03372; MATIC 167.293 | | |
| 2E5B | Address on File | AVAX 0.01; BTC 0.015331; CHZ 1805.1099 | | |
| F575 | Address on File | BTC 0.00165; LUNA 0.002; LUNC 125.2; SHIB 218404.1; SPELL 745000 | | |
| C019 | Address on File | LUNA 0.311; LUNC 0.3 | | |
| 3324 | Address on File | BTC 0.002374; DOGE 758.5 | | |
| 21FF | Address on File | ADA 4.6; BTT 233247145; MANA 341.06; SAND 190.2672; SHIB 44277953.9; UNI 0.026; VET 8650.5; XRP 2262.6 | | |
| 17BD | Address on File | BTT 464673200 | | |
| 383F | Address on File | VGX 2.81 | | |
| D9DB | Address on File | VGX 4.9 | | |
| 225D | Address on File | AAVE 6.5531; ADA 443.3; ALGO 980.35; APE 8.72; ATOM 13.334; AXS 5.71428; BCH 0.67764; BTC 0.00059; BTT 38692600; COMP 9.13789; CRV 77.5809; DGB 3132.3; DOGE 2957.1; DOT 396.388; ENJ 333.34; ETH 2.69152; FTM 474.2; IOT 182.5; JASMY 13157.8; LINK 30.88; LUNA 3.629; LUNC 237306.9; MANA 613.47; MATIC 1910.997; SAND 92.5925; SHIB 354831909.8; SOL 2.1543; STMX 5045.3; SUSHI 860.9335; UNI 249.584; USDC 502.02; VET 3785.6; VGX 4.74; XVG 6173.9 | | |
| 1120 | Address on File | BTC 0.000498; DGB 867.8; GLM 111.13; VGX 51 | | |
| 6907 | Address on File | BTC 0.009181; VGX 1129.83 | | |
| 8634 | Address on File | BTC 0.095041; ETH 1.35598; HBAR 9322.4 | | |
| A7E8 | Address on File | BTC 0.001602; ETH 0.02995 | | |
| B8E5 | Address on File | BTC 0.00328 | | |
| 64A8 | Address on File | BTT 41842500; DOGE 26709.5; MANA 206.11; VET 1993.6; XVG 5450 | | |
| 3514 | Address on File | DOGE 14140.5; SHIB 517554.3 | | |
| 0B9D | Address on File | ADA 150; BTC 0.014234; EOS 36.22; FTM 34.737; LTC 1.00313; MATIC 65.809; STMX 1448.8; VET 4539.5 | | |
| 5C50 | Address on File | BTC 0.001344; DOGE 19540.9; SHIB 101493603.3 | | |
| 0B7E | Address on File | ADA 77.5; BTC 0.011855; DOGE 450985.1; DOT 0.527; SHIB 14542.2; SOL 0.0859; VGX 9.5 | | |
| 8C92 | Address on File | DOGE 35792.5; SHIB 155941523.5 | | |
| F3F3 | Address on File | VGX 4.75 | | |
| 5E06 | Address on File | BTC 0.001738; BTT 6377500; XLM 117.6 | | |
| 05DD | Address on File | BTC 0.000031; BTT 11363636.3; DGB 2646.4; LUNA 2.305; LUNC 150831.6 | | |
| F931 | Address on File | BTT 279854900 | | |
| 18BD | Address on File | VGX 4.75 | | |
| 694E | Address on File | BTC 0.002566; DOGE 340.8; SHIB 2172024.3 | | |
| F690 | Address on File | BTC 0.754723; DOGE 9.8; XRP 3311.9 | | |
| 389D | Address on File | BTT 5372481235.2; DOGE 9309.9; LINK 0.07; LLUNA 123.066; LUNA 52.743; LUNC 15285229.3; SHIB 644664467.7; VGX 22004.31; XLM 2.3; XVG 160579.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 020F | Address on File | DOGE 610.7 | | |
| AE48 | Address on File | BTC 0.000407 | | |
| 546D | Address on File | VGX 5.39 | | |
| 9FC6 | Address on File | BTC 0.000457; DOT 4.679; LLUNA 2.97; LUNA 1.273; LUNC 4.1 | | |
| B651 | Address on File | BTC 2.38261; ETH 14.07794; VGX 194.11 | | |
| BBED | Address on File | BTC 0.006699; DOT 3; SOL 0.5 | | |
| 619C | Address on File | SHIB 674459.9 | | |
| C53B | Address on File | USDC 1.04 | | |
| 2FE7 | Address on File | VGX 4.01 | | |
| 55B7 | Address on File | VGX 4.56 | | |
| BF19 | Address on File | ETH 0.02773 | | |
| 3E73 | Address on File | LLUNA 13.106; LUNA 5.617; LUNC 1225058.1 | | |
| 6394 | Address on File | VGX 4.71 | | |
| 8657 | Address on File | AVAX 1; DOT 6.825; SHIB 16000926.5 | | |
| 4660 | Address on File | VGX 4.73 | | |
| 3795 | Address on File | ADA 2640.5; ALGO 335.9; AVAX 1.01; BTC 0.000469; DOGE 5304.5; DOT 11.751; EOS 31.08; ETC 2; ETH 2.49945; ICX 6; LUNA 3.726; LUNC 3.6; SOL 2.2072; STMX 1543.3; VET 2476.2 | | |
| 97F7 | Address on File | ADA 2427.4; BTT 5217063600; DOGE 11418.9; SHIB 119315187.8 | | |
| C21F | Address on File | BTC 0.000499; MANA 71.49 | | |
| 1AF9 | Address on File | BTC 0.02672; ENJ 286.57; ETH 1.89333; LLUNA 21.006; LUNA 9.003; LUNC 29.1; MATIC 1.702; USDC 2620.17; VGX 466.66 | | |
| 7FD6 | Address on File | BTC 0.000437; DOGE 708.6 | | |
| 69C2 | Address on File | ALGO 771.35; AMP 6083.71; AVAX 1.42; BTC 0.109854; MANA 406.23; SOL 3.1594; USDC 78.86; VGX 528.22 | | |
| EC5E | Address on File | ADA 21.3; BTC 0.000447; BTT 13967300; DOGE 18.8; SHIB 2566735.1; TRX 77.3 | | |
| 206B | Address on File | LLUNA 35.519; LUNA 15.223; LUNC 3320695.1; SHIB 791654069.6 | | |
| BA36 | Address on File | ADA 1385.9; BTC 0.125621; DOGE 1350.7; DOT 35.533; ETH 1.09811; HBAR 827.5; LINK 2.48; LLUNA 4.346; LUNA 1.863; LUNC 6; SAND 22.8933; SHIB 6678304.2; UNI 2.646; VET 1967.3; VGX 43.32 | | |
| A96D | Address on File | ADA 1314.5; ALGO 5247.66; BAT 5905.4; BTC 0.517358; DASH 0.005; DOT 0.17; ETH 4.29013; HBAR 66422.3; LLUNA 8.573; LUNC 500000; MANA 985.92; MATIC 1421.224; USDC 77.35; VGX 1091.56 | | |
| B2BD | Address on File | ADA 936.5; BAT 105.8; BTC 0.000432; BTT 17116409; DASH 3.599; DOGE 152; ETC 6.56; ETH 1.34447; HBAR 546.6; LINK 57.3; LTC 2.15954; SHIB 6872455.9; STMX 13986.6; UNI 22.57; VGX 602.74; XLM 895.6 | | |
| 2CD4 | Address on File | ADA 357.5; ALGO 188.11; BAT 304.6; BCH 0.72392; BTC 0.019117; BTT 40538300; DASH 2.069; DOT 6.738; ETH 0.48478; HBAR 917.1; LINK 6.16; LTC 2.10105; SHIB 21746796.3; STMX 4319.1; UNI 14.266; VGX 43.53; XLM 408.2; ZEC 1.001 | | |
| DD81 | Address on File | BTC 0.000859; BTT 12001800; VET 927.4 | | |
| 1565 | Address on File | VGX 2.76 | | |
| ADE8 | Address on File | BTC 0.00041; SHIB 253353.7 | | |
| DABD | Address on File | BTC 0.000209 | | |
| B3BF | Address on File | BTC 0.000408; SHIB 2629157.3; VGX 4.74 | | |
| 6F3D | Address on File | BTC 0.000748 | | |
| 224C | Address on File | BTC 0.000491; VET 9014.6 | | |
| BBB0 | Address on File | ETH 0.01468 | | |
| 4D64 | Address on File | VGX 2.8 | | |
| C59B | Address on File | DOGE 4.9 | | |
| 1033 | Address on File | BTC 0.000437; ETH 0.02424 | | |
| 3793 | Address on File | BTC 0.016488 | | |
| 7553 | Address on File | VGX 4.69 | | |
| AD60 | Address on File | BTC 0.004891 | | |
| A579 | Address on File | ADA 128; AMP 1349.02; BTC 0.00054; BTT 521111688.9; CHZ 198.7084; DGB 843.6; DOT 29.725; ETH 0.00635; FIL 6.15; GRT 244.31; HBAR 42.7; LLUNA 4.787; LUNA 4.807; LUNC 1008766.6; MATIC 122.717; SHIB 1768121.2; SPELL 3316.7; STMX 10055.4; VET 5463.3; VGX 503.75 | | |
| E3E6 | Address on File | ADA 139.5; BTC 0.002009; BTT 12084900; COMP 2.10349; DOT 34.851; ETH 0.08592; LINK 14.71; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MANA 31.66; MATIC 310.351; SAND 69.9304; SHIB 12060018.5; STMX 9752.5; UMA 30.194; VET 14782.8; VGX 154.21; XLM 1070.1 | | |
| 52BC | Address on File | BTC 0.003137; DOGE 2542.8; ETH 0.01368; SHIB 2208986.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A4C | Address on File | ADA 20530.8; BTC 0.16703; BTT 141206700; ETH 0.07494; LTC 5.23008; SHIB 129352272.8; STMX 11073.7; VET 5480 | | |
| 9ADB | Address on File | ADA 321.5; BTT 136280600; DGB 1973.9; DOGE 15698.2; ETH 7.36263; SHIB 25674010.7; USDT 499.25 | | |
| 2549 | Address on File | ADA 3081.3; BTC 0.025363; DASH 10.326; DOT 56.577; LINK 103.58; LUNA 0.665; LUNC 43449.2; MANA 349.85; MATIC 1041.631; QTUM 5; SAND 1000; SHIB 3575259.2; SOL 10.1509; USDC 1.61; VET 4100; XTZ 54.54 | | |
| 675D | Address on File | BTC 0.000577; DOT 4.033; USDC 521.66 | | |
| 922D | Address on File | STMX 10.2 | | |
| 26E6 | Address on File | ADA 1047.9; BTC 0.001343; ETH 0.86138; SHIB 51234464; USDC 4.04 | | |
| 2F31 | Address on File | ADA 1006.1; BTC 0.047286; DOT 7.21; ETH 0.7358; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MANA 268.14; MATIC 555.196; NEO 50.821; SHIB 3370490.6; SOL 12.0278; VET 1043.9 | | |
| C293 | Address on File | BTC 0.000651; USDC 13869.21 | | |
| 928F | Address on File | AAVE 1.7081; ADA 309.3; DOGE 1778.2; ETH 0.54556; SHIB 18444570.5; USDC 10533.01 | | |
| 87E8 | Address on File | VGX 5.15 | | |
| 8BF7 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002; LTC 0.00017; QTUM 0.01; XLM 0.1 | | |
| 751D | Address on File | VGX 4.72 | | |
| 6E1B | Address on File | BTC 0.000513; LLUNA 12.181; LUNA 5.221; LUNC 1138584.6; SHIB 3425830.7 | | |
| 9C55 | Address on File | BTC 0.000651; BTT 24606099.9; SHIB 13250016.5 | | |
| 299D | Address on File | BTC 0.000526; DOGE 363.8; SHIB 1986097.3 | | |
| 576F | Address on File | BTT 49580199.9; CKB 3464.1; DOGE 327.2; TRX 818.8 | | |
| 0672 | Address on File | BTC 0.000434; ETC 0.41; ETH 0.49409; VET 206.1 | | |
| A8D9 | Address on File | BTC 0.005816; CKB 11914.5; DOT 33.45; ENJ 300.78; FTM 0.38; LINK 7.01; MATIC 1.252; SOL 1.0987; USDC 6.03 | | |
| FEE9 | Address on File | ADA 2 | | |
| 9545 | Address on File | ADA 717.5 | | |
| A148 | Address on File | BTC 0.002461 | | |
| 7846 | Address on File | DOGE 3.6 | | |
| ECE1 | Address on File | ADA 364.2; ALGO 62.49; BTC 0.135834; DOGE 20473.8; ETC 9.73; TRX 55; XLM 137.6 | | |
| AF0E | Address on File | ADA 2417.5; BTC 0.010874; DOGE 9796.5; ETH 0.48241 | | |
| F4D5 | Address on File | DOGE 344.7; ICX 10.9; MANA 5.92; MATIC 7.626; TRX 159.2; VET 434.9 | | |
| 3AD0 | Address on File | ADA 32.7; BTC 0.001701; DOGE 135.7; SHIB 2093601.8 | | |
| 5BCF | Address on File | BTC 0.000476; BTT 5147200; DGB 1267.9; LUNA 2.847; LUNC 186259.9; TRX 428.9; XVG 943.7 | | |
| B7CC | Address on File | AVAX 14.27; VGX 797.31 | | |
| 2C1E | Address on File | VGX 4.71 | | |
| C37F | Address on File | ADA 93.7; BTC 0.000731; BTT 10027800; SHIB 2516074.9 | | |
| 0280 | Address on File | SHIB 1406271.9 | | |
| E0A4 | Address on File | ADA 1.2; BTC 0.000437; BTT 280484800; CELO 0.326; DOGE 14079.6; MANA 2; SHIB 42317494.2; XLM 1899.4; XTZ 0.43 | | |
| 8E4B | Address on File | SHIB 424898.9 | | |
| 649D | Address on File | VGX 5.24 | | |
| F0A4 | Address on File | LLUNA 4.014; LUNA 1.72; LUNC 375225.8; SHIB 36563443.5 | | |
| 4B21 | Address on File | ADA 1.3; ALGO 1.19; APE 1.433; AVAX 15.48; DOT 67.579; LUNA 1.958; LUNC 128072.4; USDC 1.6; VGX 504.86 | | |
| E6A3 | Address on File | ADA 301.6; APE 15.261; BTC 0.017476; DOT 30.717; ETH 0.27439; LUNC 54.4; USDC 2709.57; VGX 251.02 | | |
| 4900 | Address on File | ADA 805.4; BTC 0.004773; SHIB 3629939.3 | | |
| 9801 | Address on File | BTC 0.000625 | | |
| C82B | Address on File | DOGE 177.7 | | |
| BB51 | Address on File | TRX 138.7 | | |
| AA97 | Address on File | ADA 1.9; MATIC 1.495; OMG 0.1; XLM 2.2 | | |
| 58C7 | Address on File | ADA 0.8; BTC 0.059192; COMP 0.00587; DOGE 5154.7; DOT 0.268; ETH 0.53934; LINK 0.04; LLUNA 7.632; LUNA 3.271; LUNC 713348.6; MATIC 0.763; SHIB 11430781.2; UNI 0.021; USDC 56.68; VGX 568.12 | | |
| 0E22 | Address on File | BTC 0.010959; ETH 0.54636; LLUNA 35.348; LUNA 15.149; LUNC 48.9; USDC 169.22 | | |
| E7B7 | Address on File | AVAX 42.79; BTC 0.060718; EOS 29.17; ETH 0.32774; LUNA 3.745; LUNC 245091.8; SOL 79.4768; USDC 14650.07; VGX 4373.44 | | |
| C322 | Address on File | DOGE 4065.8; DOT 0.542 | | |
| 3BA1 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7359 | Address on File | BTC 0.000182 | | |
| 9776 | Address on File | BTC 0.00054; USDC 118.49 | | |
| 2B08 | Address on File | ADA 1003.7; BTC 0.000891; XRP 163.7 | | |
| 3A47 | Address on File | DOGE 33.4 | | |
| 4C76 | Address on File | DOT 0.186; SHIB 173611.1 | | |
| 7FF3 | Address on File | VGX 8.38 | | |
| 7862 | Address on File | BTC 0.001644; SOL 0.5345; USDC 103.03 | | |
| 28A2 | Address on File | ADA 5092.8; DOT 222.693; SAND 913.0596; SHIB 724354839.8 | | |
| F82A | Address on File | LLUNA 6.395; LUNA 2.741; LUNC 597877.4 | | |
| 9D75 | Address on File | BTC 0.001216; LUNA 0.369; LUNC 24141.9; MATIC 2972.584; VGX 4.69 | | |
| F30F | Address on File | DOGE 12.3 | | |
| BF85 | Address on File | BTC 0.057221; ETH 0.96792 | | |
| 26ED | Address on File | BTT 24669300; SHIB 40676.8 | | |
| CBAE | Address on File | ADA 43.4; BTC 0.015316; ETH 0.88217; LLUNA 6.779; LRC 359.218; MATIC 403.114; SAND 202.5576; SHIB 30527121.9; SOL 10.1107 | | |
| 28C4 | Address on File | BTC 0.000087; ETH 0.00289 | | |
| 2CE9 | Address on File | BTC 0.003746; BTT 14994100; FTM 0.017; LUNA 0.418; LUNC 27344.7; STMX 16469.3 | | |
| 7367 | Address on File | BAT 1.4; BCH 0.02483; EOS 1.36; ETC 0.13; ETH 0.00213; QTUM 0.08; USDC 6.87; XMR 0.021; XRP 64.7; ZEC 0.052 | | |
| E2BE | Address on File | BTC 0.000103 | | |
| 4030 | Address on File | ADA 225.3; USDC 21.06 | | |
| 3B94 | Address on File | ADA 25.6; BTC 0.000401; SHIB 2973668.4 | | |
| 7F45 | Address on File | BTC 0.000146 | | |
| EC93 | Address on File | BTC 0.007822 | | |
| 79FE | Address on File | BTT 7446400; MANA 4.35; XMR 0.439 | | |
| 6939 | Address on File | BTC 0.000371 | | |
| F047 | Address on File | VGX 8.38 | | |
| 88E6 | Address on File | BTT 100; DOGE 38.3 | | |
| C71D | Address on File | MATIC 29.881 | | |
| 1EBD | Address on File | BTC 0.001024; FTM 501.278 | | |
| D2FB | Address on File | ADA 157.8; BTC 0.000675; BTT 181745100; CKB 5356.2; DOGE 2103.4; DOT 6.8 | | |
| 9FAB | Address on File | BTC 0.001409; BTT 134691398; DOGE 1595.7; LLUNA 3.317; LTC 0.51342; LUNA 1.422; LUNC 423531; SHIB 2805049; STMX 884.4; TRX 1175.3 | | |
| 4C3E | Address on File | ADA 1586.1; BTC 0.008578; DGB 30940.2; DOT 114.292; EGLD 16.0008; ETH 1.12267; LTC 0.50029; MANA 1163.24; SRM 98.238; STMX 51232.5; VGX 1548.52 | | |
| F6B4 | Address on File | ADA 3.1 | | |
| 8440 | Address on File | ADA 1562; APE 36.216; DOT 85.784; ETH 3.1125; LTC 11.20346; SAND 149.0831; SHIB 12048192.7; SOL 22.3198; TRX 4206.7; XTZ 203.39; XVG 10374.9; ZRX 814.8 | | |
| 4B80 | Address on File | ADA 40.6; BTC 0.000451; STMX 1506.2 | | |
| 3764 | Address on File | BTC 0.000511 | | |
| B4EA | Address on File | SHIB 30069455.9 | | |
| 6A81 | Address on File | VET 412.7 | | |
| 702B | Address on File | ADA 516.9; BAT 371.6; BTC 0.010414; BTT 117737300; CKB 1086.3; DASH 1.618; DOGE 4092.5; DOT 22.129; ETH 0.0693; HBAR 221.9; LINK 10.17; MATIC 101.868; QTUM 10.17; SHIB 51392669.3; SOL 1.0237; STMX 6291.8; TRX 2010.4; UNI 10.224; VET 2167.8 | | |
| BB83 | Address on File | ADA 4115.9; BTC 0.000229; DOT 174.105 | | |
| 493B | Address on File | BTC 0.000418; DGB 3896.5 | | |
| 593C | Address on File | DOGE 7.5; SHIB 4009030.4 | | |
| 677B | Address on File | BTC 0.098066 | | |
| 1364 | Address on File | ADA 4.3; BTC 0.000582 | | |
| 1E4A | Address on File | ADA 23.8; ATOM 4.861; BTC 0.00135; BTT 266523500; DOT 3.788; STMX 7398.5; XLM 89.1 | | |
| B7D7 | Address on File | VGX 5.17 | | |
| 5B8F | Address on File | ADA 2001.7; AVAX 46.99; BTC 0.000964; BTT 420512504.3; DOT 349.3; ETH 0.47238; LLUNA 11.532; LUNA 4.942; LUNC 1078201.1; TRX 7002.9; VET 52106.6 | | |
| 5C5A | Address on File | ADA 38.2; ALGO 44.68; BAT 39.2; BTC 0.000829; GALA 126.3775; HBAR 197.2; LINK 2.88; LLUNA 3.461; LUNA 1.484; LUNC 323393.2; MATIC 39.036; VGX 25.18 | | |
| 01FC | Address on File | BTC 0.000814; LLUNA 10.526; LUNA 4.511; LUNC 984017.2 | | |
| C8F5 | Address on File | BTC 0.001516 | | |
| 19DB | Address on File | BTC 0.000734; LUNA 1.069; LUNC 70187.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A4C1 | Address on File | ZRX 85.3 | | |
| 4DFD | Address on File | VGX 4.69 | | |
| 7615 | Address on File | ADA 110.4; DOGE 3728.6; MANA 22.72; SHIB 11224025.1; VET 852.2 | | |
| F6B6 | Address on File | VGX 4.61 | | |
| ADF7 | Address on File | ADA 1032.2; BTC 0.051385; ETH 2.23673; SHIB 124501536.3; VET 6187 | | |
| 3A82 | Address on File | ADA 3001.6; BTC 1.190763; BTT 129419599.9; DGB 12560.8; DOGE 60513.5; ETH 17.54752; LLUNA 37.176; LUNA 15.933; LUNC 3345666.4; SHIB 234983494; SRM 46.744; SUSHI 43.0388 | | |
| 4D1B | Address on File | BTC 0.00004; LLUNA 9.855; VET 6754.5 | | |
| 6320 | Address on File | BTC 0.006921; LLUNA 3.26; LUNA 1.397; LUNC 4.5 | | |
| 614A | Address on File | VGX 2.75 | | |
| AD2F | Address on File | VGX 4.02 | | |
| CE0E | Address on File | BTC 0.000035 | | |
| 77C5 | Address on File | ADA 550.7; BTC 0.010545; BTT 60000000; DOT 56.862; HBAR 3000; LINK 17.15; MATIC 231.744; SHIB 27164870.9; SOL 2; STMX 13266.4; VET 8000 | | |
| 7509 | Address on File | BTT 2497799.9; SHIB 210526.3; VGX 28.54; XVG 574.6 | | |
| 01FB | Address on File | USDC 2.54; VGX 1530.63 | | |
| 97E9 | Address on File | ADA 170.1; BTC 0.000652; BTT 61071600; LINK 30.69; TRX 8375 | | |
| 933B | Address on File | CKB 0.1; MATIC 120.189 | | |
| 5AA8 | Address on File | BTC 0.055002; DOT 57.619; EGLD 23.97; ENJ 702.87; EOS 384.83; LINK 230.7; USDC 90.09; VGX 595.03; XLM 10275.8 | | |
| 4DC1 | Address on File | BTT 63584800 | | |
| 4E2E | Address on File | ADA 1.7 | | |
| 3847 | Address on File | APE 135.642; BTT 1003049000; CKB 679464.5; KAVA 289.959; LUNA 3.857; LUNC 252406.8 | | |
| 549B | Address on File | BTC 0.000442; DOGE 9.3 | | |
| EFE8 | Address on File | DOGE 395.2; SHIB 5369773.6 | | |
| 0F93 | Address on File | LLUNA 46.961; LUNC 14087018.6 | | |
| 4060 | Address on File | BTC 0.000331 | | |
| 2787 | Address on File | VGX 2.8 | | |
| 24A1 | Address on File | BTC 0.000438; BTT 246057200; DOT 5.955; SHIB 7374631.2; XLM 185.2 | | |
| 4E95 | Address on File | BTC 0.000497; CKB 14973.8; LUNA 2.158; LUNC 141181.9; SHIB 3756574 | | |
| 89F3 | Address on File | BTC 0.021351; BTT 2107102900; CKB 90; COMP 0.00221; DOGE 2317.2; ETH 1.27611; LINK 0.05; LTC 0.0033 | | |
| 5A58 | Address on File | ADA 1612.4; BTT 356880300; ETH 0.09229; SHIB 34091263.7 | | |
| 511D | Address on File | BTC 0.000405; SHIB 1490312.9 | | |
| 819B | Address on File | LLUNA 5.982; LUNA 2.564; LUNC 892185 | | |
| 398B | Address on File | ADA 0.4; BTC 0.000157; BTT 30000000; CKB 7706.8; DOGE 80; DOT 1.049; GALA 541.5961; HBAR 323.6; LLUNA 21.235; LUNA 9.101; LUNC 1985481.4; TRX 72.3; VET 390; XLM 65.1 | | |
| E04B | Address on File | BTC 0.004712; ETH 0.08825; LLUNA 6.747; LUNA 2.892; LUNC 630862.2; SHIB 50610550.7 | | |
| 53C4 | Address on File | BTC 0.00083; ETH 0.01201 | | |
| 45F9 | Address on File | VGX 5.24 | | |
| 6160 | Address on File | ADA 506.5; BTC 0.219942; DOGE 4641.3; EOS 152.18; ETH 1.96763; FIL 4.1; LTC 1.5145; VET 2768.9; XLM 2905.2 | | |
| E3FB | Address on File | BTC 0.000175 | | |
| 293C | Address on File | BAT 1.9; BTC 0.000002; BTT 2624100; DGB 10.1; DOGE 11.8; SHIB 60098.4 | | |
| 4E7D | Address on File | XLM 0.2 | | |
| 71A6 | Address on File | ADA 16.8; BTC 0.000622; DOGE 77.6; ETH 0.02067 | | |
| 6D9C | Address on File | ADA 322.3; BTC 0.000101; DOGE 3326.2; ETH 0.00229; SHIB 14375342.6 | | |
| F039 | Address on File | ADA 687; ATOM 20.951; BTC 0.000491; DOT 45.162; ETH 4.01499 | | |
| 2637 | Address on File | BTC 0.000449 | | |
| 1015 | Address on File | VGX 2.82 | | |
| 3658 | Address on File | DOGE 1643.9 | | |
| 1982 | Address on File | VGX 4.56 | | |
| 9709 | Address on File | BTC 0.002067; BTT 55073100; DOGE 340 | | |
| F00B | Address on File | ADA 202.9; ATOM 1.738; BTC 0.065715; ETH 6.72006; LLUNA 3.55; LUNA 1.522; LUNC 4.9; MATIC 109.587; SOL 2.5533; VGX 1069.39 | | |
| 80CE | Address on File | SHIB 57209.8; USDC 0.89 | | |
| 6D5F | Address on File | VGX 2.78 | | |
| 6DF7 | Address on File | ADA 1053.7; BTC 0.010592; LUNC 128.4; SHIB 47903878.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93BE | Address on File | VGX 2.78 | | |
| 5AB7 | Address on File | BTC 0.000512 | | |
| 5AEA | Address on File | VGX 5.24 | | |
| 5D04 | Address on File | VGX 8.37 | | |
| 8BB7 | Address on File | LUNC 1110.4; STMX 0.9; VGX 139.73 | | |
| D329 | Address on File | MANA 25.34 | | |
| 80FA | Address on File | VGX 5.18 | | |
| F1C0 | Address on File | ADA 82.5; ENJ 121.42; KNC 102.33; LUNA 1.367; LUNC 89423.3; MATIC 101.916; SAND 107.3868; SHIB 20349233.7; VGX 158.82 | | |
| 10AA | Address on File | LLUNA 4.263; LUNA 1.827; VGX 0.89 | | |
| 21FE | Address on File | VGX 4.01 | | |
| 61F2 | Address on File | ADA 473.7; DOGE 196.7; ETH 0.65616 | | |
| 1679 | Address on File | BTC 0.001601; BTT 6090500; CHZ 44.7416; SHIB 569368; VGX 4.95 | | |
| E8C6 | Address on File | BTC 0.003256; LUNA 1.937; LUNC 126714.2; VGX 122.98 | | |
| 8DD1 | Address on File | BTC 0.013939; CKB 2485.5; EOS 6.02; LINK 17.47; SHIB 5028190.2 | | |
| A4A7 | Address on File | SHIB 11594104.6 | | |
| B4AF | Address on File | DOT 7.964; LUNA 2.898; LUNC 2.8; SOL 2.376 | | |
| 6AD9 | Address on File | BTC 0.000433; CKB 40946 | | |
| 4E83 | Address on File | VGX 4.26 | | |
| CEC5 | Address on File | BTC 0.00052; DOT 0.251; LUNA 0.828; LUNC 0.8; SOL 0.1047 | | |
| 304F | Address on File | BTC 0.000239 | | |
| 4825 | Address on File | VET 573; XRP 219.9 | | |
| D9FF | Address on File | ADA 1684.3; BTC 0.042063; DOT 33.243; FTM 274.267; GRT 138.46; LLUNA 3.075; LUNA 1.318; LUNC 287421.2; SAND 19.0114; SHIB 78840467.3; SOL 9.6139; UNI 11.081; VET 3635 | | |
| 1E88 | Address on File | ADA 12115.2; BTC 0.000498 | | |
| 6F28 | Address on File | ADA 770.9; BTC 0.003748; BTT 1049780200; ETC 11.93; TRX 7564.6; VET 2485.8; VGX 117.56; XVG 8873.5 | | |
| DEA3 | Address on File | ADA 1.1; DOGE 3.6; SHIB 87807220.3; VGX 4.02 | | |
| 3233 | Address on File | BTC 0.001258; ETH 0.02076 | | |
| FA86 | Address on File | ADA 49.1; BTC 0.001607 | | |
| FFBD | Address on File | BTC 0.000513; SHIB 9465698.3; VET 53 | | |
| E6DC | Address on File | SHIB 4606525.9 | | |
| B13E | Address on File | ADA 438.1; BTC 0.00101; BTT 85705400; DGB 4579.2; ETH 1.05376; STMX 7368.4; VET 1730.2; VGX 59.07; YFI 0.00022 | | |
| 2F53 | Address on File | ADA 316.7; BTT 71852800; MATIC 107.296; VET 1573 | | |
| 553C | Address on File | BTC 0.000448; BTT 23175200; DGB 658.4; DOGE 3707.9; DOT 4.842; HBAR 322.9; STMX 10165.3; VET 846.7; XLM 318.3; XVG 1603.4 | | |
| F121 | Address on File | ADA 81.6; ATOM 7.267; BTC 0.019228; BTT 537955900; CKB 7411.8; DGB 4788.9; DOGE 3769.4; ENJ 100.18; ETH 0.11929; GLM 212.63; HBAR 1438.3; MKR 0.0435; STMX 7493.9; TRX 3064.5; VET 2744.1; XLM 195.2; XVG 9893.4 | | |
| 8C2A | Address on File | SHIB 7336954; XLM 1037.3 | | |
| 94BA | Address on File | BTC 0.000447; BTT 62833700; ETC 9.66; SHIB 7033338 | | |
| 7555 | Address on File | ADA 0.5 | | |
| F1F4 | Address on File | BTT 242352800; DOGE 5487.3 | | |
| B776 | Address on File | ADA 32.4; ALGO 14.95; AMP 482.11; BAT 42.6; BTT 250861500; CHZ 34.4288; CKB 5580.2; DGB 367.7; GLM 55.95; LLUNA 8.352; LUNA 3.58; LUNC 780877.3; MANA 171.88; SAND 20.0136; SHIB 81058603.6; STMX 18475.3; TRX 3677; VET 1238.5; XLM 599.1; XRP 229.9; XVG 1101.8 | | |
| 3864 | Address on File | BTC 0.184504; ETH 0.05914; LINK 2.35; MATIC 4846.561; SHIB 15745872.1; VGX 5278.95 | | |
| E97D | Address on File | BTC 0.001006; SHIB 12417967.1 | | |
| D5F6 | Address on File | BTC 0.517429; VGX 512.01 | | |
| 7D3D | Address on File | ADA 384.6 | | |
| 637F | Address on File | USDC 640.36; VGX 558.69 | | |
| E81A | Address on File | USDC 115.42 | | |
| 663B | Address on File | BTC 0.000469; DOGE 314 | | |
| D298 | Address on File | BTC 0.001023; ENJ 40.81 | | |
| 8A4E | Address on File | STMX 11 | | |
| 60AD | Address on File | APE 3.405 | | |
| A0B7 | Address on File | ADA 1066.5; BTC 0.000076; CHZ 706.7357; DGB 668.9; DOGE 4.4; DOT 23.771; ETH 1.04523; LLUNA 54.469; LUNA 23.344; LUNC 5092022.6; MANA 162.23; SHIB 3844734.6; VGX 2030.76 | | |
| 5375 | Address on File | VGX 8.38 | | |
| 074E | Address on File | BTC 0.001051 | | |
| 9B70 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFBB | Address on File | BTC 0.023196; USDC 14453.3 | | |
| 5A0E | Address on File | ADA 3.6; ALGO 50.51; AMP 1694.11; ANKR 1144.0743; BAT 125.2; BTT 26621200; CHZ 48.2263; CKB 15621.6; ENJ 50.56; HBAR 1015; KEEP 29.41; LLUNA 23.179; LUNA 9.934; LUNC 32.1; OCEAN 144.87; OXT 119; SHIB 21352407.4; STMX 64671; TRX 669.9; VET 5243.3; VGX 54.92; XVG 30470.5 | | |
| 4BE3 | Address on File | VGX 4.71 | | |
| 9457 | Address on File | VGX 4.91 | | |
| A655 | Address on File | ETH 0.94218 | | |
| 3C1E | Address on File | BTC 0.052839; ETH 0.07665; SHIB 106206631.4 | | |
| 2CBC | Address on File | VGX 8.38 | | |
| B44A | Address on File | BTC 0.00008; LUNC 772.7 | | |
| 3488 | Address on File | VGX 5.39 | | |
| 3E9E | Address on File | BTC 0.00842; ETH 0.07413 | | |
| A8F5 | Address on File | VGX 2.79 | | |
| DD2F | Address on File | BTC 0.002479 | | |
| AB39 | Address on File | USDC 21.56 | | |
| DFAE | Address on File | VGX 2.77 | | |
| 6EA1 | Address on File | SHIB 7701786.8 | | |
| 3179 | Address on File | ADA 4.8; BTC 0.00225; ETH 0.00946; SOL 0.0431 | | |
| 2AE4 | Address on File | ADA 3.7; SHIB 42447.9 | | |
| 159A | Address on File | BTT 100; CKB 0.5 | | |
| 9D6F | Address on File | BTT 8254900 | | |
| A900 | Address on File | VGX 2.65 | | |
| 56D7 | Address on File | DOGE 786 | | |
| 5452 | Address on File | AAVE 1.0169; ADA 111.1; BTC 0.000036; DOT 8.797; FTM 30.683; GALA 101.8347; LLUNA 1.035; LUNC 1; SAND 10.673; SOL 1.0016; USDC 4.88 | | |
| E9C5 | Address on File | BTC 0.000823; VGX 0.6 | | |
| 4CA7 | Address on File | VGX 4.01 | | |
| DDAD | Address on File | BTC 0.000499; HBAR 8830.6 | | |
| 3CFE | Address on File | VGX 5.13 | | |
| C684 | Address on File | VGX 4.61 | | |
| F89B | Address on File | ADA 2; USDC 17.69; VGX 1.13 | | |
| FDE8 | Address on File | BTT 100; DOGE 0.6; LUNA 1.109; LUNC 200550.6; SHIB 37551689.2 | | |
| 4D0C | Address on File | ADA 4.8; AVAX 0.07; BTC 0.001649; DOT 0.186; SHIB 479896.8; SOL 0.0411 | | |
| 6E92 | Address on File | SHIB 46105915.2 | | |
| F7CB | Address on File | VGX 4.94 | | |
| 1F09 | Address on File | SOL 0.0081 | | |
| 8B1C | Address on File | VGX 4.42 | | |
| 99BE | Address on File | VGX 4.62 | | |
| BC00 | Address on File | ADA 4.2; DOT 0.343; MATIC 1.298 | | |
| B145 | Address on File | ADA 5175.7; BTC 0.110461; DOT 56.157; ENJ 26.69; ETH 0.38476; HBAR 5729; MANA 131.35; MATIC 1062.598; SAND 55.8306; SHIB 304602157.7; VET 50000.6; XLM 4386.9 | | |
| 7AB9 | Address on File | ADA 1289.1; BTC 0.000094; ETH 1.02219; USDC 131.71; VGX 258.05 | | |
| 4FA0 | Address on File | ALGO 25; SHIB 137703.1 | | |
| B47A | Address on File | BTC 0.000499; ETH 0.24378; HBAR 2952.3 | | |
| A172 | Address on File | DOGE 0.4 | | |
| F82A | Address on File | SHIB 3857528.6; VGX 2.78 | | |
| 03AA | Address on File | DOGE 1097.6; SHIB 6557641.2 | | |
| D14D | Address on File | BTC 0.000446 | | |
| 9D7D | Address on File | BTC 0.000521; ETH 0.00808 | | |
| 918C | Address on File | BTC 0.003654 | | |
| 834B | Address on File | DOGE 2.4; VGX 2.15 | | |
| F853 | Address on File | VGX 5.21 | | |
| 84B5 | Address on File | BTC 0.000437; SHIB 2950092.4 | | |
| B81C | Address on File | VGX 2.81 | | |
| B479 | Address on File | VGX 5.18 | | |
| 14FE | Address on File | VGX 2.76 | | |
| 9D05 | Address on File | BTC 0.008121 | | |
| DCFD | Address on File | VGX 4.9 | | |
| DA15 | Address on File | VGX 4.9 | | |
| 6A30 | Address on File | VGX 4.89 | | |
| 89A2 | Address on File | VGX 2.84 | | |
| 0CB6 | Address on File | BTT 3115400; ETC 1.02; SHIB 877064.7; VET 107.2 | | |
| A2F7 | Address on File | APE 30.559; BTC 0.000098; LLUNA 17.695; LUNA 7.584; LUNC 266127.2; SAND 34.5514; SHIB 15276.6; SUSHI 27.3157 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E471 | Address on File | SAND 20.7918; VET 6062.3 | | |
| 30C1 | Address on File | VGX 2.82 | | |
| 97CB | Address on File | VGX 4.55 | | |
| 3FA3 | Address on File | DOGE 157.3 | | |
| 7F5F | Address on File | LLUNA 3.528; LUNA 1.512; LUNC 329701.9; SHIB 12818.4 | | |
| F744 | Address on File | BTC 0.000151 | | |
| 41C3 | Address on File | ETH 0.01365; XLM 66.8; XRP 93.5 | | |
| 13F0 | Address on File | BTC 0.000387; DOGE 3056.3 | | |
| 9CD4 | Address on File | VGX 4.02 | | |
| 005C | Address on File | BTC 0.002517 | | |
| 05D2 | Address on File | ATOM 0.252; DOT 47.237; ETH 0.18614; LLUNA 111.112; LUNC 153.9 | | |
| B0CC | Address on File | BTT 40073900 | | |
| A5E7 | Address on File | BTC 0.000147 | | |
| 28FF | Address on File | BTC 0.021295 | | |
| DDF3 | Address on File | BTC 0.002399; BTT 4648400 | | |
| 7479 | Address on File | ADA 1.8 | | |
| BDD8 | Address on File | BTC 0.001762; DOGE 520.3; SHIB 3391685.4; USDC 105.72 | | |
| 5642 | Address on File | BTT 56098100; DOGE 633.6; SHIB 63924300.2 | | |
| 5CB8 | Address on File | VGX 4.75 | | |
| 4597 | Address on File | BTC 0.041178; BTT 59124201.4; DOGE 1866.3; GLM 623.66; HBAR 849.2; LLUNA 57.475; LUNA 7.701; LUNC 1678542.9; MANA 90.1; OCEAN 244.3; USDC 7377.49; VGX 65.59; XLM 998.1; XTZ 38.48 | | |
| 56CF | Address on File | VGX 2.78 | | |
| 987D | Address on File | BTC 0.000609; EGLD 1; FTM 34.578; VET 1062.4 | | |
| C9A8 | Address on File | BTC 0.030439; ETH 0.23971 | | |
| 3225 | Address on File | VET 2254 | | |
| 85F6 | Address on File | BTC 0.000649; USDC 1708.71 | | |
| C7E6 | Address on File | ADA 3 | | |
| 92E0 | Address on File | ADA 50.2; BTC 0.00052; DOGE 2662.8; SHIB 5573393 | | |
| 9B43 | Address on File | BTC 0.000514; SHIB 82510756.4 | | |
| 2B4B | Address on File | BTC 0.000552; LUNA 1.051; LUNC 68750.5 | | |
| 440A | Address on File | BTC 0.000206 | | |
| E597 | Address on File | ADA 505.5 | | |
| 71D0 | Address on File | ETH 1.44426; VET 4815.9 | | |
| 5A0A | Address on File | BTC 0.000625; BTT 71462600; QTUM 11.33; TRX 541.9 | | |
| CE58 | Address on File | ALGO 0.68; BTC 0.000075; DOT 0.229; USDC 24.84 | | |
| 2394 | Address on File | ENJ 16.3; TRX 535.5; VET 85.5 | | |
| 9B8F | Address on File | ADA 524.5; BTT 537973600; CKB 8205.4; DGB 3684.6; DOT 14.035; HBAR 1887.9; LUNA 0.005; LUNC 299.1; MANA 158.45; SHIB 22122795; VET 860.8 | | |
| E9BF | Address on File | BTC 0.000499; BTT 52083333.3; SHIB 40289459.2 | | |
| D5C9 | Address on File | DOGE 795 | | |
| A312 | Address on File | VGX 8.39 | | |
| F756 | Address on File | TRX 221.5; VET 154.9; XLM 52.4 | | |
| 1521 | Address on File | AAVE 10.073; ADA 10018.3; ALGO 11132.15; AVAX 105.87; CHZ 10009.3423; DOT 458.078; FIL 98.46; GALA 29647.9789; LLUNA 13.918; LUNA 5.965; LUNC 183862.5; SAND 1010.6948; USDC 24.77; VGX 959.98 | | |
| FAAD | Address on File | LUNA 3.863; LUNC 252780.9 | | |
| 6D84 | Address on File | BTT 11926700; SAND 14.2765 | | |
| FA31 | Address on File | ADA 23.2 | | |
| C087 | Address on File | LUNC 2301231.1; MANA 488.13; SHIB 247897889.6 | | |
| A190 | Address on File | VGX 2.82 | | |
| 6A97 | Address on File | BTT 26180500 | | |
| 4010 | Address on File | SHIB 872574.4 | | |
| A085 | Address on File | BTC 0.000442; BTT 29098100; DOGE 398.1; VET 337.7 | | |
| 7E9E | Address on File | USDC 503.75 | | |
| 7AE8 | Address on File | ETH 0.02634 | | |
| FE35 | Address on File | BTC 0.000433; BTT 134153200 | | |
| CC36 | Address on File | DOGE 3743.8 | | |
| 723E | Address on File | BTC 0.000554; VGX 272.52 | | |
| A442 | Address on File | BTT 415342500; DOGE 5607.9 | | |
| D87C | Address on File | VGX 5.18 | | |
| 12D8 | Address on File | VET 481.5 | | |
| 4404 | Address on File | BTC 0.421321 | | |
| 5913 | Address on File | SPELL 36678.7 | | |
| 5274 | Address on File | DOT 348.526; LLUNA 529.7; LUNA 227.014; LUNC 733.7 | | |
| 34AB | Address on File | ADA 10551.7; BTC 1.589008 | | |
| CC76 | Address on File | BTT 4119898145.2; LUNA 0.826; LUNC 54047.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 043F | Address on File | BTC 0.002008; CHZ 5037.4102; ETH 4.918; LUNA 0.002; LUNC 69.1; SHIB 46286091.2; VET 18930.6; VGX 11179.51 | | |
| 3EC2 | Address on File | SHIB 22643136.7 | | |
| 9A85 | Address on File | SOL 5.23; VGX 32.59 | | |
| 3F18 | Address on File | AAVE 0.0416; ALGO 379.28; UNI 0.343; USDC 3.41 | | |
| 333F | Address on File | ADA 161.8; BTT 42120500; DOGE 1569.6; ETH 0.10319; SHIB 7068757.3 | | |
| D958 | Address on File | VGX 5.01 | | |
| 9C6C | Address on File | BTC 0.021286; EOS 55.09; ETH 0.00399; LUNA 3.857; LUNC 252408.5; SHIB 44855422.5 | | |
| A3A8 | Address on File | BTC 0.002203 | | |
| EA4C | Address on File | ALGO 120.77; BTC 0.000648; HBAR 1061.5; LLUNA 6.23; LUNA 2.67; LUNC 8.6; XLM 485.7 | | |
| 2DCF | Address on File | BTC 0.00144; SHIB 11350737.7 | | |
| AA71 | Address on File | BTT 122783600; DOGE 3551.3 | | |
| 621C | Address on File | ADA 1027.5; BTC 0.008549; DOGE 586.1; ETH 0.62549; LLUNA 6.683; LUNA 2.864; LUNC 624602.7; MATIC 105.954; SOL 1 | | |
| 0921 | Address on File | DOGE 318.2; SHIB 6050245.3; USDT 74.88 | | |
| D240 | Address on File | MANA 12.24 | | |
| A231 | Address on File | ADA 2.9; SAND 9.0089 | | |
| B3F4 | Address on File | LLUNA 20.569; LUNA 8.815; LUNC 1921518.5 | | |
| 3586 | Address on File | BTC 0.001516; ETH 0.0229 | | |
| EDA5 | Address on File | BTT 31177100 | | |
| 7ACD | Address on File | ADA 5.3; ALGO 12.01; BAT 15.3; BTT 3420200; CHZ 31.8893; CKB 1261.3; DGB 131.7; DOGE 31.1; HBAR 46.1; LLUNA 3.936; LUNA 8.498; LUNC 171578.2; OCEAN 102.31; ONT 14.09; OXT 24; SHIB 122654.2; STMX 1539.1; TRX 110.6; VET 79; VGX 38.35; XLM 35.5; XVG 339.1 | | |
| 6CD9 | Address on File | LUNA 1.985; LUNC 129903.9 | | |
| 5FD4 | Address on File | MANA 54.26 | | |
| 7DC1 | Address on File | ADA 2026.2; BTC 0.001353; CELO 50.628; DOGE 3165.4; DOT 10; ETH 0.38674; LTC 1; MATIC 0.489; SOL 1; STMX 1116.9 | | |
| 4B8E | Address on File | VGX 5.15 | | |
| A6F6 | Address on File | VGX 2.8 | | |
| 242B | Address on File | VGX 5.01 | | |
| 1B24 | Address on File | ADA 1271.8; ALGO 3014.78; BTC 0.074901; CKB 700242.3; ETH 1.56203; HBAR 11172.9; LLUNA 5.206; LUNA 2.231; LUNC 486673; MATIC 1705.504; SAND 479.7727; SOL 6.3997; VET 8851.9; VGX 32.63; XLM 3281.9 | | |
| 46CD | Address on File | ADA 836.3; ATOM 9.094; AVAX 11.11; BTC 0.057562; DOT 147.356; ETH 0.84787; LINK 5.06; SOL 6.8696 | | |
| A61A | Address on File | BTC 0.025726; ETH 0.34801 | | |
| DF48 | Address on File | AVAX 0.1; ENJ 18.54; GALA 54.1875; LINK 2.76; MANA 3.17 | | |
| B96C | Address on File | AAVE 0.0295; ADA 7.7; AVAX 0.3; BTC 0.001121; CKB 501.8; ENJ 4.09; FTM 7.039; HBAR 37.7; LUNA 0.414; LUNC 0.4; MANA 15.81; OCEAN 11.58; STMX 328.2 | | |
| 3E68 | Address on File | VGX 5.15 | | |
| 41DA | Address on File | ADA 6657; APE 38.585; BTC 1.32417; DOGE 2354.5; DOT 412.958; ETH 8.28737; LINK 114.73; MANA 1140.51; MATIC 1378.366; OCEAN 66.7; OXT 521.1; SAND 342.0062; SHIB 104175991.3; SOL 19.1141; UMA 54.886; USDC 2524.04; VET 15943.4; VGX 854.09; XLM 5694; XRP 539 | | |
| 69C4 | Address on File | ADA 624.7; BTC 0.024689; BTT 28692700; DOGE 1176.1; DOT 5.622; ENJ 19.49; ETH 1.28545; LINK 6.67; SHIB 29945199.6; STMX 3331.1; TRX 1687.9; USDC 1035.37; VET 672.9; VGX 188.24 | | |
| 0C1F | Address on File | BTC 0.021105 | | |
| 2B18 | Address on File | LTC 0.09844; LUNA 3.954; LUNC 258750.9; USDC 107.17 | | |
| 85A1 | Address on File | VGX 4.62 | | |
| 5DB8 | Address on File | SHIB 5361397.9; STMX 9; VGX 3.4 | | |
| DCED | Address on File | BTC 0.001424; LUNC 1612544.8; OCEAN 99.62; SHIB 110318673; VGX 4.01 | | |
| 7538 | Address on File | BTT 274793400; SHIB 752219 | | |
| 29EB | Address on File | VGX 4.61 | | |
| E0B9 | Address on File | BTC 0.000434; BTT 434531200 | | |
| 2E44 | Address on File | ADA 74.6; BTC 0.000366; BTT 11204700; SHIB 5350772.8 | | |
| 7A67 | Address on File | BTC 0.000498; HBAR 16174.2 | | |
| B007 | Address on File | ADA 125.2; BTC 0.000535; MANA 52.29; VET 1759.1 | | |
| 98D3 | Address on File | LLUNA 4.1; LUNA 1.758; LUNC 383252.5; SHIB 12992838.8 | | |
| B2AE | Address on File | BTC 0.000518; CHZ 55.037; DGB 472.6; ETH 0.01157; HBAR 67.9; MATIC 17.16; TRX 454.5; VET 61.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims<br/>Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4AE | Address on File | BCH 0.00563; BTC 0.000113; EOS 0.39; ETC 0.28; ETH 0.00979; LTC 0.00029; QTUM 0.26; XLM 5.4; XMR 0.021; ZEC 0.007; ZRX 2.6 | | |
| 87A6 | Address on File | AMP 3755.98; DOGE 2080.4; EOS 87.84; ETH 0.04964; SHIB 51062275.6 | | |
| D206 | Address on File | BTC 0.000252 | | |
| 9770 | Address on File | DOGE 285.7 | | |
| E7FA | Address on File | VGX 4.71 | | |
| 3A20 | Address on File | SHIB 667200.4 | | |
| D2C4 | Address on File | ADA 118.7; BTC 0.000398; SHIB 5797773.6 | | |
| F710 | Address on File | ADA 1254; BTC 0.001153; LTC 0.04731; USDC 110.19; VGX 102.35 | | |
| B98F | Address on File | LUNA 1.967; LUNC 1.9 | | |
| 7B74 | Address on File | BTC 0.00128 | | |
| E7E9 | Address on File | VGX 2.75 | | |
| 1321 | Address on File | AAVE 0.0449; ADA 27.6; BTC 0.001674; COMP 0.06884; DASH 0.111; DOT 0.754; IOT 39.11; LUNA 0.414; LUNC 0.4; SOL 0.2034; VGX 2.67 | | |
| 01A9 | Address on File | BTC 0.00081; SHIB 31013883.6 | | |
| 3FE5 | Address on File | BTT 77598200 | | |
| A39D | Address on File | BTC 0.000774; VET 774 | | |
| E5FC | Address on File | BTC 0.002314; SHIB 1000000; SOL 0.4394; USDC 107.93; VGX 103.11 | | |
| 526B | Address on File | VGX 4.59 | | |
| 0FEC | Address on File | VGX 5.21 | | |
| 4E48 | Address on File | BTC 0.021756; SHIB 1000000; USDC 2398.61 | | |
| 2BF9 | Address on File | BTC 0.000506; USDC 103.03 | | |
| DC3C | Address on File | DGB 582.2; DOGE 199.2 | | |
| 9F13 | Address on File | VGX 2.88 | | |
| 3FA6 | Address on File | BTT 11614200 | | |
| 2F7D | Address on File | SHIB 10063221.8 | | |
| A321 | Address on File | BTC 0.000446 | | |
| 44FD | Address on File | BTC 0.00044; DOT 92.895; ETH 1.19348; USDC 1.93 | | |
| 8599 | Address on File | BTT 800 | | |
| 4385 | Address on File | CKB 1002; DOGE 65.8; SHIB 244404.4 | | |
| 8627 | Address on File | ADA 97.3; BTC 0.000386; LLUNA 26.248; LUNA 11.25; LUNC 24533317.6; MATIC 607.843 | | |
| D904 | Address on File | ADA 166.4; BTC 0.000677; ETH 0.16499; SOL 2.9677; USDC 515.16; USDT 499.25 | | |
| 476B | Address on File | FTM 304.481; LLUNA 23.591; LUNA 10.111; LUNC 3207929.8; MATIC 190.15 | | |
| 71DD | Address on File | ADA 157.1; DOGE 17214.6 | | |
| 53C8 | Address on File | ETH 0.09121 | | |
| 80BF | Address on File | ATOM 2.073; BTT 20034100; DOGE 17; VET 312.4; VGX 9.31; XVG 629.9 | | |
| 7A4F | Address on File | ADA 0.5; DOGE 3.4 | | |
| CA03 | Address on File | VGX 4.75 | | |
| BA54 | Address on File | USDC 1008.65 | | |
| 6370 | Address on File | USDC 173.87; VGX 14.16 | | |
| 38DF | Address on File | SHIB 9587727.7 | | |
| C2F3 | Address on File | BTC 0.00045 | | |
| 9172 | Address on File | BTT 23486000; DOGE 110.7; ETH 0.00627 | | |
| 129F | Address on File | ETH 0.00844 | | |
| AE2A | Address on File | BTC 0.007294; BTT 19816600; ETC 0.42; STMX 1912.7; VET 103.5 | | |
| A8F3 | Address on File | SHIB 115505466.5 | | |
| 39C5 | Address on File | SHIB 11321254.5 | | |
| 36EB | Address on File | BTC 0.028107; ETH 0.3339 | | |
| A293 | Address on File | VGX 5.15 | | |
| 9261 | Address on File | ADA 1119.9; GRT 2256.08; SHIB 5500550; VET 16748.6 | | |
| BB63 | Address on File | BTC 0.001894; ETH 1.22066; LLUNA 4.694; LUNA 2.012; LUNC 438803.5; SHIB 3058193.6; USDC 153.39; VGX 606.91 | | |
| C72E | Address on File | DOGE 123.8; SHIB 707974.6; USDT 0.41 | | |
| 118F | Address on File | BTC 0.001579; DOGE 358.8 | | |
| 2485 | Address on File | BTC 0.001023; SHIB 3525676.9; VGX 53.62 | | |
| D118 | Address on File | BTC 0.000446; DOGE 1002.4; DOT 1.984; ENJ 19.84; ETH 0.02745; LLUNA 3.405; LUNA 1.447; LUNC 4.7; MATIC 101.287; SAND 2.9937; SOL 0.995; VET 363.2 | | |
| BD8E | Address on File | VGX 2.65 | | |
| 6DE8 | Address on File | ADA 76.8; AMP 4676.91; BTC 0.002283; DOGE 569.6; ETH 0.02975; LUNA 1.242; LUNC 1.2; SOL 0.6644; XLM 694.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40F9 | Address on File | BTT 100097600 | | |
| F699 | Address on File | BTC 0.00086; SHIB 1514027.4 | | |
| C521 | Address on File | BTC 0.000583; BTT 17020200 | | |
| 1774 | Address on File | AVAX 1.27; LINK 0.72; SHIB 166085.3 | | |
| 3966 | Address on File | BTC 0.000619; BTT 101411800; DOGE 52495.7; DOT 16.054; ETH 3.03817; LINK 10.42; LLUNA 15.643; LTC 1.00455; LUNA 6.704; LUNC 53888.3; VGX 106.38 | | |
| 5DBD | Address on File | BTC 0.00085; DOGE 185.4; ETH 0.01569; LTC 0.03693 | | |
| 12DB | Address on File | BTT 402700; CHZ 106.7544; HBAR 655.7; SAND 43.4896 | | |
| B2C1 | Address on File | AVAX 3.52; EOS 118.2; LLUNA 11.084; LTC 0.99999; LUNA 4.751; LUNC 1035485.2; OXT 341.1; STMX 7434.2 | | |
| 4B82 | Address on File | BTC 0.000239 | | |
| 0B84 | Address on File | BTC 0.000468; DOGE 409.4; ENJ 1.08 | | |
| AD49 | Address on File | ADA 40.1; ALGO 31.16; AMP 533.69; DOGE 256.6; SHIB 2194048.9; XLM 239.4 | | |
| 5127 | Address on File | ADA 522.2; BTC 0.017999; DOT 26.222; ETH 0.15474; GRT 89.16; MANA 70.33; MATIC 125.172; SHIB 3351324.6; SOL 4.056; SUSHI 7.836; VET 7120 | | |
| BE11 | Address on File | BTC 0.000212 | | |
| 1302 | Address on File | ADA 1097; AVAX 11.47; BTC 0.061689; EOS 62.45; ETH 0.61895; GALA 1262.2119; HBAR 409; MANA 248.02; MATIC 568.495; UNI 12.957; VET 5987.4; VGX 76.9 | | |
| 3597 | Address on File | SHIB 1483239.4 | | |
| B8E1 | Address on File | LUNA 0.022; LUNC 1426.8 | | |
| 244B | Address on File | BTC 0.099438; ETH 2.07274; SHIB 6110118.6 | | |
| B036 | Address on File | BTC 0.069222; ETH 1.06568 | | |
| C36E | Address on File | LLUNA 13.797; LUNA 5.913; LUNC 660147.3; USDC 153.3; VET 7407.2 | | |
| 4D9B | Address on File | AVAX 0.02; BTC 0.001023; LINK 6.99 | | |
| 8D4E | Address on File | BTC 0.038849; ETH 1.0224 | | |
| 205E | Address on File | ADA 1913.5; USDC 19.01 | | |
| 3D3B | Address on File | BTC 0.00043 | | |
| DE1A | Address on File | VGX 2.88 | | |
| E386 | Address on File | BTC 0.001661; DOT 4.591 | | |
| 70F5 | Address on File | VGX 8.39 | | |
| 0ED8 | Address on File | BTC 0.000175 | | |
| 909B | Address on File | DOGE 99.4 | | |
| F145 | Address on File | BTC 0.000437 | | |
| 8D0F | Address on File | BTC 0.001027; BTT 3789700; DOGE 105.5 | | |
| A9E6 | Address on File | AAVE 0.0039; BCH 0.00156; MATIC 1 | | |
| 1F36 | Address on File | VGX 5.18 | | |
| 9807 | Address on File | DOGE 93.6 | | |
| C923 | Address on File | BTC 0.002148; DGB 736.9; DOGE 1450.3; EGLD 2.1251; LTC 0.94037; SHIB 1357588.9 | | |
| 7442 | Address on File | VGX 5.18 | | |
| BBDF | Address on File | DOGE 53.7; LUNA 1.137; LUNC 74364.6 | | |
| 5BDE | Address on File | VGX 5.18 | | |
| 5736 | Address on File | ADA 120.9; BTC 0.001204; DOGE 3014.2; OMG 15.48; SHIB 6038122.1; VET 1331.8 | | |
| 2163 | Address on File | ADA 62.9; BTC 0.007027; ETH 0.02227; SHIB 2476995; SOL 1.4533 | | |
| 9EEC | Address on File | BTC 0.004061; ETH 1.00712 | | |
| D258 | Address on File | LLUNA 29.414; LUNA 12.606; LUNC 2749943.3 | | |
| 7783 | Address on File | ADA 805.1; ALGO 92.16; AVAX 4.9; BTC 0.031415; DOT 11.585; ETH 0.09625; FTM 115.455; LLUNA 5.448; LUNA 2.335; LUNC 109758.7; SOL 3.3566; STMX 36682.1 | | |
| DD4F | Address on File | ADA 3553.7; BTC 0.086583; BTT 82453800; CKB 9507.3; DGB 1283.5; DOGE 914.7; DOT 76.564; ENJ 163.22; ETH 1.03885; GLM 585.43; HBAR 2021; LTC 3.64179; SHIB 14544697.8; STMX 1454.5; TRX 5196.8; UNI 11.427; USDC 1130.16; VET 1955.4; XVG 10861.9 | | |
| E664 | Address on File | VGX 2.82 | | |
| 38C2 | Address on File | BTC 0.000387; VGX 4.73 | | |
| 6E40 | Address on File | ADA 132.2; ETH 0.30995244 | | |
| 03B6 | Address on File | ADA 5.6; BTC 0.001143; BTT 71100; ETH 0.00033; VET 111.9 | | |
| 5954 | Address on File | ADA 1406.1; AVAX 6.89; BTC 0.026471; ETH 2.30227; FTM 348.108; LINK 54.67; LLUNA 30.35; LUNA 13.007; LUNC 42.1; MATIC 2033.211; SAND 45.3973; SOL 32.8286; UMA 86.093 | | |
| 5108 | Address on File | ADA 99.8; APE 5.181; BAT 67.6; BTC 0.00022; ENJ 70.5; ETH 2.72906; LLUNA 13.451; LUNA 5.765; LUNC 553181.4; SHIB 7212047.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08C3 | Address on File | ADA 14.4; BTT 3171000; XLM 49.1 | | |
| 8D24 | Address on File | VGX 5.01 | | |
| 683D | Address on File | VGX 4.67 | | |
| C152 | Address on File | VGX 4.59 | | |
| 9264 | Address on File | BTC 0.000652; DOGE 3.3 | | |
| 75D1 | Address on File | VGX 2.79 | | |
| F42F | Address on File | ADA 168.2; ETH 0.06101; MANA 20.16; SHIB 7170299.5 | | |
| 0703 | Address on File | ADA 110; ALGO 49.53; BTT 65779600; CKB 4877.9; DGB 1612.8; DOGE 2502.7; IOT 95.04; SHIB 1536098.3; STMX 11582.5; VET 1360.2; XLM 313; XVG 9312.4 | | |
| AC5C | Address on File | BTC 0.000498; MANA 18.76; MATIC 30.594; SHIB 1076812.5 | | |
| A9D5 | Address on File | ADA 375.9; BTT 27707000; DOGE 74.5; STMX 8613.7; VET 4854.9 | | |
| 829D | Address on File | ADA 2398.8; BTC 0.011649; USDC 523.45 | | |
| 76FF | Address on File | ADA 216.2; BTT 21341000 | | |
| 72BB | Address on File | ADA 563.2; BAT 50.7; BCH 0.29733; BTC 0.017559; BTT 9005300; CHZ 281.4578; CKB 4709.2; DOGE 269.6; DOT 7.817; EOS 10.65; ETC 1.97; ETH 0.30162; LTC 0.00074; MANA 73.34; MATIC 32.043; QTUM 11.43; SHIB 7748667.3; STMX 2090.2; TRX 2284.8; UNI 4.397; VET 1388.4; XLM 378.2; XMR 0.227; ZEC 1.342; ZRX 113.5 | | |
| 5AA1 | Address on File | ALICE 22.629; BTC 0.010885; MATIC 9.998; SHIB 502805102.9; USDC 131.13; VGX 636.17 | | |
| A162 | Address on File | AMP 5232.28; ENJ 147.16; HBAR 270; MANA 18.68; MATIC 52.146; OCEAN 144.94; SHIB 521551; SOL 1.5962; STMX 8262.7; TRX 1546.8 | | |
| 7A12 | Address on File | VGX 4.71 | | |
| BDA9 | Address on File | BTT 102933200; DGB 896.6 | | |
| 7777 | Address on File | BTC 0.021523; BTT 148629029.9; CELO 76.138; ETH 0.08105; LUNA 3.858; LUNC 252440.1; SHIB 1440299.5 | | |
| F709 | Address on File | VGX 4.02 | | |
| DCC3 | Address on File | VGX 2.8 | | |
| 9663 | Address on File | ADA 0.7 | | |
| 0330 | Address on File | ADA 76.7; BTC 0.000498; VET 524 | | |
| 2787 | Address on File | ADA 15.5; BTC 0.00052; DOT 45.304; ENJ 613.85; ETH 0.00407; LINK 201.56; MANA 594.04; OCEAN 2770.59; SHIB 76757.9; VGX 5730.86 | | |
| D4F0 | Address on File | BTC 0.0005; VGX 370.31 | | |
| 33A8 | Address on File | BTT 27797000 | | |
| 130E | Address on File | BTC 0.001417; LUNA 0.518; LUNC 0.5; MATIC 18.405 | | |
| BE65 | Address on File | ADA 87.6; BTC 0.00065 | | |
| D188 | Address on File | HBAR 18539.3; SHIB 17357140.8 | | |
| 7767 | Address on File | VGX 2.77 | | |
| 4885 | Address on File | ADA 940.9; ALGO 1085.1; BTC 0.080297; DOT 145.916; ETH 0.28705; LLUNA 6.447; LUNA 2.763; LUNC 8.9 | | |
| 28EC | Address on File | BTC 0.000317; BTT 24029900; SHIB 12638922.1; VGX 103.47 | | |
| B1CC | Address on File | ADA 103.3; AVAX 2.48; BTC 0.003456; BTT 6581300; ETH 0.30924; GRT 35.72; LUNA 0.593; LUNC 38743; MATIC 31.505; SHIB 1023961.1; SOL 10.495; TRX 996.9; VET 208; XLM 78.6 | | |
| DF33 | Address on File | DGB 18639.4; DOGE 64.9; DOT 7.688; ETH 0.29554 | | |
| 26B8 | Address on File | SHIB 1223468.9 | | |
| FA2B | Address on File | VGX 8.39 | | |
| 4BFD | Address on File | BTC 0.00702; VET 825.4 | | |
| CBE9 | Address on File | ATOM 3.614; BTC 0.000622; DAI 24.79; DGB 348.1; DOGE 155.4; HBAR 111.3; OCEAN 26.67; SHIB 5492713.6; TRX 331.2; USDC 80; VET 382.5; VGX 30.66; XLM 110.7 | | |
| 15C5 | Address on File | VGX 4.69 | | |
| 1269 | Address on File | BTT 387778100 | | |
| 29E6 | Address on File | BTC 0.000539; DOGE 497.7; HBAR 2021 | | |
| 95E1 | Address on File | DOGE 546 | | |
| 633D | Address on File | BTC 0.001417; BTT 20000000; EOS 17.95; SHIB 9580589.5; STMX 2268.9; XVG 20442.4 | | |
| 3E02 | Address on File | VGX 4.03 | | |
| 3CC9 | Address on File | BTC 0.000436; BTT 221969800; DOGE 92.6; SHIB 46452.7 | | |
| D78C | Address on File | ADA 2.4; SHIB 7125552.2 | | |
| ED4E | Address on File | LLUNA 7.49; LUNA 3.21; LUNC 699985.5 | | |
| F0FC | Address on File | BTT 15769900; SHIB 35716272.2; TRX 536.9 | | |
| FBE9 | Address on File | ETH 3.01022; LUNA 0.004; LUNC 218.3 | | |
| 3824 | Address on File | ADA 352.8; BTC 0.001099; ETH 0.04731; SHIB 271554.2; XLM 294.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2146 | Address on File | ADA 544.6; BTC 0.002655; ETH 0.42821; MANA 17.7; MATIC 27.668; SHIB 1139419.5; SOL 0.4128; USDC 497.16 | | |
| 68EE | Address on File | BTC 0.007305 | | |
| 41F7 | Address on File | ADA 585.4; BTC 0.038357; DOT 21.41; ETH 0.83681; MATIC 573.7; SHIB 20929829.1 | | |
| C6E6 | Address on File | ADA 1.2; SHIB 9667743.8; VET 71.7 | | |
| D44D | Address on File | SHIB 1881045.5 | | |
| F0B6 | Address on File | BTC 0.002385 | | |
| E3B0 | Address on File | DOT 0.849 | | |
| 838A | Address on File | BTC 0.046732 | | |
| C1BF | Address on File | ADA 29.6; BTC 0.011963; DOT 23.615; ETH 0.07711; LINK 3.66; LTC 2.46952; SHIB 2784359.8; USDC 8001.52 | | |
| 9330 | Address on File | ADA 265.5; BTC 0.050231; DOT 76.397; ETH 0.1048; MATIC 402.001; SHIB 6574563.5; USDC 7415.18 | | |
| E5FB | Address on File | VGX 4.73 | | |
| 0FC4 | Address on File | ADA 216.3; BTC 0.00048 | | |
| AEFD | Address on File | VGX 4.94 | | |
| F815 | Address on File | SHIB 224667.3 | | |
| 3163 | Address on File | DOGE 568.7 | | |
| 5ABC | Address on File | VGX 2.88 | | |
| 993F | Address on File | SAND 71.5942; SOL 3; VGX 133.89 | | |
| 9E9C | Address on File | ADA 70; DOT 0.215; ETH 0.1323; LLUNA 3.332 | | |
| 15E7 | Address on File | VGX 5.16 | | |
| E8C9 | Address on File | SHIB 6170024.6 | | |
| 1816 | Address on File | VGX 4.61 | | |
| A6FA | Address on File | BTC 0.000155 | | |
| FFDD | Address on File | BTC 0.000437; DOGE 698.1; SHIB 1535862.3 | | |
| 46A6 | Address on File | AVAX 4.04; LLUNA 13.378; SAND 214.2787; VGX 194.29 | | |
| DDC8 | Address on File | BTC 0.000302 | | |
| DD54 | Address on File | SOL 0.2368; XRP 100 | | |
| 722C | Address on File | ADA 11935.8; AVAX 20.11; BTC 0.000005; BTT 72469600; DOGE 1436.5; DOT 151.903; ETH 0.65868; GALA 1008.3084; JASMY 16695.3; LINK 95.91; LLUNA 22.645; LUNA 9.705; LUNC 749221.9; MANA 299.72; SHIB 58800712.1; SOL 5.1001; STMX 46034.8; VET 10133.5; VGX 2959.24; XLM 749.4 | | |
| 4529 | Address on File | BTC 0.060205; XMR 8.455 | | |
| 7702 | Address on File | DOGE 1586.7; SHIB 3212473.2 | | |
| 4804 | Address on File | VGX 5.22 | | |
| 5E18 | Address on File | BTT 700 | | |
| A3A4 | Address on File | ADA 62.7; AVAX 0.8; AXS 0.15666; BTC 0.001628; DOT 21.552; ETH 0.02212; MATIC 57.099; USDC 2.81 | | |
| 7354 | Address on File | ADA 33.4; DOGE 2 | | |
| 8288 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 8387 | Address on File | SHIB 21473729.9 | | |
| FED9 | Address on File | VGX 2.8 | | |
| FC34 | Address on File | SHIB 13531415.2 | | |
| 245F | Address on File | VGX 2.77 | | |
| 1B54 | Address on File | VGX 4.72 | | |
| 0AA7 | Address on File | VGX 4.55 | | |
| FD86 | Address on File | BTC 0.012294; DOT 0.339; ETH 0.03443; LUNA 2.07; LUNC 2; SOL 0.6439; VGX 168.11 | | |
| 60EB | Address on File | ADA 153; AXS 1.02938; BCH 0.09827; BTC 0.005831; BTT 31721200; DGB 942.6; DOGE 4178.1; DOT 1.001; ETC 4.3; ETH 0.06663; LTC 0.2727; LUNA 0.034; LUNC 2176; MANA 24.32; MATIC 31.519; SHIB 13632698.9; SOL 0.4217; TRX 216; VGX 107.9 | | |
| EF52 | Address on File | BTC 0.000503 | | |
| 1807 | Address on File | BTC 0.003791 | | |
| 06C1 | Address on File | BTC 0.001; LLUNA 45.416; LUNA 19.464; LUNC 2397307 | | |
| DDD9 | Address on File | ADA 60.5 | | |
| 1B0A | Address on File | BTC 0.000694 | | |
| 7A03 | Address on File | VGX 8.39 | | |
| 73DD | Address on File | VGX 4.69 | | |
| 49C4 | Address on File | ALGO 1033.64; BTT 400000000; CKB 83909.1; DGB 4965.4; DOGE 6998.1; DOT 28.31; SHIB 15012500; SRM 32.191; STMX 70682.9; TRX 12500; VGX 543.64; XRP 179.9; XVG 150106.2 | | |
| 8772 | Address on File | SHIB 135391.2 | | |
| 57B4 | Address on File | AVAX 0.04; BTC 0.000402; DOT 0.77; ETH 0.00499; SOL 0.0296 | | |
| 9FFE | Address on File | ADA 1526.2; HBAR 753.4; IOT 600; LLUNA 8.614; MANA 155.56 | | |
| 3F87 | Address on File | BTC 0.00483; SHIB 20246742.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 713B | Address on File | ADA 6.1; ATOM 9.02; BTC 0.367483; DOGE 782.8; DOT 108.949; FIL 0.99; LINK 59.92; SHIB 3944254.5; SOL 1.5504; USDC 183.08; VGX 662.24 | | |
| 161B | Address on File | ATOM 4.117; BTC 0.526175; DOGE 465; DOT 14.058; ETH 1.36668; MATIC 81.896; SHIB 1436368.8; USDC 1.2 | | |
| 182A | Address on File | BTC 0.00052 | | |
| 1A95 | Address on File | XRP 225.7 | | |
| CF56 | Address on File | VGX 2.78 | | |
| 9138 | Address on File | ADA 1.2; BTC 0.000404; ETH 0.00334; SHIB 11634.8 | | |
| 9FAF | Address on File | BTC 0.000158 | | |
| 5D6D | Address on File | BTC 0.001101; DOGE 2763.6 | | |
| 6CF7 | Address on File | VGX 4.88 | | |
| 30EF | Address on File | ETH 0.00456; USDC 1.7 | | |
| 34DC | Address on File | BTC 0.000227 | | |
| 99F6 | Address on File | VGX 4.01 | | |
| E9B1 | Address on File | APE 13.424; LLUNA 11.296; LTC 17.53648; LUNA 4.841; LUNC 1055617.4; SHIB 20521630.2; SKL 136.65 | | |
| FC30 | Address on File | BTC 0.000592; USDC 352.22; VGX 502.6 | | |
| 1085 | Address on File | USDC 105.56 | | |
| A47A | Address on File | VGX 5.39 | | |
| 5B30 | Address on File | BTC 0.000405; SHIB 5540289.3 | | |
| 0178 | Address on File | BTC 0.001063; BTT 1037331800; DOGE 6919.8 | | |
| DF16 | Address on File | ADA 0.5; APE 0.164; BTC 0.000347; DOGE 16.1; SHIB 123294.8; USDC 184.04; VGX 10.77 | | |
| ADE4 | Address on File | HBAR 1159.1 | | |
| 916E | Address on File | BTC 0.000246 | | |
| 30DD | Address on File | VGX 4.68 | | |
| E1C3 | Address on File | ADA 1065.3; BTC 0.000432; BTT 7105500 | | |
| F883 | Address on File | ADA 92.1; ALGO 668.44; BTC 0.013237; DOGE 1233.8; ENJ 43.56; ETH 0.00452; LTC 1.10346; MANA 85.7; VET 3615; VGX 18.86 | | |
| 2A2C | Address on File | VGX 4.9 | | |
| CE57 | Address on File | BTC 0.000093 | | |
| ACB5 | Address on File | ALGO 826.02 | | |
| 942D | Address on File | ADA 2595.8; ATOM 23.974; AVAX 3.28; BTC 0.154781; BTT 219661499.9; CKB 21463.9; DOGE 6192.6; DOT 33.121; EOS 53.2; ETH 1.23773; HBAR 1105; LINK 45.51; LLUNA 10.82; LUNA 4.638; MANA 70.44; MATIC 1026.294; SHIB 21920576.9; STMX 12963.7; TRX 8437.1; UNI 38.83; USDC 5875.19; VET 15260; VGX 881.71; XLM 1038.2 | | |
| EE7C | Address on File | ADA 101.2; APE 14.019; DOT 34.538; HBAR 2034.5; LUNA 1.628; LUNC 451761.6; SHIB 30456622.8 | | |
| D93E | Address on File | VGX 8.38 | | |
| 57F6 | Address on File | BTC 0.00059; USDC 29.26 | | |
| 8414 | Address on File | ENS 1.67 | | |
| 5D0A | Address on File | BTC 0.000614; USDC 254.52; VGX 847.69 | | |
| 2E5E | Address on File | BTC 0.00871; DOT 3.302; ETH 0.05869 | | |
| 6B2E | Address on File | ADA 389.7; XLM 475.9 | | |
| 5728 | Address on File | VGX 151.65 | | |
| 6386 | Address on File | ATOM 5.015; AVAX 3.98; BTC 0.00043; BTT 8594200; CKB 2605.4; DOGE 372.8; DOT 2.572; EGLD 0.4424; HBAR 320.2; LINK 3.3; SRM 16.77; STMX 2623.9; UNI 3.321; XTZ 16.46 | | |
| AB91 | Address on File | ADA 2584.6; AUDIO 465.636; CKB 1001244.3; DOT 27.998; HBAR 25009.9; LLUNA 10.708; LUNA 4.59; LUNC 1000704.4; MATIC 82.93; SHIB 13; STMX 0.5; VET 7044; VGX 505.49 | | |
| 2A12 | Address on File | BTC 0.00171; ETH 0.01545; USDC 101.5 | | |
| F9E3 | Address on File | SHIB 2787844.9 | | |
| D71F | Address on File | ADA 1.2; DOGE 3.1 | | |
| F198 | Address on File | LUNA 1.571; LUNC 102718.5; SHIB 1774622.8 | | |
| E23E | Address on File | VGX 2.8 | | |
| 8108 | Address on File | BTC 0.034538; USDC 6035.51; VGX 4.68 | | |
| 42D4 | Address on File | VGX 4.57 | | |
| E042 | Address on File | ADA 94.5; BTT 1008694199.9; CKB 1787.4; DOGE 110.9; FTM 50.414; MANA 6.31; MATIC 1122.03; SAND 3.6739; SHIB 27007000.1; STMX 401.6; VET 1590.7; XVG 205 | | |
| DC89 | Address on File | BTC 0.004856; DOGE 1410.2; ETH 0.02002 | | |
| 5FF7 | Address on File | BTC 0.007812; DOT 2.498 | | |
| EAA9 | Address on File | BTC 0.009831; DOGE 81.1; ENJ 20.45; ETH 0.22754; HBAR 174.9; SHIB 5910165.4 | | |
| ADA9 | Address on File | ADA 1395.4; DOGE 14301.8; SHIB 240313.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31D1 | Address on File | ADA 0.6; BTC 0.015251; BTT 6288500; DOGE 600; ETH 0.67269; USDC 421.62; XLM 614.9; XVG 2199.9 | | |
| 9687 | Address on File | BTC 0.002539; DOGE 150.4; ETC 0.77; LINK 1.81; LUNA 3.312; LUNC 3.2; USDT 49.92 | | |
| F7CC | Address on File | BTC 0.00164; VGX 38.44 | | |
| 4CD2 | Address on File | VGX 97.27 | | |
| DE5E | Address on File | ADA 3022.5; VET 15818.2 | | |
| D071 | Address on File | SHIB 307645 | | |
| B024 | Address on File | VGX 4.23 | | |
| 5FA8 | Address on File | ADA 446; BTC 0.012849; ETH 0.96667; HBAR 2467.3 | | |
| 06EF | Address on File | BTC 0.000446; DOT 106.108; ENJ 191.35; IOT 267.92; LUNA 0.207; LUNC 0.2; MATIC 162.259; SAND 82.5526; VET 6630.3; XTZ 198.31 | | |
| 1529 | Address on File | BTC 0.010333 | | |
| 6A64 | Address on File | AMP 1575.15; MANA 27.01; ROSE 733.74; SHIB 1385041.5; SOL 4.2248; XVG 33764.1 | | |
| 53E5 | Address on File | BTT 2000000000; SHIB 72116328.3 | | |
| 1299 | Address on File | BTC 0.031496; ETH 0.1035; VGX 13.39; XLM 76.6 | | |
| 55AA | Address on File | BTC 0.005983; SAND 72.4185; SHIB 9589566.5 | | |
| 249F | Address on File | ADA 10.1; BTC 0.00872; BTT 6459800; ETH 0.27636; SOL 1.5867 | | |
| 7195 | Address on File | LUNA 2.786; LUNC 182294 | | |
| BAD5 | Address on File | LINK 0.05 | | |
| 3903 | Address on File | AVAX 33.95; BTC 10.360038; DOT 113.378; DYDX 153.5041; HBAR 1151.1; LLUNA 90.396; LUNA 38.742; LUNC 125.2; MANA 252.78; MATIC 587.021; SAND 170.6142; SRM 81.945; USDC 10810.22; VET 6005.7; VGX 5198.34 | | |
| 9C4F | Address on File | BTT 79846100; DOGE 10239.7 | | |
| 5DC2 | Address on File | ADA 3187.4; BAT 428.2; BTC 0.000437; BTT 644004400; CKB 19480.7; DGB 16780.8; DOGE 15302.1; ETC 22.74; GLM 1003.07; HBAR 2933; LLUNA 11.376; LUNA 4.876; LUNC 1063516.7; TRX 8494.7; USDC 2231.04; USDT 498.5; VET 33799.6; XVG 44407.1 | | |
| F0D4 | Address on File | SHIB 583657.5 | | |
| 5D35 | Address on File | ETH 0.00098 | | |
| D5E5 | Address on File | BTT 13311700; STMX 20596.9; TRX 5256.2; VET 5000; VGX 31.44 | | |
| 0369 | Address on File | ADA 3216.1; BTT 12203600; LINK 1.76 | | |
| 0624 | Address on File | BTC 0.000575; BTT 137957500 | | |
| EBAB | Address on File | BTC 0.00052; STMX 5902.1; VGX 7.55 | | |
| DE65 | Address on File | DOGE 541.2 | | |
| EAFB | Address on File | USDC 59.65 | | |
| DE63 | Address on File | ADA 48.4; AMP 1000; AVAX 2.46; BTC 0.003248; DGB 85.2; DOGE 136.7; ENJ 10; ENS 96.45; ETH 0.77648; FTM 1900.932; GALA 4057.203; LLUNA 11.582; LRC 981.12; LUNA 7.876; MATIC 203.366; OXT 1677.1; SHIB 1000000; SOL 0.0258; USDC 347.05; VGX 3918.93 | | |
| 568C | Address on File | BTC 0.000239 | | |
| 00A9 | Address on File | VGX 4.87 | | |
| ED04 | Address on File | VGX 4.03 | | |
| B9B1 | Address on File | BTC 0.00044; BTT 12379900 | | |
| 85EF | Address on File | APE 10.545; AVAX 1.01; LUNA 1.139; LUNC 1.1 | | |
| C3ED | Address on File | DOT 31.439 | | |
| 3AE9 | Address on File | BTC 0.000804; SHIB 1921702.9 | | |
| D5B9 | Address on File | BTC 0.01029; CHZ 107.4934; ENJ 25.08 | | |
| 8DCA | Address on File | APE 10.638; DYDX 5.3091 | | |
| 7FF1 | Address on File | BTC 0.016726; BTT 16947700; ETH 0.12099 | | |
| 2BFC | Address on File | ETH 0.59206 | | |
| E3BD | Address on File | ADA 557.5; ATOM 8.153; AVAX 4.41; BTT 40255000; CKB 5923.6; DOT 46.734; FTM 68.203; GALA 357.8611; LINK 2.74; LLUNA 99.265; LUNA 42.542; LUNC 3132.7; MATIC 64.103; OCEAN 246.58; SOL 5.3165; STMX 28107.6; USDC 2818.26; VET 3431.8; VGX 631.09 | | |
| 6EEB | Address on File | VGX 2.78 | | |
| 297F | Address on File | ADA 516.2; BTT 24136500; HBAR 3404.6 | | |
| 1906 | Address on File | VGX 8.38 | | |
| 3B01 | Address on File | VGX 2.8 | | |
| FD46 | Address on File | BTC 0.000433; BTT 63430599.9; SHIB 1232918.8 | | |
| 3391 | Address on File | VGX 4.75 | | |
| 53B9 | Address on File | ADA 11.5 | | |
| A96B | Address on File | VGX 5.25 | | |
| 1249 | Address on File | ADA 48.3; DOGE 1224.9; ETH 0.16045; VET 107.5 | | |
| 8258 | Address on File | VGX 5.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C415 | Address on File | BTT 66919300; ENJ 29.12; SHIB 101584144.6 | | |
| AB5F | Address on File | BTC 0.002212; ETH 0.02488 | | |
| 4969 | Address on File | VGX 4.84 | | |
| FC06 | Address on File | AVAX 41.44; DOGE 1.9; FTM 418.466; HBAR 2941.1; MATIC 3.187; USDC 4.35; VET 8695.5 | | |
| D06C | Address on File | BTC 0.000435 | | |
| 7958 | Address on File | MATIC 13.122; SHIB 1297129 | | |
| 343F | Address on File | BTC 0.062095; SHIB 70040703.3; USDC 2546.17 | | |
| 2AC1 | Address on File | ATOM 10.573; BTC 0.000429; CKB 7081.5; ETC 0.02; OCEAN 73.51; OXT 143.7; SHIB 8391304.3; STMX 5189.7; XLM 1.3 | | |
| 7180 | Address on File | VGX 4.01 | | |
| 1521 | Address on File | ADA 1.1; LLUNA 57.352; USDC 262.26 | | |
| 2FB8 | Address on File | BTT 5886600 | | |
| 4970 | Address on File | SHIB 696669.9 | | |
| 2224 | Address on File | SHIB 275903650.5 | | |
| 2CFA | Address on File | BTC 0.000515; SHIB 1441129.8 | | |
| 6D08 | Address on File | ADA 7; BTC 0.014528; SOL 0.0366; USDC 355.14; VGX 598.22 | | |
| 9F4F | Address on File | VGX 2.78 | | |
| ABE9 | Address on File | BTC 0.000498; USDC 9458.04 | | |
| 59C2 | Address on File | VGX 2.78 | | |
| 3091 | Address on File | BTC 0.000566; LINK 193.94; MANA 350.27; MATIC 299.709; SAND 263.385; SHIB 10571158; SOL 22.1629 | | |
| 95A1 | Address on File | DOGE 758.3 | | |
| C8EA | Address on File | SHIB 49970.8 | | |
| FFCA | Address on File | BTC 0.001556; BTT 50000000; SHIB 15163254.7 | | |
| 4DCF | Address on File | SHIB 587716.7 | | |
| A3A6 | Address on File | DGB 0.6 | | |
| 3F8B | Address on File | VGX 4.65 | | |
| 3DF6 | Address on File | BTC 0.000929; MANA 24.62; SAND 8.0445; SHIB 258131.1; TRX 279.8 | | |
| 01C5 | Address on File | ADA 8.9; ALGO 688.57; BTC 0.00057; ENJ 272.37; LLUNA 79.096; LUNA 33.898; LUNC 15518045.7; OXT 0.4; SHIB 271844.6; STMX 48.7; VET 16046.9; VGX 0.86; XLM 7086.9 | | |
| 4CB3 | Address on File | DOGE 5716.5; ETH 0.11881; HBAR 251.6; SHIB 13594344.7; SOL 0.3988 | | |
| 8A28 | Address on File | VGX 4.55 | | |
| 158C | Address on File | BTT 89687894.1; SHIB 243713217.3; STMX 117049.8; VGX 674.01; XRP 277.8 | | |
| 1A02 | Address on File | ANKR 127.98394; BTC 0.000891; BTT 83682008.3; CKB 862; DGB 738; DOGE 71.7; JASMY 218.2; SHIB 14557423.4; SPELL 2344.1; STMX 49987.6; TRX 154; USDC 111.02; VET 178.5; VGX 5.22; XVG 917.2 | | |
| 88D1 | Address on File | BTC 0.024114 | | |
| 740B | Address on File | SHIB 355744.2 | | |
| 2EB7 | Address on File | BTC 0.000246 | | |
| 65B1 | Address on File | BTC 0.032691 | | |
| 8AF9 | Address on File | BTC 0.000367; DOT 0.978; ETH 0.00209; LLUNA 14.135; VGX 548.13 | | |
| 4498 | Address on File | BTC 0.006002; ETH 0.50799 | | |
| 5344 | Address on File | BTC 0.041263 | | |
| D20A | Address on File | ADA 2454.6; BTC 0.05726; DOT 196.808; JASMY 4489.2; MATIC 1123.882 | | |
| 5E74 | Address on File | APE 30.007; BTC 0.000547; SHIB 50245620.2; VET 13095.4; VGX 342.3 | | |
| 4362 | Address on File | BTC 0.103148; DOGE 4965.1; ETH 0.86333; MATIC 504.427; SHIB 84744396.6; SPELL 100000 | | |
| 7458 | Address on File | BTT 99437300; SHIB 13462720.4 | | |
| 2F74 | Address on File | DOGE 0.8; SHIB 14946 | | |
| 2C27 | Address on File | MATIC 197.015 | | |
| DD39 | Address on File | LUNA 0.003; LUNC 131.8 | | |
| FE49 | Address on File | VGX 5.25 | | |
| 3026 | Address on File | ADA 575.7; BTC 0.000448; DOGE 5.7; SHIB 220711.3; VET 4116.4 | | |
| A7E4 | Address on File | VGX 8.38 | | |
| 858C | Address on File | LUNA 0.015; LUNC 962.4 | | |
| 4DCC | Address on File | BTC 0.010589; ETH 0.65546; SOL 29.7021; USDC 3028.38 | | |
| 4776 | Address on File | BAT 16.1; CKB 570.2; KNC 8.47; MANA 14.4; OXT 32.2; TRX 270.8 | | |
| F102 | Address on File | BTC 0.000795 | | |
| EFDC | Address on File | VGX 2.78 | | |
| FDB5 | Address on File | VGX 5.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F40 | Address on File | BTT 10841600 | | |
| 185D | Address on File | DOGE 896.8; HBAR 117 | | |
| 9372 | Address on File | ADA 0.5; AVAX 5.27; BTC 0.00044; ETC 0.03; FTM 500; MATIC 0.507; VET 2382.8 | | |
| DF42 | Address on File | VGX 5.25 | | |
| 1C89 | Address on File | DOT 272.513; LLUNA 156.455; LUNA 67.052; LUNC 216.8; SOL 61.7763; USDC 17.5 | | |
| 51AB | Address on File | ADA 1.7; BTC 0.070273; DOT 411.862; LUNA 0.123; LUNC 8028.3; USDC 1.52; VGX 5.3 | | |
| EED3 | Address on File | ADA 0.4; BTC 0.051873; ETH 0.40256; LLUNA 5.868; LUNA 2.515; LUNC 8.1; STMX 68.5; USDC 1.6; VET 54.1 | | |
| 7E80 | Address on File | DOT 0.239; ETH 0.03901 | | |
| 61B8 | Address on File | DOGE 0.1; SHIB 2776715.2 | | |
| AA54 | Address on File | ADA 11.9; ALGO 1438.22; BTC 0.000454; CELO 1621.996; DOT 11.391; LINK 0.27; MATIC 1.203; SHIB 45984406.6; SOL 24.2304; VET 277333.2; XLM 7809.3; XMR 13.168; ZRX 3 | | |
| 0ACC | Address on File | ADA 61.9; BTC 0.000522; BTT 41001200; LTC 0.90401; SHIB 9888532.1; USDC 106.95; VGX 26.91 | | |
| 80B6 | Address on File | VGX 4.89 | | |
| 5C98 | Address on File | ADA 211.6; BTC 0.000502; BTT 29251700; CHZ 203.9205; CKB 7233.4; ENJ 31.68; GRT 104.93; MANA 111.02; SAND 16.6527; SHIB 2929450.1; SOL 0.7627; STMX 3019.4; TRX 1060.4; VET 634.5; XLM 297.3; XTZ 5.33; ZRX 104.7 | | |
| 9CE9 | Address on File | SHIB 15102006.6 | | |
| A910 | Address on File | ADA 4027.2; ALGO 90.28; BTC 0.003961; CKB 9245.3; DOT 19.735; ETH 0.28541; LLUNA 3.657; LUNA 1.568; LUNC 64199.6; SAND 16.3067; TRX 5582.4; VET 891.1; VGX 178.59; XLM 1231.4; XVG 8987 | | |
| 8200 | Address on File | DOGE 440 | | |
| D01E | Address on File | AVAX 2.59; BTC 0.013471; ETH 0.22977; LLUNA 4.129; LUNA 1.77; LUNC 21.8; MATIC 31.909; SOL 6.6564 | | |
| 6751 | Address on File | DOGE 11197.5; LLUNA 4.111; LUNA 1.762; LUNC 384257.3; SHIB 18196708.7 | | |
| 340A | Address on File | BTC 0.000195 | | |
| AD97 | Address on File | BTC 0.000401; BTT 2544200; MANA 11.88; SHIB 7779168.6 | | |
| B59C | Address on File | BTT 12962700; TRX 166.7; XVG 374 | | |
| A9B8 | Address on File | AVAX 11.38; BTC 0.000756; DASH 2.026; ETH 0.00405; FIL 10.83; SOL 6.7507 | | |
| 75D8 | Address on File | ADA 4605; BTC 0.683847; ETH 0.77287 | | |
| 869A | Address on File | ADA 928.4; BTC 0.016012; ETH 0.27655; LINK 2; MANA 18.77; VGX 102.76 | | |
| CE55 | Address on File | APE 1.488; BTC 0.025445; DOGE 384.8; ETH 0.01793; SHIB 4272230.7; STMX 7391.5; USDC 359.07 | | |
| 6421 | Address on File | SAND 14.8933; SHIB 32817515.6; VET 569.7 | | |
| CE22 | Address on File | BAT 9.9; BCH 0.01887; BTC 0.001583; EOS 0.84; ETC 0.73; ETH 0.0336; LTC 0.01922; QTUM 0.66; XLM 132.2; XMR 0.113; ZEC 0.042; ZRX 6.6 | | |
| 2A1C | Address on File | ADA 101.2; BTT 100389700; LLUNA 14.878; LUNA 6.376; LUNC 2675.6; MANA 31.9; MATIC 101.436; SHIB 4794783.5 | | |
| 1581 | Address on File | VGX 8.38 | | |
| 6D5C | Address on File | ADA 1073; SHIB 3201917.3 | | |
| 43A9 | Address on File | VGX 4.71 | | |
| 15A8 | Address on File | ADA 2623.2; ETH 1.50217; LLUNA 16.766; LUNA 7.186; LUNC 260465.6; SHIB 13003604.4; VET 3000; VGX 544.73 | | |
| 48AB | Address on File | BTT 40198399.9; DOGE 68.4; LINK 3.76; SAND 50; SHIB 10022461.9; VGX 48.51 | | |
| C9CC | Address on File | DOGE 8582.4; LLUNA 21.954; LUNA 9.409; LUNC 2052171.5; SHIB 101661751.8 | | |
| B831 | Address on File | ADA 580.3; AVAX 2.04; BTC 0.17958; DOT 33.385; LINK 42.27; SHIB 8618984.4; VET 876 | | |
| 5BC7 | Address on File | ADA 0.9; ENJ 43.85; IOT 301.11; LINK 10.45; SHIB 6589950.8; STMX 4092.1; VET 761.3 | | |
| 7054 | Address on File | BTT 149407700 | | |
| 0CD2 | Address on File | DOT 1.001; ENJ 28.51; LUNA 2.058; LUNC 134629.7; SHIB 3182222.3 | | |
| 3495 | Address on File | APE 1.077; AXS 1.69753; DOGE 968.1; ETH 0.0183; SHIB 5650000 | | |
| 16EA | Address on File | ADA 652.7; BTC 0.015076; BTT 54285700; DOGE 562.9; ETH 0.03862; SHIB 15755072.9; VET 3004; XRP 203.7 | | |
| 9193 | Address on File | BTC 0.003054 | | |
| 0140 | Address on File | BTC 0.001601; DOGE 33; SHIB 128949 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 106C | Address on File | BTT 8771929.8; LLUNA 11.251; LUNA 4.822; LUNC 1051903.7; SHIB 9723857.3 | | |
| 109A | Address on File | BTC 0.013384; LINK 17.11 | | |
| B3A6 | Address on File | ADA 22.1; BTC 0.000515; DOGE 90.9; SHIB 578480.5 | | |
| 0CA3 | Address on File | ADA 608.6; BTC 0.128582; BTT 100073400; DOGE 9004.7; ETH 1.0485; MANA 102.15; SHIB 14866232.6; VET 8678.8 | | |
| AC44 | Address on File | ADA 806.4; APE 31.54; BTC 0.01871; DOGE 4.3; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SHIB 23247482.5 | | |
| 4E5F | Address on File | ADA 4070.2; BTC 0.080443; ETH 1.99863; TRX 638.2; USDC 18754.01 | | |
| AA11 | Address on File | DOGE 342.7; VET 3012.3 | | |
| 35B9 | Address on File | ADA 101.1; BTC 0.00309 | | |
| B42C | Address on File | ADA 1057.7; BTC 0.008442; BTT 100000000; DOGE 12200.1; DOT 40.036; ETH 0.138; SHIB 192307.7; UNI 20.335; USDC 551.83 | | |
| E567 | Address on File | ADA 5220.1; ALGO 601.41; ATOM 65.417; BTC 0.030992; BTT 1004601000; DOGE 374.7; DOT 44.392; FTM 168.285; HBAR 25320.3; ICP 15.21; LINK 31.06; LTC 0.23445; MATIC 619.378; SAND 439.3446; STMX 101888.6; VET 115093; VGX 5.09; WAVES 15.66 | | |
| DEA4 | Address on File | ICX 1479.1; VET 6190.4 | | |
| 3884 | Address on File | BTT 1240200 | | |
| 6276 | Address on File | ADA 518.7; BTC 0.025103; DOGE 6.8; ETH 0.81935; LLUNA 5.723; LUNA 2.453; LUNC 7.9; SOL 4.714 | | |
| B659 | Address on File | LLUNA 3.477; LUNA 1.49; LUNC 324991.2; MATIC 144.069 | | |
| 003E | Address on File | BTC 0.000174 | | |
| A75C | Address on File | ADA 103.9; ATOM 13.672; BTC 0.002381; ETH 0.02293; LLUNA 25.258; LUNA 36.153; LUNC 769801.7; MANA 40.37; OCEAN 33.02; SAND 36.801; SPELL 7881.4; SUSHI 5.3831; TRX 253.7; VET 162.6 | | |
| 029A | Address on File | SHIB 12788118.7 | | |
| 61BE | Address on File | ADA 27.9; EGLD 0.1372 | | |
| 5BB3 | Address on File | BTC 0.000449 | | |
| B4F8 | Address on File | BTC 0.002402; USDC 100 | | |
| 4458 | Address on File | ADA 78; BTC 0.000455; SHIB 1851851.8 | | |
| C180 | Address on File | ADA 1; BTT 90850800 | | |
| EB9C | Address on File | SHIB 16910960.2 | | |
| 2306 | Address on File | BTC 0.013701; DOT 22.072; ETH 0.50922 | | |
| B6DA | Address on File | ADA 3597.7; BTC 0.000513; ETH 0.71306; SHIB 10600000 | | |
| FBB1 | Address on File | VET 11369.3 | | |
| 9C33 | Address on File | BTC 0.0011 | | |
| 9AAF | Address on File | BTC 0.013875; DOGE 800; VET 39759.9 | | |
| 3DFD | Address on File | ADA 129.8; ATOM 15.399; BTC 0.003144; DOT 19.527; ETH 0.22063; XLM 2074.5 | | |
| 79ED | Address on File | TRX 835.6 | | |
| F3B0 | Address on File | BTC 0.003824; BTT 10934900; DOGE 420; VET 1681.3; XRP 377.9 | | |
| 8723 | Address on File | BTC 0.000519; SHIB 2801992.5 | | |
| DF43 | Address on File | BTC 0.000256 | | |
| B366 | Address on File | BTC 0.000468; BTT 251534899.9 | | |
| C833 | Address on File | ADA 218.7; BTT 422733100; CKB 7053.3; DOGE 898.9; DOT 6.348; LLUNA 13.763; LUNA 5.899; LUNC 19.1; SHIB 53002257.1; STMX 17329.8; TRX 2261.9; VET 1905.5; XVG 4000 | | |
| 5080 | Address on File | VGX 4.03 | | |
| 290E | Address on File | VGX 2.84 | | |
| C26C | Address on File | BTC 0.678574; SHIB 108700922.2; VGX 2672.43 | | |
| 8FE4 | Address on File | BTC 0.002447 | | |
| 73A9 | Address on File | ADA 71.4; BTC 0.000592 | | |
| 24F1 | Address on File | VGX 8.37 | | |
| 257F | Address on File | ADA 553.3; ALGO 152.57; AVAX 1.06; BCH 0.39362; BTC 0.001643; BTT 31628600; DOT 27.64; EOS 23.97; ETC 5.47; HBAR 62.2; LINK 6.39; LTC 2.25822; SHIB 900175.8; SOL 0.267; USDC 212.4; VET 1469.6; VGX 11.23; XLM 129; XMR 0.09; XTZ 23.33 | | |
| 34E7 | Address on File | VGX 5.15 | | |
| 6DE4 | Address on File | ADA 430.3; BTC 0.001509 | | |
| ED74 | Address on File | ADA 9.6; ATOM 7.919; BCH 0.15403; BTC 0.001119; COMP 7.94015; DOGE 962.7; DOT 0.686; ETC 21.09; ETH 0.00188; HBAR 273.4; MATIC 256.59; SAND 99.2768; SHIB 30923977.7; VET 1.8; VGX 30.04; XLM 3184.2; ZRX 4738.2 | | |
| 1F89 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B13D | Address on File | VGX 8.38 | | |
| A38D | Address on File | BTC 0.000176 | | |
| A934 | Address on File | BTC 0.000212 | | |
| C7FD | Address on File | VGX 4.59 | | |
| F31D | Address on File | AVAX 2.4; BTC 0.008548; SHIB 9402909.6 | | |
| AFEB | Address on File | BTC 0.001651; SHIB 1129177.9; SOL 0.3869 | | |
| ECD3 | Address on File | ALGO 23.65; ATOM 2.028; AVAX 1.06; BTC 0.002321; DYDX 14.5465; EGLD 0.5405; ENJ 69.84; ETH 0.34153; FTM 31.968; GRT 66.1; HBAR 468.7; LINK 10.44; LLUNA 4.317; LUNA 1.85; LUNC 119147.5; MATIC 90.156; SOL 1.9699; VET 2880 | | |
| 191E | Address on File | ENJ 127.77; JASMY 31127; MANA 85.51; SHIB 6138735.4 | | |
| 75D0 | Address on File | ETH 0.00315 | | |
| 4957 | Address on File | VGX 2.75 | | |
| E125 | Address on File | VGX 8.38 | | |
| 558F | Address on File | VGX 5.18 | | |
| 41E4 | Address on File | STMX 0.6 | | |
| A07B | Address on File | DOGE 827.3; SHIB 649434.9 | | |
| 4CB1 | Address on File | CKB 53133.8; LLUNA 3.046; LUNA 1.306; LUNC 284599.7; SHIB 11126977.9; VGX 2686.47 | | |
| 77DF | Address on File | XRP 37.6 | | |
| 95CB | Address on File | VGX 4.87 | | |
| 8E62 | Address on File | BTC 0.00066; BTT 16356500; DOGE 103.3 | | |
| 2230 | Address on File | BTC 0.000507 | | |
| 2D01 | Address on File | ADA 240.8; BTC 0.000432; QTUM 6.81; STMX 1962.1; VGX 72.34 | | |
| 0F42 | Address on File | VGX 4.73 | | |
| C9F2 | Address on File | BTC 0.000491; ETH 0.0249 | | |
| 4708 | Address on File | APE 11.217; SHIB 1781545.3 | | |
| 3D08 | Address on File | ADA 22.5; BTC 0.004437; BTT 4392800; DOGE 24.5; ETC 0.28; ETH 0.01259; XLM 20.5 | | |
| BB51 | Address on File | BTC 0.001629; ETH 0.09045; MATIC 243.053; USDC 156.39 | | |
| C2DC | Address on File | BTC 0.000103 | | |
| 6BB9 | Address on File | VGX 2.75 | | |
| AFB6 | Address on File | BTT 322043800 | | |
| CCAE | Address on File | APE 20.873; DOT 14.06; USDC 5610.71; VGX 523.32 | | |
| B98A | Address on File | BTC 0.000449; BTT 108264800; VET 3015.6; VGX 21.52 | | |
| FC8A | Address on File | BTC 0.000409; SHIB 14126641.2 | | |
| 3F1C | Address on File | DOGE 16.3; STMX 769.5; TRX 100.7 | | |
| 6901 | Address on File | ADA 87.4; BAT 141.4; BTC 0.000887; DGB 1495.4; DOGE 27.4; ETH 0.5599; LINK 1; MANA 90.62; UNI 1.37; VET 624.3 | | |
| AD2E | Address on File | ADA 293.2; LINK 164.68; SHIB 40947583.1 | | |
| 073F | Address on File | VGX 4.7 | | |
| 9E9E | Address on File | ADA 17.7; BTC 0.000648; DOT 0.542; HBAR 7546.1; LUNA 3.303; LUNC 216111.5; SOL 15.9597 | | |
| EDCB | Address on File | VGX 5.36 | | |
| F4A7 | Address on File | VGX 8.38 | | |
| 8BBC | Address on File | BTC 0.002007; SHIB 1311475.4; XRP 557.2 | | |
| 4235 | Address on File | BTC 0.008576; ETH 0.1913; GALA 741.9278; HBAR 400.9; LINK 6.71; MATIC 69.946; XLM 763.3 | | |
| 448C | Address on File | LLUNA 129.127; LUNC 31685585.5; VGX 26.4 | | |
| 0C15 | Address on File | BTC 0.000496; VGX 22.91 | | |
| 653C | Address on File | VGX 2.78 | | |
| F6B0 | Address on File | UNI 0.905 | | |
| 9720 | Address on File | BTC 0.001656; ETH 0.0234 | | |
| 277A | Address on File | BTT 15465300; CKB 1031; LUNA 0.754; LUNC 49315.9; SHIB 7060518.7; SPELL 10754.8; VET 184 | | |
| 8A0C | Address on File | VGX 5.26 | | |
| 995B | Address on File | BTT 55248618.7; USDT 11.79 | | |
| 1F44 | Address on File | ADA 4211.6; BTT 3175898600; SHIB 25280.6; XVG 26536.2 | | |
| 7D30 | Address on File | GALA 72.2189; SHIB 5721745.2 | | |
| A907 | Address on File | ADA 2304.8; BTC 0.303245; DOT 23.964; ETH 2.89183; USDC 2060.36; VGX 558.79 | | |
| 7D6B | Address on File | VGX 2.8 | | |
| E414 | Address on File | USDC 1.03 | | |
| F6A1 | Address on File | BTC 0.000384 | | |
| E836 | Address on File | BTC 0.00066; DOGE 960.8 | | |
| 4791 | Address on File | ADA 8.6; DOT 0.232; LUNA 1.081; LUNC 70753.8; XRP 714 | | |
| D32D | Address on File | BTT 12808200; DOGE 168.7; OXT 170.9 | | |
| C2EB | Address on File | DOGE 2 | | |
| D784 | Address on File | VGX 2.78 | | |
| 5274 | Address on File | ADA 12741; ETH 16.42155; MANA 1499.74; SAND 1145.3427; SHIB 880951609.1; SOL 56.0276; STMX 121150.7; VET 366174.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD55 | Address on File | ADA 188.5; BTT 221520400; MANA 105.4; XVG 3799.9 | | |
| 51C9 | Address on File | BTT 63252200 | | |
| D30E | Address on File | BTC 0.000771; DOGE 541; SHIB 2606429.2 | | |
| 9363 | Address on File | ADA 8965.2; MATIC 2.962 | | |
| 0FE8 | Address on File | DOGE 0.6 | | |
| 4B84 | Address on File | BTC 0.000065; USDT 20.43 | | |
| BB9B | Address on File | BTC 0.000245; DOGE 611.6; ETH 0.01357; SHIB 2427421.2 | | |
| F9AC | Address on File | VGX 4.68 | | |
| 6ADE | Address on File | ADA 11.3; BTC 0.000447; BTT 2919200; DOGE 9038.9; HBAR 331.8; TRX 219; VET 118.1 | | |
| 9616 | Address on File | LUNA 2.81; LUNC 183861.1; VGX 80 | | |
| 0CA8 | Address on File | ETH 0.05983 | | |
| 8F2D | Address on File | BTC 0.000659; STMX 8651.1; VGX 527.65 | | |
| D4FF | Address on File | BTC 0.000257 | | |
| D21C | Address on File | USDT 49.92 | | |
| CDB0 | Address on File | BTT 128799.9; DOGE 0.1 | | |
| 191A | Address on File | BTC 0.000098 | | |
| 3A73 | Address on File | BTC 0.293361; ETH 2.13242; LINK 102.8; SOL 86.562 | | |
| D6F0 | Address on File | DGB 53909.5; ETH 1.35915; SHIB 22676671.4; USDC 5870.88 | | |
| D39F | Address on File | ADA 12.3; DOT 189.723; ETH 0.41215; LINK 0.37; LUNA 0.785; LUNC 51351.4; OMG 493.04; SOL 4.224; USDC 6.26; VGX 699.67; XLM 12032.9 | | |
| B9C1 | Address on File | ADA 104.9; BTC 0.009539 | | |
| 51EA | Address on File | ADA 2049.6; ALGO 1749.34; BAT 1671.1; BTC 0.088452; BTT 439747800; CELO 174.818; CHZ 5701.1037; CKB 119927.6; DOGE 1678.6; DOT 99.99; EGLD 9.2357; ENJ 824.05; EOS 113.44; ETH 2.00924; FTM 1081.13; GLM 1783.33; GRT 750.71; HBAR 1276.9; ICX 42.4; IOT 353.97; KNC 0.05; LLUNA 8.185; LUNA 3.508; MANA 902.57; OCEAN 216.64; OXT 2129.1; QTUM 99.65; SHIB 636706761.5; SOL 12.0862; STMX 47398.1; USDC 9.85; VET 10011.1; VGX 999.12; XLM 1409.4; XVG 81820.6; ZRX 421.4 | | |
| 9D8F | Address on File | VGX 5.22 | | |
| DF6A | Address on File | VGX 4.94 | | |
| 7066 | Address on File | AXS 15.33147; BTC 0.052877; DOGE 10010.1; DOT 77.569; ETH 0.79688; FTM 666.897; HBAR 3849; LINK 102.04; MANA 1010.03; TRX 29971.3; VET 11822.4; VGX 5073.67 | | |
| 405B | Address on File | BTC 0.074785; SOL 4.1968 | | |
| 4E1F | Address on File | ADA 101.9; BTC 0.003104; CELO 51.534; DOT 24.709; KEEP 109.91; LINK 11.34; LTC 0.01002; MATIC 187.884; SHIB 3229437.7; VGX 217.42 | | |
| 2433 | Address on File | ADA 48.5; BTC 0.000386; MANA 34.88; MATIC 12.523; VET 525.5 | | |
| 3D0C | Address on File | BTC 0.013849 | | |
| F098 | Address on File | ADA 5084.6; BTC 0.171421; ETH 2.30965; SHIB 12376237.6; VET 18041.7; VGX 137.95 | | |
| 63FC | Address on File | DOGE 87.7 | | |
| 70B4 | Address on File | ADA 308.7; ALGO 1.21; BTT 565211373.6; CELO 45.294; CKB 771.1; DOT 1.5; HBAR 2133.7; IOT 1.26; LINK 1.88; LTC 1.00707; LUNA 2.3; LUNC 150535.3; MATIC 49.161; OCEAN 1.96; ONT 49.5; SAND 21.9843; STMX 8092.1; TRX 0.9; VET 4646.9; VGX 1827.94; XLM 4106.6; XTZ 39 | | |
| B034 | Address on File | VGX 2.78 | | |
| 5E6D | Address on File | DOGE 1012.6; ETH 7.18998; SHIB 7300436; VGX 564.6 | | |
| AFC8 | Address on File | ADA 18.8; BTC 0.000447; BTT 3779300; ETH 0.05109; USDC 110.19 | | |
| 2AD2 | Address on File | ADA 970; BTC 0.000511; ETH 1.15051 | | |
| 3452 | Address on File | BTC 0.001656; DOGE 174.4; SHIB 278318.9 | | |
| 605B | Address on File | VGX 2.78 | | |
| 6C47 | Address on File | BTC 0.000886; BTT 23464000; DOGE 470 | | |
| CD1D | Address on File | BTC 0.000437; BTT 20771700 | | |
| 5EC9 | Address on File | AVAX 0.76; BTC 0.000451; BTT 12075400; ENJ 19.71; HBAR 221.2; STMX 3339.1; VGX 4.93 | | |
| 3949 | Address on File | ADA 8.8; DGB 96.4 | | |
| 5F51 | Address on File | BTC 0.003485; HBAR 289.7; LUNA 1.744; LUNC 114098.4; SHIB 9346357.8 | | |
| E07A | Address on File | VGX 5.01 | | |
| 8B75 | Address on File | VGX 2.78 | | |
| 5DD9 | Address on File | ADA 2229.3; AVAX 18.5; ETH 0.06116; GALA 600.305; MATIC 228.368; SHIB 36096869.8 | | |
| EB69 | Address on File | ETH 0.02024 | | |
| 8545 | Address on File | BTC 0.000696; BTT 3083100; DOGE 83.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 896D | Address on File | VGX 2.78 | | |
| 6DBB | Address on File | VGX 4.72 | | |
| DD86 | Address on File | SHIB 7010656.1 | | |
| 26EC | Address on File | BTC 0.000239 | | |
| 5A26 | Address on File | ADA 49.9; BTC 0.00163 | | |
| 3216 | Address on File | ALGO 94.42 | | |
| AA9A | Address on File | LLUNA 20.148; LUNC 5708923.7 | | |
| BA93 | Address on File | ADA 9.7; DOT 4.834; SHIB 2514537.1 | | |
| E454 | Address on File | VET 465.9 | | |
| 4786 | Address on File | DOGE 273.9 | | |
| 15E4 | Address on File | VGX 4.69 | | |
| 8409 | Address on File | ADA 6747.5; APE 30.666; BAT 1.2; BICO 35.629; BTT 9383200; DOT 26.867; LLUNA 7.891; LUNA 3.382; LUNC 737725.3; ROSE 1052.74; SAND 62.8099; SHIB 32305730.7; SPELL 14169.7; XLM 933.9; XRP 1839.8 | | |
| 6E33 | Address on File | ATOM 9.149; BTC 0.012262; ETH 0.06494; LLUNA 33.03; LUNA 14.156; LUNC 45.7; SHIB 39601492.5 | | |
| 9B1B | Address on File | VGX 4.02 | | |
| E15E | Address on File | ADA 271.1; BTC 0.000122; DOGE 1801.8; DOT 4.895; ETH 0.00531; LINK 3.15; VET 187.5; VGX 15.08 | | |
| FA10 | Address on File | DOGE 57 | | |
| E419 | Address on File | BTC 0.000664; USDC 110.19 | | |
| 992B | Address on File | GRT 49.73 | | |
| 4643 | Address on File | SHIB 39890119.8 | | |
| 84FA | Address on File | BTC 0.000816; SHIB 22574718.6 | | |
| E92A | Address on File | DOGE 281.7; LUNA 2.216; LUNC 144959.6 | | |
| AFB6 | Address on File | ADA 80.6; BTT 124327000; DOGE 853.4; DOT 3.003; LINK 3; LLUNA 5.071; LUNA 2.173; LUNC 7; STMX 10109.3; VGX 23.21 | | |
| C7EC | Address on File | BTT 14547100; DOGE 245.1; LUNA 2.155; LUNC 140945.1; STMX 1581.9 | | |
| EA54 | Address on File | VGX 4.58 | | |
| 1EFC | Address on File | BTC 0.016054; DOGE 293.1; ETH 0.01326; SHIB 1721763 | | |
| 49C8 | Address on File | VGX 4.02 | | |
| CEEC | Address on File | BTC 0.001946; BTT 56818181.8; LUNC 2042483.6; SPELL 30425.4; XVG 7558.3 | | |
| 71B0 | Address on File | BTC 0.000506; SHIB 1540594.6 | | |
| FCE1 | Address on File | DOGE 120; SHIB 4146222 | | |
| 4415 | Address on File | BTT 833300 | | |
| A0D5 | Address on File | BTT 728103000; DOGE 1795.4; SHIB 115706930.7; VET 3071.5 | | |
| 337E | Address on File | VGX 4.01 | | |
| BEA4 | Address on File | BTC 0.000441 | | |
| 875C | Address on File | VGX 4.9 | | |
| 2BFB | Address on File | DOGE 679.5; ETH 0.79797; USDC 112.64 | | |
| 51D8 | Address on File | ADA 220.8; AVAX 1.07; BTC 0.00046; ETH 0.07719; SHIB 29194228.4; SOL 1.5408 | | |
| 2EC1 | Address on File | VGX 16.02 | | |
| 94A6 | Address on File | BTT 129837100 | | |
| 4CF8 | Address on File | HBAR 1992; SHIB 8320173.7 | | |
| 2C92 | Address on File | USDC 5108.56 | | |
| F859 | Address on File | VGX 2.88 | | |
| 5EB0 | Address on File | LUNA 3.958; LUNC 259031.9 | | |
| 07D1 | Address on File | BTC 0.000903; ETH 0.02189; FTM 5.279; MATIC 0.074; SHIB 411702; TRX 0.4 | | |
| 8832 | Address on File | BTC 0.000283 | | |
| 24BF | Address on File | ADA 102.6; AVAX 0.14; BTC 0.010465; DOT 0.478; ETH 0.0344; MATIC 10.016; SAND 2.8307; SOL 0.0454 | | |
| C5DA | Address on File | VGX 2.65 | | |
| DDD5 | Address on File | ADA 41.3; AMP 562.51; AVAX 0.7; BTT 25861435.9; DASH 0.162; ENS 1.02; ETH 0.0145; KAVA 3.044; LUNA 1.942; LUNC 127071.1; SHIB 8550815; SRM 7.235 | | |
| 9E85 | Address on File | BAT 0.3; BTC 0.000003; EOS 0.01; ETC 1.01; QTUM 1.14; XLM 44.6; ZRX 0.1 | | |
| 0EBC | Address on File | BTC 0.00021 | | |
| A0AA | Address on File | ADA 1641.8; LINK 18.61 | | |
| 0F22 | Address on File | DOGE 45.1 | | |
| 7834 | Address on File | VGX 5.18 | | |
| CD21 | Address on File | BTC 0.000524; VGX 59.71 | | |
| FCBC | Address on File | VGX 5.24 | | |
| 3B5C | Address on File | VGX 4.94 | | |
| AFB6 | Address on File | BTC 0.001298 | | |
| 4B96 | Address on File | SHIB 18135931.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F379 | Address on File | BTC 0.000512; LUNA 0.005; LUNC 278.3; SHIB 29436147.6; VGX 150.79 | | |
| 2F95 | Address on File | LINK 101.09; SOL 9.6352 | | |
| CEDF | Address on File | VGX 4 | | |
| EFF7 | Address on File | BTC 0.022038; BTT 478917372.7; CKB 102651; HBAR 2745.3; LUNA 3.899; LUNC 99363.2; SHIB 50796609.9; STMX 18206.2; TRX 7367.5; VET 10371.8; VGX 267.37; XVG 18573.8 | | |
| CC39 | Address on File | BTC 0.000422 | | |
| 41C2 | Address on File | BTC 0.000385; LUNA 0.518; LUNC 0.5; VGX 5.17 | | |
| 3880 | Address on File | DOGE 2892.1 | | |
| 5367 | Address on File | ETH 0.01525 | | |
| 6F44 | Address on File | AAVE 1.1091; ADA 2.3; AVAX 1.61; BTC 0.003277; BTT 24873700; COMP 1.01791; DOT 59.326; ENJ 37.61; ETH 0.03802; FIL 5.05; LINK 0.13; LLUNA 8.042; LTC 10.31376; LUNA 3.447; LUNC 208.9; MANA 57.48; MATIC 510.647; SAND 64.7471; SHIB 3552397.8; SOL 5.2399; UNI 33.698; USDC 205.97; VET 2998.2; VGX 832.31 | | |
| 4429 | Address on File | ADA 146.2; BTC 0.011465; DOT 21.346; ETH 0.06085; MATIC 126.04; USDC 209.16 | | |
| E712 | Address on File | BTC 0.000173 | | |
| A164 | Address on File | ADA 27.8; BTC 0.000521; SHIB 1135073.7 | | |
| A309 | Address on File | SHIB 19673937.1; XLM 61.2 | | |
| BBB2 | Address on File | ADA 67.9; BCH 0.82216; BTC 0.016396; DGB 753.8; ETH 0.09458; LINK 5.74; MATIC 75.092; SOL 0.219 | | |
| 1CDC | Address on File | SHIB 4478280.3 | | |
| DE76 | Address on File | BTC 0.051606; DGB 7821.6; DOGE 355.4; DOT 41.267; LUNA 2.052; LUNC 66547; VET 5243 | | |
| B4EE | Address on File | ADA 64.8; DOGE 606.8 | | |
| B9D8 | Address on File | VGX 4.71 | | |
| 78CD | Address on File | BTC 0.000162 | | |
| C06A | Address on File | AVAX 4.01; LLUNA 6.998; LTC 2.2728; LUNA 2.999; LUNC 1903836.8; MATIC 200; TRX 1250 | | |
| 9853 | Address on File | BTC 0.001586; SHIB 4046916.7 | | |
| 443A | Address on File | BTC 0.000814; LLUNA 7.069; LUNA 3.03; LUNC 660855.8; VGX 126.51 | | |
| 1E9D | Address on File | BTT 59720500; DOGE 385.5; SHIB 6451612.9 | | |
| 4D2E | Address on File | VGX 5.16 | | |
| 5706 | Address on File | ADA 1038.9; AVAX 3.6; BTC 0.000404; MATIC 561.503; NEO 31.757; SHIB 8591065.2; SOL 9.3024 | | |
| E1EE | Address on File | ADA 25; BTC 0.002624; SOL 0.406 | | |
| B702 | Address on File | VGX 5.25 | | |
| 8ABF | Address on File | ADA 2404.2; ATOM 12.054; BAT 449.8; BTC 0.029683; BTT 1202700; DGB 5.5; DOGE 13.4; DOT 145.361; EOS 1.34; ETH 3.11156; FIL 16.61; FTM 513.853; LINK 2.13; LRC 408.371; MANA 162.11; MATIC 1739.985; OXT 1030.5; SAND 192.8476; SHIB 129429448.1; SOL 6.9288; TRX 12003.1; UMA 1.108; XTZ 195.96; XVG 671.3 | | |
| CBDC | Address on File | COMP 0.00512 | | |
| 0159 | Address on File | BTC 0.000447; XLM 151.6 | | |
| D4F8 | Address on File | VGX 4.9 | | |
| 4BAF | Address on File | ALGO 221.59; APE 10; BTC 0.012035; DOT 21.198; ETH 0.50358; FTM 100.22; HBAR 393.7; JASMY 4519.2; LLUNA 10.524; LUNA 4.511; LUNC 286408.8; MATIC 180.508; SHIB 5527893.9; SOL 3.0167; TRX 825.1; USDC 133.02; VGX 511.06 | | |
| 0BF3 | Address on File | ADA 103.9; BCH 0.06341; BTT 17330300; DGB 311.7; ENJ 9.13 | | |
| 76F6 | Address on File | BTC 0.072728; DOT 2.892; ETH 1.70273; FTM 8.966 | | |
| B5E6 | Address on File | BTC 0.003241; VGX 31.97 | | |
| 5AD4 | Address on File | BTC 0.000344 | | |
| 4F42 | Address on File | USDC 2.42 | | |
| BDA4 | Address on File | BTC 0.002274 | | |
| 31BC | Address on File | ADA 44.7; BTC 0.004109; CKB 1733.2; DOGE 94.2; ETH 0.0106; OXT 69.6; SHIB 488281.2; VGX 12.93; XVG 864.9 | | |
| 8F54 | Address on File | ADA 896.1; ETH 4.74982; SOL 10.169 | | |
| 6FD6 | Address on File | BTC 0.000577 | | |
| 32AC | Address on File | VGX 4.58 | | |
| 5298 | Address on File | ADA 3271.6; DOGE 16452.1; ETH 4.43326; VGX 3.65 | | |
| AE62 | Address on File | ALGO 15.9; BTC 0.001014; DOGE 128.7; ENJ 8.65; ETH 0.00684; LTC 0.13247; MANA 8.02; SHIB 658327.8; SOL 0.1272; XLM 87 | | |
| 4F23 | Address on File | DOGE 83.1 | | |
| FBF3 | Address on File | BTC 0.017989; DOGE 1098.2; DOT 22.202; GRT 282.66; HBAR 1542; SHIB 6918500; VGX 773.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F147 | Address on File | ADA 1.4; BCH 0.0013; BTC 0.00024; DOT 65.481; SHIB 3716853.8; USDC 1.65; VGX 186.18 | | |
| BD41 | Address on File | ADA 50.1; SHIB 8717854.8; SOL 12.306 | | |
| CB92 | Address on File | BTC 0.000459; ETC 8.79; ETH 0.49024; TRX 2012.9 | | |
| 9D42 | Address on File | BTC 0.001678; DOGE 3121.8; ETH 0.12041; USDC 111.85 | | |
| 5664 | Address on File | ADA 0.5; BTC 0.002545; CKB 49999.9; DGB 15000; DOGE 408.3; ETH 0.4252; SHIB 20489677.7 | | |
| 4CFC | Address on File | BTC 0.000584; LLUNA 70.947; LUNA 30.406; LUNC 6632934.6; USDC 46.25 | | |
| ADCE | Address on File | VGX 2.88 | | |
| 6C95 | Address on File | BTC 0.000775; SHIB 1451800.2 | | |
| 17C2 | Address on File | BTT 3224700; SHIB 3918692.2 | | |
| A7B6 | Address on File | VGX 2.81 | | |
| 6717 | Address on File | VGX 2.84 | | |
| ECA8 | Address on File | BTC 0.000629; BTT 64370700; CKB 17799.6; DOGE 901.9; SHIB 11099720.8 | | |
| 1577 | Address on File | VGX 7.19 | | |
| 1040 | Address on File | BTT 426761100 | | |
| 8335 | Address on File | BTC 0.55578 | | |
| A65C | Address on File | BTC 0.000478 | | |
| A44B | Address on File | VGX 4.19 | | |
| B6EF | Address on File | VGX 4.65 | | |
| A892 | Address on File | SHIB 1548467; VET 427.7 | | |
| DAF1 | Address on File | JASMY 193640.8; LLUNA 12.051; LUNA 5.165; LUNC 1126381.1; SHIB 16957900; USDC 1207.23; VGX 5439.52 | | |
| 76B5 | Address on File | VGX 2.76 | | |
| 321C | Address on File | BTC 0.009157 | | |
| 089D | Address on File | VGX 4.69 | | |
| DDA1 | Address on File | VGX 5.01 | | |
| 3028 | Address on File | BTC 0.000244 | | |
| 73FA | Address on File | ETH 0.00142 | | |
| C0CA | Address on File | BTC 0.000257 | | |
| A6EE | Address on File | SHIB 512995.9 | | |
| D5E9 | Address on File | BTC 0.029135; ETH 1.62504 | | |
| B05A | Address on File | ALGO 55.86; BTC 0.000415; SHIB 1956947.1; VGX 38.89; XLM 293.5 | | |
| 7F4E | Address on File | AAVE 1.7008; ADA 605.5; ALGO 379.8; ANKR 991.36673; AUDIO 110.874; AVAX 6.08; AXS 2.07352; BTC 0.079123; COMP 0.84878; DOGE 972.2; DOT 37.829; ENJ 56.11; ETH 0.50656; FIL 6.42; GRT 300.9; HBAR 440.7; LINK 33.17; LLUNA 7.461; LPT 2.8181; LTC 2.47653; LUNA 3.198; MANA 60.71; MATIC 412.922; SAND 41.9292; SHIB 5916308.6; SOL 6.0336; STMX 8522.2; SUSHI 39.4018; UNI 28.923; USDC 1180.81; VGX 670.52; XTZ 36.25; ZEC 0.717; ZRX 81.4 | | |
| 0781 | Address on File | VGX 2.87 | | |
| 86E6 | Address on File | ADA 417.6; AUDIO 128.363; CKB 9132.7; DOT 8.139; FTM 107.109; STMX 6491.3; VET 1936.4; YGG 125.964 | | |
| 6313 | Address on File | BTT 580780495.6 | | |
| C732 | Address on File | ADA 484.1; BTC 0.008873; BTT 28149746.3; DOGE 1225.9; ETH 1.00884; FTM 106.904; GALA 1513.753; MATIC 440.18; SAND 64.7547; SHIB 19424567; SOL 6.5888; XVG 778 | | |
| EE3C | Address on File | ADA 17; BTC 0.000441; HBAR 69.3; STMX 353.7; VET 100.7 | | |
| A786 | Address on File | BTC 0.000231; ETH 0.01204 | | |
| 7110 | Address on File | BTC 0.000256 | | |
| D9D0 | Address on File | VGX 5.13 | | |
| 57E8 | Address on File | VGX 5.22 | | |
| 6184 | Address on File | BTC 0.000433; DOGE 1503.6 | | |
| FD37 | Address on File | VGX 4.71 | | |
| 8484 | Address on File | SHIB 7363841.2 | | |
| 6857 | Address on File | ETH 0.03273 | | |
| 1E0B | Address on File | VGX 4.02 | | |
| 8636 | Address on File | BTC 0.000526; BTT 63640400 | | |
| CFC4 | Address on File | VGX 2.76 | | |
| 1152 | Address on File | VGX 2.78 | | |
| A340 | Address on File | BTC 0.000446; BTT 136925600; SHIB 1420199.4 | | |
| 228C | Address on File | MATIC 10.283; SHIB 703531.7 | | |
| 06F3 | Address on File | VGX 4.91 | | |
| 9A88 | Address on File | DOGE 2269.4 | | |
| 533C | Address on File | BTC 0.00025 | | |
| 884B | Address on File | BTC 0.000524; SHIB 2053809.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A57E | Address on File | ADA 4038.9; ALGO 1008.26; AMP 10000; BTT 947160200; DOGE 20374.1; ENJ 3000.31; FTM 1033.044; GALA 40003.0329; LLUNA 7.705; LUNA 3.303; LUNC 1711449.6; MATIC 8071.263; SHIB 101747003.1; SPELL 103241.7; STMX 8.5; VET 100052.4; VGX 2022.87 | | |
| 88F7 | Address on File | ADA 4832.3; BTC 0.000447 | | |
| 51BA | Address on File | VGX 5.21 | | |
| DC30 | Address on File | ADA 18.8; BTC 0.001031; LUNA 0.518; LUNC 0.5; SOL 0.1216 | | |
| BF16 | Address on File | VGX 4.59 | | |
| E38B | Address on File | BTT 22162700; SHIB 8490120.4 | | |
| EDD9 | Address on File | BTC 0.001628 | | |
| 7D27 | Address on File | ADA 79.4; ATOM 7.817; DOGE 843.7; ETC 4.14; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MANA 35.55; VET 926.7; VGX 24.53 | | |
| 592E | Address on File | ALGO 15.46; AMP 437.04; AXS 0.16526; BTC 0.00066; GALA 216.0933; HBAR 258.4; SAND 5.3501; SHIB 3245562.3; SOL 0.6368; SPELL 5365.1; STMX 5000; TRX 511.1; XLM 51.6 | | |
| CBA3 | Address on File | SHIB 6099970.1; XLM 444.2; XVG 11814.6 | | |
| 725D | Address on File | DOGE 189.5 | | |
| CD27 | Address on File | ADA 108.9; BTC 0.000425; DOGE 3.7; VET 3049.8; VGX 187.1 | | |
| 0C6F | Address on File | ADA 108.7; BTC 0.003956; ETH 0.10356; LINK 8.05; LUNA 0.028; LUNC 1815.2; SHIB 16149122.1; SOL 2.5209; STMX 1681.2; XMR 0.183 | | |
| 8E50 | Address on File | BTC 0.000387 | | |
| 9833 | Address on File | SHIB 4787401.6 | | |
| 7FC8 | Address on File | BTC 0.001025; ETH 0.01514 | | |
| 3F3B | Address on File | VET 1732.3 | | |
| 63A2 | Address on File | BTT 1172700 | | |
| 5BCD | Address on File | VGX 2.8 | | |
| 6CFD | Address on File | SHIB 770800 | | |
| FC29 | Address on File | BTC 0.001151; SHIB 1342101.7 | | |
| FA76 | Address on File | VGX 4.02 | | |
| 7DFB | Address on File | BTC 0.000259 | | |
| 61F4 | Address on File | ADA 223.2; ALGO 20.31; BCH 0.00165; BTT 1532300; CHZ 101.7202; CKB 10868.1; DGB 1286.5; DOGE 1268.3; DOT 5.257; EOS 2.63; FIL 1.15; FTM 10.737; GLM 19.42; GRT 102.92; HBAR 61.9; IOT 8.96; LINK 1.01; LLUNA 12.138; LUNA 5.202; LUNC 1134861.5; MANA 101.96; MATIC 10.042; OCEAN 111.49; OXT 12.2; QTUM 2.2; SAND 80.2336; SHIB 110805789.8; SPELL 44553.5; STMX 20386.2; SUSHI 2.4213; TRX 1215.8; UNI 7.979; VET 1112.4; VGX 26.47; XLM 308.3; XVG 1565.3; ZRX 8.2 | | |
| 6F5E | Address on File | VGX 2.8 | | |
| 6687 | Address on File | BTC 0.00051 | | |
| C496 | Address on File | BTC 0.000498; SOL 6.5683 | | |
| 225C | Address on File | SHIB 66042638.9 | | |
| C4B9 | Address on File | ADA 11.7; BTC 0.034164; ETH 0.52955; MANA 221.68; SOL 2.7047; USDC 6.34; VET 52052.9; VGX 557.69; YFI 0.144392 | | |
| 226B | Address on File | BTT 37703300 | | |
| 1421 | Address on File | BTC 0.000228 | | |
| E844 | Address on File | BTC 0.000437; DOGE 1922.2 | | |
| 8113 | Address on File | BTC 0.000527; BTT 28919100 | | |
| D09C | Address on File | BTC 0.000235 | | |
| 7DC7 | Address on File | BTT 2579700 | | |
| 6039 | Address on File | MANA 14.74; MATIC 24.548; VET 738 | | |
| 4796 | Address on File | BTC 0.029661; EOS 1254.48; FTM 401.287; GRT 1013.03; LINK 102.74; LLUNA 19.992; LUNA 8.568; LUNC 27.7; MATIC 413.984; SAND 603.7301; SHIB 25264030.1; STMX 4025.6; VET 31181.8; VGX 1077.43 | | |
| 6F2A | Address on File | VGX 2.65 | | |
| B601 | Address on File | DOGE 9.2; ETH 0.00291 | | |
| 3C00 | Address on File | BTC 0.000815; SHIB 2228163.9 | | |
| 727C | Address on File | BTC 0.000435; DOGE 763.9 | | |
| 9335 | Address on File | DOGE 57.9; SHIB 5721791.6; XLM 27.8 | | |
| AD8B | Address on File | VGX 4.27 | | |
| B7AE | Address on File | LUNA 0.754; LUNC 49307.9 | | |
| F336 | Address on File | BTT 200; DOGE 3.5; STMX 0.1 | | |
| D8FC | Address on File | USDT 34.5 | | |
| 989D | Address on File | ADA 242.5; BTC 0.000625; BTT 126367200; CKB 13736.4 | | |
| 54A7 | Address on File | ADA 103; BTC 0.000749; SHIB 16915471.2 | | |
| 40CD | Address on File | DOGE 12.6 | | |
| B5F6 | Address on File | CKB 7124705.2; XRP 450.8 | | |
| 9566 | Address on File | VGX 5.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89A4 | Address on File | SHIB 137117.7; SOL 0.0488 | | |
| 7881 | Address on File | BTC 0.000448; DOGE 1735.5 | | |
| C7C5 | Address on File | ADA 0.5; BTT 2087000 | | |
| 15F9 | Address on File | ADA 148.6; APE 17.135; BAT 76.7; BTT 80108699.9; CHZ 46.4455; DOT 3.019; FTM 180.569; MATIC 158.417; SOL 1.2178; VET 12580.8; VGX 58.14; XLM 310.1 | | |
| 3D78 | Address on File | ETH 0.00992 | | |
| EBFD | Address on File | SHIB 1909854.8 | | |
| 8871 | Address on File | BTC 0.002735 | | |
| D23A | Address on File | VGX 5.39 | | |
| 7713 | Address on File | VGX 4.71 | | |
| 5B3E | Address on File | ATOM 10.712; BTC 0.128667; DOGE 2920.1; DOT 77.677; ENJ 4856.76; ETH 0.61027; GLM 619.53; HBAR 4092.4; KNC 344.89; LINK 39.86; LLUNA 45.923; LUNA 19.681; LUNC 63.6; MANA 908.33; SAND 475.9095; SHIB 25001310; SRM 232.483; UMA 19.162; USDC 2.01 | | |
| 88F5 | Address on File | BCH 0.40304; BTC 0.000656; BTT 38049000; DOGE 1851.2; ENJ 10.58; ETC 3.45; FIL 0.17; MANA 43.12; USDC 111.85; XLM 0.2 | | |
| 87B8 | Address on File | BTC 0.000256 | | |
| 7525 | Address on File | BTT 3134500 | | |
| 6CF6 | Address on File | VGX 2.8 | | |
| 555D | Address on File | ADA 1054.8; LLUNA 49.226; VGX 413.68 | | |
| 466D | Address on File | VGX 4.42 | | |
| ED9F | Address on File | BTC 0.000409; MANA 7.17; SHIB 6958942.2 | | |
| 2E6E | Address on File | DOGE 0.5 | | |
| 8DE0 | Address on File | DOGE 4.8; ETH 0.00205 | | |
| 1695 | Address on File | LUNA 3.037; LUNC 530540.5 | | |
| 6A62 | Address on File | ETH 0.00014 | | |
| 3004 | Address on File | SHIB 1607869.1; STMX 845 | | |
| E90D | Address on File | BTC 0.000442; DOGE 188.9 | | |
| 2636 | Address on File | VGX 4.02 | | |
| 65E9 | Address on File | QNT 1.0153 | | |
| 335B | Address on File | BTC 0.000307 | | |
| 8458 | Address on File | ADA 639.1; ALGO 57.32; ETH 0.03184; IOT 71.62; LINK 2.47; SHIB 5821231.7 | | |
| 717F | Address on File | ADA 11597.7; AVAX 16.09; BTC 0.000181; DGB 15009.3; DOGE 2172.7; DOT 33.83; ENJ 321.75; ETH 0.02656; LINK 1; LUNA 1.629; LUNC 106572.7; MANA 2054.55; MATIC 149.25; OCEAN 524.22; STMX 15933.4; VET 41643; XLM 1784.4; YFI 0.035714 | | |
| 5F9F | Address on File | VGX 4.9 | | |
| C9B1 | Address on File | VGX 2.75 | | |
| C109 | Address on File | STMX 1055.8; VET 44.6 | | |
| BE4F | Address on File | BTC 0.006824 | | |
| 84AC | Address on File | SHIB 2049578.3 | | |
| BA48 | Address on File | VGX 4.75 | | |
| 6BC0 | Address on File | VGX 8.37 | | |
| 66A7 | Address on File | DOGE 215.6; SHIB 8519474.5 | | |
| ACE2 | Address on File | SHIB 2625019.7 | | |
| 0AFB | Address on File | VGX 4.01 | | |
| EA40 | Address on File | BTC 0.000405; SHIB 1482799.5 | | |
| B395 | Address on File | BTC 0.00005 | | |
| 722F | Address on File | USDC 1.77 | | |
| 2A84 | Address on File | ADA 7045.7; BTC 0.000545; DGB 142164.8; NEO 187.351 | | |
| 8C60 | Address on File | VGX 5.24 | | |
| 1A8F | Address on File | VGX 5.18 | | |
| C495 | Address on File | VGX 8.37 | | |
| 127C | Address on File | ADA 2.4; ALGO 22.03; BTT 94600; DOGE 1.2; ETC 0.01; HBAR 5.4; STMX 26.1; VET 0.6; XLM 29.3 | | |
| 77B4 | Address on File | BTC 0.000446; BTT 12592999.9; SHIB 1546199 | | |
| CE3A | Address on File | DOGE 9.7; LLUNA 8.336; LUNA 3.573; LUNC 779293; SHIB 403768791.7 | | |
| 259D | Address on File | BTC 0.000502; LUNA 3.505; LUNC 229366.7; SHIB 7374631.2 | | |
| FAA9 | Address on File | BTC 0.000931; DOGE 7104.5; LUNA 2.215; LUNC 2295311.6; SHIB 2882352.9 | | |
| 5553 | Address on File | BTT 6244500; DOGE 267.6; SHIB 11690337.8 | | |
| 710B | Address on File | BTC 0.00041; DOT 9.747; SHIB 5876131.2; VGX 0.43 | | |
| 2B51 | Address on File | ADA 430.6; ETH 0.13216; LINK 4.04; LTC 0.50784; SHIB 127372.6 | | |
| FEA4 | Address on File | BTC 2.007283 | | |
| 8FC2 | Address on File | BTT 36526400 | | |
| 02B8 | Address on File | VGX 4.03 | | |
| C8B9 | Address on File | BTC 0.002463; ETH 0.00478 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6728 | Address on File | BTC 0.000129 | | |
| 1B4A | Address on File | ADA 18.2; BAND 30.252; BTC 0.0005; DOGE 357.9; DOT 0.47; MANA 3583.18 | | |
| E38D | Address on File | ADA 638.5; ATOM 27.684; AVAX 8.57; AXS 15.97747; BTC 0.136451; DOGE 4251.9; DOT 33.483; ETH 0.24722; LLUNA 8.568; LUNA 3.672; LUNC 232136; MANA 327.04; MATIC 453.023; NEO 27.426; OCEAN 1213.98; QTUM 86.25; SAND 223.2954; SHIB 23694118.6; SOL 7.6693; SUSHI 207.3663; TRX 7739.1 | | |
| 337C | Address on File | BTC 0.003192 | | |
| 33E9 | Address on File | ADA 6.9; BTC 0.001483; SHIB 13494012.8 | | |
| C7E1 | Address on File | BTC 0.487939; ETH 1.35939; MANA 890.04; SHIB 4277835; STMX 22583.8 | | |
| 3DBD | Address on File | ADA 977.2; AVAX 1; BTC 0.01565; BTT 100000000; COMP 1.45713; DOT 28.31; ETH 0.15079; LINK 10.02; MATIC 124.871; SHIB 2979737.7; TRX 5302.9; VET 1868 | | |
| 0FD9 | Address on File | VGX 4.6 | | |
| A55F | Address on File | VGX 4.7 | | |
| CEFB | Address on File | BTC 0.020153 | | |
| CEF6 | Address on File | VGX 5.17 | | |
| D168 | Address on File | VGX 4.01 | | |
| 5DCF | Address on File | ADA 375.9; BTT 134511100; DOGE 3005.1; ETC 11.06; SOL 1.5981; VET 1120.6; XVG 19052.3 | | |
| 7289 | Address on File | ADA 7462.2; APE 0.095; ATOM 163.706; AXS 3.76697; BAT 831.5; BTC 0.063275; BTT 115740700; CHZ 1000.4021; DOGE 3610.9; ENJ 1453.93; EOS 1576.53; ETC 12.23; ETH 3.3885; FTM 593.823; GALA 27923.3071; GRT 2729.11; LINK 678.64; LTC 6.12832; LUNA 0.111; LUNC 437.7; MANA 364.97; MATIC 4913.474; OXT 684.5; SAND 1997.3974; SHIB 23108733.3; SOL 66.6686; STMX 33056.3; USDC 1017.08; VET 3917.5; XLM 1635.8; XVG 6060.6; YGG 818.33 | | |
| 4C34 | Address on File | LUNA 0.034; LUNC 2206.1; SHIB 42720 | | |
| 4124 | Address on File | ADA 3.1; BTT 13682500; ETH 0.00286; SHIB 1000000; TRX 1000; USDC 3354.89; VET 500.3; XLM 243.9 | | |
| 0BDE | Address on File | ADA 134.5; BTT 2903100; DGB 181.9; LLUNA 4.419; LUNA 1.894; LUNC 6.1; STMX 1291.2; TRX 720.5; XLM 95.8 | | |
| 8D7A | Address on File | BTC 0.001158; BTT 78307000; LLUNA 13.646; LUNA 5.849; LUNC 1274231.3; SHIB 21557056; SOL 0.2135; XVG 13509 | | |
| 2CF8 | Address on File | BTC 0.184439; DOGE 1120.7; DOT 29.694; ETH 1.18558; IOT 151.41; SOL 5.5153 | | |
| 5DE1 | Address on File | SHIB 93380393.8 | | |
| B62C | Address on File | BTC 0.000433; BTT 139798500 | | |
| 0DBB | Address on File | VGX 4.3 | | |
| 12BF | Address on File | ADA 2804.5; BTC 0.000496 | | |
| 26B0 | Address on File | BTC 0.00515; DOGE 513.1 | | |
| DB19 | Address on File | ADA 9.8; BTC 0.001649 | | |
| BB09 | Address on File | BTC 0.000498; BTT 9126400; SHIB 1629959.9; VET 271.2 | | |
| DF35 | Address on File | FTM 1779.34; KSM 1; LLUNA 5.071; LUNA 2.173; LUNC 7; SOL 1.0037 | | |
| D0F9 | Address on File | BTC 0.0004; DOT 3.028; EGLD 6.3; ETH 0.00176; LLUNA 375.888; LUNC 186599.9; USDC 1.63; VET 38418.2 | | |
| B441 | Address on File | VGX 4.31 | | |
| E7A0 | Address on File | DASH 0.011 | | |
| 0E8F | Address on File | SHIB 10986113.9 | | |
| F4AB | Address on File | BTC 0.014294; VGX 10.09 | | |
| AC07 | Address on File | VGX 4.66 | | |
| C35E | Address on File | VGX 4.27 | | |
| 3021 | Address on File | ADA 119.4; AVAX 0.36; BCH 0.04024; BTT 20097900; CKB 802.3; DGB 230.2; DOT 1.019; EGLD 0.1326; ENJ 9.25; FIL 1.03; LUNA 1.035; LUNC 1; SAND 7.1384; SHIB 16654796.7; STMX 801.6; TRX 199.2; UNI 1.013; USDT 9.98; XLM 51.8; XMR 0.042; YFI 0.000685; ZEC 0.138; ZRX 5.4 | | |
| 3D02 | Address on File | LUNA 0.102; LUNC 6652.8 | | |
| 659E | Address on File | BTT 17649300 | | |
| 955D | Address on File | BTC 0.001121; SHIB 3449426.2; XRP 64.8 | | |
| 0509 | Address on File | ADA 173.8; ALGO 10.23; APE 3.057; AVAX 0.91; BICO 19.838; BTC 0.003983; BTT 10975300; DOT 0.94; ETH 0.07897; HBAR 23.6; ICP 6.45; LTC 0.00006; LUNA 3.888; LUNC 179874.3; MKR 0.0125; ONT 30.42; SAND 2.5363; SHIB 4429394.4; SKL 54.2; SOL 0.7202; SPELL 4838.2; VGX 23.18; YGG 10.057 | | |
| 5E3F | Address on File | ADA 22.7; DOGE 148.6; LRC 13.912; SHIB 810372.7; VGX 10.34; WAVES 0.747 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B047 | Address on File | ADA 23967.3; ETH 1.03961; HBAR 7458.2; LINK 10.29; SHIB 38000123.2; VET 6350.1 | | |
| C17D | Address on File | ADA 37.4; BTC 0.032461; VGX 10.33 | | |
| BE06 | Address on File | LINK 11.18; LUNA 0.664; LUNC 43460.9; SAND 100.1024; SHIB 203779.1; SOL 1.0047; VET 4102; VGX 63.2 | | |
| 2D54 | Address on File | BTC 0.001627; ETH 0.02325 | | |
| 42DB | Address on File | VGX 2.77 | | |
| DBDA | Address on File | BTC 0.00045; ETC 21.13 | | |
| 94C2 | Address on File | ETH 0.04831 | | |
| E641 | Address on File | BTC 0.043941; SHIB 3780200.7 | | |
| 8037 | Address on File | VGX 2.76 | | |
| 78FC | Address on File | BTC 0.000804 | | |
| C3D1 | Address on File | BTC 0.000278 | | |
| 74C3 | Address on File | ADA 2.2; HBAR 396.5; SHIB 34903.1 | | |
| 60C0 | Address on File | BTT 66422873.2; LUNA 1.719; LUNC 1155017.1; SHIB 981193.7 | | |
| 3F63 | Address on File | SHIB 9148554.3 | | |
| EAEC | Address on File | BTT 1015559149.3; DGB 23600.6; DOGE 8520.2; DOT 25.132; LLUNA 12.116; LUNA 5.193; LUNC 996703.6; OCEAN 229.36; SPELL 10930.2; STMX 25935.9; VET 16752.7 | | |
| FF07 | Address on File | VGX 2.8 | | |
| 0890 | Address on File | VGX 4.29 | | |
| E5F2 | Address on File | BTT 2525400 | | |
| 7EC6 | Address on File | VGX 2.75 | | |
| 25B6 | Address on File | BTC 0.000839; USDC 1051.25 | | |
| 9705 | Address on File | ADA 404.9; BTC 0.056685; DOT 20.838; USDC 2.07 | | |
| 1FA7 | Address on File | BTC 0.011902; DOT 0.221; ETH 0.50314; LUNA 0.329; LUNC 21506.7; MANA 1.04; USDC 160.94; VGX 557.07 | | |
| 806C | Address on File | ADA 50.9; BTC 0.000752 | | |
| 6F85 | Address on File | DOGE 987.4 | | |
| ECD6 | Address on File | BTC 0.00243; DOGE 968.7; SHIB 14581303.8 | | |
| 78D0 | Address on File | VGX 2.8 | | |
| 511D | Address on File | VGX 2.8 | | |
| 1D87 | Address on File | VGX 2.78 | | |
| 4A34 | Address on File | BTC 0.000387; CKB 434623.4; ETH 1.36823; SOL 31.3341 | | |
| F75E | Address on File | ADA 1097 | | |
| 9D52 | Address on File | VGX 2.82 | | |
| 56BC | Address on File | BTC 0.00109; CELO 14.311; ETH 0.01184; SHIB 15910344.9 | | |
| 65DC | Address on File | BTC 0.022577; ETH 2.63164 | | |
| 9B1A | Address on File | ADA 12.2; DOGE 333.1 | | |
| 259D | Address on File | ADA 94.3; BTC 0.002114 | | |
| DAD7 | Address on File | BTC 0.033413; DOGE 377.9; MANA 71.88; SHIB 5813953.4; SOL 2.561; STMX 4065; VET 861.8; VGX 12.71; XMR 0.624; XRP 40.8 | | |
| C41E | Address on File | ADA 7.8; AVAX 4.09; BTC 0.167956; ETH 0.0516; FTM 300.969; MATIC 205.361; SOL 23.6334; VGX 106.12 | | |
| 0164 | Address on File | BTC 0.003969; ETH 0.00746 | | |
| 577E | Address on File | VGX 5.18 | | |
| 36DD | Address on File | VGX 2.77 | | |
| 487A | Address on File | BTC 0.000816; VET 817.1 | | |
| CD64 | Address on File | BTC 0.011442 | | |
| 7F4E | Address on File | AXS 5.18584; BTC 0.000401; DOGE 1585.4; SHIB 3527336.8; STMX 4573.1 | | |
| 0F88 | Address on File | BTC 0.000201; SHIB 257201.6; TRX 90.7 | | |
| 80C4 | Address on File | VGX 4.59 | | |
| 3988 | Address on File | SOL 0.6367 | | |
| 6AA7 | Address on File | ADA 310.4; BTC 0.024473; ETH 0.34001 | | |
| B96A | Address on File | VGX 8.38 | | |
| A821 | Address on File | ADA 363.5; SHIB 56446.8 | | |
| E797 | Address on File | ADA 2119.7; BTC 0.001463; BTT 590090900; GRT 16863.86 | | |
| 150B | Address on File | BTC 0.000443; DOGE 2477.1; SHIB 358669.8 | | |
| ECD9 | Address on File | BTC 0.001778; DOGE 199.2 | | |
| 2831 | Address on File | VGX 4.3 | | |
| F989 | Address on File | BTT 51506800 | | |
| 8CA7 | Address on File | DOGE 3966.2 | | |
| 78AD | Address on File | TRX 1011.6; USDT 50.92; XLM 143.2 | | |
| 417D | Address on File | ETH 0.00758 | | |
| B78B | Address on File | BTC 0.000003 | | |
| EEB0 | Address on File | VGX 4.98 | | |
| DA26 | Address on File | VGX 4.87 | | |
| ACFB | Address on File | DOT 24.79; SHIB 1848770.5 | | |
| CF54 | Address on File | ADA 0.4; DOT 275.618; MANA 1742.98 | | |
| 7A27 | Address on File | DOGE 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D486 | Address on File | VGX 2.78 | | |
| 483C | Address on File | LLUNA 11.089; LUNA 4.753; LUNC 1036606.8 | | |
| E1A6 | Address on File | BTC 0.00165; SHIB 1311303.4 | | |
| AC29 | Address on File | ADA 115; BTT 165567400; DGB 1261; SHIB 23464680.9; TRX 1016.4; VET 566.6; XLM 77.1; XVG 3965.2 | | |
| 2928 | Address on File | VGX 4.01 | | |
| 6F75 | Address on File | VGX 4.89 | | |
| CCFA | Address on File | ADA 33.7; MATIC 9.304 | | |
| 7CE4 | Address on File | CKB 10251.9; XTZ 11.43 | | |
| 0E2E | Address on File | BTC 0.000195; DOGE 16.3 | | |
| 0174 | Address on File | BTT 112039800; DOT 3.488; LLUNA 15.318; LUNA 6.565; LUNC 443392.3; MANA 16.35; SHIB 6313545.3; SUSHI 14.8614; TRX 1790.3; VET 1999.5 | | |
| DD3A | Address on File | ADA 64.1; ANKR 1022.70821; BTT 234744200; DOT 74.757; FTM 49.886; HBAR 380; LINK 31.69; LUNA 0.017; LUNC 1048.9; SHIB 2735229.7; TRX 256.8; VET 8262.8; VGX 7.29 | | |
| E393 | Address on File | BTC 0.133477; ETH 1.35267; USDC 12.87; VGX 5095.61 | | |
| 71D7 | Address on File | SHIB 673582.1 | | |
| 581E | Address on File | VGX 4.94 | | |
| 80A9 | Address on File | LINK 0.06; LLUNA 108.577; LUNA 46.533; LUNC 150.4; VGX 5.2 | | |
| E730 | Address on File | ETH 1.21606; SOL 2.4629 | | |
| 2B73 | Address on File | VGX 2.8 | | |
| F24F | Address on File | VGX 2.77 | | |
| 53F3 | Address on File | LUNC 1277612.4 | | |
| 18AB | Address on File | BTC 0.000659; ETH 0.03477 | | |
| 5467 | Address on File | ADA 14 | | |
| E53B | Address on File | ADA 164.1; LINK 12.96; SOL 1.5381; VET 3817.6 | | |
| 87FE | Address on File | ADA 276.7; BTC 0.00125 | | |
| 7B34 | Address on File | BTC 0.002092 | | |
| 019E | Address on File | ALGO 81.88; DOGE 347.6; SUSHI 3.3557 | | |
| 4268 | Address on File | ADA 1174.7; BTT 8145899.9; DOT 2.343; ETH 0.02282; LLUNA 3.404; LUNA 1.459; LUNC 318175.3; MANA 32.03; MATIC 142.211; SHIB 4634831.4; SOL 0.4309; VET 256.8; XLM 116.6 | | |
| B563 | Address on File | FTM 4.394; HBAR 259.2; SHIB 5586527.1 | | |
| E8EA | Address on File | AAVE 4.4595; BTC 0.013476; ETH 0.34855; FTM 3555.219; LINK 72.46; MATIC 527.154; SOL 6.8565 | | |
| 9321 | Address on File | BTC 0.000657; BTT 59510300; SHIB 49081284.5 | | |
| 053A | Address on File | BTC 0.000624; ETH 3.078448138 | | |
| 63F3 | Address on File | BTC 0.001301; BTT 169920400; SHIB 44555754.4 | | |
| E44F | Address on File | ADA 30.9; BTC 0.000147; ETH 0.00909; LUNC 4.1; SHIB 3377073; SOL 0.006 | | |
| DD76 | Address on File | BTC 0.000448; DOGE 156 | | |
| 3ACA | Address on File | ADA 85.8; SOL 0.5302 | | |
| E487 | Address on File | ADA 4268.6; BTC 0.013176; ETH 0.14792; SHIB 31736763.7 | | |
| 60AC | Address on File | ADA 105.9; ETH 0.04746; MANA 7.61; SHIB 7821195.7; SOL 0.1935 | | |
| 9464 | Address on File | AAVE 0.0052; ADA 1207.4; BTC 0.025583; DOT 41.044; LINK 11.07; LTC 3.11602; MATIC 308.155; STMX 9578.9; VGX 152.63 | | |
| 25D6 | Address on File | BTC 0.000399; SHIB 8980606.1 | | |
| 1DBE | Address on File | ADA 262.6; BTC 0.008894; BTT 143636800; DOGE 1493.6; ETH 0.16562; LLUNA 6.519; LUNA 2.794; LUNC 9; SHIB 6353240.1 | | |
| 6CA9 | Address on File | USDC 1.04 | | |
| 2634 | Address on File | ADA 6352.6; BTC 1.477034; LINK 429.21 | | |
| 357F | Address on File | VGX 4.03 | | |
| 8F7A | Address on File | BTC 0.001208 | | |
| D1BC | Address on File | BTC 0.000425; BTT 87902999.9; STMX 2437.6 | | |
| F05B | Address on File | ADA 88.3; BTC 0.000581; BTT 15486900; SHIB 1825364.6; SOL 3.1606 | | |
| 4A25 | Address on File | BTC 0.209209; ETH 0.00177; LLUNA 38.076; SOL 0.1658; XRP 42.4 | | |
| 1F8E | Address on File | BTT 36626300; DOGE 1396.6; SHIB 5094180.8 | | |
| 1F9E | Address on File | ADA 107.4; BTC 0.000735 | | |
| C706 | Address on File | ADA 3131; DOGE 10.4; DOT 49.512; ETH 0.01336; LLUNA 40.564; LUNA 17.385; LUNC 717871.4; SHIB 52429421.6; SOL 0.0407 | | |
| B610 | Address on File | DOGE 5398 | | |
| 6301 | Address on File | VGX 3.99 | | |
| E7C6 | Address on File | BTC 0.000434; LINK 3.15 | | |
| 883A | Address on File | BTC 0.0005; DOT 22.039; LLUNA 15.066; LUNA 6.457; LUNC 20.8; SHIB 9691800.7 | | |
| E7E3 | Address on File | BTC 0.019283; ETH 0.27183; GALA 801.0626; MANA 123.88; SAND 96.1625; USDC 311.09 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6C8 | Address on File | BTC 0.000432; DOGE 785.2 | | |
| 2B05 | Address on File | ALGO 34.14; ATOM 1.978; AVAX 1.33; BTC 0.000526; DOT 3.918; EOS 14.9; ETH 0.04052; HBAR 1135.2; LINK 1.03; MANA 31.75; MATIC 35; VET 1467.2; XLM 560.3 | | |
| FF92 | Address on File | VGX 2.81 | | |
| 1DBC | Address on File | BTC 0.37351; DOT 0.17; USDC 504.97; VGX 620.71 | | |
| 3066 | Address on File | BTC 0.016794 | | |
| A197 | Address on File | BTC 0.001689; DOGE 99.2; ETH 0.0147 | | |
| DCE5 | Address on File | VGX 4.61 | | |
| 3250 | Address on File | ADA 21.6; BTC 0.000581; BTT 8171600; DOGE 1579.3; ENJ 12.11; GRT 15.27; MATIC 15.067; SHIB 10781395.8; XLM 385.3 | | |
| B1CB | Address on File | ADA 258.2; BTC 0.010565; DOGE 188.6; ETH 1.14413; USDC 23.76; VGX 547.8 | | |
| AEF3 | Address on File | DOT 4.045; ETH 0.21118 | | |
| 0CC8 | Address on File | BTC 0.00147; DOT 10.073; VGX 103.57 | | |
| 096E | Address on File | VGX 5.13 | | |
| E77A | Address on File | DOGE 199.5; XLM 30.8 | | |
| D17E | Address on File | VGX 32.17 | | |
| C9F5 | Address on File | SHIB 20549890.3 | | |
| CB90 | Address on File | ADA 239.4; BTC 0.012054; DOT 30.281; ETH 0.17952; MANA 60.21; MATIC 107.279; SAND 46.6423; SOL 3.2213; USDC 226.21 | | |
| FFD0 | Address on File | LUNA 0.131; LUNC 8572.5 | | |
| 70C0 | Address on File | VGX 5.17 | | |
| 801E | Address on File | ADA 12.7; ATOM 0.656; SHIB 2967374.9; VET 186.1 | | |
| AB11 | Address on File | USDC 48.55 | | |
| 0845 | Address on File | ETH 0.01025 | | |
| DAD4 | Address on File | VGX 5.16 | | |
| 9574 | Address on File | ADA 103.6; BTC 0.000644; ETH 1.04963; SHIB 5351877.9 | | |
| F0E4 | Address on File | BTC 0.000425; BTT 23804500; DOGE 5930.6 | | |
| 1FC3 | Address on File | DOGE 2040.5 | | |
| 134E | Address on File | BTT 7869200 | | |
| 3D5B | Address on File | BTT 122126200; DOGE 65.3; SHIB 12929869.9; STMX 554.8 | | |
| 505E | Address on File | AAVE 0.0581; ADA 810.8; ALGO 219.09; AMP 1404.47; APE 19.325; ATOM 1.682; BAT 9; BCH 0.13872; BTC 0.017358; BTT 100108400; CELO 3.605; CKB 3950.2; DOGE 10604.7; DOT 23.47; ETC 13.79; ETH 0.64002; FIL 3.04; FTM 43.9; GALA 270.95; HBAR 260.9; JASMY 1154.5; LINK 10.22; LLUNA 16.635; LRC 84.536; LTC 0.34398; LUNA 7.13; LUNC 783184.6; MANA 109.72; MATIC 420.832; OCEAN 128.71; OMG 19.59; POLY 58.41; QTUM 1.11; SAND 92.4846; SHIB 82659405.1; SOL 12.8544; SPELL 11806.1; STMX 5205.4; SUSHI 7.8487; TRX 3070.6; UMA 0.685; UNI 1.353; USDC 106.95; VET 2599.1; VGX 27.62; XTZ 4.36; XVG 3982.1 | | |
| 39F8 | Address on File | ADA 384.1; BTC 0.010604; BTT 101801000; CKB 5175.2; DGB 5569.9; DOGE 3049.7; DOT 21.052; EOS 113.08; ETH 0.13059; MANA 34.85; MATIC 30.639; SAND 22.5845; STMX 12354.4; TRX 2660.5; VET 4222.8; VGX 521.82; XLM 410.9 | | |
| 7281 | Address on File | ADA 80; BTT 137484200; DGB 1111.1; DOGE 756.7; ENJ 20; ETH 0.01241; IOT 42.12; LINK 19.06; MANA 20; MATIC 101.761; SAND 70; TRX 1902; USDC 156.53; VGX 233.46; XLM 338.1 | | |
| A33B | Address on File | BTT 17172300; DOGE 2117; XRP 114.9 | | |
| 19EA | Address on File | BTC 0.002646; ETH 0.00203; LLUNA 76.263; LUNC 7126244.9; USDC 69.75; VGX 23.49 | | |
| 155B | Address on File | BTC 0.000896; ENJ 0.18; SHIB 1000000 | | |
| A9F5 | Address on File | BTC 0.002688; ETH 0.01925; HBAR 41436.7 | | |
| 43DF | Address on File | ADA 9.1; BTC 0.000701; BTT 5478500; DASH 0.051; DOT 0.223; ETH 0.00757; LINK 0.37; MATIC 19.795; SHIB 349895; USDT 19.97; VET 74.7; XLM 26.5 | | |
| 077F | Address on File | BTC 0.000641; BTT 92035900 | | |
| 12D0 | Address on File | VGX 2.81 | | |
| C651 | Address on File | ADA 1926.2; BTC 0.000446; BTT 22986900; SHIB 134902035.5; USDC 159.15 | | |
| E998 | Address on File | BTC 0.00064; BTT 131191700; SHIB 45416886.1 | | |
| F4B9 | Address on File | ADA 62.6; BTC 0.004972; DASH 0.55; DOT 3.591; EGLD 0.2543; ENJ 27.65; ETH 0.01638; FIL 1.83; LINK 9.3; MATIC 47.415; OMG 11.02; SHIB 11780652.6; SOL 7.2527; SRM 18.245; VET 1052.6 | | |
| 59D6 | Address on File | BTC 0.000514; SHIB 28047822.1 | | |
| 9CC5 | Address on File | BTT 64251300; DOGE 1033.7 | | |
| FADA | Address on File | BTC 0.000451; DGB 2022.6; ETC 1.97; SHIB 51806749.3 | | |
| 667F | Address on File | ADA 91.4; BTC 0.000438; DOGE 91.4 | | |
| 1221 | Address on File | SHIB 2772387 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 355F | Address on File | BTC 0.000902; SHIB 25914344 | | |
| 9184 | Address on File | ADA 1857.7; APE 402.85; BTC 0.000651; LLUNA 86.202; LUNA 99.75; SOL 23.3826 | | |
| 29D1 | Address on File | BTT 15544400 | | |
| 7889 | Address on File | BTC 0.000496; CHZ 82.9564; SHIB 955292.3 | | |
| 3704 | Address on File | ADA 209.4; STMX 23297.9 | | |
| 22E4 | Address on File | ETH 1.03707 | | |
| 5E17 | Address on File | BTT 325100; EOS 10.34; ETH 0.0379; LUNA 3.208; LUNC 647994.3; MATIC 77.504; SHIB 3038599.5 | | |
| 6247 | Address on File | ADA 127.7; BTC 0.00102; SHIB 640204.8 | | |
| 8483 | Address on File | ADA 283.7; ETH 0.00321; LINK 66.03; LLUNA 6.441; LUNA 89.103; LUNC 1003040.5; USDC 3.21 | | |
| 56A3 | Address on File | ADA 36213.2; BTC 0.005465; BTT 148900200; MATIC 1654.025; SOL 17.9779; USDC 62.08 | | |
| EE52 | Address on File | VGX 2.8 | | |
| B885 | Address on File | ADA 261.1; AMP 300.27; ANKR 110.79657; BTC 0.000269; BTT 4081632.6; CKB 582; DGB 371.4; DOGE 697.5; ICP 1.73; LUNA 3.564; LUNC 233034.7; STMX 1357.4; XVG 795.1 | | |
| 33C7 | Address on File | LLUNA 13.232; LUNA 5.671; LUNC 1236890.8 | | |
| 0803 | Address on File | BTC 0.00047; BTT 13550900 | | |
| D05B | Address on File | ADA 1549.2; DOGE 1678.4; ETC 20.79; FTM 70.784; LLUNA 3.095; LUNA 1.327; LUNC 289288.7; OCEAN 25.34; SHIB 16837916.4; VET 405.6 | | |
| 0186 | Address on File | BTC 0.002512; BTT 12144200 | | |
| 3997 | Address on File | ADA 244.5; BTC 0.000519; DOGE 312; ETH 0.23683; VET 227.4 | | |
| 954F | Address on File | ADA 1.3 | | |
| ECD4 | Address on File | SHIB 5035408.9 | | |
| 0535 | Address on File | BTC 0.001545; ETH 0.00669; MANA 6.97; SOL 0.0789; USDC 25172.73 | | |
| 12E3 | Address on File | ADA 8.1 | | |
| 5E58 | Address on File | BTC 0.005582; SAND 145.2326 | | |
| 8ABF | Address on File | BTC 0.000448; BTT 55831800 | | |
| E5F8 | Address on File | BTC 0.000405; SHIB 1395868.2 | | |
| 9FC3 | Address on File | BTC 0.000832; SHIB 1863585.5 | | |
| CECC | Address on File | ATOM 114.052; DOT 0.614; ETH 0.12036; VGX 226.55 | | |
| EFBD | Address on File | BTT 60917600 | | |
| E42B | Address on File | ADA 1856.5; ICX 1022.3; VET 30520.3 | | |
| C247 | Address on File | VGX 4.03 | | |
| 7AEF | Address on File | VGX 4.01 | | |
| 8ECE | Address on File | LLUNA 3.669 | | |
| 2B4C | Address on File | ADA 16; ALGO 0.39; AVAX 0.07; BTC 0.052365; DOGE 2.6; DOT 0.629; ETH 1.74084; LINK 0.23; XLM 1 | | |
| 47DB | Address on File | BTT 205457900 | | |
| 3199 | Address on File | LUNA 2.773; LUNC 181366.8; SAND 45.2499 | | |
| 516C | Address on File | DOGE 182.4; SHIB 27969503.3 | | |
| C4AC | Address on File | BTC 0.000074; SHIB 5544466.6 | | |
| 5257 | Address on File | SHIB 137193 | | |
| F2B2 | Address on File | ADA 22.5; BTC 0.00041; DOGE 125.8; MATIC 39.323; SHIB 15514020.5; XLM 267 | | |
| A19C | Address on File | VGX 4.66 | | |
| E354 | Address on File | BTC 0.001023; LUNA 0.333; LUNC 21748.6; SHIB 1772107 | | |
| D4D4 | Address on File | ADA 10.9; BAT 12.4; BTC 0.000582; DGB 87.5; DOGE 18.3; TRX 77; VET 55; XLM 13.1; XVG 184 | | |
| 7EE4 | Address on File | BTC 0.000433; BTT 15417600; TRX 442.5 | | |
| 30FF | Address on File | SHIB 25265.4 | | |
| 7E25 | Address on File | VGX 4.59 | | |
| B01E | Address on File | VGX 4.74 | | |
| 3FB2 | Address on File | DOGE 3831.6 | | |
| A662 | Address on File | BTC 0.044871; DOT 6.678; ETH 0.77941; FTM 244.635; LUNA 0.566; LUNC 37022.1; MATIC 37.25; SOL 38.5111 | | |
| 60D4 | Address on File | BTC 0.000194; BTT 289967200; DGB 11709.5; MANA 276.07; STMX 2025.2; XVG 2867.7 | | |
| 03F7 | Address on File | DOGE 303.2 | | |
| FDD9 | Address on File | BTC 0.002548; USDC 718.8 | | |
| 4CDF | Address on File | VGX 2.88 | | |
| C826 | Address on File | LINK 24.59; SOL 5.0667 | | |
| 854B | Address on File | ADA 4511.3; BTC 0.023663; DOT 279.088; ETH 2.03515; GALA 2099.4306; LUNC 1152654.4; VGX 6533.86 | | |
| 15B1 | Address on File | BTC 0.129778 | | |
| AEB7 | Address on File | VGX 4 | | |
| 50D4 | Address on File | BTC 0.004521; ETH 0.03361; USDC 206.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD27 | Address on File | HBAR 1695.8; LINK 6.26; MANA 71.09; SHIB 9827534; SOL 1.2425 | | |
| EBDA | Address on File | OCEAN 6.14; STMX 181.9; TRX 156.9 | | |
| 94FF | Address on File | BTC 2.17691; LLUNA 7.641; LTC 7.25756; LUNA 3.275; LUNC 714264.6; SHIB 75058305.3; USDC 79060.7 | | |
| 6B9F | Address on File | AMP 4590.57; APE 7.98; BTC 0.00044; BTT 667104601.7; CKB 5468; DOGE 639.9; FTM 116.512; LLUNA 23.085; LUNA 9.894; LUNC 3059046.1; MATIC 63.198; SHIB 132504111.3; SPELL 72651.7; TRX 413.7; VGX 5; XVG 1966.6; YGG 38.153 | | |
| AA29 | Address on File | BTC 0.00125; SHIB 15581953.1 | | |
| 6E13 | Address on File | BTC 0.00161; SHIB 7520100.9 | | |
| 8EF9 | Address on File | BTC 0.000521 | | |
| 90DA | Address on File | BTT 25188200 | | |
| 4055 | Address on File | BTC 0.096844; ETH 1.30797; USDC 8924.48 | | |
| 6263 | Address on File | VGX 4.75 | | |
| 9604 | Address on File | USDC 11077.18 | | |
| 5AD8 | Address on File | SHIB 1208916.7 | | |
| E0EF | Address on File | VGX 2.78 | | |
| 23AA | Address on File | BTC 0.000446; BTT 6512100; DOGE 128.7 | | |
| 1BD6 | Address on File | HBAR 1 | | |
| 5DD4 | Address on File | VGX 4.66 | | |
| EA24 | Address on File | DOGE 26052.4; ETH 0.44955; LTC 1.60747 | | |
| D212 | Address on File | DOGE 307.8; SHIB 2110681.6 | | |
| 2FC2 | Address on File | ADA 104.5; BTC 0.008363; BTT 51008200; DOGE 1172.8 | | |
| DD0B | Address on File | APE 16.497; ETH 0.13216 | | |
| E079 | Address on File | ADA 81.5; BTC 0.050393; BTT 14598500; DOGE 273.7; ETH 1.60545; HBAR 240.4; MATIC 20.819; OMG 2.78; SAND 13.8802; SHIB 5264908.7; USDC 12003.56 | | |
| 2FAF | Address on File | LUNA 0.869; LUNC 56854.5 | | |
| E570 | Address on File | ADA 0.3 | | |
| 2867 | Address on File | ADA 223.6; BTC 0.000859; DOGE 789.2; MATIC 180.727; SHIB 4725221.9 | | |
| EA5B | Address on File | VGX 4.73 | | |
| AC86 | Address on File | APE 0.102; LLUNA 12.096; LUNA 5.184; LUNC 508371.8 | | |
| 2F28 | Address on File | VGX 5.25 | | |
| 2528 | Address on File | BTC 0.00052 | | |
| 2AF6 | Address on File | ADA 71.8; AVAX 2.47; BTC 0.000525; EOS 22.75; STMX 4003 | | |
| CFBD | Address on File | ADA 308.9; SHIB 22422234 | | |
| 2EBB | Address on File | BTC 0.001; DOGE 150; ETH 0.01; MANA 10 | | |
| 95EC | Address on File | SHIB 1912119.7 | | |
| AD40 | Address on File | BTC 0.000895; BTT 24373900; DOGE 1192.3; USDC 110.19 | | |
| CE39 | Address on File | VGX 4.02 | | |
| 19C8 | Address on File | SHIB 14133096.1; SOL 0.3183 | | |
| F029 | Address on File | ADA 504.8; BTT 16216216.2; DOGE 177.1; LUNA 0.526; LUNC 34391.6; SHIB 11891570.4; XLM 804.8 | | |
| A7CF | Address on File | BTC 0.000456 | | |
| 2A4C | Address on File | ADA 83.2; DOT 11.82; IOT 49.32; STMX 651.5; VET 1494.6 | | |
| 1D2C | Address on File | VGX 4.7 | | |
| 0C6A | Address on File | ADA 492.9; APE 0.001; BTC 0.00097; CELO 81.767; DOGE 2617.2; DOT 17.595; ETH 0.01637; LINK 18.33; LTC 4.04892; LUNA 2.118; LUNC 3166.1; MATIC 50.348; OXT 636.4; SHIB 8431493.9; SOL 0.5432; VGX 128.1; XLM 194.4 | | |
| 9F85 | Address on File | ADA 2.2; ALGO 2.4; AVAX 0.16; BTC 0.000585; ETH 0.01689; LUNA 0.414; LUNC 0.4; MANA 1.86; MATIC 11.503; MKR 0.0079; SAND 1.4302; UMA 0.751; VGX 2.35 | | |
| E9B0 | Address on File | ADA 324.5; VET 2353.6 | | |
| 2BAE | Address on File | ADA 76.4; BTC 0.000421 | | |
| A87B | Address on File | VGX 5.01 | | |
| 76D4 | Address on File | BTT 140290800; DGB 557.7; ETH 0.01042; LLUNA 5.184; LUNA 2.222; LUNC 484630.3; STMX 1014.4; TRX 2726.2; VGX 29.51; XVG 1985.4 | | |
| 0915 | Address on File | DOGE 208.2; SHIB 1025641 | | |
| AC89 | Address on File | BTC 0.001165; DOGE 5000.6; SHIB 3620564.8; VET 679.7 | | |
| 704C | Address on File | ADA 42; BTC 0.002977; ETH 0.03142 | | |
| 825E | Address on File | ADA 5895.5; BTT 1433886100; DOGE 25846.7; DOT 94.18; GALA 2446.998; LLUNA 14.902; LUNA 6.387; LUNC 1393156.9; MANA 229.45; MATIC 344.909; SAND 176.1818; SHIB 40643592.7; TRX 3968.8; UNI 78.057; VET 25519.1; XRP 11000.4 | | |
| 5EA5 | Address on File | ADA 527.3; BTC 0.004245; USDC 5091.67 | | |
| 6E99 | Address on File | BTC 0.000436; SHIB 73795266.6 | | |
| E379 | Address on File | VGX 4.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E919 | Address on File | ADA 1135.6; MANA 530.97; MATIC 487.178; VET 185.9 | | |
| ECB3 | Address on File | BTC 0.022654; ETH 0.25378 | | |
| 243B | Address on File | LUNA 1.13 | | |
| 914A | Address on File | BTC 0.002404; MANA 29.07; SHIB 1356116 | | |
| 8E54 | Address on File | DOGE 34.4 | | |
| BB02 | Address on File | SHIB 526768.4 | | |
| A6EC | Address on File | BTC 0.004899; BTT 51096700; LINK 2.65; SAND 40.3066; XVG 1777 | | |
| 472C | Address on File | ADA 62.5; DOGE 200.5 | | |
| 229A | Address on File | VGX 4.68 | | |
| FA7B | Address on File | VGX 4.67 | | |
| 3AB0 | Address on File | BTC 0.000516; OXT 125; SHIB 1500000 | | |
| 8808 | Address on File | ADA 125.5; BTT 86629100; SHIB 3571428.5 | | |
| 01D5 | Address on File | BTC 0.000525; SHIB 7003605.4 | | |
| 8923 | Address on File | BTT 7073500 | | |
| 3931 | Address on File | BTT 25389899.9; SHIB 3484320.5 | | |
| F923 | Address on File | BTT 10664700; VGX 155.24 | | |
| 8E2D | Address on File | ADA 2911; AVAX 7.4; BTC 0.015543; DOT 36.603; ENJ 12.74; ETH 2.07038; FTM 52.91; HBAR 151.5; LINK 51.23; LLUNA 16.163; LUNA 6.927; LUNC 725655.8; MANA 22.47; MATIC 510.454; SAND 58.3908; SHIB 707714; SOL 7.7484; USDC 100; VET 1037.3 | | |
| 4F4C | Address on File | ADA 10; BTT 612117605.4; LLUNA 6.98; LUNA 2.992; LUNC 652494.4; SHIB 25835444.9 | | |
| 5E6C | Address on File | BCH 0.00174; BTC 0.000868; BTT 1858240900; DOGE 4507.1; DOT 0.662; ETC 0.04; ETH 0.00188; LINK 0.03; TRX 8143.6; UNI 0.026; VGX 208.69; XLM 2 | | |
| 9392 | Address on File | BTC 0.000443; BTT 91947900; DOGE 6375.8 | | |
| AF6A | Address on File | ADA 6.7; BTC 0.00006; SHIB 51859 | | |
| 02F3 | Address on File | ADA 992.3; BTC 0.039331; BTT 50499800; DOT 53.108; EGLD 3.4727; LINK 0.01; LLUNA 13.276; LUNA 5.69; LUNC 374371.3; TRX 316.8; VET 11773.2; VGX 83.08 | | |
| 3DE9 | Address on File | BTC 0.000436; SHIB 16693182.4 | | |
| 2622 | Address on File | BTC 0.00089; BTT 10183600; DOT 1.337; VET 248.5 | | |
| 6F03 | Address on File | BTT 18304800 | | |
| 0CDE | Address on File | BTC 0.001956; DOGE 76; SOL 0.0955 | | |
| 6896 | Address on File | ADA 4.2; BTC 0.000449; DOGE 28.9; FTM 5.279; SHIB 1195085.6; SOL 0.0939; TRX 161.1 | | |
| 4881 | Address on File | STMX 1930 | | |
| 511C | Address on File | ADA 72.6; ATOM 4.184; BTC 0.016411; DOGE 180.6; ETH 0.10675; MATIC 86.114; VET 616 | | |
| A79A | Address on File | ETH 8.10594; LUNA 4.807; LUNC 566.1; SOL 30.5669 | | |
| 9B81 | Address on File | BTC 0.000113; FIL 0.12; SHIB 47967.2 | | |
| 0393 | Address on File | BTC 0.000503; SHIB 7104795.7 | | |
| CC00 | Address on File | BTC 0.000237 | | |
| E5D2 | Address on File | BTT 2536500; CKB 645.4; DGB 268.6; GLM 7.69; SHIB 556586.2; SKL 113.34; STMX 620.7 | | |
| 46C2 | Address on File | BCH 0.05802; BTC 0.037231; DOT 29.591; ETH 6.83827; USDC 106.95 | | |
| 0710 | Address on File | BTC 0.001339; GRT 412.93; MATIC 100; VET 1141.3 | | |
| 2A16 | Address on File | BTT 127791600; DOGE 1737.5; ETH 0.00493; MANA 7267.04; SHIB 182767320; VET 8279.2 | | |
| 8AFC | Address on File | BTC 0.000441; BTT 290767700; CKB 46853.2; STMX 5528.4 | | |
| 8735 | Address on File | ADA 74.5; ALGO 34.97; BTT 1756199.9; DOGE 112.7; SHIB 11889634.9; VET 58.8 | | |
| 19E7 | Address on File | BTC 0.000446 | | |
| DB97 | Address on File | VGX 8.39 | | |
| 18CD | Address on File | BTC 0.000658; DOGE 187.8 | | |
| 9A1F | Address on File | AAVE 1.0136; ADA 1361.3; BTC 0.025291; BTT 152120700; CKB 54236.8; DOGE 20746.2; DOT 45.28; ETH 0.20803; FTM 206.704; KNC 379.88; LUNA 0.419; LUNC 27399.1; MANA 92.26; MATIC 161.42; SAND 14.7657; SHIB 4013134.1; VET 10259.8; VGX 529.82; XLM 133 | | |
| 4368 | Address on File | BTT 1707500; DOGE 21.8; XLM 24.2 | | |
| 44C0 | Address on File | VGX 4.29 | | |
| 1EAE | Address on File | BTC 0.000612; ETH 0.01534; USDC 505.2; VGX 44.22 | | |
| 58CC | Address on File | APE 55.973; BTC 0.000142; DOT 28.576; ROSE 3053.33; USDC 176.19; VGX 3860.54 | | |
| BF5D | Address on File | BTC 0.000788; USDC 40030.03; VGX 511.73 | | |
| 5D46 | Address on File | BTT 55965300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 965F | Address on File | BTC 0.000497; BTT 38461538.4; ETH 0.00973; SHIB 3019663.1; VET 225.9 | | |
| 746C | Address on File | BTC 0.000447; BTT 3738400; DOGE 115.7; USDC 24705.17 | | |
| 0EBD | Address on File | ADA 126.9; AVAX 0.84; BTC 0.007818; ETH 0.16447; SHIB 5708290.3; SOL 0.9809 | | |
| 7E07 | Address on File | ADA 48.6 | | |
| B324 | Address on File | LLUNA 3.839; LUNA 1.645; LUNC 1205135.8 | | |
| C130 | Address on File | BTC 0.000169; SHIB 2173703.5 | | |
| 5954 | Address on File | DOGE 19.4; LUNA 1.599; LUNC 104609.8 | | |
| 3921 | Address on File | BTC 0.002655; GALA 135.4321; MANA 119.11; MATIC 108.567; SAND 42.994; SHIB 3301597.8; USDC 146.02; VGX 189.61; XTZ 9.66 | | |
| 2A38 | Address on File | ADA 7; BTC 0.000552; DOT 50.507; MATIC 0.827; SAND 1870.7512; SHIB 355803018.4; SOL 0.0087; UMA 438.943 | | |
| 3911 | Address on File | ADA 3534.1; BTC 0.00114; DOT 21.215; LINK 18.81; LTC 0.08212; SOL 19.3864; UNI 18.598; VET 4947; XLM 1453.8 | | |
| 6FEA | Address on File | BTC 0.000435; CKB 10985.7 | | |
| 2036 | Address on File | VGX 2.75 | | |
| B2F8 | Address on File | DOGE 185.6; ETH 0.01147 | | |
| E996 | Address on File | BTC 0.000449; DOGE 945.9; SHIB 2004811.5 | | |
| 03BD | Address on File | DOGE 203.1; VET 53.3 | | |
| 0F43 | Address on File | BTC 0.000589; USDC 31.02 | | |
| 9DCB | Address on File | SHIB 721650.3 | | |
| 2EF4 | Address on File | BTC 0.000519; BTT 16080100 | | |
| 686F | Address on File | LLUNA 4.419; VET 9208.9 | | |
| AECC | Address on File | BTT 1394700; SHIB 4894671.6 | | |
| 5D62 | Address on File | VGX 4.31 | | |
| 335F | Address on File | VGX 2.78 | | |
| 3C56 | Address on File | DOGE 119; ETH 0.00886; SHIB 807493.5 | | |
| 4A93 | Address on File | ADA 21.2; TRX 394.6; VET 92.8; XLM 32.9 | | |
| 3FE7 | Address on File | VGX 4.66 | | |
| AC04 | Address on File | VGX 2.81 | | |
| 5B7E | Address on File | SHIB 156470 | | |
| 17A2 | Address on File | DOGE 536.7; SAND 38.328; SOL 9.7996 | | |
| 9BAA | Address on File | VGX 5.4 | | |
| 1A11 | Address on File | BTC 0.000336; BTT 5362000 | | |
| 8501 | Address on File | BTC 0.000637; LUNA 0.825; LUNC 53978; SHIB 25345633.7 | | |
| 6CA4 | Address on File | BTC 0.015388; BTT 723127120.1; CKB 13057.3; DGB 2295.6; DOGE 26054.8; LLUNA 17.611; LUNA 7.548; LUNC 1646464.2; SHIB 115141509.8; STMX 50742; VET 3130.1; XLM 306.7; XVG 10318.6 | | |
| 2626 | Address on File | BTC 0.000433; BTT 75217900 | | |
| 5E42 | Address on File | ETH 0.01231; LUNA 0.818; LUNC 53499; SHIB 24432064.1; USDC 0.59 | | |
| 07AC | Address on File | ADA 4695.3 | | |
| 10A6 | Address on File | ADA 71.2; BTT 47442883; SHIB 2331203.3 | | |
| F837 | Address on File | BTC 0.00045; VET 27220 | | |
| C4CF | Address on File | ADA 92.5; DOGE 1359.9; DOT 4.723 | | |
| E6B7 | Address on File | DOGE 6245.3; ETH 0.06806; SHIB 2638142 | | |
| 3CF6 | Address on File | BTC 0.001657; HBAR 300; SHIB 77619.4; USDC 6494.19; VGX 104.42 | | |
| 9093 | Address on File | DOGE 2.1 | | |
| 776E | Address on File | VGX 2.75 | | |
| CEF6 | Address on File | DOGE 31.4 | | |
| 79D0 | Address on File | VGX 4.3 | | |
| F7BF | Address on File | BTC 0.001122; BTT 13664500; CKB 6437; DOGE 3306.9; LLUNA 3.426; LUNA 1.469; LUNC 320224.5; TRX 194.6 | | |
| 918A | Address on File | VGX 2.8 | | |
| 9FED | Address on File | ADA 6.4; DOGE 0.3; ETH 0.00361; USDC 39.29 | | |
| 3D5F | Address on File | ADA 1369; BTT 45318500; LINK 22.37; TRX 3892.6 | | |
| 93E4 | Address on File | BTT 74807200; SHIB 13037809.6 | | |
| 2DBA | Address on File | LLUNA 11.638; LUNA 4.988; LUNC 160283.9 | | |
| 5A84 | Address on File | BTC 0.000524 | | |
| EC30 | Address on File | VGX 4.68 | | |
| 68FB | Address on File | VGX 4.01 | | |
| 65D0 | Address on File | SHIB 21653805; USDC 105.36 | | |
| EDBD | Address on File | BTC 0.000829; DOT 3.009; ETH 0.02922; LUNA 1.242; LUNC 1.2; MATIC 8.368; USDC 105.36; VGX 36.02 | | |
| 0D5E | Address on File | VGX 4.6 | | |
| BFA2 | Address on File | BTT 186986700; SHIB 43792327.6 | | |
| C17B | Address on File | BTC 0.000724; MATIC 26.28; SHIB 12239902 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2601 | Address on File | DOGE 50.8 | | |
| 8B73 | Address on File | DOGE 838.1 | | |
| BBD7 | Address on File | ADA 482.9; BTC 0.000942; BTT 100997000; DOGE 13.4; ETH 1.9025; MANA 34.73; OCEAN 5; SHIB 4963707.9; STMX 1000 | | |
| 9950 | Address on File | SHIB 29666.9 | | |
| 2FD2 | Address on File | BTT 13954100; TRX 184.2 | | |
| 3E91 | Address on File | BTT 16273100 | | |
| 024B | Address on File | VGX 5.25 | | |
| CC8B | Address on File | BTC 0.007322; IOT 83.04 | | |
| DE5D | Address on File | BTC 0.000502; SHIB 21507063.7 | | |
| 4BB2 | Address on File | ADA 61.1; BTC 0.004852; ETH 1.03833; SHIB 12991000.9 | | |
| C960 | Address on File | ADA 48.4; BTC 0.000648; DOT 0.731; ETH 3.2197; MATIC 3.86; SAND 3.3358; SHIB 2524614.9; SOL 1.1742 | | |
| 3FBE | Address on File | VGX 4.94 | | |
| 5A72 | Address on File | BTC 0.001187; DOGE 16.4; EOS 0.62; VET 270.8 | | |
| 2A74 | Address on File | ADA 0.4; BTC 0.000495; DOT 25.048; ETH 0.2231; LTC 1.98439; MATIC 114.126; SAND 72.1344; USDC 105.36 | | |
| 6DF3 | Address on File | BTT 15340300 | | |
| 979C | Address on File | BTC 0.000456; BTT 6978600; SHIB 1272750.4; TRX 397.2 | | |
| BA08 | Address on File | VGX 4.67 | | |
| 65AC | Address on File | AVAX 78.59; DOGE 1938.6; ETH 0.00302; LUNA 0.002; LUNC 126.3; SHIB 1425.2; SOL 0.0395 | | |
| ED2A | Address on File | BTC 0.000204 | | |
| 5F5C | Address on File | BTT 6250000 | | |
| 94CC | Address on File | SHIB 8593487.3 | | |
| CEE4 | Address on File | BTC 0.000513; SHIB 5120327.7 | | |
| 676F | Address on File | LUNA 0.071; LUNC 4609.5 | | |
| E39D | Address on File | VGX 4.02 | | |
| 57A7 | Address on File | BTC 0.000657; SHIB 16719286.2 | | |
| FAAA | Address on File | ADA 3.5; DOT 0.389; MATIC 0.493; VGX 2.76 | | |
| D7BF | Address on File | BTC 0.000101; LUNA 23.413; LUNC 235189.3 | | |
| 3D48 | Address on File | ADA 10; BTC 0.000296; DOGE 50; ETH 0.0115; STMX 500; VGX 5.42 | | |
| 3531 | Address on File | APE 10.063; AVAX 4.37; MATIC 51.495; SHIB 4027383; VET 2508.4 | | |
| 299E | Address on File | VGX 5.01 | | |
| 9144 | Address on File | ADA 201.5; BTC 0.001139; BTT 13073900; EGLD 1.0311; ETH 0.08692; HBAR 443.8; LUNA 2.069; LUNC 135393.9; SHIB 1449763.5; VET 166.2; XTZ 21.53 | | |
| 8C24 | Address on File | BTC 0.000433; BTT 188886800; VET 9963.4 | | |
| 7211 | Address on File | DOGE 5287.8; ETC 13.07 | | |
| B778 | Address on File | HBAR 5702.6 | | |
| DE6F | Address on File | BTT 18515600; TRX 216.5 | | |
| 0998 | Address on File | BTC 0.000396; ETH 4.67603 | | |
| 0A52 | Address on File | BTC 0.000661; DOGE 184.8 | | |
| FADD | Address on File | SHIB 12281401.3 | | |
| 3BAC | Address on File | SHIB 21083333.3 | | |
| 7B61 | Address on File | ADA 611.7; DOGE 58.5; DOT 50.614; LTC 0.01204; SHIB 11503991 | | |
| 4003 | Address on File | VGX 8.38 | | |
| 27B4 | Address on File | SHIB 3022061 | | |
| 2E17 | Address on File | BTC 0.000457; BTT 120673800; DGB 1539; DOGE 1040.6; LUNA 0.754; LUNC 49333.3; SAND 25.9018; SHIB 11273957.1; TRX 2266.1 | | |
| DF21 | Address on File | ADA 1.6; APE 23.859; ETH 1.01961; KEEP 138.35; LLUNA 25.37; LUNA 10.873; LUNC 2069218.3; SOL 0.9612; SUSHI 23.8721 | | |
| CC13 | Address on File | BTC 0.00067; USDC 414.18 | | |
| 427B | Address on File | BTT 60433699.9; DGB 1219.5; DOGE 184.7; STMX 654.9; TRX 793; VET 1132.8; XLM 296.4 | | |
| A2F4 | Address on File | ETH 0.02079; SHIB 385059.6 | | |
| 9DF9 | Address on File | BTC 0.002252 | | |
| 3A03 | Address on File | BTC 0.000436; DOGE 3.6; LTC 0.00927; SHIB 38595.1 | | |
| B75A | Address on File | BTC 0.000163 | | |
| 3257 | Address on File | BTC 0.000441; BTT 35209200; SHIB 1391014; VET 2435.9 | | |
| DF22 | Address on File | ADA 393.7; ALGO 168.96; BTC 0.048662; IOT 121.85; LLUNA 8.713; LUNA 3.734; LUNC 89963.5; SHIB 21881761.8; VGX 38.74 | | |
| ED99 | Address on File | ADA 31.7; BTC 0.000446; BTT 6207400; DOGE 253.2; SHIB 15623525.4; STMX 1101.9; TRX 715.3; VET 226.7 | | |
| 4BF2 | Address on File | ADA 65.2; AVAX 5; DOT 7.821; MATIC 30.445; SAND 18.7776; SHIB 2027163.9; VET 899.9 | | |
| 0B83 | Address on File | BTC 0.000448; DOGE 7760.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0B6 | Address on File | VGX 2.78 | | |
| D00A | Address on File | BTC 0.000506; DOGE 197.7 | | |
| 3999 | Address on File | DOGE 3; SHIB 20853474.4 | | |
| B80B | Address on File | DOGE 3528.7; SHIB 8729973.3 | | |
| A27D | Address on File | BTC 0.000438; BTT 6432500; DOGE 187; XLM 84 | | |
| 5132 | Address on File | ADA 64.4; BTC 0.000442; SHIB 438385.5 | | |
| 4724 | Address on File | BTC 0.001656; SHIB 700672.6 | | |
| 0CBD | Address on File | BTC 0.014004; DOGE 1289.2 | | |
| 9AE8 | Address on File | SHIB 422297.2 | | |
| 9D75 | Address on File | BTC 0.001023; SHIB 2114164.9 | | |
| 7065 | Address on File | ADA 40.1; BTC 0.000402 | | |
| 9EEF | Address on File | VGX 4.61 | | |
| 8E56 | Address on File | ADA 117.6; BTC 0.001168; MATIC 51.924 | | |
| 4AB9 | Address on File | ADA 724.7; BTC 0.28876; DOGE 1323.6; DOT 17.031; ETH 1.14579; LINK 22.16; LLUNA 10.286; LUNA 4.409; LUNC 14.3; QTUM 40; TRX 7849.2; VGX 317.1 | | |
| A2B6 | Address on File | BTT 26152600; SHIB 13040238.4; STMX 1656.2; XVG 2142 | | |
| 9986 | Address on File | BTT 69916400; DOT 28.629; XLM 1.5 | | |
| 174F | Address on File | BTC 0.001179; ETH 0.00512; SHIB 51268040.5; USDC 110.22; VGX 521.28 | | |
| 2233 | Address on File | ADA 151.3; BTC 0.003114; DOGE 1198.4; LUNA 3.211; LUNC 6960.8; SHIB 10635820.9; SOL 1.0517 | | |
| A0B6 | Address on File | DOT 10.865; LTC 2.13066; SHIB 82527960.3; SRM 161.251; VET 2012.1; XRP 70.7 | | |
| 30E3 | Address on File | ADA 55.1; DOGE 463.2; SHIB 4033981.5 | | |
| F87C | Address on File | DOGE 478.7; USDT 28.19 | | |
| 64B0 | Address on File | BTC 0.000725; BTT 6398800; DOGE 85.6; SHIB 708159.6; XLM 120.6 | | |
| E41F | Address on File | BTT 12698400; DOGE 1019.8; VET 1040.4 | | |
| 4FCA | Address on File | BTC 0.000441; BTT 4074700; DOGE 99; MANA 18.8; TRX 218.1 | | |
| F4B1 | Address on File | VGX 5.15 | | |
| 4FB7 | Address on File | BTC 0.003653 | | |
| A01C | Address on File | ADA 39.7; BTC 0.000652; DOGE 469.4 | | |
| E28F | Address on File | BTC 0.000452; SHIB 43180552.4 | | |
| AED4 | Address on File | ADA 193.4; BTC 0.00165; VET 857.4 | | |
| CBED | Address on File | SHIB 3819524.9 | | |
| 3B22 | Address on File | BTC 0.000734; DOGE 2597.1 | | |
| 1BD7 | Address on File | DOGE 1932.3 | | |
| 07E7 | Address on File | ADA 13.6; ALGO 14.78; AVAX 1; ENJ 8.17; FTM 6.808; SHIB 1986318.6; STMX 296.1 | | |
| B9AD | Address on File | BTC 0.000522; BTT 56135600 | | |
| 2FDE | Address on File | SHIB 1043660.4 | | |
| 4FBE | Address on File | AVAX 1.47; BTC 0.052225; DOGE 9.9; ETH 0.35814; LTC 2.13735; SHIB 15361412; SOL 1.624 | | |
| FD05 | Address on File | BTC 0.000192 | | |
| 82E7 | Address on File | BTC 0.000625; BTT 11130300; DOGE 240.3; ETH 0.01569; HBAR 94.4; XLM 53.1 | | |
| 6A91 | Address on File | BTC 0.001996; DOGE 273.5 | | |
| 45E1 | Address on File | BTC 0.000909; CKB 3656.1; OXT 200; SHIB 5000000 | | |
| BBDB | Address on File | ADA 23.3; BTC 0.000974; BTT 12500000; CKB 2727.2; HBAR 703.3; SHIB 2249212.7; XVG 7830.4 | | |
| 30A1 | Address on File | BTC 0.000405; SHIB 2825094.6 | | |
| 2671 | Address on File | BTC 0.001966; DOGE 234.3; SHIB 6097560.9 | | |
| E1EB | Address on File | ADA 373.8; DOGE 535.3; SHIB 29300127.9 | | |
| 1B34 | Address on File | BTC 0.000526; DOGE 437.3; SHIB 2295684.1 | | |
| 3BBA | Address on File | BTT 24391700 | | |
| 53E2 | Address on File | ADA 860.3; SHIB 100845339.3 | | |
| DCE6 | Address on File | SHIB 511544585.1 | | |
| 084E | Address on File | ADA 6004.6; ALGO 4516.37; DGB 95682; DOT 170.047; ETH 8.16235; GRT 3436.21; JASMY 87074.9; KAVA 1994.02; KNC 1182.82; MATIC 1956.681; SHIB 2095773716.7; USDC 301630.71; VGX 5504.25 | | |
| 475F | Address on File | BTC 0.00084; BTT 23852600; STMX 1520.8; TRX 567.7 | | |
| 23BE | Address on File | BTC 0.012074; DOGE 8529.7; SHIB 21916947.2 | | |
| 941F | Address on File | BTC 0.000521; SHIB 1313542.6 | | |
| FE62 | Address on File | BTC 0.001653; SOL 0.5125 | | |
| 9952 | Address on File | SHIB 2910360.8 | | |
| 9AE8 | Address on File | ADA 0.2; CAKE 2.129; USDC 0.17; VET 46.1; XVG 839.6 | | |
| ECC4 | Address on File | LINK 0.11 | | |
| 9B44 | Address on File | BTC 0.00212 | | |
| EEDC | Address on File | SHIB 5455577.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E891 | Address on File | BTC 0.000405; SHIB 7824726.1 | | |
| 7A87 | Address on File | BTT 100; DOGE 1.6 | | |
| 414A | Address on File | SHIB 47545867.7 | | |
| ECF9 | Address on File | BTT 51473900; SHIB 2382008.5 | | |
| 016A | Address on File | BTC 0.000469; BTT 393099200 | | |
| 11B5 | Address on File | BTC 0.000924; VET 2322.9 | | |
| 0FEC | Address on File | BTT 15862700; SHIB 2574002.5 | | |
| 4022 | Address on File | VGX 2.8 | | |
| 756E | Address on File | VGX 2.77 | | |
| 47FE | Address on File | BTC 0.000442; ETH 0.2542 | | |
| ACC9 | Address on File | BTT 24809300; CKB 1580.4; GLM 121.68; STMX 3191.2; XVG 1398.9 | | |
| 6B7A | Address on File | ETH 0.06958 | | |
| 9325 | Address on File | BTC 0.001166; ETH 0.02132 | | |
| BA58 | Address on File | ADA 181.2; BTT 94669900; VET 7361.3 | | |
| E97F | Address on File | VGX 4.03 | | |
| 9FC2 | Address on File | BTC 0.000174; VGX 1058.27 | | |
| 32B4 | Address on File | DOGE 909.3; SHIB 16976657.9 | | |
| 525A | Address on File | SHIB 5585032.1 | | |
| E499 | Address on File | JASMY 113971.1; KEEP 6553.85; LLUNA 32.29; MANA 2887.31; MATIC 7641.604 | | |
| 6269 | Address on File | ADA 7271.5; ALGO 4807.74; ATOM 155.051; BTC 0.000523; DOT 227.715; HBAR 26497.7 | | |
| 16E2 | Address on File | BTC 0.000506; VGX 96.14 | | |
| 6BBF | Address on File | BTC 0.000688; DOGE 324.5; SHIB 1251564.4 | | |
| FD8F | Address on File | ADA 1020.5; BTC 0.260658; ETH 5.19349; LUNA 0.358; LUNC 23369.4; SOL 8.4011; USDC 122.22; VGX 5222.24 | | |
| 7494 | Address on File | BTC 0.00051; VGX 5.18 | | |
| 5CBF | Address on File | AXS 2.02059; BTC 0.002384; DOT 21.581; ETH 0.03388; LUNA 0.311; LUNC 0.3; SOL 1.0009; VGX 102.22 | | |
| 0AF1 | Address on File | ADA 18.5; AMP 978.76; BTC 0.000715; BTT 51407551.2; CHZ 128.2178; CKB 1772.9; DGB 1612.9; DOGE 1219.1; ETH 0.03509; GLM 21.03; GRT 15.64; HBAR 31.2; ICX 10; KEEP 12.6; MANA 32.55; MATIC 120.067; ONT 15.73; OXT 26.1; SHIB 3019492.7; SOL 0.0537; STMX 3942.7; TRX 669.7; VET 449.4; VGX 32.7; XLM 37.6; XVG 2642.8; ZRX 12 | | |
| E72D | Address on File | ADA 0.6; ETH 0.02772; LUNA 1.707; LUNC 11698.4; SHIB 109406.4 | | |
| 5AAB | Address on File | BTC 0.000446; BTT 10057300; DGB 116.8; HBAR 874.6 | | |
| 3188 | Address on File | ADA 4766.9; LUNA 2.551; LUNC 166844; MANA 42.55; SAND 33.0309; SHIB 33184206.4 | | |
| F8BD | Address on File | VGX 501.65 | | |
| 3F50 | Address on File | ADA 139.3; AVAX 6.18; BTC 0.000504; DOGE 1019.3; DOT 23.61; LINK 10.33; MANA 85.14; VGX 43.31 | | |
| 860E | Address on File | DOT 2.821; ENJ 30.82; VET 3598.3 | | |
| 8328 | Address on File | BTT 4273500 | | |
| 0450 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 8ACC | Address on File | CELO 54.794; DOT 22.262; IOT 11.34; OXT 516.3; VGX 106.94 | | |
| B151 | Address on File | BTC 0.086665 | | |
| 3241 | Address on File | SHIB 1259206.6 | | |
| A7E4 | Address on File | VGX 2.78 | | |
| 91E4 | Address on File | SHIB 3979307.6 | | |
| 14C0 | Address on File | XRP 156.1 | | |
| FF8B | Address on File | VGX 8.38 | | |
| 8FC4 | Address on File | AVAX 0.16; BTC 0.001206; KNC 4051.51; LLUNA 65.149; LUNA 27.921; LUNC 6090285.5; VGX 0.15 | | |
| 754B | Address on File | ETH 0.25796 | | |
| 4D3B | Address on File | VGX 2.78 | | |
| 13F1 | Address on File | AAVE 10.2855; ADA 454.4; ATOM 9.295; AVAX 6.03; CKB 70274; CRV 170.034; DASH 12.32; EOS 108.06; LTC 10.07558; NEO 24.151; ONT 1826.32; QTUM 50; SHIB 10699445.1; SOL 2.1048; UMA 66.677; VET 5038.7; ZEC 12.822 | | |
| 282D | Address on File | BTC 0.017812; DOGE 1314.9; SHIB 7939658.5; SOL 9.1596; VGX 4.02 | | |
| ACDC | Address on File | BTC 0.000448; DOGE 256.9; MANA 22.41 | | |
| 9552 | Address on File | ADA 2734.5; BTC 0.000447; BTT 117127700 | | |
| C4A8 | Address on File | BTC 0.001611; SHIB 133903254.3 | | |
| B09F | Address on File | ADA 11424.7; ONT 1547.88; STMX 39785; UMA 45.483; VET 62227.4 | | |
| 934E | Address on File | VGX 4.94 | | |
| E8B1 | Address on File | VGX 4.17 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85C9 | Address on File | BTC 0.000686 | | |
| 4621 | Address on File | SHIB 1302862.4; XVG 3987.2 | | |
| D3E9 | Address on File | APE 42.107; BTC 0.139266; ETH 0.43355; MATIC 1436.624; OXT 2701.8; TRAC 3293.26; USDC 10211.86; VGX 6451.32 | | |
| 609D | Address on File | ADA 0.9; TRX 0.5 | | |
| 21FC | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00009; LTC 0.00016 | | |
| 3802 | Address on File | BTC 0.00569; SHIB 4898419.8 | | |
| 3DC7 | Address on File | VGX 8.37 | | |
| 4431 | Address on File | BTT 4059000 | | |
| AC34 | Address on File | ADA 554.3; BTC 0.015041; LUNC 900.9 | | |
| 4106 | Address on File | ADA 231.3; BTC 0.00051; SHIB 2508780.7 | | |
| 5A7F | Address on File | LLUNA 7.202; LUNA 3.087; LUNC 673316.7 | | |
| 39EE | Address on File | DOGE 782.5; ETH 0.05813; SHIB 27720124.1; SOL 0.8412 | | |
| 342D | Address on File | BCH 0.02958 | | |
| 820B | Address on File | LLUNA 4.622; LUNA 1.981; LUNC 431758.5; SOL 1.6766 | | |
| C94A | Address on File | BTC 0.00327 | | |
| 150B | Address on File | AVAX 7.62; BTC 0.009468; ETH 0.01167; SAND 270.7808; SOL 2.4937; VGX 0.65 | | |
| 2D11 | Address on File | ADA 0.5 | | |
| 2FB0 | Address on File | SHIB 2609262.8 | | |
| D2F5 | Address on File | VGX 4.89 | | |
| 33FB | Address on File | BTC 0.006474; SHIB 1580577 | | |
| F682 | Address on File | BTT 121701100; CKB 1053.6; DGB 164.5; DOGE 605; SHIB 24342240.3; STMX 319.9; TRX 109; XVG 657.7 | | |
| 2092 | Address on File | DOGE 2020.7 | | |
| B2B6 | Address on File | ADA 24.8; BTC 0.001904; SHIB 1877954.6 | | |
| 0D61 | Address on File | BAT 166.5; BTC 0.000639; MANA 57.64; SHIB 56020812.6 | | |
| CC0E | Address on File | BTT 119762627.2 | | |
| E03E | Address on File | VGX 2.81 | | |
| 263C | Address on File | XLM 67.4 | | |
| 4409 | Address on File | ETH 0.02929 | | |
| EC8C | Address on File | SHIB 2787414.8 | | |
| D7F9 | Address on File | BTC 0.000091 | | |
| 003D | Address on File | APE 6.382; LUNA 3.338; LUNC 218371.3; SAND 346.2529; STMX 5014.4; TRX 4000; VGX 96.12; XLM 397.2; XRP 1073 | | |
| BFFE | Address on File | BAT 31.1; MANA 10.11; SHIB 458651.8 | | |
| A21A | Address on File | VGX 8.37 | | |
| FCD5 | Address on File | BTC 0.000449; DOGE 434.3 | | |
| F685 | Address on File | VGX 4.58 | | |
| 677A | Address on File | BTC 0.000405; BTT 67677800; DOGE 1871.1; FTM 50; SHIB 28952189.6 | | |
| 54F6 | Address on File | VGX 4.01 | | |
| 24C0 | Address on File | ADA 102.9; ALGO 82.08; BTC 0.000712; DOT 3.073; HBAR 372.1; LLUNA 11.083; LUNA 4.75; LUNC 15.3; SOL 3.0387 | | |
| 7E38 | Address on File | BTT 26737000; DOGE 1600.3; LLUNA 3.669; LUNA 1.573; LUNC 342991.5; SHIB 17264916.4 | | |
| 7460 | Address on File | BTC 0.000405; ETH 0.02292; SHIB 1485222 | | |
| 55D0 | Address on File | SHIB 15489.5 | | |
| 95AE | Address on File | BTC 0.000552; SHIB 132375520.3 | | |
| 1EDE | Address on File | ADA 3.5; DOGE 62.2; ETH 0.00305; GRT 9.24; SHIB 2627206.3 | | |
| 55A2 | Address on File | ADA 106.8; BAT 398.9; BCH 0.11002; BTC 0.002677; DOGE 4; ETC 0.7; ETH 0.0207; NEO 2.721; QTUM 0.57; SHIB 25327.9; VGX 452.51; XLM 2.5; XMR 0.107; ZEC 0.045; ZRX 5.7 | | |
| 2E89 | Address on File | LINK 0.72 | | |
| 8CE8 | Address on File | BTC 0.000175; SHIB 412031.3; SOL 0.1397 | | |
| 4004 | Address on File | BTC 0.00142 | | |
| FC1F | Address on File | BTC 0.001522; SHIB 50190646.6 | | |
| 4B71 | Address on File | BAT 14.1; BTC 0.000409; BTT 5296800; CHZ 62.7738; DOGE 161.7; HBAR 183.3; SHIB 3059351.4; TRX 299.3; VET 849.6 | | |
| 2494 | Address on File | USDC 8.27 | | |
| 7821 | Address on File | DOGE 38.8 | | |
| A16E | Address on File | BTC 0.000437; BTT 12716200; DGB 2071.2; SHIB 23985278.8 | | |
| 6088 | Address on File | ADA 46.5; DOGE 280.6; ETH 0.02443; MATIC 62.707; SHIB 4513733.6 | | |
| C094 | Address on File | HBAR 2200.3; SHIB 27988.3; VET 20000 | | |
| 4B00 | Address on File | ADA 16; BTC 0.001601; BTT 2730600; DGB 211.9; DOT 3.001; FTM 9.155; SHIB 509908.8; SUSHI 6.2397 | | |
| 1FD0 | Address on File | DOGE 467.6 | | |
| 9299 | Address on File | BTT 30101700; DGB 1163.3; STMX 2244.7; TRX 1037.7; VET 1162.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3763 | Address on File | VGX 4.93 | | |
| D710 | Address on File | BTC 0.001001; DOT 3.401; ETH 0.04425; SOL 1.2821 | | |
| 04B4 | Address on File | VGX 4.17 | | |
| 88D5 | Address on File | ADA 80.1; ETH 0.05543; MANA 46.12; SAND 67.6949; SHIB 3715864.4 | | |
| EB43 | Address on File | VGX 4.9 | | |
| C692 | Address on File | VGX 5.13 | | |
| 0497 | Address on File | BTC 0.000522; CELO 13.792; MATIC 34.305; ZRX 65 | | |
| 904D | Address on File | VGX 4.31 | | |
| 5F58 | Address on File | BTC 0.002664; DOGE 4963.4 | | |
| 4F55 | Address on File | VGX 4.87 | | |
| E09E | Address on File | BTC 0.000205 | | |
| AEE5 | Address on File | BTC 0.016779; DOGE 74.5; ETH 0.34683 | | |
| 07B3 | Address on File | LTC 0.02533; XRP 300 | | |
| 6657 | Address on File | LLUNA 53.598 | | |
| DFCE | Address on File | ADA 443.8; AMP 484.36; BTC 0.004928; CELO 11.362; COMP 0.44426; DOGE 61.3; DOT 32.778; FIL 2.26; GRT 61.56; LTC 1.09476; OMG 19.32; SUSHI 31.8461; USDC 17 | | |
| 9668 | Address on File | VGX 4.73 | | |
| 3ACD | Address on File | SHIB 54076761.6 | | |
| 2B05 | Address on File | ADA 12.4; BTC 0.000656; ETH 0.00849; MATIC 0.607; UNI 0.028 | | |
| C73B | Address on File | BTC 0.000256; DOGE 4678.7 | | |
| C07C | Address on File | VGX 3.99 | | |
| E066 | Address on File | VGX 4.73 | | |
| 17AD | Address on File | DGB 2246.4; DOGE 3440 | | |
| CC7F | Address on File | LLUNA 3.337; LUNA 1.431; LUNC 311910.3; SHIB 2306093 | | |
| 4EC8 | Address on File | ADA 5.5; BAT 7809.1; BTC 0.182809; DASH 54.522; DOGE 18771.9; DOT 15.006; ETH 0.98587; FLOW 188.598; LINK 0.05; LLUNA 54.398; LUNA 23.314; LUNC 955050.5; MATIC 422.698; SHIB 1000000; SOL 34.6432; VET 2500; VGX 13876.84 | | |
| 6A37 | Address on File | USDC 197.08 | | |
| 4350 | Address on File | VGX 4.25 | | |
| 8DA9 | Address on File | BTC 0.000499; SHIB 6382027.6; XLM 487.9 | | |
| 2A59 | Address on File | BTC 0.000228 | | |
| BEAA | Address on File | STMX 21.1 | | |
| 5C21 | Address on File | ADA 2524.8; AVAX 7.83; AXS 2.25797; BTC 0.296276; CHZ 490.1166; DGB 10770.9; DOT 15.266; EGLD 1.1943; ENJ 101.75; ETH 0.94686; LINK 55.24; LLUNA 6.519; LUNA 2.794; LUNC 9; MANA 124.07; MATIC 191.171; SAND 31.4937; SOL 11.9557; USDC 5921.8; VET 15280.1; XTZ 26.01 | | |
| DA99 | Address on File | BTT 29501300; DOGE 660.7 | | |
| A904 | Address on File | BTT 70750900; DOGE 1067.7; HBAR 2746.4; MANA 103.61; SAND 70.7826; SHIB 3082614 | | |
| CFAE | Address on File | DOGE 9.6; SHIB 12360939.4 | | |
| 7CE9 | Address on File | SOL 0.0985 | | |
| A576 | Address on File | DOGE 3394; ETC 21 | | |
| 3D94 | Address on File | BTC 0.014222 | | |
| CFB0 | Address on File | SHIB 5068423.7 | | |
| 080E | Address on File | VGX 4.85 | | |
| 6FDD | Address on File | VGX 4.9 | | |
| 4220 | Address on File | BTC 0.013364; DOGE 377.5; ETH 0.0843 | | |
| 5311 | Address on File | ADA 2393.7; BTC 0.002769; BTT 49481600; DOGE 2220.9; DOT 3.968; ETC 2.17; LINK 1.69; MANA 32.79; SAND 9.1919; SHIB 5873387.2; SOL 0.1549 | | |
| 66A4 | Address on File | ADA 12.2; LLUNA 9.115; LUNA 3.907; LUNC 851014.9; VET 1997.7 | | |
| 25D4 | Address on File | VGX 8.38 | | |
| E1DE | Address on File | VGX 2.8 | | |
| FBF8 | Address on File | BTC 0.001499; CKB 16873 | | |
| 05F7 | Address on File | BTT 294082400; CKB 24685.5; HBAR 1118.9; STMX 9186.1; VET 11133.4; XVG 11653.4 | | |
| 3EA5 | Address on File | SHIB 11674937.9 | | |
| C92D | Address on File | VET 764.5 | | |
| 1DB5 | Address on File | BTT 122038900; SHIB 92618023.3; VET 673.2 | | |
| 91DD | Address on File | DOGE 3388 | | |
| E386 | Address on File | DOGE 284.9; MANA 29.53; SHIB 26009177.6 | | |
| 4500 | Address on File | BTC 0.001355; SOL 21.0531 | | |
| 7F91 | Address on File | APE 18.371; BTC 0.000513; DOGE 5695; SHIB 29429211.6 | | |
| F638 | Address on File | BTC 0.000418; DOGE 157.2; SHIB 6488929.2; STMX 1157.9; TRX 196.2; XLM 64.4 | | |
| 03CD | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA3D | Address on File | ADA 57.2; BTC 0.00044; STMX 856.7; VGX 3.68 | | |
| 73AF | Address on File | BTC 0.000863; LLUNA 11.631; LUNA 4.985; LUNC 1086881 | | |
| 1F49 | Address on File | BTC 0.036624 | | |
| 81A0 | Address on File | VGX 4.67 | | |
| 3423 | Address on File | BTC 0.001656; USDC 31 | | |
| 10F8 | Address on File | DOT 1.005; SAND 3.2324; SHIB 769230.7 | | |
| DCAE | Address on File | ADA 1502.5; DOT 94.571; ETH 3.00386; GALA 1500.7178; LINK 91.04; MATIC 1504.108; USDC 4294.9; XRP 2501.6 | | |
| 1E6F | Address on File | VGX 2.78 | | |
| C1C0 | Address on File | ETH 0.008; SAND 10 | | |
| DAC1 | Address on File | ADA 1291.6; GRT 764.14; IOT 705.75; SHIB 25371879.6; SOL 47.9715; TRX 12754.9; XLM 6192 | | |
| 3EEC | Address on File | BTC 0.000913 | | |
| 880D | Address on File | BTC 0.000878; BTT 59423600; CKB 4125.7; DGB 1097.1; HBAR 108.7; LUNA 0.414; LUNC 0.4; MANA 2.86; SHIB 509382; STMX 3073; TRX 917.2; VET 1919.6; XLM 36.5 | | |
| E364 | Address on File | ADA 0.5; BTC 0.032932; LINK 0.05; LUNC 836890.1; SHIB 10699831.4 | | |
| 7C0C | Address on File | VGX 5.13 | | |
| 539B | Address on File | ADA 5.5; BTC 0.000432; BTT 1310500; DOGE 98.9; ETH 0.0074; MANA 9.94; SHIB 1856435.6; STMX 174.5; TRX 227.6; VET 41 | | |
| F09D | Address on File | USDC 116.25 | | |
| 5C08 | Address on File | ADA 523.5; DOGE 24.9; ETH 0.81091; MATIC 751.036; VET 481.3; VGX 935.15 | | |
| 3226 | Address on File | BTT 27897400; LUNA 2.106; LUNC 137766.8; SHIB 9531193.4 | | |
| D8FE | Address on File | VGX 5.01 | | |
| 0187 | Address on File | SHIB 231206340.8 | | |
| A501 | Address on File | BTC 0.0015; BTT 44843049.3; MATIC 47.661; SHIB 7225223.4 | | |
| 1901 | Address on File | LLUNA 9.211; LUNA 3.948; LUNC 861119.8; SHIB 37087492.2 | | |
| F1E1 | Address on File | VGX 2.65 | | |
| 8887 | Address on File | LUNC 2840.2 | | |
| 7F21 | Address on File | BTC 0.000203 | | |
| 2D8E | Address on File | VGX 2.83 | | |
| C950 | Address on File | ADA 16.1; APE 2.199; BTC 0.000207; BTT 40662222.2; CKB 318.8; DGB 196.1; DOGE 353.1; DOT 0.755; ENJ 5.15; ETH 0.01389; FTM 4.438; LTC 0.0581; LUNA 0.207; LUNC 0.2; OCEAN 12.77; SHIB 29957564; SOL 0.0633; STMX 293; VET 314.2; VGX 3.33; YFI 0.000296 | | |
| 2D90 | Address on File | SHIB 3752481.3 | | |
| A553 | Address on File | LUNA 0.039; LUNC 2523.5 | | |
| D6FE | Address on File | ADA 61.1 | | |
| 4D17 | Address on File | VGX 4.75 | | |
| E715 | Address on File | BTC 0.541054; DOGE 9729.8; DOT 36.554; ETH 3.20465; USDC 3392.99; VGX 796.79 | | |
| AF73 | Address on File | ADA 4583.8; BTC 0.001646; BTT 75372700; DOGE 5908.2; SHIB 229288082.8; VET 3590; VGX 107.73 | | |
| F973 | Address on File | SHIB 3022353.4 | | |
| 4BB8 | Address on File | BTC 0.000259 | | |
| 0497 | Address on File | LUNA 0.505; LUNC 33011.6 | | |
| A5D6 | Address on File | LLUNA 3.226; LUNA 1.383; LUNC 301231.9; VGX 210.82 | | |
| A708 | Address on File | ETH 0.06208 | | |
| 5953 | Address on File | ADA 0.5; ALGO 0.4; BTC 0.000842; STMX 65.2 | | |
| 6F57 | Address on File | APE 12.738; QTUM 37.5; SHIB 16492281.5; VET 2378.4; XLM 2018.6 | | |
| FAFB | Address on File | ADA 476.9; BTC 0.077605; ETH 1.26393; VET 19874.7 | | |
| 9684 | Address on File | VGX 2.78 | | |
| 61C3 | Address on File | BTC 0.000246 | | |
| 58AB | Address on File | ADA 0.3; STMX 2977.2 | | |
| FADB | Address on File | BTT 60000000; DGB 1237.4; DOGE 2230.8; ETH 1.47260; XLM 1315.2 | | |
| B73C | Address on File | VGX 2.78 | | |
| E065 | Address on File | BTC 0.018681; USDC 1113.53 | | |
| 539F | Address on File | VGX 5 | | |
| B553 | Address on File | BTC 0.000442; DOGE 814; ETH 0.00632 | | |
| 841B | Address on File | VGX 4.03 | | |
| D444 | Address on File | BTC 0.011779; DOT 6.731 | | |
| C763 | Address on File | VGX 4.98 | | |
| 005F | Address on File | SHIB 840336.1 | | |
| AE59 | Address on File | BTC 0.000505; SHIB 2693239.9 | | |
| 6F19 | Address on File | ADA 60.4; MANA 13.86 | | |
| 1D0A | Address on File | DOGE 891.2; STMX 15922.7; VGX 23.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87C5 | Address on File | VGX 2.88 | | |
| 6232 | Address on File | ADA 101.8; BTC 0.012195; DOT 21.262; ETH 0.50813; LINK 10.13; LLUNA 7.244; LTC 2.02708; LUNA 3.105; LUNC 10.1; MATIC 102.31; SOL 3.0242; VGX 517.24 | | |
| 678C | Address on File | VGX 5.13 | | |
| 8D9C | Address on File | BTC 0.000214 | | |
| 7264 | Address on File | BTC 0.001219; BTT 21205800; DOGE 3433.9; SHIB 1075786.7; VET 1308.2 | | |
| 6543 | Address on File | VGX 2.88 | | |
| A280 | Address on File | GRT 0.64; LINK 0.03 | | |
| 1147 | Address on File | ADA 167.3; ATOM 20.595; COMP 0.79791; DOGE 415.7; FIL 5.26; LLUNA 22.756; LUNA 9.753; LUNC 1116.6; MATIC 30.223; SHIB 723038.9; VET 302.3; VGX 516.51 | | |
| E8B3 | Address on File | HBAR 2194.3 | | |
| F028 | Address on File | DOGE 6248.7 | | |
| 15D3 | Address on File | BTC 0.0175; DOGE 6170.6; SHIB 1459945.7 | | |
| E50F | Address on File | BTC 0.000842; LLUNA 31.281; LUNA 13.406; LUNC 2923831.5 | | |
| 7BD5 | Address on File | BTC 0.000498; DOGE 4273.5; SHIB 20088506.4 | | |
| 4499 | Address on File | VGX 4.69 | | |
| A972 | Address on File | VGX 135.62 | | |
| 4C20 | Address on File | VGX 2.76 | | |
| 8C24 | Address on File | VGX 2.8 | | |
| 4491 | Address on File | SHIB 108454.4 | | |
| DA87 | Address on File | BTC 0.000211 | | |
| 3177 | Address on File | VGX 4.68 | | |
| 5A07 | Address on File | AVAX 2.17 | | |
| C74D | Address on File | ADA 0.4; BTC 0.002035; DOT 2.562; ETH 0.02357; LLUNA 4.719; LUNA 2.023; LUNC 440780.1; STMX 41.6; USDC 77.31; VGX 11.24 | | |
| E503 | Address on File | VGX 4.71 | | |
| C9EB | Address on File | SHIB 744186 | | |
| B1D6 | Address on File | ADA 2418.2; ALGO 304.45; BTC 0.05045; BTT 53987800; CHZ 27.7; DGB 209.1; DOT 49.488; ENJ 13.57; ETH 1.42295; FTM 25.229; LINK 31.13; LUNA 0.08; LUNC 5175.8; MANA 13.39; MATIC 114.104; OCEAN 33.6; SAND 13.7839; STMX 25925.5; SUSHI 6.0661; VET 3786.7 | | |
| 2FF7 | Address on File | VET 4114 | | |
| 208C | Address on File | BTC 0.002663 | | |
| BE6E | Address on File | BTC 0.00161; SHIB 134120.1 | | |
| 1ABF | Address on File | AAVE 2.0036; ADA 91.3; COMP 2.01434; GRT 3606.63; VET 11110.3; VGX 153.59 | | |
| 3A00 | Address on File | ADA 185.4; BTC 0.021182; DOT 25.772; ETH 0.13686; LINK 10.86; XLM 255 | | |
| 52AC | Address on File | BCH 0.00031 | | |
| 7A6A | Address on File | BTC 0.000671; BTT 247889600; DOGE 9769; SHIB 20282736.6 | | |
| 5D29 | Address on File | ADA 2353.3; BTC 0.000447 | | |
| 0F26 | Address on File | VGX 4.61 | | |
| F599 | Address on File | VGX 5.16 | | |
| D3B6 | Address on File | VGX 2.8 | | |
| 6340 | Address on File | VGX 2.65 | | |
| A5DA | Address on File | ADA 7.1; BTC 0.000456; LUNA 0.621; LUNC 0.6; SAND 4.8154; SHIB 177556.8 | | |
| 227D | Address on File | VGX 4 | | |
| B219 | Address on File | VGX 4.59 | | |
| CBBF | Address on File | BTC 0.00541; DOT 9.779; ETH 0.02229; LINK 2 | | |
| 96B1 | Address on File | BTC 0.000425; VGX 1.45 | | |
| ED8D | Address on File | ADA 93.1; BTT 13372500; DOGE 159.9; TRX 657.6 | | |
| 31A1 | Address on File | ADA 392.4; BTC 0.000457; BTT 21717600; VET 5403.2 | | |
| 63C4 | Address on File | BTT 217231500; DOGE 3137.7; SOL 14.0358 | | |
| B4C0 | Address on File | ADA 310; BTC 0.022949; BTT 4170900; DOGE 513.4; ETH 0.48483; MATIC 258.224; SHIB 3023340.1; STMX 643.6; TRX 590.5; VET 621.3; XVG 728.6 | | |
| 2721 | Address on File | ADA 8.5 | | |
| BAD9 | Address on File | VGX 5.15 | | |
| 16D6 | Address on File | BTC 0.373569; DOGE 10530.6 | | |
| EFCE | Address on File | VGX 8.38 | | |
| 5F90 | Address on File | VGX 4.27 | | |
| C72F | Address on File | SHIB 2123419.3 | | |
| 0698 | Address on File | DOGE 1421.8; SHIB 6363839.7 | | |
| 7E7A | Address on File | VGX 5.13 | | |
| ECED | Address on File | ETH 0.43231; HBAR 2512.6; SHIB 18703612.6; USDC 1156.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD0D | Address on File | ADA 68.5; BTC 0.002366; ETH 0.04628 | | |
| 7B01 | Address on File | BTT 10000000.4; DOGE 232; DOT 2.215; SAND 0.0075; SHIB 5063113.2; SOL 0.0009; VET 305.3 | | |
| 2CCD | Address on File | ADA 1702.2; BTC 0.012588; BTT 8463600; DGB 5500.7; DOGE 5463.9; DOT 22.332; EOS 69.62; HBAR 6065.2; SHIB 1272912.4; USDC 111.85; VET 5861.6; XLM 5568.4 | | |
| 7FB1 | Address on File | MANA 3.11; STMX 4039.7 | | |
| 8B79 | Address on File | BTT 12632100 | | |
| 8E35 | Address on File | ADA 427.8; BTT 71064000; ETH 0.00468; TRX 4097.9; VET 2198.8; XLM 792.3 | | |
| BDDF | Address on File | DOGE 426.3; TRX 810.2 | | |
| C616 | Address on File | DOGE 700.9; ETH 0.13; SHIB 14205085.1 | | |
| BB72 | Address on File | SHIB 77872.1 | | |
| 5E35 | Address on File | BTC 0.000435 | | |
| C70A | Address on File | VGX 4.61 | | |
| 7E16 | Address on File | ADA 850.8; APE 94.632; BTC 0.399005; DOT 25.498; ETH 1.69897; SHIB 10238907.8; VET 5178.2 | | |
| 019C | Address on File | FTM 252.153; GRT 808.52; QTUM 13.12; SAND 153.0304; SHIB 6464646.4; SRM 49.069; SUSHI 51.4228; VGX 635.83; ZEN 5.225 | | |
| 5725 | Address on File | VGX 4.9 | | |
| 48C5 | Address on File | BTC 0.00137; ETH 0.0272 | | |
| 8E27 | Address on File | ETH 0.00348; LUNA 3.336; LUNC 218306.3; VGX 29.55 | | |
| 766B | Address on File | DOGE 181; SHIB 1080588.3 | | |
| 69B0 | Address on File | VGX 2.8 | | |
| CA4A | Address on File | ADA 397.2; BCH 14.26938; BTC 0.009396; DOGE 1754.8; ETH 0.33183; MATIC 349.154; SOL 14.2096; XMR 1.212 | | |
| 9BAD | Address on File | SHIB 341871623.5 | | |
| 4460 | Address on File | ADA 1511.8; BTT 282529500; SHIB 5288683.9; TRX 6026.7 | | |
| 96AD | Address on File | BTC 0.004231; ETH 0.04926; LLUNA 5.259; LUNA 2.254; LUNC 491123.3; SHIB 7118166.2 | | |
| 763F | Address on File | BTC 0.000503; ETH 0.02133; SHIB 1377979.8 | | |
| 2EE9 | Address on File | BTT 3342400 | | |
| A260 | Address on File | BTC 0.000464; VGX 14.66 | | |
| 910F | Address on File | SHIB 365604.5 | | |
| 76FA | Address on File | ADA 283.7; BTC 0.001026; SHIB 17982543.4 | | |
| 34BB | Address on File | VGX 4.97 | | |
| 41EC | Address on File | ADA 1; BTC 0.000332; ETH 0.00564; LINK 0.03; MATIC 3.102; VGX 5.19; XLM 0.5 | | |
| 4293 | Address on File | SHIB 4321521.1; STMX 1571.4 | | |
| 5926 | Address on File | BTC 0.00142 | | |
| E59A | Address on File | DOGE 942.7; SHIB 12349078.6 | | |
| 144F | Address on File | VGX 2.78 | | |
| EA46 | Address on File | ADA 101.8; APE 10.257; BTT 23883500; DOGE 2744.7; DOT 21.134; ETH 0.70987; LTC 0.69007; MANA 156.77; MATIC 109.336; SHIB 15370521.2; TRX 2313.1; USDC 105.36; VET 2746.6; VGX 103.94; XLM 3157.5; XVG 3087.3 | | |
| 5E3E | Address on File | AAVE 0.0175; XRP 227.1 | | |
| 9FB7 | Address on File | VGX 4.87 | | |
| 50D8 | Address on File | VGX 106.33 | | |
| 4913 | Address on File | COMP 0.01127; SHIB 0.1 | | |
| 13E5 | Address on File | ADA 278.3 | | |
| 7B8A | Address on File | BTT 31984000 | | |
| 426C | Address on File | DOGE 1.1 | | |
| 2528 | Address on File | BTC 0.000594; ETH 0.08102 | | |
| 22CE | Address on File | ADA 1.2 | | |
| 6B60 | Address on File | BTC 0.000326 | | |
| DF33 | Address on File | BTT 23696682.4; DOGE 743.2; LLUNA 9.817; LUNA 4.208; LUNC 917761; SHIB 13396127.3 | | |
| A537 | Address on File | BTC 0.000198 | | |
| A356 | Address on File | HBAR 234.7; IOT 71.2; MANA 59.06; OCEAN 123.14 | | |
| 137B | Address on File | BTC 0.000501; MANA 21.22; SHIB 10094066.2 | | |
| 376C | Address on File | VGX 4.61 | | |
| 9A5F | Address on File | ADA 71.8; BTC 0.020087; ETH 0.36808; SAND 22.955; SHIB 10570867.3 | | |
| F1D1 | Address on File | BTC 0.028114; DOGE 123.8; ETH 0.27271; HBAR 3593.1; VET 255 | | |
| 81E9 | Address on File | SHIB 866589.9 | | |
| 1D14 | Address on File | ADA 1073; LLUNA 18.326; MATIC 21064.08 | | |
| D6B4 | Address on File | BTC 0.018411; DOT 3.971; ETH 0.64049; SHIB 4430660.1 | | |
| C1E4 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5131 | Address on File | ADA 442.5; BTC 0.06117; DOT 78.512; LLUNA 9.333; LUNA 4; LUNC 1706069.1; SHIB 103708824.1; USDC 71.74 | | |
| F988 | Address on File | SHIB 147907.1; TRX 149.9 | | |
| 2B39 | Address on File | USDT 29.52 | | |
| 285C | Address on File | ETH 0.00154; XRP 189.4 | | |
| 571D | Address on File | ADA 176.7; BTC 0.000546; BTT 56851200; ETH 0.04323; SHIB 264305.5 | | |
| 253B | Address on File | BTT 103696700 | | |
| 7E9B | Address on File | BTC 0.000518; SAND 120.1083 | | |
| 6EE0 | Address on File | ADA 1975; BTC 0.101894; DOGE 599.2; DOT 22.921; ETH 0.11488; USDC 29.41; VGX 871.5; XMR 4.956 | | |
| 147E | Address on File | VGX 8.38 | | |
| 13F4 | Address on File | VGX 2.82 | | |
| D931 | Address on File | DOGE 326.5 | | |
| 696C | Address on File | BTC 0.000493; BTT 13850099.9 | | |
| 2A7E | Address on File | DOGE 2.6; SHIB 84060780.5 | | |
| CDA7 | Address on File | VGX 4.41 | | |
| 0D5E | Address on File | ADA 140.6; DOGE 1069.8; DOT 28.482; SHIB 40454017.2; USDC 106.15; XVG 434.8 | | |
| 6C57 | Address on File | HBAR 9360.7 | | |
| 304C | Address on File | BTC 0.002474; SHIB 11737089.2 | | |
| 73DD | Address on File | BTC 0.002266; DOGE 56.5; ETC 1; MATIC 4.617; SHIB 836120.4 | | |
| 0A0A | Address on File | BTC 0.000395; LLUNA 14.415; LUNA 6.178; LUNC 20; SAND 80.2031 | | |
| 84AF | Address on File | ADA 1.7; DOT 190.024; ENJ 830.37; OCEAN 1668.09; SHIB 392258231.4; SOL 40.8143 | | |
| A344 | Address on File | ADA 892.6; BAND 27.05; BTC 0.027924; ETH 0.55029; OCEAN 230.61; SOL 2.7202; USDC 207.32; VET 3719; VGX 92.72; XTZ 12.77 | | |
| D35A | Address on File | BTC 0.000447; BTT 81203400; SHIB 86061115.6 | | |
| 02D3 | Address on File | VGX 4.27 | | |
| 2FCC | Address on File | BTC 0.008342; ETH 0.11126; USDC 113.14 | | |
| B248 | Address on File | DOGE 5646 | | |
| 8870 | Address on File | LLUNA 10.107; LUNA 4.332; LUNC 944853.3; VGX 29.51 | | |
| 40F9 | Address on File | ADA 1.3; BTC 0.000525 | | |
| F7CE | Address on File | ADA 2260.2; AVAX 452.13; BTC 0.074112; ETH 1.54816; OCEAN 3709.66; VGX 1038.64; XRP 5295.9 | | |
| 1C64 | Address on File | ADA 416; BTT 142547600; HBAR 1480.6; SHIB 31475615.4; TRX 1500.2; VET 2032.7 | | |
| 5A5E | Address on File | ETH 0.00322 | | |
| 7EB2 | Address on File | BTT 74822796.4; CKB 461; TRX 987.7; XVG 297.6 | | |
| 3B06 | Address on File | SHIB 3941457.4 | | |
| 8E52 | Address on File | VGX 2.88 | | |
| 4B09 | Address on File | DOGE 3.1 | | |
| FEFF | Address on File | BTC 0.00045; DOGE 166 | | |
| 5CA2 | Address on File | BTC 0.001008; SHIB 2718061.1 | | |
| 27F5 | Address on File | ADA 25.9; ALGO 0.41; ATOM 0.073; BTC 0.000201; DOGE 41.1; DOT 0.472; ETH 0.0072; HBAR 5062.7; LINK 0.07; USDC 5.04; VGX 4.44; XLM 2.4 | | |
| B738 | Address on File | VGX 4.94 | | |
| 582E | Address on File | VGX 2.88 | | |
| 6119 | Address on File | DOGE 406.9; DOT 6.913; VET 2690.2 | | |
| 8863 | Address on File | BTC 0.000447; BTT 45074800 | | |
| DC3A | Address on File | ADA 2964.3; BCH 7.73271; BTC 0.601993; CHZ 1041.6205; ETH 2.18487; HBAR 1224.6; LTC 16.20024; OCEAN 466.33; SHIB 10080704.1; SOL 172.2034; VET 913.8; VGX 207.92; XLM 139 | | |
| 22D8 | Address on File | ADA 1510.2; BTC 0.20055; DOGE 1065.3; ETH 0.00649; USDC 47.48 | | |
| 9D84 | Address on File | VGX 8.38 | | |
| 8FA2 | Address on File | BTC 0.007915; DOGE 735.1; ETH 0.02626; SHIB 1844901.6 | | |
| C451 | Address on File | BTT 89319700 | | |
| 3C03 | Address on File | ALGO 52.75; BTC 0.001601; CHZ 198.507; ETH 0.01136; LTC 1.03456; SOL 4.92; SUSHI 2.6003; XLM 1046.4 | | |
| 4C83 | Address on File | VGX 4.93 | | |
| DBFC | Address on File | ADA 162.2; DOGE 799.2; ETH 1.04303; LTC 3.77295 | | |
| 1F3D | Address on File | BTT 81482089.3; DOGE 703.5; ETH 0.05142; XLM 126.1 | | |
| 9A71 | Address on File | BTC 0.003184 | | |
| 202D | Address on File | VGX 4.61 | | |
| 1FBA | Address on File | DOT 13.741; SAND 13.4682 | | |
| 7058 | Address on File | ETH 0.0149 | | |
| A5AA | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD5B | Address on File | BTC 0.038658; USDC 0.75 | | |
| E904 | Address on File | BTC 0.015965; USDC 235.48; VGX 523.03 | | |
| 8BC1 | Address on File | ADA 313.2; BTC 0.000437; DOGE 150; LINK 102.32; VET 521 | | |
| 90D2 | Address on File | VGX 2.77 | | |
| C952 | Address on File | ADA 1.6 | | |
| 2432 | Address on File | ADA 4.6; BTC 0.00016; ETH 0.00216 | | |
| 7A9C | Address on File | SHIB 9890573.2 | | |
| 5316 | Address on File | ETH 0.03616; LUNA 0.113; LUNC 7331.7 | | |
| D77E | Address on File | BTC 0.00045; ENJ 28.56; HBAR 229.4; VET 1802.3 | | |
| 991A | Address on File | BTC 0.010668; DOGE 3310.5 | | |
| F431 | Address on File | ADA 158.7; DOT 11.008; VET 2108.6 | | |
| 59F4 | Address on File | VGX 4.98 | | |
| 29CD | Address on File | VGX 2.75 | | |
| C5C8 | Address on File | BTC 0.004758; VGX 502.9 | | |
| 780C | Address on File | SHIB 143140.1 | | |
| 0F30 | Address on File | VGX 5.13 | | |
| A015 | Address on File | VGX 2.8 | | |
| B2CE | Address on File | VGX 2.78 | | |
| D56C | Address on File | VGX 4.61 | | |
| 1029 | Address on File | ETH 0.00134 | | |
| 42AB | Address on File | BTC 0.000469; BTT 64770200 | | |
| 6896 | Address on File | BTC 0.000518; SOL 0.482 | | |
| CD63 | Address on File | ADA 22.7; BAT 1.7; IOT 9.29 | | |
| 82C0 | Address on File | VGX 2.84 | | |
| 8DEF | Address on File | BTC 0.001016; BTT 150442900; LLUNA 9.592; LUNA 20.407; LUNC 896057.3; SOL 0.5165; VET 2731.4 | | |
| CF88 | Address on File | ADA 147.3; BTC 0.048025; CKB 17558.4; ETH 1.72178; HBAR 631.8; SHIB 21289637.8; USDC 1568.06 | | |
| 7D12 | Address on File | BTC 0.000232 | | |
| 4E10 | Address on File | ADA 2.8; ENJ 6.12; IOT 16.21 | | |
| FBF6 | Address on File | ADA 1.9; ETH 0.00344 | | |
| B126 | Address on File | BTC 0.000831; SHIB 4472271.9 | | |
| 5145 | Address on File | VGX 4 | | |
| 402D | Address on File | VGX 4.33 | | |
| 73C8 | Address on File | ADA 651.1; BTC 0.000501; SHIB 39106240; VET 789; XLM 334.6 | | |
| 1B90 | Address on File | VGX 4.7 | | |
| EAD7 | Address on File | VGX 5.16 | | |
| 6401 | Address on File | VGX 2.78 | | |
| 0B45 | Address on File | BTC 0.017361 | | |
| D2DD | Address on File | VGX 4.68 | | |
| E2B0 | Address on File | ADA 0.4; BTC 0.000647; SHIB 129769 | | |
| C7E1 | Address on File | ADA 4241.2; ATOM 150.511; AVAX 100.28; BTC 0.725668; CKB 139314.8; DOGE 3830.5; DOT 73.591; ENJ 2076.46; ETH 3.39195; GRT 3964.58; HBAR 4640.3; LINK 82.16; LLUNA 32.523; LUNA 13.939; LUNC 45.1; MANA 3290.37; MATIC 2497.741; SHIB 417014544.5; SOL 118.726; STMX 22055.2; TRX 22935.7; VET 256820.5; VGX 2684.92; XVG 95099.2 | | |
| 4A20 | Address on File | ADA 18.3; BTC 0.001387 | | |
| E9F3 | Address on File | ADA 243.2; SHIB 14266666.6; STMX 863 | | |
| A5E4 | Address on File | VGX 8.38 | | |
| FE48 | Address on File | VGX 8.38 | | |
| 16E3 | Address on File | BTT 17621145.3; SHIB 12169290.3 | | |
| 4C05 | Address on File | BTC 0.004979; STMX 29676.8 | | |
| A4FD | Address on File | VGX 2.8 | | |
| 0053 | Address on File | VGX 4.9 | | |
| D5E9 | Address on File | BTC 0.000253 | | |
| 877F | Address on File | VGX 2.78 | | |
| 5134 | Address on File | ADA 152.5; SHIB 2811003.9 | | |
| 6DA9 | Address on File | BTT 59940099.9; DOGE 1572.5; VET 2104.4 | | |
| DE32 | Address on File | VGX 4.01 | | |
| EBFF | Address on File | DOGE 173.1 | | |
| ED6A | Address on File | BTC 0.000188; DOT 116.554; ETH 0.00594; FTM 0.21; LUNC 789453.4; MATIC 2.363; USDC 1.62 | | |
| 7414 | Address on File | ADA 1682.3; BTC 0.04477 | | |
| ED78 | Address on File | ADA 1.1; BTC 0.000101 | | |
| 8364 | Address on File | ETH 0.00644; USDC 35475.94 | | |
| 44B9 | Address on File | BTC 0.001649; XLM 274.3 | | |
| B8B5 | Address on File | VGX 4.17 | | |
| 011B | Address on File | BTC 0.15116; DOT 93.881; FTM 79.629; LINK 77.17; MATIC 1248.157; SAND 237.7552; USDC 2.71; VET 3194.1; VGX 526.08 | | |
| E5CA | Address on File | DOGE 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1F9 | Address on File | BTC 0.000448; DOGE 2028.1 | | |
| F269 | Address on File | DOGE 1805.4 | | |
| 59A3 | Address on File | BTT 2928100; LINK 0.56 | | |
| D4F1 | Address on File | VGX 5.15 | | |
| E2F8 | Address on File | BTC 0.001023; SHIB 1467997.6; VGX 4.87 | | |
| BE78 | Address on File | VGX 4.02 | | |
| DBD2 | Address on File | ADA 104.2; BTC 0.008003; EOS 4.38; ETC 0.33; ETH 0.07692; LTC 0.00127; QTUM 2.01; USDC 5582.09; VGX 61.01 | | |
| 9459 | Address on File | BTC 0.000683; USDC 26869.14 | | |
| 0AF8 | Address on File | XLM 5273.8 | | |
| 07D0 | Address on File | VGX 2.78 | | |
| 211E | Address on File | SHIB 2356349.6 | | |
| F4A0 | Address on File | BTT 12527900; DOGE 156.5; SHIB 4261770.6 | | |
| D65D | Address on File | DOGE 1395.4; EOS 9.21; QTUM 10.23; XLM 71.6; ZRX 21.6 | | |
| BD5E | Address on File | ADA 0.4; DOGE 2.6 | | |
| 3DDF | Address on File | BCH 0.00001 | | |
| 5A15 | Address on File | BTC 0.000462; ENJ 7.22; MANA 17.52 | | |
| DF2E | Address on File | BTC 0.000198 | | |
| 80DE | Address on File | ADA 645.7; AMP 500.12; BTC 0.001035; BTT 151562700; DGB 126.8; LUNC 111.3; MATIC 44.879; SHIB 110957744.1; SOL 7.1852; STMX 554.8 | | |
| 808E | Address on File | BTC 0.001637 | | |
| 605E | Address on File | VGX 2.8 | | |
| 2031 | Address on File | BTT 959482100; DOGE 5649.9; ETH 0.19012; LTC 6.70637; MATIC 178.448; SHIB 4618946.8 | | |
| AA46 | Address on File | DOGE 94.9 | | |
| CB1F | Address on File | ADA 327.1; BAT 354.3; BTC 0.003221; BTT 4150706600; CKB 54853.9; DGB 9022; DOGE 3779.3; ENJ 474.81; ETH 7.6211; GLM 741.43; HBAR 10079.6; LINK 53.73; LLUNA 16.901; LUNA 7.244; LUNC 1580153; MANA 862.91; OXT 1211.6; QTUM 12.26; SHIB 1077905818.2; SPELL 28266.7; STMX 38336.3; SUSHI 10.9655; TRX 3681.3; USDC 107.12; VET 40867.5; VGX 619.01; XLM 100489.7; XRP 22054.4; XTZ 35.5; XVG 10732.5; ZRX 193.6 | | |
| F1A7 | Address on File | IOT 23.48 | | |
| 6A27 | Address on File | SHIB 8219571.3 | | |
| B380 | Address on File | ADA 41.6; BTC 0.001761; DOGE 593.2; ETH 0.03072; SOL 0.7731; STMX 5322.6 | | |
| 9169 | Address on File | VGX 2.78 | | |
| 4B39 | Address on File | VET 1193.6 | | |
| 76F8 | Address on File | VGX 8.38 | | |
| 678D | Address on File | VGX 4.59 | | |
| 2F49 | Address on File | BTT 3.1; USDT 0.43 | | |
| 249C | Address on File | BTT 28097500 | | |
| A0B0 | Address on File | TRX 154.4 | | |
| 6582 | Address on File | LLUNA 5.028; LUNA 2.155; LUNC 470039.9 | | |
| 112E | Address on File | BTC 0.000448; VET 413.7 | | |
| 3802 | Address on File | BTC 0.001995; DOGE 1149.9; XLM 145.1 | | |
| 5CE8 | Address on File | VGX 2.84 | | |
| 2F3A | Address on File | ADA 9.3; BTC 0.002755; ETH 0.11377 | | |
| 91E9 | Address on File | BTC 0.001065; BTT 71640789.7; LLUNA 17.844; LUNA 7.648; LUNC 1668283.2; SHIB 18104.1; VGX 322.32 | | |
| 7B6F | Address on File | BTC 0.000814; LLUNA 5.789; LUNA 2.481; LUNC 540834.2 | | |
| 3608 | Address on File | ETH 0.02505 | | |
| 9297 | Address on File | BTC 0.015852 | | |
| 3880 | Address on File | VGX 5.16 | | |
| B7F6 | Address on File | DOGE 154; SHIB 257201.6 | | |
| 267F | Address on File | VGX 2.65 | | |
| DDFB | Address on File | VGX 4.57 | | |
| 52CB | Address on File | BTC 0.009043; ETH 0.34797 | | |
| 1174 | Address on File | LLUNA 5.232; LUNA 2.242; LUNC 488965.7; SHIB 1220021.7 | | |
| 30FB | Address on File | VGX 4.27 | | |
| 1F11 | Address on File | BTC 0.000496; BTT 2544900; SHIB 5215487.4 | | |
| 37AD | Address on File | ADA 3866.9; BTT 30598600; DOGE 277.9 | | |
| 2C07 | Address on File | BTC 0.00562; ETH 0.40232 | | |
| 0747 | Address on File | ADA 54; ALGO 36.95; BTC 0.000489; DOGE 229.4; LUNC 81787.2; MANA 112.46; MATIC 32.268; SOL 1; STMX 1851.3; VGX 101.29 | | |
| CD87 | Address on File | ADA 1 | | |
| 3921 | Address on File | ADA 331.7 | | |
| F275 | Address on File | ADA 2.8; XRP 170.3 | | |
| 4FD6 | Address on File | BTC 0.002262; DOGE 919.3; LUNA 2.021; LUNC 132299.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FA0 | Address on File | BTT 168625600; LUNA 1.858; LUNC 121523.7; SHIB 4944375.7 | | |
| 4E37 | Address on File | ADA 146.2; ALGO 48.41; AMP 945; BTT 100408900; DGB 1037.4; DOGE 2273.9; DYDX 11.3076; ETC 2; ETH 0.57962; FTM 87.831; JASMY 1023; LLUNA 11.57; LUNA 4.959; LUNC 275835.3; MATIC 85.721; ROSE 431.99; SHIB 3105590; SOL 0.7811; SPELL 6966.4; STMX 2434.8; TRAC 60.14; TRX 997.7; VET 637.4; VGX 107.28; XVG 1534.9; YGG 37.082 | | |
| 07B5 | Address on File | ADA 2538.7; BTC 0.033634; DOT 75.883; ETH 0.08997; LINK 0.16; LLUNA 19.268; LUNA 8.258; LUNC 26.7; MATIC 3.805; SOL 202.9286; SUSHI 50; VGX 564.8 | | |
| 42D8 | Address on File | CKB 528.3; DOGE 92.5 | | |
| 926C | Address on File | BTC 0.082825; DOT 4.831; ETH 0.48663; SOL 6.3845 | | |
| E285 | Address on File | VGX 2.82 | | |
| E873 | Address on File | VGX 5.18 | | |
| CA67 | Address on File | VGX 4.87 | | |
| 164B | Address on File | VGX 2.76 | | |
| 1C9B | Address on File | USDC 0.81 | | |
| EC97 | Address on File | VGX 2.8 | | |
| B02C | Address on File | ADA 1057.7; BTC 0.162436; DOT 38.251; HBAR 7502.6; XMR 3.403 | | |
| 2178 | Address on File | VGX 2.77 | | |
| 9A12 | Address on File | VGX 2.75 | | |
| 5561 | Address on File | ADA 453.5; ALGO 518.99; ANKR 1030.10799; BCH 0.15714; BTC 0.066307; BTT 66133700; CHZ 535.7103; CKB 4420.6; DGB 865.2; DOGE 2740.5; DOT 41.23; ENJ 260.57; ETC 17.71; ETH 0.90461; HBAR 240.2; LINK 46.1; LLUNA 218.892; LTC 3.53258; LUNA 93.811; LUNC 347.2; MANA 147.75; NEO 11.45; OCEAN 459.24; OXT 220.1; SHIB 15658.4; STMX 3122.5; TRX 954.7; VET 815.6; VGX 558.8; XLM 292.7; XVG 3984.3; ZRX 91.1 | | |
| 9113 | Address on File | ADA 1175.9; BTC 0.044896; BTT 49412800; DGB 951.9; DOGE 1578.4; DOT 3.489; ETH 1.1053; ICX 66.8; IOT 89.41; LINK 16.34; OCEAN 102.55; OMG 7.78; SHIB 2660281.9; SOL 0.5095; STMX 26213.2; TRX 241.6; UNI 2.336; VET 5008.5; VGX 1481.66; XLM 198.2; XVG 13050.3 | | |
| 44D4 | Address on File | ADA 830.9; AVAX 2.28; BCH 0.00899; BTC 0.000081; CKB 2877.8; DGB 1114; DOGE 0.3; ENJ 42.54; ETH 0.14593; HBAR 579.7; ICX 112.6; IOT 65.78; KNC 0.48; LINK 17.22; LUNA 0.397; LUNC 19191.9; MANA 1.81; MATIC 273.439; STMX 29342.9; VET 0.8; VGX 29.95; XVG 12195.1 | | |
| 41C1 | Address on File | VGX 2.88 | | |
| 3899 | Address on File | VGX 4 | | |
| 6659 | Address on File | VGX 4.71 | | |
| A323 | Address on File | ALGO 14.28; APE 14.65; ATOM 2; AVAX 1; BTC 0.014694; DOT 44.167; ETH 0.24124; HBAR 2577.6; LINK 61.85; SOL 3 | | |
| 71B9 | Address on File | VGX 4.61 | | |
| EE54 | Address on File | SHIB 35520624.7 | | |
| 6149 | Address on File | BTT 805355769.2 | | |
| C5F4 | Address on File | BTC 0.024367; BTT 1500764062.9; SHIB 11228.1; SPELL 3027245.2 | | |
| 1A94 | Address on File | AAVE 0.355; ADA 6829.4; ATOM 17; AVAX 4.02; BTC 0.045999; BTT 40584400; DOGE 4076.2; DOT 32.788; ETH 0.135; FTM 276; HBAR 400; LINK 37.41; LUNA 0.682; LUNC 44585.1; MATIC 114; SOL 15.4426; UNI 58.545; VET 8222.8; XLM 2118.6 | | |
| D82B | Address on File | ADA 1232 | | |
| EBC7 | Address on File | BTC 0.017145; ETH 0.04675 | | |
| 022C | Address on File | VGX 5.26 | | |
| 7948 | Address on File | VGX 8.39 | | |
| 0BEB | Address on File | XLM 39.3 | | |
| B44F | Address on File | SHIB 10239951.2 | | |
| 18E3 | Address on File | BTC 0.000136; VGX 6.34 | | |
| F18D | Address on File | SHIB 1384466.2 | | |
| 20FF | Address on File | VGX 2.75 | | |
| F73C | Address on File | BTC 0.000498; SHIB 2718129.9 | | |
| 148F | Address on File | VGX 5.18 | | |
| 35DB | Address on File | VGX 2.75 | | |
| B408 | Address on File | ADA 10.8; BTC 0.000551; HBAR 323.2; LUNA 0.359; LUNC 23464.5; MANA 21.83; SHIB 83701440.5; VET 1070.8 | | |
| A971 | Address on File | ADA 1249.5; BTC 0.114347; DOGE 28000.5; ETH 0.78167; SHIB 346222949.4; SOL 3.2854; USDC 131.27 | | |
| 2A43 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00006; LTC 0.00016 | | |
| 3FF7 | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.00003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC59 | Address on File | ADA 206.7; BTC 0.002724; ETH 0.06027; USDC 103.8; XMR 0.486 | | |
| 3692 | Address on File | VGX 2.88 | | |
| 3951 | Address on File | BTT 1422100; DGB 611 | | |
| C92E | Address on File | ADA 167.7; BTC 0.002124 | | |
| EEF3 | Address on File | VGX 4.84 | | |
| EAE6 | Address on File | VGX 4.02 | | |
| 62C8 | Address on File | ADA 1.8; LUNA 0.007; LUNC 445; SHIB 28637 | | |
| 8D7B | Address on File | SHIB 593257.6 | | |
| A345 | Address on File | AMP 255.79; BTC 0.000438; BTT 3145100; CKB 471.9; DOGE 301.1; SHIB 369139.9; STMX 303.1; TRX 98.4 | | |
| 84EE | Address on File | BTC 0.014428; ETH 0.09038; SAND 10.7377; SHIB 1712392.2; SOL 1.0062; XMR 1.012 | | |
| 35E9 | Address on File | BTC 0.002107 | | |
| F0A9 | Address on File | BTC 0.003424 | | |
| 18E7 | Address on File | BTT 10638200; SHIB 45823259; STMX 47320.8 | | |
| 6E6D | Address on File | ADA 1.1; DOGE 8.1; SHIB 1321575242.9 | | |
| 3580 | Address on File | ADA 185.8; BTC 0.001519; BTT 13791400; HBAR 1529.6; STMX 3684.3; VET 805.1 | | |
| 018F | Address on File | VGX 4.93 | | |
| 66B1 | Address on File | BTC 0.023182; ETH 0.62361 | | |
| D885 | Address on File | BTC 0.028198; ETH 0.35368 | | |
| 4807 | Address on File | BTC 0.012085; BTT 40717200; CHZ 161.5152; CKB 100108.7; DOGE 134.5; LTC 1.04384; SHIB 3070657.1; STMX 2792.6; TRX 848.5; ZEC 1.06 | | |
| 7CC2 | Address on File | BTC 0.001382 | | |
| D612 | Address on File | VGX 2.8 | | |
| 208A | Address on File | VGX 0.99 | | |
| AB39 | Address on File | VGX 4.75 | | |
| F589 | Address on File | VGX 4.7 | | |
| 66E5 | Address on File | ALGO 59.41; ETH 0.24299; LRC 105.778; LUNA 0.523; LUNC 27453.3; MATIC 79.183; SUSHI 28.7115; VET 744.5 | | |
| 73F2 | Address on File | BTC 0.002664; DOGE 3361.9 | | |
| 32F9 | Address on File | LLUNA 14.479; LUNA 6.206; LUNC 2120010.4 | | |
| 3C4A | Address on File | VGX 5 | | |
| 3D25 | Address on File | SHIB 18602542.1 | | |
| E3D0 | Address on File | ADA 0.4 | | |
| 3639 | Address on File | BTC 0.000448; DOGE 1610.8 | | |
| 854F | Address on File | AXS 1.00264; BTC 0.747915; DOGE 21170.3; ENJ 34.33; ETH 1.01861; HBAR 113.2; LTC 1.01433; MANA 40.61; SAND 24.2936; SHIB 4321446.4; SOL 0.2323; TRX 389.8; USDC 41.35; VET 336.8 | | |
| A844 | Address on File | ATOM 1.044; BTC 0.001738; BTT 27725400; DAI 108.27; DOGE 150.9; EOS 74.98; ETH 0.00214; HBAR 20.9; IOT 54.59; LUNA 3.726; LUNC 3.6; OCEAN 143.02; OXT 1005.1; STMX 1562.1; USDT 59.91; XVG 7152.9 | | |
| B75C | Address on File | ADA 50; AVAX 0.18; BTC 0.00051; DGB 2285.8; FTM 4.988; GALA 75.7791; HBAR 84.5; LINK 2.75; LUNA 0.518; LUNC 0.5; MANA 6.59; SAND 5.9674; SHIB 621231.9; SUSHI 7.6641; TRX 259.3; UNI 2.117; USDC 522.14; XTZ 11.89 | | |
| 06C7 | Address on File | BTT 20159400; CKB 2014.8; SHIB 2006623.1; STMX 940.9; TRX 501.8; VET 600.7; XVG 2383.8 | | |
| FD0F | Address on File | LINK 0.04 | | |
| 684D | Address on File | DOT 1.85 | | |
| A904 | Address on File | GALA 1627.1517; LLUNA 6.214 | | |
| 62CF | Address on File | VGX 4.3 | | |
| 51B6 | Address on File | SHIB 6947618.6 | | |
| F64A | Address on File | SHIB 0.8 | | |
| 9479 | Address on File | DGB 2142.5; SHIB 108275973.7 | | |
| 1408 | Address on File | BTC 0.000448; DOGE 151.2; USDC 110.19; VET 56.3 | | |
| B510 | Address on File | VGX 0.82 | | |
| AE16 | Address on File | BTC 0.341544; VGX 5.13 | | |
| DD9C | Address on File | VGX 2.77 | | |
| 6870 | Address on File | BTC 0.012767; ETH 0.13587 | | |
| BF2E | Address on File | BTC 0.000256 | | |
| E951 | Address on File | BTC 0.000434; DOGE 181.1; HBAR 124.7; LINK 2; SHIB 928217.8 | | |
| 1DE8 | Address on File | DOGE 138.2 | | |
| 222B | Address on File | DOGE 403.5 | | |
| 56C8 | Address on File | DOGE 342 | | |
| 1FC3 | Address on File | DOGE 87.5 | | |
| 3FAA | Address on File | ADA 20619.5; SOL 272.195; USDC 10190.27 | | |
| F690 | Address on File | DOGE 495.8 | | |
| 54B0 | Address on File | BTT 10985600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F065 | Address on File | VET 3137.4 | | |
| DC97 | Address on File | BTC 0.000463; VGX 26.86 | | |
| 3C16 | Address on File | VGX 4.99 | | |
| 84C2 | Address on File | BTC 0.041365 | | |
| 3EA6 | Address on File | DOGE 1.8 | | |
| 7D15 | Address on File | ADA 1048.5; BTT 159990800; DOGE 5087.8; DOT 28.31; LINK 10.36; SHIB 15802338; USDC 110.19 | | |
| 22DF | Address on File | VGX 2.77 | | |
| 6E92 | Address on File | VGX 2.88 | | |
| 548C | Address on File | ADA 88.4; BTT 117955400; CELO 1.795; CKB 4257.1; DGB 2180.1; DOGE 720.8; MANA 13.86; SHIB 4655480.1; STMX 1934.4; TRX 501.4; ZRX 86.6 | | |
| 50BC | Address on File | BTC 0.000023; BTT 209542259; LLUNA 2.862; LUNA 1.227; LUNC 267237.8; SHIB 19517967.5 | | |
| 7E93 | Address on File | VGX 2.8 | | |
| BE57 | Address on File | ADA 1292.4; BTC 0.151783; DOGE 3400.3; ETH 1.10121; LTC 15.16105; UNI 5.065; VET 4670.7; XLM 303.5 | | |
| 5FD4 | Address on File | ADA 877.5; ALGO 983.89; AVAX 20.76; CHZ 800.4949; DOT 21.543; ENJ 256.93; ETH 0.00509; FTM 303.026; GALA 2856.052; LUNA 3.208; LUNC 20.6; MATIC 582.306; SAND 193.9728; SHIB 9929830; SOL 0.0237; VET 6644.4; XTZ 251.35 | | |
| 957B | Address on File | ADA 1998.7; BTC 0.022321; ETH 0.1237; HBAR 24.6; KNC 43.67; SHIB 15745851.2; TRX 2425.3; VGX 80.55; XTZ 35.9 | | |
| 4EAE | Address on File | VGX 4.31 | | |
| D381 | Address on File | BTC 0.001705; CKB 442090.5; FTM 11000.016; LUNA 0.771; LUNC 50421; STMX 68.7 | | |
| 107B | Address on File | SHIB 2264492.7 | | |
| DAE9 | Address on File | VGX 4.72 | | |
| 2F6F | Address on File | VGX 2.8 | | |
| 0B20 | Address on File | VGX 5.26 | | |
| 8B5E | Address on File | FTM 178.144; LUNA 0.041; LUNC 2642.6 | | |
| F3A7 | Address on File | ADA 1562.1; BTC 0.108704; ETH 3.3943; LLUNA 10.641; SOL 0.0359 | | |
| 70F5 | Address on File | BTC 0.002567; ETH 0.05913; GRT 456.34; LINK 16.6 | | |
| FF7C | Address on File | BTT 567851700; IOT 234.48; SHIB 12422360.2; VET 2011 | | |
| B3D2 | Address on File | BTC 0.000159 | | |
| 2210 | Address on File | ADA 1.2; DOT 0.207; XLM 1.2; ZRX 0.4 | | |
| 1FB3 | Address on File | BTC 0.00165; XLM 274.4 | | |
| 1828 | Address on File | ADA 198; DOGE 163.5; ETH 0.12598; ICX 10.4; LTC 0.22442; UMA 3.202 | | |
| 5E80 | Address on File | BTT 127951500; HBAR 2109.5; USDC 553.79; VGX 132.63; XLM 765.2 | | |
| D84E | Address on File | BTC 0.000754; SHIB 19108219.4 | | |
| FD53 | Address on File | ADA 331.9; ALGO 353.27; AMP 3603.45; APE 12.665; AXS 3.48816; BCH 1.01765; BTC 0.014867; COMP 0.52715; DASH 1.857; DOGE 326.5; DOT 12.251; ETC 2.15; ETH 0.02566; FARM 1; GALA 337.2656; HBAR 914.7; KNC 45.74; KSM 2.02; LLUNA 5.357; LRC 160.401; LTC 3.66139; LUNA 2.296; LUNC 500745.1; MKR 0.1261; SHIB 4734228.7; SOL 1.5512; SRM 19.937; TRAC 80; USDC 43.69; VGX 51.56; XLM 465.1; ZEC 1.123 | | |
| BCB9 | Address on File | IOT 2621.34; VET 21780.1; VGX 18.28; XLM 3641.6 | | |
| 0DBB | Address on File | LUNA 1.398; LUNC 91455.6 | | |
| F9E7 | Address on File | ETH 0.06813; SHIB 8474.5 | | |
| B004 | Address on File | VGX 4.41 | | |
| 7606 | Address on File | VGX 4.26 | | |
| 4FD3 | Address on File | CKB 1260.1 | | |
| 1599 | Address on File | ADA 1655.3; APE 20.984; DOT 54.659 | | |
| F6E8 | Address on File | BTC 0.004754; DOGE 1134.2 | | |
| F57A | Address on File | USDC 177.44 | | |
| 5359 | Address on File | BTC 0.000216 | | |
| 06ED | Address on File | BTC 0.091181 | | |
| 0B85 | Address on File | AVAX 1.25; BTC 0.00123; ETH 1.7266; LINK 24.57; USDC 35.32 | | |
| 1C7D | Address on File | ADA 339; SHIB 1185525.8; VET 4358.4 | | |
| BB15 | Address on File | BTC 0.000206 | | |
| D8C1 | Address on File | BTC 0.000195 | | |
| A6EF | Address on File | ADA 176.3; BTC 0.000894; BTT 309561000; DGB 754.7; DOGE 3558.8; ENJ 38.28; ETH 0.00509; OMG 1.88; SHIB 1758705.5; STMX 2486.8; TRX 2470.4; VET 881.8 | | |
| 8AA6 | Address on File | ADA 146.8; BTC 0.008296; ENJ 19.06; ETH 0.04959; SHIB 54455627.3; STMX 5531.8; TRX 1316.3; VET 800.8 | | |
| 7D72 | Address on File | LLUNA 27.335; LUNA 11.715; LUNC 2555812.2; SHIB 3460396 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE2F | Address on File | BTC 0.000433 | | |
| 5BC1 | Address on File | ADA 209.6; BTC 0.003515; HBAR 733.1; VET 566.2 | | |
| D983 | Address on File | BTT 322000; SHIB 11227.2 | | |
| BF1A | Address on File | BTC 0.000391; SHIB 14645577; USDC 2071.7 | | |
| 8A98 | Address on File | DOGE 77.5 | | |
| B237 | Address on File | DOGE 376.7 | | |
| ECCA | Address on File | BTC 0.00161; SHIB 1315097.3 | | |
| 5F7A | Address on File | VGX 5.13 | | |
| 335B | Address on File | ADA 208.4; AVAX 3.07; BTT 8243300; ETH 0.01865; HBAR 850.2; IOT 88.63; SHIB 4068153.7; TRX 398.9; VET 779.3; VGX 114.5; XTZ 22.7 | | |
| D95D | Address on File | ADA 52; BTC 0.001152; SHIB 758150.1 | | |
| C9C1 | Address on File | BTC 0.00038; SHIB 18220530.8 | | |
| 45A4 | Address on File | ETH 0.00064 | | |
| 22D5 | Address on File | DOGE 925.8; XRP 76.7 | | |
| EE85 | Address on File | BTC 0.000722; DOGE 125.6; ETH 0.01003; SHIB 4068986.1 | | |
| 01A0 | Address on File | VGX 8.38 | | |
| F0F7 | Address on File | BTC 0.002271; ETH 0.51323; LINK 20.54; SHIB 35789977.5; XRP 279.5 | | |
| AA9A | Address on File | BTC 0.000543; SHIB 0.8 | | |
| CB29 | Address on File | BTC 0.128844 | | |
| A6BA | Address on File | ADA 199; SHIB 1261375.2 | | |
| 521C | Address on File | BTC 0.000457 | | |
| EB46 | Address on File | BTT 25553900; VET 347.8 | | |
| 88AD | Address on File | ADA 46.1; BTC 0.000658 | | |
| 7A59 | Address on File | DOGE 74.3 | | |
| 703C | Address on File | VGX 4.94 | | |
| 95EA | Address on File | VGX 4.68 | | |
| EE87 | Address on File | VGX 2.79 | | |
| 2FC3 | Address on File | VGX 4.03 | | |
| 8C19 | Address on File | LUNC 17.7; VGX 24.37 | | |
| E710 | Address on File | VGX 4.31 | | |
| 3492 | Address on File | USDC 1.59 | | |
| 4AA3 | Address on File | VGX 4.03 | | |
| 8657 | Address on File | SHIB 3038128.5 | | |
| 0C62 | Address on File | VGX 4.26 | | |
| 58D8 | Address on File | SHIB 34702100.1 | | |
| 50EB | Address on File | BTC 0.058525; ETH 0.25393 | | |
| 0FE2 | Address on File | ADA 26.4; SHIB 1360544.2; XVG 1804.1 | | |
| 3D57 | Address on File | BTC 0.028852; ETH 0.13447 | | |
| CC51 | Address on File | BTT 5848000; DOGE 99.4; SHIB 2084287.7 | | |
| 2BDD | Address on File | BTT 24415000; DOGE 1385.2; DOT 4.309; ETH 0.158; GLM 272.64; STMX 2062.4; TRX 3100.9; XLM 624.3; XVG 2750.8 | | |
| 3CBE | Address on File | SHIB 4418218 | | |
| F7D8 | Address on File | VGX 4.69 | | |
| 1DDA | Address on File | USDC 212.31 | | |
| B2EB | Address on File | SHIB 4917064.8 | | |
| 1B82 | Address on File | VGX 4.64 | | |
| 25A7 | Address on File | BTC 0.000154 | | |
| 399C | Address on File | ADA 4765.5; ALGO 2131.03; AVAX 21.09; BTC 0.474859; DOT 3.221; LLUNA 22.092; LUNA 9.468; LUNC 30.7; SOL 48.1121; VGX 751.38 | | |
| 828B | Address on File | BTC 0.005769; HBAR 2118.7; USDC 134.08 | | |
| 109D | Address on File | DOGE 3782.5; MATIC 56.85; SHIB 21394492.9 | | |
| CE88 | Address on File | SHIB 3684974.5; VGX 40.11 | | |
| D3BF | Address on File | DOGE 328.6; SAND 193.9405; SHIB 5391804.4; VET 4132.8 | | |
| A4B3 | Address on File | ADA 1633.2; SHIB 9817450.1; VET 15090.5 | | |
| FAB1 | Address on File | BTC 0.000065; USDC 0.93 | | |
| 66E0 | Address on File | BTC 0.000504; DOT 11.594; HBAR 1230.2; LTC 2.10788; MATIC 52.507; SOL 2.0145; USDC 3184.75; XLM 254.5 | | |
| 93B1 | Address on File | APE 2.135; DOGE 617.9; ETH 0.97211; FTM 289.544; GALA 221.2734; HBAR 6900.1; ICP 7.97; LUNA 3.744; LUNC 177314.2; MANA 32.48; QNT 1.01933; SHIB 3322919.3; SOL 0.9901; VET 7229.4; XLM 216.6 | | |
| C546 | Address on File | ADA 258.3; ALGO 214.27; BTT 52541199.9; CKB 3920.9; DGB 833.2; HBAR 2178.6; LINK 4.81; MANA 105.39; OCEAN 10.29; SAND 22.2319; SHIB 36027422.1; STMX 1595.2; VET 2320.3 | | |
| ECF6 | Address on File | BTC 0.000263 | | |
| 3F63 | Address on File | BTT 2027500 | | |
| C9D6 | Address on File | VGX 2.8 | | |
| 80D9 | Address on File | ADA 14.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 512D | Address on File | SAND 61.0002 | | |
| 0D78 | Address on File | VGX 4.71 | | |
| 2226 | Address on File | DOT 70.191; VET 239.2 | | |
| 0E3D | Address on File | VGX 4.03 | | |
| 4495 | Address on File | SHIB 733908.9 | | |
| 5C49 | Address on File | DOGE 135.8 | | |
| B740 | Address on File | VGX 2.78 | | |
| C251 | Address on File | BTT 365098468.7; DGB 4164.6; SHIB 17921829.4 | | |
| 0662 | Address on File | BCH 0.0001; ETH 0.00004 | | |
| 831B | Address on File | ADA 82.1; BTC 0.000854; DOGE 835.4; SHIB 19291672.7 | | |
| F33B | Address on File | VGX 8.38 | | |
| 7946 | Address on File | BTC 0.000212 | | |
| 31B9 | Address on File | DOGE 314.1 | | |
| 9955 | Address on File | BTC 0.001509; DOGE 344.3; ETH 0.00354 | | |
| 3B30 | Address on File | SHIB 3516174.4 | | |
| F98D | Address on File | BAND 1.049; BAT 16.5; BTT 5302700; DGB 124.9; HBAR 81.6; STMX 739.4; UMA 1.081; XTZ 2.14 | | |
| 2D73 | Address on File | ADA 160.5; BTC 0.013204; DOGE 152.1; DOT 12.821; ENJ 158.72; EOS 8.45; ETH 0.07989; HBAR 262; MANA 153.85; MATIC 60.34; SHIB 7155123; SOL 2.3474; VET 873.6 | | |
| 7123 | Address on File | ADA 149.3; BTT 27633200; TRX 1329.2; XVG 2876.5 | | |
| 979D | Address on File | ETH 0.0115; VGX 29.1 | | |
| 06B3 | Address on File | ADA 204.1; BTC 0.000506; DOGE 551.2; ETC 5.59; LUNA 1.035; LUNC 1; MATIC 32.782; NEO 1.013; SHIB 4383691.5; VGX 4.11 | | |
| A2D1 | Address on File | BTC 0.000853; LLUNA 17.095; LUNA 7.327; LUNC 1598222.8; SHIB 4079782.4 | | |
| 28BD | Address on File | ETH 1.41821; LLUNA 17.489; LUNA 7.496; SHIB 1000000; VGX 2847.79; XRP 20.2 | | |
| 8595 | Address on File | SHIB 892877.6 | | |
| 5A14 | Address on File | BTT 11118500 | | |
| 90D5 | Address on File | VGX 4.25 | | |
| 6729 | Address on File | BTC 0.000476; DOGE 7069.6 | | |
| 4E70 | Address on File | SHIB 1278772.3 | | |
| DC85 | Address on File | VGX 2.8 | | |
| 62D0 | Address on File | BTC 0.000513; SHIB 5298594.3 | | |
| 4136 | Address on File | BTC 0.00093; DOGE 3457.4; SHIB 13086093 | | |
| D7E6 | Address on File | VET 0.3 | | |
| 341B | Address on File | AVAX 0.36; BTC 0.000236 | | |
| E2BA | Address on File | SHIB 62822787.5 | | |
| 6C28 | Address on File | BTC 0.001861 | | |
| 4226 | Address on File | ADA 1423.2; BTC 0.496305; ENJ 28.72; ETH 0.00219; VGX 140.02 | | |
| 5092 | Address on File | DOGE 4112.3; XRP 272 | | |
| 1077 | Address on File | ADA 65.2; BTC 0.000467; DOGE 1283.5; ETH 0.089 | | |
| 1AB0 | Address on File | BTC 0.000498; SHIB 5968961.4 | | |
| 6B66 | Address on File | ALGO 11.19; TRX 1384.6 | | |
| E857 | Address on File | DOT 0.325 | | |
| 0751 | Address on File | ADA 215.5; BTT 45524400; VET 487.4 | | |
| 0396 | Address on File | BTT 1229600 | | |
| 1DCF | Address on File | DOGE 1816.6 | | |
| E38E | Address on File | FTM 4.59; ZRX 11.9 | | |
| FBE9 | Address on File | ALGO 20.24; AVAX 1.23; BTC 0.000401; CHZ 102.1291; CKB 484.3; DOT 0.297; FTM 21.227; GRT 206.04; MANA 15.2; QTUM 3.49; VET 775.3; VGX 54.33 | | |
| 0331 | Address on File | ETH 0.00171 | | |
| A606 | Address on File | ADA 146; AVAX 0.48; BTC 0.009275; DOGE 53.3; DOT 2.051; ETH 0.08713; LINK 1.74 | | |
| AF87 | Address on File | DGB 1637.1; DOGE 786.3; KNC 13.76; SHIB 8327277.6; SUSHI 5.1605; UMA 7.146; XVG 1616.7 | | |
| 66BC | Address on File | BTT 26588600; LUNC 318775.9; SHIB 5603522.6 | | |
| C1D6 | Address on File | ADA 107.1; AVAX 2.46; ETH 0.04506; MATIC 229.072; SOL 1.84 | | |
| 57AD | Address on File | ADA 476.3; BTC 0.003165; ETC 2.99; ETH 0.06027; SHIB 8850882.4; VET 5035.2 | | |
| B017 | Address on File | ADA 345; BTC 0.010508; SHIB 3926196.5; VET 4317.2 | | |
| C599 | Address on File | ADA 68.7; BTC 0.001901; BTT 13586956.5; DOGE 401; ETH 0.04721; SHIB 2030044.6; USDC 90 | | |
| 8677 | Address on File | ADA 24; BTC 0.000896; ETH 0.01494; HBAR 320.3; XLM 94.2 | | |
| 9E4C | Address on File | BTC 0.000074 | | |
| A828 | Address on File | ADA 290.7; BTC 0.013124; DOT 5.524; EGLD 1.7618; HBAR 806.7; LUNA 2.691; LUNC 2.6; VET 1309.5 | | |
| 8ED6 | Address on File | ADA 60.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1240 | Address on File | BTT 46498200 | | |
| 6A91 | Address on File | ADA 726.4; DOGE 5056.2; ETH 0.07707; HBAR 551.4; VET 7593.6 | | |
| B8D8 | Address on File | BTC 0.104595; ETH 0.53873; LUNA 2.771; LUNC 181261.1; SHIB 25979319.1; USDC 5149.28 | | |
| 3321 | Address on File | BTC 0.056659 | | |
| 03A5 | Address on File | DOGE 2.4; ETH 1.376; LLUNA 19.065; LUNA 8.17; LUNC 1782301.5 | | |
| 30B6 | Address on File | BTC 0.000496 | | |
| 82A2 | Address on File | VGX 5.39 | | |
| 259C | Address on File | BTC 0.00053; SHIB 32954516.8 | | |
| 0BED | Address on File | DOGE 381 | | |
| 06E8 | Address on File | ETH 0.02165 | | |
| ECCD | Address on File | AVAX 0.55; CKB 1189.4 | | |
| E006 | Address on File | ADA 1002.1; BCH 2.3968; BTC 0.000864; LUNA 0.715; LUNC 46797.5 | | |
| 0D4A | Address on File | ADA 26.3; BTC 0.002902; DOT 1.268; EOS 4.9; FIL 0.68; MANA 20.6; SHIB 334314; SOL 0.1966; SUSHI 2.876 | | |
| 049E | Address on File | BTC 0.000772; DOGE 338.4; SHIB 33741470 | | |
| B722 | Address on File | DOGE 31.9 | | |
| 934D | Address on File | BTC 0.013422 | | |
| D96F | Address on File | ETH 0.04285; SHIB 54828.2; STMX 0.5; XVG 167.2 | | |
| 7FE7 | Address on File | BTC 0.000666 | | |
| 6726 | Address on File | DOGE 1046.5 | | |
| 07BC | Address on File | BTC 0.000754; BTT 4800 | | |
| 0E3B | Address on File | SHIB 6469526.1 | | |
| D314 | Address on File | ADA 5821.4; ETH 2.38157; SHIB 20803183; USDC 0.06; VGX 527.53 | | |
| 7830 | Address on File | BTC 0.001071; SHIB 1232974.1 | | |
| 2BE6 | Address on File | SHIB 19888311.7 | | |
| 42CD | Address on File | BTC 0.557732; ETH 0.0052 | | |
| B781 | Address on File | DASH 0.007; DOT 0.321; FIL 0.01; OXT 1.4; SHIB 43579.6; XRP 198.9; ZEC 0.004 | | |
| F444 | Address on File | MATIC 0.869; SHIB 40457.7 | | |
| 3A6F | Address on File | ALGO 11.68; BTC 0.001211 | | |
| A3E6 | Address on File | ADA 407.3; ALGO 4326.83; AVAX 4.97; DOGE 4648.3; DOT 21.946; ENJ 255.87; FIL 14.88; HBAR 11330; IOT 4375.54; LINK 16.26; LRC 118.708; LUNA 0.005; LUNC 313.1; MANA 92.5; SAND 47.1757; SOL 4.6498; VET 4975.3; VGX 161.7; XLM 15691.2 | | |
| E697 | Address on File | AVAX 0.21; BTC 0.128746; ENJ 3.48; ETH 0.00831; MATIC 3.94; SAND 1.8847; XMR 0.036 | | |
| 589C | Address on File | ADA 1266.6; ALGO 24.52; BTC 0.00359; BTT 31145100; FTM 14.628; MATIC 83.829; SHIB 60782533.9; TRX 990.5; VGX 32.41; XVG 2071.7 | | |
| 4CB8 | Address on File | LUNC 615432 | | |
| 5B1B | Address on File | DOT 110.494; FTM 289.53; LUNA 0.024; LUNC 1553; MATIC 503.504; SAND 396.5996; VGX 779.29 | | |
| 7443 | Address on File | ADA 469.3; LINK 20.72; MATIC 123.795; VET 1442.4; XLM 202.9 | | |
| 89DF | Address on File | BTC 0.000436; DOGE 2239.7; ETH 0.2934 | | |
| CFB7 | Address on File | VGX 2.8 | | |
| 6A95 | Address on File | VGX 4.01 | | |
| C5E4 | Address on File | BTC 0.000498; DOT 118.799; SHIB 42350887.6 | | |
| 99A8 | Address on File | VGX 2.75 | | |
| CBC0 | Address on File | ADA 275.9; BTC 0.000437; CKB 653; VET 437.6 | | |
| 5977 | Address on File | BTC 0.001681; STMX 2946.7; VET 120; VGX 41.75 | | |
| BA47 | Address on File | ADA 19.9; CKB 966.9; DGB 195.7; SAND 5.3475; STMX 494.9; VET 110.7; XLM 46.7 | | |
| 5A66 | Address on File | XTZ 0.28 | | |
| B4A3 | Address on File | VGX 155.39 | | |
| F78A | Address on File | BTC 0.003831; VGX 24.65 | | |
| 333A | Address on File | BTC 0.000441; BTT 2775000; STMX 202 | | |
| 1834 | Address on File | BCH 2.02479; BTC 0.018284; DOGE 1052.2; MANA 50; SHIB 3378390; VET 610; VGX 208.95; XVG 8316 | | |
| 8DB7 | Address on File | ZEC 0.884 | | |
| 2A04 | Address on File | ADA 8 | | |
| 5F5F | Address on File | SHIB 11641443.5 | | |
| 567B | Address on File | ADA 976.7; BTC 0.374256; ETH 1.0008; HBAR 9715; LINK 86.48; SOL 57.4657; VGX 1957.01 | | |
| 7852 | Address on File | BTC 0.000761; DOGE 6114.3; HBAR 462.3; SHIB 169703116.3; VET 24999.9 | | |
| 1862 | Address on File | VGX 3.99 | | |
| FEC0 | Address on File | ADA 5204.1; BTC 0.000457; DOGE 6321.4; USDC 10506.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB77 | Address on File | BTT 71579500; DGB 689.1; LINK 2.62; LTC 0.00843; SHIB 48291867.2; VET 2079.7; XLM 225.3 | | |
| E631 | Address on File | BTC 0.000761; SHIB 0.8 | | |
| 6F83 | Address on File | SHIB 249408.1 | | |
| E00E | Address on File | VGX 2.79 | | |
| 0BD5 | Address on File | BCH 0.0023; BTC 0.002319; ETC 0.01; ETH 0.01364; LTC 0.00771; XMR 0.002; ZEC 0.001 | | |
| FBF6 | Address on File | SHIB 2372904.8 | | |
| D23C | Address on File | BTC 0.000433; BTT 76216600 | | |
| 40A1 | Address on File | VGX 5 | | |
| 8C2B | Address on File | VGX 2.8 | | |
| 43D8 | Address on File | BTC 0.000158 | | |
| 1F7A | Address on File | VGX 5.18 | | |
| 51A4 | Address on File | VGX 5.13 | | |
| A706 | Address on File | VGX 2.77 | | |
| 554B | Address on File | ADA 386; BTT 671328500; DGB 6495.1; DOT 10.722; LUNC 1183151.9; SHIB 26822026.9; STMX 33082.7; VET 1129; XRP 163; XVG 28610.2 | | |
| 80DE | Address on File | BTC 0.00055; CKB 3136.1; DOGE 1337.6; GLM 94.03; SHIB 15675912.5; STMX 5780.2; TRX 536.5; XLM 63.3 | | |
| ADFF | Address on File | VGX 4.69 | | |
| 56AF | Address on File | BTC 0.000671; DOGE 1845.4 | | |
| 449C | Address on File | ADA 1566; BTC 0.00052 | | |
| 274A | Address on File | VGX 4.02 | | |
| 1AE4 | Address on File | BTC 0.000001 | | |
| EE6F | Address on File | VGX 4.29 | | |
| EFA4 | Address on File | BTC 0.000498; BTT 6791500; SHIB 7536567.3 | | |
| D7F1 | Address on File | VGX 4.7 | | |
| FD27 | Address on File | BTC 0.000445; DOT 2.948; HBAR 362.9; STMX 2707.9; VGX 37.73 | | |
| C1A2 | Address on File | SHIB 461164.6 | | |
| FA64 | Address on File | ADA 3430.3; BTC 0.01138; BTT 258324500; DOGE 8125.9; ETH 0.24052; SHIB 25303693.6; STMX 4636.4; SUSHI 4.8863 | | |
| B97C | Address on File | AVAX 0.95; BTC 0.000405; ETH 0.022; FTM 33; MKR 0.0289; SHIB 1686909.6 | | |
| 989D | Address on File | VGX 4.02 | | |
| 6EED | Address on File | ADA 2808.6; ALGO 333.94; APE 140.463; AVAX 19.1; BTC 0.001861; CKB 53594.6; DOT 153.696; DYDX 30; ENJ 113.06; FTM 455; GALA 2600; HBAR 17800; IOT 175; LINK 65.57; LLUNA 23.844; LUNA 10.219; LUNC 184153.9; MANA 100; MATIC 1677.862; OCEAN 500; OMG 11.02; QTUM 20; SAND 84.4005; SHIB 4081632.6; SOL 10.1431; TRX 2622.7; USDC 152.37; VET 8354.2; VGX 557.57; XLM 1008.3 | | |
| 8E84 | Address on File | CKB 22284.6; DOGE 509.1; SHIB 33840642 | | |
| 1B18 | Address on File | ADA 4.9; BTC 0.002723; MANA 11.45; SAND 15.3741; SHIB 6789642.5 | | |
| 8DD8 | Address on File | VGX 5.13 | | |
| 98F8 | Address on File | VGX 2.84 | | |
| 0129 | Address on File | SHIB 2485563.8 | | |
| 851A | Address on File | VGX 4.71 | | |
| 0B70 | Address on File | SHIB 8874291.9; STMX 1078.3; USDC 113.14 | | |
| B6DF | Address on File | ADA 60.8 | | |
| D76A | Address on File | LLUNA 4.287; LUNA 1.838; LUNC 400753.5 | | |
| D62D | Address on File | BTC 0.000413; USDC 10 | | |
| F2D0 | Address on File | USDC 5.34 | | |
| 59F3 | Address on File | ADA 6.3; BTT 189278700; EOS 256.35; FIL 1.84; LTC 1.17183; LUNA 1.409; LUNC 92202.6; MANA 182.78; MATIC 315.876; OCEAN 79.83; SAND 19.3732; STMX 13339.6; VGX 111.49; XLM 3.8 | | |
| 16FF | Address on File | BTC 0.000489; LLUNA 30.579; LUNA 13.105; LUNC 2858853.2; USDC 1047.1 | | |
| 3CC6 | Address on File | BTC 0.000489; FTM 43.806 | | |
| 8A13 | Address on File | DOGE 139.7; ETH 0.01961; SHIB 215313.6 | | |
| 3DA5 | Address on File | BTC 0.000258 | | |
| 3293 | Address on File | VGX 8.39 | | |
| BBD0 | Address on File | ETH 0.01915 | | |
| DBD4 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4475 | Address on File | AAVE 0.0152; ADA 3049.5; ALGO 1010.04; ATOM 0.05; AVAX 68.01; AXS 14.92908; BAT 1025.1; BTC 1.001741; BTT 300; CELO 172.711; CHZ 0.01; DOT 110.084; ENJ 2244.45; ETC 2.08; ETH 2.12919; GALA 3386.7962; HBAR 960; JASMY 9375; LINK 0.03; LLUNA 63.202; LUNA 27.087; LUNC 10613.2; MANA 1256.62; MATIC 3625.529; SAND 534.0783; SHIB 154413111.6; SOL 85.2678; SRM 105.211; USDC 4.8; VET 59899.7; VGX 591.59; XVG 30540.2 | | |
| 71A6 | Address on File | DOT 24.644; VGX 6.36 | | |
| 7FE7 | Address on File | ADA 382.9; ALGO 257.5; CKB 1659.1; DGB 3721.5; DOGE 6178.2; GALA 400.1728; GLM 186.22; LRC 580.197; SHIB 120239475.6; USDC 557.33; XLM 1633.9; XVG 3206.4 | | |
| BD8A | Address on File | SHIB 9613185.3 | | |
| 9C83 | Address on File | ADA 25.2 | | |
| 579C | Address on File | BTC 0.000202; DOGE 232.6; ETH 0.00642 | | |
| 40B4 | Address on File | SHIB 14054813.7 | | |
| 19D4 | Address on File | AAVE 2.048; ADA 707; ALGO 117.57; AXS 15.00358; BAT 403; BTC 0.876172; DOT 27.318; ENJ 465.07; ETH 1.02812; LINK 30.49; LLUNA 25.062; LUNA 10.741; LUNC 46.7; MATIC 923.149; SAND 192.0317; SHIB 91844933.6; SOL 67.8237; USDC 7037.36; VET 8439.8; VGX 51.17 | | |
| A3C8 | Address on File | ADA 273.4; BTC 0.007297; DOGE 892.7; DOT 4.39; ETH 0.02514; FTM 132.593; GRT 72.84; LINK 11.93; LUNC 45.8; MANA 23.42; MATIC 217.508; SUSHI 29.0854; UNI 7.641; VET 7980.9; XLM 402.8 | | |
| 9DCD | Address on File | ADA 679.5; BTT 239100; TRX 11.9; USDC 15790.98; VET 2080.3 | | |
| 7A21 | Address on File | DOGE 1.8 | | |
| 5B36 | Address on File | BTT 27537190.1; LUNA 0.664; LUNC 43499.8; MANA 60.47; SAND 59.5331; SHIB 107441475.9; VET 2770.6 | | |
| AA18 | Address on File | VGX 4.01 | | |
| 56F8 | Address on File | VGX 4.41 | | |
| 4AED | Address on File | ADA 406.6; BTC 0.016935; BTT 40062566.7; CHZ 142.2102; DGB 215.5; DOGE 1008.8; ETH 1.90755; FTM 103.94; GLM 56.5; HBAR 223.8; KNC 73.49; LINK 10.29; LUNA 0.926; LUNC 60549.1; MANA 33.38; MATIC 49.788; ONT 56.47; SAND 8.078; SHIB 24731149.3; SOL 1.6133; STMX 370.8; SUSHI 20.8587; VET 586.4; VGX 553.81; XLM 262.4; XVG 486.6; YFI 0.001458 | | |
| 23C6 | Address on File | VGX 4.73 | | |
| 0072 | Address on File | ADA 41.2; BTC 0.001965; BTT 13601500; DOGE 6334.1; LTC 3.21294; SHIB 10067863.8 | | |
| 817B | Address on File | BTC 0.001342; BTT 27651400; SHIB 19267159.8 | | |
| 6B07 | Address on File | ADA 42.7; LUNA 3.099; LUNC 202753.7 | | |
| 31F9 | Address on File | BTT 5608400; DGB 4606.7; DOGE 53.6; LUNC 1112223.3; SHIB 20163644.8; XVG 9756 | | |
| D49D | Address on File | SHIB 20257089 | | |
| CCB2 | Address on File | BTC 0.000062 | | |
| F112 | Address on File | BTC 0.001641; DOGE 36.1; ETH 0.00652; SHIB 165289.2; SOL 0.204 | | |
| D8F7 | Address on File | VGX 2.78 | | |
| 6738 | Address on File | BTT 900 | | |
| 0B1E | Address on File | DOGE 299 | | |
| 2264 | Address on File | VGX 2.78 | | |
| D9B9 | Address on File | ALGO 27.57; BTC 0.002361; BTT 24501900; ETH 0.01148; HBAR 288.2; MANA 27.54; SHIB 3158322.1; VET 380.8; XLM 144.1 | | |
| 4551 | Address on File | BTC 0.000441; DOGE 11.5 | | |
| DF94 | Address on File | ADA 34.3; BTC 0.002148; DOT 1.136; EGLD 0.1758; LUNA 1.139; LUNC 1.1 | | |
| F6EC | Address on File | AMP 821.89; MATIC 0.457; SHIB 9015329.6 | | |
| 5676 | Address on File | BTC 0.000499; HBAR 489.2; TRX 1704.5; XLM 278.6 | | |
| B2E2 | Address on File | BTC 0.004083; DOT 0.228; ETH 0.00514; LINK 2.85 | | |
| DBAE | Address on File | BTC 0.001134; DOT 42.333; EGLD 2.1935; ETH 0.04071; GRT 555.59; LINK 31.6; LLUNA 6.737; LUNA 2.887; LUNC 9.3; SRM 49.961; VET 3748.9 | | |
| CA2F | Address on File | ADA 7.8; BTC 0.001415; CKB 407.4; ETH 0.00678; SHIB 2315539.7; STMX 199.4; VGX 5.25 | | |
| 8D72 | Address on File | VGX 4.01 | | |
| EDF1 | Address on File | VGX 4.01 | | |
| DC92 | Address on File | VGX 5.18 | | |
| 0CD0 | Address on File | BTC 0.003192 | | |
| FA86 | Address on File | VGX 4.94 | | |
| 4B22 | Address on File | VGX 8.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6385 | Address on File | LUNA 3.057; LUNC 200001; PERP 1; REN 1; SHIB 14277613.6 | | |
| 120C | Address on File | OXT 46.5 | | |
| C2E6 | Address on File | ADA 314.9; MATIC 142.319 | | |
| BDC3 | Address on File | ADA 119.4; BTC 0.007925; DOGE 347.7; DOT 0.737; ENJ 7.12; ETH 0.03851; FIL 1.02; LUNA 0.207; LUNC 0.2; MANA 3.19; MATIC 20.116; SAND 2.038; SHIB 1234840.6; SOL 1.4576; UNI 1.021; USDC 14.2; VET 777.8 | | |
| 6B05 | Address on File | ATOM 8.047; ETH 0.11113; SHIB 1454338.3 | | |
| 1989 | Address on File | MANA 3.75 | | |
| 1125 | Address on File | ADA 439.8; AXS 2.07478; BTC 0.007732; BTT 10000000; CKB 2962.9; DOGE 8897.2; DOT 7.263; FIL 2.61; HBAR 281.6; LTC 0.5056; MANA 21.28; MATIC 47.436; OCEAN 212.32; SOL 2.5946; STMX 4821.6; TRX 789.2 | | |
| 0C97 | Address on File | ATOM 1.328; BTC 0.0025; DOT 20; ETH 0.05006; LUNC 0.1; MATIC 20.867 | | |
| 658B | Address on File | VGX 4.97 | | |
| CCE0 | Address on File | VGX 4.91 | | |
| 0E63 | Address on File | USDC 625.25 | | |
| DBA4 | Address on File | VGX 4.57 | | |
| 9846 | Address on File | VGX 2.77 | | |
| DE3F | Address on File | BTT 25905100; DOGE 1367.6 | | |
| 2B74 | Address on File | ADA 501; AVAX 3.1; SHIB 16671098.8 | | |
| C2D1 | Address on File | LLUNA 44.083; LUNA 18.893; LUNC 4121032 | | |
| C4A2 | Address on File | BTC 0.00051; SHIB 7841907.1 | | |
| 4958 | Address on File | BTC 0.027213 | | |
| 96A5 | Address on File | LLUNA 9.754; LUNA 4.181; LUNC 911996.4; USDC 922.25 | | |
| 573E | Address on File | ADA 468.5; BTC 0.002292 | | |
| B06B | Address on File | BTC 0.021707; BTT 153421700; DOGE 3500.6; IOT 566.64; SHIB 1199328.3 | | |
| 9A25 | Address on File | VGX 4.58 | | |
| DDF7 | Address on File | SHIB 127759552.1 | | |
| ABC5 | Address on File | DOT 69.987; ETH 2.03551; LLUNA 9.295; LUNA 3.984; LUNC 868913; SOL 6.3846; USDC 26.85 | | |
| 1CF4 | Address on File | BTT 700; DOGE 4.1; MATIC 1.33; SHIB 72416.2 | | |
| 59EF | Address on File | BTT 400; SHIB 8 | | |
| 8B9E | Address on File | BTT 534700; LLUNA 15; LUNA 6.429; LUNC 1402378.6; SHIB 46821082.7 | | |
| 09C6 | Address on File | BTC 0.000455; DOGE 0.8; HBAR 191.7; TRX 0.8; VET 0.2; XRP 332.3 | | |
| E691 | Address on File | BTC 0.019207; DOGE 9815.1; ETH 0.98701; LTC 1.78107 | | |
| 8F3A | Address on File | VGX 4.87 | | |
| 1B3F | Address on File | SHIB 1741553.4 | | |
| B704 | Address on File | VGX 4.66 | | |
| 838F | Address on File | BTT 2402500; CKB 1302.5; SHIB 2523050.5 | | |
| 3171 | Address on File | BTC 0.012702 | | |
| 39EE | Address on File | VGX 4.94 | | |
| C871 | Address on File | ADA 0.7; DOGE 12.1; LLUNA 15.808; LUNC 1853291.5 | | |
| ADAD | Address on File | ADA 104.8; BTC 0.000557; SHIB 1575879.7 | | |
| 10D2 | Address on File | VGX 4.01 | | |
| 11BD | Address on File | ADA 43.8; ETH 0.07195; GRT 158.23; LLUNA 4.898; LUNA 2.099; MATIC 28.227; SOL 0.4033 | | |
| BB92 | Address on File | BTT 105442300 | | |
| 7566 | Address on File | BTC 0.000798 | | |
| 0EF8 | Address on File | BTC 0.000498; SHIB 1902019 | | |
| A994 | Address on File | BTC 0.000448; BTT 7310700; DOGE 454.6 | | |
| 0272 | Address on File | VET 419.2 | | |
| 3977 | Address on File | BTC 0.24223; ETH 15.85518; LLUNA 34.505; LUNA 14.788; LUNC 3225513.5; SHIB 32653.9; USDC 100072.48; VGX 5034.99 | | |
| 669B | Address on File | VGX 5 | | |
| DC32 | Address on File | ADA 3.2; BTT 2364200; DOGE 62.2; SHIB 111647.6; XLM 43.6 | | |
| CBE8 | Address on File | BTC 0.000393; STMX 30435.4; VGX 429.4 | | |
| 05C6 | Address on File | APE 6.112; ENJ 19.4; FTM 70.632; LUNA 2.484; LUNC 38; MATIC 59.546; SAND 60.2956; SOL 1.4259; VET 605.1 | | |
| B3CA | Address on File | ADA 412.1; BTT 1122900; CKB 456; DOGE 34.6; ETC 3.61; ETH 0.19733; SHIB 16075113.9; TRX 772.3 | | |
| 4AF1 | Address on File | DOGE 1331.2 | | |
| 2A2F | Address on File | SHIB 6387305.1 | | |
| 57BE | Address on File | SHIB 1632968.8; USDC 2289.22; VGX 10.01 | | |
| 4732 | Address on File | ADA 114.3; BTT 239604979.9; LINK 0.13; LUNA 1.883; LUNC 123334.1; TRX 1093.6; VGX 0.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9FFC | Address on File | ALGO 734.13; BTT 65055000; DOT 42.954; HBAR 1233.5; LUNA 0.104; LUNC 0.1; MANA 472.03; SAND 95.4933; SHIB 10096930.5; XVG 3713.9 | | |
| E976 | Address on File | VGX 2.88 | | |
| 4DC9 | Address on File | BTC 0.000499; SHIB 4031319.3 | | |
| 26E1 | Address on File | DOGE 1042; SHIB 444162.4 | | |
| 99A2 | Address on File | VET 4805.2 | | |
| 88E9 | Address on File | BTC 0.000523; BTT 7841700; CKB 1079.5; SHIB 26764821.4 | | |
| FD0C | Address on File | BTC 0.001721; BTT 13468600; CKB 2000; HBAR 107; SHIB 40087473.8; STMX 5025; TRX 1001.6; VGX 204.19; XVG 2000 | | |
| E85B | Address on File | DOGE 1805.1 | | |
| A8EE | Address on File | MANA 35.42 | | |
| 2F02 | Address on File | BTC 0.000513; MANA 27.14 | | |
| B110 | Address on File | VGX 2.8 | | |
| 2469 | Address on File | BTT 5833900; DOGE 1.7 | | |
| B9CC | Address on File | VGX 5 | | |
| B2E0 | Address on File | VGX 5.16 | | |
| 245D | Address on File | BTC 0.000296 | | |
| 04B7 | Address on File | DOGE 1102.5; LLUNA 4.702; LUNA 2.015; LUNC 556810.1 | | |
| 0722 | Address on File | SHIB 5619480.2 | | |
| 6085 | Address on File | BTC 0.000892; ETH 0.52799 | | |
| 2A58 | Address on File | BTC 0.001017; SHIB 2948547.8 | | |
| E7A1 | Address on File | BTC 0.000625; DOGE 213.1 | | |
| 3B59 | Address on File | LUNC 946843.8; SHIB 2518891.7 | | |
| 2D75 | Address on File | BTC 0.001198; ETH 0.00202 | | |
| 241B | Address on File | VGX 5.01 | | |
| F43A | Address on File | ADA 1178.3; BTC 0.000424; DOGE 445; VET 1344.2 | | |
| 1ED8 | Address on File | VGX 2.88 | | |
| 176F | Address on File | ADA 0.8; BTC 0.000981; CELO 0.582; EOS 0.97; GRT 0.35; IOT 0.49; LINK 25.44; LUNA 0.104; LUNC 0.1; MATIC 896.392; SHIB 0.6; VET 4903.3 | | |
| 2836 | Address on File | SHIB 12697.5 | | |
| ED18 | Address on File | BTT 30000000; DOGE 77; SHIB 8999379.5; STMX 189.3 | | |
| F058 | Address on File | VGX 2.77 | | |
| 22E6 | Address on File | BTC 0.001887; SHIB 0.7 | | |
| 8978 | Address on File | BTT 10160600; TRX 193.6 | | |
| 1AE9 | Address on File | LUNA 1.602; LUNC 104826.1 | | |
| AF56 | Address on File | LUNA 0.311; LUNC 20346.9 | | |
| 5ABD | Address on File | BTC 0.000168; DGB 243.1; DOGE 138; EOS 2.31; ETH 0.0026; TRX 80.5 | | |
| E360 | Address on File | SHIB 4656598.6 | | |
| E03D | Address on File | DOGE 361.8 | | |
| 01F3 | Address on File | VGX 2.82 | | |
| A668 | Address on File | ADA 2; AVAX 2.49; BTC 0.003219; BTT 11757200; DOGE 49.2; DOT 7.273; ETH 0.03157; FTM 76.078; GALA 775.3067; HBAR 264.6; LLUNA 9.634; LUNA 4.129; LUNC 13.4; MANA 75.03; MATIC 26.399; SHIB 16475805.3; SOL 1.4976; TRX 794.8; VET 1127.7; VGX 25.31 | | |
| 3543 | Address on File | BTC 0.000436; BTT 14263400 | | |
| D708 | Address on File | BTT 15000000; CKB 2000; LUNA 0.015; LUNC 921.8; SHIB 500000 | | |
| EFD4 | Address on File | VGX 4.03 | | |
| 8ACA | Address on File | BTT 51786599.9 | | |
| 08C3 | Address on File | VGX 5.39 | | |
| 8511 | Address on File | VGX 3.99 | | |
| BB48 | Address on File | ADA 146.8; DOGE 2605.4 | | |
| 0DCB | Address on File | VGX 5.18 | | |
| 061C | Address on File | ADA 79.3; BTC 0.001084; BTT 6703600; CKB 586; DOGE 206.3; MATIC 10.181; SHIB 6464383.7; VET 763.7 | | |
| 1626 | Address on File | ADA 0.7; LLUNA 7.673; LUNA 3.289; LUNC 717315.1; VGX 0.16 | | |
| DD13 | Address on File | BTC 0.000649; SOL 2.0856 | | |
| 6374 | Address on File | FTM 191.892; HBAR 1119; OMG 42.04; SOL 4.2165; STMX 32780.5; XLM 1320.1 | | |
| 3804 | Address on File | VGX 5.13 | | |
| 6045 | Address on File | BTT 46428500; DOGE 6254.6; GALA 1895.8697; HBAR 677.4; SHIB 20079595.5; STMX 17468.1; TRX 4488.3; VET 4869.6; XLM 606.9 | | |
| B868 | Address on File | SHIB 725908.2 | | |
| A3C5 | Address on File | SHIB 4864906.4 | | |
| 3CA0 | Address on File | VGX 4.19 | | |
| 744D | Address on File | LUNA 0.738; LUNC 1054481.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3856 | Address on File | BTC 0.00043; DOGE 382.5; ETH 0.02375 | | |
| BD1D | Address on File | LUNC 109.9 | | |
| E930 | Address on File | ATOM 0.324 | | |
| 7736 | Address on File | STMX 513.4 | | |
| 0CAD | Address on File | DOGE 452.7 | | |
| 8AC5 | Address on File | LUNA 1.508; USDC 7.18; XRP 58 | | |
| 0312 | Address on File | DOGE 277.9 | | |
| 6411 | Address on File | AAVE 0.0419; AVAX 0.08; BCH 0.01747; DOGE 37.7; MANA 5.25; SHIB 259538; VGX 1.8 | | |
| 300E | Address on File | BTT 10072700; CKB 3339.1; ETC 0.54; STMX 893.5; TRX 313.9; VET 205.5; XVG 1093.8 | | |
| 3F51 | Address on File | VGX 2.77 | | |
| E345 | Address on File | ADA 166.4; BTC 0.00051; BTT 6187700; CKB 1866; DOGE 1148.3; IOT 22.28; SOL 0.5967; STMX 865; TRX 344.4; XVG 706.8 | | |
| 63A1 | Address on File | ADA 24.4; BTC 0.000526; DOGE 90.5; SHIB 390686 | | |
| 7B99 | Address on File | ATOM 18.156; BTC 0.000459; DOT 18.405; MANA 149.52; MATIC 202.493; SAND 84.3802; SOL 2.8891; VGX 232.38 | | |
| 3ABC | Address on File | BTC 0.001023; BTT 20560500; SHIB 4057694.5; TRX 498.2; VET 259.3 | | |
| 9E61 | Address on File | ADA 477.5; DOT 45.579; XRP 20.7 | | |
| 09FD | Address on File | BTT 201641086.6; LLUNA 30.58; LUNA 13.106; LUNC 2005671 | | |
| 1D93 | Address on File | BTC 0.000495; SHIB 9509319.1 | | |
| 99BE | Address on File | VGX 2.81 | | |
| DBCC | Address on File | BTC 0.015195; DOGE 1728; ETH 0.075; SHIB 17568981.4 | | |
| 3875 | Address on File | AVAX 6.45; BTC 0.010271; ETH 0.32421; FTM 79.772; LINK 11.84; LLUNA 26.366; LUNA 11.3; SOL 6.1752; VET 2939.9 | | |
| 8B7C | Address on File | ADA 13487.3; APE 10.876; BCH 0.0072; BTC 0.001208; CKB 565098.5; COMP 0.11358; DOT 7420.407; ENJ 431.38; ETC 0.02; ETH 0.07306; LINK 42.08; LLUNA 36.698; LTC 6.64615; LUNA 15.728; LUNC 3429338.3; MKR 0.0092; SHIB 92307434.6; STMX 10080; USDC 106754.79; VGX 5007.84; XMR 0.273; YFI 0.01073; ZEC 0.528; ZRX 109.9 | | |
| 373D | Address on File | VGX 4.29 | | |
| 1F6C | Address on File | ADA 267.3; HBAR 1301.6; MANA 89.11; SAND 67.0291; SOL 3.0506; VGX 17.47 | | |
| AB84 | Address on File | BTC 0.000607; DOGE 1147.7; JASMY 1386; LTC 5.09462; SPELL 20352.1; TRAC 144.18 | | |
| CF09 | Address on File | DOGE 87.8 | | |
| 6A24 | Address on File | ETH 0.00229 | | |
| 263D | Address on File | ADA 0.5; SHIB 42119.6 | | |
| 26CD | Address on File | AAVE 9.0006; BTC 1.087875; ETH 0.2107; LINK 40.21; SHIB 1484780.9 | | |
| 58E4 | Address on File | BTC 0.001854; DOGE 6679.8; SHIB 12771392 | | |
| 2734 | Address on File | XLM 7.3 | | |
| 328C | Address on File | ADA 568.2; ALGO 322.84; BTC 0.004874; ETH 0.14483; HBAR 1127.4; IOT 285.98; QNT 2.14472; XLM 712.7; XTZ 45.92 | | |
| 8EAF | Address on File | ETH 1; HBAR 8029.1 | | |
| 18A7 | Address on File | VGX 2.12 | | |
| 4A3F | Address on File | BTC 0.000125 | | |
| A489 | Address on File | ADA 130.3; BTT 31450600 | | |
| 63E2 | Address on File | SHIB 1212023.6 | | |
| D893 | Address on File | BTC 0.006466; DOT 22.4; ETH 0.06503; SOL 3.2447; VGX 138.74 | | |
| 49D8 | Address on File | BTC 0.035408; ETH 0.52039; LUNA 0.025; LUNC 1572.8; SOL 6.7338 | | |
| 8380 | Address on File | BTC 0.000498; BTT 33402799.9; DOGE 191.8; SHIB 5691574.5 | | |
| 0561 | Address on File | ADA 9; APE 1.936; BTT 17605152.7; CAKE 1.147; FIL 1.32; FLOW 2.869; FTM 6.894; JASMY 315.3; SAND 2.6828; SPELL 2233.2; VET 192.8; VGX 10.85; XVG 1624.7 | | |
| 3514 | Address on File | BTC 0.000493; DOGE 249.6 | | |
| 2755 | Address on File | APE 0.242; GALA 363.5183; LUNA 0.412; LUNC 26934 | | |
| DBC1 | Address on File | VGX 4.66 | | |
| 9821 | Address on File | BTC 0.001043; DOGE 2760.4 | | |
| C310 | Address on File | VGX 5.13 | | |
| 133A | Address on File | VGX 2.65 | | |
| F433 | Address on File | VGX 4.67 | | |
| A420 | Address on File | BTC 0.00043; BTT 134219600; DOGE 11758.7; SHIB 71420859.6 | | |
| E4CF | Address on File | ADA 1786.3; DOT 7.799; SAND 23.2131; VGX 16.47 | | |
| 1653 | Address on File | BTT 163139200; SHIB 30030.4; TRX 1856.4 | | |
| B646 | Address on File | ADA 67.5; BTT 48190900 | | |
| E9CF | Address on File | VGX 4.31 | | |
| 52AA | Address on File | BTC 0.255772; DOGE 72.4; ETH 0.51579 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B73 | Address on File | SHIB 8494396 | | |
| 27BD | Address on File | VGX 4.71 | | |
| F142 | Address on File | BTT 13973200; DOGE 624.1; ETH 0.13846 | | |
| A638 | Address on File | ADA 31.1; BTC 0.000447; BTT 14492700; VET 431.7 | | |
| 4CB0 | Address on File | BTC 0.002466; SHIB 9746588.6 | | |
| CCC1 | Address on File | ADA 478.1; AVAX 0.66; AXS 0.96818; BTC 0.000254; DOT 2.768; ETH 0.00376; FTM 5.966; LINK 3.57; LUNA 0.518; LUNC 0.5; MANA 22.67; SOL 0.4993; SUSHI 14.818; UNI 5.428; USDC 217.04; VGX 5.89 | | |
| 08F6 | Address on File | BTT 101443400; DOGE 10156.5; ETH 1.91302; SOL 5.0309 | | |
| F66B | Address on File | ADA 1124.6; BTC 0.000866; DOGE 20085.6; SHIB 102503304.9; SOL 5.0265 | | |
| F64D | Address on File | LUNA 1.588; LUNC 400328.1; SHIB 1709401.7 | | |
| 41DD | Address on File | DOGE 35.5; VET 61.5 | | |
| B16F | Address on File | AAVE 0.0066; ADA 6.2; ALGO 2.5; AMP 6.05; ANKR 12.84608; ATOM 0.253; BAT 9.4; BTC 0.000007; BTT 1045200; COMP 0.05292; DOGE 1.1; DOT 0.623; ENJ 8.95; ETH 0.00028; FIL 0.18; GRT 52.59; LUNA 0.104; LUNC 0.1; MANA 1.33; MATIC 3.445; ONT 3.82; SHIB 196865.1; SKL 7.59; SOL 0.0204; TRX 10.5; VGX 12.56; XLM 4.2; ZRX 4 | | |
| 8E4D | Address on File | BTC 0.000441; SHIB 1031434.1 | | |
| A5CB | Address on File | ADA 35.6; CHZ 52.1896; DOGE 716.1; DOT 1.001; HBAR 94.6; SHIB 1243781 | | |
| 7C67 | Address on File | BTC 0.0004; SHIB 2479082.7; VGX 2.76 | | |
| 8BF1 | Address on File | VGX 2.84 | | |
| 9B29 | Address on File | BTT 102420400; SHIB 6995785.7 | | |
| D4C8 | Address on File | GRT 504.86; LINK 7.35; USDC 5.76; VET 1275.2 | | |
| 307B | Address on File | ADA 315.8; DOGE 3872.6; ETH 0.34415; HBAR 1376.8; SHIB 609909.7; VET 2945.2; XLM 746.7 | | |
| EE22 | Address on File | BTC 0.000397 | | |
| DDF7 | Address on File | ETH 0.02795 | | |
| 2F79 | Address on File | DOGE 1.7; SHIB 205722849.1; XRP 10008.7 | | |
| 636B | Address on File | SHIB 2757908.2 | | |
| CAD0 | Address on File | BTC 0.012031; DOGE 24062; DOT 22.75; ETH 0.1998; LTC 2.73926; SHIB 12611541.6 | | |
| B7B8 | Address on File | BTC 0.000463 | | |
| 6C19 | Address on File | USDC 215.81 | | |
| 7694 | Address on File | ADA 339; BTT 68102900; DOGE 2.6; SHIB 19711531.7 | | |
| EA24 | Address on File | BTC 0.001596; BTT 4686300; DOGE 56.4; USDC 20 | | |
| DE35 | Address on File | BTC 0.002549 | | |
| BDEB | Address on File | HBAR 2000.4; LLUNA 3.488; LUNC 186850.6; MATIC 0.281; SHIB 1972386.6 | | |
| EB20 | Address on File | ADA 566.8; SHIB 18906801.4; VET 1386.1 | | |
| 065B | Address on File | ADA 1070.4; BTC 0.065616; ETH 1.25427; USDC 3416.05 | | |
| 9645 | Address on File | VGX 2.78 | | |
| 3074 | Address on File | AMP 0.17; SHIB 0.6 | | |
| 7574 | Address on File | BTT 2435500 | | |
| DE77 | Address on File | STMX 1467.1 | | |
| 98B3 | Address on File | ADA 69.5; BTC 0.000916; BTT 30869600; DOGE 59.4; DOT 3.77; ETH 0.08662; LUNA 5.713; LUNC 105580.8; MATIC 18.338; STMX 618.1; TRX 1001; USDC 100.75; USDT 159.5; VET 3237.7 | | |
| A16E | Address on File | VGX 4.57 | | |
| E02B | Address on File | BTC 0.002719; SHIB 18686766.1 | | |
| 1FF9 | Address on File | BTC 0.000516; BTT 131484900; DOGE 1926.9; SHIB 15101944.5 | | |
| D25E | Address on File | VGX 4.62 | | |
| 760A | Address on File | VET 467.2 | | |
| ACFE | Address on File | BTC 0.000514; BTT 100 | | |
| 97E9 | Address on File | ADA 91.1; BTC 0.41392; BTT 301849500; DOT 5.374; LLUNA 4.781; LUNA 2.049; LUNC 6.6; TRX 1205.3; UNI 2.933; VET 1076.5; XLM 247.5 | | |
| 6961 | Address on File | VGX 4.03 | | |
| 550C | Address on File | CELO 42.809; EGLD 4.0441; HBAR 584.9; MANA 20.3; TRX 5368.2; VET 9870.8 | | |
| B304 | Address on File | ADA 8; BTC 0.00022; BTT 14843200; DOGE 177.4; VGX 18.2 | | |
| 9F9B | Address on File | AAVE 12.6354; ATOM 2.86; AVAX 23.11; CRV 239.874; DYDX 517.2525; ETH 3.01009; FTM 677.928; LINK 29.59; LUNA 1.665; LUNC 108958; MKR 0.1051; SOL 1.0486; SRM 27.903; SUSHI 8.8824; UNI 6.636; USDC 9498.74 | | |
| 20F7 | Address on File | ADA 170.2; BTC 0.000843; FTM 141.798 | | |
| E1DD | Address on File | BTC 0.000607; ETH 0.02319 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7ADB | Address on File | VGX 4.58 | | |
| 22FC | Address on File | SHIB 359712.2 | | |
| 2D1E | Address on File | BTC 0.001669; BTT 54054054; LLUNA 2.837; LUNA 1.216; LUNC 265167.1 | | |
| 0C5B | Address on File | LUNA 0.106; LUNC 6932; SHIB 48779987.7; STMX 60654.1; TRX 1236.3; XVG 7453.7 | | |
| 7B42 | Address on File | ETH 0.05535; SHIB 4000000 | | |
| 77CB | Address on File | ENJ 69.36 | | |
| FBE5 | Address on File | VGX 4.01 | | |
| 8A7B | Address on File | SHIB 8425163.3 | | |
| 594C | Address on File | LUNA 0.63; LUNC 336612.1 | | |
| 22A6 | Address on File | ADA 1022.6 | | |
| F0BE | Address on File | BTC 0.000435 | | |
| F2BE | Address on File | DOGE 55.4 | | |
| 912D | Address on File | ADA 59.9; BCH 0.03626; BTC 0.01089; ENJ 13.43; ETH 0.02805; IOT 45.48 | | |
| C27C | Address on File | BTC 0.000824 | | |
| 48AF | Address on File | DOGE 351.4 | | |
| D836 | Address on File | SHIB 5663611.8 | | |
| 20FF | Address on File | VGX 2.75 | | |
| 6D48 | Address on File | SAND 6.6193 | | |
| AD9D | Address on File | VGX 2.8 | | |
| 2B69 | Address on File | ADA 11323.2; BTC 0.022026; BTT 11363636.3; ENJ 22.52; EOS 3.08; ETH 0.05079; SHIB 41601352.1; SOL 1.0144; VET 1467.2; VGX 506.58 | | |
| B902 | Address on File | DOGE 8338.6; SHIB 32173577.9 | | |
| 6947 | Address on File | ADA 27.3; BTC 0.002544; BTT 13634900; ETH 0.04145; SHIB 56469029.5 | | |
| A1EB | Address on File | BTC 0.005345; DOGE 191.6; ETH 0.02178; SHIB 3549975.5 | | |
| 228B | Address on File | ADA 4.6; DOGE 54.4; SHIB 1139839.6 | | |
| CD69 | Address on File | SHIB 6485084.3 | | |
| C6F2 | Address on File | EOS 0.1; SAND 60.4781; VET 44131.9 | | |
| 8848 | Address on File | BTC 0.000899; ETH 0.00408; USDC 735.14; VGX 6.25 | | |
| 4B06 | Address on File | BTT 9288900; CKB 405.2; STMX 1019.7; XVG 282.5 | | |
| 5200 | Address on File | BTC 0.001876 | | |
| BD99 | Address on File | BTC 0.000501 | | |
| F0AA | Address on File | DOGE 350.5; TRX 137; VET 793.1 | | |
| A930 | Address on File | BTC 0.000151; DOT 0.237; LTC 0.00956; SOL 0.1425 | | |
| A5A6 | Address on File | BTC 0.000814; LUNA 3.364; LUNC 220124 | | |
| 0031 | Address on File | DOGE 7325.4; LLUNA 5.276; LUNC 621632.2 | | |
| D7B7 | Address on File | ADA 1126.1; BTC 0.028645; GALA 367.9852; VET 906.2 | | |
| D7D4 | Address on File | BTT 284261300 | | |
| DFEA | Address on File | BTC 0.000446 | | |
| 0EAC | Address on File | VGX 2.84 | | |
| FE22 | Address on File | BTT 500; DOGE 0.8 | | |
| 6E0A | Address on File | BTC 0.000398; LLUNA 13.022; LUNA 5.581; LUNC 1217376.6; SHIB 225708323 | | |
| 6D58 | Address on File | ADA 70.1; BTC 0.013718; ENJ 41.48; ETH 0.07106; STMX 6492.6; VGX 99.46 | | |
| 30E4 | Address on File | ADA 94.5; BTC 0.105871; BTT 9279900; DOGE 599; DOT 3.075; ETH 0.1134; SHIB 2482621.6 | | |
| 5BE8 | Address on File | ADA 66.4; SHIB 12903225.8 | | |
| F599 | Address on File | BTC 0.000826; DOGE 276.8; HBAR 486.7; SHIB 3708936.7 | | |
| CB20 | Address on File | VGX 4.02 | | |
| 7BC5 | Address on File | ADA 1219; AMP 11206.28; DOGE 16.1; DOT 37.47; EGLD 1.4564; FIL 13.83; GRT 832.15; HBAR 5731.9; LINK 74.87; LLUNA 14.666; LTC 3.31877; LUNA 6.286; LUNC 1371246.8; VET 19974.7; VGX 116.49; XLM 4427.1 | | |
| A489 | Address on File | BTC 0.00028; ETH 0.01928; MANA 14.67 | | |
| FC1E | Address on File | BTC 0.000837; DGB 5709.3; DOT 90.204; UMA 10.057 | | |
| 4FE4 | Address on File | DOGE 141.6; SHIB 1109145.6; VET 93.5 | | |
| 9203 | Address on File | BTT 9479200 | | |
| 3BB6 | Address on File | ADA 4592; BTT 2223879900; DOGE 76419.2; GRT 912.15 | | |
| 74AF | Address on File | BTT 373464400 | | |
| C662 | Address on File | ADA 30.8; DOGE 131; GALA 209.1175; HBAR 216.9; KSM 0.76; PERP 18.521; SHIB 3660133 | | |
| E974 | Address on File | BTT 41460100; CKB 1004.5; DGB 1001.2; DOT 21.681; GLM 280.3; HBAR 200.8; STMX 1016; TRX 2440.3; VET 1032.2 | | |
| 9E7A | Address on File | BTC 0.009612; ETH 0.21351; LLUNA 44.685; LUNA 25.485; LUNC 4177691.1; SHIB 1503759.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F04F | Address on File | BTT 519716600; CKB 0.3; DOGE 9521; SHIB 48743300; STMX 10778.5; VET 10286.3 | | |
| D825 | Address on File | SHIB 3379520.1 | | |
| 0FE5 | Address on File | VGX 4.03 | | |
| 3D95 | Address on File | ADA 24.9; BTC 0.000897; BTT 2330400; DOGE 59.5; ETH 0.00768; SHIB 4562311.3 | | |
| 37D6 | Address on File | BTC 0.001651; SHIB 4131131.4; VGX 19.55 | | |
| EC47 | Address on File | DOGE 287.5 | | |
| 9FC4 | Address on File | ADA 22.5; SHIB 34945539.1 | | |
| D1B7 | Address on File | VGX 5.21 | | |
| DC6F | Address on File | DOGE 5.7 | | |
| 70C1 | Address on File | VGX 4.02 | | |
| 6146 | Address on File | VGX 5.15 | | |
| 39FF | Address on File | DOGE 0.1; SHIB 17115950.3 | | |
| 3697 | Address on File | BTC 0.0238; GALA 1379.2925; LLUNA 10.402; MATIC 500.03; SAND 310.3093; SOL 4.3795 | | |
| 6BC0 | Address on File | ADA 70; BTC 0.001357; DOT 5; USDC 23243.48 | | |
| E7D4 | Address on File | XLM 1 | | |
| A76C | Address on File | BCH 0.00077; BTC 0.000776; ETH 0.00449; LTC 0.03741; XMR 0.001 | | |
| 54DC | Address on File | VGX 8.38 | | |
| 2ACC | Address on File | ADA 1308.2; DOT 434.579; LTC 3.23087; SHIB 9230201.2; STMX 126735; USDC 1067.56; VET 8412.7 | | |
| F85D | Address on File | ADA 1.4; USDC 630.83 | | |
| DAE3 | Address on File | LLUNA 2.93; LUNA 1.256; LUNC 273901.6 | | |
| DF84 | Address on File | ADA 2321.6; BTC 0.244281; DOT 91.274; ETH 2.54344; USDC 10.04 | | |
| 926B | Address on File | BTC 0.000418; SHIB 12253756.6 | | |
| 7900 | Address on File | BTC 0.000948; SHIB 2094414.4 | | |
| BC88 | Address on File | XMR 0.392 | | |
| 552A | Address on File | BTC 0.001616; SHIB 0.8 | | |
| ACD0 | Address on File | ADA 9.9; BTC 0.001657; DGB 399.5; DOGE 71.3; SHIB 278629.1 | | |
| C758 | Address on File | ADA 195.2; BTC 0.000652; BTT 3776300; DOGE 4133.6; ETC 2.39; VET 4293.9; XLM 74.7 | | |
| 9C9D | Address on File | BTC 0.000433; DOT 12.517; SHIB 66228578 | | |
| EE20 | Address on File | ADA 609.9; BTC 0.000969; BTT 6369700; SHIB 19935744.6; TRX 184.6; VET 38.7 | | |
| 3FC8 | Address on File | BTC 0.000909; SHIB 71637251.8 | | |
| 6F75 | Address on File | BTC 0.002179 | | |
| 4221 | Address on File | BTC 0.000271 | | |
| 96B1 | Address on File | BTT 7231100; STMX 1720.9 | | |
| 6A0A | Address on File | LUNC 4011.4 | | |
| 5578 | Address on File | BTT 25496300 | | |
| A74A | Address on File | VET 4199.9 | | |
| A835 | Address on File | VGX 8.38 | | |
| FC0E | Address on File | ADA 50; BTC 0.000822; LLUNA 4.151; LUNA 1.779; LUNC 387955.2; VGX 4.75 | | |
| 6DCE | Address on File | ADA 2816.7; BTC 0.227041; ETH 5.85318; USDC 13172.08 | | |
| 1A8A | Address on File | BTC 0.000449; DOGE 395.1 | | |
| 0198 | Address on File | BTC 0.000497; SHIB 4633924.2 | | |
| 99AC | Address on File | AMP 326.25; BTC 0.000259; DOGE 69.1; ETH 0.00409; GALA 35.4191; MATIC 7.419; SHIB 467508.1; TRX 343.8; XLM 102.7 | | |
| 3777 | Address on File | BTC 0.000236 | | |
| 170A | Address on File | BTC 0.002656; DOGE 358.8; ETH 0.00812; SHIB 5910165.5 | | |
| C4F6 | Address on File | BTC 0.003355; DOT 3.719; USDC 103.8 | | |
| E2CD | Address on File | ADA 118.3; AXS 1.02758; BTC 0.000843; HBAR 1657.7; LLUNA 4.319; LRC 136.205; LUNA 1.851; LUNC 403775.7; MATIC 81.872; SAND 128.5761; SHIB 48137782.4 | | |
| 1A8F | Address on File | VGX 2.81 | | |
| D8D9 | Address on File | ADA 103.3; BTC 0.015082; MATIC 22.208; SHIB 1856694.9; SOL 2.0738; VET 4160.9; XTZ 2.38 | | |
| F324 | Address on File | ADA 124.6; BTC 0.007839; DAI 99.31; DOGE 765.9; DOT 39.463; ENJ 91.49; ETC 1.81; ETH 0.09894; LINK 3.45; LLUNA 37.22; LUNA 15.952; LUNC 3330053.8; MANA 63.87; SAND 14.5711; SHIB 23438220.7; SOL 1.5012; UNI 3.867 | | |
| FFFE | Address on File | BTC 0.001052; DOGE 829.9; ETH 0.02658 | | |
| 87A8 | Address on File | BTC 0.002367; DOT 70.75; MATIC 156.877; SAND 97.0593; USDC 185.77; VGX 46.41 | | |
| 7C11 | Address on File | BTC 0.00038 | | |
| 589F | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9270 | Address on File | ADA 7.6; BTC 0.143006; BTT 120314900; DOT 87.995; LINK 33.2; VET 11813.3 | | |
| 4D69 | Address on File | BTC 0.000445; SHIB 1100490.2 | | |
| F02C | Address on File | ADA 90.5; AVAX 1; BTC 0.001994; BTT 7166100; ETH 0.89713; LINK 1; LTC 1.05588; MANA 6.25; SHIB 10532006.7; SOL 1.1672; STMX 2035.4; TRX 513.5; VET 361.4; XLM 218.4 | | |
| 5FCB | Address on File | DOGE 153.1 | | |
| C570 | Address on File | XRP 59.1 | | |
| B7F0 | Address on File | ADA 230.8; BTC 0.001427; LUNA 0.016; LUNC 1012.1; SHIB 4833229.3 | | |
| 8938 | Address on File | VGX 5.39 | | |
| 9C61 | Address on File | VGX 2.75 | | |
| E026 | Address on File | ADA 2.9; BTC 0.000052 | | |
| 5A90 | Address on File | ADA 12.9; BTC 0.000625; LINK 1.01; SHIB 216242.1; VET 449.2 | | |
| E899 | Address on File | ADA 55.9; BTC 0.018865; CKB 3088.8; DOGE 409.8; DOT 2.466; ENJ 61.05; ETC 0.42; ETH 0.17989 | | |
| 80C5 | Address on File | BTC 0.001704 | | |
| 1648 | Address on File | SHIB 3465440.4; VET 734.3 | | |
| EE34 | Address on File | ADA 10.6; AVAX 22.25; BTC 0.020313; EOS 59.24; HBAR 7418.3; LTC 0.12879; OXT 702.6; VGX 189.84 | | |
| 06DA | Address on File | ADA 5.2; APE 0.376; SHIB 147196.1; XLM 1.5 | | |
| D065 | Address on File | VGX 4.69 | | |
| 60D9 | Address on File | BTC 0.001793 | | |
| B944 | Address on File | BTC 0.000512; SHIB 18468732.5 | | |
| 9998 | Address on File | VGX 5.18 | | |
| 122B | Address on File | ADA 1101.8; BTT 58857280.3; LLUNA 8.318; LUNA 3.565; LUNC 777916.5; SHIB 40856121.9; VET 15809.1 | | |
| 4E62 | Address on File | ADA 4.8 | | |
| 0F5D | Address on File | BTT 2431300 | | |
| 902D | Address on File | BTC 0.0064; ETH 1.00595; USDC 1224.18 | | |
| 6C16 | Address on File | BTC 0.000438; DOGE 390.3 | | |
| 8DBA | Address on File | SHIB 10888116 | | |
| EAF5 | Address on File | BTC 0.002408; DOGE 1878.2; ETH 0.05018 | | |
| BA69 | Address on File | BTC 0.000325; XRP 133.7 | | |
| BA2F | Address on File | LLUNA 5.347; LUNA 0.249; LUNC 54311.3 | | |
| 227E | Address on File | ADA 23.7; BTC 0.000439; BTT 16724000; DOGE 348.8; ETH 0.00864; SHIB 802568.2 | | |
| 552C | Address on File | ADA 1605.9; DOGE 31788.4; DOT 102.359; LUNA 0.976; LUNC 63827.2; MATIC 3104.076; SHIB 6337135.6; STMX 31992.3; VET 22834.5 | | |
| 7D37 | Address on File | BTC 0.000814; LUNA 3.712; LUNC 242879.6; TRX 295.8 | | |
| 2123 | Address on File | BTC 0.000183; DOGE 14.2 | | |
| A7EE | Address on File | SHIB 465116.2 | | |
| 5504 | Address on File | VGX 8.38 | | |
| 6351 | Address on File | ADA 134.6; HBAR 1734; KAVA 101.451; LUNA 1.346; LUNC 88051.3; QNT 1.13783; VET 1347; VGX 109.5 | | |
| 8345 | Address on File | ENJ 6.62; SHIB 2046605.3; VGX 3.64 | | |
| C464 | Address on File | BTC 0.000057 | | |
| 4778 | Address on File | BAT 13.5; CAKE 2.369; DOGE 138.1; GLM 22.23; ICX 12.4; KEEP 17.78; POLY 23.51; SAND 6.9017; TRAC 16.25; VGX 6.53 | | |
| 7570 | Address on File | ADA 22.8; ALGO 23.99; DOGE 2302.5; LINK 1.52; LTC 0.16367; SHIB 1069747.5 | | |
| BF57 | Address on File | VGX 2.77 | | |
| 244D | Address on File | VGX 4.75 | | |
| 1D6B | Address on File | SHIB 3337783.7 | | |
| 1250 | Address on File | BTC 0.000574; DOGE 2624.7; ETH 0.39983; VGX 8.63 | | |
| D1DF | Address on File | ADA 2.6; BTC 0.000058; VGX 3.07; XRP 45.1 | | |
| 1511 | Address on File | BCH 3.5835; HBAR 44493.9 | | |
| F1CA | Address on File | ADA 689.3; BTC 0.018403; DOT 42.833; LLUNA 4.075; LUNA 1.747; LUNC 381267.3; USDC 24.62; VGX 324.66 | | |
| 8607 | Address on File | BCH 0.00126; MATIC 186.372; SHIB 11971750.1 | | |
| 32A4 | Address on File | BTC 0.000468; DOGE 2534.4 | | |
| CF1B | Address on File | BTC 0.000468; DOGE 3.9 | | |
| A74C | Address on File | BTC 1.162792; DOGE 5973.8; DOT 150.874; ETH 19.3751; LINK 747.72; LLUNA 36.579; LUNA 15.677; LUNC 50.7; MATIC 10098.318; SOL 49.9548; VET 118509.8; VGX 779.37; XLM 4127.7 | | |
| 970E | Address on File | ADA 52.5; ALGO 33.19; BTT 25851600; DOGE 886.3; EOS 9.76; SHIB 3140703.5; TRX 846; XLM 118.7 | | |
| 8347 | Address on File | VGX 5.25 | | |
| 4438 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 527F | Address on File | DOGE 403.4 | | |
| 116A | Address on File | ADA 66.7 | | |
| CADF | Address on File | BTC 0.000498; DOGE 1256.1; SHIB 366139.4 | | |
| 32EA | Address on File | BTC 0.002456; SHIB 1445086.7 | | |
| 3F6E | Address on File | ADA 1.4; BTC 0.015442 | | |
| 92E8 | Address on File | VET 4357.8 | | |
| 0538 | Address on File | ADA 904.4; APE 1821.359; ATOM 19.77; AVAX 17.93; BTC 0.709103; ETH 1.02762; GALA 18726.0527; HBAR 20516.9; LLUNA 58.609; LUNA 25.118; LUNC 4788751; MATIC 398.187; SAND 1238.5472; SOL 8.4783; USDC 0.75; VGX 921.15; WAVES 509.083; XRP 1105.4 | | |
| 6DE2 | Address on File | DOGE 40.1; SHIB 1485884.1 | | |
| 7A62 | Address on File | ADA 51; BTC 0.000497; DOGE 1810.7; DOT 2.422; LINK 4.75; SOL 0.5282; VET 775.9 | | |
| 08C4 | Address on File | ADA 7.2; DOT 92.98; USDC 2263.64; XTZ 0.33 | | |
| 183D | Address on File | ADA 3.4; SHIB 65631105.7 | | |
| D9C7 | Address on File | ENJ 20.3; ETH 0.04219; LUNA 0.518; LUNC 0.5; SOL 0.2621; VET 631.1 | | |
| 1F4B | Address on File | BTC 0.013501; DOGE 4837.9; ETH 0.17344; SHIB 10226610.8 | | |
| 7E5D | Address on File | AAVE 0.0034; ADA 1.1; AVAX 0.95; BAND 0.003; BAT 173.7; BCH 0.00006; BTC 0.000018; BTT 16881100; CELO 0.005; CHZ 328.8089; CKB 0.6; DASH 0.009; DGB 0.1; EGLD 0.0001; EOS 0.29; ETH 0.00004; FTM 148.883; GLM 1.62; GRT 0.52; IOT 1.66; LINK 0.02; LLUNA 3.188; LTC 0.01818; LUNA 1.366; LUNC 4.4; MANA 0.69; MATIC 109.734; MKR 0.0009; NEO 0.005; OCEAN 0.28; OMG 0.01; ONT 0.84; OXT 5.7; QTUM 1; SAND 37.4847; SHIB 712.6; SOL 0.0005; SRM 0.696; STMX 5507.2; TRX 32.6; VET 2.6; VGX 1.3; XLM 1.2; XMR 0.005; XTZ 0.63; XVG 9.5; YFI 0.000073; ZEC 0.005 | | |
| 796A | Address on File | BTC 0.000498; DOGE 455.4; SHIB 1468428.7 | | |
| AEE4 | Address on File | BTT 20336699.9 | | |
| 1B3E | Address on File | VGX 4.7 | | |
| EBD9 | Address on File | AVAX 1.35; BTT 19406000; DOGE 309; DOT 2.911; HBAR 388.6; MATIC 52.647; VET 423.9; VGX 13.85 | | |
| A69D | Address on File | ADA 0.4; ETH 0.00179 | | |
| 84E3 | Address on File | ADA 87.2; BTC 0.000513 | | |
| F0C7 | Address on File | VET 2598.4 | | |
| 9A1D | Address on File | BTT 240554900; USDC 2877.51; XLM 508.8 | | |
| B3A0 | Address on File | DOGE 116 | | |
| 4F8A | Address on File | BTC 0.000446; DOGE 3092.6 | | |
| 2750 | Address on File | BTT 27707800 | | |
| A159 | Address on File | VGX 4.72 | | |
| 0B0A | Address on File | ETC 0.15 | | |
| 2CEF | Address on File | ADA 217.3; BTC 0.000447; DOGE 534.4; ETH 0.02931; LTC 0.48954 | | |
| 22C9 | Address on File | VGX 4.55 | | |
| FBCE | Address on File | ADA 614.3; BTC 0.001533; DOT 42.767; ETH 0.10508; HBAR 5462; LINK 45.99; LLUNA 4.419; LUNA 1.894; LUNC 6.1; MATIC 403.105; VET 1714.7 | | |
| 93AF | Address on File | AVAX 5.62; BTC 0.003506; DOT 10.632; ETH 5.35315 | | |
| 8803 | Address on File | VGX 4.88 | | |
| F103 | Address on File | VGX 4.95 | | |
| 1F49 | Address on File | BTC 0.000233 | | |
| DF19 | Address on File | BTC 0.00463; LLUNA 3.539; LUNA 1.517; LUNC 134490.9; SHIB 382116.9; USDC 99.7 | | |
| 2828 | Address on File | BTC 0.000007 | | |
| 55C0 | Address on File | ADA 301.3; AMP 2000; APE 20.333; AXS 4.00088; BTC 0.014421; BTT 450000000; CKB 26000; DGB 13500; DOGE 14115.4; DOT 114.355; EGLD 1; ENJ 150; EOS 55.15; ETH 0.12024; LLUNA 15.993; LUNA 6.854; LUNC 533483; MANA 180.69; SAND 60; SHIB 20579896.8; SOL 3; STMX 31992.2; TRX 4100; USDC 4607.71; VET 468.2; VGX 202.79; XVG 25000; ZRX 200.5 | | |
| A84A | Address on File | BTC 0.00475; VGX 5.23 | | |
| 8834 | Address on File | VGX 2.78 | | |
| FCDD | Address on File | VGX 106.31; XRP 204.4 | | |
| 735B | Address on File | ADA 5902.6; APE 13.788; BTC 0.170431; DOGE 27551.1; ETH 0.67925; LTC 5.08799; SHIB 141226837.2; YFI 0.024648 | | |
| 4910 | Address on File | ADA 2.6; MATIC 1.852 | | |
| 7E09 | Address on File | BTT 4003600; DOGE 802.4 | | |
| 1A22 | Address on File | STMX 2239.7 | | |
| 0490 | Address on File | SHIB 1946653.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A71 | Address on File | ADA 101.6; BTC 0.031091; DOT 25.302; ETH 0.00804; XLM 1007 | | |
| D716 | Address on File | AVAX 0.01; BTT 100; DOGE 0.9; DOT 0.032; ETH 0.01572 | | |
| 0C79 | Address on File | BTC 0.001231; SHIB 68187188.7 | | |
| 9140 | Address on File | SHIB 5817410.7; USDC 105.36; VGX 39.32 | | |
| DFD7 | Address on File | VGX 4.75 | | |
| 07CB | Address on File | ADA 12.5; BTC 0.003285; XLM 38.8 | | |
| CE01 | Address on File | BTC 0.001799; BTT 200; XVG 0.2 | | |
| 88AD | Address on File | DOGE 75.2; LUNA 1.065; LUNC 69632.9; SHIB 408830.7 | | |
| FE01 | Address on File | VGX 2.75 | | |
| F877 | Address on File | AVAX 601.95 | | |
| CB58 | Address on File | ADA 294.5; BAT 82.3; BTC 0.000435; DOGE 459.6; ENJ 107.88; MANA 79.45; SHIB 2701972.4; TRX 1688.4; VET 2561.1 | | |
| CB88 | Address on File | ADA 4.6; DOGE 312.7 | | |
| 8BAC | Address on File | VGX 4.93 | | |
| 50BE | Address on File | SHIB 149357.5 | | |
| 7AB1 | Address on File | DOGE 1.3 | | |
| CCAD | Address on File | BTC 0.000555; BTT 11477100; CHZ 200.4863; CKB 3277.1; VGX 5.8 | | |
| 4286 | Address on File | BTC 0.000395; SHIB 83887.4; VGX 4.02 | | |
| 442F | Address on File | ADA 56.3 | | |
| CBCF | Address on File | BTT 285523900; SAND 76.1537; SHIB 9478968.2 | | |
| E738 | Address on File | ADA 54.4; BTC 0.000432; DOGE 522.6; ETH 0.00482 | | |
| C17A | Address on File | AVAX 2.9; BTC 0.00925; DOGE 1056.7; MANA 31.21; SAND 19.8807; SHIB 44859054.1 | | |
| 6BA0 | Address on File | BTC 0.000501; BTT 17532200; SHIB 6554394.9 | | |
| 8397 | Address on File | BTC 0.000797; SHIB 12978837.3 | | |
| DAA2 | Address on File | ADA 892.3; BTC 0.000526 | | |
| EEBA | Address on File | HBAR 30.4 | | |
| DC3E | Address on File | BTT 20785700; DOGE 4088.6; DOT 2.999; ETH 0.04591; SHIB 3935458.4; SOL 2.4105; VET 839.7; XVG 4452.3 | | |
| 1406 | Address on File | APE 14.309; BTC 0.00618; DOGE 1138.2; ETH 0.00514; SHIB 15727653.7 | | |
| 1A2E | Address on File | VGX 4.89 | | |
| 592F | Address on File | ADA 1860.9; BTC 0.114578; DOT 787.238; ETH 2.0362; KAVA 1817.233; LLUNA 6.196; LUNA 2.656; LUNC 579018.8; SHIB 24146922.6; USDC 7.81 | | |
| 98C9 | Address on File | ADA 103.1; BTC 0.000194; DOT 4.737; ETH 0.04669; LLUNA 6.489; LUNA 2.781; LUNC 606243.9; SHIB 18104028.2; USDC 2480.9 | | |
| 3B39 | Address on File | DOGE 281.4 | | |
| ADDA | Address on File | BTC 0.000211 | | |
| 4AB5 | Address on File | ADA 36.8; ETH 0.00533 | | |
| 74BC | Address on File | ADA 17.6; BTC 0.001046; ETH 0.00651; SHIB 692328.9; USDT 9.98 | | |
| 96D8 | Address on File | VGX 2.75 | | |
| C39A | Address on File | BTT 566271600; CKB 5299.8; LLUNA 21.198; LUNA 9.085; LUNC 1980921.8; SHIB 51959339.2; STMX 4660.5; TRX 5100.8; VET 2027.1; XLM 1011.6; XVG 3892.5 | | |
| 4787 | Address on File | ADA 5087.7; AXS 7.62155; BTC 0.000666; DOT 155.924; LLUNA 3.912; LUNC 5.4; MANA 277.7; MATIC 1419.101; SAND 228.3248; SOL 52.3006; VET 2992; VGX 526.93 | | |
| AAEB | Address on File | BTC 0.000269 | | |
| 86A0 | Address on File | BTC 0.006485; DOGE 464; ETH 0.04461 | | |
| 06A9 | Address on File | VGX 4.93 | | |
| D810 | Address on File | VGX 4.87 | | |
| 79BB | Address on File | VGX 2.88 | | |
| 1938 | Address on File | ADA 6; DOGE 44.8; LTC 0.04736; MATIC 15.269; USDT 9.98 | | |
| 92EA | Address on File | BTT 25328192.7; CHZ 772.5047; DOGE 2831.1; SHIB 5063291.1 | | |
| 8648 | Address on File | SHIB 2004538.5 | | |
| 31FF | Address on File | VGX 4.87 | | |
| C563 | Address on File | IOT 17.82; SHIB 24143866.4 | | |
| 7C9A | Address on File | ADA 62.8; BTC 0.002421; BTT 623500; DGB 21.2; DOGE 35.9; DOT 0.001; ETH 0.13843; LTC 0.01268; LUNC 233508.4; SHIB 7189476.5; STMX 5.5; TRX 79.6; USDT 0.59; VET 1.7; XLM 888.6; XMR 0.172 | | |
| 3B19 | Address on File | DOGE 2.6 | | |
| A87E | Address on File | DOGE 88.6 | | |
| EB8F | Address on File | BTC 0.010437; SHIB 57772961.2 | | |
| 90F9 | Address on File | VET 2343.6 | | |
| 628C | Address on File | ETH 0.00001; SHIB 5263709.3 | | |
| B48B | Address on File | ADA 9240.4; ENJ 395.17; VET 13481.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4481 | Address on File | BTT 152200; SHIB 154054.7; VET 0.2 | | |
| D6BD | Address on File | SHIB 1701600.1 | | |
| 0B52 | Address on File | BTC 0.000611 | | |
| 3DA7 | Address on File | BTC 0.003754 | | |
| DFE6 | Address on File | SHIB 14895311.7 | | |
| 622B | Address on File | BTC 0.000447; DOGE 1115.5; ETH 0.0302; SHIB 3396739.1 | | |
| C1CD | Address on File | ADA 291.9; BTT 603732500; CKB 274.9; DGB 107; GLM 17.29; HBAR 89.3; OXT 11.1; STMX 190.5; TRX 4234; VET 282; XLM 26.1; XVG 210.2 | | |
| 9069 | Address on File | VGX 2.75 | | |
| C6A5 | Address on File | LLUNA 14.617; VET 544.3 | | |
| 40C2 | Address on File | ADA 639; DOT 26.108; SOL 3.6926 | | |
| 42BE | Address on File | DOGE 257.6 | | |
| EE5C | Address on File | VGX 2.75 | | |
| 7C77 | Address on File | VGX 5.4 | | |
| C75C | Address on File | VGX 4.7 | | |
| D1ED | Address on File | ADA 255.2; BTC 0.000772; XLM 388.2 | | |
| 0B5B | Address on File | VGX 4.71 | | |
| AAEE | Address on File | ETH 0.07715; LUNA 0.012; LUNC 785.3 | | |
| 5EC2 | Address on File | MATIC 2.458 | | |
| FCDC | Address on File | LLUNA 4.207; LUNA 1.803; LUNC 393276.6; SHIB 6989411.7 | | |
| 590F | Address on File | ADA 344.9; BTC 0.026627; SHIB 1583667.6; TRX 492.1 | | |
| 09A9 | Address on File | ADA 341.4; BCH 2.40553; BTC 0.357708; ETH 0.98187; LINK 18.23; XLM 2731.3 | | |
| 3A1E | Address on File | ATOM 1.308 | | |
| 6273 | Address on File | DOGE 179.7; SHIB 1344086 | | |
| EA4C | Address on File | VGX 4.68 | | |
| 3B68 | Address on File | BTT 115819408.1; DGB 6426.7; LLUNA 9.197; LUNA 3.942; LUNC 859668.7; SHIB 8779139.4; STMX 9221.1; XVG 15561.1 | | |
| D254 | Address on File | BTC 0.000514; USDC 2.35 | | |
| D7C1 | Address on File | VGX 2.8 | | |
| 41C6 | Address on File | SHIB 134052.9; XLM 63.1 | | |
| 3045 | Address on File | VGX 4.29 | | |
| 3AAF | Address on File | BTC 0.000263 | | |
| 9889 | Address on File | ADA 41.5; APE 11.482; BTT 431384917.3; ETH 4.02537; LLUNA 7.639; LUNA 3.274; LUNC 713380.1; SHIB 38462735.1 | | |
| 8960 | Address on File | VGX 4.95 | | |
| 22D6 | Address on File | VGX 2.75 | | |
| E489 | Address on File | ADA 1726; BTC 0.024966; DOT 0.947; ETH 1.25066 | | |
| A8BF | Address on File | VGX 5 | | |
| 9564 | Address on File | BTC 0.00095; MATIC 42.625; VGX 4.01 | | |
| 519A | Address on File | MATIC 125.09 | | |
| 5253 | Address on File | BTT 11928000; DOGE 303.5; STMX 234.7; TRX 231.8; XLM 47.7 | | |
| 5EDA | Address on File | BTC 0.000498; MANA 15.32 | | |
| 8028 | Address on File | SHIB 1452077 | | |
| E3AB | Address on File | BTT 16329900; DOGE 1419.9; SHIB 3188158.9; TRX 1835.2 | | |
| 3DED | Address on File | BTC 0.000734; DOGE 308.2; MATIC 42.973 | | |
| B529 | Address on File | DOGE 536.9; HBAR 367.4; SHIB 7641691.3; STMX 3845; TRX 1385.4; VET 944.6; ZRX 91.9 | | |
| 6D72 | Address on File | ADA 30206.5; BTC 1.372923; BTT 1025683800; DOGE 93592.9; SHIB 167116365.5; VGX 6589.78 | | |
| 74BF | Address on File | ADA 129.3; AVAX 9.08; BTC 0.000628; CELO 17.619; DGB 915.4; DOGE 1234.1; ENJ 35.6; ETC 0.83; ETH 0.04738; GLM 130.9; LLUNA 44.547; LUNA 19.092; LUNC 61.7; OXT 165.9; STMX 1859.8; TRX 408.6; VET 461.4; XVG 1847.3 | | |
| 9EFC | Address on File | XLM 93.7 | | |
| 18BB | Address on File | ADA 70.7; DOGE 1568.7 | | |
| 5422 | Address on File | BTT 579601100 | | |
| 8D15 | Address on File | MATIC 0.494 | | |
| 67DF | Address on File | BTC 0.003498; BTT 52085300; ENJ 24.1; LINK 4.02; MANA 11.59; NEO 0.407; SHIB 12273132.7; TRX 2365; VET 1011.2; VGX 12.86 | | |
| 0CF4 | Address on File | BTT 23364485.9; DOGE 3; SPELL 10011.3; XRP 29.3 | | |
| 3467 | Address on File | SHIB 201057666.3 | | |
| 28E6 | Address on File | DOGE 512.2 | | |
| 43FA | Address on File | ADA 28; BTC 0.000437; BTT 13983200; SHIB 3232559.3; TRX 694.5; XLM 34.4 | | |
| FBBE | Address on File | DOGE 141.8 | | |
| 1BA3 | Address on File | VGX 5.15 | | |
| 96D0 | Address on File | ATOM 13.996; BTC 0.007337; DOT 44.625; LLUNA 47.988; LUNC 125457.2; USDC 4.14; VET 3799.8 | | |
| 5477 | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8038 | Address on File | BTC 0.003762 | | |
| 9523 | Address on File | ADA 614.4; BTC 0.000735; ETH 0.33193; MATIC 20.376 | | |
| A9C2 | Address on File | ADA 35.4; BTT 13426400; CKB 457.5; DGB 1375.6; DOGE 185.7; GLM 18.39; IOT 69.69; MANA 39.44; SHIB 47758556.8; STMX 1557.9; XLM 172 | | |
| EF48 | Address on File | VGX 2.78 | | |
| 3087 | Address on File | VGX 3.99 | | |
| F796 | Address on File | ADA 3313.9; HBAR 16049.1; LLUNA 14.997; LUNC 4015144.1; SHIB 180338414.9; VET 40087.8; VGX 1015.57 | | |
| 44EE | Address on File | ADA 43.3; BTC 0.000546; ETH 0.01689; SHIB 3705314.3 | | |
| 2C2D | Address on File | BTC 0.000537; ETH 0.9613 | | |
| CB7F | Address on File | BTC 0.001353; ETH 0.10178 | | |
| B757 | Address on File | USDC 24206.61 | | |
| 8158 | Address on File | DOGE 3.5; SHIB 89099812.5; STMX 11.7 | | |
| ED24 | Address on File | ADA 16.3 | | |
| 193D | Address on File | ADA 9597.4; BTC 0.900273; DOGE 3.6; DOT 134.69; ETH 2.27202; LINK 75.63; LLUNA 78.083; LUNA 33.464; LUNC 108.2; VET 30346.6; VGX 4660.4; XVG 83780.9 | | |
| 2924 | Address on File | VGX 4.02 | | |
| 8EAD | Address on File | ADA 8863.1; DOGE 8956.9; LINK 269.6; MANA 856.47; MATIC 2692.847; SAND 191.7259; SHIB 158533477.4 | | |
| CF09 | Address on File | ADA 15.2; ALGO 211.73; BTC 0.00708; BTT 1245979000; CKB 77677.3; DGB 1467.3; DOGE 0.2; SHIB 57186376.4; USDT 0.97; VET 1180.4; XVG 2167.9 | | |
| 0952 | Address on File | VGX 2.75 | | |
| 8980 | Address on File | BTT 194090327.3; LLUNA 7.435; LUNA 3.187; LUNC 694937.1; SHIB 126645202.5; VGX 86.78 | | |
| EDC0 | Address on File | BTC 0.000441 | | |
| 6A5F | Address on File | VGX 4.67 | | |
| 444A | Address on File | DOGE 3; EGLD 0.0314 | | |
| 04E8 | Address on File | BTC 0.00052; SHIB 3538788.2 | | |
| 72A0 | Address on File | BTC 0.000433; DOGE 301.4 | | |
| 13A8 | Address on File | BTC 0.0007; SHIB 26500838.6 | | |
| 3F61 | Address on File | BTC 0.000498; SHIB 321056939.9 | | |
| 325D | Address on File | DOGE 6331; SHIB 28140522.6 | | |
| 7900 | Address on File | BTC 0.000581; BTT 76352300; MANA 153.41; SHIB 131120769.9 | | |
| 0324 | Address on File | BTT 7062399.9; SHIB 1277690.5 | | |
| 4664 | Address on File | BTT 42905800 | | |
| F659 | Address on File | BTC 0.001369; BTT 36757600; DGB 1370.2; DOGE 595.8; STMX 1612.1; VET 1088; XVG 2905 | | |
| 7589 | Address on File | ADA 399.3; BAT 849.3; BTC 0.000474; BTT 368058700; CKB 58264.5; DGB 7605.3; DOGE 1666.3; DOT 76.605; TRX 16023.1; USDT 390; VET 23795.5; VGX 345.79; XVG 26282.1 | | |
| D88C | Address on File | HBAR 0.1; LLUNA 10.644; LUNA 4.562; LUNC 1567144.7; SHIB 192760854.5 | | |
| 56A1 | Address on File | BTT 50251256.2; SHIB 7000000 | | |
| 2198 | Address on File | VGX 4.58 | | |
| C739 | Address on File | BTC 0.317511 | | |
| A6B1 | Address on File | BTC 0.000263 | | |
| F6BB | Address on File | BTC 0.000211 | | |
| 3ED0 | Address on File | ADA 52.3; BTC 0.004194; DOGE 82.9; DOT 2.451; ETH 0.02831; LINK 1.38; OMG 0.93; SHIB 445243.8; SOL 0.7261 | | |
| 08D5 | Address on File | VGX 4.03 | | |
| 4CF9 | Address on File | BTC 0.000327; ETH 0.00599; MATIC 23.395 | | |
| 0728 | Address on File | BTT 16516700 | | |
| 48D6 | Address on File | VGX 2.77 | | |
| 1BBC | Address on File | ADA 38.7; BCH 0.00056; FET 13146.39; LLUNA 13.164; VET 160615.7 | | |
| 8328 | Address on File | BTC 0.000049; DOGE 0.4 | | |
| DA13 | Address on File | BTC 0.000511; SHIB 12371664.1 | | |
| 807D | Address on File | BTC 0.002794; ENJ 48.16; ETH 0.02467; HBAR 884.7; LINK 4.8; LTC 0.11905; MANA 74.22; OCEAN 107.32; VET 518.8 | | |
| 000A | Address on File | DOGE 869.1; SHIB 2692307.6 | | |
| D2E9 | Address on File | BTC 0.000447; BTT 13981800; SHIB 756887.6 | | |
| 6D78 | Address on File | BTC 0.000387 | | |
| E344 | Address on File | BTC 0.00073; STMX 17271 | | |
| 6608 | Address on File | ENJ 131.54 | | |
| 2C68 | Address on File | VGX 2.8 | | |
| FB1E | Address on File | BTC 0.000436; SHIB 16630186.8 | | |
| C4A2 | Address on File | ADA 14.7; DOGE 621.8; ETH 0.20747 | | |
| D76D | Address on File | SHIB 1495438.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E385 | Address on File | ADA 116.2; MATIC 0.955; SHIB 36093194.2; SOL 0.0022 | | |
| 9D65 | Address on File | VGX 5.18 | | |
| C4C2 | Address on File | DOGE 36.4; ETH 0.00459; MANA 13.42; SHIB 297221 | | |
| 7F91 | Address on File | BTT 1401700; STMX 189.6 | | |
| 8AF7 | Address on File | BTC 0.000647; FTM 11.778; KEEP 53.91; MANA 9.31; OCEAN 42.68 | | |
| 01E8 | Address on File | BTT 341287100 | | |
| D58F | Address on File | MANA 33.9; SHIB 3389830.5 | | |
| EBF1 | Address on File | LUNA 2.775; LUNC 154414.5; SHIB 15200316 | | |
| 0C53 | Address on File | BCH 0.00004; BTC 0.000036 | | |
| 3ACB | Address on File | ADA 8.8; BTC 0.000418; USDC 19.43 | | |
| E6A7 | Address on File | BTC 0.000814; LUNA 3.942; LUNC 257967.8 | | |
| 8450 | Address on File | SHIB 513723.7 | | |
| 9834 | Address on File | ADA 4676.4; BTC 0.000901; BTT 1135341700; DOGE 10.7; ETH 1.51297; SOL 43.4007; VET 6886.8 | | |
| F3BD | Address on File | ADA 39.4; BTT 10461500; DGB 269.5; FIL 1.99; LTC 0.24352; NEO 1; OMG 8.05; SHIB 7989347.5; STMX 839.2; VET 382.4; XVG 690.8 | | |
| 38DA | Address on File | VGX 4.9 | | |
| E564 | Address on File | BTT 4512133.2; DOGE 1.9; SHIB 4774412.5; VET 86.8 | | |
| 0679 | Address on File | ADA 149.9; BTC 0.000514; BTT 64139811; DGB 2243.7; DOGE 587; SHIB 8463442.6 | | |
| 1741 | Address on File | VGX 5.24 | | |
| 5AE6 | Address on File | ADA 721.9; DOGE 1728.9; LUNA 0.779; LUNC 50962.8; SHIB 28661809.6; VET 15153.4; VGX 1055.17; XLM 1213.2 | | |
| 1AD5 | Address on File | BTC 0.000515 | | |
| 45F7 | Address on File | VGX 4.66 | | |
| 32EA | Address on File | SHIB 28830754.8 | | |
| 785B | Address on File | ADA 257.7; BTC 0.000436; BTT 12390000; VET 918 | | |
| 75A0 | Address on File | ADA 28.2; BTC 0.00089; DOGE 1306.1; UNI 6.136; VET 43965.2 | | |
| 058C | Address on File | BTC 0.37450292; BTT 1855220900; SHIB 16062.8; YFI 0.415095 | | |
| 24F8 | Address on File | DOGE 143.8 | | |
| 017D | Address on File | ADA 50.6; AVAX 2.49; BTC 0.007983; BTT 117170399.9; DOT 2.36; SHIB 1308111.9; SOL 1.8372; SUSHI 2.0261; VET 551; XLM 39.7 | | |
| 7BC9 | Address on File | BTC 0.002085 | | |
| AF0C | Address on File | ADA 1653.4; MATIC 1072.393 | | |
| D877 | Address on File | VGX 5.15 | | |
| 4925 | Address on File | VGX 8.39 | | |
| DDF3 | Address on File | SHIB 568440.2 | | |
| EFD2 | Address on File | BTC 0.000436 | | |
| F29E | Address on File | BTC 0.000499; SHIB 2721899.3 | | |
| A8EE | Address on File | VGX 2.82 | | |
| C2ED | Address on File | ADA 418.8; BTC 0.000842; BTT 1001167200; CKB 8987.3; DGB 690.3; DOGE 1879.8; LLUNA 19.391; LUNA 8.311; LUNC 1811934.3; SHIB 404656426.9; STMX 1137.9; XVG 5701.9 | | |
| 412F | Address on File | BTC 0.000969; BTT 400; DOGE 429.5; SHIB 91379240.8; VET 0.2 | | |
| BE86 | Address on File | BTC 0.000539; BTT 4716981.1; SHIB 56778045.5 | | |
| 1A55 | Address on File | SHIB 157475926.6 | | |
| 40B5 | Address on File | USDC 5 | | |
| B8A8 | Address on File | BTT 12755100 | | |
| C026 | Address on File | SHIB 1919385.8 | | |
| BBFB | Address on File | GLM 33.33; WAVES 1.165 | | |
| 1CFC | Address on File | ADA 1.3; ALGO 2663; BTC 0.020835; DOT 34.15; GRT 201.67; HBAR 4489.5; LLUNA 9.417; LUNA 4.035; LUNC 13; MATIC 124.877; OXT 505.8; SHIB 52114.5; SOL 2.0803; STMX 5041.8; VGX 567.21; XLM 1253.8; XTZ 97.95 | | |
| 3C09 | Address on File | BTC 0.000871; LLUNA 11.755; LUNA 5.038; LUNC 8118868.3 | | |
| 0A68 | Address on File | VGX 2.84 | | |
| 7433 | Address on File | BTC 0.000723; DOGE 185.5; SHIB 11261261.2 | | |
| 5A11 | Address on File | VGX 4.3 | | |
| 1D21 | Address on File | ADA 25 | | |
| F2D9 | Address on File | BTC 0.000369; BTT 1295200; DGB 64.9; ETH 0.00419 | | |
| D0F1 | Address on File | ADA 4352.5; AVAX 0.94; BTC 0.121888; DOT 27.287; EOS 51.29; ETH 1.15067; LINK 21.59; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MANA 344.06; MATIC 365.517; SHIB 2148813.7; SOL 1.0044 | | |
| 9F7A | Address on File | ADA 31.4; BTC 0.002625; ETH 0.02864 | | |
| 80CC | Address on File | ADA 1502.7; BTC 0.000648; DOGE 221.5; ETH 2.31744 | | |
| C9D4 | Address on File | ADA 147.9; BTT 108050000; DOT 41.222; ETH 0.02619; MATIC 111.228; SHIB 6426935.6 | | |
| 4768 | Address on File | DOGE 40; MANA 22.75; SHIB 20450531.1; USDC 7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC5E | Address on File | VGX 4.94 | | |
| 194A | Address on File | ADA 467.6; BTC 0.014746; ETH 0.18815 | | |
| D4D0 | Address on File | ADA 3990.3; ALGO 5465.74; ATOM 0.059; BTC 0.001144; BTT 1339722498.2; DGB 15003.3; DOT 143.326; ENJ 1671.34; EOS 180.54; ETC 35.11; FIL 44.34; FTM 2188.745; GALA 3197.626; LINK 43.96; LLUNA 33.796; LUNA 14.484; LUNC 5061285.8; MATIC 2214.603; MKR 1.0527; SHIB 41618283; SOL 117.3462; SRM 222.509; STMX 75663.7; TRX 74715.3; VET 11778.7; XLM 1638.9 | | |
| 4DC2 | Address on File | VGX 4.02 | | |
| C16E | Address on File | VGX 2.82 | | |
| 8DF4 | Address on File | BTT 300; VET 0.2 | | |
| A934 | Address on File | BTC 0.000037 | | |
| 43DA | Address on File | BTC 0.000539; SHIB 2320185.6 | | |
| 9C60 | Address on File | BTC 0.000398; BTT 13583600; SHIB 2341372 | | |
| 5ED7 | Address on File | BTC 0.000814; LLUNA 8.077; LUNA 3.462; LUNC 755169.2 | | |
| A2CC | Address on File | ADA 7.9; DOGE 50.3; HBAR 35.2; SHIB 2906086.2; VET 138.5; XLM 137.6 | | |
| 898F | Address on File | BTC 0.000437; STMX 7566.8 | | |
| 45B8 | Address on File | BTC 0.000518; SHIB 2877846.6 | | |
| 5A6C | Address on File | BTT 66650700 | | |
| 4EBC | Address on File | BTT 551109051.7; SHIB 71246507.4 | | |
| 88BC | Address on File | ADA 4.8; BTC 0.000512 | | |
| 5B42 | Address on File | BTC 0.015967; LTC 2.2701 | | |
| C592 | Address on File | VGX 2.78 | | |
| 1191 | Address on File | ADA 67.1; BTC 0.002273; DOGE 296.7 | | |
| 5992 | Address on File | BTC 0.003829 | | |
| 11D9 | Address on File | BTC 0.000453; BTT 13229100; STMX 629.1; VET 957.4 | | |
| 6E1A | Address on File | BTC 0.000446; DOT 34.128 | | |
| A0A6 | Address on File | VGX 2.8 | | |
| D280 | Address on File | BTC 0.000425; HBAR 279.6 | | |
| 0122 | Address on File | DGB 145.9; DOGE 25.8; ETH 0.00737; USDT 9.98 | | |
| 2D92 | Address on File | ETH 0.04224 | | |
| 055D | Address on File | LLUNA 16.752; LUNA 7.18; LUNC 1564853.1 | | |
| B22E | Address on File | VGX 2.75 | | |
| 765E | Address on File | VGX 4.57 | | |
| 98FF | Address on File | BTC 0.000582; BTT 35034100 | | |
| 449D | Address on File | SHIB 1703384.6; XVG 3362.8 | | |
| 7C86 | Address on File | ADA 146.2; CHZ 110.9183; SHIB 2945301.5 | | |
| 005F | Address on File | AMP 1738.93; BTT 18940246.9; SHIB 1632175.2 | | |
| C2A9 | Address on File | VET 864.6 | | |
| 1AC5 | Address on File | VGX 4.01 | | |
| 05EA | Address on File | BTC 0.000903 | | |
| 8687 | Address on File | BTC 0.017098 | | |
| 12B7 | Address on File | ADA 111.6; ATOM 4.713; AVAX 2.97; BTC 0.009886; BTT 79246200; STMX 7009.2; TRX 1001.9 | | |
| 2D47 | Address on File | SRM 119.143 | | |
| 3E26 | Address on File | VGX 4.3 | | |
| F794 | Address on File | BCH 0.00142; SHIB 31612.2; XLM 2.2 | | |
| BE05 | Address on File | VGX 4.68 | | |
| B3D4 | Address on File | BTC 0.002755; DOGE 71.8 | | |
| 1B6C | Address on File | SHIB 7676788.3 | | |
| D39D | Address on File | LLUNA 113.381; LUNA 48.592; LUNC 10589992.7 | | |
| A912 | Address on File | DOGE 3.7 | | |
| 5F5A | Address on File | VGX 2.84 | | |
| A298 | Address on File | CKB 146293.7; HBAR 43513.7; LTC 8.57604; MATIC 198.079; XLM 8679.1 | | |
| 4F4A | Address on File | VGX 8.39 | | |
| 92B2 | Address on File | LLUNA 23.615; LUNA 10.121; LUNC 2207757.9; XRP 1011; XVG 409.9 | | |
| 5412 | Address on File | ADA 387.3; BTC 0.007667; DOGE 226.2; DOT 13.849; ETH 0.21049; VET 1305.1 | | |
| E783 | Address on File | VGX 5.01 | | |
| 4184 | Address on File | BTC 0.000036; BTT 8900; TRX 8.6 | | |
| C160 | Address on File | BTC 0.000939; DOGE 4329.8 | | |
| 6806 | Address on File | BTC 0.000442; DOGE 503.1; SHIB 665158.9; STMX 961.5; VET 177 | | |
| 82A8 | Address on File | VGX 4.71 | | |
| 1634 | Address on File | ADA 52.3 | | |
| 7807 | Address on File | LTC 29.6235; SHIB 118948386.1 | | |
| 4D25 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F98 | Address on File | ADA 287.9; BTC 0.270046; ETH 1.97413 | | |
| C21A | Address on File | BTC 0.041891; ETH 1.10454 | | |
| 4BEB | Address on File | ADA 0.3; BTC 0.016162; DOT 22.928; ETH 0.11779; USDC 430.67 | | |
| 9CF5 | Address on File | ADA 120.1; BTC 0.000502; BTT 13675700; SHIB 1970515.3; TRX 449.5; VET 523.9 | | |
| E85B | Address on File | BTT 27976100; DOGE 1091.4 | | |
| 021E | Address on File | VGX 4.59 | | |
| B4C7 | Address on File | BTC 1.001325; ETH 12.67571; USDC 52.56 | | |
| 77E6 | Address on File | BTC 0.000657; ETH 0.02659 | | |
| 74D8 | Address on File | VGX 4.01 | | |
| 4D30 | Address on File | BTC 0.001614; ETH 0.00733 | | |
| AAC3 | Address on File | VGX 2.84 | | |
| BF84 | Address on File | SHIB 61751085.6 | | |
| 73B0 | Address on File | VGX 2.75 | | |
| 14B4 | Address on File | BTC 0.000462 | | |
| D3C5 | Address on File | ADA 124.5; DOGE 299.3; MANA 88.82; SHIB 2643473.5 | | |
| 0A24 | Address on File | BTC 0.010607; VGX 20.1 | | |
| E11D | Address on File | BTC 0.000723; ETH 0.21286; SHIB 2019575.8 | | |
| B827 | Address on File | VGX 4.68 | | |
| 2433 | Address on File | BTC 0.007579; LLUNA 19.631; LUNA 8.413; LUNC 1835269.3 | | |
| A26D | Address on File | LUNC 36.5 | | |
| D5D3 | Address on File | VGX 4.84 | | |
| E981 | Address on File | BTC 0.000227 | | |
| BA58 | Address on File | LLUNA 17.867; LUNA 7.658; LUNC 1670437.1; SHIB 8944.1 | | |
| 00D8 | Address on File | DOGE 683.1; MANA 29.1; SHIB 10316941.6 | | |
| 281B | Address on File | VGX 8.38 | | |
| 3575 | Address on File | BTC 0.000426; CKB 26743.7 | | |
| 8C43 | Address on File | LUNC 21.7 | | |
| BEC5 | Address on File | LLUNA 19.865; LUNA 8.514; LUNC 1855551.5; MANA 162.43; MKR 0.2782; SAND 133.6675; STMX 14161.1; VGX 730.79 | | |
| 4349 | Address on File | ADA 5649.3; EOS 393.44; FIL 20.93; STMX 10097.2 | | |
| 4898 | Address on File | ADA 227.4; ALGO 107.36; BTC 0.007119; ETH 0.0223; FIL 1.28; IOT 122.65; SAND 9.2836; XLM 503.7 | | |
| 8511 | Address on File | BTC 0.000526; COMP 0.02282; DOGE 61; ETH 0.00197; USDT 24.21 | | |
| D0F0 | Address on File | BTC 0.000246 | | |
| 2692 | Address on File | BTC 0.001232; BTT 19284900; DOGE 1025.3; ETH 0.04834; SHIB 36865377.1 | | |
| 4086 | Address on File | VGX 2.82 | | |
| C0A6 | Address on File | VGX 4.01 | | |
| 424B | Address on File | ADA 249.1; BTC 0.056087; DOT 17.981; ETH 0.8122; USDC 546.49; VET 3138.4 | | |
| 8293 | Address on File | ADA 45.8; BTC 0.000458; BTT 20492700; DGB 882.4 | | |
| 1970 | Address on File | ADA 1012.9; ALGO 81.31; BTC 0.175988; DOT 41.098; ETH 2.00897; FTM 49.249; LINK 40.59; LLUNA 10.381; LUNA 4.449; LUNC 212052.7; MATIC 525.444; SOL 4.6364; USDC 10038.41; VET 5631.1; VGX 580.36 | | |
| CE6F | Address on File | ADA 194.7; BTC 0.000148; ETH 2.11456; XLM 497.1 | | |
| CC14 | Address on File | BTT 10636900 | | |
| 46C9 | Address on File | BTT 12691900; DOGE 151.4; ENJ 39.32; SHIB 2769822.1 | | |
| C3FC | Address on File | ADA 206.8; SHIB 34021773 | | |
| 15AC | Address on File | DOGE 634.4 | | |
| 032D | Address on File | VGX 4.89 | | |
| AF43 | Address on File | ADA 2.8 | | |
| F7F2 | Address on File | VGX 4.94 | | |
| 02B2 | Address on File | ADA 1228.4; BTT 452110000; CHZ 4340.3345; COMP 50.77511; DOGE 102683; DOT 723.033; FIL 1492.59; MATIC 2.23; SHIB 297169659.7; XLM 3281.2; YFI 1 | | |
| 2323 | Address on File | BTC 0.024218; ETH 0.53533 | | |
| F109 | Address on File | ADA 3.3; ALGO 5.55; ATOM 76.735; AVAX 50.6; BTC 0.000271; DOT 0.561; ETH 0.00364; ICP 69.6; LINK 0.06; LLUNA 22.672; LUNA 9.717; MATIC 697.868; SOL 18.1027; XLM 4571.8; XRP 710 | | |
| 3826 | Address on File | SHIB 27017606.9 | | |
| 197D | Address on File | ADA 4536.8; LLUNA 12.469; LUNA 5.344; LUNC 1165675.2; SHIB 57755454.6 | | |
| 2182 | Address on File | ADA 4191.7; DOGE 12713.9; ETH 0.29105 | | |
| B7CA | Address on File | STMX 1853.7 | | |
| 369B | Address on File | BTT 2417800; STMX 14189.6; TRX 1189.2 | | |
| FDC5 | Address on File | VGX 2.76 | | |
| 9F1F | Address on File | VGX 4.7 | | |
| B3F7 | Address on File | BTC 0.000496; BTT 122792700; VGX 195.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E00 | Address on File | VGX 2.78 | | |
| 6F58 | Address on File | ADA 14.4; BTC 0.003642; ETH 0.11185 | | |
| 5B08 | Address on File | LINK 0.18 | | |
| F2C5 | Address on File | LUNA 1.633; LUNC 106836.5 | | |
| 772F | Address on File | ADA 807.8; BTT 749862600 | | |
| 3076 | Address on File | ADA 0.4 | | |
| 43E9 | Address on File | VGX 2.78 | | |
| 8967 | Address on File | BTC 0.002119 | | |
| 715A | Address on File | BTT 9122500; DOGE 321.3 | | |
| FD7D | Address on File | VGX 5.15 | | |
| 3B19 | Address on File | VGX 4.94 | | |
| 3899 | Address on File | DOGE 149.8; SHIB 3209242.6; VGX 10.08 | | |
| 6F23 | Address on File | BTT 349903800.4; CKB 10471.5; SHIB 36320126.7 | | |
| 825B | Address on File | BTC 0.000198 | | |
| 9204 | Address on File | VGX 2.8 | | |
| 5FDC | Address on File | BTC 0.001278; BTT 50864662.8; CKB 0.6; SHIB 193236155.6; STMX 4975.3 | | |
| BCCF | Address on File | BTC 0.000772; FTM 21.899; SHIB 15875181.1; TRX 699.9 | | |
| A71F | Address on File | VGX 4.18 | | |
| 0FB1 | Address on File | ADA 0.5; MANA 333.16 | | |
| 584B | Address on File | BTC 0.000077 | | |
| 22B8 | Address on File | ADA 859.6; BTC 0.29459; DOT 21.915; LUNA 0.078; LUNC 5092; VGX 507.36 | | |
| 8166 | Address on File | BTC 0.000027; DOT 50.357; LINK 50.08; VET 30001; VGX 1225.95 | | |
| EF15 | Address on File | BTC 0.000498; MATIC 135.994; VGX 106.94 | | |
| 4C21 | Address on File | SHIB 591506.5 | | |
| CFCA | Address on File | VGX 5.13 | | |
| 70C4 | Address on File | ADA 1825.9; BTC 0.072648; BTT 56379510.8; DOT 68.677; ETH 0.59456; HBAR 452.6; KNC 104.79; LLUNA 7.182; LTC 2.12708; LUNA 3.078; LUNC 671376.4; MANA 124.19; MKR 0.3248; OXT 1245.7; SAND 74.7643; SHIB 105838408.7; SOL 3.9173; UNI 12.8; USDC 13460.96; VET 1574.1; VGX 711.14; XLM 18613.6; ZRX 216.3 | | |
| FEA5 | Address on File | DOT 0.215; XRP 204 | | |
| 11F7 | Address on File | BCH 0.86323; BTC 0.018392; ETH 0.14128; LTC 2.32145 | | |
| 32AA | Address on File | BTC 0.000229 | | |
| BBBF | Address on File | VGX 5.39 | | |
| 1E51 | Address on File | ADA 1.4; ETH 0.00165; USDC 1014.52 | | |
| 834F | Address on File | CKB 3342 | | |
| 7E25 | Address on File | ETH 0.67185; SHIB 11881671.5 | | |
| 801D | Address on File | VGX 4.62 | | |
| CFA7 | Address on File | VGX 4.29 | | |
| C7E0 | Address on File | BTC 0.01105 | | |
| 244C | Address on File | DOGE 590.9; SHIB 1390926.4 | | |
| CB26 | Address on File | BTT 4386100; CKB 2212.2; DGB 606.5; STMX 658.7; XVG 806 | | |
| 9E64 | Address on File | ADA 4684.8; APE 0.24; DOT 7.629; LLUNA 54.296; LUNA 23.27; LUNC 5043203.1; SOL 0.0204; XLM 17.9; ZEC 0.006 | | |
| E5D9 | Address on File | VGX 2.88 | | |
| CC4B | Address on File | VGX 2.41 | | |
| BD6A | Address on File | SHIB 743155.6 | | |
| 9CC2 | Address on File | BTT 100; VET 0.1 | | |
| 5734 | Address on File | BTT 5712041.8; SHIB 71086921.9 | | |
| F138 | Address on File | GALA 255.0125 | | |
| 2D85 | Address on File | VGX 4.93 | | |
| 4BE6 | Address on File | ADA 34; BTC 0.00045; SHIB 158478.6; VET 1303 | | |
| E689 | Address on File | ADA 186.2; BTC 0.000558; CHZ 96.9225; DOGE 1035.3; HBAR 161.1; SHIB 55519170; STMX 386.3; TRX 115.9; VET 285.1; XLM 27.9; XVG 250.8 | | |
| 2DCC | Address on File | VGX 2.88 | | |
| E944 | Address on File | ADA 25.5; BTC 0.000442; DOT 1.503; ETH 0.04761; FIL 0.14; SOL 0.9509 | | |
| 2D0D | Address on File | ADA 1440; BTC 0.000659; DOT 17.004 | | |
| 8B9E | Address on File | LLUNA 15.786; LUNA 6.766; LUNC 1475808.4; VGX 29.51 | | |
| 1F00 | Address on File | BTC 0.000002 | | |
| B559 | Address on File | ADA 175.7; DOGE 1262.7; ETH 0.55544; MATIC 937.358; SHIB 4627048.3 | | |
| 325A | Address on File | ADA 1065.4; ALGO 105.14; ATOM 32.549; BTC 0.03554; DOGE 1041.5; ETH 0.77063; FTM 110.316; GALA 1669.8704; HBAR 827.6; MATIC 593.313; SAND 102.8214; SHIB 15446619.3; VET 5714.8 | | |
| 8118 | Address on File | SHIB 18656669.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6EB | Address on File | VGX 2.75 | | |
| E4D9 | Address on File | BTT 8253200 | | |
| F6F0 | Address on File | ADA 822.8; BTT 163989000; CKB 3763.2; LTC 7.26971; OCEAN 175.08; SHIB 2702702.7; USDC 1072.92; VGX 178.72 | | |
| 8E0A | Address on File | BTC 0.005548; ETH 0.86864 | | |
| 638F | Address on File | ADA 1539.9; FTM 71.569; HBAR 179.6; MATIC 122.946; SHIB 15533946.4; VET 3463.9 | | |
| 3C97 | Address on File | DOGE 1172.4 | | |
| 8CC7 | Address on File | BTC 0.000449; BTT 842035300; DOGE 6820.6; LTC 36.90991 | | |
| 19D1 | Address on File | SHIB 11252813.2; XRP 1000 | | |
| 3235 | Address on File | ADA 72.2; BTC 0.0193; ETH 0.22293; LUNA 1.967; LUNC 1.9; SHIB 2703433.3 | | |
| C8E0 | Address on File | BTC 0.00808 | | |
| DA3B | Address on File | ADA 440.8; BAT 1032.5; BTC 0.039606; BTT 130340300; CELO 217.98; CKB 207892.9; DOT 128.623; ENJ 562.06; ETH 0.21397; GRT 1399.34; HBAR 7229.9; STMX 10072.8; VET 14915.3; XLM 1682.7 | | |
| 3AAF | Address on File | ADA 691.6; DOGE 15711.3; SHIB 34906650 | | |
| F49F | Address on File | DOGE 1554.1 | | |
| DF21 | Address on File | BTC 0.000863; LUNA 0.75; LUNC 49034.3 | | |
| 811D | Address on File | VGX 2.78 | | |
| 1B31 | Address on File | ADA 255; BTC 0.000496; HBAR 270.4; OCEAN 121.06; SHIB 5890669.1; STMX 11042.8; TRX 3827.1 | | |
| F3E2 | Address on File | SHIB 13736263.7; VET 3611; XLM 1360.6 | | |
| B805 | Address on File | VGX 4.01 | | |
| 8F57 | Address on File | BTC 0.000485; BTT 393333300; LLUNA 22.661; LUNA 9.712; LUNC 2118257.5; SHIB 52966458.5; TRX 5000; VET 3000; XRP 4152.5 | | |
| 3BFA | Address on File | VGX 4.98 | | |
| 2FFC | Address on File | SHIB 31371752.2 | | |
| 20DD | Address on File | ADA 60.7; BCH 0.19818; DOGE 502.8; ETH 0.14152 | | |
| A473 | Address on File | ADA 309.9; DOGE 495.2; ETH 0.02982; LTC 0.08907 | | |
| 25CE | Address on File | ADA 332.7; BTC 0.01916; ETH 0.30694 | | |
| F2B6 | Address on File | BTT 71357800; DOGE 158.2; SHIB 5688282.1 | | |
| 9878 | Address on File | VGX 4.88 | | |
| D80A | Address on File | SHIB 36987698.2; STMX 14.6 | | |
| AD6D | Address on File | SHIB 2584933.5 | | |
| B541 | Address on File | BTT 12345679; LLUNA 4.781; LUNA 2.049; LUNC 1070313.5; SHIB 10015297.2 | | |
| 951C | Address on File | BTT 10000000; LLUNA 3.563; LUNA 1.527; LUNC 333054.5; SHIB 10577028 | | |
| 3D9F | Address on File | BTT 59592800; VET 108.8 | | |
| E924 | Address on File | BTC 0.000947 | | |
| 3534 | Address on File | DOGE 12.2 | | |
| EF37 | Address on File | BTT 9600; DGB 0.4; DOT 0.001; GRT 0.11; SHIB 615.4; STMX 0.1 | | |
| BD83 | Address on File | BTC 0.000535; BTT 23547700; SHIB 3550021.6 | | |
| C244 | Address on File | BTT 260046500; SHIB 68331475.4 | | |
| 880A | Address on File | SHIB 8052141; VET 1490.5 | | |
| 8CDA | Address on File | ADA 1521.5; ALGO 189.18; BTC 0.020206; DGB 9064; ENJ 206.11; ETH 0.16883; HBAR 340.8; MANA 19.86; MATIC 407.336; SHIB 3755163.3; SOL 1.0031; VET 1297.1 | | |
| F092 | Address on File | ADA 6.4 | | |
| BE87 | Address on File | VGX 4.61 | | |
| A80A | Address on File | BTC 0.003238; ETH 0.06449; SHIB 3759231.9 | | |
| 3322 | Address on File | BTC 0.004109; BTT 5842001600; ETH 2.55611; SHIB 63718480.3; SOL 21.7474; TRX 9200.1 | | |
| 2A0E | Address on File | VGX 4.57 | | |
| 50FB | Address on File | ADA 4432.6; DOGE 2515.9 | | |
| AD07 | Address on File | BTC 0.06405; ETH 0.85007; SHIB 52900034.7; VGX 379.33 | | |
| 36BF | Address on File | ADA 18.3; BTC 0.399513; DOT 434.717; HBAR 111853.3; LLUNA 201.994; LUNA 86.569; LUNC 18880868.8 | | |
| F8EE | Address on File | EOS 711.21; VET 44118.4; VGX 355.82 | | |
| E85D | Address on File | VGX 5.17 | | |
| 654B | Address on File | ADA 481.1; GRT 54.82 | | |
| 6333 | Address on File | BTC 0.002006 | | |
| F417 | Address on File | BTC 0.000003 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A545 | Address on File | ADA 1136; ALGO 7.79; AVAX 4.17; BAT 1.7; BTC 0.000081; BTT 1327700; CKB 378.6; COMP 1.14404; DGB 74.7; DOT 22.241; ENJ 72.21; FTM 101.169; GLM 22.3; HBAR 827.1; IOT 15.06; KNC 34.53; LINK 22.47; LLUNA 15.272; LTC 4.10362; LUNA 6.545; LUNC 1028235.7; MATIC 0.807; OCEAN 373.05; SAND 76.9538; SHIB 313228.1; STMX 190.5; TRX 79.1; UNI 0.03; VET 10122.8; XLM 1385; XVG 194.1; ZRX 577.7 | | |
| 62F9 | Address on File | ADA 2.1; ATOM 46.501; BTT 7271300; EOS 0.3; LUNA 3.543; LUNC 231820.9; SHIB 29354.7 | | |
| 8612 | Address on File | ADA 10.5; BTC 0.000852; ETH 0.00609 | | |
| F9C2 | Address on File | BTC 0.004424; SOL 1.9115 | | |
| A322 | Address on File | BCH 0.00001; ETH 0.00002; LTC 0.00003; XLM 0.1 | | |
| F871 | Address on File | VGX 2.88 | | |
| 06BF | Address on File | VGX 4.62 | | |
| 13A4 | Address on File | STMX 2489.3; XVG 1075.1 | | |
| D892 | Address on File | BTC 0.000334 | | |
| D53D | Address on File | BTC 0.00051 | | |
| A9A6 | Address on File | VGX 5 | | |
| BDF4 | Address on File | VGX 2.65 | | |
| 2EC4 | Address on File | VGX 2.75 | | |
| 9C66 | Address on File | DOGE 454.3; LTC 0.86259; SHIB 5598320.5 | | |
| D4FA | Address on File | APE 38.45; LLUNA 3.786; LUNA 1.623; SHIB 50967.4 | | |
| 5DB8 | Address on File | BTC 0.21687; LUNC 65.8; SOL 4.0253 | | |
| 4686 | Address on File | ADA 425.7; VET 5941 | | |
| 3E5D | Address on File | VGX 4.02 | | |
| D48D | Address on File | BTC 0.000508; SHIB 3048880.1 | | |
| 621E | Address on File | ADA 3; ALGO 246.53; BTC 0.000764; BTT 17391304.3; DOT 35.268; HBAR 3369.3; IOT 303.02; LLUNA 12.591; LUNA 5.396; LUNC 1177224.1; QNT 3.06079; SHIB 31169.4; SOL 2.0111; VET 6123; VGX 562.24; XLM 2064.7 | | |
| 2C4C | Address on File | BTC 0.000446; DASH 0.321 | | |
| 7C99 | Address on File | BTT 1668300 | | |
| 8B35 | Address on File | BTT 45855300; HBAR 3282.3; MANA 172.59; VET 6366.5 | | |
| B777 | Address on File | BTT 27868700 | | |
| 8CD5 | Address on File | VGX 2.82 | | |
| CAFD | Address on File | ADA 7.9; BTC 0.000168; DOGE 57.6; ETH 0.00231; SHIB 152741.7 | | |
| 38BB | Address on File | BTT 5938100 | | |
| 1D6E | Address on File | VGX 8.38 | | |
| DAA4 | Address on File | ADA 412.9; BTC 0.002112; BTT 173619400; CRV 18.7715; ETH 1.59638; HBAR 1153.3; MANA 107.47; SHIB 25886131.6; SOL 2.0696; USDC 564.76; USDT 149.77; VET 1840.7; VGX 46.22; XLM 969 | | |
| B92E | Address on File | BTC 0.304609; DOGE 0.5; FTM 7.171; SOL 76.1395 | | |
| 11FA | Address on File | VGX 2.79 | | |
| 3959 | Address on File | BTC 0.000498; DOGE 588.5 | | |
| 9005 | Address on File | ADA 473.1; BTC 0.002433; CELO 31.396; CKB 37180.1; HBAR 21620.5; TRX 11057.1; VGX 105.92; XTZ 0.15; XVG 15534.6 | | |
| C3CE | Address on File | BTC 0.0023 | | |
| 646D | Address on File | VGX 5.21 | | |
| 1205 | Address on File | BTT 46371900; DOGE 273.9; VET 1272.8; XLM 793.9; XVG 8659.5 | | |
| D1B4 | Address on File | USDC 10; VGX 8.62 | | |
| 8E48 | Address on File | DOGE 70.6 | | |
| D4BE | Address on File | DOGE 63.6 | | |
| 7165 | Address on File | DOGE 1042.1 | | |
| FE7E | Address on File | SHIB 7845188.2; TRX 361.7 | | |
| A48E | Address on File | LUNA 3.889; LUNC 254368.4 | | |
| A6E2 | Address on File | VGX 4.75 | | |
| F881 | Address on File | SHIB 165689.4 | | |
| 0355 | Address on File | VGX 2.8 | | |
| 4C4E | Address on File | AVAX 2.44; BTC 0.019458; STMX 5972.1; VGX 773.33 | | |
| 59BA | Address on File | SAND 75.2276; STMX 16.8 | | |
| 4580 | Address on File | VGX 5.13 | | |
| 9E27 | Address on File | ADA 4; GALA 3579.9386; LUNA 2.515; LUNC 164588.6 | | |
| F22F | Address on File | VGX 4.73 | | |
| 997D | Address on File | BTC 0.004284; ETH 0.00477; LINK 1.42; LUNC 126550.2; SOL 0.2449; USDT 9.98 | | |
| 466D | Address on File | ETH 0.00347 | | |
| 90F7 | Address on File | BTC 0.00306; USDC 790.16; VGX 3.88 | | |
| 6942 | Address on File | ADA 47.9; BTC 0.005977; ETH 0.05469; TRX 913.8; VET 617.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D24 | Address on File | VGX 5 | | |
| 272A | Address on File | VGX 11.02 | | |
| 6B6B | Address on File | ALGO 100.92; BTC 0.001692; BTT 30294300; CKB 4628.3; DOGE 2202.1; DOT 2.612; ETH 0.03073; VET 2040.7 | | |
| 0E06 | Address on File | ADA 58.7; BTC 0.00161 | | |
| F616 | Address on File | STMX 11644.9; TRX 3390.7 | | |
| EE58 | Address on File | ADA 40.8; ETH 0.03898; LINK 4.95 | | |
| 18D1 | Address on File | BTC 0.000211 | | |
| 0FBD | Address on File | BTC 0.001614; XLM 1030.1 | | |
| 6E74 | Address on File | VGX 2.84 | | |
| B137 | Address on File | ADA 164.8; BTC 0.00051; BTT 103536100; HBAR 281.5; SHIB 34264787.9; VET 7494.6 | | |
| 2062 | Address on File | ADA 105; BTC 0.000624; BTT 4112600; DOGE 61 | | |
| CF57 | Address on File | VGX 4.66 | | |
| 5AA9 | Address on File | BTT 57165100; SHIB 4000000 | | |
| 5C44 | Address on File | BTC 0.000216 | | |
| 609B | Address on File | VGX 4.69 | | |
| 1D57 | Address on File | BTC 0.003276 | | |
| 7385 | Address on File | BTC 0.000196 | | |
| 8226 | Address on File | DOGE 4138; LUNA 1.076; LUNC 70402.7; SHIB 198884551.4 | | |
| EC28 | Address on File | ADA 61.9; BTC 0.000438 | | |
| 11FA | Address on File | ADA 755.6; AVAX 13.44; BTC 0.01373; DOT 34.304; EGLD 2.6104; ETH 0.51495; FTM 414.25; HBAR 2365.5; LINK 41.69; LUNA 0.357; LUNC 23298.5; OCEAN 1481.57; SOL 6.0548; USDC 2.75; YFI 0.025011 | | |
| 5B87 | Address on File | BTC 0.002582; BTT 10074000; DOGE 135.6 | | |
| 90B8 | Address on File | ADA 8; VET 271.6 | | |
| 3D81 | Address on File | VGX 2.8 | | |
| 60E4 | Address on File | VGX 2.75 | | |
| 4E2A | Address on File | SHIB 575871 | | |
| C02F | Address on File | VGX 4.61 | | |
| 3682 | Address on File | VGX 4.69 | | |
| 5866 | Address on File | BTC 0.000208 | | |
| A8CB | Address on File | VGX 4.18 | | |
| 1ED7 | Address on File | VGX 8.39 | | |
| 1B8B | Address on File | ADA 4423.6; DOGE 21431.8; ETH 1.16477; SAND 112.6468; SHIB 16889757.5 | | |
| D807 | Address on File | BTT 12454800; CKB 3166.5; DOGE 0.4; SHIB 1183431.9 | | |
| 6B97 | Address on File | BTC 0.000239 | | |
| D2C3 | Address on File | BTC 0.000256 | | |
| CFA1 | Address on File | VGX 4.68 | | |
| 409E | Address on File | BTC 0.001243; LLUNA 2.868; LUNA 1.229; LUNC 268059.8; SHIB 30482365.8 | | |
| 3F14 | Address on File | BTC 0.000164 | | |
| 10DD | Address on File | VGX 4.89 | | |
| 7973 | Address on File | VGX 4.7 | | |
| 9050 | Address on File | BTC 0.000234 | | |
| 815F | Address on File | VGX 2.78 | | |
| 74CE | Address on File | BTC 0.000239 | | |
| 7EBD | Address on File | BCH 0.001; BTC 0.0001; BTT 10636700; DGB 52.8; DOGE 3.9; ETH 0.00317; SHIB 11169749.8; TRX 0.8; VET 8.1 | | |
| A005 | Address on File | VGX 4.61 | | |
| 859C | Address on File | VGX 4.9 | | |
| 8EC4 | Address on File | APE 12.45; BTC 0.001426; BTT 100000000; DOGE 1616.3; DOT 22.946; SHIB 103000842.8; STMX 31165.6 | | |
| 0E7B | Address on File | VGX 2.65 | | |
| 9D2D | Address on File | BTC 0.104692; ETH 0.87256; USDC 6.85 | | |
| 375E | Address on File | BTC 0.000212 | | |
| F304 | Address on File | ETH 0.09757; SHIB 2816984.8; VGX 25.12 | | |
| 2C0C | Address on File | VGX 4.89 | | |
| B542 | Address on File | VGX 103.55 | | |
| F3B6 | Address on File | ADA 4698.8; BTC 0.129311; BTT 277612100; DGB 23713.7; DOT 59.313; EGLD 5.219; ENJ 500.13; ETH 4.57591; LINK 20.08; LTC 7.83265; STMX 27908.9; USDC 2077.89; VET 21866.7; VGX 6556.07; XRP 78.4 | | |
| 43CA | Address on File | BTT 7089400; DGB 109.9; DOGE 95.9; ENJ 10.35; STMX 533 | | |
| 761C | Address on File | DOGE 89.5 | | |
| 8D49 | Address on File | ADA 37.5; DOGE 363.9; USDT 99.85 | | |
| 2B43 | Address on File | ADA 731.8; BTC 0.000031; BTT 509300; DOGE 2244.4; HBAR 136.7; LUNA 0.065; LUNC 4214.6; SHIB 19494123.3; TRX 269.7; VET 996.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9948 | Address on File | VGX 2.78 | | |
| DE0C | Address on File | SHIB 2942907.5 | | |
| F991 | Address on File | VET 223.2 | | |
| 2F1A | Address on File | VGX 2.8 | | |
| DE83 | Address on File | ADA 44.4 | | |
| 56A5 | Address on File | ALGO 2.15; APE 0.214; LINK 0.03; MATIC 1.425 | | |
| 1FD4 | Address on File | DOGE 17345 | | |
| D0B1 | Address on File | DOGE 125.8 | | |
| 93B6 | Address on File | BTT 19645300; DOGE 452.8 | | |
| D0EC | Address on File | DOGE 4090.5 | | |
| FEC6 | Address on File | ETH 0.00067; SHIB 44714.9 | | |
| 9D82 | Address on File | BTC 0.513955; ETH 7.76306 | | |
| 889E | Address on File | SHIB 20660816.5 | | |
| A0A3 | Address on File | LLUNA 11.445; LUNA 4.905; LUNC 15.9; VGX 64.54 | | |
| B158 | Address on File | BTC 0.001167; DOT 30.474; ENJ 98.4; LINK 3.21; LUNA 3.904; LUNC 247797.3; UNI 3.057; VET 7632.5 | | |
| C38F | Address on File | ADA 59.4; ETH 0.28642; MANA 15.01; VGX 460.52 | | |
| 4EE3 | Address on File | BTT 15501642.8; CKB 1344.7; DOGE 450.6; ETH 0.3218; STMX 678.7; TRX 391.1 | | |
| 8FE4 | Address on File | ADA 1581.3; ALGO 356.32; BTC 0.000566; CHZ 321.7783; DOT 3.579; GALA 126.5431; LLUNA 4.113; LUNA 1.763; LUNC 384455; MATIC 21.711; REN 29.16; SHIB 6155615.2; SOL 2.1905; SPELL 18849.4; TRX 200.8; VET 894.3 | | |
| EBCB | Address on File | VGX 2.84 | | |
| BC00 | Address on File | BTC 0.000515; SHIB 86610260.3 | | |
| D4CF | Address on File | DOGE 13267.7 | | |
| CF90 | Address on File | ADA 54.7; AVAX 11.11; BTC 0.00651; ETH 0.29645 | | |
| 3665 | Address on File | BTC 0.002373; USDC 20040 | | |
| CDBA | Address on File | BTC 0.000476; SHIB 26618801.9; VET 1832; XLM 1009.2 | | |
| 0337 | Address on File | AVAX 0.54; BTC 0.030825; ETH 0.32767; SOL 17.2988 | | |
| DAFC | Address on File | ADA 397.3; AXS 20.10377; BTC 0.001571; BTT 109598300; DOT 4.93; MANA 50.32; SHIB 47720346.8; SOL 15.3809 | | |
| 7E92 | Address on File | BTC 0.001657; LUNA 2.676; LUNC 425952.4; MANA 30.47 | | |
| A0D8 | Address on File | BTC 0.024347; BTT 46300265.7; SAND 157.3225; SHIB 17468638.2; VGX 454.16 | | |
| 21A0 | Address on File | ADA 143.5; BTC 0.000511; DOGE 47.8; ETH 0.00555; LINK 1; VET 652.7; VGX 6.69; XLM 36.2 | | |
| D187 | Address on File | DOGE 22.3 | | |
| EDD4 | Address on File | ADA 179.3; DOGE 488.1; SHIB 21084295.6 | | |
| A3C2 | Address on File | ADA 0.6; BTT 58286800; LLUNA 5.734; LUNA 2.458; LUNC 535101; SHIB 50110464.5 | | |
| 9C24 | Address on File | BTC 0.00109; DOGE 833.5; VET 645.5; XLM 861.9 | | |
| FCFB | Address on File | BTT 300 | | |
| FB19 | Address on File | BTC 0.001023; DOGE 1556; ETH 0.23058; MANA 173.91 | | |
| 4E31 | Address on File | AXS 0.24427; ETH 0.02914 | | |
| 38D3 | Address on File | VGX 2.8 | | |
| FC86 | Address on File | BTC 0.000492; SHIB 26019882.3 | | |
| 9E5A | Address on File | VGX 4.29 | | |
| F4A6 | Address on File | BTC 0.001821; LLUNA 67.58; LUNA 28.963; LUNC 131.9; STMX 55.4 | | |
| 6AD1 | Address on File | ADA 26; BTT 60280300; CKB 11721.3; DGB 696.7; DOGE 831.8; VET 2361.7; XVG 1372.8 | | |
| 120C | Address on File | BTC 0.001274; HBAR 457.3; MATIC 51.218; SHIB 3312173.4 | | |
| AF31 | Address on File | BTC 0.000884; DOGE 255 | | |
| F226 | Address on File | VGX 4.75 | | |
| 7F4E | Address on File | VGX 4.28 | | |
| CE45 | Address on File | BTT 193683069.5; DGB 655.2; DOGE 10346.2; ETC 2.66; JASMY 1305.9; SHIB 21729431.5; SPELL 4414.5 | | |
| A20A | Address on File | BTC 0.000446 | | |
| 4423 | Address on File | VGX 2.65 | | |
| C0FF | Address on File | ENJ 320.34; HBAR 2241.7; MANA 335.74; VET 5465; XLM 1137.6; XVG 15659.2 | | |
| 6372 | Address on File | ADA 407.4; BTC 0.000512; DOGE 1525.4; SHIB 45868615.4 | | |
| 1208 | Address on File | ETH 0.0018 | | |
| 8250 | Address on File | ADA 103.9; BTC 0.073496; SHIB 26563500.1 | | |
| B68E | Address on File | ADA 647.9; AVAX 10.68; HBAR 2859.2; MANA 223.95; VET 8229.5 | | |
| 2088 | Address on File | BTT 18714100; SHIB 3669051.5 | | |
| 88DF | Address on File | BTC 0.009307; ETH 0.11206; USDC 6.03 | | |
| D006 | Address on File | BTC 0.000493; SHIB 5836008.1; STMX 37149.1 | | |
| 8F65 | Address on File | BTC 0.000441; DOGE 13620.1; SHIB 2733734.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0EB4 | Address on File | ADA 1; ALGO 0.76; APE 0.165; BTC 0.000474; DOT 1; KNC 0.16; LINK 0.04; LLUNA 3.703; LUNA 1.587; LUNC 9081576.4; SOL 0.0229; VGX 28.85 | | |
| C6B1 | Address on File | VGX 2.88 | | |
| 1442 | Address on File | VET 0.3 | | |
| 1F3E | Address on File | BTC 0.004941 | | |
| 0C61 | Address on File | ADA 913.3; BTC 0.000057; BTT 19569400; EGLD 0.0043; GLM 0.9; IOT 355.34; LINK 4.75; SHIB 740664.2; VET 10686.2; VGX 158.54 | | |
| 9576 | Address on File | BTC 0.000433; BTT 15236400; GRT 52.59 | | |
| 8E38 | Address on File | ADA 10286.9; AVAX 4.55; BTC 0.044906; CHZ 755.6779; ETH 0.51809; SHIB 3906711.5; SOL 5.1247; VGX 266 | | |
| C33E | Address on File | ETH 0.00272 | | |
| A585 | Address on File | AVAX 0.08; BTT 500; UNI 0.001; USDC 1; XLM 0.6 | | |
| C328 | Address on File | ADA 12.8; BTC 0.000015; BTT 63789900; ETH 0.04997; LUNA 2.35; LUNC 153782.9; MATIC 106.947; SHIB 56952382.9; UNI 13.434 | | |
| 8F6B | Address on File | ADA 20271.6; ALGO 9572.98; ATOM 298.402; BAT 1108.1; BCH 0.00098; BTC 1.466553; DOGE 22269.1; DOT 163.515; ENJ 1415.07; EOS 370.76; ETH 4.3728; GRT 3075.33; HBAR 7209.9; LLUNA 33.773; LTC 1.95168; LUNA 14.474; LUNC 597074.5; MATIC 930.545; OMG 236.93; OXT 3522.9; SHIB 147291059.1; TRX 47230; UMA 0.243; UNI 46.554; USDT 998.5; VET 10017.4; XLM 11926; XTZ 1307.36; YFI 0.223231; ZEC 9.034; ZRX 10847.8 | | |
| F8FC | Address on File | ADA 0.9; LLUNA 2.898; USDC 107.63; USDT 277.54 | | |
| 8730 | Address on File | DOGE 4.7; SHIB 621874.6 | | |
| 3989 | Address on File | LLUNA 8.329; LUNA 3.57; LUNC 778225.1 | | |
| 6D90 | Address on File | DOGE 394 | | |
| CD6C | Address on File | ADA 2601.3; MANA 169.34; USDC 1599.98; VET 5981.3; XRP 1618.2 | | |
| 389D | Address on File | BTC 0.000493 | | |
| 3E1F | Address on File | VGX 2.78 | | |
| 17AA | Address on File | VGX 2.8 | | |
| CD07 | Address on File | VGX 2.75 | | |
| 39F4 | Address on File | ADA 137.3; BTC 0.007283; DOGE 734.9; ETH 0.17772; FTM 44.081; HBAR 274.4; MATIC 67.499; SHIB 3106269.4; VET 435.5 | | |
| 8677 | Address on File | VGX 2.78 | | |
| A9D9 | Address on File | BTC 0.000968; DOGE 1499.4 | | |
| C26F | Address on File | ADA 1.2; BTC 0.001008; SHIB 66819.2 | | |
| 6144 | Address on File | VGX 4.02 | | |
| 05B6 | Address on File | SHIB 1601131.5 | | |
| 8CE4 | Address on File | ADA 125.6; SHIB 34080136.5 | | |
| 6F17 | Address on File | VGX 2.75 | | |
| CAC1 | Address on File | ADA 849; BTC 0.000462; DOGE 583.3 | | |
| CF2C | Address on File | BTC 0.00045; BTT 8141100; CKB 1282.3; DGB 270.5; GLM 50.23; LUNA 2.07; LUNC 2; TRX 569.5; XVG 639.2 | | |
| DFF6 | Address on File | BTC 0.001006; ETH 0.02617 | | |
| 6E0F | Address on File | BTC 0.001037; SHIB 2901073.3 | | |
| F218 | Address on File | BTT 12210100; SHIB 2721088.4; VGX 4.49 | | |
| 572C | Address on File | LUNA 1.138; LUNC 74422; SHIB 1457725.9; VGX 2.78 | | |
| 35AF | Address on File | DOGE 111.9; DOT 3.857; SHIB 14129367.9 | | |
| E98D | Address on File | SHIB 41685.6 | | |
| D2C4 | Address on File | DOGE 422; SHIB 2086375.9 | | |
| 4EA6 | Address on File | BTT 362879702.6; CKB 5545.1; GLM 0.07; LLUNA 12.055; LUNA 5.167; LUNC 1938903.3; SHIB 100863487; STMX 4785.8; TRX 55.9; XVG 5519.8 | | |
| F6D8 | Address on File | VGX 2.88 | | |
| 9353 | Address on File | VGX 4.66 | | |
| 468D | Address on File | ADA 1151.8; BTT 319804514.2; CKB 2297.4; DOGE 27.3; DOT 2; ENJ 72.41; ETH 2.51796; IOT 61.58; LINK 15.63; LUNC 151.2; MANA 79.12; USDC 1.04; VGX 76.3; XLM 415.1 | | |
| 60F4 | Address on File | BTC 0.00015 | | |
| A8A7 | Address on File | VGX 4.29 | | |
| 1507 | Address on File | BTC 0.001009 | | |
| AB18 | Address on File | VGX 2.88 | | |
| B3EE | Address on File | VGX 2.8 | | |
| D0A8 | Address on File | SHIB 9550736 | | |
| 42C9 | Address on File | ADA 120.3; BTC 0.002005; DOGE 1372.9; HBAR 2046.9; ICX 994.7; STMX 4858.6; XLM 107.1; XVG 126576.6 | | |
| 0C83 | Address on File | BTC 0.002038 | | |
| 1286 | Address on File | BTC 0.000917; BTT 24491099.9; SHIB 1253761.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53B9 | Address on File | VGX 4.27 | | |
| 745F | Address on File | SHIB 420113.5 | | |
| C606 | Address on File | VGX 4.87 | | |
| E3D3 | Address on File | SHIB 26581125.9 | | |
| C940 | Address on File | HBAR 2711.6 | | |
| ACCC | Address on File | BTT 522709314.1 | | |
| 5441 | Address on File | DOGE 1.9 | | |
| E93C | Address on File | ADA 6.3; AVAX 0.09; BTC 0.001291; DOT 0.401; ETH 0.03594; LINK 0.13; LLUNA 13.183; LUNA 5.65; LUNC 33.8; MATIC 2.53; SOL 0.047; USDC 14459.22; VGX 28.94 | | |
| 73D2 | Address on File | DOGE 6398.1; GALA 1229.619; VET 6523.8 | | |
| BC3F | Address on File | VGX 4.02 | | |
| 1172 | Address on File | SHIB 8857904.5 | | |
| C4D7 | Address on File | ADA 146.3; BTC 0.036466; DOT 6.521; ETH 0.6003; USDC 38.29; VGX 224.86 | | |
| 7B6A | Address on File | ADA 1976.9; BTT 100000000; DOT 28.31; SHIB 25367111.4; STMX 95208; VET 33000; VGX 785.41 | | |
| A566 | Address on File | BTC 0.00045; DOGE 1723.3; ETH 2.16333 | | |
| A635 | Address on File | SHIB 1081314.8 | | |
| 917F | Address on File | BTC 0.000908; DOGE 3108.2 | | |
| 3544 | Address on File | VGX 4.74 | | |
| 1433 | Address on File | VGX 8.38 | | |
| 3540 | Address on File | BTC 0.000157; BTT 2589600; CKB 1793.8; DOGE 37; STMX 877.4; TRX 382.9 | | |
| 6125 | Address on File | BTT 58298800 | | |
| 2422 | Address on File | VGX 4.75 | | |
| E174 | Address on File | VGX 2.75 | | |
| F3DB | Address on File | BTC 0.000433; DOGE 493.1; SHIB 16148301.1 | | |
| 1375 | Address on File | ADA 126.5; BTT 176725302.1; CKB 14281.1; DGB 6006; LLUNA 5.422; LUNA 2.324; LUNC 506599.1; STMX 4827.6; XVG 4956.2 | | |
| 1707 | Address on File | BTC 0.000866; BTT 46511627.9; DOGE 508; SHIB 7385524.3 | | |
| D666 | Address on File | SHIB 52442732.7 | | |
| 763E | Address on File | VGX 2.65 | | |
| 08AE | Address on File | DOGE 1.9; LINK 0.73; LUNA 1; LUNC 65399.5; SHIB 10086.4 | | |
| 0096 | Address on File | DOT 2.091 | | |
| D437 | Address on File | BTC 0.00045; DOGE 575.4 | | |
| EDD1 | Address on File | DOGE 3664; LUNA 1.95; LUNC 127564.5; SHIB 25323154.1 | | |
| 85F8 | Address on File | BTC 0.00253; SHIB 2928772.2 | | |
| 34FE | Address on File | DOGE 6; SHIB 0.7 | | |
| 6936 | Address on File | VGX 4.26 | | |
| 2EF6 | Address on File | VGX 2.65 | | |
| 7BBA | Address on File | ADA 68.2 | | |
| B3A1 | Address on File | VGX 4.96 | | |
| A2F2 | Address on File | BTC 0.35228; ETH 0.10423; USDC 43141.83; ZEC 0.005 | | |
| 9621 | Address on File | BTC 0.00823; BTT 19382800; CKB 2813.1; DOGE 268.6; ETH 0.05511; SHIB 658517.8 | | |
| 24D9 | Address on File | USDC 3.18 | | |
| B72D | Address on File | VGX 5.21 | | |
| A8EF | Address on File | SHIB 583334.9 | | |
| 3A3E | Address on File | BTC 0.128415; SHIB 10963175.7; XLM 3869.6 | | |
| 6A2A | Address on File | BAT 0.2; BCH 0.00001; ETH 0.00001; LTC 0.00006 | | |
| 99E3 | Address on File | BCH 0.00222 | | |
| 9E69 | Address on File | SHIB 85142904.2 | | |
| 14E7 | Address on File | BTC 0.000558; SHIB 26539366.6 | | |
| 96A2 | Address on File | ADA 3417.7 | | |
| 291F | Address on File | USDC 18.49 | | |
| 50D7 | Address on File | BTC 0.000045; DOT 0.18; ETH 0.00232; VGX 0.65 | | |
| 4F11 | Address on File | VGX 204.47; XVG 15622.8 | | |
| BA88 | Address on File | VGX 4.73 | | |
| B5D6 | Address on File | BTT 10349700; SHIB 5716517.2 | | |
| 2754 | Address on File | VGX 2.8 | | |
| 6051 | Address on File | ADA 0.4; ETH 0.02883; SHIB 10586253.4 | | |
| 83AF | Address on File | VGX 4.61 | | |
| 201F | Address on File | BTC 0.000662; VGX 1992.32 | | |
| 94DD | Address on File | BTT 16704500; CKB 2663.1; DGB 1020.6; LLUNA 5.795; LUNA 2.484; LUNC 8; TRX 100.5; VET 1024; XVG 710 | | |
| E5D4 | Address on File | VGX 4.7 | | |
| 2C03 | Address on File | ADA 401.9; BTC 0.000454; BTT 133512900; STMX 4596.4; TRX 1982.7 | | |
| 46FA | Address on File | VGX 2.77 | | |
| EC47 | Address on File | ADA 252.4; BTC 0.003763; HBAR 1894.7; SAND 128.7484 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A342 | Address on File | BTC 0.000794; SHIB 4602880.1 | | |
| 8553 | Address on File | BTC 0.003761; BTT 462927900; CKB 32741.7; DGB 17801.3; JASMY 65058.8; SHIB 95525814; STMX 21173.3; TRX 3600; XVG 31276.5 | | |
| DA0C | Address on File | BTT 2837200; ETH 0.07634; TRX 205.4; XLM 77.5 | | |
| C734 | Address on File | LLUNA 2.91; LUNA 1.248; LUNC 272032.6; VGX 61.57 | | |
| 89A0 | Address on File | VGX 5.15 | | |
| 5E34 | Address on File | BTC 0.000398; HBAR 2562.7 | | |
| BA45 | Address on File | LLUNA 17.1; LUNA 7.329; LUNC 3333362.2 | | |
| 450F | Address on File | HBAR 84.8; VET 128.9 | | |
| 7367 | Address on File | BTT 65300400 | | |
| 3199 | Address on File | SHIB 1568935.1 | | |
| D147 | Address on File | ADA 123.5 | | |
| 62C3 | Address on File | AVAX 23.56; DOT 80.86; FTM 222.584; LINK 29.93; MANA 542.92; OCEAN 2561.35; VGX 843.79 | | |
| 3A5F | Address on File | ATOM 1.462; DOT 1498.038; LUNC 13589.7; VGX 25234.15 | | |
| 3C8B | Address on File | BTC 0.000264 | | |
| 1ED5 | Address on File | BTC 0.000671; DOGE 7731.1; TRX 2933 | | |
| 4420 | Address on File | DOGE 38164.6 | | |
| AC8C | Address on File | VGX 5.16 | | |
| 4E57 | Address on File | BTT 78219500 | | |
| ADC9 | Address on File | BTC 0.000625; BTT 13203700; DOGE 25.7; DOT 4.098; ETH 0.01231 | | |
| E733 | Address on File | VGX 4.67 | | |
| B827 | Address on File | ETH 0.28873 | | |
| A6D0 | Address on File | BTT 99020700; STMX 8389.6; TRX 1812.7; VET 3174.7 | | |
| 2186 | Address on File | XLM 1405.1 | | |
| 704E | Address on File | MANA 2.74; MATIC 3.94; SAND 1.6431; SHIB 528680.9 | | |
| FE1D | Address on File | BTC 0.02967; ETH 0.11117 | | |
| A735 | Address on File | BTC 0.028633 | | |
| C5EF | Address on File | ADA 3.1; BTC 0.001022; ETH 1.08154; FTM 100.236 | | |
| BFC0 | Address on File | BTT 6044700; SHIB 3572035.7; TRX 122.5 | | |
| 597A | Address on File | ADA 172.9; AVAX 9.36; BCH 5.4807; BTC 0.007396; DGB 13860.8; DOT 71.048; ENJ 716.59; FTM 423.582; HBAR 3951.5; LINK 93.02; LLUNA 10.938; LUNC 15.1; MATIC 587.044; SAND 76.0021; SOL 2.9951; STMX 11087.2; SUSHI 76.0466; VET 1125; VGX 530.02 | | |
| D4A6 | Address on File | ETH 0.01148 | | |
| BD44 | Address on File | ADA 0.4; LUNA 0.104; LUNC 0.1; XVG 0.5 | | |
| 858F | Address on File | BTC 0.003631 | | |
| AFB5 | Address on File | BTC 0.011443; DOGE 5900; SHIB 18456929; USDC 7918.34 | | |
| 8FB4 | Address on File | VGX 2.76 | | |
| 5A73 | Address on File | ADA 2; BTC 0.130307 | | |
| B8E7 | Address on File | ETH 0.18773; LLUNA 3.286; LUNA 1.409; LUNC 306885.2 | | |
| 86D2 | Address on File | VGX 5 | | |
| BDDD | Address on File | ADA 126.1; XVG 1250 | | |
| 07BE | Address on File | VGX 4.94 | | |
| A1E1 | Address on File | TRX 456.7 | | |
| D0D8 | Address on File | BTC 0.016376; ETH 0.02632 | | |
| 85CF | Address on File | BTC 0.000719; SHIB 73048.9 | | |
| A815 | Address on File | DOGE 268.5 | | |
| 5965 | Address on File | VGX 53.79 | | |
| DFD8 | Address on File | BTC 0.016104; DOGE 1198.9; ETH 0.17175; IOT 1183.59; LINK 27.54; USDC 1714.01 | | |
| E356 | Address on File | VGX 4.71 | | |
| C571 | Address on File | BTC 0.000464; ETH 0.11582; SHIB 7296074.7; USDC 1061.58; VGX 247.84 | | |
| 260F | Address on File | ADA 1.1; AVAX 102.58; BTC 0.000136; BTT 57775000; DOT 336.247; ETH 0.00498; HBAR 24908.6; LINK 0.45; LLUNA 3.043; LTC 0.01904; LUNA 1.304; LUNC 5.1; MATIC 3.131; SAND 1.6012; SHIB 4500000; SOL 52.1384; VET 68766.7; VGX 539.01; XLM 1717.1 | | |
| 2703 | Address on File | LTC 0.01 | | |
| 9A7F | Address on File | ADA 18716.5; DOT 1.041; HBAR 5000; MANA 0.62; MATIC 4061.932; SHIB 600755102.2 | | |
| F42F | Address on File | BTC 0.000463; ETH 0.189; SHIB 7272727.2; USDC 107.75; VGX 263.64 | | |
| C8C8 | Address on File | BTC 0.000432; DOGE 3874.4; TRX 788 | | |
| 1537 | Address on File | BTT 112998313.4 | | |
| BC3D | Address on File | BCH 1.03455; BTC 0.001449; DOGE 1266.1 | | |
| F1AF | Address on File | XVG 6655.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2839 | Address on File | AVAX 4.23; DOT 8.192; LLUNA 4.346; LUNA 1.863; LUNC 6; SOL 1.0287 | | |
| F652 | Address on File | BTC 0.00044; BTT 3588200; CKB 1020; SHIB 5056890; TRX 141.2; VET 145.6 | | |
| AC31 | Address on File | ADA 244; BAT 39.3; BTC 0.008467; BTT 114455200; DOT 11.856; ENJ 171.43; STMX 7976.3; VET 4416.9; VGX 13.59; XLM 190.2 | | |
| 672E | Address on File | BTC 0.000519; SHIB 2079866.8 | | |
| 6A73 | Address on File | ADA 592.7; BTC 0.000887; BTT 20467400; ICX 22.1; LINK 2.89; TRX 122.1; VET 2097.4; XLM 854.7; XVG 312.2 | | |
| E715 | Address on File | VGX 4.59 | | |
| 7592 | Address on File | VGX 4.97 | | |
| FD19 | Address on File | BTC 0.083882; DOGE 4367.6; ETH 2.01237 | | |
| 0DB6 | Address on File | VGX 4.94 | | |
| 3CB0 | Address on File | BTT 2758528.4; CKB 199.3; DGB 42.5; DOGE 52.7; HBAR 44.9; STMX 192.1 | | |
| 08FE | Address on File | BTT 146015200 | | |
| 7F14 | Address on File | SHIB 24305894.7 | | |
| 76CC | Address on File | VGX 5.15 | | |
| 046D | Address on File | BTC 0.000474; DGB 1220.6; DOGE 1090.3; SHIB 8207934.3; VET 1308; XLM 149.5 | | |
| B39F | Address on File | VGX 12.48 | | |
| 7D26 | Address on File | VGX 2.82 | | |
| D7D6 | Address on File | VGX 2.78 | | |
| B89E | Address on File | ADA 429.5; BTC 0.00872; DOT 45.173; ETH 1.04032; USDC 155.47; VGX 594.52 | | |
| A8FF | Address on File | AAVE 206.7514; ADA 79206.1; DOT 1.386; MATIC 2.264; SOL 0.2102; USDC 79059.87; VGX 7349.41 | | |
| 29F1 | Address on File | USDC 0.81 | | |
| C5B5 | Address on File | ADA 691.1; HBAR 102; MATIC 30.25; VGX 17.05 | | |
| C200 | Address on File | LUNA 0.015; LUNC 954.3 | | |
| 8134 | Address on File | ADA 1759; BTC 0.021313; DOT 23.209; USDC 3.63; VGX 544.78 | | |
| 0038 | Address on File | ADA 0.9; BTC 0.000523; DOGE 21.5 | | |
| 6F31 | Address on File | BTC 0.02185; DOGE 56.3; ETH 0.12873 | | |
| F1BF | Address on File | BTC 0.001659; LUNA 2.577; LUNC 1078284.5; SHIB 1377410.4 | | |
| BC8C | Address on File | ADA 938.4; BTC 0.020384; DOT 5.423; ETH 0.29305; LLUNA 17.708; LUNA 7.589; LUNC 1655489.2; SHIB 5076082.7; SOL 2.4887; USDC 0.77; VET 3219.5 | | |
| 03B3 | Address on File | BTT 14903400; ETH 0.07212; MANA 149.29; SAND 11.7385; SOL 1.2277 | | |
| 3BF7 | Address on File | BTC 0.000523; SHIB 11534025.3 | | |
| 8C7F | Address on File | DOGE 1148.2; VET 3437.8 | | |
| B997 | Address on File | VGX 5.18 | | |
| 73F8 | Address on File | BTC 0.000521; SHIB 18175755.5 | | |
| 2ED2 | Address on File | BTC 0.000429; BTT 22122700; SHIB 18340824.5 | | |
| F7CE | Address on File | VGX 4.59 | | |
| BCE1 | Address on File | ADA 13294.6; BTC 0.261141; DOGE 1642.8; DOT 857.265; ETH 4.81344; KNC 0.09; LTC 1.33871; TRX 26319.4; USDC 71.72; VGX 1612.99 | | |
| E07A | Address on File | BTC 0.000457; DOGE 172.6 | | |
| F173 | Address on File | BTC 0.011275; ETH 0.05412 | | |
| BCCD | Address on File | ADA 289.5; BTC 0.014517; LTC 2.46357; MATIC 124.796; SOL 1.6602; UNI 18.664; VET 1832.9; XLM 658.9; XRP 177.3 | | |
| F094 | Address on File | BTT 34881300; LUNA 2.38; LUNC 155556.8; SHIB 1184834.1; STMX 2491.1; XVG 738.3 | | |
| 1D6E | Address on File | BTC 0.000418; BTT 24277100; CKB 13653.9; DOGE 473; SHIB 5782017.9 | | |
| 6B33 | Address on File | ADA 1617.2; BTC 0.000455; DOGE 20653.8; HBAR 119.6; SHIB 6707694.1; VET 100.7 | | |
| 1412 | Address on File | ETH 0.52269 | | |
| 953D | Address on File | BTC 0.000091; ETH 1.10281; LTC 0.00929; SHIB 49099.3; VGX 664.8 | | |
| E3B4 | Address on File | BTT 43070400; STMX 479.4; TRX 165.2 | | |
| A04F | Address on File | ADA 159.9; APE 16.198; AUDIO 96.925; AVAX 5.56; BTC 0.000504; BTT 40988600; CKB 20843.7; DGB 2662.4; DOT 5.928; ENJ 80.98; GRT 180.97; HBAR 12177.1; IOT 76.4; LINK 12.76; LUNA 1.553; LUNC 1.5; MATIC 398.878; NEO 5.137; OCEAN 105.26; ONT 73.81; SAND 111.9696; SOL 12.7005; SRM 128.47; STMX 5035.5; TRX 1604.4; XTZ 43.72; XVG 5360.6 | | |
| 3DB2 | Address on File | VGX 606.91; XRP 413 | | |
| 8A60 | Address on File | ADA 401; BTC 0.001334; DOGE 261.5; ETC 3.16; LTC 0.32116 | | |
| EA83 | Address on File | ADA 710.3; BTC 0.000498; ETH 0.67261; VGX 217.62 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54A4 | Address on File | ENJ 78.49; LLUNA 4.19; LUNA 1.796; LUNC 726365; MATIC 637.969; SHIB 43603064.9; VET 1750; XLM 1101.9 | | |
| 213B | Address on File | BTT 700 | | |
| EDC7 | Address on File | BTC 0.000446; BTT 37851100; DOGE 799.3 | | |
| 8FC0 | Address on File | VGX 4.54 | | |
| 4CFE | Address on File | BTC 0.000511 | | |
| 85D6 | Address on File | LUNA 2.2; LUNC 143938.5 | | |
| 34F9 | Address on File | LLUNA 5.77 | | |
| F9ED | Address on File | LUNC 2031465 | | |
| 5B5F | Address on File | BTC 0.000447; BTT 24549000; CKB 4836.7; DOGE 360 | | |
| 79D6 | Address on File | BTC 0.000468; BTT 35457300; TRX 2029; VET 2453.1 | | |
| EC83 | Address on File | DOGE 93.1; SHIB 551876.4 | | |
| D6C1 | Address on File | ADA 112.1; BTT 14515500; CKB 3804.5; DOGE 595.5; DOT 13.672; HBAR 249.5; SHIB 32399095.6; STMX 2105.1; TRX 824.1; XLM 371.6; XVG 1993 | | |
| 9783 | Address on File | BTC 0.000553 | | |
| 3E15 | Address on File | USDC 42.17; VGX 2.18 | | |
| 6381 | Address on File | BTC 0.001436; BTT 6358199.9; CKB 2776.5; DOGE 313.7; ENJ 136; ETH 0.1394; LUNA 1.361; LUNC 89032.5; STMX 3479.3; TRX 380.6; VET 6092.3; XVG 1431.3 | | |
| C4BA | Address on File | AVAX 33.04; ENJ 1198.56; GALA 1773.6125; LINK 41.29; MANA 72.39; SAND 260.7031; VET 11254.4 | | |
| AD19 | Address on File | ALGO 100.41 | | |
| 31A2 | Address on File | DOGE 63117.4 | | |
| 4A2A | Address on File | BTC 0.000501; SHIB 3441788 | | |
| 62FA | Address on File | LUNA 0.036; LUNC 2347.8; SHIB 10892865.6 | | |
| B6B2 | Address on File | BTT 243902439; DOGE 7475.6; SHIB 101979287 | | |
| 08D1 | Address on File | BTT 6462300 | | |
| E74C | Address on File | ADA 76.3; BTC 0.721737; DOGE 21279; ETH 2.00279; SHIB 17678194; STMX 2618.6 | | |
| B82B | Address on File | BAT 35.8; EOS 9.96; ETC 2.13; QTUM 7.69; XLM 44; XMR 1.032; ZEC 0.202; ZRX 13.9 | | |
| BC3C | Address on File | BTC 0.000115 | | |
| 513F | Address on File | VGX 2.84 | | |
| F694 | Address on File | ADA 336.4; DOT 8.451; SHIB 23219623.5; VET 945.1 | | |
| 9567 | Address on File | SHIB 4124845.3 | | |
| 7CD1 | Address on File | BTT 55272500 | | |
| CE83 | Address on File | VGX 4.98 | | |
| 3199 | Address on File | BTT 12266300; LUNA 0.761; LUNC 49753.9; SHIB 13930167.4 | | |
| 4E71 | Address on File | ADA 49.7; MANA 17.1 | | |
| F9BC | Address on File | BTT 57071260 0; DOGE 127.6; LLUNA 98.324; LUNA 42.139; LUNC 9181717.3; SHIB 466749795.6 | | |
| 02E8 | Address on File | LUNC 6392.2; MATIC 30.876 | | |
| EF74 | Address on File | VGX 4.31 | | |
| C0FB | Address on File | BTT 35250100; SHIB 21908062.5 | | |
| 0149 | Address on File | BTC 0.000426; BTT 10793599.9 | | |
| 3A12 | Address on File | VGX 2.77 | | |
| B6B8 | Address on File | LUNA 0.731; LUNC 47816.2; SHIB 2286446.5 | | |
| C47C | Address on File | VGX 4.71 | | |
| 6044 | Address on File | SHIB 14583637.1 | | |
| 97CB | Address on File | ADA 460.6; BTC 0.000469; BTT 516493900; STMX 7350.9; TRX 3281.5; VET 6466.5; XVG 3798.1 | | |
| C193 | Address on File | BTC 0.00146; BTT 11500600; DGB 1164.5; ETH 0.11971; LLUNA 12.51; LUNA 5.362; LUNC 1169539.9; SHIB 21682759.4 | | |
| 7ACD | Address on File | BTT 17063854879.5; CKB 304689; DOGE 1.6; LLUNA 61.754; LUNA 26.466; LUNC 22522557.7; SHIB 2120755839.1; SPELL 3019627; STMX 0.5; XVG 20212 | | |
| BD31 | Address on File | BTT 62473900; ETH 0.05124 | | |
| BC0D | Address on File | ADA 36.8; DGB 2085; LUNC 24.5; SAND 18.1325 | | |
| B3D0 | Address on File | SHIB 422429.2 | | |
| 6731 | Address on File | ADA 716.6; BTC 0.109206; DOGE 2682; ETH 2.33938; SHIB 6180911.6; VET 5309 | | |
| 2A97 | Address on File | SHIB 2352547.7 | | |
| 910F | Address on File | SHIB 8929805.8; VGX 0.6 | | |
| 27CB | Address on File | VGX 10.52 | | |
| 5236 | Address on File | BTC 0.000437; BTT 24997900 | | |
| 5976 | Address on File | BTT 173362859.8; SHIB 6105006.1 | | |
| 74B2 | Address on File | BTC 0.003416; SHIB 723665651.8; SOL 2.1146 | | |
| 9603 | Address on File | BTC 0.000864; DOGE 72 | | |
| 753B | Address on File | BTT 88607700 | | |
| 3B98 | Address on File | BTC 0.000496; SHIB 8454621.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB98 | Address on File | ADA 107.9; ALGO 81.29; ANKR 469.64097; APE 10.161; ATOM 1.084; BAT 24.6; BTC 0.000787; BTT 52062015.5; CKB 7309.9; DGB 1396; DOGE 1188.2; ENJ 24.41; ETC 2.24; ETH 0.03996; GALA 108.5499; LUNA 0.358; LUNC 23389.3; MANA 51.81; MATIC 41.118; OXT 45.4; SHIB 18200534.5; SOL 3.2002; STMX 6580.9; SUSHI 7.2092; TRX 660.6; USDC 180.64; VET 296.5; VGX 35.83; XLM 146.3 | | |
| ED60 | Address on File | ADA 211.7; BTC 0.001513; DOGE 1075.7; ETH 0.06376; FTM 90.928; LINK 5.59; SAND 55.7831; SHIB 7976936.5; SOL 0.8532; VET 1641.4; ZRX 80 | | |
| 9F15 | Address on File | BTC 0.000447; BTT 41440500 | | |
| 5630 | Address on File | VGX 5.18 | | |
| B05E | Address on File | BTT 1416800 | | |
| A4E7 | Address on File | SHIB 20468820.9 | | |
| 3980 | Address on File | BTC 0.00064; BTT 35000000; DGB 2262.8; SHIB 16756409.3 | | |
| AFD4 | Address on File | ADA 37.1; BTC 0.002661; BTT 252095900; CKB 1475.3; DOGE 2232.2; STMX 1087.2 | | |
| A26F | Address on File | BTC 0.000499; SHIB 1620556.2 | | |
| A637 | Address on File | BTC 0.000099; OXT 4.8; SHIB 48509.4; SOL 0.0387; UMA 0.403; USDT 0.17 | | |
| 622B | Address on File | SHIB 3263307.2 | | |
| 379E | Address on File | BTC 0.000605; BTT 14083300; DGB 825.8; SHIB 1451378.8 | | |
| 40A8 | Address on File | BTC 0.000079; ETH 0.00735 | | |
| 801F | Address on File | BTC 0.003833; DOGE 101.3; ETH 0.00785; SHIB 7524692.6 | | |
| B7A7 | Address on File | BTT 397511000; DOGE 1301.9; LTC 4.34779; SHIB 29476893.6; UNI 10.206; XLM 1200.9 | | |
| 0D57 | Address on File | BTC 0.000437; BTT 334799099.9 | | |
| 45CC | Address on File | BTT 200; DOGE 8647.8; IOT 25.36 | | |
| 2215 | Address on File | ADA 215.8; BTC 0.000506; DOGE 770.5; ETH 0.0061; SHIB 11244799.2; VGX 7.7 | | |
| A1E6 | Address on File | SHIB 16967717.7 | | |
| 7A4D | Address on File | ADA 776.5; AMP 16610.83; BTT 1002492000; CKB 100295.9; SHIB 1602104375; SPELL 1027575.9; VGX 47.74 | | |
| E324 | Address on File | BTC 0.000079; DOT 10.095; MANA 36.35; SHIB 46462763.2; VGX 4.02 | | |
| 76E7 | Address on File | BTC 0.001235 | | |
| 844E | Address on File | VGX 2.78 | | |
| B6B1 | Address on File | VGX 4.94 | | |
| EE88 | Address on File | SHIB 62383412.2; VGX 2.75 | | |
| A0C5 | Address on File | BTC 0.000452; VET 215.8 | | |
| A7F9 | Address on File | BTC 0.000422; BTT 35833500; CKB 2949; DOGE 210.9 | | |
| 963A | Address on File | BTT 136547800; DOGE 1688.5 | | |
| 93B1 | Address on File | BTC 0.001943; DOGE 1394.2; USDC 1.25 | | |
| 17AE | Address on File | DOGE 351.7; VET 426.4 | | |
| 3885 | Address on File | ADA 386.5; BTT 157703829; GALA 2379.5189 | | |
| 35DC | Address on File | VGX 5 | | |
| FAE7 | Address on File | VGX 4.17 | | |
| F509 | Address on File | VGX 4.29 | | |
| 4B27 | Address on File | ADA 1.2 | | |
| 5131 | Address on File | BTT 13864500; SHIB 4638634.9 | | |
| DE95 | Address on File | VGX 4.72 | | |
| FD40 | Address on File | VGX 4.67 | | |
| C57A | Address on File | ADA 74; BTT 38961700; ETH 0.25798; SHIB 11173184.3 | | |
| 0073 | Address on File | SHIB 40217679.8 | | |
| 6163 | Address on File | LTC 0.83306 | | |
| 5A62 | Address on File | SHIB 1302101.4 | | |
| C34C | Address on File | ADA 136.2; AMP 2010.95; BTC 0.018309; DOGE 1384; SHIB 21376437.9 | | |
| 9D29 | Address on File | VGX 4.04 | | |
| 29C4 | Address on File | ADA 512.5; ATOM 9.174; AVAX 1.47; BTC 0.014377; BTT 164349527; DGB 936.8; DOGE 5641.8; DOT 8.464; ENJ 11.01; ETH 0.50701; FTM 95.135; GLM 45.27; HBAR 604.2; IOT 44.75; LLUNA 11.365; LUNA 4.871; LUNC 1062658.8; MANA 30.68; MATIC 215.105; OCEAN 140.65; SAND 13.305; SHIB 18173258; SOL 1.192; STMX 1004.6; VET 1686.4; VGX 183.68; XLM 145.2 | | |
| 281D | Address on File | BTC 0.000526; BTT 18922900; DOT 5.779; LUNA 2.277; LUNC 8.5 | | |
| 8084 | Address on File | ADA 102.1; BTC 0.000515 | | |
| FD3D | Address on File | VGX 4.56 | | |
| 41B3 | Address on File | VGX 2.78 | | |
| 3E76 | Address on File | DOGE 85.5 | | |
| EBF7 | Address on File | VGX 4.91 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F37 | Address on File | DOGE 854; ETH 0.37625; SHIB 681106.1 | | |
| 205C | Address on File | BTC 0.00039 | | |
| ED0D | Address on File | BTC 0.000446; CKB 8364.7 | | |
| AD60 | Address on File | BTC 0.000894; BTT 129558800; CKB 4827.2; DGB 918.5; DOGE 3642.9; STMX 2956.3; TRX 552.7; XVG 1043 | | |
| 0E29 | Address on File | BTT 1249100 | | |
| 5DEE | Address on File | ADA 4.9; BTC 0.001657; SHIB 1197923.5 | | |
| 71B7 | Address on File | ADA 0.1; BTT 3.9; DOGE 0.7; SHIB 678770.2 | | |
| 9D28 | Address on File | VGX 4.27 | | |
| FDCA | Address on File | DOGE 16.1 | | |
| C2B9 | Address on File | ADA 1009.7; BTC 0.038267; BTT 293649600; DOGE 6367.1; ETH 0.60969; VET 858.2 | | |
| 2A54 | Address on File | VGX 4.26 | | |
| 89A0 | Address on File | ADA 37.5; BTC 0.000552; ETH 0.1705; SHIB 601902 | | |
| B59F | Address on File | VGX 4.03 | | |
| D0DC | Address on File | VGX 2.79 | | |
| 0294 | Address on File | BTT 3796000; FTM 0.471; LUNC 126657.9 | | |
| CE8E | Address on File | HBAR 1006.4; SHIB 101796230.2; VET 1407.8 | | |
| C995 | Address on File | BTC 0.000063 | | |
| 1243 | Address on File | ADA 0.4; CKB 0.3; SHIB 1112848.5; SOL 2.1149; STMX 0.4; VET 10304.5; VGX 2.52 | | |
| 8E24 | Address on File | BTC 0.000521 | | |
| DDA1 | Address on File | LINK 26.48; SHIB 10172614.3 | | |
| 839F | Address on File | BTC 0.000507; ETH 0.01621; SHIB 1285016.7 | | |
| B992 | Address on File | VGX 2.8 | | |
| 6644 | Address on File | BTT 64025400; SHIB 16239354.8 | | |
| 2F83 | Address on File | BTC 0.000506; SHIB 5657949.1; VGX 42.38 | | |
| 26EA | Address on File | BTC 0.00039; MANA 421.58; SHIB 20104252.5 | | |
| 8B84 | Address on File | VGX 5.21 | | |
| 2202 | Address on File | BTC 0.000002 | | |
| 4AF1 | Address on File | ADA 781.5; BTC 0.003991; DOGE 408.1; DOT 12.387; USDC 221.51 | | |
| B5AB | Address on File | BTC 0.000163 | | |
| 147D | Address on File | VGX 2.79 | | |
| 472E | Address on File | LUNC 1352.3 | | |
| 2214 | Address on File | BTC 0.000524; SHIB 11712344.8 | | |
| C623 | Address on File | ADA 49.1; SHIB 20629000.4 | | |
| 4928 | Address on File | ADA 161.8; BTC 0.004503; BTT 448414900; DOGE 6557.2; ETC 1.1; SHIB 31266440.2 | | |
| 6898 | Address on File | VGX 4.73 | | |
| 12E5 | Address on File | ADA 0.6; BTC 0.000405; BTT 363000; CKB 2; DGB 5.6; DOGE 30; SHIB 31970216.8; VET 1520.7 | | |
| CF2A | Address on File | ADA 24.5 | | |
| 95F8 | Address on File | ADA 286.6; BTC 0.006862; BTT 196002671; CHZ 442.5154; DOGE 767.2; LLUNA 6.792; LUNA 2.911; LUNC 633767.1; SHIB 15701318.6; SOL 2.1731; XLM 1630.8 | | |
| DB1D | Address on File | BTC 0.000206 | | |
| 1CA2 | Address on File | BTC 0.001599; BTT 103343100; DGB 3129.1; DOGE 675.3; ETH 0.46315; MATIC 253.802; SHIB 7264253.1; VGX 526.34; XLM 696.4; XVG 2213.3 | | |
| 2240 | Address on File | BTC 0.044199; DOGE 550.4; ETH 0.14539; VET 644 | | |
| A9D9 | Address on File | DOGE 62 | | |
| B135 | Address on File | BTC 0.010184; DOT 2.764; ETH 0.25088 | | |
| 6724 | Address on File | BTT 1098100; ETC 1.01 | | |
| E8B9 | Address on File | LTC 8.74777 | | |
| 3382 | Address on File | BTT 12504600; DOGE 358.9 | | |
| 7862 | Address on File | BTC 0.000504; VGX 86.96 | | |
| 0AB9 | Address on File | ADA 4.8; DOGE 87.9; ETH 0.00404; SHIB 3406894.1 | | |
| 3976 | Address on File | BTC 0.000266 | | |
| 4B56 | Address on File | BTC 0.000386; DGB 763; ENJ 31.52; IOT 74.87; OXT 119.5; XVG 1886.2 | | |
| A4CC | Address on File | BTC 0.000262 | | |
| CCCC | Address on File | DOGE 180 | | |
| 43BD | Address on File | BTC 0.001284; BTT 11236000; DGB 415.9; DOGE 518.2; SHIB 3084188.5; TRX 443.2 | | |
| EB07 | Address on File | HBAR 228.5 | | |
| 9533 | Address on File | ADA 103.8; MATIC 125.051; SHIB 5014995.7; VET 156.8 | | |
| 9EEF | Address on File | ADA 510.4; ALGO 11.75; BTC 0.003517; BTT 131248500; CKB 1047.1; DOGE 21376.8; ENJ 6.36; ETH 0.05273; MKR 0.0074; SAND 4.122; SHIB 15959222.3; XLM 38.1; XVG 842.7 | | |
| 14FE | Address on File | DOGE 1391.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2DF | Address on File | ADA 198; BTT 14426100; DOGE 549.1; ETH 0.1136; MANA 32; VGX 28.63 | | |
| 980A | Address on File | ADA 8506.5; BTC 0.031098; VGX 2458.89 | | |
| 2A3E | Address on File | BTC 0.000431; DOGE 1308.3 | | |
| 64B6 | Address on File | ADA 14.1; AVAX 0.17; BTC 0.002187; MATIC 74.654; SHIB 2039151.7; SOL 0.2293; VGX 9.92 | | |
| D921 | Address on File | ADA 35.7; LUNA 2.173; LUNC 2.1 | | |
| 3D63 | Address on File | VGX 4.02 | | |
| 95A2 | Address on File | AMP 3913.46; BTC 0.003627; DGB 3947.6; LLUNA 4.171; LUNA 1.788; LUNC 389895.8; SHIB 2500000; SKL 1141.17; STMX 969.5; TRX 614; YGG 40.693 | | |
| 849B | Address on File | XRP 26.3 | | |
| E228 | Address on File | ADA 138.5; ATOM 8.472; AVAX 4.95; BAND 22.677; BAT 721.7; BTC 0.000409; CHZ 1556.3766; CKB 4839; ETC 37.16; FIL 14.56; MANA 493.87; SUSHI 18.0058; VGX 455.8; ZEC 3.853 | | |
| 2C81 | Address on File | ADA 185.9; BTC 0.000514; ENJ 698.75; FIL 7.69; LTC 0.60909 | | |
| 515B | Address on File | LUNA 1.414; LUNC 92474.3 | | |
| 208C | Address on File | BTC 0.001588; ETH 0.01303 | | |
| 100B | Address on File | BTC 0.002055; ETH 0.00875 | | |
| FA59 | Address on File | BTC 0.000508; VET 24282.6 | | |
| 66FB | Address on File | ADA 89.3; BTC 0.000886; BTT 352982700; CKB 9023.9; DGB 1390.8; DOGE 363.6; ETH 0.41961; SHIB 3771493.2; STMX 2797.5; VET 885.1; XVG 4281 | | |
| 1B36 | Address on File | TRX 79.9 | | |
| 0436 | Address on File | HBAR 714.2; TRX 1263; XLM 494.7 | | |
| F5A1 | Address on File | BTC 0.000432; BTT 30465600; DOGE 151.5; ETH 0.02891 | | |
| 69C3 | Address on File | BTC 0.000474; DOGE 621.9; SHIB 3521126.7; XLM 137 | | |
| EB50 | Address on File | VGX 5.26 | | |
| 36C4 | Address on File | VGX 4.01 | | |
| FBB5 | Address on File | ADA 118.3; ALGO 122.03; AVAX 2; BAT 75.6; BTC 0.020772; ENJ 46.35; ETH 2.73035; GLM 45.52; LINK 3.28; MANA 19.23; MATIC 95.046; OMG 8.08; ONT 39.68; SHIB 1077447.5; SOL 0.6133; VET 492.7; VGX 13.42; XLM 39.2; XMR 1.441; XTZ 4.13 | | |
| 829B | Address on File | ADA 1078.4; VGX 61.73 | | |
| 74FD | Address on File | ADA 379.5; BTT 79012529.6; DOGE 10425; ETH 0.12464; LUNA 2.149; LUNC 140589.8; SHIB 6987254.5; VET 2531.5 | | |
| D57F | Address on File | VGX 2.77 | | |
| 3BE7 | Address on File | ADA 148.9; BTC 0.000912; ETH 0.29412; MATIC 61.17; USDC 333.99 | | |
| 7573 | Address on File | SHIB 18257686.7 | | |
| DEC1 | Address on File | ADA 4207.7; AMP 9665.79; BAT 188.1; BTC 0.437106; CKB 31997.6; DGB 16913.4; DOGE 7728.6; DOT 34.764; GLM 3678.02; LUNA 0.002; LUNC 66.5; SHIB 8500510; STMX 46.6; USDC 30639.75; VGX 1233.58; XTZ 188.73; XVG 19353.6 | | |
| 8E1A | Address on File | BTT 48343500; SAND 197.9452 | | |
| 6A74 | Address on File | VGX 2.65 | | |
| 80B2 | Address on File | BTT 65603600; XMR 1.023 | | |
| A868 | Address on File | AVAX 4.75; USDC 1.58 | | |
| 7E52 | Address on File | SHIB 2789789.3 | | |
| 9D72 | Address on File | DOGE 149.3 | | |
| AB1F | Address on File | BTC 0.027782; LLUNA 5.112; LUNA 20.354; LUNC 1327535.6; SHIB 100756010.9; VGX 375.91 | | |
| D56C | Address on File | VGX 2.82 | | |
| 64C4 | Address on File | VGX 2.84 | | |
| 2C30 | Address on File | VGX 2.82 | | |
| CB27 | Address on File | VGX 4.02 | | |
| F377 | Address on File | BTC 0.001575; CKB 3888.9; VGX 36.92 | | |
| B54F | Address on File | ADA 12.5; BTC 0.001192 | | |
| 9750 | Address on File | ADA 5528.5; ALGO 726.37; AVAX 12.93; BTC 0.002338; CELO 145.778; DOGE 6814.6; DOT 63.748; ETH 3.46608; HBAR 3011.3; MATIC 1333.111; NEO 23.694; QTUM 81.21; TRX 19327.7; VET 6139.8; XMR 8.129 | | |
| 8369 | Address on File | FTM 75.252; MANA 0.89; QNT 0.03479; SAND 0.3496; YGG 0.846 | | |
| 5743 | Address on File | BTC 0.003415; LLUNA 2.826; LUNA 1.212; LUNC 264195.1 | | |
| CB79 | Address on File | ADA 1965.6; BTC 0.000464; BTT 1349580400; DOT 71.623; LINK 30.12; TRX 8953.3; XLM 1225 | | |
| 1C6E | Address on File | BTC 0.000417; VGX 18.58 | | |
| 63A8 | Address on File | BTC 0.000055 | | |
| 01BE | Address on File | ADA 389; DOGE 3053.4; ETH 0.40416; VET 5326.1 | | |
| 6031 | Address on File | ADA 132.7; VET 1537.1 | | |
| B94D | Address on File | ADA 153.5; BTC 0.036682; ETH 0.20256; USDC 111.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 84B5 | Address on File | BTC 0.000507; DOGE 278.2; HBAR 30; OCEAN 25.41; SUSHI 2.3446; USDC 10; USDT 9.98 | | |
| B78B | Address on File | BTC 0.009771 | | |
| 617D | Address on File | VGX 93.79 | | |
| 0F45 | Address on File | BTC 0.00008; SAND 37.5488; SRM 118.64 | | |
| CB72 | Address on File | BTC 0.005197 | | |
| 54F8 | Address on File | USDC 0.91 | | |
| D9FD | Address on File | BTT 16285300; DOGE 164.6 | | |
| B100 | Address on File | BTC 0.001821; DOGE 365.7; SHIB 2642007.9 | | |
| 7233 | Address on File | ADA 945.5; BTC 0.000469; BTT 78125000; LLUNA 76.779; LUNA 32.906; LUNC 106.3; USDC 111.02; VET 23377.1; WAVES 44.5 | | |
| 584A | Address on File | BTC 0.000448; BTT 29844100; DOGE 424.2 | | |
| DF45 | Address on File | ADA 1633.8; BTC 0.000248; ETH 0.00279; MANA 89.52; SAND 57.1875; SHIB 2251238.1; SOL 12.9225 | | |
| 0E6C | Address on File | BTC 0.00067; DOGE 3400 | | |
| 5120 | Address on File | SHIB 15409582 | | |
| 0D1C | Address on File | SHIB 24155286.1 | | |
| 7CB5 | Address on File | AMP 8373.94; SHIB 69611261.8; TRX 4948.2; VGX 831.35 | | |
| 9EDF | Address on File | VGX 2.78 | | |
| 8319 | Address on File | DOGE 2.4; ETH 0.18306; SHIB 4334611.2 | | |
| 46B5 | Address on File | BTT 145692200 | | |
| EC04 | Address on File | VGX 4.58 | | |
| 25B5 | Address on File | BTT 4136199.9 | | |
| 3680 | Address on File | VGX 8.38 | | |
| BFBD | Address on File | ADA 2.2 | | |
| 30AB | Address on File | BTC 0.033128; DOGE 353.3; ETH 0.10963; USDC 3171.46 | | |
| F75E | Address on File | VGX 4.01 | | |
| 3623 | Address on File | BTC 0.002356; ETH 0.09674 | | |
| 1FDE | Address on File | VET 396.7 | | |
| 5792 | Address on File | BTC 0.000535; SAND 25; USDC 107.89 | | |
| C776 | Address on File | BTC 0.00044; DOT 0.498; EOS 0.51; OXT 3.7 | | |
| 68E9 | Address on File | BTC 0.000671; ETC 0.02; ETH 0.00334; LLUNA 36.362; LUNC 50.4; USDC 117.67; VGX 1.37 | | |
| B3C5 | Address on File | BTT 13124200; VET 518.8 | | |
| 6B92 | Address on File | AVAX 0.01; BTC 0.000759; DOT 0.172; ETH 0.0242 | | |
| 0541 | Address on File | BTC 0.001974; DOGE 4544.5; SUSHI 5.501; VET 1037.4 | | |
| AFBC | Address on File | USDC 12430.56 | | |
| 02A4 | Address on File | BTC 0.0001; DOGE 17.4 | | |
| 02E9 | Address on File | VGX 4.61 | | |
| DCA1 | Address on File | BTC 0.000506; SHIB 1778846.1 | | |
| FEDE | Address on File | BTC 0.000297 | | |
| 9E4A | Address on File | VGX 4.66 | | |
| 109F | Address on File | SOL 1.1756; XRP 68.3 | | |
| 28B9 | Address on File | VGX 4.6 | | |
| E83D | Address on File | BTC 0.000606; USDC 50936.06 | | |
| F6F4 | Address on File | BTC 0.000582; DOGE 485.3; VET 2473.6; XLM 1273.4 | | |
| 1C04 | Address on File | VGX 4.61 | | |
| 87E9 | Address on File | ADA 1005.8; DASH 0.047; DOT 104.444; IOT 619.2; USDC 2313.59; VET 11592.1 | | |
| FDB7 | Address on File | BTC 0.035459; USDC 602 | | |
| B718 | Address on File | VGX 4.74 | | |
| 4BA5 | Address on File | SHIB 25638.2 | | |
| 6DDC | Address on File | BTT 19507800; LUNA 1.831; LUNC 119819.4; SHIB 2948113.2 | | |
| 8C17 | Address on File | BTC 0.003614 | | |
| 25ED | Address on File | ADA 568; BTC 0.258786; ETH 5.28581; OP 342.63; USDC 12645.78; USDT 3.97; VGX 16222.15; XMR 13.892 | | |
| 10CF | Address on File | BTC 0.001639; MATIC 50.673 | | |
| A13B | Address on File | ADA 371.5; BTC 0.072898; DOGE 66; ETH 0.10249; LINK 2.84; LUNA 0.621; LUNC 0.6; SOL 0.6832; VGX 539.06 | | |
| E54C | Address on File | SHIB 1012249.4 | | |
| 3F14 | Address on File | VGX 4 | | |
| 29C5 | Address on File | ALGO 105; BTC 0.034221; BTT 337365000; DOGE 12995.3; LINK 17.57; SHIB 7824726.1; VGX 173.34 | | |
| 5F13 | Address on File | BTC 0.003272 | | |
| F71A | Address on File | VGX 4.61 | | |
| 3985 | Address on File | ETH 1.49839 | | |
| A577 | Address on File | VGX 4.97 | | |
| 95AC | Address on File | VGX 5.16 | | |
| 4921 | Address on File | ADA 1826.7; BTC 0.000496; STMX 33709.3 | | |
| F285 | Address on File | BTC 0.000729; SHIB 75960453.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72E5 | Address on File | ADA 45.8; AVAX 0.59; BAT 45.7; BTC 0.055665; CKB 1766.8; DOGE 3720.7; ETH 0.05274; GRT 45.59; LTC 0.18313; OXT 77.9; SOL 0.2144 | | |
| E0B8 | Address on File | SHIB 1246882.7; STMX 242.2; TRX 92 | | |
| 818C | Address on File | SHIB 1478761.6 | | |
| 53B9 | Address on File | LLUNA 3.465; LUNA 1.485; LUNC 323931.1; SHIB 1447178 | | |
| 4974 | Address on File | VGX 4.3 | | |
| C72C | Address on File | LUNA 1.404; LUNC 91819.8 | | |
| 55BC | Address on File | VGX 4.87 | | |
| 0079 | Address on File | BTC 0.019721; SHIB 3025851.4; USDC 88.49 | | |
| EB88 | Address on File | SOL 0.1106 | | |
| E581 | Address on File | VGX 2.88 | | |
| 7BE4 | Address on File | ADA 12.2; BTC 0.002055; ETH 0.00562; SOL 0.1162 | | |
| 7896 | Address on File | VGX 4.69 | | |
| 3516 | Address on File | ANKR 526.83708; AUDIO 38.586; BAT 50.6; CKB 4105.8; DGB 3432.5; ICP 4.39; JASMY 1322.3; LINK 15.15; LLUNA 3.97; LUNA 9.29; LUNC 560867.7; OXT 280.1; PERP 8.938; POLY 81.59; SHIB 1584786.1; SKL 249.03; SPELL 14548.4; TRX 275.4; VGX 11.18; WAVES 5.215; YFII 0.035296 | | |
| FC87 | Address on File | BTC 0.001948; DOGE 279.5 | | |
| 0E91 | Address on File | LUNC 503637.4 | | |
| DDCD | Address on File | BTT 287178700 | | |
| 58A1 | Address on File | BTC 0.020187; SHIB 1000000; USDC 47.71 | | |
| FC91 | Address on File | ADA 0.3; BTT 17000000; DOGE 500; HBAR 669.9; MATIC 129.916; SHIB 1195453.7; VET 200; XLM 306.5 | | |
| 37C8 | Address on File | VGX 2.76 | | |
| C8DB | Address on File | ETH 0.06607 | | |
| 0ADF | Address on File | ETH 0.08111 | | |
| A64F | Address on File | BTC 0.000446; DOGE 633 | | |
| D3DC | Address on File | ADA 47.8 | | |
| 0BAA | Address on File | ADA 3609.1; BAND 335.322; DOT 122.49; GRT 3519.39; LINK 64.67; MATIC 1256.779 | | |
| 13D3 | Address on File | ATOM 24.128; BTC 0.16084; DOT 96.857; ETH 1.01205; SOL 5.912; SPELL 54354.3; SUSHI 21.4164; UNI 7.738; USDC 18700.57 | | |
| 02E9 | Address on File | DOGE 3.7; XRP 328.8 | | |
| B76A | Address on File | BTC 0.000534; USDC 410.3 | | |
| 40CF | Address on File | AVAX 55; BTC 0.073426; ETH 0.2319; HBAR 1159.3; MATIC 32.475; USDC 1247.78 | | |
| 8EFF | Address on File | BTC 0.000484; USDC 415.93 | | |
| 41E1 | Address on File | ADA 1320.5; BTC 0.000502; DOT 65.533; USDC 5281.59 | | |
| F650 | Address on File | BICO 109.39; BNT 100.879; CHZ 1000.023; CRV 107.1376; FIL 29.68; VGX 202.02 | | |
| 8669 | Address on File | VGX 2.83 | | |
| 5BDE | Address on File | VGX 5 | | |
| A93D | Address on File | VGX 4.97 | | |
| 24C6 | Address on File | ADA 118.1; LLUNA 6.556; LUNA 2.81; LUNC 612356.3; SHIB 50005441 | | |
| D390 | Address on File | VGX 2.81 | | |
| 2433 | Address on File | BTT 24990600 | | |
| CE08 | Address on File | VGX 4.03 | | |
| F31F | Address on File | DOGE 274.2; ETH 0.00244; MATIC 20.95; OCEAN 26.29; SHIB 1987808.1; VGX 12.53 | | |
| 03FE | Address on File | VGX 8.37 | | |
| 68CD | Address on File | DOT 6.691; VGX 554.26 | | |
| 4BD1 | Address on File | ADA 57.6; BTC 0.00108; BTT 8572100; DOGE 84.3; ETH 0.01427; SHIB 7722513; USDC 110.48; VET 988.7; XLM 37.9; XVG 1218.3 | | |
| F841 | Address on File | APE 23.877; BTC 0.027467; DOT 11.512; SOL 3.9522; USDC 7.06 | | |
| C056 | Address on File | BTT 175369300; XVG 12454.5 | | |
| C000 | Address on File | BTT 16714900 | | |
| D7F7 | Address on File | HBAR 94 | | |
| 3D39 | Address on File | VGX 5.22 | | |
| 02F5 | Address on File | BTC 0.000139 | | |
| 1CE4 | Address on File | BTT 1040200; DOGE 62.7; VET 86.2 | | |
| 99B6 | Address on File | BTC 0.000433; COMP 4.09872; VGX 5.24; ZRX 906.6 | | |
| 072A | Address on File | ADA 0.4; BTC 0.00004; SHIB 690607.8; VGX 6.91; XLM 499.1 | | |
| F0ED | Address on File | VGX 4.01 | | |
| E6F5 | Address on File | BTC 0.000468; BTT 46713000; DOGE 1049.5; LINK 17; SHIB 32897059.9; STMX 4666.5; VET 4317.7 | | |
| D8DA | Address on File | DOGE 25640; ETH 0.5371; LUNA 2.277; LUNC 2.2; SHIB 3971273.9; USDC 102.26 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4385 | Address on File | BTC 0.000814; LUNA 2.911; LUNC 190477.3 | | |
| 926F | Address on File | BTC 0.000417; HBAR 5815; VET 7543.3 | | |
| 3AB6 | Address on File | BTC 0.000671; DOGE 12248.1; SHIB 4156275.9 | | |
| 7011 | Address on File | ALGO 16.93; BTC 0.024281; BTT 6842200; ETH 0.02197; LTC 0.19628; TRX 388.5; VET 115.3; VGX 6.12 | | |
| 50C1 | Address on File | BTC 0.000405; SHIB 21997150.5 | | |
| D6DD | Address on File | BTT 2492300 | | |
| 7E57 | Address on File | BTC 0.04253; DOT 22.629; SHIB 20253476.2; USDC 2558.9; VGX 5.17 | | |
| E6AC | Address on File | DOGE 448.6; SHIB 10541.3 | | |
| BFD7 | Address on File | ADA 2125; ALGO 293.63; BTC 0.05258; DOT 39.012; ETH 0.87438; LINK 25.55; SAND 166.522; SOL 17.3878; USDC 2.33 | | |
| 947D | Address on File | BTC 0.001546; BTT 12802600; DOGE 375.4; SHIB 3334382.8 | | |
| 83C0 | Address on File | BTC 0.000546 | | |
| 4446 | Address on File | BTC 0.196789 | | |
| 520E | Address on File | BTC 0.001033; ETH 0.01132 | | |
| 717A | Address on File | LLUNA 68.738; LUNC 0.1 | | |
| FE2C | Address on File | VGX 2.84 | | |
| 9CBD | Address on File | VGX 2.8 | | |
| EF3A | Address on File | XRP 270.3 | | |
| BE01 | Address on File | ADA 0.9; ETH 2.87662; MANA 340.89; SHIB 17517351.2 | | |
| 0AF3 | Address on File | BTC 0.000814; LLUNA 43.339; LUNA 18.574; LUNC 16579775.3; SHIB 30452331.2 | | |
| A53D | Address on File | BTC 0.051991; BTT 24494700; DOGE 3469.1; ETH 0.08361; SHIB 17431613.9; USDC 15020.38; XLM 1051.4 | | |
| A283 | Address on File | VGX 4.71 | | |
| 228B | Address on File | ADA 19.8 | | |
| 5666 | Address on File | BTC 0.000453; BTT 173100; SHIB 2421082.4 | | |
| 58F4 | Address on File | VGX 8.39 | | |
| 1D35 | Address on File | BTT 302282500; LLUNA 26.018; LUNA 11.151; LUNC 2431779.6; SHIB 100456751.6 | | |
| 2851 | Address on File | VGX 4.68 | | |
| 5B9F | Address on File | BTC 0.000401; MANA 33.58 | | |
| 0684 | Address on File | ANKR 25950.67745; SHIB 62257.4; STMX 36139.1 | | |
| 7DAF | Address on File | BTT 3759800; SHIB 59540113.5 | | |
| 63AD | Address on File | XLM 62.7 | | |
| 78A6 | Address on File | ADA 346.3; ALGO 67.81; BAT 38; BTC 0.000404; DOT 22.019; MANA 20.15; MATIC 11.241; SAND 2.4915; SHIB 11637160.6; SOL 4.0625; VET 1025.1; XLM 333.3 | | |
| F93D | Address on File | DOGE 120.3; SHIB 346020.7 | | |
| 9346 | Address on File | BTC 0.000645; USDC 102.26 | | |
| 6C1C | Address on File | LUNA 1.638; LUNC 107289.4; SOL 2.284 | | |
| CC18 | Address on File | SHIB 126954917.2 | | |
| EED8 | Address on File | BTC 0.000056; LUNA 0.094; LUNC 6149.7; STMX 1450.1; USDC 20.91; VGX 513.79 | | |
| 46FD | Address on File | ADA 8697.3; BTC 0.015874; BTT 161530800; ETH 0.00493; MANA 1634.89; SHIB 422466870.1; VET 68649.5; VGX 874.74 | | |
| 9DC3 | Address on File | ADA 2002.2; ALGO 60.34; BTC 0.960829; ETH 15.93269; SHIB 56539695.1; USDC 107.75 | | |
| FC83 | Address on File | ETH 3.62996; LINK 104.81 | | |
| BC09 | Address on File | ALGO 209.26; APE 11.778; AVAX 3.09; BTC 0.015775; JASMY 1946.7; OP 106.54; STMX 1244; USDC 100; VGX 514.45; XVG 1002.4 | | |
| E898 | Address on File | ATOM 17.065; BTC 0.062531; ETH 0.98403 | | |
| 9F06 | Address on File | SHIB 2606014.7 | | |
| 5408 | Address on File | BTC 0.000592 | | |
| 2822 | Address on File | VGX 8.38 | | |
| CCAF | Address on File | ETH 0.00481 | | |
| 934B | Address on File | VGX 5.18 | | |
| 276C | Address on File | ADA 26.4; LUNC 4782.7 | | |
| C838 | Address on File | BTC 0.000458; SHIB 5532994.9 | | |
| 7AC2 | Address on File | BTC 0.000432; BTT 1192000; DOGE 97.6; STMX 388.7; TRX 63 | | |
| E8C0 | Address on File | BTC 0.000543; USDC 118885.28; VGX 501.75 | | |
| 79E9 | Address on File | ADA 18.7; ALGO 10.34; CELO 6.351; DOT 1.631; VGX 11.23 | | |
| 7960 | Address on File | VGX 5.01 | | |
| AA87 | Address on File | VGX 4.7 | | |
| F390 | Address on File | BTT 8737400 | | |
| 4A07 | Address on File | VGX 4.64 | | |
| FC0E | Address on File | BTC 0.000652; DOGE 1182.4 | | |
| 08D6 | Address on File | DOGE 1857.3 | | |
| 4797 | Address on File | DOGE 703.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3618 | Address on File | ADA 126.1; BTC 0.004153; VGX 31.05 | | |
| 6332 | Address on File | ALGO 385.58; ATOM 13.052; CELO 0.248; GALA 2184.3208; LLUNA 83.081; LUNA 35.606; LUNC 115.1; QTUM 70.24; SAND 48.0927; SOL 37.4486; SRM 150.16; VGX 704.03; ZEC 5.913 | | |
| B2E8 | Address on File | BTC 0.0004; CKB 4592.8; ENJ 107.53; HBAR 239.5; SHIB 8341535.4 | | |
| DC65 | Address on File | BTC 0.002536; DOT 0.549; VET 478.6 | | |
| 065A | Address on File | ADA 1974.4; APE 269.437; BTT 227240700; ETH 6.49835; GALA 2774.7332; LUNA 1.629; LUNC 106600.3; MATIC 633.388; SHIB 253696678.9; SOL 4.2113; VGX 210.2; XRP 1057.6 | | |
| 2836 | Address on File | ADA 0.8; MATIC 0.553 | | |
| D2E8 | Address on File | ADA 101.1; VGX 46.71 | | |
| C95D | Address on File | VET 8538.4 | | |
| 8C4B | Address on File | ADA 493.4; BAT 252.9; DOGE 1582; MATIC 2.077; MKR 2.6863; SHIB 10083657.6; UMA 115.088; VET 2402.1; XTZ 109.59; XVG 3954.2 | | |
| D0AA | Address on File | ADA 1307.5; BTT 229161689.9; DOGE 2070.6; SHIB 4786453.7 | | |
| 560C | Address on File | ADA 125.4; DOGE 4.7; ETH 1.05293; NEO 0.97; VET 2294.6; XLM 606.1 | | |
| 84EF | Address on File | ADA 697.5; BTC 0.000448; ETH 0.36435; MATIC 257.628 | | |
| B2EC | Address on File | BTC 0.042998; BTT 440454900; DOGE 10986.2; LTC 13.96412; XVG 6609.7 | | |
| B6F0 | Address on File | ADA 256.1; BTC 0.000514; ETH 0.11791; MANA 31.9; SHIB 43135549.5 | | |
| F716 | Address on File | VGX 5.13 | | |
| B907 | Address on File | SHIB 10089345.8 | | |
| 4F72 | Address on File | ADA 1073.6; ALGO 65.78; DOT 21.62; ETH 0.5209; SOL 5.0201; USDC 183.02; VET 1200.6 | | |
| 3D21 | Address on File | ADA 108.2 | | |
| CB21 | Address on File | ADA 12.7 | | |
| 4100 | Address on File | VGX 4.01 | | |
| 3B81 | Address on File | MATIC 434.949; TRX 9203.5; VET 13667.3 | | |
| 2916 | Address on File | ADA 58; ETH 0.12557; SHIB 64550239 | | |
| 26CD | Address on File | BTT 409808700; MATIC 1485.051 | | |
| 7D67 | Address on File | ADA 289.8; BTC 0.005019; SHIB 6242197.2 | | |
| 1246 | Address on File | ALGO 201.39; USDC 2.23; VGX 106.03 | | |
| 4167 | Address on File | BTC 0.00338; DOGE 152.2; ETH 0.05135 | | |
| 773C | Address on File | VGX 2.79 | | |
| 1B0F | Address on File | AVAX 6.15; CKB 486.2; ENJ 44.1; EOS 8.63; LINK 1.78; LLUNA 6.012; LUNA 2.577; LUNC 8.3 | | |
| 05CC | Address on File | ADA 401.9; BTC 0.00045; BTT 204008100; CHZ 194.0014; CKB 625.9; DGB 534.8; DOGE 80; GRT 29.42; LUNA 2.082; LUNC 136173.6; MANA 45.53; MATIC 55.496; OXT 102.6; SHIB 27481776.5; STMX 9792.4; TRX 900.7; VET 3000.7; XLM 91.9; XVG 1809.5 | | |
| 351C | Address on File | ADA 34.7; BTC 0.00104 | | |
| F460 | Address on File | ADA 84.2; BTC 0.000498 | | |
| BACF | Address on File | VGX 0.82 | | |
| 426A | Address on File | DOGE 15.4 | | |
| 74E8 | Address on File | ADA 2215.9; BTC 0.000482; BTT 200000000; DOGE 3042.1; VET 2000 | | |
| F6DF | Address on File | BTC 0.291464; BTT 913304900; DOT 3.16; HBAR 173622.4; VGX 1294.95 | | |
| E911 | Address on File | VGX 4.94 | | |
| 16A3 | Address on File | BTC 0.000279 | | |
| 663D | Address on File | ADA 45.9; BTC 0.001971; DOGE 36; ETH 0.01656; FLOW 6.944; GALA 296.7433; HBAR 61.1; MANA 31.47; MATIC 10.257; SAND 8.0676; SHIB 2166161.3; VET 172.5 | | |
| A0D5 | Address on File | ADA 0.4; SHIB 79543.2 | | |
| 0E4E | Address on File | ADA 177.9; BTC 0.000734 | | |
| 8736 | Address on File | ADA 2.1; ETH 0.02259; USDC 17.1 | | |
| 9333 | Address on File | BTC 0.001458; HBAR 85.5; SHIB 993948.3 | | |
| 3FEA | Address on File | CKB 24011.3; VET 2830.3 | | |
| 2F1F | Address on File | SHIB 3176625.1 | | |
| 89D0 | Address on File | ADA 6360.8; ALGO 4584.61; DOT 38.779; HBAR 30296.9; IOT 1445.98; QNT 74.03128; SAND 139.376; VET 893.5; XLM 19377.1 | | |
| 0969 | Address on File | BTC 0.000422; DOGE 1318.5; ETH 0.00936; MANA 37.38; SHIB 2001353.3 | | |
| CB97 | Address on File | BTT 13254800 | | |
| 9F3F | Address on File | DOT 2.563; HBAR 128.4; STMX 1745.8; VGX 20.19; XLM 124.5 | | |
| 16FC | Address on File | ADA 11467.4; SHIB 328960292.3; SOL 85.1405 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94E3 | Address on File | LLUNA 5.6; LUNA 2.4; LUNC 1046913.9 | | |
| 1C98 | Address on File | VGX 2.78 | | |
| DC6B | Address on File | ALGO 162.51; BTC 0.001023; CKB 8932; MANA 58.22; OXT 527.2; XLM 676.3 | | |
| DB21 | Address on File | ETH 0.00101; SHIB 3788784.3; TRX 1.5 | | |
| DA65 | Address on File | BTC 0.000547; ETH 0.0024; SAND 10.4563; SHIB 1227256.4; VET 76.7 | | |
| FC3A | Address on File | VGX 4.59 | | |
| 1463 | Address on File | BTC 0.000603; DOT 21.293; ETH 0.01625; USDC 223.2; VGX 6.71 | | |
| F7CE | Address on File | ADA 14.2; DOGE 507.1 | | |
| 8456 | Address on File | DOGE 3308.1; OCEAN 925.07; VGX 7.08 | | |
| 25C7 | Address on File | VGX 5.17 | | |
| 8BEB | Address on File | ADA 416.4; BTC 0.001065; HBAR 1946.2 | | |
| B57E | Address on File | ADA 44.4; BTC 0.017472; CHZ 281.1147; DOT 22.258; MATIC 229.453; SHIB 16447347.7; VET 793.7; VGX 26.83 | | |
| 91DA | Address on File | ADA 15.4; BTC 0.025167 | | |
| 8FB3 | Address on File | ADA 1127.7; DOT 38.319 | | |
| 0A38 | Address on File | ADA 1565.9; BTC 0.007383; DGB 5309; DOGE 2373.3; TRX 787.4; VGX 227.57 | | |
| 0FA4 | Address on File | VGX 5 | | |
| 7199 | Address on File | BTC 0.002798; ETH 0.03007; SHIB 1253132.8; VGX 51.9; XVG 144.7 | | |
| 3780 | Address on File | SOL 0.9415 | | |
| D2A5 | Address on File | ADA 1948.2; BTC 0.01877; DGB 12821.9; VGX 216.25 | | |
| 3584 | Address on File | DOGE 620.8; ETH 0.01635; SHIB 370919.8 | | |
| E57D | Address on File | ADA 992; ALGO 31.73; APE 23.765; ATOM 6.624; BTC 0.036116; DOT 5.427; EGLD 1.7861; ETH 0.16613; FARM 1.11101; FTM 351.846; HBAR 2523.9; LUNA 2.794; LUNC 2.7; MANA 126.73; MATIC 68.065; SAND 15.1866; SHIB 15216534.9; SOL 7.8302; VET 2796.8; XRP 86.7 | | |
| 3B57 | Address on File | BTC 0.000053; BTT 200405957.8; DOGE 2159.8; SHIB 66470822.5; STMX 4446.2 | | |
| BDE8 | Address on File | SHIB 7546025.1 | | |
| EEE8 | Address on File | VGX 5.39 | | |
| 91A8 | Address on File | ADA 831.8; BTC 0.000523 | | |
| 4E75 | Address on File | ADA 182.5; BTC 0.001624; ETH 0.07506; SOL 2.9131; ZRX 246.2 | | |
| CA69 | Address on File | LUNA 1.551; LUNC 101470.1 | | |
| E350 | Address on File | BTT 10582010.5; SHIB 15024682.1 | | |
| 25A4 | Address on File | ADA 501; AVAX 0.81; BAT 0.2; DOT 7.47; ENJ 177.6; LUNA 2.07; LUNC 2; SAND 110.5525; SHIB 17956758.5; SOL 3.9061 | | |
| 4E14 | Address on File | BTC 0.000212 | | |
| B009 | Address on File | BTC 0.000211 | | |
| 3368 | Address on File | BTC 0.001023; DOT 2.905 | | |
| 9EF0 | Address on File | BTT 57439461.8 | | |
| 9650 | Address on File | ADA 81.6; BTC 0.004056; DOGE 695.7; ETH 0.06303; LTC 0.33601; MATIC 43.708; SHIB 11490946.7; SOL 0.5235 | | |
| 951A | Address on File | BTC 0.001608; DOGE 1711.1 | | |
| 5406 | Address on File | USDC 1.63 | | |
| 74E8 | Address on File | BTC 0.019578; DOGE 7403.1; ETH 1.0507 | | |
| DE2F | Address on File | BTC 0.000111; DOT 0.57; VGX 2.29 | | |
| EC7A | Address on File | BTC 0.000536 | | |
| 8179 | Address on File | SHIB 582409.7 | | |
| 9704 | Address on File | BTC 0.000664; ETH 0.00275; USDC 8.08 | | |
| D062 | Address on File | BTC 0.001672; LUNA 0.002; LUNC 103.2 | | |
| C3FE | Address on File | BTC 0.000503; DOT 67.099 | | |
| 29AB | Address on File | ADA 517.1; BTC 0.016153; DOGE 5077; ETH 2.05753; LLUNA 3.064; LTC 4.21989; LUNA 1.313; SHIB 20103567.6; VGX 43.65 | | |
| 82DE | Address on File | DGB 1510; SHIB 3736222.6 | | |
| 3807 | Address on File | ADA 0.3 | | |
| 3484 | Address on File | ADA 0.5 | | |
| AAAB | Address on File | VGX 4.56 | | |
| 3B01 | Address on File | APE 59.731; BTC 2.941721; DOGE 24887.7; DOT 1332.867; ETH 2.61258; SHIB 64037063.4; STMX 125119.4; USDC 65.24 | | |
| 6CEE | Address on File | ADA 112.2; BTC 0.000459; DOGE 262.1; SHIB 4011231.4 | | |
| 6562 | Address on File | BTT 82174000 | | |
| A943 | Address on File | ADA 517.7 | | |
| C1A4 | Address on File | ADA 66.4; BTC 0.003152; BTT 12063800; DOGE 245.1; ETH 0.09113 | | |
| FA99 | Address on File | ADA 2663; LINK 772.95; SRM 925 | | |
| 8542 | Address on File | ADA 6176.1; AVAX 0.05; DYDX 189.4169; FTM 306.212; LINK 0.12; SPELL 76133.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CFF | Address on File | ADA 2.7; BTC 0.000028; SHIB 0.4; USDC 9.56; VGX 7.53 | | |
| FCA4 | Address on File | BTC 0.058078; ETH 1.48844; KSM 5.88; SOL 24.4794 | | |
| 150B | Address on File | LTC 0.01334; SHIB 16238.7 | | |
| 69D2 | Address on File | XMR 4.811 | | |
| FF4A | Address on File | VGX 5.01 | | |
| 3918 | Address on File | FTM 9.596; SHIB 250754; STMX 810.9; VET 358.9 | | |
| B9C9 | Address on File | ADA 107.7; BTC 0.002354; DOGE 1206.7 | | |
| 5E14 | Address on File | BTC 0.022269; DOGE 1061.6; ETH 0.13055; SHIB 29496.9 | | |
| 1C73 | Address on File | AMP 389.96; KNC 10.29; OCEAN 12.08; OXT 42.9; VET 119; VGX 27.1; XLM 94; XRP 35.3 | | |
| 88D5 | Address on File | ADA 9553.7; AVAX 242.85; BTT 7025658900; LUNC 9051.8; MATIC 3.316 | | |
| DF2F | Address on File | DOGE 10186.7 | | |
| 0E56 | Address on File | USDC 4092.64 | | |
| BDA2 | Address on File | ADA 50.1; BTT 10081900; DGB 350.2; DOGE 221.6; SHIB 4836568; STMX 1854.7; TRX 1538; USDT 99.85; VET 382.1; VGX 8.7; XLM 103.3 | | |
| D8A4 | Address on File | BTC 0.000155 | | |
| 5331 | Address on File | BTC 0.000781; ETH 0.01099; IOT 17.9; MANA 16.25; MATIC 25.668; SHIB 1374381.5; UNI 0.378; VET 347.5 | | |
| 6BEB | Address on File | BTC 0.000445; XRP 1080.7 | | |
| 75DD | Address on File | ALGO 381.77; BTC 0.000693 | | |
| 29A5 | Address on File | LUNC 133.4 | | |
| 9D0F | Address on File | BTC 0.000464 | | |
| CB62 | Address on File | SHIB 8940754 | | |
| 35CC | Address on File | VGX 4.94 | | |
| 4C05 | Address on File | ADA 138.6; BTC 0.003299; DOGE 2004.9; ETH 1.71001; SHIB 16378788.9; USDC 4209.25 | | |
| 944A | Address on File | VGX 2.77 | | |
| 656D | Address on File | ADA 0.6; BTT 275684700; SHIB 554824763.5; XRP 3005.9 | | |
| DDED | Address on File | ADA 56.1; ATOM 3.59; BTC 0.002151; ETH 0.07339; SOL 1.1589 | | |
| 5831 | Address on File | VGX 8.38 | | |
| 51D4 | Address on File | ADA 4.7; ATOM 1; BTT 61221300; LUNC 42; MATIC 273.359; SAND 11; SHIB 6039507; VET 600 | | |
| 5051 | Address on File | BTC 0.0005; SHIB 1427144.2 | | |
| 38B0 | Address on File | BTC 0.000532; SHIB 2879355 | | |
| A2C0 | Address on File | ETH 2.69278; SHIB 17727745.4 | | |
| 6B05 | Address on File | STMX 769 | | |
| F6DD | Address on File | BTC 0.000424; SAND 89.8996; STMX 3024.3 | | |
| C83D | Address on File | ADA 1.2; BTC 0.015727; BTT 1941849100; DGB 18712.8; ETH 1.14279; TRX 7383.7; VGX 2224.18 | | |
| 8DC7 | Address on File | LLUNA 11.35; LUNA 4.864; LUNC 2277162.5 | | |
| 2495 | Address on File | DASH 0.036; LLUNA 18.053; LUNA 7.737; LUNC 1687763.2; STMX 67.6 | | |
| F5CA | Address on File | ADA 22.1; BTC 0.000386; SHIB 2259306.7; SOL 0.3849 | | |
| 4C62 | Address on File | BTC 0.000438; BTT 62513199.9 | | |
| C11C | Address on File | BTC 0.000387; SHIB 14283422.2 | | |
| 12FC | Address on File | BCH 0.06845; BTC 0.001015; DOGE 1614.3; SHIB 41432804.1 | | |
| A5CE | Address on File | BTC 0.00241; LINK 0.79; SHIB 387356.6 | | |
| DEF9 | Address on File | ADA 1; ALGO 236.76; AVAX 10.16; BTC 0.014642; DOT 77.375; FTM 100; LLUNA 10.403; MATIC 797.908; SAND 186.2485; SOL 9.7809; USDC 348.13; VGX 0.63 | | |
| 8725 | Address on File | ADA 456.7; AVAX 17.71; BTC 0.041231; DOT 26.317; ETH 0.58347; MATIC 1311.262; SHIB 34100965; SOL 6.6801 | | |
| 5D4F | Address on File | BTC 0.000747; SHIB 1000000; STMX 23969.8 | | |
| 8627 | Address on File | VGX 0.46 | | |
| EE79 | Address on File | XMR 1.031 | | |
| C5A2 | Address on File | ADA 75.2; BTC 0.033208; DOGE 13250.4; ETC 3.57 | | |
| 4B56 | Address on File | LLUNA 122.608; LUNA 52.547; LUNC 11744835.4 | | |
| D33C | Address on File | BTC 0.001601; VGX 579.19 | | |
| 491A | Address on File | VGX 2.84 | | |
| F442 | Address on File | BTC 0.000437; BTT 12498600 | | |
| 1B9B | Address on File | VGX 4.29 | | |
| BF4B | Address on File | BTC 0.0161; ETH 0.071; USDC 103.8; VGX 91.74 | | |
| ACF8 | Address on File | VGX 2.77 | | |
| EADF | Address on File | BTC 0.002263; VGX 199.67; XRP 31.8 | | |
| 810A | Address on File | ADA 540.5; BTC 0.011005; ETH 0.19573; SOL 4.0761; VGX 50.74 | | |
| 115A | Address on File | ETH 0.03543; USDC 849.25; VGX 1.07 | | |
| 8866 | Address on File | VGX 4.62 | | |
| 9476 | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3756 | Address on File | ADA 224.5; BCH 0.00222; BTC 0.000288; BTT 574622626.6; ETC 0.57; ETH 1.81243; FIL 0.58; MKR 1.9296; SHIB 71646761.2 | | |
| 7FEE | Address on File | FIL 5.09; SAND 15.8102 | | |
| 480A | Address on File | VGX 2.77 | | |
| 33D2 | Address on File | BTC 0.001619 | | |
| 8A75 | Address on File | ETH 0.0000001721761417 | | |
| DF0E | Address on File | VGX 5 | | |
| 0024 | Address on File | BTC 0.011359; DOGE 266.8; DOT 57.204; ETH 0.8735; FARM 0.56658; LUNA 0.797; LUNC 52035.6; SHIB 20255920.7; USDC 3021.26 | | |
| 10B1 | Address on File | SHIB 3608697.5 | | |
| B089 | Address on File | ADA 5.7; BTC 0.000495; SHIB 2916929.5; TRX 100.1; VET 317.2; XLM 28.1; XVG 394.6 | | |
| 95EE | Address on File | ADA 1064.4; BTC 0.000464; BTT 97581200; VET 1674.6 | | |
| 6754 | Address on File | ADA 1; BTC 0.000996; SOL 19.6918 | | |
| EAE9 | Address on File | BTC 0.000498; DOGE 188.5 | | |
| 42A1 | Address on File | VGX 2.8 | | |
| 550F | Address on File | AVAX 0.19; BCH 0.03878; BTC 0.005695; ETH 0.03418; MATIC 10.168 | | |
| 47E1 | Address on File | SHIB 126304735.5 | | |
| 5D9F | Address on File | VET 29068.8 | | |
| 42B9 | Address on File | ADA 1246.7; ATOM 3.193; BTC 0.044643; DOT 75.166; FTM 242.036; MATIC 256.516; SHIB 21574798.3; SOL 3.5506 | | |
| 10BB | Address on File | BTC 0.000581; USDC 10260.58 | | |
| 1130 | Address on File | SHIB 1489425 | | |
| 5C03 | Address on File | BTC 0.147663; ETH 0.88918; GRT 1743.77 | | |
| 03CA | Address on File | ADA 104.1; DOGE 873.1 | | |
| 65EC | Address on File | ADA 53.2; BTC 0.000253; DASH 0.023; DOT 2.521; ETH 0.00979 | | |
| 5D20 | Address on File | ADA 830; BTC 0.000432; LINK 12.27; VET 2625 | | |
| 28C7 | Address on File | ADA 422.6; BTC 0.000433; DOGE 2268.1; SHIB 8033804.3 | | |
| 94F0 | Address on File | LUNA 1.879; LUNC 122968.9 | | |
| B717 | Address on File | ADA 310.5; BTC 0.021439; DOT 61.598; ETH 0.68164; SOL 0.8403; USDC 210.41 | | |
| 6BAF | Address on File | ADA 996.2; BTC 0.00047 | | |
| 17B3 | Address on File | BTC 0.000502 | | |
| 8584 | Address on File | ADA 57.7; SOL 0.1972; TRX 2521.4 | | |
| 0B4B | Address on File | ADA 184; BTC 0.000942; BTT 827977000; DGB 1730; DOGE 6038.1; HBAR 3000; KEEP 200; MANA 101.85; SHIB 35391712.2; SOL 1; STMX 20200.8; TRX 700; VET 1000; XVG 33750 | | |
| 3076 | Address on File | BTC 0.099075; ETH 3.4676 | | |
| A8CF | Address on File | APE 33.782; BTC 0.015398; ETH 0.09756; SOL 2.0118 | | |
| BC01 | Address on File | VGX 4.29 | | |
| E25D | Address on File | BTC 0.000506; BTT 27070900; SHIB 3456475.4 | | |
| AB0D | Address on File | BTC 0.00109846 | | |
| BCC1 | Address on File | BTC 0.000263 | | |
| DE93 | Address on File | BTC 0.001978; BTT 36450747; ETH 0.04537; XVG 4461.1 | | |
| 6593 | Address on File | DOGE 1253.3 | | |
| 2916 | Address on File | VGX 5.17 | | |
| 174A | Address on File | VGX 4.27 | | |
| BE93 | Address on File | DOGE 325.5 | | |
| 3BB1 | Address on File | BTT 11702400; LRC 39.092; SHIB 9452830.8; SPELL 2589.6; XVG 986.2 | | |
| 9260 | Address on File | ADA 159.1 | | |
| 3259 | Address on File | BTC 0.000448; CKB 5165; DOGE 394; SHIB 7186809.4 | | |
| 1D40 | Address on File | BTC 0.006636; ETH 0.49012 | | |
| 6E98 | Address on File | FIL 0.04; LTC 0.038 | | |
| 5E7A | Address on File | DOGE 3059.1 | | |
| 75D1 | Address on File | SHIB 756751.4 | | |
| 7E50 | Address on File | VGX 4.71 | | |
| 6D81 | Address on File | BTC 0.146813; ETH 1.99702; USDC 2555.21; VGX 11705.52 | | |
| A6EE | Address on File | ADA 3273.7; BTC 0.003098; ETH 2.03793; MANA 1039.4; SAND 665.8545; SHIB 1007188385.7; VET 18962.1; VGX 29.69 | | |
| 2350 | Address on File | ADA 1.8; ATOM 0.047; BTC 0.000144; LLUNA 12.893; LUNA 5.526; LUNC 18.7; VGX 4.23 | | |
| 53A5 | Address on File | DOT 2.315; STMX 1185; USDC 2.17; VGX 119.04 | | |
| 4CF3 | Address on File | ADA 191.2; BTC 0.0007; DOT 8.587; SHIB 2683123.2; VET 3451.2; VGX 557.13 | | |
| 3B6E | Address on File | ADA 641.1; BTC 0.000468; DOGE 1948.1; EGLD 2.259; IOT 384.75; LTC 2.44847; VET 4178.2 | | |
| 34BE | Address on File | BTC 0.00062; ETH 0.01041 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 30BF | Address on File | BTC 0.000473; BTT 14254100; ETH 0.02574; VET 3333.6; VGX 14.73 | | |
| 3ACC | Address on File | ADA 1757.7; AVAX 30.54; BTC 0.000063; BTT 107000400; CHZ 3101.7321; DASH 3.007; DOT 102.028; ENJ 496.45; ETH 8.10977; FTM 437.022; LINK 76.51; MANA 19.17; MATIC 351.125; SHIB 52783347.1; SOL 63.1309; SRM 94.463; USDC 18285.07; VET 40577.3; VGX 348.26; XLM 2603.5 | | |
| 09CA | Address on File | ADA 1767.9; AVAX 3.73; BTC 0.041352; BTT 313844506.5; CKB 38280.3; HBAR 5286.8; ICP 7; JASMY 7202.6; LLUNA 8.828; LUNA 3.784; LUNC 825114.2; MATIC 443.97; SHIB 49998516.7; SOL 0.6749; TRX 1488.6; USDT 38.65; VET 16526.3; XLM 1439.2; XVG 38744.8 | | |
| D1F0 | Address on File | SHIB 37320.2; VGX 551.91 | | |
| 670C | Address on File | SHIB 71055.5 | | |
| 087D | Address on File | JASMY 1258.1 | | |
| C5B5 | Address on File | ADA 1; APE 51.836; AUDIO 292.396; FARM 21.93111; FTM 285.059; LRC 424.896; SHIB 39935254.7; VGX 1113.31 | | |
| 47C0 | Address on File | ADA 307.7; ALGO 69.57; BTC 0.00043; BTT 14144600; CHZ 569.5253; FIL 5.35; LUNA 1.504; LUNC 98406.6; SHIB 10376134.8; SOL 4.5345; XLM 179 | | |
| AC83 | Address on File | SHIB 2399004.4 | | |
| 7533 | Address on File | VGX 5.21 | | |
| 50E5 | Address on File | DOGE 5.8 | | |
| C570 | Address on File | BTT 13731000; CKB 1798; STMX 1824.1; VGX 11.68 | | |
| 2C47 | Address on File | LLUNA 151.51; LUNC 42431610.1; SHIB 1369005058.2 | | |
| B610 | Address on File | SRM 41.835 | | |
| 9098 | Address on File | APE 0.331; BTC 0.001933; ETH 2.84067; LINK 5.72 | | |
| 326E | Address on File | VGX 4.61 | | |
| E4E9 | Address on File | BTC 0.0005; SHIB 13937282.2 | | |
| BF43 | Address on File | MANA 25.86; MATIC 144.009 | | |
| 933F | Address on File | BTC 0.017684; ETH 0.83014; GRT 135.34; MATIC 170.554 | | |
| CB96 | Address on File | VGX 8.38 | | |
| 1E44 | Address on File | VGX 4.19 | | |
| A5EE | Address on File | BTC 0.000425; ETH 0.62103 | | |
| 74A6 | Address on File | ADA 568.2; AVAX 1.24; ETC 9.23; SHIB 27323873.5; XLM 4018.8 | | |
| 39EF | Address on File | ADA 1010.5; BTC 0.000079; LINK 69.17; XLM 1.5 | | |
| 791D | Address on File | BTC 6.251743; ETH 0.02601; LUNA 0.065; LUNC 4238.3; MANA 0.53; USDC 90251.14; VGX 1184.7 | | |
| B731 | Address on File | BTC 0.000434; BTT 7234600; DOGE 395.5; VET 42.2 | | |
| 90AB | Address on File | LTC 0.11654; MANA 2124.18; SAND 839.5518; SHIB 53107717.5 | | |
| A12A | Address on File | ADA 16.8; BTC 0.00044; BTT 1172900; ENJ 3.06; VET 82.3; VGX 8.26 | | |
| 228C | Address on File | DOGE 195.4; ETH 0.03335 | | |
| 8E2F | Address on File | BTC 0.00259; ETH 0.00469; LLUNA 29.046; LUNA 12.449; LUNC 40.2; SHIB 26830.1 | | |
| B19C | Address on File | ADA 17.7; BTC 0.000469; DGB 161.8; DOGE 330.4; ETH 0.01048; KEEP 125.88; KNC 7.61; SHIB 5301185.8; VET 112.7; ZRX 14.6 | | |
| 59BA | Address on File | BTC 0.000448; TRX 919.6 | | |
| 29A2 | Address on File | ADA 920.3; BTC 0.005239; BTT 16858000; DOGE 1017.9; MATIC 339.318; SHIB 1411831.1; STMX 2734.9; VET 1731.5 | | |
| 0984 | Address on File | ADA 7766.5; BTC 0.000433; BTT 129617600; DOGE 1590.2; ETH 0.58191; FTM 179.217; MANA 125.45; SHIB 39326102.9; SOL 25.3038; TRX 1751.2; XVG 14403.9 | | |
| B9C8 | Address on File | ADA 399.7; BTT 128555800; DOGE 24762.6; ETH 0.25; TRX 11391.8; XLM 396.8 | | |
| 66C1 | Address on File | ALGO 52.08; BTT 141293100; MATIC 213.15; VET 1227.9 | | |
| 3A3C | Address on File | BTC 0.001653; SHIB 1470588.2 | | |
| 2DF2 | Address on File | ADA 436.9; APE 27.345; BTC 0.001031; COMP 0.60565; DOT 34.167; ETH 0.30213; KAVA 11.331; KSM 5.1; LUNA 2.32; LUNC 84113.2; STMX 2363.4; USDC 7.99; VGX 210.3 | | |
| F4A9 | Address on File | BTC 0.000448; BTT 182918000 | | |
| 210A | Address on File | BTC 0.001198; VGX 564.61 | | |
| C459 | Address on File | ETH 0.0398; MATIC 141.578 | | |
| 8807 | Address on File | BTC 0.000992; DOGE 2.3 | | |
| E3D2 | Address on File | VGX 2.82 | | |
| AC1D | Address on File | ADA 446.6; BTC 0.10427; SHIB 101631423.2; VET 3975.3 | | |
| 2DEC | Address on File | ADA 616.3; BTC 0.005108 | | |
| 42CA | Address on File | ADA 204.3; BTC 0.04202; DOGE 14762.7; ETH 3.01254; LINK 102.99; SHIB 12291669.5 | | |
| 4B10 | Address on File | ETH 0.00144 | | |
| 613C | Address on File | ALGO 507.1; BTC 0.121047; ENJ 184.47; LINK 43.07 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FE7 | Address on File | ADA 2056.5; BTC 0.435905; LUNA 0.119; LUNC 7724.3; SHIB 325617.6; STMX 1945117.2 | | |
| FF4A | Address on File | FTM 235.132; HBAR 1985.8; STMX 16.9 | | |
| DC12 | Address on File | VGX 2.69 | | |
| E8E7 | Address on File | BTC 0.027664; LTC 0.96382; LUNA 0.045; LUNC 2931.1; USDC 0.96; XRP 49.3 | | |
| 1CBB | Address on File | ADA 909.6; BTT 11499999.9; DGB 3529.4; DOGE 1587.3; DOT 101.646; LUNA 0.46; LUNC 30058; MATIC 541.061; SHIB 4943997.9; SKL 1002.8; USDC 26.21; VGX 2039.42; XVG 5882.2 | | |
| 7B4E | Address on File | BTT 33587600; SHIB 2045099.7 | | |
| 024C | Address on File | VGX 4.02 | | |
| 35F0 | Address on File | CKB 2323; DOGE 311.4; ETH 0.01732; STMX 2349.6 | | |
| B531 | Address on File | ADA 335.7; LUNA 1.552; LUNC 101565; MATIC 28.155 | | |
| F267 | Address on File | ADA 103; BTC 0.000405; SHIB 15937808.1 | | |
| DA43 | Address on File | ADA 1098.3; BTC 0.00043 | | |
| 3386 | Address on File | VGX 5.13 | | |
| B56B | Address on File | BTC 0.000448; DOGE 278.3; XVG 1465.6 | | |
| 9BC0 | Address on File | XLM 321.6 | | |
| 39B7 | Address on File | VGX 4.29 | | |
| 6465 | Address on File | DOGE 252.8; LUNA 0.895; LUNC 58540.2; SHIB 576568.3 | | |
| ECE4 | Address on File | ADA 1.8; ATOM 2.332; BTC 0.025435; DOGE 1951.7; DOT 15.931; ETH 0.34202; LUNA 0.611; LUNC 39954.9; VGX 157.76 | | |
| 2777 | Address on File | ADA 1036.2; DOGE 7942.7; DOT 48.86; ETH 1.16142; SAND 57.3711; SOL 3.5582; USDC 1022.53 | | |
| DB92 | Address on File | ADA 435.8; BTC 0.000488; BTT 78295000; STMX 4931.2; TRX 1999.5; VET 1988.3 | | |
| DE84 | Address on File | ADA 809.1; BTC 0.011826; ETH 0.24623; LTC 1.73685; VGX 9.45 | | |
| 153A | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 5E62 | Address on File | USDT 37.85 | | |
| 96FB | Address on File | ADA 54.1; BTT 300024400; DOGE 135; ETC 10.23; ETH 0.1711; TRX 501.7 | | |
| 6E55 | Address on File | MANA 10.9 | | |
| 8E89 | Address on File | ALGO 30.25; BTC 0.002561; BTT 6524100; DOGE 286.4; ETH 0.01237; SHIB 18153275.2; XTZ 9.53 | | |
| 54F3 | Address on File | AVAX 0.02; DOT 0.173; LLUNA 53.963; SOL 0.0323 | | |
| 8249 | Address on File | ETH 0.0008; LUNC 47.7 | | |
| A914 | Address on File | ADA 201.2; AVAX 15.13; BTT 3637300; DOGE 112.2; DOT 32.966; ETH 0.00444; FIL 0.33; GLM 3.32; HBAR 283.7; IOT 124.83; LINK 72.9; LLUNA 9.779; LTC 2.49809; MATIC 49.246; QTUM 0.92; TRX 1020.5; USDC 329.64; VET 48600.3; VGX 3.21; XMR 6.54; ZEC 0.883 | | |
| AA09 | Address on File | VGX 2.8 | | |
| 03A7 | Address on File | XRP 124.3 | | |
| 8793 | Address on File | ADA 176.5; AVAX 2.69; BTC 0.000556; DOT 10.572; FTM 175.964; LLUNA 8.989; LUNA 3.853; LUNC 366296.3; MATIC 125.67; SOL 0.8434; SRM 12.41; STMX 1693.1; TRX 386.6; VET 3498.4 | | |
| B03C | Address on File | BTT 13691700; CKB 1804.4; STMX 507.9; TRX 578.7 | | |
| 78E3 | Address on File | BTC 0.000153 | | |
| 3734 | Address on File | BTC 0.004865 | | |
| 8D13 | Address on File | ADA 3275.9; BTC 0.000438 | | |
| 3AAC | Address on File | SHIB 7518796.9 | | |
| FF76 | Address on File | ATOM 0.095; SAND 0.2321 | | |
| 3CE6 | Address on File | ADA 405.9; BTC 0.0025 | | |
| 87CD | Address on File | ADA 943.7; BTT 206080036.8; EOS 101.47; FIL 230.22; HBAR 3508.8; LUNA 1.692; LUNC 110711.1; MATIC 0.556; OXT 0.8; SHIB 102190738.3; SOL 30.5145; SUSHI 100.1258; TRX 1103 | | |
| 504B | Address on File | BTC 0.000815; LLUNA 12.778; LUNA 5.477; LUNC 1194467.7 | | |
| 395C | Address on File | VGX 2.88 | | |
| 9524 | Address on File | BTT 300593900 | | |
| 06D7 | Address on File | LLUNA 3.358; LUNA 1.439; LUNC 313868.9 | | |
| 3861 | Address on File | ADA 36.1; DOGE 72.4 | | |
| E8C0 | Address on File | SHIB 40506.6 | | |
| 04D6 | Address on File | BTC 0.00044; SHIB 1061530.6 | | |
| 04AD | Address on File | VGX 2.78 | | |
| 53E2 | Address on File | DOGE 0.5 | | |
| 0785 | Address on File | DOGE 46.3; MATIC 8.963 | | |
| EC37 | Address on File | ADA 443.8; BTC 0.020873; BTT 100821500; DOGE 319.9; GRT 146.5; MANA 640.9; SHIB 16740025.7; STMX 8555.4; TRX 12373.9; VET 5056.1 | | |
| C5EB | Address on File | BTC 0.00106 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32D1 | Address on File | USDC 9.36 | | |
| DE6A | Address on File | BTC 0.000446; USDC 0.94 | | |
| 756B | Address on File | VGX 3.99 | | |
| B21C | Address on File | LUNA 2.335; LUNC 152800.1 | | |
| 3D56 | Address on File | ADA 1626.2; BTC 0.058154; VGX 548.54 | | |
| D5A1 | Address on File | ALGO 505.9 | | |
| D369 | Address on File | ADA 68.1; BTC 0.000071 | | |
| BD58 | Address on File | ADA 5784.9; ALGO 60.19; BAT 511.9; BTC 0.213102; BTT 387185700; DOGE 1701.1; DOT 162.938; ETH 1.61001; FARM 2.01007; FIL 24.91; LINK 29.77; LUNA 3.622; LUNC 3.5; MANA 210.57; SHIB 7269492.2; SOL 2.8028; TRX 1318.2; VET 86206.1; XLM 1159.8 | | |
| 4FC4 | Address on File | BTC 0.000433; ETH 0.59622; SHIB 33571599.8 | | |
| 27FD | Address on File | VGX 4.71 | | |
| D48A | Address on File | VGX 4.01 | | |
| A406 | Address on File | BTC 0.000212 | | |
| A817 | Address on File | USDT 1497.75 | | |
| 1BB2 | Address on File | VGX 4.93 | | |
| B939 | Address on File | SHIB 1253621.1 | | |
| FA5F | Address on File | BTC 0.000157; ETH 0.56734; SHIB 38558961.4; VGX 538.78 | | |
| 38AC | Address on File | BTC 0.130482; ETH 0.822; VGX 228.02 | | |
| 147B | Address on File | AAVE 0.0719; ADA 989.8; ALGO 30.5; AMP 2912.96; ATOM 1.492; AVAX 6.08; BAND 5.309; BAT 28.6; BCH 0.04471; BTC 0.037466; BTT 91973400; CELO 9.296; CHZ 260.9896; CKB 4605.2; COMP 0.04893; DAI 29.79; DGB 646.6; DOGE 4625.5; DOT 55.901; EGLD 0.3116; ENJ 41.48; ETC 3.24; ETH 1.26506; FIL 0.67; GLM 297.81; GRT 75.4; HBAR 299.5; ICX 34.1; IOT 24.95; KNC 47.71; LLUNA 5.65; LTC 0.40254; LUNA 2.422; LUNC 7.8; MANA 174.74; MATIC 408.553; MKR 0.0202; NEO 1.001; OCEAN 90.75; ONT 43.29; OXT 345.8; QTUM 5.06; SHIB 273900389.7; SOL 4.7666; SRM 23.327; STMX 1169; SUSHI 27.6387; TRX 2835.8; UNI 15.913; VET 682.8; VGX 14.97; XLM 645.3; XTZ 13.24; XVG 1110.5; YFI 0.003461; ZRX 38.1 | | |
| 1247 | Address on File | BTC 0.001656; SHIB 132030.6 | | |
| 3C59 | Address on File | VGX 5.25 | | |
| EB10 | Address on File | ADA 5.2; AVAX 2.25 | | |
| DDDF | Address on File | ADA 602.1; AVAX 11.47; AXS 23.18324; BTC 0.123909; DOGE 5655.3; ETH 3.91344; FTM 493.638; LLUNA 19.195; MATIC 564.667; SHIB 63259234.2; SOL 15.9791; USDC 6.53; VET 15393.2; XVG 2841.8 | | |
| 96D6 | Address on File | VGX 4.6 | | |
| C082 | Address on File | VGX 2.77 | | |
| CA59 | Address on File | ADA 1982.7; BTT 109505299.9; DOGE 2345.2; ETC 28.58 | | |
| F18B | Address on File | VGX 4.57 | | |
| 2513 | Address on File | SHIB 8925601.2 | | |
| E476 | Address on File | BTC 0.000519; SHIB 20839994.6 | | |
| 20C9 | Address on File | BTC 0.000696; ETH 0.00616; USDC 34.15 | | |
| 6D57 | Address on File | APE 4.629; BTC 0.000252; VGX 1.57 | | |
| 7A3A | Address on File | VGX 4.01 | | |
| E7E1 | Address on File | BTC 0.000443 | | |
| 646B | Address on File | BTC 0.000693; BTT 48113207.5; LLUNA 14.063; LUNA 6.027; LUNC 0.3; SHIB 5670729.9; VGX 109.21 | | |
| A7D6 | Address on File | BTT 1040100 | | |
| E99B | Address on File | LUNA 1.014; LUNC 66331.7; SHIB 2331688.1 | | |
| BCAB | Address on File | VGX 4.01 | | |
| D06F | Address on File | VGX 4.26 | | |
| D22C | Address on File | XLM 68.2 | | |
| FF69 | Address on File | ETH 0.23244; LUNA 1.967; LUNC 1.9 | | |
| 9A77 | Address on File | ADA 127.3; BTC 0.000343 | | |
| 4FE0 | Address on File | BTC 0.001449; BTT 2651900; DOGE 98.6; SHIB 3115875.2 | | |
| 586B | Address on File | BTC 0.000433; ETH 0.1436 | | |
| 0179 | Address on File | ADA 17.1; ETH 0.01494; LLUNA 5.071; LUNA 2.173; LUNC 7; SHIB 15299463.4 | | |
| 96BC | Address on File | ADA 83.7; BTT 25748500; CKB 2862.2; DOGE 860.6; VET 1076.5; XVG 2118.9 | | |
| 5400 | Address on File | BTC 0.019971; BTT 111268104.7; FARM 4.15439; LUNC 255536.6; SHIB 15032452.4; SPELL 24368.8; XVG 5028.3 | | |
| 4EE2 | Address on File | VGX 8.39 | | |
| 4711 | Address on File | BTC 0.000597; SHIB 3472222.2 | | |
| 8769 | Address on File | BTT 8808800; DOGE 158.3; SHIB 1227747; VET 91.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEF1 | Address on File | ADA 120.5; BTC 0.000972; BTT 77829800; ETC 4.83; LINK 6.8; SHIB 11167457.6 | | |
| F8CF | Address on File | BTC 0.000386; LUNA 1.967; LUNC 1.9; SHIB 2294360.3 | | |
| FD42 | Address on File | BTC 0.000499; DOGE 1122.2; SHIB 10459364.5 | | |
| 2DBC | Address on File | ADA 119.2; BTC 0.001597; BTT 25613000; CKB 727.5; DGB 775; DOGE 251.6; ENJ 14.89; HBAR 57.7; LUNA 1.242; LUNC 1.2; SHIB 55495484.2; STMX 340.2; TRX 687.4; VET 832.6; VGX 4.25; XVG 363.9 | | |
| D46A | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 10C0 | Address on File | SHIB 71663519.7; VGX 29.48 | | |
| F925 | Address on File | SHIB 2685607.8 | | |
| 4D5C | Address on File | VGX 2.75 | | |
| 8DDE | Address on File | SHIB 29281513.8 | | |
| 314C | Address on File | BTC 0.000487; BTT 1066773900; DOGE 168; HBAR 4686.2 | | |
| 1CA9 | Address on File | ADA 7304.8; BTC 0.062886; CKB 3032.6; DOGE 4014.8; DOT 17.878; ETH 1.03955; GRT 100.3; HBAR 25041.8; LINK 209.99; LLUNA 5.065; LUNA 2.171; LUNC 189067.5; MANA 152.52; MATIC 102.512; SAND 30.6971; SHIB 30384970.4; SOL 32.9753; VET 1050.2; VGX 110.6 | | |
| D219 | Address on File | ADA 4005.2; AVAX 13.36; BCH 6.62213; BTC 0.103876; BTT 170000000; CKB 10000; DGB 20000; DOGE 15920.5; DOT 178.675; FIL 37.68; GRT 202.06; HBAR 10000; IOT 2000; LLUNA 14.777; LUNA 6.333; LUNC 20.4; MANA 76.92; OMG 291.18; SHIB 156806039.9; SOL 33.8815; USDC 51621.24; VGX 1680.72; XTZ 1704.01 | | |
| 10CE | Address on File | BTT 5760300 | | |
| B9EA | Address on File | BTC 0.003061 | | |
| 940C | Address on File | ADA 1000.2; SHIB 3107477; USDC 518.33 | | |
| 5ABD | Address on File | ADA 1.4; BTC 0.000597; DOT 4.829; SHIB 301801895.9 | | |
| CED2 | Address on File | BTC 0.000645; ETH 0.83805; UNI 5.263 | | |
| C4D8 | Address on File | VGX 5.18 | | |
| 2673 | Address on File | BTC 0.001649; LUNA 2.07; LUNC 2; SOL 0.0667 | | |
| 0A7F | Address on File | VGX 2.8 | | |
| 0DD8 | Address on File | SHIB 19131.1 | | |
| 7D75 | Address on File | VET 25541.7 | | |
| 182A | Address on File | ATOM 54.002; BTC 0.009997; ETH 85.19964; FTM 5482.937; LLUNA 2740.155; LUNA 1174.352; LUNC 7.6; UNI 1.793 | | |
| 3FE8 | Address on File | BAT 0.3; SHIB 2484638.2 | | |
| B1DD | Address on File | BTC 0.000515; SHIB 613798.1 | | |
| 0E22 | Address on File | BTC 0.04149; DOGE 713.9; ETH 0.08637 | | |
| 73C9 | Address on File | BTT 285757100; DOGE 3172.4 | | |
| 7E2E | Address on File | VGX 2.82 | | |
| B483 | Address on File | AVAX 5.79; AXS 25.60677; ICX 2549.1; LLUNA 9.055; LUNA 3.881; LUNC 12.6 | | |
| 9C1B | Address on File | ADA 2559.9; BCH 0.00564; COMP 3.07788; DGB 437979.6; DOGE 7808.8; GRT 1424.71; MATIC 551.718; SHIB 276021420.9; VET 62500; XVG 22256.8 | | |
| 1CAE | Address on File | VGX 4.98 | | |
| 06EE | Address on File | BTC 0.000232 | | |
| 74A4 | Address on File | BTC 0.000441; BTT 11224100 | | |
| 53F8 | Address on File | ADA 101.5; BTC 0.000433; ETH 0.03093; GRT 26.33; HBAR 263.5; MATIC 15.707; USDC 105.04; XRP 22.9 | | |
| 6763 | Address on File | BTC 0.003928; LUNA 2.691; LUNC 2.6; MATIC 25.006; SAND 28.7656 | | |
| C33D | Address on File | VGX 5.22 | | |
| D95C | Address on File | AMP 3220.5; BTC 0.002604; BTT 22647155.2; DGB 4675.5; JASMY 3978.4; SHIB 2249393.4; STMX 6252.9 | | |
| 8FF4 | Address on File | BTT 6140799.9; DOGE 50.9 | | |
| 9810 | Address on File | SHIB 1044282.8 | | |
| 1885 | Address on File | VGX 4.94 | | |
| 857C | Address on File | BTT 10322900 | | |
| AEDA | Address on File | APE 21.211; DOGE 1711; DOT 13.409; ETH 0.08188; GALA 1230.8237; POLY 606.01; SAND 88.4148; USDC 10196.46; VET 4044.2; VGX 14.22 | | |
| C2B1 | Address on File | VGX 4.87 | | |
| 6A8C | Address on File | BTC 0.000645 | | |
| C82B | Address on File | ADA 5.7; BTC 0.000672; DGB 68.3; DOGE 206.6; ETC 0.08; ETH 0.01068; SHIB 167982.5; VET 41.6 | | |
| 2114 | Address on File | BTC 0.001483; LINK 1.5; NEO 1.999; USDC 10.99; XRP 278.9; YFI 0.001564 | | |
| 8258 | Address on File | AVAX 3.08; DOT 1.996; FIL 6.08; GALA 125.7482; LINK 5.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D161 | Address on File | CKB 224257.3; SHIB 352872635.4 | | |
| 4D35 | Address on File | BTC 0.001618; SHIB 278164.1 | | |
| FCF7 | Address on File | ADA 1650.3; ALGO 275.48; AMP 892.02; AVAX 8.21; BTC 0.010206; DOGE 3810.5; DOT 35.353; ETH 0.76805; FTM 148.696; GALA 134.0161; LINK 19.09; LLUNA 10.135; LRC 87.95; LUNA 4.344; LUNC 107744.3; MANA 386.97; MATIC 165.062; SAND 42.601; SHIB 21080425.9; SOL 9.7053; STMX 5782.6; USDC 1.19; VET 844.8; VGX 680.43 | | |
| B8E7 | Address on File | ADA 1904.9; BTC 0.000426; CKB 20394; DOT 210.232; HBAR 9241.2; SHIB 2881014.1; VET 32260.6 | | |
| 91E3 | Address on File | VGX 2.78 | | |
| 5A77 | Address on File | BTC 0.000503; ETH 0.11784; HBAR 1180.2 | | |
| 3ADB | Address on File | VGX 4.17 | | |
| DBC1 | Address on File | ALGO 2.36; ATOM 0.167; BTC 0.000522; DOT 1.186; LINK 0.36; LUNC 28446.8; MATIC 2.286; VGX 26.11 | | |
| 461A | Address on File | ADA 393.2; DOGE 1647.1; DOT 45.656; GRT 205.55; LINK 10.88; MATIC 104.006; USDC 1.43 | | |
| D11E | Address on File | ADA 0.6; BTT 12960800; CKB 11811.4; DOGE 578.4 | | |
| 1D74 | Address on File | VGX 4.71 | | |
| 7E81 | Address on File | BTT 4668100; TRX 128 | | |
| 3565 | Address on File | ADA 13.7 | | |
| 2775 | Address on File | VGX 2.78 | | |
| BDC8 | Address on File | SAND 4.9932 | | |
| 696A | Address on File | SHIB 138809117.2 | | |
| 0D21 | Address on File | ADA 1.4; BTC 0.000704; CHZ 635.0028; DOT 22.947; LINK 0.05; LUNA 0.104; LUNC 0.1; SRM 55.251 | | |
| 02FB | Address on File | VGX 8.38 | | |
| 2EBE | Address on File | BTC 0.018734; ETH 2.29032; STMX 1712.1; VET 898.8 | | |
| F5E4 | Address on File | VGX 4.27 | | |
| 562C | Address on File | BTT 37352900; LUNA 1.89; LUNC 123647.8; MANA 170.51; SHIB 16788375.9 | | |
| 1FB2 | Address on File | BTC 0.001619; SHIB 1505089 | | |
| B886 | Address on File | BTC 0.000521; USDC 1309.61 | | |
| 9B92 | Address on File | VGX 2.75 | | |
| 5577 | Address on File | LLUNA 10.362; LUNA 4.441; LUNC 967856.8 | | |
| B372 | Address on File | ADA 398.4; AMP 4298.53; BTC 0.028532; DOGE 103.7; SHIB 2496738.1 | | |
| 7C67 | Address on File | ADA 124.3; BTT 30959700; MANA 265.31; OCEAN 220.15; USDC 5422.53; VGX 549.48 | | |
| 9C6A | Address on File | BTC 0.013484; ETH 0.12561; HBAR 1036.9; LUNA 0.755; LUNC 49363.2; MANA 46.23; MATIC 178.646 | | |
| 8E61 | Address on File | VGX 2.78 | | |
| 771B | Address on File | VGX 870.54 | | |
| 1382 | Address on File | DOGE 831.3 | | |
| 8D8C | Address on File | USDC 11.55 | | |
| 849B | Address on File | VGX 5.22 | | |
| DD22 | Address on File | ADA 172.4; ATOM 0.006; BTC 0.001307; STMX 22407.1; VGX 117.56; XVG 1573.6 | | |
| B87B | Address on File | ADA 557.1; ALGO 1214.17; BTC 0.015301; DOT 19.005; ENJ 370.15; ETH 0.70693; HBAR 11414; MANA 132.76; MATIC 502.249; SAND 31.81; SOL 6.5119; SUSHI 28.5328; VET 1557.1; VGX 121.74; XLM 421.5 | | |
| 2CD7 | Address on File | AAVE 5.0595; ADA 1860.9; ALGO 1197.79; APE 67.886; ATOM 44.381; AVAX 27.28; AXS 11.83774; BTC 0.013076; DOGE 3086.5; DOT 96.558; ETH 4.19328; LLUNA 32.45; LUNA 13.908; LUNC 46.3; MATIC 827.436; SAND 307.6432; SHIB 3963535.5; SOL 24.9291; USDC 2695.65; VGX 5258.2 | | |
| D220 | Address on File | BTC 0.000076 | | |
| DB90 | Address on File | BTC 0.000664; BTT 10618800; SHIB 14000278.5; STMX 827.5 | | |
| E69E | Address on File | VGX 5.24 | | |
| 9F39 | Address on File | BTC 0.004557 | | |
| C936 | Address on File | BTC 0.005242 | | |
| 6CA1 | Address on File | BTC 0.004; ETH 0.1639; LLUNA 13.328; LUNA 5.712; LUNC 18.4; SOL 2.2481 | | |
| 2B36 | Address on File | BTC 0.08737; ETH 0.03833; LTC 0.55386; XMR 0.419 | | |
| 13DE | Address on File | VGX 2.65 | | |
| 0A80 | Address on File | DOT 70.386; ETH 0.9574; LLUNA 64.498; LUNA 27.642; LUNC 6030669.8; MATIC 1076.054; SHIB 18834169.4 | | |
| DD24 | Address on File | USDC 161.51; VGX 5.68 | | |
| 0A22 | Address on File | ADA 2890.8; BTC 0.001214; BTT 299900000; DOGE 5102; SHIB 35511238.9; STMX 101426.5; XVG 20000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B77B | Address on File | BTC 0.000624; DOGE 786.5; SHIB 3665689.1 | | |
| F140 | Address on File | ADA 11.2; BTC 0.001657 | | |
| 2915 | Address on File | ADA 36.1; BTC 0.00173; DOGE 1601.5; ETH 0.02175; SHIB 1314233.1; VET 568; XRP 61.7 | | |
| FE4B | Address on File | ADA 271.8; BTC 0.000476 | | |
| 607C | Address on File | BTT 1078985700 | | |
| 9EB8 | Address on File | ADA 399.2; BTC 0.000464; ETH 0.41164; LUNA 0.128; LUNC 8322.6; MATIC 1633.175; VET 5988.9 | | |
| E2D2 | Address on File | BTC 0.00161; OCEAN 289.69; VGX 31.79 | | |
| 6126 | Address on File | ADA 0.6 | | |
| 2287 | Address on File | VGX 4.75 | | |
| B0C1 | Address on File | BTC 0.02941; ETH 0.16517; HBAR 563.7; SOL 5.6135; WAVES 19.925 | | |
| 7FBF | Address on File | VGX 2.78 | | |
| 93DC | Address on File | ADA 369.2; BTC 0.002384; DOT 30.082; LINK 13.15; USDC 485.23; VGX 1264.9 | | |
| 639A | Address on File | ADA 13.1; BTC 0.073157; ETH 0.33188; LTC 4.89291; XTZ 0.15 | | |
| B83F | Address on File | ADA 10.8 | | |
| CF87 | Address on File | LTC 0.32314 | | |
| 991F | Address on File | VGX 2.8 | | |
| FDBF | Address on File | LLUNA 4.202; LUNA 1.801; LUNC 392643.1; SHIB 7678000.4 | | |
| C790 | Address on File | ADA 3.9 | | |
| 7B51 | Address on File | SHIB 741289.9 | | |
| BD24 | Address on File | VGX 2.88 | | |
| B1A7 | Address on File | ADA 20.7; AMP 775.86; BTC 0.000528; BTT 47436979.8; CKB 4146.7; DGB 1059.9; DOGE 215; ETH 0.05501; HBAR 99.5; MANA 16.97; MATIC 51.078; SHIB 88050742.9; STMX 1347.3; TRX 3687.2; VET 1111.9; VGX 10.18; XVG 1593 | | |
| 5F91 | Address on File | VGX 8.38 | | |
| B4C9 | Address on File | BTC 0.000401; SHIB 2386983.9 | | |
| C7CC | Address on File | BTC 0.000046 | | |
| 8A6D | Address on File | VGX 5.25 | | |
| D40B | Address on File | VGX 4.58 | | |
| EF75 | Address on File | BTC 0.000449; DOGE 235.5; ETH 0.55319 | | |
| 4B77 | Address on File | SHIB 262226.3 | | |
| 58B1 | Address on File | ADA 761.3; BTC 0.001032; SHIB 80830987.5; VET 3029.3 | | |
| 402A | Address on File | BTC 0.000433; BTT 297181900; DOGE 1746.3 | | |
| 2FFD | Address on File | VGX 4.57 | | |
| 3F04 | Address on File | ETH 0.03207 | | |
| 5486 | Address on File | BTC 0.000426; BTT 122441700; USDC 1120.46 | | |
| 2ED6 | Address on File | BTC 0.001019; SHIB 10798795.9 | | |
| 6664 | Address on File | BTC 0.002639 | | |
| 17A8 | Address on File | LINK 7.33 | | |
| D332 | Address on File | ADA 44.9; ALGO 13.79; BAT 69.2; BTC 0.031344; ETH 0.30347; LINK 0.91; LTC 0.59762 | | |
| 4CBB | Address on File | VGX 4.71 | | |
| A895 | Address on File | BTC 0.000239 | | |
| AFCB | Address on File | VGX 2.78 | | |
| 4846 | Address on File | ADA 33.7; QNT 0.26965 | | |
| 45FD | Address on File | BTC 0.000226 | | |
| 3563 | Address on File | STMX 2518.1 | | |
| C624 | Address on File | BTC 0.001641 | | |
| D229 | Address on File | BTC 0.00052; BTT 14971400; CKB 1647.3 | | |
| 017D | Address on File | BTC 0.000659; BTT 15543799.9 | | |
| 85B0 | Address on File | ADA 8.8; BTC 0.00023; ETH 0.00936; MATIC 3.516 | | |
| C626 | Address on File | BTC 0.000498; DOT 6.976; SOL 2.6939 | | |
| 173B | Address on File | ADA 5282.4; BTC 0.001023; ENJ 1610.58; OCEAN 300; VET 7544.4; XLM 6883.6 | | |
| 234D | Address on File | VGX 5.25 | | |
| 4C78 | Address on File | BTC 0.000659; GLM 58.25; SHIB 6580887.1; YGG 4.005 | | |
| A450 | Address on File | ALGO 25.25; BTC 0.000581 | | |
| 058D | Address on File | ADA 112.3; BTC 0.008166; DOGE 1953.9; ETH 0.14083; LUNA 0.725; LUNC 0.7; MANA 46.75; SAND 22.4105; SHIB 10423067.7; USDC 122.88 | | |
| 360E | Address on File | VGX 4.93 | | |
| 68AF | Address on File | BTC 0.000503; XLM 475.5 | | |
| 9542 | Address on File | VGX 4.02 | | |
| 4618 | Address on File | BTC 0.00057; SHIB 3348961.8 | | |
| BEB7 | Address on File | VGX 4.69 | | |
| 3F39 | Address on File | BTC 0.000401; BTT 400; SHIB 2607173.5 | | |
| 2612 | Address on File | VGX 5.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDC7 | Address on File | BTC 0.001493; ETH 0.04677; MATIC 50.84; SUSHI 1.9959 | | |
| 03BA | Address on File | BTC 0.008616; DOGE 260.4; ETH 0.08808; LUNA 1.139; LUNC 1.1; MATIC 38.901 | | |
| A77C | Address on File | VGX 227.08 | | |
| C54D | Address on File | BTC 0.000387; ETH 0.56756 | | |
| 7FC3 | Address on File | USDC 377.3 | | |
| CD12 | Address on File | BTC 0.082529; DOGE 3.3 | | |
| BC9A | Address on File | VGX 4.73 | | |
| C3F5 | Address on File | VGX 4.71 | | |
| D294 | Address on File | DOGE 553.6 | | |
| 5D6D | Address on File | BTC 0.000442; DOGE 1450.7 | | |
| 271C | Address on File | VGX 2.78 | | |
| BD29 | Address on File | SHIB 96025722; USDT 17.59 | | |
| F1D2 | Address on File | APE 4.435; BTC 0.010956; ETH 0.1932; HBAR 410.8; LTC 0.5066; SHIB 1470588.2; VET 124.3; VGX 5.31 | | |
| E4EF | Address on File | ICX 41.8 | | |
| 6625 | Address on File | ADA 44.5; AVAX 1.13; BTT 1641300; CKB 505.9; DGB 115.5; EGLD 1; ETH 1.28797; HBAR 34.6; IOT 17.52; LUNA 2.07; LUNC 2; MANA 72.33; STMX 355.3; TRX 78; VET 337.6; VGX 13.75; XVG 523.9 | | |
| C78E | Address on File | BTC 0.923968; DOGE 37636.3; ETH 18.45148; LTC 18.90223; USDC 246.87; XRP 1081.8 | | |
| 39B7 | Address on File | SHIB 4279263; SRM 11.375; SUSHI 13.6759 | | |
| 8925 | Address on File | BTC 0.000523; SHIB 16089884.3 | | |
| 0420 | Address on File | ADA 123.4; BTT 84772000; LLUNA 3.351; LUNA 1.437; LUNC 313286.6; OCEAN 206.29; USDC 15; VET 10477.4 | | |
| 5132 | Address on File | ETH 0.03128 | | |
| 2D27 | Address on File | BTC 0.000446; BTT 50960600; HBAR 2657.9; TRX 5730.1 | | |
| F0D3 | Address on File | DOGE 619.7 | | |
| 99C3 | Address on File | HBAR 175089.4 | | |
| AEB4 | Address on File | ADA 624.8; ENJ 329.8; LLUNA 7.843; LUNA 3.361; LUNC 1818.5; SAND 166.7899; SOL 6.7218; VGX 1.15 | | |
| E730 | Address on File | VGX 4.61 | | |
| A545 | Address on File | BTT 25951100; SHIB 1261511.2; TRX 278.8 | | |
| 8BA8 | Address on File | ADA 39.5; BTC 0.022162; BTT 13182600; CKB 1203.9; DOT 8.326; ETH 0.07742; STMX 1061.7; YFI 0.001246 | | |
| 3AFF | Address on File | ADA 188.1; BTC 0.000523; BTT 114611000; DOGE 1037.6; SHIB 184348838.4; VET 2772.1 | | |
| C36B | Address on File | VGX 2.77 | | |
| 2193 | Address on File | VGX 4.61 | | |
| 91A8 | Address on File | LLUNA 12.816; LUNA 5.493; LUNC 1197682.2 | | |
| 6DDD | Address on File | DOGE 30.9 | | |
| 322B | Address on File | VGX 4.59 | | |
| D245 | Address on File | ETH 0.00439 | | |
| 95E9 | Address on File | BTC 0.008872; CKB 164901.1; DOGE 2652.6; SHIB 175874990.8 | | |
| BE5E | Address on File | HBAR 2118.6 | | |
| 2C52 | Address on File | BTT 11421500 | | |
| 575D | Address on File | DOGE 33; SHIB 159795.4 | | |
| EA57 | Address on File | BTC 0.00052; USDC 212.15 | | |
| 6AE6 | Address on File | XRP 233.2 | | |
| 25EF | Address on File | VGX 2.82 | | |
| 63FC | Address on File | ADA 41.5; BTC 0.001186; SHIB 248301; VET 175.1 | | |
| E1D3 | Address on File | BTC 0.009635; LINK 33.35 | | |
| 2F6F | Address on File | ADA 15.3; BTC 0.002232; DOGE 718.4; ETC 1.41; ETH 0.03539; MANA 11.29; MATIC 16.283 | | |
| 5E09 | Address on File | BTC 0.000502; LINK 13.2 | | |
| 7D23 | Address on File | VGX 4.7 | | |
| 2023 | Address on File | ADA 1 | | |
| 1746 | Address on File | VGX 4.17 | | |
| 64FD | Address on File | ADA 104.1; BTT 90648800; MATIC 148.425; SHIB 1771413.5 | | |
| C102 | Address on File | BTC 0.274444; ETH 3.23602 | | |
| CC48 | Address on File | BTC 0.007229; ETH 0.22904 | | |
| 627C | Address on File | ADA 1513.5; AVAX 5.78; DOGE 1.8; ENJ 0.76; LUNA 0.977; LUNC 63908.6; MATIC 6.718; SAND 107.5247; SHIB 174453086; VGX 40.07 | | |
| 2DDD | Address on File | BTC 0.000425 | | |
| 153B | Address on File | ADA 1024.4; DOT 24.053; ETH 0.26889; LINK 16.82 | | |
| 7DE9 | Address on File | ADA 24.5 | | |
| 520D | Address on File | SHIB 386897 | | |
| 5D98 | Address on File | BTC 0.000509; ETH 0.00567 | | |
| FF1A | Address on File | BTC 0.000498; SHIB 7323324.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F12 | Address on File | ADA 121.4; BTC 0.000635; SHIB 16805615.1 | | |
| A6D0 | Address on File | LUNC 5575.4 | | |
| E845 | Address on File | BTT 158376000; LUNA 3.557; LUNC 232723.4 | | |
| 6C68 | Address on File | ADA 43.3; USDC 39721.87 | | |
| 1BB5 | Address on File | LLUNA 149.139; LUNA 63.917; LUNC 206.5; SOL 4.9194; VET 4130 | | |
| 5497 | Address on File | ADA 87.7; ETH 0.18244 | | |
| 9CD0 | Address on File | ADA 31.9; DOGE 1.5; DOT 2.477; EOS 0.42; ETH 0.00355; LINK 0.78; LTC 0.13293; LUNA 0.104; LUNC 0.1; MATIC 9.801; OMG 0.15; SOL 0.1333; USDC 2.03; VET 0.9; XLM 2.6; XRP 7.9 | | |
| 989F | Address on File | BTT 839179400; SHIB 20625968 | | |
| AD55 | Address on File | BTT 227480700 | | |
| 2F20 | Address on File | BTC 0.000091; BTT 767161500; DOT 168.522; ETH 1.00767; USDC 0.84; VET 25737.3 | | |
| 5F2A | Address on File | VGX 4.02 | | |
| 8395 | Address on File | ADA 1.3; MATIC 53.564 | | |
| 29EA | Address on File | VGX 4.73 | | |
| 256F | Address on File | ADA 29.2; BTT 10420000; ETH 0.0186; HBAR 249.9; VET 391.2 | | |
| 36ED | Address on File | VGX 4.99 | | |
| B821 | Address on File | BTC 0.002548; ETH 0.00176; SHIB 2000000; USDC 2.29; VET 5824.8; VGX 4334.78 | | |
| E084 | Address on File | VGX 5.25 | | |
| E06D | Address on File | BTT 13510399.9; CKB 2669.6 | | |
| D629 | Address on File | BTT 4296300 | | |
| C368 | Address on File | BTC 0.000214 | | |
| DAD0 | Address on File | ADA 52.1; BTC 0.000931; ETH 0.04803 | | |
| D8F0 | Address on File | DOGE 4 | | |
| D207 | Address on File | BTC 0.000888; BTT 49853400 | | |
| 2F13 | Address on File | MATIC 0.001; SHIB 0.2; TRAC 3 | | |
| 1260 | Address on File | VGX 4.9 | | |
| 14B8 | Address on File | DOGE 40.2 | | |
| 00E8 | Address on File | DOGE 10.9 | | |
| 380F | Address on File | AAVE 1.0201; ADA 46.6; BTC 0.001495; CKB 1381.4; DOT 36.299; ENJ 27.49; ETH 1.84838; HBAR 371.4; LINK 4; MANA 19.99; MATIC 90.528; SAND 30.5017; SHIB 637917.8; SOL 1.9667; USDC 9.25 | | |
| 45DC | Address on File | ADA 1453.1; BAND 30.963; BTC 1.049431; CELO 126.726; DOT 1.322; ETH 20.07804; LINK 16.74; VET 9234.9 | | |
| 64BF | Address on File | BTC 0.00064; SHIB 120277082.4 | | |
| A549 | Address on File | AVAX 8.53; BTT 350000000; DOT 50.442; VET 5000; VGX 125.88 | | |
| D579 | Address on File | BTC 0.00101; DOGE 1128.2; VGX 217.59 | | |
| 27CB | Address on File | ETH 0.01343 | | |
| 430F | Address on File | BTC 0.015515; USDC 112.69 | | |
| 6EBF | Address on File | SHIB 869318.2 | | |
| 4307 | Address on File | VGX 8.38 | | |
| F9B9 | Address on File | ADA 499.3; BTC 0.009379; ETH 0.24494; LTC 3.40103; USDC 1498.92 | | |
| 7549 | Address on File | LLUNA 18.181; LUNA 7.792; LUNC 25.2; STMX 29.4; XRP 10 | | |
| 2EE4 | Address on File | ADA 534.1; ALGO 70.22; BTC 0.068023; ETH 0.80699; LINK 6.09; VET 748.2; VGX 684.05; ZRX 736.4 | | |
| AECB | Address on File | BTC 0.000144; DOT 25.877; ENJ 25.65; MANA 20; SAND 13.6631; SHIB 1633116.5; SOL 1.0633; USDC 423.87; VGX 532.57 | | |
| E97F | Address on File | APE 53.429; BTC 0.000068; ETH 0.06415; LUNC 649548.6; USDC 3.65 | | |
| 0366 | Address on File | VGX 5.24 | | |
| 522F | Address on File | ADA 49066.8; APE 185.786; BAT 2677.9; BCH 0.01336; BTC 10.073821; CHZ 1062.7943; CKB 351686.2; DGB 168354.4; DOGE 638945.2; DOT 112.899; ENJ 3223.37; ETC 1.5; ETH 22.23432; LINK 1594.15; LTC 30.54754; MANA 1088.39; OMG 10.2; SAND 525.8311; SHIB 546437544.6; USDC 48326.59; VET 346296.4; VGX 62069.49; XLM 117847.1; XMR 101.277; XRP 16.6; ZEC 105.572 | | |
| A87C | Address on File | ETH 0.00592; LTC 0.07147 | | |
| 1180 | Address on File | BTC 1.254356; DOGE 1729.6; ETH 3.58409; SHIB 15921153.8; VGX 9.78 | | |
| F6BE | Address on File | BCH 0.00002; BTC 0.012059; ETC 0.25; XLM 0.1 | | |
| 57B8 | Address on File | BTC 0.000453; DOGE 1341.1; ETH 0.11082; SHIB 4524394.2; VGX 3.53 | | |
| 8711 | Address on File | BTC 0.000497; USDC 218.64 | | |
| 7A25 | Address on File | BTC 0.037142; USDC 3544.42 | | |
| 358E | Address on File | VGX 5.24 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3B2 | Address on File | ADA 45.2; BTC 0.00579; COMP 0.12447; ETH 0.07545; LUNA 0.207; LUNC 0.2; XLM 43.7 | | |
| 4607 | Address on File | ADA 21.6; BTC 0.001189; CKB 4860.6; ETH 0.01469 | | |
| 7ED2 | Address on File | ADA 2547.3; ALGO 2397.93; BTC 0.17546; BTT 342578100; ETH 1.69771; FTM 749.463; HBAR 14593.2; LLUNA 12.217; LUNA 5.236; LUNC 1142152.8; MANA 1111.63; MATIC 2835.286; QNT 16.39271; SAND 716.2299; SHIB 203626233.1; SOL 96.7669; VET 2809.6; XMR 1.003 | | |
| A982 | Address on File | ADA 5.4; BTC 0.000002; BTT 8800800; ETH 0.00434; LLUNA 18.434; LUNA 7.901; LUNC 1722820; SHIB 410036882.7; SUSHI 39.6641; VET 245.1 | | |
| 71F5 | Address on File | BTT 158015183.6; DOGE 114.5; LUNA 2.115; LUNC 377721.4; SHIB 12357424.6; SPELL 19594.6; XVG 1429.8 | | |
| 7420 | Address on File | BTC 0.000531 | | |
| 7676 | Address on File | BTT 104502500; ETC 1.58 | | |
| 11FC | Address on File | ADA 50; BTC 0.153704; DOT 5.221; ETH 1.64692; GRT 100; LINK 15.46; MANA 94.06; SOL 26.9108 | | |
| 71C0 | Address on File | BTC 0.052059; ETH 0.02201 | | |
| 32DC | Address on File | BTC 0.010113; ETH 0.06582; USDC 105.37 | | |
| 5C0B | Address on File | ADA 4.9; LUNA 1.284; LUNC 83993.5 | | |
| 19D0 | Address on File | USDT 0.04 | | |
| 331F | Address on File | SHIB 1974169.7 | | |
| 770A | Address on File | BTC 0.000522 | | |
| 1AC6 | Address on File | VGX 4.98 | | |
| FD0A | Address on File | ADA 2043.4; DOT 262.607; ETH 1.02894 | | |
| A359 | Address on File | DOGE 10096.2 | | |
| A194 | Address on File | BTC 0.001611; SHIB 1340123.2 | | |
| B600 | Address on File | ADA 0.8; BCH 0.00072; BTT 29114500; FIL 0.85; LINK 2; SHIB 2010713.5; STMX 2113.8; UNI 2.003; VGX 10.19 | | |
| E096 | Address on File | BTC 0.000524; DOGE 410.8 | | |
| 3F71 | Address on File | BTC 0.001608; SHIB 1354829.9 | | |
| 7529 | Address on File | ETH 0.28155; ZRX 1 | | |
| BBD8 | Address on File | BTC 0.000506; ETH 0.0422 | | |
| B7BA | Address on File | BTT 606885400 | | |
| 27FF | Address on File | VGX 4.02 | | |
| A3EB | Address on File | ADA 1194.7; ALGO 2404.71; AVAX 29.36; FTM 259.814; GRT 95.33; LINK 20.02; LLUNA 4.853; LUNA 2.08; LUNC 6.7; MANA 97.18; MATIC 606.791; SAND 608.8898; VET 8509.3; VGX 710.45 | | |
| 5A92 | Address on File | ADA 24.7; BTC 0.001656; ETH 0.0114 | | |
| B775 | Address on File | BAT 97.4; BTC 0.000405 | | |
| 490A | Address on File | BTC 0.004126 | | |
| C604 | Address on File | BTC 0.000531; USDC 114.11 | | |
| C4A0 | Address on File | SHIB 4800735.2 | | |
| 4FA3 | Address on File | ADA 3.6; APE 0.37; AVAX 13.82; BAT 0.6; BTC 0.000173; CELO 74.035; DOT 154.237; ETH 0.00347; GALA 2911.04; LINK 0.15; LLUNA 18.833; LUNA 8.071; LUNC 4.9; MATIC 1.907; SOL 11.8159; STMX 29298.6; VET 5030; VGX 2795.66 | | |
| 97CB | Address on File | DOGE 4927.5; USDC 6433.9 | | |
| 95AC | Address on File | ALGO 0.43 | | |
| EAAE | Address on File | AVAX 81.1; BTC 0.000081; DOT 61.167; ETH 0.00314; LINK 0.11; LLUNA 8.837; LUNA 3.788; LUNC 12.2; MATIC 1.933; VET 18379.6; VGX 582.01 | | |
| 3180 | Address on File | LLUNA 6.57; LUNA 2.816; LUNC 4777.9; SHIB 45849485.5; USDC 61.24; VGX 111.26 | | |
| 83AD | Address on File | ADA 4832.2; ALGO 909.51; ATOM 49.312; AVAX 75.74; BTC 0.226382; DOT 408.468; EGLD 2.4537; ETH 1.43553; FTM 581.64; HBAR 7285.1; IOT 150; LINK 649.7; LLUNA 43.485; LUNA 18.637; LUNC 2439.3; MATIC 4209.044; SOL 34.2335; SRM 340; SUSHI 145.7885; UNI 48.479; VET 1000; XLM 1839.8 | | |
| 90FC | Address on File | BTC 0.00165; MANA 274.96; SHIB 1291822.7 | | |
| CE6D | Address on File | ADA 0.4; BTC 1.788359 | | |
| D4E5 | Address on File | BTC 0.000068; BTT 204699.9; ETH 0.00327 | | |
| 42DC | Address on File | VGX 4.85 | | |
| 097A | Address on File | BTC 0.00041; SHIB 32067015.1 | | |
| 38C0 | Address on File | BTC 0.00051; BTT 38610400 | | |
| E96D | Address on File | BTC 0.000479; VGX 16.18 | | |
| 3723 | Address on File | VGX 4.87 | | |
| 8F83 | Address on File | ADA 11.1; BTC 0.000437; BTT 16398000; DOGE 128.6; VET 86.3 | | |
| 5388 | Address on File | BTT 92368100; SHIB 3177827.7 | | |
| EF76 | Address on File | BTC 0.000446; DOGE 7111 | | |
| 5672 | Address on File | BTC 0.490132; VGX 3107.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E64A | Address on File | STMX 26.6 | | |
| 4E0F | Address on File | ADA 38.9; BTC 0.001657; VGX 6.14 | | |
| 2FAE | Address on File | BTC 0.000053 | | |
| 96D0 | Address on File | DOGE 187.8 | | |
| 3045 | Address on File | DOGE 64.6 | | |
| 12D9 | Address on File | ADA 1513.5; DOGE 4.3; SHIB 1750087.5 | | |
| B39C | Address on File | ADA 143.3; CHZ 317.0736; MATIC 102.295; USDC 211.63 | | |
| 6196 | Address on File | USDC 4250.63 | | |
| 33E7 | Address on File | SHIB 1437194.5 | | |
| C636 | Address on File | DOGE 1603.2; ETH 0.04737 | | |
| EE9F | Address on File | VGX 8.39 | | |
| 46E8 | Address on File | BTC 0.010704; VGX 504.93 | | |
| 18EA | Address on File | VGX 2.76 | | |
| 67DF | Address on File | VGX 2.77 | | |
| A853 | Address on File | BTT 77239700; CKB 3986.4; GLM 207.05; TRX 706.8; VET 453.8 | | |
| DA96 | Address on File | BTT 134298300; CKB 40151.2; TRX 9163.1; VET 11185.1 | | |
| 3D5F | Address on File | VGX 2.82 | | |
| 465A | Address on File | ADA 104.3; BTC 0.024939; LTC 0.46728 | | |
| 0AE4 | Address on File | VGX 4.61 | | |
| D0D5 | Address on File | BTT 44573900; DOGE 746; SHIB 331895.1; VGX 254.46 | | |
| 468F | Address on File | VGX 2.8 | | |
| 4AB3 | Address on File | BTC 0.000498; SHIB 3479471.1 | | |
| 4A1A | Address on File | VGX 4.71 | | |
| 8D39 | Address on File | ADA 0.8 | | |
| 2E2B | Address on File | BTC 0.001575; ETH 0.06144 | | |
| 2945 | Address on File | ADA 58.9; SHIB 2352170.2; SOL 0.4706 | | |
| A83F | Address on File | ADA 39.5; AVAX 264.18; BTC 0.000592; LUNA 3.98; LUNC 240136.7; SHIB 12628.2; SOL 0.2672; STMX 113.1 | | |
| 90DE | Address on File | VGX 4.71 | | |
| 0B4E | Address on File | ADA 2680.2; BTC 0.001677; LLUNA 36.869; LUNA 15.801; LUNC 51.1 | | |
| 8779 | Address on File | VGX 4.27 | | |
| F6C3 | Address on File | ADA 5.2; BAT 0.3; BTC 0.000301; DOT 0.338; ETH 0.0038; LINK 0.05; LTC 0.01469; MATIC 0.617; VGX 22.77; XLM 2.6 | | |
| 3E90 | Address on File | HBAR 173.2; LUNA 3.312; LUNC 3.2; MATIC 386.644; SHIB 32059472.1; VET 3055.7; XLM 1.9 | | |
| 4EC2 | Address on File | VGX 5.36 | | |
| BA0B | Address on File | BTT 36166992; LUNA 1.694; LUNC 110858.4; SHIB 5065179.4 | | |
| 4757 | Address on File | ADA 3224.7 | | |
| A128 | Address on File | ADA 1481.7; AVAX 2.07; BTC 0.082026; BTT 117703700; DGB 507; DOT 6.246; ETH 1.87975; LTC 2.70337; MANA 16.81; MATIC 192.282; SHIB 4363803.2; SOL 15.4687; TRX 6110.5; USDC 2765.12; XVG 1065.5 | | |
| C431 | Address on File | ADA 586.3; AVAX 10.08; BTC 0.011572; DOT 17.076; ETH 0.44802; LINK 0.03; LUNA 0.207; LUNC 0.2; SOL 2.2568; XLM 0.9 | | |
| 1E7F | Address on File | VGX 8.38 | | |
| 2DBD | Address on File | BTC 0.000388 | | |
| 4F7B | Address on File | AMP 755.96; BTC 0.000514; CKB 1442; DOGE 1927.6; ENJ 41.42; MANA 55.7; SAND 47.9596; SHIB 3546104.6 | | |
| 641B | Address on File | ADA 436.2; DOGE 17.3 | | |
| 0745 | Address on File | SHIB 1388888.8 | | |
| CE90 | Address on File | BTT 155211200; CKB 25125.7; DOGE 1034.7; XVG 18843.7 | | |
| D6CB | Address on File | BTC 0.000032; VGX 0.87 | | |
| C7D6 | Address on File | VGX 4.73 | | |
| 9742 | Address on File | HBAR 653.7; LINK 11.05; SHIB 549923.6; STMX 3205.5 | | |
| E8E6 | Address on File | BTC 0.007887; TRX 152.3 | | |
| 8006 | Address on File | VGX 8.38 | | |
| DBF1 | Address on File | ADA 134.9; ATOM 14.495; BTT 28839400; CKB 4083.9; DGB 1306.7; DOGE 406.1; ETH 0.0163; LINK 30.36; MANA 208.07; MATIC 412.704; OCEAN 81.8; OXT 360.5; SHIB 8815976.9; SOL 3.3176; VGX 30.12; XTZ 79.23 | | |
| 723B | Address on File | BTT 21392200 | | |
| 0F2B | Address on File | BTT 2266026.6; LUNA 0.511; LUNC 33472.5; SHIB 26425.1 | | |
| 9FE5 | Address on File | ADA 12836.6; DOGE 282.3; SHIB 9730823.4 | | |
| 47B7 | Address on File | ADA 1.3 | | |
| DD66 | Address on File | BTC 0.001296 | | |
| E84C | Address on File | BTC 0.000583; HBAR 2353.5; SHIB 22079.6; VET 6617.5 | | |
| 0308 | Address on File | BTC 0.002737; ETH 0.00367 | | |
| C0C0 | Address on File | DOGE 176.6 | | |
| 6F31 | Address on File | ADA 1; ALGO 1.53; AVAX 0.03; BTC 0.000105; ETH 0.00299 | | |
| 5059 | Address on File | LUNC 424.7; STMX 65822.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFCA | Address on File | HBAR 14843.4 | | |
| BE7F | Address on File | ADA 2789.8; BTC 0.002995; MATIC 47160.177; USDC 163.51 | | |
| CC81 | Address on File | BTT 114540300; TRX 2259.3 | | |
| 231B | Address on File | BTC 0.000719; SHIB 53435576.8 | | |
| 202F | Address on File | AXS 10.48729; BTC 0.000128; DOT 68.594; SOL 17.268 | | |
| 0AAA | Address on File | BTC 0.031342; DOT 8.317; ETH 0.04888; SHIB 14677376.2; VET 21868.4; VGX 23.36 | | |
| CCE7 | Address on File | LLUNA 44.19; LUNA 18.939; LUNC 4129556.8 | | |
| EFA3 | Address on File | ADA 1061.4; BTC 0.013293; DOGE 898.3; ETH 0.40555; SHIB 13697807.6; VET 4019.9 | | |
| 8F91 | Address on File | VGX 4.73 | | |
| 41C0 | Address on File | VGX 2.77 | | |
| E810 | Address on File | ADA 105.9; BTC 0.001646; ETH 0.02287; LINK 10.45; SOL 0.4022 | | |
| 4F97 | Address on File | VGX 5.4 | | |
| E5BE | Address on File | VGX 4.61 | | |
| 7049 | Address on File | VGX 2.8 | | |
| BE55 | Address on File | BTC 0.000496; SHIB 3314971.5 | | |
| BD2A | Address on File | BTC 0.000442; ETH 0.05739 | | |
| D7B3 | Address on File | VGX 2.76 | | |
| 79B7 | Address on File | DOGE 1020.4; STMX 3393.2; USDC 1.71; VGX 170 | | |
| 380F | Address on File | VGX 4.29 | | |
| 2C8F | Address on File | AAVE 1.0132; ADA 1005.4; ALGO 572.02; ATOM 2; BAT 333.3; BTC 0.337645; CKB 6000; DOGE 1179.2; DOT 142.159; ETC 10.08; ETH 5.34336; FIL 50.32; GRT 200.66; HBAR 2857.2; LINK 44.14; LTC 2.00917; MANA 272.34; MATIC 231.263; STMX 21464.3; TRX 631.8; USDC 5343.78; VET 10500; VGX 228.59; XLM 5019.2; XTZ 50.08; XVG 2777.6 | | |
| 3687 | Address on File | BTC 0.000511; DOT 42.106; GRT 525.51; LINK 38.43 | | |
| 8FB8 | Address on File | USDC 14.44 | | |
| 7619 | Address on File | VGX 2.78 | | |
| F4D3 | Address on File | ADA 7.5 | | |
| 950C | Address on File | VGX 2.79 | | |
| 1FFE | Address on File | BTC 0.000582; DOGE 189.5; SHIB 11547344.1 | | |
| 0C95 | Address on File | BTT 139441600 | | |
| DB02 | Address on File | BTT 64301700; DOGE 1499.5 | | |
| BE87 | Address on File | BTC 0.000623; ETH 0.00611; VGX 519.61 | | |
| 920D | Address on File | SHIB 9119.4 | | |
| 6346 | Address on File | LLUNA 23.654; LUNA 10.138; LUNC 2211418.7 | | |
| 2CE2 | Address on File | BTC 0.001118; LRC 4795.96; SHIB 122815661.2 | | |
| 4631 | Address on File | BTC 0.000447; ETH 0.01816 | | |
| 3EAA | Address on File | BTC 0.000528; LTC 0.06277 | | |
| 46EE | Address on File | ADA 190.9; MANA 27.57; SAND 17.1092; SHIB 87935749.1; USDC 1498.84 | | |
| A14B | Address on File | VGX 4.72 | | |
| B2F7 | Address on File | VGX 2.81 | | |
| 5380 | Address on File | BTT 21519400; DOGE 269.1; SHIB 25600367.8 | | |
| 3748 | Address on File | BTC 0.000472; BTT 254523900; CKB 350.3; DGB 206.9; ENJ 6.35; GLM 15.06; OCEAN 5.91; OXT 41.5; SHIB 11067362.5; SRM 9.855; STMX 1390; TRX 205.7; VGX 3.76; XVG 2839.1 | | |
| F95F | Address on File | BTT 486900; ETH 0.00442; SHIB 2994445.8; VGX 2.76 | | |
| 87B0 | Address on File | ADA 72 | | |
| 8E07 | Address on File | BTC 0.000772; BTT 22976700; SHIB 1923259.8 | | |
| 467C | Address on File | BTT 13612100 | | |
| 795B | Address on File | BTT 200 | | |
| DEE2 | Address on File | USDC 6418.31 | | |
| B1A2 | Address on File | ADA 12.1; BTT 554866100 | | |
| CCCD | Address on File | BTC 0.001849 | | |
| B63F | Address on File | VGX 5.16 | | |
| B0E9 | Address on File | BTT 13888888.8; DOGE 2204.5; LUNA 0.964; LUNC 157206.9; SHIB 9019454 | | |
| CC7D | Address on File | ADA 18; BTC 0.001363; BTT 123526400; DOGE 1806.4 | | |
| B8F3 | Address on File | ADA 23.3; BTC 0.000499; BTT 44514100; SHIB 6868617.6 | | |
| 3244 | Address on File | ETC 1.07 | | |
| 6DA3 | Address on File | BTT 51511000; DGB 351.2; XVG 1583.3 | | |
| 7E16 | Address on File | BTT 6677600 | | |
| 932A | Address on File | BTT 8795500; DOGE 43.3; SHIB 7243739.3; VET 770.2; XLM 22.6; XVG 374.8 | | |
| E551 | Address on File | ADA 82.9; BTC 0.000522; DOGE 6031.8; SHIB 2325689.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 637C | Address on File | AAVE 3.9035; ADA 502.1; ALGO 479.18; ATOM 72.208; AVAX 17.34; BAND 34.195; BTC 0.199524; DOT 129.627; ETH 1.11824; GRT 1414.05; KNC 171.15; LLUNA 47.304; LUNA 20.274; LUNC 566.5; MATIC 1450.873; SUSHI 100; ZRX 640 | | |
| 5D96 | Address on File | BTC 0.001978 | | |
| F677 | Address on File | ADA 942.1; ALGO 163.8; APE 5.142; ATOM 3.227; AVAX 3.01; BAND 4.032; BAT 96.7; BTT 109502094.3; CELO 29.78; CKB 1449.1; DGB 0.3; DOGE 327.7; DOT 9.372; ENJ 41.22; ENS 2.08; EOS 0.01; ETH 0.01857; FIL 2.2; FTM 228.391; GLM 283.72; HBAR 559.3; ICX 0.6; IOT 10.31; KNC 7.15; LINK 10.07; LLUNA 13.391; LUNA 10.579; LUNC 1632908.9; MANA 104.12; OCEAN 0.76; OMG 9.39; ONT 0.33; OXT 0.6; QTUM 0.72; SAND 89.0904; SRM 0.759; STMX 967.2; TRX 3336.6; UMA 0.376; UNI 3.375; VET 2820.2; VGX 31.3; XLM 1095.6; XTZ 0.09; XVG 1101.7; ZRX 0.8 | | |
| 13E0 | Address on File | DOGE 157.9 | | |
| 85BE | Address on File | ADA 12.4; ALGO 5.35; BAND 1.008; BAT 10.2; CELO 2.325; CKB 483.2; DGB 265.6; DOGE 1951.5; DOT 1.003; ENJ 3.33; EOS 5.46; ETC 1.01; FIL 1.02; GLM 17.39; GRT 9.51; ICX 4.6; IOT 7.24; KNC 4.99; LINK 2.15; LTC 0.09849; MANA 3.94; MATIC 5.139; NEO 1.068; OCEAN 10.19; OMG 1.11; ONT 8.93; OXT 19.4; QTUM 1.25; SHIB 430885.9; SRM 1.832; STMX 300; SUSHI 1.5377; TRX 370.6; UMA 1.682; VET 67.1; VGX 4.02; XLM 26.8; XTZ 1.58; XVG 411.1; ZRX 8.3 | | |
| C350 | Address on File | ETH 0.00324; LTC 0.02959; VGX 0.87; XRP 202 | | |
| A8E9 | Address on File | ADA 33.5; BTT 126516700; CKB 7132.5 | | |
| EC5D | Address on File | BTC 0.000507 | | |
| EDA9 | Address on File | VET 654.3 | | |
| FF57 | Address on File | SHIB 51881942 | | |
| 612A | Address on File | BTT 15290900 | | |
| 09C0 | Address on File | BTT 27770800; SHIB 13173019.2 | | |
| 5263 | Address on File | SHIB 58423148.9 | | |
| C45D | Address on File | BTT 120872200; CHZ 734.4818; CKB 15379.8; GRT 405; MATIC 411.179; SHIB 5726872.2; TRX 5168.7; VET 1671; XMR 0.534; XVG 10042.9 | | |
| FC8A | Address on File | STMX 1186.6 | | |
| FC43 | Address on File | BTC 0.000435; BTT 15090500 | | |
| 63BE | Address on File | DOGE 163.8; SHIB 2304765.7 | | |
| 5352 | Address on File | SHIB 39572257.3 | | |
| CA57 | Address on File | BTC 0.468236; USDC 487.03; VGX 501.34 | | |
| 52A9 | Address on File | ETH 1; USDC 5273.92 | | |
| 9834 | Address on File | LTC 0.08813 | | |
| 8DDB | Address on File | SHIB 405903.6 | | |
| 4B3D | Address on File | ATOM 10; MATIC 1076.304; SHIB 70791281.5 | | |
| E226 | Address on File | ADA 12.8; LINK 0.5 | | |
| 401D | Address on File | BTC 0.000449; DOGE 524.7; SHIB 156568 | | |
| E081 | Address on File | BTT 112644200; CKB 2434.5; ENJ 5.66; OXT 67.4; STMX 805.8 | | |
| 0C44 | Address on File | ADA 44.7; BTC 0.000459; BTT 52685500; DGB 340.3; ENJ 68.47; ETH 0.01262; SHIB 2304147.4; SRM 7.7; STMX 988.4; TRX 464.9; VET 607.1; XLM 221.7; XVG 1392.1 | | |
| DD10 | Address on File | BTC 0.001651; ETH 0.023 | | |
| EEE2 | Address on File | VGX 4.62 | | |
| F1D1 | Address on File | ADA 8.9; DOGE 24.4 | | |
| D63F | Address on File | ADA 69.3; BTC 0.000511; OXT 249 | | |
| 0FA1 | Address on File | DOGE 6741.1; SHIB 239750.6 | | |
| 981A | Address on File | VGX 4.02 | | |
| 6C2E | Address on File | SHIB 12150668.2 | | |
| 4483 | Address on File | VGX 5.01 | | |
| 6B58 | Address on File | VGX 4.61 | | |
| E481 | Address on File | ADA 49.4; BTC 0.000447; DOGE 854.1 | | |
| 6CCD | Address on File | BTC 0.000511 | | |
| 8F9D | Address on File | BTC 0.000446; DOGE 4723.6 | | |
| 112D | Address on File | BTT 13720000 | | |
| 4CE7 | Address on File | ADA 668.5; APE 0.637; ATOM 0.307; AVAX 2; BTC 0.068779; BTT 10000000; DOT 27.415; ENJ 34.24; ETH 0.26185; FTM 38.897; KSM 0.06; LLUNA 3.475; LUNA 1.49; LUNC 81059.8; MATIC 184.506; SAND 10; SRM 10; USDC 7383.04; VGX 17.5 | | |
| C2E4 | Address on File | BTC 0.000679; BTT 545300; SHIB 64234926.1 | | |
| BCA4 | Address on File | VGX 4.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D40 | Address on File | ALGO 131.22; ATOM 2.681; AXS 0.36705; BTC 0.007881; CHZ 198.8949; DOT 1.604; ENJ 12.17; ETH 0.04398; FIL 10.52; FTM 19.339; HBAR 325.7; IOT 64.2; LINK 0.97; MANA 14.68; MATIC 7.808; OCEAN 130.67; SHIB 1570598.3; USDT 99.85; XLM 475.6 | | |
| 367D | Address on File | AVAX 51.41; VGX 540.6 | | |
| 771D | Address on File | BTT 13482500; DOGE 2134.9; SHIB 3391343.8 | | |
| DC5E | Address on File | BTC 0.000498; DOGE 4338.2 | | |
| C866 | Address on File | VGX 2.8 | | |
| 129D | Address on File | VGX 2.84 | | |
| 7B12 | Address on File | ADA 10837.7; BTC 0.10225; CKB 53221.2; ETH 1.07109; FTM 69.848; LTC 4.10401; MATIC 96.428; SHIB 574292.9; SOL 3.215; UNI 4.341 | | |
| D1BB | Address on File | ADA 562.5; BTC 0.027084; SHIB 7023458.3; XLM 1621.6 | | |
| 9AC4 | Address on File | ADA 600.6; BTC 0.002202; ETH 0.42002 | | |
| 8683 | Address on File | VGX 4.93 | | |
| C0DD | Address on File | BTC 0.000872; BTT 33350400; CKB 14718.8; VGX 61.1 | | |
| 6EBA | Address on File | AVAX 45.26; BAT 304.7; BTC 0.018147; BTT 53620400; CKB 54052.3; COMP 0.25; DASH 1; EOS 162.81; LINK 26.85; OMG 98.64; USDC 1.14; VGX 661.83 | | |
| 32EA | Address on File | BTC 0.000047; ETH 0.00403; USDC 9.24; VGX 583.47 | | |
| D644 | Address on File | BTC 0.000437; BTT 59064100; DOGE 2595.7; SHIB 9303768 | | |
| 452E | Address on File | ADA 131.1; BTC 0.000585; DOT 20.688; SOL 1.006; XTZ 111.4 | | |
| 7C07 | Address on File | BTC 0.000672; SHIB 34953098.9 | | |
| E9A8 | Address on File | ALGO 0.84; ETH 0.1888; XLM 192.7 | | |
| 94B8 | Address on File | AVAX 22.26; BTC 0.104414; DOGE 246.9; ETH 1.03375; LINK 4.39; MATIC 668.048; SOL 7.9978 | | |
| 56BA | Address on File | VGX 4.9 | | |
| A2C6 | Address on File | ADA 875.1; DOT 23.048; ETH 1.14469; MATIC 854.634; SAND 68.1547; SOL 3.0224 | | |
| 98F4 | Address on File | VGX 5.13 | | |
| 1BA1 | Address on File | VET 716.6 | | |
| 6DB0 | Address on File | BTC 0.001516; ETH 0.02367 | | |
| 6C34 | Address on File | BTC 0.00286 | | |
| 8A6C | Address on File | BTC 0.001649; ETH 0.02377 | | |
| 5E3B | Address on File | ADA 1590.5; ALGO 260.05; APE 17.479; BTC 0.122099; CKB 1754.6; DGB 1647.4; DOGE 148.9; DOT 44.84; ETC 0.21; ETH 1.9593; GLM 120.01; HBAR 56; LUNC 324996.6; MANA 287.22; MATIC 398.999; SAND 36.3226; SHIB 12045803.3; STMX 922.4; TRX 915.9; VGX 376.7; XVG 4464 | | |
| 4299 | Address on File | DOT 2.625; HBAR 1284.5; LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| FF65 | Address on File | BTC 2.792631; ETH 6.29623; SOL 9.7323; USDC 114.69; VGX 2041.81 | | |
| 1F43 | Address on File | ATOM 21.809; DOGE 396.3; SHIB 21680137.6 | | |
| 357A | Address on File | BTC 0.00044; DOGE 1164.5 | | |
| E30B | Address on File | BTT 30581900; DOGE 11076.1; VET 1133.1 | | |
| CD00 | Address on File | DOGE 895.7 | | |
| 505E | Address on File | VGX 4.03 | | |
| 3A58 | Address on File | BTC 0.000519; HBAR 36290.4 | | |
| 5F5C | Address on File | BTT 47521000; DOGE 4750.3; STMX 733.1 | | |
| 9E3E | Address on File | VGX 2.76 | | |
| 5CA6 | Address on File | VGX 4.7 | | |
| 0158 | Address on File | VGX 2.78 | | |
| EB1D | Address on File | BTC 0.123258; LLUNA 49.761; LUNA 21.326; LUNC 5419010.2; SHIB 67116675.6 | | |
| 3702 | Address on File | BTC 0.002276 | | |
| A15D | Address on File | ALGO 77.07 | | |
| 117A | Address on File | BTC 0.000405; BTT 22123893.8; SHIB 2933841.8; STMX 3101; TRX 752.4; USDT 49.92 | | |
| DE9D | Address on File | BTC 0.000234 | | |
| A9E4 | Address on File | VGX 4.02 | | |
| 7162 | Address on File | ADA 0.6; ALGO 15.13; BTC 0.003109; BTT 43267800; DOGE 256.5; HBAR 1261.7; SHIB 10686420.1; USDC 106.15 | | |
| 5785 | Address on File | BTC 0.101121; DOT 50.421; LUNA 0.104; LUNC 0.1; USDC 149.76; VGX 834.43 | | |
| 6A64 | Address on File | BTC 0.006266 | | |
| D5EF | Address on File | BTT 978700; DOGE 0.9; STMX 324.1 | | |
| 1588 | Address on File | BTC 0.000625; VGX 4.98 | | |
| 0D4E | Address on File | BTC 0.000877; ETH 0.08752; GRT 107.49; LUNA 2.484; LUNC 9.1; USDC 124.77; VGX 321.37 | | |
| 183C | Address on File | BTC 0.001349; VGX 2.75 | | |
| AA08 | Address on File | VGX 2.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62A2 | Address on File | DOGE 0.2 | | |
| B326 | Address on File | ADA 1132.5; BTT 78915600; DOGE 22603.8; SHIB 72073716.8; STMX 23600.6; VET 7474.2 | | |
| 107D | Address on File | VGX 4.7 | | |
| EF14 | Address on File | ADA 1353.7; LUNA 2.468; LUNC 161504; VET 5088.6; XLM 1169 | | |
| FAE0 | Address on File | DOGE 160.1 | | |
| B69C | Address on File | ADA 0.2; BCH 0.50777; BTT 11197500; CKB 1985; ENJ 3.3; ETH 0.01773; FTM 79.844; GRT 45.96; HBAR 1431.4; IOT 16.73; LTC 0.14183; LUNA 0.658; LUNC 36241.8; MATIC 52.831; ROSE 160.38; SAND 4.8202; SHIB 35912716.5; STMX 5147.3; USDC 100; VGX 118.36; XLM 52.6; XMR 0.067; XVG 4473.5 | | |
| AF59 | Address on File | VGX 5.38 | | |
| B7BB | Address on File | AVAX 5.28; BTT 13504900; EOS 32.68; MATIC 22.099; OXT 479.4; SHIB 2795444.9; STMX 9090.3; VET 951.5 | | |
| 5F4F | Address on File | VGX 5.24 | | |
| A80E | Address on File | VGX 2.8 | | |
| 9D2C | Address on File | SHIB 5906674.5 | | |
| AAB1 | Address on File | BTC 0.000211 | | |
| 8D20 | Address on File | BTC 0.000662; ETH 0.13075 | | |
| A834 | Address on File | BTT 7078300; DOGE 51.9; VET 256.7 | | |
| A5F4 | Address on File | DOGE 1.7; TRX 1000 | | |
| A13F | Address on File | VGX 8.38 | | |
| 9062 | Address on File | APE 11.648; SHIB 41278667.2; VGX 725.53 | | |
| 4442 | Address on File | SHIB 1646532.9 | | |
| AEF0 | Address on File | ADA 1173.9; AVAX 9.05; BTC 0.000671; BTT 791652800; CHZ 516.0384; DOGE 82060.6; DOT 48.271; HBAR 1142; ICX 685.1; LLUNA 54.18; LUNA 23.22; LUNC 75.1; MANA 86.76; OXT 428.5; SAND 32.1196; SHIB 3688947.9; SOL 1.018; ZEC 8.94 | | |
| 41B8 | Address on File | ADA 30.5; BTC 0.005355; DOGE 79.5; DOT 0.413; LINK 1.52; SHIB 3031829.3; SRM 1.486; STMX 482.1; VET 275.5 | | |
| DFEF | Address on File | VGX 2.82 | | |
| 272F | Address on File | VGX 4.7 | | |
| E0C8 | Address on File | ADA 1.7 | | |
| EFD6 | Address on File | VGX 2.8 | | |
| 3A20 | Address on File | BTT 21342100; HBAR 1126.3 | | |
| 1292 | Address on File | EGLD 4.9246; OXT 2196; STMX 15194.5 | | |
| 0A73 | Address on File | BTC 0.000527; MANA 18.3; SHIB 704225.4 | | |
| 19F2 | Address on File | BTC 0.002504; ETH 0.03829; SHIB 0.4; SOL 4.9542 | | |
| 715A | Address on File | USDC 22.09; VGX 626.93 | | |
| 884B | Address on File | BTT 207890900; XLM 2031.5 | | |
| 7F54 | Address on File | BTC 0.00066; BTT 113113700 | | |
| 0FCA | Address on File | VGX 4.01 | | |
| FC9F | Address on File | ADA 83.8; APE 1.856; BTC 0.003636; ETH 0.01713; USDC 30 | | |
| 4FD1 | Address on File | VGX 4.57 | | |
| D1CB | Address on File | ADA 72; ATOM 0.98; DOGE 137.5; DOT 2.413; EGLD 0.1153; ETH 0.04191; LINK 2.46; LLUNA 4.419; LTC 0.35967; LUNA 1.894; LUNC 6.1; TRX 674.7; UNI 2.757; VET 579; XLM 144.4; YFI 0.00062 | | |
| 6BA5 | Address on File | VGX 5.22 | | |
| 2621 | Address on File | BTC 0.028813; DOT 3.39; ETH 0.32355; IOT 26.42; VET 1199.7; VGX 2.95 | | |
| 089E | Address on File | CHZ 918.4743 | | |
| C5F0 | Address on File | APE 33.834; LUNA 3.057; LUNC 23950.7; MANA 270.37; SOL 3.004 | | |
| 2638 | Address on File | DOGE 1326.4; SHIB 10730864.2 | | |
| 6F6F | Address on File | ADA 8.6; BTC 0.002061; DOGE 95.3; DOT 0.954; ETH 0.01424; MATIC 16.573 | | |
| B110 | Address on File | SHIB 1188919.2; USDT 39.94 | | |
| DB69 | Address on File | BTC 0.001637; BTT 10570400; CKB 4502.6; DGB 134.6; SHIB 1798925.7; TRX 127.5; VET 119.1; XLM 53.5; XVG 331.4 | | |
| E2C3 | Address on File | BAT 0.3; BCH 0.00366; BTC 0.000002; EOS 0.22; ETC 0.02; ETH 0.02195; LTC 0.01264; QTUM 0.02; XLM 0.1; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| F410 | Address on File | VGX 2.75 | | |
| E197 | Address on File | ADA 119.2; BTC 0.004727; DOT 55.34; ETH 0.01635 | | |
| 3423 | Address on File | SHIB 422556 | | |
| F7E3 | Address on File | BTC 0.000334; DOT 1.177; ETH 0.01475; MATIC 3.261; VGX 1069.9 | | |
| 4DA2 | Address on File | BTC 0.000498; SHIB 1983472.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BCC0 | Address on File | BCH 0.06727; BTC 0.000805; BTT 6974200; DOGE 139.1; DOT 2.92; ETH 0.15488; ICX 7.8; LINK 2.43; OMG 2.06; SHIB 2767618.4; STMX 362.4; TRX 355.8; XLM 67.6; XVG 632.7 | | |
| 6AAC | Address on File | BTC 0.00015 | | |
| 5D20 | Address on File | AVAX 13.2; BTC 0.19933; ETH 1.95691; LLUNA 7.678; LUNA 3.291; LUNC 10.6; USDC 7508.02; VGX 858.94 | | |
| EAA0 | Address on File | VGX 4.68 | | |
| 8004 | Address on File | BTC 0.00045; DOGE 386.4; SHIB 690321.6 | | |
| A7BE | Address on File | BTC 0.000238 | | |
| B641 | Address on File | AVAX 3.66; BTC 0.069695; DOT 12.211; ETH 1.41598 | | |
| 613E | Address on File | BTC 0.003194 | | |
| 3D29 | Address on File | VGX 2.84 | | |
| 0BD4 | Address on File | VGX 4.18 | | |
| F40E | Address on File | VGX 4.3 | | |
| B897 | Address on File | VGX 4345.49 | | |
| 33D6 | Address on File | BTC 0.08397; ETH 0.74199 | | |
| DD2E | Address on File | BTC 0.000876; CKB 707; DGB 177.4; MATIC 7.481; SOL 2.0304; TRX 93.7; VET 108.3; VGX 8.42 | | |
| 7931 | Address on File | VGX 4.71 | | |
| 41CC | Address on File | DOGE 11890.5; DOT 32.768; ETC 9.26; ETH 0.19686; FTM 87.018; MATIC 435.628; SAND 48.9363; SHIB 1111111.1; SOL 4.4633; VGX 383.81 | | |
| 93EC | Address on File | VGX 4.65 | | |
| 1C9B | Address on File | ADA 0.9; ATOM 0.038; BTC 0.000704; DOT 70.18; ETH 0.0342; LTC 0.01756; SOL 0.0637; VET 6269.6; VGX 2973.31 | | |
| 6258 | Address on File | VGX 4.67 | | |
| 3E95 | Address on File | BTC 0.009777; DOGE 255 | | |
| 0E2F | Address on File | ETH 0.33199; USDC 109.37 | | |
| 8A51 | Address on File | LLUNA 4.696; LUNA 2.013; LUNC 438994.4 | | |
| 1BAC | Address on File | BTT 97495600; DOGE 2778.6; SHIB 15681645.3; STMX 10044.4 | | |
| FD7B | Address on File | BTC 0.000912; DOT 0.203 | | |
| 461C | Address on File | BTC 0.034366; DOGE 2692.5; LTC 3.33715 | | |
| E12B | Address on File | VGX 5.25 | | |
| 3C8F | Address on File | BTC 0.000471; DOGE 481.5 | | |
| E858 | Address on File | OXT 167.9 | | |
| AEF2 | Address on File | BTC 0.000917; DOT 1.015; VET 350.6; XLM 53.1; XVG 221.3 | | |
| 7D40 | Address on File | BTC 0.000887 | | |
| 312B | Address on File | AMP 0.54; BTC 0.0007; DOGE 888.4; SHIB 41349957; SOL 0.0101 | | |
| 05C0 | Address on File | BTC 0.002282; LUNA 0.111; LUNC 7218.5; VGX 4.94 | | |
| 374A | Address on File | ADA 72.7; DOT 2.932 | | |
| 7412 | Address on File | ETH 0.00323 | | |
| 7724 | Address on File | BTC 0.008412; USDC 1256.53 | | |
| C88F | Address on File | LLUNA 14.696; LUNA 6.299; LUNC 168532.4 | | |
| A8F6 | Address on File | VGX 2.78 | | |
| 45A5 | Address on File | BTC 0.001125 | | |
| AD2D | Address on File | VGX 2.77 | | |
| E24B | Address on File | ADA 2136.3; AVAX 1.18; BTC 0.018084; DOT 7.331; ENJ 43.95; LUNA 3.829; LUNC 3.7; MANA 34.17; SAND 21.097; SOL 1.0984; VET 8757.8 | | |
| 7CF3 | Address on File | ADA 1299.3; BTC 0.013907; ETH 0.19425 | | |
| 2574 | Address on File | BTT 144650800; ENJ 238.13; EOS 205.55; MANA 312.05 | | |
| 548C | Address on File | VGX 5.15 | | |
| 0C5C | Address on File | BTC 0.00043; HBAR 6334.5 | | |
| 82C0 | Address on File | BTC 0.000507; ETH 0.00257; SHIB 7317965.6 | | |
| CAD5 | Address on File | SHIB 31300.1 | | |
| 3726 | Address on File | BTC 0.00115; BTT 75689900; USDC 562.63 | | |
| 024E | Address on File | BTT 41774000 | | |
| 8395 | Address on File | DOGE 1.4 | | |
| A31C | Address on File | SHIB 16097140.4 | | |
| AB22 | Address on File | DOGE 13182.6; SHIB 4800768.1; XVG 8936.5; ZRX 158.3 | | |
| E0EA | Address on File | SHIB 890457.2; USDC 105.36; VET 178.5; VGX 2.75 | | |
| 193A | Address on File | VGX 4.61 | | |
| 4C9E | Address on File | ADA 89; BTC 0.000469; DOGE 211; MANA 18.41; SHIB 269432.8 | | |
| 0CE7 | Address on File | ADA 339; BTT 102120700; DOT 1.561; VGX 37.42 | | |
| 206B | Address on File | BTT 3675700 | | |
| 1E7C | Address on File | VGX 4.02 | | |
| B991 | Address on File | SHIB 20684218.2 | | |
| BF56 | Address on File | DOGE 19.3 | | |
| 71A1 | Address on File | BTC 0.002815 | | |
| A71C | Address on File | BTT 37792500; CKB 389.7; DOGE 195.1; LUNA 0.784; LUNC 51259.6; SHIB 1336302.8; STMX 281.3; XVG 175.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C532 | Address on File | BTT 131139100 | | |
| 654A | Address on File | BTC 0.000546; LINK 3.95 | | |
| 2CA6 | Address on File | ADA 1049.9; BTC 0.087449; DOGE 15941.7; SHIB 143674308.2 | | |
| E4C5 | Address on File | VGX 5.38 | | |
| F0C2 | Address on File | BTT 13171900; CKB 4045.9; STMX 1988.9 | | |
| 980E | Address on File | VGX 2.8 | | |
| 3A55 | Address on File | DOGE 36145.1; SHIB 137707175.8; XMR 2.129 | | |
| 363B | Address on File | LUNC 933184; SHIB 66731669.2; VET 51480.5; XLM 11279.4; XRP 26938.2; XVG 0.7 | | |
| EB9E | Address on File | LINK 1.13; SHIB 357884.2 | | |
| A7ED | Address on File | ADA 710.4; DOT 24.21; ETH 0.9385; FTM 1100.679; LINK 30.26; LLUNA 2.912; LUNA 1.248; LUNC 272182.8; MATIC 1316.837; VET 3012.5 | | |
| CA22 | Address on File | ADA 514.3; BTC 0.05633; DOT 28.182; ETH 1.0033; LINK 46.4; LUNA 1.283; LUNC 83965; MATIC 461.582; SOL 7.1609 | | |
| 1067 | Address on File | BTC 0.000226 | | |
| 10DB | Address on File | DOGE 1; SHIB 1346377 | | |
| E9A2 | Address on File | BTC 0.000522; ETC 18.34; ETH 0.22171; OXT 132.6; SHIB 1376273 | | |
| 4D50 | Address on File | ADA 0.2 | | |
| 8333 | Address on File | VGX 5.16 | | |
| 4D69 | Address on File | DOGE 297.3; SHIB 395765.7; VET 100.2 | | |
| CEE0 | Address on File | BTC 0.000337; ETH 0.02508; SOL 5.7332 | | |
| F320 | Address on File | BTC 0.001421; DOGE 5079.4; LTC 0.19584; TRX 4642.1; VET 8897.5 | | |
| 5E9F | Address on File | DOGE 3092.7; SHIB 10773480.7 | | |
| 9482 | Address on File | VGX 5 | | |
| 6E01 | Address on File | USDC 2.66 | | |
| 7462 | Address on File | ADA 2170; BTC 0.001649 | | |
| E4DA | Address on File | DOGE 14; TRX 62.5; VET 40.8 | | |
| B573 | Address on File | VGX 4.95 | | |
| 46D5 | Address on File | ADA 51.2 | | |
| C07E | Address on File | LLUNA 25.153 | | |
| 591A | Address on File | BTC 0.000157 | | |
| C1FD | Address on File | SHIB 474651.2 | | |
| BD92 | Address on File | VGX 4.61 | | |
| 82F1 | Address on File | BTT 39443900 | | |
| 306E | Address on File | SHIB 129600.8 | | |
| 80B8 | Address on File | VGX 8.38 | | |
| 28CD | Address on File | ADA 712.9; ALGO 37.16; AUDIO 21.073; AVAX 11.82; BAT 36.9; BTC 0.011942; BTT 202312300; CHZ 334.5932; DOT 31.364; ENJ 34.87; ETH 0.02755; HBAR 803.8; LINK 12.49; LTC 2.74443; MATIC 211.654; SOL 1.0412; STMX 15825; TRX 145.1; UNI 8.524; USDC 797.59; VET 1662.8; VGX 594.8 | | |
| 08F2 | Address on File | BTC 0.000642 | | |
| 49F2 | Address on File | BTC 0.004833; DOT 103.185; ETC 0.04; ETH 3.487134333; USDC 2.86; VET 734.8 | | |
| 57B2 | Address on File | BTC 0.012146; ETH 0.25; FTM 250; LUNA 3.165; LUNC 71634.3 | | |
| 2038 | Address on File | VGX 2.82 | | |
| DCEE | Address on File | BTC 0.001084 | | |
| 9061 | Address on File | BTC 0.000483; USDC 104.58 | | |
| AF35 | Address on File | BTC 0.000332; LLUNA 181.506; LUNA 77.789; LUNC 51130399.7 | | |
| 4BAE | Address on File | ADA 208.6; ALGO 60.13; BTC 0.032999; BTT 70922000; DOT 34.873; ETH 0.213; LLUNA 8.185; LTC 3.50746; LUNA 3.508; LUNC 20.1; MANA 62.5; MATIC 104.721; SHIB 16635513.3; SOL 4.4897; STMX 5408.7; USDC 146.01; VET 1291.7; XLM 2088 | | |
| BB27 | Address on File | ADA 1162.5; DOT 0.251; ETH 0.9181; LLUNA 10.854; VGX 406.4 | | |
| FDFB | Address on File | BTC 0.000818; USDC 1470.22 | | |
| 9EFC | Address on File | VGX 4.33 | | |
| 4C95 | Address on File | BTC 0.030955; ETH 0.25; MATIC 514.35 | | |
| 6754 | Address on File | BTT 125000000; CKB 6500; DOGE 187; STMX 16160.6 | | |
| 6C96 | Address on File | ADA 3225.8; ALGO 312.66; AMP 11157.74; AVAX 13.43; BTC 0.013934; DOGE 1208; DOT 85.362; DYDX 18.1818; EGLD 1.0027; FTM 400.068; HBAR 1424.8; LLUNA 12.079; LUNA 5.177; LUNC 133805.7; MATIC 174.434; SHIB 15756279.5; SOL 25.2615 | | |
| C164 | Address on File | BTC 0.000305; ETH 0.00426; LTC 0.09078; MATIC 4.179; SHIB 279173.6; VGX 7.38 | | |
| C682 | Address on File | VGX 5.21 | | |
| B99E | Address on File | BTC 0.00492; CRV 15.8222; ETH 0.00975; SOL 1.1542 | | |
| 84DA | Address on File | VGX 2.77 | | |
| FDFB | Address on File | ADA 3568.8; STMX 27.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D1C | Address on File | AVAX 12.51; BTC 0.098421; ETH 0.80857; USDC 1268.36 | | |
| DC9D | Address on File | BTC 0.00003; BTT 4980900; DOGE 0.9; SHIB 6847360.9 | | |
| 9984 | Address on File | ADA 1404.3; DOT 31.096; MATIC 402.874; SAND 229.5103; SHIB 8412651.3; SOL 3.0705; VGX 512.09 | | |
| 3CF1 | Address on File | VGX 2.82 | | |
| C6F1 | Address on File | BTC 0.000734; DOGE 2877.6; XVG 26356.6 | | |
| 8C56 | Address on File | BTT 301724500; SHIB 26764849.2 | | |
| 0D21 | Address on File | SHIB 682221.3 | | |
| B434 | Address on File | HBAR 2126.7; VGX 529.98 | | |
| 9639 | Address on File | XRP 76.4 | | |
| D510 | Address on File | BTC 0.00165; BTT 23568000; DOGE 36.6; XLM 255.7 | | |
| 6401 | Address on File | VGX 4.67 | | |
| C719 | Address on File | ADA 8.8; AVAX 0.99; BAT 20.3; DOT 3.619; LUNA 1.449; LUNC 1.4; STMX 1902.7; TRX 276.8; VGX 8.5 | | |
| 6137 | Address on File | BTT 20458000; DOGE 215.5 | | |
| ED04 | Address on File | BTC 0.000157 | | |
| 3092 | Address on File | BTT 53921568.6; SHIB 47999759.4; USDC 1692.94 | | |
| E1BF | Address on File | BTC 0.071508; ETH 0.02085 | | |
| 7A1F | Address on File | SHIB 1092440.2 | | |
| E891 | Address on File | VGX 2.75 | | |
| AAD1 | Address on File | BTT 7990199.9; SHIB 2343874.8 | | |
| C68C | Address on File | BTC 0.000039 | | |
| F306 | Address on File | VGX 2.83 | | |
| 9C29 | Address on File | ADA 131.1; BTC 0.001847; DGB 358.2; ETH 1.01085; HBAR 1266.8; IOT 35.96; MATIC 6.134; SOL 6.4449; SRM 7.225; SUSHI 13.438; TRX 285.4; USDC 5830.94; VGX 1408.13 | | |
| D18A | Address on File | BTC 0.78213 | | |
| 961F | Address on File | DOGE 5477.9 | | |
| A300 | Address on File | BTC 0.020684; DOGE 1450.7; SHIB 7090522.3 | | |
| E4CA | Address on File | AVAX 0.05; ETH 0.00352; LUNC 205.7 | | |
| B6BE | Address on File | BTC 0.000239 | | |
| 800A | Address on File | SHIB 5856885.1 | | |
| CB4E | Address on File | ATOM 241.936; LLUNA 117.267; LUNC 0.2; VGX 512.69 | | |
| 3709 | Address on File | BTC 0.000229 | | |
| EE00 | Address on File | VGX 2.78 | | |
| 7729 | Address on File | BTT 13578100 | | |
| DDFB | Address on File | VGX 4.55 | | |
| 3596 | Address on File | VGX 2.75 | | |
| 7508 | Address on File | BTC 0.001023; SHIB 1411034.2 | | |
| 264A | Address on File | ADA 718.6; BTC 0.064264; DOT 48.636; ETH 1.58336; HBAR 731.8; LINK 5.52; LTC 2.64765; SHIB 5625883; VET 464.1; XLM 666.8 | | |
| 1A3E | Address on File | BTC 0.018908; BTT 120232200; DOGE 66.8; ETC 14.85; ETH 0.9561; VET 5682.3; XLM 8455.6 | | |
| 23C1 | Address on File | ADA 9.8; ALGO 404.95; BCH 0.02453; BTC 0.000908; DGB 226332.2; DOGE 19; DOT 153.804; EGLD 15.1573; ENJ 152.5; ETH 0.00502; LUNA 1.508; LUNC 98667.1; MATIC 1376.242; SAND 292.359; SHIB 67284.6; SOL 40.7221; USDC 6.25; VET 101302.6; VGX 604.39 | | |
| A5FB | Address on File | ADA 0.5; LTC 0.01196 | | |
| 6CF1 | Address on File | VGX 2.8 | | |
| F358 | Address on File | SHIB 3076923 | | |
| 2D9B | Address on File | BTC 0.000523; BTT 5017600 | | |
| 2057 | Address on File | DOGE 27.2 | | |
| E735 | Address on File | DOGE 1547.8 | | |
| 3EDE | Address on File | ADA 4291.2; DGB 5643.9; DOT 83.08; LINK 11.04; LLUNA 3.403; LUNA 1.459; LUNC 317944.4; UNI 10.471; USDC 111.85 | | |
| C5E0 | Address on File | SHIB 3240757.5 | | |
| D5B6 | Address on File | VGX 2.78 | | |
| A926 | Address on File | AVAX 3.56; BTC 0.01816; ETH 1.12756; SOL 15.5023; STMX 3400.5 | | |
| 03BC | Address on File | SHIB 418690.3 | | |
| 28D8 | Address on File | FTM 141.474 | | |
| 8C00 | Address on File | ADA 247.8; BTC 0.413843; CKB 13269.9; DOGE 822.4; ETH 0.474; GLM 270.21; LTC 4.31867; USDC 334.12; VET 3655.6; VGX 4257.9; XVG 15319.2 | | |
| 81BA | Address on File | BTC 0.000464; STMX 30992.5; VGX 32.38 | | |
| 35C7 | Address on File | BTT 4738800; LUNC 4046470.1; SHIB 25885.7 | | |
| 43BE | Address on File | ADA 522.6; BTC 0.001316; SHIB 1033484.9; TRX 493.2; VET 2401.2 | | |
| 587E | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 771E | Address on File | BTC 0.000212 | | |
| 7CDA | Address on File | VGX 4.59 | | |
| 2CE9 | Address on File | ADA 253.7; BTT 211018600; LUNC 94.8; SHIB 29759388.4 | | |
| 9328 | Address on File | ADA 1109; BTC 0.016748; DOT 22.527; HBAR 891.2; MATIC 237.618; USDC 104.99; XVG 24740.2 | | |
| 321F | Address on File | BTC 0.000495; SHIB 9460025.1 | | |
| FC41 | Address on File | ADA 1274.3; APE 1.033; AVAX 2.87; BCH 0.52128; BTC 0.140822; BTT 87551400; DGB 861.7; DOGE 11127.1; EGLD 1.0026; ENJ 95.39; ETC 1.07; ETH 1.86545; HBAR 289.9; LINK 25.44; LTC 6.52849; MANA 385.64; MATIC 452.562; OXT 703.3; STMX 10299.3; TRX 1142.6; USDC 1.58; VET 8653.5; VGX 1439.39 | | |
| 9199 | Address on File | VGX 4.27 | | |
| 460D | Address on File | BTC 0.000571; CKB 4108.5; DOGE 500.1; SHIB 102116187.9; STMX 49874.1; VGX 1.65 | | |
| 7911 | Address on File | VGX 4.59 | | |
| 5026 | Address on File | BTT 1123100200; DOGE 51429.1; STMX 4252.9 | | |
| 21E4 | Address on File | BTC 0.000816; DOGE 1072.8; DOT 115.841; ETH 4.1692; LLUNA 13.972; LUNA 5.988; LUNC 1306246.3; USDC 128.44; VGX 633.01 | | |
| BAA3 | Address on File | ADA 496.8; BTC 0.000735; DOGE 1817.5; XVG 52679.3 | | |
| 4CC7 | Address on File | ADA 453.9; BTC 0.03862; DOT 21.858; SAND 124.7046; SHIB 109125445.9; VET 1857.2 | | |
| 89CF | Address on File | BTC 0.009896; LLUNA 148.05; LUNC 0.2; VGX 5283.5 | | |
| B93D | Address on File | BTC 0.002827 | | |
| 40A7 | Address on File | VGX 2.78 | | |
| F254 | Address on File | DOGE 355.9 | | |
| 9AAB | Address on File | BTC 0.000214 | | |
| F700 | Address on File | VGX 4.02 | | |
| FD77 | Address on File | ADA 342.7; BTC 0.002587; SHIB 12403128 | | |
| CB1F | Address on File | BTC 0.000519; BTT 343605012.8; SHIB 29213459.6 | | |
| ED5C | Address on File | BTT 11926100 | | |
| 30C6 | Address on File | BTC 0.000067; XRP 3206 | | |
| C194 | Address on File | ADA 1000.1; BTC 0.001032; BTT 151662772.7; DOGE 1027.7; ETH 0.00807; MANA 165.82; SHIB 123979790.9 | | |
| 9D25 | Address on File | VGX 8.38 | | |
| 7FB2 | Address on File | VGX 4.75 | | |
| 6224 | Address on File | VGX 5.24 | | |
| 608B | Address on File | VGX 5.25 | | |
| 07CE | Address on File | DOGE 433.6 | | |
| F724 | Address on File | ADA 13; MATIC 15.971 | | |
| 14EC | Address on File | VGX 5.25 | | |
| 404B | Address on File | BTC 0.00066; DOGE 276.3 | | |
| C9B2 | Address on File | LUNA 0.962; LUNC 62916.1; SHIB 816326.5; SUSHI 14.9161 | | |
| DABE | Address on File | BTC 0.000069; MATIC 3.938; USDC 0.35 | | |
| 5FA6 | Address on File | VGX 4.89 | | |
| 7A21 | Address on File | BTC 0.000973; ETH 0.07596; SHIB 47474.4 | | |
| 9A6E | Address on File | VGX 2.77 | | |
| 6D59 | Address on File | DGB 486.6; DOGE 1015.3; SHIB 1249063.2 | | |
| 626B | Address on File | VGX 8.38 | | |
| E670 | Address on File | VGX 2.88 | | |
| E733 | Address on File | ADA 29.3; BTC 0.001364; BTT 10517500; CKB 923.6; DOGE 316.3; ETH 0.01482; HBAR 86.6; LINK 0.36; MANA 24.37; SAND 10.6802; SHIB 6660412.1; STMX 1372.2; TRX 314.6; VET 121.7 | | |
| 17A4 | Address on File | SHIB 380879.8 | | |
| FC44 | Address on File | ETH 0.75035 | | |
| CE4E | Address on File | DOGE 126.8 | | |
| 8764 | Address on File | VGX 5.18 | | |
| C121 | Address on File | BTC 0.000441; DOGE 5439.1; SHIB 82922711.5 | | |
| 7EA4 | Address on File | DOGE 422.5 | | |
| 7DDB | Address on File | DOGE 432.4; SHIB 7073681.2 | | |
| 0C45 | Address on File | BTC 0.000852; VET 3138.5 | | |
| 6DF1 | Address on File | ADA 511.4; BTC 0.012475; BTT 46060009.4; ETH 0.11475; GRT 166.16; SHIB 8826407 | | |
| 35A6 | Address on File | ADA 1810.5; BTC 0.01868; DOGE 6050.3; DOT 31.392; ETH 1.23364; LINK 25.57; LTC 3.64009 | | |
| 51E9 | Address on File | VGX 2.78 | | |
| 3E85 | Address on File | ETH 0.00946 | | |
| 644B | Address on File | VGX 5.16 | | |
| 5253 | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00A4 | Address on File | ADA 3.6; AVAX 0.01; DOGE 1361.2; LLUNA 3.871; LUNA 1.659; LUNC 124837.2; MATIC 1.125; SOL 0.0192; VGX 0.78 | | |
| 0A2D | Address on File | BTC 0.2012; DOGE 1505.8; DOT 90.754; ETH 11.53887; LTC 25.15709; MATIC 421.641; VGX 514.8 | | |
| AB06 | Address on File | VGX 2.8 | | |
| 3D84 | Address on File | DOGE 367.3; ETC 2.14 | | |
| AF1A | Address on File | VGX 2.78 | | |
| 7604 | Address on File | BTC 0.011579 | | |
| F981 | Address on File | ADA 479.2; DOT 46.225; ETH 2.36939; MANA 133.38; MATIC 143.314; SOL 13.0115; VET 11160.1; VGX 568.44 | | |
| EEED | Address on File | BTT 11270900; STMX 333.3 | | |
| BFCB | Address on File | BTC 0.000502; SHIB 4042037.1 | | |
| 8641 | Address on File | BTT 2942600; SHIB 3267199.7; STMX 1392.6 | | |
| E94B | Address on File | ETH 0.0145; LUNA 0.207; LUNC 0.2 | | |
| 291A | Address on File | ADA 22.7 | | |
| 17E2 | Address on File | SHIB 515145.7 | | |
| 246B | Address on File | VGX 5.16 | | |
| C92A | Address on File | ADA 353.7; ALGO 156.53; BTC 0.039368; DOGE 15823.3; ETH 1.17758; LTC 0.99875; XLM 1115.7 | | |
| 76B0 | Address on File | VGX 5.17 | | |
| 588D | Address on File | ALGO 54.83; BTC 0.001185; BTT 40105800; CHZ 169.2923; ETC 2.79; ETH 0.1163; HBAR 210.6; SHIB 27927223.6; USDT 24.96; XLM 128.7; XTZ 21.18 | | |
| DB00 | Address on File | VGX 4.89 | | |
| AD0E | Address on File | VGX 2.78 | | |
| 258E | Address on File | SHIB 9371108.3 | | |
| E004 | Address on File | BTC 0.000462; BTT 16123100; DOGE 409.7 | | |
| 2808 | Address on File | VGX 4.87 | | |
| 7CC6 | Address on File | ADA 1404.3; BTC 0.000654; BTT 25000000; DOGE 1548.7; DOT 31.096; MATIC 402.172; SAND 220; SHIB 8756113.8; SOL 3.0075; VGX 510.24 | | |
| 4973 | Address on File | VGX 5.18 | | |
| 74C0 | Address on File | DOGE 826.4 | | |
| 43EB | Address on File | VGX 2.88 | | |
| BB03 | Address on File | VGX 2.8 | | |
| 8867 | Address on File | BTC 0.000692; DOT 1.53; LINK 0.04 | | |
| 9135 | Address on File | BCH 0.001 | | |
| ADB5 | Address on File | BTT 399377000; DGB 10727.8; HBAR 3036.4 | | |
| 824C | Address on File | SHIB 2969072.1; VET 505.3 | | |
| 67D2 | Address on File | LUNA 0.517; LUNC 33816.8; SHIB 841947.8 | | |
| 4133 | Address on File | VGX 2.77 | | |
| 6A17 | Address on File | BTC 0.316973; ETH 3.22329; USDC 310.62 | | |
| 16B7 | Address on File | BTC 0.000189 | | |
| CB89 | Address on File | BTC 0.000153 | | |
| 39AA | Address on File | BTC 0.001023; BTT 55423100; LUNA 1.91; LUNC 124973.2; SHIB 5350432.8; VET 14008.7 | | |
| A1CA | Address on File | SHIB 7328478.6 | | |
| 2964 | Address on File | BTC 0.000911; ETH 0.01264; LTC 0.39464; VGX 38.46 | | |
| A07C | Address on File | ADA 6.8; BTC 0.000582; DGB 3034.1; VET 5185 | | |
| CC8B | Address on File | DOGE 182 | | |
| 904E | Address on File | ADA 1158.5; ALGO 445.35; BTC 0.004764; BTT 33635500; DOGE 1341.6; ETH 0.01998; MANA 125.75; MATIC 294.637; SHIB 14404429.3; VET 149.1 | | |
| F59D | Address on File | ADA 1593.3; DOT 70.464; HBAR 2351.4; SAND 181.9745 | | |
| 7FE4 | Address on File | BTC 0.000446 | | |
| 6C19 | Address on File | ADA 307.8; BNT 201.774; BTT 1048613663.5; DOGE 4011.7; FET 1041.5; LUNC 1712915.3; SHIB 150428838.5; STMX 2056.5; USDC 0.86 | | |
| 8B67 | Address on File | BCH 2.12934; ETH 1.06817; VGX 422.67; XMR 3.06 | | |
| 0887 | Address on File | DOGE 164.7 | | |
| 3672 | Address on File | BTT 12806451.6; LUNA 3.248; LUNC 969319.3; SHIB 1269135.8; XRP 357.7 | | |
| 2AC6 | Address on File | VGX 8.38 | | |
| F387 | Address on File | VGX 2.82 | | |
| 197F | Address on File | BTC 0.000468; BTT 101317500 | | |
| C19C | Address on File | SHIB 1485884.1 | | |
| F89E | Address on File | MANA 0.42 | | |
| B733 | Address on File | VGX 2.78 | | |
| 472D | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAD3 | Address on File | ADA 60.5; APE 25.789; BTC 0.019438; DOGE 384.8; EOS 110.36; ETH 0.06732; LINK 26.28; LLUNA 12.522; LTC 16.577; LUNA 5.367; LUNC 1170795.1; MATIC 118.121; SAND 38.6022; SHIB 4734795.4; STMX 13643.9; VGX 1011.19 | | |
| 31EE | Address on File | VGX 4.87 | | |
| 5067 | Address on File | VGX 2.84 | | |
| DB96 | Address on File | LTC 0.00011; SHIB 1242774.3 | | |
| 6727 | Address on File | BTC 0.020488 | | |
| EA91 | Address on File | SHIB 210792.5 | | |
| 26DB | Address on File | VGX 4.9 | | |
| 3F64 | Address on File | DOGE 2171.1 | | |
| CA29 | Address on File | BAND 45.769; BTC 0.005499; BTT 104716541.6; LUNC 832000; MANA 6.1; VET 1038 | | |
| 7232 | Address on File | VGX 5.18 | | |
| 1350 | Address on File | BTC 0.001023 | | |
| 63EE | Address on File | SHIB 7098239.6 | | |
| 5F37 | Address on File | BTT 700; CKB 0.4; DGB 0.9; DOGE 0.9; STMX 0.8 | | |
| 9250 | Address on File | ADA 2.3; BAT 354.1; BTC 0.000621; ETH 0.24695; LUNA 3.624; LUNC 135.3; MATIC 6.51; SAND 26.3696; SHIB 1916376.3; USDC 426.2 | | |
| 57F1 | Address on File | LUNC 108080.8 | | |
| 1CF1 | Address on File | BTT 383362200; DOGE 110.4; MANA 6.79; VET 207.9 | | |
| 9F74 | Address on File | VGX 4.71 | | |
| 2489 | Address on File | VGX 2.84 | | |
| E7AF | Address on File | VGX 4.29 | | |
| 5331 | Address on File | BTC 0.000584; ETH 0.01471; SHIB 1524625.5 | | |
| 81E6 | Address on File | VET 116.7 | | |
| D746 | Address on File | VGX 5 | | |
| 0FB8 | Address on File | VGX 4.71 | | |
| 8D79 | Address on File | BTC 0.000503; ETH 0.10554; SAND 63.346; VET 1531.2 | | |
| 8355 | Address on File | ETH 0.008 | | |
| F8B9 | Address on File | APE 10.715; BTC 0.004004; BTT 5076142.1; DOGE 680.2; LLUNA 10.246; LUNA 4.391; LUNC 957862; SHIB 3411134.8; USDC 1137.08; VGX 60.7 | | |
| 798A | Address on File | BTT 6969600 | | |
| 3F46 | Address on File | VGX 2.77 | | |
| BDEE | Address on File | ADA 357.4; BTC 0.000641; DOGE 17416; MATIC 1.759; SHIB 82044952.3 | | |
| 8D88 | Address on File | BTC 0.000401; SHIB 3992.7 | | |
| D4D5 | Address on File | DOGE 180.5 | | |
| 2BA4 | Address on File | VGX 4.26 | | |
| D232 | Address on File | MANA 3.31 | | |
| 4531 | Address on File | ADA 311.5; BTC 0.026196; DOT 26.466; SHIB 6688832.3; USDC 664.31; VGX 632.62 | | |
| 167A | Address on File | LLUNA 4.975; LUNA 2.132; LUNC 465058 | | |
| 4C61 | Address on File | AMP 11098.77; BTC 0.000496; BTT 200405900; CKB 88105.8; DGB 25744.4; DOGE 4074.4; ENJ 215.77; ETC 150.59; ETH 1.3242; GRT 6872.87; ICP 18.35; ICX 397.5; KEEP 723.14; LUNA 3.804; LUNC 248687.6; MANA 820.93; MATIC 551.709; ROSE 732.57; SAND 374.0745; SHIB 86056608.7; SKL 3169.39; SPELL 171256.5; STMX 77055.6; SUSHI 196.306; TRX 16620.8; VET 9674.4; VGX 2443; XRP 598.1; XVG 91797.9 | | |
| 0F0A | Address on File | BTC 0.000444 | | |
| C71F | Address on File | BTC 0.000195 | | |
| 3ED1 | Address on File | ADA 137.9; BTC 0.010522; STMX 916.2; VET 1157.5; VGX 49.46 | | |
| F0CF | Address on File | BTC 0.000501; BTT 8403.3; SHIB 101043709.6 | | |
| 721A | Address on File | DOGE 250.8 | | |
| CBDA | Address on File | USDC 100.95; VGX 597.11 | | |
| 3C93 | Address on File | ATOM 29.25; BTC 0.904473; ETH 0.53341; SOL 5.0521 | | |
| CD9A | Address on File | VGX 2.79 | | |
| 7E8E | Address on File | XLM 73.4 | | |
| 54A1 | Address on File | VGX 8.38 | | |
| A591 | Address on File | VGX 4.89 | | |
| 6133 | Address on File | ADA 13323.9; BCH 3.0308; BTC 0.125135; CKB 158869; DOGE 5894.3; DOT 87.96; EGLD 41.2288; ETH 2.55931; LINK 21.75; LTC 9.35949; MATIC 3149.999; USDC 1057.05; VGX 8583.75 | | |
| E2A5 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 236B | Address on File | BTC 0.00165; MANA 38.72; VGX 30.94 | | |
| 84C0 | Address on File | BTC 0.019369; ETH 0.06745; USDC 531.98 | | |
| CCE5 | Address on File | ETH 0.00208; MANA 606.24; USDC 1000 | | |
| 74C1 | Address on File | BTT 63962800; MATIC 315.951; XLM 649.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 953F | Address on File | BTC 0.00065; ETH 0.00528 | | |
| CBBA | Address on File | USDC 1.46 | | |
| 8C57 | Address on File | BTC 0.003873; LLUNA 3.02; LUNA 1.295; LUNC 282152.9 | | |
| D8EF | Address on File | VGX 5.01 | | |
| 950A | Address on File | BTC 0.000205 | | |
| 0341 | Address on File | LRC 79.568 | | |
| 9B7E | Address on File | ADA 0.7; BTC 0.0007 | | |
| C46E | Address on File | VGX 4.75 | | |
| FB09 | Address on File | VGX 2.77 | | |
| 85FA | Address on File | VGX 4.31 | | |
| FBFA | Address on File | ADA 482.3; LUNA 3.592; LUNC 234915.7; SHIB 6933110.1 | | |
| 7036 | Address on File | VGX 4.19 | | |
| 8B11 | Address on File | VGX 4.61 | | |
| F50E | Address on File | BTC 0.026525; ETH 0.51072; SHIB 3515739.8; VGX 54.37 | | |
| 14BB | Address on File | ETH 0.00608 | | |
| 570E | Address on File | ADA 0.3; SHIB 286.6 | | |
| BA1C | Address on File | ADA 106.9 | | |
| 0003 | Address on File | BTC 0.000518; USDC 117.53 | | |
| 2F63 | Address on File | USDC 5.5 | | |
| B991 | Address on File | ADA 5.5 | | |
| 4ED6 | Address on File | ADA 24061.5; AVAX 143.72; BTC 0.0007; DOT 70.605; ETH 10.92648; FTM 599.391; LINK 618.41; MATIC 12916.873; SOL 40.3886 | | |
| 0C0C | Address on File | ADA 312.5; HBAR 2109.2; LUNA 1.215; LUNC 911258.1; MATIC 876.835; SHIB 31399766 | | |
| A75E | Address on File | LTC 0.05075; XMR 0.001 | | |
| 9459 | Address on File | ADA 393.8; AVAX 9.06; BTC 0.000457; ENJ 121.84; STMX 2219.1; VET 1202.6 | | |
| 2FA0 | Address on File | BTC 0.000244 | | |
| 1D61 | Address on File | VGX 2.78 | | |
| 1A40 | Address on File | VGX 2.75 | | |
| BB9D | Address on File | BTC 0.001032; LLUNA 4.927; VGX 3.58 | | |
| 5D08 | Address on File | ADA 5365.4; SAND 13.0523; SHIB 3036774 | | |
| D004 | Address on File | SHIB 6379705 | | |
| 7E32 | Address on File | BTC 0.00043; BTT 7308600; DOGE 445; ETH 0.00998; HBAR 84.7; LINK 0.56; LTC 0.07492 | | |
| A7CE | Address on File | AVAX 6.17 | | |
| D681 | Address on File | ADA 456.3 | | |
| 7D75 | Address on File | VGX 5.15 | | |
| 5D7D | Address on File | BTC 0.000209 | | |
| D885 | Address on File | BTC 0.000002 | | |
| 018B | Address on File | VGX 4.18 | | |
| C7BF | Address on File | BTT 176295000; ETH 0.00265; JASMY 46092.9; LLUNA 320.536; LUNA 137.373; LUNC 63423.5; SHIB 12567550.5; STMX 40726.7 | | |
| 5404 | Address on File | VGX 4.58 | | |
| 19EE | Address on File | VGX 5.18 | | |
| 6FAC | Address on File | ADA 9.8; BCH 0.02193; BTC 0.002648; DOGE 195.4; DOT 1.349; ETH 0.0231; GLM 27.97; LINK 0.58; LTC 0.14045; LUNA 0.621; LUNC 0.6; MATIC 10.222; SHIB 2011277.2; STMX 512; USDC 10; USDT 0.94; XLM 169 | | |
| E34D | Address on File | BTT 2988312700; SHIB 281278244.8 | | |
| AFA0 | Address on File | BTC 0.001153; DOGE 2982.2 | | |
| 5EDB | Address on File | LLUNA 47.1; LUNA 20.186; LUNC 4402027.9; USDT 1000.49 | | |
| 2DAA | Address on File | BTC 0.000522 | | |
| 6244 | Address on File | ADA 70.7; DOT 0.236; SHIB 27321576.6; USDC 53.96; VGX 91.17; XMR 0.373 | | |
| A76F | Address on File | ADA 850.5; APE 57.291; DGB 9114.8; DOGE 3023.4; DOT 43.955; LINK 11.41; LTC 2.74003; SHIB 36253905.4; VGX 546.86 | | |
| E802 | Address on File | VGX 4.17 | | |
| C944 | Address on File | ADA 104; BTC 0.020288; DOT 37.338; VET 3666 | | |
| 1B51 | Address on File | VGX 2.8 | | |
| 35A5 | Address on File | VGX 8.38 | | |
| 8137 | Address on File | BTC 0.000035; ICX 78.8; OMG 14.1 | | |
| 82EE | Address on File | BTT 1001425700 | | |
| 2695 | Address on File | ANKR 0.0772; BTC 0.001437; GALA 0.0052; SHIB 8874281 | | |
| A0A9 | Address on File | ETC 3.12 | | |
| BB76 | Address on File | ADA 1322.9; DOGE 734.8; DOT 8.335; LTC 1.05984; USDC 8079.54 | | |
| 5E20 | Address on File | ALGO 85.34; BTC 0.000495; ENJ 46.97; ETH 0.0487; LUNA 0.016; LUNC 1007.1; MANA 47.24; SAND 27.599 | | |
| B008 | Address on File | BTC 0.002007 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A713 | Address on File | ADA 2566.3; BTT 651502723.2; ENJ 379.67; LUNA 2.532; LUNC 165668.7; MANA 155.66; SAND 324.1461; SHIB 142892690.9; VET 5776 | | |
| 32E8 | Address on File | VGX 4.03 | | |
| E25B | Address on File | DOGE 871.2 | | |
| FA2B | Address on File | BAT 24; BTT 211307999.9; CKB 3806.1; DGB 360.4; HBAR 369.1; SHIB 6429514.4; USDC 50 | | |
| CE82 | Address on File | VGX 8.38 | | |
| 9A5C | Address on File | VGX 4.9 | | |
| 913E | Address on File | BTC 0.0112; ETH 0.25987 | | |
| 9D05 | Address on File | VGX 4.93 | | |
| CDF7 | Address on File | BTC 0.000451; DOGE 3002.6 | | |
| 2607 | Address on File | VGX 0.19 | | |
| AF02 | Address on File | BTC 0.00051; BTT 12919200; VET 992.7 | | |
| 2E8F | Address on File | VGX 2.82 | | |
| 0097 | Address on File | VGX 4.59 | | |
| 01EB | Address on File | BTC 0.001846 | | |
| 5A2D | Address on File | VGX 4.73 | | |
| 0D1E | Address on File | ADA 62.9; BTC 0.000447; DOGE 276.5; XVG 1303.1 | | |
| A830 | Address on File | BTC 0.001577; SHIB 1431844.2 | | |
| D032 | Address on File | LUNA 0.054; LUNC 3472.2 | | |
| 323C | Address on File | ADA 1.2; BTC 0.003845; DOT 25.155; ETH 0.12666; GALA 476.3501; LUNA 0.034; LUNC 2178.3; MATIC 301.462; SHIB 50441698.6; VET 6939.8 | | |
| 2B64 | Address on File | BTT 1000000800; SHIB 200031679.7 | | |
| BB66 | Address on File | LLUNA 4.636; LUNA 1.987; LUNC 6.4 | | |
| 9FE2 | Address on File | STMX 8.7 | | |
| FCD3 | Address on File | AMP 740.52; ANKR 193.20634; BTT 17367346.9; DGB 579.4; ETH 0.09878; JASMY 472.8; SAND 17.8704; SHIB 2515708; SPELL 3427 | | |
| 9947 | Address on File | BTC 0.000129; ETH 0.00418; LLUNA 16.567; LUNA 7.101; LUNC 1548983.7; USDC 37.34 | | |
| 6046 | Address on File | VGX 2.65 | | |
| 8D88 | Address on File | BTC 0.003438; DOGE 209.7; ENJ 34.47; SHIB 1992031.8 | | |
| 872F | Address on File | BTC 0.000433; BTT 34891300; CKB 27474.9; VET 872.3 | | |
| D3A8 | Address on File | ADA 0.5; DOGE 100 | | |
| 4337 | Address on File | ADA 7.5; DOGE 466.5; SHIB 3069951.3 | | |
| F64F | Address on File | VGX 2.77 | | |
| A61D | Address on File | ADA 0.5; BTC 0.000509; MATIC 316.42; SHIB 55945014.8 | | |
| DC39 | Address on File | BTC 0.01734; CHZ 1393.6125; DOGE 2.5; LTC 0.02024; MATIC 50; SAND 100; SHIB 1000000 | | |
| 2BC4 | Address on File | VGX 5.13 | | |
| 2486 | Address on File | DOGE 0.8 | | |
| B619 | Address on File | VGX 8.38 | | |
| 327C | Address on File | ADA 5.3; ATOM 0.046; LUNA 1.599; LUNC 104643.5 | | |
| 05A5 | Address on File | VGX 5.13 | | |
| 9814 | Address on File | TRX 345.6 | | |
| 6A1B | Address on File | BTC 0.001331; EGLD 2.8936; SOL 8.3193 | | |
| B550 | Address on File | BTC 0.000757; LLUNA 517.028; LUNA 221.584; LUNC 1070.9; USDC 123128.68 | | |
| 4178 | Address on File | BTC 0.114473; ETH 0.18806; VGX 460.93; XVG 1995.6 | | |
| 2D6B | Address on File | ADA 31.4; BTC 0.003254; ETH 0.0619 | | |
| 5157 | Address on File | HBAR 586.2; SHIB 2271097.3 | | |
| 9ED2 | Address on File | BTC 0.000498; SHIB 3040437.8 | | |
| 3643 | Address on File | ADA 234.2; BTC 0.07317; DOGE 199.1; ETH 0.02317; USDC 3098.83 | | |
| FB38 | Address on File | VGX 2.8 | | |
| 83FC | Address on File | VGX 5.15 | | |
| 9D00 | Address on File | BTC 0.000497; SHIB 6985359.4 | | |
| 0373 | Address on File | SHIB 1286549.7; VGX 6.52 | | |
| BE7F | Address on File | ADA 0.9; DOT 5.611; SHIB 0.4; VGX 25.61 | | |
| 7C3A | Address on File | APE 14.012 | | |
| 12A5 | Address on File | GLM 102.3 | | |
| EE4C | Address on File | BTC 0.000183 | | |
| F05F | Address on File | VGX 2.78 | | |
| 747C | Address on File | ADA 96.1; BTC 0.003153; BTT 31838600; DOGE 1109.9; DOT 1.001; ETH 0.01887; UNI 2.003; XRP 218.1 | | |
| 0D5C | Address on File | BTC 0.000387; SHIB 52327 | | |
| 85CF | Address on File | SHIB 119366.5 | | |
| F689 | Address on File | VGX 4.97 | | |
| AC28 | Address on File | BTC 0.000447; BTT 6975800; DOGE 75.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67EF | Address on File | BTC 0.000433; ETC 1; USDC 1002.4 | | |
| A4E8 | Address on File | BTC 0.000902 | | |
| 261D | Address on File | VGX 4.02 | | |
| 2468 | Address on File | BTC 0.000102; BTT 3268200; DOGE 172.1 | | |
| 3120 | Address on File | BTC 0.004145; LINK 10.15; TRX 538.4; VET 3683.6 | | |
| CFC1 | Address on File | ADA 101.8; BTT 894597763.8; SHIB 2117080.1; XLM 53 | | |
| 6EEF | Address on File | BTC 0.004335; ETH 0.05216 | | |
| B79A | Address on File | VGX 2.84 | | |
| 96FB | Address on File | VGX 4.98 | | |
| B9F9 | Address on File | BTT 24853500 | | |
| 8ACF | Address on File | ONT 8.75 | | |
| E3D5 | Address on File | BTT 700 | | |
| BCFF | Address on File | VGX 3.72 | | |
| 7BA0 | Address on File | LLUNA 11.372; LUNC 15.7 | | |
| EA45 | Address on File | VGX 4.73 | | |
| 08B9 | Address on File | VGX 2.77 | | |
| 4EC3 | Address on File | ADA 469.6; BTC 0.014989; ETC 2.07; ETH 0.00203; LINK 9.27; VGX 2.78 | | |
| B459 | Address on File | BTT 63540500 | | |
| A255 | Address on File | DOGE 196; VGX 37.36 | | |
| AC6B | Address on File | LUNA 3.803; LUNC 248827.1 | | |
| 528E | Address on File | BTC 0.000507; SHIB 8535336.2 | | |
| 9D2A | Address on File | VGX 5.15 | | |
| 4FBC | Address on File | USDC 128.54 | | |
| 1A6F | Address on File | VGX 4.61 | | |
| BD1E | Address on File | DOGE 3409.1; SHIB 5825037.1 | | |
| 2162 | Address on File | BTC 0.062329; DOT 29.31; ETH 0.25086; SHIB 4144218.8; USDC 2826.77; VGX 814.63 | | |
| 66FD | Address on File | DOT 70.404 | | |
| 0AED | Address on File | BTC 0.000493; DOGE 334.8; VET 968.4 | | |
| 5678 | Address on File | BTC 0.00052; ETH 0.04296; HBAR 1264.2; SOL 0.5879; VET 732.8 | | |
| 0F54 | Address on File | DGB 202.4 | | |
| 998E | Address on File | ADA 2579.7; BTC 0.027378; DOT 35.333; HBAR 6632; LLUNA 5.317; LUNA 2.279; LUNC 1372430.9; STMX 37138.9; USDC 418.01; VET 37336.2; VGX 3462.09; XLM 3442.7; XVG 69041 | | |
| 38EA | Address on File | ADA 92 | | |
| AD0B | Address on File | BTC 0.000029; SHIB 667650.3 | | |
| 063A | Address on File | VGX 2.84 | | |
| 610E | Address on File | ADA 1.3 | | |
| D937 | Address on File | BTC 0.0016; SHIB 5103724.1 | | |
| 9FD9 | Address on File | BTC 0.016056; FTM 35.071; HBAR 2379.2; VGX 118.94 | | |
| 6E3C | Address on File | AVAX 0.7; BTC 0.129912; ETH 0.6641; LUNA 0.015; LUNC 977.3; MATIC 40.888; OXT 192.9; SOL 5.1593 | | |
| 3A04 | Address on File | VGX 2.77 | | |
| EB9C | Address on File | TRX 144 | | |
| FA56 | Address on File | ADA 108; BTC 0.000702; TRX 2184.2; VET 527.6 | | |
| 7B0F | Address on File | BTC 0.000252 | | |
| FBB6 | Address on File | BTC 0.000425; DOGE 0.8 | | |
| 6C43 | Address on File | DOGE 413.4; SHIB 464339 | | |
| 8714 | Address on File | VGX 5.18 | | |
| DEC3 | Address on File | VGX 5.18 | | |
| 87AD | Address on File | BTC 0.000256 | | |
| 372C | Address on File | BTC 0.000186; DOT 2.065; LTC 0.04765; USDC 202.68 | | |
| 4206 | Address on File | BTC 0.020886; ETH 0.29788; USDC 53.55; VGX 14.05 | | |
| 2414 | Address on File | BTC 0.013579; DGB 962.8; DOGE 1306.5; GLM 143.33; SHIB 9408779.1; STMX 1650.2; TRX 583; VET 374.7; XLM 133.6; XVG 2156 | | |
| 0028 | Address on File | USDC 12.22 | | |
| 14CA | Address on File | USDC 5.59 | | |
| F684 | Address on File | TRX 0.2 | | |
| 064B | Address on File | BTT 19905800; SHIB 1276813 | | |
| 399B | Address on File | BTC 0.065543; HBAR 23287.4 | | |
| AB4E | Address on File | DOGE 146.8 | | |
| 3CD7 | Address on File | ADA 476.7; BTC 0.050328; DOGE 10629.6; DOT 24.101; ETC 50.04; SHIB 12959209.6 | | |
| EAE1 | Address on File | BTC 0.001069; ETH 0.05516 | | |
| 3768 | Address on File | VGX 4.7 | | |
| 317E | Address on File | SAND 0.3284; SHIB 0.3 | | |
| 1909 | Address on File | VGX 4.9 | | |
| 103A | Address on File | VGX 5.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0249 | Address on File | VGX 2.82 | | |
| 6065 | Address on File | ADA 85.6; ETH 0.05398 | | |
| 447A | Address on File | BTC 0.000513 | | |
| C663 | Address on File | ADA 4591.2; BTC 0.024473; DOT 33.612; ETH 1.7407; VET 552.4 | | |
| 1519 | Address on File | VGX 4.61 | | |
| 6812 | Address on File | ADA 93; BTC 0.005471; DOGE 735.6; DOT 9; ETC 3; ETH 1.12534; USDC 2709.56; VET 1270.8 | | |
| A270 | Address on File | ADA 114.7; BTC 0.016148; DOT 41.08; ETH 0.07792; HBAR 229.5; LINK 45.12; MATIC 102.624; USDC 409.85; VGX 512.56; XLM 156.8 | | |
| 7F48 | Address on File | VGX 2.77 | | |
| 8F39 | Address on File | BTT 15795300; DOGE 2 | | |
| F505 | Address on File | DOGE 869.1 | | |
| A0CC | Address on File | VGX 4.97 | | |
| 07D1 | Address on File | BTC 0.000255 | | |
| FA67 | Address on File | ADA 1.8; AVAX 2.49; ETH 0.09621; LTC 0.01563; MATIC 34.356; SOL 0.8904; VET 159.2 | | |
| 2527 | Address on File | ADA 464.9; BTC 0.010191; DOGE 452.3; DOT 23.096; ETH 0.51052; LTC 8.20499; MANA 20.09; MATIC 206.658; SAND 18.5641; SHIB 1442377; USDC 276.03; VGX 207.42 | | |
| 563B | Address on File | VGX 2.8 | | |
| EFF5 | Address on File | VGX 2.83 | | |
| 8621 | Address on File | SHIB 4542013.6; SOL 1 | | |
| 5B43 | Address on File | LLUNA 23.324; LUNA 9.996; LUNC 32.2; SOL 18.2553 | | |
| DC0E | Address on File | VGX 2.82 | | |
| 099A | Address on File | DOT 0.279; ETH 0.00852; LINK 1.05 | | |
| 5437 | Address on File | ADA 301.7; BTC 0.011283; LLUNA 4.694; LUNA 2.012; LUNC 438820.8; SHIB 59708096.2 | | |
| 11F8 | Address on File | BTC 0.000447; DOGE 88.1; USDC 499.01 | | |
| 7F02 | Address on File | BTC 0.002343; ETH 0.0318 | | |
| BA43 | Address on File | BTC 0.000454; DOGE 31.3; ETH 0.00931 | | |
| 35FB | Address on File | APE 105.2; LUNA 0.079; LUNC 5167.9 | | |
| 37CA | Address on File | STMX 1322.3 | | |
| 1177 | Address on File | ETH 0.00072; XLM 104.7; ZRX 35.4 | | |
| DB2B | Address on File | BTC 0.01198; SHIB 51468135.5 | | |
| 72C6 | Address on File | ADA 284.2; ALGO 140.36; BTT 1999100; DOT 3.358; HBAR 469.6; IOT 36.28; LLUNA 20.562; LUNA 8.813; LUNC 1920925.5; MATIC 106.62; SHIB 29401379; VET 337.9; XTZ 7.24; XVG 4832.8 | | |
| 558D | Address on File | ADA 1044.6; ATOM 49.163; AVAX 139.56; DOT 166.789; IOT 2146.83; LINK 0.74; UNI 33.038; USDC 4.99; XTZ 0.12; XVG 12315.7 | | |
| 190E | Address on File | CKB 5918.7 | | |
| D1F0 | Address on File | DOGE 1014 | | |
| 8362 | Address on File | BTC 0.000632; VGX 0.79 | | |
| DA3D | Address on File | ADA 65.2; APE 21.418; BTC 0.710472; LINK 31.86; LLUNA 16.732; LUNA 7.171; LUNC 25.6; MANA 30.08; MATIC 1108.825; SAND 49.4866; SHIB 4678237; SOL 36.8565; VET 14751.3; VGX 12.43 | | |
| 8FA8 | Address on File | ADA 189.9; BTC 0.00045; DGB 2508.8; VGX 17.57; XLM 308.4 | | |
| 63ED | Address on File | BTC 0.000545 | | |
| 3903 | Address on File | BTC 0.000175 | | |
| 4BE7 | Address on File | VGX 2.79 | | |
| 820E | Address on File | VGX 2.75 | | |
| E209 | Address on File | ADA 40.5; ETH 0.67978; SHIB 12781954.9; SOL 9.1388 | | |
| 8500 | Address on File | BTC 0.044901; DOT 28.271; XRP 2190.8 | | |
| C79C | Address on File | DOT 0.211 | | |
| 0E62 | Address on File | BTC 0.119362; DOT 20.52; MATIC 105.68; SAND 27.8617 | | |
| CED4 | Address on File | SHIB 300308 | | |
| AF8B | Address on File | BTC 0.011436; ETH 0.05763; MATIC 121.033; SOL 8.4693 | | |
| B175 | Address on File | VGX 5.17 | | |
| EFB0 | Address on File | BTC 0.000419 | | |
| 0398 | Address on File | BTC 0.001599; STMX 3661.9; XVG 4271.6 | | |
| ADDD | Address on File | BTC 0.000405; SHIB 1642125.5 | | |
| 6A4E | Address on File | HBAR 761.7 | | |
| 5ACE | Address on File | BTC 0.002804; ETH 0.03925 | | |
| F74D | Address on File | VGX 5.21 | | |
| 7A58 | Address on File | BTC 0.000558; SHIB 99301371.7 | | |
| BB77 | Address on File | VGX 2.82 | | |
| D5A5 | Address on File | BTC 0.000454; BTT 13189800; DGB 723.7; DOGE 712; TRX 783; VET 1877.6; XVG 1893.2 | | |
| BBF9 | Address on File | BTC 0.000446; DOGE 250.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 753B | Address on File | VGX 2.76 | | |
| 3D96 | Address on File | VGX 5.16 | | |
| F88E | Address on File | VGX 4.89 | | |
| 5259 | Address on File | ADA 1179.6; DOT 6.547; HBAR 4535.5; MATIC 889.893; SHIB 172335859.8; SOL 10.5076; VET 8911.3 | | |
| 7E95 | Address on File | BTC 0.003559; DOGE 400.9; JASMY 689.7; SHIB 1229057.1; SOL 0.0943; TRX 357; VET 113.6 | | |
| 04C0 | Address on File | ADA 11.1; HBAR 359.7; SHIB 3209242.6; VET 318.3 | | |
| F7AF | Address on File | VGX 4.9 | | |
| 1C0C | Address on File | BTC 0.001492; ETH 3.1726; HBAR 7105.6 | | |
| 07AC | Address on File | VGX 41.61 | | |
| D964 | Address on File | ADA 175.5 | | |
| 1C9E | Address on File | ADA 1903.5; BTC 0.104451; DOGE 1957.5; DOT 63.707; ETH 1.11491; LTC 5.68547; SHIB 116801766.1; SOL 12.1534 | | |
| C8BB | Address on File | BTC 0.000469; DOGE 2565.8 | | |
| E3F1 | Address on File | SHIB 1395089.2 | | |
| F416 | Address on File | APE 4.627; BTC 0.000661; VGX 119.18 | | |
| 6EF1 | Address on File | VGX 4.88 | | |
| F959 | Address on File | BTC 0.000005; DGB 0.5; DOGE 0.1; USDC 6.97 | | |
| 7C23 | Address on File | VGX 2.78 | | |
| 5D51 | Address on File | ADA 1037.2; ALGO 100.45; BTC 0.005376; ENJ 25.21; FTM 157.575; GRT 201.55; LINK 20.46; LTC 0.0105; MANA 107.57; MATIC 113.104; SAND 20.8785; SHIB 737899602.6; SOL 21.2821; VET 2701.1; VGX 122.58 | | |
| 5036 | Address on File | VGX 4.9 | | |
| 9600 | Address on File | SHIB 339812.4 | | |
| 49A7 | Address on File | CKB 24169.2; HBAR 5489.2; LUNA 1.29; LUNC 84414.4; SHIB 44383.5; STMX 10.3; VGX 528.67 | | |
| 4268 | Address on File | ADA 598.5; AVAX 8.35; BAT 241.6; DASH 1.28; DOT 23.679; HBAR 1064.6; MANA 418.89; VGX 322.65 | | |
| C1AA | Address on File | BTC 0.000724; CKB 52257.9; VGX 38.01 | | |
| 4B91 | Address on File | BTT 30976400; DOGE 1730.2; SHIB 31090407.1 | | |
| 0BBE | Address on File | BTC 0.000889; DOGE 794.7; VGX 120.24 | | |
| 7C48 | Address on File | AVAX 32.98; DOT 52.477; ENJ 305.59; MANA 358.37; STMX 19879.7; VGX 67.89 | | |
| 5501 | Address on File | BTC 0.001656; SHIB 1400952.6 | | |
| 4C09 | Address on File | DOGE 283.7 | | |
| BA7A | Address on File | ADA 116.8; BTC 0.00049; BTT 118573300; DOGE 6.1; FTM 161.657; LUNC 16154289.9; SHIB 218842479.9; USDC 8.61 | | |
| E380 | Address on File | ADA 15.5; BTC 0.000538; DOT 1 | | |
| B14C | Address on File | BTC 0.000524; BTT 101205700 | | |
| 2C08 | Address on File | VGX 20.44 | | |
| 18C9 | Address on File | AVAX 4.9; BTC 0.170166; DOT 39.126; ENJ 368.83; ETH 1.20703; MATIC 459.948; SOL 5.8423; STMX 28398.2; VET 54771.5; VGX 174.19 | | |
| D2CD | Address on File | SAND 839.875; USDC 175.57 | | |
| 1734 | Address on File | VGX 4.9 | | |
| 3916 | Address on File | BTC 0.000339 | | |
| BFE2 | Address on File | AAVE 1.0441; ADA 2312.6; APE 24.07; AVAX 21.68; BTC 0.031927; DOT 21.156; ETH 0.18493; LINK 30.83; LUNA 0.074; LUNC 4782.5; SHIB 5276812.5; STMX 20521.7; UNI 16.123; USDC 161.12; VGX 944.13 | | |
| 7BEC | Address on File | BTC 0.004427; DOGE 2003.9 | | |
| F3E7 | Address on File | DOGE 50; SHIB 448631.6 | | |
| 4049 | Address on File | ADA 8; AMP 373.48; BTC 0.000451; BTT 2648600; DGB 269; HBAR 30.9; SAND 6.0725; SHIB 320326.1; TRX 203.9 | | |
| AAE3 | Address on File | BTC 0.000436; BTT 17023000; TRX 1516.9 | | |
| 9355 | Address on File | BTC 0.001289; SHIB 18353668.5; VET 1579.5 | | |
| DA8B | Address on File | BTC 0.004215 | | |
| 127F | Address on File | HBAR 90.5; TRX 142.6; XLM 60.2 | | |
| 366D | Address on File | BTC 0.000453; ETH 0.04038; STMX 3052.2; VET 269.4 | | |
| 38BD | Address on File | ALGO 0.4; DOT 0.194; ETH 0.00221; LLUNA 5.071; SOL 0.0226 | | |
| 0232 | Address on File | ADA 10685.5; BTT 3000000200; CKB 99999.9; DOGE 9640.8; TRX 18556.7; VET 19246.3 | | |
| 4C4D | Address on File | ADA 1180.6; AVAX 9.98; BTC 0.0005; DGB 11633.7; ETH 3.373; STMX 3274.1; VET 3747.7; VGX 1.97 | | |
| B428 | Address on File | ADA 1453.6; DOGE 6209.8; HBAR 3135.7; VET 6383.2 | | |
| 527A | Address on File | IOT 73.28; LINK 3; VGX 218.9 | | |
| 3211 | Address on File | BTC 0.270265; ETH 4.07166 | | |
| 5509 | Address on File | BTC 0.000875; DOGE 345.3 | | |
| 677C | Address on File | USDC 3.04 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9565 | Address on File | BTT 35519700; DGB 1919.6; DOGE 1157.3; ETC 1.3; SHIB 9114006.6 | | |
| C590 | Address on File | SHIB 910516.7 | | |
| 108F | Address on File | SHIB 27128759.7 | | |
| 6762 | Address on File | LLUNA 39.219; LUNC 1159768.7; SHIB 20171093.5 | | |
| 0160 | Address on File | LLUNA 12.847; LUNA 5.506; LUNC 1201088.5 | | |
| 4BD8 | Address on File | BTT 154026100; DOGE 8737.5 | | |
| 070E | Address on File | BTT 31315300; CKB 11100.2; DGB 2516.1; DOGE 6474.5; HBAR 748.5; TRX 1480.3; VET 1937.7; XVG 2201 | | |
| 77E9 | Address on File | BTC 0.000498; SHIB 8893632.1 | | |
| A091 | Address on File | BTC 0.904734; DOT 25.492; ETH 54.6723; LINK 604.35; MANA 467.38; MATIC 10479.548; SHIB 23456822.6 | | |
| DC7D | Address on File | BTC 0.000649; BTT 10341400; DGB 523.7; DOGE 110.4; OCEAN 10; SHIB 1584523.2; VET 55.5; YFI 0.002173 | | |
| 1F91 | Address on File | BTC 0.000399; DOT 0.333; LLUNA 155.205; LUNA 66.517; LUNC 14501090.9; MATIC 9.169; SHIB 18959730.8; SOL 0.0158; XLM 3.8; XRP 10084.9 | | |
| 7CB3 | Address on File | VGX 2.78 | | |
| 5D31 | Address on File | BTC 0.000577; DOT 67.372; ETH 1.8065; LTC 1.99999; SHIB 8721437.2; USDC 868.34; VET 19039.2 | | |
| 398F | Address on File | SHIB 2923549.1 | | |
| FF64 | Address on File | SHIB 2716284.1 | | |
| 20F2 | Address on File | BTC 0.000443; DGB 1309.9; VET 779.3 | | |
| A9A4 | Address on File | VGX 4.01 | | |
| ACC6 | Address on File | BTC 0.000451; BTT 10006900; DOGE 2203.5; XVG 1768.3 | | |
| 8FD0 | Address on File | ADA 35.3; BTC 0.002695; DOGE 1267.2; ETH 0.02489; SHIB 722961.2 | | |
| 10F1 | Address on File | VGX 4.02 | | |
| 3BF1 | Address on File | VGX 4.94 | | |
| D7E2 | Address on File | VGX 4 | | |
| 8541 | Address on File | USDC 7385.93; VET 3480.3 | | |
| 1DB0 | Address on File | ADA 12.4 | | |
| E359 | Address on File | VGX 4.69 | | |
| A6BA | Address on File | ADA 25; BTT 96061000; SHIB 333333.3 | | |
| 7052 | Address on File | LTC 2.86375; LUNC 117505.4; SHIB 1029512.6; XRP 0.1 | | |
| 8798 | Address on File | BTC 0.000067; SHIB 47826.5 | | |
| DEFB | Address on File | AUDIO 22.857; JASMY 806.6; LINK 2.07; LUNA 1.773; LUNC 116399.3; MATIC 22.782; POLY 40.69; SHIB 1070840.2; VET 317.8 | | |
| 8954 | Address on File | BTC 0.015394 | | |
| 8B0C | Address on File | VGX 4.87 | | |
| 7F1A | Address on File | BTT 2133700; SHIB 1547987.6 | | |
| 0AA8 | Address on File | AMP 756.96; APE 2.666; BAT 25; BTC 0.000026; BTT 8287292.8; DOGE 107.1; GALA 116.6861; MANA 25; MATIC 25; SAND 25; SHIB 17391304.3; TRX 232.1 | | |
| 6E0A | Address on File | BTT 56714400; ETH 0.08643; XVG 872.4 | | |
| F926 | Address on File | VGX 2.78 | | |
| 3FCC | Address on File | LLUNA 18.872; LUNA 8.087; LUNC 1764368.3 | | |
| 8DFD | Address on File | LLUNA 3.099; LUNA 1.328; LUNC 289671.2 | | |
| A49F | Address on File | BTC 0.000438; DOGE 150.9 | | |
| CB83 | Address on File | ADA 74.2; IOT 35.49; MANA 16.66; SHIB 7028121.9; SOL 1.0044; UNI 1.826 | | |
| 6122 | Address on File | BTC 0.000435; DOGE 1309.9 | | |
| 3DF4 | Address on File | VGX 4.94 | | |
| 12BA | Address on File | SHIB 2193341.8 | | |
| 0A4F | Address on File | VGX 2.88 | | |
| 4C7F | Address on File | BTC 0.000521 | | |
| FDAC | Address on File | BTC 0.000076 | | |
| CBE5 | Address on File | BTT 39537400; DOGE 8442.5; ETH 3.19987; SHIB 51234374.9; SOL 2.3661; VGX 223.47 | | |
| 47C4 | Address on File | CKB 1768.8 | | |
| 2496 | Address on File | ADA 1132.1; BTC 1.188068; CHZ 1678.6261; DOGE 26779.5; DOT 117.401; ETC 23.53; ETH 2.61001; FTM 787.187; HBAR 2769.9; ICX 393.4; KAVA 140.594; LLUNA 39.691; LTC 12.04966; LUNA 17.011; LUNC 5708417.2; MKR 1.1941; SHIB 16806722.7; SRM 492.141; USDC 11474.28; VET 23784.6; VGX 1501.73; XVG 67310.5 | | |
| 17AB | Address on File | BTT 3768900 | | |
| 2207 | Address on File | ADA 170.3; BTC 0.002203; ETH 0.08271; XMR 0.998 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45A8 | Address on File | ADA 457.5; AMP 5798.15; ANKR 1970.03834; ATOM 12.921; AVAX 3.98; AXS 5.94256; BTC 0.019809; BTT 77655491.2; CHZ 838.6545; DOGE 2923.2; DOT 6.229; ENJ 90.88; ETC 5.78; ETH 0.23797; FTM 132.849; HBAR 898.1; LPT 4.8172; LUNA 5.718; LUNC 3.8; MANA 81.6; MATIC 180.767; QNT 1.44437; SAND 97.3407; SHIB 8554319.9; SOL 4.9087; STMX 10382.4 | | |
| 6478 | Address on File | AVAX 2.58 | | |
| C8A8 | Address on File | BTT 166757900; DOGE 8461.1 | | |
| 4DDC | Address on File | SHIB 165892.5 | | |
| 8232 | Address on File | ADA 271.2; DOGE 611.1; DOT 13.793; ETH 0.53679; VET 3446.3 | | |
| 8899 | Address on File | VGX 1.43 | | |
| 2F16 | Address on File | VGX 4.66 | | |
| 9B60 | Address on File | ADA 1343.5; BTC 0.001155 | | |
| 630A | Address on File | VGX 4.91 | | |
| 15DD | Address on File | ADA 327.1; ALGO 257.44; BTC 0.001757; DOGE 2334.3; MANA 359.75; SHIB 10044126.9; VET 13755.5 | | |
| A9E4 | Address on File | VGX 4 | | |
| F7ED | Address on File | VGX 4.01 | | |
| A1BC | Address on File | ADA 1830.9; DOT 20.985; ETH 0.71512; SAND 373.5236 | | |
| 5B59 | Address on File | ADA 41.6; BTC 0.003259; CKB 11928.5; DOT 2.822; ETH 0.14388; SHIB 13629.7 | | |
| 0CD9 | Address on File | BTC 0.001023; HBAR 14369.7 | | |
| FBAF | Address on File | ADA 68.9; AXS 1.70647; BTC 0.000398; MANA 29.07; SAND 17.2523; SHIB 30071987.9 | | |
| 0930 | Address on File | SHIB 2143695.3; XLM 238.9 | | |
| 51DA | Address on File | BTC 0.001568; SHIB 71479360.7 | | |
| D300 | Address on File | ADA 85; DGB 757.9; ETH 0.0477; LTC 1.00204; VET 716.1 | | |
| 4E7E | Address on File | SHIB 925583.1 | | |
| A7A4 | Address on File | ALGO 925.06; BTC 0.00237; LINK 16.43 | | |
| 44B2 | Address on File | DOGE 37.3 | | |
| 7797 | Address on File | BTC 0.013436 | | |
| 0829 | Address on File | BTC 0.000108 | | |
| EFC3 | Address on File | LTC 0.03263; XMR 2; ZEC 5.083 | | |
| 1CAD | Address on File | DOGE 70.6 | | |
| 13DA | Address on File | BTC 0.00038; USDC 57.4 | | |
| A0EF | Address on File | BTC 0.000774; ETH 0.00245; SHIB 9501689.1 | | |
| 171A | Address on File | ETH 0.02083; LUNC 57509387.1; SHIB 312095.1; VGX 60.62 | | |
| 38EB | Address on File | VGX 4.03 | | |
| 7DED | Address on File | BTT 2; LLUNA 10.082; LUNC 1500000 | | |
| 6DF4 | Address on File | USDC 1.22; VGX 1673.57 | | |
| 3846 | Address on File | LLUNA 4.162 | | |
| DEB2 | Address on File | ADA 52.2 | | |
| E339 | Address on File | VGX 5.16 | | |
| C4A1 | Address on File | BTT 250501600 | | |
| 954D | Address on File | ADA 96; BTC 0.001301; BTT 63578600; DOGE 1634.5; ENJ 10.41; ETH 0.01643; SHIB 15211018.7; TRX 352.3; VET 463.2; VGX 10.14; XLM 62.5 | | |
| 89AF | Address on File | BTT 34188200 | | |
| A8EA | Address on File | DOGE 873.3 | | |
| A928 | Address on File | CKB 4704.9; ETH 0.02542; LUNA 1.242; LUNC 1.2; SHIB 1596169.9 | | |
| F58A | Address on File | LUNC 193.7 | | |
| 8785 | Address on File | STMX 788.7 | | |
| B2EB | Address on File | VGX 4.01 | | |
| 9DEA | Address on File | SHIB 12653.3 | | |
| B424 | Address on File | BTT 128607400; DOT 90.33; ETH 1.78319; HBAR 3000; SOL 7.1256; VET 34876.4; XTZ 304.52 | | |
| 2F86 | Address on File | ADA 1 | | |
| 7E3F | Address on File | VGX 2.84 | | |
| C821 | Address on File | VGX 4.94 | | |
| 197A | Address on File | BTT 21048150; LLUNA 4.803; LUNA 2.059; LUNC 449032.9 | | |
| 9B79 | Address on File | BTC 0.000324 | | |
| 3506 | Address on File | BTC 0.000498; DOGE 10.5 | | |
| 3EBB | Address on File | ADA 88.4; BTT 5500000; CKB 1000; DGB 550; DOGE 7125.3; ETC 1; LINK 2; LLUNA 6.904; LUNA 2.959; LUNC 1100000.4; OXT 125; SHIB 75205703.8; STMX 1555; VET 300; XLM 100; XVG 1555 | | |
| 9192 | Address on File | BTC 0.000239 | | |
| FCDF | Address on File | VGX 2.81 | | |
| 7460 | Address on File | VGX 4.3 | | |
| 6C86 | Address on File | SHIB 3034735.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16CD | Address on File | ETH 0.02376 | | |
| 61CB | Address on File | ADA 148.3; DOGE 2638.8; SHIB 168603.4 | | |
| 6FB0 | Address on File | ADA 118.3; BTC 0.001522 | | |
| E946 | Address on File | ADA 384.7; BTC 0.000438; VGX 95.41 | | |
| 2B25 | Address on File | DOGE 464.3; SHIB 601053.4 | | |
| DAC3 | Address on File | ADA 181.2; BTT 92961600 | | |
| F0AE | Address on File | LINK 2.44; SHIB 1106929.3; XLM 600; XVG 2863.3 | | |
| 6774 | Address on File | VGX 5.21 | | |
| 41C3 | Address on File | BTC 0.002105; DOGE 753.2; STMX 3773.6; XVG 1061.6 | | |
| 1EDF | Address on File | BTT 103633500; DOGE 12642.2; XTZ 1966.7 | | |
| AD12 | Address on File | ADA 4276.8; BTC 0.057623; DOGE 1736.5; LINK 14.95; LLUNA 74.098; LTC 0.02577; LUNA 31.757; LUNC 0.2; SOL 4.617; USDC 15.37; VET 10409; VGX 720.66; XMR 8.714 | | |
| 0272 | Address on File | DOGE 393.1 | | |
| C86C | Address on File | ADA 7.3; BTC 0.000447; BTT 2819000; ETH 0.00494; GLM 41.06; LINK 1; OXT 14.8; STMX 175.1; VET 46.9 | | |
| 4E39 | Address on File | ADA 486.1; AVAX 6.99; BTC 0.16629; BTT 30960900; DOGE 239.4; DOT 11.635; ENJ 40.02; ETH 1.38952; GLM 81.04; ICX 15.5; LINK 84.09; MANA 12.99; ONT 27.63; UNI 11.712; USDC 5553.13; VET 432.6 | | |
| 958C | Address on File | BTC 0.001816 | | |
| 746E | Address on File | AMP 193.18; BTC 0.000228; BTT 32195000; CKB 425.1; DOGE 14.8; SHIB 1069766.3; STMX 328.3; VET 233.7; XLM 80.9 | | |
| 136D | Address on File | ADA 233.5; ALGO 6.72; BTT 21049600; DOT 2.348; ENJ 33.84; EOS 10.64; LUNA 1.346; LUNC 1.3; SHIB 1996805.1; TRX 211.1; VET 2953.3; XLM 1348.8 | | |
| E040 | Address on File | VGX 4.19 | | |
| F9C9 | Address on File | BTC 0.000265 | | |
| F749 | Address on File | VGX 4.67 | | |
| 2B6E | Address on File | BTC 0.000693; BTT 11013100; XLM 318.3 | | |
| 2BA5 | Address on File | VGX 2.83 | | |
| 5210 | Address on File | VGX 5 | | |
| 3F98 | Address on File | BTC 0.000496; BTT 151983800 | | |
| 2005 | Address on File | BTC 0.000909; BTT 69837300; DOGE 1588.1 | | |
| 88B5 | Address on File | ADA 11.1; BTT 59865900 | | |
| 5D16 | Address on File | BTC 0.002983; DOGE 522.1; ETH 0.19401; SOL 1.8125 | | |
| 3309 | Address on File | BTC 0.002271; USDC 210.73; VGX 443.86 | | |
| 17C8 | Address on File | BTC 0.000421; BTT 3971300; DOGE 112.2; SHIB 836431.2; STMX 5666.3; XVG 6395.6 | | |
| 82D1 | Address on File | DGB 8802.3; ETH 0.39018; SHIB 5404907.9; VGX 32.42 | | |
| 1A38 | Address on File | BTC 0.000434; BTT 12130700 | | |
| 1E24 | Address on File | ADA 2274; BTC 0.000237; LINK 18.1; LLUNA 6.954; LUNA 2.981; LUNC 9.6; SOL 70.9459 | | |
| 4DE3 | Address on File | VGX 4.88 | | |
| 76F7 | Address on File | ADA 456.5; SHIB 15318950.1 | | |
| 78A3 | Address on File | BTC 0.001977; DOGE 398.3; SHIB 23402581.6; STMX 5788.8 | | |
| D13B | Address on File | ADA 48.8; ALGO 13.92; AVAX 0.59; ENJ 7.26; ETH 0.02153; FTM 12.349; HBAR 221.3; MATIC 26.7; SOL 0.4337 | | |
| C135 | Address on File | BTC 0.00083; VGX 19.55 | | |
| C319 | Address on File | MANA 10.59; SHIB 298998.3 | | |
| E709 | Address on File | BTC 0.002163 | | |
| D526 | Address on File | ADA 11.6; BTC 0.000584; DGB 195.1; DOGE 39.4; GRT 26.4 | | |
| 31FB | Address on File | BTC 0.000405; SHIB 328.6 | | |
| 2101 | Address on File | VGX 8.39 | | |
| A87D | Address on File | LUNA 0.345; LUNC 22523.5 | | |
| F6B8 | Address on File | VGX 2.76 | | |
| 11BC | Address on File | ADA 498.2; APE 44.39; BTC 0.019776; DOGE 1066.7; DOT 22.909; ETH 1.81734; LLUNA 25.299; LTC 447.70980744; LUNA 24.787; LUNC 3586561.8; MANA 100.51; SOL 5.9459; VGX 104.94 | | |
| C610 | Address on File | SHIB 2263494.9 | | |
| 8629 | Address on File | VGX 4 | | |
| 322E | Address on File | LUNA 1.072; LUNC 63366.7 | | |
| 0A70 | Address on File | BTC 0.000344; USDC 3.89 | | |
| 03BB | Address on File | STMX 15.8 | | |
| 0369 | Address on File | ADA 517.9; BTC 0.000462; ETH 0.24457; HBAR 3297.1; LINK 15.63; LTC 0.97999; MANA 94.54; STMX 42311.8; VET 3729.4; VGX 683.23; XLM 2174.7 | | |
| FD59 | Address on File | DGB 62.8 | | |
| A217 | Address on File | VGX 4.75 | | |
| B2CB | Address on File | STMX 72176.6 | | |
| 5436 | Address on File | STMX 30453.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1714 | Address on File | BTC 0.000401; BTT 8216700; SHIB 2444134 | | |
| A76B | Address on File | BTC 0.000401; BTT 41534021.5; ETH 0.04975; LLUNA 11.279; LUNA 4.834; LUNC 1054555.7; SHIB 23176949.5 | | |
| 4897 | Address on File | SHIB 14316609.9 | | |
| 9751 | Address on File | ADA 1349.3; ATOM 3.404; AVAX 0.47; BAT 51.4; BTC 0.005028; DOGE 533.1; DOT 2.1; EOS 11.37; ETC 0.2; HBAR 6464.2; IOT 21.57; MATIC 111.026; SAND 6.6999; SOL 2.1243; TRX 329.2; VET 152.1; XLM 954.3 | | |
| 56D9 | Address on File | VGX 4.01 | | |
| E8E5 | Address on File | AVAX 0.52; BTC 0.006071; DOGE 61.7; ETH 0.17041; FTM 11.99; SOL 0.0414; USDT 9.98 | | |
| 44D6 | Address on File | BTC 0.002055 | | |
| 3B9F | Address on File | BTC 0.00072; SHIB 45389413.7 | | |
| 396D | Address on File | ETH 0.06593 | | |
| 8F92 | Address on File | MATIC 22.739 | | |
| D356 | Address on File | ADA 107; BTC 0.007267; ETH 0.17159; LINK 15.62; LTC 4.94696; OXT 58.9; SHIB 603318.2; SUSHI 67.0989 | | |
| C430 | Address on File | BTC 0.000425; SHIB 2496878.9; XVG 701.2 | | |
| B4AA | Address on File | MATIC 328.111; SHIB 20176323.1; VET 3163.9 | | |
| 967D | Address on File | DOGE 4062.5; SHIB 4029008.8 | | |
| 1B44 | Address on File | SHIB 245881.4 | | |
| 15D2 | Address on File | ADA 26; BTT 4172400; DGB 242.5; DOGE 120.4; VET 133.6 | | |
| 3329 | Address on File | AMP 492.65; DGB 605.6; HBAR 103.4; MANA 22.16; MATIC 22.034; SAND 19.0944; SHIB 1716247.1; SOL 12.4403; VET 702.5; VGX 4.96; XLM 289.7 | | |
| FA71 | Address on File | DOGE 116 | | |
| 8158 | Address on File | ADA 820.9; ETH 0.125; SHIB 8281224.6 | | |
| AFAC | Address on File | BTT 10005100; DGB 253; DOT 1.002; ICX 7.7; LUNA 1.139; LUNC 1.1; SAND 10.0476; SHIB 15707442.5; TRX 267.4; VET 107.8; VGX 45.17; XLM 38.5; XVG 523 | | |
| D57D | Address on File | BTT 13899800 | | |
| B369 | Address on File | ADA 225.1; BTC 0.000696; BTT 81963200; ETH 0.07109; SHIB 14184397.1; XLM 714.9 | | |
| FBFF | Address on File | BTC 0.01058 | | |
| F7B5 | Address on File | BTC 0.00222 | | |
| 53A2 | Address on File | BTC 0.000696; SHIB 21512173.1 | | |
| 01FB | Address on File | VGX 4.27 | | |
| 7655 | Address on File | VGX 4.69 | | |
| 2553 | Address on File | ADA 32; HBAR 297.4; VET 1576.8 | | |
| A048 | Address on File | VGX 2.78 | | |
| EF63 | Address on File | XLM 39.4 | | |
| D6F0 | Address on File | DOGE 1017.3; SHIB 1255335.1 | | |
| 5DC0 | Address on File | ATOM 1.791; AVAX 0.57; BTC 0.019624; ETH 0.024; LINK 6.31; LUNA 0.932; LUNC 0.9; MATIC 32.968; SOL 0.0492; USDC 158.4; VGX 18.04 | | |
| 8FDC | Address on File | ADA 1500.8; APE 10.067; BTC 0.138584; DOGE 2444.2; DOT 97.963; ETH 1.33344; LINK 48.02; LUNA 0.821; LUNC 53711.5; MANA 58.66; MATIC 102.58; SOL 8.2827; VGX 213.28; XLM 1149.5 | | |
| 36D1 | Address on File | ADA 164.9; BTC 0.020059 | | |
| A77E | Address on File | BTC 0.001642; ETH 0.02354 | | |
| B212 | Address on File | ADA 59; BTC 0.000625; LUNA 0.776; LUNC 50727.1 | | |
| EAD7 | Address on File | DOGE 1.9 | | |
| B60F | Address on File | ADA 2652.8; BTC 0.036214; BTT 33461100; DOGE 166.4; DOT 9.464; ETH 0.46927; STMX 1011; USDT 0.98; VET 315.8; XVG 2370.9 | | |
| 3930 | Address on File | DOT 21.813; SAND 100.2054; USDC 104.58 | | |
| 8B82 | Address on File | VGX 4.02 | | |
| 335F | Address on File | BTT 2499800; CKB 1235.5; SHIB 136574.7; STMX 316; VET 185.7; XVG 404.6 | | |
| 4AE5 | Address on File | BTC 0.002461; ETH 0.00883; SHIB 149120.1 | | |
| 15F9 | Address on File | LUNA 1.938; LUNC 117896.7 | | |
| 6F77 | Address on File | BCH 0.00105; EOS 0.06; ETC 0.01; IOT 185.97; LTC 0.00345; QTUM 0.01; SAND 4.4677; XLM 1.1; XMR 0.001 | | |
| 91CE | Address on File | VGX 4.95 | | |
| B260 | Address on File | ADA 6; BTC 0.000896; SHIB 219694082.2 | | |
| F6A2 | Address on File | ADA 1504.9; ALGO 18.88; ATOM 24.419; AVAX 3.72; BTC 0.688519; DOT 23.634; ETH 4.67936; LLUNA 18.905; LUNA 8.103; LUNC 26.2; MANA 74.52; MATIC 193.33; SAND 67.4347; SHIB 2351834.4; SOL 3.9968; USDC 7150.41; VET 947.2; VGX 1208.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16D1 | Address on File | ADA 19; BTC 0.00893; DOGE 39.2; DOT 1.402; ETH 0.03063; LUNA 1.449; LUNC 1.4; USDC 221.83 | | |
| DF38 | Address on File | ADA 2.3; SHIB 102210; USDC 20.55 | | |
| 975C | Address on File | BTT 192387600; DOGE 428.6 | | |
| 46B2 | Address on File | VGX 5.16 | | |
| 2786 | Address on File | VGX 5.18 | | |
| E0AB | Address on File | VGX 5.13 | | |
| B250 | Address on File | APE 11.806; BAT 24.6; CKB 1717.4; HBAR 445.3; LINK 1.82; LLUNA 3.195; LUNA 1.37; LUNC 298684; SHIB 567187.5; STMX 784.8; TRX 109.7; VET 313.4; XLM 37.9; XRP 114.3 | | |
| AC16 | Address on File | ADA 2462.8; ALGO 630.18; DOT 54.129; EGLD 5.0051; HBAR 4407.9; UNI 65.731; VET 24132.1; XLM 2768.4; XRP 10008.7 | | |
| 0B76 | Address on File | ADA 181.4; BTC 0.001207; DOGE 299.1; USDC 7290.54 | | |
| F492 | Address on File | VGX 4.93 | | |
| 6262 | Address on File | BTC 0.000205 | | |
| FAC1 | Address on File | BTC 0.000504; DOGE 2145.3 | | |
| 022A | Address on File | APE 27.217; SHIB 10518.2 | | |
| EA53 | Address on File | VGX 2.82 | | |
| FF2F | Address on File | ADA 78.4; APE 6.516; BTC 0.000956; LLUNA 426.471; USDC 1714.49; VGX 615.06 | | |
| AC0F | Address on File | AAVE 1.005; ADA 50; ALGO 80; AVAX 3.01; CKB 2000; DOGE 400; DOT 3; GRT 201.67; HBAR 500; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 25; OXT 200; SHIB 9058844.1; SOL 13.1621; SRM 5; STMX 3000 | | |
| EF95 | Address on File | ADA 1577.9; BTC 0.009688; DOGE 714.6; ETH 0.18018; STMX 5555.2; USDC 526.72; VGX 373.93 | | |
| 666D | Address on File | ADA 4055.2; BTC 0.012106; ETH 0.13816; USDC 2259.61; VGX 397.29 | | |
| 9412 | Address on File | BTC 0.000437; VGX 121.63 | | |
| 0023 | Address on File | VGX 2.78 | | |
| 4D30 | Address on File | ADA 2627.1; AVAX 33.02; BCH 0.08764; BTC 0.002238; DGB 4791.4; ETH 0.14143; LINK 5.09; LUNA 1.139; LUNC 11.7; OMG 0.01; SOL 3.0862; STMX 5263.8; USDC 164.49; VET 9188.8; VGX 508.67 | | |
| 3C8B | Address on File | BCH 0.00357; BTT 86241500; ETH 0.00005; LTC 0.0002 | | |
| F0F2 | Address on File | BTC 0.019835; ETH 0.93699 | | |
| 6AA3 | Address on File | BTC 0.000235 | | |
| A3B1 | Address on File | BTC 0.001618; DOGE 712 | | |
| 18C8 | Address on File | BTT 221729400; CKB 10151.6; VET 2285.5 | | |
| 769E | Address on File | ETH 0.0002; USDC 41.44; VGX 17.24 | | |
| 02FB | Address on File | BTC 0.005879; CKB 3281.8; ETC 2.42; ETH 0.06234 | | |
| 0D87 | Address on File | BTC 0.00041; SHIB 16402 | | |
| 8420 | Address on File | BTC 0.000237 | | |
| 0291 | Address on File | DOGE 68.9 | | |
| 94BD | Address on File | ADA 1009.3; ATOM 3.385; BCH 0.00996; BTC 0.126942; BTT 109544711.2; CHZ 355.5718; CKB 1333.3; DOGE 28138.6; DOT 1.354; ETH 2.60033; HBAR 1160.1; IOT 16.64; LINK 6.24; LLUNA 13.703; LUNA 5.873; LUNC 569305.2; MANA 7.97; SHIB 22077057.9; VET 3114.4; VGX 210.64; XLM 151.5; XVG 2811.9 | | |
| 4B60 | Address on File | DOGE 172.1; DOT 0.794; QTUM 3.69; SHIB 2968239.8; ZRX 34 | | |
| 41C1 | Address on File | VGX 2.75 | | |
| 56F9 | Address on File | KNC 18.47 | | |
| 245B | Address on File | BTC 0.000395; BTT 24416400; VET 3957.9 | | |
| 1A07 | Address on File | COMP 0.02346 | | |
| 4239 | Address on File | BTC 0.000771; BTT 9654400; SHIB 12572400.5 | | |
| A858 | Address on File | VGX 5.25 | | |
| EA25 | Address on File | APE 10.709; SHIB 4040874.5 | | |
| 1412 | Address on File | DASH 0.09; DOGE 361.9; DOT 0.551; EGLD 0.388; IOT 21.51 | | |
| D290 | Address on File | BTC 0.000229 | | |
| 6981 | Address on File | SHIB 196098.9 | | |
| 6B83 | Address on File | VGX 2.77 | | |
| C70B | Address on File | BTC 0.000429; BTT 25939800; ENJ 151.19; HBAR 544.3; LLUNA 52.949; LUNA 22.693; LUNC 73.4; STMX 2829.8; VET 3851; VGX 84.23 | | |
| 0757 | Address on File | DOGE 3.3; ETH 0.00014; SHIB 189927964 | | |
| B7B4 | Address on File | ADA 104.6 | | |
| B3F9 | Address on File | BTC 0.000168 | | |
| 5D98 | Address on File | VGX 4.61 | | |
| F87D | Address on File | SHIB 5970396.5 | | |
| A130 | Address on File | BTC 0.000184 | | |
| A223 | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2145 | Address on File | ADA 243.1; BTC 0.105511 | | |
| 90B9 | Address on File | BTT 1258800 | | |
| 0E26 | Address on File | CKB 12071.4; HBAR 1899.9 | | |
| D5DC | Address on File | ADA 1168.7; BTC 0.03117; ETH 0.248; LINK 101.32; SHIB 15063620.4; TRX 709.2 | | |
| BFC7 | Address on File | ADA 721; BTC 0.016172; ETH 0.33712 | | |
| 00B4 | Address on File | ADA 1.5; BTC 0.00339; DOT 102.062; SOL 10.1404 | | |
| 20AD | Address on File | BTC 0.000734; DOGE 1017.5; LLUNA 3.191; LTC 3.92675; LUNA 1.368; LUNC 290.7; SHIB 29222503.1; STMX 12685.4; VGX 164 | | |
| 5440 | Address on File | ADA 3.5; BTC 0.000168; DOGE 6.1; LLUNA 100.878; SHIB 54595.5 | | |
| 82EB | Address on File | VGX 2.8 | | |
| CCCC | Address on File | DOGE 444.5; SHIB 560035.8 | | |
| 702B | Address on File | VGX 4.61 | | |
| 5AF0 | Address on File | ADA 19.2; BTT 3129800; DOGE 54.7; SHIB 353273.7 | | |
| 3559 | Address on File | BTC 0.000522; SHIB 6796057.9 | | |
| FCBE | Address on File | ADA 76.6; BTC 0.002019; ETH 0.13535; LUNC 37.1; SHIB 84869260.1; XRP 191.9 | | |
| FDB0 | Address on File | BTC 0.002753 | | |
| 7BAA | Address on File | ADA 194.5; AMP 477.22; BTC 0.007708; BTT 31411000 | | |
| 47EC | Address on File | ADA 6017.5; BAT 1; BTC 0.000178; XLM 3465.8 | | |
| CF24 | Address on File | BTT 2546400; DOGE 210.3; MANA 8.08; STMX 160.4; VET 121.3; VGX 5.2 | | |
| 8A63 | Address on File | ADA 20; BTT 2018000; DOGE 71.4; SHIB 3424724.8; STMX 809.9; XLM 90.1 | | |
| EB6D | Address on File | DOT 74.145 | | |
| 8281 | Address on File | ADA 1548.6; BTC 0.001064; DOGE 1281.3; DOT 4.07; ETC 2.05; LUNA 2.561; LUNC 167555.9; SOL 7.8393; STMX 5195.8; VET 2182.6 | | |
| CF96 | Address on File | BTC 0.000514; ENJ 26.87 | | |
| 01AF | Address on File | VGX 5 | | |
| B84C | Address on File | BTC 0.000516 | | |
| 2D80 | Address on File | BTC 0.002068; ETH 0.04079 | | |
| 8C5E | Address on File | ADA 115.2; APE 10.186; BTT 2708900; DGB 142.1; MANA 17.2; SAND 52.953; TRX 37.9; USDT 24.97; VET 94.7 | | |
| 1E8A | Address on File | LRC 32.943; LUNC 86.4 | | |
| 3215 | Address on File | BTC 0.000239 | | |
| C388 | Address on File | LUNA 1.844; LUNC 120617.8 | | |
| B70D | Address on File | DOT 1.399; MANA 7.06; VGX 12.69 | | |
| 8ECC | Address on File | VGX 4.02 | | |
| 4A15 | Address on File | LUNA 2.898; LUNC 2.8 | | |
| 3758 | Address on File | ADA 1453.7; ALGO 136.54; AVAX 39.51; BTC 0.061029; DOT 24.062; ETC 6.84; ETH 7.12185; GRT 223.59; IOT 2923.41; LINK 40.92; LTC 6.3666; MANA 1858.21; MATIC 1303.606; QNT 4.15276; SAND 1225.2682; SHIB 8614748.4; SOL 61.6011; UNI 118.356; VGX 254.1; XLM 4115.6 | | |
| 9A36 | Address on File | APE 1.046; BTC 0.000387; DOGE 1320.8; ENJ 30.83; HBAR 2293.3; JASMY 5127.3; LLUNA 5.043; LUNA 2.161; LUNC 471388.4; MANA 19.44; MATIC 43.974; SHIB 21197166.3; STMX 28339.1; USDC 438.28; VGX 384.6 | | |
| B1D7 | Address on File | ADA 426.7; BTC 0.000693; SHIB 3167062.5; XLM 244 | | |
| 6CDF | Address on File | AAVE 0.1048; ALA 6.5; ALGO 37.62; AMP 8735.99; ANKR 3816.71839; APE 57.355; ATOM 0.439; AUDIO 84.308; AVAX 44.48; AXS 9.99124; BAND 1.636; BAT 15.9; BCH 0.02367; BICO 62.103; BNT 5.52; BTC 1.009644; BTT 1814500; CAKE 13.889; CELO 2.169; CHZ 35.7747; CKB 745.9; COMP 0.10044; CRV 10.6174; DASH 0.067; DGB 957.5; DOGE 60.8; DOT 5.532; DYDX 1.144; EGLD 0.1133; ENJ 57.51; ENS 0.7; EOS 6.17; ETH 0.30539; FARM 0.1826; FET 355.06; FIL 0.2; FLOW 19.567; FTM 24.586; GALA 162.8745; GLM 29.91; GRT 183.86; HBAR 226.4; ICP 0.82; ICX 7.2; IOT 8.2; JASMY 792.5; KAVA 9.591; KEEP 87.79; KNC 5.1; KSM 0.1; LINK 1.3; LLUNA 44.547; LPT 1.4751; LRC 153.255; LTC 0.06086; LUNA 19.092; LUNC 61.7; MANA 1109.2; MATIC 19.559; MKR 0.0056; NEO 0.637; OCEAN 29.31; OMG 3.27; ONT 13.79; OXT 13.9; PERP 8.302; POLY 22.31; QNT 0.0922; QTUM 1.08; RAY 3.781; REN 27.51; SAND 613.2055; SHIB 559005.8; SKL 634.02; SOL 2.1908; SPELL 2395.6; SRM 1.721; STMX 805.5; SUSHI 1; TRX 130.8; UMA 1.645; UNI 0.601; USDC 101.65; USDT 10.25; VET 330.4; VGX 535.61; WAVES 1.594; XLM 61.8; XMR 0.053; XRP 137.6; XTZ 2.29; XVG 1131.4; YFI 0.000294; YFII 0.00541; YGG 5.003; ZEC 0.052; ZEN 0.2691; ZRX 16.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8DE | Address on File | BTT 326489200; ETH 2.04254; LLUNA 18.938; LUNA 8.117; LUNC 1770118; MANA 723.01; POLY 2446.48; VET 12022.6 | | |
| F8B0 | Address on File | ATOM 1.213; BTT 2319000; DOGE 50; HBAR 127.6; SAND 11.4111; SRM 10; VET 29.1; VGX 3.86; XLM 95.3 | | |
| A772 | Address on File | DGB 135.3; VET 144.8 | | |
| 0DBC | Address on File | BTC 0.00048 | | |
| 760F | Address on File | MANA 1263.8 | | |
| E0EA | Address on File | VGX 5.01 | | |
| 15E0 | Address on File | ETH 4.92934; USDC 45261.83 | | |
| 87AB | Address on File | ADA 7 | | |
| 965E | Address on File | SHIB 972384.2 | | |
| 91EB | Address on File | BTC 0.010845 | | |
| E3A1 | Address on File | VGX 2.8 | | |
| 8554 | Address on File | BTC 0.000984; ETH 0.64337; USDC 94.73 | | |
| A26B | Address on File | LLUNA 5.422; LUNA 2.324; LUNC 863466 | | |
| B839 | Address on File | VGX 4.87 | | |
| B113 | Address on File | BTC 0.001903; LUNA 0.008; LUNC 504.3; MANA 17.61 | | |
| 5A65 | Address on File | DOGE 1670.7; FTM 370.123; LLUNA 28.029; LUNA 12.013; LUNC 1853854.4; SHIB 7301401.8 | | |
| 9755 | Address on File | AUDIO 200.234; LINK 16.02 | | |
| 383F | Address on File | BTC 0.003814; SHIB 735187.5; USDT 9.99 | | |
| 47C3 | Address on File | VGX 8.37 | | |
| F675 | Address on File | ADA 19.7; BTC 0.000437; ETH 0.150263572; VET 2408.5 | | |
| 0BF5 | Address on File | ADA 3.1; BTC 0.003243; DOT 51.601; MATIC 143.436 | | |
| B1CA | Address on File | BTC 0.00174; DOGE 172.2; ETH 0.01738; SHIB 359763.9; SOL 0.127; USDC 159.23 | | |
| BBC0 | Address on File | ADA 81.9; ALGO 136.17; VGX 353.62; XLM 712.2 | | |
| 3DD8 | Address on File | LINK 0.05 | | |
| 2045 | Address on File | VET 2441.1 | | |
| FA9D | Address on File | BTC 0.000154 | | |
| 21B7 | Address on File | BTC 0.000983; SHIB 794270.1; VGX 15.53 | | |
| 0B87 | Address on File | VGX 4.87 | | |
| EA49 | Address on File | ALGO 5828.53; BAT 9241.8; BCH 42.34499; BTC 0.664715; DOGE 54216.6; DOT 84.823; ETC 112.06; ETH 4.67338; LLUNA 309.122; LTC 40.76034; LUNA 329.893; LUNC 25385352.9; SHIB 38341066.5; SOL 224.3085; VGX 20352.5 | | |
| E850 | Address on File | VGX 4.68 | | |
| F77C | Address on File | BTT 3018500; TRX 143.7 | | |
| 29BD | Address on File | LINK 0.05 | | |
| 10A0 | Address on File | BTC 0.001003; SHIB 12674271.2 | | |
| 60B4 | Address on File | ADA 24.5; BTC 0.011912; BTT 13926800; DOGE 69.9; ETC 0.4; ETH 0.05839; LUNA 0.224; LUNC 14649.7; SHIB 7445197.3; VET 86.8 | | |
| 9C64 | Address on File | BAT 15.9; BTC 0.000886; LUNC 635163.3; MANA 3.9; SHIB 8409035.2; TRX 95.9; XVG 413 | | |
| D184 | Address on File | BTC 0.000571; DOGE 34541.1; DOT 4.858; SHIB 179011729.6 | | |
| 53F3 | Address on File | BTC 0.003264 | | |
| 2573 | Address on File | VGX 2.77 | | |
| 84A1 | Address on File | ADA 30.2; BTC 0.000954; BTT 3757400; DOGE 271.8; FTM 29.909; LUNA 0.742; LUNC 48549.9; SAND 6.1988; SHIB 10934043; VET 213.6 | | |
| 889E | Address on File | LINK 0.08 | | |
| F5C6 | Address on File | VGX 5.13 | | |
| 2F3F | Address on File | SHIB 3317797.9 | | |
| 5A09 | Address on File | BTT 100; SHIB 424058.4 | | |
| 5AB0 | Address on File | VGX 8.37 | | |
| 5695 | Address on File | BTC 0.000334; SHIB 483593034.6 | | |
| 1447 | Address on File | VGX 4.58 | | |
| B4CA | Address on File | SHIB 1748688.4 | | |
| B71A | Address on File | VGX 2.75 | | |
| 948C | Address on File | VGX 4.99 | | |
| 9D43 | Address on File | BTC 0.000554; BTT 145075100 | | |
| A644 | Address on File | VGX 4.68 | | |
| B3D5 | Address on File | VGX 4.95 | | |
| A54E | Address on File | VGX 112.79; XRP 89.9 | | |
| 1EA4 | Address on File | VGX 2.8 | | |
| CB20 | Address on File | SHIB 100000 | | |
| 4613 | Address on File | DOGE 0.5; SHIB 123146219.5; SPELL 69227.1 | | |
| 256A | Address on File | BTC 0.000501; HBAR 275 | | |
| 0A37 | Address on File | VGX 2.8 | | |
| 931D | Address on File | BTC 0.026266 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 814C | Address on File | ADA 2027; AVAX 16.01; DOT 100.079; HBAR 40571.2; MATIC 1122.631; QNT 18.05838; REN 3710.12; VET 30570 | | |
| 3E9C | Address on File | SHIB 1163861.8 | | |
| B20C | Address on File | BTC 0.002927; DOGE 474.1; ETH 0.14538; SHIB 4100582.4 | | |
| 462F | Address on File | ADA 289.4; BTC 0.357685; DOGE 2.7; ETH 1.0308; HBAR 1441.7; MANA 221.2; MATIC 324.763; USDC 50.21; VET 3570.1; XLM 1631.6; XTZ 94.27 | | |
| C307 | Address on File | BTC 0.00552 | | |
| 8DC9 | Address on File | BTC 0.011688; ETH 0.03244; SHIB 691850; USDC 1409.16 | | |
| D555 | Address on File | VGX 4.74 | | |
| 27FE | Address on File | BTC 0.000001 | | |
| 27AF | Address on File | VGX 2.78 | | |
| AD9E | Address on File | MANA 58.01; SHIB 2823972.4 | | |
| 7B64 | Address on File | SHIB 600889.5 | | |
| E208 | Address on File | BTC 0.000432; BTT 14351000; SHIB 4997520.6 | | |
| 7254 | Address on File | DOGE 2469.7 | | |
| DC1A | Address on File | VGX 4.01 | | |
| 81CE | Address on File | VET 113.6 | | |
| EE3F | Address on File | BTC 0.000507; ETH 11.4832; SOL 5.4744 | | |
| DBA7 | Address on File | VGX 4.61 | | |
| 5709 | Address on File | ADA 105.1; BTC 0.002523; ETH 0.22385; GLM 265.73; HBAR 758.9; MANA 157.29; OCEAN 479.02; SOL 5.0527 | | |
| 89D4 | Address on File | BTC 0.002092; SHIB 1413028.1 | | |
| 93F1 | Address on File | ADA 371.1; BTC 0.00156; DOGE 9807.5; ETH 0.3777; SHIB 21036632.5; VGX 111.11 | | |
| BA5A | Address on File | ADA 75.4; BTC 0.002118; ETH 0.15577; SHIB 2523747; VET 659.5 | | |
| E758 | Address on File | BTT 87719298.2; DOGE 2450.7; FTM 106.835; HBAR 1001.2; OCEAN 500.42; SHIB 32449681.9; VGX 27.96; XVG 24935 | | |
| 9717 | Address on File | BTC 0.001657; DOT 23.449; FTM 37.5; VET 1499.3; VGX 33; XVG 3000.3 | | |
| 8D79 | Address on File | BTC 0.020455; DOGE 1; MATIC 0.585; SHIB 44653094.1 | | |
| 0468 | Address on File | BTC 0.010386; USDC 225.09 | | |
| F56C | Address on File | BTC 0.001407 | | |
| 66E5 | Address on File | VGX 2.8 | | |
| D727 | Address on File | ADA 1061.6; BTC 0.000516; DOT 28.543 | | |
| C154 | Address on File | ADA 84.2; BTC 0.000464 | | |
| 0BB4 | Address on File | ADA 13517.9; BTC 1.157286; DOT 34.002; ENJ 100; ETH 2.59496; HBAR 500; LINK 13.76; LTC 2.07559; MANA 1022.55; MATIC 699.395; SHIB 58731023.4; UNI 10.201; VET 5000; VGX 1576.76; XLM 1012.3 | | |
| EC02 | Address on File | BTC 0.39786; ETH 6.95549; LINK 401.88 | | |
| DC8F | Address on File | AVAX 1.47; BTC 0.006018; DOT 10.224; ETH 0.11514; SHIB 5058819.1; SOL 1.0816; XLM 498 | | |
| 669E | Address on File | ETH 0.151603541; LRC 258.196; SHIB 15258438.1 | | |
| EA6A | Address on File | BTC 0.012428; ETH 0.25047 | | |
| EB53 | Address on File | APE 7.331; BTC 0.000495; ICP 5.77; SHIB 20861715.9 | | |
| 6A40 | Address on File | ADA 2415; AVAX 134.21; GALA 278.9431; HBAR 12348.8; SHIB 40429678.4; VET 44180.9; XTZ 0.2 | | |
| 1168 | Address on File | LLUNA 6.19; LUNC 578698.9; SHIB 32774 | | |
| 44A3 | Address on File | BTT 5346600; DOT 1.003; ETH 1.67653; TRX 78.5; XTZ 2.56 | | |
| 3598 | Address on File | BTC 0.007165 | | |
| 7860 | Address on File | BTC 0.000228 | | |
| 6A2B | Address on File | DOGE 1800.1 | | |
| B0BF | Address on File | ADA 90.6; BTC 0.003722; ETH 0.05623; LINK 0.54; MANA 11.17; MATIC 29.12; SOL 0.3241; VGX 21.23 | | |
| E7CD | Address on File | BTT 7209699.9; DOGE 78.7 | | |
| 0086 | Address on File | AVAX 5.36; BTC 0.007401; ETH 0.24663; GRT 467.3; LINK 34.44; OCEAN 480.72 | | |
| 10F8 | Address on File | VGX 4.69 | | |
| CB81 | Address on File | BTC 0.000047 | | |
| A269 | Address on File | SHIB 2014098.6; VET 463.1 | | |
| 1437 | Address on File | ADA 15.4; FTM 15.045; MANA 4.39; SAND 4.5445; VGX 25 | | |
| F7D8 | Address on File | VGX 4.91 | | |
| 5BA9 | Address on File | VGX 4.01 | | |
| C4E6 | Address on File | VGX 4.27 | | |
| C01A | Address on File | VGX 4.94 | | |
| 3AEB | Address on File | VGX 5.38 | | |
| E15C | Address on File | ADA 2252; BTC 0.01092; BTT 67604600; DOT 158.208; ETH 0.01399; FTM 318.437; GRT 473.21; LINK 12.66; LLUNA 16.152; LUNA 6.923; LUNC 22.4; MATIC 2.846; UNI 15.14; USDC 2.64; USDT 18.5; VGX 721.05; XRP 1594.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C01 | Address on File | BTC 0.000524 | | |
| 0230 | Address on File | VGX 4.98 | | |
| B09D | Address on File | SHIB 367184.9 | | |
| F898 | Address on File | SHIB 13853546.6 | | |
| 627A | Address on File | BTC 0.00041; BTT 27080400; SHIB 1442793.2 | | |
| 6665 | Address on File | ADA 357; DOT 18.694; ETH 0.24192 | | |
| 906C | Address on File | APE 62.644; AVAX 16.4; BTC 0.035875; DOT 107.105; ETH 0.85998; MATIC 1073.377; OXT 37.6; SOL 15.3392; USDC 8.34; VGX 6483.22 | | |
| ECEA | Address on File | BTC 0.000196 | | |
| 374B | Address on File | ADA 334.1; ATOM 2.225; AVAX 0.09; BTC 0.000566; DOT 2; FIL 0.07; HBAR 200; MANA 35.15; MKR 0.0079; UNI 0.038; VET 1000; XTZ 7.28 | | |
| 7684 | Address on File | DOGE 71.6; SHIB 119433599.9 | | |
| 5E83 | Address on File | XRP 2987.1 | | |
| 6E00 | Address on File | ADA 69; BTC 0.000917; DGB 23806.2; SHIB 36273015.3; VET 808.4 | | |
| AAA3 | Address on File | VGX 4.88 | | |
| 3893 | Address on File | SHIB 33609271.6 | | |
| 9056 | Address on File | SHIB 718163.5 | | |
| 67E5 | Address on File | BTT 156674700; DOGE 24462.9; ETC 7.18 | | |
| BAD1 | Address on File | BTC 0.000687; BTT 12655799.9; DOGE 208; ETH 0.04277; SHIB 15651709.8 | | |
| 7C11 | Address on File | ADA 0.1; BTC 0.000445; BTT 37887800; DOGE 0.8 | | |
| 821B | Address on File | LUNA 1.919; LUNC 125576 | | |
| 2E2D | Address on File | ADA 72.5; BTT 423055700; CKB 19946.3; DOGE 30496.5; ETH 0.41732; TRX 4220.7; XVG 61449.4 | | |
| 3DF0 | Address on File | VGX 5.25 | | |
| 3383 | Address on File | BTT 118325500 | | |
| 2578 | Address on File | ADA 1045.3; ETH 1.01469; SHIB 16187341.6; SOL 14.2897; XLM 163.8 | | |
| 15CA | Address on File | BTC 0.000531; BTT 127939500; CKB 3183.8; DGB 1044.7; DOGE 43; HBAR 472.4; IOT 83.08; MANA 43.52; OXT 75.1; SHIB 2868632.3; SOL 0.2312; STMX 9730.2; TRX 1064.5; VET 656.8; VGX 17.25; XLM 26.4; XVG 1210.2 | | |
| 5D19 | Address on File | BTT 8497600; SHIB 80000 | | |
| 6CEF | Address on File | BTT 13601895.7; DOGE 719.2; LUNC 254448.7; SHIB 8625661.7 | | |
| 678E | Address on File | VGX 4.68 | | |
| 3BED | Address on File | BTC 0.00692; ETH 0.00553; STMX 995.4; VGX 1064.05 | | |
| 4F49 | Address on File | LLUNA 39.485; LUNA 16.922; LUNC 3691098.9 | | |
| 48A5 | Address on File | VGX 4.02 | | |
| 607B | Address on File | VGX 5.18 | | |
| 8629 | Address on File | SOL 0.0323 | | |
| FF06 | Address on File | ETH 0.00355; USDC 10912.22 | | |
| 4FD7 | Address on File | SHIB 33906.6 | | |
| BCB6 | Address on File | VGX 5.18 | | |
| 7F63 | Address on File | BTC 0.000425 | | |
| 4CEE | Address on File | BTC 0.000057; DOGE 4.8 | | |
| 77B5 | Address on File | ATOM 20.304; BTC 0.000527; DOT 211.468; ETH 0.12098; LINK 431.39; VET 36271.4; VGX 16256.32 | | |
| 3C6E | Address on File | VGX 4.73 | | |
| EFC1 | Address on File | HBAR 3529.1 | | |
| 5619 | Address on File | BTC 0.002026 | | |
| D88E | Address on File | ADA 32.3; VET 445.4 | | |
| 75E0 | Address on File | BTC 0.003522; DOGE 322.7; USDC 44.03; VGX 20.53 | | |
| 7541 | Address on File | ADA 79.5; VGX 10.24 | | |
| 58A7 | Address on File | ADA 335.4; BTT 100; CKB 3591.9; DOGE 6126; DOT 18.232; ETH 0.00271; LUNA 0.311; LUNC 0.3 | | |
| 1855 | Address on File | VGX 4.75 | | |
| 56D3 | Address on File | VGX 4.89 | | |
| DB0C | Address on File | BTC 0.063287; SHIB 20506279.2 | | |
| 6478 | Address on File | BTC 0.000512 | | |
| 1C96 | Address on File | LLUNA 13.976; LUNA 24.631; LUNC 2058135.3 | | |
| 8E52 | Address on File | ADA 9.1; DOGE 14 | | |
| F028 | Address on File | DOT 1.091; LLUNA 3.23; LUNA 1.384; LUNC 301512 | | |
| 5AE3 | Address on File | BTC 0.000513; BTT 45943800; DOGE 18651.1; LUNA 2.556; LUNC 167222.1 | | |
| DC4B | Address on File | CHZ 46.4668; SHIB 341623.3 | | |
| 63EF | Address on File | USDC 20398.97 | | |
| E27F | Address on File | USDC 45.08 | | |
| BE44 | Address on File | SHIB 4176409.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5014 | Address on File | BTT 139989700 | | |
| 2348 | Address on File | ADA 107.6; BTT 58477900; DOGE 411.8; ETH 0.0104; SHIB 1498369.6; VET 297.5 | | |
| 420F | Address on File | DOGE 6740.6; SHIB 46940332.9; SPELL 120506.2 | | |
| 60F0 | Address on File | VGX 8.39 | | |
| 13AA | Address on File | SHIB 36857877.6 | | |
| 62F9 | Address on File | VGX 5.25 | | |
| 3BBE | Address on File | BTT 134278157.5; DOGE 1647.8; SHIB 16621724.4 | | |
| 4207 | Address on File | BTC 0.025638 | | |
| 89A7 | Address on File | STMX 7618.3 | | |
| E9B3 | Address on File | BTC 0.001023; SHIB 1457301 | | |
| 3D74 | Address on File | BTC 0.000432; BTT 48085700; SHIB 16671293.3 | | |
| 3B50 | Address on File | SHIB 688705.2 | | |
| F543 | Address on File | ADA 706.7; BTC 0.000635; BTT 308725845.4; DOGE 2357.5; SHIB 192501307.9 | | |
| 8716 | Address on File | VGX 4.73 | | |
| 7A1A | Address on File | VGX 5.39 | | |
| 6B24 | Address on File | BTC 0.002155; ETH 0.02349 | | |
| E678 | Address on File | BTT 300 | | |
| B686 | Address on File | VGX 4.88 | | |
| 646C | Address on File | BTT 56353200 | | |
| BD37 | Address on File | BTC 0.000644; BTT 29378700 | | |
| 9958 | Address on File | ADA 24; AVAX 0.47; BTC 0.000002; LTC 0.02029; SHIB 11510393.9; SOL 0.3838 | | |
| 494B | Address on File | BTC 0.017268; ETH 0.53678; LTC 2.38441 | | |
| F7C7 | Address on File | BTC 0.024717; DOT 46.851; LTC 1.99925; SHIB 27162448.1 | | |
| 454A | Address on File | VGX 4.68 | | |
| F6B4 | Address on File | VGX 4.17 | | |
| 112A | Address on File | BTC 0.000437; BTT 201565200 | | |
| 06A9 | Address on File | BTC 0.000772; BTT 541722300; SHIB 14285714.2 | | |
| DEFA | Address on File | ADA 1.9; BTC 0.001711; BTT 127330200; CKB 500; DOGE 6607.1; ETC 0.06; ETH 0.00372; FIL 18.21; GLM 50; HBAR 200; LINK 3; LTC 1.11392; MANA 187.97; SHIB 4670072.3; TRX 250; XLM 50 | | |
| C131 | Address on File | DOGE 110.1 | | |
| A721 | Address on File | VGX 4.02 | | |
| 65E6 | Address on File | BTT 3480900; CKB 654.1; DGB 207.1; DOGE 1516.4; SHIB 13123359.5; STMX 1087.6; TRX 978.6 | | |
| 57A8 | Address on File | ADA 73.9; BTT 45937000; LINK 4.24; MANA 3.19 | | |
| 907A | Address on File | SHIB 36873.4 | | |
| AD75 | Address on File | HBAR 412.7; SHIB 4342431.7 | | |
| 71FF | Address on File | ADA 247.8; ALGO 433; BTC 0.000448; BTT 27556600; CKB 3869.3; DGB 655.2; ETC 4.85; GLM 233.65; LUNC 1060670.3; SHIB 22524398.5; STMX 9480; TRX 780.6; XVG 1493.2 | | |
| 92D8 | Address on File | ADA 1737.9; BCH 0.40258; BTC 0.001856; BTT 468524000; CELO 126.932; DOGE 19752; ETC 4.16; FTM 247.976; LTC 2.0873; MANA 63.5; SHIB 87030962.2; SOL 4.8292; VGX 149.83; XLM 4130.5; XTZ 575.38 | | |
| C4D7 | Address on File | BTC 0.000438; SHIB 11052878.5 | | |
| 6266 | Address on File | BTC 0.006932; DOGE 1242.4; SHIB 6711409.3 | | |
| A7D2 | Address on File | VGX 8.38 | | |
| 9BBB | Address on File | BTC 0.00021 | | |
| A8E1 | Address on File | APE 3.972; BTT 449786500; SHIB 27792911.1 | | |
| A43F | Address on File | VGX 8.38 | | |
| 9FA9 | Address on File | VGX 4.55 | | |
| 8A36 | Address on File | AAVE 0.1083; ADA 270; AVAX 0.21; AXS 0.82439; BTC 0.001411; CHZ 59.735; CKB 608.7; DGB 158.3; DOT 2.289; ENJ 8.07; ETC 0.91; ETH 0.09115; FIL 4.31; HBAR 57.4; ICX 5.2; LLUNA 3.115; LUNA 1.335; LUNC 4.3; MKR 0.0083; SHIB 4227144.8; STMX 6299.2; VET 113.3; VGX 24.37; XLM 25.1; XVG 1631.7 | | |
| 95F8 | Address on File | ETH 0.03932 | | |
| C626 | Address on File | BTC 0.000499; EGLD 0.2947 | | |
| 915D | Address on File | HBAR 105455.9; LLUNA 111.442; LUNC 10419017.6; SOL 202.6396 | | |
| E2BE | Address on File | ADA 2085.3; BCH 3.43435; DOT 92.058; ETH 3.0845; GRT 271.1; HBAR 1695; VET 4487.9 | | |
| 54D1 | Address on File | VGX 4.66 | | |
| 1B51 | Address on File | ADA 12.6 | | |
| 0940 | Address on File | BTT 6749400; ETH 0.006; STMX 1018.4; XVG 721.5 | | |
| 04AF | Address on File | ADA 34.8; AXS 0.37368; DOT 3.156; MANA 29.08; SOL 0.1178; VET 1352.1; XLM 130 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 682A | Address on File | BCH 0.13982; BTC 0.002136; DOT 3.075; EOS 20.03; ETH 0.0291; SOL 0.4644 | | |
| 8DC3 | Address on File | ADA 42.1; BTC 0.000551; DOT 2.092; ETH 3.02488; LINK 0.15; USDC 2.05; VGX 54.33 | | |
| B4C8 | Address on File | ADA 1.7 | | |
| F8B8 | Address on File | BTC 2.009425; DOGE 24596.6; DOT 380.522; ETH 4.57938; KAVA 863.421; SHIB 149138986.9; SOL 88.8461; USDC 99667.62; VGX 6818.54 | | |
| 934A | Address on File | USDC 3.61 | | |
| 6810 | Address on File | LUNA 0.208; LUNC 10.4; SAND 13.5161 | | |
| 9D13 | Address on File | ADA 2.5; BTC 0.000648; DOT 82.467; SHIB 1000000 | | |
| 05EA | Address on File | BTT 18668200 | | |
| 7579 | Address on File | BTC 0.066357 | | |
| EA5D | Address on File | SHIB 12000000 | | |
| 81C9 | Address on File | VGX 5.15 | | |
| CBC3 | Address on File | ADA 8.5; DOT 1.001; ETC 1.04; LUNA 1.139; LUNC 23.7; SHIB 8210180.6; SOL 1.0012 | | |
| 508C | Address on File | APE 0.393; DOT 0.359; ETH 0.03794; LINK 0.34; LLUNA 9.969; LTC 0.14026; LUNA 4.273; VGX 354.91 | | |
| 05A5 | Address on File | EGLD 1.3475; SHIB 13574418; SOL 1.2717 | | |
| 9F26 | Address on File | BTC 0.0016; SHIB 1461347.3 | | |
| F83D | Address on File | ADA 1.3; DGB 4884.2; DOGE 1556.5; DOT 0.254; HBAR 100; LLUNA 7.606; LTC 0.01368; LUNA 3.26; LUNC 10.6; USDC 6.52; VGX 3.69; XVG 10186.6; YFI 0.000512 | | |
| C989 | Address on File | VGX 5.18 | | |
| 5E79 | Address on File | BTC 0.000309 | | |
| FB4F | Address on File | USDC 1025.87 | | |
| 9293 | Address on File | ADA 1152.9; DOT 32.773; ETH 1.06479; MATIC 782.26 | | |
| CF1D | Address on File | SHIB 0.4 | | |
| C5A9 | Address on File | VGX 4.64 | | |
| 42DF | Address on File | VGX 5.36 | | |
| 70CB | Address on File | ETH 0.00213 | | |
| 2571 | Address on File | ADA 742.1; BTC 0.03048; ETH 0.54681; MATIC 0.995 | | |
| 8EFD | Address on File | VGX 2.87 | | |
| 37A1 | Address on File | VGX 2.76 | | |
| 9423 | Address on File | ADA 1971.1; BTC 0.307083; HBAR 597; MATIC 562.724; STMX 11086.1; VET 27259.3; VGX 287.02 | | |
| F300 | Address on File | ADA 508.3; BTC 0.000559; DOT 21.157; ETH 0.03; MATIC 401.469; SOL 6.1633; USDC 44.49; VGX 818.51 | | |
| 219B | Address on File | VGX 2.8 | | |
| 0563 | Address on File | BTC 0.001131; ETH 0.28025 | | |
| A455 | Address on File | VGX 4.67 | | |
| 31EC | Address on File | DOGE 528.9 | | |
| FBFF | Address on File | BTC 0.000754; SHIB 1000000; USDC 108.56 | | |
| 2E32 | Address on File | BTC 0.001118; BTT 404223800; SHIB 130900472.6 | | |
| ECBE | Address on File | BTC 0.000449; DOGE 3158.6; LINK 66.45 | | |
| 5DDA | Address on File | BTC 0.006338; DOGE 4629.8; VET 3875.7 | | |
| CC0E | Address on File | DOGE 557.9; DOT 1.149; TRX 218.1; VET 383.7; VGX 5.43 | | |
| 8E61 | Address on File | BTC 0.000433; BTT 3492800; MANA 29.44; SHIB 1967275.1 | | |
| 28FE | Address on File | BTC 0.000175 | | |
| 126C | Address on File | BTT 4374800 | | |
| 0DB5 | Address on File | BTC 0.000501; HBAR 1383.3 | | |
| 90F5 | Address on File | VGX 5.15 | | |
| E8B6 | Address on File | ATOM 1.023; BTC 0.00513; DOT 8.943; ETH 0.07499; HBAR 209; LINK 2.47; LTC 0.63879; MATIC 105.217 | | |
| FE6D | Address on File | ADA 935.2; BTC 0.094785; DOGE 1370.5; ETH 0.50219; SOL 8.3249 | | |
| F43B | Address on File | BTC 0.000928; BTT 77133100; CKB 1406.2; DOT 3.397; HBAR 318.3; LLUNA 7.471; LUNA 3.202; LUNC 698504.9; OCEAN 97.2; TRX 1294; VET 1957.6 | | |
| A77E | Address on File | BTC 0.000455; LINK 1.43; XLM 101.9 | | |
| B057 | Address on File | DOGE 35.3 | | |
| 8040 | Address on File | VGX 2.78 | | |
| 2738 | Address on File | BTC 0.031774; ETH 1.29786 | | |
| 216C | Address on File | ADA 2921.7; BTC 1.179834; DOGE 5627.2; ETH 8.39043; SOL 20.162; VGX 178.01 | | |
| E47B | Address on File | BTT 7113500; DGB 203.4; DOGE 35.3; HBAR 145.9; OXT 15.8; VGX 1.89; XLM 25.2; XVG 217.8 | | |
| C50B | Address on File | BTC 0.001282; DGB 83766.4; ETH 0.00489; STMX 11677.3; VGX 608.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 052E | Address on File | ADA 115; BTT 4097600; DOT 1.208; HBAR 152.4; MANA 26.16; SHIB 1518562.8; TRX 64.6; VET 432.1; XLM 39.5 | | |
| E1EC | Address on File | BTC 0.000325; VGX 10.66 | | |
| FA2C | Address on File | ADA 26; BTC 0.000391; BTT 5293200; SHIB 23199045.4; TRX 412; VGX 0.19; ZRX 15.6 | | |
| 2E4F | Address on File | AAVE 2.074; ADA 444.8; ALGO 239.95; APE 42.311; ATOM 33.249; AVAX 13.91; BAT 492.2; BTC 0.013335; CELO 126.938; COMP 5.28058; DASH 4.399; DOT 28.556; ETH 0.20868; FIL 39.17; GRT 1550.99; HBAR 3224.4; KAVA 132.962; KSM 4.18; LINK 41.41; LTC 5.50185; MATIC 441.633; SHIB 27261462.2; SOL 6.5658; UNI 55.304; USDC 2207.44; VGX 946.25; XLM 1844.8; XTZ 80.51; ZEC 3.049 | | |
| A87B | Address on File | VGX 8.38 | | |
| 49E0 | Address on File | VGX 2.75 | | |
| CC41 | Address on File | ADA 3424.8; VGX 512.59 | | |
| 37C8 | Address on File | VGX 5.16 | | |
| DD07 | Address on File | BTC 0.001578; DOGE 360.5 | | |
| B920 | Address on File | BTC 0.001607; BTT 5132600; LUNA 0.612; LUNC 40033.4; SHIB 279212.6 | | |
| 7D48 | Address on File | LLUNA 11.363; LUNA 4.87; LUNC 1062316.2 | | |
| DBF1 | Address on File | BTT 3838985614.7; DOGE 2.8; SHIB 53532650.1 | | |
| 3F81 | Address on File | ADA 199.9; APE 10.686; AVAX 5.13; DGB 734.2; ENJ 250.53; ETH 0.76518; GALA 1444.4841; HBAR 615.2; JASMY 1233.4; LINK 11.82; LUNA 0.932; LUNC 0.9; MANA 126.38; OCEAN 80.32; SAND 55.3041; SHIB 9147667.7; SOL 16.6682; VET 8467.1; XLM 1588 | | |
| 047A | Address on File | VGX 2.75 | | |
| 51F2 | Address on File | ADA 0.5; USDC 1.57; XRP 162.4 | | |
| 1900 | Address on File | ADA 226.3; ALGO 124.25; DOGE 475.5; DOT 30.978; OMG 132.94; SHIB 3665931.9; SOL 12.254 | | |
| D354 | Address on File | ADA 367; BTC 0.034931; CELO 50.682; ENJ 29.42; ETH 0.09391; GALA 245.1191; LINK 11.33; MATIC 107.024; USDC 101.45; VGX 520.67 | | |
| 624F | Address on File | BTT 13242000 | | |
| 10F2 | Address on File | BTC 0.000498; DOGE 45; SOL 0.3512; VGX 4.32 | | |
| 5AEC | Address on File | BTC 0.00017 | | |
| 78DF | Address on File | SHIB 292269.4 | | |
| CF65 | Address on File | BTT 26057800; SHIB 3069789.1 | | |
| CDD5 | Address on File | BTT 197595700; STMX 2616.8 | | |
| 115A | Address on File | VGX 2.75 | | |
| E636 | Address on File | BTC 0.000405; SHIB 2990877.8 | | |
| C08D | Address on File | BTC 0.000501; BTT 133266100; SHIB 9221689.4 | | |
| C89C | Address on File | SHIB 341856.9 | | |
| C7E7 | Address on File | XLM 136 | | |
| 4AEE | Address on File | VGX 4.75 | | |
| 40AA | Address on File | ADA 106.6; AXS 0.2065; ENJ 37.46; FTM 5.515; HBAR 32.4; MANA 13.11; MATIC 23.175; SHIB 378787.9; VET 43.8 | | |
| 57C2 | Address on File | ADA 1461.6; AVAX 0.11; BAT 4.2; BTT 6292808.3; CKB 414.2; DGB 2497.2; DOT 4.88; ENJ 140.14; FTM 150.546; HBAR 27.8; LINK 3.05; LRC 91.735; MANA 14.55; MATIC 108.898; SOL 4.0069; SUSHI 13.6352; VET 6122.4; VGX 55.45 | | |
| 0E31 | Address on File | DOGE 194.2; SHIB 8362157.6 | | |
| B956 | Address on File | BTT 9233600; DOGE 488.7 | | |
| C596 | Address on File | ADA 4990.1; AVAX 27.69; DOT 23.751; ETH 5.44779; LINK 86.48; LLUNA 25.569; LUNA 10.959; LUNC 35.5; STMX 14134.9; VET 8928.5 | | |
| EAD8 | Address on File | BTC 0.00039; ETH 1.00733; HBAR 25950.1; LUNA 0.901; LUNC 58964.7 | | |
| 43C4 | Address on File | ADA 4.4; DOT 1.167; LINK 0.07 | | |
| B90E | Address on File | ADA 434.9; DOGE 3.7 | | |
| 0501 | Address on File | ADA 160.6; BTC 0.000652; ETH 0.09926; LINK 9.57; LTC 2.0906 | | |
| B572 | Address on File | BTC 0.192051; DOT 0.3; IOT 50.63; LTC 0.01433 | | |
| 86F2 | Address on File | ADA 2.2; SHIB 0.1 | | |
| 14F6 | Address on File | BTC 0.002446; ETH 0.01123 | | |
| 8BD6 | Address on File | ETH 10.21102; MANA 2921.28; STMX 1295800; USDC 79.68; VGX 5264.78 | | |
| AAC6 | Address on File | VGX 4.02 | | |
| 9646 | Address on File | BTC 0.00052; USDC 2.45 | | |
| 24FB | Address on File | ADA 2333.1; AVAX 6.6; BTC 0.102193; BTT 163288600; DOT 25.32; EGLD 4.2181; ETH 1.42079; LINK 39.69; LLUNA 5.433; LTC 5.9394; MATIC 512.713; SOL 8.421; VET 5927.6; XLM 1244.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43E0 | Address on File | ADA 742.6; CKB 40116.1; DOT 119.25; FTM 0.026; HBAR 10716.1; LINK 48.45; OCEAN 1367.05; QTUM 43.69; SAND 491.3437; SOL 4.869; SRM 194.081; USDC 19.86; VGX 591.8; XTZ 213.97 | | |
| 193B | Address on File | BTC 0.00089; SHIB 3183699.4; STMX 508355.1; USDC 1112.74; VET 2658.3; VGX 152.8 | | |
| 0774 | Address on File | BTT 64239100 | | |
| 4AB0 | Address on File | ADA 13.6; BTC 0.000658; ETH 0.0024 | | |
| EB0A | Address on File | DOGE 1695.4 | | |
| 8B07 | Address on File | SHIB 3274662.3; SOL 0.0812 | | |
| 5ADE | Address on File | BTC 0.000557; USDT 24.96 | | |
| 1B1A | Address on File | ADA 134.2; JASMY 1500; SHIB 1364256.5 | | |
| 1766 | Address on File | ADA 675.9; BTT 87073900; DOGE 3998.2; SHIB 8842201.6 | | |
| ACE2 | Address on File | ADA 55; BTC 0.008451; ETH 0.03487 | | |
| ECFD | Address on File | DOT 2.363; GRT 40.47; HBAR 152.3; SOL 0.2846; SRM 1.304; VGX 8.3 | | |
| 7E4F | Address on File | AAVE 1.2673; ADA 210; APE 20.687; BTC 0.014494; BTT 20971552.4; CELO 54.008; CKB 577.8; DGB 66.3; DOT 20.307; ETC 0.34; ETH 0.32947; GALA 617.9459; GRT 4.97; HBAR 377.2; MANA 25; MATIC 11; OXT 51.4; SHIB 7980743.4; SOL 3.4163; STMX 570.5; SUSHI 49.3884; TRX 54.1; UNI 25.809; VGX 2236.2; XLM 1008.5; XVG 439.9; YFI 0.004135; ZRX 28.8 | | |
| CCFE | Address on File | BTC 0.001353; LUNA 0.828 | | |
| DA85 | Address on File | ADA 4178.5; AVAX 100.4; BTC 0.000064; CKB 243995.6; DOT 249.32; ENJ 1047.12; ETH 0.26255; FTM 1243.335; GRT 7564.79; HBAR 28180.2; LINK 208.83; LLUNA 56.702; LUNA 1.476; LUNC 2646803.1; MANA 59.86; MATIC 673.193; SAND 962.1067; SOL 7.7846; SRM 766.689; VGX 2443.51 | | |
| 9D72 | Address on File | VGX 4.69 | | |
| F88C | Address on File | ADA 22.1; DOGE 371.5; VET 414.8 | | |
| 61F6 | Address on File | BTC 0.028856; ETH 0.22528 | | |
| 0EED | Address on File | BTC 0.000023; VET 190 | | |
| 51B5 | Address on File | BTC 0.000469; ETH 0.28193 | | |
| 88CD | Address on File | BTC 0.000086; ETH 0.00391 | | |
| 6B9F | Address on File | BTC 0.010509 | | |
| 111C | Address on File | BTC 0.000261 | | |
| 7753 | Address on File | APE 28.518; BTT 800134500; LUNA 0.004; LUNC 242.9; VET 4264.7; XTZ 70.92; XVG 40571.2 | | |
| 618E | Address on File | ADA 1.4; ETH 0.0078; SAND 222.776 | | |
| BECA | Address on File | ETH 1.07715; GRT 373.47; HBAR 9194368; SOL 0.5182; VET 100; XRP 300 | | |
| EF94 | Address on File | ADA 8.7; AVAX 60.35; BTC 0.00106; CELO 1057.454; DOT 1.422; ETH 0.01107; LLUNA 92.931; LUNA 39.828; LUNC 128.8; SOL 57.6876; USDC 241.81 | | |
| 1F8B | Address on File | ENJ 15.51; SHIB 12695083.2; SOL 0.3919; VET 312.3 | | |
| 7F2C | Address on File | VGX 5.18 | | |
| DA09 | Address on File | BTC 0.000286 | | |
| 7549 | Address on File | BTC 0.358922; FTM 2000.762; GRT 220.73; VET 5137 | | |
| 58B5 | Address on File | BTC 0.001574; SHIB 6587615.2 | | |
| 4949 | Address on File | BTC 0.007101; BTT 1143730300; CKB 8781.2; DGB 2858; DOGE 1970.5; SHIB 177514287.5; STMX 5298.9; TRX 1765.4; XLM 922.2 | | |
| 5952 | Address on File | VGX 5.18 | | |
| B78A | Address on File | BTC 0.001023; DGB 4862.2 | | |
| D3C8 | Address on File | BTC 0.000666; SHIB 366166.2 | | |
| 1076 | Address on File | BTC 0.001281; BTT 137836900; LLUNA 79.451; LUNA 34.051; LUNC 7427775.5; SHIB 256680659.2 | | |
| 21A6 | Address on File | BTC 0.000447; DOGE 257.9 | | |
| 5BAF | Address on File | BTC 0.001005; DGB 7517; ETH 0.02389; MATIC 968.523; SOL 6.1305; VGX 394.24 | | |
| EC95 | Address on File | AVAX 3.66; ETH 0.10829 | | |
| 8D62 | Address on File | ADA 2083.6; ALGO 331.39; BTC 0.002448; DOT 140.5; FTM 420.563; HBAR 1444.8 | | |
| 2107 | Address on File | DOGE 313.7; SHIB 5120373 | | |
| 1448 | Address on File | USDC 404.55 | | |
| 979B | Address on File | BTC 0.000557; BTT 20880700; CHZ 714.2627; CKB 3546.2; SHIB 6476683.9; STMX 14088.7; XLM 1343.1; XVG 5763.4 | | |
| 9624 | Address on File | ADA 6.2; BTC 0.000442; BTT 10053700; DOGE 417.7; MANA 29.08; SHIB 17849245.8; STMX 2993.8; TRX 68; VET 43.6; XVG 146.7 | | |
| 714B | Address on File | BTC 0.00044; USDC 111.85 | | |
| 9128 | Address on File | VGX 4.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 771C | Address on File | VGX 4.87 | | |
| 708D | Address on File | BTT 39320100 | | |
| B939 | Address on File | SHIB 1651735.7 | | |
| 5584 | Address on File | ADA 39; BTC 0.000176; ETH 0.15504; FTM 17.957; MATIC 32.986; SAND 7.9479; SOL 2.0132; TRX 432.7; VGX 20.22 | | |
| E27B | Address on File | DOGE 1926.1; SHIB 93256148.4; VGX 0.36 | | |
| C744 | Address on File | BTC 0.000433; DOGE 13.3; ETC 1 | | |
| F203 | Address on File | ADA 1061.6; AVAX 0.11; BTC 0.000788; BTT 5405405.4; DOT 0.48; ETH 0.03434; LUNA 2.439; LUNC 159522.4; MATIC 24.336; SHIB 51248966.1; SOL 1.019; VET 170 | | |
| 5747 | Address on File | BCH 0.00876; BTC 0.000006; ETC 8.18; ETH 0.0015; LTC 0.02929; XMR 0.008; ZEC 0.002 | | |
| B36E | Address on File | OXT 673.5 | | |
| 1672 | Address on File | ADA 662.9; BTC 0.016672; ETH 0.27409; SHIB 33462834.7; TRX 8951.9 | | |
| 4FAF | Address on File | ADA 180.3; BTC 0.000624; DOGE 884.4; MATIC 32.155; VET 2027 | | |
| 678B | Address on File | VGX 4.97 | | |
| 4C2F | Address on File | ADA 19.8; AVAX 2.17; BTC 0.00658; ETH 0.17811 | | |
| 640F | Address on File | VGX 4.01 | | |
| CA41 | Address on File | BAND 1.207 | | |
| 549C | Address on File | VGX 8.39 | | |
| A9D7 | Address on File | SHIB 355871.9; VET 1664.4 | | |
| 8DB4 | Address on File | ADA 22.1; ALGO 53.67; BTT 80579648.2; DGB 1421.1; DOGE 185; HBAR 267.2; SHIB 22816142.5; VET 883.4; VGX 2.82; XLM 254.8 | | |
| F53B | Address on File | VGX 4.74 | | |
| AC4C | Address on File | BTT 12648500; STMX 1833.5 | | |
| 77B5 | Address on File | VGX 5.16 | | |
| D418 | Address on File | BTC 0.052357; ETH 1.54881 | | |
| 20B9 | Address on File | DOGE 1036.1 | | |
| DB93 | Address on File | ADA 16; CKB 628.5; DOGE 418.9; LUNA 2.07; LUNC 2; SAND 1.2245; SHIB 10341425.9; STMX 766.7; XLM 45.5 | | |
| C4D5 | Address on File | DOT 171.832; FTM 366.607; STMX 67.5; VET 66195.1 | | |
| A35A | Address on File | VGX 2.75 | | |
| 6679 | Address on File | BTC 0.000517; SHIB 7162297.6 | | |
| C786 | Address on File | VGX 5.15 | | |
| 1CAB | Address on File | VGX 4.73 | | |
| 0CE0 | Address on File | VGX 4.62 | | |
| C6A1 | Address on File | VGX 5.25 | | |
| C8FA | Address on File | ADA 52.2; SHIB 2101723.4 | | |
| 8F5F | Address on File | BTC 0.00044; VGX 22.22 | | |
| EC1B | Address on File | VGX 5 | | |
| 3098 | Address on File | BTC 0.000778; BTT 48862807.1; DOGE 75.5; SHIB 8634945.6 | | |
| BD0F | Address on File | VGX 4.91 | | |
| EE5B | Address on File | ADA 513.4; ALGO 220.77; BTC 0.195498; BTT 30862600; DOGE 2311.9; ENJ 23.01; EOS 31.33; ETH 3.23722; GLM 88.17; LINK 15.07; LUNA 1.139; LUNC 1.1; MANA 159.3; MATIC 159.293; SAND 122.0848; SHIB 3820426.8; SOL 6.6223; VET 3025.9; VGX 93.62; XVG 6855 | | |
| 0F78 | Address on File | VGX 2.83 | | |
| BD49 | Address on File | AVAX 58.1; DOT 32.688; STMX 79611.8; VGX 805.01 | | |
| 05D6 | Address on File | BTC 0.002047 | | |
| 6301 | Address on File | ALGO 331.56; BTC 0.018938; ETH 0.41559; ONT 419.75 | | |
| 7038 | Address on File | VGX 4.75 | | |
| 0D17 | Address on File | ADA 0.8; DOGE 155.8; SHIB 13164457.9 | | |
| A77A | Address on File | BTC 0.000412; SHIB 11705680 | | |
| C002 | Address on File | ADA 8.1; ALGO 2.48; ATOM 0.182; AVAX 0.18; BTC 0.000307; DOT 1.094; ETH 0.00607; LLUNA 45.659; MATIC 3.558; SOL 0.1396; VGX 4.19 | | |
| FAF2 | Address on File | BTC 0.000041; LLUNA 67.168; LUNA 28.787 | | |
| 631F | Address on File | BTC 0.000663; SHIB 42426.6; USDC 103.03 | | |
| B254 | Address on File | VGX 2.75 | | |
| 9D71 | Address on File | ADA 14.5; ALGO 6.92; BTT 2847600; DOGE 75.7; HBAR 46.2; STMX 353.6; VET 118.6; XLM 54.6; XVG 186.9 | | |
| AB72 | Address on File | AVAX 22.33; LLUNA 32.917; LUNA 14.107; LUNC 375404.1; SAND 147.9232; SHIB 42240742.4; SOL 34.1497 | | |
| C34B | Address on File | ADA 331.8; BTC 0.00045; DOGE 1030.6; DOT 5.693; ETH 0.17276 | | |
| 0299 | Address on File | VGX 2.65 | | |
| 02C3 | Address on File | SHIB 284778.5; TRX 1081.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B0A | Address on File | ADA 31.7; BTC 0.001369; DOGE 107.1; ETH 0.01283; VET 248.2; XLM 51.2 | | |
| 8113 | Address on File | BTT 26554700; DOGE 259.1 | | |
| 2F2D | Address on File | BTC 0.000182 | | |
| E5AA | Address on File | BTC 0.000457; VET 657.4 | | |
| C0CE | Address on File | BTC 0.000625; VET 4022.1 | | |
| 351F | Address on File | ETH 0.03097 | | |
| E0EC | Address on File | VGX 2.78 | | |
| 674E | Address on File | BTT 4878048.7; SHIB 333000.3 | | |
| C6BD | Address on File | ADA 68.9; BTC 0.00045; BTT 6221600; DOGE 870.5 | | |
| 18FA | Address on File | SHIB 13660.8 | | |
| 3982 | Address on File | BTC 0.002416; DOGE 290.8; SHIB 6387648 | | |
| 4DB0 | Address on File | BTC 0.000414; SHIB 1756527.6; VGX 86.76 | | |
| 6CC7 | Address on File | DOGE 174.8; SHIB 305296.9; VGX 9.71 | | |
| 49AA | Address on File | BTT 112871200; ICX 22.8; VET 686.1 | | |
| FE18 | Address on File | BTC 0.336624; SHIB 1169888 | | |
| E998 | Address on File | BTC 0.000644; BTT 77685100 | | |
| 7E7B | Address on File | ADA 776.8; SHIB 6605892.4 | | |
| ED6E | Address on File | ADA 193.1; BTC 0.009946; BTT 25323600; SHIB 12069518.5 | | |
| F2D0 | Address on File | ADA 6.8; DGB 69.3; DOGE 18; LUNA 0.518; LUNC 0.5; SHIB 279876.8 | | |
| C945 | Address on File | SHIB 2888292.2 | | |
| 5169 | Address on File | BTT 100000000; VGX 998.36 | | |
| B551 | Address on File | BTT 8589600; DOGE 48.9; SHIB 2999997 | | |
| 3EAF | Address on File | DOGE 169.2; LLUNA 10.716; LUNA 4.593; LUNC 1002634.9; VGX 2359.52 | | |
| 5AE7 | Address on File | BTC 0.000161; BTT 8351000 | | |
| BB1A | Address on File | DOGE 61.5 | | |
| A412 | Address on File | ADA 194.1; BAND 28.668; BAT 100.1; BCH 1.0175; BTC 0.035524; BTT 141642600; CKB 41392.3; DGB 3392.8; DOGE 18259.4; DOT 23.652; ETH 0.15277; HBAR 521.3; IOT 71.74; OXT 177.8; SHIB 466620989.8; STMX 47078.5; TRX 2989.2; VET 7502.9; XLM 1317.5; XVG 25480 | | |
| F70F | Address on File | ADA 52.6; DOGE 354.9; SHIB 1334757 | | |
| 496C | Address on File | VGX 2.75 | | |
| A5E4 | Address on File | AXS 0.89849; LLUNA 131.101; LUNA 56.187; LUNC 0.2 | | |
| E075 | Address on File | BTT 11279600 | | |
| F2B0 | Address on File | DOGE 700; SHIB 734696.6; XLM 194.9 | | |
| A063 | Address on File | ETH 0.00434; SHIB 1346421.4 | | |
| 7E67 | Address on File | APE 0.094; ATOM 27.264; LLUNA 43.923 | | |
| 3DBA | Address on File | ADA 23.6; BTT 2695700; SHIB 2227171.4 | | |
| 70BF | Address on File | VGX 4.02 | | |
| A5B4 | Address on File | LUNA 0.151; LUNC 208348.7 | | |
| E588 | Address on File | VGX 5.18 | | |
| F7EA | Address on File | ADA 0.7; AVAX 2.82; BTC 0.001247; CKB 1578.1; DOGE 641.6; DOT 1.213; EOS 23.36; HBAR 763.2; MANA 203.38; STMX 1887.8; TRX 338.2; VET 341; VGX 10.04 | | |
| EFA5 | Address on File | ADA 178.8; BTC 0.005975; CKB 2739.7; DOGE 640.8; MANA 178.24; MATIC 89.955; VET 1668.6 | | |
| 8A1F | Address on File | VGX 4.68 | | |
| A8A9 | Address on File | ALGO 371.55; DOT 60.855; UNI 57.385 | | |
| 89AC | Address on File | VGX 9224.05 | | |
| 018F | Address on File | BTC 0.0005; VGX 2.8 | | |
| 05E6 | Address on File | BTT 54712260.2 | | |
| 8F05 | Address on File | BTC 0.002848; EGLD 52.3687; LTC 0.03015; STMX 222272.6; USDC 56.25; VGX 636.03 | | |
| C4E0 | Address on File | VGX 6178.22 | | |
| 9CC3 | Address on File | BTC 0.004267; ETH 0.05108 | | |
| 3D75 | Address on File | BTC 0.001354 | | |
| E565 | Address on File | ETH 0.02395 | | |
| 1F66 | Address on File | MATIC 0.644 | | |
| 426B | Address on File | ETH 1.12754 | | |
| 9EBB | Address on File | CHZ 25.2569; LINK 1 | | |
| 9060 | Address on File | BTC 0.000165 | | |
| 160E | Address on File | VGX 4.59 | | |
| 50D4 | Address on File | VGX 5.18 | | |
| F8AB | Address on File | DOGE 2123.5; ETH 0.48263 | | |
| 444D | Address on File | AMP 15000; ATOM 97.452; BTC 0.001262; CHZ 2650; DOT 51.778; DYDX 460; ETC 22.04; FTM 1400; GALA 2635; HBAR 12300; LINK 47.29; OMG 163.2; SAND 400; SRM 315 | | |
| 1B34 | Address on File | BTC 0.000196 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A79 | Address on File | VGX 5.17 | | |
| B50A | Address on File | ADA 1653.7; AVAX 12.29; BTC 0.118439; DOT 37.643; LLUNA 12.242; LUNA 5.247; LUNC 17; MATIC 937.113; SOL 4.7377; USDC 1134.73; VGX 540.93 | | |
| 2328 | Address on File | BTC 0.000552; DOGE 3000.3; SHIB 8105861.5 | | |
| F45F | Address on File | BTC 0.001692; CHZ 6525.6256; DOT 54.015 | | |
| 8430 | Address on File | VGX 4.59 | | |
| 32A9 | Address on File | ETH 0.00281; GLM 18.39; XLM 15.7 | | |
| 82D1 | Address on File | VGX 4.31 | | |
| C160 | Address on File | VGX 2.8 | | |
| 4F34 | Address on File | ALGO 900.1; BTC 0.000836; DOGE 4856.3; SHIB 128332322.7; VET 12114.2; XLM 2647.5 | | |
| 8659 | Address on File | VGX 4.55 | | |
| DB1F | Address on File | AVAX 0.25; BTC 0.114634; ETH 17.11303 | | |
| BC4F | Address on File | BTC 0.000535; SOL 9.8774 | | |
| 4D55 | Address on File | DOGE 299.9; ETC 1.59; VET 415.3; XLM 77 | | |
| 2FB4 | Address on File | DGB 1816.6; MANA 83.06 | | |
| C4BF | Address on File | ADA 107.1; ETH 0.00479; USDC 213.38 | | |
| 5CA7 | Address on File | BTC 0.000001; ETC 1 | | |
| 2FC4 | Address on File | DOGE 1022.2; LINK 2; SHIB 1013092.2 | | |
| DCAE | Address on File | AMP 1000; BTC 0.001599; BTT 5010000; CKB 2000; DGB 1000; OCEAN 25; ONT 25; OXT 50; STMX 2000; TRX 502; VET 200; VGX 40; XVG 2500 | | |
| 7CE7 | Address on File | APE 6.052; LLUNA 4.158; LUNA 1.782; USDC 0.63; VGX 5923.13 | | |
| F352 | Address on File | ADA 364.8; APE 23.968; BTC 0.01127; BTT 55318300; CHZ 218.917; DOT 21.597; ETH 0.16925; FTM 72.376; GRT 365.21; LINK 12.93; LTC 3.66593; MATIC 68.002; SPELL 18586.6; VGX 246.4; YFI 0.021299 | | |
| 678C | Address on File | VGX 4.93 | | |
| AAB4 | Address on File | DOGE 103; SOL 0.0509 | | |
| 7714 | Address on File | LLUNA 95.571; LUNA 40.959; LUNC 8935388.1 | | |
| C57A | Address on File | SHIB 5209301.2 | | |
| C2FA | Address on File | SHIB 2009242.5 | | |
| F2FA | Address on File | ADA 0.8; ALGO 0.47; BTC 0.005518 | | |
| 0835 | Address on File | ADA 106.4; BTC 0.038109; ETH 0.25119; SAND 13.7294; SHIB 17049256.7; SOL 1.5704 | | |
| 5307 | Address on File | BTT 6625900 | | |
| 8849 | Address on File | USDC 20.97 | | |
| C548 | Address on File | VGX 2.84 | | |
| EEEC | Address on File | BTC 0.000451; BTT 124540200 | | |
| E5ED | Address on File | BTC 0.003618 | | |
| F8E5 | Address on File | BTC 0.001024; SHIB 7512019.2 | | |
| C47C | Address on File | SHIB 332889.4 | | |
| 0EAD | Address on File | BTT 147469200 | | |
| 670B | Address on File | VGX 5.15 | | |
| 4F8F | Address on File | BTT 2150570.1; CKB 586; LUNC 2341120.6; STMX 122.2; XVG 399.5 | | |
| 8D1F | Address on File | BTT 4330600; XVG 202.3 | | |
| D6F1 | Address on File | BTC 0.000468; BTT 522534200 | | |
| 34FB | Address on File | BTC 0.000441; BTT 184871200; DOGE 952.1 | | |
| 0C64 | Address on File | ADA 2185.4; BTC 0.000542; DOGE 6251.9; DOT 45.942; ENJ 153.28; ETH 21.15538 | | |
| D265 | Address on File | DOGE 13.7 | | |
| C150 | Address on File | ADA 4.5; BTC 0.034828; DOT 196.133; ETH 0.0787; FIL 22.04; HBAR 13903.1; LINK 476.46; USDC 40.14; VET 89388.8; XVG 78113.4 | | |
| E4D1 | Address on File | BTC 0.000238 | | |
| 9F89 | Address on File | DOGE 262.1 | | |
| B205 | Address on File | BTC 0.000502 | | |
| 52CE | Address on File | SHIB 4980079.6 | | |
| 96AD | Address on File | BTT 11739000; DGB 2000.1; DOT 20.725; LUNA 1.035; LUNC 1; TRX 337.6 | | |
| F0A3 | Address on File | ADA 39.8; BTT 35420900; DOT 8.37; ETH 4.08333 | | |
| A836 | Address on File | BTC 0.000439; BTT 6114300; DOGE 520.2; ETC 1.31; TRX 555.5 | | |
| 51B6 | Address on File | BTC 0.058823; ETH 2.98361 | | |
| E599 | Address on File | VGX 3.28 | | |
| 496C | Address on File | VGX 42.28 | | |
| E41C | Address on File | BTC 0.008124; BTT 57196900; DOGE 162023.6; ETH 0.03169 | | |
| E0F1 | Address on File | BTC 0.000253 | | |
| 5DBB | Address on File | BTC 0.000497; DOT 16.801 | | |
| 28E4 | Address on File | BTC 0.000264 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC31 | Address on File | VGX 4.02 | | |
| 3CDB | Address on File | BTC 0.069158; ETH 0.94663; HBAR 7346.9; VET 19339.6 | | |
| 9FE1 | Address on File | SPELL 1000017.7; USDC 63158.96 | | |
| 5574 | Address on File | ADA 322; BTC 0.000521; DOT 22.807; ETH 0.15944; SOL 4.8198 | | |
| DD36 | Address on File | BTC 0.008774 | | |
| 6495 | Address on File | ADA 156.1; MATIC 147.682 | | |
| 7CDE | Address on File | ADA 280.3; DOT 5.036 | | |
| 8358 | Address on File | VGX 2.75 | | |
| BE01 | Address on File | VGX 4.69 | | |
| 6D39 | Address on File | ADA 4279.4; BTT 574303100; DOGE 9371.1; HBAR 7332.4; LLUNA 13.621; LUNA 5.838; LUNC 1273013.7; SRM 202.54; VET 150676.7; XLM 5838.2 | | |
| 32AC | Address on File | DOT 0.983; ETH 0.003; VGX 6.29 | | |
| BD1B | Address on File | BTC 0.000497; ETH 1.77328; LTC 15.95229 | | |
| 3B07 | Address on File | ADA 57.2; BTC 0.00091; DOGE 398.7; VET 351 | | |
| 8A81 | Address on File | BTC 0.000648; BTT 109243800; CKB 10043.8 | | |
| 09BB | Address on File | DOGE 280.2; LUNA 3.604; LUNC 235749.7; MANA 6; SHIB 61520763.7; STMX 3782.2; XLM 209.8 | | |
| CA00 | Address on File | BTT 152635500 | | |
| 96FD | Address on File | ADA 11069.6; BTC 0.000432; VGX 7.19 | | |
| 31A5 | Address on File | BTC 0.000649; USDC 103.8 | | |
| BF0D | Address on File | BTC 0.000432; ETH 1.49064 | | |
| 86D6 | Address on File | FTM 175; LLUNA 2.898; LUNA 1.242; LUNC 4; VET 1660.2 | | |
| 577D | Address on File | ADA 2.8; ATOM 0.074; BTC 0.000148; DOT 0.675; ETH 0.00393; LLUNA 33.391; USDC 8.29; VGX 377.35 | | |
| D575 | Address on File | ADA 5.4; BTC 0.00513; DOT 17.714; LTC 0.01408; LUNA 1.105; LUNC 72261.8; VET 13000; VGX 0.7 | | |
| 12EF | Address on File | ADA 7243.5; BTC 0.001848; DOT 73.087; ETH 0.34799; LINK 38.66; MANA 832.93; MATIC 1615.03; SAND 217.9808; SHIB 11051104.5; SOL 33.7469; VET 19929.9; VGX 1193 | | |
| CFBC | Address on File | ETH 0.00233 | | |
| A63A | Address on File | ADA 991.4; ETH 9.06124 | | |
| 0DC7 | Address on File | ADA 1854.2; BTC 0.0961; DOGE 8.4; ETC 6.77; ETH 3.78076; MANA 127.17; SHIB 144512700.1; VGX 240.23 | | |
| 5F23 | Address on File | IOT 692.32; SHIB 14713091.6; SOL 10.2312; VET 3372.2 | | |
| 29D1 | Address on File | BAT 325.3; BCH 0.18841; BTC 0.013472; COMP 0.39588; DGB 5509.8; EOS 25.53; ETH 1.06357; LLUNA 22.599; LTC 1.00149; LUNA 9.686; LUNC 31.3; OCEAN 123.55; VGX 517.72; XLM 1.7; XMR 2.34; XTZ 68.24; YFI 0.020087; ZEC 3.394; ZRX 822.2 | | |
| 211A | Address on File | DOT 40.619; ETH 0.34482; SOL 7.1044; VET 2832.6; ZRX 501.9 | | |
| 60D7 | Address on File | BTC 0.000526; USDC 106.15; VGX 22.5 | | |
| 4D93 | Address on File | ADA 2352.3; BTC 0.199472; ETH 4.87837; LINK 108.69; LTC 5.14196; MANA 391.06; MATIC 1416.667; SHIB 1000000; VET 45787 | | |
| CE5E | Address on File | DOT 0.236; KAVA 1.083; VGX 8.73 | | |
| A867 | Address on File | ADA 149; BTC 0.024899; ETH 1.06766; MANA 369.31; SAND 74.4738; SHIB 39955403; SOL 38.1514 | | |
| 2124 | Address on File | ADA 9.7; ALGO 6745.63; BTC 0.030985; BTT 519151500; CKB 35983.9; DOGE 6903.4; DOT 11.987; ENJ 1949.28; ETH 0.8329; HBAR 4610.9; LUNC 13093301.6; MANA 1934.15; MATIC 4040.541; SHIB 175480395.3; SOL 104.4996; VGX 0.84; XLM 20024.2 | | |
| D97B | Address on File | BTC 0.316435; ETH 2.72689; USDC 5063.08 | | |
| D5E3 | Address on File | BTC 0.000621; ETC 0.66; SHIB 3000000 | | |
| 9D4E | Address on File | USDC 8.54 | | |
| 1773 | Address on File | AAVE 1.7105; ADA 102.9; AVAX 5.44; ENJ 100; FIL 16.49; FTM 161.812; LLUNA 6.517; LUNA 2.793; LUNC 609187.4; MANA 61.73; MATIC 92.593; PERP 133.785; SHIB 157480.3; SOL 3.2081; UNI 14.286; VET 1923.1; VGX 131.64; XVG 28824.1 | | |
| EB60 | Address on File | BTC 0.002438; DOGE 13.3; ETH 0.00787; LLUNA 4.617; LUNA 1.979; LUNC 431660.3; SHIB 275047.6 | | |
| 6069 | Address on File | ADA 3108; BTC 1.039751; ETH 10.06403; MANA 996.4; SHIB 13365159.5; USDC 1110.24; VGX 32.21 | | |
| FD0A | Address on File | VGX 6.5 | | |
| 383D | Address on File | BTC 0.000453; HBAR 273.7; SHIB 1804064.6; VGX 39.03 | | |
| BA98 | Address on File | ADA 440.1; BAT 331.4; BTC 0.000438; BTT 254082800; STMX 25877; TRX 3898.3; UNI 15.523; USDT 0.67; VET 6529.5 | | |
| 6F6D | Address on File | ALGO 505.59; AVAX 17.37; BTC 0.013137; DOT 23.792; EGLD 3.0373; ENJ 251.4; ETH 1.7126; LINK 35.53; LLUNA 13.377; LUNA 5.733; LUNC 1250565.4; STMX 17924.6; VET 7442.3; VGX 107.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BEF | Address on File | APE 29.993; AUDIO 169.205; FLOW 13.696; FTM 60.343; LLUNA 3.74; LUNA 1.603; LUNC 132919.3; MANA 24; SAND 11.3954; SOL 2.2048; VGX 8.24 | | |
| BA59 | Address on File | ADA 10; BTT 164207565.4; DOGE 20; MANA 4.92; SAND 1; SHIB 5013606.3; USDC 10 | | |
| 0038 | Address on File | ADA 277.9; AMP 9342.57; BTC 0.013674; ETH 1.01269; LLUNA 11.896; LUNA 5.099; LUNC 1112276.3; SHIB 82429107.8; USDC 100 | | |
| F7D8 | Address on File | BTT 69516300; DOGE 8109.8; EGLD 1.7899 | | |
| 3C92 | Address on File | BTC 0.000398; BTT 268247500; SHIB 14432096.9; VET 7097.2 | | |
| B2DD | Address on File | USDC 43 | | |
| 818A | Address on File | ADA 1986; ALGO 1258.15; AMP 40000; ANKR 15384.61538; AXS 20; BTC 0.00043; CHZ 2222.2222; EOS 169; FIL 25.93; LINK 67.11; SOL 10.1238; STMX 17092.9; SUSHI 307.6923; UNI 59.499; USDC 10170.83; VGX 519.98 | | |
| 2F04 | Address on File | BTC 0.008399; FTM 185.38; HBAR 2424.2; SHIB 5123506.7; VGX 797.69; XVG 19426.6 | | |
| 2D26 | Address on File | ADA 174.2; DOGE 1293.2; SHIB 6733099.9 | | |
| 2464 | Address on File | BTC 0.001024; ETH 1.00568; SHIB 74364838.9 | | |
| DD3F | Address on File | BTC 0.000521; SHIB 22897074.8 | | |
| 4646 | Address on File | SHIB 383631.7 | | |
| 97BE | Address on File | ADA 3090.3; HBAR 20785.9; LINK 33.19; VET 51841.9 | | |
| 8CBD | Address on File | ADA 109.7; BTT 50927500; DGB 6108.6; ENJ 111.52; HBAR 1250.9; ICX 33.3; IOT 178.57; LINK 8.31; MANA 105.59; SHIB 13003901.1; STMX 2607.3; UNI 8.656 | | |
| 5E45 | Address on File | BTC 0.000579; SHIB 110169315.6 | | |
| CA12 | Address on File | ADA 1.7; BTC 0.002282; SHIB 7064641.4 | | |
| ABD0 | Address on File | BTC 0.000767; DOGE 145.5; ETH 0.1697; SOL 2.5061 | | |
| A5A2 | Address on File | LUNA 3.526; LUNC 230719.6 | | |
| DA06 | Address on File | ADA 1161.8; BAND 2; BTC 0.042832; DGB 5727.1; DOGE 6308.1; DOT 29.851; ETH 1.19796; GRT 212.73; LINK 23.67; LTC 2.12509; LUNA 0.003; LUNC 136.9; MANA 21.74; OCEAN 33.9; SHIB 2249459.8; XLM 495.1 | | |
| 7253 | Address on File | SHIB 8658491 | | |
| C8D1 | Address on File | ATOM 15.236; DOT 14.367; DYDX 81.0185; VGX 157.62 | | |
| 61C6 | Address on File | BTC 0.000512; SHIB 2718129.9 | | |
| 4863 | Address on File | BTC 0.002364; DOGE 1447.7; LLUNA 10.093; LUNA 4.326; LUNC 943255.5; SHIB 9205519.4; TRX 829.9 | | |
| F553 | Address on File | ADA 41.1; ALGO 48.52; ATOM 14.853; AVAX 7.39; BTC 0.001033; CHZ 100.4506; MANA 43.94; MATIC 31.058; SHIB 28984519.3; SOL 4.3306; XLM 304.7 | | |
| 8447 | Address on File | ADA 1.9; AVAX 2.24; BTC 0.021022; ETH 0.43711; SAND 57.7591; SOL 1.7003; UNI 0.042 | | |
| 4E9B | Address on File | DOT 35.305; MATIC 586.128 | | |
| 7270 | Address on File | BTC 0.016457; DOT 4.909; ETH 0.05967; LLUNA 9.779; LUNA 4.191; LUNC 13.6 | | |
| 8242 | Address on File | APE 3.195; ZRX 16.6 | | |
| 0956 | Address on File | BTC 3.026599; USDC 8194.9 | | |
| 7074 | Address on File | BTC 0.000421; ETH 0.00463; SHIB 17521531.4 | | |
| 91B4 | Address on File | BTC 0.000539; SHIB 6410256.5 | | |
| B0C3 | Address on File | VGX 2.8 | | |
| 2A97 | Address on File | ADA 2.8; DOT 36.1; ENJ 250; EOS 286.55; LINK 22.61; LTC 0.01105; LUNA 0.319; LUNC 20875.8; USDC 6.55; VET 11818.1 | | |
| CAF2 | Address on File | MANA 14.98; SAND 10.5569 | | |
| 8021 | Address on File | BTC 0.000496; SHIB 2867855.2 | | |
| F987 | Address on File | BTC 0.022183; SHIB 17162150.7 | | |
| 719E | Address on File | BTC 0.000525; SHIB 0.9 | | |
| AE77 | Address on File | VGX 78.77 | | |
| 9958 | Address on File | ADA 1056; HBAR 15948.3 | | |
| F184 | Address on File | ADA 2702.1; ALGO 994.24; LLUNA 81.909; LUNA 35.104; LUNC 7658621.5; MATIC 2.508; VET 17000 | | |
| 1D85 | Address on File | DGB 65300.5 | | |
| 7E2E | Address on File | VGX 2.81 | | |
| 6C9C | Address on File | LUNA 1.238; LUNC 80970.1 | | |
| CC5E | Address on File | BTC 0.000754; BTT 179819200; SHIB 6115089.5 | | |
| BDF3 | Address on File | VGX 4.03 | | |
| 1539 | Address on File | ADA 114.4; BTC 0.008178; ETH 3.31119 | | |
| 12C4 | Address on File | ADA 190.2; BTC 0.000447; BTT 87027399.9 | | |
| 1D2F | Address on File | ADA 0.6; BTC 0.051719; DOT 4.92; ETH 0.44334; VGX 0.5 | | |
| BF00 | Address on File | VGX 5.13 | | |
| 4B60 | Address on File | ETH 2.93758; LUNA 0.012; LUNC 766.8; USDC 5046.32 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 52A6 | Address on File | BTC 0.001299; ETH 0.01177 | | |
| 8B64 | Address on File | VGX 5.1 | | |
| D64B | Address on File | DOGE 736.1 | | |
| F934 | Address on File | ADA 3.7; ALGO 2.23; AVAX 2.3; AXS 3.02115; BAND 50.306; BTC 0.000094; DOT 0.64; DYDX 52.0833; ENJ 24.62; FIL 5.04; GRT 211.95; LINK 10.74; LLUNA 35.362; LUNA 15.156; MANA 40; MATIC 1.266; SAND 36.6633; SHIB 10121; SUSHI 8.7336; UNI 18.045; USDC 7.83; VET 1529; VGX 2.18; XLM 109.7 | | |
| 2554 | Address on File | ADA 635; BTC 0.655471; DOGE 2513.7; ETH 1.58214; HBAR 115.1; LINK 68.73; MATIC 307.645; SHIB 5197335.7; SOL 42.7921; USDC 40.46; VGX 556.89 | | |
| C7CA | Address on File | DOT 286.819; USDC 39.56 | | |
| 109F | Address on File | VGX 2.8 | | |
| 12F2 | Address on File | BTC 0.1393; DOT 176.642; ETH 9.03283; SOL 100.4921; USDC 3 | | |
| CBBD | Address on File | ADA 616.8; BTC 0.00077; SHIB 1000000 | | |
| C8B1 | Address on File | ADA 100.6; BTC 0.000757 | | |
| 4DFA | Address on File | GALA 566.9541; LLUNA 6.548; LUNA 2.806; LUNC 612055.1 | | |
| D658 | Address on File | VGX 4.01 | | |
| 38E7 | Address on File | BTT 9931200; CKB 661.8; TRX 246.1 | | |
| 3336 | Address on File | DOT 233.269 | | |
| 2B13 | Address on File | BTC 0.002004; DOT 1.699 | | |
| ABF7 | Address on File | DOT 43.789; HBAR 3443.2; MATIC 407.623; SHIB 15092678.2; SOL 3.0312 | | |
| DFEF | Address on File | AVAX 9.33; BTC 0.043149; ETH 1.33635; MATIC 395.257 | | |
| E136 | Address on File | BTT 51330800 | | |
| 4042 | Address on File | ADA 547.4; BTC 0.000441; LINK 9.62; SHIB 72652.5; VET 245.5 | | |
| C12B | Address on File | AVAX 15.37; SHIB 14688601.6; SOL 9.1875 | | |
| BDBE | Address on File | BTT 350602100; DGB 19479.5 | | |
| 1891 | Address on File | ADA 892.6; BTC 0.005379; DOT 22.893; ETH 0.12595 | | |
| 45F6 | Address on File | SHIB 3709198.8 | | |
| 3508 | Address on File | ADA 5159.7 | | |
| D36A | Address on File | ADA 133.1; BTC 0.012367; DOGE 750; SHIB 2173913 | | |
| D3BF | Address on File | BTC 0.037501; CKB 35192.7; DOT 59.83; HBAR 802.2; SAND 14.4001; VET 4871.9 | | |
| 4EC2 | Address on File | ADA 1.8 | | |
| 326F | Address on File | BTC 0.000386; SHIB 2934702.8 | | |
| 32C7 | Address on File | BTC 0.00165; ETH 0.00254 | | |
| DEE4 | Address on File | AXS 9.72004; BTC 0.000442; CRV 60.9942; DOGE 3671.4; ETH 0.42224; FIL 10.27; LINK 9.09; LLUNA 5.578; LUNC 18.4 | | |
| 8C6A | Address on File | LLUNA 5.203; LUNC 4005877.4 | | |
| 50C6 | Address on File | USDC 1.04 | | |
| 5DC8 | Address on File | BTC 0.000552 | | |
| 50E2 | Address on File | USDC 72.54 | | |
| 34FB | Address on File | AAVE 0.0069; BTC 0.083643; ETH 2.55865; SOL 10.1668 | | |
| E2F6 | Address on File | ADA 995.3; AVAX 15.34; ETH 0.41527; LLUNA 49.834; LUNA 21.358; LUNC 69; SOL 14.5313 | | |
| C7B5 | Address on File | GRT 0.41; VGX 0.63 | | |
| 0AB6 | Address on File | DOT 4.618 | | |
| 5436 | Address on File | BTT 61073600; SHIB 92097420.1 | | |
| 394B | Address on File | ADA 7; DOT 0.196 | | |
| 81C5 | Address on File | BTC 0.00165; ETH 0.02168; VGX 35.82 | | |
| 2B5B | Address on File | ETH 0.00705; USDC 119.66 | | |
| 5A6F | Address on File | ADA 481.4; AVAX 6.3; BTC 0.023058; DOT 34.474; ETH 0.28107; HBAR 1246.9; LINK 13.43; SHIB 7160759; SOL 1.4496; USDC 214.3; VET 4104.3 | | |
| 573D | Address on File | BTC 0.017927 | | |
| 6466 | Address on File | LLUNA 65.26 | | |
| 5FFE | Address on File | ETH 0.15484; MATIC 193.022 | | |
| ACA2 | Address on File | VGX 4.57 | | |
| BF63 | Address on File | BTC 0.00161; ETH 0.01238 | | |
| 4398 | Address on File | VGX 9.11 | | |
| F9C9 | Address on File | BTC 0.010158; ETH 0.00754; USDC 312.11; VGX 3655.8 | | |
| ACC1 | Address on File | ADA 84.5; ALGO 50.03; ATOM 3.9; AVAX 1.41; BAT 158.6; BTC 0.00044; DOT 4.548; ENJ 35.72; ETH 0.01776; FIL 37.856; HBAR 231.8; LINK 2.32; LTC 0.31824; MANA 36.33; MATIC 66.886; STMX 2520.1; VET 544.4; XLM 134.5 | | |
| B513 | Address on File | USDC 1.24 | | |
| A1C8 | Address on File | BTC 0.081087; DOT 43.384; ETH 1.03004; LINK 41.02; LLUNA 40.925; LUNA 17.54; LUNC 56.7; MANA 247.52 | | |
| 56E2 | Address on File | BTC 0.08689; ETH 1.27782; SOL 24.6354 | | |
| 9866 | Address on File | BTC 0.013168; ETH 0.16301; SHIB 1000000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D27 | Address on File | APE 71.437; BTC 0.000095; BTT 227272727.2; DASH 0.006; DGB 17880.7; DOGE 5232.8; JASMY 10259.7; LINK 0.06; MANA 878.58; MATIC 824.44; SAND 502.8076; SHIB 68666740; TRX 7997.9; VGX 821.2 | | |
| D1A4 | Address on File | BTC 0.001459; USDC 1057.05 | | |
| C96D | Address on File | BTC 0.000502; MATIC 1094.147; SHIB 15715440.6 | | |
| 1061 | Address on File | VGX 4.87 | | |
| DB66 | Address on File | ADA 11264; BTT 212211700; DOGE 21747.1; DOT 234.862; ETH 0.07032; SHIB 17536934.5; XRP 2282.5 | | |
| 448D | Address on File | BTC 0.051971; SHIB 60981.5 | | |
| 0D69 | Address on File | BTC 0.002006; SHIB 2154553.2 | | |
| 9B60 | Address on File | BTC 0.000405; SHIB 4477698.4; VET 389.8 | | |
| 1308 | Address on File | ADA 330.6; DOGE 4074.2; ETH 1.05197; GALA 1017.087; SHIB 13852798 | | |
| 95E5 | Address on File | APE 30.381; AVAX 15.08; DOT 20.777; FTM 250; KAVA 102.009; LLUNA 10.865; LUNA 4.657; LUNC 20; MATIC 508.189; SOL 5; USDC 3620.98; VGX 1030.87 | | |
| 7558 | Address on File | ADA 1352.4; BTC 0.000577; DOGE 2077.3; DOT 109.189; ETH 0.52052; USDC 3841.63; XVG 1774.2 | | |
| BB4C | Address on File | ADA 3049.5; ALGO 252.51; APE 143.809; BTC 0.104555; CHZ 4000; DOT 28.123; ENJ 333.33; EOS 187.81; ETH 3.05108; FIL 86.13; ICX 1333.3; MANA 3.26; MATIC 1046.117; SAND 200; SHIB 139992772; STMX 20200.8; UNI 59.499; USDC 10170.83; VET 5263; VGX 529.17 | | |
| A5C7 | Address on File | VGX 2.84 | | |
| 0CBF | Address on File | BTC 0.000539; DOT 0.27; LUNA 0.311; LUNC 0.3; SOL 0.1136; USDC 15.89 | | |
| 0BBD | Address on File | BTC 0.000838; DOGE 1056.5; MATIC 141.623; SUSHI 15.7895 | | |
| E020 | Address on File | ADA 234.2; BTC 0.051545; ETH 0.8787; LUNC 2.2; SOL 2.7122 | | |
| 7471 | Address on File | USDC 206.14 | | |
| 2DEF | Address on File | VGX 2.81 | | |
| C89E | Address on File | ADA 465.3; BTC 0.037764; DOT 63.937; MATIC 894.26; USDC 2093.24 | | |
| 074A | Address on File | BTC 0.000002 | | |
| 80CF | Address on File | BTC 0.000258 | | |
| 9DA8 | Address on File | BTC 0.002627; ETH 0.09051 | | |
| AD4D | Address on File | VGX 4.01 | | |
| 0C98 | Address on File | LUNC 347.8 | | |
| CCA1 | Address on File | BTC 0.000435; SHIB 20519419.1 | | |
| 7E5F | Address on File | SHIB 153869.8 | | |
| BDD2 | Address on File | BTT 459585200; SHIB 20937677.9; STMX 21320.1; XVG 16817.3 | | |
| 9356 | Address on File | BTT 6329100 | | |
| 5B57 | Address on File | SHIB 202265.3 | | |
| C1E5 | Address on File | BTC 0.000441; BTT 5310300; DGB 352.7; DOGE 163.3; VGX 10 | | |
| 3F31 | Address on File | MANA 34.9 | | |
| 1DCF | Address on File | BTT 280520700 | | |
| 22F0 | Address on File | ADA 153.9; BTT 117085217.6; DOGE 228.1; MANA 28.74; SHIB 1244680.7; VGX 12.79 | | |
| 4A99 | Address on File | ADA 194.8; BTC 0.00045; BTT 24581300; SHIB 16462376.3; STMX 923.2; VET 517; XLM 86.1; XVG 809.5 | | |
| E7A7 | Address on File | ADA 38.3; BTC 0.001774; BTT 6990500; DGB 333; DOGE 4515.4; ETH 0.02891; LINK 1.1; OXT 37.3; UNI 2.343; VET 125.6; XLM 143.6 | | |
| 5F9F | Address on File | ADA 391.3; APE 10.504; BTT 105309147.1; CHZ 109.0657; DGB 1742.7; DOT 5.873; ENJ 166.86; ETH 0.63263; FTM 29.481; HBAR 109.6; IOT 224.73; LLUNA 20.762; LUNA 8.898; LUNC 1371700.5; MANA 127.45; SAND 5.8926; SHIB 114067617; SOL 2.2742; SRM 8.179; TRX 1206.2; UNI 4.518; VET 1161; VGX 27.28 | | |
| 5C4D | Address on File | BTC 0.003764; DOGE 411.7; ETH 0.03469; XLM 111.5 | | |
| 573D | Address on File | BTC 0.010224; BTT 10851800 | | |
| 199B | Address on File | SHIB 233045.6 | | |
| 3CEA | Address on File | BTC 0.000498; USDC 6332.79 | | |
| 33AC | Address on File | ADA 43.2; ALGO 1618.88; ATOM 122.658; AVAX 43.72; BTC 0.075986; DOT 1183.566; EGLD 20.6902; ETH 1.38308; GRT 6848.2; HBAR 7461.7; LLUNA 13.936; LUNA 200.051; LUNC 1302147.6; MANA 0.48; MATIC 3.841; SAND 839.9934; SOL 18.7822; SRM 406.323; SUSHI 868.9393; USDC 12.1 | | |
| 3449 | Address on File | ADA 2156.1; BTC 0.002493; DOT 37.166; SHIB 133528725.8; VGX 1499.48 | | |
| 4B32 | Address on File | BTC 0.00041; LLUNA 14.922; LUNA 6.395; LUNC 20.7; SHIB 44790742.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0547 | Address on File | ADA 0.5; DOGE 48.4 | | |
| 00DD | Address on File | VGX 4.02 | | |
| 0557 | Address on File | LLUNA 3.13; LUNA 1.342; LUNC 292604.6 | | |
| A41E | Address on File | DOT 4.734 | | |
| D90A | Address on File | BTC 0.0016; SHIB 1455604 | | |
| AB69 | Address on File | BTC 0.000663; HBAR 16327.3 | | |
| 6FB5 | Address on File | VGX 4.68 | | |
| 7EC4 | Address on File | AVAX 27.02; BTC 0.008011; DOT 29.012; ETH 0.224; GRT 428.59; MATIC 550.66; SOL 12.2138; USDC 10358.45 | | |
| 1B42 | Address on File | ADA 351.3; ALGO 875.56; AVAX 2.24; BTC 0.166428; DOT 44.56; ETH 2.0243; HBAR 5792.2; LINK 55.44; LLUNA 51.79; LUNA 22.196; LUNC 5317800.2; MATIC 377.11; SOL 35.6695; SUSHI 44.9796; VET 21927.6; XLM 7082.5 | | |
| FC0F | Address on File | DGB 210.2; ENJ 3.9; ETH 0.00379 | | |
| 6212 | Address on File | ADA 5.7 | | |
| 56B6 | Address on File | BTC 0.000499; SHIB 3195231.2 | | |
| 50EF | Address on File | BTT 12199400; DGB 458.5; HBAR 1184.2; IOT 35.3; STMX 2563.4; TRX 582.9; VET 4292.9 | | |
| C0D0 | Address on File | ADA 0.8; XLM 456 | | |
| 5D95 | Address on File | BTC 0.08658; LTC 2.87442 | | |
| 0F6B | Address on File | BTC 0.129811; ETH 1.086; USDC 24.67 | | |
| D26A | Address on File | BTC 0.015475 | | |
| 8056 | Address on File | BTC 0.000837; ETH 2.00846; USDC 5007.25 | | |
| AD7A | Address on File | BTC 0.001471; MANA 167.37; SHIB 31518144.1; VET 404 | | |
| F104 | Address on File | VGX 4.41 | | |
| 68B7 | Address on File | BTC 0.007917; ETH 1.07584 | | |
| 06ED | Address on File | DOGE 545.7 | | |
| 9D48 | Address on File | BTC 0.000456; DOGE 15.3 | | |
| 7506 | Address on File | BTC 0.072005 | | |
| 9CA2 | Address on File | BTT 815579500; ETH 0.00131; TRX 1222.5 | | |
| DA91 | Address on File | SHIB 1972775.6 | | |
| 92F2 | Address on File | CKB 1512.7; VGX 2 | | |
| E26A | Address on File | MANA 50; USDC 8.1 | | |
| 4212 | Address on File | SHIB 22820970.9; STMX 4000 | | |
| 774C | Address on File | LUNC 1129.5 | | |
| 2371 | Address on File | AVAX 3.71; BTC 0.01474; ETH 0.18979; SOL 2.1946 | | |
| 70CD | Address on File | BAND 43.017; BTC 0.067855; BTT 30312500; CKB 1689.9; DGB 2800.6; DOT 23.342; ETH 1.17676; GLM 423.8; GRT 336; LTC 2.23419; MANA 36.52; OMG 54.2; QTUM 15.11; SAND 72.2947; SHIB 27217906.8; USDC 1233.98; VET 5384.7; VGX 227.21; XTZ 19.41 | | |
| 547F | Address on File | ADA 948; BTC 0.030127 | | |
| 2D15 | Address on File | LLUNA 3.912; LUNA 1.677; LUNC 365324.2 | | |
| A709 | Address on File | BTC 0.000408; SHIB 13854253.2 | | |
| F575 | Address on File | BTC 0.000521; BTT 341258399.9; LLUNA 14.632; LUNA 6.271; LUNC 20.3 | | |
| 804A | Address on File | BTC 0.00107; USDT 4.62 | | |
| 8FE4 | Address on File | ADA 0.7; SHIB 5150926.8 | | |
| 6191 | Address on File | SHIB 1541069.5 | | |
| C42A | Address on File | HBAR 274.9 | | |
| E378 | Address on File | MATIC 34.773; USDT 1998.4 | | |
| 68A9 | Address on File | SHIB 329032.2 | | |
| C831 | Address on File | BTC 0.000581; USDT 4.72 | | |
| 31E1 | Address on File | USDC 1.03; VGX 6842.24 | | |
| 8422 | Address on File | VGX 2.8 | | |
| 775E | Address on File | BTT 32552300 | | |
| 79F1 | Address on File | BTT 115511400 | | |
| 069B | Address on File | VGX 4.71 | | |
| 5303 | Address on File | ADA 403.5; ALGO 280.42; BTC 0.0021; BTT 37412800; DOGE 4047.9; DOT 23.707; ETH 0.2219; FTM 22.066; MANA 370.37; SAND 9.7464; SHIB 7431629; STMX 3109.1 | | |
| B865 | Address on File | SHIB 686341.7 | | |
| 7D7D | Address on File | VGX 5.17 | | |
| 2A76 | Address on File | ADA 21.1; BTC 0.003498; TRX 401.7 | | |
| 1FFA | Address on File | BTC 0.00335 | | |
| E527 | Address on File | BTC 0.002981; LUNA 3.312; LUNC 3.2; SHIB 0.1 | | |
| F188 | Address on File | COMP 0.1749; LUNC 466766.4; MATIC 16.709; SHIB 939849.6 | | |
| 6CE4 | Address on File | ADA 1; ATOM 12.997; BTC 0.006272; BTT 553247100; ETH 0.00219; LTC 1.28876; STMX 1836.3; USDC 7103.34; VGX 657.91 | | |
| B128 | Address on File | BTC 0.000526 | | |
| E5B3 | Address on File | SHIB 69147184.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 870F | Address on File | DOGE 325.8; SHIB 22289265 | | |
| 92F5 | Address on File | SHIB 13142.9 | | |
| 2350 | Address on File | BTT 41818199.9; SHIB 17153206.6 | | |
| D962 | Address on File | APE 0.605 | | |
| 7F42 | Address on File | VGX 2.88 | | |
| 3FDE | Address on File | BTC 0.000498; SHIB 6402048.6 | | |
| C2B5 | Address on File | BTC 0.026667; DOGE 134.4; SHIB 16007229.5 | | |
| 06A6 | Address on File | VGX 4.54 | | |
| D098 | Address on File | APE 49.175; SHIB 10118.3 | | |
| 6138 | Address on File | ADA 970.4; BTC 0.000446; BTT 383050689.4; DOGE 4.7; FTM 1593.399; VGX 234.38 | | |
| 7687 | Address on File | DOGE 652.8 | | |
| A2F7 | Address on File | BTC 0.000513; ETH 0.21425 | | |
| 1FB4 | Address on File | BTC 0.001004; ETH 0.02128 | | |
| 9FCD | Address on File | SHIB 9236453.2 | | |
| D4EF | Address on File | VGX 4.61 | | |
| 010C | Address on File | BTC 0.000454; DOGE 310; MANA 10.24 | | |
| F3A9 | Address on File | VET 732.7 | | |
| ACC0 | Address on File | LUNA 0.518; LUNC 0.5 | | |
| 4BAF | Address on File | ADA 1436.5 | | |
| 27AD | Address on File | BTC 0.125901 | | |
| 09B9 | Address on File | VET 0.1; XLM 0.1 | | |
| 056C | Address on File | BTC 0.000522; BTT 5991100; CKB 1237.2; VET 41800.1 | | |
| FF63 | Address on File | VGX 5 | | |
| 1980 | Address on File | LLUNA 16.358; LUNA 7.011; LUNC 1529328.7 | | |
| 89AD | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 5F75 | Address on File | VGX 8.37 | | |
| E8DF | Address on File | SHIB 909090.9 | | |
| BE0A | Address on File | BTC 0.000392; USDC 5.96; USDT 0.1 | | |
| A9B7 | Address on File | SHIB 6916749.2 | | |
| 5F78 | Address on File | VGX 4.68 | | |
| A8F5 | Address on File | BTC 0.000173; ETH 1.80257; MANA 180.07; SAND 151.7755; SOL 4.2983 | | |
| 4ABE | Address on File | ADA 1230; BTC 0.028984; DOGE 4796.2; DOT 10.766 | | |
| 399E | Address on File | BTT 24752400 | | |
| DB4D | Address on File | VGX 4.72 | | |
| 1DB2 | Address on File | ADA 1.4; DOT 0.21 | | |
| DE16 | Address on File | VET 6134.2 | | |
| 7984 | Address on File | ADA 58.1; DOGE 723.2; ETC 1; LTC 1.01011; STMX 2792.1; VET 423 | | |
| AB3D | Address on File | ADA 1196.8; DOT 5; SOL 12.1744 | | |
| 7212 | Address on File | VGX 2.84 | | |
| 1580 | Address on File | ADA 89; BTC 0.008469; BTT 2581900; CKB 1147.6; DGB 649; HBAR 15359.3; QNT 4.63151; SHIB 1995211.4; STMX 7428.9; VET 1981.2; VGX 332.57 | | |
| 8F72 | Address on File | BTT 50406000; CKB 3952.2; DOT 5.058; VET 2911.6; VGX 4.84 | | |
| 8EC9 | Address on File | BTC 0.000429; BTT 13715000; VET 1991 | | |
| AC8E | Address on File | ADA 65.2; BTC 0.011597; DOT 21.635; LRC 24.057; SHIB 2016942.3 | | |
| 954C | Address on File | VGX 5.25 | | |
| 3062 | Address on File | VGX 4.17 | | |
| A575 | Address on File | ADA 150.5; SHIB 448833 | | |
| D2A3 | Address on File | ADA 181.1; BTC 0.013492; ETH 0.70294; LUNA 1.442; LUNC 94292.7 | | |
| 4420 | Address on File | DOGE 20; ETH 0.08173 | | |
| 2F2F | Address on File | XLM 3.6 | | |
| 88F5 | Address on File | ADA 0.5; BTC 0.141002; GRT 138.02; SAND 14.8444; SHIB 6213495.7 | | |
| 6FDA | Address on File | ADA 86.9; AVAX 200.95; DOGE 689.9; DOT 4.707; LLUNA 5.867; LUNA 2.515; LUNC 514411.9; SHIB 20349631.7; SOL 0.3762; UNI 0.061; VGX 19.25; XLM 0.9; ZRX 0.3 | | |
| 73D7 | Address on File | VGX 4.72 | | |
| 0376 | Address on File | BTC 0.007027; DOGE 154.6; ETH 0.13227; LTC 0.17839 | | |
| D18B | Address on File | ADA 62.3; BTC 0.000437 | | |
| 9C01 | Address on File | SHIB 1468668 | | |
| 1FD8 | Address on File | SHIB 738443.3 | | |
| B030 | Address on File | BTT 83146200; CKB 3496.9; SHIB 2084021.6; STMX 2286.4; TRX 1364 | | |
| A2E9 | Address on File | BTC 0.000418; SHIB 7327060.5 | | |
| 85DF | Address on File | DOGE 30.8 | | |
| 47A9 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8E4 | Address on File | BTC 0.000791; SHIB 15597623.8 | | |
| F996 | Address on File | SHIB 5890388.4 | | |
| 9C94 | Address on File | BTC 0.003764; BTT 40434300; SHIB 488992234.5 | | |
| C8BD | Address on File | BTC 0.002252; BTT 44446700; SHIB 40594458.1; TRX 2153 | | |
| 2BDE | Address on File | BTC 0.000079; LLUNA 19.272; LUNA 405.646; LUNC 7945731.6 | | |
| 910B | Address on File | VGX 4.03 | | |
| 34C7 | Address on File | BTC 0.000676; BTT 2231088143; DOGE 3046; LUNA 0.784; LUNC 51231; SHIB 604492923.5; STMX 12543.1 | | |
| 6FD2 | Address on File | BTT 242267400; DOGE 180.7; SHIB 71777661.2 | | |
| C68C | Address on File | ADA 237.6; BTC 0.045509; DGB 2531.2; ETH 0.09019; LINK 12.91; LTC 1.17962 | | |
| 0A4B | Address on File | VGX 37.15 | | |
| DF31 | Address on File | APE 72.375; BTT 500; DOGE 17892.4; LLUNA 35.813; LUNA 0.349; LUNC 3639983.3; SHIB 12064236.7 | | |
| 27D4 | Address on File | ADA 0.9; APE 0.026; DOT 0.22; LUNC 25.8; USDC 514.05 | | |
| 471E | Address on File | ADA 107.9; BTC 0.001963; DOGE 466.1; ETC 2.34; ETH 0.02102; VGX 27.19; XLM 138.2 | | |
| 2D97 | Address on File | ADA 142.5; BTT 54285200; DOGE 1286.3; SHIB 1448489.5; XLM 78.7; XVG 3140.4 | | |
| 4910 | Address on File | DOGE 1567.9 | | |
| 624F | Address on File | ADA 2081.2; ALGO 227.67; HBAR 526.5; OXT 624.6; STMX 4815.3; VET 0.2; VGX 51.78 | | |
| F255 | Address on File | ATOM 4.827 | | |
| 349B | Address on File | BTC 0.000647; BTT 53763440.8; JASMY 1106; YFI 0.002207 | | |
| 0821 | Address on File | HBAR 3146.6 | | |
| 2154 | Address on File | BTC 0.00044 | | |
| CB27 | Address on File | VGX 193.86; XLM 500.1 | | |
| 1054 | Address on File | VGX 4.01 | | |
| F661 | Address on File | BTT 17699115; LLUNA 12.494; LUNA 5.355; LUNC 1167576; SHIB 1662925.2 | | |
| 870E | Address on File | LLUNA 4.658; LUNA 1.996; LUNC 435174.6 | | |
| F589 | Address on File | BTC 0.000652; BTT 51454000 | | |
| D02D | Address on File | LUNC 199163.5; SHIB 7233273 | | |
| DEAB | Address on File | BTC 0.000401; SHIB 6841817.1 | | |
| 96C1 | Address on File | BTC 0.000901; BTT 49323000; DOGE 2175.9; SHIB 17730487.5; STMX 589.4 | | |
| 927B | Address on File | APE 318.839; DOT 34.872; SOL 7.7903; USDC 5.92; VGX 643.41 | | |
| D9CD | Address on File | FTM 1205.147; LUNC 434.6; MATIC 1251.298; SHIB 37407666.4 | | |
| AC67 | Address on File | ADA 20.8; ETH 0.12464; SHIB 2145056.9 | | |
| 5C33 | Address on File | VGX 2.84 | | |
| AE9D | Address on File | VGX 4.71 | | |
| 8530 | Address on File | ADA 82.3; BTC 0.000842; DOGE 6659.3; DOT 11.25; ENJ 77.37; XLM 97.8 | | |
| E9BF | Address on File | ATOM 4.068; VET 4671.7 | | |
| ED15 | Address on File | BTC 0.00088; XVG 14466.8 | | |
| 5E43 | Address on File | ADA 529.3; BTC 0.001074; VGX 3264.29 | | |
| B335 | Address on File | VGX 2.78 | | |
| A9CB | Address on File | BTC 0.000615; SPELL 51813.2; XVG 60924.8 | | |
| EE9A | Address on File | ADA 51.1; BTC 0.022555; BTT 302784400; DOGE 9408.8; MANA 1019.17; MATIC 67.106; SHIB 24057063.4 | | |
| CC6B | Address on File | VGX 2.82 | | |
| F8C1 | Address on File | ADA 1664; AMP 13119.01; ATOM 21.099; BAT 313.2; BTC 0.003255; DASH 1.662; DGB 15610.5; DOT 38.312; EOS 54.26; LINK 25.48; LTC 0.02567; OMG 55.52; SHIB 194760.7; USDC 157.91; VGX 35875.89; XLM 1566.1; XTZ 54.96; ZEC 2.161 | | |
| D86A | Address on File | BTC 0.000635; VGX 1049.06 | | |
| 9DE2 | Address on File | ADA 149.1; BTC 0.035699; DOGE 354.7; ETH 0.22149; LTC 1.1671 | | |
| 89A9 | Address on File | BTC 0.000494; SHIB 1463057.7 | | |
| D7F0 | Address on File | ADA 1; BTC 0.001078; DOT 0.44 | | |
| 92D8 | Address on File | ADA 46.5; ETH 0.45821; SOL 1.0011; VET 15174.7 | | |
| F08F | Address on File | BTT 130571100; VET 497.6; XLM 47.2 | | |
| 188C | Address on File | BTC 0.000514; BTT 118209818.7; DOGE 1895.2; HBAR 528.9; SHIB 16218976.3; VET 2342.5 | | |
| 310D | Address on File | ADA 277.4; APE 109.861; BTT 127382900; ENJ 102; LLUNA 4.864; LRC 24.262; LUNA 2.085; LUNC 454612.6; MANA 132.37; SHIB 25675961.9; SOL 0.9639; STMX 10531.4; VET 1088.8; XLM 995 | | |
| E149 | Address on File | ADA 477.7; LINK 32.21; SHIB 237918686.3; STMX 122331.5; VET 5249.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB17 | Address on File | ADA 3029.7; BTC 0.033676; BTT 25830600; CKB 5854.3; DOGE 1800.4; ETH 0.38818; XLM 299.4; XVG 3858 | | |
| 6D4C | Address on File | ADA 17.3; DOT 0.529 | | |
| F87C | Address on File | BTT 90598900 | | |
| 6A4A | Address on File | VGX 4.29 | | |
| EBAE | Address on File | BTC 0.000449; BTT 75490400 | | |
| 575D | Address on File | VGX 4.71 | | |
| A9F5 | Address on File | SHIB 1008403.3 | | |
| 6A39 | Address on File | ADA 262; ALGO 104.39; DOGE 11475.1; DOT 1.001; SHIB 28865849.4 | | |
| D6BE | Address on File | BTC 0.000211 | | |
| 1702 | Address on File | BTC 1.412292; ETH 1.63897; USDC 15.06 | | |
| D9CD | Address on File | VGX 4.93 | | |
| 2B84 | Address on File | BTC 0.00052; SHIB 5099439 | | |
| BEFC | Address on File | ADA 1026.9; BTC 0.000557; ETH 1.20065 | | |
| 6AF9 | Address on File | BTC 0.000363; ETH 0.00571; MATIC 1088.816; USDC 160.94; VGX 566.43 | | |
| D569 | Address on File | VGX 4.61 | | |
| BA70 | Address on File | SHIB 0.1 | | |
| 963F | Address on File | BTC 0.000521; SHIB 3001200.4 | | |
| 6BFF | Address on File | DOGE 134.5 | | |
| 60C4 | Address on File | VGX 4.71 | | |
| 88CE | Address on File | BCH 5.11384; BTC 0.031164; LUNC 3.9; SOL 6.1775 | | |
| 42FB | Address on File | AAVE 0.0679; ALGO 10.42; ATOM 0.344; BTC 0.001728; COMP 0.08151; DOT 0.561; ETH 0.00414; SOL 0.1098 | | |
| 69CE | Address on File | VGX 4.59 | | |
| C18D | Address on File | TRX 195.4 | | |
| 6643 | Address on File | VGX 4.75 | | |
| D0DE | Address on File | BTT 116043700; DOGE 1647.1; SHIB 27330943.3; STMX 48384.8 | | |
| 22D6 | Address on File | BTC 0.000259 | | |
| A4EC | Address on File | DOGE 78.4; STMX 198.5 | | |
| 6EB4 | Address on File | AMP 0.1; BTC 0.00001; LTC 0.00076 | | |
| DAE8 | Address on File | BTC 0.000002 | | |
| 8A39 | Address on File | BTC 0.000152 | | |
| 8661 | Address on File | VGX 5.17 | | |
| 94AB | Address on File | BTC 0.000463; ETH 0.00306 | | |
| 0DE0 | Address on File | VGX 4.03 | | |
| 4CBE | Address on File | VGX 4.29 | | |
| 464C | Address on File | ADA 1893.2; APE 0.838; BTC 1.002573; ETH 5.0054; LUNA 4.081; LUNC 259071.5; SOL 4.1514; USDC 301.98; VET 5387.9; VGX 922.29 | | |
| 2176 | Address on File | BTC 0.000522; USDC 347.54 | | |
| 2F20 | Address on File | BTC 0.000511; MANA 14.23; SHIB 1393534 | | |
| 0244 | Address on File | ADA 3.8; ETH 22.39839; MANA 75.73; SHIB 137873.9; SOL 40.8152; UNI 0.026; VGX 0.94 | | |
| 450B | Address on File | ADA 8.8; APE 16.121; BTT 9411816.8; DOGE 159.7; HBAR 148.2; VGX 6.48; XLM 284 | | |
| 87DF | Address on File | SHIB 1406195.2 | | |
| 4BB3 | Address on File | VGX 4.66 | | |
| 459B | Address on File | VGX 2.78 | | |
| 9A6A | Address on File | VGX 5.18 | | |
| BC1C | Address on File | ADA 28.7; SHIB 1953115.2 | | |
| 959B | Address on File | LLUNA 2.825; LUNA 1.211 | | |
| BE71 | Address on File | VGX 4.91 | | |
| 765B | Address on File | VGX 4.67 | | |
| AED5 | Address on File | VGX 5 | | |
| 8075 | Address on File | ATOM 0.422; ETH 0.00577; STMX 258.3 | | |
| 418D | Address on File | BTC 0.000689; BTT 7959899.9; DOGE 106.3; SHIB 12568825.6 | | |
| 5772 | Address on File | ADA 395.8; BTC 0.005744; DOGE 199.8; ETC 2.33; GALA 646.9707; GRT 335.28; LINK 0.43; MATIC 0.145; SHIB 6459948.3; VET 1506.3; XLM 37.1 | | |
| 0E86 | Address on File | ALGO 874.68; BTC 0.000962; DOGE 10221.5; DOT 54.912; LINK 57.63; MATIC 803.872; SHIB 303795268.9; SOL 15.0553; VET 10973.3; VGX 653.4; XLM 3125.5 | | |
| D375 | Address on File | AVAX 9.49; BTC 0.000145; ETH 2.62936; LINK 264.19; VET 72026.9 | | |
| 01F3 | Address on File | ADA 2324.5; BTC 0.735805; ETH 4.42187; FTM 440.785; LINK 140.42; MATIC 2025.279; VGX 638.12; ZRX 985.4 | | |
| 4223 | Address on File | DOGE 40.3; ETH 0.01228; SHIB 433651.3 | | |
| DEB9 | Address on File | BTC 0.00066 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32B7 | Address on File | ALGO 1008.6; AVAX 36.76; CHZ 1786.6503; DOGE 100; DOT 358.541; ETH 1.10869; FTM 4881.504; GRT 6983.68; HBAR 7007.5; LLUNA 6.873; LUNA 2.946; LUNC 195621.9; MATIC 408.751; OCEAN 6000; SAND 111.3061; SHIB 22240943.6; SOL 22.6705; YGG 165.618 | | |
| 2C54 | Address on File | AVAX 79.46; BTC 0.000584; DOT 30.536; FTM 670.797; LLUNA 28.322; LUNA 12.138; LUNC 39.2; SAND 434.0763; SOL 12.3197; VET 10414; VGX 684.38 | | |
| DC78 | Address on File | BTT 30269200 | | |
| 2D86 | Address on File | BTC 0.000679; DGB 7861.6; SHIB 60402569.8 | | |
| 0C59 | Address on File | VGX 4.6 | | |
| 0DAC | Address on File | SHIB 1926070 | | |
| 5FBB | Address on File | VGX 4.02 | | |
| E7AD | Address on File | BTT 900; DOGE 10.9; STMX 14.4 | | |
| 5F48 | Address on File | BTC 0.001466; BTT 36648100; CKB 11911.4; DGB 756.6; SHIB 7118033.4 | | |
| 482F | Address on File | BTC 0.001031; BTT 57296100; DGB 608.4; DOGE 702.6; SHIB 13485979.8; STMX 2239.7 | | |
| 5A4A | Address on File | QTUM 3.11 | | |
| 88B8 | Address on File | SHIB 3802281.3 | | |
| 7267 | Address on File | BTC 0.001037; BTT 39741300; CKB 1120.8; DOGE 705.4; SHIB 9893597.3 | | |
| 625D | Address on File | BTC 0.00045; BTT 143701300; DOGE 2047; SHIB 4770091.1 | | |
| E632 | Address on File | BTT 22689638.5; DOGE 140.4; LINK 0.03; SHIB 3350313.1 | | |
| 55CB | Address on File | BTC 0.000491; BTT 5460300; SHIB 6878044.3 | | |
| C823 | Address on File | SHIB 56981776 | | |
| 9D51 | Address on File | BTC 0.000448; BTT 279225400; SHIB 20176115.9 | | |
| 429E | Address on File | SHIB 5924170.6 | | |
| 73A5 | Address on File | BTC 0.00051; SHIB 1269465.1 | | |
| 7384 | Address on File | BTC 0.001445; CKB 51313.6; SHIB 111324236 | | |
| 4802 | Address on File | BTC 0.006035; BTT 8558000; LINK 36.87; MANA 10.24; SHIB 1441129.8; STMX 1084 | | |
| 60B2 | Address on File | BTC 0.00367 | | |
| EA5B | Address on File | VGX 4.7 | | |
| F1FC | Address on File | VET 14121.9 | | |
| 23F2 | Address on File | ALGO 174.72; ETH 7.37836; LUNC 1850.4; SHIB 12898653.9 | | |
| 0F08 | Address on File | VGX 5.16 | | |
| 2CFE | Address on File | SHIB 1574804.9 | | |
| C22D | Address on File | BTC 0.000503; BTT 500; SHIB 28890262.7 | | |
| 455A | Address on File | VGX 2.8 | | |
| 20C0 | Address on File | VGX 2.78 | | |
| 5091 | Address on File | AVAX 2.21; DOT 2.741 | | |
| 446B | Address on File | ADA 157.2; BTC 0.001028; SHIB 6064764.5; USDC 250.58 | | |
| 0AC6 | Address on File | DOGE 7605.9; SOL 7.8268 | | |
| EBD0 | Address on File | LUNA 0.01; LUNC 592.2 | | |
| 3CB8 | Address on File | BTC 0.000893; ETH 0.00177 | | |
| 47DB | Address on File | BTC 0.000378; CHZ 58.8235; MATIC 15; SHIB 7541478.1; SOL 0.12 | | |
| CD14 | Address on File | ADA 1510.3; XRP 165.5 | | |
| 6A7A | Address on File | LLUNA 3.332; LUNA 1.428; LUNC 4.6 | | |
| ED5F | Address on File | BTC 0.054069; DOT 18.221; ETH 0.32671; SOL 2.744; STMX 82489.4 | | |
| E510 | Address on File | ADA 101.8; ALGO 165.28; BTT 116309000; SHIB 14084507 | | |
| BFA4 | Address on File | ADA 1.1; BTC 0.000586; SOL 5.0375 | | |
| 2F1C | Address on File | ADA 203.1; SHIB 7731992.2 | | |
| 839C | Address on File | ADA 0.5; BTC 0.046421; DOT 36.782; FTM 372.476; LLUNA 14.005; LUNA 6.002; LUNC 2361.7; MATIC 171.066 | | |
| 9C8B | Address on File | BTC 0.000392; ETH 0.05872; SHIB 3731343.2; TRX 1612.9 | | |
| BDA5 | Address on File | BTC 0.000514; VGX 1506.26 | | |
| B6F6 | Address on File | VGX 2.78 | | |
| F4B9 | Address on File | ADA 106.5; ALGO 15.17; AVAX 0.32; DOT 3.222; ENJ 32.78; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SOL 3.216; USDC 105.36 | | |
| 0C40 | Address on File | DOGE 100; VET 367.1 | | |
| 61D5 | Address on File | ADA 432.6; AMP 2592.81; ATOM 1.313; AVAX 8.96; AXS 0.84436; BTC 0.009519; CHZ 1037.2367; DOGE 1109; DOT 16.938; ENJ 66.63; ETH 0.09029; HBAR 3299.8; LINK 30.23; LLUNA 8.403; LUNA 3.601; LUNC 11.6; MANA 112.46; MATIC 104.247; SAND 195.4027; SHIB 3017862.6; SOL 2.7889; TRX 710.9; VET 5575.8; XLM 343.9 | | |
| D57B | Address on File | BTC 0.001325; SHIB 51090335.1 | | |
| ED68 | Address on File | LTC 0.00184 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DBE | Address on File | HBAR 1314.5 | | |
| 7464 | Address on File | ADA 18.3; BTC 0.021607; ETH 0.29325; SHIB 116915765.1 | | |
| 6CB4 | Address on File | BTC 0.003252 | | |
| BEB1 | Address on File | ADA 3.4; BTC 0.000844; DOT 0.309; FIL 12.29; OXT 166.6; USDC 92.75; VET 4798.5; XVG 3218.7 | | |
| C981 | Address on File | KNC 40.47; LRC 121.317; STMX 19530.7 | | |
| E82E | Address on File | VGX 4.27 | | |
| 0E7E | Address on File | ADA 2484.6; ALGO 536.09; AVAX 1.27; BTC 0.162197; CHZ 1235.4047; DOGE 222.4; DOT 94.082; ETH 0.64151; FTM 247.574; HBAR 2446.1; LINK 118.14; LLUNA 3.28; LUNA 1.406; LUNC 22198.1; MATIC 1415.87; SHIB 6677358; SOL 38.5806; SUSHI 43.6107; UNI 22.998; USDC 120.47; VET 1338.5; VGX 617.45 | | |
| E0B2 | Address on File | VGX 2.78 | | |
| 2FDE | Address on File | BTC 0.000564; SHIB 123806103.5 | | |
| 11E9 | Address on File | ALGO 29.38; AVAX 0.56; HBAR 31.1; LINK 8.55; SUSHI 0.5366; VET 388 | | |
| 733A | Address on File | ADA 273.6; ALGO 263.03; BTC 0.011914; DOT 23.1; ETH 0.57271; USDC 3512.64; XLM 89.6 | | |
| EAB3 | Address on File | ADA 7.2; BTC 0.000555; DOGE 414.5; ETH 0.09303; MANA 144.99; SHIB 10912.7 | | |
| DAED | Address on File | APE 74.604; AUDIO 959.828; BTT 93896713.6; CKB 9144.1; DOT 13.191; GRT 641.36; KAVA 18.466; LLUNA 28.469; LUNA 12.201; LUNC 1700182.1; SHIB 120852996.3; SPELL 35425.1; SUSHI 36.2998; XVG 20815; ZRX 153.7 | | |
| 9867 | Address on File | VGX 2.84 | | |
| 6954 | Address on File | ADA 30.2; BTC 0.001649; SHIB 324359.3; SOL 0.0829 | | |
| 9A05 | Address on File | BTC 0.048736; ETH 0.50063; SHIB 34024726.4; USDC 604.02 | | |
| 63DA | Address on File | BTT 53088400 | | |
| BABE | Address on File | SHIB 1498761.8; USDC 37256.53; VGX 37.33 | | |
| 338D | Address on File | BTC 0.00052; MATIC 667.683; VET 3020.4 | | |
| AEF1 | Address on File | AVAX 0.03; BTC 0.000046; DOT 0.242; SHIB 28595942.6; USDC 3047.45 | | |
| C617 | Address on File | ADA 794.1; DOT 83.75; USDC 50.43; VET 15884.6; XRP 97.5 | | |
| CEF7 | Address on File | ETH 1.13595 | | |
| 67D5 | Address on File | ADA 0.7; BTC 0.00066; ETH 0.00225; VGX 0.69 | | |
| 9A83 | Address on File | ADA 80.3; BTC 0.001127 | | |
| C03A | Address on File | ADA 326.9; ALGO 820.82; CRV 218.6571; GALA 4449.91; MANA 586.82; MATIC 485.461; SHIB 31027397.5 | | |
| 28D1 | Address on File | BTT 6080400; SHIB 3519458.1 | | |
| ED86 | Address on File | VGX 8.37 | | |
| A23A | Address on File | BTT 1773200 | | |
| 5095 | Address on File | VGX 4.01 | | |
| 9CE7 | Address on File | ADA 25.4; BTC 0.001023; BTT 12363200; SHIB 2797985.4 | | |
| 859F | Address on File | VGX 2.79 | | |
| 8EB1 | Address on File | ALGO 82.48; ATOM 15.593; FTM 365.587; HBAR 379.6; LUNA 1.031; LUNC 26819.8; SOL 11.879 | | |
| 7E3C | Address on File | VGX 4.94 | | |
| 1B5D | Address on File | BTC 0.000418; SHIB 3016287.9 | | |
| C21C | Address on File | VGX 4.31 | | |
| 6EB8 | Address on File | ADA 238; BTT 1755400400; TRX 7318.7 | | |
| AA26 | Address on File | BTC 0.000524; BTT 105140700; SHIB 1342642.3 | | |
| 4748 | Address on File | BTC 0.00044; BTT 74273300; SHIB 2049674.9; VET 1000 | | |
| 1EBC | Address on File | ADA 4218.8; ALGO 2198.19; ATOM 105.786; BTC 0.042119; DOGE 12.7; DOT 37.192; EOS 742.44; ETH 3.33005; FTM 4716.71; HBAR 10643.8; IOT 1560.22; LINK 202.95; MANA 4326.16; OCEAN 1134.93; VGX 12391.73; XLM 2379 | | |
| 6FBB | Address on File | ADA 284.2; DOGE 833.1; ETC 2.12; SHIB 497860.1 | | |
| 2626 | Address on File | BTT 17113900; DOGE 214.3; STMX 2050; TRX 99.4 | | |
| 1633 | Address on File | ANKR 555.69139; BTT 25380710.6; SHIB 2137513.3 | | |
| 93F0 | Address on File | BTC 0.000698; BTT 126374400; SHIB 59468140.3 | | |
| FB66 | Address on File | ADA 226 | | |
| 6B12 | Address on File | BTC 0.000495; SHIB 2061855.6 | | |
| 7D5C | Address on File | ADA 24; DOT 2.034 | | |
| 3AC5 | Address on File | SHIB 856017.8 | | |
| 978E | Address on File | BTC 0.204294 | | |
| 1D97 | Address on File | LLUNA 4.961; LUNA 2.126; LUNC 463282.8 | | |
| 11EA | Address on File | ADA 104.2 | | |
| 01D2 | Address on File | BTT 120858400; LLUNA 26.707; LUNA 11.446; LUNC 2494417.8 | | |
| 23DB | Address on File | BTC 0.003157; HBAR 606.3; LINK 8.41; VET 2148.4 | | |
| 2B58 | Address on File | DOGE 141; VET 1373.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A98 | Address on File | SHIB 453303630.2 | | |
| 4E2F | Address on File | ANKR 250; APE 13.178; BTT 24000000; SHIB 30115360.6; XVG 541 | | |
| AEB6 | Address on File | SHIB 2703425.3 | | |
| BE85 | Address on File | APE 10.119; DOGE 6520.7; LUNA 1.026; LUNC 67110.6; MATIC 36.166; SHIB 10635707.9; SOL 6.0224 | | |
| 7023 | Address on File | ALGO 14; AVAX 0.43; BTC 0.000881; DOT 1; ETH 0.15356; HBAR 889.8; LINK 15.25; LUNC 1; MANA 7.99; MATIC 19.367; SAND 5.1124; SHIB 3015681.5; XLM 274.3; XRP 715.5 | | |
| 481C | Address on File | AAVE 2.8062; BTC 0.097054; CHZ 1051.3075; GRT 355.02; LINK 103.73; MATIC 165.615; SHIB 65384221.4; SOL 10.672; SUSHI 30.1954; USDC 20.77 | | |
| 4914 | Address on File | SHIB 281719.1 | | |
| E523 | Address on File | CKB 10369.6; ENJ 45.31; VET 9991.4; VGX 540.2 | | |
| 4251 | Address on File | VGX 2.65 | | |
| 8D6A | Address on File | USDC 2164.71 | | |
| 397F | Address on File | BTC 0.00017 | | |
| 73C9 | Address on File | BTC 0.000484; USDT 44.47 | | |
| 74FC | Address on File | BTC 0.002841; ETH 0.0895; LTC 0.29764 | | |
| 3672 | Address on File | BTC 0.000434; DOGE 167; DOT 2.096; ICX 38.2; LINK 2.12 | | |
| EA2A | Address on File | VGX 5.25 | | |
| 2925 | Address on File | SHIB 6878799.3 | | |
| D59E | Address on File | DOGE 0.1 | | |
| D6EB | Address on File | VGX 2.88 | | |
| 8DDA | Address on File | ADA 12.7; ALGO 13.62; BTC 0.001575; SHIB 693096.7 | | |
| FC41 | Address on File | BTC 0.00326 | | |
| 771F | Address on File | BTT 2676600; DOGE 143.6 | | |
| D656 | Address on File | BTC 0.000444; VGX 186.87 | | |
| 2007 | Address on File | BTC 0.000523; VGX 255.43 | | |
| F924 | Address on File | LUNA 1.734; LUNC 113454.4 | | |
| D776 | Address on File | ADA 0.1; BTT 200; CHZ 27.7057; CKB 1824.6; DOGE 0.3; SHIB 1272294.3; UMA 1.636 | | |
| 4B7C | Address on File | ALGO 72.16; AMP 5624.98; BTC 0.01064; SHIB 6757097.7; SUSHI 73.5978 | | |
| 516B | Address on File | SHIB 8076239.7 | | |
| 4479 | Address on File | BTC 0.000431; BTT 2500300; SHIB 10157321.2 | | |
| 8F1F | Address on File | BTC 0.000503; CKB 401; SHIB 636942.6; STMX 194.1 | | |
| F0E9 | Address on File | BTT 3056500 | | |
| F4E4 | Address on File | BTT 129212300; VET 539.7 | | |
| E573 | Address on File | ADA 2.4 | | |
| 2A04 | Address on File | BTT 87719298.2; LLUNA 10.881; LUNA 4.664; LUNC 1016089.7 | | |
| D2CB | Address on File | ADA 1131.2; BTC 0.000578; BTT 88592500; CKB 6887.5; DOT 2.251; STMX 3092.7; TRX 339.8; VET 914.3; VGX 43.39; XLM 266.3 | | |
| 2B4F | Address on File | BTC 0.002074; CHZ 21.9942; DOGE 22.2; ENJ 5.2; KNC 3.16; LUNA 1.035; LUNC 1; MANA 3.28; OMG 1.2; SHIB 1527684.1; SUSHI 1.3136; TUSD 9.98; USDC 34; VGX 20.58; WAVES 1.001 | | |
| 11ED | Address on File | BTC 0.000524; BTT 20439600; SHIB 3920031.3 | | |
| 001F | Address on File | BTT 352737400 | | |
| 568E | Address on File | BTT 2430000; EOS 2; SHIB 1545595; VET 202.8 | | |
| 25C6 | Address on File | AMP 10753.88; BTC 0.000524; BTT 281903900; CKB 21474.5; LUNC 3320053.1; SPELL 117957.9; STMX 14862.9; VET 13666.9; XVG 13212.6 | | |
| 63BA | Address on File | DOGE 11.9; LLUNA 13.235; LUNA 5.673; LUNC 1236657.5 | | |
| E0E2 | Address on File | VGX 4.29 | | |
| EF24 | Address on File | DOGE 5158.5; SHIB 15721363.1 | | |
| 2AB4 | Address on File | SHIB 24431812.2 | | |
| 3FB8 | Address on File | SHIB 29001368.1 | | |
| 466C | Address on File | ADA 290.1; BTC 0.000906; BTT 300; CKB 1013.8; DOGE 149.4; ENJ 9.02; ETC 1; FIL 0.99; LINK 9.61; LPT 2.0154; MANA 88.09; MATIC 31.845; NEO 3.012; OMG 145; QTUM 16.66; SHIB 51609948.9; SKL 84.91; SOL 1.01; SUSHI 4; UNI 1.025; VET 7143.8; XLM 465 | | |
| 8C56 | Address on File | BTC 0.000544; BTT 140778496.3; DOGE 1229.5; SHIB 4868118.8 | | |
| 8C1D | Address on File | BAT 7.9; BTC 0.000194; BTT 1575900; STMX 231.9; TRX 122.3; VET 51.5 | | |
| AA7D | Address on File | BTC 0.000494; BTT 24636400; LUNA 3.912; LUNC 255930.2; SHIB 14065010; TRX 159.4; VET 108.7; XLM 39.4 | | |
| 89D0 | Address on File | VGX 2.78 | | |
| B455 | Address on File | BTC 0.003863; ETH 0.01846 | | |
| 0A56 | Address on File | SHIB 923872.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B62 | Address on File | BTC 0.000592; SHIB 13003901.1 | | |
| F484 | Address on File | BTC 0.000504; BTT 564450734.2; DOGE 1069.6; LUNC 3195198.9; SHIB 31740300.8; SPELL 763131.8 | | |
| 514A | Address on File | ICX 0.1; LLUNA 5.803; LUNA 2.487; LUNC 542245.5; SHIB 265606346.3 | | |
| 5BB3 | Address on File | BTT 24878000; SHIB 1737275.7 | | |
| F4FB | Address on File | BTC 0.002889; ETH 0.02514 | | |
| 1D61 | Address on File | ADA 11.4; MATIC 1.021; SHIB 10964464; XRP 322 | | |
| D748 | Address on File | BTT 5359100; TRX 290.8 | | |
| 9894 | Address on File | ADA 114.4; BTC 0.00714; DOGE 1155.6; DOT 86.011; ENJ 182.02; ETC 2.03; ETH 0.77505; LINK 25.92; LTC 0.4506; SHIB 1149425.2; UNI 2.051; VET 2413.1 | | |
| C3A1 | Address on File | VGX 4.71 | | |
| E9E8 | Address on File | BTT 103796800; HBAR 392.2; SHIB 42317446.7; VET 793 | | |
| C07E | Address on File | BTC 0.000498; SHIB 12383329.9 | | |
| 8BE3 | Address on File | BTT 9657900; CKB 796.4; HBAR 32.7; SHIB 2444987.7; STMX 204.2; TRX 160.2; VET 94.6; XLM 28.4; XVG 176.1 | | |
| 26DF | Address on File | BTC 0.013487 | | |
| 605A | Address on File | BTC 0.000864; BTT 207833099.9; DOGE 1014; ETC 5.07; SHIB 1342582.2; TRX 3728.8; UNI 10.167; VET 5081.3 | | |
| 714D | Address on File | ADA 13.8; BTT 5157800; DOGE 230.4; SHIB 353982.3 | | |
| E771 | Address on File | BTC 0.000505; BTT 166522637; DOGE 3404.7; ETH 0.15769; SHIB 1510479.6 | | |
| 88B5 | Address on File | BTT 172909542.5; DOGE 5318; SHIB 9529404 | | |
| F074 | Address on File | SHIB 51211020.7 | | |
| 56B5 | Address on File | USDC 20 | | |
| A511 | Address on File | BTC 0.00047; BTT 25142000 | | |
| 8C01 | Address on File | ADA 25.4; XRP 98.1 | | |
| 0989 | Address on File | DOGE 3; ETH 0.37405 | | |
| 308C | Address on File | BTC 0.002199; DOGE 86053; SHIB 33226.3 | | |
| 61A5 | Address on File | ADA 43.5; BTC 0.00033; BTT 8565157.1; DAI 9.93; DOGE 775.1; ETH 0.00921; SHIB 3081936.5; TRX 268.6; USDC 10; XLM 50 | | |
| 1E96 | Address on File | BTT 50729119.4; ETC 6.66; LLUNA 30.707; LUNA 53.922; LUNC 4454290.8; SHIB 8391738.9 | | |
| 92BA | Address on File | ADA 44.1; BTT 18569400; CKB 1161.7; DGB 209.7; DOGE 1574.4; ETC 5.66; NEO 1.98; STMX 791.4; TRX 359.4; VET 349.7; XVG 1682.8 | | |
| 8756 | Address on File | BTT 9903200; CKB 315.1; EGLD 0.0568; LUNA 1.139; LUNC 1.1; SHIB 1180637.5 | | |
| 5331 | Address on File | ADA 100.3; BTC 0.001534; DOT 5.024; SHIB 1535299.6; SOL 4.1296 | | |
| E7F3 | Address on File | BTT 1003292400; CKB 964.1; STMX 748.7; XVG 879.2 | | |
| 55B3 | Address on File | BTT 42028900 | | |
| A683 | Address on File | AAVE 9.1124; ADA 1099.4; ATOM 2.814; BTC 0.507285; DOT 21.941; ETH 1.2627; FTM 128.399; LINK 21.46; LLUNA 16.152; LUNA 6.923; LUNC 22.4; MATIC 873.133; SAND 47.619; SOL 56.4368; USDC 481.12; VET 1035.7; VGX 394.8 | | |
| A390 | Address on File | BTC 0.00045; DOGE 2107.7 | | |
| 03EF | Address on File | ADA 715.4; BTC 0.002859; BTT 299821538.4; SHIB 58988007.4 | | |
| 791E | Address on File | SHIB 101916.2 | | |
| 5C00 | Address on File | SHIB 2276477.9 | | |
| B46D | Address on File | BTT 62902900; CHZ 73.6012; DOGE 2698.1; LLUNA 13.944; LUNA 5.976; LUNC 1303224.1; SHIB 33829985.8; STMX 1678.6; VET 232.4; VGX 37.93 | | |
| 82D5 | Address on File | ADA 173.4; APE 20.563; BTC 0.001343; BTT 507235916.3; CKB 11910.9; COMP 2.00959; DOGE 15083.3; SHIB 80332111.8; SPELL 102460.3; STMX 7156.9; VET 1867.2; XVG 8748.1 | | |
| 0A2B | Address on File | BTC 0.000448; BTT 24828700; VET 455.1 | | |
| 9546 | Address on File | BTC 0.001515; SHIB 1685313.4 | | |
| 7C9C | Address on File | VGX 4.58 | | |
| 208E | Address on File | BTT 155967600 | | |
| 9E43 | Address on File | SHIB 19323725.2 | | |
| 2F31 | Address on File | VGX 5.13 | | |
| 583D | Address on File | BTT 10117100 | | |
| 9D9A | Address on File | BTC 0.000438; BTT 33082700; DGB 769.1 | | |
| 01FD | Address on File | BTC 0.001316; BTT 31147200; STMX 960.9; XLM 162.3 | | |
| B32F | Address on File | SHIB 864304.2 | | |
| 006B | Address on File | BTC 0.000503; SHIB 21903945.8 | | |
| 4118 | Address on File | ADA 183.3; BTC 0.000454; BTT 98868902; SHIB 11668611.4; XLM 759.1 | | |
| 1458 | Address on File | BTT 29234500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A42B | Address on File | VGX 5.25 | | |
| 93A6 | Address on File | BTT 131834200; CKB 12028.7; FTM 73.204; LLUNA 4.158; LUNA 1.782; LUNC 506723.7; SHIB 13467150.3; XVG 2201.4 | | |
| 3B06 | Address on File | DOGE 855.4; SHIB 25136119.5 | | |
| 35A2 | Address on File | BTC 0.000432; BTT 80818800 | | |
| 2DCA | Address on File | BTC 0.000075; SHIB 13927576.6; TRX 949 | | |
| 8ACE | Address on File | DOGE 1.9 | | |
| BE7B | Address on File | BTC 0.000524; BTT 2670600; SHIB 1828411.6; VET 125.7 | | |
| F92B | Address on File | VGX 2.78 | | |
| C4C8 | Address on File | VGX 2.81 | | |
| BFAD | Address on File | BTC 0.000502; SHIB 42919958.2 | | |
| 9E29 | Address on File | BTC 0.000256; ETH 0.02242 | | |
| 285D | Address on File | SHIB 10660980.8 | | |
| E9D4 | Address on File | VGX 2.78 | | |
| 9623 | Address on File | ADA 145.9; BTT 630228700; CKB 40247.8; DOGE 10914; VET 4708; XVG 20196.1 | | |
| FE32 | Address on File | BTC 0.016032; BTT 12685500; TRX 2101.5; VET 1021.3 | | |
| ECE7 | Address on File | VGX 4.94 | | |
| 1A5E | Address on File | ADA 9149.7; BTC 0.28522; BTT 173609400; CRV 25.9255; DGB 9399.7; DOGE 4926.1; DOT 122.689; ENJ 204.25; ETC 83.28; ETH 3.14401; FIL 42.89; FTM 182.528; GRT 1780.85; LINK 167.89; LTC 5.25221; LUNA 0.023; LUNC 1447.9; MANA 1074.9; MATIC 770.556; SHIB 118318691.2; STMX 55731; TRX 8020.3; UNI 84.704; USDC 3.07; VET 20127.1; VGX 1320.01; XLM 4134.1; ZRX 484.1 | | |
| CBC5 | Address on File | ADA 76.2; BTC 0.001778; ETH 0.00642; MANA 161.22; SHIB 942507 | | |
| 84D8 | Address on File | ADA 16.5; BTC 0.000205; BTT 3556000; TRX 128.3; UNI 0.519 | | |
| FC2B | Address on File | VGX 8.38 | | |
| E325 | Address on File | BTC 0.000519; SHIB 3885758.6 | | |
| 93A2 | Address on File | BTC 0.000437; BTT 21813000; VET 303 | | |
| 802C | Address on File | VGX 2.82 | | |
| B314 | Address on File | ADA 9558.6; BTC 0.002; BTT 41792500; LINK 16.35; MANA 388.04; SHIB 158357008.9; SOL 15.5319; XLM 1890.8 | | |
| BDD3 | Address on File | BTC 0.000505; SHIB 22003462.5 | | |
| D405 | Address on File | ETH 0.65138; SHIB 58538617.4 | | |
| 8231 | Address on File | BTC 0.002316; BTT 150116700; SHIB 13238988.5 | | |
| 9BDD | Address on File | VGX 4.71 | | |
| D733 | Address on File | BTC 0.000895; BTT 70966800 | | |
| 673C | Address on File | ADA 984.2; BAT 683.2; BTT 68123000; CKB 11181.7; HBAR 428.2; ICX 124.8; ONT 108.74; STMX 5938.1; TRX 7420.6; UNI 1.024; VET 27253.4; VGX 99.22; XVG 10590 | | |
| D6A0 | Address on File | SHIB 1313542.6 | | |
| DA8D | Address on File | SHIB 91258058.2 | | |
| 98F4 | Address on File | ADA 20.2; BTT 11627906.9; DOGE 324.5; LUNA 4.338; SHIB 6563795.5 | | |
| 6831 | Address on File | BTC 0.000884; BTT 255703900 | | |
| A847 | Address on File | BTT 302462000; SHIB 128051621.2 | | |
| 6E60 | Address on File | AMP 169.51; BTC 0.008176; DOGE 47.6; ETH 0.01212; MANA 2.01; SHIB 507227.9 | | |
| 266E | Address on File | VGX 2.75 | | |
| BBB9 | Address on File | BTC 0.00058; VET 1000 | | |
| 6E95 | Address on File | BTT 33754300; SHIB 12547051.4 | | |
| EFC4 | Address on File | BTC 0.000072; BTT 1021907500; DOGE 130493.2; LLUNA 17.651; LTC 0.00987; LUNC 3739976.7; SHIB 650398949.2 | | |
| 7A58 | Address on File | SHIB 10115511.9 | | |
| 66C9 | Address on File | DOGE 264.9 | | |
| 592F | Address on File | SHIB 2947756.6 | | |
| A1DA | Address on File | VGX 8.38 | | |
| 0047 | Address on File | SHIB 1052638.4 | | |
| F685 | Address on File | BTC 0.000755; BTT 513426990; SHIB 322016099 | | |
| C327 | Address on File | BTC 0.016613; DOGE 3119.9; DOT 18.09; ETH 0.27961; MANA 46.27; SHIB 19757842.7 | | |
| 8720 | Address on File | BTT 231446200; SHIB 3267973.8 | | |
| 1D31 | Address on File | VGX 4.84 | | |
| BE62 | Address on File | BTT 50000000; CKB 2000; DOGE 400; MATIC 0.256; SHIB 365176.3; STMX 2000; XVG 2000 | | |
| 42F6 | Address on File | BTC 0.000498; BTT 10409000 | | |
| 544F | Address on File | ADA 1070.4; BTC 0.005628; DGB 1555.1; LINK 11.77; SAND 22.946; VET 10994.2 | | |
| 75CC | Address on File | BCH 0.06692; BTC 0.000662; BTT 14563106.7; SHIB 2249212.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8119 | Address on File | VGX 8.38 | | |
| DB18 | Address on File | ADA 4.8; BTT 1920000; KNC 3.85; LUNA 0.365; LUNC 23884.3; TRX 123.6; VET 51.7; XLM 88.9; XVG 209 | | |
| FC11 | Address on File | BTC 0.001245; BTT 74623800 | | |
| 2A3F | Address on File | ADA 360.4; BTC 0.006289; LUNC 1014198.7; SHIB 4545454.5 | | |
| 44BB | Address on File | BTC 0.002265; BTT 5263400; CKB 1706.1; DGB 344.2; DOGE 55.7; HBAR 131.3; SHIB 3473428.2; TRX 419.1; VET 138.8; XVG 632.4 | | |
| 6552 | Address on File | BTC 0.000498; SHIB 16547728.6 | | |
| 7B1D | Address on File | LINK 13.23; SHIB 1275267.9 | | |
| D934 | Address on File | ADA 585.5; BTC 0.000892; DGB 785.3; DOGE 25.3; LINK 9.31; MANA 32.89; SAND 10.5336; SHIB 2963718.5; VET 4356 | | |
| 5443 | Address on File | VGX 2.75 | | |
| B5B8 | Address on File | ADA 136.5; BTC 0.000464; DOT 7.614; VET 941.2 | | |
| 561D | Address on File | ADA 177.4; DOGE 1779.9 | | |
| 3808 | Address on File | ADA 1188.6; DOGE 16.6; DOT 86.245; SHIB 146857077.6 | | |
| 8495 | Address on File | SHIB 1419466.9 | | |
| EA81 | Address on File | ALGO 122.05; APE 3.08; DOGE 292.2; DOT 3.042; IOT 136.36; LLUNA 4.344; LUNA 1.862; LUNC 405753.5; SHIB 2106149.9; XLM 332.7 | | |
| 491F | Address on File | BTC 0.057667; ETH 2.55171; USDC 6090.95; VGX 3302.54 | | |
| 496A | Address on File | VGX 5.21 | | |
| 1717 | Address on File | BTC 0.002453; BTT 30150500; DOGE 377.2; USDT 0.85 | | |
| C036 | Address on File | VGX 4.61 | | |
| 3B35 | Address on File | SHIB 923049.4 | | |
| F1FA | Address on File | BTT 590055700; SHIB 116250556.8 | | |
| 3758 | Address on File | BTC 0.000116; ETH 0.0352; LTC 0.15217 | | |
| 5153 | Address on File | BTC 0.000441 | | |
| A829 | Address on File | BTC 0.000218 | | |
| F332 | Address on File | AVAX 309.82; BTC 0.095418; BTT 36137600; DOT 17.245; MATIC 1.497 | | |
| 687D | Address on File | VGX 2.8 | | |
| 7219 | Address on File | BTC 0.007952; DOGE 2008.6; LLUNA 10.774; LUNA 4.618; LUNC 1007245.4; SHIB 3802376.4; VGX 40.44 | | |
| 1007 | Address on File | MATIC 2.442 | | |
| 527C | Address on File | BTC 0.000446; BTT 86900600; DOGE 4152.6; SHIB 5527915.9; STMX 9073.9; VET 2677.8 | | |
| 6E64 | Address on File | AVAX 12.7; ETH 0.29432; SOL 4.8768 | | |
| 03A5 | Address on File | BTC 0.000581; BTT 254412800 | | |
| EACF | Address on File | VGX 4.03 | | |
| 3758 | Address on File | ADA 3276.5; BTC 0.006144; BTT 362417800; ETH 0.05307; SHIB 37419621.9; TRX 1763.3; VET 7370.5; XVG 0.5 | | |
| 4EBE | Address on File | BCH 0.00029; ETC 0.01; LINK 0.08; LTC 0.00161 | | |
| 8E6C | Address on File | ADA 239.3; BTC 0.000548; ETH 0.02304 | | |
| E2C9 | Address on File | XRP 148 | | |
| 224A | Address on File | SHIB 40642625.8 | | |
| FFDA | Address on File | BTT 649778371.4; CKB 10649.6; DOGE 15438.7; ETH 0.17075; SHIB 168924927.6; STMX 10106; TRX 3987; VET 2517.3; XVG 10514.6 | | |
| 0F91 | Address on File | VGX 4.01 | | |
| 5971 | Address on File | BTC 0.000513; BTT 275136054.4; LLUNA 14.735; LUNA 6.315; LUNC 1377567.8; SHIB 219609195.9; SPELL 0.8; USDC 2 | | |
| E2F0 | Address on File | LUNA 0.601; LUNC 39323.3 | | |
| F20C | Address on File | BTC 0.003439 | | |
| 7ECA | Address on File | VGX 4.3 | | |
| 714E | Address on File | BTC 0.000266 | | |
| 8DD0 | Address on File | VGX 4.71 | | |
| 8174 | Address on File | ALGO 13.53; LTC 0.00019 | | |
| E38D | Address on File | ETH 0.00214; VGX 2.31 | | |
| 534C | Address on File | VGX 5.18 | | |
| F6B5 | Address on File | VGX 2.75 | | |
| 1E87 | Address on File | VGX 5.15 | | |
| E8F4 | Address on File | BTC 0.000498; SHIB 6925666.4 | | |
| 2997 | Address on File | BTC 0.00026; SHIB 16466917.3 | | |
| E928 | Address on File | VGX 2.81 | | |
| 6034 | Address on File | VGX 4.9 | | |
| 6691 | Address on File | BTC 0.000603; DOGE 30538.9; ETH 0.52743 | | |
| 5431 | Address on File | CKB 39485.4 | | |
| A420 | Address on File | DOGE 608.3; SAND 26.497; SHIB 13231013.4 | | |
| 3414 | Address on File | VGX 4.42 | | |
| B698 | Address on File | SHIB 1350803.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 454D | Address on File | BTC 0.000514; ETH 0.02226; SHIB 2251238.1 | | |
| 9AC3 | Address on File | BTC 0.038626; DOGE 1146.2; HBAR 462.7; LLUNA 2.903; LUNA 1.245; LUNC 271407.2; STMX 5350.8; USDC 7.37; VGX 199.89 | | |
| 6EFC | Address on File | ADA 879.6; AVAX 26.35; BTC 0.000413; DOT 248.054; ETH 0.73415; FTM 504.532; LLUNA 48.023; LUNA 18.635; LUNC 60.2; MATIC 5588.279; SAND 101.1414; SOL 16.3695; VET 784.1 | | |
| C545 | Address on File | BTC 0.015248; DOGE 993.4; ETH 0.04187; LLUNA 2.825; LUNA 1.211; LUNC 3.9; SHIB 4934576.5 | | |
| 2204 | Address on File | ADA 1.7; BAT 57.3; BTC 0.001359; CKB 1275; DOGE 44.4; DOT 184.019; FIL 0.72; FTM 1857.179; ICX 25.4; LINK 0.35; LLUNA 83.877; LTC 0.16191; LUNA 35.948; LUNC 116.2; MATIC 1744.272; SHIB 2310002.3; SOL 20.4775; SRM 4.866; XLM 152.4 | | |
| E01B | Address on File | VGX 4.9 | | |
| 52D2 | Address on File | DOGE 428 | | |
| 5EF4 | Address on File | VGX 4.93 | | |
| D25B | Address on File | ADA 11.1; BTC 0.001214; DOT 0.576; SAND 7.9937; VGX 10.07 | | |
| F4ED | Address on File | VGX 4.19 | | |
| E115 | Address on File | BTC 0.093762; ETH 0.01849; LINK 66.69; MATIC 266.592; SHIB 7688759; SOL 22.6202 | | |
| 363F | Address on File | VGX 4.17 | | |
| D27E | Address on File | ALGO 292.82; BCH 0.82035; BTC 0.183814; COMP 2.29287; DOT 119.628; ETH 2.86534; LINK 138.27; MATIC 4.027; SHIB 12032521.7; SOL 40.2075; VGX 699.63 | | |
| 37EE | Address on File | BTC 0.000864; LUNA 0.043; LUNC 2752.5; USDC 10; VGX 297.65 | | |
| 37C5 | Address on File | VGX 4.73 | | |
| 4CEA | Address on File | BTC 0.000524 | | |
| 124F | Address on File | ADA 691.3; CKB 28.2 | | |
| 57E4 | Address on File | BTC 0.002846 | | |
| E334 | Address on File | BTC 0.000514; USDC 339.88; VGX 612.84 | | |
| 55A8 | Address on File | BTC 0.000221; BTT 36911700; DOGE 3; ETH 0.01522; SHIB 39574418.1; XVG 160.2 | | |
| 31A8 | Address on File | ADA 72.8; BTC 0.000441; DGB 367.9 | | |
| 7570 | Address on File | BTC 0.001656; VGX 3.39 | | |
| 4919 | Address on File | VGX 4.87 | | |
| 39BB | Address on File | BTC 0.000497; BTT 5766500; SHIB 1441812.5 | | |
| 65B1 | Address on File | BTT 116618000 | | |
| 5EAB | Address on File | BTC 0.000522 | | |
| 026A | Address on File | USDC 2.14 | | |
| FD41 | Address on File | AAVE 1.0921; ADA 100.6; ALGO 385.6; BTC 0.000652; EGLD 1.3067; ETH 1.04933; XVG 5706.4 | | |
| 18AD | Address on File | VGX 2.78 | | |
| 957E | Address on File | ADA 11685; BTC 0.000652 | | |
| B6D3 | Address on File | ADA 145.1 | | |
| 2CBA | Address on File | BTC 0.000744; BTT 6023799.9; SHIB 13644103.6 | | |
| 0C38 | Address on File | BTT 64433381.8; SHIB 32607135.4 | | |
| A79C | Address on File | ADA 7474.9; BAT 11.6; BTT 1530034600; CKB 60020.4; DGB 20044.5; DOGE 12652.1; DOT 28.889; ETC 20.9; GLM 17.83; GRT 201.67; HBAR 5165.9; MANA 1013.66; MATIC 1131.511; NEO 2.16; ONT 10.72; SHIB 554573678.9; STMX 50728.6; TRX 16056.5; USDC 106.28; VET 10206; VGX 553.37; XLM 1125; XVG 10031.3; ZRX 201.6 | | |
| 75C4 | Address on File | ADA 192.5; BTC 0.006028; BTT 14879300; CELO 17.519; DOGE 348.8; DOT 34.454; VGX 99.02 | | |
| 1E1B | Address on File | ADA 470.5; AMP 2881.34; BTC 0.024215; BTT 76332880.8; EGLD 1; ETC 6.99; ETH 0.18178; HBAR 250; MANA 30.3; MATIC 220.632; SAND 26.6104; SHIB 19745648.5; SOL 5; TRX 2240.9; XLM 2010.4; XVG 3972.6 | | |
| BA6C | Address on File | ADA 117.5; BTC 0.005085; ETH 0.01949 | | |
| A15E | Address on File | ADA 209.5; BTC 0.009287; BTT 37148900; CKB 2725.8; DOGE 753.4; ETC 2.05; MANA 62.83; SHIB 32946865.3; STMX 5318.8; VET 927.9; XLM 144.8; XVG 3966.6 | | |
| 24C0 | Address on File | ADA 42.6; SHIB 1011672.5; SOL 0.3848 | | |
| 88E4 | Address on File | ADA 255.4; BTC 0.006867; ETH 0.18378; LTC 1.43553; MANA 51.18; SAND 15.4083; SHIB 4432957.5; SOL 2.2355 | | |
| A399 | Address on File | VGX 4.02 | | |
| B233 | Address on File | BTT 371400; CKB 13.1 | | |
| F798 | Address on File | ADA 223.7; ATOM 7.563; BTT 236823000; CKB 5911; SHIB 20543683.6; XLM 225 | | |
| E5DF | Address on File | VGX 4.9 | | |
| A6DE | Address on File | ALGO 53.97; BTC 0.000501; DOGE 1350.7; ETH 0.01766; HBAR 199.5; MATIC 285.836; SHIB 22073339.4; VET 1017.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 91B0 | Address on File | BTC 0.000502; DOGE 162.8; DOT 9.673; HBAR 141.2; OCEAN 132.79; UNI 12.271; VGX 120.14 | | |
| 0656 | Address on File | VGX 4.97 | | |
| 3EC9 | Address on File | DOGE 56.4; XVG 0.9 | | |
| D251 | Address on File | BTC 0.000545; SHIB 61208833.7 | | |
| DA32 | Address on File | VGX 2.8 | | |
| 645D | Address on File | BTC 0.000002 | | |
| 43E0 | Address on File | DOGE 65.4; SHIB 550206.3 | | |
| 37B5 | Address on File | VGX 4.93 | | |
| 0136 | Address on File | SHIB 47752.5 | | |
| 7670 | Address on File | SHIB 7549456.8 | | |
| B1F1 | Address on File | VGX 5.17 | | |
| 100E | Address on File | COMP 0.10817; ETH 0.08689; LINK 8.48; SOL 0.6951 | | |
| 0261 | Address on File | BTC 0.001507; ETH 0.01048; LUNC 1094638.8 | | |
| CDDB | Address on File | DGB 334.1 | | |
| 8805 | Address on File | VGX 5.18 | | |
| F7D4 | Address on File | SPELL 4004.4 | | |
| 1EAC | Address on File | SHIB 9262418.9 | | |
| 03C8 | Address on File | SHIB 3566333.8 | | |
| C853 | Address on File | ADA 557.1; DOGE 4105.9; SAND 197.2171; SHIB 21591538.7 | | |
| 8494 | Address on File | BTC 0.056922; ETH 1.81074; SOL 7.11 | | |
| 26D4 | Address on File | ADA 111.3; BTC 0.005179; SHIB 31440978.3 | | |
| 0CC8 | Address on File | VGX 4 | | |
| 146B | Address on File | VGX 4.02 | | |
| 899F | Address on File | VGX 2.77 | | |
| 756C | Address on File | SHIB 22846519.7 | | |
| C09E | Address on File | VGX 4.02 | | |
| AC10 | Address on File | DOGE 1045.3; ETH 0.02597; JASMY 16112.9; MANA 220.67; SHIB 15037542.7 | | |
| 1716 | Address on File | BTC 0.000911; DOGE 89.8; ETH 0.01141 | | |
| C484 | Address on File | VGX 2.8 | | |
| 675F | Address on File | LLUNA 296.778; USDC 2.82; VGX 18878.35 | | |
| 73F3 | Address on File | ADA 8.1; ALGO 7.74; BAT 8.8; BTT 2858500; CKB 307.3; DOT 0.269; ENJ 3.85; EOS 1.7; HBAR 26.1; MANA 9.43; STMX 209; TRX 98.7; VET 77.2; VGX 2.38; XVG 347.2 | | |
| 8692 | Address on File | XRP 15 | | |
| 9B5C | Address on File | BTC 0.000519; USDC 105.36 | | |
| A943 | Address on File | BTC 0.000398; SHIB 4658312.9 | | |
| 7F5D | Address on File | ADA 113.4; BTC 0.001305; SHIB 15382533.1 | | |
| 984B | Address on File | VGX 4.73 | | |
| 94E4 | Address on File | BTC 0.011022; ETH 0.10337; USDC 10227.81 | | |
| BA78 | Address on File | DOGE 77.6 | | |
| D7E9 | Address on File | VGX 4.75 | | |
| E782 | Address on File | BTC 0.000469; STMX 13925.3; USDT 499.6 | | |
| 05B0 | Address on File | DGB 1430.7 | | |
| 1A29 | Address on File | VGX 2.77 | | |
| 5226 | Address on File | BTC 0.00165; IOT 71.97 | | |
| E045 | Address on File | APE 34.995; BTC 0.002914; DOT 9.482; ETH 0.09586; FLOW 11.082; SAND 41.3544 | | |
| A512 | Address on File | VGX 2.78 | | |
| 0233 | Address on File | BTT 375000000; ETH 0.22254; TRX 10000; VGX 26.15; ZRX 1018.8 | | |
| 623F | Address on File | ADA 2473.6; BTT 85524700; VET 13043.3; VGX 302.83 | | |
| CBA2 | Address on File | BTC 0.000149; MANA 12.85; SHIB 3352405.9 | | |
| AC97 | Address on File | BTC 0.042759; HBAR 588.2 | | |
| 06E9 | Address on File | ADA 300.9; APE 18.506; AVAX 5.97; BTC 0.038396; DOT 34.564; ETH 1.20826; LINK 6.07; LUNA 0.858; LUNC 56119.1; MATIC 240.516; SAND 111.3962; SHIB 20546884.7; VGX 104.97 | | |
| 600D | Address on File | ADA 2726.6; BTC 0.000639; SHIB 1423892.9; SOL 0.0271; UMA 9.411; VGX 5.18 | | |
| F7E4 | Address on File | VGX 2.84 | | |
| ED6E | Address on File | ADA 122; AMP 3329.92; BTC 0.00301; BTT 100368008.1; LLUNA 5.103; LUNA 2.187; LUNC 476779.4; SHIB 30967134 | | |
| CB71 | Address on File | ADA 236.3; DOGE 487.2; DOT 32.553; MATIC 102.653; SHIB 125623582.1 | | |
| B503 | Address on File | BTT 16004900; DOT 10.11 | | |
| 74EB | Address on File | AVAX 20.21; HBAR 884.9; LLUNA 11.766; LUNA 5.043; LUNC 604984.2; MANA 300; MATIC 255.516 | | |
| 5B64 | Address on File | VGX 8.38 | | |
| B696 | Address on File | BTT 17135900 | | |
| 9F5A | Address on File | BTC 0.00165; ETH 0.02249 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B30 | Address on File | LLUNA 146.654; LUNA 12.226; LUNC 2667553.8 | | |
| 188F | Address on File | BTT 3546800 | | |
| CE6C | Address on File | MANA 27.15 | | |
| 9B87 | Address on File | BTC 0.000656; BTT 14647000; CKB 2020.4; DGB 719.8; SHIB 14871241.5; STMX 9598.7; XVG 525.8 | | |
| 95B2 | Address on File | ADA 401; BTC 0.001652; SHIB 1694915.3; VET 833.3; VGX 32.91 | | |
| 866B | Address on File | VGX 2.79 | | |
| A51D | Address on File | BTC 0.000718; DOGE 345.9 | | |
| D111 | Address on File | VGX 2.77 | | |
| 6A88 | Address on File | BTC 0.000506; BTT 133797100 | | |
| DD51 | Address on File | BCH 0.00003; LTC 0.00012 | | |
| 7BD7 | Address on File | ADA 8.6; BTC 0.000984; DOGE 150; ETH 0.02019; OXT 523.5; STMX 499.3; VGX 32 | | |
| BD80 | Address on File | BTC 0.000591; CKB 4956.7; ETH 0.02992; FTM 86.666; LUNA 0.021; LUNC 1351.2; SOL 0.0142 | | |
| 60D7 | Address on File | ADA 29.1; CHZ 181.8726; MATIC 0.438; SHIB 3616526.3; SOL 9.9698 | | |
| 00AF | Address on File | BTC 0.002075; DOGE 0.3; HBAR 64.4; VET 992.9 | | |
| 75E3 | Address on File | SHIB 31967489.7 | | |
| 54AB | Address on File | SHIB 43292374.8 | | |
| D3C2 | Address on File | VGX 16.68 | | |
| ECDE | Address on File | BTC 0.000498; BTT 8311300; DOGE 33.4; TRX 254 | | |
| 133B | Address on File | VGX 4.68 | | |
| C589 | Address on File | APE 100.422; BTC 0.000141; FIL 3.01; LLUNA 3.249; LTC 2.11487; LUNA 1.393; LUNC 303683.6; VGX 1811.87 | | |
| 5A67 | Address on File | BTT 200; DOGE 0.1; LUNC 8.3; VGX 0.35 | | |
| 09F1 | Address on File | BTC 11.880897; ETH 19.70352; USDC 45.97; VGX 20127.92 | | |
| 6635 | Address on File | CKB 6509.9; OMG 37.82; SHIB 19507889.7; XTZ 50.61 | | |
| 9B24 | Address on File | VET 787.5 | | |
| 67BA | Address on File | BTT 2496300; SHIB 740192.4 | | |
| 5084 | Address on File | VGX 2.77 | | |
| C466 | Address on File | VGX 4.7 | | |
| 3CE2 | Address on File | BTT 45293300 | | |
| D05D | Address on File | DOGE 641.9; LLUNA 9.924; LUNA 4.254; LUNC 58.9 | | |
| FE3D | Address on File | BTT 6949900 | | |
| 3F7C | Address on File | SHIB 125624.5 | | |
| F67A | Address on File | ADA 413.8; BTC 0.004168; DOGE 75.9; ETH 0.02077; LTC 2.33114 | | |
| 2B6F | Address on File | DOGE 40.9; SHIB 1013087 | | |
| DE68 | Address on File | SHIB 3340411.5; VGX 101270.47 | | |
| F268 | Address on File | STMX 8.7; XLM 381.2 | | |
| 0098 | Address on File | BTC 0.000838; BTT 65808000; SHIB 9135219.8 | | |
| 5FE8 | Address on File | BTC 0.007811; COMP 0.03097; DOGE 44.6; ETH 0.03797; HBAR 161.1; SHIB 694927.2; SOL 0.0702; VET 126.9; XLM 37.1 | | |
| 5EA1 | Address on File | ADA 4037.7; APE 77.548; AXS 16.51219; BTC 0.903288; BTT 30719100; CHZ 4045.2526; CKB 118214.3; DOT 339.254; ENJ 84.47; ETH 2.26294; LLUNA 9.055; LUNA 3.881; LUNC 13.3; MANA 835.19; OCEAN 2182.63; SAND 342.4173; SHIB 105781125; SOL 28.1246; VGX 875.93 | | |
| 9DB5 | Address on File | ADA 1346.2; CKB 154094.5; ETH 1.41485; LINK 72.14; MATIC 2257.44; SOL 30.8911; VGX 1072.07 | | |
| 7B68 | Address on File | SOL 30.1108 | | |
| DC48 | Address on File | AUDIO 338.029; DOT 0.207; ETH 1.52697; GALA 3232.0046; SHIB 17102415.2; VGX 653 | | |
| 8DDD | Address on File | BTT 20689500; DOGE 690.3; SHIB 53584908.7; STMX 1646.1; TRX 105.3; VET 87 | | |
| 255E | Address on File | VGX 4.94 | | |
| 7421 | Address on File | VGX 4.01 | | |
| 9284 | Address on File | BTT 25879900 | | |
| 52B5 | Address on File | ADA 9.4; BCH 0.01902; BTT 2781400; CKB 777.2; DASH 0.072; DGB 129.2; DOGE 827.6; ENJ 11.24; ETH 0.00607; FIL 0.12; GLM 44.72; LTC 0.13575; MKR 0.0091; NEO 0.886; SHIB 11035723.3; STMX 367.5; VET 93.3 | | |
| 5FF8 | Address on File | ADA 30; BTC 0.000495; BTT 11972000; MANA 15.4; SHIB 870170.5 | | |
| 812E | Address on File | BTC 0.001537 | | |
| D6A0 | Address on File | VGX 4.75 | | |
| E684 | Address on File | BTT 17133600 | | |
| BA4F | Address on File | BTT 21802400; VET 1116.2 | | |
| 6F3B | Address on File | ETH 0.01628; SHIB 68958762.1 | | |
| C285 | Address on File | BTC 0.001762; BTT 1640824400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85EC | Address on File | BTC 0.001396; BTT 2750583500; DOGE 6267.4; GRT 5.01; LLUNA 43.135; LUNA 18.487; LUNC 4032366.2; SHIB 76024552.4; STMX 175.5; SUSHI 3833.9663; VGX 2189.08; XLM 1.5 | | |
| F6A8 | Address on File | BTC 0.000496; SHIB 8596344.8 | | |
| EC7C | Address on File | BTT 1620200; CKB 854.3; DGB 67.9; DOGE 221.8; ETC 1.99; GLM 76.34; HBAR 33.9; OXT 54.5; STMX 785.7; VET 56.7; XLM 62.4 | | |
| 65DF | Address on File | BTC 0.029536; DOGE 58589.3; SHIB 66467313.6 | | |
| A268 | Address on File | VGX 5.21 | | |
| E31C | Address on File | ADA 765.1; BTC 0.000469; BTT 112017800; DOGE 4061.2; STMX 7792.8; VET 4371.7; XVG 7748.4 | | |
| 7FA8 | Address on File | SHIB 3500000; VGX 2.81 | | |
| 8863 | Address on File | LUNA 1.249; LUNC 81732.2 | | |
| 41B3 | Address on File | LLUNA 5.664; LUNA 2.428; LUNC 529564.2 | | |
| B996 | Address on File | BTC 0.010939 | | |
| 814B | Address on File | VGX 4.95 | | |
| 5632 | Address on File | BTC 0.000653; SHIB 8889503.1 | | |
| B47D | Address on File | ADA 346.4; AVAX 6.24; BTC 0.008386; ENJ 199.25; LTC 2.09463; STMX 6892.9; USDC 2.82 | | |
| 60D6 | Address on File | ETH 0.18948; SHIB 886682 | | |
| 4C2E | Address on File | BTT 12543200 | | |
| 1799 | Address on File | VGX 2.75 | | |
| 2C62 | Address on File | LLUNA 3.695; LUNA 1.584; LUNC 26.3; VGX 75.18 | | |
| 987F | Address on File | XRP 24.8 | | |
| D21B | Address on File | VGX 2.81 | | |
| AFE7 | Address on File | VGX 2.84 | | |
| F95A | Address on File | ADA 16.1; APE 3538.977; LUNA 0.332; LUNC 21689.2 | | |
| 28C0 | Address on File | ADA 178.4; BTT 34314100; CHZ 61.3056; MATIC 29.254; SHIB 171525841.3 | | |
| 65CF | Address on File | ADA 529.2; BTC 0.000066; LTC 0.16689; USDC 23 | | |
| B894 | Address on File | BTC 0.000497; SHIB 16110485.2 | | |
| 143D | Address on File | BTC 0.000652; BTT 285090300 | | |
| E389 | Address on File | BTT 13074100 | | |
| 6405 | Address on File | XRP 15 | | |
| 5322 | Address on File | ADA 26.1; APE 0.068; BTC 0.0007; BTT 6755400; CKB 2100.5; DGB 342.8; DOGE 184.9; DOT 1.002; ENJ 27.54; GLM 119.52; HBAR 163.5; ICX 27.6; KNC 3.8; LINK 1; LPT 500; MANA 46.58; OCEAN 11.13; OXT 88; SHIB 799247504.6; STMX 1238.7; TRX 396.6; VET 266.4; XLM 79.8; XVG 951.7; ZRX 32.8 | | |
| 8BCF | Address on File | ADA 1663.9; CHZ 3691.2329; CKB 38782.3; LUNA 0.812; LUNC 53093.1; SHIB 35976.1 | | |
| 4384 | Address on File | BTT 1016495300; SHIB 62857062.1 | | |
| DB91 | Address on File | ADA 96.5; BTC 0.000539; BTT 27515500; DOGE 71.7; DOT 5.177; FTM 13.205; SHIB 4257398.7; SOL 2.0059; TRX 146.6; VET 3013.8; VGX 37.09; XLM 142.1 | | |
| E7E7 | Address on File | AAVE 2.1223; ADA 431.7; FIL 6.34; FTM 73.497; GRT 516.88; LTC 6.73675; OMG 48.07; SRM 63.483; VGX 1.08; XVG 3289.7 | | |
| BC2F | Address on File | BTT 10379200; VGX 5.97 | | |
| 7528 | Address on File | ADA 173.3; ALGO 50.17; BTC 0.00054; BTT 161480200; CHZ 325.0702; CKB 8691.7; DOGE 986; DOT 9.75; EOS 44.51; ETC 4.42; GLM 675.49; HBAR 711.4; MANA 140.39; MATIC 94.758; NEO 4.46; ONT 40.52; SHIB 67609838.6; STMX 8636.9; TRX 1474; UNI 7.9; VET 927.5; XLM 606.5; XTZ 26.25; XVG 4686.3 | | |
| 3AC9 | Address on File | TRX 0.5 | | |
| 4516 | Address on File | VGX 2.79 | | |
| 4418 | Address on File | BTC 0.000517; SHIB 1343905.3 | | |
| 53C0 | Address on File | BTC 0.000449; BTT 72774300; DOGE 2703.7; LLUNA 14.19; LUNA 6.082; LUNC 2031765.1; SHIB 44053507.4; TRX 1219.9; VET 317; XLM 145.2 | | |
| 3238 | Address on File | BAT 551.4; BTT 108827200; DGB 2671; DOGE 1451.4; ETC 16.98; MANA 772.03 | | |
| 1C8B | Address on File | BTC 0.000172 | | |
| 4963 | Address on File | ADA 113.1; BTT 99832400; CKB 7407; DGB 1296.1; DOGE 2019.4; SHIB 112499664.2; XLM 843.7 | | |
| D63B | Address on File | VGX 8.39 | | |
| 02A0 | Address on File | VGX 4.29 | | |
| E452 | Address on File | SHIB 1659751.1 | | |
| B79D | Address on File | BTC 0.00076; SHIB 7195643.7 | | |
| 8B67 | Address on File | BTT 300; ETH 0.03022 | | |
| 5400 | Address on File | VGX 2.8 | | |
| CE7A | Address on File | DOT 2.136 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A94 | Address on File | AVAX 1; BTC 0.000503; COMP 2.96753; DOT 4; ENJ 30; ETH 0.73696; HBAR 111.1; MANA 25; SHIB 1282051.3; UMA 9; VGX 10 | | |
| CA85 | Address on File | APE 10.754; LLUNA 113.338; LUNA 48.574; LUNC 10596334.4 | | |
| 8334 | Address on File | BTC 0.000211; DOGE 121.5; SHIB 7706726.9 | | |
| 5C33 | Address on File | BTC 0.000436; BTT 122827400; DGB 7620.5; DOGE 1799.1; OXT 790.8; SHIB 15191758.1; XVG 16273.3 | | |
| FE83 | Address on File | ALGO 100.08; BAT 60.5; BTC 0.007326; COMP 1.31268; DOT 2.687; ENJ 106.57; MANA 83.13; MATIC 171.282; SHIB 8916629.5; SOL 0.5726; SPELL 5785.6; UNI 21.161; XVG 3149.8; YFI 0.010266; ZEC 0.493 | | |
| F115 | Address on File | ADA 1211.1 | | |
| FA97 | Address on File | VGX 2.78 | | |
| 9DCF | Address on File | BTC 0.001023; CKB 4781.3; SHIB 3377237.4 | | |
| 9353 | Address on File | ALGO 105.59; AMP 25057.01; BTT 212508800; DOGE 5417.9 | | |
| E69C | Address on File | BTC 0.001093; BTT 14014700; ETH 0.00086 | | |
| 17B4 | Address on File | VGX 4.71 | | |
| 18AF | Address on File | ADA 617.6; ALGO 569.85; APE 9.834; DGB 728.3; ETC 1.01; HBAR 3074.2; IOT 1002.94; LTC 0.21172; LUNA 0.002; LUNC 91.4; MATIC 484.728; SHIB 20062768.3; SOL 1.1512; VET 876.3; VGX 15.74; YFI 0.006983 | | |
| 2CF0 | Address on File | BTC 0.000734; SHIB 140993038 | | |
| B8FE | Address on File | BTT 20924400; ETH 0.38703; KNC 1537.93; MANA 68.18; OMG 156.26; SHIB 138194481.8 | | |
| FC4E | Address on File | BTC 0.000392; BTT 143369100; SHIB 28916259.7; VGX 2.82 | | |
| B5AD | Address on File | AVAX 3.01; BTC 0.010877; DOT 9.053; ETH 0.91707; MANA 19.38; MATIC 136.788; SHIB 7695978.8 | | |
| B1A5 | Address on File | BTT 9046600; VET 114.6 | | |
| 4DBB | Address on File | DOGE 148.6; SHIB 5865235.1; VGX 25.15 | | |
| 74D7 | Address on File | BTC 0.0005; BTT 125131900; DOGE 278.2 | | |
| 5C1D | Address on File | BTC 0.000846; DOT 22.648; MANA 500 | | |
| D9AF | Address on File | BTC 0.000744; SHIB 22128850.3 | | |
| 0845 | Address on File | DOGE 3.1; SHIB 6528892; XLM 0.1 | | |
| B76A | Address on File | ADA 29278.6; BTC 0.000125; DOGE 239056.7; ETH 0.00619; SHIB 419070483.5 | | |
| 3372 | Address on File | VGX 4.71 | | |
| 7AC8 | Address on File | ADA 1.8; BTC 0.0006; USDC 1.21; VGX 4.74 | | |
| 6AA4 | Address on File | BTC 0.000449; CKB 1920.5; DOGE 514.7; OXT 74.9; SHIB 10432938.6; TRX 151.8 | | |
| 13E3 | Address on File | BTC 0.491513; LLUNA 57.697; LUNA 24.728; LUNC 5394809.5 | | |
| 5984 | Address on File | DOGE 190.8; MANA 17.12; SHIB 814765.3; VET 320.7 | | |
| E675 | Address on File | BTC 0.000996; LLUNA 80.906; LUNA 34.674; LUNC 7563293.6; SHIB 230544641.7 | | |
| DE7B | Address on File | VGX 4.87 | | |
| 8482 | Address on File | BTC 0.000952 | | |
| 8733 | Address on File | ADA 70.9; BTC 0.000586; SHIB 17368600 | | |
| 6745 | Address on File | BTC 0.011497; DOGE 1340.9; SHIB 25052340.9 | | |
| DD58 | Address on File | LLUNA 11.144; LUNC 5409067.8; VGX 1001.22 | | |
| 2DBA | Address on File | BTC 0.000497; DOGE 2028 | | |
| 97FB | Address on File | VGX 5.16 | | |
| 742E | Address on File | VGX 4.01 | | |
| 74A8 | Address on File | VGX 4.66 | | |
| DF31 | Address on File | VGX 2.8 | | |
| B118 | Address on File | VGX 4.02 | | |
| 01C2 | Address on File | SHIB 2160760.5 | | |
| 2A60 | Address on File | BTC 0.000495; SHIB 0.7 | | |
| 6B4C | Address on File | BTC 0.000503; DOGE 226.8 | | |
| AE27 | Address on File | DOGE 4931.1; ETC 11.54; ETH 0.02023; SHIB 12605362.4 | | |
| 0D5E | Address on File | BTT 6571200; GRT 18.62; MATIC 13.779; ONT 13.13; USDT 19.97; XVG 866.9 | | |
| 3DB2 | Address on File | BTC 0.066649; DOGE 257.7; DOT 2.8; ETH 1.21064; HBAR 644.9 | | |
| 445C | Address on File | DOT 2.398 | | |
| EC42 | Address on File | SHIB 1674107.1 | | |
| 2FE1 | Address on File | HBAR 31; STMX 1953.8; VGX 1.74 | | |
| 8738 | Address on File | BTC 0.000432; BTT 69841100 | | |
| EC2D | Address on File | SHIB 3766260.9 | | |
| C522 | Address on File | VGX 4.75 | | |
| AB37 | Address on File | BTT 184036500; SHIB 2339181.2 | | |
| A827 | Address on File | VGX 8.38 | | |
| 2A2A | Address on File | VGX 2.78 | | |
| CD9D | Address on File | AMP 1837.69; APE 11.901; DOGE 1100.1; ETH 0.12091; SHIB 3839404 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD0A | Address on File | ETH 0.00267 | | |
| AC51 | Address on File | SHIB 14913152.3 | | |
| DD88 | Address on File | ADA 36.1; DOGE 326.4; ETH 10.43342; SHIB 78621574; SOL 10.14; STMX 51.3 | | |
| 4259 | Address on File | VGX 2.88 | | |
| D332 | Address on File | BTT 313399.9 | | |
| 7E2D | Address on File | BTC 0.000498; SHIB 139232047.8 | | |
| E130 | Address on File | AMP 600.52; BTC 0.000656; DOGE 1249.2; SHIB 6386311.7 | | |
| FB99 | Address on File | BTC 0.000656; DOGE 255.3 | | |
| 600B | Address on File | BTC 0.000599; XLM 381 | | |
| C513 | Address on File | DOGE 0.4 | | |
| FD39 | Address on File | VGX 4.01 | | |
| 1849 | Address on File | ADA 380.6; BCH 0.84389; BTC 0.001166; BTT 208333300; DOGE 26837.9; ENJ 170; ETH 1.3658; SHIB 63039475.1; SOL 8.8483; STMX 9140.8; TRX 4002.6; USDC 2.54; VGX 178.98 | | |
| 1E49 | Address on File | BTT 5156500; DOGE 109.1 | | |
| 1D5A | Address on File | BTC 0.000436; SHIB 6241831.4 | | |
| 6C6C | Address on File | BTT 12692200; SHIB 13284372.1 | | |
| F8E5 | Address on File | ADA 45.2; BTC 0.025401; ETH 0.232 | | |
| 2CFB | Address on File | VGX 2.75 | | |
| C51F | Address on File | ADA 225.4; SHIB 3585965.9 | | |
| 5203 | Address on File | DOGE 340.3 | | |
| 1D19 | Address on File | ADA 45.9; BTC 0.002729; BTT 66659987.7; ETH 0.01522; LRC 86.501; LUNA 3.282; LUNC 214721.8; MANA 19.39; SHIB 101220989.8 | | |
| B793 | Address on File | BTC 0.000855; LLUNA 11.624; LUNA 4.982; LUNC 1086232.6; SHIB 16366612.1 | | |
| C8B5 | Address on File | ADA 5207.1; BTT 1315384300 | | |
| BB28 | Address on File | ADA 8043.6; ALGO 25041.85; BTT 1047148060.4; CKB 500418.5; DOGE 90349; GALA 90697.3982; GRT 4072.49; LLUNA 16.017; LUNA 10.254; LUNC 1742813.2; MATIC 5077.604; SHIB 27300.6; VET 160250.3; VGX 2086.43 | | |
| A511 | Address on File | DOT 107.793; ETH 1.00602; LLUNA 7.897; LUNA 3.385; LUNC 111.1; MATIC 529.391; VGX 525.33 | | |
| C99B | Address on File | BTT 65752900 | | |
| 8541 | Address on File | ADA 520.6 | | |
| 9307 | Address on File | ADA 7267.7; AMP 11857.25; BTC 0.000498; BTT 791634000; CKB 41623.8; DGB 10418.1; DOGE 50709.7; FTM 1540.267; GALA 7727.2554; LLUNA 5.73; LUNA 2.456; LUNC 535708.2; MATIC 580.606; SAND 165.6001; SHIB 101523365.6; SOL 5.1098; SPELL 60883.5; STMX 10220.7; VET 64325.4 | | |
| ABCA | Address on File | SHIB 7852745.8; VET 2274.7 | | |
| 2F64 | Address on File | VGX 5.16 | | |
| 7F6F | Address on File | BTC 0.186877; ETH 1.11126; LUNA 0.766; LUNC 50104.6 | | |
| D073 | Address on File | BTC 0.000623; CKB 394.2; DGB 117.6; DOGE 358.4; SHIB 350078.7; XVG 618.1 | | |
| 51B3 | Address on File | BTC 0.000161 | | |
| 8004 | Address on File | BTC 0.000435; BTT 1222600 | | |
| 5E98 | Address on File | VGX 5 | | |
| ED64 | Address on File | VGX 2.82 | | |
| 0BFC | Address on File | ADA 4.4 | | |
| 5191 | Address on File | VGX 4.03 | | |
| B796 | Address on File | BTC 0.001919; DOGE 448.7; EOS 8.73; SHIB 2017349.2; STMX 803.2; TRX 253.6 | | |
| 6617 | Address on File | BTT 109421500; DOGE 28165.8; SHIB 63941779 | | |
| 5CF2 | Address on File | ADA 485.5; BCH 1.02655; BTC 0.033664; DOT 7.392; ETH 0.21993; MANA 73.54 | | |
| 3FF3 | Address on File | BTC 0.001129; ETH 0.00534 | | |
| BA11 | Address on File | BTC 0.000611; DOGE 319.2 | | |
| 0240 | Address on File | VGX 2.8 | | |
| 28E1 | Address on File | ADA 40.6; BTC 0.002329; DOT 5.594; ETH 0.09177; LINK 6.44; USDC 103.8 | | |
| 9AC6 | Address on File | BTC 0.001109; FTM 3.465 | | |
| 421B | Address on File | BTC 0.000179 | | |
| 2035 | Address on File | ADA 2494.9 | | |
| EFB7 | Address on File | ETH 0.00679 | | |
| 9E0B | Address on File | BTT 42916548.4; LUNA 2.381; LUNC 155757.6; SHIB 4423049.8 | | |
| 3B4A | Address on File | VGX 4 | | |
| B4E0 | Address on File | ADA 72.6; BTC 0.000432 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 17C6 | Address on File | ADA 328.6; BTC 0.063955; BTT 64649200; DOGE 1080.7; LUNA 0.017; LUNC 1059.6; SHIB 7024964; SOL 1.0834; STMX 5819.5; TRX 786.9; UNI 4.621; USDC 29.54; VGX 1150.87 | | |
| 83BB | Address on File | DOGE 2.4; DOT 6.443 | | |
| C5F0 | Address on File | DOGE 2082.4 | | |
| 5FAF | Address on File | BTC 0.014415 | | |
| 39DE | Address on File | BTC 0.000659; BTT 31864800; DOGE 1051.5 | | |
| 395E | Address on File | BTC 0.000401; SHIB 15783293.6 | | |
| EADB | Address on File | ADA 292.2; ALGO 46.2; BTC 0.00135; BTT 1910748299.9; EOS 53.33; ETH 1.05779; LLUNA 16.37; LUNA 7.016; LUNC 22.7; SHIB 10803024.8; USDC 930.61; VGX 423.95 | | |
| 41DA | Address on File | BTC 0.000781; CHZ 43.955; SHIB 14664037.6 | | |
| AFE7 | Address on File | DOGE 90.7 | | |
| 8C22 | Address on File | LLUNA 23.461; LUNC 5270520.4; SHIB 360692286.4 | | |
| 26F5 | Address on File | VGX 4.73 | | |
| 0406 | Address on File | ADA 52.4; BTC 0.002008; BTT 20052700; DOGE 5125.4; ETH 0.01123; MATIC 13.779; SHIB 13850642; STMX 866.2; TRX 500.7; VET 1062.3 | | |
| B677 | Address on File | VGX 4.62 | | |
| 66F9 | Address on File | ALGO 24.12; BTC 0.001252; DOGE 2765.1; SHIB 3278688.5; STMX 1651.5 | | |
| 5829 | Address on File | VGX 2.78 | | |
| 6C1F | Address on File | HBAR 311.9; MANA 29.84; SAND 21.8487; ZRX 60.6 | | |
| ED8F | Address on File | BTT 200; CKB 8754.5; SHIB 1653010.3 | | |
| 51F9 | Address on File | VGX 2.78 | | |
| F5FC | Address on File | BTC 0.001372; ETH 0.04829 | | |
| E848 | Address on File | BTC 0.000432; BTT 11612400; DOGE 360.1 | | |
| 71DA | Address on File | ADA 49.7; BAT 202.7; BTT 43114400; DOGE 3707.9; ETH 1.04077; FIL 10.12; MATIC 104.006; SHIB 14188422.2; SOL 3.0225; STMX 23669.9; VET 4221.3 | | |
| 7953 | Address on File | BTT 14519799.9; SHIB 3466605 | | |
| 99B7 | Address on File | ADA 155.2; BTC 0.005002; BTT 184295600 | | |
| 7BB7 | Address on File | ADA 44.5; BTC 0.017915; ETH 0.11039; SHIB 9914360.1; SOL 1.1452 | | |
| D47C | Address on File | BTC 0.0009; SHIB 2608063.7 | | |
| E59A | Address on File | BTC 0.00161; SHIB 1351533.9 | | |
| DF32 | Address on File | BTT 11111111.1; VGX 18.86 | | |
| E7D8 | Address on File | BTT 133123800; SHIB 84269435.1 | | |
| 4B4F | Address on File | BTT 7778500; DOGE 91.3; SHIB 11315415.9 | | |
| 6296 | Address on File | BTT 138947100; DOGE 75.8; SHIB 6987012.9 | | |
| C122 | Address on File | BTC 0.000499; SHIB 1670146.1 | | |
| CC4C | Address on File | BTT 97213900; SHIB 39792701.6 | | |
| 69EA | Address on File | BTC 0.000729; SHIB 25787203.7 | | |
| 1894 | Address on File | BTC 0.000501 | | |
| A895 | Address on File | BTT 1392130500; DOGE 1138.1; SHIB 23226171.1 | | |
| 993D | Address on File | VGX 5.16 | | |
| B5A0 | Address on File | BTC 0.000469; BTT 477894300; CKB 9179.3; DOGE 13543.2; FTM 230.036; TRX 6917; VET 10132.5 | | |
| 0D01 | Address on File | BTC 0.001278; SHIB 3112010.1 | | |
| 7EAC | Address on File | BTC 0.001452; BTT 73763900; SHIB 114028874.2 | | |
| D9DF | Address on File | TRX 80.3; VGX 2.46 | | |
| C418 | Address on File | SHIB 144362.6 | | |
| 026F | Address on File | BTC 0.000436; BTT 23075100; STMX 3967.2; TRX 1286.9; XVG 1766 | | |
| C492 | Address on File | BTC 0.000936; BTT 1766183100; DOGE 103440.8; TRX 28154.6; VET 46070.9; XVG 96554.7 | | |
| 78CD | Address on File | VGX 4.7 | | |
| 9535 | Address on File | BTC 0.001023; BTT 117880000; SHIB 11756407.2 | | |
| 2445 | Address on File | AMP 1648.28; BTT 41490200; DOGE 3040.2; SHIB 28743394.5 | | |
| C83F | Address on File | BTC 0.000508; BTT 75624833.3; DGB 1472.1; DOGE 759.6; SHIB 18902209.1; STMX 973.4; XTZ 20.38 | | |
| 8C0B | Address on File | BTT 537526900; VET 2083.2; XVG 6561.7 | | |
| 6034 | Address on File | BTT 317223500; CKB 7785.9; MATIC 39.602; STMX 5488.4; VGX 71.28 | | |
| AC12 | Address on File | BTC 0.000495; MANA 276.53; SHIB 9025270.7 | | |
| ED88 | Address on File | BTC 0.000432; BTT 127624800; DOGE 537.3; ETC 1.97; VET 829.9; XVG 1002.3 | | |
| 7F1A | Address on File | AVAX 0.06; LLUNA 80.987 | | |
| C032 | Address on File | BTC 0.000864; LUNA 1.5; LUNC 98086.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD15 | Address on File | ADA 63.1; AMP 3550.63; BTC 0.000437; BTT 26504800; CKB 1206.8; DGB 485.3; DOGE 3199.6; SHIB 33733003.5; STMX 762.1; TRX 927.2 | | |
| A09C | Address on File | ETH 0.00002; LTC 0.00003; XLM 0.1 | | |
| 3260 | Address on File | SHIB 0.5 | | |
| 92AC | Address on File | VGX 4.9 | | |
| 7BEA | Address on File | VET 83.2 | | |
| 2FBA | Address on File | ADA 349.4; BTT 11296900; CKB 1032.4; DGB 326.6; STMX 607.7; VET 448.3; XVG 362 | | |
| 3521 | Address on File | LLUNA 25.173; LUNC 137; SHIB 1188920.7; XLM 2.3 | | |
| B0D1 | Address on File | AAVE 0.0032; ADA 0.9; BTC 0.000448; DGB 885.4; DOGE 5.5; SHIB 203171100.9; VET 487.6; XVG 1514.4 | | |
| 8EC8 | Address on File | ADA 205.5; ALGO 14.15; ATOM 7.781; AXS 12.75475; BAND 19.327; BAT 38.6; BTC 0.03; BTT 1074800156.7; CAKE 9.928; CELO 4.521; CKB 4430.6; DASH 1.049; DGB 3012.4; DOGE 1377.3; DOT 30.917; ENJ 75.95; EOS 105.78; ETC 2.41; FIL 43.42; FLOW 32.548; ICP 27.5; IOT 181.97; KEEP 329.24; KNC 13.94; LINK 27.48; LLUNA 4.583; LRC 62.083; LUNA 19.363; LUNC 992814.4; MANA 2.13; NEO 18.941; OCEAN 76.81; OMG 3.87; OXT 161; PERP 23.332; QTUM 8.49; SHIB 36513874.3; SOL 7.9049; SPELL 55429.3; SRM 56.296; STMX 14691.5; SUSHI 19.0992; TRX 231.7; UMA 13.068; VET 8217.2; WAVES 46.286; XLM 147.1; XTZ 2.99; XVG 8257.9; YFI 0.087509; YFII 1.012024; YGG 134.785; ZEN 17.0416; ZRX 41.1 | | |
| 0CD3 | Address on File | BTC 0.000548; SHIB 37954909.3 | | |
| 038A | Address on File | BTC 0.000501; SHIB 4203446.8 | | |
| 4C7A | Address on File | ADA 109.2; BTC 0.000524; SHIB 541076.5; VET 745.3 | | |
| ADFE | Address on File | BTC 0.000437; BTT 55729100 | | |
| 6A99 | Address on File | BTT 51156900 | | |
| D9EC | Address on File | BTT 15172300; DOGE 2133.7; SHIB 4230448.4 | | |
| 7BE5 | Address on File | BTT 3750599.9; DOGE 53; FTM 27.962; HBAR 112.3; LUNA 0.866; LUNC 56650.7; VET 102.2; XLM 79.2 | | |
| 8BAC | Address on File | ALGO 751.32; AVAX 11.03; BTC 0.056648; ETH 0.40721; SOL 12.0359 | | |
| 1708 | Address on File | BTC 0.000696; SHIB 2413030.3 | | |
| 9671 | Address on File | SHIB 3226644.9 | | |
| BD82 | Address on File | BTC 0.000506 | | |
| 5E16 | Address on File | BTT 115153200; DOGE 3075.9 | | |
| FD05 | Address on File | ADA 41.4; BTC 0.029065; DOT 21.611; SHIB 3274394.2; USDC 101.5 | | |
| 8950 | Address on File | BTC 0.001309; BTT 8915300 | | |
| 1B8C | Address on File | ADA 44.9; BCH 0.05808; BTC 0.00469; BTT 7738400; DGB 91.6; DOGE 1465.6; ETC 1.62; ETH 0.02657; ICX 7.6; IOT 9.48; LTC 0.32658; LUNA 2.173; LUNC 2.1; OXT 74.2; STMX 1958.7; TRX 440.6; UNI 1.28; VET 131.8; VGX 4.14; XLM 109.4; XVG 161.2 | | |
| 22DD | Address on File | BTC 0.002036; ETH 0.01466; SHIB 1540436.4 | | |
| CD95 | Address on File | BTC 0.00044; BTT 25539900 | | |
| 0096 | Address on File | SHIB 799730.4 | | |
| 0259 | Address on File | BTC 0.00053; USDC 50673.78; VGX 542.27 | | |
| B6E5 | Address on File | BTC 0.000513; TRX 1 | | |
| 43AC | Address on File | BTC 0.000017; BTT 7060800; DOGE 1.4; TRX 316.4; VET 134.6; XLM 0.6 | | |
| 5063 | Address on File | ADA 0.5; SHIB 100841943.6 | | |
| 3C04 | Address on File | BTT 185893500; DOGE 405.2; TRX 3375.6 | | |
| 1AB4 | Address on File | ADA 5; ATOM 4; BTC 0.000058; BTT 7298200; CKB 1900.9; DGB 510.2; DOGE 100; DOT 2; ETC 5; LTC 3.10819; SHIB 1222527.3; SOL 1; STMX 946.5; TRX 200; VET 118; XTZ 10; XVG 1007.8; YFI 0.001145 | | |
| EF7B | Address on File | ALGO 122.79; ATOM 29.368; AVAX 22.05; AXS 3.34831; BTC 0.938127; DGB 34326.9; DOT 24.472; EGLD 37.8317; ENJ 427.69; ETC 50; ETH 5.29373; FTM 475.198; ICP 3.67; IOT 409.97; KSM 5.08; LLUNA 20.879; LTC 7.79853; LUNA 8.949; LUNC 69451.6; MANA 343.86; MATIC 473.007; OCEAN 78.5; SAND 277.9647; SHIB 328635266.7; SOL 30.7368; VET 2543.8; VGX 329.77; XRP 314.6; XVG 14517.3 | | |
| C7B0 | Address on File | ADA 103.9; BCH 0.24009; BTC 0.000479; DOT 10; LTC 1.33536 | | |
| 4124 | Address on File | EOS 9.59; MANA 99.77; VGX 157.48; XVG 2350.5 | | |
| 371E | Address on File | BTC 0.000498; DOGE 37227.1; SHIB 97608032 | | |
| 24B3 | Address on File | BTC 0.001823; BTT 1815875800; SHIB 130974753.6 | | |
| 3BB5 | Address on File | ADA 1.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9ACC | Address on File | BTC 0.000494; BTT 28835000; MANA 31.88; SHIB 4047116.9; SOL 0.1392 | | |
| 73C7 | Address on File | SHIB 11061946.9; TRX 738.1 | | |
| 99F6 | Address on File | SHIB 9077705.1 | | |
| ABE4 | Address on File | BTT 79464285.7; LLUNA 10.868; LUNA 4.658; LUNC 1015674.3 | | |
| 6BA3 | Address on File | BTT 17843800; SHIB 2202195.3 | | |
| FA19 | Address on File | STMX 10.6 | | |
| 294F | Address on File | ADA 737; BTT 491565000; CKB 33811.1; SHIB 7671888.5; USDC 1075.42 | | |
| 3B4D | Address on File | BCH 0.16216; LUNC 1640.6 | | |
| 54B5 | Address on File | BTC 0.000226 | | |
| 436A | Address on File | AAVE 0.0386; ADA 62.6; APE 3.06; AVAX 0.12; BTC 0.002252; CELO 3.599; COMP 0.06659; DASH 0.046; DOGE 246.4; DOT 0.269; ETH 0.03261; KAVA 1.251; KSM 0.03; LTC 0.04198; LUNA 0.135; LUNC 8827.1; MATIC 5.558; SHIB 1489796.6; SOL 0.4763; USDC 77.53; VGX 3.89 | | |
| AA10 | Address on File | DOGE 0.6 | | |
| 9A1F | Address on File | BTC 0.000502; LUNA 3.445; LUNC 225413.5; SHIB 64574008.8 | | |
| 5D0D | Address on File | ADA 133.2; BTC 0.000503; DOGE 750.7; SHIB 12808701.6 | | |
| ADE9 | Address on File | BTT 1300; SHIB 1668902; STMX 1.5 | | |
| 4DE9 | Address on File | VGX 5.18 | | |
| 6D84 | Address on File | AAVE 2.4765; ADA 2179.7; AVAX 11.71; BTC 0.064503; DOT 76.547; ETH 0.50737; LINK 79.53; LUNA 2.664; LUNC 174289.1; USDC 532.11; VGX 1423.17 | | |
| D6AC | Address on File | SOL 3.1177 | | |
| 5E9B | Address on File | BTC 0.000645; LLUNA 110.191; SOL 0.2457; USDC 3022.68; VGX 5156.49 | | |
| 0795 | Address on File | BTT 165464100; CKB 46141.6; SOL 7.6662; STMX 25; VGX 32.42 | | |
| 5B89 | Address on File | VGX 2.81 | | |
| C9A3 | Address on File | SHIB 598319.3 | | |
| CA8A | Address on File | VGX 4.74 | | |
| 52C2 | Address on File | ADA 128.1; BTC 0.000437; BTT 13049499.9; DOGE 736.1 | | |
| 2C59 | Address on File | BTC 0.002774; BTT 21645021.6; ETH 0.03284; SHIB 2940311.6 | | |
| BB09 | Address on File | BAT 0.5 | | |
| 6FB9 | Address on File | BTC 0.000489; OXT 62.1; STMX 2415.8 | | |
| FFEA | Address on File | APE 2.664; BTC 0.016393; ETH 1.05917; LLUNA 4.419; LUNA 1.894; LUNC 413056.7; VGX 552.08 | | |
| EB46 | Address on File | ADA 50.1; BAT 102.1; BTC 0.016878; DOT 2.971; ENJ 30.42; ETH 0.22661; MANA 72.03; SHIB 3439228.2; SOL 1.0149; VET 637.2; XLM 279.4 | | |
| F543 | Address on File | APE 34.6; ETH 3.39872; GALA 7603.6188; LLUNA 18.905; MANA 523.37; SAND 435.1036; SOL 84.1636; VGX 5090.67 | | |
| 384A | Address on File | VGX 2.84 | | |
| 483D | Address on File | DOGE 2308.4; SHIB 79349590.9 | | |
| E6E2 | Address on File | DOT 85.192; ETH 1.07125; FTM 863.055; LINK 166.63; LLUNA 29.046; LUNA 12.449; LUNC 40.2; MANA 835.65; SHIB 29413644.7; SOL 21.5426 | | |
| FE2D | Address on File | VGX 4.42 | | |
| 9173 | Address on File | ETH 0.54438; LINK 18.51 | | |
| BE9C | Address on File | LLUNA 4.376; LUNA 1.876; LUNC 409080.6; STMX 14.4; VGX 150.57 | | |
| 70B9 | Address on File | BTC 0.006251; ETH 0.00836; LLUNA 4.334; LUNA 1.858; LUNC 525515.4; SHIB 133642276.2 | | |
| 7584 | Address on File | ADA 2; SHIB 393138.2 | | |
| 7AB7 | Address on File | DOGE 6240.9 | | |
| 8770 | Address on File | VGX 491.23 | | |
| 4582 | Address on File | ETH 0.14059 | | |
| 8173 | Address on File | ADA 102.8; BTC 0.001908; DOT 1.331; LINK 5.93; SHIB 171878801.6 | | |
| E393 | Address on File | DOT 0.253; ETH 0.00465; HBAR 4504.4; VET 85943.1 | | |
| D8E9 | Address on File | VGX 5.01 | | |
| FF1B | Address on File | DOGE 354.1; SHIB 2034725.9; VET 2458.7; XLM 333.1 | | |
| ACAD | Address on File | VGX 2.76 | | |
| DFB0 | Address on File | XRP 0.3 | | |
| 5FCF | Address on File | BTT 25656200; TRX 2093.8; VET 945.8 | | |
| 16BB | Address on File | ADA 4.7; AVAX 0.03; BTC 0.000576; DOT 1.19; FTM 400; HBAR 3750; LUNA 0.053; LUNC 3406.9; MATIC 4.579; SOL 0.1052; VGX 2.75 | | |
| 2B3D | Address on File | ADA 116.1; DOT 5.831; MANA 46.04; SOL 0.8829 | | |
| 76CD | Address on File | BTC 0.000814; LUNA 3.217; LUNC 210471.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 090C | Address on File | BTC 0.000514; BTT 7657900; DOGE 11047.9; ETH 0.09905; SHIB 120569 | | |
| DEF1 | Address on File | AAVE 0.7543; ADA 522.7; BAT 232.5; BTC 0.015963; CHZ 1044.2184; COMP 0.69744; DOT 23.617; ETH 0.59266; GRT 1499.85; LINK 22.08; LLUNA 8.403; LUNA 3.601; LUNC 11.7; SOL 1.9997; SUSHI 82.3158; USDC 537.98; XRP 181.3; XTZ 76.94; YFI 0.022658 | | |
| 73D7 | Address on File | SHIB 7060916.6 | | |
| 8F92 | Address on File | BTC 0.068236; ETH 0.17955; SOL 4.2936 | | |
| 4EDA | Address on File | ADA 2831.2; BTC 0.079698; ETH 10.3703; USDC 3.01 | | |
| F16E | Address on File | AVAX 40.08; BTC 0.149252; LUNC 118.9; SOL 14.8845; USDC 109.03; VGX 1483.19; XTZ 202.59 | | |
| AB32 | Address on File | BTC 0.003177; VGX 76.47 | | |
| C6A8 | Address on File | ADA 121.5; ALGO 493.19; BTC 0.005404; ETH 0.10224; XLM 1347.1 | | |
| 3E89 | Address on File | ADA 80.7; BTT 51548684.3; DOGE 3610.9; ETH 0.85019; LLUNA 7.667; LUNA 3.286; LUNC 1118479.3; SHIB 33185591.7; VET 4986.5 | | |
| 9550 | Address on File | BTC 0.001657; LUNA 0.12; LUNC 7828.4; MATIC 116.165 | | |
| CB1A | Address on File | BTC 0.000572; SHIB 227790.4 | | |
| 5F70 | Address on File | BTC 0.017185; USDC 13542.8 | | |
| 10A9 | Address on File | VGX 2.8 | | |
| B25F | Address on File | CKB 251408.5 | | |
| 34CF | Address on File | BTC 0.000434; DOGE 20.1; LTC 0.02959; LUNA 0.311; LUNC 0.3; SHIB 15434.7; STMX 52; USDC 17.89; USDT 0.04; VGX 56.66 | | |
| B682 | Address on File | ADA 5098.1; BTC 0.016788; ETH 1.01426; VET 8599.1 | | |
| BCE1 | Address on File | AVAX 2.36; BTC 0.022102; DOGE 63.1; ETC 2.55; ETH 0.20279; LUNA 1.035; LUNC 1; SOL 1.1016; STMX 5513.4; UMA 15.341; USDC 339.4; VET 683.7; VGX 144.99 | | |
| 7275 | Address on File | ADA 5.7; ALGO 2.27; APE 0.356; AVAX 0.08; BTC 0.000181; DOT 0.866; LLUNA 47.011; MANA 0.43; MATIC 2.813; STMX 62.9; USDC 11.44; VGX 1751.45 | | |
| E600 | Address on File | VGX 4.97 | | |
| F2AC | Address on File | VGX 2.8 | | |
| 573B | Address on File | USDC 101.5 | | |
| CD2C | Address on File | BTC 0.005273 | | |
| 413C | Address on File | USDC 602.97 | | |
| A7D8 | Address on File | BTC 0.005283 | | |
| E1C9 | Address on File | BTC 0.000418; STMX 35148.3 | | |
| A7CD | Address on File | BTT 12924000; CKB 1702.8; DOGE 2420.9; STMX 697.1; VGX 2.01 | | |
| D39E | Address on File | USDC 0.91 | | |
| 810B | Address on File | AAVE 0.8434; ADA 8581.4; ALGO 105.72; BTC 0.729056; BTT 1421125300; DOGE 12.3; ETH 8.89163; FIL 18.96; LTC 19.38034; SHIB 1372574361; USDC 1025.39; VGX 591.42; XLM 14187.5 | | |
| AC73 | Address on File | BTC 0.000498; SHIB 8937437.9 | | |
| B6CB | Address on File | USDC 3.84 | | |
| 631C | Address on File | BTC 0.028784; ETH 0.25851; VGX 661.07 | | |
| 6C04 | Address on File | BTT 900; SHIB 0.2 | | |
| CAC2 | Address on File | VGX 4.61 | | |
| B4A6 | Address on File | BTC 0.003916; DOT 10.114; ETH 0.23266 | | |
| ACD9 | Address on File | DOGE 163.7; ETH 0.02954 | | |
| E21A | Address on File | VGX 186.98 | | |
| 2BA7 | Address on File | SHIB 14603567.7 | | |
| 72DD | Address on File | BTC 0.000502; MATIC 330.328 | | |
| 1E77 | Address on File | BTC 0.000543; DOGE 172.6; SHIB 2029426.6 | | |
| 198C | Address on File | BTC 0.01324; USDC 18739.8; VGX 566.89 | | |
| 5EFA | Address on File | APE 8.104; AVAX 37.12; LLUNA 62.617; LUNC 0.1; SHIB 0.4; XVG 0.1 | | |
| 0ECD | Address on File | BCH 0.05369; DASH 0.282; ETC 6.68; LINK 3.04 | | |
| A6DD | Address on File | AMP 4001.72; BTC 0.000674; CHZ 789.1242; DOGE 1375; HBAR 2660.3; MATIC 101.947; SAND 108.1108; SHIB 63536488.1; STMX 13235.7; TRX 1654; VET 3608.6; XLM 1083.9 | | |
| 9770 | Address on File | BTT 24828500; TRX 1509 | | |
| 43F8 | Address on File | VGX 2.77 | | |
| 7539 | Address on File | BTC 0.000543; DOGE 463.3; LUNA 3.941; LUNC 257893.1; SHIB 16066222.2 | | |
| 2AA7 | Address on File | BTC 0.024647 | | |
| 3C9B | Address on File | LUNA 3.105; LUNC 203169.3 | | |
| CE76 | Address on File | VGX 4.74 | | |
| 89C6 | Address on File | DOGE 30.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEB1 | Address on File | BTC 0.000543; LUNA 3.285; LUNC 214967.8; SHIB 15768777.2 | | |
| AD8D | Address on File | ETH 0.11802; LLUNA 42.337; LUNA 18.145; LUNC 132060.6 | | |
| 4AEE | Address on File | LUNA 1.549; LUNC 101368.8; SHIB 1164750.4; VGX 2.75 | | |
| 616B | Address on File | VGX 2.79 | | |
| E2B1 | Address on File | BTC 0.003275 | | |
| 565D | Address on File | MATIC 134.547; SHIB 2885170.2 | | |
| 587F | Address on File | BTC 0.000196 | | |
| 7252 | Address on File | DOGE 13.1; XRP 6563.2 | | |
| 66D9 | Address on File | BTC 0.031369; ETH 0.39242; SHIB 2774309.8 | | |
| DE7A | Address on File | VGX 2.88 | | |
| 57FA | Address on File | ADA 140; AVAX 1.73; AXS 1.30931; BTT 14158100; DOT 1.256; FTM 70.043; IOT 175.58; QTUM 27.8; XLM 460.6 | | |
| 55E0 | Address on File | ADA 163.8; ATOM 4.586; AVAX 8.05; BTC 0.030317; BTT 2694800; CKB 18434; COMP 0.00574; DGB 322.8; DOGE 198; DOT 330.825; EGLD 2.1819; ENJ 13.7; ETH 2.79948; FTM 128.369; IOT 47.51; LINK 12.95; LLUNA 24.795; LUNA 10.627; LUNC 801190.6; MANA 101.69; SAND 106.6955; SHIB 405964.3; SKL 2369.08; SOL 29.4665; STMX 10199.6; TRX 274.4; VET 3538.2; VGX 1166.16; XTZ 42.9 | | |
| 77F9 | Address on File | ADA 386; ATOM 20.424; AVAX 12.77; BTC 0.098638; BTT 5459100; CHZ 260.0225; CKB 3564.2; DOT 20.921; EGLD 1.8004; ENJ 82.73; ETH 0.80396; FTM 128.646; GLM 93.98; HBAR 151; IOT 34.57; KNC 15.15; LLUNA 33.167; LUNA 14.215; LUNC 100902.7; MANA 201.2; MATIC 417.016; ONT 26.79; OXT 39.7; SAND 25.8831; SHIB 160320.9; SOL 11.9014; STMX 747; USDC 5891.2; VET 3895.6; VGX 1010.65; ZRX 47.1 | | |
| B8E1 | Address on File | VGX 8.38 | | |
| FAA3 | Address on File | BTT 6758100; VET 75.5 | | |
| DC5F | Address on File | BTC 0.000318; MATIC 408.594 | | |
| AC40 | Address on File | BTC 0.001721; LINK 8.98; VET 320568.2 | | |
| 0A7B | Address on File | USDC 37064.07 | | |
| 5F4F | Address on File | BTC 0.00058; SHIB 21295280.4; VET 45082.9 | | |
| 17C6 | Address on File | DOGE 375.4; SHIB 1922707.1 | | |
| A4CD | Address on File | ADA 87.2; BTC 0.000585; USDC 103.03 | | |
| 7DCB | Address on File | VGX 5.2 | | |
| BE4F | Address on File | DOGE 10211.9; ETC 8.51; ETH 1.04907 | | |
| 925B | Address on File | BTT 7976200; DOGE 677.4 | | |
| 95F2 | Address on File | DOGE 453.1; SHIB 635930; VET 778.9 | | |
| 14B3 | Address on File | VGX 2.78 | | |
| B023 | Address on File | BTC 0.024699; DOGE 1592.6; ETH 0.76931; LUNA 3.71; LUNC 242775.7 | | |
| 72AE | Address on File | APE 6.505; BTC 0.0005; BTT 18752000; DGB 936.8; DOGE 281.9; ENJ 28.17; GALA 502.4676; HBAR 156.4; IOT 25.35; MANA 155.92; SHIB 3667132.6; VET 385.5; XLM 57.9; XVG 995 | | |
| D8BC | Address on File | | | |
| 0F39 | Address on File | BTT 114032800 | | |
| 00D1 | Address on File | HBAR 131.1 | | |
| 0FDC | Address on File | VGX 5.18 | | |
| 615A | Address on File | VGX 5.18 | | |
| 70FA | Address on File | BTC 0.000214 | | |
| E8FF | Address on File | VGX 2.83 | | |
| D734 | Address on File | VGX 4.99 | | |
| 64A7 | Address on File | VGX 4.67 | | |
| 9C25 | Address on File | BTC 0.00592 | | |
| 1E11 | Address on File | VGX 4.58 | | |
| 09FF | Address on File | ADA 201.6; ETH 0.00224; VGX 2.19 | | |
| A754 | Address on File | VGX 4.01 | | |
| 2012 | Address on File | BTT 69723400; SHIB 1811292.7 | | |
| 2984 | Address on File | ADA 27.4; CELO 18.92; EOS 2.11; LINK 1.01; VGX 20.41; XVG 301.4 | | |
| F94D | Address on File | VGX 2.88 | | |
| 9B57 | Address on File | ADA 845.3; DOGE 825 | | |
| 2CFB | Address on File | ADA 475.6; AVAX 9.57; DOGE 243.3; DOT 31.823; EGLD 1.1456; ENJ 115.26; SAND 130.6704; VET 4616.4 | | |
| 4DDD | Address on File | LUNA 2.38; LUNC 2.3; SAND 69.8225 | | |
| 130A | Address on File | ADA 0.5 | | |
| A7A2 | Address on File | VGX 2.78 | | |
| 0D70 | Address on File | VGX 4.19 | | |
| E5B4 | Address on File | BTC 0.032132 | | |
| 071D | Address on File | BTC 0.024600; DOT 57.065; ENJ 343.36; ETH 0.09508; LINK 85.54; MATIC 1125.053; SOL 21.9458 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0EF | Address on File | DOGE 5.3 | | |
| 63C1 | Address on File | ADA 86; BTC 0.002787; CELO 13.683; SHIB 510204; UMA 1.133 | | |
| ECF8 | Address on File | BTT 15569450 | | |
| 41BF | Address on File | DOGE 2.5 | | |
| 2AB5 | Address on File | ADA 691.6; DOT 42.225; ENJ 200; HBAR 1768.3; LLUNA 35.565; LUNA 15.242; LUNC 49.3; MATIC 168.134; SAND 32; SHIB 67771624.1; SOL 5.5834 | | |
| D6B1 | Address on File | BTC 0.024859; SHIB 6761913.5; USDC 150.16; VGX 1233.97; XRP 759.6 | | |
| 7DF6 | Address on File | ADA 747.9; DOT 14.403; TRX 619 | | |
| 204D | Address on File | BTC 0.274936; LINK 422.21 | | |
| 1A1C | Address on File | ADA 17; AMP 328.65; MANA 9.5; SHIB 1663849.4; XLM 59.5 | | |
| 23C8 | Address on File | ADA 217.7; BTC 0.063361; ETH 0.0327; SHIB 2623983.2; SOL 1.0042; USDC 818.75 | | |
| EA80 | Address on File | VGX 4.9 | | |
| 0F47 | Address on File | SHIB 33767949.4 | | |
| 7236 | Address on File | VGX 2.79 | | |
| C515 | Address on File | CKB 11326.5 | | |
| 7620 | Address on File | SHIB 4044216.8 | | |
| 7EAF | Address on File | BTC 0.000929; DOGE 8694.1 | | |
| 8E36 | Address on File | LUNA 2.07; LUNC 2 | | |
| 1840 | Address on File | SHIB 415420.4 | | |
| BF38 | Address on File | BTC 0.000474; VGX 1737.15 | | |
| 4BA6 | Address on File | AAVE 0.0739; ADA 333.6; BTC 0.004309; CHZ 906.5635; DOT 49.56; ETH 0.07534; FTM 2034.682; GALA 4546.4855; HBAR 1043.1; LINK 7.36; LLUNA 20.354; LUNA 8.723; LUNC 28.2; MATIC 109.353; SAND 12.9961; SHIB 448572796.9; USDC 100; VGX 5202.16 | | |
| A8EC | Address on File | BTT 59543813.9; DGB 2107.4; DOGE 2051.8; SHIB 32557646.2 | | |
| 463A | Address on File | SHIB 2973977.6 | | |
| 0E8F | Address on File | ADA 810.7; SHIB 157783581.7 | | |
| AD72 | Address on File | VGX 2.8 | | |
| 5821 | Address on File | ADA 2120.4; BTC 0.000444; CKB 31000; DOGE 69; LTC 31.22314; OCEAN 1050; XRP 74.6 | | |
| 4503 | Address on File | SHIB 290613.1 | | |
| F225 | Address on File | ADA 1.9; BTC 0.001595; HBAR 31439.7; USDT 9.98 | | |
| C999 | Address on File | VGX 4.57 | | |
| 314D | Address on File | BAT 100; BTT 17318000; CKB 2093; EOS 4.17; QTUM 1.6; XVG 99.3; ZRX 47.5 | | |
| 482A | Address on File | VGX 5.38 | | |
| 5C1E | Address on File | ADA 728.3 | | |
| 80A1 | Address on File | LLUNA 72.223; LUNC 5646772.6; SHIB 21825.4 | | |
| 5C7E | Address on File | VGX 4.6 | | |
| 6E86 | Address on File | VGX 4.02 | | |
| 7685 | Address on File | BTC 0.007214; DOGE 380.5; ETH 0.0518 | | |
| 1C96 | Address on File | SHIB 20922650.9 | | |
| 975F | Address on File | VGX 5 | | |
| F823 | Address on File | ADA 456.9; ALGO 91.09; BTC 0.052793; CKB 3943.5; DGB 1125.7; DOGE 3185.5; DOT 13.098; ETH 0.00773; GLM 171.12; HBAR 339.1; LINK 11.03; LUNA 2.277; LUNC 2.2; SHIB 6934812.7; STMX 1946; TRX 587.2; VET 552.1; VGX 38.27; XLM 633.9; XVG 2012.2 | | |
| FA72 | Address on File | ADA 37.3; BTC 0.000547; DOT 20.985; FTM 17.469; SOL 1; USDC 3.28; XTZ 8.58 | | |
| 00ED | Address on File | BTC 0.001757; CKB 3518.6; DOGE 2604 | | |
| 3D83 | Address on File | ADA 698; ATOM 1.149; BTC 0.001042; ENJ 51.38; HBAR 25.9; MANA 25.55; MATIC 138.58; SAND 17.0676; SHIB 20286731.2; XLM 725.7 | | |
| 2E15 | Address on File | BTC 0.065796; ETH 0.46299; VGX 4.02 | | |
| 6384 | Address on File | BTT 30526800; CKB 3774.7; DGB 887.1; DOGE 8460; ETH 0.0315; TRX 1222.8; XVG 1680.5 | | |
| 30DE | Address on File | BTC 0.121627 | | |
| 225B | Address on File | BTC 0.008727 | | |
| B5BA | Address on File | SHIB 1205809.1 | | |
| 20CB | Address on File | VGX 5.15 | | |
| 61C7 | Address on File | VGX 4.75 | | |
| 90D3 | Address on File | FTM 25.984 | | |
| 85EE | Address on File | ADA 130.4; AMP 1580.9; BTT 142963300; DGB 9636.2; GLM 918.48; HBAR 1299.6; MATIC 369.563; STMX 16705.8; VET 14128.2; VGX 108.74; XVG 18021.3 | | |
| E4F9 | Address on File | BTC 0.000445; DGB 1938.1; VGX 217.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B94 | Address on File | BTC 0.012703 | | |
| 9A97 | Address on File | DOGE 2.1; ETH 0.09096; VGX 0.23 | | |
| 87C9 | Address on File | VGX 2.88 | | |
| 7095 | Address on File | ETH 0.01302 | | |
| C04E | Address on File | BAT 0.1; BCH 0.00658; BTC 0.000003; LTC 0.02221; XLM 33.5 | | |
| 1E02 | Address on File | BTT 16030300; VET 3060.1 | | |
| 8505 | Address on File | ADA 1.6; BTC 0.000647; FTM 277.599; LLUNA 7.678; LUNA 3.291; LUNC 17 | | |
| 0262 | Address on File | BTT 85496100; DGB 649.4; TRX 655 | | |
| 45B4 | Address on File | BTC 0.004243; ETH 0.02032 | | |
| E55B | Address on File | VGX 12.23 | | |
| E8EC | Address on File | AVAX 0.05; BTC 0.001617 | | |
| 2E6B | Address on File | BTC 0.000446; DOGE 245.1; VET 210.8; XLM 81 | | |
| C236 | Address on File | AVAX 22.4; MANA 26.99; USDC 2534.3 | | |
| A402 | Address on File | AVAX 410.92; BTC 0.00221; ETH 0.02467; SHIB 837380.6 | | |
| 7502 | Address on File | ADA 162; BTC 0.000907 | | |
| ED3E | Address on File | AVAX 2.54; BTC 0.000906; DOGE 777; ETH 0.01273; SHIB 1973554.3; TRX 409.2 | | |
| 5329 | Address on File | ADA 159; AVAX 32.96; BTC 0.035965; DOT 9.195; ETH 0.075; MANA 68.65; SHIB 18901607.1; USDC 3527.94; VGX 103.55 | | |
| 8EF7 | Address on File | AAVE 0.0495; ADA 158.5; ALGO 12.86; AMP 417.46; AVAX 90.8; AXS 4.88387; BAND 7.687; BAT 40.4; BCH 0.02037; BTC 0.021684; BTT 3666600; CELO 132.28; CHZ 234.1271; CKB 946.2; COMP 0.0423; DASH 0.184; DOGE 163.5; DOT 1100.439; DYDX 0.9565; EGLD 2.7056; ENJ 10.42; EOS 5.78; ETC 0.23; ETH 0.00645; FIL 0.43; GLM 22; GRT 37.03; HBAR 1644.1; ICX 26; IOT 16.55; KNC 6.83; LINK 23.12; LTC 2.65917; LUNA 0.22; LUNC 837.3; MANA 24.23; MATIC 8579.21; NEO 0.301; OCEAN 22; OMG 1.45; OXT 24.4; QTUM 1.56; SAND 13198.191; SHIB 1876772.1; SOL 546.129; SRM 2.263; STMX 747.6; SUSHI 1.6296; TRX 455.2; UMA 29.262; UNI 28.393; USDC 40561; VET 1056.6; VGX 20953.53; XLM 134.2; XMR 0.048; XTZ 2.22; XVG 468; YFI 0.000379; ZEC 0.05; ZRX 10.4 | | |
| 9FD2 | Address on File | HBAR 3257.1 | | |
| 37DA | Address on File | ETH 0.00555 | | |
| 13F0 | Address on File | BCH 0.09271; BTC 0.000922 | | |
| 6FCA | Address on File | ADA 8.9; ALGO 8.64; AMP 163.66; BAND 0.975; BAT 12.1; BTC 0.002562; BTT 456775500; CKB 2752.3; DAI 9.91; DGB 617.9; DOGE 677.1; EOS 2.38; ETH 0.00419; FTM 8.228; GLM 20.72; HBAR 36.9; ICX 5.3; IOT 7.25; LINK 1.03; MANA 10.51; OCEAN 7.21; ONT 8.78; SHIB 13313947.7; STMX 3747.5; TRX 2604.4; USDC 10; USDT 19.97; VGX 3.93; XLM 49.1; XVG 748.2; ZRX 7.1 | | |
| 010C | Address on File | BTC 0.000531; SHIB 7088176.9 | | |
| C99B | Address on File | LUNC 1414227.1 | | |
| 4BB5 | Address on File | ADA 1142.7; BTC 0.000531; SHIB 283760400.1 | | |
| 80AB | Address on File | DOGE 377.2 | | |
| E193 | Address on File | ADA 3042.4; ALGO 1125.59; BTC 0.296324; BTT 104258600; DOT 22.443; ENJ 39.01; EOS 314.59; ETH 2.02147; HBAR 1086.6; LINK 265.17; LTC 3.52697; LUNC 238852.1; MATIC 281.896; SAND 82.1961; SOL 32.1306; STMX 19401.9; VET 18153.5; VGX 776.17; ZRX 725.3 | | |
| 59E3 | Address on File | VGX 4.94 | | |
| 71D2 | Address on File | BTC 0.017024; SAND 48.4936 | | |
| AD15 | Address on File | ADA 2.4; BTC 0.000501 | | |
| 6626 | Address on File | ADA 264.7; BTT 12135300; DGB 537.6; HBAR 42; LLUNA 3.632; LUNA 1.557; LUNC 784819.9; MANA 43.17; SAND 26.4572; SHIB 29678647.5; STMX 2998.8; TRX 9.5; VET 11.8; XLM 568.3; XVG 1161.6 | | |
| AA51 | Address on File | VGX 3.99 | | |
| E4C4 | Address on File | BTC 0.000776 | | |
| 101B | Address on File | BTC 0.000751 | | |
| EB58 | Address on File | ADA 50.2; BTC 0.001657; LUNA 2.358; LUNC 154298; SHIB 5000000 | | |
| AC03 | Address on File | DOGE 337.2 | | |
| A3CD | Address on File | BTT 1201700; DOGE 24.4; SHIB 250000 | | |
| 3DEB | Address on File | ADA 2444.4; BTT 200000300; LTC 6.01057; MANA 1016.62; SHIB 0.2 | | |
| 95A0 | Address on File | DOGE 1.8 | | |
| 1E3C | Address on File | LUNA 0.02; LUNC 1281.9 | | |
| F5B3 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4ACB | Address on File | APE 0.022; ETH 1.01137; LLUNA 44.014; LUNA 18.864; LUNC 4114968.7; MATIC 360.557; SAND 245.5597; SHIB 11350737.7; SOL 8.4343; VET 11214.3 | | |
| 8F37 | Address on File | SHIB 27091.8 | | |
| 0682 | Address on File | BTC 0.000498; USDC 65 | | |
| 52F5 | Address on File | DOGE 1.6 | | |
| 272F | Address on File | BTC 0.000196 | | |
| E31F | Address on File | ADA 4.4; BTC 0.000153; BTT 6378300; SHIB 2716663.8; STMX 269.3; TRX 40.8; VET 0.6 | | |
| 5E25 | Address on File | ADA 22.7; AVAX 0.14; BTC 0.005722; CHZ 28.9708; DOGE 36; DOT 0.476; ENJ 7.05; ETH 0.02367; MATIC 18.799; SHIB 204960; SOL 0.2384; TRX 95.3; VET 68.4; VGX 21.83 | | |
| 1854 | Address on File | BTC 0.003148 | | |
| FD12 | Address on File | ADA 30.5; BTC 0.000574; MANA 17.1; XLM 40 | | |
| F9F0 | Address on File | BTC 0.000506; SHIB 12853470.4 | | |
| 394B | Address on File | BTC 0.015371; BTT 90333900 | | |
| 5835 | Address on File | BTC 0.033681; ETH 0.98237 | | |
| 131D | Address on File | VGX 5.13 | | |
| D9C0 | Address on File | AAVE 1.0063; ADA 1770.1; ALGO 38.31; APE 33.892; AVAX 10.55; BTC 0.062165; DOT 45.049; EGLD 1.921; ETH 1.83651; FIL 28.82; FTM 161.706; LINK 29.33; LTC 2.22072; LUNA 3.522; LUNC 196521.5; MATIC 75.909; SHIB 19146178; SOL 0.1745; TRX 2214.8; USDC 1897.62; VGX 1362.59; XMR 2.163; ZRX 42.6 | | |
| 501E | Address on File | BTC 0.000499 | | |
| F7A6 | Address on File | USDC 10073.5 | | |
| 3386 | Address on File | BTC 0.000367; DOGE 0.3; HBAR 84.8; LUNA 4.501 | | |
| CE68 | Address on File | BTC 0.004893 | | |
| 7BE7 | Address on File | ADA 61.7; SHIB 6485084.3 | | |
| B8D5 | Address on File | BTC 0.000772; DOT 2.348; LLUNA 3.332; LUNA 1.428; LUNC 4.6 | | |
| 0F27 | Address on File | ADA 119.8; BTC 0.03202; VGX 1283.44 | | |
| B21E | Address on File | BTC 0.000426; HBAR 7501.5 | | |
| C602 | Address on File | BTC 0.025621; DOGE 5419.1; SHIB 27045107.8; XRP 418.5 | | |
| 1229 | Address on File | ADA 61.8; BTC 0.018375; DOT 2.251; ETH 0.14916 | | |
| AA7D | Address on File | USDC 4.31 | | |
| 72C2 | Address on File | ADA 93.9; BTC 0.013173; ENJ 50; ETH 0.37978; LINK 14.03; TRX 68.6; USDC 122.63; VGX 72.96; XRP 134.6 | | |
| 82E9 | Address on File | BTC 0.000502; SHIB 7069812.2 | | |
| 57FA | Address on File | ADA 60.6; APE 1.002; BTC 0.005421; DOGE 129.9; ETH 0.21121; LTC 5.46437; SHIB 280722 | | |
| 1201 | Address on File | ADA 81.7; BTC 0.006824; COMP 0.13142; ETH 0.10241; GRT 94.88; SHIB 679902 | | |
| 7489 | Address on File | ETH 1.05073; USDC 1099.64 | | |
| 3A96 | Address on File | BTC 0.000445; CRV 22.436; ETH 0.04472 | | |
| 3807 | Address on File | ADA 6791.1; BTC 0.02214; SHIB 6412882.2; VGX 170.33 | | |
| 5E0C | Address on File | ADA 1283.1; BTC 0.000543; SHIB 6752194.4 | | |
| 0834 | Address on File | ADA 504.7; AVAX 52.96; BTC 0.00102; BTT 90090090; DOGE 68161.7; GALA 228.3336; LLUNA 161.933; LUNA 69.4; LUNC 15127317.5; MANA 1121.24; MATIC 518.457; SHIB 165825563.6; SUSHI 117.3097; XLM 1189.5 | | |
| E98B | Address on File | BTT 24991200; LLUNA 13.363; LUNA 5.727; LUNC 1249038.8 | | |
| DC3D | Address on File | ADA 184.4; BTC 0.002986; ETH 0.02164; SHIB 2977441.3 | | |
| A430 | Address on File | ADA 147.2; BTC 0.000524; BTT 63793699.9; CKB 25243.2; STMX 5782.8; XLM 151.1 | | |
| 8B6D | Address on File | ADA 107.1; BTC 0.001017; BTT 135764900; DOGE 3076.4; SHIB 413907.2; TRX 270; USDT 24.58 | | |
| F28B | Address on File | ADA 5.1; ALGO 57; DGB 1563.4; LLUNA 114.288; LUNA 48.981; LUNC 10685070.1; SHIB 4983458.2; VGX 25.61 | | |
| 0D93 | Address on File | LUNA 0.006; LUNC 356.3; MATIC 127.126; VET 3037.3 | | |
| 5DD3 | Address on File | ADA 1025.1; BAT 607.7; BTC 0.000451; BTT 107345200; CELO 52.75; CKB 20906.3; DAI 119.2; DGB 4713.3; DOGE 2299.6; ETH 0.0372; GLM 1312.46; HBAR 2215.4; LLUNA 5.57; LUNA 2.388; LUNC 520588.6; SHIB 33808392.8; USDC 1.35; VET 4653; XVG 22273 | | |
| DF65 | Address on File | BTC 0.000405; SHIB 7777653.2 | | |
| 5340 | Address on File | ADA 134.9; BTC 0.001448; BTT 48659000; CKB 3744.8; DGB 938.5; DOGE 2490.4; ETC 5.73; USDT 24.96; VET 566.5; VGX 3.79; XLM 90.7 | | |
| AD2A | Address on File | ADA 400.4; BTC 0.000139; CHZ 2000; ETH 2.13173; HBAR 1884; LINK 0.03; LLUNA 6.447; LUNA 2.763; LUNC 13.5; OCEAN 0.57; SHIB 2052126.2; STMX 81875.1; VGX 424.99 | | |
| F0D2 | Address on File | BTC 0.000497; DOGE 2502.8; SHIB 125599182.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C3C | Address on File | BTC 0.00051; MATIC 0.566 | | |
| BD03 | Address on File | ADA 180.8; BTC 0.00051; DOGE 522.9; DOT 11.866; MANA 30.07; SHIB 4981071.9; USDC 526.2; USDT 499.25 | | |
| 7C91 | Address on File | LLUNA 26.901; LUNA 11.529; LUNC 3516415.4; VGX 29.76 | | |
| 9C53 | Address on File | VET 30864.2 | | |
| 9ACA | Address on File | VGX 2.78 | | |
| AC19 | Address on File | ADA 50; BTC 0.00165 | | |
| 64C0 | Address on File | ADA 434.2; AXS 12.56235; BTC 0.0032; BTT 2008958600; DGB 19079; DOGE 53576; ENJ 853.97; LLUNA 23.106; LUNA 9.903; LUNC 32; SAND 101.9208; SHIB 345932624.1; TRX 14462; VGX 795.7; XMR 10.662; XVG 41630.3 | | |
| D42D | Address on File | BTC 0.00165; SHIB 1536806.5 | | |
| CE2C | Address on File | LUNA 3.241; LUNC 212076.1; TRX 1038.4 | | |
| 39E5 | Address on File | ADA 25.5; BTT 28551200 | | |
| DB15 | Address on File | BTC 0.000654; MATIC 445.585; SHIB 4251527.4; VGX 4.96 | | |
| A997 | Address on File | BTT 46463599.9; DOGE 6561; FTM 54.036; GALA 245.8174; LLUNA 3.339; LUNA 1.431; LUNC 312116.5; SAND 65.2293; SHIB 15675546.5; VET 49.6; YFI 0.004371 | | |
| B5ED | Address on File | BTC 0.000161 | | |
| 8974 | Address on File | BTC 0.000515; SHIB 30969883.1 | | |
| A15B | Address on File | LLUNA 11.062; LUNA 4.741; LUNC 1033638.9; SHIB 919835.1 | | |
| C244 | Address on File | AVAX 65.13; DOT 104.242; LLUNA 110.895; LUNA 47.527; LUNC 153.6; SHIB 301989767.6; SOL 26.6917 | | |
| 1B77 | Address on File | ADA 63.6; BTT 575198894.3; DGB 2136; NEO 4.866; SHIB 89577172.6 | | |
| 2F37 | Address on File | BTT 1430940300; SHIB 1027395409.2 | | |
| 62E7 | Address on File | VGX 2.77 | | |
| 3B41 | Address on File | ADA 9.8; USDC 3.13 | | |
| AC32 | Address on File | VGX 8.37 | | |
| 1FDD | Address on File | VGX 2.75 | | |
| 5B92 | Address on File | BTC 0.000584; DOT 0.452; USDC 8.08 | | |
| 170A | Address on File | ADA 56.8 | | |
| D17F | Address on File | DOT 0.343; LINK 0.08; LLUNA 3.402; LUNA 1.458; LUNC 317985.5; SHIB 32580.9; SOL 0.0361 | | |
| 4739 | Address on File | LUNC 652 | | |
| 6577 | Address on File | ADA 44.7; BTC 0.000239; BTT 63442900; CKB 8275.4; ETH 0.05851; SHIB 238787635.4; USDT 99.85; VGX 42.51 | | |
| AB2B | Address on File | AVAX 40.38; BTC 0.002529; ENJ 270; LINK 38.08; LLUNA 27.163; LUNA 11.641; LUNC 37.6; SHIB 5375885.1; SUSHI 21.032 | | |
| EB77 | Address on File | AVAX 0.53; BTC 0.000387; LUNA 2.794; LUNC 2.7 | | |
| 9314 | Address on File | BTC 0.000531; SHIB 360230.5; VET 1093.9 | | |
| A879 | Address on File | BTC 0.000832; LLUNA 11.53; LUNA 4.942; LUNC 1077547.6 | | |
| D471 | Address on File | VGX 5.39 | | |
| 4477 | Address on File | VGX 4.73 | | |
| 7ABF | Address on File | VGX 4 | | |
| 0B11 | Address on File | VGX 5.15 | | |
| 2CE0 | Address on File | ADA 1.3; ETH 0.22647 | | |
| DCF5 | Address on File | ADA 6.1; BTC 0.000756; BTT 5034100; CKB 7923.1; DOGE 40; ETH 0.00279; SHIB 782510.6; STMX 1052.8; VGX 10.72 | | |
| 7068 | Address on File | VGX 5.26 | | |
| 6543 | Address on File | VGX 4.72 | | |
| A448 | Address on File | DOGE 1025.3 | | |
| C07E | Address on File | BTC 0.001522; SHIB 1565435.1 | | |
| E8EF | Address on File | BTC 0.000498; DOGE 298; SHIB 12114092.6 | | |
| 2796 | Address on File | CKB 600600.8; DOT 31.892; MANA 32.98; SHIB 45121069.1; STMX 100870.9; VET 1694.1; VGX 1820.87 | | |
| A13B | Address on File | DOGE 966; IOT 55.89; SHIB 11245157.7; VET 756.5 | | |
| 4CA6 | Address on File | ADA 0.5; ALGO 183.19; ANKR 2661.08207; BTC 0.002848; DGB 5931.3; KAVA 12.733; KEEP 145.47; MATIC 207.293; POLY 402.01; SHIB 15347488.3; VET 3045.3; VGX 274.58 | | |
| 25DA | Address on File | VGX 2.78 | | |
| F431 | Address on File | BTC 0.000211 | | |
| 79B5 | Address on File | BTC 0.000436; MANA 40.49 | | |
| 3762 | Address on File | BTC 0.000232 | | |
| 73BC | Address on File | BTT 183474700; STMX 372.5 | | |
| 44E0 | Address on File | APE 74.255; BAT 1944.8; BTC 0.000179; DOGE 646.6; DOT 400.249; ENJ 690.33; ETH 11.72632; GRT 5.69; HBAR 64681.9; LINK 0.05; LLUNA 109.692; LTC 103.18964; LUNA 47.011; LUNC 18307738.5; MANA 3690.91; OMG 518.69; SHIB 638603207.9; XLM 6960.4; XTZ 482.56; XVG 35778.8; ZRX 969.7 | | |
| 9105 | Address on File | BTC 0.000466; DOGE 298.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69C2 | Address on File | BTC 0.119932; BTT 318540000; DOGE 406.2; LTC 3.23986; SHIB 97805048.5; VGX 178.12 | | |
| 356C | Address on File | ADA 22.5; ALGO 195.61; BTC 0.000524; DOGE 1068; DOT 4.473; FTM 39.118; LUNA 0.003; LUNC 174.7; MATIC 70.303; STMX 10654.1 | | |
| 19CA | Address on File | ADA 1125.3; BTC 0.000734; ETH 0.00823; VET 5000 | | |
| 50DB | Address on File | ADA 154.2; BTC 0.036207; ETH 0.20756; SHIB 17964134.5 | | |
| 989E | Address on File | ADA 4.1; BTC 0.001023; BTT 1872699.9; DOGE 61.7; ETC 0.15; ETH 0.00776; HBAR 47.3 | | |
| FA5E | Address on File | ADA 20.6; BTC 0.000515; ETH 0.01456 | | |
| 7D27 | Address on File | ADA 42.8; BTC 0.000715; ETH 0.03446; XRP 238.5 | | |
| 7E0D | Address on File | VGX 4.71 | | |
| 6454 | Address on File | BTC 0.000503; DOGE 180.1; ETH 0.01194; SHIB 1802451.3 | | |
| 04A2 | Address on File | ADA 75.7; AVAX 0.39; BTC 0.006643; BTT 15529600; DOGE 1478.3; DOT 9.066; EGLD 0.3111; ETH 0.0747; FTM 64.047; HBAR 149; LUNA 0.518; LUNC 0.5; MATIC 24.543; SAND 9.2485; SOL 0.5562; SUSHI 16.7372; VGX 13.69; XTZ 11.33; YFI 0.003909 | | |
| BB01 | Address on File | VGX 2.77 | | |
| D454 | Address on File | BTT 481245699.9; SHIB 2319647.4 | | |
| 317E | Address on File | VGX 8.38 | | |
| FBF1 | Address on File | VGX 5.21 | | |
| C482 | Address on File | SHIB 235913391.2 | | |
| 9A16 | Address on File | SOL 0.8393 | | |
| 906C | Address on File | TRX 89.2 | | |
| 3866 | Address on File | SHIB 4568597 | | |
| 356D | Address on File | BTC 0.002536; SHIB 2070822.1 | | |
| B86F | Address on File | BTC 0.001692; ETH 0.02555; SHIB 2946616.7; SOL 0.501 | | |
| ADC0 | Address on File | VGX 2.65 | | |
| B4C1 | Address on File | ADA 5.4; LUNA 0.854; LUNC 55804.6; SHIB 21178574.1 | | |
| 837E | Address on File | BTT 2395200 | | |
| 4FB4 | Address on File | BTC 0.000441; ETC 2.07; STMX 3469.5 | | |
| 6347 | Address on File | DOGE 96.4 | | |
| 7618 | Address on File | BTC 0.000409; SHIB 2735677.1 | | |
| 76B3 | Address on File | BTC 0.000437; DOGE 720.9 | | |
| BC43 | Address on File | BTC 6.596454 | | |
| 9F0C | Address on File | DOGE 65.4 | | |
| 0A1D | Address on File | ADA 0.5; STMX 30.6 | | |
| F276 | Address on File | DOGE 6.9; SHIB 202739123.6 | | |
| 2CFF | Address on File | BTT 23021100; DOGE 1539.7; HBAR 28.3; SHIB 5258087.7; XLM 190.2; XVG 5893.8 | | |
| AA4C | Address on File | SHIB 3041152.2 | | |
| E398 | Address on File | VGX 4.17 | | |
| B26E | Address on File | VGX 4.57 | | |
| D977 | Address on File | VGX 2.78 | | |
| 677B | Address on File | BTC 0.000263; ETH 0.00209; KNC 0.05; SHIB 1217581.8 | | |
| 2137 | Address on File | ADA 20.4; ALGO 8.66; AMP 192; ATOM 0.271; AXS 0.15154; BTC 0.000513; DGB 353.3; DOGE 158.6; DOT 0.474; ETH 0.00232; IOT 10.76; LINK 0.38; LUNA 0.671; LUNC 212927; OMG 2.01; SAND 2.7345; SHIB 212089; SOL 0.0465; STMX 575.6; SUSHI 2.2714; USDC 10; VGX 32.76; XLM 40.1 | | |
| 9DE6 | Address on File | ADA 104.6; BTC 0.000538; BTT 38201900; ETH 0.11009; GALA 204.3267; LLUNA 102.887; LUNA 44.095; LUNC 9619139.2; SHIB 139037282.4; SOL 10.2476; TRX 13.8 | | |
| 2BBB | Address on File | BTT 107528500; ETC 0.78; SHIB 18357556.5 | | |
| BDC1 | Address on File | ADA 218.1; BTC 0.000424; DOGE 108.3; DOT 2.964; ETH 0.04782; VET 914.9 | | |
| 72BD | Address on File | BTC 0.000448; BTT 68375100 | | |
| 224C | Address on File | BTC 0.000519; SHIB 31175791.6 | | |
| 75B5 | Address on File | VGX 4.9 | | |
| 805C | Address on File | VGX 2.8 | | |
| C12A | Address on File | DOGE 228.1; LUNA 1.62; LUNC 105883.2; SHIB 685996.8 | | |
| 6F46 | Address on File | BTC 0.000515; BTT 13913200; SHIB 992457.3 | | |
| 59A9 | Address on File | ADA 2444.9; ALGO 433.82; BTC 0.265928; BTT 73768100; DOT 35.561; ETH 2.11928; IOT 1043.21; LINK 10.45; SHIB 48227070.8; VGX 535.27; XLM 3044.9 | | |
| 53AE | Address on File | VGX 4.19 | | |
| D832 | Address on File | DOGE 2203.4 | | |
| 64F4 | Address on File | VGX 4.01 | | |
| D8A4 | Address on File | ADA 86.2; BTC 0.000641; ETH 0.02421 | | |
| 2577 | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F718 | Address on File | ADA 862.3; BTC 0.302914; DOT 72.251; ETH 17.13017; HBAR 31552.8; MATIC 1941.379; SOL 13.1903; USDC 218.75; VET 76271; VGX 373.89 | | |
| 5EE9 | Address on File | BAT 20.1; BTC 0.006071; BTT 69070422.9; DGB 184.1; ETH 0.00939; MANA 12.95; SHIB 7032641.3; STMX 619.9; USDC 0.75 | | |
| AA26 | Address on File | ADA 223.6; DOGE 602.3; DOT 10.889; SHIB 183486.2; SOL 38.5355; TRX 522.2 | | |
| F4D0 | Address on File | ADA 829.1; ALGO 74.13; BCH 0.43379; BTC 1.147795; DGB 2960.9; DOT 5.784; EOS 259.97; ETH 0.35326; IOT 80.58; VGX 39.48; XLM 1943.6; XMR 3.328 | | |
| 2F55 | Address on File | VGX 2.78 | | |
| 7B58 | Address on File | VGX 4.69 | | |
| 13F8 | Address on File | BTC 0.262297; ETH 1.00282; SOL 3.0697; USDC 106.2; VGX 620.41 | | |
| F0BD | Address on File | BTC 0.000458; VGX 16.01 | | |
| FD89 | Address on File | DOT 0.569; XLM 52.8 | | |
| A72D | Address on File | BTC 0.000227 | | |
| 3BAA | Address on File | XLM 1205.3 | | |
| 7DA6 | Address on File | ADA 1342.5; BTC 0.103441; DOT 77.983; ETH 0.45544; MATIC 1024.761; SOL 0.4029; VGX 775.48 | | |
| BE96 | Address on File | ADA 345.2; BTC 0.040738; BTT 40029300; DGB 530.4; DOT 38.435; ETH 0.00183; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MANA 350; NEO 5; SHIB 25664968.9; SOL 2.0679; USDC 2.27; VET 1000; VGX 10.08; XVG 1100 | | |
| 14A0 | Address on File | AVAX 20.16; BTC 0.001627; ETH 0.00503; SOL 8.9341 | | |
| 0DF6 | Address on File | APE 4.836; BTC 0.002059; LLUNA 2.902; LUNA 1.244; LUNC 129018.3; MATIC 49.363; VET 449.1; VGX 32.09; XVG 2755.4 | | |
| A0EC | Address on File | VGX 5.25 | | |
| 7121 | Address on File | ADA 722.9; AVAX 17.78; DOT 24.349; ETH 0.35468 | | |
| 2785 | Address on File | VGX 5.13 | | |
| FBDF | Address on File | BTC 0.002465 | | |
| EEB5 | Address on File | VGX 20.59 | | |
| 1D76 | Address on File | ADA 24221.4; BTC 2.537437; ETH 43.58714; LINK 391.24; USDC 32505.03; VGX 28772.72 | | |
| 55CC | Address on File | BTC 0.000241 | | |
| 7E89 | Address on File | BTC 0.000671; DOGE 934.2 | | |
| 4603 | Address on File | APE 0.351; AVAX 0.11; BTC 0.000353; ETH 0.00326; USDT 0.22 | | |
| 807F | Address on File | VGX 5.25 | | |
| 287D | Address on File | ADA 860.8; BTC 0.000395; DOGE 2776.1; MATIC 730.388; VET 2739 | | |
| 49AB | Address on File | BTC 0.066331; DOGE 5157.1; ETH 4.22882 | | |
| DFBC | Address on File | SHIB 12416851.4 | | |
| 853F | Address on File | ETH 0.00004 | | |
| 48FA | Address on File | LLUNA 162.018; LUNA 69.436; LUNC 15146855.3 | | |
| 1C66 | Address on File | BTT 32688800; SHIB 3213718 | | |
| 7235 | Address on File | BTC 0.005181; DOGE 356.8; ETC 1.79; SHIB 643749.2 | | |
| 1FA9 | Address on File | ADA 104.5; BTC 0.001577; BTT 174472999.9; ENJ 501.03; EOS 40.07; ETH 0.03218; HBAR 685; OXT 776.7; STMX 819.9; TRX 642.5; VET 127.9; VGX 546.38 | | |
| 8F88 | Address on File | DOGE 6.4; VET 200.9 | | |
| 990A | Address on File | BTT 5903000; DOGE 427.1 | | |
| A1FE | Address on File | ADA 128.4; BTC 0.000425; DOGE 215; ETH 0.06462 | | |
| BAE7 | Address on File | BTT 224315200 | | |
| E6FF | Address on File | VGX 2.75 | | |
| 8864 | Address on File | ADA 401.4; ALGO 530.67; AMP 995.97; APE 1.003; ATOM 20.279; AVAX 1.47; BAT 9.7; BTC 0.016077; BTT 50726698; CELO 0.026; CHZ 0.0049; DOGE 502.5; DOT 5.179; ENJ 13.74; ETH 0.18657; FTM 36.196; GALA 2104.4103; GRT 10.23; HBAR 14140.8; IOT 0.36; LINK 23.62; LLUNA 3.418; LTC 0.00069; LUNA 1.465; LUNC 102762.9; MANA 35.63; MATIC 300.422; QTUM 0.04; SHIB 54684585.6; SOL 2.0941; TRX 10.5; VET 13390.9; VGX 4.28; XLM 2422.5; XTZ 2.21 | | |
| 33E2 | Address on File | BTC 0.001601; SHIB 6395081.1 | | |
| 8985 | Address on File | ADA 1482.2; BTC 0.027218; ETH 0.12429; SOL 1.3061 | | |
| DBF3 | Address on File | VGX 2.8 | | |
| 61C3 | Address on File | VGX 4.71 | | |
| 5294 | Address on File | VGX 8.38 | | |
| ED8B | Address on File | BTC 0.000448; DOGE 765.6; SHIB 1459214.9 | | |
| 3491 | Address on File | LUNA 3.519; LUNC 3.4; SHIB 4122519.9 | | |
| 2D19 | Address on File | DOGE 0.1 | | |
| B7E7 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89FF | Address on File | BTT 142839400 | | |
| 9569 | Address on File | VGX 2.8 | | |
| 107B | Address on File | STMX 1915.8 | | |
| 8469 | Address on File | BTC 0.000675; DOGE 1034.1; ETH 0.05842 | | |
| 9DEF | Address on File | BTC 0.000771 | | |
| 5C68 | Address on File | ADA 0.8; BTC 0.001023; CKB 1640.2 | | |
| 1CFF | Address on File | VGX 2.82 | | |
| 273D | Address on File | ETH 0.20147 | | |
| 3428 | Address on File | VGX 5.21 | | |
| DB14 | Address on File | LUNA 2.703; LUNC 176851.4 | | |
| 0249 | Address on File | VGX 6.48 | | |
| 8D49 | Address on File | ETH 3.8053; SAND 2049.1803 | | |
| F3B6 | Address on File | VGX 2.84 | | |
| DE02 | Address on File | VGX 4.98 | | |
| 0CDC | Address on File | ADA 29.6; ALGO 49.7; APE 2.856; AVAX 0.27; BTC 0.00165; DOGE 847; ETH 0.07253; FTM 8.449; JASMY 565.7; LUNA 1.249; LUNC 81677; SHIB 2332387.7; VET 156.1; XLM 67.5 | | |
| E030 | Address on File | VGX 2.78 | | |
| 7E0A | Address on File | BTC 0.00087; DOGE 13575.2; ETH 0.19659; SHIB 4163197.3; VET 3082.2 | | |
| 63D4 | Address on File | ADA 786.2; AVAX 18.32; BTC 0.031728; MATIC 880.486; SOL 13.4885 | | |
| E54E | Address on File | ADA 3735.4; BTC 0.104938; BTT 497512437.8; DOT 282.528; ETH 2.56391; GALA 2000.2975; LLUNA 13.839; LUNA 5.931; LUNC 1293801.1; SAND 148.5416; SHIB 93122391.5; SOL 11.0388; VGX 508.22 | | |
| 4705 | Address on File | VGX 2.78 | | |
| 4EE6 | Address on File | DOGE 113.4 | | |
| 7BCF | Address on File | CKB 357.2 | | |
| D407 | Address on File | VGX 4.87 | | |
| A9B5 | Address on File | ADA 2.7; LUNC 12.1; VGX 3.23 | | |
| EFC4 | Address on File | AAVE 1.0058; ADA 2337.3; BTC 0.292104; DOGE 13664; ETH 3.11302; GRT 0.69; SHIB 5209463; VET 10020.1; VGX 114.66 | | |
| 0A52 | Address on File | SHIB 3920591.2 | | |
| B7FE | Address on File | VGX 2.78 | | |
| 0F61 | Address on File | ETH 0.00559 | | |
| DCDD | Address on File | BTC 0.002432; DOGE 309.8 | | |
| ECD1 | Address on File | ADA 23.1; BTC 0.000436; BTT 10355700; CKB 952.2; LLUNA 2.898; LUNA 1.242; LUNC 270839.2; SHIB 12606553.6; SPELL 22196.5; STMX 1082.6; VET 152.6 | | |
| 5E5F | Address on File | ADA 1.4; BTC 0.000105; SHIB 130202.4 | | |
| 59A5 | Address on File | VGX 5.18 | | |
| 5A36 | Address on File | ADA 28.2; BTT 8858000; VET 1278.5 | | |
| 7C7A | Address on File | ADA 2.2; BTC 0.002066; DOT 0.739; ETH 6.78599; LLUNA 235.185; VGX 1301.98 | | |
| 485A | Address on File | ADA 7.4; ALGO 1.96; ATOM 0.194; AVAX 0.12; BTC 0.004555; DOT 2.301; ETH 0.06298; GRT 10.27; LINK 0.23; LLUNA 336.662; MATIC 5.931; SOL 0.0532; UNI 0.023; VGX 6649.22 | | |
| B447 | Address on File | DOGE 3029.9 | | |
| 9C26 | Address on File | BTC 0.268636; DOT 49.339; MATIC 1045.124 | | |
| FC1B | Address on File | BTC 0.002147; SHIB 1411631.8; VGX 475.81 | | |
| 3A07 | Address on File | LLUNA 20.665; LUNA 8.857; LUNC 1931734.8 | | |
| C461 | Address on File | BTC 0.020384; SAND 26.6224 | | |
| 164E | Address on File | BTC 0.002195; LLUNA 11.558; USDC 0.93 | | |
| D7BC | Address on File | ADA 680.6; BTC 0.039431; BTT 81743400; DGB 6000; DOGE 1896.9; SHIB 10078613.1; XVG 13043.4 | | |
| 01FD | Address on File | VGX 8.38 | | |
| 60BC | Address on File | VGX 2.84 | | |
| 4818 | Address on File | VGX 4.9 | | |
| B111 | Address on File | LUNA 1.139 | | |
| 10F7 | Address on File | ADA 607.5; BTC 0.001618; DOT 47.563; MANA 1187.87; SAND 450; SHIB 3360709.8; SOL 8.6116; SUSHI 57.527 | | |
| 2E55 | Address on File | BTC 0.000447; DOGE 27317; DOT 139.415; ETH 3.14075; LUNA 0.104; LUNC 0.1; SHIB 66126336.6; USDC 106.89; VGX 2675.91 | | |
| 8E04 | Address on File | BTC 0.000519; MATIC 499.986 | | |
| FFB4 | Address on File | ADA 1.2; MANA 8.2; VGX 4.14 | | |
| F43B | Address on File | DOGE 1911.6; LLUNA 4.413; LUNA 1.891; LUNC 412510.1; SHIB 63726441.7 | | |
| F375 | Address on File | BTC 0.080211; ETH 1.00658 | | |
| 770B | Address on File | ADA 34 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A34 | Address on File | ADA 312.2; DOT 13.921; ETH 1.10439; HBAR 7236; LINK 14.84; LLUNA 60.771; LUNA 26.045; LUNC 84.2; MANA 607.2; OCEAN 737.42; SOL 2.9347; VET 10149.8; XLM 445.5 | | |
| 36E1 | Address on File | BTC 0.000505; BTT 159504518.3; CHZ 33.6354; CKB 8534.4; DGB 865.9; DOGE 16.9; HBAR 269.2; LLUNA 38.295; LUNA 14.256; LUNC 2739275.8; OCEAN 38.35; STMX 1734.1; TRX 1023.9; VET 500.1; VGX 4.64; XVG 1920.1 | | |
| 9144 | Address on File | VGX 3.99 | | |
| 429F | Address on File | VGX 4.67 | | |
| 0966 | Address on File | DGB 1741; LUNA 0.104; LUNC 0.1; OXT 99.6; SAND 9.504; SHIB 2162633.7; XVG 1194.8 | | |
| 978B | Address on File | SHIB 4205063.2 | | |
| D64F | Address on File | ADA 6; AVAX 10.74; AXS 1.00394; BTC 0.000921; CHZ 230.5353; DGB 1699.1; DOT 1.133; ETC 5.17; ETH 1.32975; GLM 145.64; MANA 100.66; SAND 14.0772; SHIB 8047598.8; SOL 3.0443; VGX 4.99 | | |
| D694 | Address on File | BTC 0.001496 | | |
| 0073 | Address on File | ADA 30.7; BTC 0.000508; SHIB 1661865.7 | | |
| AA0D | Address on File | ADA 614.9; BTC 0.002548; SHIB 43343.3 | | |
| 8D2B | Address on File | ADA 34.8; SHIB 21379.3 | | |
| 0117 | Address on File | BTC 0.000498; ETH 1.02524; LTC 1.01874; NEO 5.809; OXT 34.5; SHIB 18788830.4; SOL 2.1051 | | |
| 66AB | Address on File | DGB 60049.7; DOGE 5857.4; DOT 316.97; ETH 1.00028; MANA 539.23; SHIB 463990669.9; VGX 3024.32; XLM 3.6 | | |
| 16F2 | Address on File | CKB 333.9; SHIB 187687.6 | | |
| CCB7 | Address on File | SHIB 5205317 | | |
| DBC9 | Address on File | VGX 4.7 | | |
| 0D11 | Address on File | HBAR 114.4; SOL 4.9374 | | |
| 5298 | Address on File | VGX 2.76 | | |
| 8E49 | Address on File | BTC 0.000232 | | |
| 5342 | Address on File | VGX 5.18 | | |
| DE57 | Address on File | VGX 2.78 | | |
| 4495 | Address on File | ADA 629; BTT 201342200; DGB 6869.5 | | |
| 5EE1 | Address on File | BTC 0.002179 | | |
| 9267 | Address on File | SHIB 27849936.5 | | |
| A592 | Address on File | VGX 4.69 | | |
| F0B5 | Address on File | SHIB 2834924.2 | | |
| EDC4 | Address on File | BTC 0.000457; STMX 6189.5 | | |
| 4C5C | Address on File | DGB 7142.8; LLUNA 9.127; LUNA 3.912; LUNC 12.6 | | |
| 5FA4 | Address on File | VGX 4.18 | | |
| E11C | Address on File | VGX 4.59 | | |
| 0202 | Address on File | BTT 500 | | |
| 33AF | Address on File | VGX 4.02 | | |
| CCAD | Address on File | ADA 2.3; BCH 0.01167; USDC 25.06; VGX 3335.96 | | |
| 6E4F | Address on File | DGB 3019.4 | | |
| 369B | Address on File | BTC 0.00053; DOGE 194.5 | | |
| EA93 | Address on File | BTC 0.000146 | | |
| 1954 | Address on File | ETH 0.16184; LINK 23.54 | | |
| 88B3 | Address on File | SHIB 2812054.7 | | |
| 5F14 | Address on File | VGX 5.24 | | |
| 98E9 | Address on File | ADA 45.4; BTC 0.004979; ETH 0.02939; MANA 13.7; SAND 18.9959 | | |
| E00C | Address on File | VGX 8.38 | | |
| DF2F | Address on File | SHIB 5840178.6 | | |
| B631 | Address on File | BCH 0.01784; BTC 0.00052; BTT 2663100; GLM 34.83 | | |
| A459 | Address on File | BTC 0.00052; BTT 12850400; SHIB 6792326.4 | | |
| 31E5 | Address on File | DOGE 145.6 | | |
| 36C2 | Address on File | BTC 0.000438 | | |
| 36FD | Address on File | BTC 0.000648; BTT 53166100 | | |
| 7A13 | Address on File | BCH 0.41251; BTT 74689000; CKB 582.3; DASH 0.387; DGB 860.1; DOGE 2293.3; EGLD 0.1305; ETC 12.58; ETH 0.00312; FIL 0.72; GLM 30.55; LTC 0.0827; MATIC 14.344; NEO 0.429; OXT 94; QTUM 2; SHIB 2791047.4; SRM 6.717; STMX 3550.1; TRX 1745.4; VET 468.3; XVG 4892.2 | | |
| 6573 | Address on File | ADA 52.7; BTC 0.000495 | | |
| 3CAE | Address on File | ADA 1856.5; USDC 509.22 | | |
| 0228 | Address on File | DOGE 2316.6; SHIB 496950.4 | | |
| D54B | Address on File | IOT 241.66; VET 1677 | | |
| 64BC | Address on File | ADA 12.5; DOT 14.256; EGLD 0.6522; ENJ 330.09; EOS 355.5; GRT 297.44; LLUNA 11.818; LUNA 5.065; LUNC 4276927; SHIB 4255341.8; SRM 11.764; SUSHI 10.6439; USDC 1.93; VGX 527.37 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EA8 | Address on File | BTC 0.245593; BTT 62014699.9; HBAR 349.1; LTC 2.72105; SHIB 7355085; TRX 3656.1; USDC 75; VET 2222.3; XLM 1446.4 | | |
| CFAD | Address on File | BTC 0.000157 | | |
| 835B | Address on File | DOGE 37162.8; SHIB 21582820.6 | | |
| C237 | Address on File | ADA 210; ETH 1.03827; SHIB 1035625.5 | | |
| B138 | Address on File | BTC 0.002585 | | |
| A6AA | Address on File | ADA 56.8; BTC 0.000438; SHIB 1661957.7 | | |
| B60A | Address on File | VGX 2.8 | | |
| 0CBD | Address on File | ADA 578.9; BTC 0.028603; DOT 17.672; ENJ 164.9; ETH 2.16521; LINK 12.14; LLUNA 4.636; LUNA 1.987; LUNC 6.4; MATIC 136.837; MKR 0.1621; STMX 10774.8; VGX 1562.1 | | |
| E305 | Address on File | ADA 495.9; AVAX 8.68; BTC 0.038222; DOT 59.287; ETH 1.17876; LINK 65.96; LTC 5.75733; MATIC 166.627; SHIB 1840851.3; TRX 1177.8; UNI 42.194; USDC 1309.95; XLM 239.6 | | |
| 5832 | Address on File | ADA 2.1; ATOM 20.554; BTC 0.000045; DOT 0.669; ENJ 247.78; LINK 28.77; LLUNA 8.621; LUNC 98.7; MATIC 394.824; OCEAN 293.49 | | |
| 7270 | Address on File | UNI 227.745 | | |
| 0122 | Address on File | BTT 32116340.2; CKB 636.6 | | |
| AF51 | Address on File | ADA 5.3 | | |
| 5375 | Address on File | LUNC 448 | | |
| 1F9F | Address on File | SHIB 467153.2 | | |
| D879 | Address on File | SHIB 1507938.5 | | |
| 797F | Address on File | DOGE 81.7 | | |
| 6F24 | Address on File | VGX 8.39 | | |
| C922 | Address on File | BTC 0.000582; BTT 15406300 | | |
| 512E | Address on File | BTC 0.000634; DOT 0.548 | | |
| C063 | Address on File | BTC 0.002507 | | |
| BD93 | Address on File | VGX 2.8 | | |
| 6A2E | Address on File | BTC 0.209837; DOT 402.611; ETH 14.32136; USDC 20.09 | | |
| F412 | Address on File | ADA 3.5 | | |
| FD4C | Address on File | BTC 0.000036; DOGE 13266.3; LLUNA 4.891; LUNA 2.096; LUNC 706885.6; USDC 10368.03; VGX 6715.37 | | |
| 54E3 | Address on File | VGX 4.73 | | |
| A063 | Address on File | BTC 0.002148 | | |
| 9C98 | Address on File | AAVE 1.3076; ADA 302.4; ALGO 272.61; ATOM 22.062; BAT 1060.1; BTC 0.020683; CELO 51.589; CHZ 205.8004; DOT 22.144; ETH 1.13491; FTM 24.894; HBAR 1926.3; LINK 40.83; LUNA 2.936; LUNC 36375.7; MATIC 101.951; SOL 2.7061; USDC 224.61 | | |
| 0FFF | Address on File | ADA 4.1; AVAX 0.04; BAT 18.5; CKB 237.8; DOGE 31.7; ENJ 0.99; MANA 1.66; SHIB 27633.6; VGX 0.32; XVG 3680.7 | | |
| 320B | Address on File | BTT 12933200 | | |
| FA97 | Address on File | ADA 341.5; XRP 323 | | |
| 696A | Address on File | ADA 218.1; BTC 0.0238; DOT 6.962; ENJ 67.3; MANA 52.16; MATIC 312.997 | | |
| D52C | Address on File | BTC 0.000084; DOT 29.87; LINK 0.01; MKR 0.4413; USDC 1.28; VET 4326.1 | | |
| B444 | Address on File | ADA 71.5; BTC 0.096597; BTT 48025300; ETH 0.13638 | | |
| 7410 | Address on File | VGX 4.27 | | |
| 48F0 | Address on File | AVAX 0.29; BTC 0.000519; COMP 0.03073; GLM 18.88; LUNA 0.207; LUNC 0.2; SRM 2.434; VET 91.5; ZEC 0.174 | | |
| 753D | Address on File | BTC 0.000203 | | |
| 905E | Address on File | ADA 60.1; CHZ 74.449 | | |
| 5FF7 | Address on File | BTC 0.033177; DOT 23.868 | | |
| 4E52 | Address on File | BTC 0.029215; ETH 0.67051 | | |
| 814D | Address on File | VGX 8.38 | | |
| 39D0 | Address on File | DOGE 1144.5 | | |
| 1738 | Address on File | ADA 696.7; BTT 379320400; MATIC 0.551; SHIB 0.9 | | |
| 2054 | Address on File | VGX 4.71 | | |
| 255B | Address on File | DOT 5.731; LTC 0.68406; SHIB 37013256.1 | | |
| 609C | Address on File | VGX 2.77 | | |
| 5B1F | Address on File | ALGO 290.83; AVAX 35.18; DOT 32.849; LINK 101.4; OCEAN 1200; SOL 9.6258 | | |
| D633 | Address on File | DOT 2.935; MATIC 5.476; VGX 29.54 | | |
| 16B2 | Address on File | BTT 3143500; CKB 285.5; DOGE 68; HBAR 249.1 | | |
| 674B | Address on File | DOGE 1162.1 | | |
| 3F30 | Address on File | BTT 2443900; SHIB 369412.6 | | |
| A83A | Address on File | ADA 5.6 | | |
| DA36 | Address on File | BTC 0.000042; DOT 31.57; HBAR 702 | | |
| 23DC | Address on File | VGX 8.38 | | |
| 5F90 | Address on File | BTC 0.000028 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3CAA | Address on File | BTC 0.000161; ETH 0.02308; LTC 0.0037; VGX 1836.41 | | |
| 9EC7 | Address on File | ADA 312.1; ALGO 14.06; AVAX 0.22; DOGE 298.8; DOT 5.635; VET 272.8 | | |
| 8FAA | Address on File | BTT 190051499.9; SHIB 3999495.4; SOL 2.8357 | | |
| F338 | Address on File | BTT 700 | | |
| E7F7 | Address on File | BTC 0.000976; VGX 19.59 | | |
| 7AD6 | Address on File | BTC 0.000184 | | |
| 79FB | Address on File | BTC 0.000053 | | |
| 7C47 | Address on File | VGX 4.71 | | |
| 1EA2 | Address on File | VGX 4.97 | | |
| B9AF | Address on File | VGX 4.69 | | |
| E903 | Address on File | BTC 0.000424; BTT 56466200; CKB 16389.9; DOT 44.642; GLM 1025.84; XMR 5.162 | | |
| 71E2 | Address on File | ADA 167.2; AMP 737.61; APE 5.067; AVAX 2.3; BTC 0.0052; CHZ 248.7925; DOT 1.728; ENJ 13.79; ETH 0.79011; GALA 112.9688; GRT 54.21; HBAR 267.2; LINK 6.67; LLUNA 3.045; LUNA 1.305; LUNC 284597.3; MATIC 292.204; SAND 11.0349; SHIB 7048329; STMX 1590; UNI 6.403; VET 659.5 | | |
| C4F9 | Address on File | BTT 33161100; CKB 3226.2; UMA 39.411; XVG 1483.7 | | |
| 0F11 | Address on File | AMP 10236.81; BTC 0.000098; DOGE 53494.3; ETH 2.17139; SHIB 511676796.1; SOL 40.5973; SRM 161.216; SUSHI 233.0826; UNI 139.821; USDC 5672.83; XTZ 329.12 | | |
| A3B9 | Address on File | DOGE 1822.2 | | |
| 7FD7 | Address on File | BTC 0.001611; SHIB 1321178.4 | | |
| DB2B | Address on File | BTC 0.356886; DOT 36.315; ETH 1.02889; HBAR 1182.9; USDC 158.17; VGX 604.86 | | |
| BA6A | Address on File | BTC 0.007838; ETH 0.05481; VET 187.8 | | |
| 8603 | Address on File | VGX 5.13 | | |
| C81D | Address on File | VGX 5.26 | | |
| 39CE | Address on File | VGX 4.95 | | |
| D659 | Address on File | SHIB 8056621.5 | | |
| 16E9 | Address on File | SHIB 476553.5 | | |
| E6E9 | Address on File | VGX 2.78 | | |
| E723 | Address on File | BTC 0.003335; ETH 0.03123; XLM 197.8 | | |
| 16B9 | Address on File | AAVE 0.2103; ADA 106.9; AVAX 0.21; BAT 22.3; BTC 0.016399; COMP 0.04929; DOGE 586.3; DOT 3.639; ENJ 26.71; ETH 0.0933; GRT 113.23; LINK 6.44; MANA 18.41; MATIC 123.141; SAND 14.6187; SOL 1.0302; SUSHI 34.8709; UNI 14.351; USDC 210.73; XMR 0.104 | | |
| 62B9 | Address on File | BTC 0.000814; LUNA 3.2; LUNC 209354.7 | | |
| C8BF | Address on File | ADA 3021.4; BAND 224.452; BTT 94053300; CKB 5000; DOGE 21895.6; DOT 128.425; ENJ 1250; EOS 112.83; GRT 1972.55; ICP 97.27; LLUNA 57.413; LUNA 24.606; LUNC 5368390.1; MATIC 1191.798; SHIB 76952924.4; SOL 55.7381; STMX 1000.1; TRX 13000; XVG 1000.8 | | |
| 64D2 | Address on File | BTC 0.005563; DOGE 178.6; ETH 0.07853; SHIB 478632.9 | | |
| 08F1 | Address on File | ADA 51.8; ATOM 29.344; BTC 0.000265; BTT 132100; ETH 0.00674; FTM 0.439; LINK 10.06; MANA 0.64; SHIB 688196.5; SOL 3.0216; STMX 903.5; USDC 445.41; VET 150.3; VGX 2.8 | | |
| 8B67 | Address on File | VGX 8.39 | | |
| 49B4 | Address on File | VGX 5.25 | | |
| 282F | Address on File | BTT 110095400; IOT 51.76; LLUNA 9.65; LUNA 4.136; LUNC 901759.8; TRX 1007.5 | | |
| 9D01 | Address on File | BTC 0.000562; USDC 7.78 | | |
| A48B | Address on File | ADA 1041.5; BTC 0.000569; DOT 110.295; ETH 1.04384; LINK 98.55 | | |
| BAA0 | Address on File | ATOM 45.131; AVAX 28.62; DOT 43.77; LINK 36.61 | | |
| 53D1 | Address on File | ADA 945.8; ATOM 25.964; AVAX 17.08; DOT 57.817; LLUNA 8.196; LUNA 3.513; LUNC 1001.5; VET 8700.6 | | |
| 38D8 | Address on File | BTC 0.083976; DOT 62.685; ETH 4.17708 | | |
| 5CFD | Address on File | BAT 229.1; BTC 0.000772; ETC 0.5; ETH 0.91253; VET 1437.5 | | |
| 17B2 | Address on File | VGX 2.78 | | |
| 1FCC | Address on File | SHIB 1755309.8; VET 1529.2 | | |
| 8993 | Address on File | VET 6644.9 | | |
| 2601 | Address on File | VGX 5.15 | | |
| 7D5A | Address on File | ADA 24.9; BTC 0.000395; DOGE 380.6; SHIB 1950393.2; SOL 0.4173 | | |
| 7C3E | Address on File | BTC 0.00105; BTT 62042000 | | |
| F9EA | Address on File | VGX 2.78 | | |
| 9A3C | Address on File | DOGE 3451; LTC 0.5782 | | |
| EB3F | Address on File | VGX 4.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7AB8 | Address on File | AXS 1.2445 | | |
| EAE9 | Address on File | ADA 20; BTC 0.000598; LLUNA 38.111; LUNC 116142.7; VGX 1.97 | | |
| AB05 | Address on File | BTC 0.000756; USDC 103.8 | | |
| 9D34 | Address on File | BTC 0.000441; DOGE 1749.6; ETH 0.59742 | | |
| E645 | Address on File | DOT 9.776 | | |
| FB67 | Address on File | BTC 0.000674; USDC 103.8 | | |
| 8445 | Address on File | ADA 2687.3; AVAX 36.64; BTC 1.140082; BTT 10002304500; ETH 7.2998; FTM 1291.926; GALA 742.9354; LLUNA 7.328; LUNA 3.141; LUNC 1075.8; MANA 509; SAND 470.501; SHIB 67461578.1; SOL 13.2275; VET 110090.9 | | |
| 2AE6 | Address on File | MANA 808.16; SHIB 50458133.7 | | |
| 52B7 | Address on File | USDC 8.93 | | |
| 3F92 | Address on File | USDC 117.05 | | |
| D3D7 | Address on File | VGX 4.6 | | |
| 3ED3 | Address on File | VGX 4.26 | | |
| 40DB | Address on File | SHIB 4370728.7 | | |
| 3D9F | Address on File | ADA 129.1; AXS 12.81219; BTC 0.032465; BTT 432908545.7; DOGE 31999.7; JASMY 2726.7; LRC 687.261; LUNA 2.466; LUNC 161270.1; SAND 6.0127; SHIB 22812519.4; VGX 693.66; WAVES 1.551; XVG 89587.3; ZEC 12.051 | | |
| 3BF2 | Address on File | VGX 2.78 | | |
| 29FB | Address on File | VGX 2.77 | | |
| 4D3C | Address on File | ALGO 12.22; DOGE 4211.1; LUNA 0.006; LUNC 334 | | |
| D6EA | Address on File | HBAR 577.4; SHIB 44152573.6 | | |
| 3063 | Address on File | USDC 25176.25 | | |
| E191 | Address on File | ADA 2.6; BTC 0.000508; DOT 142.634; VET 23082.1 | | |
| AAA0 | Address on File | DGB 165.4; DOGE 184.5; XVG 273.5 | | |
| 793D | Address on File | ADA 7.2; ALGO 14.79; AVAX 1.66; AXS 1; BAT 9.3; BCH 2.01878; BTC 0.047118; CHZ 36.577; DGB 321.6; ENJ 75; ETH 0.16535; FTM 10; GLM 22.03; HBAR 78.2; KNC 6.49; LLUNA 3.043; LUNA 1.304; LUNC 4.2; MANA 50; OCEAN 12.2; ONT 15.23; OXT 30.2; SAND 50.1109; SKL 55.9; SOL 0.0351; STMX 516; SUSHI 34.3947; VET 125; VGX 101.16; XVG 684.1; ZRX 13.5 | | |
| 8047 | Address on File | BCH 0.00222; BTC 0.002252; EOS 0.13; ETC 0.01; ETH 0.01326; LTC 0.00751; QTUM 0.01; XLM 2.5; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| AB0F | Address on File | VET 317.2 | | |
| 4AD2 | Address on File | BCH 1.02484; BTC 0.000493; ETH 3.24178; MATIC 296.811 | | |
| FBB6 | Address on File | ADA 259.9; BTC 0.338108; DOGE 2363.3; DOT 56.788; ETH 2.59598; IOT 461.09; LINK 32.08; SHIB 35852762.8; SOL 4.6257; VET 14710.3; XLM 4050.4 | | |
| 9738 | Address on File | AVAX 329.24; BTC 0.000112; LLUNA 36.651; LUNA 15.708; LUNC 50.8; MATIC 1.031; USDC 1.19 | | |
| C4D9 | Address on File | ADA 19964.3; BTC 0.563266; ETH 11.34163; LINK 129.6; SOL 62.0939 | | |
| 3147 | Address on File | BTC 0.000462; BTT 100120100 | | |
| 58CC | Address on File | BTC 0.000212; DOGE 56; ETH 0.00394; SHIB 1006587.2 | | |
| 5E5D | Address on File | DGB 64.9; DOGE 57.2; TRX 62.1; VET 39.5 | | |
| ED17 | Address on File | BTC 0.002505; CKB 475.8; ETH 0.00463; STMX 303.3; XVG 388 | | |
| 338A | Address on File | BTT 700; VET 0.2 | | |
| 3DA0 | Address on File | LLUNA 29.208; LUNA 12.518; LUNC 11965975.4; VGX 0.84 | | |
| 09FC | Address on File | VGX 4.29 | | |
| 5D2A | Address on File | BTC 0.000448; BTT 15402000 | | |
| 412C | Address on File | BTT 81948300; ETC 1.79; SHIB 23814468.7 | | |
| 3909 | Address on File | VGX 4.02 | | |
| C55A | Address on File | AVAX 100.81; BTC 0.000499; JASMY 9979.6; LLUNA 136.787; LUNA 58.623; LUNC 12787112.1; SHIB 154825744.4 | | |
| D36F | Address on File | ADA 204.2; BTT 100000000; LLUNA 39.531; LUNA 16.942; LUNC 3695845.3; SHIB 13398970.2; VET 2108; XLM 557.1 | | |
| ECBF | Address on File | BTC 0.000639; BTT 225131599.9; SHIB 4443150.1; TRX 3282.6; VET 737.6 | | |
| 9ED9 | Address on File | ADA 971.8; DOT 73.013; ENJ 544.37; LLUNA 52.399; LUNA 22.457; LUNC 4898889.8; SHIB 336409828.8; VET 54294.4 | | |
| 87CE | Address on File | ADA 1650; BTC 0.067053 | | |
| F4F2 | Address on File | LLUNA 4.578; LUNA 1.962; LUNC 427419.8; SHIB 80297739.1 | | |
| 59DB | Address on File | BTC 0.00133; BTT 13110600; SHIB 22943478.1; VGX 16.51 | | |
| A29C | Address on File | APE 0.117; JASMY 115171; LLUNA 28.949; LUNA 12.407; LUNC 2706472.7; SHIB 42409.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FE9 | Address on File | BTC 0.000519; ETH 0.371; FTM 2394.931; HBAR 5036.2; LLUNA 23.912; LUNA 10.248; LUNC 1043691.5; SAND 192.8005; VET 17008 | | |
| 0D3A | Address on File | LUNC 2140355.3 | | |
| F5C9 | Address on File | BTC 0.045933; BTT 4132231.4; DOGE 32841.1; SHIB 195899666.5 | | |
| 6386 | Address on File | FTM 319.657; LLUNA 4.309; LUNA 1.847; LUNC 402856; VET 4658.1 | | |
| FE7F | Address on File | DOT 24.018; LINK 2.64; YFI 0.004032 | | |
| CECA | Address on File | VGX 2.76 | | |
| 31EF | Address on File | VGX 4.02 | | |
| 3391 | Address on File | DOGE 786.1; SHIB 3923107.1; VET 732.1 | | |
| 73FF | Address on File | BTC 0.001639; FTM 6541.432 | | |
| 670F | Address on File | ETH 0.00427; USDC 238.26 | | |
| CE45 | Address on File | BTC 0.000522; CKB 25167.7 | | |
| E9D7 | Address on File | BTC 0.257811; ETH 1.27054; LUNA 0.035; LUNC 2262.1; USDC 175.39; VGX 30345.46 | | |
| 33A3 | Address on File | ADA 5146.2; ALGO 517.23; AVAX 112.92; BTC 1.124686; ETH 9.43813; FTM 568.191; LLUNA 95.446; LUNA 40.906; LUNC 2794933.6; MANA 471.24; MATIC 3126.738; SHIB 294288597.3; SOL 127.4991; VGX 658.46 | | |
| 6906 | Address on File | BCH 4.66056; BTC 0.009063; LTC 13.2138; MATIC 115.505; SHIB 15447536; USDC 218.02; VGX 28.74 | | |
| EA4F | Address on File | BTC 0.000247 | | |
| 0204 | Address on File | ADA 35.8; AVAX 0.36; BAT 17; BCH 0.05012; BICO 17.321; BTC 0.001887; BTT 23135200; CHZ 113.0316; CKB 791.2; DGB 514.7; DOGE 403.9; EGLD 0.1041; ENJ 8.44; ETH 0.02282; GLM 93.6; GRT 77.49; HBAR 59.7; MANA 21.27; SHIB 1634521; STMX 311.7; TRX 387; VET 217.9; VGX 11.31; XLM 49; XVG 287 | | |
| 93E5 | Address on File | BTC 0.040098; DOT 20.689; ETH 0.75311; LLUNA 8.228; LUNA 3.526; LUNC 3953.9; SOL 6.0192; USDC 2111.12; VGX 553.69 | | |
| B337 | Address on File | BTC 0.00356; BTT 500; ETH 0.01064; SHIB 27080672.1 | | |
| 5D8B | Address on File | APE 0.087; BCH 0.00155; XTZ 0.09 | | |
| 0CDB | Address on File | BTC 0.001057; USDC 2654.49 | | |
| 6092 | Address on File | LINK 25.54; LLUNA 11.251; LUNA 4.822; LUNC 2162.9; MATIC 2.173; USDC 0.96 | | |
| 41C9 | Address on File | VGX 4.61 | | |
| 2AB3 | Address on File | BTC 0.000856; VGX 126.83 | | |
| C5A7 | Address on File | BTC 0.000734; SHIB 127746.5; USDC 427.71; VGX 572.99 | | |
| 9430 | Address on File | VGX 4.94 | | |
| 9C76 | Address on File | VGX 2.84 | | |
| EC60 | Address on File | ADA 0.9; BTC 0.001485; DGB 1058.3; DOGE 1.4; LLUNA 12.849; LUNA 5.507; LUNC 1201375.6; SHIB 20651860.2; TRX 3846 | | |
| 7DE6 | Address on File | BTC 0.000446; VGX 1395.84 | | |
| AE21 | Address on File | ADA 1397.2; BTT 303535400; CKB 44080.3; FIL 12.84; GLM 1121.57; MATIC 106.806; OCEAN 366.47; OMG 413.23; SHIB 6194569.1; VGX 160.06; XVG 8104.3 | | |
| 3B0E | Address on File | VET 419.4 | | |
| 2A44 | Address on File | BTT 53277600; DOGE 5979.2; SHIB 2564102.5 | | |
| 924E | Address on File | ADA 416.5; BTC 0.001692; SHIB 11644167.8; SOL 1.2065 | | |
| 250E | Address on File | VGX 8.37 | | |
| C2FD | Address on File | ADA 1953.6; USDC 6 | | |
| F8FE | Address on File | ADA 1831.2; BTC 0.000524; SHIB 6122199 | | |
| 8321 | Address on File | BTC 0.000462; USDC 256.79; VGX 574.44 | | |
| 8B04 | Address on File | BTC 0.083492; DOGE 45776.7; ETH 6.42466; LTC 8.75625; USDC 65033.47 | | |
| 4346 | Address on File | ADA 0.8 | | |
| 0C6B | Address on File | BTC 0.02032; SHIB 8500991.7 | | |
| 22EA | Address on File | VGX 4.73 | | |
| D478 | Address on File | ADA 5822.4; ATOM 31.735; BTC 0.022577; DOT 71.448; ENJ 152.97; ETH 7.29982; FTM 120.335; LLUNA 6.401; LTC 1.0287; LUNA 2.744; LUNC 598392; SHIB 15524841.1; STMX 238.6; VET 5334.8; VGX 611.35 | | |
| C3EC | Address on File | VGX 4.9 | | |
| 58BC | Address on File | BTC 0.001627; LLUNA 17.469; LUNA 7.487; LUNC 1633210.9 | | |
| 47DF | Address on File | ADA 1566.8; BTC 0.177532; DOGE 27137.1; DOT 88.243; LUNC 457.5; SHIB 1340624033.2; USDC 7.8; VGX 624.25 | | |
| 6662 | Address on File | LLUNA 7.457; LUNC 774339.3; SHIB 4482765.9 | | |
| 2704 | Address on File | LLUNA 18.312; LUNA 7.848; LUNC 1710934.4 | | |
| BE7D | Address on File | VGX 4.02 | | |
| FBD4 | Address on File | BTC 0.001653; SHIB 1428979.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CCC | Address on File | USDC 3.2 | | |
| 7740 | Address on File | AAVE 0.8575; BTC 0.003124; ETH 0.13933; FTM 226.862; HBAR 419.1; LLUNA 12.459; LUNA 5.34; LUNC 17.3; SOL 2.2391; STMX 21196.9; TRX 266.3; XLM 146.3 | | |
| 203C | Address on File | BTT 33087700 | | |
| 8A7C | Address on File | ADA 2417.7; BTC 0.066081; DOGE 17698.9; DOT 39.645; SHIB 574116824.2; USDC 1056.77; VGX 744.19 | | |
| 2DC6 | Address on File | VGX 2.77 | | |
| 26AB | Address on File | ADA 78.8; BTC 0.00296; ETC 2.25; ETH 0.00953 | | |
| 7349 | Address on File | VGX 4.02 | | |
| DB5F | Address on File | ADA 10245.7; APE 21.069; BTC 0.046276; DOT 43.141; ETH 0.00988; LLUNA 128.713; LUNA 55.163; LUNC 143.2; SOL 65.1243; USDC 1079.91; VGX 11496.6 | | |
| 4258 | Address on File | BTT 6591794800 | | |
| C0DC | Address on File | BTC 0.000056; VGX 537.07 | | |
| 396F | Address on File | BTC 0.000701 | | |
| AC73 | Address on File | BTC 0.002264; DOT 3.499; LTC 2.1608 | | |
| D37A | Address on File | BTT 1135100; SHIB 332484; SUSHI 53.1916 | | |
| AC7C | Address on File | VGX 2.75 | | |
| F70D | Address on File | BTC 0.000052; BTT 1535100; DOGE 387 | | |
| 570A | Address on File | VGX 2.78 | | |
| 359E | Address on File | VGX 4.98 | | |
| C5DB | Address on File | SHIB 530218.7 | | |
| 0922 | Address on File | VGX 8.39 | | |
| F325 | Address on File | BTT 5480100 | | |
| 8481 | Address on File | SHIB 506072.8 | | |
| 2E20 | Address on File | BTC 0.000513; BTT 30181900 | | |
| ABE9 | Address on File | VGX 4.58 | | |
| 12CD | Address on File | BTC 0.000215 | | |
| 0C39 | Address on File | DOGE 2038 | | |
| 7EE6 | Address on File | SHIB 3808073.1 | | |
| 7F8F | Address on File | BTT 98501399.9; DOGE 2468.1; SHIB 4065113.1; XLM 194.5; XVG 150.5 | | |
| 3B99 | Address on File | ADA 1109.6; DOGE 2376.2 | | |
| C68D | Address on File | BTC 0.001092; UNI 0.023 | | |
| 1F4E | Address on File | BTC 3119374.5 | | |
| E008 | Address on File | BTC 0.0003; DOGE 952.4; LLUNA 3.257; LUNA 1.396; LUNC 304432.3; SHIB 16053205.9 | | |
| 3E03 | Address on File | BTC 0.000512 | | |
| 36AC | Address on File | BTC 0.000852 | | |
| CCC5 | Address on File | VGX 4.68 | | |
| 0EFE | Address on File | VGX 4.64 | | |
| 480D | Address on File | STMX 17.5 | | |
| 0B58 | Address on File | USDC 4097.35 | | |
| E326 | Address on File | VGX 4.68 | | |
| C64D | Address on File | VGX 5.38 | | |
| 757A | Address on File | VGX 2.75 | | |
| 75AD | Address on File | BTC 0.000457; BTT 3171600; DOGE 761.8 | | |
| 3461 | Address on File | ADA 57.6 | | |
| 24A2 | Address on File | ADA 463.2; AMP 508.09; ATOM 1.046; BTT 38106866.9; CHZ 279.3996; CKB 2829.6; DGB 952.5; DOGE 464.6; DOT 5.304; ENJ 38.42; GRT 257.16; HBAR 303; LINK 8.99; LUNA 3.616; LUNC 121471.2; MATIC 29.412; OCEAN 102.29; SAND 58.9398; SHIB 3607868.9; SPELL 2967.7; STMX 2336.7; TRX 1795.5; VET 6560.7; VGX 27.4; XLM 228.2; XVG 3000 | | |
| 89B5 | Address on File | DOGE 106.3; SHIB 1360014.5 | | |
| 3F04 | Address on File | BTC 0.000514; USDC 107.75 | | |
| 95E9 | Address on File | VGX 4.3 | | |
| 9253 | Address on File | VGX 4.87 | | |
| CC58 | Address on File | VGX 4.02 | | |
| 0AA0 | Address on File | BTC 0.115894; ETH 0.13196 | | |
| DDD5 | Address on File | ADA 55.6; DOGE 2997.9; DOT 3.079; HBAR 101.1; VET 699.5 | | |
| D2F1 | Address on File | FTM 119.456 | | |
| 8C3E | Address on File | AXS 0.00261; CELO 0.118; CHZ 0.7463; FTM 0.333; GALA 0.0521; GRT 0.17; USDC 1.56 | | |
| FA67 | Address on File | BTC 0.003191 | | |
| 82C8 | Address on File | VGX 5.01 | | |
| 7FEE | Address on File | BTC 0.000442 | | |
| 8EF0 | Address on File | BTC 0.002514 | | |
| A445 | Address on File | USDC 105.36 | | |
| 888A | Address on File | BTC 0.00074 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B4C | Address on File | BTC 0.006951; ETH 0.07918; MANA 28.13; OXT 34.6; XVG 998.3 | | |
| A997 | Address on File | LUNA 1.368; LUNC 89504.8 | | |
| 56B3 | Address on File | BTC 0.000513; ETH 6.67313; USDC 10483.72 | | |
| C63E | Address on File | VGX 5.15 | | |
| 27CF | Address on File | SHIB 1345895; VGX 4.31 | | |
| 954D | Address on File | VGX 5.24 | | |
| AB23 | Address on File | BTC 0.000719; SHIB 14292208.4 | | |
| F84E | Address on File | VET 109.9 | | |
| AEB0 | Address on File | ADA 809.9; MANA 517.32; MATIC 107.488; SHIB 3345600.5; XLM 196.1 | | |
| 7C90 | Address on File | SHIB 3464538.4 | | |
| 9D0B | Address on File | ADA 2526; ANKR 2138.2458; DOT 57.779; ETH 0.00198; MATIC 1088.356; USDC 30.35; VGX 1.46 | | |
| C0EB | Address on File | VGX 2.84 | | |
| 693C | Address on File | DOGE 2028.4 | | |
| 56EC | Address on File | BTC 0.005191 | | |
| 6BB0 | Address on File | ADA 802.2; BTC 0.005338; LUNA 3.941; LUNC 257877.4; SHIB 33286422.5; USDC 9 | | |
| C81D | Address on File | BTC 0.002323; VGX 29.51 | | |
| 42E6 | Address on File | VGX 5.25 | | |
| 3574 | Address on File | IOT 174.3; MANA 39.6; SHIB 2380952.3; TRX 208.8 | | |
| 1FE4 | Address on File | ADA 49.5; ATOM 3.573; MATIC 20.686 | | |
| F593 | Address on File | BTC 0.000163 | | |
| 199C | Address on File | ADA 21445.1; DOT 1065.237; VGX 8232.83 | | |
| 118A | Address on File | BTC 0.000578; ETH 0.020773386; SHIB 3608446.1 | | |
| C60C | Address on File | BTC 0.000807; DOT 1.349; ETH 0.01097 | | |
| 913C | Address on File | VGX 2.78 | | |
| 10AE | Address on File | ADA 442.4; BTC 0.000051 | | |
| 2BE7 | Address on File | BTC 0.001611; LINK 3.19 | | |
| C504 | Address on File | VGX 2.83 | | |
| ED8C | Address on File | ALGO 89.6; AVAX 0.29; BTT 16436690.9; ETH 0.06908; HBAR 701.6; LINK 2; LUNA 0.909; LUNC 52707.5; MATIC 43.486; VET 1215.9; XRP 275.9 | | |
| 54ED | Address on File | APE 26.843; DOT 394.233; LUNA 0.024; LUNC 1540.3; VGX 647.98 | | |
| ED99 | Address on File | VGX 8.37 | | |
| 0BE6 | Address on File | BTC 0.000468; DOGE 1302.9 | | |
| 312F | Address on File | ADA 519.1; BTC 0.004984; DOGE 943.1; HBAR 602; LLUNA 22.955; LUNA 31.44; LUNC 2145586.6; SHIB 1880186.8; TRX 6539.9; XRP 825.9 | | |
| 9588 | Address on File | USDC 1.46 | | |
| 9AD1 | Address on File | ADA 0.5; ATOM 12.136; BTC 0.024293; CELO 0.234; CHZ 648.1706; DOT 32.753; DYDX 34.7147; ETH 1.77918; LINK 0.08; LLUNA 26.583; LUNA 11.393; LUNC 36.9; MATIC 1736.075; UNI 0.028; USDC 2.3; VET 4573.1 | | |
| D1D8 | Address on File | BTC 0.000677; USDC 69.87; VGX 0.65 | | |
| 7A48 | Address on File | ADA 16590.7; SOL 17.5755; USDC 3.68; VGX 501.94 | | |
| EEBC | Address on File | BTT 1159000; USDC 10 | | |
| A17F | Address on File | VGX 4.26 | | |
| B8A0 | Address on File | ADA 5.4; BTC 0.002203; DOT 33.372; ENJ 164.56; ETH 0.00459; HBAR 9928.7; LTC 0.20312 | | |
| 6A34 | Address on File | ADA 9.3; AVAX 3.1; BAND 5.257; BTC 0.098002; BTT 20323600; CHZ 392.9427; DGB 2173.8; DOGE 1111.2; DOT 12.299; ENJ 62.59; HBAR 1702.3; LLUNA 38.257; LTC 1.76491; LUNA 16.396; LUNC 3284842.7; MATIC 34.855; NEO 5.425; VET 3129.7; VGX 14.39; XLM 917.4 | | |
| F478 | Address on File | VGX 4.95 | | |
| 681C | Address on File | BTC 0.002007; SHIB 324633.1 | | |
| 0FB6 | Address on File | BTC 0.000754; BTT 268477300; SHIB 2921051.2 | | |
| 969D | Address on File | AAVE 1.0304; ADA 302.9; APE 10.104; AVAX 3.12; BTC 0.001746; DOGE 2; DOT 20; LINK 0.01; LLUNA 2.84; MATIC 417.057; SHIB 1; SOL 5; VGX 102.72; XTZ 53.53 | | |
| 8417 | Address on File | VGX 2.78 | | |
| 4F08 | Address on File | VGX 2.78 | | |
| F4E8 | Address on File | ADA 6413.8; BTC 0.000113; BTT 224499999.9; DGB 8633; DOGE 13392.7; DOT 105.265; EOS 869.24; ETH 2.55166; FTM 1145.45; GRT 3698.45; LINK 119.92; SHIB 38205304.1; SOL 31.9445; TRX 6000; VET 17592.9; XRP 3995.7 | | |
| 664D | Address on File | BTC 0.39087; USDC 5294.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7FC1 | Address on File | ADA 0.6; BTT 33823948.6; CELO 0.359; DGB 0.6; HBAR 4.2; LLUNA 35.855; LUNA 15.367; LUNC 17974422.4; MANA 0.94; MATIC 211.862; SHIB 455743814.4; VET 0.6; VGX 0.29 | | |
| 01B7 | Address on File | ADA 717.6; BTC 0.008974; DOT 23.365; ETC 0.24; ETH 1.05071; HBAR 3.5; LTC 3.66141; SHIB 50645265.2; SOL 2.6315; VGX 543.67 | | |
| E447 | Address on File | ADA 1682.9; ALGO 236.03; APE 10.487; ATOM 86.762; AVAX 8.8; AXS 9.2272; BTC 0.041101; CELO 51.548; CHZ 687.5; DGB 3061.2; DOGE 1353; DOT 90.343; ENJ 199.5; ETC 5.2; ETH 0.561; FTM 160.464; GRT 207.52; HBAR 905.9; KAVA 4.475; LINK 26.65; LTC 1.00404; MANA 216.38; MATIC 163.443; OMG 52.36; SHIB 84676233.9; SOL 9.5852; SPELL 9259.2; SUSHI 13.6986; UNI 12.212; VET 3489.3; VGX 712.77; XLM 1103.4; XTZ 28.82; ZRX 34.7 | | |
| 01AF | Address on File | ADA 1766.9; ALGO 109.74; ATOM 4.759; AVAX 1.61; BTC 0.011664; BTT 6771300; DGB 2825.7; DOGE 4381.8; DOT 78.067; ENJ 35.2; ETC 2.01; ETH 0.338; HBAR 666.2; LTC 2.86819; LUNA 0.016; LUNC 996.5; MANA 242.54; SHIB 25808748.3; SOL 5.1369; STMX 1399.4; VET 2638.9; VGX 551.05; XLM 103; XTZ 18.86 | | |
| 4E0B | Address on File | ADA 107; BTC 0.000492; DOGE 1949; ETC 2.96; ETH 0.44871; MATIC 1.665; SHIB 40017013.4; VGX 39.88 | | |
| 988F | Address on File | AMP 9683.91; LLUNA 7.026; LUNA 3.012; LUNC 9.7; MANA 242.84; SHIB 147282327.2 | | |
| FEAA | Address on File | DOGE 654.4; MANA 29.04; VET 3448.5 | | |
| F01D | Address on File | BTC 0.001769; LLUNA 4.175; LUNA 1.79; LUNC 1091945.7; MANA 108.14; SHIB 102773106; SPELL 84597.2 | | |
| C938 | Address on File | BTC 0.000837; DOGE 465.5; SHIB 2882498.4 | | |
| 5027 | Address on File | VGX 88.15 | | |
| 43C4 | Address on File | BTC 0.000147 | | |
| E258 | Address on File | LUNA 0.246; LUNC 9300.7; MATIC 1.31 | | |
| 5C83 | Address on File | VGX 4.66 | | |
| F57E | Address on File | ADA 0.5; BTC 0.000119; DOT 73.953; SHIB 66989.6 | | |
| 2D17 | Address on File | DOGE 11285.1 | | |
| 94F0 | Address on File | BTT 6329113.9; SHIB 5323505.5 | | |
| 8007 | Address on File | ADA 4.4 | | |
| D13F | Address on File | BTC 0.000499; SHIB 13020833.3 | | |
| 0594 | Address on File | VGX 5.12 | | |
| C9CF | Address on File | BTC 0.000449; DOGE 255.5 | | |
| A99D | Address on File | VGX 5.38 | | |
| 8AD9 | Address on File | ADA 1542.3; BTC 0.014406; DOT 10.029; ETH 0.10094; MATIC 230.603; SAND 229.7816; SOL 6.0637; VGX 505.29 | | |
| B420 | Address on File | BTC 0.00045 | | |
| C227 | Address on File | VGX 4.98 | | |
| B6D1 | Address on File | BTC 0.002674 | | |
| FDF0 | Address on File | CHZ 203.9397; DOT 5.587; ETH 0.02319; IOT 71.6; MANA 31.35; SHIB 1388117.7; XLM 605.5 | | |
| 5DA0 | Address on File | HBAR 1808; LUNA 0.747; LUNC 48874.9; SHIB 15816805.9; VET 2320.9; VGX 718.45 | | |
| E21C | Address on File | BTC 0.128085; VGX 1055.31 | | |
| 9DF9 | Address on File | ADA 0.7; HBAR 0.3 | | |
| D654 | Address on File | VGX 2.78 | | |
| 2977 | Address on File | SOL 2.0117 | | |
| C86B | Address on File | BTC 0.094979; MATIC 560.346; USDC 236.94 | | |
| 8C58 | Address on File | VGX 2.8 | | |
| 5797 | Address on File | VGX 4.73 | | |
| 6DF8 | Address on File | ATOM 0.506; AXS 0.21466; BTC 0.005316; CELO 4.365; CHZ 109.4388; ETH 0.03409; JASMY 1231.2; LUNA 0.414; LUNC 0.4; MATIC 21.854; SAND 5.5213; SHIB 818234.9; SOL 0.1013 | | |
| C1F7 | Address on File | VGX 4.93 | | |
| 990A | Address on File | AUDIO 116.423; BTT 14300700; DOGE 1.5; LRC 55.23; MATIC 0.521; SAND 679.461; SHIB 13804560.6 | | |
| B154 | Address on File | AVAX 0.02; GALA 2532.5244; MATIC 2.04; SOL 0.0532 | | |
| 2ACA | Address on File | SHIB 118796.3 | | |
| C427 | Address on File | VGX 2.84 | | |
| 7968 | Address on File | BTC 0.000365 | | |
| DEDD | Address on File | BTC 0.001043; BTT 60479600; SHIB 7448395 | | |
| 19F9 | Address on File | VGX 2.75 | | |
| 24EF | Address on File | BTT 26691400; LUNC 37.2 | | |
| 0FEC | Address on File | VGX 2.8 | | |
| C1D4 | Address on File | SHIB 1445713.4 | | |
| E644 | Address on File | SHIB 8386880.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D5F3 | Address on File | BTC 0.000512; ICX 50.5; STMX 3346.7 | | |
| A783 | Address on File | BTC 0.002488; LUNC 644745.3 | | |
| F83A | Address on File | ADA 106.9; BTC 0.094502; BTT 25000000; DGB 10530.5; DOGE 5672.4; ETC 20.18; ETH 1.49313; HBAR 1000; SHIB 19250912.6; USDC 749.06; VGX 864.88 | | |
| BB70 | Address on File | LTC 0.00306 | | |
| BA5F | Address on File | ADA 28.1; BTC 0.000549; ETH 0.00576; VET 110 | | |
| D5D5 | Address on File | ADA 1136.2; SOL 5.0818 | | |
| 34FF | Address on File | BTC 0.001612; DOT 907.913; SHIB 12010558.8; USDC 31965.03; VGX 3909.46 | | |
| 0A26 | Address on File | BTC 0.000556; BTT 309409100; CKB 48275.1; HBAR 6511.3; LLUNA 27.946; LUNA 11.997; LUNC 2612151.9; MANA 136.54; SHIB 28145698.5; VET 44622.4 | | |
| B120 | Address on File | ADA 209.6; BTT 323887500; CKB 21556.2; DGB 439.5; SHIB 33239131.6; STMX 8313.2; TRX 3825.5; VET 2429.1; XVG 1002.3 | | |
| 079E | Address on File | BTC 0.000814; LLUNA 4.387; LUNA 1.88; LUNC 410064.2 | | |
| 0673 | Address on File | BTC 0.001037; HBAR 3583.8 | | |
| C975 | Address on File | HBAR 1178.2; VGX 190.5 | | |
| 699E | Address on File | ETH 0.01123 | | |
| 5304 | Address on File | BTC 0.000768; DOGE 165704.5; LLUNA 21.833; LUNA 9.357; LUNC 2040995.1 | | |
| D163 | Address on File | SHIB 15528166.6 | | |
| 5F0A | Address on File | VGX 4.01 | | |
| 0AC3 | Address on File | BTC 0.469884; ETH 27.91443; LTC 9.18964; SHIB 809635804.3; USDC 1.13 | | |
| 2B89 | Address on File | ETH 0.01403 | | |
| 8486 | Address on File | SHIB 3471 | | |
| 6160 | Address on File | VGX 2.82 | | |
| 8C0D | Address on File | VGX 4.98 | | |
| 5142 | Address on File | ALGO 26.3; BTC 0.000657; BTT 23115540.7; OCEAN 16.87; ONT 37.33; OXT 83.7 | | |
| 1EF1 | Address on File | HBAR 40.7; TRX 293.4 | | |
| F7F8 | Address on File | BTC 0.000525; ETH 0.00139 | | |
| 0888 | Address on File | DOGE 121.5 | | |
| EAAE | Address on File | ETH 0.00302 | | |
| B867 | Address on File | ADA 673; BTC 0.002686; VET 2029.2; XRP 257.4 | | |
| 1DD6 | Address on File | ADA 0.3; CKB 2120.9; ETH 0.00221; LLUNA 4.27; LUNA 1.83; LUNC 0.6; TRX 26.8 | | |
| 9638 | Address on File | VET 43.5 | | |
| 8FDB | Address on File | ADA 9.9; APE 1.573; GALA 75.8012; GRT 33.75; JASMY 689.1; STMX 550.1; VGX 5.69 | | |
| 65D6 | Address on File | ADA 115.2; BTC 0.000497; DOT 3.02; MANA 7.54; SHIB 1175670.8 | | |
| DD2E | Address on File | BTT 8244500 | | |
| A922 | Address on File | XVG 4787.6 | | |
| 6D75 | Address on File | BTT 15014000; STMX 2308.9; VET 480.7 | | |
| 1C2B | Address on File | BTT 6528600; VET 218.2 | | |
| 0773 | Address on File | AAVE 1.0227; ADA 1593.7; ALGO 137.38; ATOM 11.788; AVAX 11.76; BTC 0.306711; DOT 26.282; ETH 3.04054; LINK 19.64; LLUNA 11.59; LUNA 4.967; LUNC 16.1; MATIC 293.974; SOL 5.3979; TRX 5370.6; UNI 18.563; VET 3581.9 | | |
| D647 | Address on File | FTM 390.892; LUNA 1.989; LUNC 130096.8 | | |
| 8F40 | Address on File | STMX 9.8 | | |
| 8AF2 | Address on File | BTC 0.000219; DOGE 44; ETC 0.27; VET 127.2 | | |
| 1607 | Address on File | VGX 4.94 | | |
| 1E35 | Address on File | BTC 0.000448; BTT 30469600; DOGE 622.5; SHIB 1858855.2; TRX 756 | | |
| 9B3B | Address on File | SHIB 3524208 | | |
| 3CBD | Address on File | BTC 0.002323; DOT 187.579; ETH 0.05079; SOL 18.3252; USDC 40892.54; VGX 878.12 | | |
| 7A47 | Address on File | BTC 0.000158 | | |
| 8F7D | Address on File | VGX 4.73 | | |
| 9954 | Address on File | VGX 5.15 | | |
| B7BA | Address on File | ADA 14.7; AVAX 0.34; BTC 0.002637; DOGE 167.5; DOT 1.166; ETH 0.01999; LTC 0.1463; SOL 0.2729 | | |
| 984D | Address on File | BTC 0.139736; VGX 61.76 | | |
| 4E10 | Address on File | AMP 2001.42; BTC 0.00075; BTT 20000000; SHIB 1601708.4 | | |
| 9139 | Address on File | ADA 6370.8; DGB 377.4; DOGE 242.4; DOT 5.728; ETH 0.13707; LINK 205.2; OMG 6.47; OXT 106.3; SUSHI 75.4101; USDC 1.44; VGX 118.03 | | |
| 8E53 | Address on File | SHIB 703234.8; VET 3351.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5E6 | Address on File | BTC 0.00161; SHIB 1603921.5; VGX 13.42 | | |
| 4AA8 | Address on File | VGX 4.73 | | |
| E858 | Address on File | ADA 147.8; DOT 6.463; EGLD 0.2326; MANA 39.73; VET 52.2; VGX 8.23 | | |
| 6626 | Address on File | VGX 4.97 | | |
| EF33 | Address on File | BTT 3580900; LUNA 0.286; LUNC 18690.4 | | |
| D81D | Address on File | USDT 10.31 | | |
| 3DB7 | Address on File | BTC 0.000576; ETH 0.29258 | | |
| 8D52 | Address on File | BTC 0.000257 | | |
| 9B7E | Address on File | BTC 0.000156 | | |
| 1680 | Address on File | VGX 5.15 | | |
| 83F8 | Address on File | VGX 4.59 | | |
| 2A27 | Address on File | BTC 0.001556; ETH 0.02523; SHIB 20842614 | | |
| 1545 | Address on File | SHIB 85056.4 | | |
| 937E | Address on File | BTC 0.000387 | | |
| F05B | Address on File | SHIB 359.8 | | |
| 5764 | Address on File | ADA 529.8; LINK 3.31; VET 7106.4; VGX 23.63 | | |
| F9DF | Address on File | ADA 251.3; SHIB 38752368.7 | | |
| 886B | Address on File | BAT 133.3; BTC 0.00627; CHZ 1549.8517 | | |
| 49C8 | Address on File | ADA 0.7; BCH 2.27983; BTT 242055600; CKB 944.8; GRT 57.31; SHIB 43414267.1; USDC 2.7 | | |
| F890 | Address on File | BTC 0.001538; ETH 0.01683; IOT 13.51; SOL 0.332 | | |
| 8AB3 | Address on File | VGX 2.78 | | |
| D314 | Address on File | VGX 4.69 | | |
| CFB7 | Address on File | ADA 205.6; BTC 0.016382; ETH 2.51084; LLUNA 2.952; LTC 39.68367; LUNA 1.265; LUNC 275940.1; SOL 13.1869 | | |
| 153F | Address on File | LLUNA 7.833; LUNC 948.4; MATIC 1.732; SOL 0.0011; VGX 528.87 | | |
| 8008 | Address on File | BTC 0.012412; ETH 0.52902; USDC 3461.89; VGX 563.85 | | |
| D7E1 | Address on File | BTC 0.002501 | | |
| 715A | Address on File | BTC 0.00023 | | |
| 5227 | Address on File | DOGE 4221.9; LINK 1011.83; MATIC 3031.123; VGX 3.98; ZRX 8746.2 | | |
| 2445 | Address on File | BTC 0.001028; SHIB 13315579.2 | | |
| B5FB | Address on File | BTC 0.000631 | | |
| 9DF0 | Address on File | AMP 144.48; BTT 16425000; OXT 19.5; POLY 23.56; TRX 390; VET 1001.4 | | |
| 1446 | Address on File | VGX 4.66 | | |
| 22A8 | Address on File | BTC 0.000239 | | |
| 764D | Address on File | ATOM 0.942; AVAX 0.34; BTC 0.000487; ETH 0.0023; MATIC 18.455; SHIB 145222.1 | | |
| 83E4 | Address on File | BTC 0.000457; SHIB 832860.2; VGX 7.15 | | |
| 2DC1 | Address on File | ADA 171.7; BTC 0.015989; BTT 106298100; DOT 12.127; ETC 3.81; FIL 2.99; LTC 1.82; STMX 10586.9; TRX 341.8; VET 556; VGX 927.94 | | |
| 5BA3 | Address on File | BTC 0.002553 | | |
| D6CC | Address on File | BICO 5.984; OCEAN 16.11; VGX 4.62 | | |
| D0C3 | Address on File | ADA 3914.9; DOGE 271.6; DOT 71.127; LINK 29.09; SHIB 1015972.6; USDC 6.04; XLM 1377.2 | | |
| 432C | Address on File | BTT 6536400; DOGE 243.9; SHIB 2984688; SUSHI 2.9115 | | |
| C755 | Address on File | VGX 2.8 | | |
| C4B5 | Address on File | ADA 3974.1; BTC 0.231501; DOGE 7799.3; DOT 305.353; ENJ 569.79; ETH 1.80936; FIL 16.64; FTM 3639.05; GRT 496.27; IOT 1512.17; LINK 248.05; LLUNA 132.624; LTC 0.01465; LUNA 56.839; LUNC 183.7; MATIC 6590.68; NEO 22.547; SHIB 3203815.7; SOL 41.6261; SRM 71.428; SUSHI 169.4915; USDC 17.11; VET 78907.2; VGX 1152.44 | | |
| 7414 | Address on File | ETH 0.00354 | | |
| 3BDF | Address on File | SHIB 160102.4 | | |
| 19CE | Address on File | SOL 0.9151 | | |
| 595A | Address on File | ETH 0.011; USDC 1055.67 | | |
| D920 | Address on File | BTC 0.151; ETH 0.06777; SHIB 1856665.4 | | |
| 0C6D | Address on File | BTC 0.000106; MANA 0.54 | | |
| DCA7 | Address on File | BTC 0.000514; DOGE 213.7; SHIB 1091464.7 | | |
| 4F27 | Address on File | BTC 0.043389; DOGE 937.1; ETH 0.71928; SHIB 818330.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE56 | Address on File | ADA 438.1; APE 16.059; BAT 73.1; BTC 0.001858; BTT 206034368.9; CKB 13999; DGB 1427.2; DOGE 3941.9; EOS 17.48; ETH 0.16567; FTM 395.165; GALA 505.839; GRT 344.68; HBAR 373.8; IOT 56.49; KEEP 217.27; LINK 14.07; LLUNA 109.672; LUNA 47.003; LUNC 10249793.1; MANA 141.49; MATIC 71.267; OCEAN 41.3; ONT 182.05; OXT 83.3; PERP 37.645; REN 140.81; SAND 15.9355; SHIB 56575345.8; SKL 418.92; STMX 2923.5; TRX 1641; VET 542.1; VGX 532.84; XLM 366.1; ZRX 28.7 | | |
| 3910 | Address on File | DOGE 1070.9; SHIB 3292181 | | |
| A66C | Address on File | BTC 0.000499; ETH 0.57691; VGX 236.03 | | |
| 50FA | Address on File | VGX 269.34 | | |
| 1A45 | Address on File | VGX 4.97 | | |
| 5800 | Address on File | BTC 0.002774; DGB 51421.2; DOGE 56.7; SHIB 448350; SUSHI 0.8185; XLM 2337.1 | | |
| D55D | Address on File | ADA 1; SHIB 4384052.4; XLM 0.9; XRP 1327 | | |
| 326C | Address on File | DOT 1.001; LLUNA 5.65; LUNA 2.422; LUNC 7.8; MANA 44.69; SOL 1.0023; VET 880.5 | | |
| C295 | Address on File | MATIC 31.733; XTZ 15.58 | | |
| 2493 | Address on File | APE 5.532; ETH 0.17358 | | |
| 02AE | Address on File | BTC 0.000002 | | |
| DDAA | Address on File | BTC 0.000814; LUNC 211.9; MATIC 93.68 | | |
| 8A4D | Address on File | BTC 0.005258; DOGE 341.4; ETH 0.02041; SOL 0.7481 | | |
| 10A1 | Address on File | BTC 0.003325; ETH 0.04027; SOL 1.043 | | |
| A4CB | Address on File | VGX 2.75 | | |
| 6281 | Address on File | VGX 8.38 | | |
| BC0F | Address on File | LINK 51.35 | | |
| FABA | Address on File | BTC 0.00051; VGX 544.73 | | |
| EB15 | Address on File | BTC 0.000685; SHIB 1000000; USDC 108.56 | | |
| B62F | Address on File | BTC 0.001228; LTC 0.19287 | | |
| 1FF9 | Address on File | ETH 0.00783 | | |
| F76A | Address on File | ADA 151; LUNC 459338.8 | | |
| B5B0 | Address on File | ENJ 0.3; MANA 0.21; MATIC 7.762; SAND 0.0946; SHIB 59421 | | |
| 5AC3 | Address on File | BTT 33161846.1; VGX 10.86; XRP 50 | | |
| 6310 | Address on File | ADA 2.7 | | |
| C2EB | Address on File | ETH 0.01284 | | |
| FE58 | Address on File | ADA 1028.9; ALGO 208.01; APE 48.791; AUDIO 215.326; BTT 425041080.7; CRV 71.4807; DOGE 27914.3; LLUNA 22.779; LUNA 9.763; LUNC 2129491.5; ROSE 1165.05; SHIB 193539125.4 | | |
| FADC | Address on File | ADA 5.6; BTT 2144200; CELO 5.176; CHZ 52.4348; CKB 3739.4; DGB 434.2; DOGE 25.1; DOT 1.261; LINK 1.07; MATIC 6.06; QTUM 2.8; SHIB 8232173.5; STMX 1002.4; TRX 225.3; UNI 1.212; VET 72.4; XVG 803.6; ZRX 31.7 | | |
| EDEA | Address on File | VGX 4.74 | | |
| 47DD | Address on File | ALGO 7.02; FTM 888.825; LLUNA 44.141; LUNC 56945.5 | | |
| 85DE | Address on File | DOGE 6401.5; SHIB 54879548.2; VGX 23.06 | | |
| EED9 | Address on File | ADA 0.9; BCH 5.34391; BICO 2738.184; BTC 0.002631; ETH 0.07981; LINK 31.44; MATIC 21.231; SPELL 112921.8; USDC 9.08; VET 986.8; VGX 346.9 | | |
| A18D | Address on File | VGX 4.69 | | |
| 36C9 | Address on File | DOGE 117.7 | | |
| C94C | Address on File | BAT 91.1; BTT 7486228; DOGE 330.3; DOT 1.533; EGLD 1.5929; HBAR 389.9; SOL 0.2577; UNI 4.224; VET 625.5 | | |
| 24B2 | Address on File | BTC 0.001119; DOGE 9548.9 | | |
| A427 | Address on File | LUNA 0.127; LUNC 8304.8 | | |
| C57B | Address on File | VGX 5.4 | | |
| 8892 | Address on File | BTC 0.001651; QTUM 18.68; XLM 695.1 | | |
| 98CE | Address on File | ADA 282.9; ALGO 205.69; ATOM 7.008; EGLD 2.4604; ETC 0.9; GLM 112.7; HBAR 1052; LLUNA 2.97; LUNA 1.273; LUNC 4.1; OCEAN 61.47; QTUM 6.32; SAND 159.9758; SOL 3.3272; STMX 2516.5; SUSHI 7.1383; VET 4920.8; XLM 1745.5; XMR 0.245; XTZ 116.2 | | |
| 2A2C | Address on File | BTC 0.000693 | | |
| CCD8 | Address on File | ADA 210.3; BTC 0.027673; HBAR 133.8; LINK 2.69; MATIC 47.954; SHIB 30424028.9; USDT 3.7; VET 297.1 | | |
| EE62 | Address on File | AVAX 5.03; BTC 0.000984; USDC 104.58; VGX 81.5 | | |
| C2D2 | Address on File | SHIB 15225887.9; VGX 14.29 | | |
| FE65 | Address on File | VGX 4.23 | | |
| 6E8C | Address on File | BCH 0.00006; BTC 0.000001; ETH 0.00008; LTC 0.00006; XLM 0.1; ZRX 0.2 | | |
| 3D5F | Address on File | BTC 0.000442; VGX 4.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BB9 | Address on File | BTC 0.000404; BTT 1420600; DOGE 44; DOT 0.881; MANA 1.95; SHIB 146348.6; TRX 67.8; USDC 2658.41 | | |
| AACB | Address on File | BTC 0.00328 | | |
| 80EE | Address on File | BTC 0.000787; DOGE 80.8; STMX 815.2 | | |
| 5C5F | Address on File | BTC 0.061017; DOGE 95.6 | | |
| 193B | Address on File | DOGE 1516.4 | | |
| D774 | Address on File | BTC 0.000161 | | |
| 779F | Address on File | VGX 4.61 | | |
| A55E | Address on File | VGX 4.75 | | |
| EDFC | Address on File | SHIB 2355920.4; USDC 12.63 | | |
| 7B39 | Address on File | DOGE 595.8 | | |
| 1236 | Address on File | ADA 205.5; BTC 0.006763 | | |
| ABF6 | Address on File | BTC 0.000439; DOGE 312 | | |
| 70CD | Address on File | BTC 0.000485 | | |
| 3363 | Address on File | VGX 2.75 | | |
| B530 | Address on File | AAVE 0.0239; ADA 5.2; ATOM 0.118; AVAX 0.08; BTC 0.072859; DOT 0.905; ETH 0.00307; GRT 2.98; KAVA 4.104; LINK 0.09; LLUNA 169.494; LUNA 72.641; LUNC 217078; MATIC 5.255; SHIB 33690.3; SOL 2.351; STMX 91.4; VGX 22965.81 | | |
| 0122 | Address on File | STMX 0.2 | | |
| 1107 | Address on File | APE 239.747; COMP 50.61414; DOT 403.671; KAVA 750.725 | | |
| 94A0 | Address on File | ADA 1.4; DOGE 5.9 | | |
| A1B3 | Address on File | ADA 507.2; BTC 0.416655; ETH 2.08239; SOL 12.6576; USDC 523.78; VET 2595.1 | | |
| DC0C | Address on File | ADA 458.5; USDC 1.83 | | |
| FC86 | Address on File | ETH 0.03369; VGX 240.8 | | |
| C776 | Address on File | VGX 4.66 | | |
| B139 | Address on File | VGX 5.15 | | |
| 92D3 | Address on File | ADA 52; DOGE 2992; SHIB 10712592.8 | | |
| 12AA | Address on File | BTC 0.000158 | | |
| 65C2 | Address on File | DOGE 1342.4; FTM 30.719; SHIB 17132563.6 | | |
| 7DA8 | Address on File | BTC 0.009457; DOGE 198.1 | | |
| 14A4 | Address on File | DOGE 2959.1 | | |
| 69B9 | Address on File | BTC 0.024495; MATIC 65.172; SOL 10.1056 | | |
| C675 | Address on File | BTC 0.001587; ETH 0.0224; LUNA 1.035; LUNC 1 | | |
| 54D2 | Address on File | VGX 2.77 | | |
| 2A35 | Address on File | BTC 0.000263 | | |
| 7D7B | Address on File | VET 0.9 | | |
| 5DFA | Address on File | VGX 5.18 | | |
| DFB7 | Address on File | VGX 2.78 | | |
| 0CA7 | Address on File | ADA 241.9; DOGE 32.4; DOT 33.475; FIL 14.66; GRT 46.76; SHIB 1011884.5 | | |
| 18D1 | Address on File | BTC 0.000246; SHIB 269010 | | |
| 6191 | Address on File | DOT 2.148 | | |
| 1AF7 | Address on File | BTC 0.006775; DOGE 399.4; USDC 109.37; VGX 48.1 | | |
| 1B42 | Address on File | ADA 2.6; BTC 0.073954 | | |
| 3C82 | Address on File | VGX 5.18 | | |
| 9CA6 | Address on File | ADA 24; BTT 7969600; HBAR 58.9; LINK 2.18; SHIB 4420716.1; VET 262.6; XLM 73.6 | | |
| EDDE | Address on File | BTT 1000700; DOGE 0.9 | | |
| 9E91 | Address on File | VGX 4.71 | | |
| D804 | Address on File | DOGE 1869.7; VET 4670 | | |
| 43B0 | Address on File | BTC 0.001318; BTT 9551600; CKB 1153.8; DOT 2; MANA 20; STMX 2000; TRX 799; UNI 1.69 | | |
| EA0F | Address on File | VGX 2.79 | | |
| 7B3F | Address on File | DOGE 3 | | |
| BE76 | Address on File | VGX 2.8 | | |
| CE3E | Address on File | VGX 1370.73 | | |
| E629 | Address on File | BTC 0.000211 | | |
| 28FD | Address on File | BTC 0.000501; USDC 3 | | |
| A439 | Address on File | DOGE 1699.9 | | |
| 832A | Address on File | ADA 3050.6; APE 42.461; ATOM 32.084; AVAX 5.4; BTC 0.000433; BTT 218260100; CHZ 830.9512; DOGE 435.9; DOT 95.221; EGLD 7.2155; ETH 4.0752; HBAR 8452.2; LINK 39.87; LUNA 0.013; LUNC 821.3; TRX 33416.8; UNI 65.359; VET 11675.9; XLM 765.4 | | |
| 4546 | Address on File | SHIB 31906136.9 | | |
| 90B4 | Address on File | DOT 1.871; HBAR 178.9; MATIC 121.771; SOL 5.4581; VET 1067.4 | | |
| FC8F | Address on File | TRX 300 | | |
| CF4A | Address on File | ADA 0.5; BTC 0.000131; DOGE 7.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 230B | Address on File | ADA 1304.3; BTC 0.46998; DOT 241.427; ETH 3.55596; LLUNA 37.376; LUNA 16.018; LUNC 51.7; SOL 27.1098 | | |
| D1BD | Address on File | ETH 0.0023 | | |
| A6AD | Address on File | BTC 0.00015; SHIB 4786629.2; STMX 90529.9; VGX 15.89; XLM 630.5; XRP 1000; XVG 29119.5 | | |
| 5F3D | Address on File | BTC 0.024426; ETH 1.36427 | | |
| E104 | Address on File | ADA 0.6; BTC 0.049055; ETH 0.30906; SOL 4.1639 | | |
| 4780 | Address on File | ADA 77.5; SHIB 17816722.3 | | |
| 1F3E | Address on File | VGX 5.22 | | |
| E1B4 | Address on File | BTC 0.00087; LLUNA 5.356; LUNA 2.296; LUNC 500498.7 | | |
| 8E95 | Address on File | BTC 0.070435 | | |
| B9B5 | Address on File | DOGE 4422.2; SHIB 4832336.9 | | |
| 703C | Address on File | USDC 4045.74 | | |
| BA4D | Address on File | ADA 315; BTC 0.003908; DGB 1597.4; DOT 2.781; EGLD 0.9752; ETH 0.05202; LUNA 1.139; LUNC 1.1; STMX 10174.8; USDC 2681.56; VGX 1061.34; XLM 39.6 | | |
| 90D4 | Address on File | VGX 4.58 | | |
| C31C | Address on File | BTC 0.000956; ETH 0.00777; SHIB 626644.9; VGX 2 | | |
| C743 | Address on File | LLUNA 13.785; LUNC 292071.2 | | |
| 3E5F | Address on File | BTC 1.519953; DOT 40.386; STMX 7524 | | |
| 69A7 | Address on File | ETH 0.02589 | | |
| 73F4 | Address on File | BTT 6500; XLM 5.3; XVG 5.7 | | |
| B9AB | Address on File | AXS 0.5444; LUNA 1.76; LUNC 1.7 | | |
| 9424 | Address on File | LUNA 0.205; LUNC 13403.5 | | |
| FDDA | Address on File | ADA 1529.3; BTC 0.073772; ETH 1.59809; HBAR 3572; LINK 55.98; LLUNA 9.097; LTC 5.74185; LUNA 3.899; LUNC 1051320.2; USDC 664.44; VGX 508.34; ZRX 320.4 | | |
| 1190 | Address on File | STMX 34 | | |
| E9D3 | Address on File | ADA 417.1; ATOM 15.912; AVAX 8.58; BTC 0.742438; DOT 60.36; ETH 4.75306; FTM 540.01; LINK 21.69; LLUNA 12.76; LUNA 5.469; MATIC 527.498; SOL 83.1656; USDC 46563.02; VGX 5019.09; XVG 53194.4 | | |
| AD18 | Address on File | BTC 0.000674; USDC 10388.12 | | |
| 48DE | Address on File | VGX 2.76 | | |
| EB3C | Address on File | BTC 0.000863; LUNA 1.1; LUNC 71938.2 | | |
| EA40 | Address on File | USDC 100 | | |
| 27C6 | Address on File | ADA 435.3; BTC 0.076057; BTT 169299978.9; DOGE 2990.4; LUNA 3.779; LUNC 247279.4; MANA 168.65; SHIB 39141346.7; USDC 98.38 | | |
| FA64 | Address on File | VGX 2.75 | | |
| E685 | Address on File | BTC 0.147922; BTT 1010000000; CKB 170147.6; DGB 1251.3; LTC 0.07741; SHIB 58791513.9; STMX 17394.5; TRX 1122.5; XLM 186.6; XVG 3249.6; YFI 0.02 | | |
| F867 | Address on File | VGX 4.61 | | |
| 231D | Address on File | VGX 8.38 | | |
| 0AB3 | Address on File | ETH 0.0074 | | |
| EE85 | Address on File | SHIB 863189.3 | | |
| 3D5E | Address on File | ADA 1684.6; APE 22.169; AVAX 6.56; BTC 0.136504; DOT 77.03; ENJ 92.64; ETH 1.58178; LINK 44.42; LUNA 1.248; LUNC 81665.8; MANA 184.1; MATIC 264.167; SAND 123.0453; SHIB 249950269.8; SOL 15.8823; VGX 0.62 | | |
| 23EC | Address on File | BTT 18137700; DGB 530.1; DOGE 1124; ETC 2.04; SHIB 2827140.5; VET 413.9; XVG 6006 | | |
| 317E | Address on File | LLUNA 4.094; LUNA 1.755; LUNC 382756.3 | | |
| 208E | Address on File | ADA 216.4; ALGO 98.3; BTT 67373400; CKB 676.7; LINK 13.65; LUNA 1.814; LUNC 118657.8; SHIB 11125409.4; VET 1226; XLM 123.7; XVG 574.7 | | |
| 7EAC | Address on File | BTC 0.000184 | | |
| 153A | Address on File | ALGO 265.07; BTC 0.000528; GRT 107.26; SHIB 578034.6; TRX 253.7; VET 227.5 | | |
| FBB1 | Address on File | ADA 102.1; BTC 0.011778; ETH 0.05636; MANA 35.18; MATIC 102.897; OMG 15; SHIB 20118345.5; TRX 1000 | | |
| 29B7 | Address on File | VGX 5.15 | | |
| A920 | Address on File | APE 0.155; AXS 80.8745; BTC 0.000474; BTT 600000000; CHZ 4572.143; CKB 49999.9; ENJ 300; HBAR 25000; LUNA 0.938; LUNC 61336.9; MANA 1520.11; MATIC 3006.499; OCEAN 7500; STMX 362732.9; USDT 4.07; VET 32095; XLM 2020.6; XVG 200000 | | |
| 3100 | Address on File | BTC 0.000625; BTT 6892700; DOT 5.333; FTM 12.9 | | |
| B374 | Address on File | SHIB 5298420.5 | | |
| F501 | Address on File | BTT 15158800 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF18 | Address on File | ADA 226.8; ALGO 22.38; AMP 1003.26; AVAX 1.03; BTC 0.000529; BTT 154319907.2; CKB 5079.9; DOGE 791.2; DOT 6.092; EOS 11.34; GALA 39.1141; GRT 101.64; HBAR 249.8; KNC 5.03; LUNA 2.169; LUNC 74191.4; MANA 20.73; MATIC 103.534; OCEAN 42.04; SHIB 9801762.2; SPELL 6400.8; STMX 1004.6; SUSHI 29.6077; TRX 4007.9; UNI 15.025; VET 2006.6; VGX 130.59; XLM 500.9; XVG 1348.4 | | |
| 2DB8 | Address on File | BTC 0.000446; BTT 18567700 | | |
| 1133 | Address on File | ADA 284.7; ALGO 50.25; BTC 0.157068; DOGE 31409.7; ETH 1.25975; SHIB 212748559.5; SOL 8.9852; XRP 1929.3 | | |
| 9801 | Address on File | BTC 2.291371; ETH 7.46809; GRT 1885.72 | | |
| 28F9 | Address on File | VGX 2.65 | | |
| A6EF | Address on File | VGX 4.01 | | |
| D81E | Address on File | DOGE 790.7 | | |
| DDB1 | Address on File | ADA 1065.9 | | |
| EC3A | Address on File | BTC 0.000491; USDC 1554.97 | | |
| 3BF6 | Address on File | ADA 23.7; BAT 46.8; BTC 0.004368; DOGE 2721.5; LINK 2.7; LUNA 1.656; LUNC 1.6; OCEAN 77.79; SHIB 3303600.9; SOL 0.3084; TRX 567.5; VET 501.1; VGX 16.33 | | |
| CB75 | Address on File | ADA 8956.1; BTC 0.001163; DGB 20080.9; DOT 1176.362; HBAR 3846; LINK 63.87; LTC 137.58938; MATIC 1019.363; VET 102055.6; VGX 2319.96 | | |
| 9115 | Address on File | VGX 4.01 | | |
| F204 | Address on File | ADA 423.3; BTT 35493700; DOGE 637.2; ENJ 50.55; ETH 0.17039; SHIB 2009069.4; STMX 2533.9; UNI 2.898; VET 4951.6 | | |
| 6678 | Address on File | BTC 0.003241; ETH 0.01831 | | |
| 7B9C | Address on File | BTC 0.255737; ETH 3.45405; USDC 6115.65 | | |
| B514 | Address on File | BTC 0.000766; LTC 1; STMX 16000 | | |
| 0FBE | Address on File | ADA 1005.2; ALGO 231.38; BTC 1.003054; DOGE 767.2; DOT 36.402; ETH 5.0209; LLUNA 3.984; LRC 142.152; LUNA 1.708; LUNC 372454.4; SOL 27.0772; USDC 29.08 | | |
| 710E | Address on File | ADA 265.1; DOGE 141.9; DOT 35.722; ETH 0.50207; LRC 106.314; LUNA 3.827; LUNC 250565; SOL 3.9893; USDC 410.63 | | |
| 7DB2 | Address on File | ADA 4.5; BTC 0.02789 | | |
| ECDD | Address on File | ADA 641.1 | | |
| C92B | Address on File | BTC 0.901429; MANA 323; SOL 12.1811; USDC 55.52 | | |
| 7D11 | Address on File | VGX 4.42 | | |
| 08BB | Address on File | BTC 0.000398; CKB 50000; MANA 168.12; SHIB 302184858.9 | | |
| 3393 | Address on File | ADA 48.7; AVAX 0.45; BTC 0.003151; ETH 0.04571; FTM 19.174; SHIB 3886815.9; SOL 0.4117; VGX 16.62 | | |
| 54B3 | Address on File | BTT 79369200; DOGE 25; OCEAN 250.93; SHIB 208868677.7 | | |
| A9D4 | Address on File | ADA 307.5; APE 29.397; ATOM 21.137; BTC 0.335275; DOGE 11169.2; DOT 223.411; ETC 32.74; ETH 1.02583; GRT 1591.64; KAVA 65.104; LLUNA 71.06; LUNA 30.455; LUNC 6643106.8; SHIB 55805993.8; USDC 0.84; VGX 705.31 | | |
| 8709 | Address on File | BTC 0.005418; ETH 0.03099 | | |
| 31A4 | Address on File | ADA 177.8; BTC 0.012501 | | |
| 8F83 | Address on File | BTC 0.052329; DOGE 1735; DOT 32.376; HBAR 1762; LTC 2.17016; STMX 7717.1 | | |
| E0C4 | Address on File | APE 52.528; BTC 0.000621; DOT 29.979; ETH 0.56896; LUNA 1.221; LUNC 79853.9; SOL 2.1089; USDC 515.16; VGX 1385.46 | | |
| BF04 | Address on File | BTT 99061500 | | |
| A50A | Address on File | BTT 37974683.5; SHIB 9840798.8; VGX 21.6; XLM 24.5 | | |
| 1798 | Address on File | APE 0.052; BTC 0.000657; MANA 787 | | |
| 39DC | Address on File | SHIB 52504.4 | | |
| 7BD0 | Address on File | ADA 114.7; BTC 0.014102; LUNC 1710871.7; VGX 117.77 | | |
| 2F25 | Address on File | BTC 0.000211 | | |
| C15D | Address on File | BTC 0.004406; LUNC 565.3; STMX 481.4; VGX 2.29 | | |
| 5805 | Address on File | VGX 2.78 | | |
| C362 | Address on File | ADA 1.2; LLUNA 7.394; LUNC 531.3 | | |
| 47C3 | Address on File | XRP 1.1 | | |
| 8670 | Address on File | SHIB 419664.2; XRP 30.7 | | |
| 9FDB | Address on File | BTT 35824400; DOGE 328.4 | | |
| 3335 | Address on File | AVAX 3.47; BTC 0.005227; HBAR 535.4; SHIB 4561660.8 | | |
| 04B6 | Address on File | BTC 0.000253 | | |
| AFCA | Address on File | VGX 4.75 | | |
| 3548 | Address on File | BTC 0.00086; LUNA 1.68; LUNC 109871.8 | | |
| 2C5A | Address on File | VGX 4.01 | | |
| F1D6 | Address on File | ADA 845; AVAX 1.02; BTC 0.168229; DOT 22.938; ETH 1.15855; GALA 396.6931; LINK 6.56; LTC 1.28507; MANA 397.72; SOL 4.4007; USDC 51.41; XLM 650.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2175 | Address on File | ETH 0.00947; USDC 2.16; VGX 366.28 | | |
| 8526 | Address on File | USDC 5 | | |
| FBA6 | Address on File | LLUNA 4.842; LUNA 2.075; LUNC 452202.6; SHIB 1008932155.9 | | |
| 903C | Address on File | BTC 0.021325; ETH 0.23649; HBAR 2000; LUNA 3.105; LUNC 3; SOL 9.0385; VGX 102.95 | | |
| 0E28 | Address on File | VGX 2.88 | | |
| 2DD0 | Address on File | VGX 2.82 | | |
| 7F91 | Address on File | BTT 7850800; CKB 1006.7; DGB 153.2; DOT 0.634 | | |
| 433B | Address on File | DOGE 340 | | |
| 4251 | Address on File | BTC 0.095469; ETH 0.85395; SHIB 25398939.7; VGX 14117.35 | | |
| 36E5 | Address on File | VGX 3.03 | | |
| 8AD1 | Address on File | ADA 6617.7; APE 268.601; BTT 627275736.5; DOT 429.672; ETH 4.70025; KAVA 2243.269; LLUNA 210.164; LTC 25.11774; LUNA 90.071; LUNC 25792774.1; SHIB 60437736.7; USDC 854.84; VGX 8932.62 | | |
| 1A8F | Address on File | ADA 17608.7; BTC 0.000084; DOGE 35; OXT 0.7; XVG 17175.9 | | |
| 8C8D | Address on File | BTC 0.000682; DOGE 351.2 | | |
| FED0 | Address on File | ADA 3554.5; BTC 0.033263; DOGE 2009.4; ETH 0.23551; LTC 9.28134; SHIB 25146527.8; XTZ 46.2 | | |
| 1EC6 | Address on File | BTC 0.150281; DOGE 5.6 | | |
| DFBA | Address on File | ADA 106.8; ETC 3.31 | | |
| AC7E | Address on File | ADA 65.6; BTC 0.000502 | | |
| 3E83 | Address on File | VGX 4.88 | | |
| FCF2 | Address on File | AVAX 100.04; BTC 4.01222; DOGE 869.5; DOT 1.123; LINK 0.14; LUNA 0.414; LUNC 0.4; MATIC 659.611; SOL 209.5205; XTZ 0.39 | | |
| 2B9C | Address on File | ADA 3649.9; BCH 0.06994; BTC 0.106453; BTT 32039100; DOT 115.314; LINK 19.16; OCEAN 100; VGX 15.28; XLM 97.3 | | |
| 350E | Address on File | VGX 82.2 | | |
| 7C4E | Address on File | ADA 109.5; AVAX 4.33; BTC 0.015733; BTT 42400900; ETH 0.22546; OMG 10.63; SRM 17.12; STMX 6088.9; TRX 1007.1; VET 765; XLM 264.2 | | |
| 5B2E | Address on File | BTT 67099000; SHIB 3771793.4 | | |
| E862 | Address on File | VGX 4.89 | | |
| 37FB | Address on File | BTC 0.000525 | | |
| C593 | Address on File | ALGO 55.06 | | |
| 8173 | Address on File | BTC 0.000524 | | |
| 6F9C | Address on File | BTT 3000100; EGLD 2.2209; LLUNA 4.213; LUNA 1.806; LUNC 55266.9; SAND 0.0053; SHIB 500; TRX 0.7; USDC 103.8; VGX 6.1; XRP 90.7 | | |
| FB50 | Address on File | VGX 4.01 | | |
| 8EF0 | Address on File | ADA 224.4; ALGO 10.02; BTT 114547200; DOGE 904.3; ENJ 39.58; ETH 0.0562; MANA 96.62; SHIB 2399029.1; VET 2045.2 | | |
| 4377 | Address on File | VGX 4.9 | | |
| 2A1C | Address on File | VGX 3.99 | | |
| 0126 | Address on File | ADA 2.3 | | |
| 9C85 | Address on File | LUNA 3.992; LUNC 261194.8 | | |
| AEF5 | Address on File | DOT 248.471; USDC 40.47 | | |
| 8D74 | Address on File | LLUNA 4.897; LUNC 981525.8; SHIB 3858447.5 | | |
| 7F2D | Address on File | BTC 0.123695; ETH 2.47044 | | |
| 3FBE | Address on File | VGX 2.75 | | |
| E39A | Address on File | BTC 0.000441; BTT 18669800; DOGE 489.1; VET 208.6 | | |
| 6AE7 | Address on File | BTC 0.000206 | | |
| AB28 | Address on File | VGX 8.37 | | |
| 3F5C | Address on File | AMP 344.43; BTC 0.000018; BTT 6399232.1; DOGE 8.8; HBAR 100.8; LLUNA 12.751; LUNA 2.965; LUNC 2283288.8; SHIB 71100307.8; STMX 55.9; SUSHI 0.2524; TRX 27.6; VET 286.1; VGX 9.26; XVG 835.2 | | |
| C9F7 | Address on File | BTC 0.001023; SHIB 26417525.4 | | |
| AD4D | Address on File | BTC 0.001428; SHIB 5895150.4 | | |
| 5611 | Address on File | VGX 4.01 | | |
| 439F | Address on File | USDC 1.56 | | |
| C86B | Address on File | ETH 0.10555 | | |
| 6DFE | Address on File | ADA 467.8; BTC 0.099614; DOT 29.717; ETH 1.31035; LLUNA 3.817; LUNA 1.636; LUNC 356776.3; USDC 4564.35 | | |
| D857 | Address on File | VGX 2.77 | | |
| 033D | Address on File | VGX 4.26 | | |
| A2CE | Address on File | VGX 4.6 | | |
| 129F | Address on File | BTC 0.000831; LUNC 3417 | | |
| 744E | Address on File | BTC 0.000448; XLM 1485.6 | | |
| 2B72 | Address on File | BTT 21452400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E74 | Address on File | ADA 992.6; ENJ 118.09; FTM 79.785; GRT 291.61; SHIB 7579376.9; SOL 6.831; VET 5368.6 | | |
| 86F6 | Address on File | BTC 0.000398 | | |
| 89E3 | Address on File | DOGE 1772.8 | | |
| 37E9 | Address on File | BTC 0.000446; DOT 3.665; EOS 4.12; LTC 0.00017; LUNA 3.838; LUNC 251120.6; NEO 0.393; USDC 231.69; VET 304.9; XLM 782.8 | | |
| 1B98 | Address on File | ADA 262; ALGO 53.84; APE 8.757; AVAX 1.94; BTC 0.046495; DOGE 326.3; ETH 0.56993; LINK 10.57; MANA 24; MATIC 155.266; SAND 16.9474; SHIB 2999894.2; SOL 4.0954; USDC 855.76; VGX 506.62; XLM 674.7; XMR 0.418; XTZ 24.82 | | |
| DE9F | Address on File | BTC 0.000153 | | |
| 3741 | Address on File | ADA 2.1; DOGE 29283.2; MATIC 0.99; SOL 0.02 | | |
| B7F1 | Address on File | ADA 272.2; AVAX 3.23; BTT 17533700; ETH 0.31633; MANA 103.93; OCEAN 206.59; SOL 1.7819 | | |
| 9BE5 | Address on File | BTT 70298300 | | |
| B9BF | Address on File | VGX 4.91 | | |
| 8AEB | Address on File | VGX 2.75 | | |
| 6DFE | Address on File | SHIB 384531.7; VGX 2.76 | | |
| 8F9C | Address on File | BTT 26865500; SHIB 1383125.8 | | |
| 6D2B | Address on File | BTC 0.001471; BTT 223744200; SHIB 13262599.4 | | |
| 984E | Address on File | BTC 0.000505; SHIB 13778206 | | |
| 3090 | Address on File | SHIB 25899.9 | | |
| EF68 | Address on File | ALGO 257.67; LLUNA 12.917; LUNA 5.536; LUNC 1207564.8; TRX 1382.8 | | |
| 684F | Address on File | ADA 0.5; BTT 28808900; LLUNA 4.27; LUNA 1.83; LUNC 399136.7; SHIB 58293198.4 | | |
| E0C1 | Address on File | BTC 0.011606; ETH 1.12338; LUNC 96.9 | | |
| 0D3B | Address on File | ADA 2.7; BTC 0.00009; LUNA 0.136; LUNC 2087.7; MATIC 1.527; SOL 0.0281; USDC 59.42 | | |
| FF35 | Address on File | BTT 79045689.3 | | |
| 4F76 | Address on File | BTC 0.063292; DOGE 6046.1; ETH 0.46099; SHIB 2521750; XVG 1509.5 | | |
| 1AD2 | Address on File | ADA 1878; ATOM 107.457; AVAX 25.52; BTC 0.045345; ETH 0.97066; LLUNA 35.132; LUNA 15.057; LUNC 216937.9; SOL 48.6695; ZEC 9.738 | | |
| 6B7B | Address on File | LUNA 0.016; LUNC 1016.9 | | |
| 0D10 | Address on File | BTT 649727399.9; DOGE 14983.2; LINK 54.28; SHIB 50291713; UNI 81.673; VET 9040.6 | | |
| BFF0 | Address on File | BTC 0.000494; SHIB 18871880.8 | | |
| 6DE4 | Address on File | BTC 0.00041; SHIB 4278873.8 | | |
| 935F | Address on File | SHIB 21460094.6 | | |
| 1BD0 | Address on File | BTC 0.000387; BTT 24366400; VGX 28.83 | | |
| 7881 | Address on File | ADA 2038.1; DOGE 2246.1; SHIB 5779750.1 | | |
| FAE3 | Address on File | ADA 2600.3; ALGO 224.19; ATOM 10.979; BTC 0.00038; BTT 92470500; DOT 107.41; EGLD 5.5453; GRT 1349.95; LINK 88.83; LLUNA 5.503; LUNA 2.359; LUNC 514449.3; MANA 318.35; MATIC 1816.257; SHIB 100342780.5; SOL 2.8737; TRX 6114.7; UNI 67.166; VET 14795.2 | | |
| 3E16 | Address on File | VGX 4.72 | | |
| EF1E | Address on File | ADA 30; BTC 0.003916; BTT 41500000; CKB 1000; DOGE 656; HBAR 50; VET 100 | | |
| 883F | Address on File | VGX 2.8 | | |
| 4B97 | Address on File | ADA 307.5; BTC 0.00339; DOT 25.934; ETH 0.77139; USDC 1795.53 | | |
| 9185 | Address on File | BTT 107917600; SHIB 8406325.5 | | |
| 76FB | Address on File | BTC 0.000506 | | |
| CC9D | Address on File | BTC 0.001413; DOGE 2478.4; LLUNA 28.865; LUNA 12.371; LUNC 2698951.1; MANA 209.09; SHIB 3537563.8; XMR 2 | | |
| 6068 | Address on File | BTC 0.000968; BTT 330687600 | | |
| C827 | Address on File | BTC 0.000761; SHIB 35131112.7 | | |
| ADBE | Address on File | ADA 1502.7; BTT 510129281.4; LUNA 1.791; LUNC 117047; SHIB 123411477; STMX 9893.6; VET 2343.8 | | |
| 3C68 | Address on File | BTC 0.003269; SHIB 1425516.7 | | |
| 760E | Address on File | BTC 0.000961; BTT 213505800; STMX 12785.3 | | |
| 0A68 | Address on File | BTC 0.000891; BTT 281775900 | | |
| 5461 | Address on File | BTC 0.001382; BTT 344717600; CKB 704.7; DOGE 5195.4; SHIB 4410457.9; STMX 3905.9; VET 3287 | | |
| 7902 | Address on File | BTC 0.000611; BTT 83013100; DOGE 340; XLM 200 | | |
| 8B7E | Address on File | BTC 0.000418; ETC 11.93; SHIB 7558895.4 | | |
| 4C67 | Address on File | BTT 58893000; CKB 1533.4; SHIB 18744006.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0F6 | Address on File | ADA 158.5; BTC 0.000446; DOGE 1316.8; ETC 1.49; HBAR 500.8; LUNA 3.06; LUNC 200239.4; VET 1004.5; XLM 432.2; XVG 1389.5 | | |
| E91F | Address on File | BTT 7652300; DGB 212.3; SHIB 2095764.3; STMX 969.2 | | |
| F6DE | Address on File | LUNC 973.4; SHIB 22755224.6 | | |
| 5713 | Address on File | BTC 0.000514; BTT 1021054746.5 | | |
| F589 | Address on File | VGX 5.39 | | |
| 538C | Address on File | BTC 0.000485; BTT 22934500 | | |
| 0078 | Address on File | ADA 97.1; BTT 227619000; DOGE 6162.4; ETH 0.10012; LUNC 165562.9; SHIB 372129322.1; SOL 5.8552; VET 2746.9 | | |
| 07FC | Address on File | ADA 209.5; BTC 0.000829; DOT 44.467; LLUNA 10.586; LUNA 4.537; LUNC 989383.5; MATIC 165.699; SHIB 3526075.7; VGX 94.33 | | |
| 3406 | Address on File | BTT 3456800 | | |
| 849F | Address on File | BTC 0.000498 | | |
| B010 | Address on File | BTC 0.000455; SHIB 8897936.4 | | |
| DD77 | Address on File | BTT 90389200 | | |
| 3100 | Address on File | BTT 10557800; STMX 1453.6; TRX 500.7 | | |
| 614A | Address on File | BTT 61831600 | | |
| C939 | Address on File | ADA 109.9; BTC 0.058641 | | |
| 8DBA | Address on File | ADA 204.6; BTC 0.000446; BTT 49512200; ETH 0.39404; STMX 6030.2; VET 1008.8 | | |
| F130 | Address on File | LLUNA 8.866; LUNA 3.8; LUNC 828862.6 | | |
| BDB1 | Address on File | BTC 0.00044; BTT 50343800; USDT 89.86 | | |
| 7926 | Address on File | LLUNA 11.925; LUNA 5.111; LUNC 1113906.7; VGX 33.51 | | |
| C780 | Address on File | BTC 0.000582; BTT 67390500 | | |
| 7FE0 | Address on File | ETC 59.6; USDC 1249.89 | | |
| CEBD | Address on File | BTC 0.002104 | | |
| D188 | Address on File | BTC 0.000447; BTT 15407100; SHIB 1282051.2 | | |
| 355D | Address on File | SHIB 0.1 | | |
| 014D | Address on File | BTC 0.002151; BTT 172123200; DOGE 2064.3; ETH 0.00459; LLUNA 10.855; LUNA 4.653; LUNC 1208103.5; SHIB 135328716.5; VET 391.2; VGX 324.74 | | |
| B20A | Address on File | ADA 936.1; BTC 0.001356; BTT 1181868700; DOGE 490.5; HBAR 2564.6; OMG 151.01; SHIB 94691453.4 | | |
| 6F3C | Address on File | APE 0.684; LLUNA 9.826; LUNA 4.212; LUNC 918198.8; SHIB 30050785.3; XLM 57.5 | | |
| 0114 | Address on File | SHIB 3124259.1 | | |
| 42A0 | Address on File | DOGE 3.8 | | |
| 8008 | Address on File | LLUNA 27.076; LUNA 11.604; LUNC 2531402.7 | | |
| 9045 | Address on File | SHIB 21017503.5 | | |
| 5445 | Address on File | BTT 28645800 | | |
| A25E | Address on File | BTC 0.002083; BTT 10909900 | | |
| 8093 | Address on File | BTC 0.004718; SHIB 4505519.2; SOL 3.1035 | | |
| F581 | Address on File | BTT 20224500; DGB 184.5; VET 114.6 | | |
| B688 | Address on File | ADA 99.1; ATOM 7.614; BTC 0.004425; EGLD 0.8054; ETH 0.06054; SHIB 28639433.7 | | |
| 7843 | Address on File | ADA 181.1; BTC 0.000701; BTT 50453000; CKB 3825.1; DGB 1623.3; DOGE 582.3; GRT 100.39; HBAR 357.4; MATIC 61.521; OXT 232.6; SHIB 44128601.2; STMX 3086.1; TRX 988.7; VET 1431.1; XVG 6096.6 | | |
| AF92 | Address on File | ADA 41.5; AVAX 0.46; BTC 0.006865; ETH 0.09041; SOL 0.7748; USDC 222.71 | | |
| 4AAF | Address on File | VGX 5.15 | | |
| 78B8 | Address on File | BTT 14878300 | | |
| 5157 | Address on File | SHIB 47352985.1 | | |
| BCC2 | Address on File | BTC 0.000387 | | |
| 5798 | Address on File | ALGO 36.71; DOT 14.719; FTM 24.814; HBAR 107.1; LUNA 2.484; LUNC 2.4; MANA 29.84; SOL 0.25; VET 561.8; XLM 171.8 | | |
| 0F40 | Address on File | BTC 0.000685; SHIB 18736762.7 | | |
| 8427 | Address on File | BTC 0.162506; ETH 2.39965 | | |
| ED2F | Address on File | ADA 227.3; AXS 5.08588; BAT 65.8; BTT 184285100; DOT 45.762; ENJ 130.47; ETC 21.91; ETH 0.89459; FIL 6.15; FTM 175; GRT 610.16; LLUNA 8.176; LUNA 3.504; LUNC 66894.8; MANA 596; MATIC 423.903; SAND 142.3167; SOL 5.8961; STMX 12566.4; SUSHI 25.5319; UNI 10.867; VET 1936.3; XRP 1168.3; ZEC 1.531 | | |
| D9F4 | Address on File | SHIB 6908493.7 | | |
| 13E8 | Address on File | SHIB 3010869 | | |
| 48F6 | Address on File | SHIB 2612770 | | |
| 2477 | Address on File | BTT 42483600 | | |
| CB94 | Address on File | BTT 46601900; SHIB 29377987.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AD6 | Address on File | BTT 110560100; CKB 4278; DOGE 1744.5; SHIB 12521223.9; STMX 3122.4; TRX 9523.8 | | |
| E930 | Address on File | VGX 4.27 | | |
| 1007 | Address on File | BTT 132142900; DOGE 49.1; TRX 5209.5 | | |
| 28EF | Address on File | DOGE 216.8 | | |
| 3AF7 | Address on File | VGX 4.97 | | |
| 4983 | Address on File | ADA 628.8; BTC 0.012097; DOT 22.162; ETH 0.14389; HBAR 819; MATIC 439.64; SHIB 2753303.9; USDC 1049.13; XLM 2117.2 | | |
| 278E | Address on File | ETH 0.12729; MANA 1013.63; STMX 106104.1 | | |
| E226 | Address on File | ADA 39.8; BTC 0.000184; DOGE 580.4; DOT 1.475; ETH 0.09535; IOT 25.21; NEO 2.518; VET 262.3 | | |
| B45A | Address on File | ADA 2247; ALGO 1569.33; APE 12.697; BTC 0.013364; BTT 222222200; DOT 22.324; ETH 0.01059; FTM 1507.026; GRT 352.89; HBAR 21528.5; LINK 201.37; LLUNA 7.341; LUNA 3.146; LUNC 2325.3; MANA 1001.93; MATIC 1012.35; OXT 1441; SHIB 23634733.7; SOL 10.5028; STMX 30839.5; USDC 100.75; VET 33718.2; VGX 2145.55; XLM 13687.6; XRP 1009.6; ZRX 1106.9 | | |
| 575A | Address on File | BTC 0.00044; DOGE 2972.5 | | |
| CA66 | Address on File | ADA 1946.4; ALGO 1.12; ATOM 0.183; BAT 0.6; BTC 0.000632; DOGE 2.4; DOT 0.309; ETH 0.00371; GRT 1.17; LINK 0.14; LLUNA 33.981; LUNA 14.564; LUNC 3142753; MANA 1282.7; MATIC 4.444; OMG 0.04; SOL 0.0154; STMX 36.4; UMA 0.061; UNI 0.053; USDC 25952.52; VET 47619; VGX 25737.25; XRP 7988.5; XTZ 0.31 | | |
| 0F20 | Address on File | ADA 727.9 | | |
| A878 | Address on File | ADA 0.7; BTC 0.001437; DOGE 809.8; ETH 0.1856; MANA 116.51 | | |
| B247 | Address on File | LLUNA 22.039; LUNA 9.446; LUNC 2060220.5 | | |
| 7BA7 | Address on File | VGX 4.59 | | |
| E321 | Address on File | BTT 24777229.6; DOGE 687.6; SHIB 7042253.5 | | |
| 30CF | Address on File | VGX 2.88 | | |
| 97EC | Address on File | BTC 0.000652; SHIB 1483019.4; TRX 761; VET 534.6 | | |
| F0E3 | Address on File | ADA 0.9; ETH 2.17666; SHIB 6344054.8 | | |
| F674 | Address on File | ADA 83.6; LLUNA 45.893; LUNA 19.669; LUNC 4290158.8 | | |
| 6360 | Address on File | BTC 0.000513; MANA 165.23; SHIB 24720277.5 | | |
| 8EB9 | Address on File | ADA 1065.5; DOGE 8542.3 | | |
| 2A7E | Address on File | BTC 0.001007 | | |
| 60B5 | Address on File | BTT 9829800; DOGE 30.3; TRX 616.1 | | |
| DD07 | Address on File | BTC 0.001863; DOT 269.043; ETH 0.00208; FTM 607.994; GALA 4347.826; LINK 101.43; LUNA 0.002; LUNC 100.2; MANA 500; MATIC 1488.212; SAND 1000 | | |
| 2594 | Address on File | BTC 0.000055; DOT 212.483; SHIB 15855697.9; USDC 2480.98 | | |
| 0050 | Address on File | ADA 0.5; DOT 113.123; GRT 0.97; LUNA 0.104; LUNC 0.1; MATIC 1.153; SOL 0.0094; SUSHI 1.4172; USDC 7.57; VET 3116 | | |
| 364E | Address on File | ADA 143; BTC 0.025536; DOT 25.104; ETH 1.04588; HBAR 344.2; MANA 28.91; MATIC 109.163; SHIB 16865757; VET 610.3 | | |
| 7B06 | Address on File | ADA 96; ETH 0.2118 | | |
| 693D | Address on File | BTC 0.000128 | | |
| F799 | Address on File | BTT 88302000; CKB 6225.1; DGB 4979.7; DOGE 3257.6; HBAR 0.5; SHIB 34752231.2; VET 1589.4; XVG 10244.7 | | |
| 1357 | Address on File | BTC 0.034543; BTT 164986737.4; DGB 0.6; DOGE 7102.4; ETH 0.553; LLUNA 15.385; LUNA 6.594; LUNC 1438520.7; MANA 307.74; SHIB 50478292.6; USDT 0.04; VET 15383; VGX 2115.63 | | |
| 3961 | Address on File | ADA 175.5; BTC 0.005641; DOGE 1248.8; ETH 0.10365; IOT 61.1; LTC 0.83845; LUNA 2.032; LUNC 51697.8; SHIB 23387152.4; SOL 2.2041; USDC 115.72; VGX 102.33 | | |
| FF53 | Address on File | ADA 16981.3; ATOM 257.776; ETH 23.67808; HBAR 16988.5; VGX 2209.78 | | |
| 172A | Address on File | BTC 0.00159; SHIB 1666666.6 | | |
| 22F7 | Address on File | LLUNA 22.276; LUNA 9.547; LUNC 2081740.4 | | |
| FA1D | Address on File | BTC 0.062458; ETH 0.13808 | | |
| 3901 | Address on File | SHIB 32878789.3 | | |
| C3F7 | Address on File | BTC 0.000514; ETC 8.18; SHIB 29567757.1 | | |
| E6C5 | Address on File | BTC 0.585388; CKB 96746.6; ETH 5.6793; SOL 17.0318; VET 1058.9 | | |
| 6325 | Address on File | BTC 0.289157; DOGE 2948.5; MANA 84; SHIB 7643123.3; XRP 3421.5 | | |
| 6DF8 | Address on File | BTC 0.006648; ETH 0.19353; LTC 0.39459; SHIB 1255492.7 | | |
| 2880 | Address on File | BTC 0.346042; DOGE 25555.8; ETH 0.88066 | | |
| 672A | Address on File | SHIB 41200902.5 | | |
| 2FDD | Address on File | BTT 6366900; DOGE 959.7; HBAR 120.5; OXT 67; STMX 930.5; VET 208.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA0D | Address on File | APE 2.429; SHIB 5224660.4 | | |
| 461A | Address on File | LLUNA 5.159; LUNA 2.211; LUNC 482328.2 | | |
| BCA3 | Address on File | VGX 4.71 | | |
| E0E4 | Address on File | BTT 112900; DOT 305.912; ETC 41.09; LLUNA 15.781; LUNA 6.764; LUNC 1918089.9 | | |
| 6808 | Address on File | BTC 0.000544; BTT 51143500; LUNA 3.669; LUNC 240085.3 | | |
| 4282 | Address on File | ADA 253.8; BTC 0.001081; BTT 1026581300; CKB 107738.7; DGB 3179.9; DOGE 24.9; GLM 7.26; SHIB 2700263.1; STMX 495.3; TRX 669.4; VET 48.7; VGX 9.17; XVG 13024.3 | | |
| 7222 | Address on File | BTT 31564400; CKB 8270.6; DGB 1193; HBAR 331.3; SHIB 21619416.1; STMX 999; TRX 497.8; XLM 315.6; XVG 4961.3 | | |
| 208A | Address on File | ADA 452.1; LLUNA 29.164; LUNA 12.499; LUNC 2724517.8; SAND 100.0576; SHIB 100043323.8 | | |
| 2926 | Address on File | ADA 20.3; BTT 10418499.9 | | |
| 65F9 | Address on File | AVAX 10.14; BTC 0.038602; DOT 14.777; ENJ 274.08; LUNA 3.208; LUNC 3.1; MANA 342.86; SHIB 24932237.3 | | |
| 0245 | Address on File | LLUNA 150.424; SHIB 13975.9 | | |
| 2FAC | Address on File | AAVE 3.0085; ADA 1516.2; AVAX 70.73; BTC 0.251914; CRV 314.5; ETH 3.18387; LINK 351.01; USDC 5370.35 | | |
| D5BB | Address on File | BTT 359450000; DGB 10000; EOS 145; GLM 3500; IOT 350; TRX 3600; VET 5000; XVG 20000 | | |
| B7A9 | Address on File | BTC 0.000006 | | |
| E8A7 | Address on File | BTC 0.005293; ETH 0.03923; LTC 0.33371 | | |
| 34F8 | Address on File | BTC 0.000436; VET 2426.6 | | |
| B45D | Address on File | ADA 16.8; AVAX 0.09; BTC 0.002727; MATIC 4.631 | | |
| DDA8 | Address on File | BTT 6295600; DOGE 136.6; TRX 153.2 | | |
| 8C50 | Address on File | ADA 2.8; BTC 0.000261 | | |
| 8182 | Address on File | VGX 5.24 | | |
| 245B | Address on File | DOGE 0.9; SHIB 53794139.3 | | |
| 6FC4 | Address on File | ADA 1290.6; ALGO 57.43; AMP 2692.68; AVAX 3.54; BAT 264.3; BTC 0.093923; BTT 22901000; CHZ 273.6359; CKB 17682.9; DGB 477.2; DOGE 7291.1; DOT 4.169; ENJ 881.4; ETC 3.14; ETH 4.57832; FIL 3.2; HBAR 2473.7; LINK 14.91; LLUNA 57.15; LTC 13.16899; LUNA 24.493; LUNC 86.4; MATIC 141.99; OCEAN 73.62; SAND 8.4813; SHIB 2418782.9; SOL 0.9997; STMX 2148.7; TRX 1373.8; VET 9807.9; VGX 249.44; XLM 2009.9; XTZ 17.64 | | |
| 0C09 | Address on File | ADA 111.6; BTC 0.000688; LINK 10.45; LTC 2.06813; LUNA 0.95; LUNC 62144.2; SHIB 19012160.2; SOL 1.0068; VET 1489.5 | | |
| 3F7C | Address on File | CKB 511596.5; VGX 5466.9 | | |
| CAFD | Address on File | DOGE 103.1; VET 117.2 | | |
| F54D | Address on File | BTC 0.000498; DOGE 1951.2 | | |
| 2DAC | Address on File | ADA 1584.4; BTC 0.000506; DOGE 7264.9; ETH 1.03781; SHIB 14124293.7; SOL 5.8476 | | |
| 0C80 | Address on File | DOT 0.99 | | |
| 720E | Address on File | VGX 4.02 | | |
| 2ABF | Address on File | ADA 243.5; BTT 10087700; FTM 39.801; HBAR 68.3; SHIB 6289136.3; XVG 774.8 | | |
| 1B70 | Address on File | SHIB 11675673.6 | | |
| 99E2 | Address on File | BTC 0.000545; DGB 5806.4; DOGE 1537.2; SHIB 142916775.4; VET 4304.6 | | |
| A771 | Address on File | DOGE 5293.7; DOT 22.176; SHIB 26683727.3; USDC 4546.33 | | |
| F150 | Address on File | ZRX 10 | | |
| FC57 | Address on File | BTC 0.000659; BTT 75298500; DOGE 643.5 | | |
| 3948 | Address on File | LLUNA 101.017; LUNA 43.293; LUNC 10012874.9; SHIB 100084410.7 | | |
| F250 | Address on File | VGX 8.38 | | |
| A918 | Address on File | UNI 0.038; VGX 6.43; XTZ 0.55 | | |
| 1D19 | Address on File | ADA 5.2; ETH 0.28916; LINK 1.949; MANA 34.14; SHIB 589622.6; SOL 7.3941; USDC 599.93; VET 3359 | | |
| 5973 | Address on File | ADA 106.2; BTT 160143100; DGB 2500; DOGE 11703.9; DOT 4.619; MATIC 203.522; SAND 264.5638; STMX 5125.5; TRX 5404.3; USDT 104.84 | | |
| 6762 | Address on File | VGX 5.1 | | |
| 2855 | Address on File | ADA 201.3; BTC 0.001777; DOGE 2751.8; LUNA 0.307; LUNC 20038.7; MANA 200; SHIB 27670929.1 | | |
| C339 | Address on File | BTC 0.000498; BTT 265399800; CKB 43494.4; HBAR 2486.4; VET 15526.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C09D | Address on File | ADA 1397; ATOM 3.563; BAT 648.8; BTC 0.128941; BTT 51989000; CKB 9546.9; DOGE 2318.8; DOT 40.438; ENJ 1152.74; ETC 2.33; ETH 1.36376; GRT 342.13; HBAR 676.5; LTC 1.24285; LUNA 3.064; LUNC 65079.3; MANA 31.99; SAND 39.2984; SHIB 15070124.7; SOL 4.1793; STMX 18517.8; UNI 10.624; VET 3165.5; VGX 1132.82; XLM 1666.6; XRP 375.3; XVG 1632.1 | | |
| A02A | Address on File | BTC 0.000657; USDC 163.57 | | |
| EF6E | Address on File | BTC 0.000864; DOGE 45.8; ETH 0.00211; SOL 0.3533 | | |
| CF42 | Address on File | VGX 2.81 | | |
| 1169 | Address on File | BTC 0.001653; ETH 0.00632; MANA 13.2 | | |
| C55D | Address on File | UMA 0.098; XLM 1.1; ZEC 45.448 | | |
| 3C5F | Address on File | LLUNA 37.769; LUNA 16.187; LUNC 3531074.8 | | |
| C952 | Address on File | DGB 1415.1; SHIB 22601185.6 | | |
| C094 | Address on File | LINK 1034.35 | | |
| 21C0 | Address on File | BTC 0.000449; BTT 50534200; DOGE 1613.8 | | |
| 86E9 | Address on File | BCH 1.62345; BTC 0.07012; DOGE 1024.6; DOT 55.079; ETH 0.77768; GRT 301.28; LLUNA 22.945; LTC 5.5095; LUNA 9.834; LUNC 2400164.6; SOL 10.2648; XTZ 50.79 | | |
| 9FBD | Address on File | BTC 0.000469; BTT 31349700; SHIB 5001821.5 | | |
| DAE3 | Address on File | ADA 3247.2; ETH 11.57104; LINK 108.48; LTC 9.02258; MANA 188.29; MATIC 2506.574; XRP 999.7 | | |
| 9E78 | Address on File | BTC 0.039021 | | |
| 5724 | Address on File | BTC 0.000617; ETH 0.03012 | | |
| 2444 | Address on File | DOGE 337.2; ETH 0.0723; SOL 2.3314 | | |
| 1137 | Address on File | AAVE 0.1605; ADA 2882.8; AMP 170.51; BAND 1.783; BTC 0.075089; CKB 336.1; DOT 2.384; ETH 1.53181; FIL 0.55; LINK 3.27; MATIC 106.382; OCEAN 16.23; SOL 1.2248; UMA 1.962; USDC 102.52 | | |
| E249 | Address on File | ADA 0.7; ATOM 0.712; AVAX 0.12; FTM 0.712; LUNA 0.932; LUNC 263.7; MATIC 2.269; UNI 0.108; VGX 3.39 | | |
| AE90 | Address on File | VGX 2.65 | | |
| 6FFE | Address on File | DOGE 2; HBAR 30; VET 16039.8 | | |
| E64D | Address on File | ADA 524.2; AVAX 0.03; BTC 0.000163; CRV 113.7156; SOL 18.1408 | | |
| 984A | Address on File | ADA 3.6 | | |
| 8C7B | Address on File | ADA 1.3; BTC 0.000446; BTT 85303800; DOT 4.2; ETC 2.26; ETH 0.11012; SHIB 8279215.1; VET 674.4 | | |
| 5644 | Address on File | DOT 1.661 | | |
| 46D4 | Address on File | VGX 8.38 | | |
| D5D3 | Address on File | LUNC 1021.8 | | |
| 67C4 | Address on File | BTT 4066500; DOGE 664.1; DOT 2.316 | | |
| 2903 | Address on File | BTC 0.000852; LLUNA 121.408; LUNA 52.032; LUNC 11350564.7 | | |
| 8F6E | Address on File | BTT 123424800 | | |
| E22D | Address on File | ADA 437.9; ETH 0.55675; VET 5326.4 | | |
| 8918 | Address on File | ADA 846.2; BTT 671362700; ETC 67.44; ETH 0.94166 | | |
| 2130 | Address on File | ADA 1667.3; DOT 57.04; FLOW 200.07; SHIB 45444884.6 | | |
| 0B78 | Address on File | VET 304.2 | | |
| 093C | Address on File | BTC 0.001221; SHIB 967969.9; VET 2900 | | |
| 5BF7 | Address on File | ADA 18; BCH 0.01832; BTC 0.001784; DOGE 106; DOT 0.523; ETH 0.01586; MATIC 112.501; SHIB 4055780.5 | | |
| 0D99 | Address on File | ADA 46.4; BTC 0.003502; ETH 0.03964; SHIB 2737315.4 | | |
| D3E7 | Address on File | ETC 1.18 | | |
| 7E88 | Address on File | VGX 4.01 | | |
| B75E | Address on File | ADA 3.3; SHIB 3427265.8 | | |
| 00C6 | Address on File | BTC 0.000591; DOT 65.531; MANA 88.95; TRX 1199; USDC 120.79; VGX 149.04 | | |
| A92F | Address on File | DOGE 17647.2 | | |
| 6CAC | Address on File | BTC 0.000454; BTT 29476000 | | |
| 0275 | Address on File | ADA 15.5; BTT 663400; DOT 1.02; FTM 5.298; GRT 12.75; HBAR 102.1; IOT 7.94; LINK 1.01; MANA 5.44; MATIC 30.611; SAND 2.8165; SOL 0.0527; STMX 328.1; SUSHI 2.2855; TRX 107.8; VET 99.3; XLM 101.4 | | |
| 1F80 | Address on File | STMX 6522.1 | | |
| 15A2 | Address on File | BTC 0.000521; DOT 17.889 | | |
| EEF8 | Address on File | BTC 0.002668 | | |
| E0C6 | Address on File | DOGE 390.7; DOT 16.424 | | |
| 2F4F | Address on File | DOGE 312.1 | | |
| C62D | Address on File | APE 1.997; USDC 5.16 | | |
| 5251 | Address on File | ADA 138.9; BTC 0.000552; DOGE 660.5; GRT 424.26; MATIC 112.039; SHIB 4481327.8; USDC 3.44; VGX 80.43 | | |
| 72FB | Address on File | BTT 249563200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB92 | Address on File | LUNC 449.8 | | |
| 07BC | Address on File | ADA 247.6; BTC 0.005523; DOGE 151.2; ETH 0.04709; SHIB 3255240.4; SOL 0.4972; SRM 24.587 | | |
| 56AE | Address on File | DOGE 6011.6; SHIB 27257233.3 | | |
| 5FEF | Address on File | BTC 0.000663; FTM 182.027; MATIC 132.098 | | |
| 514F | Address on File | ALGO 3152.6; APE 226.562; BTC 0.021854; BTT 954545454.5; DOGE 30131.5; DOT 160.959; LLUNA 670.997; LUNA 467.823; LUNC 76020520.8; MANA 1824.13; SHIB 142803998.5; SOL 35.4869; TRX 110853.5; USDC 250.63; VGX 168576.89 | | |
| DE07 | Address on File | BTC 0.000513; SHIB 13736263.7 | | |
| 41FC | Address on File | ADA 54.8; BTC 0.000437 | | |
| F930 | Address on File | ADA 335; AVAX 4; BTC 0.001079; BTT 14891200; CHZ 40.0599; CKB 872; DGB 504.9; DOT 21.195; GLM 24.88; HBAR 136.2; KEEP 16.67; LINK 10.06; LUNA 1.035; LUNC 1; MANA 51.93; MATIC 102.653; NEO 1; ONT 16.73; OXT 33; SHIB 1240694.7; SKL 65.01; SOL 4; STMX 744.4; TRX 411.8; VGX 2.18; XLM 204; XVG 936.7 | | |
| 34BB | Address on File | BTC 0.000405; SHIB 25417719.8 | | |
| 0351 | Address on File | BTC 0.00285 | | |
| B407 | Address on File | ADA 683.3; BTC 0.000793; KNC 28.08; LINK 4.79; LTC 0.00875; XLM 152.8 | | |
| 7CAB | Address on File | VGX 42595.46 | | |
| E7F5 | Address on File | ADA 904.1; ALGO 1812.09; MATIC 809.521; SHIB 70234057.9; SRM 582.945 | | |
| AE2C | Address on File | LUNA 3.43; LUNC 224338.8 | | |
| 796D | Address on File | ATOM 24.351; BTC 0.255001; CHZ 0.0001; ETH 8.42819; SHIB 35197.8; SOL 10.1509; USDC 22.06 | | |
| AFE2 | Address on File | BTC 0.000499; VGX 233.94 | | |
| CF58 | Address on File | ADA 8; VET 711.9 | | |
| 74E6 | Address on File | ADA 2639.4; AMP 5000; BTT 148220500; ENJ 250; GALA 1315.7895; IOT 190.48; LUNA 3.73; LUNC 244072; MANA 440; MATIC 833.311; SAND 49.5495; SHIB 38194254.6; SOL 13.1724; VET 2941.2 | | |
| F383 | Address on File | ADA 1141.6; BTC 0.000448; BTT 297338300; DOGE 11801; DOT 13.475; TRX 7414.5; XVG 47630.2 | | |
| A12F | Address on File | BTC 0.002053; DOGE 170.8; DOT 1.206; ETC 0.42; ETH 0.0305; LLUNA 3.608; LUNA 1.546; LUNC 337066.6 | | |
| 2B22 | Address on File | ADA 2; DOGE 9377.5; ETH 0.00337; LLUNA 3.446; LUNA 1.477; LUNC 322118.6; SHIB 103445832.9 | | |
| F740 | Address on File | BTC 0.056739; DOGE 5898.9; ETH 1.0668; LINK 17.73; VGX 113.84 | | |
| 1995 | Address on File | BTT 23081600; CKB 3245.4 | | |
| C0B1 | Address on File | BTC 0.000552; DOGE 2063.5; USDC 103.8 | | |
| A22B | Address on File | BTC 0.000832; LLUNA 208.807; LUNA 89.489; LUNC 19515318.9 | | |
| 99B8 | Address on File | VGX 4.87 | | |
| 0A74 | Address on File | BTC 0.002062 | | |
| A940 | Address on File | ADA 73.5; BTC 0.000504 | | |
| 99BE | Address on File | BTC 0.044011 | | |
| FFFA | Address on File | ADA 87; BTC 0.002782; DGB 27648.7; DOT 7.543; ETH 0.20495; FTM 268.812; IOT 2244.74; SHIB 5958621.2 | | |
| 4AF0 | Address on File | VGX 5.18 | | |
| 81F8 | Address on File | ADA 116.8; DOGE 45 | | |
| 83D9 | Address on File | BTC 0.00207; ETH 0.01103; SOL 0.2529 | | |
| 09B1 | Address on File | BTC 0.000048; DOGE 2529.6; ETH 0.00586; XRP 4551 | | |
| A27B | Address on File | VGX 13.65 | | |
| 2E53 | Address on File | BTC 0.000495 | | |
| 11F7 | Address on File | BTC 0.000198; SHIB 83307018.8 | | |
| E928 | Address on File | SHIB 30945.5 | | |
| B10B | Address on File | ADA 102.6; LINK 0.02; SHIB 37930573.4 | | |
| 1292 | Address on File | ADA 277.5; BTC 0.001124; DOT 21.24; ETH 0.72733; HBAR 735.7; MANA 10.13; MATIC 125.114; SHIB 107153409.9; SOL 4.6701 | | |
| 7287 | Address on File | VGX 4.7 | | |
| 9DC9 | Address on File | DOGE 22711.1; ETH 1.38922; SHIB 35102966.4 | | |
| C2D3 | Address on File | ADA 101; SOL 1; USDC 528.29 | | |
| B6AA | Address on File | BTC 0.00134; ETH 0.83661; SHIB 3926144; VGX 4.01 | | |
| 7FB8 | Address on File | BTC 0.000905; DOGE 18568.9; VET 445.4 | | |
| 4A15 | Address on File | BTC 0.005772; BTT 5054000; DOGE 121.5; ETH 0.00346; SHIB 2875616.4 | | |
| 5C2F | Address on File | ADA 106.5; BTC 0.007235; BTT 10069600; DOGE 1430.1; ETH 0.12636; GLM 121.02; STMX 2687.4 | | |
| 12CE | Address on File | BTC 0.002862 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BFE | Address on File | LLUNA 131.601; LUNC 13343522.1 | | |
| 719F | Address on File | SHIB 40949160.7 | | |
| E3AE | Address on File | DOGE 4.7 | | |
| 520F | Address on File | BTT 17368000; SHIB 9715025.9; TRX 793.5 | | |
| 6B2C | Address on File | ADA 425.8; BTT 125342600; SHIB 11957215.1 | | |
| 2774 | Address on File | BTC 0.000498; SHIB 4124548.5 | | |
| E581 | Address on File | VGX 2.81 | | |
| CC8E | Address on File | BTC 0.000499; ETH 0.00398; MATIC 1.008 | | |
| A061 | Address on File | ADA 972.2; BTC 0.000892; DOGE 1674.1; MATIC 95.238 | | |
| D72B | Address on File | BTT 150756100; MANA 109.78; SAND 30.56; SHIB 14817009.9; STMX 27227.1 | | |
| 7217 | Address on File | BCH 8.06948; DGB 100; DOGE 7656.7; ETH 3.34481 | | |
| 45FF | Address on File | ADA 158.7; BTC 0.000624; DOGE 769.9; HBAR 777.4; VET 1987.1 | | |
| 326D | Address on File | ADA 48.4; BTC 0.000624; SHIB 34730653.2; VET 1818.4 | | |
| FBA4 | Address on File | ADA 428.4; ALGO 287.93; BTC 0.046415; BTT 27127500; DOGE 4279.9; ETH 0.12874; GALA 365.9775; HBAR 1001.4; MANA 184.53; TRX 2699.7; VET 2712.2 | | |
| AE7B | Address on File | ADA 155.9; BTC 0.000439; DOGE 1305; ETC 2.99; ETH 0.99797; SHIB 2207505.5; TRX 2500; USDC 1097.61 | | |
| 26D8 | Address on File | ALGO 57.53; ATOM 2.564; AVAX 2.2; BAND 25.827; DASH 0.972; DOT 22.47; EOS 33.11; ETH 0.8255; HBAR 4693.3; LINK 51.12; LUNA 3.726; LUNC 3.6; SHIB 1757418.8; SOL 1.5579; SUSHI 36.9907; UNI 36.907; VET 7585.1; XLM 364 | | |
| 8D33 | Address on File | BTC 0.00162; USDC 1206.7 | | |
| 2078 | Address on File | ADA 1405.8; APE 39.781; BTC 0.281476; ETH 4.02814; GALA 4156.1061; LINK 180.59; LLUNA 25.825; LUNA 11.068; LUNC 586174.2; MATIC 1.018; SHIB 40036866.6; SOL 35.1692; VGX 272.85; XRP 2066 | | |
| 8DAD | Address on File | ICX 2.7; LLUNA 3.331; LUNA 1.428; LUNC 290675.6 | | |
| 0EB8 | Address on File | ADA 106.6; BAT 122; BTC 0.001965; BTT 159568500; CKB 3271.6; DGB 3668.3; GRT 100.05; HBAR 436.2; TRX 1538.4; VET 1542.5; VGX 528.43; XLM 133.2; XTZ 53.65; XVG 1533.8 | | |
| 2B2E | Address on File | ADA 18.2; AXS 0.0689; BCH 0.01544; DOGE 39.8; DOT 2.19; MANA 22.89; MATIC 8.246; SAND 4.0115; SKL 81.21; SOL 0.0992; UNI 0.402; VGX 1.94 | | |
| A00E | Address on File | SHIB 12738708.2 | | |
| 3208 | Address on File | VGX 8.38 | | |
| 8082 | Address on File | ADA 1044.3; BTT 51500; SHIB 39085483.4 | | |
| 0DC3 | Address on File | BTC 0.002242; ETH 0.03271 | | |
| BD2A | Address on File | ADA 321.3; BTT 34895900; DOGE 4418; QTUM 9.25 | | |
| 3CCA | Address on File | BTT 134174100; LLUNA 26.578; LUNA 11.391; LUNC 2484815.6 | | |
| 6F05 | Address on File | BTC 0.000519; BTT 72463800 | | |
| 258C | Address on File | DOGE 1180.2; SHIB 5583735.1 | | |
| 8225 | Address on File | AVAX 61.13; BTC 0.012191; DOT 21.406; FTM 1950; LLUNA 24.253; LUNA 10.394; LUNC 127539.8; MATIC 551.396; SOL 49.1106; VGX 506.32 | | |
| 9D35 | Address on File | AVAX 16.4; HBAR 933.2; LLUNA 78.807; LUNA 33.775; LUNC 109.1 | | |
| C2A4 | Address on File | AAVE 0.2484; ADA 511.8; ATOM 41.532; AVAX 52.48; BTC 0.002642; COMP 0.38442; DOT 46.816; LINK 45.04; LLUNA 18.471; LUNA 7.916; LUNC 25.6; MANA 350; MATIC 357.826; SUSHI 40; UNI 10.12; VET 5144.8; VGX 525.96 | | |
| C332 | Address on File | BTC 0.000462; BTT 25256799.9 | | |
| E903 | Address on File | DOGE 292.1 | | |
| 4CDD | Address on File | ADA 35.3; BTC 0.000446; DOGE 332.6; ETH 0.00777; SHIB 736761 | | |
| C0A4 | Address on File | BTC 0.000498; SHIB 1888292.1 | | |
| 3B12 | Address on File | ADA 2504.2; ALGO 370.54; BTC 0.025717; SHIB 77784130.7 | | |
| AD83 | Address on File | AVAX 7.83; BAT 634.2; BTT 326475678.6; CELO 84.431; CKB 23936.7; DGB 8218.9; DOGE 4931.4; FIL 16.5; KNC 309.21; LLUNA 8.403; LUNA 3.601; LUNC 11.6; NEO 23.647; OCEAN 421.56; STMX 16412; TRX 3925.3; VET 10655.8; VGX 330.4; XVG 9529.6 | | |
| B79E | Address on File | SHIB 23703694.3 | | |
| 9691 | Address on File | ADA 1527.3; BAT 15.6; DOGE 1423.2; DOT 5.121; LLUNA 8.185; LUNA 3.508; LUNC 11.3; MATIC 133.55; SHIB 15089459.1; TRX 163.4; VET 5266; VGX 20.34 | | |
| FCA7 | Address on File | ADA 7615.3; ALGO 1060.36; BTC 0.171854; MATIC 1.243; SHIB 148228116.4; SOL 5.5545 | | |
| 6C70 | Address on File | BTC 0.00165; SOL 0.5184 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A810 | Address on File | AVAX 284.65; DOT 107.927; FTM 512.521; HBAR 6000; LLUNA 12.091; LUNA 5.182; LUNC 1129859.6; MANA 426.15 | | |
| 4A29 | Address on File | ADA 1970.1; MATIC 2465.736 | | |
| A7E1 | Address on File | BTC 0.000504; GRT 46.54; VGX 459.57 | | |
| 50A0 | Address on File | BTC 1.000895; USDC 25238.18 | | |
| 9AA5 | Address on File | VGX 2.77 | | |
| 4B13 | Address on File | BTC 0.003252; SHIB 1454757 | | |
| B794 | Address on File | USDC 9.55 | | |
| 7E14 | Address on File | BTC 0.000625; BTT 15324100 | | |
| 9BAE | Address on File | LLUNA 45.052; LUNA 19.308; LUNC 5101659.4 | | |
| AE6E | Address on File | ADA 6047.9; BTT 2269201976.4; FIL 46.5; JASMY 11763; LLUNA 175.653; LUNA 75.28; LUNC 21426997.6; MATIC 1840.958; SHIB 359753143.8; SPELL 1389191.7 | | |
| CEA0 | Address on File | VGX 4.68 | | |
| 9206 | Address on File | BTC 0.000429; BTT 1367243194.3; TRX 6220.6 | | |
| 0ECC | Address on File | ADA 1707.6; BTC 0.000417; BTT 17508400; VET 2356.3 | | |
| 5FE8 | Address on File | LLUNA 12.669; LUNA 5.43; LUNC 1184508.6; OCEAN 3854.54; SHIB 23150.8 | | |
| 2336 | Address on File | VGX 34.53 | | |
| 418E | Address on File | BTC 0.00117; BTT 1001730100; DGB 1663.1 | | |
| 01ED | Address on File | ADA 220.7; BTC 0.012342; DOT 23.201; ETH 0.51452; USDC 576.7 | | |
| 98FE | Address on File | BTC 0.000462; BTT 14444700 | | |
| 0834 | Address on File | DOGE 155.2 | | |
| 8E43 | Address on File | ADA 4558.6; DOT 4.582; ETH 0.01224 | | |
| AEB8 | Address on File | ADA 1.4; BTT 20787300; DOGE 2.5; ETH 0.00196; SHIB 50740728.5; SOL 0.7172 | | |
| E9D3 | Address on File | BTC 0.019964 | | |
| 49D5 | Address on File | ADA 2017.5; BTC 0.400614; DOT 605.183; ETH 3.01217; LINK 70.41; MATIC 764.98; SAND 1300.9921; SOL 50.2444; USDC 34.14; VET 10602.6; VGX 527.47 | | |
| 64B6 | Address on File | BTC 0.001068; HBAR 111211.2; SUSHI 1465.2505; XLM 13420.4 | | |
| B551 | Address on File | ALGO 17.01; AMP 558.37; BTC 0.000652; BTT 10355600; CHZ 91.4025; CKB 5163.2; DGB 384.3; DOGE 101.2; ETH 0.00811; OXT 75.1; SHIB 3317850; SOL 0.707; STMX 696.5; TRX 128.6; XVG 375.7 | | |
| FBA8 | Address on File | BTC 0.002649 | | |
| BC40 | Address on File | BTC 0.000652; BTT 250596900; EGLD 2.0094 | | |
| B560 | Address on File | DOGE 2922.5; VET 2328.5 | | |
| 7DAD | Address on File | BTC 0.000168; DOGE 109.4 | | |
| 55A2 | Address on File | BTC 0.000452; LINK 128.54 | | |
| 020B | Address on File | ADA 47.8 | | |
| EE39 | Address on File | BTC 0.000498; USDC 15259.14 | | |
| 601D | Address on File | ADA 259.2; BTC 0.001111; BTT 12349700; DOGE 225.6; VET 1332.4 | | |
| 9475 | Address on File | ADA 2503.8; BTC 0.000398; BTT 261321700; DOGE 28207; DOT 25.199; ETC 73.76; SHIB 184532015.4; SOL 9.7587; USDC 1053.43; XLM 2769.7 | | |
| D6F6 | Address on File | ADA 3001.7; AVAX 528.43; BTC 0.083067; USDC 0.75; VGX 683.42 | | |
| 7DAD | Address on File | VGX 4.73 | | |
| 88FB | Address on File | BTC 0.000432; MANA 632.66; USDC 5.45 | | |
| 984A | Address on File | FTM 427.701; GALA 823.7233; LRC 139.664; MATIC 442.038; SHIB 34667309.7 | | |
| 7AB1 | Address on File | ADA 15153.7; ALGO 14895.05; DOGE 428914.6; MATIC 16221.621; SHIB 2206384682.8; VGX 4088.94 | | |
| D48F | Address on File | APE 2.654; SHIB 135384383.9 | | |
| 5B05 | Address on File | ADA 91.2; BTC 0.000693; BTT 11435000; DOGE 150.4; DOT 10.169; ETH 0.14805; VGX 38.3 | | |
| 5F65 | Address on File | BTC 0.017135; DOGE 2839.8; SHIB 17219228.5 | | |
| 5192 | Address on File | TRX 1522.1 | | |
| 4F2B | Address on File | VGX 4.89 | | |
| BF0A | Address on File | BTC 0.000226; DOGE 20.2 | | |
| 1D7F | Address on File | LLUNA 86.963; LUNA 0.27 | | |
| A34C | Address on File | ADA 713.5; ALGO 26.76; BTC 0.000543; DOGE 673.6; DOT 17.415; HBAR 370.6; LINK 1.19; LUNA 0.04; LUNC 2556; MANA 35.32; SAND 10.2741; SHIB 40927774.3; SOL 6.0121; STMX 1003.2; VET 2000.9 | | |
| 4C81 | Address on File | ADA 2167.9; ALGO 287.9; BTC 0.052808; MATIC 226.889; SHIB 28754197.3 | | |
| A301 | Address on File | DOGE 7421.4; SHIB 3243593.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33DA | Address on File | BTT 1375900; DOGE 39 | | |
| 277B | Address on File | DOGE 13057.5 | | |
| 6711 | Address on File | LUNC 20754.3 | | |
| C305 | Address on File | ADA 62.9; AMP 1615.84; BTT 30985700; DOGE 453.6; GRT 106.57; HBAR 283.2; LTC 27.65079; OXT 198.5; SHIB 66247764.7; SRM 17.414; STMX 3237.8; VET 8217.5; XLM 291.8 | | |
| 849F | Address on File | VGX 4.87 | | |
| 14A2 | Address on File | LLUNA 7.379; LUNA 3.163; LUNC 689848.5 | | |
| 973D | Address on File | BTC 0.002089; SHIB 1350621.2 | | |
| C154 | Address on File | BTC 0.000517; SHIB 33484105.3 | | |
| ED83 | Address on File | CKB 2461.5; ETH 0.00977; JASMY 1216.6; LUNA 0.235; LUNC 15403.3; SHIB 3263555; STMX 1725.7; VGX 24.56; WAVES 1.757; XVG 2485.5 | | |
| 209D | Address on File | SHIB 9809691.9 | | |
| 8A17 | Address on File | SHIB 2046663.9 | | |
| 639A | Address on File | BTC 0.000744; BTT 34368200; SHIB 15827280.4; TRX 667.5 | | |
| 5F4D | Address on File | BTT 510204081.6; DOGE 23140.8; SHIB 155302636.1 | | |
| F565 | Address on File | BTC 0.000501; BTT 12420200; SHIB 890471.9 | | |
| 4AE2 | Address on File | BTC 0.000537; SHIB 27648924.3 | | |
| 4FEC | Address on File | SHIB 14045041.8 | | |
| C259 | Address on File | BTC 0.00051 | | |
| 11B4 | Address on File | SHIB 110559.1 | | |
| A1EC | Address on File | BTC 0.000448; BTT 210971800; DOGE 808.8; SHIB 11224814.6; TRX 5551.5 | | |
| 2729 | Address on File | BTC 0.000814; LLUNA 10.855; LUNA 4.652; LUNC 1014667.5 | | |
| 306D | Address on File | SHIB 15065119.4 | | |
| D9C9 | Address on File | LLUNA 16.387; LUNA 7.023; LUNC 1531869.1; VGX 159.94 | | |
| AF09 | Address on File | BTT 410304600; CKB 80299.9; SHIB 78679767.4 | | |
| D816 | Address on File | LUNA 3.774; LUNC 246911.6 | | |
| EA33 | Address on File | BTT 485785200; CKB 41793.5; SHIB 17137093.2; VET 5414.8 | | |
| 4E57 | Address on File | VGX 2.78 | | |
| 3C3F | Address on File | VET 1335.3 | | |
| 8F19 | Address on File | BTC 0.000418; SHIB 11530899.6 | | |
| DA43 | Address on File | BTC 0.000432; DOGE 315.9 | | |
| 26F1 | Address on File | BTT 202044599.9 | | |
| BA2B | Address on File | DOGE 1490.2 | | |
| EA76 | Address on File | ADA 1463; BTC 0.000513 | | |
| 68AA | Address on File | EOS 0.17; SHIB 68543094.9 | | |
| 3757 | Address on File | ADA 1122.5; BTC 0.071112; BTT 100014600; CKB 15211.8; DOGE 500; DOT 49.275; ETH 2.03356; LTC 8.36664; STMX 8689.3; VET 1660.7; XVG 75000 | | |
| 299D | Address on File | ADA 851.1; BTC 0.000583; BTT 110877000 | | |
| 16D3 | Address on File | BTC 0.137547; ETH 1.35441; VGX 139.52 | | |
| A09C | Address on File | BTC 0.000148 | | |
| 045A | Address on File | DOGE 84.4 | | |
| E298 | Address on File | LUNA 0.621; TRAC 14.09; VET 291.6 | | |
| DC5B | Address on File | VGX 3.99 | | |
| AB84 | Address on File | BTC 0.000152; ETH 0.00662; FTM 696.619; LUNA 0.311; LUNC 0.3 | | |
| E8FA | Address on File | ADA 307.3; BTC 0.038196; LLUNA 4.663; LUNA 1.999; LUNC 435899.5 | | |
| 1A9F | Address on File | VGX 8.37 | | |
| 977C | Address on File | BTC 0.108316; CKB 7242.7; DOGE 13163.6; SRM 52.933 | | |
| 6664 | Address on File | ADA 786.2; HBAR 2759.8; LLUNA 2.921; LUNA 1.252; LUNC 273010; SHIB 67216.6; VET 13646.3; VGX 5024.02 | | |
| F142 | Address on File | LINK 61.48 | | |
| BC66 | Address on File | BTC 0.000446; DOGE 39671.2 | | |
| A07A | Address on File | BTC 0.002362; ETH 0.01146 | | |
| 54C7 | Address on File | ADA 255.2; BTT 159583100; DOT 21.195; ETC 27.61; LLUNA 12.989; LUNA 5.567; LUNC 1213770.2; SHIB 47235830.6; STMX 7601 | | |
| CCCD | Address on File | ADA 340.9; BTC 0.00043; BTT 57915200; DOGE 2140.2; STMX 6085.2; TRX 7147.9; XVG 21373.3 | | |
| 704D | Address on File | ADA 3.6; BTT 262732000; DOT 13.539; LINK 6.1; SHIB 4000052.3; STMX 22958.3; VET 6744.4 | | |
| 84C7 | Address on File | ADA 185.5; BTC 0.00052 | | |
| F926 | Address on File | VGX 4.72 | | |
| EF76 | Address on File | BTC 0.000723; SHIB 11325028.3 | | |
| 12EA | Address on File | BCH 0.05746; BTC 0.001065; EOS 0.06; ETC 0.01; ETH 0.00623; LTC 0.00358; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| A368 | Address on File | BTC 0.000441 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7281 | Address on File | BTT 109644186.7; LUNA 0.748; LUNC 48901.4; SHIB 3742563.1 | | |
| A0E8 | Address on File | BTC 0.000558; BTT 27486200; SHIB 2019230.7 | | |
| 03B9 | Address on File | VGX 5.16 | | |
| A047 | Address on File | ADA 206; LINK 15.96; SHIB 7802944.1; STMX 16174.8; USDT 0.63; VET 1504.2 | | |
| D2A1 | Address on File | BTT 156463800; XLM 468.5 | | |
| D5AE | Address on File | SHIB 19934002.4 | | |
| 8532 | Address on File | USDC 15.25 | | |
| 314F | Address on File | BTC 0.16974; DOGE 1265.4; ETH 0.33239; SHIB 6246096.1; SOL 3.795; USDC 223.03 | | |
| CF99 | Address on File | BTC 0.083529; LLUNA 3.55; LUNA 1.522; LUNC 4.9; SHIB 25517413.2; SOL 4.697; USDC 152.12 | | |
| E8DD | Address on File | BTC 0.005518; ETH 0.04927; LUNA 1.018; LUNC 66677.7 | | |
| B095 | Address on File | ADA 1.4; BTC 0.000516; BTT 138038000; DOGE 1349.5; ETC 50.53; STMX 26077.9; VET 26663; XVG 9463.9 | | |
| 6349 | Address on File | ADA 397.5; BTC 0.000531; BTT 2425400; MANA 52.88; SHIB 2347288 | | |
| 0A26 | Address on File | BTC 0.000516; VGX 139.66 | | |
| 1867 | Address on File | ADA 167.3; BTC 0.000526; DOT 23.317; LINK 10.89; SHIB 113856684.7 | | |
| B347 | Address on File | BTC 0.010528; DASH 3.894; FIL 19.65 | | |
| C59E | Address on File | BTC 0.002272; SHIB 2101490.8 | | |
| 7D06 | Address on File | AMP 5230.12; BTT 15056818.1; CKB 13485.8; ICX 167.3; PERP 61.602; SHIB 39782764.2 | | |
| 325F | Address on File | ADA 1576.1; BTC 0.001702; DOGE 2322.4; DOT 20.629; ETH 0.85072; SHIB 7641215.8; SOL 7.4548 | | |
| 80D7 | Address on File | ADA 1080.3; BTC 0.095673; ETH 0.65733; USDC 10; USDT 9.1; VET 7798.2 | | |
| B608 | Address on File | ETH 2.35018; SHIB 7564296.5 | | |
| 7A12 | Address on File | BTC 0.000625; DGB 5547.8; DOGE 271.5 | | |
| BF46 | Address on File | ADA 133.2; BTC 0.000452; SHIB 62105141.5 | | |
| 8694 | Address on File | ADA 213.7; BTT 98806100; DOGE 584.7; ETC 4.62; ETH 0.18727; SHIB 2866150.7 | | |
| A3B9 | Address on File | ETH 0.76889; LTC 0.02374; MATIC 298.624; SHIB 22262500.4; SOL 10.9659 | | |
| B022 | Address on File | KNC 35.01; USDT 0.02 | | |
| FF3A | Address on File | ADA 224.7; BTC 0.000192; ETC 16.51; LUNA 1.302; LUNC 85191.2; VGX 34.78 | | |
| CD8F | Address on File | ADA 28.6; BTC 0.003841; ENJ 32.8; ETH 0.03696; GRT 47.99; LLUNA 3.477; LUNA 1.491; LUNC 4.8; USDC 210.73; VGX 7.95 | | |
| 91F8 | Address on File | LLUNA 10.114; LUNA 4.335; LUNC 945345.9; SHIB 19145.3 | | |
| 3C19 | Address on File | LUNA 0.104 | | |
| F3C5 | Address on File | BTC 0.002843 | | |
| B544 | Address on File | BTC 0.000047 | | |
| 3CC3 | Address on File | BTC 0.002861; LLUNA 30.116; LUNA 12.907; LUNC 2815380 | | |
| 5C25 | Address on File | ADA 2532.2; ETH 1.53183; SHIB 10280198.5; VET 18902.7 | | |
| 0365 | Address on File | BTT 136517100 | | |
| FA60 | Address on File | ADA 1634.1; AMP 20001; GALA 10021.201 | | |
| 36D4 | Address on File | BTT 101912000; CHZ 380.977; GALA 1083.1889; ICP 10.45; SHIB 22757430.7; SPELL 197037.7 | | |
| 4AEE | Address on File | AXS 1.13951; BTC 0.03449; DYDX 50.2298; EGLD 1.0015; ENJ 22.36; HBAR 580.2; LUNA 2.38; LUNC 2.3; MANA 72.57; MATIC 97.766; SAND 80.7303; SOL 2.5635; UNI 15.197; VGX 75; XTZ 32.94 | | |
| 4498 | Address on File | LLUNA 4.561; LUNA 1.955; LUNC 426400.4 | | |
| B28E | Address on File | LUNA 0.36; USDC 16.55 | | |
| B587 | Address on File | BTC 0.000557; ETH 9.06117; USDC 11169.1 | | |
| 58DC | Address on File | LUNA 2.18; SHIB 2753303.9 | | |
| D161 | Address on File | VGX 2.75 | | |
| 1341 | Address on File | DOGE 0.5; SHIB 4683544.3 | | |
| 6C59 | Address on File | SHIB 25891.1; VET 3921.6 | | |
| D982 | Address on File | SHIB 4799605.9 | | |
| 74A6 | Address on File | AAVE 2.4648; ADA 247.9; ALGO 83.88; APE 4; ATOM 26.694; AVAX 4.98; AXS 1; BAT 76.9; BCH 1.01004; BTC 0.032843; BTT 68409700; DOGE 1111.1; DOT 35.601; ETC 4.91; ETH 6.0038; FIL 6.01; FTM 16.717; IOT 52.59; LINK 15.76; LLUNA 5.11; LTC 6.02421; LUNA 2.19; LUNC 23956; MANA 59.29; MATIC 151.425; MKR 0.089; PERP 20; SAND 23.4762; SHIB 29079169.1; SOL 2.9493; SUSHI 10.0958; UNI 4; VET 157; XLM 285.7; XTZ 110.69; ZEC 4.006 | | |
| 16CE | Address on File | USDC 304.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F0E | Address on File | LLUNA 4.448; LUNA 1.907; LUNC 415834.2; SHIB 26420785.1 | | |
| C7F5 | Address on File | BTC 0.002124 | | |
| 6DF3 | Address on File | ADA 3.2 | | |
| 47AA | Address on File | LLUNA 10.063; LUNA 4.313; LUNC 940459.4 | | |
| BB4F | Address on File | ADA 326.2; BTC 0.000438; BTT 65162600 | | |
| EDC9 | Address on File | ADA 183.8; BCH 2.06511; BTC 0.000521; DOGE 1122.1; MATIC 112.909; SHIB 54611364.9; VGX 114.8 | | |
| E358 | Address on File | ADA 1415.5; BTC 0.0186; BTT 50251256.2; DOT 28.321; LUNA 0.125; LUNC 8148.5; SHIB 3803955.2 | | |
| 17C4 | Address on File | BTC 0.000405; ETH 0.01036; SHIB 30318710.9 | | |
| B2D6 | Address on File | ADA 34.7; BTC 0.00051; DOGE 184.8; DOT 5.123; ETH 1.32071; MATIC 50; SHIB 16154485.4; SOL 3.015; TRX 1262.6 | | |
| 90CC | Address on File | ALGO 2228.65; BAND 44.689; BTC 0.001326; ENJ 198.54; FTM 2428.925; LUNC 2124045.5; MANA 1996.27; MATIC 262.408; SAND 102.3509; SHIB 5138595.1; XLM 1464.3 | | |
| 41C9 | Address on File | ADA 306.1; BTC 0.000517; SOL 3.1288 | | |
| 7DC7 | Address on File | SHIB 9411264 | | |
| D833 | Address on File | VGX 2.77 | | |
| A55D | Address on File | ADA 273.7; BTC 0.000448; BTT 19180800; DOGE 1502.2; ETH 0.04307; MANA 9.72; SHIB 1263240 | | |
| 4081 | Address on File | BTC 0.02416; DGB 1817.6; DOGE 1102.9; DOT 50.458; USDC 13506.27; VGX 109.71 | | |
| 4B46 | Address on File | BTC 0.001657; LINK 12.69; SHIB 2662834.3 | | |
| 21DF | Address on File | ADA 154.3; BTC 0.001408; BTT 24806500; CKB 2553.8; DOGE 405.7; SHIB 31824568.7; XVG 3220.8 | | |
| D547 | Address on File | BTT 7287000 | | |
| 19D6 | Address on File | ADA 7713.8; AVAX 8.6; BTC 0.000499; DOT 53.641; EOS 56.27; ETH 0.36341; HBAR 739.3; LTC 2.09555; MANA 3776.62; MATIC 6258.754; OXT 718.8; SHIB 76603364.6; SOL 9.6041; STMX 30760.3; VGX 5132.53 | | |
| 609C | Address on File | BTC 0.000398 | | |
| DC14 | Address on File | BTC 0.000815; LLUNA 14.765; LUNA 6.328; LUNC 1379903 | | |
| 3A80 | Address on File | BTC 0.000498; SHIB 22260563.4 | | |
| 1E39 | Address on File | VGX 4.41 | | |
| 32A0 | Address on File | LUNA 2.07; LUNC 2; STMX 417.2 | | |
| 5EAA | Address on File | ETH 0.001 | | |
| 70A3 | Address on File | ADA 169.8; ALGO 426.71; BAT 435.9; BTC 0.019188; BTT 300; DOT 9.302; ETH 0.13077; HBAR 243.1; LUNA 3.208; LUNC 3.1; MANA 179.38; MATIC 35.79; VET 5324.1; XLM 1682.9; XMR 0.576; XTZ 49.96; YFI 0.005561 | | |
| E165 | Address on File | BTC 0.000629; BTT 171617200; LLUNA 20.119; LUNA 8.623; LUNC 1880319.8; SHIB 79313409.2 | | |
| 623D | Address on File | OMG 5.01 | | |
| E84D | Address on File | ETH 1.35329; USDT 1799.73 | | |
| C0B2 | Address on File | LLUNA 32.824 | | |
| 04B7 | Address on File | BTC 0.000449 | | |
| 6214 | Address on File | BTT 55783300 | | |
| FC59 | Address on File | ADA 630.1; BTC 0.000629; BTT 201809500 | | |
| EB14 | Address on File | ADA 4203.7; DOT 179.149; LUNA 3.697; LUNC 342091.2 | | |
| 0873 | Address on File | BTC 0.000448; BTT 199250299.9 | | |
| 8670 | Address on File | BTT 11578100; SHIB 22968156.5 | | |
| 8CE5 | Address on File | ADA 10.4; DOGE 379.7; SHIB 4995718.3; XLM 286.5 | | |
| 6650 | Address on File | ATOM 32.843; BTT 263515000; DOGE 3857.4; DOT 36.954; LLUNA 15.211; LUNA 6.519; LUNC 21.1; NEO 10.646; SOL 2.861; STMX 18639.9; VET 6534.4; VGX 220.22; XLM 457.2 | | |
| E08C | Address on File | VGX 4.27 | | |
| 4520 | Address on File | BTC 0.001548; SHIB 577034.1; USDC 105.36; VGX 5.21 | | |
| A6ED | Address on File | ADA 3.2 | | |
| C938 | Address on File | ATOM 12.741; AVAX 6.35; BTC 0.000585; ETH 0.66717; FTM 183.936; SAND 212.8812; STMX 40144.2 | | |
| 71A7 | Address on File | BTC 0.007343; ETH 0.0507; USDC 110.19 | | |
| 1F52 | Address on File | ADA 2083.1; AVAX 28.56; BTT 58008500; DOGE 2830.6; ETH 2.02765; GLM 378.45; HBAR 1194.5; LINK 70.18; LUNC 851788.7; NEO 41.21; SHIB 27967493.7; TRX 5445.2; UNI 122.003; XLM 587; XVG 15444.8 | | |
| FDF9 | Address on File | ADA 2080.2; BTC 0.001657 | | |
| 1DF1 | Address on File | BTT 84206200; STMX 2382.5 | | |
| 8B9F | Address on File | BTT 52736900 | | |
| FBB5 | Address on File | BTT 23832700; STMX 1181.1 | | |
| 7904 | Address on File | ADA 119.6; BTC 0.015281; DOT 6.036; ETH 0.22615; MATIC 103.436 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F92 | Address on File | VGX 4.94 | | |
| 20B2 | Address on File | BTC 0.000583 | | |
| EBD5 | Address on File | BTT 77100100 | | |
| 548B | Address on File | BTT 129977800; SHIB 35877785.6 | | |
| 4D49 | Address on File | ADA 326.6; SHIB 167182010.4; USDC 4337.89 | | |
| E75B | Address on File | ADA 270.4; BTC 0.00325; DOGE 1094.2; ETH 0.13249; TRX 693.1; VGX 69.37; XLM 157; XTZ 3.78 | | |
| 3EF3 | Address on File | LLUNA 29.639; LUNA 12.703; LUNC 2770843.4; XRP 1390.5 | | |
| 648C | Address on File | BTT 53213300 | | |
| 6178 | Address on File | BTC 0.000582; BTT 509471600 | | |
| F3CE | Address on File | BTC 0.001521; ETH 0.01948; USDC 8.15; VGX 1384.38 | | |
| E399 | Address on File | BTC 0.000446; DOGE 570.2 | | |
| 9C68 | Address on File | SHIB 4482294.9; VGX 2.82 | | |
| BCE8 | Address on File | ADA 1.2 | | |
| 8FD2 | Address on File | BTC 0.000515; SHIB 13960631 | | |
| E2BA | Address on File | VGX 2.77 | | |
| EBEA | Address on File | XRP 19 | | |
| FE66 | Address on File | BTC 0.002007; DOGE 5803.3; LLUNA 11.401; LUNA 4.886; LUNC 1065963.9; SHIB 383215450.4 | | |
| 79E1 | Address on File | ADA 179.9; BTC 0.00096; BTT 671653300; CKB 25513; DGB 3000; DOGE 5444.8; LINK 10.21; LUNA 0.203; LUNC 13248.6; SHIB 150460416.7; STMX 6565.2; VET 1000; VGX 13.04; XLM 1315.2; XMR 17.414; XVG 10000 | | |
| 15F9 | Address on File | ADA 300.8; ALGO 0.8; ATOM 5; AXS 15; BTC 0.850889; DOT 142.368; ETH 1.00649; FTM 1400; GALA 6000; HBAR 2050; KNC 150.11; LLUNA 10.867; LUNA 4.658; LUNC 210.5; MANA 550; SHIB 109102675.8; SOL 35.335; UNI 50.619; VGX 311.39; YFI 0.627504 | | |
| B217 | Address on File | VGX 4.18 | | |
| F9CB | Address on File | BTC 0.000446; BTT 277725500; DOGE 4160.7; ETH 0.00301 | | |
| 8ACD | Address on File | BTC 0.000449; BTT 58659000; DOGE 1624; SHIB 28429349.2; TRX 3758.4; VET 4292.4; XLM 524.4 | | |
| 8BC0 | Address on File | BTC 0.003303 | | |
| 2C6C | Address on File | AMP 270.41; SHIB 33092.2 | | |
| 6DC5 | Address on File | BTC 0.000448; DOGE 1707.3 | | |
| B384 | Address on File | CHZ 24.7281 | | |
| FA44 | Address on File | DOGE 159.7 | | |
| E8CA | Address on File | ADA 1490.1; ALGO 39.37; ATOM 1.943; AVAX 3.02; BAND 4.088; BCH 0.11911; BTC 0.027121; DOT 20.897; EGLD 0.312; ETC 2; ETH 0.15763; HBAR 174; LINK 4.45; LLUNA 8.633; LTC 1.00459; LUNA 3.7; LUNC 109567; MANA 50; SUSHI 5.0201; VGX 20; XTZ 7.08 | | |
| 4FF2 | Address on File | ADA 5091.6; AVAX 21.32; BTC 0.158454; DOGE 11883.2; ETH 2.52139; MATIC 1180.293; SOL 27.9373; USDT 338.8 | | |
| E7F4 | Address on File | VGX 2.78 | | |
| 11AA | Address on File | BTC 0.003644 | | |
| A1E6 | Address on File | ADA 2859.5; ALGO 4703.91; CELO 955.198; ENJ 698.01; ETH 2.88069; FTM 567.908; LINK 759.02; SAND 320.4233; VGX 719.08; ZRX 4016.9 | | |
| FA1B | Address on File | VET 807.9 | | |
| E02F | Address on File | BTC 0.048465; MANA 3877.02; MATIC 2121.972; SHIB 162587780.5; USDC 4402.47; VET 65751.1 | | |
| E5DC | Address on File | ADA 1602.8; BTC 0.001172; ETH 1.16211; VET 4141.5 | | |
| 74F0 | Address on File | VGX 5.21 | | |
| B29C | Address on File | ADA 0.5; DOGE 286.1 | | |
| A8D6 | Address on File | BTC 0.1079 | | |
| 3233 | Address on File | ATOM 1.979; BTC 0.001322; ETH 0.06756; LINK 4.31; SOL 0.4321 | | |
| 0C57 | Address on File | VGX 4.01 | | |
| A5E0 | Address on File | BTC 0.045443; ETH 0.20781; SHIB 10638297.9; USDC 8131.25 | | |
| EF46 | Address on File | DOGE 73.1; LINK 3.76 | | |
| 831B | Address on File | ADA 321.8; LTC 2.72207 | | |
| A854 | Address on File | VGX 8.38 | | |
| D202 | Address on File | LLUNA 13.24; LUNA 5.674; LUNC 1237558.3 | | |
| EFCC | Address on File | ADA 9361.9; BTC 0.376755; DOGE 10084.5; ETH 5.11062; SHIB 197578.6; TRX 9215.2 | | |
| 8B8B | Address on File | DOGE 889.1; ETC 10.57; SHIB 35680084.5 | | |
| 242A | Address on File | ADA 9126.2; BTC 0.000928; CKB 25000.2; VGX 535.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB21 | Address on File | ADA 1027; ALGO 810.76; AMP 1000; APE 23.336; AVAX 16.8; AXS 1.02988; BCH 0.58643; BTT 71640590.8; CAKE 8.522; CELO 4.891; CKB 3531; DASH 0.353; DGB 2260.8; DOT 33.506; ENJ 360.93; FLOW 9.142; GALA 1784.986; GRT 99; HBAR 2746; IOT 57.35; JASMY 3856.7; KAVA 3.905; KEEP 254.76; LLUNA 9.967; LTC 0.28339; LUNA 4.272; LUNC 863992.5; MANA 211.93; MATIC 673.356; ROSE 685.03; SAND 279.0237; SOL 2.5276; SPELL 21879.5; STMX 6899.8; VET 14412; VGX 1248.07; XLM 1101.5; XTZ 12.91; XVG 14781.7; ZRX 38.2 | | |
| 8B06 | Address on File | BTC 0.01454; USDT 864.27; XRP 100.1 | | |
| 9C17 | Address on File | ADA 1680.6; DOT 46.255; LLUNA 4.276; LUNA 1.833; LUNC 399758.6; MATIC 1.13; SHIB 18763730.5; USDC 1.46; VGX 338.35 | | |
| F2C3 | Address on File | BTT 3053900 | | |
| 4D48 | Address on File | VGX 4.03 | | |
| 70E7 | Address on File | ADA 4.9; BTC 0.001976; DOT 0.187; ETH 0.00228; SHIB 131734.9; SOL 0.0494; USDC 135.69 | | |
| 4119 | Address on File | BTT 121871200; CKB 6739.6; DGB 1410.3; DOGE 1434.2; TRX 1304.1; VET 1782.5 | | |
| 7DA4 | Address on File | ADA 1394.9; BTT 678405000; LLUNA 6.689; LUNA 2.867; LUNC 625339; SHIB 70342314.5; VET 7058.3 | | |
| 7C86 | Address on File | SHIB 501504.5 | | |
| 3761 | Address on File | BTC 0.000503; HBAR 107.3; SHIB 948946.6 | | |
| 9E3B | Address on File | BTC 0.065867; BTT 8323500; DGB 394.2; HBAR 2562; SHIB 19326858.5 | | |
| AF81 | Address on File | ADA 1213.5; ALGO 90.7; AVAX 3.34; BAT 16.8; BTC 0.012047; CKB 6003.8; DOT 22.816; EGLD 2.0278; ENJ 55.05; ETH 4.04383; HBAR 8953.9; LINK 51.98; LTC 3.78351; SAND 37.7616; STMX 19201.8; TRX 2106.3; UNI 15.842; USDC 3.32; VET 100249.9; XLM 1214.7; ZRX 134 | | |
| 745D | Address on File | BTC 0.000103; DOGE 853; SHIB 72099157.1 | | |
| 3947 | Address on File | ADA 36.7; BTT 4177200; DOGE 25; ETH 0.0037; LINK 1.36; OCEAN 14.62; SHIB 362724.3; XLM 19.3 | | |
| 4C29 | Address on File | BTC 0.000671 | | |
| D5FE | Address on File | BTC 0.169312; DOT 64.718; ETH 3.6916; MATIC 1596.626; USDC 2389.87 | | |
| 67CA | Address on File | ADA 632.9; BCH 2.1538; BTC 0.000543; DOT 7.586; SAND 54.9114; VGX 240.25; XRP 204.9 | | |
| C645 | Address on File | BTC 0.000227; SHIB 185408.9 | | |
| F203 | Address on File | APE 349.665 | | |
| 04DC | Address on File | VGX 16.917 | | |
| F078 | Address on File | BTC 0.000659 | | |
| 7C7B | Address on File | BTC 0.001959; CELO 9.948; GRT 98.37; LINK 2.67; SHIB 5384449.7 | | |
| 8BC5 | Address on File | BTT 6965200 | | |
| 03EE | Address on File | BTC 0.000467; BTT 768400900; DOGE 1805.9; LUNA 2.964; LUNC 193910.1; SHIB 313350449.1 | | |
| 716A | Address on File | ADA 897.5; BTC 0.000437; BTT 208348247.8; MANA 407.31; SHIB 15163002.2; SOL 8.1084 | | |
| B601 | Address on File | BTC 0.015067 | | |
| DB5E | Address on File | BTC 0.000582; BTT 17831500; DOGE 1437.7; ETH 0.01435; MATIC 26.108; SHIB 7181535.3; STMX 1290.9 | | |
| 3AED | Address on File | ADA 70.4 | | |
| A89A | Address on File | VET 1277.2 | | |
| 0BDC | Address on File | VGX 2.78 | | |
| 8793 | Address on File | VGX 4.88 | | |
| 4005 | Address on File | BTC 0.000506; EGLD 45.9458 | | |
| 10E1 | Address on File | AAVE 1.0097; BTC 0.000405; BTT 74311610.6; DGB 1327.1; LLUNA 10.97; LUNA 4.702; LUNC 1024670.4; SHIB 22025630.5; SPELL 88274.4; VET 1484.3 | | |
| ED8B | Address on File | BTC 0.000519; HBAR 17860.5; SHIB 13288378.7 | | |
| 6A14 | Address on File | BTC 0.148625; DOT 2.177; FTM 737.215 | | |
| 3803 | Address on File | BTC 0.003482; BTT 727532800; SHIB 32782913.9; VET 2616.8 | | |
| 1153 | Address on File | BTT 55719100; ENS 9.12; SHIB 10569016; STMX 13.8 | | |
| C70D | Address on File | BTC 0.000405; GALA 2380.9523; SHIB 23448329; SOL 5.8617 | | |
| 9BA9 | Address on File | CKB 27469.5; SHIB 14318032.8; SPELL 6575.6; VET 2648.1 | | |
| BB99 | Address on File | BTT 1163300; SHIB 1909513371.4; TRX 0.2 | | |
| 66E6 | Address on File | SHIB 21325.4 | | |
| 7146 | Address on File | BTC 0.000436; BTT 133478800 | | |
| 59E0 | Address on File | SHIB 12019230.7 | | |
| 6E43 | Address on File | BTT 84932300; DGB 761.1; XVG 920.7 | | |
| AB72 | Address on File | DOGE 2079.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 38EA | Address on File | BTC 0.000441; DOGE 346.4; SHIB 3292723; TRX 692.6; VET 480.4 | | |
| 5FB3 | Address on File | SHIB 626130.3; XLM 24.7 | | |
| 621B | Address on File | BTC 0.000436; BTT 367868500; SHIB 14536996.6 | | |
| 3EFB | Address on File | BTT 99628300; DOGE 475.1; VET 214.3 | | |
| 0842 | Address on File | VGX 4.71 | | |
| 2624 | Address on File | VGX 2.8 | | |
| 71EA | Address on File | ADA 102.4 | | |
| 2F47 | Address on File | VGX 4.9 | | |
| DBE9 | Address on File | VGX 4.9 | | |
| 7AC2 | Address on File | USDC 554.99 | | |
| 1026 | Address on File | VGX 4.58 | | |
| B39D | Address on File | BTC 0.000513; SHIB 19520.8 | | |
| CE22 | Address on File | ETH 0.00776 | | |
| 7CAA | Address on File | BTC 0.031486; ETH 0.30749; HBAR 14246.9; SOL 1.448; VGX 31.1 | | |
| 2C39 | Address on File | VGX 5.24 | | |
| CD02 | Address on File | ADA 49.7; ALGO 25.13; BAT 89.6; BCH 0.29452; BTC 0.018749; BTT 25597700; CELO 7.757; CHZ 481.1416; CKB 3307.5; DAI 99.31; DGB 791.1; DOGE 37.6; EOS 20.02; ETH 0.0625; FTM 37.276; GRT 88.65; HBAR 1627.4; IOT 74.76; LINK 11.48; LTC 0.18303; LUNA 1.967; LUNC 1.9; MANA 38.77; MATIC 56.721; NEO 2.026; OCEAN 105.5; OMG 5.32; OXT 147.2; SHIB 7607455.3; SOL 4.0311; STMX 1634.1; SUSHI 8.8043; TRX 898.2; UMA 10.71; UNI 1.841; USDC 2650.67; USDT 99.85; VET 9187.8; VGX 18.7; XLM 250.4; XTZ 16.58; XVG 1571.4 | | |
| 8CB3 | Address on File | ADA 10; BTT 81166000; DOGE 6708.2; SHIB 20905009.6 | | |
| 31A6 | Address on File | BTC 0.000511; SHIB 2823263.6 | | |
| F447 | Address on File | BTC 0.000836; LLUNA 55.387; LUNA 23.738; LUNC 8769269.4 | | |
| 368F | Address on File | VGX 2.82 | | |
| 877E | Address on File | BTC 0.003042 | | |
| EFD2 | Address on File | BTT 678681800; CKB 29223.5; DGB 86156.7; HBAR 21044.3; SHIB 51044.9; STMX 20108.3; TRX 31343.4; XVG 102789.7 | | |
| 4F2B | Address on File | ETH 0.1087 | | |
| 9F2E | Address on File | ADA 88.8 | | |
| B939 | Address on File | ADA 3149.5; BTC 0.075992 | | |
| 6CA5 | Address on File | VGX 11.48 | | |
| CDB3 | Address on File | SHIB 278448.1 | | |
| 9DD1 | Address on File | VGX 2.78 | | |
| 3D16 | Address on File | VGX 4.29 | | |
| 4225 | Address on File | BTC 0.000454; BTT 176757200 | | |
| C399 | Address on File | ADA 20206.9; SOL 0.0389 | | |
| E7B8 | Address on File | STMX 0.6 | | |
| DC06 | Address on File | ADA 198.4; BTC 0.000456; BTT 30258100; DGB 714.6; STMX 1367.5; VGX 20.78; XVG 6063.2 | | |
| 14BB | Address on File | APE 1.117; BTC 0.000448; BTT 600; CKB 2280.1; DGB 281.3; DOT 1.612; ETH 0.00071; SAND 15.492; SHIB 8471.9; STMX 1136.9; VET 10.7; XVG 1041.5 | | |
| 9A2F | Address on File | DOGE 1082.1; LLUNA 3.891; LUNA 1.668; LUNC 363654.2; SHIB 8291873.9 | | |
| 4432 | Address on File | BTT 37669100 | | |
| 3BA4 | Address on File | ENJ 886.01; HBAR 47.2; MANA 5.05; XVG 3894 | | |
| 7C5D | Address on File | BTC 0.000721 | | |
| 8367 | Address on File | BTC 0.000345 | | |
| 06E8 | Address on File | ADA 1006.9; BTC 0.038623; DOT 37.035; LLUNA 5.753; USDC 6636.14; VGX 209.51 | | |
| BBBA | Address on File | VGX 8.38 | | |
| 79F8 | Address on File | BTC 0.000519 | | |
| C810 | Address on File | BTC 0.00126; USDC 5033 | | |
| 6FCD | Address on File | ADA 597.8; DOT 38.195; HBAR 3880.4; LLUNA 4.083; LUNA 1.75; LUNC 381798.3; STMX 64556.2; VET 7559.3; XLM 2293.8 | | |
| 0C07 | Address on File | BTC 0.00121; ETH 0.00437 | | |
| B242 | Address on File | BTT 29733800; SHIB 1456452 | | |
| 4585 | Address on File | VGX 2.65 | | |
| CA80 | Address on File | APE 0.034; BTC 0.009009; BTT 329623600; DOGE 968.2; ETH 0.13648 | | |
| AA95 | Address on File | BTT 374346800; SHIB 12902527.5 | | |
| D11C | Address on File | BTC 0.000505; SHIB 2786679.6; XVG 634.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D690 | Address on File | ALGO 1103.51; APE 112.219; ETH 0.18292; HBAR 4930.7; LLUNA 12.118; LTC 0.0821; LUNA 5.194; LUNC 1132540.2; MANA 977.07; SAND 1005.0023; VET 2121.3; XLM 1193.3 | | |
| D067 | Address on File | VGX 2.75 | | |
| 48F1 | Address on File | BTC 0.000168 | | |
| 7C4F | Address on File | ADA 176.7; BTC 0.000658; BTT 15379900; CKB 2631.5; DOGE 1948.5; HBAR 122; MATIC 84.635; SAND 35.1388; SHIB 6180469.7; TRX 765.4 | | |
| 09F9 | Address on File | BTC 0.001641; SHIB 132749.2; SOL 0.2613; VGX 4.88; XVG 433.2 | | |
| 2C0E | Address on File | BTC 0.006616; BTT 1248488771.4; DOGE 2691.6; ETH 0.78528; LLUNA 4.753; LUNA 2.037; LUNC 444261.3; SHIB 197896578.2 | | |
| 5E21 | Address on File | VGX 2.82 | | |
| 6429 | Address on File | BTC 0.000495; DOGE 9808.5 | | |
| 0D8D | Address on File | SHIB 20553144.9 | | |
| 6A38 | Address on File | VGX 5155.81 | | |
| 7696 | Address on File | VGX 2.8 | | |
| 8644 | Address on File | VGX 5.39 | | |
| DC18 | Address on File | BTT 2009481300; SHIB 32244657.3 | | |
| 4A41 | Address on File | ADA 12.7; BTC 0.003792; ETH 0.00749; SHIB 3243049.9 | | |
| CECC | Address on File | BTC 1.201932; USDC 25193.15 | | |
| 2233 | Address on File | SHIB 1024170.4 | | |
| 3195 | Address on File | VGX 2.78 | | |
| 6049 | Address on File | SHIB 1178717.1 | | |
| 03FC | Address on File | VGX 4.84 | | |
| 5D6C | Address on File | ADA 2031.9; BTC 0.000051; BTT 229358398.1; DOGE 2059.3; DOT 0.407; LUNC 23808835.5; SHIB 262551449.2; XLM 2.3 | | |
| 38E8 | Address on File | LLUNA 19.91; LUNA 8.533; LUNC 1860796.7 | | |
| DE15 | Address on File | LLUNA 7.685; LUNA 3.294; LUNC 718457.6 | | |
| 2518 | Address on File | BTC 0.000078 | | |
| D911 | Address on File | BTT 4531400; STMX 697.6 | | |
| 01EC | Address on File | DOGE 1515.3 | | |
| 1509 | Address on File | BTC 0.001628; LLUNA 9.07; LUNA 3.887; LUNC 848402.3 | | |
| 1731 | Address on File | ADA 0.8; BTT 1223407917.5; DGB 8575.3; DOT 4.715; HBAR 2025.1; LLUNA 11.073; LUNA 4.746; LUNC 1035091.7; MANA 168.58; SHIB 48903206.7; STMX 21542.8; TRX 2293.2; USDC 17225.64; VET 11442.9; VGX 653.38; XLM 960; XRP 321.7 | | |
| 343B | Address on File | ADA 33; BTC 0.000457; BTT 63931200; DOGE 791.6; VET 1612; YFI 0.002068 | | |
| E064 | Address on File | BTC 0.000509; DOGE 9251; FET 1741.49; SHIB 69196290.6; VET 1556.3; XLM 23290.8 | | |
| 86FF | Address on File | BTC 0.000448; DOGE 1389.6 | | |
| EE1D | Address on File | ADA 51.7; BTC 0.144128; DOGE 3042.3; DOT 34.546; ETH 1.03911; MATIC 383.469; SHIB 15717837.9; USDC 2.75 | | |
| F16C | Address on File | BTT 258324900; XVG 7846 | | |
| DE3A | Address on File | ADA 7.9; SHIB 23541.1 | | |
| 7A25 | Address on File | BTT 361892517.8; CKB 46296.8; VET 28518.8 | | |
| 7F0F | Address on File | ADA 1.4; BTC 0.000037; TRX 6344; XLM 386.2 | | |
| FF44 | Address on File | ROSE 2877.74 | | |
| 2692 | Address on File | BTC 0.000437; BTT 6375800; TRX 1117.6; XVG 1122.2 | | |
| 5DC5 | Address on File | BTT 506363700; DOGE 5939.1; TRX 4170.2 | | |
| E87E | Address on File | VGX 4.67 | | |
| AC1A | Address on File | BTC 0.000441; BTT 75314500 | | |
| FAA2 | Address on File | BTT 182188222.4; TRX 2137; VET 1468.6 | | |
| E91D | Address on File | BTC 0.000457; BTT 76515700 | | |
| 9F2E | Address on File | VGX 4.73 | | |
| 3EEA | Address on File | BTT 67546800 | | |
| 1623 | Address on File | ADA 259 | | |
| ABAE | Address on File | BTT 12477800; SHIB 1844337.8 | | |
| E753 | Address on File | USDT 0.84 | | |
| 2AD7 | Address on File | VGX 4.01 | | |
| 09D9 | Address on File | BTT 1368261800; SHIB 79625645.1; VET 465; XLM 196.6 | | |
| 4B4F | Address on File | CHZ 677.7121; DGB 60620.8; SHIB 304372071.4; SKL 1351.71; STMX 17674.2; XVG 3249.8 | | |
| E430 | Address on File | BTC 0.000446; DOGE 1531.5; VET 241.5 | | |
| 2C53 | Address on File | VGX 5.26 | | |
| B539 | Address on File | BTT 373271100; CKB 30817.6 | | |
| DEFA | Address on File | AVAX 5.15; BTC 0.002549; BTT 12116500; DGB 683.6; EOS 17.4; SOL 1.2584; SRM 8.672; STMX 4020.1; VET 1027.2 | | |
| 845E | Address on File | BTC 0.001304; BTT 77309800; DOGE 506.4; SHIB 258530713.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D86A | Address on File | ADA 109.9; ALGO 53.18; ATOM 5.336; BTC 0.000043; CELO 30.931; COMP 0.43953; DOGE 1371.6; DOT 12.125; ENJ 64.18; ETH 0.62448; FIL 5.27; KAVA 14.425; LINK 20.5; LLUNA 14.31; LUNA 6.133; MANA 38.64; MATIC 124.354; SAND 0.7677; SHIB 0.3; SOL 16.6926; USDC 101.5; VET 1006.6; XRP 4020.6; XTZ 3.92; YFI 0.002037 | | |
| 589E | Address on File | ADA 222.3; BTC 0.00052; DOGE 559.1; LLUNA 8.352; LUNA 3.58; LUNC 780723.5; SHIB 5223373.2; USDT 199.7 | | |
| 4E20 | Address on File | BTC 0.000448; BTT 15171300 | | |
| 3B4C | Address on File | VGX 2.65 | | |
| 92CA | Address on File | ETH 0.00244 | | |
| 4474 | Address on File | APE 11.046; BTT 88495575.2; CKB 5134.6; CRV 12.3258; DOT 28.452; ETH 0.14886; FLOW 16.581; FTM 788.641; GALA 711.8388; KEEP 202.07; LUNA 0.104; LUNC 286; MATIC 486.172; SAND 82.815; SHIB 3579098; SKL 536.27; STMX 5034 | | |
| D0FB | Address on File | VGX 2.8 | | |
| BCC7 | Address on File | DOGE 69.9; ETC 0.66 | | |
| 5783 | Address on File | BTC 0.000102 | | |
| ED83 | Address on File | SHIB 20974457.1; VGX 2.75 | | |
| 2C2F | Address on File | ADA 2.5; BTT 603307100; DOGE 4154.8; TRX 17882.1 | | |
| DD5D | Address on File | BTT 17963100 | | |
| 764C | Address on File | VGX 4.85 | | |
| C2C3 | Address on File | ADA 1518.5; BTT 2921200; DOGE 19608.3; LLUNA 12.612; LUNA 5.406; LUNC 1178994.1; MATIC 1.286; SHIB 37008478.9 | | |
| 91E6 | Address on File | VGX 4.69 | | |
| C34E | Address on File | XRP 1713.5 | | |
| 83D0 | Address on File | DOGE 5.3 | | |
| D0C7 | Address on File | VGX 4.88 | | |
| A591 | Address on File | BTC 0.003184 | | |
| 388A | Address on File | BTC 0.000629; VGX 223.46 | | |
| 4C4A | Address on File | LTC 0.001 | | |
| 3727 | Address on File | BTC 0.000735 | | |
| 0D44 | Address on File | ADA 33.3; DOGE 290.1; LUNA 0.684; LUNC 44729.2 | | |
| 7B0B | Address on File | BTC 0.000497; SHIB 6534588.6 | | |
| 1698 | Address on File | LLUNA 5.169; LUNA 2.216; LUNC 483197.3 | | |
| 046A | Address on File | ADA 1993.4; BTC 0.001688; DOGE 231.4; DOT 36.366; HBAR 600; LINK 20.31; SHIB 21727659.7; VET 572.4 | | |
| 99DD | Address on File | BTC 0.000137; LLUNA 10.576; LUNA 4.533; LUNC 14.6 | | |
| 33F9 | Address on File | ADA 317; BTC 0.00249; DOGE 4068.9; HBAR 1247.1; VET 751.2; XLM 302.7 | | |
| 341A | Address on File | BTC 0.000464 | | |
| B7C8 | Address on File | ADA 12.5; MATIC 6.446 | | |
| C2B9 | Address on File | BTC 0.000807; BTT 25005671.4; DGB 1275.1; EOS 3.01; XLM 119.3; XTZ 9.17 | | |
| ABE4 | Address on File | VGX 4.59 | | |
| FB37 | Address on File | BTC 0.000739 | | |
| FBB4 | Address on File | VGX 283.27 | | |
| 2AAB | Address on File | ANKR 3669.13232; BTT 44052863.4; CKB 2741; JASMY 0.2; LLUNA 3.037; LUNA 1.302; LUNC 283662.1; SHIB 4038777.3; TRX 69 | | |
| C801 | Address on File | VGX 4.02 | | |
| F29D | Address on File | BCH 0.0121; CKB 73.6; EOS 0.01; LLUNA 8.765; MATIC 0.32; STMX 26.9; TRX 3.2; VET 5.2 | | |
| 4E88 | Address on File | VGX 5.15 | | |
| E5B2 | Address on File | BTC 0.000498; USDC 28.24 | | |
| 5A4C | Address on File | BTC 0.002252; DOGE 405; ETH 0.02014; SHIB 217280.1 | | |
| 819C | Address on File | ADA 4028.4; DOT 0.186; USDC 17.67; VGX 525.77 | | |
| 5841 | Address on File | VGX 4.29 | | |
| 12DB | Address on File | AAVE 0.0832; ADA 2; ALGO 1.66; DOGE 18.7; DOT 1.366; EOS 0.09; ETH 0.00575; FIL 0.02; GRT 4.51; LINK 0.21; LTC 0.03046; MANA 0.69; MATIC 2.96; SHIB 30717.8; SOL 0.0143; STMX 35.5; UNI 0.333; USDC 1.37; XLM 3.3; XRP 5.6; XTZ 0.47; ZEC 0.008; ZRX 1.5 | | |
| 9F62 | Address on File | BTT 2516200; DOGE 1655.5 | | |
| C27F | Address on File | BTC 0.0005; ETH 0.00557; SHIB 3538770.6 | | |
| F75C | Address on File | BTC 0.001578; SHIB 2026033.1 | | |
| 45DE | Address on File | DOGE 139.4 | | |
| B4C9 | Address on File | VGX 2.78 | | |
| 8F90 | Address on File | USDT 10.2 | | |
| C62A | Address on File | BTC 0.000831; USDC 49.93 | | |
| 4D9C | Address on File | DOGE 0.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E64 | Address on File | BTC 0.000528; ETH 0.13205; LINK 23.48; LLUNA 3.984; LUNA 1.708; LUNC 5.5; SOL 2.8162; SUSHI 53.2389 | | |
| 6DDA | Address on File | ALGO 11186.46; BTC 0.784476; DOT 20.468; JASMY 175685.2; KNC 0.16; LLUNA 42.446; LUNC 20.5; SHIB 0.1; STMX 164308.3; UNI 0.035; USDC 773.48; VGX 53455.42 | | |
| 3BEC | Address on File | ADA 8; BTC 0.000937; ENJ 40.27; HBAR 90; SHIB 613708.2 | | |
| 1338 | Address on File | BCH 3.6442; BTC 0.00044 | | |
| 1E02 | Address on File | ADA 12.7; ETH 0.01332 | | |
| 038B | Address on File | ADA 156.3; BTC 0.000163; DOGE 358.1; ETH 1.20369; SHIB 15278578.9; XRP 337.9 | | |
| CB6A | Address on File | ADA 5675.5; BTC 0.000776; DOT 241.5; ETH 1.79184; FTM 740.455; LINK 0.04; UMA 25.976; USDC 1.4; VET 28619.1; VGX 2756.31 | | |
| 6BF3 | Address on File | BTC 0.000433; DGB 13347.2 | | |
| EE56 | Address on File | BTC 0.01284; ETH 0.07259 | | |
| 3EBE | Address on File | ETH 0.00315 | | |
| C975 | Address on File | BTC 0.000769 | | |
| 69BB | Address on File | VGX 4.69 | | |
| 2AF5 | Address on File | VGX 4.58 | | |
| B742 | Address on File | VET 116.2 | | |
| B21A | Address on File | BTC 0.0006; LLUNA 7.351; LUNA 3.151; LUNC 98003.5; MATIC 125.329 | | |
| A7C1 | Address on File | SHIB 7.7 | | |
| BB35 | Address on File | BTC 0.001608; SHIB 1421963.9 | | |
| FB44 | Address on File | VGX 5.39 | | |
| CE8E | Address on File | ETH 0.41446; LLUNA 3.679; LUNA 19.1; LUNC 343924.3 | | |
| 5B74 | Address on File | HBAR 1059.5; SHIB 2207505.5; VGX 221.35 | | |
| EC44 | Address on File | ADA 401.5; BTC 0.022454; SOL 3.7379 | | |
| 9066 | Address on File | BTC 0.053621; COMP 5.33564; DOGE 673.2; EOS 379.09; ETH 0.3314; LINK 60.51; SOL 2.4579 | | |
| CE49 | Address on File | ADA 494.3; BTC 0.041611; BTT 12613700; DOGE 563.7; DOT 64.477; ETH 2.32481; LTC 5.26255; MANA 25.22; MATIC 104.987; TRX 4001.1; VET 8018.1; VGX 167.68 | | |
| F2A7 | Address on File | BTC 0.000251 | | |
| 2EDA | Address on File | VGX 2.84 | | |
| 76CB | Address on File | BTC 0.000844; ETH 0.01038 | | |
| 3BF9 | Address on File | BTC 0.000209 | | |
| C401 | Address on File | BTC 0.000436; VGX 4.16 | | |
| 7582 | Address on File | BTC 0.377504; SOL 32.9735 | | |
| 25C6 | Address on File | BTC 0.003274 | | |
| 332C | Address on File | BTC 0.00043; VGX 2517 | | |
| 01A1 | Address on File | ADA 3357.1; BTC 0.001126; DOGE 4072; DOT 2.654; ETH 0.15091; HBAR 1249.3; MANA 106.61; SHIB 61482269.7; STMX 14978.7; VET 1114.9; VGX 21.17; XLM 797.2 | | |
| 6481 | Address on File | ADA 9481.1; DOT 420.809; ENJ 1690.37; LINK 143.27; LUNA 3.52; LUNC 230326.4; MANA 672.93; MATIC 1769.794; SAND 1219.1563 | | |
| 4BB0 | Address on File | BTC 0.035805; ETH 0.00505; USDC 431.16; VGX 10212.04 | | |
| E34B | Address on File | ADA 618.9; ATOM 24.802; AVAX 6.87; BAT 1346; BTC 0.168979; CELO 392.462; CHZ 797.9266; DGB 6990.9; DOT 81.156; ENJ 534.62; ETH 1.482; FIL 70.18; HBAR 3687.3; LINK 45.23; LLUNA 7.852; LUNA 3.366; LUNC 23040.8; MATIC 1162.36; QTUM 72.81; SKL 1158.69; SOL 7.9073; TRX 769.8; UNI 28.659; USDC 150.65; VET 9945.3; VGX 986.33; XLM 5901.1; XMR 2.583; XTZ 545.34; ZRX 1113.6 | | |
| B3BD | Address on File | VGX 5.12 | | |
| 5B5C | Address on File | BTC 0.000537; USDC 1045.08 | | |
| 140D | Address on File | DOGE 651.4; SHIB 263770.3 | | |
| 31A2 | Address on File | SHIB 665221.1; STMX 1063.8; TRX 155.6; VET 150.9; XVG 735.4 | | |
| 72D9 | Address on File | VGX 9.07; XLM 2.5 | | |
| F680 | Address on File | VGX 8.39 | | |
| 02AE | Address on File | ADA 1740.8; BTC 0.072332; ETH 1.48794; LTC 62.98722; USDC 1.07; VET 49408.9; VGX 12572.32 | | |
| BCAD | Address on File | ADA 2 | | |
| 03D7 | Address on File | BTC 0.001943 | | |
| 8F22 | Address on File | BTC 0.000495; DOGE 92.1; HBAR 64.5; MANA 9.79; SHIB 2213742.3; SOL 0.0853; VET 158.2 | | |
| 7791 | Address on File | ADA 101.7; BTC 0.012769; BTT 7547700; DGB 1647; DOGE 340.8; ENJ 72.15; ETH 0.1027; MANA 43.93; SHIB 2209516.5; SOL 1.0181; STMX 414.7; SUSHI 2.0164 | | |
| E89A | Address on File | BTT 76461795; VGX 111.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC1E | Address on File | VGX 2.65 | | |
| 5843 | Address on File | BTC 0.000755; SHIB 20598875.6 | | |
| 30DE | Address on File | SHIB 54659283.1 | | |
| 8453 | Address on File | SHIB 0.1 | | |
| 3421 | Address on File | VGX 4.61 | | |
| 2129 | Address on File | BTC 0.004393; ETH 0.07874 | | |
| 5F54 | Address on File | BTC 0.000524; DOGE 199.3; SHIB 690989.4 | | |
| 9FE4 | Address on File | VGX 8.37 | | |
| F8AD | Address on File | ADA 3043.9; BTC 0.012628; DOT 67.102; ETH 1.09433; FTM 706.913; LINK 0.05; MATIC 602.251; SOL 19.6383 | | |
| 11D4 | Address on File | BTC 0.000757 | | |
| 04B5 | Address on File | ADA 1442.8; BTC 0.000062; ETH 0.02293; MANA 269.5; SHIB 25315220.3; VET 20356.6; VGX 151.04; XVG 45133.1 | | |
| 6C22 | Address on File | VGX 5.15 | | |
| D43D | Address on File | AVAX 0.65; DOT 1.373 | | |
| FFA8 | Address on File | BTT 13985000; HBAR 40.2 | | |
| 9C4E | Address on File | ADA 111.3; BTC 0.001921; ETH 0.04304; LINK 0.57; VET 391.2 | | |
| 74C8 | Address on File | BTC 0.001594; DOGE 715.1; ETH 0.02251; SHIB 1289656.9 | | |
| 39EF | Address on File | LLUNA 4.387; LUNA 1.88; LUNC 410070 | | |
| 81DD | Address on File | BTC 0.030184 | | |
| E7DB | Address on File | DOGE 36.4 | | |
| 8D6E | Address on File | ADA 1895.4; BTT 109086819.6; LLUNA 6.064; LUNA 2.599; LUNC 566676.2; SHIB 16780256 | | |
| 8EFB | Address on File | BTC 0.006807; DOGE 5556.9; ETH 0.13285 | | |
| BC68 | Address on File | BTC 0.000652; BTT 131274900; DOGE 1272.2; SHIB 45592240.8 | | |
| 52D4 | Address on File | BTC 0.000449; SHIB 8021970.7 | | |
| B881 | Address on File | BTC 0.006517 | | |
| BD7D | Address on File | VGX 2.81 | | |
| 4FCA | Address on File | BTC 0.017363; SHIB 7023458.3 | | |
| D1DE | Address on File | ALGO 0.54; AVAX 0.02; BTC 0.073271; ETH 0.38259; LLUNA 7.737; LUNC 3489624; SOL 7.5128; VGX 1147.73 | | |
| ED01 | Address on File | VGX 5 | | |
| FDAE | Address on File | BTC 0.000583; BTT 15056600 | | |
| 14A2 | Address on File | HBAR 1519.4 | | |
| 1EDF | Address on File | BTT 548600 | | |
| C69F | Address on File | VGX 4.9 | | |
| 628A | Address on File | VGX 5.25 | | |
| 4463 | Address on File | ADA 4582; ALGO 42.32; CKB 317.4; DOT 1.368; SHIB 1037049735; SOL 6.5675; VET 5052.1 | | |
| 70B9 | Address on File | COMP 2.35197; LLUNA 6.234; LUNA 2.672; MATIC 178.238 | | |
| 9743 | Address on File | BTC 0.00066; DOGE 1062.5; WAVES 7.133 | | |
| F8A7 | Address on File | BTC 0.000507; SHIB 7506380.4 | | |
| BA84 | Address on File | VGX 4.27 | | |
| 60ED | Address on File | BTT 15739600; VET 516.6 | | |
| 0BC7 | Address on File | ADA 1230.2; BTT 1766238200; DOGE 9151.5; VET 22935.3 | | |
| 1EAF | Address on File | BTC 0.000669; DOGE 728.1; SHIB 8213341.5 | | |
| 2C52 | Address on File | VGX 2.76 | | |
| 1D0E | Address on File | BTC 0.000519; SHIB 3034128.6 | | |
| 96E7 | Address on File | ADA 5.7; BTC 0.000692; SOL 32.2265; USDC 0.9 | | |
| 1F83 | Address on File | VGX 4.99 | | |
| 5C56 | Address on File | LUNC 163.4 | | |
| 9407 | Address on File | VGX 8.37 | | |
| 07C7 | Address on File | BTT 23113207.5 | | |
| 09F2 | Address on File | APE 10.845; BTC 1.449531; LLUNA 22.554; SHIB 116004574.4; USDC 10; VGX 624.61 | | |
| DCE0 | Address on File | BTC 0.004264; BTT 4941600; CKB 1005.6; SHIB 1374003.8 | | |
| 5FDE | Address on File | SHIB 0.9 | | |
| 029D | Address on File | BTC 0.000592; USDC 1.44 | | |
| E1A1 | Address on File | VGX 2.82 | | |
| B9E1 | Address on File | LINK 3.2 | | |
| 2BF2 | Address on File | VGX 0.95; XRP 10846.6 | | |
| 31A6 | Address on File | BTC 0.116064; DOT 38.826; ETH 1.04377; USDC 1018.55; VET 10813 | | |
| 3322 | Address on File | VGX 4.17 | | |
| C2C2 | Address on File | VGX 2.75 | | |
| D439 | Address on File | LUNA 0.88; LUNC 57534.7 | | |
| C57B | Address on File | VGX 2.84 | | |
| C5D1 | Address on File | ADA 2.2; BTC 0.108529; ETH 1.91942 | | |
| B3F3 | Address on File | VGX 4.74 | | |
| E439 | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3781 | Address on File | AAVE 0.004; ADA 0.8; BTC 0.000108; DOGE 1.6; EOS 0.16; FIL 0.01; LINK 0.06; SHIB 30283494; UNI 0.078 | | |
| 6EFD | Address on File | BTT 25544400 | | |
| 53A1 | Address on File | VET 0.2 | | |
| F72E | Address on File | BTT 6175200; DOGE 83.9 | | |
| EEA6 | Address on File | BTC 0.003509; BTT 53328904.9; ETH 0.05068; LTC 1.40281; SHIB 9961069.8 | | |
| 378E | Address on File | ADA 1.5 | | |
| D986 | Address on File | ADA 618.2 | | |
| 07C8 | Address on File | ADA 90.2; BTC 0.000434; BTT 5656600 | | |
| A472 | Address on File | VGX 3 | | |
| 37EE | Address on File | ADA 1073.2; AVAX 7.27; COMP 5.10897; DOGE 5193.1; DOT 0.334; OMG 44.99; SHIB 33093223.7; VGX 1.02; XVG 122345.1 | | |
| 8FD4 | Address on File | VGX 4.58 | | |
| 2FF6 | Address on File | DOGE 3210.9 | | |
| 52BE | Address on File | ADA 260; BAT 91.4; BCH 1.2532; BTC 0.003089; BTT 3475300; DOGE 1516.7; DOT 25.423; ENJ 80.89; ETC 22.32; ETH 0.05917; FIL 4.55; LLUNA 16.152; LTC 5.12869; LUNA 6.923; LUNC 22.3; MATIC 208.175; SHIB 6541442.8; TRX 601.8; UNI 1.001; USDC 108.56; USDT 100.84; VET 1157; YFI 0.001237 | | |
| 8F20 | Address on File | ADA 554.3; BTC 0.000625 | | |
| F2A1 | Address on File | DOGE 106.9 | | |
| AF17 | Address on File | BTC 0.000483 | | |
| 2A34 | Address on File | BTC 0.000401; ETC 0.03 | | |
| 973D | Address on File | BTC 0.000008 | | |
| 38C2 | Address on File | DOGE 149.1; SHIB 830712.2 | | |
| 9DD6 | Address on File | ADA 24.8; BTC 0.001451; ETH 0.1179; SHIB 13007628.6 | | |
| A3C4 | Address on File | BTT 5451199.9; SHIB 12424010 | | |
| 2E78 | Address on File | DOGE 1811.9; SHIB 27332054.7 | | |
| 90F5 | Address on File | ADA 188.1; BTC 0.003136; DOGE 326.4; DOT 23.845; ETH 0.02789; MATIC 157.693; XLM 1005 | | |
| D5C6 | Address on File | VGX 4.72 | | |
| 691D | Address on File | BTC 0.00053; ETH 0.00507; HBAR 20235.5 | | |
| 2666 | Address on File | BTC 0.000532; DOGE 5654 | | |
| 8068 | Address on File | ADA 104.2; ALGO 102.83; BTC 1.002855; DOGE 1408.2; ETH 0.52008; GALA 100.1599; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 12.32; MATIC 96.311; SAND 10.009; SOL 64.726; VGX 555.12 | | |
| 47AD | Address on File | BTC 0.000163; SHIB 37558213.9 | | |
| 5968 | Address on File | SHIB 14753614.6 | | |
| 4DB8 | Address on File | BTC 0.001237; USDC 2614.27 | | |
| 7EAA | Address on File | BTC 0.000675 | | |
| 03D9 | Address on File | BTT 4651162.7; DOGE 1569.8; SHIB 45928918.2 | | |
| 2122 | Address on File | VGX 4.75 | | |
| 9C1F | Address on File | USDT 20 | | |
| 719F | Address on File | BTT 1664300; DOGE 86.1 | | |
| B64C | Address on File | ADA 1184.6; BTC 0.033652; ETH 1.3481; VGX 1513.42 | | |
| 1BD2 | Address on File | BTC 0.000814; LLUNA 12.031; LUNA 5.156; LUNC 1124739.4 | | |
| 6156 | Address on File | BTC 0.000432 | | |
| 6D85 | Address on File | BTC 0.004974; BTT 5444600; ETH 0.09813; TRX 1164.6 | | |
| 8597 | Address on File | VGX 4.94 | | |
| 9AB5 | Address on File | ADA 4.4; DOGE 8.1; ETH 6.01779; GRT 0.51; MATIC 2114.949 | | |
| B9FC | Address on File | SHIB 396825.4 | | |
| E9C1 | Address on File | ADA 22.6; BTC 0.005793; ETH 0.15553; ICX 22; SHIB 9716555.8; SOL 0.3309; VET 2764.9; XMR 1.836 | | |
| D65A | Address on File | BTC 0.00066; DASH 0.985; ICX 214.7; VGX 27.08 | | |
| E411 | Address on File | ADA 20.4; SHIB 885922.3; STMX 383.8; TRX 104; VET 103.3; XLM 15.1 | | |
| 3F7B | Address on File | BTC 0.002052; BTT 24104400; ICX 422.6; MATIC 311.074; SHIB 47549957.3; VET 2994.6; VGX 90.5; XMR 0.304 | | |
| 4817 | Address on File | AXS 15.63039; BTT 120629600; CKB 17836.4; DOGE 5051.5; MANA 138.65; MATIC 138.251; SAND 97.5118; SHIB 21774110.1; SOL 10.8948 | | |
| 1E52 | Address on File | BTC 0.000467; BTT 176576009.7; DGB 1295.3; DOGE 235; STMX 444.9; TRX 172.9; VET 101; XLM 42.5; XVG 10564.4 | | |
| 3721 | Address on File | ADA 1056; AUDIO 337.001; AVAX 75; CHZ 1153.532; DOT 154.394; ETH 1.0072; FTM 830.012; GRT 521.93; LINK 137; LLUNA 77.304; LUNA 33.131; LUNC 1814.3; MANA 1001.63; SUSHI 104.1641 | | |
| 3AF6 | Address on File | DOGE 103.5; ETH 0.10606; VET 86.2 | | |
| 9349 | Address on File | ADA 13.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 82C5 | Address on File | BTC 0.000755; DOGE 3.8 | | |
| 8E2C | Address on File | BTC 0.00161; HBAR 113.4; SHIB 1012118.7 | | |
| D096 | Address on File | VGX 2.78 | | |
| 7F05 | Address on File | VGX 4.33 | | |
| 553C | Address on File | BTC 0.00021 | | |
| 9743 | Address on File | ADA 1118; BTC 0.016564; BTT 17603500; EOS 19.84; ETH 0.77289; LINK 11.4; MANA 24.86; MATIC 204.45; SHIB 7812879.1; SOL 1.5232; VET 1139.2 | | |
| D701 | Address on File | ADA 25.8; OMG 4.93 | | |
| ADBB | Address on File | BTC 0.000449; DOGE 2131.9 | | |
| 4EB6 | Address on File | BTC 0.001607 | | |
| E31F | Address on File | ADA 291.8; ALGO 209.59; ALICE 5.112; AMP 1781.36; BTT 106349900; CHZ 0.6359; DOT 23.193; FTM 57.493; HBAR 71.9; JASMY 3151.2; LLUNA 6.649; LUNA 2.85; LUNC 418344.9; MANA 18.81; MATIC 417.539; ROSE 308.92; SAND 2.8337; SHIB 0.8; SPELL 21930.3; STMX 5280.1; USDC 0.75; VET 8601.7; VGX 148.39; XTZ 54.81; XVG 2073 | | |
| EDAC | Address on File | VGX 2.88 | | |
| B504 | Address on File | VGX 2.8 | | |
| 4728 | Address on File | LLUNA 2.804; LUNA 1.202; LUNC 262092.5 | | |
| 2995 | Address on File | LUNA 3.033; LUNC 198466; SHIB 7727975.2 | | |
| C67D | Address on File | DOGE 8603; DOT 31.176 | | |
| C4B9 | Address on File | ADA 101.7; BTC 0.01665; SHIB 631113.9 | | |
| 023F | Address on File | ADA 1072.7; ATOM 9.243; AVAX 1.57; BTC 0.001087; DOGE 1105.8; ETH 0.39287; LINK 11.07; LLUNA 10.812; LUNA 4.634; LUNC 678958.6; SHIB 44595671.3 | | |
| 7AE0 | Address on File | VGX 4.71 | | |
| 3B13 | Address on File | VGX 4.02 | | |
| 68A0 | Address on File | ADA 1822.4; BTC 0.016432; DOT 41.579; ETH 0.45394; FTM 1267.292; LINK 36.09; LLUNA 19.702; LUNA 8.444; LUNC 27.2; VGX 344.69 | | |
| 2135 | Address on File | BTC 0.000814; USDC 100.75 | | |
| 8A55 | Address on File | VGX 2.78 | | |
| 8699 | Address on File | ADA 5.1; BTT 11476800 | | |
| D677 | Address on File | ADA 24.8; DOT 1; LINK 1; VGX 2.03 | | |
| 6580 | Address on File | BTC 0.0037; DOT 4.603; ETH 1.56586; FTM 612.27; LINK 6.47; SOL 3.581 | | |
| 30A3 | Address on File | VGX 2.79 | | |
| C89C | Address on File | BTC 0.014206; DOT 1.002; ETH 0.2004; LINK 5.03; MATIC 20.36; SOL 1.0028 | | |
| BD45 | Address on File | BCH 0.07881; BTC 0.001493; BTT 2723200; ETH 0.00607; SHIB 830806.3 | | |
| C638 | Address on File | BTC 0.005557; ETH 0.00264; SHIB 607073.7; UMA 1.165 | | |
| B13C | Address on File | DOGE 92 | | |
| AF26 | Address on File | SHIB 6104260.7 | | |
| CC6A | Address on File | BTC 0.000527; SHIB 686268668.4 | | |
| 8FB8 | Address on File | BTC 0.073947; DOT 38.314; ETH 0.41642; MATIC 106.337; SHIB 15834138.1; USDC 105.36; VGX 124.06 | | |
| F7AC | Address on File | LUNA 2.253; LUNC 147397.8 | | |
| 50AD | Address on File | VGX 2.78 | | |
| 73D0 | Address on File | ADA 1; APE 0.209; BTC 0.000543; SHIB 34925 | | |
| 529D | Address on File | VGX 2.78 | | |
| 9CF2 | Address on File | SHIB 3269969.5 | | |
| 5616 | Address on File | DOGE 3.6; SHIB 45460338.2 | | |
| E1B2 | Address on File | ADA 1843.6 | | |
| FE03 | Address on File | BTC 0.000493 | | |
| 623B | Address on File | ADA 694; BCH 4.3431; ETC 15.1; ETH 2.0565; JASMY 21088.7; MANA 1191.78; OXT 1470.7; SHIB 145332146.3; STMX 13937.1 | | |
| C4C8 | Address on File | LLUNA 9.582; SHIB 42641212.6 | | |
| 373E | Address on File | BTC 0.000499; SHIB 7289692.3 | | |
| E4CD | Address on File | VGX 4.95 | | |
| 29B1 | Address on File | VGX 4.87 | | |
| 14AA | Address on File | ADA 652.4; BTC 0.021811; DOT 22.737; ETH 0.14879; LUNA 1.014; LUNC 66347.4; SOL 6.5164; USDC 595.09 | | |
| D1B1 | Address on File | BTT 209659151.1; LUNC 1741.9; TRX 4269 | | |
| D331 | Address on File | SHIB 0.5 | | |
| 7550 | Address on File | VGX 4.02 | | |
| 9DB5 | Address on File | HBAR 111.1 | | |
| 29EA | Address on File | DOGE 0.3 | | |
| A492 | Address on File | BTC 0.096368; ETH 2.60937; LLUNA 7.888; LUNA 3.381; LUNC 737221; USDC 1019.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC64 | Address on File | APE 0.221; BTC 0.000381 | | |
| CAEE | Address on File | BTC 0.000239 | | |
| 1062 | Address on File | BTC 0.006577 | | |
| BECE | Address on File | VGX 3.99 | | |
| C8EB | Address on File | BTC 0.000497; SHIB 6923940.3 | | |
| 6C8F | Address on File | BTC 0.000521; SHIB 10501750.2; SOL 0.4447 | | |
| 41DF | Address on File | VGX 4.85 | | |
| 7BA1 | Address on File | SHIB 3467365.9 | | |
| 42C6 | Address on File | LUNA 1.587; LUNC 103824.9 | | |
| A45E | Address on File | DOT 0.506 | | |
| F29B | Address on File | SHIB 2505123.5 | | |
| 85EC | Address on File | BTT 127074000 | | |
| A94B | Address on File | XRP 253.5 | | |
| B01C | Address on File | HBAR 689.3; LLUNA 41.521; LUNA 17.795; MANA 117.35 | | |
| EB8B | Address on File | BTC 0.000521 | | |
| 0109 | Address on File | BTT 235097200 | | |
| 6C6A | Address on File | AXS 3.63464; BTC 0.001086; BTT 63275141.6; DOGE 196.1; LUNA 2.133; LUNC 71815.9; MANA 18.72; MATIC 27.047; SAND 19.0768; SHIB 1643070.8; SUSHI 20.0224; TRX 335.7 | | |
| A1C9 | Address on File | BTT 800; CKB 649.3; DOGE 1784.2; HBAR 0.6; SHIB 50775204.5; VGX 643.96 | | |
| 64BE | Address on File | BTC 0.00026 | | |
| 90A7 | Address on File | BTC 0.002082 | | |
| 6E96 | Address on File | BTC 0.001275; XRP 1907.1 | | |
| F55B | Address on File | DOGE 1418.2 | | |
| E556 | Address on File | BTC 0.009179 | | |
| 5B4A | Address on File | BTC 0.000399; ETH 1.1767; SOL 6.3962 | | |
| F08D | Address on File | BTC 0.003604; LTC 0.18686 | | |
| 6BB5 | Address on File | BTC 0.00001; VGX 0.2 | | |
| 4AA7 | Address on File | ADA 17.1; DOGE 568.6; ENJ 13.78; LLUNA 14.015; LUNA 6.007; LUNC 1242580; MANA 9.22; MATIC 8.355; SHIB 756143.6 | | |
| FDB7 | Address on File | DOGE 352.1; SHIB 12472200 | | |
| 18EA | Address on File | ADA 236.9; BTT 900; ETH 0.00215; SHIB 140381018.9 | | |
| D239 | Address on File | BTC 0.000693; HBAR 2591.7; VET 811.4 | | |
| A31E | Address on File | VGX 4.18 | | |
| C8B1 | Address on File | ADA 10.8; BTT 4839700; CKB 1446.2; DGB 150.6; DOGE 174.9; TRX 227.6; XVG 164.3 | | |
| 1726 | Address on File | BTC 0.001083; BTT 65586900; DOGE 253.7; ETH 0.08893; TRX 1564.3 | | |
| ADB6 | Address on File | SHIB 2480459.7 | | |
| 3B4B | Address on File | BTC 0.032736; DOGE 2040.2; VET 4453.9; VGX 1085.49 | | |
| A046 | Address on File | BTT 19033700; SHIB 215610.1 | | |
| D8CD | Address on File | BTT 48479584.9; MATIC 32.583; SHIB 11176878.6; STMX 5160.7; VET 1393.1; XLM 79.6 | | |
| DF2D | Address on File | SHIB 16552.4 | | |
| 1620 | Address on File | VGX 4.01 | | |
| FCF3 | Address on File | VGX 8.37 | | |
| 8064 | Address on File | ADA 1.3; BTC 0.000441; DOGE 4.9; SHIB 162847.8; USDT 0.64 | | |
| AA45 | Address on File | BTT 21985000; STMX 1035.6; TRX 1803.1 | | |
| CF6B | Address on File | BTT 64725000; SHIB 10237841.2 | | |
| 22DA | Address on File | AVAX 0.9; AXS 25.1415; BTC 0.000498; LLUNA 6.302; LUNA 2.701; LUNC 8.7; SAND 42.3959 | | |
| 5F7F | Address on File | BTC 0.000457; SHIB 2490909; VET 8542; XLM 1336.2 | | |
| 17D6 | Address on File | ETH 0.30531 | | |
| D477 | Address on File | BTC 0.000436; BTT 14192800; SHIB 156617; VGX 78.98 | | |
| B7AA | Address on File | LUNA 0.004; LUNC 250.5; SHIB 6800870.5 | | |
| D8AB | Address on File | ADA 654; SHIB 20641815.3; SOL 6.7449 | | |
| A6FB | Address on File | DOGE 2371.8 | | |
| FA68 | Address on File | BTT 1399933777.6; DOGE 13253; DOT 213.514; LUNC 21027060.1; SHIB 631293653.3 | | |
| 6C44 | Address on File | BTC 0.000517; MANA 30.21 | | |
| D810 | Address on File | BTC 0.001105 | | |
| A938 | Address on File | BTT 73526500 | | |
| BC63 | Address on File | BTC 0.000658 | | |
| 785B | Address on File | BTT 6772100; SHIB 7980178.9; USDC 57.94 | | |
| 275A | Address on File | ADA 135.7; BTC 0.000502; HBAR 253.7 | | |
| 14F8 | Address on File | USDC 9906.47 | | |
| D7C9 | Address on File | ADA 1368.7; BTC 0.126901; DOT 18.368; ETH 1.37671; SAND 34.1543; SOL 23.763 | | |
| 3F44 | Address on File | VGX 2.8 | | |
| 9319 | Address on File | XVG 2908.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B7E | Address on File | BTC 0.048357; ETH 2.10019; LUNC 1; VGX 235.54 | | |
| 15EC | Address on File | SHIB 888257.2 | | |
| 8343 | Address on File | BTC 0.000008; BTT 2851900; LTC 0.11885; SHIB 1273885.3 | | |
| C852 | Address on File | BTT 50860800; DOGE 1521.4; TRX 3953.5 | | |
| 194E | Address on File | ADA 53.7; BTC 0.003292; ETH 0.04563; USDC 2.95 | | |
| AB80 | Address on File | BTT 46511627.9; SHIB 3878063.1 | | |
| 8009 | Address on File | VGX 4.33 | | |
| 7779 | Address on File | SHIB 1509968.2 | | |
| 8969 | Address on File | ADA 126.9; DOGE 1274.5; ETH 0.05567; LINK 2.01; SHIB 12506052.7; SOL 1.028; UNI 2.458 | | |
| 6E2A | Address on File | ADA 134.3; BTC 0.013398; DOGE 288.8; DOT 21.417; ETH 0.09592; HBAR 642.5; LINK 3.05; MANA 60.04; SHIB 2134247.9; USDC 106.15; VET 2166.2; XLM 552.1 | | |
| 4DA0 | Address on File | ADA 3046; LTC 4.40792 | | |
| C7B4 | Address on File | APE 2.832; BTT 6503200; ETH 0.00698; SHIB 431699; SOL 0.1489; USDC 234.08 | | |
| EEB2 | Address on File | DOGE 1409.8; SHIB 9725415.5 | | |
| A3CB | Address on File | MANA 6.19; SHIB 210260.7 | | |
| 5665 | Address on File | VGX 4.01 | | |
| D490 | Address on File | AVAX 0.69; BTC 0.001384 | | |
| 477F | Address on File | VGX 8.38 | | |
| FE49 | Address on File | VGX 2.77 | | |
| 5C47 | Address on File | BTC 0.000934; ETH 0.01 | | |
| DF57 | Address on File | ALGO 218.6; BTC 0.000625; BTT 45185800; DOT 25.094; FTM 207.01; HBAR 4145.6; LINK 10.23; SHIB 41286612.6; VET 38602.8 | | |
| E8ED | Address on File | ADA 376.3; BTC 0.006066; DOGE 413.2; DOT 8.534; ETH 1.14286; HBAR 242.1; LINK 10.53; MANA 33.94; MATIC 106.879; SAND 32.8117; SOL 2.0197 | | |
| B2CA | Address on File | ADA 10; BTC 0.000041; DOT 0.899; SHIB 262467.1; SOL 0.0999 | | |
| E1C4 | Address on File | ADA 9.4 | | |
| F225 | Address on File | ADA 5388.3; BTC 0.152702; ETH 1.02889; MATIC 404.272; SOL 10.1055 | | |
| B94B | Address on File | ADA 45.8; BTC 0.001702; BTT 35885200; CKB 8449; DOGE 858.8; EGLD 3.7615; ETH 0.02997; FTM 18.96; HBAR 303.5; OCEAN 138.29; ONT 32.45; OXT 162.7; SHIB 4111842.1; STMX 3362.5; VET 8173.3; XLM 88.2; XVG 1214.1 | | |
| 067E | Address on File | VGX 4.71 | | |
| 12EF | Address on File | VGX 8.38 | | |
| 4428 | Address on File | ADA 469.7 | | |
| 75AF | Address on File | BTC 0.000513; DOT 3.983 | | |
| C044 | Address on File | ADA 11.3; BTC 0.000512; LUNA 0.207; LUNC 0.2; SHIB 118472.9; USDC 5.08; VGX 11.68; XLM 8.9 | | |
| 17AC | Address on File | SHIB 567581.5 | | |
| AD30 | Address on File | ADA 57.9; VET 219.6 | | |
| BC10 | Address on File | BTC 0.000515; SHIB 3767897.5 | | |
| 9D14 | Address on File | ADA 245.6; BTC 0.000457; BTT 24814899.9; DOGE 602.5; VET 1187.3 | | |
| 72CB | Address on File | VGX 8.37 | | |
| 018D | Address on File | BTC 0.001656; SHIB 1391594.7 | | |
| 87B6 | Address on File | VGX 5.13 | | |
| B708 | Address on File | ADA 0.7; ETH 0.18054; SHIB 15883111.4; SOL 1.6975 | | |
| 3D1E | Address on File | ADA 6.8 | | |
| 818D | Address on File | BTC 0.001046; BTT 1375500 | | |
| BF0F | Address on File | VGX 4.61 | | |
| B267 | Address on File | BTC 0.000449; BTT 90055325.6; LUNA 0.082; LUNC 5319; VET 286.7 | | |
| E58E | Address on File | ADA 21.8; LINK 5.01; SOL 1.0007 | | |
| 55CA | Address on File | XVG 187.7 | | |
| 17A9 | Address on File | DOT 9.354; LUNA 1.535; LUNC 304494.6; SHIB 28631160.7 | | |
| 331A | Address on File | XLM 165.5 | | |
| 2855 | Address on File | VGX 4.01 | | |
| D947 | Address on File | ADA 521.8; SHIB 58219504.5 | | |
| F7F1 | Address on File | VGX 4.01 | | |
| 64D4 | Address on File | AMP 1881.67; BTT 5253400; CHZ 38.8384; CKB 2422.1; DGB 197.7; FTM 5.48; JASMY 1756; OCEAN 50.82; SHIB 5380568.5; STMX 2201.5; XLM 161.1; XVG 289.6; ZRX 28 | | |
| B724 | Address on File | LLUNA 126.839; LUNC 8877650; SHIB 14457804.5 | | |
| 5911 | Address on File | BTC 0.00109; FTM 230.323; MATIC 196.995 | | |
| AD39 | Address on File | BTC 0.000447; BTT 12437810.9; DOGE 367.2; LUNA 1.684; LUNC 110183.9; OMG 34.2; SHIB 11736080.5; STMX 812; ZRX 89.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23F5 | Address on File | ADA 16.4; BTC 0.507505; ETH 0.97111; MATIC 1347.142; SOL 8.0283 | | |
| F59D | Address on File | VGX 5.16 | | |
| 82D2 | Address on File | BTT 3836200; DGB 206.4; XRP 20 | | |
| 6045 | Address on File | LLUNA 292.58 | | |
| 9EC0 | Address on File | LUNA 0.092; LUNC 5967.5 | | |
| 8276 | Address on File | BTC 0.000524; SHIB 18971073.3 | | |
| 9263 | Address on File | SHIB 651506.3 | | |
| 2914 | Address on File | LINK 5.24; SHIB 33663195.4; SOL 2.3215 | | |
| B19E | Address on File | BTC 0.000937 | | |
| 2726 | Address on File | DOGE 3108.6 | | |
| B5F0 | Address on File | ADA 2714.6; DOGE 2976.2; MANA 174.24; VGX 1.36 | | |
| D614 | Address on File | VGX 2.77 | | |
| A94A | Address on File | BTC 0.016659; BTT 149161700; CKB 42203.5; DGB 10355.6; SHIB 157039255.3; STMX 7131.5; TRX 4715.1; XVG 22975.1 | | |
| 08B6 | Address on File | ADA 436.1; BTC 0.016772; CHZ 2039.3106; CKB 5542.6; DGB 3553.9; DOGE 1212.2; DOT 105.577; EOS 51.96; ETH 0.51977; FTM 209.729; GRT 583.65; HBAR 4824; LINK 10.15; SHIB 15729433.2; SOL 10.1982; STMX 10041.2; USDC 11616.83; VET 5617.9; VGX 549.94; XLM 244.9; XTZ 50.85; XVG 3478.3 | | |
| BF13 | Address on File | BTC 0.0005; LUNA 0.005; LUNC 317.3 | | |
| F6F5 | Address on File | BTT 2585500; ICX 41.3; STMX 467.5; VET 964.1; VGX 149.84; ZRX 62.9 | | |
| 84C8 | Address on File | BTT 22887600; HBAR 181.8 | | |
| 0F40 | Address on File | AAVE 0.3364; ADA 106.7; ATOM 1.622; AVAX 0.51; BTC 0.00141; DASH 0.268; JASMY 253.4; LTC 0.47023; REN 58.85; SOL 0.4814; VGX 25.65; XLM 97 | | |
| FC92 | Address on File | ADA 1.1; ENJ 4260.06; LLUNA 6.564; LUNA 2.813; LUNC 78646.2; MANA 5152.75; SAND 976.8436 | | |
| A82D | Address on File | ADA 449.2; DOT 25.688; HBAR 2263.2; MATIC 0.463; USDC 109.37 | | |
| 2954 | Address on File | VGX 5 | | |
| 9285 | Address on File | BTC 0.030892; DOGE 495.2; ETH 0.12927; MATIC 99.383 | | |
| ED81 | Address on File | ADA 301.1; BTC 0.021197; DOT 7.81; ETH 0.71333; SHIB 47546592.5; SOL 1.015 | | |
| 118D | Address on File | DOGE 250.6 | | |
| 3424 | Address on File | BTC 0.000514; SHIB 11738016.1; USDC 104.58 | | |
| 6938 | Address on File | ADA 52.4; BTC 0.001397; BTT 14088400; DOGE 128.4 | | |
| A2CE | Address on File | BTC 0.00078; LLUNA 3.102; LUNA 1.33; SHIB 5165289.2 | | |
| F570 | Address on File | BTT 597221700; HBAR 10116.7 | | |
| EBF0 | Address on File | BTC 0.000564; BTT 8089200; ETH 0.01537; SHIB 7425742.5 | | |
| 59C5 | Address on File | DOGE 315.2; SHIB 4909276.5 | | |
| 7ECD | Address on File | BTC 0.000789; USDC 15.95 | | |
| 33C1 | Address on File | ADA 239.4; BTC 0.000729; DOGE 776.1; ETC 7.88; SHIB 12853470.4 | | |
| 1F0A | Address on File | BCH 0.00002; BTC 0.002452; ETH 0.00004; LTC 0.00001 | | |
| 4104 | Address on File | BTC 0.000498; MANA 20.97; VGX 89.79 | | |
| 0243 | Address on File | ADA 35.4; BTC 0.000441; DOGE 466.1 | | |
| F7EE | Address on File | ADA 10.4; BTC 0.00052; SHIB 1128069 | | |
| 64D7 | Address on File | DOT 1.976; SHIB 1415961.7; VGX 115.07 | | |
| 0ABB | Address on File | ETH 0.05142; VET 1062.6 | | |
| FF96 | Address on File | DGB 2938.1; LUNA 1.553; MKR 0.023 | | |
| D0D6 | Address on File | ADA 3.4; DOT 0.001 | | |
| 1685 | Address on File | BTC 0.009089 | | |
| 2C42 | Address on File | BTC 0.001406; SHIB 60245406.1; VGX 4.02 | | |
| 37B7 | Address on File | VGX 5.24 | | |
| D11A | Address on File | LLUNA 11.293; LUNC 2061246.9; SHIB 2905811.6 | | |
| A0F0 | Address on File | ATOM 1.001; DOGE 21.8; DOT 1.021 | | |
| C69A | Address on File | BTC 0.000196 | | |
| D704 | Address on File | LLUNA 15.028; LUNA 6.441; LUNC 3051231.6; SHIB 54004696.4 | | |
| DA94 | Address on File | ADA 16591.2; ATOM 559.123; AVAX 150.87; BTC 0.331515; CELO 2049.142; DOT 642.964; ETH 13.50423; SOL 207.7281; USDC 114.23; XRP 1193.1 | | |
| 9D19 | Address on File | BTT 5618200 | | |
| 4FE6 | Address on File | VGX 4.71 | | |
| 0C4A | Address on File | BTC 0.000061 | | |
| AD6F | Address on File | SHIB 65383.5; USDC 7.7 | | |
| A9A4 | Address on File | VGX 4.69 | | |
| 42D1 | Address on File | VGX 5.01 | | |
| B576 | Address on File | BTC 0.000187 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E23D | Address on File | AVAX 53.13; BTC 0.000513; HBAR 16381.3; LTC 7.68928; MANA 576.91; SOL 12.1312 | | |
| 7564 | Address on File | BTC 0.002726; ETH 0.03131; USDC 211.89 | | |
| 7854 | Address on File | ADA 143.3; BTC 0.00049; CHZ 687.9023; ENJ 415.06; LLUNA 3.023; LUNA 1.296; LUNC 282633.4; MANA 294.8; MATIC 102.863; SAND 194.3208; SHIB 2570696.1 | | |
| D9C1 | Address on File | BTC 0.000432; CKB 3888.8; SHIB 4371584.6 | | |
| 79AC | Address on File | BTC 0.0005; SHIB 3111459.7 | | |
| 6C21 | Address on File | BTC 0.000659; DOGE 969.8 | | |
| FAEA | Address on File | BTC 0.000398 | | |
| 9A80 | Address on File | STMX 2233.6 | | |
| 21A6 | Address on File | ADA 0.6; LLUNA 12.575; LUNA 5.39; LUNC 1175523.9; XLM 92.4 | | |
| A33A | Address on File | ATOM 3.824; BAT 68.2; BTC 0.007092; ETH 0.04347; LTC 3.21577; LUNC 53.5; NEO 11.981; SHIB 2384983.5; VET 1282.6; ZRX 203.5 | | |
| 2CBA | Address on File | BTC 0.00063; DOGE 60.1; ETC 291.31; LLUNA 3.113; LUNA 1.335; LUNC 291025.8 | | |
| EECE | Address on File | VGX 2.75 | | |
| 3D6D | Address on File | ADA 192.8; AVAX 0.41; BAT 25.2; DOGE 1758.5; DOT 11.95; HBAR 233.4; LUNA 0.725; LUNC 0.7; MATIC 12.192; VET 150.3 | | |
| 5671 | Address on File | BTC 0.0005; ETH 0.02213 | | |
| C4CD | Address on File | ADA 0.6; GRT 0.48; XLM 1.1 | | |
| 5546 | Address on File | VGX 8.38 | | |
| 4390 | Address on File | VGX 8.38 | | |
| CD2B | Address on File | BTC 0.000401; BTT 12586799.9; SHIB 11904761.9; XVG 1936.7 | | |
| 3DCD | Address on File | BTT 29842740.6; LUNA 0.781; LUNC 51057.6; XVG 1281.5 | | |
| A703 | Address on File | ADA 6.5; DOGE 374.9; SRM 1.767; YFI 0.000217 | | |
| 0339 | Address on File | ADA 298.9; BTC 0.007637; DOT 12.211; ETH 0.06154 | | |
| F992 | Address on File | BTC 0.00007; DOT 0.418; ETH 0.00397 | | |
| 85E5 | Address on File | AVAX 31.16; BTC 0.583332; DOGE 11017.1; ETH 3.01011; FTM 1419.808; MANA 600.55; SAND 501.0266; SHIB 68840203.3; SOL 25.0704; VET 14262.5; XLM 5460.2 | | |
| 92BF | Address on File | BAT 209; BTC 0.028546; BTT 31417599.9; DOGE 2147.8; DOT 17.168; HBAR 1625; LINK 10.45; VET 10637.1 | | |
| C67A | Address on File | ADA 1.1 | | |
| 62E6 | Address on File | VGX 2.78 | | |
| 2F3B | Address on File | ADA 29.9; DOGE 248.1 | | |
| 87B4 | Address on File | ADA 1106.4; DOGE 240.1; LTC 17.04723; MATIC 580.816; QTUM 32.75; VET 1501.6 | | |
| 1DE6 | Address on File | BTT 9869999.9 | | |
| 1D86 | Address on File | DOGE 511 | | |
| 68AC | Address on File | VGX 4.55 | | |
| 46CD | Address on File | ADA 10.1; BTT 15952100 | | |
| EA5A | Address on File | BTC 0.000516; DOGE 1485.4; SHIB 18746589.4 | | |
| 3ACA | Address on File | BTC 0.000047 | | |
| 630E | Address on File | ADA 0.8; ICX 1042; LLUNA 10.693; LUNA 4.583 | | |
| 05E6 | Address on File | ADA 25; BTC 0.000125; DOGE 970.2 | | |
| 50B0 | Address on File | VGX 4.98 | | |
| F880 | Address on File | BTC 0.000677; BTT 158087600; LUNA 0.219; LUNC 14272.5; VGX 591.02 | | |
| D4CA | Address on File | BTC 0.004018; MANA 434.27; SHIB 46513.9; USDC 2.63; VGX 215.17 | | |
| 1ED9 | Address on File | SHIB 10115723.9 | | |
| 2545 | Address on File | VGX 2.65 | | |
| 5202 | Address on File | VGX 4.7 | | |
| 9BC4 | Address on File | BTC 0.000499; HBAR 95.1; VET 2028.3 | | |
| D393 | Address on File | APE 45.463; BTC 0.000599; LUNA 3.519; LUNC 3.4; MANA 86.92 | | |
| 081F | Address on File | VGX 2.8 | | |
| E3E0 | Address on File | SHIB 773395.2 | | |
| 1C19 | Address on File | BTC 0.00045; SHIB 3462376.3 | | |
| 3858 | Address on File | BTT 12339800 | | |
| CA0A | Address on File | VGX 4 | | |
| DE36 | Address on File | BTC 0.004714 | | |
| 3E28 | Address on File | ADA 292.3; AVAX 1; BCH 0.12163; BTC 0.043681; DOGE 547.9; DOT 2.236; ETH 0.83988; FTM 35.763; LINK 1.44; MATIC 115.983; OCEAN 42.23; OXT 20.1; SHIB 3783579.2; SOL 1.9486; SRM 8.069; STMX 2753.6; TRX 406; VGX 37.79; XVG 1171.8 | | |
| 7006 | Address on File | SAND 14.6205; STMX 1934 | | |
| 6267 | Address on File | DOGE 368 | | |
| 649F | Address on File | BTT 76661200; CKB 487 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B517 | Address on File | BTC 0.000513; LLUNA 3.044; LUNA 1.305; LUNC 284490.3; SHIB 1245019.9 | | |
| 567D | Address on File | ADA 0.9; BTC 0.085717; BTT 299638500; DGB 14669; DOGE 12530.1; SHIB 226507738.1; SOL 4.6805; VET 8226.7 | | |
| 0391 | Address on File | ADA 171.9; APE 10.254; BTC 0.011227; BTT 35596900; CHZ 84.9534; CKB 1589.9; DGB 108.4; DOGE 4594.3; GLM 109.83; GRT 65.39; HBAR 546.4; JASMY 962.5; LLUNA 19.58; LUNA 8.392; LUNC 280407.4; MANA 47.57; ONT 26.59; SHIB 16809784.9; SKL 65.44; SPELL 3666.1; STMX 2002.6; TRX 405.6; VET 248.5; XLM 243.4; XVG 676.1 | | |
| 47BB | Address on File | BTC 0.003186 | | |
| 8520 | Address on File | ADA 10.4; BTT 8950400; DOGE 188.1; GLM 107.01; HBAR 179.1; MATIC 13.567; SHIB 9005475; VET 339.3; VGX 9.37 | | |
| 6B01 | Address on File | BTC 0.002641; LUNA 1.316; LUNC 86063; SHIB 9797318.5 | | |
| EA66 | Address on File | ADA 398.8; ALGO 10.95; AMP 1904.97; BTT 2839800; CHZ 168.6212; CKB 20037.1; DGB 161.9; DOGE 235; DOT 6.784; HBAR 561.9; LINK 7.44; MANA 116.12; MATIC 10.406; SHIB 2995125; STMX 738.7; TRX 463.2; VET 5495.3; XLM 262.6; XVG 808.2 | | |
| 9F63 | Address on File | BTC 0.000532; USDC 104.58 | | |
| C8AD | Address on File | VET 12940.9 | | |
| 3A00 | Address on File | ADA 1.2; APE 0.399 | | |
| 3009 | Address on File | HBAR 1016.2; VET 648.1 | | |
| DD65 | Address on File | VGX 4.3 | | |
| FFA7 | Address on File | VET 2746.3; VGX 690.79 | | |
| 12C8 | Address on File | VGX 4.29 | | |
| DD8D | Address on File | BTC 0.000001 | | |
| 3B8B | Address on File | BTT 4598300 | | |
| 440A | Address on File | VGX 5.17 | | |
| C0C5 | Address on File | ADA 314.4; BTC 0.001357; DOT 22.677; ETH 0.00482; LINK 17.13; MATIC 189.895 | | |
| 2751 | Address on File | DOGE 6.9 | | |
| D516 | Address on File | VGX 5.16 | | |
| 83F1 | Address on File | SHIB 3196892.3 | | |
| AEA6 | Address on File | ADA 1; BTC 0.000463; LTC 0.00091 | | |
| 2B52 | Address on File | VGX 2.83 | | |
| C20D | Address on File | VGX 4.29 | | |
| 6B41 | Address on File | BTC 0.000671 | | |
| ED57 | Address on File | BTT 25056300; CKB 1112.6 | | |
| 44BB | Address on File | ADA 249.1; AVAX 1.64; BTC 0.003236; CHZ 298.6011; DOGE 1305.3; FET 90.26; HBAR 370.2; LUNA 1.253; LUNC 714.6; MANA 16.69; SAND 3.1821; SHIB 1326888.8; SOL 1.2593; STMX 788.3; SUSHI 2.746; TRX 1193.7; VET 2078.2; XVG 718.4 | | |
| 5529 | Address on File | AMP 1419.88; BTT 130000000; DOGE 834.7; ETH 0.18319; LLUNA 5.833; LUNA 2.5; LUNC 545229.5; SHIB 1163975; YFI 0.066016 | | |
| D4A2 | Address on File | VGX 2.65 | | |
| B86F | Address on File | BTC 0.000645; DOGE 71.2; GALA 97.3668; LUNA 1.553; LUNC 1.5 | | |
| C623 | Address on File | BTC 0.000521; DOGE 660.5; SHIB 6514658 | | |
| D008 | Address on File | VGX 2.82 | | |
| 7FE1 | Address on File | ADA 176.3; EOS 26.85; LINK 3.35; SHIB 4398616.9 | | |
| C142 | Address on File | VGX 4.03 | | |
| 7204 | Address on File | ADA 300.8; BTC 0.002292; BTT 9132420; DOGE 1473.9; ETH 0.50429; FIL 3.84; FTM 44.176; GRT 137.91; SOL 3; TRX 123.9; USDC 3351.96; VGX 510.06; XLM 250; XMR 0.298 | | |
| C47E | Address on File | BTC 0.000498; SHIB 14942099.3 | | |
| DC9E | Address on File | BTC 0.000404; DOGE 36.2; SHIB 1128668.1; SUSHI 3.4142 | | |
| 8B66 | Address on File | ADA 2289.3; BTC 0.003299; ETH 0.39795; VGX 111.25; XLM 431.3 | | |
| EFA4 | Address on File | SHIB 12999788.1 | | |
| BA07 | Address on File | ETH 2.20937 | | |
| 2714 | Address on File | BTC 0.000914 | | |
| 517E | Address on File | SHIB 69361.7 | | |
| D8B7 | Address on File | BTT 395311600; LLUNA 17.223; LUNA 7.382; LUNC 2593851; VGX 462.67 | | |
| 3B33 | Address on File | BTC 0.000646; ETH 0.02268; LINK 62.63; SHIB 5484320.4; VET 10382.5 | | |
| 1A99 | Address on File | ADA 117.3; BTC 0.021915; DOGE 2105.4; ETH 0.11454; VET 1274.3 | | |
| A378 | Address on File | DOGE 1.8; SHIB 785907.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA15 | Address on File | DOGE 325.6; ETH 0.03385 | | |
| EADA | Address on File | BTC 0.000429; BTT 3023300; DOGE 456.8; ETH 0.00463; SHIB 278086.7 | | |
| 8251 | Address on File | ADA 104; ATOM 1.956; AVAX 1; BTC 0.088185; DOGE 976.8; DOT 1.57; ETH 0.09446; MATIC 18.793; SAND 16.2466; SHIB 9638264.2; SOL 2.4901; UNI 3.996; USDC 1144.54; VGX 109.88 | | |
| 2E4C | Address on File | VGX 2.65 | | |
| D71A | Address on File | BTT 10220900; LLUNA 2.957; LUNA 1.268; LUNC 276293.4; SHIB 10408665.5; STMX 1170.8; TRX 382.7; VGX 3.37 | | |
| 4019 | Address on File | VGX 4.01 | | |
| 62E9 | Address on File | BTC 0.775894; SOL 66.5868 | | |
| 9FE2 | Address on File | VGX 4.17 | | |
| 13ED | Address on File | VGX 4.17 | | |
| D90E | Address on File | BTC 0.000464 | | |
| 9CE1 | Address on File | VGX 5.22 | | |
| D827 | Address on File | VGX 4.19 | | |
| 54BF | Address on File | DOGE 741.6; SHIB 5318858.7 | | |
| FCBE | Address on File | SHIB 20335605.7 | | |
| 5CF3 | Address on File | VGX 4.17 | | |
| BE90 | Address on File | DOGE 4.5; LUNA 0.843; LUNC 55137.9; SHIB 3740915.9; TRX 13.6; VET 10.3 | | |
| B4BD | Address on File | VGX 2.8 | | |
| 14FB | Address on File | BTC 0.021846; DOT 43.513; ETH 0.52768; LLUNA 13.024; LUNC 1535341.1; MANA 55.09; MATIC 101.862; SOL 9.5034 | | |
| FE53 | Address on File | ADA 7.9; VGX 4.67 | | |
| 6E13 | Address on File | LUNA 1.498; LUNC 98022.9; STMX 523446.1 | | |
| 9C4D | Address on File | BTC 0.000425; ETH 0.03651; HBAR 280.7 | | |
| 8F80 | Address on File | ENJ 83.79; MANA 96.73; SHIB 38942809.3; XLM 1515.5 | | |
| CA4A | Address on File | IOT 137; OCEAN 143.98; TRX 1036.8 | | |
| 8C85 | Address on File | APE 66.782; LLUNA 4.945; SHIB 83520656.6 | | |
| F4E6 | Address on File | DOGE 1205.6 | | |
| 8541 | Address on File | ADA 73.7; BTC 0.000843; BTT 20874800; DGB 511.3; ETC 0.84; SHIB 3076486.7; STMX 1678; TRX 997.4; VET 209.5; XLM 260.3; XVG 1231.3 | | |
| 84C8 | Address on File | VGX 2.8 | | |
| 1C5F | Address on File | ADA 364.7; BTC 0.39988; DOGE 337.8; LTC 3.0585; SHIB 1233501.9; USDC 2410.02; VGX 560.42 | | |
| 4A80 | Address on File | BTT 4370500; CKB 291.8; DOGE 123.4; SHIB 2569622 | | |
| 4A1E | Address on File | ADA 1.6; BTC 0.00007 | | |
| 6349 | Address on File | BTC 0.00057; ETH 0.03425 | | |
| 0BF0 | Address on File | ADA 20375.3; BTC 0.738991; ETH 7.35725; MATIC 2796.822; SHIB 17277577 | | |
| 5760 | Address on File | VGX 4.33 | | |
| 0E2E | Address on File | LUNC 8.7 | | |
| 117C | Address on File | ADA 56.5; ATOM 0.238; AVAX 0.01; BTC 0.000008; BTT 26000; DOGE 0.7; DOT 0.276; ENJ 1.07; EOS 1.1; LINK 0.01; LUNA 0.207; LUNC 0.2; MATIC 0.824; OXT 1.6; STMX 0.1; UNI 0.026; USDT 5.62; VET 1.3; VGX 1.28; XLM 0.6 | | |
| AA98 | Address on File | VGX 4.69 | | |
| 8CD8 | Address on File | ADA 35.2; BTC 0.307639; ETH 0.23993; SHIB 0.6; USDC 24.12 | | |
| DF5C | Address on File | DOGE 210.8; VET 335.1 | | |
| 0D02 | Address on File | VGX 5.16 | | |
| 6D1E | Address on File | BTC 0.034196; ETH 0.88987; USDC 6066.8 | | |
| 7486 | Address on File | ALGO 54.82; BTC 0.001088; LLUNA 7.752; LUNA 3.323; LUNC 133.4; SHIB 7880408.8; VGX 1.82 | | |
| 790F | Address on File | EGLD 1.0106; SHIB 14341424.4 | | |
| 42BA | Address on File | ADA 10; VET 1025.5 | | |
| 75F4 | Address on File | VGX 2.78 | | |
| 0D84 | Address on File | MANA 305.09; SAND 17.0769; SHIB 141448221.5 | | |
| AC5B | Address on File | BTC 0.000183 | | |
| E870 | Address on File | DOGE 1157.5 | | |
| E9E3 | Address on File | VGX 2.8 | | |
| 17BB | Address on File | DOGE 278.4 | | |
| 733D | Address on File | BTT 31028200 | | |
| 898E | Address on File | ADA 683.7; APE 36.247; ATOM 9.131; AVAX 16.19; BTC 0.068625; CAKE 22.392; CHZ 795.7297; DOGE 1149; DOT 19.999; ETH 1.00691; GALA 626.3152; OP 67; ROSE 898.97; SAND 40; SHIB 20856695.3; SOL 19.9481; STMX 17303.4; TRX 1400; VET 1652.2; WAVES 10 | | |
| 4EA3 | Address on File | DOGE 15.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 322E | Address on File | ADA 5218.7; BCH 1.02501; BTC 0.01706 | | |
| F41F | Address on File | AXS 1.7869; BTC 0.00057; ETC 40.95 | | |
| 05F1 | Address on File | BTC 0.011872; DOGE 3881.9; ETH 0.17708 | | |
| 66E9 | Address on File | BTC 0.000888; BTT 26217300; DOGE 904.9; ETH 0.02736; LUNA 1.242; LUNC 1.2; STMX 1198.3; VET 214; XLM 52.7 | | |
| 3DE4 | Address on File | DOGE 820.3 | | |
| 39B4 | Address on File | BTT 13681500; DOGE 3.9; SHIB 29675507.1; TRX 919.5; XLM 317.4 | | |
| F900 | Address on File | DOGE 30.4 | | |
| E93B | Address on File | VGX 4.29 | | |
| 0CFF | Address on File | ADA 30.5; BTC 0.000457; BTT 6798000; STMX 567.4 | | |
| C08D | Address on File | BTC 0.000157 | | |
| B8FE | Address on File | BTC 0.000424; SHIB 8473193.3 | | |
| D3FE | Address on File | VGX 4.61 | | |
| A548 | Address on File | VGX 4.31 | | |
| AC92 | Address on File | VGX 4.3 | | |
| 5E65 | Address on File | ADA 50.3; BTC 0.016742 | | |
| CC3C | Address on File | BTC 0.008947; ETH 0.04424; USDC 108.51 | | |
| 20C7 | Address on File | DOGE 746.3 | | |
| E967 | Address on File | ADA 524.4; BTC 0.194275; DOGE 2988.3; ETH 1.44037; FIL 16.43; IOT 310.79; LUNA 0.104; LUNC 4.1; MANA 333.44; SHIB 11241212.1; SOL 5.0377; STMX 15539 | | |
| 541A | Address on File | ADA 370.7; BTC 0.016809; DOT 5.744; MANA 59.86 | | |
| 0E46 | Address on File | USDC 13.68 | | |
| 5D64 | Address on File | BTC 0.000498; SHIB 15130683.5 | | |
| 5436 | Address on File | BTT 46836000 | | |
| 25EA | Address on File | ADA 23.5; BTC 0.001362; DOGE 897.9 | | |
| 5C59 | Address on File | BTT 2366100 | | |
| 7B49 | Address on File | BTC 0.000232 | | |
| DDF1 | Address on File | ADA 20.2; BTT 2811600; CHZ 34.8362; MATIC 18.399; SHIB 3209242.6; TRX 259.1 | | |
| A317 | Address on File | DOGE 501.3 | | |
| 428E | Address on File | ADA 2701.8; BTC 0.142623; DOT 41.954; ETH 1.52868; LTC 4.59395; SHIB 37811255.2; USDC 700.57; USDT 249.62; VGX 1707.09 | | |
| 0E6C | Address on File | SHIB 7174392.9 | | |
| E837 | Address on File | ADA 169.9; VET 422.1; XLM 84.6 | | |
| F59C | Address on File | BTT 1000700; DOGE 0.3 | | |
| 71AF | Address on File | BTT 95841000 | | |
| A8B7 | Address on File | MATIC 1.22 | | |
| F5F6 | Address on File | ADA 1645.9; DOGE 18521.7; DOT 57.11; ETH 5.47122; LINK 110.56; LTC 48.44942; SHIB 123132328.7; VET 19775.4; VGX 392.38; XLM 7458.6 | | |
| 1F85 | Address on File | SHIB 363876.9 | | |
| CF00 | Address on File | ADA 87.5; BTC 0.000419; BTT 32731000; DOGE 3.2 | | |
| E61C | Address on File | LLUNA 4.295 | | |
| CC3F | Address on File | BTC 0.000466; USDC 111.02 | | |
| 80C1 | Address on File | BTT 486640100 | | |
| A160 | Address on File | STMX 52203.2 | | |
| 70C5 | Address on File | SHIB 1950934.6 | | |
| 6B62 | Address on File | BTT 12341700 | | |
| F4B9 | Address on File | ETH 0.00236 | | |
| 9290 | Address on File | TRX 253.5; XLM 291.7 | | |
| 71CB | Address on File | VGX 4.73 | | |
| 9E67 | Address on File | BTC 0.000216 | | |
| 19DF | Address on File | BTC 0.000501 | | |
| E493 | Address on File | LUNC 14.4; MATIC 0.019; XRP 87.3 | | |
| BD04 | Address on File | BTT 105855599.9 | | |
| 97F9 | Address on File | ADA 48.3; ETH 0.00388; SHIB 146434.3 | | |
| E3B6 | Address on File | LUNA 1.777; LUNC 116260.1 | | |
| D321 | Address on File | ADA 118; BTC 0.000516; CKB 7540.9; DOGE 1754.8; ETH 0.36844; HBAR 1212.5; LINK 1.4; SHIB 2552974.2 | | |
| D831 | Address on File | ADA 1117.6; APE 43.703; DOGE 6771.3; DOT 61.484; ENJ 74.04; ETH 0.75383; FTM 117.913; LLUNA 8.429; LUNA 3.613; LUNC 56663.9; SHIB 5274831.1; SPELL 66911.7; USDC 340.37 | | |
| 2515 | Address on File | LUNA 0.009; LUNC 548.1 | | |
| DEBB | Address on File | BTC 0.0008 | | |
| 0300 | Address on File | BTT 26096400 | | |
| BC61 | Address on File | ATOM 24.535; BTC 0.000056; DOT 70.183; FTM 663.619; LUNA 1.968; LUNC 128739.6; MANA 277.45; USDC 557.23 | | |
| 1E87 | Address on File | XRP 22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9D2 | Address on File | FTM 349.241; HBAR 276.4; VGX 347.52 | | |
| A568 | Address on File | DGB 6879.4; VET 77992.9 | | |
| 1947 | Address on File | BTC 0.000183 | | |
| 7B11 | Address on File | HBAR 410.9; USDC 357.23; VET 1629.7 | | |
| 3274 | Address on File | BTC 0.000625; DOGE 285.9; SHIB 13078343.8 | | |
| 3724 | Address on File | ADA 847.8; APE 5.218; ATOM 6.868; AVAX 6.81; BAT 192.2; BCH 0.14842; BTC 0.023901; BTT 94400300; CHZ 43.6043; DASH 1.073; DGB 2134.2; DOT 7.489; EGLD 0.9048; ENJ 275.88; EOS 37.75; ETC 1.53; ETH 0.41209; FIL 6.57; FTM 113.835; GALA 714.2857; GLM 295.14; GRT 196.66; JASMY 793.7; LINK 14.72; LLUNA 4.475; LRC 66.667; LUNA 1.918; LUNC 32382.2; MATIC 65.18; SHIB 2881689.8; SOL 2.9476; SPELL 30833.3; STMX 10049.7; TRX 1384.9; UMA 3.907; UNI 7.628; USDC 407.13; VET 13473.1; VGX 61.19; XVG 6905.8 | | |
| B7BE | Address on File | ADA 24.6; SHIB 615687.7 | | |
| 4518 | Address on File | VGX 4.75 | | |
| 4E98 | Address on File | ADA 141.4; BTC 0.00065; DGB 13371.7 | | |
| 4780 | Address on File | VGX 2.79 | | |
| 8A4D | Address on File | ADA 3.9; BTC 0.013175; ETH 0.04048 | | |
| 2370 | Address on File | BTC 0.000434; DOGE 8249.3; ETC 6.47; ETH 1.16035; LTC 1.22777 | | |
| F043 | Address on File | VGX 2.76 | | |
| 6674 | Address on File | ADA 1866.4; AVAX 5.55; BTC 0.071075; DOGE 2642; DOT 28.325; EOS 87.53; ETH 1.46743; LINK 49.15; LTC 5.95416; OXT 0.9; UNI 15.508 | | |
| E5B3 | Address on File | BTC 0.161186; ETH 4.83449; USDC 46.27 | | |
| 1E16 | Address on File | BTC 0.000843; SHIB 8735537 | | |
| AAF0 | Address on File | BTC 0.002638; DOGE 218.3; ETH 0.07103 | | |
| 3962 | Address on File | ADA 52.5; BCH 0.11825; BTC 0.001157; DOGE 310.1; EOS 8.69; ETH 0.07614; IOT 76.57; LTC 0.55538; SHIB 8780654.1; VGX 130.39; XVG 3939 | | |
| A125 | Address on File | VGX 4.73 | | |
| E3D2 | Address on File | BTC 0.000417; OXT 12.8 | | |
| D5B3 | Address on File | ADA 133.5 | | |
| 0C57 | Address on File | ADA 178.7; BTC 0.002271; SHIB 35321517.7 | | |
| 8D3C | Address on File | VGX 2.84 | | |
| 1E0C | Address on File | BTC 0.003676; DOGE 4133.1; SHIB 8584872.2 | | |
| 1FD1 | Address on File | ADA 151.7; ALGO 709.71; AVAX 3.29; BTC 0.027705; DOGE 208.1; ETH 0.19818; FTM 244.499; MANA 20.89; SOL 2.2393 | | |
| CEC8 | Address on File | BTC 0.001096; DOGE 200.4; ETH 0.59369 | | |
| 54FF | Address on File | VGX 4.7 | | |
| A304 | Address on File | BTC 0.000446; BTT 133131300; DGB 42779; IOT 139.16 | | |
| FFA5 | Address on File | SHIB 13274923.6 | | |
| 9519 | Address on File | ALGO 260.16; BTC 0.000788; DOT 33.413; HBAR 3958.9; IOT 71.38; LINK 12.72; MATIC 119.862; SHIB 1000000; VET 727.3 | | |
| A3BE | Address on File | ADA 113.1; BTC 0.000083; LINK 12.45; USDC 10070; VET 1032.4; VGX 635.62 | | |
| B466 | Address on File | VET 369 | | |
| 949E | Address on File | BTT 839396619.9 | | |
| B0A3 | Address on File | BTC 0.000399; DOGE 89.4; SHIB 2455795.7 | | |
| A22B | Address on File | ADA 7.7; ALGO 0.51; DOGE 0.8; LUNA 0.104; LUNC 0.1; MATIC 0.088; SHIB 43658.8; USDC 0.84; VGX 0.1; XLM 3.8 | | |
| 8E30 | Address on File | CKB 8019.5 | | |
| 8EBD | Address on File | ADA 197.6; ETH 0.09717 | | |
| F24B | Address on File | VGX 2.78 | | |
| B6D7 | Address on File | STMX 948 | | |
| E25C | Address on File | VGX 4.67 | | |
| B4F3 | Address on File | BTT 12871000 | | |
| FBA2 | Address on File | BTC 0.000512; SHIB 29959585.8 | | |
| 6C85 | Address on File | VGX 2.78 | | |
| 1454 | Address on File | BTC 0.000425; DOGE 903; LUNA 1.604; LUNC 104912.4; SHIB 718907.2; USDC 1.62 | | |
| A299 | Address on File | XRP 129.7 | | |
| 6462 | Address on File | BTC 0.000453; BTT 3479999.9; DOGE 1457.5; SHIB 1562500 | | |
| A962 | Address on File | BTC 0.000448; BTT 71579600; DGB 691.4; DOGE 1022.7 | | |
| CA6B | Address on File | BTT 14961600 | | |
| BE57 | Address on File | BTC 0.000498; DOGE 1612.1; SHIB 13140604.4 | | |
| 2396 | Address on File | VGX 4.01 | | |
| A695 | Address on File | BTC 0.000689; SHIB 17018476.2 | | |
| A215 | Address on File | VET 743.5 | | |
| 2277 | Address on File | ADA 470.2; BTC 0.038537; SHIB 290344.6; VGX 237.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B17 | Address on File | BTC 0.000436; SHIB 6949270.3; VGX 2.82 | | |
| 77D1 | Address on File | BTC 0.000443; DOGE 1335.6 | | |
| 995A | Address on File | ADA 2.4; BTC 0.000654; BTT 6187200; DOGE 143.5; ETH 0.00254; HBAR 41.5; XVG 63.5 | | |
| 0C89 | Address on File | ADA 0.5; BTT 15941528.5; ETH 0.03431; LUNA 0.802; LUNC 52367.8; MANA 1448.57; SAND 1650.9469; SHIB 1077985.7; XRP 2393.4 | | |
| B3A5 | Address on File | VGX 4.66 | | |
| D01A | Address on File | BTC 0.000635; USDC 307.98 | | |
| 6551 | Address on File | ADA 5505.9; BAT 47273.3; BTC 1.119309; CHZ 1702.4146; DOGE 241.2; DOT 1218.886; DYDX 252.9214; ETH 92.19223; FTM 549.193; GALA 492.7687; GRT 1974.66; LLUNA 30.735; LTC 236.35771; LUNA 13.173; LUNC 191830; MANA 217.14; MATIC 505.774; OMG 0.23; SAND 115.0308; SHIB 58084483.3; VET 84619; VGX 6032.95 | | |
| A37E | Address on File | BTC 0.004496; DOGE 5337.7 | | |
| EA00 | Address on File | ADA 1563.9; BTC 0.226578; DOGE 181.7; DOT 22.05; ETH 1.91717; HBAR 66.4; LINK 7.24; LUNA 0.386; LUNC 25246.8; MATIC 97.223; OCEAN 250.53; SHIB 23910631.3; SOL 4.0301; STMX 4220.2; TRX 1505.5; VET 171.3 | | |
| 594C | Address on File | GALA 72.128; SHIB 1471453.7 | | |
| 0A50 | Address on File | ADA 2685; ALGO 633.95; BAT 686.4; BTC 0.063638; CELO 139.972; CKB 43954.1; DOGE 37246.9; DOT 40.984; ETC 22.28; ETH 9.41261; FIL 10.17; HBAR 15986.6; LINK 40.48; LLUNA 50.717; LTC 3.56518; LUNA 21.736; LUNC 1416634.9; MANA 1272.14; MATIC 328.225; OCEAN 275.72; SAND 47.7466; SOL 1.2272; TRX 14783.3; UNI 16.601; VET 12531.4; XLM 5103.6; ZEC 4.506 | | |
| 5B24 | Address on File | ADA 1008.9; BTC 0.033493; DGB 5141.1; DOGE 3856.6; ETH 0.62591; JASMY 6077.6; MANA 269.74; SHIB 66584116.5; VGX 207.44 | | |
| 3D9E | Address on File | LUNA 1.456; LUNC 235038.7 | | |
| 41A3 | Address on File | SHIB 6071219.9 | | |
| 38BD | Address on File | BTC 0.000401; SHIB 1368550.7 | | |
| BC64 | Address on File | VGX 4.66 | | |
| 3F40 | Address on File | BTT 3016900 | | |
| 6266 | Address on File | VET 1585.7 | | |
| 4382 | Address on File | BTC 0.000843; DOGE 5125.3 | | |
| 3087 | Address on File | VGX 5.16 | | |
| 501E | Address on File | VGX 4.67 | | |
| 4D07 | Address on File | BTC 0.007118 | | |
| 15F9 | Address on File | ADA 4561.7; DOGE 8054.5; DOT 115.352; LINK 328.02; SOL 20.0291 | | |
| 11FE | Address on File | VGX 4.73 | | |
| 9272 | Address on File | USDC 1166.03 | | |
| E0C1 | Address on File | ATOM 0.049; DOT 0.345; LUNA 0.104; LUNC 0.1; SOL 5.8745 | | |
| 67F6 | Address on File | BTT 24758700; SHIB 1266585.6 | | |
| ED10 | Address on File | BTC 0.001616; BTT 30451000 | | |
| 3A76 | Address on File | SHIB 2394014.9 | | |
| B17C | Address on File | BTC 0.000503; SHIB 1265342.2 | | |
| ABE5 | Address on File | BTC 0.000062; USDC 2856.85 | | |
| E789 | Address on File | LUNC 20; VGX 3.14 | | |
| 0BAB | Address on File | BTC 0.010033; BTT 40500900; SHIB 17936812.2 | | |
| E340 | Address on File | VGX 371.38 | | |
| 834F | Address on File | BTC 0.000659; DOGE 856.5; HBAR 904.2 | | |
| 823A | Address on File | BTC 0.001608; SHIB 1363326.5 | | |
| 5E23 | Address on File | ATOM 0.052; GRT 1.08; LINK 0.15 | | |
| CCC8 | Address on File | VGX 4.74 | | |
| 016D | Address on File | BTC 0.000091; DOGE 4.6 | | |
| B662 | Address on File | BTT 22628899.9; DOGE 105.3 | | |
| 96E5 | Address on File | VGX 4.61 | | |
| 3A69 | Address on File | SHIB 60594451.6 | | |
| 7680 | Address on File | ADA 12; ETH 0.00331; IOT 165.91; MATIC 60.184; SHIB 104689394.7; SOL 0.8188; VGX 2.25 | | |
| 6DF2 | Address on File | BTC 0.002757 | | |
| F5CA | Address on File | VGX 2.82 | | |
| 7973 | Address on File | BTT 6151400; DOGE 137.8; TRX 193.2; VET 171.2 | | |
| D65D | Address on File | BTC 0.002009; BTT 24387200; CKB 4698.3; DGB 1813.7; SHIB 3342910.3; STMX 2985.7; TRX 962.3; VET 616.8; XVG 3954.2 | | |
| 9EBB | Address on File | LLUNA 5.864; LUNA 2.514; LUNC 1341741.5 | | |
| 3F4D | Address on File | ADA 8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 062C | Address on File | ADA 618.3; BTT 12833400; DOGE 2006.1; TRX 1598.8; VET 763.1; XVG 1037.5 | | |
| F780 | Address on File | DOGE 59.2 | | |
| 090E | Address on File | ADA 24.2; DOGE 178.3; LUNA 0.772; LUNC 50487.8; SHIB 1797794.8 | | |
| F61D | Address on File | SHIB 5964214.7 | | |
| 4633 | Address on File | SHIB 325955.2 | | |
| 01CA | Address on File | SHIB 70142366.2 | | |
| 100F | Address on File | BTC 0.00014; SHIB 63095170.3 | | |
| B67E | Address on File | BTC 0.000515; BTT 27323368; DGB 291.1; SHIB 11502016.4 | | |
| B0AE | Address on File | BTT 274302500; DOGE 1577.4 | | |
| 3D59 | Address on File | BTC 0.000519; DOGE 1089.8 | | |
| D454 | Address on File | BTC 0.000449; DOGE 2070.6; VET 547.4 | | |
| 49C9 | Address on File | ETH 0.00328; TRX 12361.6; XVG 88495.9 | | |
| 6EF0 | Address on File | HBAR 43.4 | | |
| 49A0 | Address on File | APE 1.345 | | |
| 827C | Address on File | BTC 0.000524; BTT 25922900; HBAR 499.6; VET 1007.9 | | |
| F3DF | Address on File | VGX 2.78 | | |
| A484 | Address on File | BTC 0.001242; SHIB 20951623.2 | | |
| C2FA | Address on File | VGX 8.37 | | |
| 4EA5 | Address on File | ADA 193.5; BTC 0.007167; ETH 0.1041 | | |
| 30F4 | Address on File | DOGE 15860.3; SHIB 6510138.7 | | |
| 2893 | Address on File | DOGE 13852.7 | | |
| CE9D | Address on File | ADA 1334.3; BTC 0.000498 | | |
| 5AB8 | Address on File | BTC 0.000769; DOGE 2539.4; ETH 0.02205; SHIB 18599542.9; XRP 71.1 | | |
| 7445 | Address on File | FLOW 3.097 | | |
| 2779 | Address on File | BTC 0.013469; ETH 0.11694; SHIB 10868702.4 | | |
| 5289 | Address on File | ETH 0.27678; LUNA 1.054; LUNC 68936.4; SHIB 17339043.2 | | |
| 5EA9 | Address on File | VGX 4.01 | | |
| EFF7 | Address on File | BTT 201309915.1 | | |
| E1E5 | Address on File | ADA 407.2; JASMY 1601.7; LUNA 0.116; LUNC 7533.3; SHIB 30011565.9 | | |
| 401D | Address on File | VGX 4.68 | | |
| AD1A | Address on File | AVAX 11.41 | | |
| AFC8 | Address on File | DOGE 1757.8 | | |
| AA3A | Address on File | BTC 0.001057 | | |
| F1A6 | Address on File | SHIB 2188982.1 | | |
| 6091 | Address on File | AVAX 25.14; DOGE 2.4; DOT 35.369; STMX 4000; USDC 0.76 | | |
| 448D | Address on File | VGX 2.51 | | |
| 1065 | Address on File | BTC 0.000091; ETH 0.00333 | | |
| 4452 | Address on File | VGX 4.64 | | |
| FB8B | Address on File | VGX 5.21 | | |
| EC25 | Address on File | BTT 8232900 | | |
| 752D | Address on File | SHIB 8228383.1 | | |
| D6BA | Address on File | VGX 4.93 | | |
| 005C | Address on File | ADA 651.6; DOGE 13370.8; ETC 50.51; HBAR 514; MANA 624.99; SHIB 17714799.4 | | |
| 6D6C | Address on File | VGX 2.88 | | |
| 0A3E | Address on File | BTT 918052100; SHIB 4973887 | | |
| 0238 | Address on File | BTC 0.000496 | | |
| F336 | Address on File | BAT 1321.8; BTC 0.0656; BTT 156642099.9; DOGE 5352.6; EOS 27.15; ETC 4.4; ETH 5.69564; LLUNA 93.383; LUNA 40.022; LUNC 8728611.6; QTUM 59.73; SHIB 41036584.3; SOL 3.8811; UNI 32.611; VGX 2005.37; XLM 1383.1; XVG 35141.4 | | |
| DEA3 | Address on File | SHIB 5462591 | | |
| 6DCB | Address on File | ADA 103.3; CKB 1875.5; DGB 433.8; ENJ 8.81; SHIB 149476.8; TRX 162.5 | | |
| 8743 | Address on File | BTC 0.000545; ETH 2.888014684 | | |
| C187 | Address on File | VGX 2.84 | | |
| F099 | Address on File | TRX 1317 | | |
| 0E6A | Address on File | BTC 0.000214 | | |
| 4DD7 | Address on File | BTC 0.000739; USDC 21802.17 | | |
| AE90 | Address on File | DOGE 74.4; SHIB 204708.2 | | |
| BF9F | Address on File | BTC 0.000449; DOGE 1299.5 | | |
| D512 | Address on File | BTC 0.000724; DOGE 150.2; ETH 0.00347; SHIB 1542299.3; VET 1067.5 | | |
| DE69 | Address on File | SHIB 27057467.5; SOL 3.4329; VET 2920 | | |
| C7B4 | Address on File | ADA 2127.7; BTC 0.024093; LINK 14.35; USDC 188.68; VET 12355.6 | | |
| 98D4 | Address on File | ALGO 804.87; HBAR 28455.2; SHIB 9564.1; XLM 33149.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9813 | Address on File | ADA 14.5; BTC 0.000625; BTT 75071600; LUNA 1.693; LUNC 110712.5; VET 110.9 | | |
| 71C1 | Address on File | DOT 70.352 | | |
| 09D0 | Address on File | BTC 0.125033; USDC 1.27 | | |
| 50FD | Address on File | BTC 0.000498; SHIB 1519536.9 | | |
| 0C0E | Address on File | VGX 2.77 | | |
| 048A | Address on File | VGX 4.75 | | |
| A566 | Address on File | VGX 4.68 | | |
| BE5C | Address on File | ADA 132.6; BTC 0.000652; BTT 25989800 | | |
| C26A | Address on File | ADA 3028.9; BTC 0.00916; DOGE 2463.2; DOT 29.611; ETH 0.24862; VET 7638.3 | | |
| 0958 | Address on File | BTT 327827400; FTM 212.285; SHIB 37969353.5 | | |
| 64B4 | Address on File | ADA 225.8; BTC 0.891981 | | |
| BE3C | Address on File | BTT 10357500 | | |
| C802 | Address on File | BTC 0.000904; BTT 8753900; DOGE 23.2 | | |
| 5C1B | Address on File | ADA 512; BTT 17280300; DOGE 220.5; IOT 779.75; LUNA 3.689; LUNC 241391; TRX 683.6; XVG 4837.4 | | |
| 4593 | Address on File | BTC 0.0009; SHIB 37651054.5 | | |
| D701 | Address on File | BTC 0.013033; ETH 0.19475; USDC 681.82 | | |
| 4671 | Address on File | BTC 0.000197 | | |
| FCAC | Address on File | BTC 0.021025 | | |
| F522 | Address on File | BTC 0.000524; MATIC 1.838 | | |
| 8A8B | Address on File | ETH 0.02448; SHIB 1062432.8 | | |
| F5F2 | Address on File | ADA 35.4; STMX 1.5 | | |
| BE52 | Address on File | BTC 0.000446; HBAR 926.7; VET 7121.2 | | |
| B1A3 | Address on File | SHIB 3564549.7; TRX 301.2; VGX 4.68 | | |
| C8E2 | Address on File | BTT 800; STMX 0.8 | | |
| 942B | Address on File | ADA 291.2; BTC 0.001499; DOGE 6163.8 | | |
| CA44 | Address on File | BTC 0.00021 | | |
| C5A1 | Address on File | LUNA 0.65 | | |
| FBC8 | Address on File | LLUNA 8.675; LUNA 3.718; VET 1921.7 | | |
| 04C3 | Address on File | BTC 0.000183 | | |
| 4D26 | Address on File | BTC 0.000511; SHIB 3548637.6 | | |
| CC36 | Address on File | BTC 0.002474 | | |
| 2036 | Address on File | BTC 0.000756; SHIB 11862396.2 | | |
| 8D86 | Address on File | ADA 591.5; ATOM 9.074; AVAX 2; BTC 0.051038; BTT 12459400; CHZ 268.0817; CKB 12055.8; DOGE 1720.5; DOT 52.642; ENJ 99.79; ETC 3.7; ETH 0.15038; HBAR 198.3; LINK 43; LLUNA 24.048; LUNA 10.306; MANA 98.53; OCEAN 92.91; OMG 30.29; STMX 6971.6; UNI 11.072; USDC 0.97; VET 12185.6 | | |
| B769 | Address on File | VGX 2.75 | | |
| FC85 | Address on File | BTC 0.000548; DOT 23.613; ETH 1.36087; USDC 27.77 | | |
| 00CB | Address on File | BTC 0.000163 | | |
| C3C9 | Address on File | BTC 0.029599; BTT 129391900; DOGE 4870.7; LTC 3.82379; USDC 1049.35; XVG 29173.6 | | |
| 07C0 | Address on File | BTC 0.001131; VET 1780.4 | | |
| 25C1 | Address on File | BTT 144989530.4; LLUNA 8.915; LUNA 19.121; LUNC 833096; VET 534.5; VGX 158.79 | | |
| DF2B | Address on File | APE 1.064; ICX 37.6; SRM 5.639 | | |
| 331A | Address on File | BTT 61364800; UNI 12.685 | | |
| F5A8 | Address on File | VGX 4.58 | | |
| 8658 | Address on File | ADA 42.8 | | |
| 12B0 | Address on File | BTC 0.000514 | | |
| 7FBC | Address on File | SHIB 126705.7 | | |
| FF30 | Address on File | APE 0.249; BTC 0.143471; DOT 45.164; ETH 1.76253; USDC 2655.19; VGX 598.92 | | |
| A7F3 | Address on File | BTC 0.000418 | | |
| 45F1 | Address on File | ADA 21.9; BTT 6250600; SHIB 1439921.5 | | |
| D98E | Address on File | VGX 2.75 | | |
| EF78 | Address on File | ADA 54.9; BTT 2481300; DOGE 1331.2; DOT 7.527; ETC 0.34; GRT 156.46; LINK 4.54; MANA 25.73; MATIC 54.512; SHIB 12391573.7; XVG 722.6 | | |
| FE24 | Address on File | BTC 0.000502; SHIB 88388836.2 | | |
| 78B4 | Address on File | LLUNA 4.857; LUNA 2.082; LUNC 454055.4 | | |
| D93B | Address on File | SHIB 5333333.3 | | |
| 7C09 | Address on File | BTT 100 | | |
| CC85 | Address on File | ADA 0.6; CKB 20485.9; VET 13255.8 | | |
| 0B6F | Address on File | BAND 0.561; DOT 0.48 | | |
| 1C76 | Address on File | VGX 4.57 | | |
| 7F6D | Address on File | ADA 186.2; BTC 0.001368; DOT 2.68; VGX 226.36; XRP 809 | | |
| 4F9D | Address on File | ADA 28.4; BTT 600; VET 115 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 333B | Address on File | VGX 4.02 | | |
| 110E | Address on File | BCH 0.60557; BTC 0.000466; DOGE 650; LUNA 94.632; SHIB 12406947.8 | | |
| 1722 | Address on File | DOGE 70.2; FIL 0.25 | | |
| CA7C | Address on File | VGX 2.77 | | |
| F759 | Address on File | ADA 126; BTT 15826600; DOGE 969.6; HBAR 150; TRX 286.9; XLM 114.6 | | |
| 0064 | Address on File | BTC 0.00051; SHIB 1460067.1 | | |
| D6AD | Address on File | BTC 0.000429; BTT 14148900; DOT 0.615; ETH 0.00327; SHIB 632785.6; SOL 0.0818; STMX 1051.2; TRX 531.9; XLM 25.1 | | |
| 7066 | Address on File | ADA 1878.8; BTC 0.001204; CHZ 1527.1057; DOGE 3082.4; MATIC 226.285; TRX 3169.3; VET 5107.3; XLM 1162.4 | | |
| E797 | Address on File | BTC 0.000495; BTT 6559700; CKB 1372.1; DAI 24.83; OXT 111.4; SHIB 1750087.5; STMX 759.3 | | |
| E434 | Address on File | BTC 0.004233; EOS 13.4; SHIB 1199123.5; VET 192.8 | | |
| 0905 | Address on File | DOGE 689.9 | | |
| 031D | Address on File | BTC 0.001293; DOGE 595.6 | | |
| 2D10 | Address on File | VGX 2.8 | | |
| 0B21 | Address on File | ETH 0.01846 | | |
| ECD2 | Address on File | GRT 8389.35; VET 58895.3 | | |
| CEA6 | Address on File | BTC 0.000539; SHIB 27860660.4 | | |
| E73A | Address on File | ADA 270.5; BTC 0.000476; BTT 836800; CKB 1582.9; DOGE 863.8; DOT 1.19; HBAR 249; SHIB 10911598.6; XLM 61 | | |
| 43F5 | Address on File | USDT 9.98 | | |
| 498E | Address on File | BTT 40289400; DOGE 85.6 | | |
| C97C | Address on File | SHIB 0.4 | | |
| 6A45 | Address on File | BTC 0.002107; DOGE 136; ETH 0.01616; SHIB 878745.4; SOL 0.2734 | | |
| 2E78 | Address on File | BTT 12461600 | | |
| 70BF | Address on File | MATIC 157.519; USDC 34.66 | | |
| E91E | Address on File | BTT 24161000; SRM 20.054 | | |
| 9A4E | Address on File | BTC 0.000203 | | |
| C183 | Address on File | ETH 0.00463 | | |
| 58C6 | Address on File | DOGE 33.9 | | |
| 6ECE | Address on File | APE 14.277; ENJ 174.42; FIL 8.48; LLUNA 9.127; LTC 1.09613; LUNA 3.912; LUNC 12.7; STMX 20.1; USDC 1.62 | | |
| 6EE4 | Address on File | BTC 0.00045; DOGE 4233.4; XRP 295.9 | | |
| BAAC | Address on File | BTT 18488800 | | |
| E494 | Address on File | BTC 1.094268; ETH 1.04021; SOL 40.4878 | | |
| EF3F | Address on File | ADA 102.8; ATOM 21.873; BTC 0.014237; DOT 157.5; ETH 4.618076957; LTC 7.98903; LUNA 0.077; LUNC 5064.6; SOL 1.5839; USDC 18711.08 | | |
| 767D | Address on File | ADA 0.1; BTT 2525481900; CKB 10153.7; DGB 1129.5; DOGE 1872.7; EOS 132.23; FTM 3.264; ICX 118.7; LINK 3.06; MANA 31.91; OCEAN 1051.91; OMG 73.45; SAND 52.8062; SHIB 33561389.1; SKL 2458.76; STMX 161.8; TRX 307.6; VET 743.2; VGX 15.26; XLM 2057; XTZ 4.01 | | |
| 97D3 | Address on File | CHZ 259.6856; CKB 16888.5; DOT 5.139; FTM 424.112; GRT 30.48; MANA 82.09; XRP 27.9 | | |
| 462D | Address on File | VGX 2.8 | | |
| 0381 | Address on File | SHIB 144948.5 | | |
| CFE5 | Address on File | SHIB 5847578.4 | | |
| BA69 | Address on File | ADA 44.7; USDC 231.55 | | |
| D5D4 | Address on File | ADA 6524.6; BTC 0.012504; DOGE 5325.5; USDC 7.28; VGX 101.85 | | |
| 733E | Address on File | ETC 1.15; SHIB 2620545; SOL 1.014; VET 1076.7; XLM 162.4 | | |
| 478D | Address on File | BTC 0.000513; SHIB 5040282.7 | | |
| CC18 | Address on File | VGX 2.83 | | |
| A137 | Address on File | BTC 0.000555 | | |
| 8576 | Address on File | HBAR 825.4; SHIB 58581938.6 | | |
| EA36 | Address on File | ADA 27859.6; USDC 10071.26; VGX 554.41 | | |
| 727F | Address on File | VGX 4.61 | | |
| 9E0B | Address on File | ADA 4.2; BTC 0.000405; CKB 804510.3; DOGE 1048.5; DOT 164.65; ETH 0.00867; SHIB 4220885.3; STMX 53464.7; USDC 5.38; VGX 15295.61 | | |
| 307A | Address on File | BTC 0.00051; HBAR 3922.4; MANA 150.51; VET 4344.3; XLM 391.4 | | |
| 9B97 | Address on File | BTC 1.324366; BTT 119743800; DOGE 1646.8; DOT 209.868; ETH 20.85522; SOL 107.0797 | | |
| 91FA | Address on File | BTC 0.000503; SHIB 1434514.4 | | |
| C86F | Address on File | BTC 0.011103; ETH 0.10427; SHIB 606428.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F4F4 | Address on File | ADA 21.1; LLUNA 4.797; LUNA 2.056; LUNC 549876; MANA 119.17 | | |
| BFBD | Address on File | SHIB 28235.6 | | |
| 7FB5 | Address on File | BTT 199390400; VET 5050.5 | | |
| 91C4 | Address on File | SHIB 749737.5 | | |
| 49FD | Address on File | BTC 0.001907; SHIB 393855.8 | | |
| 9922 | Address on File | BTC 0.000502; SHIB 4943153.7 | | |
| 87D8 | Address on File | VGX 4.6 | | |
| B589 | Address on File | BTC 0.00072; CKB 5401.1 | | |
| FCF5 | Address on File | ADA 106.2; BTC 0.000519 | | |
| A4D8 | Address on File | VGX 2.77 | | |
| B758 | Address on File | VGX 4.02 | | |
| 0A9E | Address on File | BTC 0.000755; FTM 50.848 | | |
| E58E | Address on File | BTC 0.000487 | | |
| 8D85 | Address on File | ADA 388.9; BTC 0.000358; ENJ 130.05; FTM 147.744; LINK 21.48; LLUNA 4.202; MATIC 194.034; SAND 73.3541; VET 6093 | | |
| 721B | Address on File | BTC 0.051915; BTT 92438500; DOGE 6602.7; ETH 0.1426; SHIB 19502287.4; VET 2630.5; VGX 405.3 | | |
| 5809 | Address on File | VGX 4.59 | | |
| 73DD | Address on File | ADA 0.8; GALA 70.0682; HBAR 0.2; LUNA 0.104; LUNC 0.1; MATIC 3.542; VET 0.3; XVG 425.1 | | |
| 282B | Address on File | BTC 0.0001 | | |
| 2651 | Address on File | VGX 2.88 | | |
| CD4E | Address on File | SHIB 3563240.4 | | |
| 35CC | Address on File | BTC 0.002202; ETH 0.55811; SOL 3.1879; USDC 2771.23 | | |
| 5253 | Address on File | DOGE 2 | | |
| 5AAA | Address on File | ADA 12.3; BTT 1230200; MANA 19.39; SHIB 124564; STMX 252.5; VET 84.4; XLM 56.6; XVG 347.7 | | |
| 97A5 | Address on File | BTC 0.000449; BTT 32246099.9 | | |
| D84A | Address on File | BAT 27.8; BTC 0.000867; BTT 1720100; CHZ 54.0234; SHIB 0.2; VET 124.9 | | |
| 0974 | Address on File | ADA 67.7; BTC 0.000446; DOGE 1392.2 | | |
| BDE6 | Address on File | DOGE 29.6; SHIB 278086.7; SOL 0.0836 | | |
| 84A5 | Address on File | BTC 0.000265 | | |
| 9B34 | Address on File | VGX 4.6 | | |
| BBBD | Address on File | DOGE 423.2; ETC 1 | | |
| 6394 | Address on File | ADA 1 | | |
| 6F22 | Address on File | VGX 2.82 | | |
| 6421 | Address on File | BTC 0.000049; ETH 0.39218; MATIC 161.974; QNT 0.70018; VGX 1.31; XLM 426.2 | | |
| 8CCF | Address on File | ADA 755.3; BTC 0.038538; MANA 32.19; MATIC 156.667; SOL 5.1279 | | |
| D59E | Address on File | DOGE 58.9 | | |
| CC9E | Address on File | ADA 826.9; BTC 0.000582 | | |
| 90DB | Address on File | VET 2439.1 | | |
| 054A | Address on File | DGB 2505.7; XLM 538 | | |
| B74A | Address on File | BTT 42693200; VET 415.7 | | |
| 2999 | Address on File | ADA 58; DOGE 1623.8; ETH 0.01207; SHIB 4502373.6 | | |
| 7043 | Address on File | ADA 8.6 | | |
| B6F5 | Address on File | SHIB 2973875.4 | | |
| 7C33 | Address on File | VGX 4.93 | | |
| 9649 | Address on File | BTT 343646300; CKB 3257.3; HBAR 264.4; VET 6922.9; XVG 4215.4 | | |
| 6A2C | Address on File | ADA 135.1; ALGO 410.1; BAT 155.5; BTC 0.000468; BTT 37401900; DOGE 1225.8; EGLD 4; ETH 1.05853; USDC 111.02; VET 39517 | | |
| 9C21 | Address on File | BTC 0.106101; ETH 2.0422; SHIB 13504388.9 | | |
| 39E8 | Address on File | ADA 1359.8; BTC 0.044029; BTT 253480200; DOGE 21552.9; DOT 101.989; EOS 229.6; ETH 0.74837; MATIC 274.589; SOL 3.2448; USDC 27036.97; VET 4524.8; XMR 8.51 | | |
| 6310 | Address on File | SHIB 4725359.9 | | |
| 4ADF | Address on File | VGX 2.8 | | |
| 3670 | Address on File | AMP 434.67; BTC 0.000507; BTT 6572100; CKB 2461.9; DGB 940.1; DOGE 724.8; STMX 879.9; VET 1245.7; XVG 551.5 | | |
| 8FB4 | Address on File | AMP 14149.97; DOGE 959.9; KSM 4.1; LINK 8.86; LLUNA 15.697; LRC 890.11; LUNA 6.727; LUNC 1178664.1; MATIC 174.196; SHIB 21977854; SUSHI 12.5047 | | |
| 59C7 | Address on File | ADA 4.3 | | |
| C392 | Address on File | ETH 0.00581 | | |
| F9AA | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF53 | Address on File | AAVE 0.003; ADA 1.1; BTC 0.001009; ETH 0.00265; MATIC 0.636; VGX 9.52 | | |
| 5DF2 | Address on File | LUNA 0.301; LUNC 19664 | | |
| F64C | Address on File | XRP 25.5 | | |
| 8CE0 | Address on File | ADA 319.1; BTC 0.004503; DOT 61.388; SHIB 51274053.9; SOL 2.0875; USDC 1036.73 | | |
| A786 | Address on File | BTC 0.000224 | | |
| 29BF | Address on File | BTC 0.000772 | | |
| CEB4 | Address on File | ADA 36.2 | | |
| DBA6 | Address on File | DOGE 2893.9; ETH 0.61254; SHIB 32553211.7 | | |
| 5E6F | Address on File | ADA 1030.8; BTC 0.338161; ETH 1.08762; SHIB 22336865.8 | | |
| 7FFA | Address on File | ADA 948.6; BTC 0.000453; BTT 24527799.9; VET 499.8 | | |
| 96DE | Address on File | BTC 0.000367; LUNA 0.311; LUNC 0.3; MANA 9.54; SOL 0.0973 | | |
| 263B | Address on File | ADA 1.9 | | |
| 0328 | Address on File | ADA 30.9; BTC 0.025767; ETH 0.36385; LUNA 1.553; LUNC 1.5; SAND 17.0773; SHIB 3058103.9; SOL 1.0012 | | |
| C2B0 | Address on File | BTC 0.000504 | | |
| B4E6 | Address on File | XVG 0.1 | | |
| 7BFB | Address on File | BTT 273224043.7; DGB 44214; SHIB 893655 | | |
| A460 | Address on File | BTC 0.00044; BTT 111302400; OCEAN 275.11; SHIB 59663463.3; VET 7193.7; XLM 947.5 | | |
| 3A26 | Address on File | DOT 0.902; ETC 1; ICX 25.3; LINK 0.62; LRC 31.639; LTC 0.25683; SHIB 12053877.4; SOL 0.3589; SRM 2.91; STMX 5000; UNI 5.058; XMR 0.2 | | |
| 6295 | Address on File | ADA 164.8; BTC 0.002087; DOT 3.821; GALA 36.7429; LLUNA 2.992; LUNA 1.283; LUNC 392747.3; SHIB 4783333.5; SOL 5.1868; VGX 3.73; XLM 106.9 | | |
| 035F | Address on File | BTC 0.003645; SHIB 504337.3 | | |
| E8B3 | Address on File | BTC 0.511322; LUNA 2.343; LUNC 153298.3 | | |
| D26A | Address on File | VGX 4.26 | | |
| 1E21 | Address on File | BTC 0.000428; BTT 7505500; CKB 325.4; DOT 0.192; TRX 375.8; VET 309.2 | | |
| 5152 | Address on File | ADA 392.1; SHIB 55978856.5 | | |
| 936B | Address on File | BTC 0.000025 | | |
| B6C7 | Address on File | DOGE 1728.6 | | |
| FBBA | Address on File | XRP 64.5 | | |
| 9B2A | Address on File | ENJ 30.05; GALA 70.3019; MANA 5.01; SAND 4.2791 | | |
| CEE6 | Address on File | BTT 4484500 | | |
| 99F0 | Address on File | VGX 4.03 | | |
| 548B | Address on File | VGX 4.27 | | |
| AFFF | Address on File | LLUNA 10.186; LUNA 4.366 | | |
| 346A | Address on File | VGX 4.01 | | |
| A4F0 | Address on File | VGX 4.25 | | |
| 5CD2 | Address on File | VGX 4.02 | | |
| D1FF | Address on File | DOGE 357.7 | | |
| C545 | Address on File | APE 28.747; ETH 0.32788; LLUNA 123.67; LUNA 61.141; LUNC 21307598.8; USDC 0.78; VGX 3595.2 | | |
| 4F53 | Address on File | BTC 0.004231; DOGE 643.6; ETH 0.01257; XLM 71.8 | | |
| BD8B | Address on File | BTC 0.000436; HBAR 2858.7 | | |
| 041F | Address on File | SHIB 3501443.5 | | |
| F92C | Address on File | ADA 9.1; BTC 0.00096; LUNA 0.02; LUNC 1252.5; VGX 10.88 | | |
| 9FF4 | Address on File | ETH 0.00418 | | |
| BB88 | Address on File | BTC 0.000512; BTT 15403300; CHZ 233.6549; DOGE 282.3; GALA 190.2848; SHIB 2917147.9; TRX 593.2 | | |
| A6A8 | Address on File | SHIB 34894691.8 | | |
| 2A92 | Address on File | VGX 4.26 | | |
| 1DB9 | Address on File | VGX 2.88 | | |
| 59BD | Address on File | ADA 67.8; BTC 0.00315; DOGE 397.1; DOT 1.099; ETH 0.04794; HBAR 270.5; LINK 3.41; SOL 0.5222; TRX 1050.1 | | |
| 5FA4 | Address on File | DOGE 15337.3 | | |
| F750 | Address on File | DOGE 172.4; SHIB 3353602.5 | | |
| 9C75 | Address on File | BTC 0.000524; DOT 5210.857; ETH 42.18931 | | |
| C00D | Address on File | DOGE 50.3 | | |
| DFC3 | Address on File | SHIB 8799718.4 | | |
| 46E1 | Address on File | ADA 272.3 | | |
| 3083 | Address on File | SHIB 20224015.7 | | |
| 0B3F | Address on File | BTC 0.000547; SHIB 5494505.5 | | |
| 331D | Address on File | COMP 0.0001; SHIB 34155.3 | | |
| 612C | Address on File | BTC 0.000739; SHIB 275000; VET 1514 | | |
| 4470 | Address on File | BTC 0.001135; BTT 16286600; SHIB 5444286.8; TRX 1023.5 | | |
| ED7F | Address on File | BTT 24206600; SHIB 2746521.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10FD | Address on File | BTT 86726003.4; LUNA 2.053; LUNC 563359; SHIB 1185090.5; VET 3109.5 | | |
| 6793 | Address on File | ADA 572.3; BTC 0.000441; DOGE 17678.2; LUNA 0.205; LUNC 13360.5; SHIB 57143900.7 | | |
| A6C5 | Address on File | BTC 0.000755; LLUNA 5.457; LUNA 2.339; LUNC 509902.6 | | |
| 5E0F | Address on File | VGX 2.82 | | |
| A076 | Address on File | AMP 806.74; BTT 30494225.1; FTM 8.548; LUNA 0.207; LUNC 0.2; SHIB 780419.1 | | |
| 4CB8 | Address on File | BTT 9120100; STMX 4190.8 | | |
| 1846 | Address on File | GALA 499.9655; MANA 0.1; SHIB 4013709.1; VET 0.7; VGX 4.84; XLM 250.4 | | |
| C4C0 | Address on File | BTC 0.040087; ETH 0.93356 | | |
| A0BD | Address on File | VGX 2.77 | | |
| C132 | Address on File | EOS 15.41; IOT 281.26; XLM 232.9 | | |
| A7C3 | Address on File | VGX 4.94 | | |
| BEBB | Address on File | BTT 7407300 | | |
| FDA7 | Address on File | SHIB 6171357.7 | | |
| A186 | Address on File | ADA 150716.1; BTC 4.37795; ETH 28.92431; LLUNA 80.274; USDC 2212.6; VGX 51939.93 | | |
| 0DB8 | Address on File | LLUNA 13.728; SHIB 29982577.8 | | |
| BEF4 | Address on File | HBAR 0.2; VET 9262.4 | | |
| 8B6B | Address on File | BTC 0.004528; SHIB 79673798.3 | | |
| 15DF | Address on File | BTT 80920800; TRX 708.8; VET 1022.1 | | |
| 1E48 | Address on File | DOGE 1687.4; LLUNA 14.208; LUNA 6.09; LUNC 1327619 | | |
| 56CE | Address on File | ADA 563.5; BTC 0.013393 | | |
| B0B6 | Address on File | VGX 4.66 | | |
| 1B5D | Address on File | BTC 0.000474; TRX 1992.5; VET 9154.7 | | |
| 798B | Address on File | ADA 21.5 | | |
| 83B8 | Address on File | BCH 4.17753; BTC 0.000505; DGB 0.1; DOGE 3436.4; ETH 0.00413; SHIB 35593599.4 | | |
| F936 | Address on File | VGX 4.02 | | |
| 0667 | Address on File | BTT 12820500 | | |
| 1627 | Address on File | LLUNA 16.309; LUNA 6.99; LUNC 1524197.4; SHIB 9732234.5 | | |
| 8B8D | Address on File | BTC 0.000538; BTT 2420600; DOGE 218.6; SHIB 10505902.4; VET 610.6 | | |
| 706D | Address on File | SHIB 3135807.9 | | |
| 0E77 | Address on File | ENJ 447.71; LLUNA 3.133; LUNA 1.343; LUNC 292784.4; VGX 522.12 | | |
| 7CF8 | Address on File | VGX 2.78 | | |
| 00C8 | Address on File | ADA 141.1; DOGE 535.9; DOT 7.1; FTM 170.393; LRC 90.576; MATIC 31.764; OMG 14.17; SAND 47.3011; XLM 259.1 | | |
| 4496 | Address on File | ADA 80.8; BTC 0.000449; BTT 12321300; CKB 6819.7; DOGE 945.9; ETH 0.09601; SHIB 819672.1 | | |
| AF2F | Address on File | VGX 2.8 | | |
| EC08 | Address on File | VGX 2.81 | | |
| 757A | Address on File | BTC 0.000446 | | |
| 55BF | Address on File | BTC 0.010314; SHIB 64284724.9 | | |
| 3ECE | Address on File | VGX 4.27 | | |
| 6679 | Address on File | VGX 4.27 | | |
| 5AC5 | Address on File | BTC 0.000441 | | |
| D3BB | Address on File | MATIC 191.619 | | |
| 583A | Address on File | ADA 2171.6; AMP 2599.57; AVAX 11.71; DOT 174.122; EGLD 13.0824; ENJ 280; ICX 544.1; KSM 1.43; LINK 69.7; LLUNA 3.748; LUNA 1.607; LUNC 350417.1; SOL 11.2876; SUSHI 112.4447; VET 14241.1 | | |
| 1B01 | Address on File | VGX 0.89 | | |
| F121 | Address on File | VGX 4.27 | | |
| 389D | Address on File | DOGE 731; SHIB 9025266.4 | | |
| 310F | Address on File | BTT 10349499.9 | | |
| 20BA | Address on File | VGX 4.03 | | |
| 24C1 | Address on File | VGX 4.27 | | |
| A4E4 | Address on File | BTC 0.000449; BTT 2822200; DOGE 88; TRX 163; VET 109.5 | | |
| 64AA | Address on File | SHIB 617139.7; VGX 39.83 | | |
| DD36 | Address on File | ADA 912; ALGO 43.63; BCH 1.44972; BTC 0.000058; CKB 4031.2; DOGE 639.1; DOT 44.295; ENJ 405.81; ETC 7.08; ETH 0.50422; HBAR 17543.9; LINK 37.01; LTC 2.65436; MANA 37; SAND 264.8712; SHIB 887562.1; SOL 0.435; TRX 10851.7; VET 2426; XLM 1247.4; XTZ 13.63; XVG 3754.5 | | |
| 7D8C | Address on File | SHIB 2019793.9; USDC 449.79 | | |
| 02C7 | Address on File | VGX 8.38 | | |
| CDCD | Address on File | BTC 0.008953; DOGE 174.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7DC5 | Address on File | BTC 0.00051; DOGE 6030.9; SHIB 34304702.7 | | |
| CD60 | Address on File | SHIB 19553822.6 | | |
| 15EF | Address on File | BTT 12911000; DOGE 587.6 | | |
| 3852 | Address on File | SHIB 86493.7 | | |
| 860C | Address on File | VGX 2.88 | | |
| 0AF6 | Address on File | BTC 0.003453; BTT 19785100; DOGE 167; LUNA 2.103; LUNC 336689.5; SHIB 6599582.7; STMX 3753.8; XLM 52.3 | | |
| 07BF | Address on File | VGX 2.78 | | |
| 25B6 | Address on File | BTT 1459500; CKB 297.6 | | |
| BA9C | Address on File | ADA 702.6; APE 3.192; SHIB 15064647.2 | | |
| 06A8 | Address on File | ALGO 242.63; DOGE 63.6; JASMY 456.7; LRC 24.82; XLM 240.9 | | |
| 12F5 | Address on File | VGX 4.01 | | |
| FC93 | Address on File | BTT 500 | | |
| 821E | Address on File | SHIB 1254413.9 | | |
| 79CF | Address on File | VGX 4.75 | | |
| 390E | Address on File | VGX 4.27 | | |
| B259 | Address on File | ADA 187.9; AMP 318.21; BCH 0.41078; BTT 38632200; DOT 9.034; ETH 0.06958; MATIC 95.17; SHIB 4128652.5; VET 1462 | | |
| EADD | Address on File | USDC 40751.95 | | |
| 47E2 | Address on File | VGX 4.28 | | |
| 336E | Address on File | DOGE 218.6 | | |
| E90B | Address on File | BTT 300446300 | | |
| F9D8 | Address on File | ADA 416.3; AVAX 7.11; BTC 0.040701; DOGE 8005.6; DOT 12.146; EGLD 0.6289; ENJ 44; EOS 14.37; FIL 11.56; HBAR 675.5; LINK 1.66; LTC 4.41562; LUNA 1.128; LUNC 73730.4; STMX 4425.8; UNI 2.009; USDC 7250.94; VGX 107.36; XLM 356.4 | | |
| 29EF | Address on File | BTC 0.000319; DOGE 178.3 | | |
| E586 | Address on File | VGX 4.93 | | |
| 2668 | Address on File | AAVE 5.4555; APE 33.514; BTC 1.039418; CKB 200047.5; DOT 702.839; ETH 45.77426; KAVA 103.988; LLUNA 11.604; LUNA 4.973; LUNC 346494.6; SAND 686.6186; SOL 51.5943; USDC 207.8; VET 10636.9; VGX 7946.17 | | |
| 12FA | Address on File | ADA 137.6; BTC 0.000464; DOGE 1127.3; DOT 3.754; VET 1562.2; XVG 3028.5 | | |
| CD61 | Address on File | TRX 556.8; XVG 1503.1 | | |
| F2F8 | Address on File | ADA 1; DOGE 13.7; SHIB 2661698.2; YFI 0.217262 | | |
| 2CDD | Address on File | VGX 12.85 | | |
| 4F46 | Address on File | VGX 8.37 | | |
| 10B3 | Address on File | BTC 0.000433; BTT 11915700; SHIB 1765536.7 | | |
| 0F0D | Address on File | VGX 4.02 | | |
| 1530 | Address on File | SHIB 2311604.2 | | |
| E151 | Address on File | ADA 9.9; BTC 0.000696; ETH 0.03222; SOL 0.1096 | | |
| 2DBE | Address on File | BTC 0.000269; DOGE 71.1; ETH 0.01056 | | |
| 871F | Address on File | ADA 436; LUNA 2.287; LUNC 149666.1 | | |
| 2A47 | Address on File | ADA 10.6; BTC 0.000447; BTT 14146700; CKB 3808.8; DOGE 1014; SHIB 12315270.9; VET 82 | | |
| B15A | Address on File | ADA 36; BTC 0.000533; MANA 13.67; SHIB 1547987.6; VET 1122.4 | | |
| 32A2 | Address on File | VGX 5.4 | | |
| 15D2 | Address on File | BTC 0.005692; STMX 14411.5; VET 15012.1; VGX 4360.57 | | |
| D139 | Address on File | BTC 0.000503; IOT 64.04; XVG 3941.9 | | |
| 20BF | Address on File | BTC 0.001584; BTT 2914900; CKB 909; SHIB 15323414.6; STMX 711.3; ZRX 37.9 | | |
| E7A2 | Address on File | BTC 0.000498 | | |
| 09AE | Address on File | LLUNA 26.977; LUNA 11.562; LUNC 5792120 | | |
| 6FDA | Address on File | ADA 26.4; BTC 0.000454; BTT 19718900; GLM 339.39; VGX 27.82 | | |
| 7FC5 | Address on File | ADA 513.4 | | |
| C159 | Address on File | SHIB 7426404.2 | | |
| 9F4B | Address on File | BTC 0.01125; DOGE 3228.3; VGX 515.41 | | |
| F00B | Address on File | VGX 4.71 | | |
| E029 | Address on File | ADA 102.6; BTC 0.000519; SHIB 41676885.8 | | |
| A5F3 | Address on File | VGX 4.71 | | |
| D210 | Address on File | VGX 4.69 | | |
| 76E9 | Address on File | BTC 0.000531; BTT 20455400; MATIC 32.356; SHIB 16144804.1 | | |
| 55F9 | Address on File | USDC 24503.8 | | |
| D6AD | Address on File | VGX 5.13 | | |
| D8D0 | Address on File | VGX 8.38 | | |
| 6911 | Address on File | ADA 815.1 | | |
| B62B | Address on File | BTT 13129600 | | |
| 7F98 | Address on File | BTC 0.000482; BTT 39745200 | | |
| 39BE | Address on File | DOT 6.003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F615 | Address on File | BTC 0.000512; USDC 526.08 | | |
| 6BC8 | Address on File | VGX 2.8 | | |
| DCE9 | Address on File | VGX 4.71 | | |
| 386B | Address on File | VGX 5.25 | | |
| 8650 | Address on File | BTC 0.000502; LLUNA 10.552; LUNA 4.523; LUNC 986380.3; SHIB 7032348.8 | | |
| 9A25 | Address on File | ADA 235.6; ALGO 226.3; APE 139.21; AVAX 8.06; BTC 0.008191; DOGE 3645; DOT 37.146; ETH 0.11051; LINK 16; LLUNA 8.258; LUNA 3.539; LUNC 11.5; MANA 154.51; MATIC 264.484; SHIB 12145651.6; SOL 11.9194; VET 901.2; XLM 1343.1 | | |
| E089 | Address on File | DOGE 890.2 | | |
| 5815 | Address on File | BTC 0.000646; BTT 50000000; COMP 0.01315; DOGE 1008.7; ETH 2.07657; LINK 51.3; LTC 10.36666; SOL 10.1509; STMX 10100.4; TRX 1000; VET 7700 | | |
| 654E | Address on File | BTC 0.000176 | | |
| F581 | Address on File | STMX 8854.8 | | |
| 3C09 | Address on File | BTC 0.000499 | | |
| 0CD8 | Address on File | ADA 542.9; ENJ 205.42; HBAR 3570.3; LLUNA 4.998; SOL 2.1325 | | |
| CF2B | Address on File | ADA 507.3; BTC 0.022662; DOT 4; LTC 5.20476; SHIB 20025875.2; SOL 3.0075 | | |
| 0B2D | Address on File | ADA 38.8; BTC 0.000448; BTT 44900000 | | |
| F6DA | Address on File | BTT 16799100 | | |
| 61D7 | Address on File | DGB 3500 | | |
| 428E | Address on File | ADA 4.7; MANA 3.31; SHIB 382697.6; VGX 3.56 | | |
| 925F | Address on File | BTC 0.000719; SHIB 10414265 | | |
| 0D11 | Address on File | BTC 0.00596; DOGE 1 | | |
| C069 | Address on File | BTT 61473600; DOGE 1577.4; HBAR 1201.4; SHIB 2915451.8; XLM 2550.1 | | |
| 09AF | Address on File | VGX 4.7 | | |
| D43F | Address on File | SHIB 305334.7; VET 4.6 | | |
| F3AE | Address on File | VGX 49.55 | | |
| 29D9 | Address on File | BTT 421834300 | | |
| C466 | Address on File | ADA 5; BTC 0.000524; BTT 9850000; FTM 5.317; MANA 25.74; SHIB 1017101.6; STMX 510.5; TRX 100.3; VGX 6; XVG 425.2 | | |
| 8A76 | Address on File | ADA 274.5; DOT 1.157; ETH 0.02888; MANA 60.85; VET 381.2; XLM 26.8 | | |
| 4C25 | Address on File | VGX 8.37 | | |
| 81B6 | Address on File | SHIB 13666559.3 | | |
| 1E15 | Address on File | DOGE 167.6; ETC 0.98 | | |
| 221E | Address on File | BTC 0.000495; SHIB 4448398.5 | | |
| 8E7F | Address on File | DOGE 77.8 | | |
| 7A54 | Address on File | VGX 5.18 | | |
| A614 | Address on File | BTT 36553100 | | |
| 0D89 | Address on File | HBAR 133; QTUM 1.84; VET 371 | | |
| 5DF4 | Address on File | BTC 0.003959; ETH 0.55191 | | |
| FCB3 | Address on File | BTC 0.002427; ETH 1.91866 | | |
| 157C | Address on File | TRX 2062.5 | | |
| 970A | Address on File | BTC 0.000437 | | |
| E251 | Address on File | ADA 54; BTT 4311300; DGB 138; LINK 3.62; SHIB 5118876.5; STMX 516.6; TRX 1122.4 | | |
| E7F1 | Address on File | VGX 2.77 | | |
| BCD7 | Address on File | ADA 0.4; BTT 15141500; HBAR 1678.3; LUNA 0.054; LUNC 3529.1; MATIC 24.962; VET 781; XLM 223; XVG 1952.2 | | |
| E7C9 | Address on File | APE 8.704; LLUNA 5.956; SHIB 16770264.5 | | |
| C419 | Address on File | SHIB 1681889.4 | | |
| 0FDA | Address on File | BTC 0.001107 | | |
| 18F8 | Address on File | ADA 1609; STMX 46.8 | | |
| DB9E | Address on File | BTC 0.000037; DOT 77.825; SHIB 117366355.6; USDC 4063.9; XLM 0.9 | | |
| EFAF | Address on File | VGX 8.37 | | |
| E3B2 | Address on File | SHIB 46711661.4 | | |
| 636A | Address on File | VET 28.2 | | |
| E9F2 | Address on File | BTC 0.002392; SHIB 4059647.3 | | |
| 0D56 | Address on File | SHIB 4015409.7 | | |
| AE08 | Address on File | VGX 4.94 | | |
| 940F | Address on File | BTT 125587020.4; DOT 10.042; VGX 7370.48 | | |
| 94F2 | Address on File | ADA 509.2; BTT 381658254; SHIB 233378253.2; STMX 2706.6; TRX 254.2 | | |
| 7172 | Address on File | BTC 0.001588; SHIB 779058.8; USDC 50 | | |
| BD94 | Address on File | DOGE 72.6 | | |
| D018 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C24 | Address on File | VGX 2.82 | | |
| 1FA4 | Address on File | BTC 0.002157; TRX 479.5; VGX 61.62 | | |
| 35EC | Address on File | BTC 0.000923; BTT 66485900; DOGE 6904.1 | | |
| 95BA | Address on File | DOGE 267.5; ETH 0.00704 | | |
| 16BF | Address on File | VGX 2.84 | | |
| 1CBA | Address on File | VGX 5.18 | | |
| 501F | Address on File | VGX 4.95 | | |
| E925 | Address on File | ADA 620.9; BTC 0.058336; COMP 4.70132; DOGE 1144.4; DOT 94.973; GRT 47.08; LRC 1564.827; TRX 3192; USDC 567; XLM 461.2 | | |
| D30F | Address on File | ADA 103; AVAX 0.98; BTC 0.003266; DOT 5.629; SOL 1.7244 | | |
| D3DB | Address on File | BTC 0.000618; ETH 0.05858 | | |
| 838A | Address on File | BTC 0.000038; BTT 18816400; DOGE 525.9; ETC 4.53; STMX 1524.9 | | |
| F483 | Address on File | VGX 5.18 | | |
| EB01 | Address on File | BTC 0.000535; BTT 28370300 | | |
| 11CF | Address on File | BTC 0.000503; SHIB 1941695.4 | | |
| 174B | Address on File | BTT 80322214.3; CKB 16665.6; LLUNA 5.816; LUNA 14.802; LUNC 1259133.7; SPELL 61845.3; XVG 50788.9; YFI 0.031887 | | |
| BD63 | Address on File | SHIB 355816.7 | | |
| 6F4B | Address on File | ETH 0.06297 | | |
| 2F28 | Address on File | DOGE 90.7 | | |
| 5494 | Address on File | AMP 1066.14; BTC 0.0027; BTT 97672551; CKB 7992.7; DGB 3022; DOGE 1191.2; ETH 0.5243; GALA 200; GLM 1; JASMY 2308.8; LLUNA 13.693; LUNA 5.869; LUNC 1212391.4; SHIB 21555264.7; SKL 228.81; SOL 1.1556; SPELL 22150; STMX 2402; VGX 199.43; WAVES 3; XVG 4375.4; YGG 5 | | |
| 38F6 | Address on File | VGX 149.46 | | |
| F07D | Address on File | ADA 22.5; BTC 0.001937; HBAR 2426.5 | | |
| 21A2 | Address on File | ADA 51.5; ALGO 111.56; BTT 5263600; COMP 0.08917; DASH 1.06; DOGE 796.5; DOT 2.01; ETH 1.05268; LINK 2.04; STMX 1490.9; TRX 1304; VET 545.9 | | |
| 05B9 | Address on File | TRX 378.4 | | |
| 1C12 | Address on File | BTT 1001929008.9; LLUNA 22.226; LUNA 9.526; LUNC 5978982 | | |
| CC56 | Address on File | BTC 0.002365 | | |
| 2DE8 | Address on File | DOGE 15.5 | | |
| 97AD | Address on File | ADA 113.7 | | |
| AA26 | Address on File | DOGE 1.9; SHIB 10917030.5; TRX 4.7; XVG 12.8 | | |
| 2975 | Address on File | DOGE 0.3 | | |
| 0B53 | Address on File | ADA 122.4; BTC 0.00151; BTT 26005700; DOGE 1174.3; ETC 1.02; ETH 0.20784; VET 1953.7 | | |
| 0014 | Address on File | BTC 0.00054; XTZ 5.99 | | |
| A246 | Address on File | ETH 2.5923; LTC 72.13414; VET 168635.3 | | |
| 3B44 | Address on File | VGX 4.87 | | |
| F6A9 | Address on File | LLUNA 58.039 | | |
| 3A5E | Address on File | LLUNA 4.306; LUNC 4013036.4 | | |
| 8EC5 | Address on File | TRX 814.3; VET 521.2 | | |
| 4A52 | Address on File | VGX 2.75 | | |
| 84F8 | Address on File | ADA 115.5; BTC 0.000662; DOGE 250.7; VET 1588.8 | | |
| 3D25 | Address on File | BTC 0.000501; BTT 546659400; SHIB 12406947.8; YFI 0.063203 | | |
| 36E1 | Address on File | DOGE 2698.8; VET 2978.2 | | |
| 810F | Address on File | VGX 2.75 | | |
| 8520 | Address on File | BTC 0.000274; ETH 0.00405; VET 51.6 | | |
| F656 | Address on File | BTC 0.002511; DOGE 2117.2; ETH 0.08239; SHIB 3120124.8; VET 225.5 | | |
| 6CD7 | Address on File | USDC 110 | | |
| DB6E | Address on File | ADA 108.1; BTC 0.001581; BTT 65808700; DGB 301.3; DOGE 1054.5; DOT 11.404; ENJ 13.41; ETH 0.03357; HBAR 1046.7; LINK 2.01; MANA 8.7; SHIB 13076967.4; SOL 0.102; STMX 5654.2; VET 5041.7 | | |
| B9EC | Address on File | BTC 0.03137; DYDX 2.2215; ETH 0.22695; LINK 2.03; MANA 5.25; SHIB 551242.6; SOL 2.6036; STMX 5095.7; VET 1371.7; VGX 58.47 | | |
| 1DC9 | Address on File | LLUNA 5.099; LUNA 2.186; LUNC 476709 | | |
| 2202 | Address on File | BTC 0.000271 | | |
| 3DD5 | Address on File | VGX 5.18 | | |
| C343 | Address on File | LINK 0.88; STMX 201.8 | | |
| B6A7 | Address on File | SHIB 2677010.8 | | |
| 9134 | Address on File | VGX 5.17 | | |
| DC31 | Address on File | BTC 0.000001; DOGE 0.1; SHIB 0.7 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FD8 | Address on File | ADA 1085.7; BTC 0.074153; DOGE 32.4; ETC 4.57; ETH 3.49087; LUNC 2475.7; SHIB 187082; STMX 11753.8; USDC 59868.14 | | |
| 5C5B | Address on File | ADA 658.2; AVAX 1.1; BTC 0.001302; DOT 4.741; FTM 31.77; MANA 45.71; MATIC 145.582; SHIB 1786808.3; SOL 0.8789; VET 899.8; VGX 122.16 | | |
| 5BC1 | Address on File | BTC 0.00044; DOGE 2338.2 | | |
| 0443 | Address on File | VGX 5.18 | | |
| C538 | Address on File | APE 178.304; LLUNA 8.758; LUNA 3.754; LUNC 818661.3 | | |
| B098 | Address on File | BTT 1632000; CKB 912.5; DGB 300.3; VET 569.3; XVG 601.2 | | |
| AA56 | Address on File | LLUNA 39.063; LUNA 16.742; LUNC 6899756.5 | | |
| 31DA | Address on File | DOGE 1767.2 | | |
| 5292 | Address on File | SHIB 95804263.4 | | |
| D8C7 | Address on File | BTC 0.000448 | | |
| B410 | Address on File | LLUNA 96.627; LUNA 1.412; LUNC 2965521 | | |
| 07F4 | Address on File | ADA 452.8; BTC 0.002157; DOT 17.647; XRP 194.5 | | |
| 1DFC | Address on File | BTC 0.001551; ETH 0.01196 | | |
| 91CC | Address on File | BTC 0.013145; BTT 11585900; DOGE 3287.5; ETC 13.11; ETH 0.16466; VET 222.2 | | |
| B8B9 | Address on File | BTC 0.000414; SHIB 618084731.5 | | |
| 31B2 | Address on File | VGX 4.91 | | |
| 54A5 | Address on File | BTC 0.000889 | | |
| 6540 | Address on File | VGX 4.71 | | |
| D9AC | Address on File | VGX 2.83 | | |
| 6B31 | Address on File | BTC 0.000041 | | |
| 8A51 | Address on File | VGX 2.78 | | |
| 5D8E | Address on File | YFI 0.003548 | | |
| C882 | Address on File | ADA 103.7; VGX 289.6 | | |
| 5544 | Address on File | SHIB 5086118.9 | | |
| 53D7 | Address on File | VGX 2.79 | | |
| AEA1 | Address on File | BTC 0.001095 | | |
| F1C7 | Address on File | ETH 0.00531; HBAR 39.8; SUSHI 7.5709 | | |
| 9AC4 | Address on File | DOGE 1974.9; SHIB 715000.7; VGX 18.98 | | |
| A82D | Address on File | BTC 0.000442 | | |
| 4CC6 | Address on File | BTC 0.000395; BTT 6931000; HBAR 84.2; SHIB 5098781.6 | | |
| 64FC | Address on File | LUNA 0.131; LUNC 8588.1; MATIC 0.358; SHIB 42597790.4 | | |
| 7183 | Address on File | BCH 0.00083; BTC 0.000847; ETC 0.01; ETH 0.00494; LTC 0.00277; XMR 0.001 | | |
| B12E | Address on File | ADA 301.8; JASMY 61075.7; LLUNA 22.679; LUNC 3065870.7; MANA 65.35; MATIC 300.738; SHIB 802420684.2; VGX 1003.63 | | |
| 3FD8 | Address on File | LLUNA 12.568; LUNA 5.387; LUNC 1174705.8; SHIB 22168539.9 | | |
| 13B3 | Address on File | SHIB 3939334.2 | | |
| D1B7 | Address on File | ADA 10.3; LUNA 0.065; LUNC 4225.4 | | |
| A004 | Address on File | STMX 1616.7 | | |
| 737A | Address on File | BTC 0.000398 | | |
| 083B | Address on File | BTC 0.00044 | | |
| DCC4 | Address on File | DOGE 1.9 | | |
| C17E | Address on File | DOT 6.542; ETH 0.00481 | | |
| A4DC | Address on File | ATOM 5.665; SHIB 30774028.7; SOL 3.3839 | | |
| 86F4 | Address on File | VGX 5.25 | | |
| 3047 | Address on File | LLUNA 5.993; LUNA 2.569; LUNC 560102.6 | | |
| DF57 | Address on File | BTC 0.000463; VGX 4.71 | | |
| 88F3 | Address on File | BTC 0.00044; DOGE 1089.7 | | |
| DF39 | Address on File | XLM 22.5; ZRX 6.5 | | |
| 49F7 | Address on File | VGX 5.17 | | |
| 79FD | Address on File | USDC 201.27 | | |
| 9EEA | Address on File | LTC 0.43699 | | |
| 9C5C | Address on File | ADA 365.1; BTC 0.04129; BTT 20576340.8; DOGE 748; LUNC 82094.2; SHIB 13776890.3; SPELL 35954.6; USDC 14089.56; VET 8679.4; XLM 115 | | |
| 6F28 | Address on File | ADA 89; DOGE 976; SHIB 5018678.4; SOL 1.9222 | | |
| 09C2 | Address on File | ETH 0.00217 | | |
| 6F94 | Address on File | BTC 0.001679; DOGE 3061.2; SHIB 25656470.1 | | |
| AF05 | Address on File | ADA 332.1; BTC 0.069927; BTT 14059500; DOGE 11053.1; ETH 0.07609; SHIB 313558.2 | | |
| AA9B | Address on File | AMP 3023.43; BTC 0.000558 | | |
| 3B88 | Address on File | ADA 0.4 | | |
| 09E4 | Address on File | ADA 181.6; COMP 1.2078; DOGE 10.9; HBAR 5104.6; LINK 22.23; LTC 5.65613; MANA 173.92; SHIB 15716.7; VGX 843.2 | | |
| 5A47 | Address on File | BTC 0.001234 | | |
| 5E2A | Address on File | ETC 1.45; USDC 324.95; VGX 31.92 | | |
| 9D73 | Address on File | ADA 26.1; BTT 61091600; SHIB 24879.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28EB | Address on File | VGX 5.24 | | |
| 0E57 | Address on File | DGB 1605.8 | | |
| 90D1 | Address on File | SHIB 30232129.5 | | |
| 65F1 | Address on File | ADA 0.1; AVAX 1.62; BTC 0.071905; BTT 10500400; DOGE 3258.7; ETH 0.97883; LUNA 2.021; LUNC 132258.5; MANA 87.21; SHIB 12839948.7; SOL 5.5134 | | |
| FB39 | Address on File | ADA 27; DOGE 207.8 | | |
| EEE7 | Address on File | ADA 1122.1; BTC 0.025365; BTT 50153844.3; CKB 10056.7; ETH 1.01042; LLUNA 10.95; LUNA 4.693; LUNC 1023706.9; SHIB 56641041.6; SPELL 25614; STMX 10057.3; XVG 10091.4 | | |
| 55AC | Address on File | APE 21.035; BTC 0.013267; LUNA 1.37; LUNC 89658.8; SHIB 12879.2 | | |
| 8AC1 | Address on File | DOT 20.368; ETH 0.21866; LLUNA 6.177; LUNA 2.647; LUNC 577359.9; SHIB 50194974.9 | | |
| 0F51 | Address on File | ETC 1 | | |
| 0BA3 | Address on File | ADA 1.1; BTC 0.000581; ETH 0.00511; USDC 4.52 | | |
| D327 | Address on File | BTC 1.133488; ETH 3.07298; MKR 1.0077; SHIB 105681499.6; YFI 2.010632; YFII 3.081661 | | |
| BE02 | Address on File | VGX 5.25 | | |
| AF8E | Address on File | VGX 8.38 | | |
| 4B35 | Address on File | AAVE 0.0609; ADA 6.3; APE 3.634; AUDIO 34.36; AVAX 0.18; BTC 0.000718; BTT 49907300; CAKE 1.624; CELO 13.662; DOT 0.451; FTM 3.433; GALA 76.0525; GRT 58.57; JASMY 1765.5; SHIB 5646311.8; SKL 189.77; SOL 0.1167; SPELL 15848; TRX 628.1; VET 1750.6 | | |
| A8F2 | Address on File | ADA 187.2; BTC 0.001809; DOGE 264.8; ETH 0.19259; HBAR 248.7; MANA 38.43; OCEAN 160.72; SHIB 1389081.8; TRX 946.5 | | |
| 6151 | Address on File | DOGE 28.6; ETH 0.01135 | | |
| 9771 | Address on File | VGX 4.03 | | |
| A7C6 | Address on File | BTC 0.001023; SHIB 1961975.6 | | |
| 7DF4 | Address on File | ADA 42.9; DGB 192.8; DOGE 102.5; ETH 0.02107; SHIB 4603613; VET 582.6 | | |
| 288F | Address on File | SHIB 1902983.1 | | |
| ECB4 | Address on File | VGX 8.38 | | |
| 4440 | Address on File | ADA 170.8; SHIB 1514692.5 | | |
| B4FB | Address on File | BTT 1438400 | | |
| 7B9B | Address on File | ADA 0.6; BCH 1.04698; BTC 0.007019; BTT 40800300; IOT 213.11; XLM 646.6; XVG 5240.6 | | |
| DA56 | Address on File | DOGE 144.7; ETH 2.1221 | | |
| 666E | Address on File | BTC 0.000212 | | |
| 7844 | Address on File | BCH 0.49999; BTC 0.202287; BTT 123272000; USDC 6.51 | | |
| 89EC | Address on File | ADA 0.5 | | |
| C56F | Address on File | BTT 12307000; DOGE 301.3; SHIB 2476473.5 | | |
| E9AE | Address on File | BTT 45353000 | | |
| 7E9A | Address on File | ADA 8595.8; APE 54.377; AVAX 4.93; AXS 6.0845; BAT 169.3; BTC 0.000532; BTT 220977500; CKB 7123.7; DAI 19.85; DGB 1204.6; DOGE 18584.5; ENJ 103.01; EOS 346.13; ETH 0.4061; LINK 5.08; LTC 2.10002; LUNC 2318750.9; OXT 863; SHIB 54049807.6; STMX 18946.5; TRX 205.9; UNI 3.068; VET 233; VGX 540.17; XLM 99.3; XVG 5352.9 | | |
| 364E | Address on File | ADA 317.8; BTC 0.000872; BTT 42372881.3; LLUNA 19.814; LUNA 8.492; LUNC 1073514.2; SHIB 1935733.7; VGX 2.81; XLM 1115.3 | | |
| 3CBF | Address on File | ADA 50.9; BTC 0.000532; DOGE 2658.9; DOT 4.423; XLM 157.4 | | |
| 7FF7 | Address on File | SHIB 3810305.3 | | |
| 6F5A | Address on File | BTT 6873800; CKB 157210.9; FTM 138.814; LLUNA 21.74; LUNA 9.318; LUNC 2031800; MATIC 0.5; SOL 7.8109 | | |
| DAB7 | Address on File | BTC 0.001294; DOGE 349.8; ETH 0.02716 | | |
| B214 | Address on File | DOGE 84.9; VGX 12.02 | | |
| 760E | Address on File | ADA 1.1; BTC 0.003136; BTT 41061000; DOGE 2311.7 | | |
| AD0C | Address on File | BTC 0.004458 | | |
| 3F78 | Address on File | ADA 1487.7; AVAX 10.98; DOT 53.103; LUNA 1.936; LUNC 126684.7; USDC 2.62; VET 4200.9 | | |
| AAB4 | Address on File | VGX 2.77 | | |
| 1BE5 | Address on File | ETH 0.00484 | | |
| 3239 | Address on File | BTC 0.000383; MANA 12.71 | | |
| 2474 | Address on File | BTC 0.005303; DOGE 0.2; DOT 7.699; ETH 0.01183; SHIB 1000000 | | |
| AE07 | Address on File | LUNA 0.104; LUNC 0.1; SHIB 248200.5; SOL 0.0485; VET 104.4 | | |
| 3531 | Address on File | BTT 214910300; CKB 7172.1; DOGE 4307.2; HBAR 2054.2; SHIB 9084558.7; TRX 2574.5; VET 2914.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4EB0 | Address on File | BTC 0.000529 | | |
| BB77 | Address on File | VGX 4.87 | | |
| 0899 | Address on File | DOGE 675.2; SHIB 2484589.8 | | |
| BC26 | Address on File | VGX 4.72 | | |
| 2534 | Address on File | BTT 485849056.4; SHIB 14814814.8 | | |
| E29B | Address on File | USDC 20 | | |
| 9E47 | Address on File | DOGE 531.5 | | |
| EE7D | Address on File | SHIB 1103405.3 | | |
| 2029 | Address on File | VGX 2.75 | | |
| 762A | Address on File | ADA 1901.8; BTC 0.028628; ETH 1.16624; LLUNA 5.86; LUNA 2.512; LUNC 547866.1; VET 20514 | | |
| 91FE | Address on File | AAVE 0.3367; BTT 313386081.8; XRP 1002.8 | | |
| EA82 | Address on File | BTC 0.045474; BTT 207787900; ETH 0.2353; HBAR 1814.4; MANA 168.82; TRX 3084.1; USDC 158.12; VET 11726.1 | | |
| 5A56 | Address on File | ADA 3761.5; BTT 2504318382.2; DOT 64.239; LLUNA 16.834; LUNA 7.215; LUNC 1572994.1; SHIB 216671150.8; SPELL 170817.1; SUSHI 102.705 | | |
| 68B5 | Address on File | VGX 2.8 | | |
| 9E2B | Address on File | ADA 262.7; BTC 0.027016; CHZ 167.4144; CKB 2113.3; ETH 0.28843; HBAR 212.1; LUNA 0.543; LUNC 35477.1; MANA 17.66; SAND 8.4387; SHIB 1820644.4; VET 505.6; VGX 538.45; XRP 45 | | |
| 51A1 | Address on File | BTT 1629100; VET 152.4 | | |
| D969 | Address on File | SHIB 138638.5 | | |
| A9E1 | Address on File | VET 13472.3 | | |
| 636D | Address on File | BTT 2809523.8 | | |
| 5D08 | Address on File | BTC 0.000212 | | |
| 52A1 | Address on File | BTC 0.158999 | | |
| 8668 | Address on File | SHIB 11026493.1 | | |
| 9E3E | Address on File | GRT 1.36 | | |
| E4CF | Address on File | VGX 2.78 | | |
| FC0B | Address on File | ALGO 76.45; AMP 3400.94; BAND 13.468; BAT 0.9; BTT 38986900; CHZ 626.2148; CKB 8845.6; DGB 2400.1; DOGE 454.4; GLM 73.54; GRT 163.33; HBAR 594.6; IOT 74.6; KEEP 112.62; KNC 106.96; MANA 0.48; MATIC 0.887; OCEAN 217.87; ONT 96.06; OXT 483.7; SHIB 9318671.7; SKL 407.14; SPELL 43216.7; STMX 100.4; SUSHI 10.4792; TRX 2106.1; VET 675.9; VGX 53.3; XLM 447.5; XVG 2849.5; ZRX 73.1 | | |
| 2839 | Address on File | BTC 0.000502; SHIB 2007628.9 | | |
| 9384 | Address on File | VGX 4 | | |
| D7CD | Address on File | VGX 4 | | |
| 3AA9 | Address on File | VGX 4.9 | | |
| F43E | Address on File | VGX 4.01 | | |
| EB94 | Address on File | BTC 0.001727; VGX 5.79 | | |
| EC5F | Address on File | DOGE 1478.9; SHIB 10893246.1 | | |
| AC81 | Address on File | VGX 4.7 | | |
| 119F | Address on File | BTT 26856400; DOGE 248.5 | | |
| C64F | Address on File | VGX 8.38 | | |
| 92C1 | Address on File | DOGE 290.1; SHIB 17075737.3 | | |
| 26F9 | Address on File | VGX 5.16 | | |
| F674 | Address on File | ADA 40.9; HBAR 284.3 | | |
| ECD6 | Address on File | DOGE 2.6 | | |
| F1E7 | Address on File | BTT 2409700; DOGE 0.5; SHIB 16903918.3 | | |
| B4F2 | Address on File | LLUNA 3.956; LUNA 1.696; LUNC 369762.5 | | |
| 3D80 | Address on File | BTC 0.000384; SHIB 10799663.8 | | |
| C649 | Address on File | BTC 0.000479; SHIB 54085265.6 | | |
| 02AF | Address on File | ADA 1.8; BTC 0.000036; DOT 0.431; KNC 150.32; LLUNA 7.408; LUNA 3.175; LUNC 1799.8; SOL 0.8685; VGX 558.15; XLM 0.9 | | |
| C779 | Address on File | ENS 3.23; ETH 0.08062; SAND 28.5736; SHIB 969932.1; SOL 1.0351 | | |
| F6FE | Address on File | XVG 0.8 | | |
| B91A | Address on File | SHIB 209555.7; XLM 29.1 | | |
| F53A | Address on File | VGX 4.93 | | |
| B1F5 | Address on File | BTC 0.000737; DOGE 73.5; ETH 0.00906; LTC 0.15201; MATIC 16.673; SHIB 778097.6 | | |
| 9770 | Address on File | BTT 68312400 | | |
| 04D8 | Address on File | ADA 395.9; ATOM 7.195; BTC 0.010336; DOT 12.268; ETH 0.8994; MANA 55.83; SHIB 34863977.8; VET 4045.9 | | |
| A6E1 | Address on File | BTC 0.001164 | | |
| 28FF | Address on File | BTC 0.004032; SHIB 1978369.8 | | |
| C219 | Address on File | ADA 116; BTC 0.00123; DOT 1.381; ETH 0.12257; XMR 0.064 | | |
| FBD0 | Address on File | LTC 0.01064; MATIC 17.505; SUSHI 3.6927; UNI 2.002 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE71 | Address on File | VGX 4.94 | | |
| 24EB | Address on File | BTC 0.000416; SHIB 4040404; STMX 4065 | | |
| C571 | Address on File | DOT 9.698 | | |
| 3AE8 | Address on File | VGX 5.13 | | |
| EDF0 | Address on File | BTC 0.000457; BTT 28433500 | | |
| E0D3 | Address on File | USDC 2327.56; VGX 502.76 | | |
| 9EF2 | Address on File | VGX 5.16 | | |
| 6B74 | Address on File | VGX 5.13 | | |
| 02BA | Address on File | BTC 0.166849; DOT 302.74; ETH 2.25537; USDC 50840.3; VGX 5759.76 | | |
| 0B3B | Address on File | SHIB 1197519.1 | | |
| B97C | Address on File | BTC 0.004608; BTT 17316052.5; CKB 2821.6; DOGE 5308.2; HBAR 734.5; SHIB 14025245.4; USDC 207.88; XLM 218.9 | | |
| DD7F | Address on File | SHIB 10458770.7 | | |
| E520 | Address on File | BTT 85394500; TRX 2234; VET 508.4 | | |
| D47D | Address on File | VGX 4.71 | | |
| 0F6D | Address on File | BTC 0.000402; SHIB 2797489 | | |
| 85AB | Address on File | BTC 0.000597 | | |
| 4847 | Address on File | BTT 200000000; DOGE 10000; LLUNA 71.245; LUNC 2000000; SHIB 400000000; SPELL 213831.2 | | |
| 386B | Address on File | ADA 10.3; BTC 0.001952; DOGE 401; ETH 0.0217 | | |
| F38F | Address on File | DOGE 65.5 | | |
| 8B69 | Address on File | BTC 0.000516; SHIB 1540120.1 | | |
| F5E4 | Address on File | BTT 1282300; HBAR 918.3 | | |
| 4A09 | Address on File | ADA 313.3; VET 3675.2 | | |
| 72C9 | Address on File | ALGO 17.53; BTC 0.000262; CHZ 303.62; DOT 5.396; ETH 0.36463; MATIC 33.391; SHIB 14423698.1; SOL 1.0387; UNI 2.005; USDT 24.84; VGX 31.47; XLM 134.3 | | |
| 11E5 | Address on File | VGX 4.94 | | |
| E7F4 | Address on File | VGX 2.77 | | |
| 9001 | Address on File | ADA 21; BTC 0.002615; DOGE 93.5; ETH 0.00667; VET 131.1 | | |
| ECB8 | Address on File | BTC 0.020593; BTT 10000100; CKB 6763.6; DGB 935.8; HBAR 349.4; IOT 1423.99; STMX 2679.2; TRX 525.2; VET 473; VGX 29.61; XVG 2028.4 | | |
| 4E5C | Address on File | BTT 700; CKB 0.6 | | |
| 11D6 | Address on File | ADA 0.4 | | |
| 4240 | Address on File | BTT 128680900 | | |
| 24E5 | Address on File | OXT 61.7; STMX 1082.2 | | |
| D91F | Address on File | LUNC 114.7; TRX 60 | | |
| ECA5 | Address on File | LINK 2.34; SHIB 2911573.4; STMX 273.7 | | |
| AA33 | Address on File | BTC 0.000498 | | |
| 714D | Address on File | ALGO 5.32; MANA 3.54; VET 63 | | |
| C481 | Address on File | ADA 533.3; AVAX 4.7; BTC 0.047879; DOGE 12613.3; DOT 53.284; LINK 42.33; LLUNA 7.317; LTC 5.30852; LUNA 3.136; LUNC 79.7; SHIB 71177760; SOL 10.1396; USDC 2637.34; VET 14662.8; VGX 551.95; XVG 1859.5 | | |
| D4E8 | Address on File | VGX 5.15 | | |
| BDB9 | Address on File | VGX 2.77 | | |
| C835 | Address on File | ADA 237.4; BTC 0.000508; DOGE 3685; SHIB 102911309; VET 3394.7 | | |
| 6ADB | Address on File | ADA 398.4; BTC 0.000434; ETH 2.10034; LINK 35.92; MATIC 67.789; VET 3449.6 | | |
| 928D | Address on File | ETH 0.00002 | | |
| DB1F | Address on File | BTC 0.000501; BTT 43786000; DOGE 606.1; DOT 10.367; LLUNA 3.767; LUNA 1.615; LUNC 5.2; MANA 35.74; SHIB 47890106.1; TRX 926.4; VGX 24.34 | | |
| 89EE | Address on File | ALGO 28.23; SHIB 1313485.1; VGX 4.9 | | |
| D93B | Address on File | ADA 301.3; BTC 0.011419; BTT 61003100; ENJ 100.5; ETH 0.12469; MANA 400.36; MATIC 402.111; SAND 400.1354; SHIB 20111234.1; USDC 103.03; VGX 518.24 | | |
| C290 | Address on File | ADA 1849.5; AVAX 13.26; BTC 0.252041; SOL 11.4458 | | |
| 39CD | Address on File | VGX 4.93 | | |
| 0E1D | Address on File | AAVE 0.0007; BTT 0.7; DOT 20.167; HBAR 0.4; IOT 0.01; MANA 0.1; NEO 0.001; QNT 2; SHIB 6684200.5; SPELL 10066.7 | | |
| F1A7 | Address on File | BTC 0.000864; LLUNA 7.917; LUNA 3.393; LUNC 739644.5 | | |
| 3783 | Address on File | BTC 0.000622; MANA 8.59; SHIB 6619290.6 | | |
| 099F | Address on File | MATIC 17.427; SHIB 1189060.6 | | |
| 081E | Address on File | BTC 0.000502; BTT 100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29B3 | Address on File | ADA 42.2; ALGO 61.39; BTC 0.003804; BTT 40570500; EOS 111.3; HBAR 133.3; MANA 88.53; MATIC 230.416; SHIB 26687979.5; STMX 3066.1; UMA 32.841; VGX 393.14; XLM 172.2; XVG 9153.5; YFI 0.01817 | | |
| 1418 | Address on File | ADA 146.2; BTT 100527800; CKB 5010.4; OCEAN 258.04; STMX 11038.7 | | |
| 1EE0 | Address on File | BTC 0.000664; DOGE 1631.5 | | |
| 1B8A | Address on File | VGX 2.75 | | |
| 2CA5 | Address on File | ADA 15.1; BTC 0.006129; BTT 1326700; COMP 0.01355; DOGE 65; DOT 0.241; ETC 1.02; ETH 0.08162; SHIB 199880; SOL 0.4207; TRX 67.3; YFI 0.000523 | | |
| F440 | Address on File | BTC 0.000222 | | |
| 7340 | Address on File | VGX 5.13 | | |
| 1513 | Address on File | BTC 0.000654; BTT 97850900 | | |
| 0A9E | Address on File | ETH 0.00105 | | |
| 4E0B | Address on File | BTC 0.000035; DOT 0.426; ETH 0.51984 | | |
| 073D | Address on File | ADA 31.8; BTT 2798800; DOGE 244.2; ETH 0.07504; LTC 0.07003; SHIB 3000000; STMX 641.2 | | |
| 97A4 | Address on File | DOGE 12.3; ETH 0.00273; LLUNA 81.933; LUNA 35.114; LUNC 7660104.3; SOL 4.8243; UNI 0.018; VGX 6.24 | | |
| 8911 | Address on File | ADA 9297.8; BTC 0.00063; DOGE 923.4; ETH 0.01416; LUNA 3.328; LUNC 217709.3; USDC 212.18; VET 4331 | | |
| CC71 | Address on File | DOGE 3.4 | | |
| 9DB0 | Address on File | BTT 100 | | |
| 014A | Address on File | BTC 0.000147 | | |
| DF87 | Address on File | SHIB 1369861.3; VGX 4.94 | | |
| ED4F | Address on File | DOT 44.172 | | |
| BE71 | Address on File | BTT 11482299.9; DOGE 213; SHIB 20273241.1 | | |
| 4A9D | Address on File | BTC 0.000449; DOGE 806.5; ETC 2.11; SHIB 15950416.9; VET 566.8; XLM 95.5 | | |
| 12B2 | Address on File | BTC 0.000499; USDC 1069.03 | | |
| 802E | Address on File | BTC 0.000674; BTT 552691400; EOS 38.96 | | |
| 52BC | Address on File | KNC 50.75; NEO 2.198; STMX 1676.5; TRX 2107.5 | | |
| 8630 | Address on File | BTT 71016600; VET 2283.6; XVG 3635.1 | | |
| F444 | Address on File | AXS 20.83; BTC 0.000401; DOT 69.637; SHIB 13881177.1; SOL 14.6587 | | |
| E9EC | Address on File | BTC 0.11737 | | |
| CEFE | Address on File | ADA 28.9; DOGE 3354.8; DOT 1.001 | | |
| D2D6 | Address on File | VGX 4.91 | | |
| 5B39 | Address on File | ADA 148.5; BTT 53338800; CKB 6295.8; DGB 1591; DOGE 265.6; ETC 0.75; HBAR 167.6; MANA 19.17; NEO 1.01; SHIB 6524806; STMX 2940.9; VET 1334.1; XVG 6119.1 | | |
| 2C11 | Address on File | VGX 4.94 | | |
| F223 | Address on File | VGX 2.81 | | |
| 243E | Address on File | BCH 0.0073; BTC 0.001752; BTT 1197000; CKB 398.4; DASH 0.024; DGB 69; DOGE 210.6; ETH 0.00553; SHIB 3095073.1; STMX 196.6; VET 65.2; XVG 303.9; YFI 0.000185; ZEC 0.03 | | |
| A311 | Address on File | USDC 31955.47 | | |
| 93EB | Address on File | ADA 768.2; BCH 0.06243; DOT 7.889 | | |
| CF63 | Address on File | ADA 62.8; BTC 0.00043; MANA 7.7; MATIC 11.312 | | |
| D533 | Address on File | LLUNA 10.705; LUNA 4.588; LUNC 998985.1; SHIB 25477707 | | |
| F3CA | Address on File | BTC 0.001529; LLUNA 2.825; LUNA 1.211; LUNC 3.9; SAND 8.7634; SHIB 882924.2 | | |
| FF1C | Address on File | DOGE 1034.6; ETH 0.09725; SHIB 41723081.1 | | |
| 821D | Address on File | QNT 0.67368; VGX 8.38; XLM 231.6 | | |
| 9CC7 | Address on File | ADA 668.7; ALGO 11.21; BTC 0.000524; DOGE 95.6; ETH 0.01093; IOT 22.89; MANA 38.98; SAND 8.9102; SHIB 235626.7; SOL 3.0564; XLM 55.3; YGG 9.445 | | |
| 541C | Address on File | BTC 0.000584; DOGE 122.3; ETH 0.03088; SHIB 352360.8; SOL 0.3488; USDT 20.96 | | |
| C70E | Address on File | VGX 2.8 | | |
| 9119 | Address on File | BTC 0.001672; DOT 4.016; HBAR 123; VET 1260.9; XLM 244.6 | | |
| 8B04 | Address on File | BTC 0.001707; LLUNA 13.105; LUNA 5.617; LUNC 1225177.8 | | |
| 113C | Address on File | DGB 675; KNC 20.04 | | |
| EB14 | Address on File | AAVE 1.0405; ADA 258.3; BTC 0.005347; DOGE 25166.2; ETH 0.07359; SHIB 15091998.5; STMX 4204.3; UNI 10.1; XLM 1007.6 | | |
| 4293 | Address on File | BTC 0.000406; VET 967.4 | | |
| 5677 | Address on File | VGX 4.74 | | |
| FC7A | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 751F | Address on File | ADA 2517.2; BTC 0.011639; DOT 213.844; LUNA 0.195; LUNC 12755.4; MATIC 469.41; SHIB 41439401.1; SOL 8.0436; STMX 10552.7 | | |
| 8836 | Address on File | VGX 5.13 | | |
| 8A77 | Address on File | ADA 128.2; SHIB 9942181.6 | | |
| 24E9 | Address on File | VGX 5.15 | | |
| 8B78 | Address on File | ADA 3.5; BTT 92678400; DOGE 4.3; DOT 4.674; ENJ 83.02; GALA 1789.549; HBAR 1049.1; LINK 7.1; LTC 0.14647; MANA 129.97; SAND 151.7659; XLM 428.3 | | |
| 6584 | Address on File | ADA 0.6; ALGO 48.38; AVAX 0.88; BTC 0.000659; DOGE 81.3; DOT 4.011; EGLD 0.2405; ENJ 12.32; ETH 0.16375; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 0.5482; SRM 4.072; STMX 1086.8; VGX 19.3; XTZ 7.8 | | |
| 2042 | Address on File | MANA 65.97; SHIB 5038992.2 | | |
| 99CA | Address on File | VGX 1596.83 | | |
| 8B75 | Address on File | BTT 4956300 | | |
| 0639 | Address on File | VGX 5.16 | | |
| 59BA | Address on File | VGX 5 | | |
| 07F1 | Address on File | DOGE 187.9 | | |
| FA73 | Address on File | BTC 0.001601; SHIB 4184139.5 | | |
| A80A | Address on File | BTC 0.000454 | | |
| A4D3 | Address on File | DOGE 596.9; SHIB 33498897.1 | | |
| 9E29 | Address on File | VGX 2.8 | | |
| 048C | Address on File | BTC 0.008704; BTT 17008288.1; CKB 4236.6; DGB 732.7; DOGE 21677.7; ENJ 4; LINK 4.83; ONT 54.34; SHIB 137053531.8; SRM 9.726; STMX 1611; TRX 629.9; VET 462.4; XLM 4660.3; XVG 1791 | | |
| 7415 | Address on File | BTC 0.006264 | | |
| 448A | Address on File | ADA 210.7; AVAX 3; BTC 0.001507; BTT 1083954100; DGB 2783.7; HBAR 360; LINK 10.19; MATIC 411.392; SHIB 129529632.6; STMX 10608.5; TRX 3041.9; VET 1148.4; VGX 100.82; XTZ 33.31; XVG 593.4 | | |
| 6D8B | Address on File | BTC 0.098336; BTT 22321428.5; SHIB 136472907.5 | | |
| B892 | Address on File | ADA 67.1; BCH 0.10789; BTC 0.000426; DOGE 378.2; DOT 2.356; MANA 75.78; VGX 21.05 | | |
| 0D90 | Address on File | BTC 0.001303; SHIB 16414314.9 | | |
| EBA6 | Address on File | ADA 358.1; APE 29.822; BTC 0.028986; DOT 25.476; EOS 255.82; ETH 0.73077; LINK 124.75; LTC 4.47866; LUNC 5.6; SAND 237.822; USDC 201.98; VGX 174.57 | | |
| CDE1 | Address on File | BTC 0.000686; BTT 26317500; CKB 5160.4; DGB 1532.4; SHIB 59460881.4 | | |
| 7C1E | Address on File | ADA 66.5; BTC 0.000067; ETH 0.00594; LLUNA 20.402; USDC 193.56 | | |
| ECC5 | Address on File | VGX 4.94 | | |
| 6BB2 | Address on File | ADA 46.8; BTC 0.00315; DOT 2.403; ETH 0.0268; VGX 22.49 | | |
| 5A03 | Address on File | VGX 2.81 | | |
| 5C35 | Address on File | VGX 4.02 | | |
| B433 | Address on File | VGX 5.15 | | |
| FAC0 | Address on File | DOGE 1542.7; SHIB 11264732.7 | | |
| 413F | Address on File | VGX 4.67 | | |
| E744 | Address on File | USDC 506.18 | | |
| 6203 | Address on File | ETH 0.00502 | | |
| 2FC1 | Address on File | VGX 4.69 | | |
| 3037 | Address on File | VGX 2.75 | | |
| DC48 | Address on File | BTC 0.055234 | | |
| 3BCC | Address on File | VGX 4.9 | | |
| 8C16 | Address on File | VGX 2.8 | | |
| C201 | Address on File | ADA 111; BTC 0.000457; ETH 0.27665 | | |
| FA2D | Address on File | ADA 3813.2; BTC 0.001329; BTT 141821800; DOGE 40889; ETC 30.49; STMX 21138.4; TRX 7547.5; VET 5030.9 | | |
| 225E | Address on File | BTC 0.002221; SHIB 274273.1; USDC 50 | | |
| F7B9 | Address on File | BTC 0.000619; VET 35652.3; VGX 3145.36 | | |
| B568 | Address on File | ADA 108.7; BTC 0.000449; BTT 32403400; DGB 1022.5; DOGE 944.5; DOT 5.924; ETC 5.36; ETH 0.13089; HBAR 425.8; SHIB 3496503.4; STMX 3248.2; TRX 411.2; USDC 407.37; VET 1366.3; VGX 50.4 | | |
| 844A | Address on File | DOGE 2.1; EOS 0.09 | | |
| 6FD2 | Address on File | DOGE 2768.9 | | |
| 38C5 | Address on File | FET 105.91; HBAR 255.2; MANA 180.9; SHIB 18074.4; VET 2132.8 | | |
| 6A96 | Address on File | ADA 0.6; BTT 57456122.4; DOGE 0.6; DOT 0.082; LLUNA 4.36; LUNA 1.869; LUNC 631805; OXT 1.3; SHIB 0.5; SOL 0.003; STMX 0.9; UNI 0.022; USDC 0.77; XLM 1; XVG 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1BF | Address on File | ADA 410.2; AMP 954.19; AVAX 1.35; BTT 174562699.9; CHZ 52.2937; DOT 21.476; HBAR 42.4; LINK 1.14; LUNA 1.768; LUNC 115675.2; MANA 53.49; MATIC 0.004; SHIB 1889168.7; TRX 47; USDC 103.8; VGX 26.88; YFI 0.000003 | | |
| D8AF | Address on File | ETC 9.79 | | |
| 1EA3 | Address on File | BTC 0.000993; CHZ 53.8462; SHIB 2977237.1 | | |
| 3FF0 | Address on File | VGX 5.16 | | |
| ECE9 | Address on File | SHIB 2180728.6 | | |
| 5015 | Address on File | VGX 8.38 | | |
| 42DF | Address on File | BTT 3247500; DGB 564.6; DOGE 119.6; SHIB 6579996.6; TRX 251.3; VET 138.8; XLM 133.2 | | |
| 4234 | Address on File | VGX 5.21 | | |
| 01E4 | Address on File | BTC 0.000462; BTT 13819300 | | |
| 1C56 | Address on File | DOGE 289.8 | | |
| 59F7 | Address on File | BTC 0.00156 | | |
| 48EF | Address on File | ADA 1084.7; BTC 0.060665; BTT 8547008.5; DOGE 685.3; ETH 0.10722; LLUNA 5.087; LUNA 2.18; LUNC 340088.9; SHIB 44814466.3; SOL 3.6271 | | |
| 109C | Address on File | VGX 4.87 | | |
| 12BD | Address on File | BTT 64614407 | | |
| 6E75 | Address on File | ADA 1532.9; AVAX 13.54; BTC 0.081922; BTT 93916733.3; DOGE 2289.9; DOT 57.676; ETH 0.96851; HBAR 523.4; LINK 51.12; LLUNA 4.584; LUNA 1.965; LUNC 428503.8; MANA 175.09; MATIC 263.419; SAND 105.0811; SHIB 14292344.1; STMX 4124.1; UNI 16.981; USDC 1300.25; VET 5130.7; VGX 225.2 | | |
| 882F | Address on File | BTC 0.026752; BTT 29338599.9; ETH 0.01866; HBAR 640.4; MANA 22.8; SHIB 8054772.4; STMX 2118; VET 470.8; XTZ 33.43 | | |
| 8EAB | Address on File | BTC 0.000497; SHIB 3849114.7 | | |
| 67CC | Address on File | SHIB 439853.3 | | |
| A28F | Address on File | BTC 0.000498; BTT 7635300; SHIB 1490585.8; TRX 130.6 | | |
| BDB4 | Address on File | BTC 0.002685 | | |
| 4160 | Address on File | BCH 0.00062; BTC 0.000051; ETC 0.05; ETH 0.00167; LTC 0.00029 | | |
| 37CA | Address on File | VGX 4.66 | | |
| 723C | Address on File | BTC 0.014596; DOGE 669.7; ETC 0.85; GLM 192.87; OMG 4.3; STMX 1784.2; XVG 1458.4 | | |
| CA8D | Address on File | ADA 95.9; HBAR 297.6 | | |
| 251E | Address on File | BTC 0.000256 | | |
| 576A | Address on File | BTC 0.001649; ETH 0.00548; SHIB 1119449.2 | | |
| 65BB | Address on File | ETC 51.85; LUNA 2.318; LUNC 151659; MATIC 3064.16 | | |
| 6701 | Address on File | ADA 73.9; BTC 0.003683; LTC 0.52132 | | |
| BDB7 | Address on File | BTC 0.028525; DOGE 1577.1; ETH 0.24711; MATIC 87.944; SHIB 2483223.8; SOL 0.6664; USDC 50 | | |
| 809D | Address on File | DOGE 0.9 | | |
| A9F1 | Address on File | ADA 20; BTC 0.056049; ETH 0.2421; USDC 105.36; VGX 215.62 | | |
| A456 | Address on File | AMP 1294.88; BTC 0.001757; BTT 90803300; DGB 2088.3; DOGE 175.8; MANA 14.72 | | |
| 95E9 | Address on File | BTC 0.001165; DOGE 1217.4; ETH 0.04167; SHIB 22081441.5 | | |
| 3E2D | Address on File | DOT 7.132; HBAR 113.1; LUNC 157.9; SHIB 20432327.7 | | |
| 678D | Address on File | VGX 4.02 | | |
| AE26 | Address on File | ETH 0.042; SHIB 2077426.8 | | |
| 5B2B | Address on File | ADA 0.4; ALGO 0.2; BTT 811100; DOGE 9.7; FTM 0.011; LLUNA 6.482; LUNA 2.778; LUNC 605682.2; MANA 1.64; MATIC 0.641; SAND 0.1261; SHIB 76286.3 | | |
| C4D5 | Address on File | SHIB 350135 | | |
| 5512 | Address on File | BTC 0.420021 | | |
| 1A95 | Address on File | DOGE 1176; MANA 33.55; SAND 37.6975; SHIB 3344481.6 | | |
| D43B | Address on File | VGX 4.01 | | |
| 75C3 | Address on File | ADA 0.8 | | |
| 9B89 | Address on File | BTC 0.000211 | | |
| 769E | Address on File | BTC 0.000433; DOGE 276.8; ETC 1.93 | | |
| 1E1C | Address on File | SHIB 71191.9 | | |
| 9FBD | Address on File | BTC 0.000637; DGB 388.2 | | |
| 6431 | Address on File | BTC 0.007395; ETH 0.23182 | | |
| 5F47 | Address on File | BTC 0.000404; SHIB 629604.2 | | |
| FEC6 | Address on File | ADA 2837.5; DOT 6.596; LLUNA 3.839; SOL 2.0063; USDC 22.11 | | |
| A63E | Address on File | BTC 0.002343; VET 8285.2 | | |
| FEDC | Address on File | DOT 2.3 | | |
| B6A9 | Address on File | DOGE 2008.8 | | |
| D392 | Address on File | VGX 111.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 241D | Address on File | BTC 0.077409; DOGE 7454.5; MANA 1082.7; SAND 81.3008; SHIB 3545023.6; USDC 3.07; VET 5934.8 | | |
| 0D61 | Address on File | BTC 0.000425; BTT 24982099.9; DOGE 557.8; TRX 1317.5 | | |
| 0B98 | Address on File | BTT 61114200; HBAR 1338.3; MANA 44.14; SHIB 17758585.9; VET 5310.6; XLM 535.4 | | |
| 45B2 | Address on File | VGX 4.33 | | |
| F7B2 | Address on File | VGX 4.71 | | |
| 80A9 | Address on File | VGX 4.93 | | |
| CF6A | Address on File | ADA 353.8; AVAX 0.89; BTT 212473800; CKB 1814.1; LUNA 2.953; LUNC 125525.3; MATIC 140.323; SHIB 99986540.4 | | |
| 0563 | Address on File | BTT 18583600 | | |
| E573 | Address on File | BTC 0.0005; DOGE 208.6; SHIB 1950078 | | |
| 735A | Address on File | DOGE 1823; ETH 0.11784; SHIB 29703704.6 | | |
| 1684 | Address on File | ADA 1425.5; AVAX 71.52; DOT 148.684; LLUNA 10.073; LUNA 4.317; LUNC 941238.2; SHIB 58001757.9 | | |
| 3B77 | Address on File | BTT 632922600 | | |
| 459F | Address on File | ADA 59.9; BTC 0.000675 | | |
| CE68 | Address on File | BTT 17919900 | | |
| 2AF6 | Address on File | BTC 0.118089 | | |
| 66DD | Address on File | BTC 0.001022; TRX 811.6 | | |
| 866C | Address on File | DOGE 96.2 | | |
| 6B56 | Address on File | VGX 2.84 | | |
| 3167 | Address on File | VGX 4.02 | | |
| 090A | Address on File | BTC 0.00043; ETH 0.14005; SHIB 20895505.5 | | |
| CFC3 | Address on File | ADA 4.5; BTC 0.000357; ETH 0.0034 | | |
| 9763 | Address on File | SHIB 2130379.2; VET 1442.6 | | |
| BD21 | Address on File | ADA 44.1; BTC 0.000518; VET 656.5 | | |
| A5D6 | Address on File | SAND 421.6632 | | |
| DFAC | Address on File | BTC 0.001399 | | |
| 239F | Address on File | BTC 0.001937; USDC 3.64 | | |
| 97A5 | Address on File | AVAX 4.26; MATIC 296.278; VET 1333.5 | | |
| C2F3 | Address on File | ADA 375.5; APE 4.838; BTC 0.024066; ETH 0.15803; SHIB 41177726.1 | | |
| AE51 | Address on File | ALGO 1.29; ETH 1.07201; SOL 0.2201 | | |
| D51F | Address on File | AVAX 35.22; VET 34891.2 | | |
| 86EF | Address on File | ADA 50.4; BTC 0.001813; ETH 0.01; SAND 2300.0856; SHIB 123712422.8; VGX 39.26 | | |
| A464 | Address on File | ADA 241.3; BTT 432194000; ETC 11.33; ETH 0.45466; SOL 46.3128; VGX 6.27; XVG 39777.9 | | |
| 6866 | Address on File | VGX 8.37 | | |
| 4598 | Address on File | BTT 6640186.9; FTM 8.336; SHIB 100339861.1 | | |
| D95D | Address on File | LUNA 0.023; LUNC 1443.9; VET 9696.6 | | |
| 8AF1 | Address on File | ADA 18605.5; BTC 2.365112; COMP 1.06848; DOT 875.593; ETH 505.22988; LINK 51.79; LTC 6.05378; SHIB 30356509.5; USDC 9273.01; VGX 26138.05 | | |
| 7B94 | Address on File | VGX 4.01 | | |
| 1EF4 | Address on File | BTC 0.002455; DOGE 281.6 | | |
| 26EF | Address on File | VGX 2.88 | | |
| 7320 | Address on File | SHIB 26831946.3 | | |
| D7EC | Address on File | VGX 2.83 | | |
| 961C | Address on File | BTC 0.000441; BTT 18950000 | | |
| 240C | Address on File | VGX 2.77 | | |
| 4D5B | Address on File | VET 204.4 | | |
| 8E1E | Address on File | BTT 19703800 | | |
| 9C84 | Address on File | VGX 4.9 | | |
| F6E7 | Address on File | BTC 0.00235 | | |
| 27CA | Address on File | ADA 87; BAT 357.9; BTC 0.001486; LLUNA 6.143; LUNA 2.633; LUNC 574345.1; MANA 20.17; SHIB 9920713.6; STMX 38247.5; VGX 536.62 | | |
| A30D | Address on File | DOGE 679.1 | | |
| 2A0B | Address on File | BTC 0.001707; DOGE 15790.3; SHIB 192587913 | | |
| BAFB | Address on File | BTC 0.000237 | | |
| A643 | Address on File | VGX 4.66 | | |
| B737 | Address on File | BTC 0.000446; DOGE 5506.7 | | |
| 1219 | Address on File | VGX 2.84 | | |
| B3B7 | Address on File | ADA 1.4 | | |
| F8C3 | Address on File | ADA 290.5; DOT 36.328; FTM 132.231; MATIC 73.572; SAND 40.4247; USDC 0.75; VGX 166.52 | | |
| 1686 | Address on File | BTC 0.00013; ETH 0.00416; JASMY 246.5 | | |
| F357 | Address on File | DOGE 367.1 | | |
| 6634 | Address on File | BTC 0.001198; SOL 0.5115 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42F4 | Address on File | BTC 0.000433 | | |
| B3CC | Address on File | BTC 0.000178; DOGE 181.7; ETH 0.0036 | | |
| AD9A | Address on File | VGX 4.66 | | |
| 506E | Address on File | XLM 45.6 | | |
| F0D8 | Address on File | BTC 0.123935; BTT 423688100; CKB 21785.6; COMP 1.30128; DGB 8473.2; DOGE 11172.1; ETH 2.55864; FTM 37.373; IOT 42.72; LINK 10.7; LTC 2.02293; OCEAN 87.72; OXT 132.8; SHIB 24331539.9; SOL 3.1004; STMX 124396.1; TRX 7454.7; USDC 3.54; VET 1643; VGX 111.03; XVG 10591.9 | | |
| 2E79 | Address on File | BTC 0.001649; MATIC 5.403 | | |
| E531 | Address on File | BTC 0.000513; MANA 49.68 | | |
| 7235 | Address on File | BTT 81372600; LUNA 2.657; LUNC 173822.8; VGX 12.74 | | |
| A1A3 | Address on File | AVAX 130.57; ETC 20.92; LTC 10.31326; MATIC 10.769; SOL 20.9931; ZEC 4.311 | | |
| 6725 | Address on File | BTC 0.23505; ETH 0.62288; LLUNA 8.332; LUNA 3.571; LUNC 216.9; SOL 1.2937; UNI 31.59 | | |
| CA55 | Address on File | OMG 76.9; USDC 1.06 | | |
| 2E6A | Address on File | BTT 43114300; DOGE 6390.5 | | |
| 8466 | Address on File | ADA 73.8; AMP 2114.52; CHZ 591.415; CKB 8577.3; DOGE 581.3; DYDX 51.4903; ENJ 73.56; FTM 119.018; GLM 185.9; HBAR 742.6; KEEP 367.33; LPT 5.9684; LUNA 3.726; LUNC 3.6; MANA 102.76; MATIC 58.122; OCEAN 194.61; OXT 506.5; SAND 70.3821; SHIB 3153744.7; SKL 2438.27; STMX 10.2; TRX 2526.3; VGX 26.49; XLM 358.5 | | |
| 6C68 | Address on File | USDC 2.66 | | |
| 929F | Address on File | BTC 0.01644 | | |
| B310 | Address on File | ADA 143.6; CKB 4836.3; DOGE 168.4; DOT 2.537; STMX 5101.8 | | |
| 7A61 | Address on File | ETH 0.00989; STMX 962355.2 | | |
| F6F8 | Address on File | ETH 0.01307; OMG 0.95; XLM 14.9; XVG 166 | | |
| 8CE4 | Address on File | BTC 0.000497; SHIB 4140786.7 | | |
| BED8 | Address on File | BTC 0.239875; DOGE 21344.3; ETH 1.02852; SHIB 1032269437.7 | | |
| C224 | Address on File | ETH 0.00003; LTC 0.00002 | | |
| 96FB | Address on File | VGX 2.88 | | |
| 4D93 | Address on File | VGX 4.93 | | |
| 19EB | Address on File | VGX 4.18 | | |
| 55B1 | Address on File | BTC 0.001023; SHIB 2784351.9 | | |
| 18C4 | Address on File | VGX 2.75 | | |
| 2C10 | Address on File | ADA 1541; BTC 0.000885; STMX 30508.5 | | |
| 57A3 | Address on File | VGX 4.94 | | |
| 7BAC | Address on File | BTC 0.019475; DOT 72.145; LINK 16.78; LUNA 0.787; LUNC 51440.7; STMX 26719.3 | | |
| 62AE | Address on File | LUNA 2.277; LUNC 2.2 | | |
| A1B6 | Address on File | VGX 5.24 | | |
| 2A35 | Address on File | SHIB 1648804.6 | | |
| 59E5 | Address on File | BTC 0.153422; DOGE 8743.8; DOT 106.087; ETH 1.93517; LRC 260.189; SOL 11.4796; USDC 7154.72; VGX 752.11; XMR 1.913; XTZ 62.75 | | |
| 5394 | Address on File | VGX 2.77 | | |
| E699 | Address on File | BTC 0.288731 | | |
| C73F | Address on File | VGX 4.03 | | |
| DABB | Address on File | XVG 921.3 | | |
| 9BF7 | Address on File | ALGO 127.91 | | |
| C49F | Address on File | HBAR 254.2 | | |
| 7D98 | Address on File | BTC 0.000037; VGX 2.72 | | |
| 9307 | Address on File | HBAR 1808.3; LTC 11.48439 | | |
| BAD7 | Address on File | ADA 113.3; ALGO 26.99; BTT 22935779.8; CKB 1976.5; DOT 12.14; LLUNA 3.863; LUNA 1.656; LUNC 361097.4; MATIC 327.931; OXT 167.8; SHIB 21300057.5; TRX 450.9; USDC 153.17; VGX 387.93; ZRX 53.7 | | |
| 13FF | Address on File | ADA 9.6; BTC 0.003128; SHIB 371747.2; SUSHI 1.4099 | | |
| E94C | Address on File | VGX 4.94 | | |
| 156C | Address on File | VGX 2.75 | | |
| 7926 | Address on File | DOGE 6.5 | | |
| D879 | Address on File | BTC 0.043082; USDC 98.06 | | |
| EA2F | Address on File | BTC 0.000521; USDC 10323.79; VGX 32.85 | | |
| D580 | Address on File | ADA 236.6; BTC 0.003912; ETH 0.034; XLM 819.8 | | |
| C35A | Address on File | APE 8.725 | | |
| D676 | Address on File | VGX 4.57 | | |
| 9ECE | Address on File | BTC 0.000546; JASMY 33588.9 | | |
| B87D | Address on File | BTC 0.00165; SHIB 2605523.7 | | |
| 4C85 | Address on File | USDC 1.45 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D0E | Address on File | BTC 0.000235 | | |
| 2E25 | Address on File | ETH 0.13068 | | |
| 208D | Address on File | ADA 1050.6; ATOM 41.647; BTC 0.035633; BTT 34554300; CKB 21161.3; DOGE 3548; DOT 53.239; ENJ 568.93; ETC 39.67; ETH 2.51434; FIL 5.04; GLM 1053.54; HBAR 1913.7; KAVA 181.22; LINK 58.7; LTC 10.43047; LUNA 1.779; LUNC 116204.7; MANA 1569.2; NEO 11.051; OCEAN 316.82; OXT 415.6; SHIB 3997601.4; STMX 4107; VET 4135.3; VGX 490.06; XLM 1647; XTZ 107.62; XVG 7201.4; YFI 0.009539 | | |
| 3385 | Address on File | BTC 0.000445; ENJ 119.44; ICX 18; SHIB 1321527.6; VET 1290 | | |
| 8A56 | Address on File | ADA 17.1; AMP 283.53; ATOM 0.256; AVAX 0.41; AXS 0.30553; BAT 9.4; BTC 0.002457; DOT 1.513; ETH 0.03187; GRT 17.48; MANA 3.4; MATIC 16.489; SHIB 1735903.3; SOL 0.2276; XLM 144.5 | | |
| 62E3 | Address on File | VGX 8.38 | | |
| 3AF9 | Address on File | DOGE 134.8 | | |
| 6CF6 | Address on File | SHIB 9581603.3 | | |
| 3A05 | Address on File | BTC 0.001072; BTT 2924200; DOGE 501.9; TRX 197.3; XLM 75.6 | | |
| 2E67 | Address on File | BTC 0.000671; DOGE 2484.4; ENJ 63.47; LINK 13.25 | | |
| AD54 | Address on File | LUNA 1.598; LUNC 104559.3 | | |
| 1344 | Address on File | BTC 0.000204 | | |
| A5E1 | Address on File | BTT 7670800; DOGE 28.2 | | |
| 95F7 | Address on File | ADA 587.3; APE 10.224; AVAX 5.75; BTC 0.046253; DOT 37.591; ETH 1.30558; LLUNA 11.126; LUNA 4.769; SOL 6.0424; USDC 1312.56 | | |
| 9776 | Address on File | BTC 0.000462 | | |
| 0B17 | Address on File | BTC 0.080122; MATIC 471.863; USDC 25633.3; VGX 2309.17 | | |
| 6EB0 | Address on File | VGX 4.61 | | |
| D539 | Address on File | ADA 524; BTC 0.008386; DOT 4.156; ETH 0.02957; TRX 2120.9; UNI 2.164; VGX 56.05 | | |
| DAAA | Address on File | VGX 5.15 | | |
| 4CB8 | Address on File | LLUNA 7.099; LUNA 3.043; LUNC 9.8 | | |
| 60E4 | Address on File | CKB 54680.6; DOGE 8712.4; GALA 25487.7602; HBAR 786.6; LLUNA 219.669; LUNA 94.144; LUNC 50400854.2; MANA 1675.68; MATIC 1612.966; SHIB 126055156.1; TRX 3984.4; VGX 289.93 | | |
| 096E | Address on File | VGX 4.71 | | |
| 6BC1 | Address on File | BTC 0.000525; SHIB 0.4 | | |
| 1226 | Address on File | VGX 4.01 | | |
| DB94 | Address on File | BTT 1626800 | | |
| 7E35 | Address on File | VGX 4.87 | | |
| A48C | Address on File | BTT 40000000; CKB 20000; DOGE 200 | | |
| DF26 | Address on File | ADA 6; BTC 0.000762; BTT 2474300; SHIB 1732937.1; USDC 50; USDT 18.97; VET 42.7 | | |
| 1846 | Address on File | ADA 1 | | |
| 1FA6 | Address on File | ADA 1857.9; BTC 0.254653; DOGE 661.3; FTM 592.665; LLUNA 19.315; LUNA 8.278; LUNC 742392; MATIC 222.91; SHIB 7399186.1; SOL 0.0232; VET 17444.9 | | |
| FF14 | Address on File | BTC 0.000211 | | |
| 8223 | Address on File | BTC 0.000747; ETH 0.07674; USDC 5143.35 | | |
| 30E2 | Address on File | BTC 0.001657; ETH 0.02304 | | |
| 1869 | Address on File | DOGE 226.1 | | |
| 461C | Address on File | BTC 0.004403; DOGE 1967.4; DOT 345.83; EGLD 121.0015; LLUNA 240.042; LUNA 102.875; LUNC 332.5; VET 589815 | | |
| 0430 | Address on File | BTC 0.000451; VET 443.6 | | |
| 9C18 | Address on File | ADA 1004.3; BTC 0.69148; DOT 110.952; ETH 6.26855; FTM 1000; HBAR 30000; LLUNA 51.57; LUNC 10005622.9; MATIC 1004.928; SOL 0.0897; USDC 1088.35; VGX 5208.34 | | |
| 6D02 | Address on File | BTC 0.001735; DOT 1.19 | | |
| 35F3 | Address on File | BTC 0.05515; ETH 0.2408; MATIC 191.62; SHIB 170664527.2 | | |
| B6B8 | Address on File | BTC 0.000489; MATIC 0.781 | | |
| 17DD | Address on File | LUNA 0.161; LUNC 10522.2 | | |
| 2F85 | Address on File | LLUNA 10.938; LUNA 4.688; LUNC 15.2; MATIC 50 | | |
| DABD | Address on File | LLUNA 66.566; LUNA 28.529; LUNC 92.2 | | |
| 038C | Address on File | COMP 1.19463; LLUNA 10.242; YFII 0.029498 | | |
| 5860 | Address on File | SHIB 4519287.2 | | |
| F6F2 | Address on File | BTC 0.003404; DOGE 2327.2; ETH 0.09462 | | |
| B3AF | Address on File | ADA 409.4; ALGO 837.37; AVAX 2.24; BTC 0.071327; GALA 26487.8001; LUNA 3.067; LUNC 78778.6; MATIC 220.492; SAND 152.7734; SOL 34.924 | | |
| 5F04 | Address on File | DOGE 42.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFBA | Address on File | ADA 44.7 | | |
| B9BA | Address on File | APE 101.584; AVAX 79.66; BTC 0.000535; ETH 6.01056; MATIC 1759.528; SOL 10.0751; USDT 87.97 | | |
| D64E | Address on File | ADA 53.6; DOT 0.408; EOS 2.36; ETH 0.0297; LINK 0.1; SHIB 2286747.9; TRX 167.8 | | |
| F81D | Address on File | BTC 0.000501; VGX 13.45 | | |
| D915 | Address on File | VGX 4.01 | | |
| DFF2 | Address on File | APE 28.692; BTC 0.001636; MANA 398.66; SHIB 15585484.6 | | |
| B75A | Address on File | ADA 41.9; BTC 0.000442; VET 707.4 | | |
| 8DA0 | Address on File | BTC 0.325194; DOGE 100032.9; LUNA 0.44; LUNC 28749.2; SHIB 1623742.4 | | |
| 4630 | Address on File | VGX 4.56 | | |
| 1E4C | Address on File | SHIB 3908090.9 | | |
| 6F90 | Address on File | LTC 0.02637; SUSHI 72.1366; XRP 0.1 | | |
| 9A3D | Address on File | ADA 0.8; BTC 0.000549; DASH 0.005; ETH 0.00654; SOL 0.0161 | | |
| FF25 | Address on File | ADA 2099.6; BAT 100.6; DOT 3.161; ETH 0.0546 | | |
| 7993 | Address on File | BTT 609756097.6; JASMY 32564.8; LLUNA 424.804; LUNA 1000.736; LUNC 90053048.8; SHIB 24715153.9; SOL 0.017 | | |
| 32DA | Address on File | SHIB 154645326.1 | | |
| 4383 | Address on File | ADA 52.8; BTC 0.001701 | | |
| FBC6 | Address on File | DOGE 152.2 | | |
| CBBC | Address on File | ADA 1809.5; AVAX 3; AXS 6.58892; BTC 0.005557; DOGE 8802; DOT 20.333; ETH 0.30551; FTM 151.389; HBAR 2398.9; LINK 21.78; LUNA 2.881; LUNC 107268.5; MANA 133.37; MATIC 409.081; SAND 26.8733; SHIB 82189126.5; SOL 17.9949; VGX 924.71 | | |
| 415C | Address on File | BTC 0.000405; SHIB 34730193.6; VGX 2.75 | | |
| D569 | Address on File | ADA 8.6; ALGO 5.06; BTC 0.000879; BTT 2709200; ETH 1.53791; LTC 1.00233; SHIB 23628140.5; STMX 319.9; TRX 627.4; VET 395.2; XLM 30.9; XVG 436.6 | | |
| 8468 | Address on File | DOGE 1226.7; SHIB 1986491.8 | | |
| 7C3B | Address on File | DOT 0.824 | | |
| F112 | Address on File | BTC 0.197668 | | |
| 30FC | Address on File | DOGE 153.8 | | |
| BFDC | Address on File | ATOM 0.836; BTC 0.000797; ETH 0.00527; FTM 9.301; SHIB 745823.3 | | |
| A793 | Address on File | STMX 26.4 | | |
| 8987 | Address on File | ADA 937.9; BTC 0.001441; DOT 1.786; ETH 0.07177; SAND 25.4573; SHIB 866400.9; VET 505.3 | | |
| FAC7 | Address on File | SHIB 1176380.6 | | |
| E967 | Address on File | ALGO 51.81; BTC 0.003237 | | |
| A505 | Address on File | USDC 10228.52 | | |
| 4657 | Address on File | ADA 1034.6; APE 19.058; DOT 22.495; ETH 0.09153; LINK 19.08 | | |
| B4D4 | Address on File | DOGE 196.1; XLM 119 | | |
| B617 | Address on File | BTC 0.001022; FIL 118.52; SHIB 151520.8 | | |
| F436 | Address on File | BTC 0.000837; USDC 65.2 | | |
| 0B7C | Address on File | VGX 4.68 | | |
| 526F | Address on File | VGX 30.5 | | |
| 4ACD | Address on File | ADA 28.7; BTC 0.001556; DOGE 127.9; ETH 0.06992 | | |
| 464A | Address on File | BTC 0.000661; DOT 382.141; USDC 29665.28; VGX 541.21 | | |
| C476 | Address on File | VGX 2.78 | | |
| 286B | Address on File | SHIB 17431271.5 | | |
| EA5E | Address on File | ADA 217.7; BTC 0.00586; ETH 0.05924; XLM 72.7 | | |
| DB0A | Address on File | ADA 918.7; BTT 135939300; DGB 8412.5; DOGE 9.3; MANA 696.18; TRX 8368.7; VET 13507.5; XLM 2193.8; XVG 8884.4 | | |
| B64D | Address on File | ADA 2500.2; ALGO 1690.48; ATOM 27.156; AVAX 14.82; BTC 0.253532; DOT 169.712; ETH 2.78368; IOT 361.41; LINK 163.55; SOL 7.6552; VET 112086.1; VGX 1398.74; XLM 2038.6; XRP 1.4 | | |
| 7291 | Address on File | ADA 11778.4; BTC 0.062505; DOT 124.009; ENJ 217.32; ETH 0.18089; LINK 11.65; SOL 5.089; VET 45331.3; VGX 94.95; XLM 2627.9 | | |
| E07B | Address on File | BTC 0.000437; VET 435.4 | | |
| 73D2 | Address on File | USDC 17.36 | | |
| 0730 | Address on File | BTC 0.000415; SHIB 9346971.1 | | |
| DA3D | Address on File | VGX 4.87 | | |
| 547B | Address on File | BTC 0.000825; SHIB 3825554.7 | | |
| E58A | Address on File | ADA 1.6; BTC 0.00043 | | |
| 87AE | Address on File | BTC 0.10826; DOT 36.697; ETH 0.90144; MANA 46.51; USDC 1524.56 | | |
| AECE | Address on File | BTC 0.047886 | | |
| 18D7 | Address on File | SHIB 7268498.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0714 | Address on File | BTC 0.000528; DYDX 11.6261; SUSHI 17.582; UNI 7.84 | | |
| B70B | Address on File | ADA 11.3; BTC 0.000498; SHIB 1102765.1 | | |
| CA51 | Address on File | DOGE 570.9; ETH 0.02434; OCEAN 30.29; SHIB 834260.3; SOL 0.1558 | | |
| 0AF7 | Address on File | AVAX 0.02; LUNC 4270; SHIB 9777.5 | | |
| 5B84 | Address on File | ADA 215.4; BTC 0.006199; BTT 27133900; DOGE 555.4; VET 250.4; XLM 70.6 | | |
| FE7B | Address on File | VGX 2.78 | | |
| 2823 | Address on File | DOT 47.001; HBAR 5351.8; VET 8684.4 | | |
| D77F | Address on File | VGX 2.79 | | |
| 2539 | Address on File | ETH 0.00624; SOL 0.0786; USDC 102.02 | | |
| 66F5 | Address on File | LLUNA 15.483; LUNA 6.636; LUNC 2498366.1 | | |
| F9C1 | Address on File | ADA 0.7; ALGO 1257.31; AVAX 3.71; BTC 0.00034; DOT 36.587; LLUNA 75.258; LUNA 32.253; LUNC 104.3; SOL 19.1502 | | |
| AF26 | Address on File | BTC 0.000873; MATIC 252.57; SHIB 4744255.3 | | |
| C834 | Address on File | LINK 0.8; MATIC 11.701 | | |
| 2185 | Address on File | DOGE 777.1 | | |
| B065 | Address on File | VGX 5.24 | | |
| 0C7D | Address on File | VGX 5.18 | | |
| 4656 | Address on File | ADA 52.7; DOT 10.806; FTM 50.456; LINK 7.5; STMX 2980.5 | | |
| 9BD0 | Address on File | ADA 528.8; BTC 0.009274; MANA 512.79 | | |
| ED26 | Address on File | VGX 5.22 | | |
| 0CCF | Address on File | DOT 0.907 | | |
| C5AB | Address on File | ADA 2.6; SHIB 14446227.9 | | |
| A9CD | Address on File | BTC 0.008571; ETH 0.05871 | | |
| 0D81 | Address on File | CHZ 201.0438; ETH 0.00948 | | |
| 1D26 | Address on File | DOGE 150.1; ETH 0.00833 | | |
| 7B86 | Address on File | BTC 0.000919; SHIB 144251994 | | |
| 261C | Address on File | BTC 0.000514; SHIB 14513788 | | |
| 093D | Address on File | BTT 74029700 | | |
| D3B7 | Address on File | BTC 0.00041; SHIB 3607900.2; STMX 1162.3 | | |
| AB84 | Address on File | BTC 0.001611; SOL 0.5605 | | |
| 43DA | Address on File | BAT 75.1; BTC 0.000089; CKB 7912.2; XLM 3040.2; XMR 2; XTZ 95.99 | | |
| 9F4A | Address on File | BTC 0.000674; CKB 3093.5; SHIB 8684981.6 | | |
| B59D | Address on File | ADA 2169.6; JASMY 2246.4; LLUNA 18.998; LUNA 8.141; LUNC 1776024.8; SHIB 17609760.2; SOL 1.0026 | | |
| AF5A | Address on File | BTC 0.000685; DOT 87.471; SHIB 1000000 | | |
| 9264 | Address on File | BTC 0.000448; DOGE 2610.2; ETH 0.61027 | | |
| F6B3 | Address on File | BTT 434443200; SHIB 99524097.2 | | |
| 11F5 | Address on File | BTC 0.094586; XRP 724.5 | | |
| 53A4 | Address on File | BTT 51621800 | | |
| 5EDA | Address on File | BTT 0.6; CKB 3; LLUNA 21.98; LUNA 9.42; LUNC 3369163.7; SRM 8.19; STMX 0.9; YFII 0.0003 | | |
| A3BB | Address on File | BTT 50355804.1; DOGE 272.5; TRX 337.1 | | |
| A0AD | Address on File | VGX 5.38 | | |
| 6F21 | Address on File | BTC 0.00038; SHIB 8180129.2 | | |
| D3B5 | Address on File | BTC 0.000437; VET 2186.2; VGX 116.23 | | |
| C0C5 | Address on File | SHIB 3737125.8 | | |
| C4FD | Address on File | DOGE 24.3; XLM 38.7 | | |
| F390 | Address on File | BTT 30781600 | | |
| 9256 | Address on File | BTC 0.000449; STMX 1776.3; TRX 698.4 | | |
| 6A40 | Address on File | ADA 562.8; AVAX 1.8; BTC 0.029512; BTT 28148299.9; CELO 4.114; CKB 335.2; DOGE 794.1; DOT 1.117; ETH 0.3064; GRT 38.8; HBAR 183.1; KNC 9.33; LINK 1.76; LTC 0.98104; LUNA 1.242; LUNC 1.2; MANA 76.51; MATIC 24.042; OCEAN 38.99; OXT 49.8; QTUM 4.98; SAND 16.1027; SHIB 2192169.7; SOL 1.9632; STMX 1326; ZEC 0.626 | | |
| 3BF5 | Address on File | BTC 0.000258 | | |
| 6B99 | Address on File | VGX 4.97 | | |
| 04FB | Address on File | LLUNA 21.948; LUNA 9.407; LUNC 72.9; SHIB 269023688.2 | | |
| E015 | Address on File | BTC 0.000474; DGB 226894; DOT 198.691; MATIC 2.174; SHIB 738.9; VGX 574.86 | | |
| E062 | Address on File | ADA 28.3; TRX 632.2 | | |
| 5A6A | Address on File | ADA 202.7; BTC 0.01371; DOT 21.195; ETH 0.14721; LINK 14.17; MATIC 155.093; SOL 1.003; USDC 2.95; VET 2092.6 | | |
| B8BB | Address on File | SHIB 10038144.9 | | |
| 759D | Address on File | CKB 352; DOT 0.011; HBAR 1.4; SHIB 1001308.9; VET 14; VGX 4.97 | | |
| 215A | Address on File | VGX 4 | | |
| BCBB | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D0E | Address on File | AAVE 2.0454; ATOM 20.101; BAT 752.7; BTT 50278450; DASH 5.156; DOT 25.725; GRT 502.94; IOT 20; LTC 0.00002; MANA 46.37; SHIB 1510003.7; STMX 9727.7; SUSHI 130.1338; UNI 48.324; VGX 555.36; ZRX 203.1 | | |
| D26D | Address on File | BTT 12365700 | | |
| 2F8F | Address on File | VGX 4.61 | | |
| 2DA7 | Address on File | ADA 579.2; DOGE 1726.4; ETH 0.03615; GALA 105.8985; HBAR 529; TRX 1008.6; UNI 20.81; VET 13772.3; VGX 152.47; XLM 32 | | |
| E066 | Address on File | BTC 0.001556; ETH 0.01194 | | |
| 383F | Address on File | DOGE 149.9; LLUNA 4.202; LUNA 1.801; LUNC 5.8; TRX 158.3 | | |
| 5AD3 | Address on File | ADA 2964.5; BTC 0.191579; ETH 0.83363; HBAR 4512.1; SHIB 27953632.5; USDC 145.57 | | |
| 14E6 | Address on File | VGX 2.78 | | |
| 2AD3 | Address on File | VGX 2.65 | | |
| 28C1 | Address on File | AVAX 0.01; ETH 3.01073; LUNA 0.348; LUNC 22719; SOL 55.2908; USDC 0.87 | | |
| 0BD2 | Address on File | VGX 4.75 | | |
| 8B9E | Address on File | USDC 99 | | |
| ADE6 | Address on File | BTC 0.000465; DASH 10.417; DOGE 53.1; DOT 166; HBAR 4790.7; SHIB 105726574.1; SOL 16.6437; TRX 20858.5; ZEC 10.539 | | |
| 878A | Address on File | LUNA 0.053; LUNC 3434.8 | | |
| 6825 | Address on File | VGX 8.38 | | |
| DB69 | Address on File | BTC 0.000498; SHIB 38516531.8 | | |
| 6791 | Address on File | ETH 0.84319 | | |
| B4A7 | Address on File | SHIB 443458.9 | | |
| 99B2 | Address on File | BTC 0.000227 | | |
| 09B2 | Address on File | LLUNA 206.498; LUNC 1004016.1; USDC 694.49 | | |
| BDC6 | Address on File | VGX 4.6 | | |
| 43CB | Address on File | SHIB 41386.9 | | |
| 3C9C | Address on File | DOGE 2381.7 | | |
| 085C | Address on File | ADA 1.5; LUNA 0.256; LUNC 9930.9; XLM 3.8 | | |
| D372 | Address on File | ADA 11 | | |
| 9B02 | Address on File | ADA 201.4; BTC 0.000776; VET 887; XRP 3592.7 | | |
| A07A | Address on File | ADA 17.9; XRP 9.4 | | |
| 30B2 | Address on File | VGX 5.16 | | |
| 082F | Address on File | VGX 2.75 | | |
| 7D3E | Address on File | VET 58608.4 | | |
| 2F03 | Address on File | BTC 0.145232; ETH 0.28454 | | |
| 3898 | Address on File | ADA 95.6; APE 7.997; BTC 0.000729; DOGE 4595.4; ETH 0.02062; SHIB 10407447.7; SPELL 55979.7; STMX 5759.4 | | |
| A5ED | Address on File | BTC 0.00041; SHIB 6134616.7 | | |
| 6490 | Address on File | BTC 0.01526; SHIB 2022666.9 | | |
| 639A | Address on File | DOGE 316.1; MANA 5.24; SHIB 671449.2 | | |
| D48A | Address on File | BTC 0.000583; BTT 4275600; CKB 1100; DOGE 82.1 | | |
| BCE0 | Address on File | BTC 0.000211 | | |
| C5CB | Address on File | BTC 0.063862; ETH 0.66891; LINK 60.39; LLUNA 3.767; LUNA 1.615; LUNC 37.5; MANA 193.36; SAND 192.9472; SOL 2.8129 | | |
| D24C | Address on File | ADA 309; DOGE 360.4; STMX 0.2; VET 888.8; XLM 5.2 | | |
| 378D | Address on File | VGX 2.83 | | |
| DAF2 | Address on File | CKB 1230.2; DOGE 3969.1 | | |
| 58AA | Address on File | DOGE 203.3 | | |
| 014D | Address on File | STMX 732.5; TRX 173.4 | | |
| D1F5 | Address on File | VGX 2.8 | | |
| D29E | Address on File | ETH 0.01368 | | |
| CC6F | Address on File | VGX 4.6 | | |
| 1E77 | Address on File | DOGE 893.3 | | |
| 3AE9 | Address on File | VGX 4.26 | | |
| 02D3 | Address on File | VGX 5.22 | | |
| 1AA1 | Address on File | VGX 2.8 | | |
| CF9E | Address on File | BTT 79546000; SHIB 10882300.9 | | |
| 29D3 | Address on File | ADA 3577; BTC 0.035933; ETH 0.68851; VET 34021.7; XLM 3175.4; XRP 5915.8 | | |
| F04A | Address on File | USDC 1.87 | | |
| D603 | Address on File | VGX 4.71 | | |
| EC0F | Address on File | AMP 2010.61 | | |
| D965 | Address on File | BTC 0.000152 | | |
| B895 | Address on File | VGX 5.25 | | |
| 0D63 | Address on File | BTC 0.02359; DOGE 921.8; DOT 31.454; TRX 3358.7; USDC 167.78; VGX 96.22 | | |
| F192 | Address on File | ADA 0.5; BTC 0.0007; BTT 20267400; SHIB 69033163.4; XLM 3.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6304 | Address on File | BTC 0.959362; ETH 3.16871; LLUNA 54.738; LUNA 23.459; LUNC 1264422.2; SOL 118.2112 | | |
| C0AB | Address on File | ADA 69.7; BTC 0.000688; SHIB 13774104.6 | | |
| 1784 | Address on File | AVAX 0.89; BTC 0.087075; DOGE 5079.4; ETH 1.64084 | | |
| 655D | Address on File | LLUNA 22.47 | | |
| 6E54 | Address on File | DOGE 210.5; ETH 0.2429 | | |
| CA97 | Address on File | BTC 0.003256 | | |
| B8AE | Address on File | ADA 9.7; BTC 0.0008; DOGE 84.6; VET 396.1 | | |
| C199 | Address on File | SHIB 682204.7 | | |
| 69EF | Address on File | ADA 1.4 | | |
| FA5B | Address on File | BTC 0.000102 | | |
| 68CA | Address on File | LUNA 1.929 | | |
| FB09 | Address on File | ADA 1.1; GALA 28.1696; LINK 0.03 | | |
| 48D1 | Address on File | ADA 281.3; BTT 19074900; SHIB 3300870.2; SOL 2.0998 | | |
| FE75 | Address on File | AAVE 4.4495; ADA 257.4; ALGO 47.48; APE 4.366; BTC 0.268047; DOT 107.864; ETH 1.56225; IOT 77.32; LINK 51.17; MATIC 194.532; MKR 0.2241; OCEAN 314.39; SOL 53.5442; USDC 1152.67 | | |
| 3725 | Address on File | VGX 2.78 | | |
| 4634 | Address on File | BTC 0.001322; ETH 0.00219 | | |
| C1A1 | Address on File | ADA 15.1; BAT 8.5; TUSD 9.98; USDT 14.97 | | |
| 2EC1 | Address on File | LUNC 387.7; SOL 3.7032 | | |
| E1C0 | Address on File | ADA 138.4; BTC 0.000435; BTT 24799700; CELO 96.561; HBAR 1858.7; MATIC 386.258; SHIB 3505082.3; VET 8556; XVG 1021.6 | | |
| 5EE9 | Address on File | VGX 4.7 | | |
| 126D | Address on File | BTC 0.000786; DOGE 54.4; SHIB 1582278.4 | | |
| C80D | Address on File | SHIB 1733703.1 | | |
| 0A7D | Address on File | DGB 9817.1; DOGE 4304.4 | | |
| A11C | Address on File | ETH 1.03602; SHIB 22339291.3 | | |
| 304C | Address on File | BTC 0.000433 | | |
| 30E1 | Address on File | BTC 0.000449; TRX 1204.7 | | |
| 5AEB | Address on File | VGX 4.73 | | |
| F387 | Address on File | LUNA 2.049; LUNC 134035.7 | | |
| D6D2 | Address on File | GALA 187.9556; LUNA 2.843; LUNC 185942.7; MANA 18.14; MATIC 12.844; SAND 16.8359 | | |
| F106 | Address on File | BTC 0.000784; BTT 5150100; DOGE 621.7; ETH 0.02136; SHIB 308546.7 | | |
| ADE4 | Address on File | ETH 0.00511 | | |
| 3A63 | Address on File | SHIB 131682.9 | | |
| 0254 | Address on File | BTT 21255300; ETC 1; SHIB 7138405.7 | | |
| D079 | Address on File | VGX 4.75 | | |
| 567B | Address on File | BTC 0.000203 | | |
| 09E4 | Address on File | VGX 4.02 | | |
| E9D2 | Address on File | ADA 46.3; BTT 3395000; SHIB 278551.5 | | |
| A464 | Address on File | VGX 4.98 | | |
| 0910 | Address on File | ADA 1.5; LTC 0.04026 | | |
| F484 | Address on File | VGX 4.68 | | |
| BEF9 | Address on File | ETH 0.04032 | | |
| 9E16 | Address on File | LLUNA 3.273; LUNA 1.403; LUNC 1316171.5; SHIB 63230217.8 | | |
| 1704 | Address on File | BTC 0.000447; VGX 4.19 | | |
| 8BC1 | Address on File | DOGE 16.5 | | |
| 167B | Address on File | ADA 4.3; CELO 1.813; DOGE 121.6; USDT 19.97 | | |
| 58BF | Address on File | HBAR 39.4 | | |
| F7EA | Address on File | VGX 2.8 | | |
| BABF | Address on File | ADA 1091.1; ALGO 110.09; DOGE 29.3; DOT 51.664; FTM 92.572; MANA 92.38; MATIC 447.889; SHIB 31176396.5; SOL 1.0044; VET 2528.2; XLM 1292.8 | | |
| 4B52 | Address on File | VGX 2.78 | | |
| CB88 | Address on File | VGX 4.3 | | |
| 11BA | Address on File | VGX 4.91 | | |
| F4F9 | Address on File | ADA 1054.5; BTC 0.217512; DOGE 2297.4; ETH 0.15935; SHIB 89294608.6; STMX 1628.5; USDC 1101.98 | | |
| 2D2B | Address on File | BTC 0.001107; ETH 0.04817; FTM 39.986; HBAR 797.4; MANA 37.66; SOL 0.9144 | | |
| D061 | Address on File | BTC 0.000671 | | |
| 7799 | Address on File | ETH 0.01175; LUNC 32.7; SHIB 30068170.6; VGX 127.47 | | |
| 6CDF | Address on File | ADA 973.8; ALGO 889.06; BTC 0.00044; BTT 186826000 | | |
| A064 | Address on File | VGX 4.02 | | |
| DE36 | Address on File | VGX 4.7 | | |
| 2A37 | Address on File | ADA 643.2; BTC 0.00058; USDC 17.49 | | |
| 940F | Address on File | ADA 849.3; USDC 0.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0A0 | Address on File | BTC 0.000555; DOT 6.783; USDT 100 | | |
| 4F8E | Address on File | BTC 0.00036; DOGE 265.4 | | |
| 8548 | Address on File | VGX 14.67 | | |
| 5DA7 | Address on File | SHIB 1557290.2 | | |
| E23D | Address on File | VGX 2.77 | | |
| DD05 | Address on File | BTC 0.000514; DOT 7.684 | | |
| F135 | Address on File | BTC 0.026406 | | |
| 4E20 | Address on File | BTT 18140800 | | |
| 0D7C | Address on File | VGX 2.77 | | |
| 8CC8 | Address on File | BTC 0.00014 | | |
| CB63 | Address on File | BTC 0.017684; DOGE 4361.4; DOT 26.09; ETH 0.22953; SHIB 2484472 | | |
| A172 | Address on File | BTC 0.001159 | | |
| 3212 | Address on File | LLUNA 36.434; LUNA 15.615 | | |
| BF11 | Address on File | VGX 0.89; XRP 682.6 | | |
| E0AD | Address on File | AAVE 1.0025; ADA 300.7; ALGO 0.01; ALICE 3.791; AMP 995.61; ANKR 297.79766; APE 10.066; ATOM 20.033; AUDIO 20.443; AVAX 3; AXS 0.56417; BAND 3.837; BAT 0.1; BCH 0.50083; BICO 13.902; BNT 9.441; BTC 0.010825; BTT 8204881.1; CAKE 1.436; CELO 50.125; CHZ 88.3514; CKB 2110.7; COMP 4.02002; CRV 5.9709; DASH 1.503; DGB 925.9; DOGE 0.1; DOT 20.167; DYDX 5.118; EGLD 0.1045; ENJ 17.8; ENS 0.43; EOS 0.01; ETC 0.01; ETH 0.51479; FARM 0.20344; FET 51.97; FIL 22.18; FLOW 3.222; FTM 16.204; GALA 74.9771; GLM 43.59; GRT 0.01; HBAR 71.2; ICP 1.03; ICX 23.3; IOT 36.33; JASMY 855.7; KAVA 101; KEEP 43.79; KNC 0.01; KSM 3.02; LINK 40.13; LLUNA 18.032; LPT 0.6032; LRC 26.02; LTC 5.01042; LUNA 19.363; LUNC 1001267.4; MANA 0.01; MATIC 401; MKR 0.0095; NEO 0.913; OCEAN 25.33; OMG 0.01; ONT 40.4; OXT 0.1; PERP 5.327; POLY 53.39; QNT 0.16438; QTUM 2.78; RAY 6.726; REN 67.54; ROSE 166.55; SAND 8.9657; SHIB 0.1; SKL 105.77; SOL 6.015; SPELL 4939.8; SRM 6.449; STMX 0.1; SUSHI 5.9404; TRAC 32.19; TRX 148.6; UMA 0.001; UNI 50.167; USDC 124.22; VET 293; VGX 130.56; WAVES 1.429; WBTC 0.000336; XLM 0.1; XMR 0.091; XTZ 50.08; XVG 1427.5; YFI 0.000606; YFII 0.012869; YGG 9.575; ZEC 0.001; ZEN 0.4758; ZRX 0.1 | | |
| 6063 | Address on File | BTT 91326800 | | |
| E1BA | Address on File | ADA 8.4 | | |
| A12A | Address on File | BTC 0.000498; VGX 45.24 | | |
| 1DFB | Address on File | BTC 0.000157 | | |
| D7B3 | Address on File | SHIB 3604.4 | | |
| C11B | Address on File | ADA 9225.7; AVAX 13.51; BTC 0.040126; DOT 33.832; ETH 4.04827; GALA 3486.8838; LINK 44.66; MATIC 987.073; USDC 2011.38; XRP 4571.9 | | |
| 2BAD | Address on File | BTT 119715500 | | |
| 5F0A | Address on File | VGX 4.01 | | |
| 8BEB | Address on File | VGX 5.22 | | |
| ADE3 | Address on File | ADA 24.2; ALGO 26.76; ETH 0.28575 | | |
| 5DD4 | Address on File | VGX 33.12 | | |
| 8C43 | Address on File | VGX 4.73 | | |
| 650B | Address on File | BTT 34187400; DOGE 477.8; ETC 0.52 | | |
| 9424 | Address on File | SHIB 223015.1 | | |
| 4DCC | Address on File | VGX 2.78 | | |
| A9EB | Address on File | SHIB 565501.3 | | |
| 99B8 | Address on File | BTC 0.000579; SHIB 3110466.2; VGX 34.19 | | |
| 66FA | Address on File | APE 6.539; BTC 0.000227; BTT 290844470.1; ETH 0.01477; MATIC 73.293; SHIB 33917979.2; VET 850.8 | | |
| 7146 | Address on File | VGX 4.71 | | |
| 88C2 | Address on File | ADA 101.4; CKB 12348; DGB 4029.2; LLUNA 4.287; LUNC 400689.1; MATIC 319.492; STMX 13058.8; VET 3649.9 | | |
| A841 | Address on File | ETC 0.21; LRC 2278.317 | | |
| 0CF6 | Address on File | SOL 0.0289; VGX 4481.48 | | |
| 324A | Address on File | DOGE 49253.2; SHIB 19743962.1 | | |
| 6920 | Address on File | BTT 9216589.8; SHIB 3922860.6 | | |
| 1A41 | Address on File | ADA 135.1; BTC 0.001625; DOGE 41.9 | | |
| 2808 | Address on File | VGX 5.4 | | |
| 5179 | Address on File | VGX 5.39 | | |
| B02E | Address on File | BTC 0.000555 | | |
| BB85 | Address on File | BTC 0.000069; LINK 1.07; SHIB 22371.1 | | |
| A949 | Address on File | XRP 103.1 | | |
| 6445 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT : Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0405 | Address on File | VET 236.8; XLM 93.3 | | |
| 1E1E | Address on File | DGB 216.7; SHIB 2029769.9 | | |
| 54EB | Address on File | VGX 5.18 | | |
| 6B2D | Address on File | VGX 2.8 | | |
| 8643 | Address on File | VGX 2.78 | | |
| C27B | Address on File | VGX 4.87 | | |
| D19C | Address on File | VET 1881.3 | | |
| EB0B | Address on File | SHIB 1238997.6 | | |
| FE10 | Address on File | BTC 0.000494 | | |
| 976B | Address on File | DOGE 82.1 | | |
| 2F0C | Address on File | VGX 2.77 | | |
| ADEE | Address on File | BTC 0.000433; BTT 36376300 | | |
| BBB6 | Address on File | VGX 2.81 | | |
| 61CB | Address on File | VGX 4.67 | | |
| D0C2 | Address on File | VGX 5.16 | | |
| F583 | Address on File | VGX 4.73 | | |
| 403D | Address on File | BTC 0.000581; DOGE 416.8; ETC 2.01 | | |
| 07D7 | Address on File | VGX 4.89 | | |
| 5B0F | Address on File | BTC 0.000501; HBAR 254.6 | | |
| 4D2E | Address on File | HBAR 1008.7; SHIB 11656129.6; TRX 1158 | | |
| 9C27 | Address on File | DOGE 35.9; SHIB 176195908.8 | | |
| 7532 | Address on File | BTT 700; DOT 3.358; SHIB 3344902.2; TRX 0.3 | | |
| B25D | Address on File | ADA 181.2; ALGO 161.62; DOT 3.146; FIL 1.34; GRT 134.73 | | |
| 8DD8 | Address on File | ADA 19.3 | | |
| 533A | Address on File | BTT 3987900; CKB 0.4; SOL 0.0362 | | |
| DE57 | Address on File | VGX 4.88 | | |
| 41CD | Address on File | LUNA 0.104; LUNC 0.1; SOL 0.2659 | | |
| F07A | Address on File | VGX 4.98 | | |
| AC34 | Address on File | VGX 5.17 | | |
| 11D5 | Address on File | BTT 500; DOGE 737.4 | | |
| 9605 | Address on File | BTT 12290200; HBAR 63; SHIB 192537.3 | | |
| 7033 | Address on File | VGX 2.65 | | |
| 3BA0 | Address on File | ADA 20; HBAR 72.3 | | |
| 0229 | Address on File | DGB 431.6 | | |
| 7626 | Address on File | STMX 14486.2 | | |
| 7FC2 | Address on File | BTC 0.000196 | | |
| 0C92 | Address on File | XRP 287.1 | | |
| E743 | Address on File | BTC 0.003476; DOGE 3333.6; ETH 0.03; SHIB 2155966.2 | | |
| 290B | Address on File | ALGO 693.12; AVAX 27.5 | | |
| ABC0 | Address on File | BTC 0.000671 | | |
| EC62 | Address on File | VGX 2.8 | | |
| 8D91 | Address on File | BTT 1516000; USDT 9.98; VET 50.9; XLM 19 | | |
| 7EA9 | Address on File | DOGE 1549.6 | | |
| 0952 | Address on File | VGX 2.8 | | |
| 9940 | Address on File | DOT 2681.71; ETH 93.65906; USDC 490890.99; VGX 5128.32 | | |
| 365A | Address on File | LLUNA 306.975; LUNA 131.561; LUNC 10000000; USDC 10121.91; VGX 500.58 | | |
| B471 | Address on File | SHIB 6829134.8 | | |
| 3ED3 | Address on File | VGX 4.94 | | |
| 4FD3 | Address on File | VET 435.2 | | |
| CA5E | Address on File | SHIB 2073255 | | |
| B92B | Address on File | VGX 8.37 | | |
| 7C17 | Address on File | BTC 0.000287 | | |
| 7C98 | Address on File | ADA 119.6; ALGO 18.76; ATOM 2.827; AVAX 11.9; BTC 0.004012; CELO 23.348; DOT 4.585; ETH 0.03251; FTM 44.325; GRT 157.28; LLUNA 8.475; LUNA 3.632; LUNC 11.7; MANA 68.53; MKR 0.0103; ONT 92.86; SAND 43.4875; SRM 10.193; SUSHI 16.5403; VET 4616.5; VGX 373.99; XVG 2843.8 | | |
| CBB1 | Address on File | BTC 0.062464; VGX 202.35 | | |
| EF31 | Address on File | VGX 5.16 | | |
| BF0A | Address on File | VGX 4.56 | | |
| A09D | Address on File | BTC 0.000514; SHIB 5901794.1 | | |
| 9403 | Address on File | SHIB 51409949.7 | | |
| 0A2A | Address on File | BTT 27681600; DOGE 544.2 | | |
| 459C | Address on File | ADA 694.6; ALGO 202.55; BTC 0.02922; DOGE 3320.8; MATIC 109.519; SHIB 20928899.6; SOL 2.2927; TRX 2686.5; XVG 19625.1 | | |
| C516 | Address on File | BTC 0.051723; DOT 23.611; ETH 0.08232; LUNA 0.705; USDC 494.06; VGX 5011.23 | | |
| 86FD | Address on File | LUNC 291.1; USDC 6.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 135B | Address on File | ADA 429.3; BTC 0.009757; BTT 1438900; ETH 0.16157; MANA 10.55; VET 100.1 | | |
| 5C0F | Address on File | BTC 0.000249 | | |
| 07C2 | Address on File | ADA 3.7; BTC 0.000528; BTT 6311300; CKB 1050.5; DGB 289.6; DOGE 171; SHIB 21716.9; STMX 736.3; XVG 1676.7 | | |
| AF08 | Address on File | BTT 203573500 | | |
| 0282 | Address on File | BTT 400 | | |
| 8EAF | Address on File | ADA 4135.6; BTC 0.000111; DASH 0.011; DOT 0.3; ETH 5.01075; LLUNA 3.402; LRC 1891.889; LUNC 317932.3; MATIC 1.981; USDC 1084.18; VGX 591.25 | | |
| F085 | Address on File | BTC 0.00053; DOT 17.547; VGX 165.87 | | |
| D87B | Address on File | BTC 0.002261; BTT 24526800; SHIB 22536390.2 | | |
| 2F23 | Address on File | VGX 4.94 | | |
| 56E9 | Address on File | VGX 2.81 | | |
| EE10 | Address on File | VGX 2.75 | | |
| A25C | Address on File | ETH 0.00242; USDC 18.32 | | |
| 1440 | Address on File | VGX 4.73 | | |
| 9574 | Address on File | LUNC 6.6; VET 1373 | | |
| A9CA | Address on File | BTT 74297700; CHZ 239.5966; CKB 1384.9; DOGE 158.4; HBAR 94.6; JASMY 844.6; SHIB 25460972.7; SPELL 2746.2; STMX 1769.3; TRX 717.3; VET 257.9; XVG 595 | | |
| DF3E | Address on File | VGX 4.75 | | |
| BFE7 | Address on File | DOGE 1541.5; MANA 89.57; SHIB 126769588.6 | | |
| DBD9 | Address on File | BTC 0.00314 | | |
| 7CEA | Address on File | BTC 0.000502; CKB 1847.3 | | |
| 8604 | Address on File | VGX 2.65 | | |
| ED6B | Address on File | BTC 0.012419 | | |
| 7FB8 | Address on File | BTC 0.000347 | | |
| 9585 | Address on File | BTT 1422900; CKB 264.3 | | |
| F597 | Address on File | ADA 272.8; ALGO 99.13; AXS 0.19974; BTC 0.003255; BTT 40158800; DOGE 272.8; DOT 9.106; ETH 0.75049; LINK 4.34; OXT 100.6; SAND 3.0863; SHIB 265674.8; TRX 3839.3; VET 1578.4; XLM 234.5; XRP 66.7; XTZ 10.47 | | |
| 6E34 | Address on File | BTC 0.00057; USDT 99.85 | | |
| 6673 | Address on File | BTC 0.002169; DOGE 175.3; ETH 0.08694 | | |
| 9F27 | Address on File | VGX 2.76 | | |
| B6AE | Address on File | BTT 279941000; SHIB 13495276.6 | | |
| 9399 | Address on File | BTC 0.001656; USDC 106.15; VET 563 | | |
| C30C | Address on File | VGX 4.89 | | |
| 1366 | Address on File | AAVE 3.3463; ADA 1794.2; ALGO 713.08; APE 13.023; ATOM 3.571; AUDIO 72.039; BCH 0.16195; BTC 0.144814; BTT 43192600; COMP 4.78577; DOGE 1402.3; DOT 41.12; ENJ 40.02; ETH 1.85742; FIL 3.04; FTM 72.383; GALA 875.0993; GRT 24.42; LINK 14.75; LRC 13.202; LTC 1.89857; LUNA 3.193; LUNC 134435.2; MANA 53.64; MATIC 288.007; OCEAN 86.01; SAND 50.1512; SHIB 12011045.7; SOL 3.782; SUSHI 8.2898; TRX 4768.9; USDC 21.17; VET 2172.3; VGX 892.48; XMR 0.035; XTZ 97.47; YFI 0.034188 | | |
| A246 | Address on File | ALGO 283.76; BAND 57.858; COMP 2.00926; SUSHI 68.0904; ZRX 404.6 | | |
| 0F7B | Address on File | ADA 2242.5; ATOM 0.09; AVAX 19.3; BCH 1.68816; BTC 0.561162; BTT 10822500; DOGE 2584.4; DOT 12.079; ETC 25.09; ETH 1.45976; LINK 20.39; LLUNA 18.181; LTC 3.07712; LUNA 7.792; LUNC 25.1; MANA 82.94; SAND 106.8292; SOL 14.4813; STMX 900.1; VGX 547; XLM 2265.2 | | |
| 61B3 | Address on File | BTT 1420300 | | |
| EF2D | Address on File | BTT 26581100; SHIB 2745417 | | |
| 5A47 | Address on File | BTC 0.000457; ETH 0.00339; LTC 0.02486; SHIB 50106254.7 | | |
| 7284 | Address on File | ADA 33.7; BTC 0.00131; MANA 12.07 | | |
| 6114 | Address on File | BTC 0.000874; CKB 915.2; SHIB 1849283.4 | | |
| B742 | Address on File | SOL 0.3721 | | |
| 799E | Address on File | BTT 1273200; IOT 10.03 | | |
| C4BC | Address on File | SHIB 840625.5 | | |
| FE44 | Address on File | ADA 4441.9; BTC 0.075583; DOT 131.341; ETH 3.85582; MATIC 1420.433; USDC 21753.3 | | |
| 9494 | Address on File | ADA 15056.1; BTC 0.053157; ETH 0.02792; STMX 932.6 | | |
| 2F60 | Address on File | VGX 8.39 | | |
| 4F86 | Address on File | BTC 0.000438 | | |
| 7FE5 | Address on File | ADA 36; DOGE 92.6; MATIC 89.916; SHIB 928677.5 | | |
| 0845 | Address on File | SHIB 43421276.2 | | |
| 8672 | Address on File | BTC 0.000234 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E990 | Address on File | BTC 0.000761; SHIB 13121212.1 | | |
| 712C | Address on File | VGX 4.73 | | |
| AEF4 | Address on File | VGX 4.67 | | |
| A0A1 | Address on File | ADA 823.4; AVAX 17.96; BAT 0.2; BTC 0.256624; DOGE 0.3; ENJ 104.22; EOS 334.94; HBAR 2264.3; LLUNA 7.244; LTC 0.02511; LUNA 3.105; OXT 806.3; STMX 103849.7; VET 2564.6; VGX 564.99 | | |
| FDBD | Address on File | BTC 0.000515 | | |
| 9A8C | Address on File | VGX 2.8 | | |
| D135 | Address on File | BTC 0.003269 | | |
| BEAD | Address on File | VGX 4.97 | | |
| 3EA3 | Address on File | BTC 0.000814; LUNA 3.063; LUNC 200412.2 | | |
| 63F9 | Address on File | VGX 4.61 | | |
| 6EA4 | Address on File | APE 24.9; DOGE 6109.2; SHIB 4589631.7 | | |
| DD1E | Address on File | VGX 4.17 | | |
| DB2F | Address on File | BTC 0.043672; ETH 0.41249 | | |
| 6100 | Address on File | ADA 189.1; ALGO 100.06; ATOM 7.252; AVAX 64.95; DOT 10.199; QTUM 15.85; SOL 1.8523 | | |
| 4EDA | Address on File | CKB 156059.6; LUNA 0.042 | | |
| AC5C | Address on File | VGX 5.38 | | |
| 5794 | Address on File | VGX 4.87 | | |
| BAD4 | Address on File | ADA 4.3; DOGE 5.4 | | |
| 17CC | Address on File | VGX 4.61 | | |
| 94A2 | Address on File | XRP 427.1 | | |
| A90B | Address on File | LLUNA 1102.931; LUNA 472.684; LUNC 1549.3; SHIB 13285505.5 | | |
| D602 | Address on File | DOGE 7.8 | | |
| 4D83 | Address on File | BTC 0.000428; DOGE 179.9 | | |
| C5B8 | Address on File | VGX 4.66 | | |
| 0D85 | Address on File | BTC 0.000837 | | |
| 5622 | Address on File | BTC 0.000742; ENJ 156.95; MATIC 102.869; XRP 99.3 | | |
| EE40 | Address on File | BTC 0.000505; ETH 0.02417; MATIC 120.309 | | |
| 1B6D | Address on File | AMP 3080.77; ATOM 1.612; BTC 0.001902; CHZ 74.3171; CKB 3799.9; COMP 0.06178; DOT 4.88; ENJ 15.1; ETH 0.03222; FARM 0.34458; GLM 85.05; HBAR 406.3; KEEP 14.72; KNC 6.57; LINK 3.7; MATIC 56.58; SAND 2.7046; SOL 0.6493; UMA 5.802; VET 2004.9; YFI 0.001494 | | |
| 1F10 | Address on File | VGX 2.77 | | |
| A726 | Address on File | ADA 3.5; ATOM 6.426; BTC 0.000215; DGB 548.2; DOT 50.473; ENJ 54.77; GALA 120.1749; LINK 7.95; LUNA 2.484; LUNC 2.4; OMG 7.95; SOL 3.1277; USDC 1.43; VET 9790.8; VGX 68.51; XRP 91.3; XTZ 3.54 | | |
| 8D11 | Address on File | VGX 4 | | |
| 6ADE | Address on File | BTC 0.165339; DOT 24.992; ETH 1.31135; LINK 336.75; LTC 33.44344; MATIC 1095.195; SHIB 27024618.8; TRX 9744 | | |
| FD03 | Address on File | SHIB 9416987 | | |
| 1DC2 | Address on File | USDC 15.03 | | |
| 5381 | Address on File | ADA 4.8; BTC 0.000212; DOGE 5507.7; LTC 0.03724; USDC 4149.82; VGX 32.62 | | |
| 4744 | Address on File | BTC 0.000498 | | |
| 7C2A | Address on File | LUNA 1; LUNC 58661.7; VGX 1.12 | | |
| 2CBE | Address on File | ADA 4174.5; ALGO 9.5; BTC 1.136555; DGB 53458.9; DOGE 4.8; LINK 5.8; LLUNA 74.751; LUNA 32.036; LUNC 103.5; MATIC 36.354; SHIB 163491908.9; VET 1331388.5; VGX 5269.58 | | |
| B95A | Address on File | ADA 1030.8; ALGO 43.1; CKB 608504.4; SAND 170.7511; SHIB 22896032.5; USDC 6.49 | | |
| 3619 | Address on File | ADA 2031.1; DGB 9571; ENJ 100.44; LINK 0.26; SHIB 6123086.3; STMX 5744.4; UNI 0.432; USDC 97.51; VGX 205.61 | | |
| FA78 | Address on File | LUNA 2.587; SAND 17.9354 | | |
| 02B1 | Address on File | BTC 0.014295; DOGE 4219.6; DOT 205.107; EGLD 4.1357; ENJ 762.53; ETH 0.00327; SOL 33.1191; VGX 2823; XLM 1874.1 | | |
| B47A | Address on File | KAVA 3.8 | | |
| 1CB2 | Address on File | BTT 9248000; DOGE 180.5; ETC 3.18; ETH 0.00889; SHIB 1736111.1; STMX 1250.8; USDT 4.25; VET 580.4; VGX 18.76; XLM 138.2; XRP 41 | | |
| AF6E | Address on File | ADA 12.4; BTC 0.000525; ETH 0.00553; SHIB 826856.2 | | |
| A961 | Address on File | BTC 0.00021 | | |
| 43F6 | Address on File | ADA 0.9 | | |
| 574A | Address on File | BTT 51028200; CKB 2528; SHIB 12326236.7 | | |
| FB7E | Address on File | BTC 0.000102; SHIB 85.2 | | |
| 4368 | Address on File | DOGE 0.8; GLM 0.15; LTC 0.00001; SHIB 2655722.8; STMX 0.1 | | |
| FCF9 | Address on File | BTC 0.000678; DOGE 393 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C68 | Address on File | ADA 305.5; AVAX 3.5; BTC 0.011005; BTT 30335400; CELO 110.23; CKB 10000; DGB 1000; DOT 95.79; HBAR 3046.7; KAVA 120.886; LINK 30.86; LUNA 2.802; LUNC 183370.3; NEO 11; QTUM 25; SHIB 20349361.5; STMX 7637; TRX 383.3; VET 11335.8; VGX 530.45; YGG 100 | | |
| 869C | Address on File | VGX 2.82 | | |
| 98FD | Address on File | LLUNA 5.396; LTC 0.5; LUNA 2.313; LUNC 1008825; USDC 365.73; VGX 100 | | |
| 6F76 | Address on File | BTC 0.000233 | | |
| E82F | Address on File | BTT 9861900 | | |
| CB6C | Address on File | VGX 5.18 | | |
| 8C03 | Address on File | BTC 0.000173 | | |
| D986 | Address on File | DOGE 55.8; SHIB 185356.8; VGX 8.66 | | |
| D41C | Address on File | ADA 136.3; BTC 0.00113; BTT 58486458.9 | | |
| FDE0 | Address on File | BTC 0.001087; ENJ 153.26; LLUNA 4.263; LUNA 1.827; LUNC 12529.9; MATIC 191.889; VGX 45.96 | | |
| 4432 | Address on File | ADA 7892.8; BTT 1545805891; SHIB 40113463.8; VGX 1436.46 | | |
| 31DD | Address on File | BTC 0.000816; ETH 2.60204; XRP 46.9 | | |
| 61DC | Address on File | BTC 0.00041; STMX 414.4 | | |
| D5EF | Address on File | ADA 12.2; ALGO 34.63; BAT 29.5; BTC 0.001649; BTT 6506000; QTUM 1.88; XLM 68.7 | | |
| 22C1 | Address on File | DOGE 142.3 | | |
| 12EA | Address on File | DOGE 51.6; XVG 0.4 | | |
| CCD4 | Address on File | ALGO 33.37; SHIB 494164.7 | | |
| A14E | Address on File | BTC 0.240771; ETH 7.16797; LLUNA 6.778; LTC 9.35796; LUNA 2.905; LUNC 633491.1; SHIB 6264730.5; STMX 52836.3; VGX 1347.15 | | |
| BBC5 | Address on File | BAT 107; BTC 0.000963; ETH 0.0566; USDC 351.82 | | |
| 4D56 | Address on File | LLUNA 10.559; LUNA 4.525; LUNC 986274.9; SHIB 9064965.3 | | |
| 18CC | Address on File | VGX 4.9 | | |
| D1C1 | Address on File | BTT 5349200; CKB 1021.7; DGB 429.5; SAND 4.0181; SKL 46.33; XVG 1363.8 | | |
| 70AC | Address on File | BTC 0.048508 | | |
| 9E5A | Address on File | VGX 4.98 | | |
| 9BCF | Address on File | BTT 4923600; OCEAN 59.35; USDT 29.95; VGX 42.6 | | |
| 22FA | Address on File | VGX 8.38 | | |
| C0A6 | Address on File | VGX 2.77 | | |
| 2284 | Address on File | BTC 0.002434; ETH 0.09724; LINK 1.51 | | |
| B715 | Address on File | VGX 4.02 | | |
| D1B3 | Address on File | BTC 0.00161; HBAR 1268 | | |
| 2BAB | Address on File | VGX 4.29 | | |
| 26C8 | Address on File | AVAX 50.48; DOT 265.745; ETH 3.68415; IOT 535; KEEP 2000; LINK 402.53; LLUNA 72.939; LUNA 31.26; LUNC 30.6; USDC 583.47; XVG 20034.2 | | |
| 99D6 | Address on File | BTC 0.009397 | | |
| 6689 | Address on File | VGX 2.8 | | |
| 52BD | Address on File | BTC 0.001649; DOGE 365.3 | | |
| 0828 | Address on File | VGX 2.82 | | |
| 1401 | Address on File | VGX 8.38 | | |
| 969C | Address on File | ADA 403.2; ATOM 38.044; AVAX 16.7; BTC 0.411174; DOT 23.606; ETH 4.84376; LLUNA 19.196; LUNA 8.227; LUNC 6840.8; MATIC 1261.123; SOL 32.1053; VGX 660.35 | | |
| 6FE1 | Address on File | ADA 761.9; BTT 56486200; DOGE 9395.9; ETH 0.87539; TRX 7106.4; XVG 4858.7 | | |
| FBB7 | Address on File | ADA 1404.3; BTC 0.01588; DOGE 2664.7; DOT 23.003; SAND 37.8788; SOL 2.6447; SUSHI 28.8018; VET 4194 | | |
| 4A84 | Address on File | ADA 501.4; BTC 0.00052; DOT 6.743; ETH 0.10643; MATIC 82.577 | | |
| 33B1 | Address on File | VGX 45.43 | | |
| DAA4 | Address on File | ADA 274.6; BAND 161.431; BTC 0.00067; BTT 33695300; DOT 22.859; FIL 3.53; ICX 222.9; LINK 32.2; MANA 474.45; VGX 1020.28 | | |
| 27D3 | Address on File | BTC 0.000495; SHIB 2607901.9 | | |
| 1D80 | Address on File | DOGE 9.6 | | |
| 384C | Address on File | BTT 143369100; DGB 32937.5; DOGE 291.5 | | |
| 365D | Address on File | SHIB 297229.2 | | |
| C936 | Address on File | ADA 5576.1; APE 253.276; BAT 501.4; CKB 24999.9; DGB 5000; GRT 2268.37; KNC 600.54; SHIB 15062591.6; STMX 20200.8; TRX 14000.7; VET 5000; XVG 15000 | | |
| 997A | Address on File | BTC 0.00051; SHIB 2040816.3 | | |
| 77B7 | Address on File | VGX 4.29 | | |
| B37A | Address on File | DOT 23.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A91 | Address on File | AVAX 123.21; BTC 0.000602; CKB 98496.9; LLUNA 756.547; LRC 1518.631; LUNA 324.235; LUNC 1.2; MANA 5887.28; MATIC 9770.28; SAND 2785.068; VGX 5455.69 | | |
| D4AB | Address on File | VGX 4.68 | | |
| 182A | Address on File | VGX 4.59 | | |
| B9B6 | Address on File | ADA 61.4; AVAX 6.1; AXS 1; BTC 0.004291; DOGE 504.7; ETH 0.1223; LUNA 0.903; LUNC 59063.9; MANA 10; MATIC 101.452; SAND 10; SHIB 5190410.1; SOL 2.0342 | | |
| AD05 | Address on File | ETH 3.68422 | | |
| 8200 | Address on File | BTC 0.000433; STMX 19586.1 | | |
| 8843 | Address on File | VGX 4.93 | | |
| D751 | Address on File | ADA 2201.9; BTC 0.195182; DOGE 3152.4; ETH 1.38062; LLUNA 3.073; LUNA 1.317; LUNC 287221.3; SHIB 25588942.6; USDC 1176.59 | | |
| D8DC | Address on File | BTT 55015200; DGB 1221; SHIB 14753764.9; STMX 2009.5; TRX 1024.4; XVG 2017.1 | | |
| BEC5 | Address on File | HBAR 540.8 | | |
| EA7F | Address on File | DOT 2.34; MATIC 28.829; SHIB 2985074.6 | | |
| 2E5A | Address on File | LUNA 0.003; LUNC 159.9 | | |
| 5A9F | Address on File | COMP 0.02442; VET 64.5 | | |
| A802 | Address on File | ADA 43.9; BTC 0.004312; DOGE 27; ETH 0.05317; VET 212.8 | | |
| D4D2 | Address on File | BTC 0.000523; SHIB 26909977.4 | | |
| EB8E | Address on File | LTC 0.01 | | |
| 754C | Address on File | ADA 160.4; ALGO 211.27; BTT 100163200; DGB 134.2; ETH 0.10842 | | |
| 591F | Address on File | ADA 123.8; CKB 1180.5; DGB 431.3; DOT 1.036; VET 992.7; XLM 236 | | |
| 194E | Address on File | SHIB 1143829.8 | | |
| 2428 | Address on File | VGX 5.13 | | |
| 9D3A | Address on File | VGX 5.15 | | |
| AEEF | Address on File | SHIB 1035879.8; VGX 5.94 | | |
| 57EF | Address on File | BTC 0.000937; DOGE 197; ETH 0.02695; XLM 24.6; XVG 450.1 | | |
| 9CBA | Address on File | VGX 4.97 | | |
| F692 | Address on File | VGX 5.12 | | |
| 1FE0 | Address on File | ADA 65.1; BTC 0.000734; BTT 4594900; SHIB 150670.4; VET 1368.3 | | |
| EC19 | Address on File | BTC 0.000008; EOS 0.28; XLM 1.8; ZRX 12.9 | | |
| B6D4 | Address on File | VGX 4.73 | | |
| 443E | Address on File | VGX 4.02 | | |
| 808D | Address on File | BTT 57351000 | | |
| D98C | Address on File | VGX 4.31 | | |
| 8D4D | Address on File | VGX 4.31 | | |
| 5C1A | Address on File | ADA 2.9; ALGO 0.83; BTC 0.000151; BTT 57900; ETH 0.00053; IOT 0.4; SHIB 34963528.3; TRX 56; USDC 0.34; VET 0.3; VGX 0.27; XLM 31.9; XVG 0.2; YFI 0.000086 | | |
| 67B3 | Address on File | ADA 341.4; ALGO 269.67; ATOM 48.057; AVAX 10.36; BTC 0.02633; BTT 5524861.8; DOT 50.636; ENS 1.3; ETH 0.09172; FTM 918.369; GALA 1337.6866; MANA 511.1; MATIC 358.633; POLY 363.15; SHIB 2085070.8; USDC 272.01; VGX 383.3; XLM 871 | | |
| BAB3 | Address on File | LLUNA 74.694; LUNA 32.012; LUNC 6984075.5; SHIB 74581716.3; VGX 513.75 | | |
| BCC8 | Address on File | BTT 69399000 | | |
| 2F4B | Address on File | ADA 16.8; BTC 0.002725; ETH 0.0304 | | |
| 3A3E | Address on File | BTC 0.000195 | | |
| A159 | Address on File | XRP 32.9 | | |
| BDA1 | Address on File | EGLD 1 | | |
| 3D83 | Address on File | DOGE 139.9 | | |
| 4458 | Address on File | BTC 0.002112; SHIB 2773375.1 | | |
| 7ACA | Address on File | BTC 0.000783; BTT 586829800; CKB 10126.3; DGB 810.8; DOGE 1674.3; STMX 2323.8; TRX 2858.1; VET 4729.3; XLM 2074.6 | | |
| B834 | Address on File | BTC 0.001402; BTT 25199000; DOGE 153; GALA 183.2586; YFI 0.002293 | | |
| CA20 | Address on File | VGX 4.68 | | |
| 92B9 | Address on File | VGX 4.91 | | |
| 6F61 | Address on File | VGX 2.65 | | |
| 24A9 | Address on File | BTT 34912100 | | |
| B823 | Address on File | BAT 10; BTC 0.001949; DOGE 94.6; ETH 0.00283; SHIB 453479.2; SOL 0.1463; XMR 0.037 | | |
| B8F6 | Address on File | VGX 2.8 | | |
| A760 | Address on File | BTC 0.001526; DOGE 21468.1; ETC 11.12; SHIB 107145512.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61CC | Address on File | DOGE 16.4 | | |
| 3A4B | Address on File | VGX 4.03 | | |
| 4A91 | Address on File | VGX 4.02 | | |
| DE9D | Address on File | VGX 2.65 | | |
| ABB9 | Address on File | DOGE 53.6 | | |
| B1B7 | Address on File | ADA 60.6; BTC 0.075372; DOT 20.368; ETH 1.25765; LTC 1.5; LUNA 3.622; LUNC 3.5; SHIB 1313783.1; SOL 1.491; VGX 101.17; XTZ 20 | | |
| 11A0 | Address on File | LLUNA 11.347; LUNC 1240373.5 | | |
| E7B6 | Address on File | ADA 111.2; BTC 0.001355; DOT 22.499 | | |
| E9E8 | Address on File | VGX 8.38 | | |
| 6DC0 | Address on File | BTC 0.001427; VGX 83.19 | | |
| 1419 | Address on File | BTC 0.001023; SHIB 53304006.8 | | |
| 05D2 | Address on File | BTC 0.000387; DOGE 99.8; ETH 0.00637; MANA 6.11; SHIB 3862789.2 | | |
| C7AD | Address on File | ADA 40.9; BTC 0.001399; LUNA 1.863; LUNC 1.8; SHIB 12406947.8; VET 109.6 | | |
| C5C2 | Address on File | VGX 4.01 | | |
| E895 | Address on File | ADA 67.4; BTT 36034700 | | |
| 19C1 | Address on File | VGX 4.03 | | |
| 2959 | Address on File | AVAX 5.43; BTC 0.000949; BTT 445469500; CKB 4313.7; GLM 233.35; HBAR 341.6; IOT 70.68; OCEAN 68.48; ONT 143.12; QTUM 27.89; STMX 3676.4; TRX 1638.6; VGX 77.08 | | |
| 07D5 | Address on File | ADA 246.8; DOGE 391.7; DOT 21.706; SOL 1.6121 | | |
| 1C94 | Address on File | ADA 2.4; DOGE 0.5; LINK 0.04; SOL 0.0265; XTZ 0.12 | | |
| 6A65 | Address on File | LLUNA 8.8 | | |
| 89AC | Address on File | ADA 211.5; BTC 0.002124; STMX 14914.4; USDC 18633.55; VGX 5155.33 | | |
| 7DA5 | Address on File | ADA 0.8; BTC 0.000498; SHIB 938057.8 | | |
| FB02 | Address on File | ADA 4.9; BTC 0.001516; DOGE 36.2; ETH 0.00454; MANA 2.73; SHIB 150489 | | |
| 69CC | Address on File | VGX 2.78 | | |
| B7AF | Address on File | VGX 4.66 | | |
| 8131 | Address on File | BTC 0.000396; BTT 30940800; CKB 3350; DGB 735.8; DOGE 516; SHIB 1059771; TRX 337.1; VET 637.1; XVG 645.3 | | |
| 62BF | Address on File | VGX 2.79 | | |
| 95D6 | Address on File | AVAX 2.32; BTC 0.000498 | | |
| 2E21 | Address on File | ADA 1.7; BTC 0.041147; ETH 0.71337; SOL 10.7028 | | |
| 3E6F | Address on File | BTC 0.000386; BTT 92675000; DOGE 1768.7; GLM 602.19; TRX 3641.9; VET 1058 | | |
| 26A8 | Address on File | VGX 2.88 | | |
| 0013 | Address on File | VGX 5.25 | | |
| 22A0 | Address on File | ETH 0.0845; SOL 0.0221 | | |
| 361B | Address on File | ADA 152.8; BTC 0.288154; DASH 1.043; DOT 59.324; ETH 3.19972; LINK 167.73; SHIB 8156767.9; SOL 26.0748; USDC 1813.44; VET 483.4 | | |
| 3D7F | Address on File | DOGE 18.1 | | |
| 0AFF | Address on File | BTC 0.000566; GALA 6855.1567; LUNA 2.74; LUNC 179287.5; MATIC 649.522; SHIB 30651494.3; VGX 74.53 | | |
| 471A | Address on File | DOGE 3137.2; SHIB 22498008 | | |
| 0651 | Address on File | FET 560.85; LLUNA 7.089; LUNA 3.038; LUNC 662716.1; VGX 116.02 | | |
| C775 | Address on File | BTC 0.000446; BTT 12109200 | | |
| 1791 | Address on File | VGX 2.84 | | |
| 400D | Address on File | VGX 2.78 | | |
| 0D99 | Address on File | VGX 5.21 | | |
| A3A7 | Address on File | DGB 8213.3; EGLD 4.2327; ENJ 742.12; FTM 198.969; GRT 565.82; SHIB 9525458.7; STMX 18893.4; VET 16849.8; XTZ 61.31 | | |
| D5EE | Address on File | VGX 4.73 | | |
| 8DD2 | Address on File | BTC 0.001657; SHIB 1384849.7 | | |
| FA2E | Address on File | ADA 72.9; BTC 0.000441; DGB 363; LTC 2.11366; USDC 111.02; VET 499.9 | | |
| F94F | Address on File | SHIB 1433075.3 | | |
| 0DBC | Address on File | VGX 4.74 | | |
| E33D | Address on File | VGX 2.75 | | |
| B658 | Address on File | VGX 4.01 | | |
| ED2C | Address on File | BTC 0.000352 | | |
| 9F4D | Address on File | VGX 4.71 | | |
| 3DEC | Address on File | BTC 0.000502; VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E616 | Address on File | ADA 622.6; ALGO 96.45; BTC 0.367604; DGB 1444.1; DOGE 1140; DOT 6.021; ETH 1.05984; MATIC 67.11; SHIB 26171633.9; VET 1119.7; VGX 54.57 | | |
| EF57 | Address on File | VET 355.2 | | |
| A16E | Address on File | VGX 4.9 | | |
| 12C1 | Address on File | ADA 48.9; BTC 0.00073; LINK 1.95; LTC 0.1772; SHIB 42193686.9 | | |
| 1D42 | Address on File | ADA 601.8; LINK 10.03; LLUNA 13.35; LUNA 5.722; LUNC 1247977.2; MATIC 100; SHIB 11766985.3; TRX 332.9; VGX 695.17 | | |
| 1A41 | Address on File | VGX 4.9 | | |
| 02C6 | Address on File | ADA 2.8; AVAX 1.19; BTC 0.422066; DOT 2.047; ETH 1.07983; MATIC 27.825 | | |
| E8D3 | Address on File | AAVE 0.0766; BTT 7904800; CKB 1812.9; DOGE 2154.6; ETH 0.00603; GRT 36.46; MATIC 110.438; SHIB 835003.3; USDC 22.39; VGX 26.81 | | |
| 9A1D | Address on File | BTC 0.001057; ETH 0.98285; SHIB 1502241.5 | | |
| AA11 | Address on File | ADA 178.1; BTC 0.000112; EOS 0.1; FTM 1895.671; GRT 238.78; LINK 50.4; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MATIC 122.972; SAND 296.7889; USDC 111.89; VGX 932.75; WAVES 21.115 | | |
| 02FD | Address on File | DOT 1.757; LLUNA 51.257; LUNA 21.968; LUNC 4791939.7; USDC 40361.04; VGX 108.89 | | |
| 1915 | Address on File | BTC 0.001362; SHIB 2739577.4 | | |
| 6ACF | Address on File | ADA 298.6 | | |
| 8436 | Address on File | BTC 0.004581; DOGE 392.6; ETH 0.08082; LINK 10.22; SHIB 1496557.9 | | |
| 95CD | Address on File | BTC 0.000864; LUNA 0.073; LUNC 4760.9 | | |
| 31FD | Address on File | BTC 0.000505; SHIB 7798424.6 | | |
| 2CA4 | Address on File | BTC 0.000659; SHIB 4338394.7 | | |
| A7CC | Address on File | BTC 0.003378 | | |
| D0EA | Address on File | ADA 0.6 | | |
| 7E54 | Address on File | VGX 2.75 | | |
| 687D | Address on File | VGX 2.88 | | |
| 9D8F | Address on File | ADA 25.9; BTC 0.000449; TRX 374.3 | | |
| ABA0 | Address on File | VGX 5.16 | | |
| 45E1 | Address on File | JASMY 2210.6 | | |
| 9BCC | Address on File | VGX 4.9 | | |
| DB26 | Address on File | SHIB 15609036.4 | | |
| CC6F | Address on File | ADA 720.9; DOT 28.261; SHIB 573509158.2; SOL 3.4203 | | |
| C222 | Address on File | CELO 51.986 | | |
| E38F | Address on File | HBAR 839; SHIB 331301.3 | | |
| 25B2 | Address on File | ALGO 0.97; BTC 0.000081; ETH 0.00233; USDC 14072.39; VGX 1061.93 | | |
| 6C31 | Address on File | BTC 0.000118 | | |
| 36A5 | Address on File | BTT 1542481900; DOGE 16332.2 | | |
| 30EF | Address on File | DOGE 322.6; SHIB 344768.1 | | |
| E501 | Address on File | ADA 3.7; BTC 0.025794; LUNA 3.252; LUNC 212791.6; VGX 511.91 | | |
| 198A | Address on File | GRT 185.58; SHIB 4242785.2 | | |
| ED17 | Address on File | ADA 15.3; BTC 0.000063; DOT 190.946; LINK 0.12; MATIC 2.113; SOL 25.3922; STMX 65238.7; USDC 61.05; VGX 11129.69 | | |
| 54D2 | Address on File | ADA 400.4; BTC 0.000092; DOT 25.614; ETH 0.08986; LINK 22.43; USDC 63.44; VGX 81.51 | | |
| 2CCB | Address on File | BTC 0.024171; USDC 18.58 | | |
| F768 | Address on File | BTC 0.02853; SHIB 20055002.6 | | |
| 5944 | Address on File | VGX 4.94 | | |
| 57EF | Address on File | VGX 2.74 | | |
| 1412 | Address on File | BTC 0.061274; DOGE 10.5; SHIB 68666740 | | |
| 4EB2 | Address on File | VGX 2.84 | | |
| 860A | Address on File | VET 0.4; VGX 320.32 | | |
| 2BCC | Address on File | VGX 4.59 | | |
| CEB5 | Address on File | BTC 0.00176; ETH 0.00217 | | |
| B097 | Address on File | BTC 0.001608; DOGE 654.9; USDT 9.98 | | |
| 1DBB | Address on File | BTC 0.001639; DOGE 68.2; FTM 9.303 | | |
| D58C | Address on File | BTC 0.001215 | | |
| 52A7 | Address on File | ADA 4.6; BTC 0.001478 | | |
| 7077 | Address on File | LLUNA 16.723; LUNA 7.167; LUNC 1562270 | | |
| F2CD | Address on File | LLUNA 7.86; LUNC 0.8 | | |
| 6F57 | Address on File | VGX 2.82 | | |
| 808B | Address on File | APE 341.816; AVAX 0.05; BTC 0.353708; ETH 0.99441; LLUNA 149.985; SOL 1.6079; USDC 76.29; VGX 573.88 | | |
| F468 | Address on File | ADA 294.9; BTC 0.000625; ETC 3.95; ETH 0.12343; LUNA 2.103; LUNC 137591.7; SOL 1.8232 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47DA | Address on File | BTC 0.01497 | | |
| 6BC4 | Address on File | IOT 100; VET 4000.8 | | |
| A195 | Address on File | BTC 0.019611; VGX 10 | | |
| DD6B | Address on File | ADA 447.8; ALGO 740.6; APE 42.63; AVAX 17.23; AXS 9.19458; BTC 0.203163; CKB 19711.3; COMP 1.00966; ENJ 568; ETH 5.6302; FIL 45.8; GALA 688.3412; LINK 59.19; LTC 3.08786; MANA 1002.13; MATIC 473.716; SAND 732.1413; SOL 12.3668; SUSHI 66.6398; TRX 1432.1; USDC 301.87; VET 5583.5; XTZ 95.9 | | |
| 54FD | Address on File | BTC 0.000519; ETH 0.22354; MANA 100.02; SAND 100; USDC 1030.08 | | |
| 2776 | Address on File | BTC 0.000318 | | |
| 8494 | Address on File | BTC 0.000437; BTT 11330200; DOGE 64; STMX 778.5 | | |
| AA9D | Address on File | LUNA 0.037; LUNC 2385.8 | | |
| 83EC | Address on File | BTC 0.000828; LLUNA 57.078; LUNA 24.462; LUNC 5331737.7; SHIB 60282478.7 | | |
| FE31 | Address on File | ADA 20.5; ANKR 116.39004; BTC 0.001059; DOGE 389.9; DOT 0.195; MANA 4.38; SHIB 650538.8 | | |
| CD76 | Address on File | BTT 18291300; ETC 4.95 | | |
| 9AE2 | Address on File | BTT 1213400; DOGE 87.3 | | |
| D5C6 | Address on File | VGX 4.01 | | |
| 9E5C | Address on File | BTC 0.001985; DOGE 15.3; ETH 0.03037; STMX 271.2 | | |
| CC86 | Address on File | BTC 0.000442; BTT 12548600; CKB 2925.6; ETH 1.24485; SHIB 3050640.6; TRX 736.3; XVG 1611.8 | | |
| 1E56 | Address on File | VGX 4.66 | | |
| 6ED0 | Address on File | ADA 6.5 | | |
| A5C0 | Address on File | BTC 0.03036 | | |
| 1610 | Address on File | ADA 15.9; BTC 0.061021; DOGE 1726.5; ETH 1.59907; IOT 35.35; SHIB 14458813.4; XLM 26.1 | | |
| 9FB5 | Address on File | BTT 173972800; CKB 3304.9; XVG 11485.4 | | |
| DC8A | Address on File | BTC 0.010653; LLUNA 3.216; LUNA 1.379; LUNC 300668.2 | | |
| 3FC8 | Address on File | ADA 539.7; BCH 0.25; BTC 0.00041; CKB 16972.1; DASH 1.832; DOT 21.62; LINK 5; LLUNA 7.461; LTC 3.94748; LUNA 3.198; LUNC 10.3; XMR 0.36 | | |
| 719E | Address on File | QTUM 1029.75 | | |
| 406E | Address on File | BTC 0.000238 | | |
| D106 | Address on File | SHIB 248630521.6 | | |
| F8EB | Address on File | BTC 0.000042; USDC 93.44 | | |
| E8F7 | Address on File | DOGE 2795.7 | | |
| 38C3 | Address on File | BTC 0.001354; ETH 8.24341 | | |
| C90D | Address on File | ADA 1269.6; BTC 0.000405; DOT 14.416; LINK 28.42; MATIC 1.029; VET 16564.7 | | |
| 0177 | Address on File | BTC 0.000405; CKB 21431.7 | | |
| 8180 | Address on File | BTC 0.001467; MATIC 54.769 | | |
| CAB3 | Address on File | STMX 9486.1 | | |
| E6B6 | Address on File | VGX 2.78 | | |
| D23C | Address on File | ADA 339.7; AVAX 1.03; BCH 0.20613; BTC 0.000768; COMP 0.19055; DASH 0.238; DGB 2236; DOT 2.108; ENJ 103.02; GALA 179.8028; GRT 1.23; LINK 1.67; LUNA 0.104; LUNC 0.1; MANA 10.98; MATIC 8.002; NEO 6.783; OXT 1.1; SHIB 0.9; SOL 0.0991; STMX 41.5; USDC 8.9; VET 4610.3; VGX 167.27 | | |
| 705E | Address on File | VGX 2.78 | | |
| 997D | Address on File | ADA 41 | | |
| 8B54 | Address on File | VGX 6655.85 | | |
| DCBC | Address on File | BTC 0.013298; LUNA 1.139; TRX 206.9 | | |
| 4B71 | Address on File | BTC 0.000092 | | |
| 7550 | Address on File | VGX 2.78 | | |
| D0FF | Address on File | ADA 0.6; ALGO 584.59; ETH 0.67699; LUNA 1.832; LUNC 119876; SOL 0.0177; XRP 193.5 | | |
| 5E64 | Address on File | APE 12.785; DOGE 1358.3; LLUNA 5.171; LUNA 2.216; LUNC 483263.9 | | |
| F358 | Address on File | BTT 100246900; SAND 25.9253; SHIB 101285200.4; VET 17061.9 | | |
| F982 | Address on File | ADA 236.6; BTC 0.000446; ETH 0.10422; VET 724.6 | | |
| B5E7 | Address on File | SHIB 14593.7 | | |
| 82EC | Address on File | BTC 0.231776 | | |
| C7F4 | Address on File | BTC 0.000519; CKB 1039.6; ETH 0.00668 | | |
| 8B3D | Address on File | VGX 4.98 | | |
| B442 | Address on File | BTC 0.000501; BTT 50497599.9 | | |
| 5601 | Address on File | VGX 4.73 | | |
| C8FF | Address on File | BTC 0.012077 | | |
| C4B3 | Address on File | BTT 300; DOGE 1.2 | | |
| AD64 | Address on File | ETH 0.00272 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9AE | Address on File | VGX 2.82 | | |
| 55CA | Address on File | ALGO 111.19; BTC 0.000519 | | |
| 5CC6 | Address on File | VGX 4.02 | | |
| B632 | Address on File | ADA 54.2 | | |
| 5781 | Address on File | ETH 0.00005; XLM 0.1 | | |
| FB37 | Address on File | ETC 0.03 | | |
| B396 | Address on File | BTC 0.003271 | | |
| 42E4 | Address on File | ADA 7.7; BTC 0.000525; USDC 1966.1 | | |
| F6C8 | Address on File | VGX 2.84 | | |
| 70DA | Address on File | SHIB 1024442.4 | | |
| A636 | Address on File | ADA 1122.8; BTT 239335903.3; DGB 1096.6; DOT 7.483; ENJ 56.78; MATIC 184.41; OCEAN 104.02; STMX 2797.6; TRX 8950.1; VET 7016.5; XVG 9395.3 | | |
| 3E94 | Address on File | ADA 135; BTC 0.000792; DOGE 304.9; SHIB 14827630.7; VET 284.3 | | |
| 80BD | Address on File | BTC 0.000148 | | |
| FAF2 | Address on File | ANKR 2178.55544; BTC 0.000616; DOT 27.848; KAVA 104.837 | | |
| 490C | Address on File | LLUNA 4.56; LUNA 1.955; LUNC 426291.6; SHIB 59130400 | | |
| 18C6 | Address on File | VGX 4.72 | | |
| 3686 | Address on File | BTC 0.000497; SHIB 2804262.4 | | |
| AD63 | Address on File | VGX 5 | | |
| 9DFA | Address on File | VGX 4.98 | | |
| A9D0 | Address on File | LLUNA 5.456; LUNA 2.338; LUNC 509415.6; SHIB 50196054 | | |
| 399E | Address on File | LLUNA 5.09; LUNA 2.182; LUNC 475790.8; VGX 51.86 | | |
| C95A | Address on File | BTC 0.001562; ETH 0.00423 | | |
| 44EB | Address on File | APE 12.056; BTC 0.003973; ETH 0.95315; LLUNA 5.361; LUNA 2.298; LUNC 500734.2; MANA 498.89; SAND 70.9708; SHIB 10198152.7; SOL 3.6338; VGX 348.23 | | |
| 96A8 | Address on File | ADA 71.1; ALGO 234.02; APE 37.406; AVAX 3.88; BTC 0.01303; CKB 6517.4; ETH 0.26805; FTM 265.351; HBAR 420.8; LLUNA 3.013; LUNA 1.292; LUNC 193660.7; MATIC 211.258; ROSE 1675.98; SAND 108.6116; SHIB 2043735.9; SOL 0.4563; USDC 103.03; VGX 1139.32; XLM 350.5; XVG 10288 | | |
| 82FC | Address on File | VGX 2.84 | | |
| 29A7 | Address on File | AAVE 0.0004; ADA 5433.3; BTC 0.114465; DOT 19.18; ETH 1.30404; FTM 385.625; LINK 0.06; LTC 1.26166; MATIC 148.848; SAND 67.8218; SHIB 58417945.8; SOL 13.3576; UNI 0.007; USDC 98.17; USDT 0.1; VET 0.1 | | |
| 6F14 | Address on File | BTC 0.009275 | | |
| 7C9D | Address on File | BTT 900; XVG 0.8 | | |
| 2958 | Address on File | AVAX 0.51; BTC 0.001012; DOGE 79.9; ETC 0.37; ETH 0.0079; SHIB 29159955.8 | | |
| 1F6E | Address on File | BTC 0.000181 | | |
| 7563 | Address on File | ETH 0.00838; USDC 79.86 | | |
| F212 | Address on File | BTT 11691500; DOGE 404; HBAR 125; TRX 61.9 | | |
| 3877 | Address on File | ADA 671.4; ALGO 640.38; ATOM 10.573; AVAX 13.04; BTT 196543600; CKB 6979.8; DGB 1412.2; DOT 2.749; EGLD 1.0137; ENJ 14.84; GLM 140.49; HBAR 480; LINK 9.87; LTC 4.46803; MATIC 352.161; SOL 3.8793; STMX 962.8; TRX 10568.8; VET 929.8; XVG 2916.4 | | |
| C52E | Address on File | BTC 0.02531; USDC 1026.12; VGX 297.29 | | |
| 282D | Address on File | DOGE 3; SHIB 342194.2; XRP 450 | | |
| C23E | Address on File | BTC 0.000232 | | |
| 06C3 | Address on File | USDT 0.75 | | |
| 70DF | Address on File | ADA 3.5; BTC 0.000388; DOT 0.605; ETH 0.01396 | | |
| 9627 | Address on File | STMX 4061 | | |
| 6839 | Address on File | ADA 220.2; AVAX 2.22; BAT 109.3; BTC 0.019892; DOT 9.952; ETH 0.26595; LLUNA 11.155; LUNA 4.781; LUNC 15.4; SOL 1.8958; USDC 5596.74; VET 2232.5; VGX 298.9 | | |
| 4E2A | Address on File | BTC 0.001274; DOGE 328.9; EOS 18.46; SHIB 5101083.5 | | |
| 857F | Address on File | VGX 2.79 | | |
| F3C5 | Address on File | LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| F0F9 | Address on File | BTC 0.001497; ETH 0.03316; LLUNA 4.202; LUNA 1.801; LUNC 5.8; VGX 198.33 | | |
| FB21 | Address on File | USDC 9.85 | | |
| 739F | Address on File | BTC 0.00004 | | |
| F5A6 | Address on File | VGX 2.78 | | |
| D7F7 | Address on File | BTC 0.000528; USDC 1045.59 | | |
| 2A89 | Address on File | VGX 2.84 | | |
| ED7C | Address on File | ADA 5.7; AVAX 0.07; DOT 1.739; LLUNA 39.923; LUNA 17.11; LUNC 116357; MATIC 3.91; SOL 0.0688; USDC 2.55 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3DB | Address on File | VGX 2.77 | | |
| E0E0 | Address on File | LLUNA 96.808; LUNA 176.7; VET 173 | | |
| 3501 | Address on File | VGX 4.03 | | |
| E446 | Address on File | DOGE 10761.5 | | |
| DD98 | Address on File | ADA 57.1; BTC 0.004544; ETH 0.03974; VGX 4.87 | | |
| 2C01 | Address on File | AVAX 0.42; BTC 0.001021; DOT 1.57; FTM 21.817; LUNA 0.725; LUNC 0.7; MANA 10.48; MATIC 17.603; SAND 7.4241; SHIB 2142704; UNI 4.618; VGX 15.57 | | |
| 6096 | Address on File | VGX 4.91 | | |
| 1F85 | Address on File | ADA 8.5; BTC 0.005934; BTT 27773700; CKB 43.1; DOGE 113.5; SHIB 2160181.2 | | |
| 264A | Address on File | VGX 4.54 | | |
| 1B0B | Address on File | XRP 42.4 | | |
| 9BDE | Address on File | VGX 4.97 | | |
| 26F3 | Address on File | AAVE 3.1795; ADA 3027.5; ALGO 2.58; APE 0.646; ATOM 70.972; AVAX 0.11; BTC 0.024551; CELO 158.588; DASH 0.004; DGB 9800.1; DOGE 2638.3; DOT 0.926; ETH 2.26663; FIL 0.07; LINK 152.07; LLUNA 16.746; LTC 0.0249; LUNC 448186.2; MANA 174.43; OMG 0.03; OXT 0.4; SHIB 13137.1; SOL 0.0427; STMX 33.9; UMA 0.043; UNI 0.12; VET 25435.5; VGX 226.07; XLM 9084.9; XTZ 47.7; XVG 53200.1 | | |
| DE97 | Address on File | BTT 533960300; DGB 18590.5; LLUNA 16.113; LUNA 6.906; LUNC 2176759.1; SHIB 40309177.5; STMX 26614.1 | | |
| AFED | Address on File | BTC 0.00005 | | |
| EFA2 | Address on File | ETH 0.00139 | | |
| 051D | Address on File | ADA 612.8; ALGO 263.78; ATOM 33.716; BCH 2.84987; BTC 0.022894; CKB 64426.5; CRV 304.9307; DGB 28856.1; DOT 39.255; ENJ 606.37; ETH 0.39255; HBAR 1546.3; LINK 35.85; LLUNA 4.523; LUNA 1.939; LUNC 57181.7; MATIC 683.264; SAND 185.5477; SHIB 3152000.9; SOL 6.3752; VET 6882.5; VGX 423.09; XLM 1528.7; XTZ 168.45 | | |
| E308 | Address on File | ADA 25.5; BTC 0.003222 | | |
| 6D96 | Address on File | ADA 29.6; ETC 0.17 | | |
| F406 | Address on File | ADA 401.8; ALGO 478.08; AVAX 5.34; BTC 0.061557; DOT 22.327; ENJ 202.05; ETH 0.49057; FTM 247.62; GALA 1337.3029; HBAR 1983.6; LINK 26.93; MANA 177.42; MATIC 285.474; OCEAN 604.54; QNT 3.61223; SAND 131.1536; SOL 3.8524; USDC 409.28; XLM 1491.2 | | |
| F66C | Address on File | BTC 0.027836; ETH 0.09455; HBAR 1645.6; VET 2267.6 | | |
| F952 | Address on File | BTT 41544895.1; CKB 747.1; SHIB 2239388.4 | | |
| 0154 | Address on File | ADA 1592.4; BTC 0.001154; CKB 538552.4 | | |
| 1BAE | Address on File | VGX 5.16 | | |
| 8D75 | Address on File | LUNA 1.518; LUNC 92511.8 | | |
| 32BC | Address on File | BTC 0.000213 | | |
| 1D2D | Address on File | BTC 0.005523 | | |
| 1B2C | Address on File | BTC 1.304651; DOGE 8197.7; ETH 2.23863; LLUNA 16.588; LUNA 7.109; LUNC 23; SHIB 43839604.9 | | |
| 7F7D | Address on File | ADA 181.6; ALGO 1112.49; DOGE 756.8 | | |
| B0D7 | Address on File | BTC 0.001032; BTT 356313700; LTC 11.01223; STMX 4248.3 | | |
| 5D3E | Address on File | AAVE 1.0025; ADA 170.3; BTC 0.073138; DOT 9.923; ETH 0.52553; LINK 10.79; MATIC 108.878; OXT 504; USDC 1557.96; VET 588.5; XMR 0.192 | | |
| EC44 | Address on File | BTC 0.030717; ETH 0.74113; LLUNA 4.998; LUNA 2.142; LUNC 18.4 | | |
| 3F5E | Address on File | SHIB 1151489.4 | | |
| 9226 | Address on File | BTC 0.000229 | | |
| 539B | Address on File | CKB 4613.3 | | |
| 2393 | Address on File | BTC 0.000398; CKB 5079.3; SHIB 2372838.7 | | |
| 5FCC | Address on File | ADA 8.2; BTT 154786900; DOGE 158; ETH 0.01848; LTC 0.09317; LUNA 0.207; LUNC 0.2; SHIB 2487953.2; XLM 50.8 | | |
| 3567 | Address on File | BTT 18223300; SHIB 1868460.3 | | |
| 12D0 | Address on File | ADA 0.7; DOGE 53.4; HBAR 29.7; VET 102.7 | | |
| E4A7 | Address on File | BTC 0.001023; SHIB 7843732.8; VET 1692 | | |
| 1E2D | Address on File | VGX 4.17 | | |
| 1EA2 | Address on File | BTT 10460300 | | |
| 84AD | Address on File | ADA 102.1; BTT 56083000; CKB 27121.2; DOGE 1.3; ETC 1.01; GRT 18.6; MATIC 206.403; SHIB 39845.5; YFI 0.00757 | | |
| 279B | Address on File | VGX 2.88 | | |
| 6ED2 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AB8 | Address on File | ADA 3400.4; BTC 0.014759; BTT 171521400; DOT 28.36; HBAR 838.3; LUNA 3.076; MANA 15.11; MATIC 47.814; ROSE 653.19; SHIB 13262939.5; TRX 2705.3; VET 1916.9 | | |
| 29D7 | Address on File | ADA 18.8; SHIB 7017543.8 | | |
| ECA7 | Address on File | BTT 1887100; XVG 227.2 | | |
| BC30 | Address on File | DOGE 6.7 | | |
| 5F7F | Address on File | CKB 2278.4; ETH 0.00493; SHIB 1276273.1 | | |
| 9D03 | Address on File | BTC 0.314825; DOT 128.458; ETH 0.95881; LUNA 0.055; LUNC 3538 | | |
| CD8E | Address on File | BTC 0.000926; VGX 1416.73 | | |
| E7C4 | Address on File | VGX 4.01 | | |
| 724E | Address on File | VGX 4.01 | | |
| 65C5 | Address on File | BTT 57568600; DOGE 1566.3 | | |
| DFAE | Address on File | BTT 2068099.9; DOT 0.388; UNI 0.039 | | |
| EFF6 | Address on File | SHIB 1956952.5 | | |
| A8E1 | Address on File | ADA 107.3; BTC 0.006089 | | |
| 30DE | Address on File | VGX 4.61 | | |
| DCCD | Address on File | VET 238.7 | | |
| E482 | Address on File | ADA 12.8; ALGO 0.36; LLUNA 5.135; LUNA 2.201; LUNC 473327.5 | | |
| DFC4 | Address on File | AVAX 91.86; BTC 0.000756; ETH 0.54918; MATIC 565.634; SOL 2.3701 | | |
| 0D14 | Address on File | ADA 0.9; BTC 0.003034; DOGE 15.7; ETH 0.63757; LUNA 0.013; LUNC 794.5; SOL 34.3731; XRP 175.2 | | |
| 99A1 | Address on File | DOGE 1783.5 | | |
| 0471 | Address on File | VGX 4.03 | | |
| BACC | Address on File | BAT 330.5; BTC 0.448306; BTT 100000000; DOGE 5128.4; DOT 100.834; ETH 0.5; LLUNA 317.64; LTC 2.02079; LUNA 100000; SHIB 100024442.8; USDC 100; VGX 503.66; XLM 1008.5 | | |
| B1EC | Address on File | ADA 731.8; SHIB 16388286.1 | | |
| 53A8 | Address on File | BTC 0.000622; ETH 0.01565; LUNA 0.728; LUNC 47819.2; SHIB 13820125.2 | | |
| 8262 | Address on File | BTT 100; HBAR 1.8; TRX 0.4 | | |
| 9AFB | Address on File | BTC 0.000524; SHIB 1321527.6 | | |
| 732C | Address on File | VGX 2.78 | | |
| E021 | Address on File | VGX 4.94 | | |
| E91B | Address on File | AAVE 2.2581; ADA 760.4; ALGO 143.78; AMP 2020.84; ANKR 281.85104; APE 6.301; ATOM 2.585; AUDIO 96.342; AVAX 3.3; AXS 0.45231; BAND 12.091; BAT 158.5; BICO 56.12; BNT 52.577; BTC 0.000675; BTT 30133144.9; CAKE 1.606; CELO 15.627; CHZ 324.2523; CKB 15126.3; COMP 0.13963; CRV 29.3492; DGB 5756; DOGE 9757.9; DOT 1.277; DYDX 2.7299; ENJ 81.13; ENS 1.13; EOS 12.88; ETC 0.67; FET 404.43; FIL 0.61; FLOW 4.227; FTM 150.008; GALA 667.0899; GLM 210.52; GRT 320.86; HBAR 508.9; ICX 150.9; IOT 112.51; JASMY 1355.1; KAVA 4.082; KEEP 253.28; KNC 23.65; KSM 0.41; LINK 7.58; LLUNA 5.427; LPT 0.7617; LRC 64.406; LUNA 11.718; LUNC 423523; MANA 23.48; MATIC 127.512; NEO 0.363; OCEAN 389.87; OMG 29.19; ONT 224.91; OP 14.18; OXT 492.5; PERP 54.551; QTUM 7.18; RAY 15.492; REN 64.34; ROSE 287.81; SAND 13.0366; SHIB 18186649; SKL 870.08; SOL 4.2522; SPELL 33684.8; SRM 28.225; STMX 11369.9; SUSHI 8.8025; TRAC 227.27; TRX 1592.8; UMA 2.997; UNI 11.696; VET 12015; VGX 84.71; WAVES 6.31; XLM 446.3; XTZ 12.98; XVG 18092.3; YGG 91.049; ZRX 162 | | |
| E46F | Address on File | ADA 161.6; BTC 0.001042; ETH 0.03256 | | |
| 5450 | Address on File | LINK 10.73 | | |
| CC76 | Address on File | BTC 0.002642 | | |
| E256 | Address on File | HBAR 969 | | |
| F044 | Address on File | ADA 297.4; BTC 0.141629; DOT 11.531; ETH 0.03287; VGX 37.23 | | |
| 3293 | Address on File | ADA 6.7; DOGE 25.4; ETH 0.00338 | | |
| 38FC | Address on File | VGX 4.73 | | |
| 7201 | Address on File | ADA 11.6; BCH 0.0019; DOGE 150.1; LTC 0.01; SHIB 825766.2 | | |
| 194D | Address on File | ADA 6.1; XLM 15 | | |
| 1C75 | Address on File | BTT 4592800; CKB 2090.1; DOGE 190.2 | | |
| ADCA | Address on File | ADA 8.6; ETH 0.00198; LLUNA 184.486; LUNC 255.5; VGX 49.59 | | |
| DAB5 | Address on File | BTC 0.00023 | | |
| 6152 | Address on File | ADA 2568.7; BTC 0.001305; DOT 26.045; EOS 0.23; LINK 50.61; STMX 26622.6; VET 538.3; VGX 1527.65 | | |
| 943B | Address on File | BTC 0.000344 | | |
| 6592 | Address on File | ADA 203.3; BTC 0.007361; DOGE 325; ETH 0.10352 | | |
| 35DE | Address on File | BTC 0.001611; SHIB 2001868.4 | | |
| 0E42 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 877B | Address on File | BTC 0.000163 | | |
| 6937 | Address on File | BTC 0.00045; BTT 10823600; HBAR 1013.2 | | |
| 0F2F | Address on File | ADA 217; IOT 2018.15; VGX 2171.44 | | |
| 7AF8 | Address on File | ADA 2.4; APE 67.313; BTC 0.036535; DOGE 14845.8; ETH 2.72405; LLUNA 41.867; LUNA 17.943; LUNC 73.1; SAND 539.8078; SHIB 58716721.4; VGX 0.84 | | |
| 3655 | Address on File | VGX 5.16 | | |
| D598 | Address on File | XRP 15 | | |
| 6D90 | Address on File | ADA 107.2; BTC 0.001253; HBAR 625.7; LINK 10.24; VET 1156.7; VGX 142.12 | | |
| 3062 | Address on File | BTC 0.00041 | | |
| 871B | Address on File | BTT 58588000; VGX 0.17 | | |
| 5B54 | Address on File | BTC 0.000479; VGX 29.01 | | |
| 439A | Address on File | BTC 0.01266 | | |
| DE3E | Address on File | VGX 2.78 | | |
| D068 | Address on File | VGX 2.82 | | |
| 9DAC | Address on File | ADA 1150.9; HBAR 26058.3 | | |
| 6117 | Address on File | VGX 4.91 | | |
| 008F | Address on File | BTC 0.001649; DOGE 106.4; ETH 0.00461; LTC 0.05183; LUNA 0.207; LUNC 0.2; OMG 0.72; SHIB 140567.8; SOL 0.0512 | | |
| 716C | Address on File | BTC 0.000443; BTT 14651500 | | |
| 49CF | Address on File | ADA 34.9; BTT 55101700; CKB 2121.5; DGB 848.8; DOGE 7803.1; ETH 0.46551; IOT 45.19; XVG 1941.8 | | |
| 88C7 | Address on File | SHIB 3451846.7; VET 14831.4 | | |
| E119 | Address on File | BTC 0.016085 | | |
| 269B | Address on File | ADA 43; BTC 0.000448; BTT 11803900; DOGE 169.3; VGX 23.73 | | |
| 06CB | Address on File | BTC 0.001796 | | |
| 8DDA | Address on File | ADA 0.1; BTC 0.002595; DOGE 0.1; DOT 5.517 | | |
| F0B5 | Address on File | ADA 75.4; AVAX 0.78; DOGE 664.2; ETH 0.03005; SOL 0.8089 | | |
| BE09 | Address on File | APE 25.093; LUNC 681431 | | |
| 88DA | Address on File | BTC 0.000432; BTT 1397799.9; DOGE 153 | | |
| DFF0 | Address on File | ADA 101.8; ALGO 15; BTC 0.001601; USDC 106.15; VGX 100.58; XVG 350 | | |
| 1A62 | Address on File | ADA 3789.4; BTC 0.000261; VET 10754.8; XLM 3215.7 | | |
| F554 | Address on File | DOT 0.205 | | |
| E433 | Address on File | USDC 8.46 | | |
| 3E29 | Address on File | ADA 37.3; BTT 3266500; ETH 0.01523; MANA 47.14 | | |
| FC73 | Address on File | AAVE 0.0076; ADA 0.6; ALGO 2.45; AMP 150.3; AVAX 0.09; BAT 3; BTC 0.000073; BTT 199999.9; DASH 0.05; DGB 240; DOGE 10; DOT 0.25; EOS 0.5; ETH 0.00044; FIL 0.08; FTM 3.347; HBAR 40; LINK 0.02; LRC 0.56; LTC 0.00235; MATIC 1.054; OCEAN 5; OMG 0.5; SHIB 25000; SUSHI 1; TRX 69.4; UNI 0.1; VET 50; VGX 2; XVG 50.7 | | |
| 4055 | Address on File | ADA 18917.9; AVAX 62.33; BTC 0.629177; CKB 110813.4; DOT 226.687; EGLD 25.6586; ETH 54.34164; LINK 394.21; LTC 0.10975; MANA 629.34; SHIB 74944493.7; SOL 30.846; VET 28360.4 | | |
| 9EA6 | Address on File | BTC 0.0044; ETH 0.07306 | | |
| CF74 | Address on File | VGX 547.58 | | |
| F229 | Address on File | LUNC 8.1 | | |
| 9156 | Address on File | DOGE 51.9 | | |
| 0EE0 | Address on File | XLM 7717.8 | | |
| 22F5 | Address on File | BTC 0.000449; CKB 3524.8 | | |
| 4F08 | Address on File | BTC 0.000446; ETH 1.06183 | | |
| 57C4 | Address on File | ADA 2218.7; BTC 0.04515; ETH 3.3122; LINK 67.94; MATIC 771.806; USDC 222.66; VGX 4.93 | | |
| 0FE1 | Address on File | BTC 0.000975; DOT 0.569; ETH 0.0218; LUNA 0.104; LUNC 0.1 | | |
| 18EB | Address on File | BTC 0.000498; CHZ 237.1989; CKB 3493; LUNA 3.726; LUNC 3.6; UNI 4.669; VET 868.6 | | |
| 89E2 | Address on File | LUNA 1.383; LUNC 90452.2; SHIB 13213530.7 | | |
| E4FC | Address on File | VGX 4.27 | | |
| ED42 | Address on File | VGX 2.78 | | |
| 7488 | Address on File | BTC 0.000512; USDT 13.02 | | |
| 1B8B | Address on File | VGX 5.15 | | |
| C2FF | Address on File | VGX 2.8 | | |
| CA44 | Address on File | VGX 2.78 | | |
| 4919 | Address on File | VGX 99.34 | | |
| 73F5 | Address on File | BTC 0.034347; SHIB 334560 | | |
| F37D | Address on File | ZEC 0.207 | | |
| 1FEB | Address on File | BTC 0.000433; BTT 69895500; DOGE 1146.9; SHIB 637415.9 | | |
| 802F | Address on File | BTC 0.001575; DOGE 362 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A85 | Address on File | BTC 0.010051; ETH 0.09341; LLUNA 79.894; USDC 301.44; VGX 503.13 | | |
| A816 | Address on File | ADA 548.1; BTC 0.039456 | | |
| 521C | Address on File | BTC 0.000433; BTT 100225800 | | |
| 62D4 | Address on File | XLM 518.8 | | |
| 5A63 | Address on File | BTC 0.000468; UNI 0.026 | | |
| DFA8 | Address on File | BTT 90684899.9; DOGE 2873; LLUNA 12.952; LUNA 5.551; LUNC 465927.5; UNI 9.058 | | |
| 91EE | Address on File | VGX 2.76 | | |
| F44F | Address on File | ADA 102.7; ETH 0.19232 | | |
| 80FB | Address on File | SHIB 366670.7 | | |
| A78B | Address on File | BTC 0.00041 | | |
| 5302 | Address on File | VGX 4.19 | | |
| 1E23 | Address on File | VGX 4.61 | | |
| A9F4 | Address on File | VGX 8.38 | | |
| D68D | Address on File | USDC 32.45 | | |
| B3A9 | Address on File | BTT 8924700; CKB 2616.1; XVG 560 | | |
| 3607 | Address on File | TRX 1160.6 | | |
| 604F | Address on File | ATOM 0.088; BTC 0.000488; BTT 671700; DGB 619.3; EOS 0.1; ETC 5.77; LINK 7.37; VET 440.7; XLM 175.3 | | |
| 022D | Address on File | BTC 0.000201 | | |
| 02BB | Address on File | VGX 4.61 | | |
| 54C3 | Address on File | ADA 1060.8; BTC 0.001507; BTT 242775600; DOGE 138.3; ETH 0.08542; HBAR 144.8; VET 669.3 | | |
| ED75 | Address on File | ADA 980.6; BTC 0.000395; BTT 113795400; DOGE 4538.2; ETH 0.00952; MANA 287.69; VET 7404.9 | | |
| F0E8 | Address on File | BTC 0.000625; BTT 120977400; ETH 0.18556; SHIB 8297920; TRX 4252.3 | | |
| F2E4 | Address on File | DOGE 5.8; SHIB 56283240.9; VGX 44.96 | | |
| 6F5E | Address on File | ADA 0.5; BTT 74126800; DOGE 469.6; HBAR 690.9; SHIB 10002468.6; VET 2544.8 | | |
| 734A | Address on File | BTC 0.000625; BTT 54257600; TRX 2826.8; VET 1500.2 | | |
| 46D3 | Address on File | CKB 2025.3; COMP 0.11227; DGB 733.2; DOT 1.797; ETH 0.02616; FIL 2.18; FTM 18.849; SHIB 12483836.2; TRX 1125.2; VET 399.4; XVG 322.1 | | |
| 61F7 | Address on File | VGX 4 | | |
| EDF7 | Address on File | ADA 94.1; BTC 0.005124; DOT 3.995; HBAR 317.2; LUNA 1.035; LUNC 1; MANA 147.51; OCEAN 35.21; SOL 1.2059; STMX 12451.9; VGX 1865.97; XVG 1588.2 | | |
| 8571 | Address on File | VGX 2.78 | | |
| D63B | Address on File | BTC 0.058015; DOGE 1717.3 | | |
| C242 | Address on File | BTC 0.016876; STMX 21826.7; VGX 547.69 | | |
| 6314 | Address on File | DOGE 585.8; SHIB 18086794.3 | | |
| 01E2 | Address on File | BTC 0.007297 | | |
| E809 | Address on File | SHIB 11848341.2 | | |
| 39DB | Address on File | ADA 764.7; BTT 134571800; DOGE 1216.9; SHIB 23309972.9; STMX 15247.1; VET 2086 | | |
| 1BAA | Address on File | ADA 1063.8; BTC 0.264672; DOGE 8668.5; DOT 45.501; ETH 3.58493; LTC 0.08628; MATIC 101.162; SHIB 15323538; SOL 6.1239 | | |
| 96E6 | Address on File | ADA 2.6; AVAX 0.22; DOT 0.26; LINK 0.5; MATIC 5; VET 77.2 | | |
| 4B56 | Address on File | VGX 4.72 | | |
| C089 | Address on File | BTC 0.001023; DOT 2.97 | | |
| D400 | Address on File | BTC 0.175667 | | |
| C1FA | Address on File | VGX 4.02 | | |
| BC49 | Address on File | VGX 5.17 | | |
| D386 | Address on File | ADA 6; BTC 0.001698; MATIC 772.428; TRX 27 | | |
| 5B73 | Address on File | MATIC 4.509; XTZ 0.18 | | |
| C4A4 | Address on File | ADA 3.9; BTC 0.002115; SOL 0.1528; USDC 20.44 | | |
| 872F | Address on File | DOGE 59.4 | | |
| C353 | Address on File | BTC 0.000513; VGX 390.59 | | |
| FAAD | Address on File | BTC 0.007214; ETH 0.09081; USDC 210.73 | | |
| 54E2 | Address on File | BTT 227501900; ETH 0.35239 | | |
| F9A1 | Address on File | VGX 2.82 | | |
| CBB4 | Address on File | BTC 0.002056; CKB 2334.9 | | |
| 704D | Address on File | ADA 226.4; BTT 63153900; SHIB 19619144.6 | | |
| 1DCB | Address on File | BTC 0.000502; SHIB 1283392.4 | | |
| 989F | Address on File | DOGE 9376; SHIB 140683145 | | |
| A3B3 | Address on File | VGX 4.58 | | |
| 75E2 | Address on File | BTC 0.002011; VGX 4105.02 | | |
| 4ED1 | Address on File | BTC 0.001641; SHIB 1693766.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 39B3 | Address on File | VGX 4.57 | | |
| 748E | Address on File | BTC 0.007733; DOGE 2394.1; SHIB 12391573.7; VET 3364.1 | | |
| E103 | Address on File | BTC 0.00044; DOGE 8136 | | |
| AACA | Address on File | BTC 0.000458 | | |
| 4E44 | Address on File | BTT 133210400; SHIB 16067354.2 | | |
| 1F5B | Address on File | ADA 1922.5; BTC 0.344007; BTT 299688300; DOT 68.864; ETH 4.32519; LLUNA 18.543; LUNA 7.947; LUNC 25.7; MATIC 2475.082; SAND 158.0993; SHIB 36331061.4; SOL 57.9687; VET 8415.2 | | |
| C97A | Address on File | BTC 0.003496; BTT 1305893900 | | |
| 0712 | Address on File | ADA 171.5; BTC 0.033055; ETH 0.48168; LUNA 1.105; LUNC 45207.7; SOL 4.4616; USDC 632.93 | | |
| 82FC | Address on File | BTC 0.002295 | | |
| ACEA | Address on File | SHIB 5211854; VGX 0.88 | | |
| 0371 | Address on File | DOGE 1.7; LLUNA 32.95; LUNA 14.122 | | |
| D4B8 | Address on File | BTC 0.002191 | | |
| 36D7 | Address on File | BTC 0.000325; USDC 33.24; VGX 2.86 | | |
| E52B | Address on File | BTC 0.000644; DOGE 423.4; LUNA 3.329; LUNC 217748.2; SHIB 2187226.5; USDC 10126.95; VGX 101.87 | | |
| 8859 | Address on File | BTC 0.000887; DOGE 34267.5; SHIB 63678387 | | |
| BB3C | Address on File | AAVE 0.1008; ADA 156.5; ALGO 22.53; ATOM 5.929; AVAX 4.09; BTC 0.000876; BTT 22901300; CELO 20.138; COMP 0.09268; DGB 356.1; DOGE 4403.7; DOT 0.672; ENJ 30.67; ETC 3.85; ETH 0.0475; GLM 280.76; GRT 51.87; HBAR 189.9; KNC 7.71; LLUNA 16.37; LUNA 7.016; LUNC 22.6; NEO 1.21; SHIB 46567120.2; STMX 3076.5; TRX 561.6; VGX 13.38; XLM 108.4 | | |
| 0343 | Address on File | DOGE 1705.6 | | |
| 8B49 | Address on File | BTC 0.001178; BTT 132000000; DOGE 6618.7; SHIB 72533912.3 | | |
| F05A | Address on File | BTC 0.001607; DGB 2837; ENJ 300; ETH 0.51248; VET 1000 | | |
| 4D31 | Address on File | BTC 0.002009; SHIB 26356116.8; VET 6000 | | |
| B919 | Address on File | BTC 0.000087; GRT 100 | | |
| 06EF | Address on File | ADA 6507.8; BTC 0.000862; BTT 2370896800; DOGE 1475.9; DOT 120.848; ETH 2.50969; LLUNA 61.72; LTC 19.51174; LUNA 26.452; LUNC 3893743.9; MANA 404.99; SAND 147.3844; SHIB 899073745.1; VGX 129.33 | | |
| 70A7 | Address on File | ADA 0.5; BTC 0.001054; SOL 2.7691; USDC 2; VGX 534.97 | | |
| 6534 | Address on File | AAVE 0.0691; BTC 0.000004 | | |
| E639 | Address on File | ADA 33.8; BTC 0.021246; BTT 12349500; DOGE 283.5; ENJ 16.94; HBAR 281.9; LTC 6.23641; MANA 45.49; STMX 436.2; VET 228.2; VGX 13.11; XVG 442.8 | | |
| 4A51 | Address on File | DOGE 3.4 | | |
| 9906 | Address on File | VGX 4.01 | | |
| 5028 | Address on File | BTC 0.000752; SHIB 446292040.2 | | |
| 83ED | Address on File | ADA 1589; AVAX 2.01; BAND 8; BTC 0.202619; DOGE 88.3; DOT 71.582; ENJ 266.2; ETH 2.84062; FTM 450.567; IOT 39.87; LINK 5.13; LLUNA 14.755; LUNA 6.324; LUNC 255303.8; MANA 79.8; SOL 3.9699; USDC 1040.93; VGX 197.88 | | |
| 1B66 | Address on File | ADA 1644.9; ALGO 7; ATOM 1.031; AVAX 1; BTC 0.01527; BTT 6211600; DOT 25.477; ETH 0.0101; FTM 36.635; GRT 30; IOT 10; LINK 13.05; LLUNA 4.131; LUNA 1.771; LUNC 379947.4; MATIC 400; SHIB 15313581; SOL 3.0075; STMX 1000; VET 14200; VGX 25.14; XTZ 13.28 | | |
| 0867 | Address on File | LINK 0.07; LUNA 0.104; LUNC 0.1; MATIC 1.602; ZEC 0.003 | | |
| BF9E | Address on File | BTT 344467800; DGB 10030.9 | | |
| F73E | Address on File | ADA 7220.3; BTT 416313400; DOGE 35204.4 | | |
| 123B | Address on File | BTC 0.001579; SHIB 27104930.3 | | |
| 0DC7 | Address on File | ADA 50.9; BTC 0.005739; BTT 41782400; ENJ 82.22; MANA 105.14; SAND 169.9838; VET 866.9 | | |
| 253E | Address on File | BTC 0.00045; DOGE 2914.7; ETH 0.76886; SHIB 18051322.4; XVG 7548 | | |
| 5CC2 | Address on File | VGX 4.87 | | |
| E581 | Address on File | ADA 1; BTC 0.002867 | | |
| 984A | Address on File | VGX 4.02 | | |
| C1B6 | Address on File | ADA 142.9; BTC 0.0016; CHZ 1115.8583; DOT 53.231; ENJ 99.48; MANA 73.62; MATIC 299.7; SAND 129.1584; SOL 4.0458; STMX 5116.9 | | |
| 88AD | Address on File | ADA 0.2; CELO 1; DGB 1; DOGE 1; DYDX 1; GRT 1.43; VGX 49.6 | | |
| 7365 | Address on File | BTC 0.001473; SHIB 1709109.5 | | |
| 4DA0 | Address on File | BTC 0.001023; ENJ 448; ETH 0.5; VGX 4.89 | | |
| 37F5 | Address on File | BTC 0.000863; LUNA 3.069; LUNC 200927.6 | | |
| 0116 | Address on File | BTC 0.025717; ETH 1.32684; SHIB 18411990.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB89 | Address on File | BTC 0.00052; SHIB 21960039.9 | | |
| 86A7 | Address on File | BTC 0.000908; VGX 2.74 | | |
| 36D0 | Address on File | ADA 1503.4; BTC 0.00316; DOGE 7334.8; DOT 14.511; ETC 12.82; MANA 79.01; SHIB 13612569.9 | | |
| 47C7 | Address on File | VGX 0.27 | | |
| 7C22 | Address on File | BCH 0.00297; CELO 0.822 | | |
| 37EE | Address on File | ADA 2156.4; BTC 0.001878; DOT 31.499 | | |
| 0220 | Address on File | BTC 0.006552; DOT 12.733; LTC 1.26616 | | |
| 5E01 | Address on File | VGX 4.02 | | |
| A08B | Address on File | BTC 0.005677; ETH 0.05824 | | |
| 89E4 | Address on File | VGX 2.65 | | |
| 7EB0 | Address on File | OXT 1030.9; USDC 1.48; VET 1721.7; VGX 2425.67; XMR 13.104 | | |
| 2CB8 | Address on File | SHIB 660 | | |
| 400A | Address on File | BTC 0.00323; ETH 0.00561; SHIB 341110.6 | | |
| D7F6 | Address on File | VGX 4.6 | | |
| 3F96 | Address on File | ONT 54.17; SHIB 682221.3 | | |
| 91B1 | Address on File | BTC 0.000447; BTT 27760700 | | |
| 409A | Address on File | VGX 4.01 | | |
| 30E4 | Address on File | BTC 0.000197 | | |
| 91D3 | Address on File | BTC 0.00164; DOGE 168.9; SHIB 671140.9 | | |
| DD13 | Address on File | BTC 0.000437; BTT 187944400; LLUNA 4.146; LUNA 21.977; LUNC 387557.7; SHIB 20564219.6; VET 7871.8; VGX 28.32 | | |
| 7946 | Address on File | BTC 0.225665; DOGE 13768.1; ETH 2.11476; USDC 0.76 | | |
| 4F50 | Address on File | BTC 0.004333 | | |
| 6392 | Address on File | ETH 168.74552; USDC 441.63 | | |
| 8BAF | Address on File | BTC 0.020414; HBAR 2413.3; SHIB 3032025.7; VET 19485.1; VGX 1190.35 | | |
| B41F | Address on File | BTC 0.000405 | | |
| DB21 | Address on File | DOGE 236.3 | | |
| 654A | Address on File | BTC 0.0005; SHIB 12996881.8 | | |
| 7BA0 | Address on File | BTC 0.105586; CKB 76005.6; HBAR 3928.4; VET 15082.5 | | |
| 0E66 | Address on File | VGX 4.01 | | |
| A0A7 | Address on File | BTC 0.002713; DOGE 16156.3; VET 11373.5 | | |
| 390D | Address on File | VGX 4.58 | | |
| 552D | Address on File | BTC 0.0006; MANA 44.61 | | |
| F685 | Address on File | ADA 106; BTC 0.001011; HBAR 27; LTC 2.11146; SHIB 2124144; SOL 2.1339; VET 2106.6; XLM 103.7 | | |
| F79D | Address on File | ADA 204.5; BTC 0.000135; BTT 135814900; CKB 3835.1; DGB 663.7; MANA 10; MKR 0.0026; STMX 1200; TRX 415.9; VET 4109.6; VGX 32.82 | | |
| 05A4 | Address on File | ALGO 696.31; AVAX 26.73; BTC 0.146591; DOT 136.463; ETH 1.07089; FTM 2807.407; LLUNA 9.634; LUNA 4.129; LUNC 13.4; SOL 34.4893 | | |
| C013 | Address on File | BTC 0.00142; ENJ 28.43; ETH 0.16064; MANA 86.54; STMX 30260.6 | | |
| F391 | Address on File | VGX 2.78 | | |
| 4803 | Address on File | BTC 0.013032 | | |
| 7EA7 | Address on File | ADA 1350.4; BTT 12929100; DGB 275.1; DOGE 1021.7; ETC 2; SHIB 2177293.9; SRM 12.578; STMX 2747.9; VET 1128.8; XLM 159.5 | | |
| 3B1B | Address on File | BTT 257175100 | | |
| 0769 | Address on File | BTC 0.000648; BTT 148734000; MANA 84.62; OCEAN 214.31; SAND 140.5536; SHIB 6063545.9 | | |
| 99B3 | Address on File | ADA 133.6; AVAX 0.94; BTC 0.000854; DOT 8.312; LINK 2.08; MANA 27.66; MATIC 16.417; SAND 36.9083; SOL 0.7705; VGX 25.33 | | |
| 4EFE | Address on File | USDC 10 | | |
| 7105 | Address on File | CHZ 0.001; HBAR 26158.6 | | |
| 4EF6 | Address on File | VGX 4.61 | | |
| 90EA | Address on File | LLUNA 20.467; LUNA 8.772; LUNC 1913298; SHIB 33386816.1; VET 0.4 | | |
| 4C31 | Address on File | ADA 897.2; DOT 65.841; ETH 0.83365; LUNC 229736; MATIC 200.498; SHIB 1165954.1; SOL 7.0162; VGX 137.53 | | |
| 95E9 | Address on File | DAI 34.01; DOT 3.111; ETH 0.3362; MATIC 50.603 | | |
| F616 | Address on File | DOGE 92.2 | | |
| E423 | Address on File | BCH 0.13037; BTC 0.001716; ETH 0.00768 | | |
| 3C01 | Address on File | ADA 235; BTC 0.008434; BTT 213735160.4; DOT 29.434; HBAR 10023.9; SHIB 100845650.4 | | |
| 9B1F | Address on File | ENJ 307.28; FTM 213.743; LLUNA 42.663; LUNA 18.285; LUNC 59.1; MANA 215.47; MATIC 1092.842; SAND 153.3519 | | |
| 8844 | Address on File | LLUNA 32.957; LUNC 45.6; MATIC 613.491; VGX 503.09 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 994C | Address on File | BTC 0.000192 | | |
| D827 | Address on File | USDC 104.58 | | |
| 98F6 | Address on File | BTC 0.000316; USDC 7.28 | | |
| 6E44 | Address on File | ADA 820.7; BTC 0.032952; BTT 414043000; DOGE 1622.4; ETH 0.3; MATIC 872.887; SOL 15.0641 | | |
| 3880 | Address on File | VGX 2.83 | | |
| AE7A | Address on File | USDC 295.66 | | |
| 3850 | Address on File | VET 61.3 | | |
| F446 | Address on File | DOGE 1376.7; SHIB 79948479.2; VET 228.6 | | |
| 373C | Address on File | VGX 4.93 | | |
| F5DC | Address on File | SHIB 9541742.2 | | |
| 298C | Address on File | ADA 1.8; BTC 0.000097; HBAR 3964.7 | | |
| 8084 | Address on File | BTC 0.000259 | | |
| 32F8 | Address on File | VGX 4.17 | | |
| 5D6E | Address on File | ADA 79.8; FLOW 9.792; LUNC 291749.3; SHIB 13136515.5 | | |
| DB56 | Address on File | BTC 0.003227; MANA 546.91; SHIB 1576292.5 | | |
| 55DF | Address on File | BTC 0.000107 | | |
| 7AB6 | Address on File | BTC 0.077232 | | |
| E9CE | Address on File | ADA 39; BTC 0.000456; BTT 17653600 | | |
| B1FD | Address on File | VGX 5.13 | | |
| AB06 | Address on File | BTC 0.00084; ETH 0.02223 | | |
| 749E | Address on File | BTT 499046600 | | |
| E5BB | Address on File | BTC 0.000454; BTT 62640900; SHIB 1481653.5 | | |
| 15C8 | Address on File | LLUNA 126.439; LUNA 129.793; LUNC 6818102.5 | | |
| 8DF0 | Address on File | BTC 0.044899; ETH 0.48017; VGX 158.62 | | |
| C016 | Address on File | BTT 254625600; SHIB 10124056.3 | | |
| 4C3A | Address on File | ADA 111; DOT 29.297; ETC 3.64; GRT 215.39; MATIC 113.1; OMG 8.92; UNI 10.365; USDC 269.39; VGX 111.67 | | |
| 52C6 | Address on File | BTC 0.000524; USDC 8860.61 | | |
| 4949 | Address on File | VGX 4.74 | | |
| C477 | Address on File | ADA 116.4; BTC 0.103406; DOT 44.695; ENJ 61.32; MATIC 135.722; SHIB 1898974.5; VET 3100.7; VGX 329.32 | | |
| FEC7 | Address on File | BTC 0.000489; SHIB 3160556.2 | | |
| D9A7 | Address on File | VGX 4.87 | | |
| D5F0 | Address on File | ADA 451.5; ETH 0.1314; VGX 660.63 | | |
| 6101 | Address on File | ADA 797.4; BTT 1085724015.3; DOT 35.171; ETC 14.02; ETH 1.05453; FIL 21.41; SHIB 200738612.4; VGX 2607.58 | | |
| 8034 | Address on File | AVAX 1.75; BTT 5000000; XVG 2381.8 | | |
| AD49 | Address on File | VGX 2.78 | | |
| 217D | Address on File | VGX 5.16 | | |
| 5A2B | Address on File | VGX 4.3 | | |
| C703 | Address on File | VGX 4.75 | | |
| 4ACB | Address on File | ADA 253.3; BTC 0.011536; BTT 27840800; MANA 120.6; SAND 135.6109; SHIB 41554905; USDC 1.21 | | |
| FFA1 | Address on File | BTC 0.000398; SHIB 2510040.1 | | |
| AA44 | Address on File | VGX 4.59 | | |
| EE74 | Address on File | SHIB 1629726.2 | | |
| 388B | Address on File | BTC 0.00003; LLUNA 651.415; LUNA 219.793; LUNC 47947443; SHIB 2629175031.8; VGX 16195.71 | | |
| B815 | Address on File | VGX 4.61 | | |
| D89D | Address on File | BTC 0.12672; USDC 1040.45 | | |
| AE2B | Address on File | BTC 0.001892; XLM 257.1 | | |
| 78B9 | Address on File | CKB 1067.2; SHIB 627877.2; VET 371.5 | | |
| A67C | Address on File | VGX 5.98 | | |
| 95F3 | Address on File | BTT 55332300; SHIB 10232902.7 | | |
| 7FB5 | Address on File | ALGO 61.76; STMX 3793.9; VGX 38.45 | | |
| E711 | Address on File | BTC 0.000449 | | |
| 88E0 | Address on File | BTC 0.000427; BTT 1685700; DOGE 167.7 | | |
| 4EDD | Address on File | DOGE 52 | | |
| FC08 | Address on File | BTC 0.000383 | | |
| 05C2 | Address on File | VGX 2.88 | | |
| 7CC7 | Address on File | BTC 0.000434; BTT 6000300; ETH 0.01144; SHIB 1110177.8 | | |
| AF6D | Address on File | ADA 347.6; ALGO 204.69; APE 24.276; BTC 0.057103; DGB 400.8; DOGE 2110.6; DOT 39.185; ENJ 23.71; ETH 0.91103; FTM 36.568; LUNA 1.569; LUNC 102677.6; MANA 11.11; SAND 16.9402; SHIB 3893888.4; SOL 1.0157; UNI 4.712; USDC 207.3; VET 150.3; VGX 109; XLM 529.4 | | |
| BD4F | Address on File | EOS 3.02 | | |
| 3F76 | Address on File | BTC 0.049348; ETH 0.8872; LTC 3.67277 | | |
| 8E50 | Address on File | LUNA 1.636; LUNC 107015.3 | | |
| A6E2 | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 55E0 | Address on File | BTC 0.01027; ETH 0.91052 | | |
| 9C65 | Address on File | ADA 31.2; DOGE 981.5; ETH 0.39893; VGX 79.94 | | |
| BD7C | Address on File | SHIB 9304056.5 | | |
| B375 | Address on File | VGX 4.03 | | |
| D85C | Address on File | ADA 3455.2; BTC 0.001276 | | |
| 0EAE | Address on File | MANA 3.1 | | |
| 5E90 | Address on File | BTC 0.00084; DOGE 83; GLM 18.4; SHIB 489811.9; SUSHI 2.6796 | | |
| 0568 | Address on File | BTC 0.000122; DOT 0.856; FIL 0.07; LTC 2.08979; MANA 0.79 | | |
| 7332 | Address on File | BTC 0.000001 | | |
| F1B7 | Address on File | APE 0.095; AVAX 0.03; BTC 0.000133; ETH 0.00227; LLUNA 48.404; SOL 0.0196; USDC 1.78; VGX 1095.91 | | |
| 7E02 | Address on File | BTC 0.050533; ETH 0.25785; SOL 6.2501 | | |
| D653 | Address on File | VGX 5.17 | | |
| 276E | Address on File | JASMY 790; SHIB 829187.3 | | |
| EA1A | Address on File | LLUNA 4.338; LUNA 1.859; LUNC 543202.2 | | |
| 393A | Address on File | BTC 0.001402; ETH 0.01093; MANA 42.78; SHIB 8789666.1 | | |
| 4E8C | Address on File | LUNC 12.6 | | |
| 1AAB | Address on File | BTC 0.000047; LTC 0.0127; LUNA 1.035; LUNC 1; USDC 43.88 | | |
| 1E58 | Address on File | BTC 0.00002 | | |
| 8EE4 | Address on File | VGX 5.16 | | |
| A496 | Address on File | BTC 0.030195; DOGE 102.7; ETC 24.57; ETH 2.10751; LLUNA 2.825; LUNA 1.211; LUNC 3.9; SHIB 3317850 | | |
| 3001 | Address on File | LLUNA 7.316 | | |
| 685B | Address on File | ETC 1.06; SHIB 28616.3 | | |
| 876C | Address on File | DOGE 490.3; LTC 2.97806; SHIB 4194630.8; VET 119.2 | | |
| B72C | Address on File | VGX 2.82 | | |
| 69DF | Address on File | VGX 5.18 | | |
| A25D | Address on File | BTC 0.000517; MANA 75; SHIB 12000000 | | |
| C22F | Address on File | BTC 0.053499; DOT 158.373; ETH 5.32906; LLUNA 22.4; LUNA 9.6; LUNC 2093925.8; MATIC 11.348; SOL 31.8539; VGX 510.02 | | |
| 7368 | Address on File | VGX 4.59 | | |
| CA9F | Address on File | BTT 23306200; HBAR 945.9; USDT 99.85; VET 1955.1; VGX 59.94 | | |
| CB71 | Address on File | BTC 0.001184; BTT 23652600; SHIB 7257822.2; TRX 68.6 | | |
| 0A88 | Address on File | DOT 2.288; LINK 58.11; UNI 37.163 | | |
| F09D | Address on File | ADA 14.3; BTC 0.001878; DOGE 21235.3; SHIB 14848356 | | |
| 108C | Address on File | ADA 363.7; BTT 279279000; DGB 2144.4; DOGE 3460.1; SHIB 4624503.3; XVG 8217.7 | | |
| 8084 | Address on File | ADA 3.8; GRT 1.44; LINK 0.08 | | |
| F706 | Address on File | SHIB 8856848.6 | | |
| E57F | Address on File | ADA 1317; BTC 0.000001; ETH 1.09081; SHIB 6451612.9 | | |
| D493 | Address on File | ADA 201.9; BTT 37825600; SHIB 1550387.5 | | |
| B969 | Address on File | BTC 0.000441; SHIB 46011.3 | | |
| 102D | Address on File | XRP 139.9 | | |
| D5FE | Address on File | ETC 9.57; SHIB 3152727.2 | | |
| E456 | Address on File | DOGE 2098.2; SHIB 8937187.7 | | |
| 7F0F | Address on File | ADA 5; BTC 0.000307 | | |
| AC01 | Address on File | ADA 833; BTC 0.000461 | | |
| 8518 | Address on File | ADA 16.7; BTC 0.247603; BTT 1043667300; CKB 105653.3; DGB 22057.9; DOGE 77364.2; ETC 1.84; ETH 8.86423; HBAR 44603.8; LINK 591.15; LLUNA 17.431; LTC 86.29925; LUNA 7.471; LUNC 1629814.2; MANA 250.16; OXT 2.7; SHIB 264127040; USDC 30358.78; VET 207289.6; VGX 3067.83; XLM 7384.9; XRP 1 | | |
| 47CD | Address on File | BTT 34720800 | | |
| CA53 | Address on File | BTT 263340263.3; LLUNA 20.487; LUNA 8.78; LUNC 5074476.7; SHIB 75329861.8; STMX 19428.2 | | |
| EF5B | Address on File | DOGE 2446.9; SHIB 62617725 | | |
| E2CF | Address on File | BTC 0.000511 | | |
| 0EED | Address on File | ADA 35.7; BTT 6085600; DOGE 217.7; SHIB 612070 | | |
| 7FE1 | Address on File | ADA 32.4; BTT 93721419.2 | | |
| D443 | Address on File | MANA 0.65 | | |
| 993D | Address on File | BTC 0.002464; FTM 11.087; LINK 0.55; SHIB 1486299.7; SOL 0.1288 | | |
| 2AEE | Address on File | BTC 0.000398; BTT 107017600; OXT 428.4; SHIB 15401136.7; VET 701 | | |
| 5417 | Address on File | BTC 0.000611 | | |
| 8FE0 | Address on File | VGX 2.82 | | |
| 5EF5 | Address on File | BTC 0.000432; BTT 160803100; CKB 14778.8; DOGE 469.7; STMX 6186.2; VGX 44.57 | | |
| 64E6 | Address on File | VGX 4.01 | | |
| 4FF5 | Address on File | BTC 0.001198; BTT 138949100 | | |
| D00D | Address on File | BTC 0.000514; SHIB 6833768; VGX 138.53 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F15 | Address on File | BTT 53695409; DOGE 780.3; ETC 0.99 | | |
| D30B | Address on File | BTT 20412517.7; DGB 2482; FIL 1.61; LLUNA 11.545; LUNA 100.636; LUNC 3834783.1; SPELL 15178.9; VGX 1079.07; XVG 5815.4 | | |
| 3FCB | Address on File | BTT 11225700; DOGE 57.6; SHIB 3196930.9; STMX 351.7; TRX 199.9; VET 328.1; XVG 364.8 | | |
| DC92 | Address on File | BTT 7086400; DOGE 732.6; SHIB 448698.7 | | |
| FD8C | Address on File | BTT 7845700; DOGE 2.3; SHIB 4705656.5; STMX 782.8; SUSHI 0.0041; XVG 769.5 | | |
| B48E | Address on File | ALGO 68.48; BTT 212801200; CKB 22577.7; DGB 1077.8; TRX 2155.7; VET 2002; XVG 3083.2 | | |
| A061 | Address on File | ADA 1.4; APE 66.176; ETC 26.26; FTM 409.967; ICP 74.86; LLUNA 25.254; LUNA 10.823; LUNC 2361194.9; SHIB 1031926459.8 | | |
| B21F | Address on File | VGX 8.38 | | |
| F970 | Address on File | BTC 0.000526; BTT 216940629.9; SHIB 66873682.4; VET 0.8 | | |
| 3C81 | Address on File | BTT 81904100; DOGE 4231.4; SHIB 19581938.5; XLM 864.6 | | |
| 0CD5 | Address on File | DOGE 295.2; OXT 44.9 | | |
| 2829 | Address on File | BTC 0.00103; BTT 33114399.9; DOGE 17.3; LLUNA 12.467; LUNA 5.343; LUNC 1165550.8; SHIB 743451583.9; SOL 62.7763; VET 42.5 | | |
| 940F | Address on File | SHIB 3785011.3 | | |
| 9142 | Address on File | BTT 5816200 | | |
| A1D0 | Address on File | DOGE 988.1 | | |
| 5E6F | Address on File | BTT 2300; DOGE 6213.9; SHIB 17847292.2 | | |
| 23D3 | Address on File | SHIB 1149694.5 | | |
| FCA6 | Address on File | SHIB 79627901.5 | | |
| 2BAB | Address on File | BTT 72342300; DOGE 5749.7; SHIB 35663867.8 | | |
| F8CE | Address on File | AVAX 0.43; BTC 0.013374; ETH 0.01392; FTM 5.015; LUNA 1.035; LUNC 1; MANA 5.32; MATIC 47.106; SOL 2.1207 | | |
| 4B6B | Address on File | AMP 485.06; BTT 63762057.8; DOGE 1147.5; LUNA 1.417; LUNC 92709; SHIB 26378639.6; STMX 919.2; TRX 352; XVG 1049.8 | | |
| CC6A | Address on File | SHIB 0.5 | | |
| C57F | Address on File | BTT 44803900; DOGE 712.6; LLUNA 5.386; LUNA 2.309; LUNC 503303.9; SHIB 12208344.3; XLM 2439.8 | | |
| 4BE5 | Address on File | SHIB 2486943.5 | | |
| 28FC | Address on File | VGX 5.18 | | |
| A1D2 | Address on File | VGX 2.78 | | |
| 9F4B | Address on File | VGX 4.57 | | |
| 05C8 | Address on File | ADA 1713.1 | | |
| F378 | Address on File | LUNA 2.016; LUNC 131869; SHIB 626127.3; SOL 0.4358 | | |
| CABC | Address on File | BTC 0.000498; SHIB 9984025.5 | | |
| BA20 | Address on File | MANA 3.36 | | |
| A66D | Address on File | BAND 11.83; BTC 0.0034; LUNA 0.518; LUNC 0.5; SHIB 1807664.4 | | |
| 29F7 | Address on File | BTC 0.015505; SHIB 10790179.2 | | |
| E18D | Address on File | BTT 2534000; DOGE 56.8 | | |
| B191 | Address on File | ADA 1599; ALGO 28.68; AVAX 1; AXS 4.74854; BICO 43.642; BTC 0.001285; BTT 47665321.9; DOGE 767; ENS 1; ETH 0.31487; LINK 2; MANA 56.52; MATIC 415.936; SAND 19.2003; SHIB 4907330.5; SOL 3; USDC 7056.5 | | |
| 5F39 | Address on File | BTC 0.00081; SHIB 13672060.9 | | |
| 6BD1 | Address on File | SHIB 114928822.7 | | |
| D2D4 | Address on File | DOGE 2999.3; MANA 52.15; SAND 11.4334; SHIB 21554311.5; USDC 2.01; USDT 30.14 | | |
| 0301 | Address on File | BTC 0.00051; SHIB 3952569.1 | | |
| 7F2C | Address on File | LLUNA 38.376; LUNA 11.884; LUNC 2592683.9 | | |
| D69C | Address on File | SHIB 1997820.5 | | |
| DFAE | Address on File | VGX 5.21 | | |
| 8633 | Address on File | BTC 0.000033; BTT 185700 | | |
| 1B9B | Address on File | ADA 1881.6; DOGE 181.2; LLUNA 36.417; LUNA 25.336; LUNC 4625310.7; SHIB 83853423.5 | | |
| D6CD | Address on File | VGX 4.29 | | |
| E1FC | Address on File | DOGE 1381.9; SHIB 1537286.1 | | |
| C0A7 | Address on File | BTC 0.000659; BTT 34048500 | | |
| 1620 | Address on File | BTC 0.000801; SHIB 200 | | |
| 576D | Address on File | BTC 0.003123 | | |
| 0C8A | Address on File | BTC 0.000943; BTT 41286200; SHIB 15402034.7 | | |
| 3388 | Address on File | DOT 94.61; EGLD 2.5766; ETH 0.01214; LUNA 0.008; LUNC 490.6; QTUM 38.86; USDC 4; XLM 1289.1; YGG 73.475 | | |
| 8DCF | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 165A | Address on File | VGX 2.79 | | |
| 839B | Address on File | ADA 0.8; LLUNA 398.694 | | |
| 8CC6 | Address on File | ADA 49.9; DOGE 172.7; SHIB 664716.8 | | |
| 4F9B | Address on File | ADA 10.3; BTC 0.000508; SHIB 7938534.2 | | |
| 89E9 | Address on File | ADA 54.4; DOGE 467.1 | | |
| 8ECF | Address on File | VGX 2.84 | | |
| 9C02 | Address on File | BTC 0.001022; SHIB 5018065 | | |
| 0A29 | Address on File | ADA 59.3; APE 16.766; ETH 0.37159; JASMY 5008.7; MANA 52.23; MATIC 170.705; SHIB 5535317; USDC 4.34 | | |
| A872 | Address on File | ADA 746.4; AMP 1401.73; BTC 0.00013; DOT 615.433; ETH 0.78387; OXT 390.3; SHIB 48963.8; USDC 10075; VET 3286.4; VGX 606.28 | | |
| 3753 | Address on File | BTC 0.000432; BTT 69913600; DOGE 1218; SHIB 1361655.7 | | |
| B8F8 | Address on File | BTC 0.000415; SHIB 8428520.5 | | |
| A7D6 | Address on File | ADA 26.7; BTC 0.000673; DOGE 123 | | |
| C7CB | Address on File | SHIB 184297.8 | | |
| 58A4 | Address on File | BTC 0.000513; LUNA 0.458; LUNC 29918 | | |
| 0855 | Address on File | VET 984.3 | | |
| FB2A | Address on File | LLUNA 4.316; LUNA 1.85; LUNC 403442.3 | | |
| 1B2C | Address on File | BTC 0.000464; USDC 30 | | |
| 13E3 | Address on File | BTC 0.024776; DOGE 91.9; GRT 10.43; HBAR 92.8; SHIB 344327.2; SOL 0.096 | | |
| 818B | Address on File | BTC 0.021751 | | |
| 0B12 | Address on File | USDC 50 | | |
| BB63 | Address on File | BTC 0.021996 | | |
| 579B | Address on File | DOGE 9474.8; SHIB 324108199.2 | | |
| 40C6 | Address on File | BTC 0.002644; BTT 2419300; DOGE 81.3; ETH 0.02497 | | |
| BC44 | Address on File | ADA 213.1; DOGE 2558.4; SHIB 1232779 | | |
| E6B9 | Address on File | ADA 9; BTC 0.000113; DOGE 317.9; DOT 0.169; ETH 0.00195; VGX 1102.06 | | |
| 39A9 | Address on File | ADA 44.9; BTC 0.001128 | | |
| ADCD | Address on File | SHIB 27933.2; XLM 2674.9 | | |
| A837 | Address on File | BTC 0.001177 | | |
| 305E | Address on File | ADA 119.7 | | |
| 0C6B | Address on File | VGX 2.76 | | |
| C049 | Address on File | ADA 213.2; ALGO 57.02; ANKR 648.40078; APE 8.539; AUDIO 57.469; BTC 0.018982; BTT 22461900; DOGE 1024.3; DOT 5.052; ENJ 29.26; ETH 2.60396; LINK 2; MANA 69.82; MATIC 10.593; MKR 0.0038; SAND 6.0101; SHIB 11978458.9; SOL 1.0087; TRX 739.8; UNI 2.136; VET 907; XLM 73 | | |
| 49B1 | Address on File | VGX 4.3 | | |
| 821B | Address on File | DOGE 605.2 | | |
| 212F | Address on File | BTT 2500000; DOT 2 | | |
| D9A1 | Address on File | BTC 0.005; USDC 1011.59 | | |
| 0AF3 | Address on File | VGX 5.24 | | |
| 2D89 | Address on File | VGX 2.8 | | |
| 4816 | Address on File | VGX 2.82 | | |
| 18C6 | Address on File | ETC 5.01; ETH 1.05433 | | |
| 09A8 | Address on File | SHIB 3014733.6 | | |
| 9C15 | Address on File | SHIB 869999.2; TRX 444.5 | | |
| B709 | Address on File | BTC 0.045506 | | |
| 78CB | Address on File | BTC 0.0002 | | |
| 2B29 | Address on File | BTC 0.00045; BTT 1786400; ENJ 3.1; TRX 268.4; VET 83.3; XLM 23.2 | | |
| 022A | Address on File | VGX 4.01 | | |
| 6808 | Address on File | BTC 0.002339; SHIB 351370.3 | | |
| 72EA | Address on File | BTC 0.002404; USDC 105.36 | | |
| 2C1A | Address on File | AVAX 1.48; BTC 0.000028; DOGE 1166.6; DOT 7; EOS 80.38; FIL 6.98; LUNA 2.219; LUNC 145172.6; SOL 1.3838; VGX 49.01 | | |
| 4E3A | Address on File | LUNC 562557.6 | | |
| A3FD | Address on File | BTC 0.001115; DOT 0.985; ETH 0.00675; FLOW 2.366; KEEP 27.36; SHIB 1475596.9 | | |
| 2AAC | Address on File | ADA 1081.2; ALGO 50; AVAX 3.19; BTC 0.028711; BTT 30851399.9; DASH 1.188; DOGE 832.5; ETH 0.26089; FIL 19.27; ICX 52.5; LLUNA 2.898; LTC 3.17421; LUNA 1.242; LUNC 4; MANA 51.89; MATIC 0.502; MKR 0.0074; NEO 18.373; SAND 15.9162; SOL 2.2537; STMX 4356.4; SUSHI 22.0898; TRX 1519.8; VET 1199.6; XLM 502.6; XVG 2884.2; YFI 0.016512 | | |
| D502 | Address on File | SHIB 8814682.3 | | |
| 1042 | Address on File | BTC 0.000532; SHIB 2854695.9 | | |
| 4489 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEF2 | Address on File | VGX 2.82 | | |
| B7CE | Address on File | BTT 13775100; SHIB 699300.6 | | |
| 7241 | Address on File | VGX 4.97 | | |
| 697C | Address on File | VGX 3.99 | | |
| A482 | Address on File | VGX 4.68 | | |
| CB48 | Address on File | BTT 5102040.8; DOGE 67.5; ETH 1.69406; SHIB 14898533.3; SPELL 2320; TRX 137.9; USDC 9.07 | | |
| 6DA3 | Address on File | BTC 0.001083; ETH 1.04038; SHIB 19717574.9; SOL 10.2529; USDC 422.83 | | |
| F224 | Address on File | ADA 103.9; BTT 55515600; DOT 0.25; SHIB 1082251.1; VET 1701.7 | | |
| B4C3 | Address on File | BTC 0.00737; DOT 9.517; MANA 15.33; OXT 141.9; SHIB 891424.4 | | |
| 4C66 | Address on File | BTC 0.010809 | | |
| C0AE | Address on File | BTC 0.093496 | | |
| 9A84 | Address on File | ADA 183; BTC 0.000161; DOT 1.856 | | |
| 75DA | Address on File | VGX 2.81 | | |
| C785 | Address on File | SHIB 25217927.8 | | |
| E557 | Address on File | VGX 4.87 | | |
| 8F13 | Address on File | BCH 0.00807 | | |
| AC07 | Address on File | ADA 1.6; BTC 0.00106; DOT 5.916; EGLD 0.776; MANA 15.17; SAND 10.1419; VET 560.9 | | |
| 5C46 | Address on File | BTC 0.005067; ETH 1.09403 | | |
| 7400 | Address on File | BTC 0.003205; DOGE 147.9; ETH 0.14294 | | |
| BE84 | Address on File | BTC 0.000194 | | |
| 7786 | Address on File | ADA 243.8; BTC 0.007687; DOT 10.295; ETH 0.11398; LINK 17.31; MANA 61.84 | | |
| 4731 | Address on File | LUNA 0.293; LUNC 19136.9 | | |
| B5E3 | Address on File | APE 19.584; SHIB 17182223.3 | | |
| 3681 | Address on File | BTC 0.000417; SHIB 10163918 | | |
| 80FA | Address on File | VGX 5 | | |
| B1AC | Address on File | BTC 0.000499; SHIB 17372129.7 | | |
| 4C96 | Address on File | ADA 2879.1; BTC 0.003631; DOT 52.203; ENJ 190.08; ETH 2.90043; LINK 105.04; MATIC 139.749; SOL 54.9236; VGX 5798.75 | | |
| 731E | Address on File | ADA 303.3; APE 34.857; BTC 0.051979; BTT 164735751.2; DOGE 31292.4; ETC 12.19; ETH 1.29483; FIL 19.28; JASMY 1185.1; LLUNA 6.308; LUNA 2.704; LUNC 1576970.5; SHIB 60709829.1; SOL 18.6505; SPELL 16254.9; TRX 4410; VGX 581.99 | | |
| D098 | Address on File | SHIB 13680.8 | | |
| AD54 | Address on File | AMP 15928.31; LLUNA 27.513; LRC 4784.562; LUNA 11.791; LUNC 2569951.7; SHIB 203751479; XRP 290.9 | | |
| 42AE | Address on File | ADA 101.4; BTC 0.000429; DOT 21.406; GRT 52.42; HBAR 247.9; LINK 49.95; LTC 7.15023; MATIC 101.761; USDC 25831.49; VET 2677.2; VGX 338.28; XVG 2255 | | |
| 2FF1 | Address on File | ADA 1310.2 | | |
| 052B | Address on File | DOGE 644.3; SHIB 0.3 | | |
| F357 | Address on File | BTC 0.000386; SHIB 7068136.8 | | |
| 8D4A | Address on File | BTT 16032900; DGB 158.2; DOGE 4791.3; STMX 20053; VET 1002.8; XVG 1591.7 | | |
| 3B6C | Address on File | BTC 0.000438; BTT 3866200; DOGE 33; STMX 979.3 | | |
| 9FBD | Address on File | ADA 0.4; ATOM 0.263; BCH 0.00753; BTC 0.000586; DOGE 35.3; ETH 0.01377; SHIB 99556.4; VGX 27.53; ZEC 0.002 | | |
| 9F2E | Address on File | VGX 5.15 | | |
| C361 | Address on File | VGX 5.15 | | |
| 9080 | Address on File | BTT 900; LUNA 0.006; LUNC 626.8 | | |
| 2FC8 | Address on File | APE 7.517; BTC 0.000548; SOL 2.2007; USDT 99.85; XLM 101.6 | | |
| 31D6 | Address on File | BTC 0.018128; BTT 209091902.5; CKB 12074.6; DGB 1090.2; DOGE 4691.4; TRX 1097.4; VET 1445.2 | | |
| EFFA | Address on File | BTC 0.000418; BTT 115671683.9; DOGE 626; GLM 258.85; SHIB 10755186.4; TRAC 314.17; XVG 7871 | | |
| 94A8 | Address on File | ADA 107; DOGE 100; ETH 0.0388 | | |
| 2046 | Address on File | ADA 72.8; BTC 0.001028; BTT 3773599.9; DOT 2.996; LUNA 1.035; LUNC 1; MANA 25.03; SHIB 4980080.6; TRX 169.5; VGX 14.11; XLM 81.2 | | |
| D50D | Address on File | BTC 0.000003 | | |
| 1A59 | Address on File | ADA 205.6; BTC 0.000437; DOGE 1283.4 | | |
| CB00 | Address on File | BTC 0.001816; DOT 0.224; EGLD 0.0365; SHIB 130395 | | |
| ADEA | Address on File | BTC 0.036284; DOGE 8542.6 | | |
| E029 | Address on File | ADA 302; AMP 1142.51; CELO 55.378; DOT 13.991; ETC 1.78; ETH 0.03525; HBAR 811.6; SOL 1.2355 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B86 | Address on File | BTC 0.000431; DOGE 736.9; HBAR 124.8; SHIB 4652961.7; STMX 2429.4; VET 492.5; XVG 1078.9 | | |
| D28A | Address on File | BTC 0.000514 | | |
| C464 | Address on File | BTC 0.000213 | | |
| 3F61 | Address on File | BTC 0.000254 | | |
| 415A | Address on File | ADA 2102.5; MATIC 2531.162; SOL 0.0194 | | |
| 98E0 | Address on File | BTC 0.000231 | | |
| C791 | Address on File | VGX 5.15 | | |
| 0B45 | Address on File | BAT 0.7; BTC 0.000436; CHZ 2017.9623; CKB 28609.6; DGB 4826.8; HBAR 2404.8; MANA 647.57; SHIB 151152698.9; TRX 6338; VET 6562.4; XVG 9304.8 | | |
| A004 | Address on File | ADA 1.4; BTC 0.001753 | | |
| 03B8 | Address on File | BTC 0.001162; HBAR 36.5 | | |
| 88B6 | Address on File | VGX 5 | | |
| 8499 | Address on File | VGX 4.54 | | |
| 327A | Address on File | BTC 0.000032; ETH 0.67291 | | |
| CDB9 | Address on File | SHIB 2517940.3 | | |
| 177E | Address on File | ADA 178.9 | | |
| D1DF | Address on File | SHIB 21836409.8 | | |
| 5001 | Address on File | BTC 0.024876 | | |
| A58E | Address on File | LUNA 0.059; LUNC 3815.8; USDC 108.56 | | |
| 939E | Address on File | BTC 0.000263 | | |
| 36B6 | Address on File | BTC 0.000265 | | |
| F715 | Address on File | DGB 58041.4 | | |
| CCBE | Address on File | BTC 0.00391; LLUNA 7.461; MATIC 122.652; SOL 3.2876; USDC 17122.11; VGX 20679.69 | | |
| 21CC | Address on File | ADA 115.6; BTC 0.000872; DOT 22.842; VGX 574.43 | | |
| 51D9 | Address on File | VGX 4.72 | | |
| A170 | Address on File | VGX 2.75 | | |
| 4A4C | Address on File | BTT 25554500 | | |
| E230 | Address on File | BTT 8763100 | | |
| 10A7 | Address on File | AAVE 1.0358; ADA 1199.7; AVAX 4.2; LUNA 3.167; LUNC 207236.6; MATIC 127.782; SHIB 24222008.9; SOL 1.5036 | | |
| 5A6B | Address on File | BTC 0.001198 | | |
| C35D | Address on File | VGX 4.95 | | |
| 0A7B | Address on File | VGX 2.82 | | |
| 4D86 | Address on File | BTT 24600400; DGB 655.3; DOGE 301.1; IOT 74.37 | | |
| 3849 | Address on File | TRX 1450.3 | | |
| 50FE | Address on File | BTT 5920800; DOGE 67.8 | | |
| C096 | Address on File | VGX 5 | | |
| ABA7 | Address on File | BTC 0.000664; ETH 0.00893 | | |
| 9B0A | Address on File | BTC 0.001887; DOGE 70; ETH 0.01038; NEO 0.336; SHIB 1604492.5 | | |
| 7DAE | Address on File | BTC 0.000418; BTT 934100; DOT 0.252; ETH 0.00569 | | |
| 7BF4 | Address on File | LUNA 3.739; LUNC 244650.8 | | |
| B350 | Address on File | ETH 0.00375 | | |
| F049 | Address on File | DOGE 122.4; STMX 2795.7 | | |
| 9954 | Address on File | BTC 0.000418 | | |
| DA7B | Address on File | AVAX 1.18; BTC 0.008303; ETH 0.05032; VGX 67.76 | | |
| BEF4 | Address on File | ATOM 1.17; DOGE 7662.2; ETH 0.00745; HBAR 516.7; SHIB 38698.1 | | |
| 726F | Address on File | BTC 0.000826; VGX 4.01 | | |
| 0042 | Address on File | VGX 4.28 | | |
| 21DD | Address on File | VGX 5.15 | | |
| 5340 | Address on File | BTC 0.019878 | | |
| 984E | Address on File | DOGE 312 | | |
| C26D | Address on File | ETH 0.00726 | | |
| 0C35 | Address on File | VGX 4.69 | | |
| 7CCA | Address on File | VGX 2.88 | | |
| DF6A | Address on File | SHIB 33475277.8 | | |
| A73F | Address on File | BTC 0.003351 | | |
| 2B1F | Address on File | BTC 0.000238 | | |
| 6CDF | Address on File | ADA 107; BTC 0.00045; SHIB 21652168.3; VET 584.3 | | |
| EDB3 | Address on File | AVAX 12.51; BTC 0.000524 | | |
| F1DD | Address on File | VGX 4.73 | | |
| 377A | Address on File | BTT 15771900 | | |
| 2970 | Address on File | BTC 0.000501; SHIB 2114761 | | |
| D34D | Address on File | ADA 79.1; BTC 0.001867; BTT 7953400; ETH 0.01114; SHIB 1265822.7; STMX 1939.3; XVG 988 | | |
| 7B01 | Address on File | DOGE 1703.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5114 | Address on File | BTC 0.001068; BTT 845000000; CKB 46564.4; DOGE 329.8; ETH 5.38494; SHIB 14407145.9; USDC 2405.14; VGX 835.85; XRP 320.2 | | |
| 99DA | Address on File | BTC 0.000433; XRP 265.8 | | |
| 642E | Address on File | DOGE 9986.9 | | |
| 4C8F | Address on File | DOGE 8204.2 | | |
| 1251 | Address on File | BTC 0.000211 | | |
| 426A | Address on File | SHIB 496279.7; VGX 4.03 | | |
| F380 | Address on File | VGX 2.75 | | |
| 0BDE | Address on File | BTC 0.001646; DOGE 251.2; SHIB 758840.4 | | |
| C0AC | Address on File | SHIB 673957.9 | | |
| 8E42 | Address on File | CELO 48.747; SAND 68.7233; SHIB 44626406.4; VET 2588 | | |
| 454C | Address on File | BTC 0.000774 | | |
| 0F70 | Address on File | VGX 5 | | |
| 1105 | Address on File | BTC 0.000543; DOT 1.005; ETH 0.0081 | | |
| EED3 | Address on File | ATOM 0.06; BTC 0.00061; DOT 0.412; LUNA 0.016; LUNC 992.2; USDC 7.49 | | |
| 4C40 | Address on File | ADA 499.2; SHIB 6289308.1 | | |
| 8397 | Address on File | ADA 1464; BTC 0.000582; HBAR 2922.2; STMX 40358.4 | | |
| F344 | Address on File | VGX 2.77 | | |
| 5379 | Address on File | HBAR 2864.9 | | |
| DA8A | Address on File | BTC 0.000205 | | |
| 57AC | Address on File | BTC 0.011087; ETH 0.53255 | | |
| 999B | Address on File | VGX 2.78 | | |
| 29FB | Address on File | BTC 0.000844; USDC 503.75 | | |
| 516F | Address on File | ADA 78518.4; BTC 4.662194; DOGE 103094.2; ETH 52.0213; GALA 59675.0178; LINK 284.45; MANA 14589.69; MATIC 3691.487; SAND 1832.6484; SHIB 291510956.1; VET 436351.7; VGX 8690.66 | | |
| 742B | Address on File | VGX 5.13 | | |
| 1170 | Address on File | LLUNA 11.829; LUNA 5.07; LUNC 1104468 | | |
| 7416 | Address on File | BTC 0.000503; SHIB 1473405 | | |
| 99C8 | Address on File | BTT 2464100; CKB 379.7; FTM 3.224; GLM 17.9; LUNA 0.104; LUNC 0.1; SHIB 1526717.5; SOL 0.1007; STMX 310.7; XLM 25.6; XVG 405 | | |
| 67F7 | Address on File | ADA 17110.1; APE 20.133; AVAX 20.11; BTC 0.001974; DOGE 19376.3; DOT 336.02; EOS 164.25; ETH 26.02258; LINK 174.88; MATIC 2712.197; SAND 533.9713; TRX 14752; VET 41145.7 | | |
| 2351 | Address on File | ADA 374.8; BAT 323.8; BTT 110451400; ETH 1.84496; MATIC 633.348; SHIB 622437.5 | | |
| 34B7 | Address on File | VGX 5.13 | | |
| 208D | Address on File | TRX 2227.1; VGX 4.62 | | |
| 2ECD | Address on File | VGX 2.77 | | |
| 92FD | Address on File | BTC 1.377862; ETH 9.10937 | | |
| 2E5E | Address on File | BTC 0.000448; BTT 28926500; DOGE 298.9 | | |
| 39FE | Address on File | BTT 19875200 | | |
| DAF6 | Address on File | CKB 250119.1; SHIB 51550743.8 | | |
| 64D1 | Address on File | BTT 116033755.2; LINK 130.36; SHIB 21043467.9 | | |
| C626 | Address on File | ADA 15255.1; ALGO 3417.75; BTC 0.085756; DOT 609.431; ETH 5.22183; LINK 4772.02; OMG 0.12; SRM 483.54; VET 23675.3; VGX 2503.13 | | |
| B98B | Address on File | BTC 0.00038 | | |
| 9BFD | Address on File | ADA 44.4 | | |
| C52F | Address on File | CHZ 1113.0828; DOT 8.946; LUNC 36.6; MATIC 108.671; VET 14673.1 | | |
| BB88 | Address on File | ADA 5.4 | | |
| 8649 | Address on File | ADA 48; BTC 0.120568; DOGE 498.3; ETH 0.24438; LTC 18.35726 | | |
| E23D | Address on File | USDC 10539.58 | | |
| 6CD2 | Address on File | ADA 756.2; DOGE 82.9 | | |
| 5DDC | Address on File | ADA 105.2; BTC 0.002332; BTT 297614795; DOGE 1692.6; ETH 0.20956; LUNA 1.464; LUNC 95787.3; SHIB 103253672.9; SOL 3.0211; VET 4209.5; VGX 104.4 | | |
| 766E | Address on File | BTC 0.002348; USDC 81.31 | | |
| 2E14 | Address on File | ALGO 677.23; BTC 0.00165; ETH 2.07063; FTM 377.241; MATIC 579.274 | | |
| 61FC | Address on File | ADA 194.6; BTC 0.054418; DOT 22.65 | | |
| A43E | Address on File | BTC 0.000571; USDC 103.8 | | |
| 1024 | Address on File | LUNC 94.3; USDC 30; VGX 3.99 | | |
| 032F | Address on File | ADA 70.2; BTC 0.00048; ETH 0.0301; FTM 95.826; MATIC 143.974; SHIB 80585011.7; VET 17499.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8279 | Address on File | BTC 0.001639; MATIC 52.904 | | |
| 9267 | Address on File | VGX 2.84 | | |
| AB2A | Address on File | ADA 2011.2; BTC 0.018949; BTT 20244300; CKB 70160.8; FTM 338.91; GALA 4208.2191; VET 3000.8; VGX 206.76 | | |
| 5481 | Address on File | SHIB 4895261.1 | | |
| 0917 | Address on File | BTC 0.000485; DOGE 150.5; ETH 0.01408 | | |
| 85C2 | Address on File | DOGE 305 | | |
| ECD4 | Address on File | SHIB 7239032.8 | | |
| 61E8 | Address on File | ADA 24.5; BTC 0.000906; SHIB 6864949.4; VET 231.2 | | |
| 3F64 | Address on File | VGX 4.01 | | |
| 843D | Address on File | BTT 60847200; LTC 5.28779; SHIB 12261580.3; VGX 26.55 | | |
| B432 | Address on File | USDC 2.3 | | |
| 3B21 | Address on File | ADA 186.9; HBAR 460.3; SHIB 4379109.1; VET 732.2 | | |
| D894 | Address on File | SAND 42.8511 | | |
| F3B4 | Address on File | ADA 85.4 | | |
| 0946 | Address on File | USDC 334.68 | | |
| 728E | Address on File | ADA 113.5; BCH 0.95731; BTC 0.000543; ETC 13.63; ETH 0.04618; LINK 33.46; SHIB 10589319.4; VGX 25.45 | | |
| E58A | Address on File | ALGO 104.61; BCH 1.01622; DGB 3410; DOT 21.967; ETH 0.00611; HBAR 479.8; LINK 13.84; MATIC 153.812; SHIB 19178321.2; VET 1595.9; XMR 1.002 | | |
| E040 | Address on File | ADA 60.5; ANKR 256.68273; APE 2.293; BTC 0.000565; BTT 26588003.9; FTM 30.296; GALA 194.967; KEEP 15.97; LUNA 0.99; LUNC 64729.4; MANA 45.27; OCEAN 33.24; SAND 14.6086; SHIB 1396965; STMX 1275.9; VET 339.4; XVG 1645 | | |
| 8C60 | Address on File | LTC 0.00774; SHIB 14566.5 | | |
| EA67 | Address on File | ADA 22; BTC 0.000429; DOGE 1032.8; DOT 1.001; ETH 0.01018; VET 135.8 | | |
| 364A | Address on File | BTC 0.000876; USDC 7604.9; VET 30000 | | |
| 9292 | Address on File | AVAX 49.72; DOT 732.369; ETH 5.08761; MANA 2175.5; SAND 770.2529; SOL 74.3235 | | |
| 76C7 | Address on File | ETH 0.00101; SHIB 62041 | | |
| E923 | Address on File | ADA 50.3; BTC 0.001039; ETH 4.16657; LINK 0.5; MATIC 3090.478; VET 17603.1; VGX 2.15 | | |
| B5D3 | Address on File | VGX 5 | | |
| 5DD4 | Address on File | BTC 0.000138; ETH 0.00311; FTM 432.764; MATIC 477.96; SOL 5.1533; USDC 56.09 | | |
| AE53 | Address on File | ADA 2722.1; BTC 0.070967; DOGE 13732.4; DOT 45.262; ETH 2.50299; IOT 1321.25; MANA 591.9; MATIC 469.116; SAND 170.4592; SHIB 2640264; USDC 5830.52; VET 10699.3 | | |
| D2C8 | Address on File | VGX 4.69 | | |
| 0BE1 | Address on File | DOT 0.338; USDC 72.89; VGX 1.12 | | |
| 043D | Address on File | ADA 37.2; AVAX 0.32; BTC 0.001628; BTT 7559600; DOGE 217; DOT 0.414; ETH 0.04069; LTC 0.3086; SHIB 275633.9; SOL 0.2452; STMX 463.7; TRX 697.3; USDC 520.15; USDT 29.95; VGX 29.33; XMR 0.41; ZEC 0.15 | | |
| 6F95 | Address on File | BTT 278236000; LUNA 0.706; LUNC 46124.6; VET 60517; XVG 173638.2 | | |
| 76BB | Address on File | AAVE 0.3176; BAT 165.8; BTC 0.047967; COMP 0.28767; ETH 0.56384; GRT 277.97; LINK 9.61; LUNA 2.173; LUNC 2.1; SUSHI 41.5048; XTZ 33.89; YFI 0.004675 | | |
| D05D | Address on File | VGX 4.71 | | |
| 2054 | Address on File | VGX 2.88 | | |
| 9BF6 | Address on File | ADA 2.6; BTC 0.000409 | | |
| 9507 | Address on File | ADA 2072.5; AVAX 50.32; ETH 0.00938; LUNA 3.573; LUNC 233833; USDC 5718.01; VET 10041.7 | | |
| 43DB | Address on File | BTC 0.000598; SHIB 9506152.2; STMX 913 | | |
| D4AA | Address on File | VGX 4.02 | | |
| 5906 | Address on File | VGX 4.02 | | |
| 433B | Address on File | ADA 0.7; HBAR 484.9 | | |
| 0E72 | Address on File | VGX 2.8 | | |
| 8C54 | Address on File | VGX 2.75 | | |
| 07A7 | Address on File | BTT 21348500; STMX 1792.7 | | |
| 46E3 | Address on File | VGX 4.01 | | |
| 65BE | Address on File | BCH 0.00001; ETH 0.00227; LTC 0.00339 | | |
| 06DC | Address on File | VGX 2.79 | | |
| F136 | Address on File | BTC 0.65052; VGX 2.75 | | |
| 9F74 | Address on File | BTC 0.04013; DOGE 1194.3; ETH 0.45297; SHIB 19874122.8 | | |
| 1745 | Address on File | CHZ 0.0091 | | |
| F11A | Address on File | BTC 0.000431; BTT 160082999.9; DOGE 1315.6; ETH 0.7221; FTM 674.453; HBAR 2405.3; ONT 285.86; VGX 528.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 428E | Address on File | ADA 1203.1; VET 22874.3 | | |
| 4033 | Address on File | ADA 340.9; BTC 0.014989; DOGE 838.9; DOT 57.93; ETH 0.34835; KEEP 150.24; LUNA 0.037; LUNC 2419.7; MANA 38.84; SHIB 34484768.6; STMX 3038.9 | | |
| 749B | Address on File | ADA 518.7; APE 84.393; BTC 0.00348; BTT 20386900; DGB 818.6; DOT 204.194; ETC 49.39; GRT 71.98; KAVA 258.737; LLUNA 34.175; LUNA 14.647; LUNC 1890632.9; MATIC 527.863; SHIB 285718850.8; SRM 34.807; STMX 17918.2; TRX 29089.9; VET 43941.6; VGX 105.63; XVG 2808.4 | | |
| 6206 | Address on File | BTC 0.002451; HBAR 500; VET 1500; XLM 700 | | |
| A637 | Address on File | ADA 32.2; BTC 0.000436; DOT 26.8; ETC 1; ETH 0.05068; LUNC 293.2; SHIB 7132383.2 | | |
| 6B57 | Address on File | VGX 4.73 | | |
| 2EF0 | Address on File | VGX 4.75 | | |
| D772 | Address on File | ADA 136.2; ALGO 300.65; ATOM 11.946; DOT 11.332; ENJ 28.6; FTM 25.502; GRT 348.74; HBAR 1102; LINK 25.27; MANA 28.17; MATIC 281.014; SHIB 32483000.6; VET 3845.6; XLM 1219.2 | | |
| 44AA | Address on File | DOGE 3.8; SHIB 23682446.9 | | |
| 8371 | Address on File | BTC 0.001327; DOT 21.415; KAVA 101.814; LLUNA 9.322; LUNA 3.996; LUNC 113075.8; USDC 2584.14; VGX 102.72 | | |
| 0F6A | Address on File | ADA 0.6 | | |
| 52F6 | Address on File | LUNA 2.279; LUNC 149102.8 | | |
| ED02 | Address on File | VGX 5.18 | | |
| 62DA | Address on File | VGX 4.91 | | |
| 0C25 | Address on File | SHIB 201787.6 | | |
| B3EA | Address on File | BTT 75934000 | | |
| 6A2D | Address on File | BTC 0.084294; USDC 148.62 | | |
| A88E | Address on File | ETH 0.03105 | | |
| B934 | Address on File | APE 2.173; SHIB 433094.1 | | |
| 6857 | Address on File | BTC 0.000938; BTT 53547300; DOGE 2166; SHIB 17047879.1 | | |
| 85D7 | Address on File | LUNA 48; SHIB 5000000 | | |
| 0092 | Address on File | BTC 0.000445 | | |
| 6DC3 | Address on File | BTC 0.001076; BTT 436773600; SHIB 41994.4 | | |
| 7A62 | Address on File | BTC 0.000497; HBAR 4857.4; VET 4456.5 | | |
| DEF7 | Address on File | BTC 0.002179; ETH 0.16456; SOL 2.3913 | | |
| 00DE | Address on File | VGX 4.59 | | |
| 1516 | Address on File | VGX 8.38 | | |
| 6B04 | Address on File | BTC 0.003126; LINK 1.34; SHIB 5352915.4 | | |
| C4AD | Address on File | VGX 4.68 | | |
| 3C51 | Address on File | BTC 0.012747; DOGE 5272.7 | | |
| DC2A | Address on File | BTC 0.000068; BTT 22824400; SHIB 24260833.9; STMX 6417.8 | | |
| 0657 | Address on File | SHIB 7681588.3 | | |
| D7E5 | Address on File | VGX 2.83 | | |
| B8CF | Address on File | LUNC 194565.1 | | |
| 1589 | Address on File | BTC 0.000589 | | |
| 282D | Address on File | BTC 0.001646; SHIB 1316309 | | |
| 45B4 | Address on File | BTC 0.000523; VGX 4.89 | | |
| 1F51 | Address on File | DOGE 7351 | | |
| 17EA | Address on File | ADA 1162.9; BTC 0.017675; ETH 2.8412; MANA 105.79; SAND 34.0649; SHIB 67279543.9; USDC 0.75 | | |
| CE29 | Address on File | OCEAN 0.01; STMX 0.7; VET 130.7 | | |
| 2EB2 | Address on File | BTC 0.002093; SHIB 3421153.7; VGX 1466.43 | | |
| 2F48 | Address on File | VGX 8.38 | | |
| 9257 | Address on File | BTT 1082200900 | | |
| 1A5D | Address on File | ADA 2735.8; SHIB 20254374.9; VET 4139.4 | | |
| 4302 | Address on File | ADA 0.5; DOGE 552.1; SHIB 8690499 | | |
| 4ECB | Address on File | BTC 0.00165; BTT 19767899.9; DOGE 36; ETH 0.00231 | | |
| 021E | Address on File | ADA 283.3; DOT 8.821; SHIB 4011231.4 | | |
| 2F32 | Address on File | BTC 0.005463; ETH 0.0857; LUNA 2.126; LUNC 139030.8; SHIB 277250.8; SOL 0.2488 | | |
| 6B5F | Address on File | VGX 8.38 | | |
| 5B3C | Address on File | APE 100.931; VGX 2564.81 | | |
| BC27 | Address on File | BTC 0.00057; USDC 10300.86 | | |
| A871 | Address on File | ADA 1.9 | | |
| 725A | Address on File | ADA 129.1; BTC 0.000884; DOGE 717.8; ETH 0.14333; VET 1234.1 | | |
| 5E64 | Address on File | ALGO 3439.33; BTT 127422900; DOGE 9640; EGLD 7.5636; ETH 0.48454; HBAR 14857.6; LLUNA 30.315; LUNA 12.993; LUNC 2834237.7; SHIB 279076378.3; SOL 13.9507; STMX 20147.2; UNI 65.146; USDC 0.96; VET 4411.7; XVG 14092.5 | | |
| 8381 | Address on File | BTC 0.003193 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E856 | Address on File | BTC 0.000445; BTT 3067700 | | |
| D7D8 | Address on File | BTC 0.000401; DOGE 360.6; SHIB 1372118.5 | | |
| 4DFF | Address on File | SHIB 3335814.2; VET 1387.6 | | |
| C010 | Address on File | BTT 7666200; HBAR 78; SHIB 1393016.3; XVG 2593.6 | | |
| A033 | Address on File | ADA 16622.7; BTC 2.611168; COMP 10.12292; ETH 30.45366; MATIC 5776.007; UMA 79.631; UNI 71.107; USDC 169.56; VGX 6096.26 | | |
| 3CE6 | Address on File | ADA 96.2; BTC 0.001027; DOT 1.004; ENJ 12.54; LINK 1; SHIB 8545558.9 | | |
| E55B | Address on File | ADA 17.7; BTC 0.004004; CKB 390.7; DOGE 27389.8; EOS 47.41; ETH 0.13117; GRT 38.46; MATIC 161.769; SHIB 15715378.9; SOL 1.4652; TRX 328.4; USDC 4650.58; USDT 49.93; VET 456.9; VGX 75.37; XLM 272.1; XVG 1149.8 | | |
| 8D1C | Address on File | BTC 0.0005 | | |
| 0972 | Address on File | SHIB 118500268.6 | | |
| 4F85 | Address on File | ADA 1140.7; BTC 0.000519; MATIC 2048.909 | | |
| 403D | Address on File | BTC 0.056763; LUNA 1.139; LUNC 1.1; SAND 30.5104; SHIB 27367500; USDT 184.13 | | |
| 3056 | Address on File | VGX 4.57 | | |
| 7528 | Address on File | BTT 189562008.7; SHIB 6418485.2 | | |
| 636D | Address on File | ETH 0.00459 | | |
| F6E5 | Address on File | BTC 0.000414; SHIB 7220460.9 | | |
| 678F | Address on File | VGX 4.01 | | |
| A32F | Address on File | ETH 0.00062; SHIB 1520912.5; VGX 10.67 | | |
| 53B0 | Address on File | ADA 16.4; BTC 0.013902 | | |
| D88D | Address on File | DGB 2253.4 | | |
| 5D9A | Address on File | ADA 275.7; ATOM 11.813; BTC 0.031541; BTT 8898800; EOS 8; ETH 0.35619; NEO 0.402; SHIB 2363994.7; USDC 191.05; YFI 0.001421 | | |
| FBC1 | Address on File | SHIB 1323801.9 | | |
| F037 | Address on File | DOGE 6107 | | |
| C6F9 | Address on File | ADA 969; BTC 0.010484; DOGE 1903.5; ETH 0.60424; LLUNA 12.606; LUNA 5.403; LUNC 1176353.2; SHIB 26027982.6; USDC 102.26 | | |
| 3208 | Address on File | ADA 65.7; BTT 6504300; SHIB 1216871.8 | | |
| 9AC9 | Address on File | ADA 49.7; BTC 0.000498 | | |
| 7431 | Address on File | ADA 529.5; BTC 0.000897; DOT 51.583; MATIC 157.658; SHIB 36300825.6; USDC 22686.95; VGX 712.77 | | |
| 8721 | Address on File | BTC 0.000493 | | |
| 66A3 | Address on File | ETH 0.08206; LLUNA 17.194; LUNA 7.369; LUNC 1607456.9; USDC 208.61 | | |
| 8A34 | Address on File | BTC 0.003623; CELO 7.759; ETH 0.05147; GRT 227.54; LUNA 3.415; LUNC 3.3; MANA 93.47; MATIC 18.683; SHIB 19130936.9; USDC 104.58; VET 725.7 | | |
| 1E8A | Address on File | BTC 0.232989; DOT 15.557; LUNC 201043.6; USDC 8186.74; VGX 569.72 | | |
| 7B5E | Address on File | BTC 0.000568; EOS 1.81 | | |
| 40AB | Address on File | ADA 7.7; LINK 0.1; LTC 0.01439 | | |
| B605 | Address on File | BTC 0.000502; BTT 4908000; LUNA 1.978; LUNC 129373.9; ONT 0.63; SHIB 2876504.9; SPELL 10994.4; TRX 99; VET 71.7 | | |
| 5DA2 | Address on File | ADA 23.6; BTC 0.000444; BTT 3129600; DOT 0.737; ETH 0.00618; LTC 0.10309 | | |
| FC93 | Address on File | VGX 4.71 | | |
| 86F5 | Address on File | HBAR 1129.7 | | |
| EC81 | Address on File | VGX 2.87 | | |
| AA45 | Address on File | DOGE 246.1 | | |
| 9519 | Address on File | LLUNA 7.844; LUNA 3.362; LUNC 733128; VGX 81.27 | | |
| 5286 | Address on File | ALGO 167.6; ETH 2.01295; SOL 12.0509 | | |
| BA00 | Address on File | BTC 0.000106; DOGE 418956; USDC 7.52; VGX 508.21 | | |
| 5073 | Address on File | SHIB 1388503.1 | | |
| BE09 | Address on File | VGX 2.77 | | |
| 470A | Address on File | ADA 1507.1; BTC 0.120273; DOT 9.044; SHIB 4166088; SOL 3.2475; USDC 79.89 | | |
| 7F42 | Address on File | ADA 924.9; BAT 138.5; BCH 3.09403; BTC 0.32507; DOT 108.647; EOS 207.4; ETC 10.71; ETH 5.2037; LINK 138.57; LTC 7.89839; QTUM 9.15; XLM 1933.3; XMR 4.162; ZEC 24.051; ZRX 705.3 | | |
| 02EF | Address on File | VGX 4.97 | | |
| 36FA | Address on File | ADA 975; BTC 0.000405; ENJ 150.36; HBAR 1141.5; VET 6426.4 | | |
| 1FFF | Address on File | VGX 4.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9CF | Address on File | ADA 223; AVAX 13.73; EGLD 1.0073; ETH 0.53814; FTM 456.283; LINK 34.93; LLUNA 6.636; LUNA 2.844; LUNC 166622.6; MANA 42.03; MATIC 177.053; SHIB 4177246.2; SOL 16.9654 | | |
| FF60 | Address on File | XVG 12194.8 | | |
| B45B | Address on File | BTC 0.001602; SHIB 6209637.3; SPELL 88798.5; TRX 919.5 | | |
| 0F51 | Address on File | VGX 4.89 | | |
| ED43 | Address on File | BTC 0.000547 | | |
| DD83 | Address on File | SHIB 14135.9 | | |
| 369C | Address on File | ADA 61.3; BTT 2707200; DOGE 1014.9; SHIB 822602.3; VET 93.4 | | |
| A386 | Address on File | BTC 0.000489; HBAR 1542.7; IOT 176.08; MATIC 86.761 | | |
| 07D7 | Address on File | DOGE 479.6 | | |
| CA55 | Address on File | ADA 1035.2; BTC 0.095334; DOT 25.528; ETH 1.29776; SAND 34.0403; SOL 9.4268 | | |
| A68B | Address on File | BTC 0.000425; DOGE 892.7; VGX 15; XMR 0.664 | | |
| 1B04 | Address on File | VGX 3.99 | | |
| C721 | Address on File | BTC 0.001608; ETH 0.02275; GRT 91.53 | | |
| 84AA | Address on File | BTC 0.027464; ETH 0.03891; SHIB 1339764.2; SOL 3.4022; VGX 729.37 | | |
| 81F2 | Address on File | BTC 0.011257 | | |
| 7B23 | Address on File | ADA 1.1; BTC 0.229173; DOGE 2.9; KNC 0.17; LTC 0.01879 | | |
| B556 | Address on File | BTC 0.000625; DOGE 1683.3 | | |
| 86A3 | Address on File | VGX 4.01 | | |
| ED5E | Address on File | BTT 43478260.8; LLUNA 30.389; LUNA 13.024; LUNC 2839439.3 | | |
| FC9C | Address on File | ADA 175.2; BTC 0.001585; BTT 27013800; DOT 2.477; ETH 0.21864; HBAR 890.5; MANA 134.1 | | |
| B1AB | Address on File | ETH 0.000001149502234; LLUNA 9.622; MATIC 163.683 | | |
| 52F1 | Address on File | DOT 9.411; VET 418.9 | | |
| BB5B | Address on File | DOGE 2491.7 | | |
| 3603 | Address on File | BTC 0.000671; DOGE 7037.2 | | |
| ADC1 | Address on File | VGX 5.16 | | |
| 3DC6 | Address on File | SHIB 8516069.2 | | |
| E80B | Address on File | VGX 5 | | |
| A60D | Address on File | BTC 0.000175 | | |
| C8D0 | Address on File | USDT 29.96 | | |
| DF2C | Address on File | ETH 0.00923; FIL 0.55; LUNA 2.818; LUNC 184323.3; MANA 5.97; MATIC 29.549; SHIB 1003411.5; SOL 0.4198; VET 925.1 | | |
| EB67 | Address on File | ADA 0.6 | | |
| F363 | Address on File | HBAR 1056.1; SOL 2.13; VET 6907.3 | | |
| 1CB1 | Address on File | ADA 0.8 | | |
| C622 | Address on File | DOGE 3.1 | | |
| 8C79 | Address on File | BTC 0.000256 | | |
| 18AC | Address on File | ADA 4187.7; ALGO 2027.28; APE 60.546; BTC 0.813039; DOGE 5705.9; DOT 52.692; ETC 0.01; ETH 3.56458; FLOW 84.125; HBAR 12825.3; LINK 89.66; LLUNA 43.078; LUNA 18.462; LUNC 4027420.2; MATIC 1357.673; OCEAN 870.41; SHIB 178639800; VGX 1274.04; XLM 7352 | | |
| 96E9 | Address on File | VGX 5.18 | | |
| 7931 | Address on File | BTT 2525000; SHIB 3623188.4; STMX 3191.4 | | |
| 9E3A | Address on File | LLUNA 43.977; LUNA 18.88; LUNC 4110588.6 | | |
| E980 | Address on File | BTC 0.000513 | | |
| A973 | Address on File | VGX 14.58 | | |
| A298 | Address on File | CKB 6219.2; VET 111.8 | | |
| 162E | Address on File | DOGE 0.6 | | |
| C95E | Address on File | ADA 64.5; BTC 0.029813; DOGE 319.1; ETH 0.34918; LTC 0.65431; VGX 23.09 | | |
| 8469 | Address on File | ADA 6.5; ATOM 0.393; AVAX 0.27; BAND 0.52; BAT 7.2; BTC 0.000262; DOGE 16; ETH 0.0029; NEO 0.087; USDC 1941.74; VET 47.1; XLM 16.1; XMR 0.024; XTZ 1.49; XVG 149.7 | | |
| 6B70 | Address on File | ALGO 114.91; CHZ 1728.702; DOT 34.749; ETH 0.14826; LINK 78.3; MATIC 209.503; SHIB 8239700.3; VET 8351.9; XLM 1167.4 | | |
| 7686 | Address on File | VGX 4.61 | | |
| 8548 | Address on File | ADA 203.8; DOT 100.882; LUNC 57.3; VGX 304.64 | | |
| 522A | Address on File | BTC 0.000448; BTT 18606600 | | |
| C8F5 | Address on File | VGX 2.79 | | |
| 54C7 | Address on File | VGX 4.62 | | |
| 3240 | Address on File | ADA 142.1; ETH 0.03345; STMX 5444.9; XVG 2778.6 | | |
| 886E | Address on File | SHIB 2499773.8 | | |
| 8FB8 | Address on File | HBAR 277.2 | | |
| 50D8 | Address on File | BTC 0.002638 | | |
| 522C | Address on File | VGX 2.84 | | |
| 1714 | Address on File | USDC 2.12 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B8D1 | Address on File | VGX 4.87 | | |
| 9747 | Address on File | VET 6042.5 | | |
| 1DAA | Address on File | ADA 1174.3; APE 89.127; BTC 0.000498; DOT 92.969; ETH 1.10742; FIL 18.57; LLUNA 14.977; LUNA 6.419; LUNC 2001515.1; SHIB 149370611.3; SOL 0.0926; USDC 3.5; VET 91.1 | | |
| 0E60 | Address on File | BTT 2351100; SHIB 30651.8 | | |
| F629 | Address on File | BTC 0.001289 | | |
| DACC | Address on File | BTC 0.094068; DOGE 12181.7; ETH 1.59974; SHIB 42514334.7 | | |
| 5F1F | Address on File | BTC 0.001901; SOL 0.3359 | | |
| 4B29 | Address on File | VGX 5.25 | | |
| E34C | Address on File | AVAX 26.32; BTC 0.014957; DGB 6422.4; DOT 33.972; ETH 0.00939; LINK 136.31; LTC 3.68957; ONT 101.85; TRX 3618.1; VET 29560.9 | | |
| AAE3 | Address on File | BTC 0.000817; USDC 105.36 | | |
| 59F8 | Address on File | BTC 0.000271 | | |
| 96F6 | Address on File | BTC 0.019568; DOGE 1017.1; ETC 3.02; ETH 0.30756; LTC 2.09048; SHIB 116752167.7; ZEC 1.001 | | |
| F815 | Address on File | VGX 5.39 | | |
| 5332 | Address on File | VGX 5.24 | | |
| F4A7 | Address on File | LUNA 3.849; LUNC 251636.8; SHIB 24275396.4 | | |
| 13CB | Address on File | APE 249.499; BTC 0.23385; ETH 4.99705; MANA 0.54; SOL 87.3731; USDC 2614.88; VGX 718.28 | | |
| 5F7D | Address on File | DOGE 333.5 | | |
| 3697 | Address on File | DOT 36.021; ETH 0.46333; LTC 2.54776 | | |
| 8D22 | Address on File | USDC 290.46 | | |
| 0AA7 | Address on File | SHIB 4823065 | | |
| EADE | Address on File | APE 0.095; BTC 0.066152; ETH 1.11281; LUNA 0.203; LUNC 13241.4; SOL 31.5022; USDC 1.05 | | |
| ED75 | Address on File | VGX 5.17 | | |
| 965C | Address on File | SHIB 78398 | | |
| E460 | Address on File | ADA 8; ETH 0.00292; MANA 505.37; STMX 74479.4 | | |
| 92EF | Address on File | VGX 2.88 | | |
| 5F35 | Address on File | BTC 0.000433; BTT 61556600; DOGE 291.5; SHIB 4553734 | | |
| 43A6 | Address on File | BTC 0.000401; DOGE 49; OCEAN 0.72; SHIB 20969359.7; VGX 3.13 | | |
| 5683 | Address on File | VGX 4.01 | | |
| 76A5 | Address on File | VGX 4.22 | | |
| 4D6E | Address on File | BTC 0.006114; ETH 0.04523 | | |
| 7A9E | Address on File | ETH 0.04604; LINK 0.41; SHIB 84353; VGX 537.63 | | |
| 5136 | Address on File | DOGE 339.3; SHIB 1329787.2 | | |
| 057B | Address on File | VGX 4.71 | | |
| 55FD | Address on File | BTC 0.001657; SHIB 1285842.8 | | |
| 2231 | Address on File | DOGE 2.9; ETC 1.03 | | |
| BB72 | Address on File | VGX 4.61 | | |
| 1A94 | Address on File | BTT 16469599.9; SHIB 17707106.3 | | |
| CCE3 | Address on File | VGX 2.79 | | |
| 4882 | Address on File | DOGE 1453.3; SHIB 3673401.2 | | |
| 74ED | Address on File | VGX 5.15 | | |
| B6F9 | Address on File | VGX 5 | | |
| 553C | Address on File | AVAX 78.94; BTC 0.047724; DOT 112.695; EGLD 13.2502; ETH 0.82917; LTC 11.59786; LUNC 40.6; SOL 8.5191; USDC 266.07; VGX 12157.07 | | |
| 9B6C | Address on File | BTC 0.003275 | | |
| FD34 | Address on File | VGX 4.95 | | |
| 4A3D | Address on File | VGX 4.03 | | |
| 1794 | Address on File | BTT 10580200 | | |
| 5ABF | Address on File | BTC 0.00016 | | |
| DD6B | Address on File | BTC 0.002567; VGX 320.67 | | |
| 4CB2 | Address on File | VGX 4.73 | | |
| 2A46 | Address on File | VGX 4.71 | | |
| 4C1B | Address on File | ADA 201.1; BTC 0.019211; ETH 0.06936 | | |
| A7E6 | Address on File | BTC 0.001584; SHIB 9990569.4 | | |
| D04E | Address on File | ETH 0.00377 | | |
| 28D0 | Address on File | BTC 0.000228 | | |
| C52A | Address on File | ADA 7; BTC 0.000308; DOGE 58.8; SHIB 187230.8 | | |
| 07BF | Address on File | BTC 0.035136 | | |
| 8B3C | Address on File | BTC 0.000617; BTT 27946200; TRX 1037.4; VET 2853.2 | | |
| 7719 | Address on File | VGX 8.37 | | |
| E62E | Address on File | VGX 5.16 | | |
| 3DB7 | Address on File | BTC 0.001001 | | |
| FD99 | Address on File | ADA 10; BTC 0.001608; DOT 0.56; LINK 0.8; VET 200.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3B1 | Address on File | BTC 0.000449; BTT 5068200; CKB 1096.4; STMX 1008.3 | | |
| 2FEC | Address on File | BTC 0.00163; SHIB 1421262 | | |
| F7BC | Address on File | ADA 344.4; BTC 0.012864; DOT 4.549; ETH 0.11726; VET 2164.3 | | |
| 05DB | Address on File | ADA 745.6; DYDX 11.2922; ETC 4.76; GRT 33.7; MATIC 107.238; QTUM 32.31; VET 256.8; VGX 44.37; XVG 16962.1 | | |
| 0D3C | Address on File | BTC 0.000494 | | |
| 1E9B | Address on File | VGX 4.73 | | |
| 2E64 | Address on File | ADA 1946.9; HBAR 26913.9; LUNA 3.268; LUNC 213573.3; UMA 126.302 | | |
| 9BFC | Address on File | BTC 0.000602; USDC 202.96 | | |
| FC13 | Address on File | VGX 4.57 | | |
| 21AA | Address on File | VGX 4.54 | | |
| E037 | Address on File | VGX 2.78 | | |
| 3639 | Address on File | DOGE 2.7; SHIB 101016.4; STMX 0.4 | | |
| C9EF | Address on File | LLUNA 4.831; LUNA 2.071; LUNC 451543; SHIB 8375209.3 | | |
| 17BE | Address on File | VGX 4.61 | | |
| 0CC4 | Address on File | VGX 4.64 | | |
| F6CA | Address on File | BTC 0.000842; LLUNA 4.156; LUNA 1.782; LUNC 388462.9 | | |
| AA39 | Address on File | BTC 0.000568 | | |
| ACAA | Address on File | ADA 220; DOGE 5134.6; DOT 1.791; ETH 0.0615 | | |
| 772A | Address on File | ADA 83.4; BTC 0.000734; MANA 294.84; SHIB 19020482.4 | | |
| FDDA | Address on File | BCH 0.00001; BTC 0.000004; LTC 0.00004 | | |
| C046 | Address on File | VGX 4.73 | | |
| 39B8 | Address on File | VGX 2.75 | | |
| 80ED | Address on File | VGX 2.79 | | |
| 8AE5 | Address on File | DOGE 13.9; ETH 0.00251; TRX 1007.7; XMR 0.02 | | |
| DCF0 | Address on File | SHIB 0.1 | | |
| 7D4C | Address on File | BTC 0.000495; SHIB 2690939.2 | | |
| 313A | Address on File | ADA 1803.3; BTT 17228200; ETH 0.6776 | | |
| 711A | Address on File | BTC 0.000526 | | |
| 8082 | Address on File | SHIB 0.3 | | |
| 59EF | Address on File | VGX 5.18 | | |
| 84A4 | Address on File | ADA 11.9; BTC 0.000498; HBAR 78; SHIB 139762.4; VET 280 | | |
| C848 | Address on File | BTC 0.009278; ETH 0.09532 | | |
| 98FD | Address on File | ADA 376.4; AMP 2584.56; CKB 59689.4; SHIB 4163030.3; STMX 51473.4; VET 2321.5; XRP 35.2 | | |
| D837 | Address on File | ADA 0.6; BTT 28145199.9; DOGE 63.5; HBAR 0.7; MATIC 0.195 | | |
| 3DBA | Address on File | SHIB 8380.4 | | |
| E36F | Address on File | VGX 4.89 | | |
| 3D75 | Address on File | VGX 4.87 | | |
| E77B | Address on File | VET 139.8; XVG 367.1 | | |
| B087 | Address on File | BTT 10779400; TRX 631.5 | | |
| E34C | Address on File | VGX 2.79 | | |
| 09DE | Address on File | DOT 14.983; USDT 917.15 | | |
| FC8A | Address on File | ADA 126.1 | | |
| 5ABF | Address on File | BTC 0.001023; CHZ 214.6682; KNC 195.13; USDC 9.03 | | |
| 48E1 | Address on File | BTC 0.000498; SHIB 9882276.3 | | |
| 0D90 | Address on File | VGX 4.01 | | |
| 4FCB | Address on File | VGX 4.91 | | |
| 37CF | Address on File | DOGE 73.2 | | |
| FA9A | Address on File | VGX 2.79 | | |
| F48B | Address on File | DOGE 510.3 | | |
| A118 | Address on File | BTT 9049773.7; DOGE 66.8; MANA 11.21; SHIB 740192.4 | | |
| AC74 | Address on File | ATOM 0.065; AVAX 121.21; ETH 7.82352; LLUNA 138.274; LUNA 59.261; LUNC 191.5; MATIC 1.443; SOL 223.4909 | | |
| ABBD | Address on File | STMX 26383.6 | | |
| 3DAB | Address on File | BTT 135269600; DGB 1035.6 | | |
| 2A1A | Address on File | BTC 0.002262 | | |
| 2ABF | Address on File | VGX 4.02 | | |
| BB81 | Address on File | BTC 0.000751 | | |
| 8CFF | Address on File | VET 77.2 | | |
| 5BA9 | Address on File | VGX 5.4 | | |
| F91D | Address on File | VGX 2.76 | | |
| 3D88 | Address on File | HBAR 913.4; XRP 914.2 | | |
| 8108 | Address on File | VGX 4.89 | | |
| C517 | Address on File | SHIB 2362381.4 | | |
| 65EF | Address on File | BTC 0.000446; BTT 12141400 | | |
| C90D | Address on File | BTC 0.000521; SHIB 1516530.1; TRX 1151 | | |
| 1EEB | Address on File | ADA 21.4 | | |
| EC93 | Address on File | ADA 0.6; ETH 0.00274 | | |
| 59B3 | Address on File | EGLD 6.833 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAEB | Address on File | ADA 4.6; ALGO 4.87; BTC 0.007105; BTT 2547600; DOGE 37.7; HBAR 23.7; LUNA 0.207; LUNC 0.2; SHIB 244498.7; SOL 0.0412; VGX 3.27; XMR 0.034 | | |
| 6E19 | Address on File | APE 0.549; SHIB 43724016.7 | | |
| 89B8 | Address on File | VGX 4.95 | | |
| B7EA | Address on File | VGX 2.75 | | |
| 7925 | Address on File | VGX 2.78 | | |
| 3640 | Address on File | BTC 0.00326 | | |
| 3631 | Address on File | BTC 0.002634; DOGE 2065.4 | | |
| E600 | Address on File | VGX 4.03 | | |
| 1324 | Address on File | ETH 0.02354 | | |
| 5C92 | Address on File | VGX 4.71 | | |
| 2895 | Address on File | BTC 0.000497; USDC 1550.86 | | |
| 9F44 | Address on File | VGX 2.79 | | |
| B2D0 | Address on File | DOGE 1073.7; USDC 2.12 | | |
| AFF4 | Address on File | AAVE 0.0148; ADA 6019.7; BTC 0.001752; USDC 17087.57 | | |
| A4EE | Address on File | BTT 74582800; DOGE 583.7; SHIB 38544431 | | |
| A6B7 | Address on File | ADA 9.2; BTC 0.000446; DOT 0.505; VGX 44.32; XTZ 0.21 | | |
| FC0E | Address on File | ADA 9.4; AMP 1155.15; BTC 0.000405; MANA 73.41; SAND 6.1606; SHIB 1000000; VET 348.3; ZRX 50.6 | | |
| DC13 | Address on File | BTT 1229100; DOGE 585.9; SHIB 2641310; TRX 59.7 | | |
| 61F6 | Address on File | USDC 4.16 | | |
| EC41 | Address on File | TRX 155.7 | | |
| 008D | Address on File | BTC 0.005017; ETH 0.00227; LLUNA 161.885; LUNC 0.2; USDC 65.73; VGX 10.3 | | |
| 3302 | Address on File | BTC 0.000583; USDC 103.8 | | |
| 753E | Address on File | VGX 4.02 | | |
| B4F5 | Address on File | ADA 1059; ENJ 51.99; HBAR 12698.3; MATIC 66.133; USDC 5530.83 | | |
| D8E6 | Address on File | LLUNA 51.274; LUNA 21.975; LUNC 4793600.9 | | |
| 0563 | Address on File | VGX 4.95 | | |
| 5775 | Address on File | ETH 0.02632 | | |
| 5FAB | Address on File | ADA 3 | | |
| C455 | Address on File | VGX 4.58 | | |
| AEA7 | Address on File | DOGE 289.4 | | |
| 9806 | Address on File | BTC 0.000724; SAND 27.9584; SHIB 138840568.2 | | |
| 3ADB | Address on File | BTT 133748300 | | |
| 987B | Address on File | VGX 4.61 | | |
| 2D0D | Address on File | ADA 1.1; BTC 0.407715; DOT 0.246; ETH 19.26541; MATIC 3.014; VGX 1334.76 | | |
| 71C5 | Address on File | VGX 5.37 | | |
| B81F | Address on File | BTC 0.003532; DOGE 10347.4; DOT 59.145; SHIB 120099699 | | |
| 923A | Address on File | DOGE 0.8 | | |
| 1934 | Address on File | APE 12.199; BTC 0.018616; BTT 769426899.1; LLUNA 3.551; LUNA 1.522; LUNC 331984.3; SHIB 53078733 | | |
| E5C6 | Address on File | LUNC 325740.7 | | |
| A9D6 | Address on File | VGX 4.87 | | |
| 4EA4 | Address on File | APE 57.957; LRC 3923.118; SHIB 35020633.2 | | |
| 276B | Address on File | BTC 0.000517; SHIB 2717022.1 | | |
| 2CE1 | Address on File | BTT 40792500; VET 5102 | | |
| A545 | Address on File | BTC 0.051875; VGX 650.95 | | |
| AF37 | Address on File | BTC 0.000441; BTT 242205100; DOGE 22788.2; ETC 95.73; SHIB 2857142.8 | | |
| 3892 | Address on File | VGX 2.88 | | |
| 0F49 | Address on File | SHIB 1484780.9 | | |
| CF2C | Address on File | VGX 8.38 | | |
| 9A93 | Address on File | SHIB 766166.1; VGX 4.02 | | |
| 91DA | Address on File | BTC 0.000254 | | |
| DDDA | Address on File | BTC 0.003791; DOGE 328.8; ETH 0.01986; SHIB 927175.4 | | |
| 08FC | Address on File | VGX 5 | | |
| 2314 | Address on File | ADA 12.2; BTC 0.00161; VGX 16.76 | | |
| 691F | Address on File | ADA 50.7; BTC 0.000405; CKB 10191.4; ETH 0.37258; MATIC 102.46 | | |
| 0888 | Address on File | BTT 93173072.7; SHIB 5011272.1 | | |
| 443E | Address on File | BTC 0.000447; BTT 3140700; DGB 175.5; DOGE 129.6 | | |
| 2BC6 | Address on File | DOT 21.484; USDC 2.08 | | |
| D52E | Address on File | VET 437.4 | | |
| 74DF | Address on File | ADA 366.5; DGB 8516.6; MANA 474.61 | | |
| 6D59 | Address on File | BTC 0.000226 | | |
| 4D6C | Address on File | SHIB 774893.4 | | |
| E914 | Address on File | SHIB 37114794.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C10 | Address on File | BTT 3099000 | | |
| E748 | Address on File | BTC 0.004244 | | |
| 1464 | Address on File | BAND 4.842; DOT 5.794; ETC 1.47; VGX 11.26 | | |
| F7B6 | Address on File | VGX 8.39 | | |
| 4DE0 | Address on File | SHIB 3611737.7 | | |
| 93C3 | Address on File | BTT 30469500; IOT 6.18; TRX 578.7; VGX 4.28 | | |
| 91E5 | Address on File | LUNC 818464.5 | | |
| B146 | Address on File | DOGE 2.2 | | |
| C33E | Address on File | BTC 0.034899 | | |
| 598C | Address on File | SHIB 2066763.1 | | |
| 26D2 | Address on File | ADA 201.2; DOGE 148; SHIB 2968607.6 | | |
| BE0C | Address on File | VGX 4.72 | | |
| E01C | Address on File | SHIB 160495845.6 | | |
| D080 | Address on File | ALGO 20.2; BTC 0.007367; DOT 0.228; ETH 0.00445; HBAR 157.4; SHIB 1028604.5; VET 142.2 | | |
| 3152 | Address on File | ADA 0.9; LLUNA 12.476; REN 10019.8; SHIB 100043702.8; SUSHI 1000.5094 | | |
| 1740 | Address on File | LINK 0.95 | | |
| 0220 | Address on File | BTC 0.04849; DOGE 55.8; ETH 0.55695 | | |
| 53EB | Address on File | ADA 79.2; BTC 0.000415; VET 1769.4 | | |
| BB6C | Address on File | VGX 4.9 | | |
| E2F2 | Address on File | ADA 68.6; BTC 0.002805; CKB 2332.2; DGB 440.7; HBAR 128.7; SHIB 12658227.8 | | |
| E087 | Address on File | VGX 4.62 | | |
| F227 | Address on File | SHIB 194552.5 | | |
| CEB2 | Address on File | VGX 4.29 | | |
| 5B2A | Address on File | VGX 4.98 | | |
| 3CD9 | Address on File | BTC 0.003023; HBAR 5189.9; LLUNA 3.069; VET 10002.2; VGX 101.22 | | |
| 06A2 | Address on File | VGX 2.77 | | |
| D1D9 | Address on File | BTC 0.000234 | | |
| 70E5 | Address on File | VGX 4.29 | | |
| BE32 | Address on File | DOGE 560.7 | | |
| 6131 | Address on File | BTC 0.000349 | | |
| 9BD3 | Address on File | AVAX 0.04; BTC 0.574947; ETH 10.54978; MATIC 1.515; SOL 0.0217; USDC 4084.75; VGX 7435.22 | | |
| 9565 | Address on File | ADA 80.9; BTC 0.000449; ETH 0.04497 | | |
| D49E | Address on File | XLM 200.3 | | |
| BE30 | Address on File | ADA 234.4; DOGE 944.9; SHIB 4741583.6 | | |
| 2BB2 | Address on File | ADA 12685.1; BTC 0.001465; ETH 2.19384; LLUNA 21.73; LUNA 9.313; USDC 1242.11; VGX 29.51 | | |
| BBA2 | Address on File | BTT 15479600 | | |
| 77D0 | Address on File | ADA 602.2; DOGE 1597.3; ETH 0.12406; MATIC 199.047; SHIB 7561295.2 | | |
| 84AA | Address on File | ADA 4112.6; ATOM 21.467; AVAX 10.45; BTC 0.012612; DOT 72.181; ENJ 593.4; LINK 108.01; MANA 665.51; MATIC 2190.663; SAND 28.8476; SHIB 1525553; UNI 29.255; VET 9230.6; VGX 534.06; XLM 464.1 | | |
| 3C70 | Address on File | DOGE 166.5 | | |
| E640 | Address on File | DOT 106.854; LLUNA 15.629; LUNA 6.698; LUNC 1460195.1; USDC 1007.25 | | |
| AD55 | Address on File | BTT 9072500 | | |
| C6D9 | Address on File | VGX 4.01 | | |
| B890 | Address on File | VGX 4.75 | | |
| 6E3B | Address on File | USDC 13.6 | | |
| 1099 | Address on File | DOGE 323.6 | | |
| C9C9 | Address on File | ADA 188.3; ATOM 0.091; DOT 0.227 | | |
| 90BC | Address on File | VGX 4.75 | | |
| D476 | Address on File | SOL 0.0923; VGX 564.32 | | |
| CA22 | Address on File | ETH 0.05602; SHIB 51035197 | | |
| 7A7D | Address on File | DOGE 479.2 | | |
| 51C2 | Address on File | VGX 4.69 | | |
| 249D | Address on File | BTC 0.000755; USDC 7760.71 | | |
| 4DF4 | Address on File | BTC 0.000258 | | |
| DCC1 | Address on File | ADA 103.9; AVAX 1.01; BTC 0.030985; DOT 54.352; ETH 0.20732; LTC 2.60934; MATIC 113.325; ONT 50.29; STMX 5242; TRX 1611.4; USDC 272.88; VGX 301.05; XLM 340.9 | | |
| 8B6B | Address on File | ADA 20.2; BTC 0.006437; DOT 1.791; SHIB 290951.4; SOL 0.8375 | | |
| 9229 | Address on File | VGX 2.82 | | |
| 51E6 | Address on File | VGX 2.48 | | |
| BD5C | Address on File | BTC 0.015701; ETH 0.15658; SOL 2.091 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2244 | Address on File | USDC 4.94 | | |
| 0916 | Address on File | BTT 12577000; DGB 681.8; VET 471.8 | | |
| 0F7A | Address on File | VGX 4.59 | | |
| ECE0 | Address on File | BTC 0.000582; USDC 729.78; VGX 907.49 | | |
| B676 | Address on File | ADA 0.5; BTT 5834254.1; KEEP 81.1; SHIB 0.3; XVG 121.8 | | |
| E11D | Address on File | USDC 35.44; VGX 1.54 | | |
| A637 | Address on File | BTT 14897600 | | |
| 6441 | Address on File | BTC 0.000437; DOGE 392.2; ETH 0.16378; GLM 1199.2; LUNA 1.035; LUNC 1; SOL 0.424; USDC 105.36; XMR 1.075 | | |
| DAF1 | Address on File | BTT 2928400; HBAR 2903.1; SHIB 2938132.1 | | |
| 7C92 | Address on File | VET 8109.3 | | |
| 5C6B | Address on File | BTC 0.000587 | | |
| A6E7 | Address on File | ADA 41.1 | | |
| 965C | Address on File | BTC 0.000056 | | |
| 2672 | Address on File | SHIB 420344.6 | | |
| CCFA | Address on File | DOGE 506.7 | | |
| 4575 | Address on File | VGX 5.13 | | |
| 07A8 | Address on File | ADA 343.6; BTC 0.000944; BTT 115247400; DOT 16.559; ETH 0.0708; SHIB 39734193.6; VET 1262.2 | | |
| CB55 | Address on File | BTT 34611900 | | |
| 59CA | Address on File | BTC 0.000211 | | |
| 3E42 | Address on File | DOGE 55.9 | | |
| A63A | Address on File | DOGE 6.7; LLUNA 3.32; LUNA 1.423; LUNC 310348.2; SHIB 17481.2; SOL 0.067; STMX 8.9; XLM 1.7 | | |
| 51DE | Address on File | ADA 103.7 | | |
| 6862 | Address on File | BTC 0.00073; SHIB 1000000 | | |
| 1A2A | Address on File | DOGE 42.4 | | |
| 2A29 | Address on File | ADA 20; BCH 0.10009; VET 5300 | | |
| 86C1 | Address on File | BTC 0.001651; DOGE 117.8; ETH 0.00249; OCEAN 14.74; OMG 0.87; SHIB 713805; SUSHI 1.0388 | | |
| 752C | Address on File | AMP 841.36; AVAX 1; CHZ 52.6363; CKB 4603.2; DOT 1.019; LLUNA 22.978; LUNA 9.848; LUNC 2148062; SHIB 15091716.4; SUSHI 6.0281; VET 2669.2; VGX 41.3 | | |
| 5DEA | Address on File | VGX 5.38 | | |
| 0F8A | Address on File | EOS 27.23; STMX 7050 | | |
| 30F0 | Address on File | SHIB 2749440.7 | | |
| 9786 | Address on File | DOGE 17.6; VET 909.8 | | |
| C024 | Address on File | BTC 0.006435; DOGE 176.7; ETH 0.06002; SHIB 2950778.5 | | |
| D261 | Address on File | VGX 2.87 | | |
| 1C4B | Address on File | DOGE 146.5; SHIB 1169317.1 | | |
| 7734 | Address on File | BTC 0.083015; ETH 0.30332 | | |
| 3A4F | Address on File | BTC 0.001067 | | |
| 11BB | Address on File | BTC 0.002453; DOGE 130.6; ETH 0.03486; GALA 392.9635; MANA 18.13; SHIB 4124456.1; SOL 0.222 | | |
| E357 | Address on File | VGX 8.38 | | |
| 9552 | Address on File | USDT 9.98 | | |
| A2FC | Address on File | BTC 0.000401; CKB 177630.4 | | |
| 64D7 | Address on File | LTC 0.4497; VET 1295 | | |
| 5ADB | Address on File | BTT 10348599.9; DOGE 175.4; ETH 0.0469; VGX 2.2 | | |
| F993 | Address on File | BTC 0.001844 | | |
| 0B4F | Address on File | BTT 331318200 | | |
| 4735 | Address on File | BTC 0.000257 | | |
| 6601 | Address on File | BTC 0.00023 | | |
| 118A | Address on File | BTC 0.006473; DOGE 80.8; SHIB 3462441.3 | | |
| C0FE | Address on File | BTC 0.000673; MATIC 246.819; STMX 17068.4 | | |
| 6B5F | Address on File | SHIB 2895193.9 | | |
| 5427 | Address on File | ADA 3592.9; BTC 0.210199; DGB 195042.8; DOT 150.628; ETH 7.89628; FTM 2230.423; VET 20848.1 | | |
| 4947 | Address on File | VGX 4.9 | | |
| 1A98 | Address on File | ADA 0.3 | | |
| 8155 | Address on File | AMP 3053.99; SHIB 9650169.7; VET 3437.3; XLM 559.6 | | |
| B34F | Address on File | BTC 0.010402; ETH 0.03303; SHIB 2178165.7; SOL 1.0725 | | |
| F4FE | Address on File | BTC 0.00016 | | |
| EB46 | Address on File | ALGO 37.72; DOT 52.57; USDC 3085.44 | | |
| B6BE | Address on File | VGX 4.93 | | |
| 3F51 | Address on File | ADA 29.7; ALGO 3.58; BTC 0.000636; ETH 7.88146; LLUNA 25.004; LUNA 10.716; LUNC 2337370.6; MATIC 17.169; SOL 0.2163 | | |
| 76D0 | Address on File | BTC 0.004567 | | |
| B207 | Address on File | ADA 73.2; BTT 15620100; DGB 1138.8; SHIB 5308794.9 | | |
| 92BD | Address on File | BTT 80913899.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D238 | Address on File | AAVE 0.0417; ADA 601.3; AVAX 5.45; BTC 0.001936; BTT 108274399.9; DOGE 1403; DOT 37.672; EGLD 2.6109; ENJ 14.65; ETH 0.06707; FIL 1.7; GRT 10.28; HBAR 703.3; LINK 17.68; LTC 0.1652; ONT 25.74; OXT 33.7; SAND 3.0594; SOL 0.6152; STMX 5891; TRX 1859; UNI 28.407; USDC 27.25; VET 5605.5; VGX 695.55; XLM 441.6; XRP 933.5; XVG 2453.5 | | |
| 55E6 | Address on File | BTC 0.022007; MATIC 1220.995; SOL 1108.6217; VGX 1050.49 | | |
| E7CD | Address on File | BTC 0.00369; STMX 29244.8 | | |
| B0A9 | Address on File | BTC 0.001181; USDC 166.74; VGX 4.02 | | |
| ABFE | Address on File | BTT 8365400; DOGE 164.5; SHIB 1771165.4 | | |
| 0F0A | Address on File | VGX 4.69 | | |
| 5A86 | Address on File | DGB 3706.8; XRP 500.6 | | |
| B9EB | Address on File | DOGE 439.1; QTUM 19.6 | | |
| EC36 | Address on File | BTC 0.003524; COMP 0.1493; DOGE 501.8; ETH 0.03695; MANA 41.98; SAND 17.2925; SHIB 160005.6; SRM 17.361 | | |
| 729A | Address on File | BTT 43668122.2; SHIB 41288423.1; SPELL 5805.8 | | |
| 1F19 | Address on File | BTC 0.000153 | | |
| 16CB | Address on File | BTT 2535500 | | |
| 8BCC | Address on File | VGX 8.38 | | |
| AD5B | Address on File | DOGE 93.8 | | |
| 274E | Address on File | VGX 8.37 | | |
| 017C | Address on File | ADA 55.5; BTT 51618400; GALA 398.6033; LUNA 3.822; LUNC 250069.3 | | |
| 1298 | Address on File | BTC 0.000436; BTT 2800400; ETC 0.1 | | |
| A4A5 | Address on File | BTC 0.000449 | | |
| 0FE5 | Address on File | VGX 4.67 | | |
| 0015 | Address on File | VGX 4.61 | | |
| 25E7 | Address on File | BTT 65740300 | | |
| FAE1 | Address on File | BCH 0.02795; BTC 0.001777; DOGE 543.5; VET 494.9 | | |
| 8113 | Address on File | SHIB 34148163.7 | | |
| 394A | Address on File | VGX 5.26 | | |
| C419 | Address on File | ADA 315.4; DOGE 601.5; DOT 27.256; SHIB 15450966.1 | | |
| 6DA9 | Address on File | ADA 0.6; BTT 91658400; SHIB 7430073.9; USDC 104.58 | | |
| 0141 | Address on File | BTC 0.000511; DOT 4.135; VGX 178.66 | | |
| B2B6 | Address on File | ADA 10.9; HBAR 69; MANA 2.53; SHIB 606386.3; SOL 0.1853; XVG 376.8 | | |
| 1C0D | Address on File | ADA 36.8; BTC 0.000435; ETH 0.00348; LUNA 0.901; LUNC 58904.7; XLM 74.6 | | |
| E3B4 | Address on File | ADA 1.1 | | |
| EA17 | Address on File | VGX 2.75 | | |
| 3F65 | Address on File | BTC 0.000294; ETH 0.00293; SHIB 65593455.7 | | |
| B34B | Address on File | BCH 0.00293; BTC 0.000097; ETH 2.13323; SHIB 39555.3; SOL 4.0367 | | |
| 04D3 | Address on File | VGX 4.67 | | |
| 0394 | Address on File | VGX 4.94 | | |
| F67A | Address on File | BTC 0.000442; VGX 111.58 | | |
| BAFF | Address on File | BTC 0.004665; DOGE 400.5; ETH 0.00946 | | |
| BB9F | Address on File | VGX 2.84 | | |
| 27F5 | Address on File | ADA 691.4; BTC 0.000556; MATIC 3334.66; SHIB 18416206.2 | | |
| 45DE | Address on File | BTC 0.000438; DOGE 229.9 | | |
| C789 | Address on File | BTC 0.00047; BTT 54795600 | | |
| 517D | Address on File | BTC 0.001669; SHIB 20342153.2; VGX 1316.49 | | |
| 3FEE | Address on File | BTC 0.000652 | | |
| EE12 | Address on File | SHIB 591331.2; XRP 16.8 | | |
| 12C8 | Address on File | BTC 0.000526 | | |
| FE90 | Address on File | ADA 30.2; ATOM 1.533; BTC 0.044549; DOT 2.139; ETH 0.02298; FTM 11.162; SHIB 1507345.2 | | |
| 22AC | Address on File | VGX 4.02 | | |
| 1721 | Address on File | ALGO 48.55; AVAX 28.25; BTT 78846173.6; CHZ 563.982; CKB 31611.1; DOT 49.988; ETH 1.05935; HBAR 569.3; LINK 114.27; LLUNA 25.079; LUNA 100.238; LUNC 374061.4; MANA 498.48; MATIC 3318.852; SOL 42.1006; STMX 24806.2; TRX 2855.5; VET 35563.2; VGX 193.43; XVG 3915.2 | | |
| 53ED | Address on File | ADA 1028; SHIB 36314.9 | | |
| 8372 | Address on File | HBAR 734.3 | | |
| 6D56 | Address on File | BAT 359.4; BTC 0.002052; BTT 331387700; SHIB 20815377.8; VGX 106.44 | | |
| F744 | Address on File | BTC 0.00044; UNI 2.587; VGX 122.6 | | |
| 923F | Address on File | BTT 11245000 | | |
| 3EF6 | Address on File | DOGE 49.2; SHIB 503844.5 | | |
| EB55 | Address on File | BTT 3130200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC7C | Address on File | DOGE 304.3 | | |
| E867 | Address on File | ADA 5; BTC 0.000088; ETH 0.00314; USDC 6269.68; VGX 1.89 | | |
| E577 | Address on File | ADA 0.5 | | |
| A8B0 | Address on File | ADA 654.3; BTC 0.000931; ENJ 93.53; HBAR 519.8; SHIB 9987096.8; SOL 1.3009; VET 764.7 | | |
| 6841 | Address on File | ADA 1057.7; AMP 1048.6; APE 48.162; ATOM 2.715; BAT 188.2; BTC 0.116875; BTT 39299200; CHZ 150.1244; CKB 4651.2; DGB 5642.2; DOGE 5093.5; DOT 22.055; ENJ 39.57; EOS 10.86; ETH 0.7929; FTM 85.677; HBAR 263; KAVA 102.93; LINK 26.36; LLUNA 5.375; LTC 3.87975; LUNA 2.304; LUNC 502462.8; MATIC 175.557; ONT 103.2; OXT 536.5; SAND 19.7401; SHIB 15629290.5; STMX 5089.8; SUSHI 7.5947; TRX 555.5; USDC 4.66; VET 376; VGX 1777.37; XLM 172.7; XTZ 51.19; XVG 4337.9; YFI 0.008301 | | |
| 2E38 | Address on File | BTT 62457399.9; VET 1524.9 | | |
| E8F3 | Address on File | VGX 5.17 | | |
| 873C | Address on File | BTT 3190700; DGB 173.7; STMX 462.1; VET 107.5; XVG 203.7 | | |
| 64A8 | Address on File | VGX 4.98 | | |
| 7F3F | Address on File | VGX 4.64 | | |
| AA1B | Address on File | VGX 2.78 | | |
| 19B5 | Address on File | MANA 0.6 | | |
| B93C | Address on File | VGX 4.69 | | |
| 7543 | Address on File | BTT 3518300; DOGE 79.4; HBAR 83.6; VET 128.2 | | |
| 9C3A | Address on File | VGX 4.6 | | |
| 6332 | Address on File | ADA 2.2 | | |
| 16CD | Address on File | ADA 1948; DOGE 200.6; ETH 0.2959; SOL 4.0417 | | |
| 397B | Address on File | DOT 0.52 | | |
| 5811 | Address on File | BTT 53692700; DOT 20.873; HBAR 2148.4; LLUNA 11.362; LUNA 4.87; LUNC 3192634.3; VET 6493.2 | | |
| D32D | Address on File | BTC 0.000499 | | |
| 4A07 | Address on File | ETH 0.00674; LINK 0.06 | | |
| C892 | Address on File | DOGE 60 | | |
| DADF | Address on File | ADA 55; BTC 0.308213; DOT 0.284 | | |
| F7AF | Address on File | VGX 4 | | |
| E7A2 | Address on File | DOGE 4.1 | | |
| BF99 | Address on File | SHIB 1358695.5 | | |
| 696F | Address on File | VGX 2.77 | | |
| 803D | Address on File | BTT 204444200 | | |
| 4C9C | Address on File | ADA 0.4; BTC 0.000455; DOGE 32.5; EOS 0.15 | | |
| 2F60 | Address on File | ETH 0.01453 | | |
| 7CA4 | Address on File | BTT 11916000; EGLD 1.0127; VET 1282.4; VGX 2.55 | | |
| 2F7C | Address on File | BTT 5624300 | | |
| B3EF | Address on File | VGX 2.78 | | |
| AC66 | Address on File | VGX 4.9 | | |
| DD67 | Address on File | DOGE 39.6; KEEP 31.76; SKL 0.21 | | |
| 4F75 | Address on File | BTC 0.004933; DOT 1; USDC 251.53; VGX 3.79 | | |
| B380 | Address on File | BTC 0.000429; BTT 1024050800; DOT 59.057; LLUNA 9.219; LUNA 3.951; LUNC 861703.5; VET 2519.3 | | |
| CB97 | Address on File | ADA 1.4; BTC 0.000409; SHIB 79399260.2 | | |
| BB40 | Address on File | SHIB 1060638.1 | | |
| 0E5B | Address on File | VGX 2.82 | | |
| 7D04 | Address on File | VGX 4.29 | | |
| 8724 | Address on File | ADA 293.6; AUDIO 482.718; BTC 0.000906; BTT 809592426.9; DOGE 14991.4; ICP 102.46; LLUNA 5.73; LUNA 2.456; LUNC 1781596.5; MANA 147.24; MATIC 66.331; SHIB 44348644.9; STMX 9 | | |
| 871C | Address on File | ADA 118.5; BTC 0.000745; BTT 312557600; DOGE 16029.2; DOT 10.522; MATIC 409.666; SHIB 99926792.3; SOL 2.1603; TRX 16824.9; VET 9893.1; XLM 3955 | | |
| 6E79 | Address on File | ADA 2.6; BTT 519884900; DOGE 10.7; SHIB 80121163.7 | | |
| 2BE8 | Address on File | DOGE 2.4; LLUNA 4.054; LUNA 1.738; LUNC 379049.6; VGX 34.53 | | |
| 6A7D | Address on File | BTC 0.000557; DGB 1000; STMX 55538.4 | | |
| 2378 | Address on File | BTC 0.000476; SHIB 130454393.5; VGX 5.38 | | |
| B9B7 | Address on File | BTC 0.000442; BTT 160442600 | | |
| 2536 | Address on File | BTC 0.000499; SHIB 7490636.7 | | |
| A917 | Address on File | BTC 0.00051; BTT 210412000 | | |
| 5D39 | Address on File | BTT 430720200; SHIB 41547914.3 | | |
| E0F7 | Address on File | BTT 107198099.9; SHIB 67185090.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE99 | Address on File | ADA 177.2; BTT 173913043.4; DOGE 3111.7; ETH 0.23452; LLUNA 18.962; LUNA 8.127; LUNC 1771444.5; SHIB 55443372; SOL 6.8675; USDC 1.2 | | |
| 2938 | Address on File | BTC 0.000429; BTT 100478600; SHIB 120139538.5 | | |
| 315B | Address on File | BTC 0.000673; BTT 431746199.9 | | |
| B3AA | Address on File | BTT 120962800 | | |
| D7A4 | Address on File | BTC 0.000625; BTT 95607000; SHIB 88788302.2 | | |
| 57AD | Address on File | ETH 0.00625; SHIB 173989296.2 | | |
| 7930 | Address on File | BTC 0.000446; BTT 12154700 | | |
| F5EB | Address on File | ADA 157.1; APE 93.248; BTC 0.000544; COMP 0.03036; ENJ 568.5; LLUNA 11.682; LUNA 5.007; LUNC 1092050.6; MANA 478.39; SHIB 1609623259.4; SPELL 137092.4 | | |
| 7FEB | Address on File | ADA 68.7; BTT 3288500; VET 676.7 | | |
| 36EE | Address on File | ALGO 49.24; BTC 0.035444; BTT 39431600; ETH 0.55604; STMX 3624; USDT 499.25; VET 429.4 | | |
| 828E | Address on File | SHIB 14363688.5 | | |
| 8A69 | Address on File | ADA 8.2; BTT 77708800; SAND 202.8568; SHIB 321087518.4; SOL 6.6846; XLM 1008 | | |
| C19B | Address on File | ADA 9.5; AVAX 40.23; BTC 0.001661; DOT 136.562; ETH 0.00265; HBAR 6173.9; LLUNA 16.784; LUNC 1569156.4; STMX 37200.9; UNI 29.628; VET 11378.4; VGX 1170.71 | | |
| DB8A | Address on File | SHIB 2478929.1 | | |
| 9E5E | Address on File | BTC 0.000401; DOGE 750.2; SHIB 3725656.1 | | |
| D527 | Address on File | BTC 0.001334; BTT 200584100 | | |
| 342C | Address on File | BTT 105400499.9; ETC 5.02 | | |
| 4C43 | Address on File | BTC 0.001722; ETH 2.00603; LLUNA 18.479; LUNA 7.92; LUNC 1728187.2; SOL 14.0101; USDC 2605.93 | | |
| 0DB3 | Address on File | ADA 24.7; BTT 770797600; XLM 433.9 | | |
| 9E63 | Address on File | ADA 1286.9; ATOM 0.069; BTC 0.000429; BTT 404002200; LUNA 1.994; LUNC 130505.4; MATIC 2.316; SHIB 18356931 | | |
| 2B9E | Address on File | AXS 3.57591; BTC 0.001219; DOGE 11234.6; MANA 152.22; MATIC 276.689; OXT 1495.4; SHIB 106335072.1 | | |
| 8835 | Address on File | BTC 0.000433; VET 2086.1 | | |
| C671 | Address on File | LLUNA 14.239; LUNC 1463080.7; SHIB 722964.4 | | |
| 5541 | Address on File | ADA 360.8; APE 6.161; AXS 1.00093; BTT 20240400; CKB 300157.6; DOGE 4320.3; DOT 5.037; ENJ 236.6; GALA 1314.2436; HBAR 305.9; LUNA 0.139; LUNC 9061.2; MANA 152.47; OCEAN 168.41; SAND 135.0241; SHIB 10013928.5; SOL 3.1018; TRX 1216.5; VET 2733.1; VGX 103.13 | | |
| 782F | Address on File | BTC 0.000564; BTT 494024100; ETH 0.003 | | |
| 98EE | Address on File | SHIB 2102607.2 | | |
| A384 | Address on File | BTC 0.003816; BTT 1055768038.7; DOGE 2459.2; LLUNA 13.471; LUNA 5.773; LUNC 1259504; SHIB 236141316.8 | | |
| 95BC | Address on File | SHIB 378160420.8 | | |
| BD4B | Address on File | ADA 17.8; SHIB 1537756.8 | | |
| 7387 | Address on File | BTT 161466200 | | |
| E658 | Address on File | BTT 1016647000; DOGE 5077.1; ETC 10.63; LLUNA 11.481; LUNA 4.921; LUNC 1073278.2; VET 157333.2 | | |
| 0520 | Address on File | BTC 0.000688; BTT 166516600; SHIB 62035664.8 | | |
| B925 | Address on File | MATIC 0.533 | | |
| 6B03 | Address on File | BTC 0.000446; DOGE 1839.8; SHIB 3489183.5 | | |
| 5C1E | Address on File | SHIB 1600256.5 | | |
| FE5C | Address on File | BTC 0.000568; SHIB 5353274.8 | | |
| 2216 | Address on File | VET 1138.8 | | |
| C037 | Address on File | ALGO 117.58; MANA 120.66; MATIC 113.692; SHIB 79359923.1; SOL 10.1618 | | |
| 732E | Address on File | ADA 3.8; BTC 0.000784; DOGE 104.4; SHIB 13670446; VGX 137.38 | | |
| A2DA | Address on File | SHIB 266840.9; VET 514.7 | | |
| F512 | Address on File | VGX 2.78 | | |
| 2080 | Address on File | DOGE 1501; HBAR 1144.1; SHIB 30933610.8 | | |
| 4EB7 | Address on File | ADA 0.5 | | |
| 9F45 | Address on File | APE 90.14; FIL 71.59; LINK 51.01 | | |
| 00DE | Address on File | ADA 326.9; ATOM 2; BAND 2; BCH 0.09753; BTC 0.118978; DOGE 707.2; DOT 22.385; DYDX 4.723; ETH 0.97371; GLM 82.83; LLUNA 5.229; LUNA 2.241; LUNC 150287.8; SOL 2; VET 10715.7; VGX 238.49 | | |
| A693 | Address on File | ETH 0.29623 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7DBC | Address on File | AAVE 0.8628; ADA 299.6; ALGO 109.72; AVAX 1.19; BTC 0.001181; DOGE 46.3; DOT 23.179; EGLD 0.1171; ENJ 45.19; EOS 7.08; ETH 0.5511; FIL 1.63; GALA 178.7252; HBAR 370.1; IOT 70.07; LINK 8.63; MATIC 103.331; QTUM 1.48; SHIB 167367.1; SOL 2.8894; SUSHI 13.6702; TRX 245.3; UNI 10.678; VET 3734.4; XLM 227; XMR 0.104; XTZ 0.52 | | |
| 51AA | Address on File | ADA 1062.3; BTC 0.001228; BTT 12609000; DOT 28.31 | | |
| 0B43 | Address on File | BTC 0.000764; FIL 1.78; MATIC 91.743 | | |
| DB1B | Address on File | BTC 0.007746; ETH 0.04432; SOL 0.873 | | |
| 5BDC | Address on File | BTC 0.000841; DOT 2.942; ETH 0.00322; SHIB 527353.9; VGX 10.98 | | |
| 1D1B | Address on File | VGX 4.72 | | |
| 1CAA | Address on File | BTC 0.003401; SHIB 536092.7; VGX 25.83 | | |
| 2F5A | Address on File | BTC 0.000791; DOGE 554.7; SHIB 1000000 | | |
| 7B92 | Address on File | DOGE 305.4 | | |
| DEA0 | Address on File | VGX 4.61 | | |
| 5539 | Address on File | BTC 0.000585; SHIB 18368219.4 | | |
| CDEF | Address on File | VGX 5.24 | | |
| D25E | Address on File | USDT 2519.43 | | |
| F939 | Address on File | ADA 316.8; BTC 0.000436; CKB 26483.9; DOT 16.371; MANA 447.3; SAND 63.3311; SHIB 32227084.5; STMX 32547; TRX 1800.8; XVG 14160.5 | | |
| 4281 | Address on File | BTC 0.000158; BTT 8980799.2; DOGE 179.2; ETC 0.36 | | |
| 2F71 | Address on File | BTC 0.000436; BTT 109258100; DOGE 2023.1; ETH 0.46714 | | |
| 5DBA | Address on File | ADA 350.6; DGB 65008.5 | | |
| EE81 | Address on File | VGX 4.69 | | |
| 27B9 | Address on File | VGX 2.77 | | |
| 7257 | Address on File | BTC 0.000405 | | |
| 575C | Address on File | BTC 0.000498; SHIB 1549186.6 | | |
| 1EE1 | Address on File | BTT 117296900; SHIB 33653687.9; XVG 6006.9 | | |
| 20FF | Address on File | BTC 0.001038; ETH 0.00546; LLUNA 53.704; LUNA 23.016; LUNC 5239974.8; SHIB 1608732.8; VGX 9471.87 | | |
| 8E32 | Address on File | VGX 4.68 | | |
| F649 | Address on File | BTC 0.000583; BTT 539953500; DGB 746.9; DOGE 6225.5; SHIB 528733896.4; STMX 2118.2 | | |
| 6930 | Address on File | VGX 2.82 | | |
| 6310 | Address on File | BTC 0.000436; ETH 0.02441; SOL 0.5242 | | |
| C5D1 | Address on File | ETH 0.00662 | | |
| 9F0F | Address on File | ADA 180.7; ALGO 209.67; ATOM 10; AXS 6.41025; DOGE 1285.5; DOT 82.402; FTM 93.134; GRT 755.36; HBAR 3034.6; LINK 12.12; MANA 500; MATIC 529.157; SAND 100; SHIB 26955565.7; SOL 20.0316; VET 11809.9; XLM 909.1 | | |
| A790 | Address on File | BTC 0.000168; DOGE 897 | | |
| B335 | Address on File | STMX 527.9 | | |
| FAFC | Address on File | BTC 0.000437; BTT 64654600; TRX 5769.2; VET 4500 | | |
| 788C | Address on File | ADA 8.9; BTC 0.003704; DOT 0.455; ETH 0.02118; SHIB 0.9; SOL 0.1033; VET 337.7 | | |
| F3B8 | Address on File | VGX 2.78 | | |
| 0D53 | Address on File | ATOM 41.681; AVAX 76.37; BTC 0.001463; ETH 1.81058; FTM 1155.026; KSM 7.26; LLUNA 13.255; MATIC 2.79; SAND 903.8069; SOL 94.1901 | | |
| 7352 | Address on File | VGX 4.55 | | |
| 850F | Address on File | BTC 0.000512; SHIB 4425431.4 | | |
| 114D | Address on File | VGX 2.79 | | |
| 59EE | Address on File | DOGE 6.3; FIL 0.07; VET 2933.3; XVG 151 | | |
| ED28 | Address on File | VGX 4.66 | | |
| 9623 | Address on File | DOGE 366.5; SHIB 48050005.8 | | |
| 3C1C | Address on File | SHIB 1168224.2 | | |
| 6C78 | Address on File | BTC 0.007492; DOGE 3205.3; DOT 6.929; MANA 62.09; SHIB 36242898.1; SOL 1.0554; STMX 3437.3 | | |
| A1CC | Address on File | BTC 0.000457; BTT 30588700 | | |
| 0C14 | Address on File | BTC 0.002086; ENJ 63.8; MANA 181.32; SAND 101.4193 | | |
| 72C7 | Address on File | BTC 0.000519; BTT 23497300 | | |
| BD71 | Address on File | BTC 0.000552; BTT 24783100; ETH 0.01218; SHIB 18312866.7; XTZ 26.61 | | |
| F317 | Address on File | VGX 8.38 | | |
| 6CE3 | Address on File | VGX 5.36 | | |
| 6DB6 | Address on File | VGX 4.17 | | |
| E441 | Address on File | VGX 5.13 | | |
| 4490 | Address on File | BTT 600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B94A | Address on File | BTC 0.003728; CELO 30.66; DOGE 341.9; EGLD 0.1079; ETH 0.05847; SRM 2.712; UMA 3.958; VGX 26.8 | | |
| 7311 | Address on File | BTC 0.00151; DOGE 19.6; SHIB 20142082.1 | | |
| 06F6 | Address on File | ADA 654.9; BTC 0.020522; ETH 0.04645; LINK 10.53; VET 355.4 | | |
| 9298 | Address on File | ADA 510.4; BTC 1.26792; DOT 106.556; ETH 6.84204; USDC 5122.04 | | |
| C9A0 | Address on File | ADA 360.9; ETH 1.00098; XRP 172.2 | | |
| 1432 | Address on File | BTC 0.002212; BTT 142369300; CKB 3456.9; DOGE 2848.3; STMX 2068.9; TRX 712.5; VET 453.7 | | |
| 853B | Address on File | BTC 0.000437; SHIB 102216458.9 | | |
| 9938 | Address on File | DOGE 0.3; SHIB 859.2 | | |
| B6C7 | Address on File | BTC 0.000441; BTT 21302600 | | |
| A92F | Address on File | ADA 350.6; BTT 133655900; DOGE 1552.6; ETC 10.15 | | |
| 42E4 | Address on File | DOGE 59.3 | | |
| 0CFD | Address on File | SHIB 11834319.5; USDC 1.84 | | |
| 5D1E | Address on File | DOGE 362.9 | | |
| 722B | Address on File | GALA 606.5899; MANA 146.47; SHIB 41378130.5 | | |
| 60CC | Address on File | SOL 0.9845 | | |
| 9586 | Address on File | BTC 0.000522; DOGE 6.1 | | |
| A00A | Address on File | ADA 10716.5; ALGO 58.29; ATOM 20.451; AVAX 6.34; BAND 16.929; BTC 1.518835; BTT 33175700; CELO 186.088; COMP 0.37976; DOT 67.089; EOS 14.47; ETH 5.05756; FLOW 84.008; FTM 130.864; LINK 7.82; LLUNA 74.316; LUNA 31.85; LUNC 102.9; MANA 122.67; MATIC 840.172; OCEAN 435.21; ONT 77.65; SHIB 2580645.1; SKL 1195.89; SOL 4.6508; TRX 1712.6; VET 40954.6; VGX 519.97; ZRX 1121.5 | | |
| 4EC2 | Address on File | BTC 0.007342; ETH 0.37076; LINK 13.83; LLUNA 2.825; LTC 0.57951; LUNA 1.211; LUNC 3.9 | | |
| BB4C | Address on File | USDC 255432.09 | | |
| 8DBB | Address on File | ADA 1163.3; DOT 137.211; ETH 2.73144; LLUNA 37.231; LUNA 15.956; LUNC 51.6; MATIC 161.711; SHIB 8712 | | |
| 2B08 | Address on File | BTC 0.000405; MATIC 81.984 | | |
| 222D | Address on File | BTT 2938900; DOGE 40.1 | | |
| A9DA | Address on File | ADA 273.1; BTC 0.30422; ETH 1.37952; USDC 109.23; VGX 22.91 | | |
| BA89 | Address on File | BTC 0.000518; USDC 3565.58 | | |
| 310B | Address on File | ADA 0.6 | | |
| DEE0 | Address on File | ADA 3869.1; BTC 0.0016; DOGE 9.2; ETH 0.0032; SHIB 120753714.4 | | |
| CA43 | Address on File | BTC 0.007213 | | |
| 4C98 | Address on File | BTC 0.000519; CKB 39649.8; SHIB 15651071.9 | | |
| CD94 | Address on File | ADA 850.3; BTC 0.011269; ETH 0.05638; FTM 176.109; SHIB 3218417.4; XLM 1958.9 | | |
| 15D1 | Address on File | BTC 0.000065 | | |
| B0F4 | Address on File | BTC 0.000514; HBAR 275.4 | | |
| 3DF4 | Address on File | BTC 0.000507; HBAR 2486.6 | | |
| BB8C | Address on File | ADA 0.9; LTC 14.20941; XMR 0.008 | | |
| F784 | Address on File | BTC 0.000496; SHIB 1464827.9 | | |
| F6DF | Address on File | BTC 0.001571; HBAR 1838.5 | | |
| 4639 | Address on File | BTC 0.000506; DOGE 537.2; HBAR 2828.5; SHIB 1155802.1 | | |
| 949A | Address on File | BTC 0.012242; ETH 0.19406 | | |
| 48B0 | Address on File | ADA 152.6; ETH 0.02344; SHIB 299883.6; VET 1002.6 | | |
| 3B52 | Address on File | BTC 0.249756; BTT 151123200; ENJ 704.71; HBAR 7429.9; LUNA 3.061; LUNC 200291.4; SRM 35.825; STMX 2370; VET 23341.7; VGX 534.31 | | |
| B8C0 | Address on File | ETH 0.97677; LLUNA 19.892; LUNA 8.525; LUNC 1859514.5; MANA 374.59; SHIB 8568.7 | | |
| B34C | Address on File | BTC 0.234787; DOT 20.697; ETH 0.41889; MATIC 1255.072; SOL 61.4659; USDC 5.96; VET 197760.9; VGX 1011.9 | | |
| 1480 | Address on File | SHIB 3873518.6 | | |
| A4A5 | Address on File | BTC 0.001656; USDC 96.75 | | |
| 15A9 | Address on File | ADA 402.2; BTC 0.000441; DOGE 2655.8 | | |
| D7B0 | Address on File | BTC 0.0827; ETH 2.48745; SOL 32.763; VGX 545.42 | | |
| 3469 | Address on File | VGX 4.17 | | |
| 9F06 | Address on File | BTC 0.000039; LUNC 8 | | |
| EB72 | Address on File | BTC 0.000525; TRX 3100.5 | | |
| D24D | Address on File | ADA 5; BTC 0.001741; DOGE 71.4; ETH 0.00229; SHIB 686718.8 | | |
| 0953 | Address on File | BTC 0.004048; DOGE 588.2; ETH 0.02536 | | |
| 5855 | Address on File | DOGE 135.2 | | |
| 4FD7 | Address on File | ADA 0.9; BTT 600; DOGE 0.7; LLUNA 3.634; LUNC 527486.1; STMX 0.6 | | |
| 1ACB | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A0C | Address on File | LLUNA 22.781; LUNA 0.264; LUNC 2211314.8 | | |
| F889 | Address on File | BTT 194229979.7; TRX 766.6 | | |
| B440 | Address on File | BTC 0.001065; DOGE 27.1; SHIB 293057.7 | | |
| 3A63 | Address on File | BTC 0.001022; SHIB 8909678.1 | | |
| 7F8E | Address on File | VGX 2.8 | | |
| 5B7C | Address on File | BTT 12594800 | | |
| CD3D | Address on File | BTT 1458100; TRX 73.7 | | |
| 5D1B | Address on File | VGX 4.59 | | |
| 7DB3 | Address on File | LUNA 0.344; LUNC 22450.4 | | |
| BBBD | Address on File | ADA 103.5; SHIB 3409460.2 | | |
| A798 | Address on File | BTT 21643200 | | |
| D59D | Address on File | ADA 100.8; DOT 22.639; MATIC 126.165; SOL 4.915; STMX 28852; VGX 224.97; XLM 1015.7 | | |
| FC1C | Address on File | SHIB 9673784.2 | | |
| B6DB | Address on File | VGX 5.38 | | |
| 4775 | Address on File | BTC 0.000498; MANA 29.18 | | |
| ADDE | Address on File | VGX 4.93 | | |
| 7E85 | Address on File | ADA 1012.7; DOT 40.266; ETH 1.01485; LINK 181.76; LLUNA 22.425; LUNA 9.611; LUNC 1256924; SRM 83.057; STMX 33273.6; USDC 0.91; VET 7991.1; VGX 556.54 | | |
| 9873 | Address on File | APE 335.332; BTC 0.001128; SHIB 91724132.5 | | |
| 7898 | Address on File | VGX 4.95 | | |
| 856C | Address on File | VGX 2.75 | | |
| B4FF | Address on File | ADA 2.1; BTC 0.076672; BTT 1130290100; DOGE 35811.5; ETH 0.00602; SHIB 73984673.3; SOL 22.1137; USDC 11.86 | | |
| DDCF | Address on File | VGX 4.87 | | |
| 92F8 | Address on File | BTC 0.113996; LTC 6.1456; MANA 392.65; SAND 228.7418; SHIB 15801907.6; SOL 0.3384 | | |
| EE69 | Address on File | SHIB 2063557.5 | | |
| 43AE | Address on File | APE 0.07; SHIB 1187648.4; XRP 496.3 | | |
| 462F | Address on File | ENJ 34.76; SHIB 2651307.4; VGX 31.04 | | |
| F2E1 | Address on File | SHIB 147030.3 | | |
| 8E1A | Address on File | SHIB 148108.2 | | |
| 226D | Address on File | VGX 4.61 | | |
| 1581 | Address on File | VGX 5.18 | | |
| A174 | Address on File | ALGO 50.2; MATIC 52.192; SHIB 5368964.3; TRX 911.1; VET 584.1 | | |
| D922 | Address on File | BTC 1.204891; USDC 217764.67 | | |
| 67CF | Address on File | VGX 2.77 | | |
| A319 | Address on File | ADA 4336.4; BTC 0.000585; ETH 5.01269; HBAR 154871.7; VET 5311.9 | | |
| 4A6D | Address on File | BTC 0.002397; ETH 0.01156 | | |
| 25A7 | Address on File | ADA 4350.3; ANKR 1492.27369; APE 11.759; BTC 0.129536; CKB 147212.4; DOGE 5672.8; ENJ 574.73; ETH 2.26747; LTC 13.39974; LUNA 3.725; LUNC 243753.1; SHIB 35609153.7; SOL 8.0333; TRX 2440.7; VGX 871.72 | | |
| 635D | Address on File | VGX 4.02 | | |
| 8B7C | Address on File | BTC 0.000327; VGX 8.38 | | |
| 9609 | Address on File | BTC 0.262849; DOGE 3004.1 | | |
| 90B1 | Address on File | VGX 2.79 | | |
| D56E | Address on File | BTT 25394500 | | |
| B6D1 | Address on File | VGX 4.61 | | |
| 9422 | Address on File | VGX 4.17 | | |
| B816 | Address on File | VGX 4.59 | | |
| 2380 | Address on File | BTC 0.183712; BTT 69097400; DOGE 1712.4 | | |
| F8E1 | Address on File | BTT 8488400; COMP 1.02751 | | |
| 4A95 | Address on File | APE 13.193; CKB 5679.2; DOGE 2147.1; GALA 96.4357; LUNA 0.763; LUNC 49902.3; OP 27.52; POLY 203.32; SHIB 145817973.2; SPELL 16391.2; USDC 1316.44 | | |
| 5A24 | Address on File | LUNC 4337424.5; SHIB 28058 | | |
| 4AD8 | Address on File | BTC 0.009167; ETH 0.17858 | | |
| 1489 | Address on File | ADA 320.8; BTT 13626200; DOGE 2905.1; XRP 1741.4 | | |
| DC57 | Address on File | CHZ 3230.6733; DOT 22.548; FTM 381.978; LUNA 0.002; LUNC 81.8; STMX 17826.8; XVG 1101.4 | | |
| B74B | Address on File | VGX 5 | | |
| B8FC | Address on File | BTC 0.003469; ETH 0.16019; HBAR 1077.7; TRX 1616.9; VGX 121.83 | | |
| 8BB9 | Address on File | BTC 0.000521; SHIB 37751579.1 | | |
| 8BB3 | Address on File | VGX 4.04 | | |
| 377F | Address on File | BTC 0.000445; BTT 527853300; VET 2774.9 | | |
| BA10 | Address on File | ATOM 0.1; LINK 0.06 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E68 | Address on File | BTC 0.000505; SHIB 13524479.3 | | |
| 80B1 | Address on File | BTC 0.000419; DOGE 2618.6; ETH 0.53102; MANA 357.6 | | |
| ABF3 | Address on File | ADA 24.9; ENJ 39.55; EOS 5.11; SHIB 2633592; VGX 8.15 | | |
| 560D | Address on File | ADA 17.2; BTC 0.000489; ETH 0.10325; SOL 0.1292 | | |
| A28B | Address on File | BTC 0.000521; BTT 41171400 | | |
| 4069 | Address on File | AMP 1050.96; BTC 0.024658; BTT 3924700; DOGE 1014.7; ENJ 26.39; ETC 1; LUNA 0.827; LUNC 54098.6; OXT 166; SRM 6.726; STMX 5299; TRX 256; VGX 12.26; XVG 504.2 | | |
| E1F3 | Address on File | ADA 1.3; BTC 0.002091; ENJ 0.6 | | |
| A2B3 | Address on File | VGX 2.88 | | |
| DA22 | Address on File | DOGE 73.7; MANA 7.03 | | |
| F8C0 | Address on File | LUNC 113456.8 | | |
| 6B32 | Address on File | BTC 0.000517; SHIB 2334812 | | |
| E566 | Address on File | ADA 145; ALGO 221.6; BTC 0.00044; BTT 57101300; CKB 6913; DGB 6451.3; DOGE 1251.5; ETC 16.22; STMX 10082.6; VET 2099.3; VGX 65.33; XVG 7249.9 | | |
| 4C22 | Address on File | BTC 1.012777; SHIB 24780927.2 | | |
| 5353 | Address on File | VGX 5.22 | | |
| 75AC | Address on File | BTC 0.000526; DOGE 193.5 | | |
| F6EF | Address on File | DOGE 7522.2; ETH 0.84725; SHIB 95895586.8 | | |
| 75C4 | Address on File | ADA 732.3; BTT 135346000; DOGE 10332; SHIB 50657755.4; VET 2033.1 | | |
| 1D70 | Address on File | VGX 5.25 | | |
| F949 | Address on File | LLUNA 34.855; LUNA 14.938; LUNC 3258263.1; SHIB 0.1 | | |
| 8F14 | Address on File | BTC 0.000266; ETH 0.00438 | | |
| 455D | Address on File | ADA 2; BTC 0.00004; DOT 4; ENJ 30.29 | | |
| 2471 | Address on File | BTC 0.000445; VGX 570.28 | | |
| AD41 | Address on File | BTC 0.000634; DOGE 5746.7; GLM 157.27; KNC 31.94; VGX 554.95 | | |
| 9316 | Address on File | ADA 61.6; AVAX 2.97; ETH 0.04558; SHIB 1447675.5 | | |
| C260 | Address on File | ADA 55.5; BAND 0.669; BTC 0.007586; BTT 5566100; DOT 0.258; EOS 4.05; ETH 0.12609; GLM 21.69; KNC 4.43; LINK 0.98; LTC 0.23716; LUNA 0.828; LUNC 11.8; MANA 73.73; MATIC 14.916; SHIB 650171.9; SOL 0.1759; UNI 0.386; USDC 163.19; VGX 36.51; XLM 122 | | |
| 646F | Address on File | VGX 5.18 | | |
| C709 | Address on File | SHIB 1982553.5 | | |
| 1E33 | Address on File | UMA 0.809 | | |
| A35C | Address on File | BTC 0.025835; ETH 0.18784 | | |
| 2378 | Address on File | ALGO 32.33; BTC 0.024162; DOGE 938.8; LINK 3.02; MATIC 272.619; OCEAN 226.14; SHIB 4988944.5; SOL 3.4285; VET 2919.9 | | |
| 1A70 | Address on File | ADA 206.4 | | |
| 4066 | Address on File | VGX 2.77 | | |
| 4E04 | Address on File | ADA 217.2; BTC 0.002988; BTT 6316139370.4; CKB 25964.5; ROSE 1425.71; SHIB 10499383.4; SPELL 147732.3; STMX 12029.8; TRX 1362; VGX 13.5; XVG 32462.5 | | |
| 89B6 | Address on File | VGX 2.77 | | |
| 726A | Address on File | BTC 0.000001 | | |
| C3C8 | Address on File | BTT 13157894.7; LUNA 3.856; LUNC 252256.9; SHIB 0.9 | | |
| AEDE | Address on File | VGX 4.96 | | |
| F4BB | Address on File | ADA 41.1; ATOM 8.577; BTC 0.01118; DOT 10.103; ETH 0.7706; IOT 46.27; SHIB 397192.6; SOL 0.8548 | | |
| 615F | Address on File | ADA 128.6; BTC 0.000464; DGB 0.6; TRX 0.7 | | |
| BCA0 | Address on File | DGB 13263.4 | | |
| 79E9 | Address on File | GRT 3257.45; HBAR 4796.9 | | |
| 941B | Address on File | ADA 0.7; DOGE 2109.5; SHIB 7509543; STMX 4447.7; XVG 0.3 | | |
| D42E | Address on File | DOGE 4; TRX 0.9 | | |
| 6744 | Address on File | CKB 667.6 | | |
| 396F | Address on File | ADA 13.1; ALGO 4.55; AMP 269.05; AXS 0.41916; BAND 5.469; BAT 37; BCH 0.02436; BTC 0.003218; BTT 34639800; CHZ 62.7073; CKB 3682.7; DGB 956.8; DOGE 2503.5; EGLD 0.1014; ENJ 63.55; EOS 0.07; ETC 4.07; ETH 0.00666; FTM 6.866; GALA 57.4041; GLM 119.36; HBAR 75.3; ICX 5.6; KNC 6.27; LLUNA 4.853; LTC 0.00375; LUNA 2.08; LUNC 7; MANA 39.86; MATIC 13.931; OCEAN 46.29; OMG 3.19; OXT 44.8; PERP 4.725; QTUM 6.02; SHIB 3976310.4; SRM 3.25; STMX 3963.8; TUSD 9.98; VGX 44.56; WAVES 2.382; XLM 253.1; XMR 0.001; XTZ 3.59; YGG 7.361; ZRX 17 | | |
| 6BA2 | Address on File | ADA 5.4; DOGE 65; EOS 2.02; SHIB 2670775.8 | | |
| 2A44 | Address on File | ADA 365.1; BTT 94431100; DOGE 1729.7; VET 3836.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE9F | Address on File | BTC 0.000539; DOGE 868.6; HBAR 2411.1; LLUNA 39.911; LUNA 17.105; LUNC 55.3; SHIB 11406387.5; VET 241.6; VGX 33.39 | | |
| 42C8 | Address on File | VGX 2.8 | | |
| 5CE3 | Address on File | ADA 618.2; BTC 0.00087 | | |
| 3DD5 | Address on File | BTC 0.000513; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SHIB 40292622.1; SOL 2.757; VET 3691.2 | | |
| 2334 | Address on File | ADA 2030.8; ALGO 100.24; ATOM 7.005; AVAX 2.17; AXS 2.0037; BTC 0.030836; BTT 370000000; CHZ 200.1816; CKB 16534.2; DGB 4567.8; DOT 5.314; ETC 21.24; ETH 0.91997; HBAR 3001.8; IOT 5.1; LINK 15.21; LLUNA 5.795; LUNA 2.484; LUNC 5; MANA 1753.9; MATIC 606.543; SHIB 50586277.2; SOL 6.043; STMX 7571.9; TRX 1050; VET 11088.8; VGX 15; XLM 1010.9; XMR 1.002; XTZ 5.12; XVG 6054.3 | | |
| F43F | Address on File | SHIB 65167593.6 | | |
| C1A5 | Address on File | ADA 756.9; BTC 0.007979; BTT 1736673700; CKB 86894.5; COMP 1.20693; DGB 24179.6; DOT 31.887; FIL 25.46; KNC 222.93; MATIC 1.561; SHIB 8663898; UNI 223.284; VGX 543.02; XLM 869.1 | | |
| D99B | Address on File | BTC 0.015108; ETH 0.09711; MANA 52.11; SHIB 21100050; STMX 1104.7; VGX 27.09; XMR 0.263 | | |
| 5676 | Address on File | ADA 1491.8; ALGO 11401.3; AVAX 11.56; BICO 1004.431; BTC 0.376089; BTT 100000000; DOT 43.225; ETH 2.38451; MATIC 566.403; QTUM 264.9; STMX 44761.4; USDC 73.09; VGX 28636.53 | | |
| D868 | Address on File | ADA 1586.2; AVAX 14.36; BTC 0.202264; DOT 123.601; LTC 18.5662; LUNC 96; SOL 8.2422; USDC 10677.89; VGX 4005.43 | | |
| 319D | Address on File | ADA 227.2; AVAX 5.05; BTC 0.566326; DOGE 1532.4; DOT 29.032; ETH 1.6474; KSM 3.29; LINK 11.12; LLUNA 8.403; LUNC 11.6; MATIC 671.629; SOL 10.2899; USDC 2.06; VGX 6591.32 | | |
| 7739 | Address on File | BTC 0.000958 | | |
| 0377 | Address on File | AAVE 35.6772; ADA 24790.3; ALGO 12293.51; BTC 1.12552; ETH 3.09559; LINK 388.06; OMG 1974.45; VGX 8263.51 | | |
| 9793 | Address on File | ADA 1352.2; BTC 0.000917; CHZ 1507.9044; CKB 6650.2; DOT 42.109; ENJ 325.11; FTM 383.323; HBAR 2439.4; KNC 202.66; MANA 97.78; MATIC 1918.16; STMX 6578.1; VET 8075.6 | | |
| B2B0 | Address on File | SRM 56.913 | | |
| F8E7 | Address on File | DOGE 6614.8; VET 963.3 | | |
| E18B | Address on File | BTC 0.001583; ETC 109.8; FTM 43.885 | | |
| 0E8D | Address on File | EOS 1; XLM 57.2 | | |
| 2A53 | Address on File | BTC 0.505284; DOGE 26452.1; ETH 10.45049; HBAR 41466.5; LTC 21.02581; SHIB 54286748.5; STMX 197375; VGX 10.72; XRP 2500.2 | | |
| 8AA6 | Address on File | AVAX 557.53; BTC 0.102237; ETH 3.31661; LINK 0.2 | | |
| 46D3 | Address on File | ADA 114.7; BTC 0.020108; DOGE 1014.6; DOT 21.281; ETH 0.5473 | | |
| 5F80 | Address on File | BTC 0.001448; ETH 0.38461; SHIB 48004.2 | | |
| 4362 | Address on File | BTC 0.359836; ETH 0.41331 | | |
| 567B | Address on File | BTC 0.013662; LLUNA 3.117; LTC 2.31227; LUNA 1.336; LUNC 291434; VGX 4.39 | | |
| 1A34 | Address on File | BTC 0.011341 | | |
| 2E4E | Address on File | BTC 0.000437; LINK 0.12 | | |
| A24A | Address on File | BTT 2021528600; VET 101380 | | |
| 5599 | Address on File | ADA 33.2; BTC 0.017539; DGB 75.6; VET 173.8 | | |
| 00DD | Address on File | BTC 0.000437; DGB 805.7; DOGE 627.3 | | |
| D12B | Address on File | BTC 0.700563; VGX 551.19 | | |
| 5398 | Address on File | AAVE 52.8873; ADA 13305.2; BCH 25.56477; BTC 1.130266; CHZ 0.4053; COMP 27.68368; DOT 551.2; ETH 30.58234; LINK 182.55; MANA 11.14; MATIC 21337.111; OMG 547.92; SHIB 87760202.9; UNI 1.3; VET 11197.8; VGX 7775.64; XVG 29962.2 | | |
| 5944 | Address on File | BTC 0.000762; SHIB 1000000 | | |
| CBF3 | Address on File | ADA 1367.8; SHIB 1000000; SOL 1.0006; USDT 99.85 | | |
| A6D8 | Address on File | ADA 7.9; DOT 3.663; HBAR 43.3; LINK 0.27; LTC 0.20768 | | |
| C64A | Address on File | SHIB 2268476.1 | | |
| 693C | Address on File | BTC 0.000429 | | |
| D552 | Address on File | VGX 4.9 | | |
| 2B0B | Address on File | ADA 2.7; VGX 30.04 | | |
| 1E68 | Address on File | VGX 4.27 | | |
| DDA2 | Address on File | SHIB 10322384.2 | | |
| C1CD | Address on File | BTC 0.000534; BTT 120999800; DOGE 679.8; DOT 29.892; KNC 151.86; MATIC 102.685; OXT 2089.7; TRX 28010.7; VGX 545.08 | | |
| AFC5 | Address on File | VGX 4.29 | | |

4229 of 18452

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B57 | Address on File | AVAX 7.06; BTC 0.010437; HBAR 1240.2; SOL 7.2825; STMX 70807; VET 10090.3; VGX 108.65 | | |
| AE30 | Address on File | ADA 534.9; BTC 0.009346; DOT 4.801; ETH 0.22438; LINK 16.07; LLUNA 8.982; LUNA 3.85; LUNC 12.4; VET 2756.6; VGX 418.98 | | |
| 5FC8 | Address on File | LUNC 1490328.1; SHIB 16323 | | |
| C765 | Address on File | GALA 374.3215 | | |
| 0756 | Address on File | ADA 147.6; BTC 0.012233; DOT 21.337; ETH 0.05795; LUNA 1.863; LUNC 1.8; SOL 1.5341; VGX 57.47 | | |
| A61A | Address on File | BTT 285316900 | | |
| CED4 | Address on File | LUNC 7713371.9 | | |
| E8C9 | Address on File | LUNC 723957.2 | | |
| 4EB6 | Address on File | LLUNA 3.06; LUNA 1.312; LUNC 285996.8 | | |
| 5752 | Address on File | BTC 0.000057 | | |
| EBE7 | Address on File | USDC 2.19 | | |
| 2F72 | Address on File | VGX 5.13 | | |
| 8106 | Address on File | ADA 10.1; BTC 0.000329; DOT 1.229; ENJ 3.21; ETH 0.02816; SHIB 317502.6; SOL 0.1789; USDT 9.98 | | |
| 3B8B | Address on File | BTC 0.000044; VGX 5.01 | | |
| 36F7 | Address on File | BTC 0.000521 | | |
| 203F | Address on File | VGX 2.75 | | |
| 9231 | Address on File | BTC 0.000501 | | |
| E161 | Address on File | FARM 0.29735 | | |
| C0C6 | Address on File | BTC 0.315912 | | |
| 86C9 | Address on File | LLUNA 63.154; LUNC 6742666.9 | | |
| D985 | Address on File | BTT 400; ETH 0.00449; SHIB 218657.9 | | |
| 70D2 | Address on File | DOGE 0.4; EGLD 0.0002; LUNC 52 | | |
| CAFD | Address on File | ADA 1066.7; BTC 0.018658; DGB 3340; ETH 1.04058; LINK 12.84; SHIB 16794378.3; XRP 1.2 | | |
| 88E7 | Address on File | VGX 5 | | |
| 8EB1 | Address on File | BTC 0.000436; BTT 36917200; DGB 1216.3; ETH 0.13942; LINK 8.68; VET 4136.6 | | |
| 1A1A | Address on File | DGB 9912.6 | | |
| 4C65 | Address on File | ADA 19.9; ALGO 13.18; ATOM 0.372; BTC 0.001327; BTT 1653100; CKB 628.1; DOGE 68.1; DOT 0.755; ETH 0.02252; HBAR 60; MATIC 7.001; STMX 414.8; VET 108.6; XLM 22.7 | | |
| 92F7 | Address on File | ADA 107.1; ALGO 167.76; IOT 54.42; LLUNA 10.069; LUNA 4.316; LUNC 940927.5; SHIB 1815541; USDC 1654.97 | | |
| FA7B | Address on File | BTC 0.000649; ETH 0.03777; MATIC 38.158; VGX 15.75 | | |
| 3E60 | Address on File | VGX 4.02 | | |
| 15B4 | Address on File | ADA 2098.7; HBAR 1500; LRC 1478.679; LTC 19.80819; MATIC 356.43; SHIB 25183445.7; STMX 80152.2; VET 26315.8; XLM 1330.2; XRP 1173.1 | | |
| 23F6 | Address on File | BTT 136758500 | | |
| FD1E | Address on File | XVG 8320.2 | | |
| EFDB | Address on File | BTC 0.004157 | | |
| AEDD | Address on File | BTC 0.003111 | | |
| D05C | Address on File | VGX 5 | | |
| F87C | Address on File | ADA 1130.3; BTC 0.000521; ZRX 253 | | |
| EA53 | Address on File | ADA 273.8; BTC 0.044475; BTT 44999600; DOT 41.213; ETH 0.13727; LINK 21.68; USDC 0.1; VET 2832.8 | | |
| 9165 | Address on File | DOGE 1180; SHIB 5569169 | | |
| 5FD3 | Address on File | ADA 82.5 | | |
| F92D | Address on File | BTC 0.000832; ETH 0.00509 | | |
| B6DE | Address on File | DOT 18.543 | | |
| 579C | Address on File | ADA 0.5; BCH 0.00513 | | |
| 6B2F | Address on File | BTC 0.000481; BTT 12048192.7; CAKE 2.376; DOGE 176.6; LUNA 1.814; LUNC 221612.6; MANA 13.94; SHIB 1165501.1 | | |
| B35B | Address on File | ADA 50.9; BTC 0.000523 | | |
| 8B0C | Address on File | ADA 511.3; BTC 0.026114; LLUNA 14.488; LUNA 6.209; LUNC 84.6; MANA 38.63 | | |
| 58E1 | Address on File | BTC 0.001536; ETH 0.0022; LTC 0.04652 | | |
| CA6A | Address on File | BTC 0.000494; BTT 39237400; SHIB 4699612 | | |
| F61E | Address on File | SHIB 10392849.7 | | |
| A70C | Address on File | ADA 5628.9; BTC 0.483288; DOT 109.558; ENJ 632.17; ETH 8.74066; FTM 2561.878; HBAR 8896.7; LLUNA 28.829; LUNA 215.974; SAND 574.7024; USDC 50773.98; VGX 2.75 | | |
| 87B5 | Address on File | ADA 197.4; ATOM 10.936; AVAX 3.23; BTC 0.014814; DOT 5.219; ETH 0.33077; FTM 121.338; GALA 42.9296; LUNA 3.105; LUNC 3; MATIC 336.001; SOL 3.7287; VGX 156.37 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A899 | Address on File | ADA 1174.3; APE 73.671; BTC 3.155683; CHZ 947.8974; DOGE 6940.8; DOT 134.809; ETH 6.56224; GALA 2929.7938; ICP 18.08; KAVA 205.505; KSM 3.12; LLUNA 49.875; LUNA 115.897; LUNC 13660278.4; MANA 196.92; MATIC 433.518; SAND 165.007; SHIB 1973800649.7; SOL 27.2618; USDC 1028.36; VGX 5036.03; YGG 291.263 | | |
| 6A4A | Address on File | BTT 27409100 | | |
| 8249 | Address on File | DOGE 922.5 | | |
| 2416 | Address on File | VGX 2.8 | | |
| 564E | Address on File | ADA 510.1; BTC 0.163844; DOGE 3461.9; DOT 233.394; ETC 21.23; ETH 1.0293; LTC 14.36598; MANA 624.45; MATIC 1034.689; SHIB 72354688.5; VET 12382.4 | | |
| 7D96 | Address on File | VGX 5.16 | | |
| 05F5 | Address on File | BTC 0.048867; BTT 100; LUNA 0.621; LUNC 0.6; SAND 65.1721; SHIB 0.1; SOL 5.0582; SUSHI 0.006; VET 1739.8 | | |
| 54A8 | Address on File | SHIB 23648999.3 | | |
| 41BA | Address on File | SHIB 2933411.5 | | |
| 576E | Address on File | BTC 0.000429; BTT 24323400; STMX 211.9 | | |
| E0B9 | Address on File | AMP 2527.8; HBAR 2000.9 | | |
| 3A9F | Address on File | BTC 0.000675 | | |
| E50E | Address on File | BTC 0.000512; ETH 0.35541; HBAR 898.6 | | |
| BDC6 | Address on File | ADA 541.8; BTC 0.000539; BTT 54537400; SHIB 58038449.2 | | |
| A3D4 | Address on File | BTT 101085700 | | |
| D0F7 | Address on File | BTT 22388000; ETC 1.6 | | |
| 1E6D | Address on File | AVAX 22.57; VET 17182 | | |
| 5024 | Address on File | VGX 4.26 | | |
| 816F | Address on File | BTT 185513500 | | |
| 0D99 | Address on File | VGX 4.02 | | |
| C350 | Address on File | TRX 348.3 | | |
| 4B12 | Address on File | VGX 2.84 | | |
| B58F | Address on File | BTC 0.000438; BTT 266000000; LLUNA 55.42; LUNA 23.752; LUNC 5176852 | | |
| 5597 | Address on File | ADA 1060.6; BTC 0.000498; BTT 58625200; VET 12212.3 | | |
| 249A | Address on File | BTC 0.000578; CHZ 952.3242; FTM 97.328; GALA 736.4191; HBAR 794.9 | | |
| 603F | Address on File | BAT 90.9; BTC 0.000448; BTT 77957500; DOGE 1645.9; DOT 11.084; ETH 0.18709; LINK 3.28; XLM 1337.2; ZRX 81.4 | | |
| DF02 | Address on File | LINK 15; LLUNA 4.271; LUNA 1.831; LUNC 399217.3; MATIC 150; SOL 1 | | |
| E90E | Address on File | ADA 50.3; BTC 0.00165 | | |
| EA54 | Address on File | SHIB 3779289.4; VGX 26.6 | | |
| 366C | Address on File | BTC 0.029778; DOGE 3.1 | | |
| CE96 | Address on File | ADA 1495.9; BTC 0.025008; DOGE 1889.5; DOT 78.825; ETH 2.40179; LTC 2.8121; SOL 0.216; USDC 793.88 | | |
| 4632 | Address on File | BTC 0.163; ETH 4.60806; LTC 3.53664 | | |
| 48DD | Address on File | BTC 0.001976 | | |
| 7908 | Address on File | ADA 940.8; BTC 0.026771; DOGE 407.9; DOT 96.149; ETC 1.57; ETH 0.8462; LINK 16.85; LTC 1.03242; LUNA 2.982; LUNC 2.8; MATIC 174.637; ONT 14.26; SOL 3.2504; STMX 321.4; USDC 3830.78; VET 881.4; XLM 383.9 | | |
| 0D95 | Address on File | ADA 6234.5; BTC 0.003497 | | |
| 30FC | Address on File | BTC 0.110371; ETH 2.379 | | |
| C16E | Address on File | BTC 0.000209 | | |
| 56BF | Address on File | VGX 2.78 | | |
| 70CA | Address on File | ADA 3.3; DOT 0.659; ETH 0.00411; MATIC 0.644; USDC 6.85 | | |
| D3FF | Address on File | BTT 12181500; DOGE 797.7; FIL 3.27; VGX 41.65 | | |
| 95FA | Address on File | VGX 2.75 | | |
| 60FC | Address on File | LINK 0.06 | | |
| 6C1B | Address on File | ADA 44.9; AMP 30176.27; BTC 0.029442; ETH 0.38565 | | |
| 06F4 | Address on File | VGX 4.02 | | |
| 9903 | Address on File | VGX 8.37 | | |
| C84D | Address on File | ADA 18.5; BTC 0.000395; BTT 35734200; DOGE 386.9 | | |
| EBB8 | Address on File | BTC 0.002223; BTT 309520000; DGB 189.1; EOS 3.47; OMG 6.05; STMX 449.4; TRX 11270.5; VET 201.3; XVG 439.6 | | |
| 3A84 | Address on File | VGX 4.89 | | |
| E885 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 13BE | Address on File | ADA 486.8; ALGO 898.9; AVAX 7.72; BTC 0.00344; BTT 102572180.9; CKB 5032.9; DGB 10219.1; DOGE 1022.6; DOT 34.818; ENJ 236.56; EOS 57.57; GRT 549; KNC 27.81; LINK 18.1; LUNA 0.794; LUNC 51920.1; MATIC 68.926; OCEAN 92; OMG 22; ONT 103.61; OXT 557.4; QTUM 16.66; SOL 3.0282; STMX 14632.4; TRX 495.1; VET 3128.9; VGX 2011.88; XVG 11280.7 | | |
| FC8B | Address on File | VGX 2.79 | | |
| 4BE8 | Address on File | BTC 0.000506; SHIB 7030371.2 | | |
| E07B | Address on File | VGX 4.59 | | |
| FA3A | Address on File | ADA 75.4; BTC 0.003634; ETH 0.18066; SHIB 703037.1; SOL 0.3991; VET 946.2 | | |
| 49E0 | Address on File | EOS 1.82 | | |
| 5FF6 | Address on File | AVAX 1.04; BAT 85.9; BTC 0.008291; CRV 9.2652; FTM 89.589; LPT 1.1369; LUNA 3.312; LUNC 3.2; MANA 34.26; MATIC 46.041; SAND 20.2156; SOL 1.649; XTZ 11.2; ZEC 0.735 | | |
| 79B6 | Address on File | DOT 0.566 | | |
| 5BB3 | Address on File | VGX 5.15 | | |
| 67EE | Address on File | BTT 4459600; ENJ 132.41; ETH 0.00005; KNC 8.82; MANA 19.09 | | |
| 062D | Address on File | ADA 3184.1; APE 4.851; BTC 0.056274; DOT 23.919; ETH 1.12128; GRT 427.34; HBAR 97.1; LLUNA 5.685; LUNA 2.437; LUNC 2058403.6; MANA 60.55; MATIC 1032.003; SAND 117.9201; SHIB 129642920.9; SOL 4.0794; USDC 151.01; VET 16648.5; VGX 22.05 | | |
| 8F5F | Address on File | VGX 2.84 | | |
| 7A76 | Address on File | BTC 0.000447; DOGE 1619.3 | | |
| A57E | Address on File | BTC 0.000434; BTT 56503700; CKB 25203.7; ETH 0.01567; HBAR 520.6; VET 1100.9 | | |
| 3845 | Address on File | APE 0.002 | | |
| 3081 | Address on File | LLUNA 150.462; LUNC 1327786.2 | | |
| 8BAA | Address on File | DOGE 2986.1 | | |
| 234A | Address on File | VGX 2.8 | | |
| ACB4 | Address on File | BTC 0.00214; DOGE 913.7; DOT 0.665; ETH 0.04139; XLM 76 | | |
| C32B | Address on File | BTC 0.000449; DOGE 265.5 | | |
| 36D5 | Address on File | ADA 9580.3; BAT 8.4; BTC 0.000358; CAKE 223.731; CKB 25620.8; ETC 0.12; FIL 84.74; GRT 169.76; LINK 0.32; MATIC 2.562; OCEAN 5494.15; SAND 180; SOL 0.0415; XLM 4.4 | | |
| 7044 | Address on File | VGX 2.78 | | |
| 76AC | Address on File | BTC 0.00066; BTT 15074200 | | |
| B111 | Address on File | ETH 0.00776; MANA 8.19 | | |
| 55F5 | Address on File | DASH 4.774; EOS 682.49; ETC 6; ONT 1185.11; VGX 837.1; XLM 202.7; ZEC 3.056 | | |
| A4BB | Address on File | BCH 4.02724; BTC 0.000777; EOS 520.46; ONT 1544.81; SHIB 1000000 | | |
| 5313 | Address on File | BCH 1.78226; DASH 4.342; EOS 121.52; ONT 916.72; XRP 1524.7; XVG 28596.6 | | |
| C451 | Address on File | BCH 0.20234; BTC 0.003267; SHIB 1000000 | | |
| D48F | Address on File | BTC 0.000173 | | |
| DF20 | Address on File | VGX 4.29 | | |
| 0874 | Address on File | ADA 106.6; ALGO 99.95; BTT 12631300; CHZ 115.5919; ETH 0.01948; SHIB 789141.4; TRX 476; VET 314.9; XLM 390.5 | | |
| 4B58 | Address on File | BTC 0.000832; MATIC 112.272 | | |
| 3889 | Address on File | BTC 0.005338; DOGE 630; ETH 0.1075 | | |
| F1DE | Address on File | BTC 0.000157 | | |
| 7181 | Address on File | VGX 2.77 | | |
| F6D9 | Address on File | VGX 2.88 | | |
| 9332 | Address on File | ADA 0.4; DOGE 0.1; ENJ 1; KAVA 4.026; LINK 0.01; LLUNA 15.573; LUNA 2.574; LUNC 3602802.4; USDC 15; VET 0.1; VGX 43.27; XTZ 0.01 | | |
| 6157 | Address on File | BTC 0.097102; DOGE 100.8; ETH 0.1113; SHIB 226924949.4; STMX 839.2; USDC 5.18; USDT 50 | | |
| 26A1 | Address on File | VGX 5.18 | | |
| 4C69 | Address on File | VGX 5.13 | | |
| DED2 | Address on File | VGX 2.79 | | |
| 219B | Address on File | BTC 0.000611; DOGE 219.5 | | |
| A159 | Address on File | VGX 2.75 | | |
| 0A84 | Address on File | BTT 1628826400 | | |
| 076F | Address on File | VGX 4.73 | | |
| CB6F | Address on File | ADA 33.5; BTT 15831400; DOGE 75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C43A | Address on File | AAVE 0.3081; ADA 358.9; BTC 0.003739; BTT 25359399.9; ETH 0.02304; HBAR 272.8; LINK 2; LRC 93.627; LTC 0.91144; LUNA 3.791; LUNC 248022.6; MANA 60.4; OMG 8.13; SAND 26.9598; SHIB 6696334.1; SOL 0.9069; STMX 5792.7; VET 846.5; VGX 35.59 | | |
| DB3C | Address on File | IOT 3884.28 | | |
| FA2E | Address on File | LUNA 0.005; LUNC 270.1; VGX 4.02 | | |
| F82B | Address on File | VGX 4.01 | | |
| 4AE4 | Address on File | VGX 4.71 | | |
| 2227 | Address on File | VGX 4.94 | | |
| 768F | Address on File | STMX 9090.4 | | |
| 0F35 | Address on File | BTC 0.000497; DOGE 857; LLUNA 4.636; LUNA 1.987; LUNC 6.4; SOL 1.3213 | | |
| 539B | Address on File | BTC 0.000258; BTT 1779300; CKB 432.2; ETH 0.00382; STMX 267.6 | | |
| 3B82 | Address on File | AAVE 2.4795; FTM 2157.475; HBAR 57655; IOT 2022.45; JASMY 43592.7; QNT 5.01462; SAND 100 | | |
| B0DF | Address on File | SHIB 37879766 | | |
| E1BF | Address on File | BTC 0.000448; BTT 73238600; MANA 404.2; SHIB 40164594.1; STMX 10100.4 | | |
| 2C3B | Address on File | BTC 0.049894; MANA 128.81; MATIC 454.529; SAND 90.9718 | | |
| C21D | Address on File | BTC 0.00443; SOL 9.4145; VGX 5116.09; XLM 13145.5; XTZ 1459.36 | | |
| 700A | Address on File | BTC 0.003548; USDC 111.85; VGX 776.46 | | |
| F628 | Address on File | ADA 180.3; BTC 0.004011; BTT 15000000; DOGE 382.6; ETH 0.01361; VGX 938.85 | | |
| DB84 | Address on File | DOGE 14992.6; ETC 15.61 | | |
| 17CA | Address on File | BTC 0.000436; USDC 7.15 | | |
| 500D | Address on File | BTC 0.000321; ETH 5.11038; USDC 11.59 | | |
| 1F87 | Address on File | BTC 0.00165; USDC 106.15 | | |
| 7CEC | Address on File | BTC 0.001611; DOGE 741.1 | | |
| 4591 | Address on File | BTC 0.00364; ETH 0.02271; SHIB 2061855.6 | | |
| F7FA | Address on File | BTC 1.018644; USDC 16.78; VET 47979.4 | | |
| 4F61 | Address on File | AVAX 28.5; BTC 0.358847; DOGE 20277.4; ETH 11.84718; GALA 23547.8806; LLUNA 13.592; LUNA 5.825; LUNC 1270722.4; MATIC 1.225; SAND 2167.5564; SHIB 47914.1; SOL 0.0637; WAVES 123.076 | | |
| 964D | Address on File | BTT 958515500; ETH 0.01091 | | |
| 807F | Address on File | ADA 2079.8; BTC 1.011988; DOGE 10165; ETH 12.25779; FIL 0.01; LTC 0.04545; MANA 783.68; SAND 368.4898; SHIB 31311208.8; SOL 40.5711; VGX 342.52 | | |
| CA55 | Address on File | VGX 4.01 | | |
| 82BE | Address on File | ADA 9.3; APE 0.465; BTC 0.001608; DOGE 5.3; DOT 1.865; ETH 0.02017; SOL 0.0371; VGX 13.21 | | |
| 7558 | Address on File | VGX 8.37 | | |
| EF87 | Address on File | BTC 0.000433; BTT 1137800 | | |
| 2C03 | Address on File | BTC 0.001763; DOT 4.378; HBAR 564.8; LLUNA 14.704; LTC 0.01591; LUNA 6.302; LUNC 20.4; NEO 2.304; TRX 731.3; VGX 89.9; XMR 2.212; XVG 14601.4 | | |
| EC20 | Address on File | BTC 0.15356 | | |
| EF4A | Address on File | BTC 0.000624; HBAR 1009.1; LINK 11.39; LTC 1.66667; SHIB 1032258.1; VET 2500.1 | | |
| 50CF | Address on File | ETH 0.51248 | | |
| A5A2 | Address on File | BTC 0.379116 | | |
| C4D5 | Address on File | DOGE 2176.9; STMX 2457.2 | | |
| 4B96 | Address on File | ADA 223.4; BTC 0.012133; DOGE 5957.3; ETH 0.65371; LTC 2.13827; LUNA 2.645; LUNC 172902.7; OXT 200; SHIB 3840245.7; STMX 5452.8; VET 4887.8 | | |
| 4E00 | Address on File | VGX 2.79 | | |
| D4AA | Address on File | BTC 0.000672; USDC 3074.4 | | |
| 059B | Address on File | BAT 0.4; TRX 15608.5 | | |
| 7AD6 | Address on File | SHIB 12755102 | | |
| 6818 | Address on File | MATIC 1 | | |
| A504 | Address on File | BTC 0.000409; SHIB 18653635; VGX 4.02 | | |
| B70B | Address on File | VGX 5.15 | | |
| EA31 | Address on File | BTC 0.000502; DOGE 1798.5; ETH 1.01588; MANA 163.87; SHIB 13542795.2 | | |
| B088 | Address on File | ADA 702.7; ALGO 68.63; BTC 0.001027; DOT 22.214; MATIC 102.474; SHIB 49692214.9; SOL 4.7265; USDC 2.56 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5170 | Address on File | ADA 501.2; AVAX 1; BTC 0.000535; DOGE 100; DOT 1; LINK 10.02; LUNA 3.677; LUNC 240626.2; MANA 35; MATIC 10; SAND 5; SHIB 1227206.7; SOL 1; VET 200; XLM 100 | | |
| 4D1C | Address on File | VGX 2.76 | | |
| DD5A | Address on File | VGX 4.01 | | |
| C82C | Address on File | VGX 104.85 | | |
| 64C3 | Address on File | ADA 349.7; ALGO 1074.28; BTC 0.000001; BTT 213367700; DGB 9449.9; DOGE 12426.2; ETH 0.00003; HBAR 4841; ICX 318.3; NEO 7.445; STMX 51729.4; TRX 8097.4; VET 6162.9; XLM 1416.4; XVG 35550.3; ZRX 319.5 | | |
| AB9D | Address on File | ETH 2.11404 | | |
| 05E0 | Address on File | LUNA 3.887; LUNC 254934.7 | | |
| 0E24 | Address on File | ADA 666.9; ATOM 10.552; AVAX 2.85; AXS 3.66323; BCH 0.9899; BTC 0.020561; BTT 37336200; DOGE 3396.2; DOT 24.174; EOS 64.99; ETH 0.25933; FTM 134.442; LINK 11.46; LLUNA 9.417; LTC 3.72839; LUNA 4.035; LUNC 13; MANA 82.88; MATIC 277.423; SHIB 7907772; SOL 5.515 | | |
| E9BD | Address on File | VGX 7622.62 | | |
| 9FBE | Address on File | BTC 0.00052; DOGE 186.9; ETH 0.02202; SHIB 6072435.4 | | |
| 6008 | Address on File | VGX 4.01 | | |
| 6673 | Address on File | ADA 196.3; AVAX 0.99; BTC 0.000382; DOT 6.799; ETH 0.00639; LINK 9.49; LLUNA 4.781; LTC 1.1987; LUNA 2.049; LUNC 6.6; MATIC 255.119; SHIB 10071986.1; SOL 22.4562; TRX 2646.8; UNI 12.916 | | |
| 1D01 | Address on File | VGX 2.75 | | |
| 7C34 | Address on File | VGX 2.84 | | |
| 2342 | Address on File | VGX 4.87 | | |
| D9E9 | Address on File | BTC 0.000729; VET 1256.3 | | |
| 14DE | Address on File | USDC 2.81 | | |
| C3A3 | Address on File | BTC 0.996061; BTT 135624643.9; CHZ 241; FTM 773.428; GLM 173.44; SHIB 100093690.3; STMX 30228.3; VET 1446.2; VGX 373.33 | | |
| EF62 | Address on File | SHIB 8631161.9 | | |
| 0B04 | Address on File | VGX 2.8 | | |
| DFF6 | Address on File | ADA 35; BTC 0.000436; BTT 9340100; DGB 445.4; DOGE 3618; MANA 34.75; MATIC 14.71; SAND 12.3818; XLM 61.6 | | |
| AB1D | Address on File | BTC 0.001256; DOGE 2046.6; ETH 0.07663; LLUNA 25.278; LUNA 10.834; LUNC 1266008.9; SHIB 5906819.8 | | |
| B367 | Address on File | VGX 4.61 | | |
| 82DC | Address on File | SHIB 127291.2 | | |
| D6AC | Address on File | ADA 8.8; BTC 0.000066 | | |
| CD35 | Address on File | BTC 0.00117; ETH 0.02036 | | |
| B0F0 | Address on File | VGX 2.75 | | |
| 6648 | Address on File | BTC 0.000425; BTT 324562300; SHIB 24777178.6 | | |
| 4CED | Address on File | BTT 134732300; SHIB 1995211.4 | | |
| 199F | Address on File | ADA 1.2; BTC 0.001518; ETH 0.02361; USDC 26.52 | | |
| 0F8E | Address on File | LLUNA 22.355; LUNA 7.228; LUNC 1576351.3 | | |
| AC17 | Address on File | ADA 13.5; XRP 2188.1 | | |
| C126 | Address on File | BTC 0.00132 | | |
| 3755 | Address on File | VGX 5.18 | | |
| 1404 | Address on File | BTC 0.000234 | | |
| AA1E | Address on File | ADA 71; MATIC 45.66 | | |
| 7D5F | Address on File | VGX 4.87 | | |
| 66BE | Address on File | VGX 4.02 | | |
| D44F | Address on File | BTC 0.000587; USDC 5173.74 | | |
| 8257 | Address on File | DGB 736.3; IOT 19.36; LINK 1.13; ONT 20.44; SRM 4.818 | | |
| EA5B | Address on File | BTC 0.000498; SHIB 3271065 | | |
| E725 | Address on File | DOGE 12923.6; LTC 15.09801; SHIB 217239110.5; USDC 0.78 | | |
| 2E17 | Address on File | ADA 14.9; BTC 0.000849; BTT 4693900; DOGE 80.3; ENJ 3.78; STMX 340.1; VET 131.3 | | |
| 0078 | Address on File | VET 2302.9 | | |
| 9E35 | Address on File | LUNA 1.035; LUNC 1 | | |
| 04DD | Address on File | LUNA 2.728; LUNC 899731.4; SHIB 10054245.9 | | |
| B733 | Address on File | BTC 0.003096 | | |
| 1730 | Address on File | DOGE 1.8 | | |
| D712 | Address on File | BTT 52463800 | | |
| 75AB | Address on File | VGX 4.9 | | |
| E0E9 | Address on File | VGX 4.17 | | |
| B559 | Address on File | USDC 1 | | |
| 276F | Address on File | ADA 21.6; ETH 0.01038 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7936 | Address on File | ADA 647.8; AXS 3.86736; BAT 1.5; BCH 0.01625; BTC 0.186769; DOGE 639.8; EOS 5.62; ETC 0.57; ETH 1.07008; FTM 99.551; LTC 0.11495; QTUM 0.54; SOL 3.6656; XLM 459; XMR 0.032; ZEC 0.01; ZRX 1.9 | | |
| DCA1 | Address on File | ADA 37.3; BTC 0.007607; DOGE 63.4; ETH 0.06591; LINK 0.62; LTC 0.38933; MANA 67.06; SHIB 385208 | | |
| F553 | Address on File | BTT 202097700 | | |
| 287F | Address on File | BTC 0.000205 | | |
| 6732 | Address on File | BTC 0.002705; DOGE 2464.2; VGX 21.94 | | |
| 0A6C | Address on File | VGX 2.77 | | |
| 3130 | Address on File | BTC 0.000635 | | |
| A6D2 | Address on File | BTC 0.00163; BTT 25821700; SHIB 1313809.2 | | |
| 52C1 | Address on File | VGX 4.85 | | |
| E1D0 | Address on File | BTC 0.000535 | | |
| 88F2 | Address on File | VGX 2.65 | | |
| C17A | Address on File | BTT 125890900 | | |
| 9302 | Address on File | ADA 436.4; BTC 0.000434; BTT 691192800; CHZ 2092.731; SHIB 12402808.1; SOL 7.092; STMX 7372.3; VET 1548.7; XVG 8784.2 | | |
| C343 | Address on File | ADA 1613; BAT 394.6; BTC 0.028653; BTT 31745100; DOT 46.407; ETH 0.16629; LINK 2.98; NEO 2.007; TRX 756.2; VET 6721.6; VGX 274.57; XLM 168.5; XVG 1463.8 | | |
| 8326 | Address on File | VGX 2.76 | | |
| 133F | Address on File | BTC 0.00158; SHIB 1905487.8; USDC 106.15 | | |
| FFDC | Address on File | BCH 0.16947; BTC 0.00051; DOGE 450.8 | | |
| 99B4 | Address on File | ALGO 21.24; AMP 1857.71; ATOM 1.019; BTC 0.000536; BTT 75392500; CKB 638.6; DGB 146.8; DOT 2.366; EGLD 1.5597; EOS 5.87; FTM 382.492; GALA 1142.4549; GLM 43.42; HBAR 52488.4; LINK 19.65; LUNA 0.154; LUNC 10020.4; MANA 20.03; MATIC 133.665; OXT 16.8; SAND 14.2146; SHIB 1242236; SPELL 23496.2; STMX 229.7; TRX 1089.9; VET 979.2; XVG 429.7; ZRX 12.4 | | |
| E0A9 | Address on File | ADA 21.9; HBAR 200; MATIC 20.85; XLM 100.1 | | |
| C258 | Address on File | ADA 8.7; ALGO 7.08; ATOM 0.27; BTC 0.002104; DOGE 140.5; ETH 0.00732; FTM 4.245; KNC 1.59; LINK 0.77; SAND 2.1062; SHIB 746674.6; USDC 10; USDT 9.98 | | |
| BDDF | Address on File | VGX 4.69 | | |
| BF25 | Address on File | VGX 2.81 | | |
| 677F | Address on File | BTC 0.000177 | | |
| 323A | Address on File | ADA 1596.2; DOT 24.504; ETH 1.90952; USDC 2.82; VGX 1.39 | | |
| 099F | Address on File | BTC 0.015414 | | |
| 1405 | Address on File | BAT 81.1; BTC 0.000429; DOT 1.852; EOS 9.21; HBAR 285.4; USDC 554.85; XLM 130.3 | | |
| 28DA | Address on File | BTC 0.000438; BTT 541509300; DOGE 1764.7; ETH 0.12888 | | |
| ADC3 | Address on File | BTC 0.000333; LLUNA 72.432; LUNC 0.1; USDC 4.01 | | |
| CF7F | Address on File | ADA 108.6; BTC 0.027682; DOGE 379.9; DOT 30.116; ETH 0.09237; HBAR 1000; LTC 2.07212; TRX 1386.8 | | |
| D929 | Address on File | SHIB 7234264.8 | | |
| 0349 | Address on File | ADA 2473.7; BTT 598536300; CKB 48076.9; DGB 57128.4; XLM 8547.8; XVG 99999.9 | | |
| A077 | Address on File | ADA 1134.2; CKB 1152.9; DOGE 83.5; ETC 5.01; ETH 0.02781; SHIB 25957638.3; VET 1322.4 | | |
| DA22 | Address on File | BTC 0.001638; SHIB 500000 | | |
| 249A | Address on File | ADA 1818; BTC 0.035571; DOT 23.101; MANA 400; MATIC 287.546; SHIB 8223684.2; STMX 8539.4; VET 2000; VGX 73.11 | | |
| 8976 | Address on File | BTC 0.021702; LTC 0.54097 | | |
| FDE7 | Address on File | ADA 562.7; BTC 0.000436; BTT 25420100; DOGE 2836.9 | | |
| C3DD | Address on File | LLUNA 24.233; LUNA 107.524; LUNC 1076845.7 | | |
| 2FF0 | Address on File | BTC 0.798658; ETH 11.24939; LINK 611.49; SOL 196.3973; USDC 16134.35 | | |
| 6587 | Address on File | DOGE 25874.2; LLUNA 40.165; LUNA 17.214; LUNC 6918457.6; SHIB 52013268.6 | | |
| C096 | Address on File | XRP 1.3 | | |
| D943 | Address on File | DOT 11.882 | | |
| B173 | Address on File | ETH 1.06316; MATIC 2154.161; SOL 10.9348; USDC 2.66 | | |
| C860 | Address on File | ADA 484.2; BTC 0.00126; ETH 0.32881 | | |
| F3E6 | Address on File | BTC 0.00327 | | |
| 2D81 | Address on File | ADA 647 | | |
| 920A | Address on File | ADA 259.8; BTC 0.000897; DOGE 24.9; DOT 3.036; SHIB 17216750.1 | | |
| FD73 | Address on File | SHIB 40795348.2 | | |
| 270F | Address on File | BTC 0.000076; LLUNA 104.05; USDC 194.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A341 | Address on File | ADA 660.7; ATOM 0.096; BTT 121431200; CKB 37847.2; DGB 7074.2; DOGE 31.1; ETC 26.1; LLUNA 7.127; LUNA 3.055; LUNC 666094.3; SHIB 127768141.1 | | |
| 296B | Address on File | BTC 0.000497; BTT 206625364.3; DOGE 3592; MANA 226.53; SHIB 41619198.2 | | |
| 62AD | Address on File | VGX 2.74 | | |
| C722 | Address on File | LINK 0.08; OXT 1.8 | | |
| 3DCF | Address on File | LINK 0.06; SUSHI 160.9169 | | |
| 0830 | Address on File | ATOM 39.639; AUDIO 563.507; DOT 1.114; KAVA 349.653; LLUNA 12.576; LUNA 5.39; LUNC 1175917.1; USDC 1055.78; VGX 4.16 | | |
| 14F4 | Address on File | LUNA 0.013; LUNC 806.5; MATIC 0.536; SHIB 10350.5; XLM 2.3 | | |
| 8F3C | Address on File | DOT 2.592 | | |
| 0579 | Address on File | DOGE 1.2 | | |
| 9C4C | Address on File | BTC 0.001028; GRT 90.27; JASMY 4265.8; XLM 2 | | |
| 728E | Address on File | BTT 75880100; DOGE 9912.1 | | |
| 9820 | Address on File | BTT 234400; CKB 32.9; SHIB 17332207.4 | | |
| 34F7 | Address on File | DOGE 711; XVG 20299.6 | | |
| B2C2 | Address on File | BTC 0.000489; LLUNA 35.71; LUNA 15.304; LUNC 49.5 | | |
| 8B6B | Address on File | BTC 0.00023; USDC 57.18 | | |
| EDE3 | Address on File | BTC 0.000532 | | |
| A246 | Address on File | DOGE 712.9 | | |
| E939 | Address on File | VGX 4.01 | | |
| 56DB | Address on File | BTC 0.000957; SHIB 195665443.7 | | |
| CBF4 | Address on File | ADA 36.1 | | |
| EA93 | Address on File | BTC 0.000658 | | |
| EE2A | Address on File | STMX 3688; XVG 25162.8 | | |
| 1C50 | Address on File | LLUNA 10.695; LUNA 4.584; LUNC 999853.2 | | |
| B2F8 | Address on File | ADA 2986; BTC 0.322912; DOGE 1951.4; SHIB 16287.9 | | |
| 0F53 | Address on File | ADA 31; SHIB 15564678.4; SOL 1 | | |
| 1F79 | Address on File | ADA 1948.6; AVAX 11.23; BTC 0.001034; DOGE 3624.4; DOT 70.407; HBAR 2644; LINK 54.35; MANA 363.64; MATIC 486.134; QTUM 62.5; SOL 4.5796; USDC 24060.37; VET 10582.8; VGX 581.07; XLM 2643.3 | | |
| 8058 | Address on File | DOGE 1.9; ETH 0.39325; SHIB 61203635.5 | | |
| 15E2 | Address on File | ADA 6.5; BTC 0.000661; SHIB 25314841.8; USDC 11.92; VGX 30.36 | | |
| 7A71 | Address on File | BTC 0.000658; BTT 43220399.9 | | |
| EA1B | Address on File | DOGE 1095.8; ETC 6.72; VET 1047.2 | | |
| 8BF4 | Address on File | ADA 10.1; BTT 224075900; MANA 14.89; SHIB 20956778.9 | | |
| DD3C | Address on File | ADA 1.8; ETC 1; LINK 2.96; NEO 1 | | |
| 6611 | Address on File | ADA 2485.5; AMP 69498.31; BTC 0.688067; CHZ 11533.1569; DOGE 28183.4; ETH 12.05584; LLUNA 11.567; LUNA 4.958; LUNC 1081419.8; SAND 993.8287; SHIB 82684851.5; VGX 1569.55 | | |
| 0EC0 | Address on File | ADA 915; DOT 32.902 | | |
| 8B66 | Address on File | BTT 122405300 | | |
| 826D | Address on File | BTT 124160400; VET 5567 | | |
| 6ECC | Address on File | ADA 8.1; BTC 0.000513; DOGE 330.6; DOT 2.003; ETH 0.05714; LINK 1.01 | | |
| 1E05 | Address on File | DOGE 927.7 | | |
| 9617 | Address on File | ATOM 30.681; AVAX 5.51; AXS 11.72936; DOGE 9032.6; MANA 189.77; SHIB 15847.7; SOL 8.0786 | | |
| AA35 | Address on File | SHIB 8650190.9 | | |
| A89D | Address on File | BTT 2708700; DOGE 29.2; SHIB 1342281.8; TRX 108.8 | | |
| 76CC | Address on File | LLUNA 9.199; LUNC 12.8 | | |
| 6BCA | Address on File | BTC 0.001128; SHIB 18011386.9; VGX 4.25 | | |
| 93EB | Address on File | BTC 0.00075; DOGE 4374.1; ETH 1.04321; SHIB 9718996.4 | | |
| F096 | Address on File | BTC 0.000642; VGX 820.03 | | |
| 9590 | Address on File | SHIB 8005928.7 | | |
| B1D8 | Address on File | LUNA 1.248; LUNC 81641.9 | | |
| 6D29 | Address on File | SHIB 6287847.1 | | |
| 392B | Address on File | VGX 4.03 | | |
| 619D | Address on File | ADA 101.6; ALGO 96.22; AVAX 18.16; FTM 42.137; LINK 1; LUNC 65.2; SOL 5.0132; TRX 151.9 | | |
| 1C4B | Address on File | ADA 207.7; BTC 0.038941; BTT 25263300; DOGE 399.5; DOT 24.177; ETH 0.56776; LTC 2.16342; MATIC 107.275; SHIB 2075494.3; SOL 3.2016; USDC 276.82; VGX 144.84; XTZ 31.12 | | |
| 6DFC | Address on File | ADA 1.4; DOGE 4466.1 | | |
| 6EAD | Address on File | ADA 285.5; TRX 354.6; VET 125.7 | | |
| 2F62 | Address on File | BTT 14580100; DOGE 3.5; VET 6682.5 | | |
| FB64 | Address on File | ETH 0.00541; QTUM 0.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DAD2 | Address on File | VGX 5.25 | | |
| 8C56 | Address on File | DOGE 309 | | |
| 387B | Address on File | VGX 4.66 | | |
| 8934 | Address on File | BTC 0.000436; DOGE 3618; VET 3155 | | |
| C5CE | Address on File | ADA 429.7; BTC 0.001663; ETH 0.00983; VET 2890.2 | | |
| 2124 | Address on File | VGX 4.94 | | |
| 09E9 | Address on File | BTC 0.006256; DOGE 1350.2; DOT 11.043; ETH 0.04119; SHIB 13408641.1 | | |
| 1134 | Address on File | ADA 1187.6; BTC 0.010744; COMP 6.6187; LUNA 0.104; LUNC 0.1; MANA 208.33; OMG 41.24; SHIB 107908562 | | |
| 8098 | Address on File | ADA 40; BTC 0.00045; BTT 11450400; TRX 897.7; USDT 0.7 | | |
| 4077 | Address on File | BTC 0.00044; BTT 9941700 | | |
| 5CEE | Address on File | VGX 5.18 | | |
| 242A | Address on File | BTC 0.00161; SHIB 13137151.8 | | |
| 2A73 | Address on File | BTC 0.000629 | | |
| 2A40 | Address on File | BTC 0.000513; BTT 2135352600; DOGE 3.7; LLUNA 87.571; LUNA 37.531; LUNC 8187256.7; SAND 532.2331; SHIB 104730242.6; SOL 20.5306; TRX 35763.4 | | |
| C794 | Address on File | ADA 1835.9; ALGO 646.16; CELO 1017.642; DOGE 3617.6; ETC 13.81; ETH 1.00289; FTM 427.891; LLUNA 27.873; LUNA 11.946; LUNC 6262838.3; MANA 343.72; SAND 309.0761; SOL 12.412 | | |
| 8AF2 | Address on File | ADA 15938.5; APE 14.7; BTC 1.319355; DOGE 6298.2; DOT 530.619; ETH 34.68141; IOT 271.02; LLUNA 52.742; LUNA 22.604; MATIC 1288.913; SAND 136.553; SHIB 17303862.9; USDC 9212.44; VGX 1611.41 | | |
| 94D2 | Address on File | BTC 0.000812; ETH 1.02319; SHIB 445.4 | | |
| DDBF | Address on File | DOGE 165.3 | | |
| 7BA0 | Address on File | APE 2.96; LLUNA 191.316; LUNC 3170731.7; MATIC 23.026 | | |
| 71FE | Address on File | BTC 0.000464 | | |
| AA2E | Address on File | SHIB 39021138.4 | | |
| DE42 | Address on File | ADA 1009.3; ALGO 159.96; APE 11.042; ATOM 8.491; BTC 0.021373; BTT 43792200; DOT 28.481; ETH 1.014; LINK 17.99; LTC 4.00452; SOL 0.5889; USDC 153.97; VET 6053.2; VGX 531.61; XTZ 42.39 | | |
| ADC0 | Address on File | BTC 0.001656; SHIB 1432308.6 | | |
| ACED | Address on File | VGX 5.18 | | |
| 4118 | Address on File | BTC 0.000931; BTT 30000000; DOGE 265 | | |
| FAF3 | Address on File | VGX 60.94 | | |
| DA99 | Address on File | VGX 2.65 | | |
| F20B | Address on File | BTT 305044000; VET 4571.4 | | |
| DDED | Address on File | BTC 0.006845; ETH 0.02451; LUNA 1.035; LUNC 1 | | |
| FC1A | Address on File | ADA 21426.8; BTT 161402000; DOGE 2047.1; LUNA 1.56; LUNC 102102.6; MANA 304.88; MATIC 2354.839; SAND 102.4736; SOL 5.0673; STMX 106168.3; VET 73551.6; VGX 464.4 | | |
| C113 | Address on File | ADA 461.4; ETH 0.0485; HBAR 1973; LLUNA 3.275; LUNA 1.404; LUNC 771281.4; SHIB 9906362.7; VET 1793.2; XLM 1406.6 | | |
| 9490 | Address on File | BTC 0.000448 | | |
| 657D | Address on File | BTC 0.000651; BTT 158567600; DOGE 1751.2; SHIB 71223976.3 | | |
| F9A1 | Address on File | BTT 678400; SHIB 1400625.1 | | |
| E0EA | Address on File | HBAR 229.5; SOL 0.432 | | |
| 6930 | Address on File | SHIB 81545192.6 | | |
| 0D31 | Address on File | ETH 1.41011; LLUNA 48.721; LUNA 20.881; LUNC 4554673; SHIB 54809838.9 | | |
| 794D | Address on File | BTC 0.000889; LLUNA 78.535; LUNA 33.658; LUNC 7334997.3; SHIB 321404253.3 | | |
| CC3F | Address on File | VGX 4.67 | | |
| 813D | Address on File | ADA 10968.8; BCH 0.00768; BTC 0.000848; IOT 591.6; SHIB 50990582.9; VGX 313.19; XRP 587.1 | | |
| FE27 | Address on File | BTC 0.031377; ETH 0.22749 | | |
| 2408 | Address on File | ADA 14561.5; BTC 0.000647; ETH 0.30166; SHIB 24759343.3 | | |
| EC81 | Address on File | ADA 710.9; DOGE 1483.5; LLUNA 3.814; LUNA 1.635; LUNC 356573.1; SHIB 76924236.4 | | |
| 8714 | Address on File | BTT 117105400; LLUNA 42.257; LUNA 18.11; LUNC 3950008.9 | | |
| D10C | Address on File | ADA 1956.2; BCH 1.49847; BTT 1575911313.5; DOGE 37448.2; DOT 10.793; EOS 7.54; ETC 97.24; ETH 0.06965; LINK 15.93; LTC 1.7796; OXT 850.9; SHIB 110820567.9; SOL 0.1747; STMX 26614.4; SUSHI 11.9089; TRX 17140.3; VET 18936.2; VGX 73.31; XTZ 31.01; YFI 0.000945 | | |
| B87F | Address on File | ADA 0.6; BTC 0.000432; SHIB 77536507.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0FA | Address on File | ADA 114.5; AMP 1321.6; BTT 965343900; DGB 1055.3; DOGE 9306; ETC 23.51; SHIB 117935336.3; SOL 19.009; STMX 19524.4; XVG 258.1 | | |
| 73D1 | Address on File | BTC 0.000398 | | |
| FB0B | Address on File | BTT 182397500; CKB 40000; DGB 360; DOGE 2028; STMX 6731.3; XVG 3000 | | |
| 76B7 | Address on File | ADA 1663.3; AVAX 16.09; BTC 0.001601; DOGE 400; DOT 73.831; ENJ 400; EOS 303.16; ETC 11.18; HBAR 3500; LINK 87.44; LTC 2.24121; MANA 19.07; MATIC 3.055; OXT 12.8; SHIB 12621210.2; STMX 73026.3; USDC 4.93; XLM 200 | | |
| E39D | Address on File | ADA 4926.4; BCH 6.58772; BTC 0.841603; BTT 1104810900; DOGE 28807.7; DOT 103.689; ETH 4.13428; LINK 87.91; SAND 1220.4349; SHIB 785913528.6; STMX 9.9; VET 10399.3 | | |
| 2127 | Address on File | ADA 250.7; BTC 0.000581; BTT 10000000; CKB 4428.5; DOGE 1990.4; ETH 0.44517; MATIC 2.254; SHIB 5555555.5; TRX 1000; VET 1000 | | |
| B2D2 | Address on File | BTC 0.000418; ETH 0.05682; MANA 124.65; SHIB 4389044.9 | | |
| 45F2 | Address on File | AVAX 0.69; DOGE 170.4 | | |
| 6C8E | Address on File | BTT 18050200; DOGE 1467.7; SHIB 42231477.6 | | |
| ABAD | Address on File | VGX 4.88 | | |
| F1B6 | Address on File | ADA 0.8; AVAX 0.1; DOT 2.73; ETH 1.35308; LLUNA 148.123; LUNC 941258.3; SOL 0.0375; USDC 0.8; VGX 32.26; XRP 1.7 | | |
| 57F9 | Address on File | BTC 0.000441; BTT 141908500; DOGE 8886.7; ETC 10.49 | | |
| CD4F | Address on File | BTC 0.000441; VET 846.1 | | |
| 7DB9 | Address on File | BTC 0.000235 | | |
| 6702 | Address on File | VGX 2.78 | | |
| A7A8 | Address on File | BTC 0.002558 | | |
| 5AC8 | Address on File | BTC 0.000499 | | |
| 4923 | Address on File | BTC 0.000441; BTT 48413000; XVG 8608.4 | | |
| 8524 | Address on File | BTT 290661400 | | |
| 7AAC | Address on File | VGX 5.16 | | |
| 5C01 | Address on File | BTC 0.000512; XRP 263.2 | | |
| B71A | Address on File | ADA 1568.5; DOT 212.98; ICP 65; LTC 44.5372; LUNA 2.297; LUNC 150290.3 | | |
| 8B97 | Address on File | HBAR 1260.9 | | |
| FC45 | Address on File | BTC 0.000495; DOT 66.72; HBAR 2559.9; MATIC 3330.874; SHIB 44304274.1; VET 19021.9 | | |
| 92B1 | Address on File | ADA 1977; MATIC 233.249; SHIB 5732301.6; STMX 11247.9; TRX 2535.3; USDC 841.55; VET 1989.4; VGX 192.44; XVG 8048.6 | | |
| EA10 | Address on File | BTC 0.000362; DOGE 59.9; VET 155.5 | | |
| 1C1C | Address on File | ADA 0.7 | | |
| 8C12 | Address on File | ADA 145; ETH 0.34873; LINK 25.22; LUNA 0.087; LUNC 5690.1; SHIB 13193066.4; UNI 46.548; USDC 3.27; VGX 107.76 | | |
| 70F5 | Address on File | USDC 8.46 | | |
| 7229 | Address on File | ADA 975.9; ATOM 64.95; AVAX 48.8; BAT 887.4; BTC 0.001629; BTT 66817200; DOGE 22.3; DOT 793.521; ENS 62.17; FTM 2529.494; HBAR 6246.1; LINK 15.64; LLUNA 79.607; LUNA 34.118; LUNC 3210637.8; MANA 813.02; MATIC 356.468; SHIB 111902.3; SOL 19.6499; VET 23545.6; VGX 406.87 | | |
| 981E | Address on File | BTT 138919300; DOGE 2016 | | |
| 0740 | Address on File | BTC 0.00063; BTT 166666599.9; DOGE 2407 | | |
| 68F6 | Address on File | BTT 579589900; DOGE 8364 | | |
| 1B20 | Address on File | BTC 0.000462; BTT 11920400; DOGE 230.3; SHIB 26319058.3 | | |
| C564 | Address on File | BTC 0.000462; BTT 13729900; DOGE 104.5; HBAR 168.1; VET 508.5 | | |
| 7C89 | Address on File | ADA 1.4; DOGE 2442.2; STMX 37476.7 | | |
| 0921 | Address on File | BTT 448515400; SOL 2.5061; STMX 28545.1; XVG 22407.7 | | |
| CEE4 | Address on File | SHIB 102258044.7 | | |
| 7F6C | Address on File | ADA 3.1; BTC 0.071302; DOT 29.331; ENJ 1165.49; ETH 0.87298; LINK 17.79; LLUNA 21.513; USDC 439.44; VGX 2073.94 | | |
| 844D | Address on File | ADA 0.6 | | |
| E7D3 | Address on File | VGX 2.88 | | |
| D617 | Address on File | ADA 27.5; ALGO 1654; BTC 0.000401; BTT 657156800; DGB 17409.9; HBAR 2491.3; IOT 75.21; SAND 869.9184; STMX 15127.1; TRX 5736; VET 4224.9; VGX 587.28; XLM 1318.7; XVG 76041.2 | | |
| 9DEA | Address on File | AVAX 183.06; BTT 27979600; CKB 8009.9; EGLD 18.3957; ENJ 258.42; IOT 5598.54; ONT 203.5; VET 6600.9; XVG 3579.4 | | |
| 30BB | Address on File | SHIB 2539007.1; VET 471.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C799 | Address on File | ADA 2634.9; ALGO 505.42; BCH 2.78933; BTC 0.000049; COMP 0.00983; DOGE 14253.4; DOT 18.872; ENJ 14.51; ETH 0.23539; HBAR 2549.9; LINK 29.64; MANA 285.92; MKR 0.7347; SAND 185.4947; SHIB 24349902.9; YFI 0.038688 | | |
| B2E0 | Address on File | SHIB 8145548.3 | | |
| C255 | Address on File | ADA 123; BTC 0.000159; DOGE 252.2; LUNC 33; SHIB 1886269.7; SOL 0.6561; USDC 101.02; VGX 648.49 | | |
| 5DE6 | Address on File | ADA 397.2; BAT 9.8; BTC 0.000386; BTT 12614700; DOGE 213.1; SHIB 3723351.6; VET 720.3 | | |
| BDA4 | Address on File | ADA 1265.9; BCH 0.58165; BTC 0.091284; ETH 0.55989; LTC 2.2028; VET 14767.9 | | |
| 21A8 | Address on File | DOGE 14882.2; MANA 75.03 | | |
| 3F6E | Address on File | APE 316.921; DOT 105; SHIB 63979980.1 | | |
| ABFD | Address on File | BTC 0.000644; DOGE 3471.3; SHIB 18583450.4 | | |
| 17C0 | Address on File | CKB 2726; DOGE 25.9 | | |
| 3CC5 | Address on File | BTT 300732200; LLUNA 29.696; LUNA 12.727; LUNC 2776286.1; MANA 1546.33; MATIC 11.042; SHIB 100410996.9; SOL 27.8296 | | |
| B770 | Address on File | ADA 0.1; BTC 0.0059; LTC 5.2923; USDT 1.36; XLM 1.5; XVG 0.1 | | |
| EA8C | Address on File | VGX 5.18 | | |
| CBE8 | Address on File | BTC 0.000433 | | |
| 2711 | Address on File | ETH 0.60465 | | |
| 4681 | Address on File | BTT 57500000 | | |
| B62C | Address on File | ADA 11768.1; BTC 0.039763; LLUNA 4.239; LUNA 1.817; LUNC 3513.9; VGX 4586.35 | | |
| 8B5E | Address on File | VGX 4.96 | | |
| BD35 | Address on File | LUNA 1.123; LUNC 556369.3 | | |
| 04A7 | Address on File | BTC 0.00263; ETH 0.15005; SHIB 624900.1 | | |
| C878 | Address on File | ADA 4.7; ALGO 6548.51; DOT 89.629; MATIC 1.173; SHIB 14718.2; VGX 520.38; XLM 1.9 | | |
| FC6F | Address on File | VGX 4.94 | | |
| 1318 | Address on File | BTT 385283600 | | |
| 0084 | Address on File | BTC 0.000446 | | |
| C4F1 | Address on File | DOGE 2.2 | | |
| E404 | Address on File | VGX 4.9 | | |
| 7773 | Address on File | ADA 3.3; DGB 666.1; DOGE 1024.6; TRX 6473.3 | | |
| D3D2 | Address on File | ADA 84.8; BTC 0.006747; SHIB 1885369.5 | | |
| 03CE | Address on File | ADA 619.1; ALGO 473.66; DGB 18066.7; DOGE 5743.1; DOT 124.783; ETH 0.14454; LINK 34.03; LUNA 1.968; LUNC 13674.6; SUSHI 6.6273; VET 16570.7 | | |
| 9A7C | Address on File | BTT 63464000 | | |
| E1C2 | Address on File | BTC 0.000326; BTT 6315600; DOGE 157 | | |
| 2D9D | Address on File | ADA 25.2 | | |
| F856 | Address on File | BTC 0.000255 | | |
| D66E | Address on File | LLUNA 71.925; LUNC 0.1; USDT 0.14 | | |
| 073A | Address on File | ADA 769.5; BTC 0.088668; ETH 0.3339; USDC 7104.06; XRP 211 | | |
| 3E2C | Address on File | ADA 89.8; BTC 0.000493; BTT 72856000; DOGE 1735.1; ETC 4.01; SHIB 1464986.8; VET 811.8 | | |
| 145E | Address on File | ETH 0.01135 | | |
| 6949 | Address on File | USDC 25187.51 | | |
| 7B58 | Address on File | BTC 0.000524; DOGE 1214.8; SHIB 8761682.3 | | |
| 56DF | Address on File | VGX 2.75 | | |
| 67CF | Address on File | VGX 4.03 | | |
| C92C | Address on File | DOGE 128.4 | | |
| 2DCA | Address on File | BTC 0.001388; VET 1791.2 | | |
| 32BA | Address on File | VGX 5.24 | | |
| 21D8 | Address on File | BTT 190829800; DOGE 893.2; SHIB 70324081.4 | | |
| 6F5D | Address on File | BTC 0.000198 | | |
| 0704 | Address on File | ETH 0.49491 | | |
| 84BA | Address on File | ADA 7.1; BTC 0.002583; DOGE 206.2; DOT 1.003; ETH 0.00477; VGX 2.46 | | |
| 8714 | Address on File | BTT 25335600; SHIB 3698224.8 | | |
| 009C | Address on File | XLM 148.5 | | |
| 61EC | Address on File | ADA 72.4; BTC 0.000051; BTT 6590900; ETH 0.4622; HBAR 62.4; MANA 22.47; SHIB 13064558.3; VET 1305.8 | | |
| 55FC | Address on File | BTC 0.001174; LLUNA 7.461; LUNA 3.198; LUNC 10.4; STMX 5221.5; USDC 105.36 | | |
| 8EBF | Address on File | ADA 1001.4; LINK 125.99; VGX 500 | | |
| 0C7C | Address on File | BTC 0.000581; BTT 360330000; DOGE 11827.9; SHIB 70544582.4; VET 8123.2 | | |
| 6900 | Address on File | VGX 2.75 | | |
| ADB2 | Address on File | VGX 5.13 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2C0 | Address on File | ADA 21.6; COMP 1.11422; GRT 33.23; HBAR 83.2; KNC 5.16; LLUNA 7.026; LUNA 3.012; LUNC 9.7; SHIB 320821.3; SUSHI 1.0668; XLM 54.8 | | |
| 569D | Address on File | VGX 5.15 | | |
| 27F3 | Address on File | BTC 0.000701; USDC 6.01 | | |
| 2967 | Address on File | AVAX 0.14; BTC 0.002469; MANA 5.12; SHIB 195109.2 | | |
| 4EC2 | Address on File | BTC 0.207448; DOT 556.288 | | |
| 0A4D | Address on File | BTC 0.000175 | | |
| B84F | Address on File | BTC 0.239765 | | |
| 9673 | Address on File | VGX 4.68 | | |
| 2724 | Address on File | USDC 1.51 | | |
| 590D | Address on File | ADA 1419; BTC 0.019319; DOGE 15079.4; DOT 0.6; ETH 0.19809; MATIC 24.477; SHIB 77137534.5; SOL 1.0306; STMX 2037.3; VET 11452.8 | | |
| BE7C | Address on File | XRP 720.4 | | |
| C56E | Address on File | ADA 149.9; BTC 0.000539 | | |
| E4EB | Address on File | BTC 0.031692; SOL 0.0423; VGX 507.59 | | |
| D828 | Address on File | ADA 50.7; BTC 0.000513; SHIB 1088828.8; VGX 15.38 | | |
| F6BB | Address on File | BTC 0.000154; BTT 129744700; SHIB 15439583.2 | | |
| 39F4 | Address on File | ADA 34.8; BTC 0.000543 | | |
| 7DD6 | Address on File | VGX 2.76 | | |
| 0FC8 | Address on File | LRC 200.466 | | |
| 361E | Address on File | DOGE 10.9 | | |
| 6C16 | Address on File | DGB 328; LUNA 0.737; LUNC 48181.2; SHIB 3567181.9; STMX 485.2; TRX 73.2; XVG 1141.8 | | |
| 4C79 | Address on File | BTC 0.000511 | | |
| AFD0 | Address on File | CKB 17861.4; XRP 220.4 | | |
| 05C2 | Address on File | BTT 13690300; CHZ 1160.4466; FTM 100.724; MATIC 376.733; SHIB 21683771.1; SOL 5.2533; SUSHI 9.1258; TRX 1249.9; VET 1418.4; XLM 525.5 | | |
| 9007 | Address on File | BTC 0.002464 | | |
| 1A20 | Address on File | ETH 0.67829; VGX 660.85 | | |
| B29B | Address on File | BTC 0.000239 | | |
| 5427 | Address on File | BTC 0.005772 | | |
| D07C | Address on File | VGX 4.75 | | |
| AF9B | Address on File | ADA 2.8; LLUNA 5.674; LUNC 530406.9 | | |
| 0D8D | Address on File | AXS 1.00886; BTC 0.000548; ETH 0.03061; LUNA 6.494; LUNC 11663.9; MATIC 45.976; SOL 6.0976 | | |
| 45B9 | Address on File | DOGE 22.8 | | |
| 46DE | Address on File | AAVE 0.0052; ADA 2.5; BAT 0.5; BTC 0.000204; CELO 0.198; DOT 0.566; ETH 0.00559; LINK 0.15; LLUNA 13.69; LUNC 19; OMG 0.02; USDC 6.82; VGX 1.13 | | |
| 1002 | Address on File | BTC 0.030041; BTT 2616899.9; DOGE 465.1; DOT 43.992; ENJ 119.88; ETC 5.45; ETH 0.1756; LINK 24.23; LTC 3.44976; MATIC 102.201; SHIB 3444712.3; STMX 392.9; USDC 4.38; VET 4873.3; VGX 111.72; XVG 141.3 | | |
| C88A | Address on File | LLUNA 11.054; LUNA 4.738; LUNC 1033561.2; SHIB 826446.2 | | |
| 658E | Address on File | SHIB 16096889.2 | | |
| 5BEF | Address on File | BTC 0.001045; BTT 36120100; SHIB 34348905.4; STMX 10139.7; VET 2018.7; XVG 2609.7 | | |
| 3F0A | Address on File | VGX 5.15 | | |
| AB4A | Address on File | USDC 25.78 | | |
| 3C9D | Address on File | BTT 800; DOGE 0.5; VET 1472.1 | | |
| 9CBE | Address on File | ADA 4.3; DOGE 2.4; SHIB 4941092.9 | | |
| F199 | Address on File | DOGE 488.9; SHIB 1911322.3 | | |
| 3C3E | Address on File | BTC 0.000498; SHIB 20069812.4 | | |
| 62E1 | Address on File | BTC 0.000209 | | |
| FBD6 | Address on File | SHIB 30216144.8 | | |
| 7253 | Address on File | BTC 0.004302 | | |
| 03E4 | Address on File | ADA 3857.8; ALGO 875.66; BTT 429555520.5; CKB 181688.2; ENJ 1793.64; EOS 494.21; ETH 0.26648; FIL 15.33; LTC 2.09463; MANA 490.79; SAND 513.5532; SHIB 2345283.2; STMX 126647.1; TRX 3463.8; VET 101537.7; VGX 957.9 | | |
| 78C9 | Address on File | DOGE 34 | | |
| AC61 | Address on File | ADA 34.5; BTC 0.000499 | | |
| 2C87 | Address on File | BAT 31.8; TRX 491.9; VET 1089.5; VGX 10.38 | | |
| 5D49 | Address on File | BTC 0.000158 | | |
| 8E61 | Address on File | ADA 476.7; BTC 0.000724; BTT 104911700; DOT 9.036; ENJ 239.12; HBAR 781.1; IOT 203.18; OCEAN 131.48; STMX 10489.4; VET 4937.9; VGX 1064.79 | | |
| 8D94 | Address on File | ADA 2.1; BTT 16433000; CKB 3848.3; VET 1498.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FBC6 | Address on File | ADA 1.2; ALGO 7.52; BTT 13687000; DOGE 992.1; ETC 2.45; ETH 0.56855; HBAR 651.3; MANA 90.3; MATIC 147.476; VET 1896.9; XLM 276; XVG 2898.6 | | |
| 7983 | Address on File | BTC 0.019628; DOGE 140.4; SHIB 7594654.7; VGX 619.23; XRP 183.1 | | |
| EFBB | Address on File | BTC 0.000161 | | |
| D8D0 | Address on File | BTC 0.001738; DOT 22.317; USDC 212.31 | | |
| FAF9 | Address on File | BTC 0.006266 | | |
| 378B | Address on File | BTC 0.000011; BTT 202329800; DOGE 0.4 | | |
| 1401 | Address on File | BTT 3489100; SHIB 287356.3 | | |
| A9C2 | Address on File | BTC 0.006295 | | |
| 463C | Address on File | AXS 1.04005; LINK 22.1 | | |
| 8620 | Address on File | ADA 65.7; BTT 6708100; DOGE 181.6; ETC 0.85; LINK 3.31; OCEAN 73.94; SHIB 1781472.6; XLM 597.3 | | |
| 22AC | Address on File | SHIB 3929273 | | |
| 4CED | Address on File | ADA 429.9 | | |
| 8259 | Address on File | ADA 3.2; BTC 0.001814; SHIB 22822747.2; USDT 0.46 | | |
| D74D | Address on File | BAT 100; DASH 0.468; DOGE 4592.8; TRX 0.1 | | |
| 8329 | Address on File | ADA 1 | | |
| AC77 | Address on File | BTC 0.001434 | | |
| 3694 | Address on File | APE 1.008; SHIB 324621.6 | | |
| 6406 | Address on File | BTT 567206779.3; HBAR 1220.3; LLUNA 6.515; LUNA 2.792; LUNC 1938777.8; SHIB 164056589.4; VET 3000.1 | | |
| BD85 | Address on File | HBAR 219.4 | | |
| EF94 | Address on File | ADA 2003.5; BCH 0.04393; BTC 0.060085; BTT 22726200; DOGE 4192.2; ENJ 1890.04; ETC 7.77; NEO 0.432; QTUM 1.01; SAND 307.0799; SOL 12.6002; STMX 5832.1; UNI 2.387; USDC 4035.47; VET 20135.6; VGX 801.08; XVG 584.4 | | |
| 0D3D | Address on File | BTC 0.0003 | | |
| B3E5 | Address on File | BTC 0.000978; DOT 0.677; ETH 0.00658; LTC 0.18788; LUNA 1.863; LUNC 1.8; SHIB 721529.8; SOL 0.2067; STMX 708.4 | | |
| 49F9 | Address on File | BTC 0.000433; BTT 11882500; VGX 24.35 | | |
| D8CE | Address on File | USDC 5422.9 | | |
| 4637 | Address on File | BTC 0.000828; LLUNA 6.954; LUNA 2.981; LUNC 1299791.6; VGX 4.04 | | |
| 3A5D | Address on File | SHIB 28473398.5 | | |
| C82A | Address on File | VGX 2.65 | | |
| ECD0 | Address on File | APE 30.701; DOGE 68.7; SHIB 216450.4 | | |
| 0B8A | Address on File | BTC 0.000462; BTT 14160700 | | |
| A90C | Address on File | BTC 0.009284; DOGE 366.2; SHIB 0.2 | | |
| 711A | Address on File | BTC 0.001305; DOGE 60.1; ETH 0.00482 | | |
| 7422 | Address on File | BTC 0.002466; SHIB 763591.9 | | |
| 5BB7 | Address on File | BTC 0.000637; LTC 3.02209 | | |
| C5F1 | Address on File | ADA 238.2; BTC 0.056895; ETH 0.52123 | | |
| D8E6 | Address on File | SHIB 13129837 | | |
| AAE8 | Address on File | USDC 460.49 | | |
| E2A6 | Address on File | AXS 53.0984; DOGE 11.6; SHIB 245578214.1 | | |
| 28B8 | Address on File | ADA 7.8; BTC 0.000029; DOT 0.282; USDC 16.62; VGX 2.2 | | |
| 2139 | Address on File | DOGE 257.4 | | |
| C02A | Address on File | AAVE 0.0035; AVAX 0.02; BTC 1.043025; DOT 153.192; ETH 10.23; LINK 166.08; LLUNA 12.097; LUNA 5.185; LUNC 4.2; SOL 0.0689; STMX 9.2; USDC 82.01; VGX 5571.06; XLM 1359.7 | | |
| 6D56 | Address on File | ADA 650.7; APE 49.195; LINK 233.54; LLUNA 16.561; LUNC 2103894.4; OCEAN 7130.97; SHIB 12047.9; VET 7634.1; XRP 509.8 | | |
| 88EE | Address on File | AMP 997.75; BTC 0.002731; BTT 7007600; DOGE 341.3; MANA 20.69; MATIC 20.339; SHIB 1394969.2 | | |
| F84D | Address on File | APE 68.183; BTC 0.12627; DOT 45.016; EGLD 11.0587; ETH 2.16053; LLUNA 186.126; USDC 1004.2; VGX 20154.95; WAVES 171.829 | | |
| 1547 | Address on File | ADA 23 | | |
| 3B9B | Address on File | BTC 0.00165; SHIB 2236914.5 | | |
| 1E4B | Address on File | DOGE 124.8 | | |
| 764C | Address on File | BTC 0.000448; DOGE 220.6 | | |
| BD83 | Address on File | BTC 0.000447; STMX 9393.2 | | |
| 73ED | Address on File | BTC 0.000524; USDC 511.33; VGX 550.19 | | |
| FAC2 | Address on File | SHIB 6118177.1 | | |
| 8169 | Address on File | BTC 0.023686; ETH 0.51504; SOL 77.5905 | | |
| 7C2F | Address on File | HBAR 1100.6; SHIB 1223990.2; SOL 7.0519 | | |
| 5716 | Address on File | BTC 0.000465; DOGE 1729.1; ETH 0.023 | | |
| EC5F | Address on File | BTC 0.097645 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A079 | Address on File | ADA 470.6; BTC 0.028809; ETH 0.41016; SAND 10.0483; SOL 5.2026 | | |
| 6CDF | Address on File | VGX 4.59 | | |
| 74A4 | Address on File | VGX 4.9 | | |
| DED1 | Address on File | BTC 0.020898 | | |
| 4200 | Address on File | VGX 2.84 | | |
| 0B95 | Address on File | BTT 1929478.2; DOGE 37.4; SHIB 31399845.2 | | |
| A037 | Address on File | VGX 4.69 | | |
| D74A | Address on File | VGX 4.45 | | |
| A586 | Address on File | BTT 2000000 | | |
| 8881 | Address on File | BTC 10.361156 | | |
| 877A | Address on File | BTC 0.000333 | | |
| 2344 | Address on File | ADA 1391; BTC 0.007718; CKB 12499.9; LINK 204.48 | | |
| A4E1 | Address on File | BTC 0.003566 | | |
| E70F | Address on File | BTC 0.000432; BTT 102949200; CKB 5018.9; ETC 12.91; STMX 2868.7 | | |
| C6C7 | Address on File | VGX 8.37 | | |
| 2C24 | Address on File | ADA 1551.9 | | |
| E04D | Address on File | SHIB 17497481.9 | | |
| 2511 | Address on File | AVAX 0.33; BCH 0.04984; BTC 0.000922; ETH 0.01059; SOL 0.1224 | | |
| 8AC9 | Address on File | BTC 0.001318; DOGE 88.1; TRX 391.2 | | |
| D7EC | Address on File | VGX 4.27 | | |
| 5B65 | Address on File | LINK 533.27 | | |
| 39B3 | Address on File | MATIC 5.385 | | |
| 3732 | Address on File | ADA 75.6; BTC 0.000173; BTT 8561000; DGB 289.7; ETH 0.0166; HBAR 28.1; LUNA 0.518; LUNC 0.5; TRX 567.6; VET 259; XLM 1; XVG 868.3 | | |
| 3865 | Address on File | ADA 123.5; BTC 0.001341; BTT 151225000; DOGE 8648.4; SHIB 104304648; VGX 4.56 | | |
| D0F0 | Address on File | ADA 172.5; BTT 427991885.1; SHIB 202836175.8 | | |
| 61BB | Address on File | ADA 1967.3; BTC 0.001102; BTT 600846069.6; CKB 221822.8; HBAR 11419.1; MANA 214.46; SAND 63; XRP 638.3; ZEC 12.004 | | |
| 14AE | Address on File | BTC 0.028481; MANA 483.1; SAND 335.6867 | | |
| 14D4 | Address on File | STMX 5867.6 | | |
| 3876 | Address on File | BTT 762700 | | |
| 7086 | Address on File | VGX 2.75 | | |
| 34DD | Address on File | BTT 318154100; CKB 50439.7; HBAR 15607.6; LINK 4.01; VET 3898 | | |
| 147C | Address on File | ADA 2.7; APE 28.037; GALA 5993.479; GRT 1.18 | | |
| 463E | Address on File | ADA 168.2; BTC 0.06422 | | |
| 25D9 | Address on File | LLUNA 25.66; LUNA 10.998; LUNC 2399187.1; XLM 2.1 | | |
| BCD0 | Address on File | VGX 4.68 | | |
| 0518 | Address on File | BTT 41990100; DOGE 1727 | | |
| C3CF | Address on File | TRX 356.9 | | |
| A832 | Address on File | ADA 5.4; AVAX 104.36; BTC 0.000625; STMX 10705.7; VET 2181.8 | | |
| 6CF6 | Address on File | AVAX 158.94; BCH 4.5865; BTC 0.012635; DGB 33680.3; DOT 122.27; LLUNA 101.934; LUNA 43.686; LUNC 2091.5; MATIC 1034.133; SHIB 50655918.6; USDC 268.87; VGX 22031.14 | | |
| 633E | Address on File | ADA 103.2; BTC 0.000909; MATIC 106.165; SHIB 2057272.1; STMX 5128.9; VGX 33.84 | | |
| 8250 | Address on File | BTC 0.000456 | | |
| A719 | Address on File | ADA 1057.7; BTC 0.003042; BTT 316441600; CKB 16892.5; DOT 13.888; SHIB 86544371.3; STMX 6815.9; TRX 5531.4; VET 1476.7; XLM 359.9; XVG 5388.6 | | |
| 0943 | Address on File | BTC 0.000446; BTT 113973800; SHIB 4448398.5 | | |
| 2288 | Address on File | ADA 2193; BTC 0.000497; GRT 2.74; LLUNA 32.451; LUNA 13.908; LUNC 5189164.7; MANA 0.89; MATIC 714.063; SAND 980.2506; SHIB 161056722.9; VGX 33.11 | | |
| 4B2F | Address on File | ADA 940; BTC 0.293681; ETH 3.1991; MANA 330; SAND 301.3095; SHIB 15304295.9; SOL 8.0511 | | |
| D477 | Address on File | BTC 0.000435; BTT 13867100; DOGE 2113.3 | | |
| 175E | Address on File | DOGE 1036.4 | | |
| C555 | Address on File | ADA 5.7; ALGO 1.02; BTC 0.000041; DOT 0.792; ETH 0.0023; LTC 0.01931; LUNA 3.417; LUNC 96.1; MATIC 1.887; SHIB 12561.3; VGX 721.29 | | |
| 07A9 | Address on File | BTT 5582900; VET 312.6 | | |
| 1D8C | Address on File | ADA 1167.9; BTC 0.0226; ETH 0.16433; STMX 5654.4 | | |
| 233F | Address on File | VGX 2.77 | | |
| 6F70 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 56E2 | Address on File | BTC 0.000041; DOT 38.802; HBAR 1333.6; LLUNA 30.189; LUNC 181415.5; USDC 1.12; VGX 24.52 | | |
| C35F | Address on File | BTT 6538600 | | |
| AA64 | Address on File | BTC 0.000029; DOGE 0.4; SHIB 0.5; SOL 0.0097; VGX 0.51 | | |
| 8B8A | Address on File | BTC 0.000235 | | |
| 1C3E | Address on File | VGX 2.77 | | |
| D854 | Address on File | VGX 2.65 | | |
| EDD3 | Address on File | BTC 0.000232 | | |
| 5977 | Address on File | LUNC 376877.2; USDC 271.97 | | |
| 91D3 | Address on File | BTT 12121300 | | |
| BFE3 | Address on File | BCH 0.0217; BTC 0.000313; DOT 231.483; ETH 0.0032; LINK 0.17; MATIC 3.805; STMX 81140.4; UNI 0.33; USDC 4.46; VET 10000; VGX 7033.82; YFI 0.1 | | |
| ED41 | Address on File | VGX 2.8 | | |
| 251A | Address on File | USDC 2467.98 | | |
| 6CD4 | Address on File | BTC 0.000238 | | |
| DC4D | Address on File | ADA 8224.7; ATOM 51.858; BTT 132316600; DOGE 14975.5; TRX 10948.9; VET 88811.1 | | |
| E73C | Address on File | ADA 106; BTC 0.000519 | | |
| 53E5 | Address on File | ADA 414.3; BTC 0.155676; ETH 0.00616; MATIC 95.419; ZRX 836.3 | | |
| 7138 | Address on File | SHIB 138083.4 | | |
| 1DCF | Address on File | BTC 0.000332; FTM 38.708; OCEAN 159.41 | | |
| D84C | Address on File | BTT 18688000; XVG 2779.2 | | |
| CD2B | Address on File | BTC 0.000506; BTT 25542900; CHZ 72.608; SHIB 46433923.8; TRX 400 | | |
| 0040 | Address on File | BTT 301242700 | | |
| B1D1 | Address on File | ADA 305.5; ALGO 118.18; BTT 17097600; DOGE 257.9; GALA 2277.7739; GLM 42.84; MATIC 70.328; SHIB 2745415.9; SKL 140.84; SOL 8.0915; VGX 1073.92 | | |
| 3E4F | Address on File | ADA 49.1; BTC 0.001657; LUNA 1.738; LUNC 463358.5 | | |
| 8DD7 | Address on File | ADA 420; AMP 2579.66; BAND 101.918; BNT 311.538; BTC 0.032928; BTT 20833333.3; DOGE 872.9; LLUNA 17.314; LTC 6.87105; LUNA 7.421; LUNC 1617533.5; QTUM 108.73; ROSE 2831.41; SPELL 58193.6; SRM 75.967; SUSHI 73.5726; VET 10316.5 | | |
| D36B | Address on File | BTC 0.00041 | | |
| 6F29 | Address on File | BTC 0.000966; VET 14285.5 | | |
| E7CE | Address on File | VGX 4.61 | | |
| 8252 | Address on File | VGX 8.38 | | |
| 5F09 | Address on File | BTC 0.000214 | | |
| 17EE | Address on File | BTT 7026500; CKB 779.9; XLM 23.8 | | |
| 400D | Address on File | VGX 8.39 | | |
| 7605 | Address on File | VGX 2.77 | | |
| C9DE | Address on File | BTC 0.000229 | | |
| AC03 | Address on File | VGX 4.66 | | |
| D1B4 | Address on File | BTC 0.001059 | | |
| 84E7 | Address on File | VGX 4.25 | | |
| 77F9 | Address on File | BTC 0.000441; DOGE 2991.7; SHIB 6482281.7 | | |
| B214 | Address on File | ADA 5.2; MANA 4.5 | | |
| ECA4 | Address on File | BTC 0.041592; DOGE 59613.4; SHIB 103178153.6 | | |
| 17CA | Address on File | ADA 20.3; ALGO 23.46; BTC 0.000521; DGB 1231.1; DGB 420.1; ETH 0.06732; LINK 2.46; MATIC 23.237; SHIB 1484347.4; XMR 0.272 | | |
| 59E4 | Address on File | ADA 29.3; DOGE 268.2; VET 434.5 | | |
| 69C9 | Address on File | BTC 0.000502; MANA 21.23; SAND 14.5465; UNI 4.998 | | |
| 198B | Address on File | ADA 4501.8; ALGO 4267.96; BTC 0.20941; BTT 118348460.8; ETH 4.32462 | | |
| 9AF6 | Address on File | VGX 4.87 | | |
| D35E | Address on File | DOGE 304.1 | | |
| 05CC | Address on File | BTC 0.001023; SHIB 8306412.6 | | |
| 241D | Address on File | BTT 8380600 | | |
| 5DED | Address on File | DOGE 300.5 | | |
| 2920 | Address on File | DOGE 530.7 | | |
| 0740 | Address on File | DOGE 37.5 | | |
| DFBA | Address on File | BTC 0.000454; BTT 667214700; DOGE 12444.8; STMX 3558.4; VGX 110.14 | | |
| EDB9 | Address on File | AVAX 10.32; BTT 322776400; DOT 15.148; FTM 123.208; HBAR 274.9; LLUNA 17.45; LUNA 7.479; LUNC 1279237.1; OCEAN 548.24; SHIB 20353614.8; SOL 10.2602; TRX 5100.2; VET 42773.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BDB | Address on File | DOGE 35.8 | | |
| EE3A | Address on File | AAVE 0.003; APE 0.14; BTC 0.000143; DOT 0.295; ETC 0.01; ETH 0.00223; LLUNA 19.09; USDC 1.05; VGX 66201.59 | | |
| EFFB | Address on File | BTT 23909500 | | |
| 9649 | Address on File | BTC 0.004964 | | |
| C577 | Address on File | ADA 156.6; SAND 7.3257 | | |
| B661 | Address on File | ADA 510.9; BTC 0.000862 | | |
| 769E | Address on File | BTC 0.000642; BTT 183886700; DOGE 2578.3; ETC 10.11; SHIB 13197553 | | |
| 8573 | Address on File | APE 7.877; BTC 0.000629 | | |
| 537E | Address on File | ETH 0.0066 | | |
| 3669 | Address on File | BTC 0.00136; BTT 160110200; SOL 53.8977 | | |
| A872 | Address on File | SHIB 7497954.3 | | |
| 5EB6 | Address on File | BTC 0.026615; DOT 35.67; ETH 0.22901; USDC 579.26; VGX 535.72 | | |
| 54A0 | Address on File | ADA 4.8; BTC 0.002549; BTT 2453200; DGB 177.3; DOGE 473.2; SHIB 5585916.8; STMX 306.4; XVG 392.9 | | |
| 15CA | Address on File | DOGE 200.2; DOT 3.788; ENJ 24.65; ETH 0.01057; LINK 1.83; LLUNA 33.899; LUNC 47; TRX 585.7; VGX 56.8; XVG 573.2 | | |
| F461 | Address on File | VGX 5.17 | | |
| 7852 | Address on File | VGX 2.79 | | |
| ED91 | Address on File | LLUNA 12.205; LUNA 5.231; LUNC 1140944.2; SHIB 98567391.7; VGX 0.6 | | |
| 9F24 | Address on File | VGX 2.78 | | |
| 7E3F | Address on File | ADA 99.2; BTC 0.000447 | | |
| 675B | Address on File | ADA 331.5; AVAX 35.61; BTC 0.32351; DOT 21.098; ETH 2.16851; FTM 281.325; LLUNA 35.137; LUNA 15.059; LUNC 640.2; MATIC 1993.102; VET 2646.2; VGX 708.3 | | |
| A212 | Address on File | VGX 5.12 | | |
| 7F27 | Address on File | LLUNA 9.077; LUNA 3.89; LUNC 848504.9 | | |
| 1BDF | Address on File | ADA 21; BTC 0.698085; DOT 0.552; LINK 0.03; SHIB 14215718.7; VET 5527.9 | | |
| F50F | Address on File | SHIB 7955302.4 | | |
| CE2B | Address on File | VGX 4.9 | | |
| 509D | Address on File | ADA 1005.7; ETH 0.16576; HBAR 1051.8; LTC 2.62543; VET 1808.2 | | |
| 5D88 | Address on File | LUNC 74.7 | | |
| C655 | Address on File | ADA 66; DOGE 7816.1 | | |
| 6264 | Address on File | SHIB 51383.8 | | |
| E76B | Address on File | SHIB 504514556.8 | | |
| 13E3 | Address on File | BTT 730700 | | |
| C38C | Address on File | SHIB 2589169.3 | | |
| 7CDC | Address on File | ADA 99.8; BTT 11308800; CKB 2820.7; DGB 548; DOGE 299.3; ENJ 6.25; HBAR 214.1; MANA 5.81; SHIB 10074229.1; STMX 1422.8; TRX 173.8; XVG 366.5 | | |
| B72F | Address on File | BTT 109795000; DOGE 581.8; TRX 1253.2 | | |
| 7E6F | Address on File | VGX 4.93 | | |
| D8A3 | Address on File | VGX 40.2 | | |
| 5B97 | Address on File | APE 10.422; LLUNA 11.295; MANA 181.8; SAND 202.4533; SHIB 1815980.7 | | |
| 26EC | Address on File | MANA 2.14 | | |
| 4C7F | Address on File | SHIB 11815448.5 | | |
| CB95 | Address on File | SHIB 19247.4 | | |
| 7054 | Address on File | ADA 1.7; BTT 36815303.2; DOGE 969.3; SHIB 32230700.3; SOL 0.6989; XLM 0.7 | | |
| 952B | Address on File | ADA 167.2; APE 7.519; AVAX 1.51; BCH 0.16132; BTC 0.000123; DOGE 1.5; DOT 21.675; ETH 0.35411; LLUNA 8.548; LTC 2.53184; LUNA 1.1; LUNC 3.5; MATIC 0.27; SHIB 79336486.5; SOL 9.1031; STMX 4.8; VGX 737.1 | | |
| C87D | Address on File | LLUNA 10.424; LUNA 4.468; LUNC 974379.3 | | |
| B85E | Address on File | XVG 3214.8 | | |
| AE5B | Address on File | BTC 0.019294; BTT 146465000; DOGE 4083.1; VET 4484 | | |
| B6CA | Address on File | ADA 9.9; BTC 0.005609; SOL 2; XTZ 50.5 | | |
| A6A8 | Address on File | ADA 1.3; CKB 1526.6; HBAR 70 | | |
| 03A2 | Address on File | VGX 5.18 | | |
| AE90 | Address on File | ADA 2.9; BTC 0.000199; DOGE 4.5; ETH 0.00281 | | |
| 4E1B | Address on File | BTC 0.099438; COMP 0.83093; SHIB 2816108.1 | | |
| 0458 | Address on File | BTC 0.00045; BTT 123181799.9 | | |
| 7DA1 | Address on File | BTT 28954700 | | |
| 74EB | Address on File | BTC 0.000055 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16B2 | Address on File | BTC 0.001123; BTT 361013900; DGB 1298.8; DOGE 5960.1; VET 14104; VGX 1452.59 | | |
| 206E | Address on File | BTT 81610700; LTC 4.84885; MATIC 516.464; SHIB 190464.1 | | |
| AF18 | Address on File | VGX 5.16 | | |
| 29AE | Address on File | FTM 11.239; ONT 47.61 | | |
| 8FB2 | Address on File | ADA 11; BAND 2.838; BTT 15890900; DOGE 67.9; DOT 2.109; FIL 0.51; IOT 6.83; KNC 5.99; LINK 1.39; LUNA 2.07; LUNC 2; MANA 20.65; STMX 288.8; TRX 325.5; UNI 1.59; VET 95.5 | | |
| 2E87 | Address on File | LUNA 0.376; LUNC 24602.2 | | |
| B73C | Address on File | ADA 275; ATOM 20.861; BTC 0.002499; EGLD 1; ETH 0.52926; LINK 25.84; LLUNA 8.103; LTC 10.52471; LUNA 3.473; LUNC 60117.1; OCEAN 1500; SUSHI 20 | | |
| EE2F | Address on File | VGX 4.66 | | |
| A6DB | Address on File | BTC 0.000161 | | |
| 92B0 | Address on File | VGX 4.61 | | |
| 5628 | Address on File | VGX 5.17 | | |
| 2A14 | Address on File | VGX 2.82 | | |
| 48E5 | Address on File | ADA 3546; BTC 0.000487; BTT 14159000; DOGE 7117.4 | | |
| DC6D | Address on File | STMX 3696.4 | | |
| 94EA | Address on File | ADA 26.4; APE 62.842; ATOM 89.616; BAT 43.3; BTC 0.195777; DOT 0.776; ETH 22.45199; FTM 25.167; LINK 167.47; LUNA 2.794; LUNC 2.7; MATIC 50106.176; SAND 422.9914; SHIB 2245886.2; SOL 11.5077; USDC 2186.63; USDT 25; VGX 23886.29; YFI 0.11231 | | |
| 6C69 | Address on File | VGX 4.87 | | |
| 4586 | Address on File | BTC 0.000928; USDC 409.51; VGX 5625.37 | | |
| 8A4C | Address on File | ADA 12; ETH 0.00544 | | |
| 8E1A | Address on File | ADA 4.7; ALGO 5.12; BTC 0.009994; CHZ 22.1658; DOGE 733.5; DOT 0.187; EGLD 0.0323; ETH 0.00215; FIL 0.15; HBAR 25.2; LINK 0.31; LUNA 1.242; LUNC 1.2; SHIB 2747630.1; SOL 0.0409; XLM 25.6; XMR 0.037 | | |
| F4FA | Address on File | VGX 5.17 | | |
| 8997 | Address on File | APE 0.175; BTC 0.968412; ETH 2.71819; USDC 13303.35 | | |
| E4A8 | Address on File | BTC 0.000636; SHIB 18234865; VGX 2.8 | | |
| DB61 | Address on File | ADA 1100.6; BTC 0.340341; ETH 22.94684; LINK 170.76; USDC 40064.38 | | |
| F716 | Address on File | DOT 80.826; ETH 0.51392; LLUNA 4.824; LUNA 2.068; LUNC 450943.6; SHIB 49751243.7; VGX 980.7 | | |
| 07C0 | Address on File | BTC 0.000681; ETH 0.01827; USDC 103.8 | | |
| B72F | Address on File | VGX 2.82 | | |
| 9BB5 | Address on File | VGX 2.8 | | |
| 45FB | Address on File | BTC 0.000446; DOT 5.464 | | |
| AA54 | Address on File | ADA 12.5; BTT 12074200; DOGE 15.2; SHIB 7689071.9; TRX 78.9; VET 89.6 | | |
| 9DCE | Address on File | VGX 4.59 | | |
| CB86 | Address on File | DOT 162.489; SAND 18.0622; SOL 5.2027; VGX 567.28 | | |
| 2D46 | Address on File | ADA 1.5; AVAX 0.02; BTC 0.000183; DOGE 37.1; GALA 294.3804; LLUNA 13.735; LUNC 180313.3; OCEAN 36.06; USDC 44.57; VET 1500; VGX 7.3 | | |
| 49E2 | Address on File | DOGE 2141.2; SHIB 3438789.5 | | |
| 4E80 | Address on File | VGX 2.88 | | |
| 8959 | Address on File | VGX 2.65 | | |
| A5EC | Address on File | VGX 4.18 | | |
| 394D | Address on File | ADA 75.7; BTC 0.000627; BTT 2558000; CELO 15.21 | | |
| E9C7 | Address on File | VGX 2.78 | | |
| 1573 | Address on File | BTT 27423200; CKB 2798.9; DOGE 136.4; SHIB 5852170; XVG 3231.8 | | |
| 4069 | Address on File | VGX 2.76 | | |
| 0748 | Address on File | DOGE 367; VGX 77.38 | | |
| 90A7 | Address on File | BAT 139.3; CKB 5393.8; DAI 198.2; EOS 19.4; GLM 408.27; HBAR 699.7; LINK 3.97; LLUNA 8.91; LUNA 3.819; LUNC 12.3; MANA 136.39; VGX 50.18 | | |
| DB44 | Address on File | VGX 4.98 | | |
| 0A8B | Address on File | ADA 1.6; ALGO 1.99; BTC 0.000301; ETH 0.00497; LUNA 46.766; LUNC 810372.8; SOL 0.0295; USDC 71.04 | | |
| 1DC3 | Address on File | ADA 395.1 | | |
| 99CE | Address on File | XLM 0.1; ZRX 0.1 | | |
| 4BFB | Address on File | LUNA 3.482; LUNC 227845.6 | | |
| 1E83 | Address on File | BTC 0.000406; DOGE 7972.5; TRX 634.9 | | |
| F988 | Address on File | DOGE 205.5; SHIB 254355.8 | | |
| 8850 | Address on File | DOGE 683.5 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9909 | Address on File | MATIC 1.602; USDC 1.76 | | |
| A2D9 | Address on File | VGX 2.8 | | |
| 2CD7 | Address on File | BTT 6208500 | | |
| 09C9 | Address on File | VGX 2.79 | | |
| F825 | Address on File | BTC 0.003135 | | |
| B81F | Address on File | ADA 883.7; DOT 29.416; EOS 80; GLM 41.35; OXT 627.7; STMX 20134.9 | | |
| 6D27 | Address on File | ALGO 222.95; ETH 0.05993; USDC 24.57 | | |
| 453C | Address on File | VGX 8.38 | | |
| 87EE | Address on File | ADA 7229.1; BTT 116867700; DOGE 94.6; ENJ 1607.93; LLUNA 28.49; LUNA 12.21; LUNC 2660441.2; SHIB 119355717.8; VGX 199.81 | | |
| 97F2 | Address on File | ALGO 16.58 | | |
| ED5E | Address on File | ADA 1.4 | | |
| 844F | Address on File | SHIB 1403857.3 | | |
| 5128 | Address on File | VGX 2.84 | | |
| CA42 | Address on File | ALGO 300.59; ANKR 228.17436; AVAX 1; BTC 0.002915; ETC 7.15; GRT 29.11; HBAR 211.8; MATIC 25.953; SHIB 0.2; SUSHI 10.2668 | | |
| 8D38 | Address on File | VGX 10.67 | | |
| 20C6 | Address on File | ADA 127.5; BTC 0.013735; BTT 1698900; DOGE 299.4; DOT 31.124; ETH 0.32569; HBAR 1868.2; LINK 25.39; LTC 4.31719; LUNA 0.745; LUNC 48749.5; MATIC 119.538; VET 2082.5; XLM 113.6; XRP 195.1 | | |
| 4199 | Address on File | DOGE 18.3 | | |
| 0874 | Address on File | VGX 4.91 | | |
| 5963 | Address on File | BTC 0.000001; ETC 0.04; ETH 0.00005; LTC 0.00001; QTUM 0.04; ZEC 0.002 | | |
| 483B | Address on File | SHIB 201247.7 | | |
| 2E1B | Address on File | BTT 200; DOGE 5964.4 | | |
| E7A5 | Address on File | VGX 5.25 | | |
| 2DEB | Address on File | BTC 0.00048 | | |
| ACE4 | Address on File | ADA 2956.4; AXS 14.60384; BTC 0.000252; SHIB 82964332.4; SOL 61.4896 | | |
| A8DC | Address on File | BTC 0.002541; DOGE 173.9; ETC 0.23; ETH 0.04547; SHIB 2006326.1; VET 466.4; XLM 60.6 | | |
| 9190 | Address on File | VGX 8.38 | | |
| 7206 | Address on File | ADA 2901.8; BTT 262059600; LUNA 0.015; LUNC 922.6; SHIB 60100970.2; VET 11087.4; XLM 10286.9 | | |
| 3064 | Address on File | VGX 3.99 | | |
| 27A1 | Address on File | BTC 0.000261 | | |
| 5115 | Address on File | AAVE 0.016; ADA 1771; BAND 240.111; BTT 1434042800; DOGE 14054.4; ICX 3545.7; LLUNA 3.521; LUNA 1.509; LUNC 329174.6; NEO 189.27; UNI 404.659; VET 29150.2; XMR 0.259; ZRX 196.6 | | |
| 7544 | Address on File | ADA 241.6; BTC 0.000296; DOT 5.9; ENJ 48.62; ETH 0.29302; LINK 2.33; TRX 6550.5; UNI 1.86; VET 4002.5 | | |
| 23D3 | Address on File | ADA 69.8; BTC 0.001557; BTT 32719100; CKB 2695.6; MATIC 20.912; SHIB 7771762.3; STMX 1954.1; TRX 1634.9; VET 582.6; XLM 216.9; XVG 1985.5 | | |
| 664B | Address on File | SHIB 1524719.1 | | |
| 1E59 | Address on File | ADA 0.7; USDC 1.31 | | |
| 94DE | Address on File | ETC 5; LTC 1.17111; SOL 2; YFII 0.15 | | |
| 2219 | Address on File | DOT 62.795; LLUNA 5.982; LUNA 2.564; LUNC 559322.6; SHIB 14299.3 | | |
| EBED | Address on File | VET 1867.1 | | |
| ABB3 | Address on File | GRT 5458.15; SOL 19.1389 | | |
| F891 | Address on File | APE 149.39 | | |
| CC14 | Address on File | HBAR 1451 | | |
| 1121 | Address on File | BTC 0.038235; ETH 0.02521; SHIB 408886.4; USDC 2.51 | | |
| F368 | Address on File | BTT 4674400; DOT 31.367; SHIB 17164988.6; VGX 2500.37 | | |
| F9B3 | Address on File | DOGE 148.5 | | |
| CCAE | Address on File | VGX 4.01 | | |
| 0434 | Address on File | ATOM 1.222 | | |
| 7953 | Address on File | BTC 0.058551; ETH 1.11529; LINK 50.47 | | |
| 50C2 | Address on File | ADA 45 | | |
| CB04 | Address on File | VGX 1640.74 | | |
| F300 | Address on File | VGX 4.87 | | |
| 84E7 | Address on File | BTT 24201100 | | |
| 520D | Address on File | ADA 606.9; BTT 152389000; DOGE 1199.6; EGLD 1.5024; ETC 6.5; ETH 1.02497; FTM 31.407; IOT 52.57; SHIB 44747232.4; TRX 948.5; VET 8109.7; XRP 1164.3; XTZ 28.41 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F38C | Address on File | LINK 0.14; USDC 8464.88 | | |
| 83E8 | Address on File | AVAX 0.02 | | |
| D046 | Address on File | ADA 244; BTC 0.009155; DOT 7.154; ETH 0.12523; LUNA 3.001; LUNC 13.2; MATIC 30.199; SOL 0.255 | | |
| 165A | Address on File | ADA 146.2; MATIC 103.191; SHIB 2009646.3; SOL 5.5415; VET 2980.7 | | |
| A6F1 | Address on File | BTC 0.000438; DOGE 182.4 | | |
| 4B02 | Address on File | APE 1.004; BTT 1424432265.2; DOGE 124.9; ETH 0.19906; FIL 2; FTM 24.585; LLUNA 35.869; LUNA 89.449; LUNC 3352212.1; MANA 2.08; OXT 2088.8; SHIB 54515878.3; SOL 31.5976; TRX 331.4; VET 24810.5; VGX 229.69; XLM 1151.3 | | |
| 7417 | Address on File | VET 516.5 | | |
| E8EF | Address on File | ADA 306.5; BTC 0.030226; ETH 0.05624; LUNA 2.192; LUNC 143430.7; SOL 6.7267; VGX 918.05 | | |
| 302A | Address on File | VGX 4.61 | | |
| 2815 | Address on File | BTT 30364200 | | |
| 3722 | Address on File | BTT 51564300 | | |
| 2FE3 | Address on File | ADA 82.6; ALGO 112.44; APE 7.89; BTC 0.000581; DOGE 295; ETH 0.057; LUNA 1.656; LUNC 1.6; SHIB 5186922.8; XLM 415.4 | | |
| D0BD | Address on File | BTT 48834800; DOGE 2217.3 | | |
| FD87 | Address on File | SHIB 21088110.8 | | |
| A301 | Address on File | VGX 4.89 | | |
| 2A0A | Address on File | ADA 536.2; BTC 0.000532; BTT 18953900; HBAR 1213.7; LTC 0.02723; TRX 3460.8; USDT 0.25; VGX 13.68 | | |
| F8F6 | Address on File | BTC 0.002666 | | |
| 3358 | Address on File | ALGO 302; ATOM 12.324; AVAX 10.32; HBAR 2738.2; SOL 1.3496; TRX 2466.6 | | |
| 33AB | Address on File | DOGE 2.9; SHIB 31818439.6 | | |
| E199 | Address on File | ADA 0.4; BTC 0.001521; DOGE 2506.3; ETH 0.25459 | | |
| 3F96 | Address on File | LLUNA 14.266; LUNA 32.01; LUNC 1332511.9 | | |
| 53C0 | Address on File | BTT 20871000 | | |
| 0291 | Address on File | MANA 15.13; SHIB 2019806.6 | | |
| B0D0 | Address on File | ADA 1615.4; ATOM 200.407; AVAX 78.09; BAND 120.704; BTC 0.453166; CELO 385.101; COMP 2.33251; DASH 2.648; DOT 375.287; EGLD 39.0148; ENJ 4548.75; EOS 79.64; FIL 7.05; KSM 6.86; LINK 78.09; LLUNA 132.566; LUNA 56.814; LUNC 1502.1; MATIC 1621.359; NEO 27.399; OMG 0.05; STMX 22044.8; UNI 49.737; USDC 2294.12; VET 79813.7; XLM 15975.6; XTZ 628.32 | | |
| 133A | Address on File | BTC 0.000387; CKB 656.4; DOGE 105.2; DOT 0.193; ENJ 3.12; ETH 0.0048; LUNA 0.104; LUNC 0.1; SHIB 1357220.4; UNI 0.77 | | |
| 7BC4 | Address on File | BTC 0.000571; ENJ 79.39; ETH 0.2223; SOL 4.9495; SUSHI 28.4339; VET 2424.7 | | |
| 14E5 | Address on File | BTC 0.000506; USDC 52; VGX 1.36 | | |
| BF7B | Address on File | VGX 4 | | |
| 5A74 | Address on File | USDC 4027.39; VGX 1331.26 | | |
| D3FB | Address on File | VGX 5.17 | | |
| EB51 | Address on File | ADA 1881.8; VGX 4.89 | | |
| 62E6 | Address on File | BTC 0.029551; DOT 91.696; ETH 2.06286; LINK 25.63; LLUNA 4.536; LUNA 1.944; LUNC 424100.9; USDC 8.07 | | |
| 9454 | Address on File | DOGE 3447.6 | | |
| 4686 | Address on File | BTC 0.000438; BTT 44901700 | | |
| 2C14 | Address on File | ADA 3411.7; BTC 0.011412; BTT 1039068900; HBAR 10511.3; SHIB 4058094.3; SOL 3.0158; USDC 10.09; VET 2367.8; VGX 102.81 | | |
| B39A | Address on File | ADA 44.6 | | |
| 9033 | Address on File | DOGE 19.5; SHIB 117805.3 | | |
| A96A | Address on File | DOGE 357 | | |
| 133B | Address on File | AAVE 2.4374; ADA 193.1; ALGO 490.99; AVAX 5.56; AXS 5.77061; BTC 0.098839; ETH 0.74556; MATIC 668.592; SAND 138.5667; SOL 7.9318; VGX 783.56 | | |
| 0B9C | Address on File | ETH 0.04598 | | |
| 1064 | Address on File | BTC 0.000052; BTT 700; TRX 0.5; XVG 37.9 | | |
| D4B2 | Address on File | SHIB 1038637.3 | | |
| A0DD | Address on File | VGX 4.99 | | |
| 4998 | Address on File | BTC 0.000085; USDC 31.84; VGX 38.75 | | |
| A058 | Address on File | ADA 501.4; ALGO 255.62; AMP 1939.56; ANKR 1537.11833; APE 15.005; AVAX 2.56; BTC 0.124952; BTT 206883399.9; CHZ 555.7655; ENJ 79.68; ETH 1.83607; FTM 112.819; GLM 314.55; HBAR 2022.7; JASMY 4696; MANA 61.78; MATIC 1633.686; SAND 549.8087; SHIB 9393479.8; SOL 2.3066; TRX 2616.2; VET 10749.7; XLM 288.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AB5 | Address on File | VGX 4.87 | | |
| 9B88 | Address on File | VGX 2.78 | | |
| 6C68 | Address on File | BTC 0.000602; USDC 10.06 | | |
| DB5D | Address on File | ETH 0.02726 | | |
| BAD6 | Address on File | BTC 0.000436; DGB 1740.3; DOGE 370.1; SHIB 7227040.4; STMX 13566; TRX 938.3 | | |
| 2F40 | Address on File | BTC 0.000208 | | |
| F778 | Address on File | ADA 164.7; BTC 0.000469; ETH 0.13972 | | |
| 6525 | Address on File | BTC 0.00044; BTT 43341500; TRX 780; XVG 1316 | | |
| 72B2 | Address on File | ADA 92.7; BTC 0.111092; DOT 47.865; ETH 1.24302; LUNA 0.034; LUNC 2161.4; SHIB 7167234.3; SOL 7.1853 | | |
| C805 | Address on File | BTC 0.001648; ETH 0.01304 | | |
| 1193 | Address on File | USDC 132.85 | | |
| E397 | Address on File | ADA 1054.5; ENJ 187.5; LLUNA 18.833; LUNA 8.071; LUNC 51.1; SHIB 15190539; USDC 3150.06 | | |
| 9399 | Address on File | ADA 8.6; BTT 2463500; DOGE 48.4; ETC 0.31; ICX 16.8; SHIB 2969815; TRX 133; XLM 47 | | |
| A7D9 | Address on File | BTC 0.000524; MATIC 202.636; VGX 4.73 | | |
| 9D78 | Address on File | AVAX 5.27; ETH 1.7885; HBAR 2378.7; LLUNA 11.517; LUNA 4.936 | | |
| FD03 | Address on File | BTC 0.162852; DOT 66.894; ETH 5.038; LINK 0.02; LLUNA 13.539; LUNA 5.803; LUNC 520652.2; SHIB 53649125.8; SOL 9.9712; USDC 1264.71; VGX 563.22 | | |
| 57DF | Address on File | VGX 2.75 | | |
| E030 | Address on File | VGX 2.41 | | |
| 7FCD | Address on File | BTC 0.000409; SHIB 3117206.9 | | |
| A646 | Address on File | BTC 0.000254 | | |
| 64EE | Address on File | DOGE 1292.2 | | |
| 6F83 | Address on File | BTT 3051700; DOGE 101.2; HBAR 73.6; MANA 17.76 | | |
| CE29 | Address on File | VGX 4.61 | | |
| FE20 | Address on File | SHIB 2632964.7 | | |
| 4481 | Address on File | GRT 40.25; TRX 423 | | |
| 5735 | Address on File | SHIB 34988566.6 | | |
| 0C56 | Address on File | ADA 360.6; BTC 0.111414; BTT 112881599.9; DGB 982.6; DOT 26.629; ETH 0.94094; IOT 72.5; LLUNA 3.622; LTC 1; LUNA 1.553; LUNC 5; MATIC 406.682; SOL 1.0086; UNI 4.04; VET 4336.4; VGX 84.99 | | |
| 56A8 | Address on File | BTT 104699.9; DGB 0.3 | | |
| ACA6 | Address on File | BTT 10382857000; DOGE 48582.1; LLUNA 5.605; LUNA 2.402; LUNC 523827.2; SHIB 522340960.9 | | |
| F986 | Address on File | BTC 0.000203 | | |
| BD8B | Address on File | VGX 5.18 | | |
| B1C1 | Address on File | VGX 4.72 | | |
| 7EF3 | Address on File | VGX 2.79 | | |
| 45C1 | Address on File | DOGE 1026 | | |
| 741B | Address on File | ADA 1604.1; BTC 0.035431; DOGE 116.9; DOT 46.256; EOS 2.93; ETH 0.58724; LINK 12.25; MANA 6.91; MATIC 44.231; SAND 4.3286; SOL 0.6219; USDC 8429.37; VET 3613.4; VGX 571.72; XLM 522.3 | | |
| 3856 | Address on File | USDC 10032.5 | | |
| 2498 | Address on File | BTC 0.000569; DOT 35.173; ETH 0.30466; FTM 467.663; MATIC 287.892; TRX 1641.4; USDC 29.7 | | |
| 8B40 | Address on File | VGX 4.01 | | |
| 1752 | Address on File | BTC 0.000449; DOGE 502.7; SHIB 2235149.1 | | |
| 9318 | Address on File | ADA 0.5; BTC 0.010576; DOGE 1736.3; ETC 0.86; ETH 0.04; USDC 110.19; XVG 2500 | | |
| BAB9 | Address on File | ADA 376; AVAX 2.33; BTC 0.218989; ETH 0.00287; FTM 491.059; USDC 2.13; XRP 399.3 | | |
| C766 | Address on File | VGX 2.77 | | |
| 3617 | Address on File | ADA 8814.6; BTC 0.067471; ETH 1.18032 | | |
| 00E1 | Address on File | HBAR 4326.6 | | |
| EDD3 | Address on File | VGX 5.16 | | |
| 8E9F | Address on File | BTC 0.005191; ETH 0.33418 | | |
| 8B77 | Address on File | APE 1.094; BTC 0.004001; ETH 0.00999; LINK 0.27; LUNA 1.449; LUNC 826.7; SOL 0.2726; USDC 575.83 | | |
| 5A9D | Address on File | VGX 2.8 | | |
| 93F0 | Address on File | BTC 0.301151; ETH 3.18205; USDC 54387.93; VGX 10581.36 | | |
| 3B30 | Address on File | VGX 2.79 | | |
| 7BA6 | Address on File | ADA 644.7; BTC 0.003937; DGB 3188.2; DOGE 12558.6; ETH 0.23374; HBAR 1194.3; SHIB 219054932.7; SOL 4.2781; VET 6821.7; VGX 175.62; XLM 219.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5677 | Address on File | BCH 0.00002; BTC 0.000002; EOS 0.01; ETH 0.00017; LTC 0.00002; XLM 0.8 | | |
| 2E21 | Address on File | VGX 5 | | |
| B60A | Address on File | BTC 4.257233; ETH 31.90318 | | |
| 9718 | Address on File | BTC 6.580145; ETH 142.78153; LINK 943.89 | | |
| 2E9D | Address on File | ALGO 0.01; APE 0.024; LUNA 0.013; LUNC 786.4 | | |
| 4143 | Address on File | BTC 0.000046 | | |
| 0B8B | Address on File | BTC 0.000498; USDC 105.36 | | |
| 4662 | Address on File | VGX 4 | | |
| 3384 | Address on File | VGX 8.38 | | |
| 5729 | Address on File | BTC 0.002278 | | |
| A87A | Address on File | ADA 152.4; ATOM 2; AVAX 2; AXS 0.2; BTC 0.001526; COMP 1.59638; DOT 6; ENJ 36.93; FTM 168.184; GALA 545.3515; GRT 653.8; HBAR 80; LUNA 2.261; LUNC 80207.1; MANA 80; MATIC 40; SAND 84.4035; SHIB 9849084.4; SOL 0.8272; USDC 0.23; VET 285.7 | | |
| 84BA | Address on File | VGX 2.77 | | |
| E52B | Address on File | ADA 0.8 | | |
| 3BF4 | Address on File | BTC 0.001575; DOT 1.998; FTM 31.725; MATIC 26.481 | | |
| 1B0B | Address on File | ADA 256.9; BTC 0.00051; DOT 4.71; GRT 206.42; SHIB 3852822.1; STMX 3312.5; SUSHI 50.1033; UNI 8.876; XLM 556.3 | | |
| 5880 | Address on File | ADA 62.5; BTC 0.023997; LINK 10.85 | | |
| FE06 | Address on File | ADA 11976.4; BTC 1.15679; BTT 144237700; HBAR 1000; LINK 41.96; SHIB 12515644.5; USDC 1852.56; VGX 698.64 | | |
| F76A | Address on File | ADA 1792.4; BTT 13144104.8; ENJ 182.27; MANA 308.09; MATIC 0.58 | | |
| B502 | Address on File | ANKR 484.52295; BAT 39.8; BTC 0.007073; ENJ 24.56; ETH 0.01604; LLUNA 4.675; SHIB 5100000; WAVES 2.142 | | |
| 6F44 | Address on File | DOT 0.196 | | |
| F740 | Address on File | ATOM 277.322; AVAX 301.75; DOT 588.902; FTM 225.485; LLUNA 219.109; LRC 10000; LUNA 93.904; LUNC 303.6; SHIB 156912804.1; VET 60000; XRP 18066 | | |
| 50D3 | Address on File | BTC 0.000169 | | |
| 6854 | Address on File | VGX 5.24 | | |
| 1640 | Address on File | ICX 51.5 | | |
| F12A | Address on File | ADA 12.1; AVAX 0.11; LUNA 0.311; LUNC 0.3; SOL 0.048; STMX 891.2; TRX 156.2 | | |
| E4D7 | Address on File | BTC 0.037499; ETH 1.00882; VGX 22.14 | | |
| ACE9 | Address on File | VGX 4.61 | | |
| D17D | Address on File | BTC 0.001604; TRX 92.5 | | |
| 553A | Address on File | ADA 1168.2; BCH 1.0885; BTC 0.06384; BTT 112279100; CHZ 657.8538; CKB 7109.5; DGB 4076.8; DOT 91.883; ETH 0.64153; FTM 122.037; GLM 200; MANA 161.58; MATIC 126.925; OMG 36.67; OXT 282; SHIB 5095032.8; SKL 373.79; SOL 4.0897; STMX 3630.1; TRX 1481.3; USDC 92851.53; VET 1412.7; VGX 764.26; XLM 159.2; XVG 8080.5 | | |
| 6914 | Address on File | BTC 0.001221 | | |
| 4B39 | Address on File | BTC 0.001023; MATIC 34.169; USDC 210.73 | | |
| 4E55 | Address on File | CKB 2693.8; VGX 2.78 | | |
| 2EB3 | Address on File | CKB 1650.3; ETH 0.01551; HBAR 49.6; MANA 6.94; OMG 1.19; SHIB 1079330.3; STMX 607.6; VGX 15.14; XVG 784.6 | | |
| 70E4 | Address on File | FTM 149.59; HBAR 1987.3; LINK 30.82; MANA 38.59 | | |
| 4782 | Address on File | BTC 0.000498; HBAR 1456.5; ICX 276.7; LTC 49.36599; QTUM 8.9; STMX 13009.9; VET 4914.1 | | |
| 5138 | Address on File | VGX 2.8 | | |
| B338 | Address on File | ADA 4; BTC 0.000178; ETH 0.0031; FTM 2301.428; SHIB 61019782.2; SOL 19.7155 | | |
| 6276 | Address on File | BTC 0.001968; ETH 0.01; LINK 0.65; UNI 0.69; USDC 109.37 | | |
| 3E14 | Address on File | VGX 4.93 | | |
| C95C | Address on File | ADA 0.9; DOGE 3.6 | | |
| EE87 | Address on File | BTC 0.000386 | | |
| B8AE | Address on File | ETH 0.03166; VGX 118.16; XLM 77.7 | | |
| 4EF4 | Address on File | BTC 0.000437; DOGE 1968.9; MATIC 536.586; TRX 1071.2; VGX 140.89 | | |
| 9EF2 | Address on File | ADA 1633.1; BTC 0.000514; BTT 151995800; DGB 660.2; DOT 2.654; ETH 2.67321; HBAR 552.4; LPT 2.2155; LTC 6.10775; LUNA 3.341; LUNC 218620.7; SHIB 3753049.3; SOL 0.5765; STMX 31474.4; VET 2992.2; VGX 3543.92; XLM 731.4 | | |
| E1E3 | Address on File | DOT 5.412; ETH 1.2698; LINK 43.22; MATIC 490.958 | | |
| 331C | Address on File | ETH 1.05531 | | |
| 3FD6 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 663B | Address on File | LTC 0.00887 | | |
| 5195 | Address on File | STMX 774.7 | | |
| E527 | Address on File | LLUNA 11.652; SHIB 34239.2 | | |
| C1D9 | Address on File | VGX 8.38 | | |
| CB4B | Address on File | VGX 2.76 | | |
| BFF3 | Address on File | BTT 161782835.3; DGB 173.4 | | |
| CE02 | Address on File | ADA 521.8; FTM 52.466; LUNC 402543.3; REN 131.84; SHIB 93433988.9; VET 129943.7 | | |
| 64CF | Address on File | VGX 2.88 | | |
| D788 | Address on File | ADA 102.8; BTC 0.00072; BTT 57685396; SHIB 15545873.9; USDC 101.5 | | |
| 5EF2 | Address on File | BTC 0.00285; DOGE 1830.4; VGX 2458.59 | | |
| 0FE3 | Address on File | ADA 59.7; DOGE 4.7; ETH 0.07811 | | |
| 2E4A | Address on File | BTC 0.000653 | | |
| AFE5 | Address on File | BTC 0.00591; CKB 1136; FTM 37.124; HBAR 1082.5; LINK 6.25; MANA 35.24; OCEAN 44.45; OXT 151.8; SHIB 4908192.7; SOL 2.0089; TRX 901.4; UNI 4.446; VGX 10.07 | | |
| F3A4 | Address on File | VGX 2.78 | | |
| 17C7 | Address on File | ADA 3072.6; APE 166.111; BAT 1183.6; BTC 0.002624; BTT 41010900; ENJ 256.33; ETH 1.23313; FTM 68.293; ICX 145.9; LINK 45.96; LLUNA 33.709; LUNA 14.447; LUNC 1011738.5; MANA 271.19; MATIC 349.913; OCEAN 304.8; SHIB 203265247.5; SOL 3.7044; STMX 23581.2; USDC 38.02; USDT 24.96; VET 47984; VGX 745.54 | | |
| 51EC | Address on File | ADA 17.4; DOT 104.726; ETH 0.0083; FTM 2025.562; LINK 0.65; LLUNA 160.583; LUNC 222.5; MATIC 4.848; SOL 0.5427; UNI 187.399; VGX 838.16 | | |
| E55B | Address on File | HBAR 83.1 | | |
| E682 | Address on File | ATOM 6.447; STMX 5980.4 | | |
| 3473 | Address on File | ADA 0.5; HBAR 0.1 | | |
| DF37 | Address on File | BTC 0.000814; SOL 1.9007 | | |
| CB22 | Address on File | VGX 809.97 | | |
| 3A4C | Address on File | ADA 33.6; APE 7.334; DOGE 152.7; DOT 7.905; SAND 79.7016 | | |
| 6372 | Address on File | VGX 4.66 | | |
| 1922 | Address on File | ADA 0.9; BTT 22069200; DOGE 110.4; SHIB 1723846.9 | | |
| D7FD | Address on File | BTT 145186257.8; DOGE 5481.7; SHIB 4178469.2; TRX 717.8 | | |
| 8955 | Address on File | ADA 223; DOT 20.328; LLUNA 14.212; LUNA 6.091; LUNC 1328841.7; SHIB 98105; VGX 561.6 | | |
| ED8C | Address on File | ONT 20.89; TRX 393.8 | | |
| 2FE9 | Address on File | VGX 4.59 | | |
| 6436 | Address on File | BTC 0.016487; DOT 26.408; LUNA 3.839; LUNC 251179.1; USDC 9631.21; VGX 528.25 | | |
| 0253 | Address on File | BTC 0.000444; DOGE 170.4 | | |
| 0964 | Address on File | ETH 0.0061 | | |
| 67A3 | Address on File | BTC 0.000498; SHIB 1448855.4 | | |
| B8FB | Address on File | BTT 51847000 | | |
| FB82 | Address on File | AVAX 0.12; BTC 0.000197; LINK 0.1; XTZ 0.12 | | |
| 3375 | Address on File | APE 12.245; BTT 50248756.2; LLUNA 10.773; LUNA 4.617; LUNC 1007104.7; SHIB 62600363.9 | | |
| 4C0A | Address on File | ADA 216.1; APE 31.249; AXS 8.85325; ENJ 15.45; MANA 102.42; MATIC 163.909; SAND 43.1065; SHIB 8163131.9; SOL 1.3832; VGX 27.37 | | |
| E17B | Address on File | FTM 240.596; STMX 32255.4 | | |
| CA98 | Address on File | SHIB 296384.1 | | |
| AD4B | Address on File | BTT 63268700; DOGE 7578.8; MATIC 267.924; SHIB 8323622.4; TRX 2422.4; VET 3006.5; XVG 34097.1 | | |
| 82DE | Address on File | XRP 322.3 | | |
| 12F8 | Address on File | VGX 4.68 | | |
| B5D2 | Address on File | VGX 5.21 | | |
| 271D | Address on File | BTC 0.000506; SHIB 865133431.9 | | |
| 5AE5 | Address on File | ADA 630.5; BTC 0.191041; DOGE 6864.8; ETH 0.47671; SHIB 43888857.7 | | |
| EE91 | Address on File | SHIB 19348610.6 | | |
| 4319 | Address on File | DOGE 300; ETC 0.76; ETH 0.013; SHIB 11945303.7 | | |
| 2802 | Address on File | ADA 108.3; BTC 0.000811; SHIB 1000000 | | |
| D4D9 | Address on File | ADA 130.9; DOGE 269; SHIB 24615467.8 | | |
| 9CD5 | Address on File | VGX 4.9 | | |
| E9BC | Address on File | ADA 474.4; BTC 0.020438; DOGE 605; DOT 38.188; ETH 0.4212; FTM 1049.734; LLUNA 6.845; LUNA 2.934; LUNC 44007.3; MANA 380.8; MATIC 249.725; SHIB 1051060.5; SOL 8.2803; USDC 14110.89; VET 2309.9; VGX 236.52 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D29 | Address on File | ADA 1262.6; BTC 0.124961; DOGE 1619.7; DOT 39.259; ETH 1.15817; LTC 2.09463; OXT 1604.3; SHIB 2628120.8; USDC 450.02 | | |
| 5D09 | Address on File | ADA 284; DOT 22.013; SOL 3.0736 | | |
| 8873 | Address on File | BTC 0.000526; DOGE 3743.1; ETH 0.00505; STMX 8477.7 | | |
| 7A48 | Address on File | BTC 0.021016; DOGE 345; ETH 0.25402; VGX 178.8 | | |
| 87FF | Address on File | ADA 36.5; HBAR 1044.8; SHIB 0.2; TRX 210.5 | | |
| 16FC | Address on File | MANA 26.53; SHIB 4078760.3 | | |
| F589 | Address on File | USDC 1.07 | | |
| 3409 | Address on File | BTC 0.000405; ETH 0.01181; LUNA 0.386; LUNC 25216; SHIB 2233140.4 | | |
| CAED | Address on File | VGX 2.83 | | |
| 5043 | Address on File | BTC 0.000706; DOGE 69.5 | | |
| 4FAE | Address on File | BTC 0.104333; ETH 1.12332 | | |
| 5261 | Address on File | ADA 29.5; ATOM 0.576; BAND 3.398; BTC 0.001322; DOGE 187.4; ETH 0.08506; SHIB 12218213.4; SOL 0.3852; VET 505 | | |
| 1F0F | Address on File | VGX 5.36 | | |
| D197 | Address on File | ATOM 80.762; DOT 39.907; LLUNA 32.668; LUNA 14.001; LUNC 45.3 | | |
| 262D | Address on File | SHIB 10.8 | | |
| 049D | Address on File | ADA 28.6; BTC 0.000625; BTT 25181400; CKB 709; SHIB 2062706.2; USDC 10 | | |
| 6107 | Address on File | BTC 0.001055; BTT 2752100; CKB 420.2; DOGE 33.9; IOT 7.96; MANA 12.04; SHIB 1986983.6; TRX 140.6; VET 43.3; XLM 26.1 | | |
| B770 | Address on File | BTT 7737200 | | |
| 97C0 | Address on File | VGX 4.87 | | |
| 065C | Address on File | ADA 87.8; BTC 0.001272; BTT 22037300; MATIC 37.002; SHIB 2114535.6 | | |
| 61EA | Address on File | SHIB 0.6 | | |
| 62A7 | Address on File | BTC 0.000239 | | |
| BCA6 | Address on File | BTC 0.018402 | | |
| 41FD | Address on File | BTT 43115100 | | |
| E44E | Address on File | LLUNA 21.936; LUNA 160.567; LUNC 2052688.8 | | |
| C6FB | Address on File | BTC 0.016279; DOGE 10561.4; XRP 124.6 | | |
| 617E | Address on File | BTC 0.002643; LLUNA 5.578; LUNA 2.391 | | |
| 127C | Address on File | DGB 346.6; DOGE 4451.1; SHIB 49913200.1 | | |
| FC01 | Address on File | BTC 0.000051; VET 235.3 | | |
| 2C4C | Address on File | ADA 23.8 | | |
| E85E | Address on File | BTC 0.834155; DOGE 10559; ETH 0.70519; SHIB 55030048 | | |
| 35A8 | Address on File | BTT 34315800; CKB 7913.1; HBAR 129.5; TRX 1789.9 | | |
| FD42 | Address on File | ADA 83.8; APE 13.782; AXS 0.52419; BTC 0.108051; BTT 9433962.2; DOGE 3090.1; ENJ 39.08; ETH 0.24835; HBAR 546.9; MANA 10.42; MATIC 40.02; MKR 0.0301; SAND 49.2573; SHIB 11155166; SOL 1.3386; SUSHI 34.3217; VET 1554; VGX 97.03 | | |
| 5A09 | Address on File | SHIB 334728 | | |
| 4198 | Address on File | ETH 0.14622; HBAR 3517.7; LINK 1.02 | | |
| 1735 | Address on File | HBAR 2330.2; SHIB 7245064.2 | | |
| A73D | Address on File | VGX 4.73 | | |
| F570 | Address on File | VGX 2.8 | | |
| D972 | Address on File | EOS 0.01; QTUM 0.01; XLM 0.1; ZRX 0.1 | | |
| 946E | Address on File | BTC 0.000738; SHIB 34608198.4 | | |
| D2AA | Address on File | DOGE 10.9; SHIB 54076.7; SOL 23.8819 | | |
| EAA7 | Address on File | ADA 64.4; BCH 0.1; BTT 110235800; DOGE 408.5; ETC 1.01; LTC 0.56861; TRX 1137; VET 1100 | | |
| CE6F | Address on File | VGX 8.37 | | |
| 87EB | Address on File | VGX 5.26 | | |
| 2DEA | Address on File | MATIC 204.491 | | |
| EC8F | Address on File | VGX 4.26 | | |
| 8418 | Address on File | APE 10.66; AVAX 6.6; DOT 4.934; SHIB 9706228.8 | | |
| ACED | Address on File | VGX 5.17 | | |
| BA95 | Address on File | TRX 973.9 | | |
| AD3B | Address on File | BTC 0.000498; BTT 13601400; DOGE 446.9 | | |
| 2C9A | Address on File | LINK 0.05 | | |
| CC0A | Address on File | VGX 4.93 | | |
| 8DA6 | Address on File | SHIB 29480.8 | | |
| E628 | Address on File | VGX 4.29 | | |
| AABD | Address on File | VGX 5.26 | | |
| 44D9 | Address on File | BTC 0.003259 | | |
| AD69 | Address on File | BCH 0.00003; BTT 800; ETH 0.00004; LTC 0.00025 | | |
| 223A | Address on File | VGX 5.18 | | |
| 83D7 | Address on File | BTT 13334000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF00 | Address on File | BTC 0.000459; BTT 12976200; XVG 1606.6 | | |
| AF43 | Address on File | VGX 2.25 | | |
| B14C | Address on File | ADA 0.4; LLUNA 185.5; LUNA 79.5; LUNC 257; VET 551502.5 | | |
| 4BE1 | Address on File | ADA 3211.6; BTC 0.000529; CHZ 260.1781; CKB 6191.4; DOT 82.189; GLM 1083.71; HBAR 188.9; LLUNA 60.989; LUNA 26.138; LUNC 84.5; MATIC 930.458; SHIB 29946711.5; SOL 8.232; STMX 13833.7; TRX 1951.2; XLM 1961.7 | | |
| ABA8 | Address on File | DOGE 247.4 | | |
| DF08 | Address on File | ANKR 40835.3751; ENJ 2427.86; ETH 0.70913; MATIC 2635.764 | | |
| D62B | Address on File | BTC 0.012764; CELO 0.196; DOGE 1491.3; GLM 725.82; IOT 291.34; SHIB 31617332.3 | | |
| E478 | Address on File | ADA 58.2; BTC 0.077073; CKB 4819.4; DOT 35.274; ETH 0.19653; LLUNA 11.164; LUNA 10.578; LUNC 610294.8; SAND 105.1627 | | |
| 67F5 | Address on File | BTC 0.030278; DOGE 15334.1; MANA 221.31; SHIB 104842544.3 | | |
| 2CFF | Address on File | ADA 844.8; BTC 0.000671; DOGE 23773.1 | | |
| 76D1 | Address on File | ADA 311.2; ALGO 12.42; ETH 0.01415; LUNA 0.023; LUNC 1462.8; SHIB 2332504.8; SOL 0.8446; VGX 26.84 | | |
| 9E78 | Address on File | BTT 33763700; SHIB 19347949.3 | | |
| 0021 | Address on File | BTC 0.010498; USDC 3207.76; VGX 1375.39 | | |
| 88B0 | Address on File | VGX 8.39 | | |
| 0207 | Address on File | BTC 0.00951; DOGE 1586.2 | | |
| 2290 | Address on File | BTC 0.010653; ETH 0.13523 | | |
| 9E2A | Address on File | LLUNA 120.528 | | |
| 8CC8 | Address on File | BTC 0.114033; DOGE 15324.4; ETH 2.03179; LRC 2128.456; SHIB 12011722.7 | | |
| ED92 | Address on File | ADA 538.4; APE 0.09; CKB 1146318.8 | | |
| F735 | Address on File | VGX 5.15 | | |
| 0A00 | Address on File | DOGE 1.7 | | |
| 4031 | Address on File | BTC 0.002007 | | |
| 2217 | Address on File | DOGE 54.2; LUNA 1.035; LUNC 1; SHIB 1102977.6 | | |
| 79BC | Address on File | BTT 1666500 | | |
| 99B1 | Address on File | VGX 4.03 | | |
| 0C9B | Address on File | AVAX 20.46; BAT 24.1; BTT 18126600; CKB 7230.7; DGB 181.4; DOT 11.754; ENJ 51.81; HBAR 582.7; IOT 379.71; LINK 10.51; OCEAN 306.66; OXT 30.4; VET 1794.2; XMR 0.423; XTZ 14.04 | | |
| 2777 | Address on File | BTT 38666000; SHIB 7304315.5 | | |
| D188 | Address on File | BTT 39998399.9; VGX 29.51 | | |
| 9A55 | Address on File | ADA 1.1; ALGO 596.28; BTT 147750800; ETH 1.2644; HBAR 8245.4; LINK 0.04; SHIB 1169590.6; SOL 48.6254; XLM 5359 | | |
| 8856 | Address on File | BTT 73620900; FTM 112.716; SHIB 8723850.3; VET 1136.7 | | |
| 8F2A | Address on File | BTC 0.000112 | | |
| 04FD | Address on File | DOGE 516.8; SHIB 8163052.9 | | |
| 9B6B | Address on File | BTC 0.00052; ETH 1.6973; SHIB 6349426 | | |
| 7C2C | Address on File | BTC 0.000814; USDC 75346.47 | | |
| 424C | Address on File | BTC 0.000098; ETH 1.92864; USDC 101050.3; VGX 5060.54 | | |
| 8F48 | Address on File | VGX 4.75 | | |
| E4DA | Address on File | VGX 5.24 | | |
| 0971 | Address on File | VGX 8.37 | | |
| 3D19 | Address on File | USDC 614.13 | | |
| C809 | Address on File | VGX 4.73 | | |
| A646 | Address on File | VGX 5.38 | | |
| 82E8 | Address on File | BTC 0.000081 | | |
| 4C3A | Address on File | LUNA 2.56; LUNC 167517.2; MATIC 0.538 | | |
| 8713 | Address on File | VGX 2.84 | | |
| 072B | Address on File | BTC 0.000739; DGB 967.8; STMX 4479.7 | | |
| 29C3 | Address on File | BTC 3.106348; ETH 32.06658; LLUNA 9.344; LUNA 4.005; LUNC 14.6; MATIC 12591.42; USDC 62.5 | | |
| F956 | Address on File | VGX 4.98 | | |
| 5E6A | Address on File | ALGO 145.21; BTC 0.007305; HBAR 7443.4 | | |
| 8E5D | Address on File | BTC 0.000449 | | |
| 7B91 | Address on File | ADA 23.3; BTC 0.000432; BTT 5772200 | | |
| C9A7 | Address on File | SHIB 5776008.7 | | |
| 2383 | Address on File | DOGE 78.2 | | |
| 6019 | Address on File | VGX 4.61 | | |
| 4AE4 | Address on File | BTC 0.000141 | | |
| 80C9 | Address on File | ADA 9.5; BTC 0.000941; SHIB 7198675.3; VET 95.8; XTZ 2.51; XVG 153.9 | | |
| 8264 | Address on File | ADA 0.9; DOGE 23.7 | | |
| E159 | Address on File | BTT 810087200; DOGE 7.2 | | |
| 6AB9 | Address on File | ADA 439; BTC 0.003857; ENJ 66.44; LINK 2.44; LTC 2.08341; VET 811.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 497A | Address on File | DOGE 1719.8; ETH 0.14256; LUNA 3.415; LUNC 426115.5; VGX 156.31 | | |
| B964 | Address on File | ADA 71.6; BCH 0.22948; BTC 0.000063; BTT 881400; DOGE 44.1; ETH 0.03106; MANA 44.28; SHIB 25154596.9; VGX 42.28; XRP 71.4 | | |
| 1A86 | Address on File | CKB 654; SHIB 4792769.2; STMX 176.3 | | |
| 1003 | Address on File | DOGE 4.1; SHIB 101501908.9 | | |
| 1435 | Address on File | LUNA 0.538; LUNC 35155.4 | | |
| F73D | Address on File | BTC 0.000433; BTT 56057500 | | |
| FD69 | Address on File | ADA 6.7; DOT 0.367; MATIC 0.947 | | |
| 53B8 | Address on File | TRX 1392.5 | | |
| D09A | Address on File | SHIB 17235200.6 | | |
| 2DD3 | Address on File | BTC 0.000503; SHIB 83493943.4 | | |
| D884 | Address on File | VGX 2.76 | | |
| 95A2 | Address on File | LLUNA 3.278; LUNA 1.405; LUNC 306454.4 | | |
| A5B3 | Address on File | SHIB 142877.5 | | |
| 0247 | Address on File | AVAX 2.96; LLUNA 3.872; LUNA 1.66; LUNC 361945.5 | | |
| 4FF3 | Address on File | ADA 459.3; BTC 0.000934; ETH 0.00784; MANA 423.43; SOL 4.2513; USDC 9.43; VGX 551.6 | | |
| 0F45 | Address on File | ADA 1.5; ETH 0.01397; LLUNA 4.629; LUNA 1.984; LUNC 432717.7; USDC 1001.75 | | |
| D530 | Address on File | BAT 301.7; BTC 0.000745; BTT 83955000; CKB 12802.8; DOGE 1587.3; ETH 0.03069; SHIB 20989389.3; SPELL 17956.5; TRX 6977.5; VET 2147.3; VGX 105.23; XVG 53251.6 | | |
| 2668 | Address on File | BCH 0.00692; BTC 0.000694; DOGE 32.9; DOT 0.248; ETH 0.00441; NEO 0.172; TRX 69.3; VET 60.4 | | |
| 8620 | Address on File | BTT 53582200; SHIB 29157109.6 | | |
| 7349 | Address on File | BTC 0.008782; DOGE 2692.8; ETH 0.00435; ONT 14.49; SHIB 18921088.4; USDC 103.8; USDT 9.98 | | |
| 3156 | Address on File | ADA 85.1 | | |
| F21C | Address on File | BTC 0.000457; BTT 99988500 | | |
| C928 | Address on File | ADA 14041.4; BTT 212305200; CKB 104955.9; DGB 18670.5; DOGE 12290.9; GRT 3942.25; IOT 662.05; MANA 1717.14; OMG 469.71; OXT 4582.7; SAND 142.3493; SHIB 40275227.7; STMX 73.9; TRX 775.7; UMA 654.098; USDC 1.17; VET 46336.6; VGX 1964.76; XLM 16606.8; XRP 4467.9; XTZ 1012.57; XVG 103464.5 | | |
| EF48 | Address on File | ADA 9034.1; AVAX 59.91; BTC 0.206168; DOT 230.624; LLUNA 8.519; VGX 32.51 | | |
| 806D | Address on File | BTC 1.569245; LTC 67.43958 | | |
| 5C2A | Address on File | BTC 0.000106; USDC 23.28 | | |
| 75C7 | Address on File | BTC 0.011767; ETH 0.03446; MANA 2.69; MATIC 29.274; SOL 0.2134 | | |
| DB64 | Address on File | ADA 2225.1; BTC 0.000387 | | |
| 66A3 | Address on File | LUNA 0.792; LUNC 51795 | | |
| 9051 | Address on File | ADA 2094.2; ETH 5.34947; SHIB 7438923.6; VET 1113.7 | | |
| 4638 | Address on File | BTC 0.000671 | | |
| C3E3 | Address on File | ADA 5173.9; ALGO 203.21; AVAX 1; BTT 30101600; DOGE 1010.5; LLUNA 45.944; LUNA 19.691; LUNC 5118044.9; MANA 25.06; MATIC 509.084; SHIB 16539904.4; SOL 1.0015; UNI 10.14; VET 5012.1; VGX 543.53; XLM 2018.8 | | |
| 8ECA | Address on File | ADA 307.8; BTC 0.000449; DOGE 1095.3; MATIC 206.053; SHIB 25219245.6; STMX 10065.1; VET 100.7; XLM 2012.9 | | |
| 85CB | Address on File | VGX 4.02 | | |
| 317E | Address on File | DOGE 20031 | | |
| 02FF | Address on File | AVAX 2.07; AXS 0.95722; DOT 14.303; FTM 75.617; LUNA 1.553; LUNC 1.5; MANA 52.5; MATIC 166.287 | | |
| E0B9 | Address on File | FTM 0.07 | | |
| 4E7F | Address on File | ADA 1532.8; AVAX 1.45; AXS 0.25276; BTC 0.016521; CKB 9227.3; DOGE 2418; DOT 28.896; ENJ 13.53; ETH 0.78949; HBAR 1405.5; MANA 25.49; MATIC 105.529; SHIB 3971324.3; SOL 1.05; VET 3888.9 | | |
| 614E | Address on File | VGX 4.03 | | |
| E16B | Address on File | BTC 0.000444; STMX 1540.9 | | |
| 6E85 | Address on File | AVAX 1.33; BTT 25272900 | | |
| 70C9 | Address on File | ADA 454.9; BTC 0.000446; BTT 41322314; ETH 0.31319; STMX 1534.3; VET 583.5 | | |
| FA55 | Address on File | ADA 0.6; DOGE 477.1; DOT 0.138; LINK 0.07; USDT 0.92; XRP 32.2 | | |
| 8F7F | Address on File | BTT 200; SHIB 667.9 | | |
| 9EB3 | Address on File | BTC 0.003215; SOL 4.2915 | | |
| 89B6 | Address on File | VGX 4.67 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B69E | Address on File | VGX 2.82 | | |
| 0E5F | Address on File | BTC 0.000164 | | |
| DD3D | Address on File | BTC 0.000691; DOGE 399.1; ETH 0.01912; LUNA 3.415; LUNC 3.3; USDT 19.97 | | |
| 82E2 | Address on File | VGX 2.79 | | |
| 9D47 | Address on File | BTC 0.002856; BTT 5013400; DOGE 3285.4; ETH 0.01855; STMX 1003.7; VET 402.6 | | |
| 102F | Address on File | BTC 0.001198 | | |
| F68C | Address on File | BTC 0.000449; BTT 58695900; DGB 166.6; DOGE 2602.5; SHIB 7288629.7; STMX 1222.9; VET 2147.2; XVG 1590.2 | | |
| F47E | Address on File | ADA 100.4; BTC 0.000627; DOGE 138.8; ETH 0.00395; LTC 0.08002; SHIB 757400.1; USDC 9067.02 | | |
| CC61 | Address on File | SHIB 44516.3 | | |
| 6A03 | Address on File | VGX 2.78 | | |
| B582 | Address on File | BTC 0.001641; SHIB 1977456.9 | | |
| 8DF0 | Address on File | USDC 0.75 | | |
| 31A6 | Address on File | ADA 14.6; BTC 0.001413; DOGE 496.6; SHIB 1999446.6 | | |
| 10E3 | Address on File | VGX 2.82 | | |
| A2B3 | Address on File | ADA 1183.1; BTC 0.000386 | | |
| 0364 | Address on File | AVAX 3.59; BTC 0.395991; DOT 66.172; EGLD 2.046; ENJ 38.64; ETH 0.36427; LINK 20.81; LUNA 0.046; LUNC 2947.1; MANA 75.38; MATIC 642.908; SAND 253.5577; SHIB 9428827.9; SOL 5.4037; UNI 5.867; USDC 1270.48; VET 5760.2 | | |
| EC22 | Address on File | VGX 4.01 | | |
| B5FE | Address on File | SHIB 6043070.9 | | |
| 45B1 | Address on File | DOT 1.059; ETH 0.02059; SHIB 492610.8 | | |
| 6B1C | Address on File | DOGE 0.1 | | |
| 82C1 | Address on File | BTC 0.00222; DOGE 33.5; ETH 0.00777; SHIB 130616.5; SOL 0.3183; VGX 3.25 | | |
| 7273 | Address on File | BTC 0.054733; DOGE 7.3; DOT 94.82; ETH 1.06634; SHIB 59427.2; XLM 1155.8 | | |
| 0B35 | Address on File | XRP 23.6 | | |
| AC72 | Address on File | BTC 0.006836; DGB 622.9; DOGE 502.8 | | |
| 88F0 | Address on File | LLUNA 8.862; LUNA 3.798; LUNC 828487.7 | | |
| 6D24 | Address on File | ADA 66.4; ETH 0.58431; SHIB 6053253 | | |
| E41F | Address on File | BTC 0.000152 | | |
| 9018 | Address on File | BTC 0.000501; SHIB 15728753.5; USDC 105.36 | | |
| 6F7F | Address on File | ADA 1; ATOM 8.932; AVAX 0.02; BTC 0.094409; CHZ 78.2817; DOGE 325; DOT 0.341; ETH 1.14918; LLUNA 16.735; LUNA 7.172; LUNC 259.2; SAND 2.2487; SHIB 1372595.5; SOL 9.9655; USDC 2.15 | | |
| AFFA | Address on File | ETC 0.07 | | |
| 9F17 | Address on File | ADA 146.6; AUDIO 345.222; BAT 250.7; BTC 0.011628; CKB 22229.7; DOT 27.777; ENJ 78.61; ETH 0.17043; GLM 198.2; GRT 320.24; HBAR 206.1; ICX 39.9; KEEP 464.12; KNC 164.76; LTC 3.72546; STMX 6567.3; VET 615.3; VGX 228.83; XVG 4505.6 | | |
| 6995 | Address on File | SHIB 35692293.6 | | |
| 514D | Address on File | APE 34.358; BTT 11300962.7; DOGE 2698.4; SHIB 15171107.7; STMX 6531.6; TRX 2003.9; VET 4452.5; VGX 1396.5; XVG 7043.8 | | |
| 9140 | Address on File | SHIB 15919068.2; STMX 5421.9; TRX 5829.3; VET 17582.2; VGX 7741.28 | | |
| 6D2F | Address on File | VGX 5 | | |
| A6CB | Address on File | VGX 2.82 | | |
| 77D0 | Address on File | ADA 9.8; BTC 0.001656; ETH 0.02484 | | |
| 67D0 | Address on File | BTC 0.089886; DOT 55.083; ETH 2.06999; USDC 12272.67; VGX 21.29 | | |
| 364E | Address on File | APE 15.429; AVAX 11.06; BTC 0.000563; CKB 103426.7; DGB 10532.5; DOT 18.762; JASMY 10289.7; OCEAN 3900.72; SHIB 10866233.7; XLM 7811.8 | | |
| ED95 | Address on File | VGX 2.65 | | |
| 9A9E | Address on File | BTC 0.000523; SHIB 1559089.4 | | |
| 782C | Address on File | ADA 0.8; VET 0.9 | | |
| DC76 | Address on File | VGX 2.77 | | |
| 68DB | Address on File | VGX 5.18 | | |
| BB81 | Address on File | VGX 5 | | |
| 10CC | Address on File | BTC 0.000449; BTT 13844300 | | |
| B3FF | Address on File | VGX 4.71 | | |
| BE68 | Address on File | SHIB 82517224 | | |
| 65A5 | Address on File | CHZ 292.7719; VET 4152.3 | | |
| 0EE1 | Address on File | SHIB 6330207.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F99 | Address on File | BTC 0.000429; DOGE 1779.3; ENJ 161.13; SHIB 12658227.8; STMX 5155.8; VET 2401.5 | | |
| 3917 | Address on File | ADA 27.1; DOGE 2896.5; DOT 7.498; EOS 28.98; ETH 1.04574; LINK 1.13; MANA 133.96; MATIC 57.632; OCEAN 196.25; QTUM 5.62; SHIB 11026155.2; USDC 5.62; VET 4253.5; VGX 530.26; XLM 401.9 | | |
| 6880 | Address on File | APE 10.196; BTC 0.013632; BTT 2992700; CKB 293.5; DGB 501.9; DOGE 2978.6; DOT 24.869; ETH 0.02813; FIL 0.11; HBAR 260.3; KAVA 108.46; LINK 3.61; LUNA 2.285; LUNC 149321.4; MATIC 37.085; OCEAN 19.68; OXT 13.3; SHIB 3824954.3; STMX 2844.2; TRX 776.2; USDC 20.9; VGX 151.39 | | |
| CD56 | Address on File | USDC 30.73 | | |
| F6F5 | Address on File | BTC 0.049556; LINK 573.89 | | |
| 4AC9 | Address on File | SHIB 206996.4 | | |
| 608A | Address on File | SHIB 211954.2 | | |
| 88E0 | Address on File | ALGO 1600.56; AMP 47155.8; AVAX 36.1; DOT 321.291; EGLD 13.5021; HBAR 7090.7; LLUNA 16.761; LUNA 7.183; LUNC 510388.9; MATIC 1163.671; SOL 21.2437; SRM 716.348; VET 27993.2 | | |
| 9690 | Address on File | BTC 0.000445; VGX 211.97 | | |
| 17DE | Address on File | BTC 0.056405 | | |
| 8C1C | Address on File | ADA 133; BTC 0.00165; FTM 68.412; SHIB 6777007.7; SOL 0.9437; VGX 82.39 | | |
| E482 | Address on File | VGX 2.84 | | |
| A9BC | Address on File | VGX 4.6 | | |
| 3C17 | Address on File | BCH 0.00001; BTC 0.000001; LTC 0.00002 | | |
| 03C1 | Address on File | BTC 0.000241 | | |
| 7D77 | Address on File | ADA 4; BTC 0.001844; DOGE 80.6; ETH 0.00441; SHIB 708215.2; XLM 27 | | |
| 7FFB | Address on File | ADA 0.6 | | |
| 4717 | Address on File | BTC 0.000562; LINK 0.7 | | |
| B9DF | Address on File | VGX 118.52 | | |
| BD5F | Address on File | VGX 2.81 | | |
| 48E6 | Address on File | VGX 4.97 | | |
| 9D9E | Address on File | DOGE 101556.9 | | |
| 27A8 | Address on File | VGX 8.37 | | |
| F59D | Address on File | BTT 20406100; SHIB 15579285.9; VET 2550.8 | | |
| 5C2F | Address on File | STMX 3185.3 | | |
| C3A6 | Address on File | VGX 5.15 | | |
| E6B3 | Address on File | VGX 2.8 | | |
| AB16 | Address on File | ETH 0.00513 | | |
| C0AB | Address on File | VGX 4.26 | | |
| BB95 | Address on File | ADA 151.6 | | |
| F64F | Address on File | BTC 0.000672; DOT 0.96; ETH 10.13621 | | |
| DBC8 | Address on File | BTC 0.000163; ENJ 3.33; ETH 0.00311; LUNA 2.07; LUNC 2; SHIB 4047561.2; UNI 11.858 | | |
| 4F4D | Address on File | DOGE 174.8 | | |
| F3BA | Address on File | AAVE 0.1308; ALGO 523.82; APE 88.054; AVAX 8.79; BTC 0.148301; COMP 1.58902; DOT 34.567; ENJ 98.38; ETH 9.31467; FTM 132.781; HBAR 2337.6; LINK 82.47; LLUNA 14.014; LUNA 6.006; LUNC 98034.4; MATIC 0.72; SOL 2.4388; USDC 5771.61; VGX 194.24; XVG 2845.8 | | |
| A18E | Address on File | BTC 0.000508; SHIB 2761661.6 | | |
| D85D | Address on File | BTC 0.000519; SHIB 18692717.4 | | |
| C2FC | Address on File | BTC 0.000533; LUNC 68.1; USDC 306.79 | | |
| 8F95 | Address on File | USDC 204.53 | | |
| 9B02 | Address on File | KNC 0.12; VGX 1.5 | | |
| 2DBC | Address on File | BTC 0.056325; ETH 0.43184 | | |
| 98B7 | Address on File | BTC 0.000449; BTT 13438500; ENJ 52.8; VET 1661 | | |
| 1227 | Address on File | VGX 2.78 | | |
| 82CC | Address on File | USDC 3591.23 | | |
| 1295 | Address on File | ADA 5.7; DOT 0.447; SHIB 59115.4; VGX 1.15 | | |
| D7F8 | Address on File | ADA 1918.3; VET 780.4 | | |
| 4DE9 | Address on File | BTC 0.001216; BTT 128673400; CELO 9.704; CKB 8382.6; DGB 1066.2; DOGE 6; ETH 0.8299; HBAR 1005.7; IOT 11.43; LTC 0.59168; MANA 114.16; OXT 27.5; SHIB 3338898.2; STMX 25641; TRX 3578.6; UNI 3.264; VET 1213.2; VGX 7.36; XLM 666.9; XVG 3512.5 | | |
| 399B | Address on File | VGX 2.76 | | |
| 0C69 | Address on File | ADA 0.4; SHIB 186560392 | | |
| E60D | Address on File | BTC 0.00216 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B460 | Address on File | VGX 2.82 | | |
| 7FD0 | Address on File | BTC 0.00044; BTT 106382900; DOGE 2697.7 | | |
| 0592 | Address on File | VGX 4.94 | | |
| CE27 | Address on File | EOS 0.01; ETC 0.19; ETH 0.00415; QTUM 0.17 | | |
| 0FF4 | Address on File | SHIB 580635.7 | | |
| A5C1 | Address on File | XRP 28.9 | | |
| 8865 | Address on File | ADA 85.5; BTC 0.000543 | | |
| 10B4 | Address on File | DOGE 1321; SHIB 12658227.8 | | |
| 9C32 | Address on File | ENJ 23.46; VGX 26.08 | | |
| 42DF | Address on File | ETC 6.35; TRX 868.7 | | |
| 0AF6 | Address on File | BTT 344089200; CKB 9456.7; DGB 703.6; ETC 0.98 | | |
| 59EA | Address on File | VGX 4.69 | | |
| 24A9 | Address on File | BTC 0.000002; DOT 0.007 | | |
| 0319 | Address on File | BTC 0.000444; DOGE 1.4; ETH 0.00249; SHIB 401525.7; SOL 0.0069 | | |
| 4943 | Address on File | VGX 5.22 | | |
| 95D9 | Address on File | USDC 528.38; VGX 723.81 | | |
| CAB9 | Address on File | APE 15.989; BTC 0.023613; BTT 812414300; CKB 10849.3; DGB 12925.4; DOGE 33506.8; DOT 35.992; ETH 0.41784; FTM 201.464; OMG 110.04; SHIB 78810303.4; SKL 1479.09; SRM 37; STMX 77833; SUSHI 218.9191; UMA 68.701; UNI 42.999; VGX 282.88; XVG 16366.9 | | |
| 22DC | Address on File | BAND 3.478; BTC 0.000086; BTT 14426000; EOS 7.58; UNI 1.559; ZEC 0.172 | | |
| 8852 | Address on File | ADA 810; BTC 0.000624; CHZ 1055.38; ETH 0.75696; SOL 2.064; STMX 30937.1; XTZ 162.9 | | |
| 7159 | Address on File | ADA 1826.4; ATOM 20.625; BTC 0.001288; DOGE 5183; EOS 179.43; ETH 0.64082; LINK 10.34; LTC 3.99886; NEO 3.764; STMX 16534.6; VET 2152.7; ZRX 212.7 | | |
| 4572 | Address on File | ADA 2059.3; ALGO 0.46; APE 86.194; DOT 114.071; ETH 2.02056; LLUNA 24.917; LUNA 10.679; LUNC 34.5; SOL 20.3018; USDC 144.8; VGX 518.46 | | |
| 3A99 | Address on File | ADA 3.6; BTC 0.000456; BTT 2110984000; DOGE 1126.7; HBAR 7390; SHIB 187699770.8 | | |
| 9270 | Address on File | VGX 4.59 | | |
| 339D | Address on File | BTC 0.009201 | | |
| 0A1F | Address on File | VGX 4.71 | | |
| 32AB | Address on File | VGX 2.65 | | |
| B691 | Address on File | VGX 2.77 | | |
| ACC1 | Address on File | ADA 5.4; BTT 141054600; DOGE 2.4; DOT 111.239; ENJ 73.94; ETH 2.05724; HBAR 6148.2; LINK 19.24; USDT 499.25; VET 26038.3; VGX 126.28; XLM 5380.6 | | |
| E70B | Address on File | VGX 4.7 | | |
| 419B | Address on File | VGX 4.02 | | |
| 67D4 | Address on File | BTC 0.000176 | | |
| 4DD5 | Address on File | ADA 144.4; ALGO 54.04; BAT 27.3; BTC 0.006125; CHZ 89.8618; DOT 5.411; ENJ 16.37; HBAR 489.8; IOT 72.31; LLUNA 2.859; LUNA 1.225; LUNC 267225.3; MANA 36.96; QNT 0.34722; SHIB 472925; VET 137.6; XLM 361 | | |
| 9274 | Address on File | ADA 306.6; BTC 0.014162; DOGE 100.2; DOT 2.244; ETH 0.13064; LINK 7.2; SHIB 20351954.3; TRX 1016.7; VGX 38.79; XLM 273.8 | | |
| BBB9 | Address on File | ADA 691.1; BTC 0.098582; ETH 0.307; SHIB 30919733; VGX 346.28 | | |
| ACFE | Address on File | BTC 0.00045; VGX 18.66 | | |
| 78F5 | Address on File | BTC 0.002584; DOGE 300.6 | | |
| D17F | Address on File | ADA 40.2; BTC 0.000479; BTT 608400; SHIB 8374669.2; STMX 7657.5; TRX 850.1; VET 629.1 | | |
| B652 | Address on File | VGX 4.59 | | |
| 157E | Address on File | BTC 0.00026 | | |
| CBD0 | Address on File | BTC 0.001456; BTT 200846500 | | |
| AE30 | Address on File | VGX 2.77 | | |
| DB7D | Address on File | VGX 4.98 | | |
| F11E | Address on File | VGX 5.16 | | |
| C289 | Address on File | SHIB 3394505.8 | | |
| 283E | Address on File | VGX 4.9 | | |
| 2331 | Address on File | ADA 36.9; BTC 0.000446; BTT 13181299.9; DOGE 283.6; STMX 485.1; VET 105.5 | | |
| 2705 | Address on File | VGX 2.65 | | |
| A7C3 | Address on File | VGX 4.61 | | |
| DA92 | Address on File | DOGE 5.5; MANA 3040.05; SHIB 140132256.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 46E3 | Address on File | BTC 0.001464; ETH 0.02191; SOL 0.4223; USDC 184.83; VGX 67.99 | | |
| 4608 | Address on File | SHIB 16980128.5 | | |
| 316E | Address on File | VGX 1.97 | | |
| 34BC | Address on File | VGX 4.73 | | |
| 4896 | Address on File | USDC 1193.25; VGX 502.97 | | |
| C597 | Address on File | ADA 3.2; BTC 0.000459; HBAR 8082.1; LINK 110.39; LTC 0.01473 | | |
| BD84 | Address on File | BTC 0.02577; VGX 149.14; XMR 1.916 | | |
| B86B | Address on File | DOGE 746; SHIB 1987018.1 | | |
| A411 | Address on File | VGX 4.94 | | |
| 474A | Address on File | ADA 471; BTC 0.001068; ETH 0.05289; LLUNA 74.281; LUNA 31.835; LUNC 125496.3; MATIC 312.067; TRX 827.1; VGX 3390.34 | | |
| ADB5 | Address on File | BTT 213057279.4; LLUNA 19.088; LUNA 8.18; LUNC 1784316.2; SHIB 41552773.4 | | |
| 42C6 | Address on File | BTT 118793000; LLUNA 11.593; LUNA 4.969; LUNC 1083453.8 | | |
| 8CE0 | Address on File | BTC 0.000238 | | |
| 03F1 | Address on File | ADA 93.1; DOT 1.991; USDC 193.31 | | |
| 2BA0 | Address on File | BTC 0.009383; ETH 0.40338 | | |
| 7A83 | Address on File | ADA 330.6; BTC 0.003879 | | |
| 0D5F | Address on File | DOGE 37.6; VGX 2.41 | | |
| C76B | Address on File | VGX 5.18 | | |
| 3ED1 | Address on File | BTT 4827000 | | |
| 0BDD | Address on File | VGX 2.79 | | |
| 5B24 | Address on File | BTT 220803100; SHIB 12807377 | | |
| 2019 | Address on File | BTT 118070600; CKB 6609.4; DOGE 191.5; ETH 3.93533; SHIB 17232791.4; SOL 4.0814; STMX 8226.5; USDC 4.16; VET 876.9 | | |
| 2D9B | Address on File | VGX 5.26 | | |
| 700A | Address on File | BTC 0.000457; BTT 13893400; SHIB 39068719.7 | | |
| 0BB5 | Address on File | ADA 556.2; BAT 41.2; BTT 36333500; DOGE 251.3; EOS 134.85; ETH 0.39128; LINK 1; LTC 10.47853; OXT 539.9; SHIB 7201790; STMX 8778.5; TRX 544.6; VET 934.8; XLM 155.8 | | |
| 6100 | Address on File | BTC 0.000726; BTT 20049300; SHIB 10262257.6 | | |
| A8E9 | Address on File | ADA 0.9; BTC 0.000433; BTT 1883000; DOGE 550.2; EOS 20; ETH 0.1231; SHIB 5977051.3; VGX 12.57 | | |
| 91B6 | Address on File | BTT 38940800; DOGE 483.3; LUNC 100462.1; SHIB 21219234 | | |
| 7168 | Address on File | BTC 0.000761; ETH 0.11539; LLUNA 6.157; LUNA 2.639; LUNC 8.5; SHIB 1000000; VET 604.9; VGX 20 | | |
| 48FD | Address on File | ADA 5810.3; ALGO 124.66; BTC 0.000641; DOT 3.069; LINK 13.61; LTC 0.01; MANA 426.8; VET 12094.6; VGX 140.83 | | |
| 9DBA | Address on File | ADA 316.7; DOGE 7649.6; SHIB 33687814.4; XRP 1115.2 | | |
| 41F3 | Address on File | USDC 8.93 | | |
| 25C9 | Address on File | ADA 0.9; VGX 31.28 | | |
| 31E9 | Address on File | VGX 4.59 | | |
| 3361 | Address on File | AAVE 1.1937; ADA 532.4; ALGO 287.74; BTC 0.003372; DOGE 2943.4; ETH 1.3736; LINK 12.95; LLUNA 5.143; LUNA 2.205; LUNC 7.1; OXT 262; SHIB 14438.5; SOL 2.4214; UNI 18.223; USDC 127.56; VGX 127.5 | | |
| EE5F | Address on File | BTC 0.000457; DOT 4.868; LLUNA 7.533; LUNA 3.229; LUNC 10.4 | | |
| 8436 | Address on File | BTC 0.000438; TRX 3608.2 | | |
| 814E | Address on File | AVAX 504.34 | | |
| 6A12 | Address on File | VGX 4.01 | | |
| E357 | Address on File | VGX 2.77 | | |
| F9BD | Address on File | ADA 121.7; BTT 818340400; DGB 93.4; DOGE 495.5; STMX 1655.6; TRX 571; VET 151.5 | | |
| 2205 | Address on File | VGX 5.18 | | |
| 1A2C | Address on File | ADA 683.9; BTC 0.014309; ETH 0.59988; HBAR 4221.2; SHIB 1778307.5; VET 38762; XLM 126.2 | | |
| FEAA | Address on File | ETC 0.41; VET 173 | | |
| 426A | Address on File | BTC 0.000417; DOGE 14501.3; ETH 3.10632; LLUNA 6.882; LUNA 2.95; LUNC 9.5; SHIB 35320628.8 | | |
| 1B19 | Address on File | ADA 2959.7; ALGO 568.03; ANKR 5000.51764; ATOM 22.849; AVAX 5.71; BTC 0.033952; BTT 94441000; COMP 3.89494; DASH 2.565; DOGE 422.5; DOT 88.553; ETH 0.45877; FIL 10.65; GRT 526.72; JASMY 1174; LUNA 3.001; MATIC 241.192; SHIB 15872795.3; SOL 18.2072; SRM 297.776; USDC 99.64; VGX 534.68; XTZ 223.65 | | |
| D4D4 | Address on File | SHIB 3083816.4 | | |
| 8296 | Address on File | BTT 25385800; SHIB 1056851.3 | | |
| 75DE | Address on File | ADA 339.4; BTT 582117536.4; DOGE 700.5; SHIB 5562658.3; STMX 5053.3; TRX 1007.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 496B | Address on File | LLUNA 3.964; LUNA 1.699; LUNC 510103.5; SHIB 15043772.2; TRX 1300.2 | | |
| 5A9A | Address on File | ADA 200.8; BTT 10000000; DOGE 1007.9; ETH 0.10269; SHIB 6735088.2; VET 367.2 | | |
| 5FB9 | Address on File | VGX 2.8 | | |
| E6BC | Address on File | ADA 366.1; APE 18.649; BTC 0.003479; LLUNA 12.641; LUNA 5.418; LUNC 1181679.3; MANA 314.31; XLM 516.8 | | |
| FDDE | Address on File | ETH 0.14757; SHIB 24242024.8 | | |
| 2317 | Address on File | ADA 317.3; BTC 0.020603; DOGE 8255.2; ETH 1.08215; SHIB 10699764.6 | | |
| BE16 | Address on File | ADA 42.3; BAT 28.2; BTC 0.004889; DOGE 177.7; DOT 2.144; ETC 1.66; ETH 0.04504; LTC 0.6676; LUNA 3.208; LUNC 3.1; OXT 43; SHIB 955525.6; VET 424.4 | | |
| 27F5 | Address on File | ADA 1249.9; BTT 32410300; DOGE 933.6; DOT 5.593; LINK 10.59 | | |
| C527 | Address on File | AVAX 16.56 | | |
| 5A2F | Address on File | SHIB 6089968.9 | | |
| 80D9 | Address on File | DOGE 96.4; LTC 0.00419; XRP 42.5 | | |
| 85D1 | Address on File | BTC 0.000239 | | |
| 94B6 | Address on File | BTT 46278500 | | |
| 9510 | Address on File | VGX 4.87 | | |
| 5AA5 | Address on File | BTT 13455600 | | |
| 6A34 | Address on File | ADA 20.7; BTC 0.000337; BTT 2795599.9 | | |
| 5BD7 | Address on File | AVAX 0.42; BTC 0.001815; LINK 0.5; LUNA 0.518; LUNC 0.5 | | |
| 09B6 | Address on File | ADA 2732.7; BTT 138688400; DOGE 4032.5; ETH 3.54069; MANA 70.66; MATIC 102.506; SHIB 49903040.3; SOL 5.9056; XLM 2972.6 | | |
| D9C3 | Address on File | BTC 0.003272 | | |
| 94F7 | Address on File | ADA 10.3; BTC 0.001168; BTT 10691700 | | |
| 45A3 | Address on File | BTC 0.001549; DOGE 89.8; SHIB 2065653.3 | | |
| 2CC6 | Address on File | BTC 0.000597; SHIB 3832910.6 | | |
| EC55 | Address on File | ADA 16.7; BTT 53336700; DOGE 879.8; ETC 1.67; ETH 0.0038; MATIC 6.924; STMX 715.7; VET 290.6; XLM 14.3 | | |
| 0D64 | Address on File | ALGO 2.06; APE 0.568; ATOM 0.197; BTC 1.005253; DOT 1105.528; ETH 0.01599; HBAR 526314.8; LINK 0.1; LLUNA 3.801; LUNA 1.629; LUNC 348533.7; MATIC 1.281; SOL 0.0505; USDC 52.01; XLM 10442.9; XVG 221140.8 | | |
| 8A90 | Address on File | BTC 0.000521; LLUNA 8.041; LUNA 3.446; LUNC 11.1; MANA 407.67; SAND 104.2324; SOL 1.6073; VET 7354.6; VGX 2.82 | | |
| 3A23 | Address on File | BTC 0.000768; LINK 463.57 | | |
| B14F | Address on File | BTC 0.00176; DOGE 2389.7; DOT 24.518; ETH 4.34761; GRT 479.26; HBAR 128.1; SOL 4.6002; XTZ 77.61; ZEC 0.002 | | |
| 9499 | Address on File | ADA 1308.2; BTC 0.030055; DOGE 1261.6; ETH 0.36982; LTC 2.07984; SHIB 5901718.1; XVG 4675 | | |
| F829 | Address on File | BTC 0.209249; DOT 281.697; ETH 5.13231; SOL 66.0791; USDC 133.98 | | |
| 6421 | Address on File | ADA 0.5 | | |
| 8730 | Address on File | ETH 0.00235; LLUNA 32.698; LUNA 14.014 | | |
| AA69 | Address on File | BTC 0.000286; CELO 92.753; ETH 0.45156; LTC 2.25332; MATIC 308.479; USDC 49.48; ZRX 437.8 | | |
| A93C | Address on File | SHIB 225861 | | |
| 0596 | Address on File | VGX 4.01 | | |
| 7001 | Address on File | BTC 0.002468 | | |
| B54A | Address on File | VGX 5.13 | | |
| 64C5 | Address on File | VGX 4.61 | | |
| 7136 | Address on File | VGX 5.13 | | |
| 3456 | Address on File | VGX 5.15 | | |
| 947F | Address on File | BTC 0.000183 | | |
| FEAF | Address on File | SHIB 593471.8 | | |
| 5F47 | Address on File | VGX 5 | | |
| 3547 | Address on File | BTT 7593900; LUNA 0.66; LUNC 43125.5; SHIB 374391.6; SPELL 3197.2; VGX 12.22 | | |
| 2F69 | Address on File | VGX 8.38 | | |
| 4883 | Address on File | DOGE 0.5 | | |
| 42C2 | Address on File | ADA 0.7; DOGE 14.8; DOT 0.351; STMX 33.8 | | |
| B0D9 | Address on File | IOT 6.83; LUNA 0.002; LUNC 114.5; STMX 583.8 | | |
| 86DB | Address on File | ADA 3987.4; BCH 1.03657; BTC 0.219741; DOGE 22829.8; IOT 1503.35; LINK 35.98; LLUNA 18.109; LUNA 7.761; LUNC 25.1; SHIB 26850139.6; STMX 21690.2; USDC 9.18; XRP 858.5 | | |
| 0BCA | Address on File | ADA 105; BTC 0.000718; DOGE 348.9; ETH 0.05055; SHIB 6050512.6 | | |
| 5C20 | Address on File | VGX 4.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B153 | Address on File | ADA 2.9 | | |
| A8FD | Address on File | ADA 274.5; BTC 0.008215; BTT 3928500; DOGE 43.7; DOT 9.166; ETH 0.60734; LINK 15.51; STMX 1460; USDC 23.37; VET 614.1; VGX 67.03 | | |
| 28EF | Address on File | CKB 0.1 | | |
| 3215 | Address on File | BTC 0.000735 | | |
| FA9E | Address on File | ADA 19; BAT 9.1; BTC 0.000444; HBAR 111.2; ICX 4.6; MANA 10.01; STMX 160.5; TRX 300.5; VET 202; VGX 2.15 | | |
| 8148 | Address on File | BTC 0.000879; BTT 77928500; VET 387.1 | | |
| 6FA3 | Address on File | SHIB 26066 | | |
| 5C50 | Address on File | AVAX 11.47; BTC 0.000701; DASH 0.006; DOT 171.88; EOS 0.15; FTM 1014.164; LINK 215.83; LLUNA 33.394; LTC 0.00821; LUNA 14.312; LUNC 47654.8; MATIC 923.088; SOL 0.0324; USDC 71.64 | | |
| 1239 | Address on File | VGX 5 | | |
| 12F8 | Address on File | BTC 0.000211 | | |
| 7A13 | Address on File | VGX 2.8 | | |
| D91E | Address on File | DOGE 101.6; XVG 252.9 | | |
| 19E0 | Address on File | SHIB 37469234 | | |
| 7B7F | Address on File | BTC 0.000522; BTT 800; SHIB 662252.4 | | |
| 656A | Address on File | VGX 2.78 | | |
| 6356 | Address on File | BTC 0.000447; BTT 14040200 | | |
| B1D5 | Address on File | ADA 11.8 | | |
| DB31 | Address on File | DOGE 1.7; SHIB 6391750.4 | | |
| 171C | Address on File | APE 12.103; AUDIO 55.713; BTC 0.018933; CKB 10696.1; DGB 2339.1; DOT 48.503; FTM 235.461; LUNC 6127.4; MATIC 104.758; SPELL 28276.8; USDC 1102.35; VGX 845.7 | | |
| 4D01 | Address on File | BTC 0.031687; DOGE 764.3; ETH 0.10951 | | |
| CAE5 | Address on File | VET 155.7 | | |
| 7119 | Address on File | VGX 2.77 | | |
| 69C3 | Address on File | BTT 141253395.3; CKB 2305.7; STMX 1166.5; TRX 196.6; VGX 9.03; XVG 1273.2 | | |
| 175E | Address on File | BTC 0.000525; HBAR 2002.8 | | |
| CDFC | Address on File | BTC 0.001232; DOGE 235.9; SHIB 6441858.8 | | |
| D3D5 | Address on File | VGX 4.03 | | |
| C02F | Address on File | SHIB 4077862.4 | | |
| 17DA | Address on File | BTT 1071305502.3; TRX 49339.7; VET 22985.9 | | |
| 2118 | Address on File | VGX 4.01 | | |
| D8D4 | Address on File | SHIB 13663.8; USDC 10116.42 | | |
| 6E72 | Address on File | VGX 8.38 | | |
| BCBA | Address on File | ADA 141.7; BTC 0.000425; BTT 29107299.9; DOGE 691.5; ETH 0.12656; LINK 6.37 | | |
| 824C | Address on File | BTC 0.000467; DOGE 110.9 | | |
| 89CE | Address on File | ADA 421.3; BTC 0.000426; GRT 150.12; MATIC 22.448; SHIB 792344.5 | | |
| 956C | Address on File | BTT 57741700 | | |
| 8BCD | Address on File | DOGE 24.7 | | |
| BB37 | Address on File | BTC 0.000602 | | |
| D846 | Address on File | BTC 0.000175; DOGE 20; ETC 0.09; ETH 0.00228 | | |
| 9B3C | Address on File | BTC 0.000022 | | |
| E932 | Address on File | BTC 0.000629; BTT 8411800; VET 848.4 | | |
| 89A2 | Address on File | VGX 4.71 | | |
| 69C4 | Address on File | SHIB 6788697.8; VGX 22.04 | | |
| C52C | Address on File | VET 78.5 | | |
| E71C | Address on File | VGX 4.17 | | |
| 7369 | Address on File | BTC 0.001343; DOGE 87.7; SHIB 8498812.7; STMX 691.2 | | |
| C4AD | Address on File | ADA 138.2 | | |
| 81B6 | Address on File | VGX 2.78 | | |
| 4AF7 | Address on File | VGX 8.38 | | |
| BBF9 | Address on File | BTC 0.001576; DOT 3.861; SHIB 199658.7 | | |
| 73A7 | Address on File | ADA 9.8 | | |
| 25F0 | Address on File | BTT 5412100; SHIB 8844339.6 | | |
| 4304 | Address on File | LUNA 0.491; LUNC 32258.7; VET 963.9 | | |
| 3952 | Address on File | ALGO 17.25; MANA 119.99; MKR 0.0079; USDC 105.36 | | |
| 313C | Address on File | ADA 102.5; AVAX 1.01; DOT 4.072; LINK 10.08; LUNA 1.139; LUNC 1.1; MATIC 11.489; SOL 1.1073 | | |
| 78F1 | Address on File | SHIB 2463054.1 | | |
| 4C94 | Address on File | ADA 27.9; BTC 0.002049 | | |
| C52C | Address on File | ETH 0.01632; SHIB 1593199.4 | | |
| 7992 | Address on File | LLUNA 4.818; LUNA 2.065; LUNC 450494.1 | | |
| 4ED8 | Address on File | DOT 2.127 | | |
| 7A60 | Address on File | BTC 0.001685 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B90 | Address on File | BTC 0.000108; MATIC 630.672; STMX 1109.3 | | |
| F8BD | Address on File | AAVE 0.0044; ADA 2.5; ALGO 0.39; AVAX 6; BTC 0.000109; DOT 25.064; ETH 0.00226; HBAR 2598.6; LLUNA 20.747; MATIC 1.73; SOL 3.3319; USDC 13.59; VGX 2.45; XLM 919.1; XRP 100.9 | | |
| C61C | Address on File | ADA 331.1; ALGO 50.67; ANKR 389.00213; BTT 10526315.7; DOGE 2075.6; ETH 0.31613; HBAR 785.8; LLUNA 26.329; LUNA 11.284; LUNC 6078119.8; SHIB 21580224.1; SOL 3.9119; XLM 85.7 | | |
| F3C1 | Address on File | BTC 0.000581 | | |
| DB7C | Address on File | LUNC 14651862.7; SHIB 416804165.6; STMX 16766.9; XLM 786.5 | | |
| 159F | Address on File | VGX 2.75 | | |
| 222C | Address on File | BAT 1.2; XLM 16.2 | | |
| E52C | Address on File | BTC 0.000711 | | |
| 515B | Address on File | BTT 7312300 | | |
| 6BD8 | Address on File | ADA 143.6; BTT 48821400; DOGE 11774.7; SHIB 154753217.2 | | |
| 08C5 | Address on File | LUNC 338.8 | | |
| BC65 | Address on File | BTC 0.001116 | | |
| 75B2 | Address on File | ADA 152.7; BTC 0.000867; BTT 106852800 | | |
| D50A | Address on File | BTC 0.00005; ETH 0.00192 | | |
| 256A | Address on File | VGX 4.42 | | |
| EF18 | Address on File | SHIB 10362694.3 | | |
| 750D | Address on File | BTT 104629500 | | |
| 4860 | Address on File | SHIB 3231773.2 | | |
| 821B | Address on File | LLUNA 41.185; LUNA 17.651; LUNC 5387727.3 | | |
| DF52 | Address on File | BTC 0.002146; ETH 0.8564; MATIC 115.822; USDC 10796.61; VGX 545.17 | | |
| 84BF | Address on File | VGX 2.81 | | |
| C3CE | Address on File | VGX 4.69 | | |
| EC79 | Address on File | VGX 4.68 | | |
| 5487 | Address on File | VGX 4.61 | | |
| 9FB4 | Address on File | BTC 0.000405; ETH 0.0099 | | |
| 8DD6 | Address on File | VGX 2.79 | | |
| 67C1 | Address on File | BTC 0.000094 | | |
| 9C0A | Address on File | BTC 0.000437; BTT 13125900 | | |
| F6A4 | Address on File | BTC 0.000458; BTT 344111400 | | |
| 74C2 | Address on File | AVAX 1.32 | | |
| B1E8 | Address on File | SHIB 19475371.8 | | |
| FEAA | Address on File | BTC 0.001767 | | |
| 0F08 | Address on File | ETH 0.22372; OCEAN 55.71; ONT 212.99; SHIB 5960877.8 | | |
| 6FA2 | Address on File | VGX 2.8 | | |
| 1BEE | Address on File | VGX 2.8 | | |
| D449 | Address on File | USDC 1.11 | | |
| 2FA6 | Address on File | ADA 21.6; BTC 0.001983; ETH 0.0209; LINK 1.45 | | |
| 83E4 | Address on File | BTC 0.000873; SHIB 4028557.6 | | |
| 2C71 | Address on File | ADA 24; DGB 1773.3 | | |
| 7176 | Address on File | SHIB 9337714.7 | | |
| 6B14 | Address on File | BTC 0.024158; ETH 0.53752 | | |
| D47B | Address on File | ADA 224.4; BTC 0.000884; BTT 15602000; DGB 1407.3; LINK 251.09; MATIC 148.452; VET 8658.2 | | |
| 91BF | Address on File | BTC 0.000519; SHIB 4841208.3; STMX 8055.7; VGX 221.9; XVG 4287.9 | | |
| 9C4A | Address on File | ADA 47.6; BTC 0.000658; BTT 16253100 | | |
| B0F2 | Address on File | SHIB 144.3 | | |
| EE06 | Address on File | BTC 0.000662; SHIB 10029912.2 | | |
| C159 | Address on File | ADA 19.3; SHIB 1500333.4 | | |
| 995A | Address on File | VGX 4.73 | | |
| 4681 | Address on File | VGX 4.31 | | |
| FB90 | Address on File | BTC 0.001009 | | |
| 1190 | Address on File | LUNC 1044912.8 | | |
| A47B | Address on File | ADA 111.3; BTT 24414485.6; LUNA 1.75; LUNC 114451.9; SHIB 54467347.5; STMX 1455 | | |
| F472 | Address on File | BTC 0.000824; DOGE 1045.3; MATIC 1.446; SHIB 8164343.7; XLM 0.8 | | |
| 7EB8 | Address on File | VGX 4.9 | | |
| 32BE | Address on File | DOGE 444 | | |
| D5FF | Address on File | DOGE 861.8 | | |
| 61C9 | Address on File | VGX 4.71 | | |
| B30B | Address on File | VGX 4.67 | | |
| B49B | Address on File | BTC 0.000437 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DDA | Address on File | BCH 2.05858; BTT 265186200; DOGE 5.3; ETC 13.31; FIL 33.6; JASMY 6655.6; LLUNA 5.719; LUNA 2.451; LUNC 1198578.3; SHIB 22086820.8 | | |
| 8884 | Address on File | AVAX 1.66; DOGE 0.8; LLUNA 3.043; LUNA 1.304; LUNC 4.9; SHIB 7445244.2 | | |
| 12CA | Address on File | ADA 20.1; BTC 0.002085; DOGE 107.3; SHIB 427107 | | |
| B75B | Address on File | USDC 1.84 | | |
| BA55 | Address on File | VGX 5.13 | | |
| 66D1 | Address on File | ADA 1147.7; BTC 0.003485; BTT 158623600; ETH 5.57811; HBAR 1501; LTC 3.50502 | | |
| C0D5 | Address on File | BTC 0.00268; VGX 4.03 | | |
| 0D66 | Address on File | BTC 0.000334 | | |
| C450 | Address on File | BTT 6676500; DOGE 1621.6; XVG 1001.2 | | |
| 8F3B | Address on File | VGX 4.84 | | |
| B0F1 | Address on File | ADA 205.5; BTC 0.000801; DOT 39.768; SHIB 1000000 | | |
| C7E5 | Address on File | ADA 386.4; BAND 3.025; BTT 57805799.9; EGLD 0.991; EOS 12.64; ETC 0.97; ETH 0.05652; QTUM 7.16; STMX 1432.6; VET 736.1 | | |
| BAF5 | Address on File | ETH 0.1 | | |
| CDC6 | Address on File | VGX 2.78 | | |
| 9DB7 | Address on File | BTC 0.000658 | | |
| 8970 | Address on File | BTC 0.000964; DOGE 1430.6; HBAR 159; MATIC 158.982; SHIB 51347380.9; STMX 2144.4 | | |
| F532 | Address on File | BTC 0.000519; SHIB 3828743.8 | | |
| 6D85 | Address on File | HBAR 13826.8 | | |
| B53B | Address on File | BTC 0.001007; ETC 1.01; ETH 0.12265; LUNA 2.504; LUNC 28403.4; SHIB 38419047.7 | | |
| 0086 | Address on File | BTC 0.000205 | | |
| 9F67 | Address on File | HBAR 164.8 | | |
| 35CB | Address on File | LUNC 50.1 | | |
| D2A5 | Address on File | BTT 4916900; DOGE 16.9 | | |
| 9167 | Address on File | VGX 2.87 | | |
| E0EE | Address on File | ADA 2.3; VGX 0.81 | | |
| 1ABA | Address on File | VGX 2.84 | | |
| 3A1E | Address on File | VGX 4.62 | | |
| 8D38 | Address on File | DOGE 8.7 | | |
| 5797 | Address on File | VGX 4.57 | | |
| 3556 | Address on File | DOGE 25.4 | | |
| 7420 | Address on File | VGX 4.56 | | |
| A373 | Address on File | BTC 0.002363 | | |
| D824 | Address on File | ADA 72.5; AVAX 3; BTC 0.000399; DOT 3.303; ENJ 34.32; ETH 2.05516; HBAR 49.1; MATIC 61.527; SHIB 107716410.4; SOL 2.7178 | | |
| 1C46 | Address on File | BTC 0.000508; SHIB 10061222.3 | | |
| 748C | Address on File | BTT 400; TRX 187.1 | | |
| 8531 | Address on File | DGB 38330.5; ETH 8.66528; LUNA 1.242; LUNC 1.2; MATIC 8.185; VGX 778.54 | | |
| 8228 | Address on File | ADA 1508.5; BTC 0.000498; EOS 111.92; HBAR 514.4; LTC 3.1312; STMX 11679.1; VET 2415.2 | | |
| 83C4 | Address on File | VGX 19.93 | | |
| 01D0 | Address on File | BTC 0.000521; SHIB 1745810 | | |
| 7670 | Address on File | AVAX 2.12; BTC 0.00045; DOGE 308.8; HBAR 553.3; OXT 125.6; VGX 564.68 | | |
| CE3E | Address on File | DOGE 3386.9; LUNC 1234.8 | | |
| C354 | Address on File | USDC 280.17; VGX 2.23 | | |
| B7EC | Address on File | BTC 0.139381; ETH 6.53625 | | |
| 613F | Address on File | VGX 2.81 | | |
| CE3E | Address on File | ADA 82.9; BAT 75.1; ENJ 36.53; TRX 2268.7; VET 94.7 | | |
| FDDA | Address on File | VGX 4.59 | | |
| B7DF | Address on File | BTC 0.00073; SHIB 12621.9 | | |
| D178 | Address on File | BTC 0.000242 | | |
| 4BD5 | Address on File | USDC 2.76 | | |
| 2B7C | Address on File | HBAR 1212.8; SRM 104.135 | | |
| 2625 | Address on File | SHIB 623344.2 | | |
| CEA7 | Address on File | DOGE 56.7 | | |
| F2E1 | Address on File | VGX 4.59 | | |
| 101C | Address on File | LUNC 3.4 | | |
| 8C54 | Address on File | ADA 1.7; LLUNA 93.062; LUNC 0.5; VET 662522.9 | | |
| 22A8 | Address on File | BTC 0.091611; LLUNA 8.825; LUNA 3.782; LUNC 825002.4 | | |
| 714A | Address on File | ADA 7069.8; BTC 0.000387; SHIB 25715210.1 | | |
| E97B | Address on File | BTC 0.000134 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D32 | Address on File | VGX 4.01 | | |
| C5F8 | Address on File | ADA 85.1; APE 8.338; BTC 0.000883; DOT 5.726; ETH 0.10031; MANA 107.39; ROSE 583.83; TRX 247.2 | | |
| 0293 | Address on File | VGX 5.01 | | |
| 167D | Address on File | VGX 4.59 | | |
| 96AB | Address on File | VGX 4.59 | | |
| 7D01 | Address on File | BTC 0.000469; DOGE 791.3 | | |
| 2D06 | Address on File | ADA 0.7; AVAX 0.3; DOGE 86.8; DOT 2; IOT 34.47; VGX 1.87 | | |
| 1E9A | Address on File | BTC 0.000513; SHIB 6112469.4 | | |
| A5A0 | Address on File | BTT 33744600 | | |
| 82E8 | Address on File | SHIB 381529 | | |
| 2CC8 | Address on File | ADA 3942.9; BTC 2.035619; ETH 0.59784; LLUNA 56.228; LUNA 24.098; LUNC 5255880; USDC 314900.66 | | |
| C647 | Address on File | ADA 109.6; BAT 131.9; VET 960.8 | | |
| 80EA | Address on File | LLUNA 8.33 | | |
| 7955 | Address on File | BTC 0.000504; ETH 0.40443; SHIB 19413449.2; XLM 237.5 | | |
| F856 | Address on File | VGX 4.94 | | |
| E017 | Address on File | ADA 1406.4; DOGE 5076.5; DOT 14.672; VET 2657.1 | | |
| 7850 | Address on File | ADA 4179.9; AVAX 100.58; DOGE 225; DOT 336.825; ENJ 1289.49; MATIC 2094.371; SHIB 93035507.9; STMX 30427.6; VGX 1074.9 | | |
| CA8F | Address on File | BTT 4621739.1; ETH 0.0192 | | |
| 1C2B | Address on File | ADA 30.4; BTC 0.000648; BTT 56133100; DOGE 147.1; STMX 3277.2; USDC 105.78; VGX 128.94 | | |
| 9F50 | Address on File | ATOM 52.056; BAND 124.847; BTC 0.000592; ETH 0.00443; IOT 1007.74; LINK 84.78; USDC 5.11 | | |
| 885E | Address on File | BTT 52738600; CKB 1622; DGB 288; DOGE 39.6; STMX 650.5; TRX 208.8; USDC 101.5; XVG 992 | | |
| 9421 | Address on File | VGX 4.26 | | |
| 2819 | Address on File | ADA 2; DOT 70.063; ENJ 50; ETH 6.02563; HBAR 1582.4; LINK 25.32; LLUNA 12.245; LUNA 5.248; LUNC 95143.9; MANA 50; MATIC 75.449; SHIB 4255216.4; VET 5000.3; VGX 515.38; XLM 1509.8 | | |
| D3F3 | Address on File | LLUNA 17.467; LUNA 50.384; LUNC 1633124; SHIB 20746379.8 | | |
| ADA5 | Address on File | ADA 965.4; BCH 0.56988; BTC 0.038364; DOT 32.025; ETH 0.59736; LINK 9.9; SHIB 49909261.4; SOL 9.1528 | | |
| 5A0A | Address on File | LUNC 41 | | |
| BE6F | Address on File | VGX 4.27 | | |
| 3BE7 | Address on File | VGX 4.73 | | |
| B57A | Address on File | BTC 0.001627; ETH 0.00598 | | |
| 1F5C | Address on File | VGX 4.25 | | |
| F853 | Address on File | ADA 2989; BTC 0.115993; BTT 20656600; DOGE 7704.8; ETH 2.88844; LINK 37.68; VET 6603.9 | | |
| 441F | Address on File | BTT 90466700; VET 1849.9 | | |
| B7EF | Address on File | ADA 1.2; ATOM 0.108; AVAX 0.18; ETH 0.13744; LLUNA 344.457; SHIB 27038.9; USDC 23.88; VGX 213.84 | | |
| 5B74 | Address on File | BTC 0.001024; SHIB 2654071 | | |
| B320 | Address on File | ADA 526; BTC 0.020754; DOGE 2342.3; DOT 1.308; ETH 0.1383; SAND 43.7092; SHIB 13944582.5; VET 789.2; XLM 31.6 | | |
| 50D7 | Address on File | VGX 322.2 | | |
| 2FA2 | Address on File | ATOM 0.907; BTC 0.00051; DOGE 139.9; SUSHI 2.5792; TRX 233; ZEC 0.129 | | |
| D794 | Address on File | ADA 279.8; BTT 3136600; CHZ 133.8448; CKB 1839.1; ENJ 21.8; ETC 5.05; FTM 54.348; GLM 52.48; HBAR 110.6; ICX 63.3; IOT 70.23; LINK 8.03; LLUNA 29.086; LPT 4.0309; LUNA 12.466; LUNC 538548.3; OCEAN 55.67; OXT 130.5; SAND 31.769; SOL 2.168; STMX 1103.4; TRX 803.4; XTZ 22.33; XVG 407.3 | | |
| 9626 | Address on File | BTC 0.001017; VET 876.9 | | |
| B0AC | Address on File | VGX 4.26 | | |
| C3AF | Address on File | ALGO 3005.35; AVAX 17.22; BTC 0.000521; ETH 0.53139; LLUNA 109.953; MATIC 776.969 | | |
| 3205 | Address on File | VGX 8.38 | | |
| A152 | Address on File | AVAX 13.37; SHIB 2606882.1 | | |
| B31B | Address on File | BTC 0.036002; ETH 0.42641; GRT 265.69; LTC 1.1768; MATIC 125.532; USDC 1053.43; ZRX 213.7 | | |
| A2EA | Address on File | VGX 5.25 | | |
| B9B7 | Address on File | ADA 0.7 | | |
| F2B2 | Address on File | VGX 5.25 | | |
| 45EB | Address on File | BTT 48752173.9; SHIB 5055463 | | |
| 69B2 | Address on File | VGX 4.69 | | |
| 94FA | Address on File | BTC 0.00101; LLUNA 7.891; LUNC 40227.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 353C | Address on File | ADA 6.2; BTT 12704899.9 | | |
| E638 | Address on File | BTC 0.000844; DOGE 2.4; LUNC 7058783.2; SHIB 175444000.6 | | |
| C5E3 | Address on File | BTC 0.003276 | | |
| 736E | Address on File | ADA 4.9; BTC 0.00161; ETH 0.01133; SOL 0.1281; XLM 27.3 | | |
| 88D1 | Address on File | DOGE 45.1; SHIB 5136343.4 | | |
| 35D6 | Address on File | VGX 2.83 | | |
| 731D | Address on File | ADA 1; LINK 803.61; LLUNA 3.378; LUNA 1.448; LUNC 315811.3 | | |
| 979B | Address on File | VGX 2.88 | | |
| EF73 | Address on File | VGX 5.25 | | |
| B465 | Address on File | ADA 31.9; BTC 0.001243; DOT 0.244; ETH 0.01566; MATIC 0.895; SHIB 571247.8; SOL 0.1181; VGX 17.81 | | |
| 4C0C | Address on File | BTC 0.000099; LINK 0.12; USDC 202.2 | | |
| 99DE | Address on File | ADA 21.8; BTC 0.001254; BTT 10881954.5; LUNA 1.124; LUNC 73449.3; SHIB 3120450.6 | | |
| B453 | Address on File | VGX 5.12 | | |
| EB28 | Address on File | DOGE 8.2 | | |
| 1B51 | Address on File | BTT 18929800 | | |
| 22B0 | Address on File | ADA 764.5 | | |
| EE8B | Address on File | VGX 2.78 | | |
| D5D8 | Address on File | VGX 2.78 | | |
| 78DF | Address on File | BTC 0.000723; SHIB 1000000; VGX 470.17 | | |
| 5751 | Address on File | BTC 0.000524; SHIB 1805706 | | |
| 07BF | Address on File | BTC 0.000236 | | |
| 8282 | Address on File | VGX 4.93 | | |
| B5B3 | Address on File | BTC 0.000459; BTT 1218200; DOGE 281.2 | | |
| 26DB | Address on File | BTT 20705300; STMX 833.3; TRX 369.7; VET 102.5 | | |
| ECE7 | Address on File | VGX 4.03 | | |
| F22C | Address on File | BTC 0.000451; DOGE 4156.9; MATIC 246.399 | | |
| 07EC | Address on File | ADA 7.6; BTC 0.000219; DOGE 103.3; ETH 0.00451 | | |
| 2ED1 | Address on File | VGX 8.39 | | |
| 019C | Address on File | VGX 4.75 | | |
| 4AC1 | Address on File | BTT 69430000; DOGE 2118; ETH 0.18073; LTC 2.10644; USDC 11.49; VGX 152.85; XLM 937.4 | | |
| 37DD | Address on File | VGX 5.18 | | |
| E626 | Address on File | ADA 4.8; BTC 0.007031; BTT 25246200; CKB 3093.9; DOGE 198.1; DOT 1.001; ETH 0.0066; SHIB 55795280.2; VET 3271.4; VGX 29.44 | | |
| 1AB7 | Address on File | BTC 0.001088; SHIB 16648683.4 | | |
| 7BB6 | Address on File | DOT 0.963 | | |
| D584 | Address on File | VGX 2.88 | | |
| 790C | Address on File | BTC 0.000438; HBAR 6206.2; MATIC 1568.152 | | |
| F106 | Address on File | BTC 0.000838; BTT 18210300; STMX 320.9 | | |
| 7F1B | Address on File | APE 10.146; BTT 2064100; GRT 122.48; LUNA 1.653; LUNC 108121.6; MANA 103.83; MATIC 98.664; XLM 79.3 | | |
| 23D1 | Address on File | BTC 0.000457; EGLD 0.5624; VET 1336.1 | | |
| 82EA | Address on File | BTC 0.001023; VGX 54.92 | | |
| 4C4A | Address on File | BTC 0.002517 | | |
| 3994 | Address on File | BTC 0.000319; ETH 0.00572; USDC 126.26; VGX 4.58 | | |
| 6340 | Address on File | ETH 0.0506 | | |
| 8855 | Address on File | ADA 313.5; ALGO 240.29; BTT 48641352; HBAR 145; IOT 120.21; MANA 17.27; MATIC 19.133; SHIB 22895034.2; VET 318.9; VGX 23.19; XLM 1153 | | |
| 3ADF | Address on File | AAVE 2.1342; ADA 321.4; DOGE 2380.7; SHIB 12687135.2 | | |
| 13B2 | Address on File | DOGE 10 | | |
| 4C6B | Address on File | ADA 50.8; BTC 0.000405; SHIB 308784.9 | | |
| 4192 | Address on File | ADA 1.4; BTC 0.000524; CHZ 0.0048; GRT 3.29; LUNA 0.002; LUNC 129.7; MATIC 1.662; OXT 2.4; SRM 0.003; VGX 4.18 | | |
| 1B8D | Address on File | DOGE 2725.3 | | |
| 3CA1 | Address on File | BTC 0.009592; BTT 299838000 | | |
| F9BC | Address on File | VGX 5.18 | | |
| 8245 | Address on File | VGX 4.03 | | |
| 7E54 | Address on File | ADA 193.5; BTC 0.000499; VET 137.4 | | |
| 1A2D | Address on File | VGX 2.65 | | |
| EF99 | Address on File | ADA 26; BTT 102589300; ETH 0.0075; STMX 0.4 | | |
| EE91 | Address on File | DOT 27.028; LUNC 62.7; VGX 566.38 | | |
| 0A9C | Address on File | BTC 0.000449; DOGE 469.6 | | |
| D856 | Address on File | SHIB 1243781 | | |
| 478A | Address on File | BTC 0.000211 | | |
| 831D | Address on File | BTC 0.000521; HBAR 2319.2; SHIB 908595.3 | | |
| 9EA0 | Address on File | VGX 5.18 | | |
| AA42 | Address on File | DOGE 4.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07B5 | Address on File | VGX 2.79 | | |
| 95CE | Address on File | ADA 9.7; BTC 0.00051; DOT 0.28; ETH 0.00328; MANA 5.24; USDC 20; VGX 5.87 | | |
| 480F | Address on File | SHIB 1526073043.6 | | |
| 9B6D | Address on File | VGX 4.9 | | |
| F2AF | Address on File | BTC 0.000433; DOGE 222.6; VET 1471.2 | | |
| EDD3 | Address on File | VGX 5.16 | | |
| 6EDE | Address on File | AAVE 2.0201; ADA 334.5; AVAX 9.04; BTC 0.004377; DOT 10.037; ETH 0.08023; FTM 216.716; LLUNA 3.815; MANA 184.7; MATIC 302.508; SAND 150.9843; SHIB 24174335.7; SOL 5.0855; VET 2292.7 | | |
| 8AB2 | Address on File | TRX 444.9 | | |
| E50C | Address on File | BTC 0.000884; BTT 3267200; DOGE 724.1; LLUNA 2.911; LUNA 1.248; LUNC 272011.1; SHIB 504286.4; STMX 383.4; TRX 161.8; VET 49.6; XVG 511.4 | | |
| 9710 | Address on File | DOGE 0.4 | | |
| C688 | Address on File | VGX 4.91 | | |
| 5CCE | Address on File | BTC 0.000211 | | |
| DE5C | Address on File | VGX 2.65 | | |
| 7356 | Address on File | BTC 0.000213 | | |
| EB31 | Address on File | MATIC 10.109; SAND 6.9281; STMX 1010.2 | | |
| AA4B | Address on File | BTC 0.035374; ETH 0.6; USDC 1185.93; VGX 644.87 | | |
| C6F4 | Address on File | VGX 2.78 | | |
| 962E | Address on File | VGX 4.01 | | |
| B455 | Address on File | SHIB 1377031.1 | | |
| 43BB | Address on File | BTT 4566210; DOGE 153.9 | | |
| 79C1 | Address on File | VGX 2.8 | | |
| EFAE | Address on File | BTC 0.000222 | | |
| 33E7 | Address on File | BTC 0.000215 | | |
| 2878 | Address on File | SHIB 4037561.8 | | |
| 2EDC | Address on File | BTC 0.00067; USDC 1342.66 | | |
| 7263 | Address on File | SHIB 303275.3 | | |
| 85B0 | Address on File | SHIB 661725.7 | | |
| 7AC1 | Address on File | VGX 5.39 | | |
| C79C | Address on File | VGX 4.9 | | |
| 508F | Address on File | ADA 5.2; DOT 112.219; XTZ 881.03 | | |
| 4AA5 | Address on File | SHIB 8377080.1 | | |
| DD92 | Address on File | VGX 4.87 | | |
| 864E | Address on File | ETH 0.01312 | | |
| 7589 | Address on File | VGX 2.76 | | |
| D506 | Address on File | ADA 331.4; APE 10.987; MANA 7.53; SAND 50.414 | | |
| 208C | Address on File | ALGO 20.37; BAT 26.3; IOT 12.21; SHIB 26155904.1; VET 947.7 | | |
| 4F97 | Address on File | VGX 127.18 | | |
| D9B7 | Address on File | SHIB 22086.4 | | |
| E77F | Address on File | ADA 1.4; SHIB 10781.9; VGX 68.25 | | |
| 3607 | Address on File | BTT 10479099.9; DGB 204.4; LUNA 1.2; LUNC 78501.4; STMX 10775 | | |
| 68C0 | Address on File | BTC 0.000962; SHIB 2380007.9 | | |
| 415B | Address on File | VGX 4.9 | | |
| A57F | Address on File | CKB 7453.3; MATIC 60.006; VGX 5.71 | | |
| 010C | Address on File | BTC 0.002311; LINK 10.09; SHIB 5000000 | | |
| F972 | Address on File | CKB 874.1; SHIB 1197963.4; XVG 406 | | |
| 6C1E | Address on File | BTC 2.067944; ETH 0.1217; LLUNA 12.641; USDC 348248.89; VGX 893.18 | | |
| D233 | Address on File | BTC 0.000512; BTT 500; VET 887.5 | | |
| B0BE | Address on File | BTC 0.000439 | | |
| 1F4B | Address on File | ADA 101.1; BTC 0.000608; DOT 21.513; MATIC 417.678; SHIB 15673328.9; USDC 7.58; VGX 103.68 | | |
| C95E | Address on File | VGX 4.94 | | |
| 49BF | Address on File | BTC 0.002032; BTT 16462000; DOGE 1046.5; LINK 1; XLM 217.2 | | |
| BAE6 | Address on File | BTC 0.011164 | | |
| D311 | Address on File | SHIB 1206595.6 | | |
| 71E7 | Address on File | ADA 31.6; BTC 0.003548; DOGE 1145.6; ETH 0.07476; SHIB 1233349.7 | | |
| 41B7 | Address on File | BTT 16283700; CKB 2997.5; DGB 420.8; HBAR 189.8; STMX 2458; TRX 813.6 | | |
| 1C34 | Address on File | BTT 4966100; SHIB 704622.3 | | |
| 81DD | Address on File | ADA 0.6; DOGE 69.2 | | |
| 1D98 | Address on File | BTC 0.00064; DOGE 1263.4; TRX 115.6; VET 78.4; XVG 254.6 | | |
| 465E | Address on File | MANA 13.94; SHIB 16615754; VET 439.1; VGX 19.27 | | |
| CAC8 | Address on File | DOGE 243.9; SHIB 5574171.8; VET 107.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF23 | Address on File | BTT 1327700 | | |
| 3592 | Address on File | BTT 124178400; DOGE 2294.8; SHIB 24138855.8 | | |
| EB56 | Address on File | BTC 0.000162 | | |
| 7D80 | Address on File | BTC 0.008642; SOL 3.4484; USDC 166.91 | | |
| AA14 | Address on File | VGX 8.39 | | |
| 7F25 | Address on File | BTC 0.000382; ETH 0.01199; SHIB 15182350.3 | | |
| 1209 | Address on File | VGX 4.02 | | |
| 3060 | Address on File | ADA 566.1; BTT 10482500; CKB 2660.8; DGB 267.1; DOGE 4522.2; ETH 0.03897; HBAR 325.4; SHIB 3975058.5; TRX 71.7; VET 46.8; XVG 3450.9 | | |
| 72FD | Address on File | VGX 4.89 | | |
| B008 | Address on File | VGX 4.03 | | |
| FD6B | Address on File | LLUNA 59.283 | | |
| 7EFD | Address on File | DOGE 375.4; SHIB 1833487.7 | | |
| 5A19 | Address on File | VGX 2.77 | | |
| 14F3 | Address on File | ADA 10.5; BTC 0.000422; DOGE 3.9; DOT 96.275; ETH 0.00265; LINK 68.48; MANA 140.95; SOL 19.478; VET 4453.2 | | |
| D3CD | Address on File | BTC 0.000671; DOGE 328.2; SHIB 5827505.8 | | |
| 039A | Address on File | BTT 11739130.4; LLUNA 3.296; LUNA 8.175; LUNC 307706.2 | | |
| A044 | Address on File | ADA 106.4; BTC 0.178115; CELO 16.761; DOT 29.169; ETH 0.26968; MANA 30.25; MATIC 56.944; SHIB 2268088; SOL 8.8084; USDC 10759.53; VGX 188.61 | | |
| A420 | Address on File | BTC 0.000212 | | |
| 66B1 | Address on File | ETH 2.83386; USDC 7.59 | | |
| A98A | Address on File | ADA 30.9; BTC 0.00213; DOGE 2574.9; ETH 0.02457; SOL 0.633; VET 178.6 | | |
| 387C | Address on File | BTC 0.000451 | | |
| B675 | Address on File | VGX 4.87 | | |
| 774D | Address on File | ADA 77.7; BTC 0.001533; DOT 1.187; EOS 5.52; IOT 53.06; LINK 2.32; LLUNA 4.636; LUNA 1.987; LUNC 6.4; VET 254.3 | | |
| 6EF7 | Address on File | ADA 423.8; ALGO 49.37; AMP 975.83; BTC 0.006049; DGB 549.3; ENJ 21.49; ETH 0.01608; GALA 287.2644; LLUNA 5.706; LUNA 2.446; LUNC 533381.7; MANA 46.19; SAND 29.8083; SHIB 1114827.2; SOL 1.2455; VGX 30.48 | | |
| A03A | Address on File | BTC 0.000198 | | |
| EA4B | Address on File | ADA 225; BCH 0.51573; BTC 0.034766; BTT 161434800; DOGE 11031.9; ETH 0.15949; LLUNA 5.928; LTC 2.05659; LUNA 2.541; LUNC 554072.6; SHIB 7861394.4; VET 471.4 | | |
| 96A0 | Address on File | VGX 5.15 | | |
| 42F2 | Address on File | LUNC 1465523.5 | | |
| 389C | Address on File | VGX 5.16 | | |
| FA9A | Address on File | ADA 457.2; MANA 355.8; SHIB 2366863.9 | | |
| 0797 | Address on File | SHIB 15153011.1; TRX 983.8; VET 1705.9 | | |
| A3A4 | Address on File | BTC 0.001337; DOGE 1058.9; LINK 0.31; LUNA 0.008; LUNC 478; SHIB 2487562.1 | | |
| 609E | Address on File | BTC 0.000251 | | |
| EA5A | Address on File | ADA 256.3; BTC 0.00136; BTT 357218800; DOGE 1419.6; SHIB 5640138.3 | | |
| CDEB | Address on File | BTC 0.005657; DOGE 325.6; ETH 0.04046; LUNC 1180358; SHIB 8588244.7 | | |
| 4973 | Address on File | BTT 135513153.8; VET 749.1 | | |
| B984 | Address on File | BTC 0.000495 | | |
| F9EE | Address on File | BTC 0.000239 | | |
| 7BD0 | Address on File | ADA 0.4; BTC 0.204792; ETH 1.5872; GALA 0.0094; SHIB 25727.4 | | |
| F8B1 | Address on File | ADA 311.6 | | |
| 1B0D | Address on File | ADA 1.1; ALGO 0.34; APE 0.238; AVAX 29.69; BTC 0.060573; DOGE 3307.9; DOT 0.183; EGLD 2.8603; ETH 1.21359; LINK 0.66; LLUNA 125.406; LUNC 2441456.5; MATIC 1.494; OMG 0.03; SHIB 504118492.6; SOL 53.9637; SPELL 64585.8 | | |
| DE8C | Address on File | BTT 4967300; DOGE 1479.2; SHIB 9082326.8 | | |
| 1BB5 | Address on File | BTT 1613800; STMX 233.9 | | |
| 577A | Address on File | VGX 2.8 | | |
| 7473 | Address on File | VGX 2.77 | | |
| B6B7 | Address on File | BTT 11706100 | | |
| C855 | Address on File | BTC 0.000451 | | |
| E310 | Address on File | ADA 18.6; SHIB 380895.9 | | |
| BD49 | Address on File | BTC 0.000212 | | |
| 0C8F | Address on File | BTT 196107100 | | |
| B80D | Address on File | VGX 4.87 | | |
| D189 | Address on File | VGX 4.87 | | |
| 307D | Address on File | VGX 5.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C0E | Address on File | VGX 4.66 | | |
| A623 | Address on File | VGX 4.27 | | |
| 90ED | Address on File | DOGE 20134.5; SHIB 25260532.6 | | |
| 231E | Address on File | VGX 4.74 | | |
| C0DA | Address on File | VGX 4.02 | | |
| 9282 | Address on File | SHIB 731957.2 | | |
| 49E9 | Address on File | BTC 0.000474; DOGE 1029.1; SHIB 1021618.7; VET 64.6 | | |
| 625D | Address on File | BTC 0.000238 | | |
| 3502 | Address on File | DOGE 751.6 | | |
| 97BF | Address on File | AMP 3157.28; APE 35.663; AVAX 7.89; BTC 0.003916; BTT 21430157.6; CHZ 204.3817; CKB 154144.4; DGB 2249; ETH 0.27945; GALA 75.6499; HBAR 106.1; JASMY 4905.8; KAVA 13.195; KEEP 45.9; LRC 208.467; LUNA 0.675; LUNC 171542.3; POLY 44.83; ROSE 144.01; SAND 16.4091; SOL 5.1033; SPELL 6376.7; VET 15183.3; VGX 1376.3; XRP 174.7; XVG 9403.7; YGG 75.344 | | |
| 82C3 | Address on File | VGX 2.88 | | |
| 8970 | Address on File | VGX 4.61 | | |
| E500 | Address on File | BTC 0.000756; VGX 58.66 | | |
| 3944 | Address on File | VGX 2.83 | | |
| 8954 | Address on File | CKB 1367.2; LINK 1 | | |
| A470 | Address on File | BCH 0.17297; DOGE 1036.9; SHIB 696864.1; SOL 0.3522 | | |
| 60AD | Address on File | BTC 0.000155 | | |
| A641 | Address on File | DOGE 31861.7; SHIB 586348953.2; VGX 2072.78 | | |
| 5FBA | Address on File | ADA 37.1; BTT 2445100; DOT 6.241; ETH 0.11141; LUNA 2.645; LUNC 26506.2; USDC 4735.94 | | |
| 3549 | Address on File | VGX 2.78 | | |
| 102D | Address on File | DOGE 4.8; SHIB 50450.4 | | |
| E886 | Address on File | VGX 2.77 | | |
| CF67 | Address on File | VGX 4.22 | | |
| AE8C | Address on File | VGX 4.31 | | |
| 9907 | Address on File | ADA 60.8; DOGE 751.7; LLUNA 5.723; LUNA 2.453; LUNC 7.9; SHIB 6760521.8; STMX 3140.2; VET 241.1 | | |
| 2639 | Address on File | ALGO 14.22; BTC 0.000436; COMP 0.02283; DOT 0.538; EGLD 0.0557; ETH 0.11039; HBAR 31.1; VGX 2.03; XMR 0.048 | | |
| D3BB | Address on File | ETH 0.01292 | | |
| 5250 | Address on File | VGX 5.17 | | |
| 5AD1 | Address on File | BTC 0.000508; SHIB 15282042.4 | | |
| 6283 | Address on File | ADA 9300.4; VET 18049.2; XLM 2778.3 | | |
| 154E | Address on File | IOT 276.11; LUNA 1; LUNC 65443.8 | | |
| 9ED6 | Address on File | ADA 1753.5; BCH 1.06801; BTC 0.001028; BTT 463114400; CHZ 163.8721; CKB 5411.6; DOT 33.277; ENJ 142.33; ETH 0.00392; HBAR 270.6; MANA 52.8; MATIC 61.791; OCEAN 159.26; SAND 3.5168; SHIB 63753989; SOL 1.0065; STMX 4340.6; TRX 2256.9; USDT 0.25; VET 240.4; XLM 246.3 | | |
| 67AB | Address on File | BTC 0.000418; BTT 70683300; TRX 28164.5 | | |
| 9375 | Address on File | BTT 204208040.8; SHIB 38914000.7 | | |
| C388 | Address on File | BTC 0.000398; SHIB 5206977.3 | | |
| 7FA7 | Address on File | BTC 0.000519 | | |
| 38D0 | Address on File | HBAR 1168.5; LINK 114.7; LLUNA 22.02; LUNA 9.437; LUNC 30.5; MATIC 1398.061; SRM 67.91; VGX 729.14 | | |
| 32CD | Address on File | BTC 0.000167; DOT 13.611; VGX 280.5 | | |
| 7644 | Address on File | BTC 0.000387; BTT 116637500; XRP 195.6 | | |
| EF0C | Address on File | BTT 752105400 | | |
| 9056 | Address on File | LUNA 0.342; LUNC 22317.9 | | |
| 6F96 | Address on File | ADA 2.4; AVAX 4.34; ENJ 100.91; MATIC 67.367 | | |
| 5A8F | Address on File | XRP 7.8 | | |
| 96E9 | Address on File | BCH 0.0001; BTC 0.000001; LTC 0.00008 | | |
| 10A7 | Address on File | LLUNA 26.488; LUNA 11.352; LUNC 2475331.4 | | |
| 194C | Address on File | ADA 1813.6; BTC 0.046103; CKB 10000; DGB 5132.9; ETH 0.00768; HBAR 10226.1; LLUNA 9.962; LUNA 4.27; LUNC 931216.5; MANA 225.9; MATIC 103.19; SHIB 489441245.8; STMX 3593.9; TRX 3877.6; USDC 115.08; VGX 1712.56; XLM 11972.3; XRP 9746.5; XVG 4101.6 | | |
| F330 | Address on File | SHIB 51347581.5 | | |
| C2CF | Address on File | BTC 0.00058 | | |
| 865C | Address on File | ADA 1525.3; BTC 0.007535; DOT 108.798; SHIB 42935993.4; STMX 72058.6 | | |
| BA37 | Address on File | VGX 8.38 | | |
| 3EF0 | Address on File | BTC 0.000394 | | |
| 5D84 | Address on File | ADA 50 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E3D | Address on File | VGX 5.15 | | |
| 6A20 | Address on File | ADA 0.5; BTC 0.195339; ETH 1.82255; SAND 320.8657; SHIB 7924717.9 | | |
| 2AA4 | Address on File | BTC 0.250142; ETH 0.00986; HBAR 7237; MATIC 944.73; SAND 418.5402 | | |
| 1658 | Address on File | DOGE 171.6 | | |
| F2B3 | Address on File | HBAR 373.7 | | |
| 458D | Address on File | ADA 0.4; BTC 0.000493; BTT 1034796200; VET 13038.2 | | |
| B166 | Address on File | ADA 495; BTC 0.01123; DOGE 152; ETH 1.00478; SOL 2.0036 | | |
| A515 | Address on File | SHIB 1117318.4; VGX 2.82 | | |
| 73C4 | Address on File | ADA 1292.7; ALGO 1011.15; AXS 9.97788; BTC 0.019841; DOT 96.8; ENJ 1023.45; ETH 3.15505; MATIC 0.538; SAND 200.949 | | |
| 14AB | Address on File | VGX 205.04 | | |
| 6332 | Address on File | ADA 2.6; ETH 0.00207 | | |
| 6F17 | Address on File | VGX 4.01 | | |
| 138F | Address on File | AVAX 33.07; BTC 0.042702; ENJ 341.61; LLUNA 22.092; LUNA 9.468; LUNC 30.6; SOL 21.3346; USDC 55.28 | | |
| 4091 | Address on File | BTT 802474699.9; VET 9816.3 | | |
| 6AF5 | Address on File | BTC 0.002134; SHIB 401284.1 | | |
| AF73 | Address on File | DOGE 704.5; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SOL 2.3886; USDC 5588.29 | | |
| F958 | Address on File | BTC 0.018208; ETH 0.0797 | | |
| 3AA6 | Address on File | VGX 4.66 | | |
| 6CE4 | Address on File | IOT 323.91; VET 3465.2 | | |
| 74D7 | Address on File | VGX 2.75 | | |
| 5521 | Address on File | BTC 0.000433; ETH 0.00481 | | |
| 2CC0 | Address on File | BTT 26270000; HBAR 228.7; LLUNA 3.098; LUNA 1.328; LUNC 289363.9; VET 1083; YFI 0.005816 | | |
| 93BE | Address on File | VGX 2.77 | | |
| 5370 | Address on File | BTC 0.000499; SHIB 14834594.2 | | |
| 0B84 | Address on File | BTC 0.000498; SHIB 23177989.7 | | |
| 99D6 | Address on File | ADA 251.8; VET 2731 | | |
| 54D0 | Address on File | BTC 0.006896 | | |
| 828B | Address on File | BTC 0.004413; ETH 0.02162 | | |
| 0E6E | Address on File | ADA 1.7 | | |
| 2F5A | Address on File | SHIB 40859138.9 | | |
| 42EE | Address on File | ADA 0.5; BTC 0.000498; DGB 16425.9; LLUNA 11.554; LUNA 4.952; LUNC 1080068.6; SHIB 100215765.1 | | |
| F17E | Address on File | BTC 0.00161; SHIB 133315.5 | | |
| 2CBD | Address on File | ADA 328.5; BTC 0.000202; DOGE 2708.9; ETH 0.65473; USDC 11011.73; VET 645.5 | | |
| 8FF0 | Address on File | BTT 71842300 | | |
| D703 | Address on File | SHIB 452079.5 | | |
| E17E | Address on File | DOGE 20.4 | | |
| 0F5F | Address on File | BTT 7436500; DGB 362.7; QTUM 8.86; SHIB 16976309.4 | | |
| 798A | Address on File | ADA 302.9; DOGE 2893.2 | | |
| CA45 | Address on File | ADA 44.1; BTC 0.001369; DOT 49.761; ETH 0.00211 | | |
| E39F | Address on File | BTC 0.003434 | | |
| 9331 | Address on File | USDC 1.48 | | |
| EBDB | Address on File | ADA 248.8; BTC 0.000437 | | |
| 7ED6 | Address on File | ALGO 202.3; BTC 0.00116; HBAR 2512; LUNA 3.163; LUNC 206915.7; SHIB 8012808.9; USDC 122.85 | | |
| 69E3 | Address on File | ADA 2021; BTC 0.000504; ENJ 559.14; SHIB 1138335.1; VGX 2389.15 | | |
| B002 | Address on File | ADA 78.7; AMP 2057.88; BTC 0.000514; BTT 114638200; LLUNA 6.566; LUNA 2.814; LUNC 613131.1; SHIB 2930832.3 | | |
| AF3F | Address on File | ADA 180.6; VGX 636.7 | | |
| 4C97 | Address on File | DOGE 81.8 | | |
| F0C7 | Address on File | SHIB 2770452.6 | | |
| D885 | Address on File | ADA 1711.1; AVAX 29.67; BTC 0.103145; BTT 59191400; ETH 1.32126; USDC 268.22; VGX 3729.16 | | |
| 7E4B | Address on File | VGX 6.45 | | |
| 15B3 | Address on File | BTC 0.00052; MANA 56.77; SHIB 18684424.3 | | |
| 3618 | Address on File | DOGE 3.7; LLUNA 11.866; LUNA 5.086; LUNC 1109356.3 | | |
| 20DD | Address on File | ADA 0.9; BTT 24606300; DOGE 5.4 | | |
| E75B | Address on File | VGX 2.82 | | |
| EE3B | Address on File | SHIB 64840384 | | |
| 6D37 | Address on File | ADA 10; BTC 0.000504; DOGE 22845; LLUNA 11.907; LUNA 5.103; LUNC 1112309.2; SHIB 31648690.3; VET 30121.8 | | |
| 65FC | Address on File | SHIB 74486.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D70 | Address on File | ADA 2224.8; AXS 10; BTC 0.251382; BTT 101234100; DOGE 13064.4; DOT 856.386; ETH 6.99596; LINK 51.22; MANA 500; MATIC 1035.609; SAND 250; SHIB 40414647.4; TRX 10641.6; UNI 101.211; USDC 2.74; VGX 555.52; XLM 1710.9 | | |
| 6263 | Address on File | ETH 0.35074 | | |
| A157 | Address on File | BTC 0.00045; BTT 31065100; STMX 2056.7 | | |
| 6241 | Address on File | SHIB 116754635.5; USDC 1.35; VGX 7417.77 | | |
| B95A | Address on File | BTC 0.000446; VGX 98.54 | | |
| 801A | Address on File | VGX 5.13 | | |
| 1EC2 | Address on File | VGX 8.37 | | |
| A00A | Address on File | ADA 0.4; ALGO 1007.31; VET 44947.3 | | |
| DC60 | Address on File | VGX 8.39 | | |
| 4D00 | Address on File | BTC 0.000437 | | |
| 581C | Address on File | ALGO 36.43; BTT 12538100; DOGE 440.4; TRX 679.4; VET 1092.7 | | |
| BE25 | Address on File | BTT 12786000; SHIB 15138566 | | |
| 1AEA | Address on File | VGX 2.78 | | |
| CEBB | Address on File | BTC 0.01335; USDC 1.49 | | |
| 863E | Address on File | ADA 108.7 | | |
| 406A | Address on File | ADA 540.6; BTC 0.00767; BTT 292020300; CKB 24706.3; DGB 1000.7; DOGE 26239.7; ETC 35.3; GRT 499.22; LINK 5.42; OXT 483.8; SHIB 30960540.3; TRX 2704.3; VET 879.1; VGX 129.11; XLM 941.3 | | |
| 5268 | Address on File | ADA 85.6; BTC 0.000493; DOGE 2273; TRX 819.3 | | |
| 8C5D | Address on File | VGX 4.98 | | |
| B1CA | Address on File | VGX 4.95 | | |
| C552 | Address on File | BTC 0.000521; SHIB 62637119.2 | | |
| 8C53 | Address on File | VGX 8.38 | | |
| 6FB3 | Address on File | BTC 0.000601; STMX 2113.1 | | |
| 76BF | Address on File | BTT 7413500; STMX 834.7; XVG 2308.6 | | |
| 1ECB | Address on File | BTC 0.002215 | | |
| 8A3F | Address on File | BTT 10963058.1; DOGE 0.1; SHIB 1108826.1; STMX 137 | | |
| 10FB | Address on File | ADA 98.9; BTC 0.005058 | | |
| 9305 | Address on File | MATIC 4.608; VGX 4.03 | | |
| 98F5 | Address on File | VGX 8.38 | | |
| 76CD | Address on File | BTC 0.00053; BTT 33580000; FIL 2.73 | | |
| BA8A | Address on File | BTT 89897900; DOGE 2916.4; LTC 4.67782; SHIB 14212620.8; VET 19433.5 | | |
| 436F | Address on File | LLUNA 14.159; LUNA 0.068; LUNC 4026084.3; SHIB 27412671.4 | | |
| 4496 | Address on File | BTC 0.002361 | | |
| 380F | Address on File | ADA 98.8; BTT 109785000; SHIB 0.5 | | |
| 71A1 | Address on File | VGX 2.81 | | |
| A838 | Address on File | ATOM 0.003; CELO 0.003; DOGE 0.6; SHIB 0.1 | | |
| 5B5A | Address on File | BTC 0.000498; SHIB 11940298.5 | | |
| 47DD | Address on File | ADA 3.3; BTT 6050700; DOGE 7.4; SHIB 5694198.8; SOL 0.095; STMX 1447.4 | | |
| 8376 | Address on File | BTC 0.000526 | | |
| 0559 | Address on File | DOGE 204.1; SOL 1.1298; VET 1723.4 | | |
| CF64 | Address on File | BTC 0.000248 | | |
| 0ED7 | Address on File | VGX 4.61 | | |
| B6AA | Address on File | VGX 4.68 | | |
| 4157 | Address on File | APE 20.419; AVAX 25.36; BCH 2.54393; BTC 0.000936; DOT 224.055; ETC 18.98; ETH 0.53524; HBAR 1682.6; KSM 4.82; LLUNA 19.137; LRC 172.54; LTC 7.01358; LUNA 8.202; LUNC 1037256.3; MANA 440.65; MATIC 566.386; SAND 63.5; SHIB 212314445.9; SOL 15.4388; VET 5761.4; YFII 1.031857 | | |
| 8198 | Address on File | BTT 11599100 | | |
| 9420 | Address on File | DOGE 13.1; ETC 22.36; SHIB 3937007.8 | | |
| 69CF | Address on File | SHIB 797015.6 | | |
| F8BB | Address on File | SHIB 1304000 | | |
| D3EE | Address on File | LLUNA 23.41; LUNA 10.033; LUNC 2188356.2; USDC 2.56; VGX 1.89 | | |
| 5F73 | Address on File | LINK 0.05 | | |
| 55B6 | Address on File | BTC 0.004908; BTT 120481928.6; LUNA 1.541; LUNC 100740.1; SHIB 13711479.3; XLM 0.9 | | |
| 166A | Address on File | BTT 87348856.3; TRX 2935.2; VET 2195.1 | | |
| 4ED8 | Address on File | ADA 154704.6; BTC 0.002481; BTT 1363694700; DOT 1481.655; LTC 0.03965; USDC 25; VET 530358.4 | | |
| 1A90 | Address on File | ADA 4.1; BTC 0.000539; XRP 316.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AF5 | Address on File | ADA 13026.6; ALGO 7.73; APE 0.773; AVAX 0.01; BCH 0.00008; BTC 0.00096; BTT 214343200; DASH 0.001; DOGE 6994.1; ENJ 0.02; EOS 1.15; ETH 0.22405; LINK 0.1; LTC 0.10443; MANA 0.01; OCEAN 251.38; OXT 1.2; SOL 16.7458; STMX 108140.3; VET 12840.5; VGX 12120.42; ZRX 0.6 | | |
| B075 | Address on File | LLUNA 7.241; LUNA 3.104; LUNC 676593.2 | | |
| 426C | Address on File | BTC 0.001652; BTT 6352899.9; CKB 777.7; SHIB 2314819.1 | | |
| 1C27 | Address on File | ADA 98.2; BTC 0.000404; SHIB 7418459.4 | | |
| 7CD6 | Address on File | VGX 4.94 | | |
| 82E3 | Address on File | DOGE 3.8 | | |
| 2AD2 | Address on File | VGX 203.35 | | |
| B1E7 | Address on File | VGX 2.78 | | |
| 46D6 | Address on File | VGX 2.75 | | |
| B294 | Address on File | VGX 5.18 | | |
| C6E4 | Address on File | ETC 6.69 | | |
| 2E00 | Address on File | BTC 0.000498; ETH 0.00098 | | |
| A9C2 | Address on File | ADA 2443.8; VET 18752.3 | | |
| 5C67 | Address on File | ADA 1057.5; BTC 0.175904 | | |
| B2CA | Address on File | ADA 11.6; AVAX 8.05; BTC 0.001346; ENJ 561.25; HBAR 2500; SRM 125.674; VET 11795.1 | | |
| 17E0 | Address on File | BTT 40946400 | | |
| C913 | Address on File | BTC 0.011237 | | |
| 5305 | Address on File | BTC 0.000212 | | |
| 6612 | Address on File | BTC 0.000454; BTT 110312100; DOGE 50574.3 | | |
| ECD3 | Address on File | VGX 4.17 | | |
| 489E | Address on File | ADA 191.4; BTC 0.000398; BTT 92621100; LLUNA 3.69; LUNA 1.582; LUNC 344978.3; MATIC 56.489; SHIB 4372540.4; TRX 2970.4; VET 961.8 | | |
| DB2A | Address on File | VGX 20.34 | | |
| 4CF5 | Address on File | BTC 0.000437; BTT 45553900; VET 5438.5 | | |
| 1E3A | Address on File | BTC 0.000409; SHIB 18294767.3 | | |
| DCF7 | Address on File | BTT 500; SHIB 11471347.5; VET 0.3; XVG 0.4 | | |
| CDA9 | Address on File | BTT 8472500 | | |
| 57C4 | Address on File | BTT 400; DOGE 16.2; ETH 0.00001; SHIB 8113 | | |
| 6FEB | Address on File | ADA 4464.2; ALGO 822.01; ATOM 32.477; AVAX 7.89; BTC 0.00052; DOT 79.826; EGLD 1.0092; ENJ 58.64; FTM 537.234; LINK 22.07; LLUNA 20.291; LUNA 8.696; LUNC 868.2; MANA 492.53; MATIC 1335.168; SAND 99.4736; SHIB 6309692.6; SOL 3.9424; USDT 1.61; VET 0.1; VGX 361.47; XTZ 48.53 | | |
| BD1E | Address on File | BTC 0.000433; BTT 208459800; CKB 20016.2; EOS 4.67; GLM 436.24; HBAR 159.3; IOT 45.94; SHIB 25595269.9; STMX 3832.8; TRX 669.5; XVG 4204.6 | | |
| A390 | Address on File | VGX 5.25 | | |
| 2352 | Address on File | SHIB 1498060.3 | | |
| 4DFE | Address on File | BTT 27791700 | | |
| 9252 | Address on File | ALGO 0.3; BAT 0.2; BTT 1042563763.3; CHZ 0.0038; CKB 1.7; DGB 0.1; GLM 0.38; GRT 0.09; HBAR 1245.4; ICX 0.3; IOT 0.27; LLUNA 90.844; LUNA 22.624; LUNC 4935984; MANA 0.3; OCEAN 0.03; ONT 0.55; OXT 0.1; SHIB 31994713.8; STMX 9685.2; TRX 0.2; VET 0.1; XLM 0.3; XVG 123056.7; ZRX 0.4 | | |
| 2235 | Address on File | BTC 0.000404; SHIB 63222791.5 | | |
| 94AD | Address on File | ADA 439.7; ENJ 390.83; ETH 0.12257; VET 1217.1; XRP 757.8 | | |
| BF28 | Address on File | BTC 0.00051; SHIB 2101525.7 | | |
| 0CE9 | Address on File | BTC 0.001126 | | |
| DE7E | Address on File | VET 845.7 | | |
| 57C0 | Address on File | ADA 2249.8; BTC 0.249127; BTT 256604400; ETH 2.26115; SAND 211.7208 | | |
| 28C7 | Address on File | BTC 0.000657; SHIB 437538326.6 | | |
| A798 | Address on File | BTT 1077321000; DOGE 14611.2; LLUNA 65.078; LUNA 27.891; LUNC 6085050; SHIB 111995198.5 | | |
| 150E | Address on File | VGX 8.38 | | |
| 4C02 | Address on File | BTC 0.00165; SHIB 6912760.9 | | |
| 5A24 | Address on File | ADA 443.8; BTC 0.005814; ETH 0.34866 | | |
| 1B0B | Address on File | VGX 2.79 | | |
| D829 | Address on File | BTC 0.0004; USDC 284.58 | | |
| BE14 | Address on File | ADA 76981.4; BTC 5.513695; DOT 2418.887; ETH 87.73995; USDC 20296.35; VET 100272.3; VGX 5031.6 | | |
| 0304 | Address on File | BTC 0.000149 | | |
| 3E25 | Address on File | ADA 4558.6; ALGO 5898.59; BTC 0.337673; DOT 233.825; LUNC 11711.6; SOL 44.9904; USDC 5449.18; VGX 1733.75 | | |
| 51C7 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB8E | Address on File | APE 3.741; ETH 1.00719 | | |
| 78FF | Address on File | VGX 2.75 | | |
| 4E70 | Address on File | BTC 0.00373 | | |
| 3689 | Address on File | VGX 5.24 | | |
| 2FAE | Address on File | DGB 55009; FIL 10.53; HBAR 4065; IOT 636.94; SHIB 12282276.4; VET 67140.4; VGX 88.62; ZEC 2.117 | | |
| 0D51 | Address on File | VGX 4.02 | | |
| 448D | Address on File | ADA 116.3; BTT 377480100; DOGE 8406.5; DOT 29.468; LINK 11.88; LTC 3.00365; SHIB 5579761.5; SRM 34.839; VET 1526.1; VGX 159.94 | | |
| 3124 | Address on File | VGX 4.61 | | |
| 5A08 | Address on File | BTC 0.000325; DOGE 289.2; ETH 0.00896 | | |
| 85DC | Address on File | BTT 616597000; DOGE 7366.2; STMX 38942.9 | | |
| E130 | Address on File | LUNA 1.201; LUNC 924938.4; VGX 3447.23 | | |
| DA77 | Address on File | BTC 0.001588; DOGE 2736.9; ETH 0.03128 | | |
| E66E | Address on File | ADA 914; APE 9.009; AVAX 20.4; LLUNA 35.76; LUNA 15.326; LUNC 2070266.2; MATIC 1058.023; SAND 186.798; SHIB 50400873.4; SOL 10.343 | | |
| 76EC | Address on File | BTC 0.004968; ETH 0.16775; LINK 10.18; LUNC 38.5; USDC 2.67; VET 392.2 | | |
| 718F | Address on File | BTT 195524800; DOT 80.76 | | |
| 77ED | Address on File | HBAR 3645.3 | | |
| 8764 | Address on File | BTC 0.000523; BTT 12675400 | | |
| A2A2 | Address on File | ADA 114.8; ATOM 0.039; CKB 10000; DOT 53.717; ETH 1.0525; MANA 44; MATIC 536.792; VET 500; XLM 527.5; XRP 1200.9 | | |
| ECE7 | Address on File | ADA 352.2; BTT 368630287.5; LLUNA 13.425; LUNA 5.754; LUNC 1602397.1; SHIB 138932545.2; STMX 7207.9; VET 20927.5 | | |
| DCE9 | Address on File | BTT 6494100; ENJ 278.35; VET 4418 | | |
| 10C8 | Address on File | BTC 0.004219; DOGE 345.3; EOS 19.41; ETH 0.04912; VET 226 | | |
| 8027 | Address on File | ADA 31; AMP 831.75; BTC 0.00051; ETH 0.00989; GRT 52.02; LLUNA 5.08; LUNA 2.177; LUNC 474752.7; SAND 5.2993; VET 2939.5 | | |
| 4176 | Address on File | BTC 0.001818; SHIB 178667.1 | | |
| 3251 | Address on File | AVAX 0.44; CHZ 223.8038; DOGE 233.4; DOT 11.191; ENJ 58.4; MANA 24.21; SAND 30.0451; SHIB 14017603.5; STMX 39482.8; USDT 26.56 | | |
| 37BF | Address on File | DOGE 4202.6 | | |
| 7F23 | Address on File | VGX 4.03 | | |
| 817F | Address on File | BTC 0.223659; USDC 148.98 | | |
| 2334 | Address on File | ADA 6338; BTC 0.397212; DOT 27.032; ETH 6.31444; LINK 310.39; USDC 58155.67 | | |
| 4FDA | Address on File | BTC 0.106529; ETH 0.35734 | | |
| 8895 | Address on File | BTC 0.001601; SHIB 1505570.6 | | |
| B9BD | Address on File | AAVE 17.8663; ADA 1705.6; ALGO 91.78; ATOM 3.344; AVAX 3.33; BAND 28.895; BCH 0.04208; BTC 0.106983; BTT 363444182.6; CELO 10.233; CHZ 80.1564; CKB 4568.4; DASH 1.944; DGB 910.2; DOGE 1799.7; DOT 530.906; DYDX 10.0974; ETC 3.04; ETH 1.34737; FIL 4.9; FTM 19.577; GLM 323.43; GRT 118.27; HBAR 1266.4; ICX 13.4; KNC 45.22; LINK 73.06; LLUNA 16.661; LTC 5.89248; LUNA 7.141; LUNC 90.8; MANA 29.02; MATIC 396.513; NEO 6.919; OCEAN 89.58; OMG 3.84; ONT 32.71; OXT 276.6; SOL 4.1836; SRM 10.996; STMX 6883.7; SUSHI 6.2159; UMA 27.999; UNI 44.213; USDC 109.85; VET 6858.6; VGX 213.48; XLM 4101.3; XTZ 363.09 | | |
| 9B36 | Address on File | ADA 151.6 | | |
| 8196 | Address on File | ADA 4696.4; BTC 0.318658; ETH 5.96302; LINK 76.97; MATIC 612.1; SHIB 16157709.3; VET 9371.3 | | |
| A0B3 | Address on File | BTT 64851200; VET 1000; XLM 322.5 | | |
| DDCF | Address on File | DOGE 225.6 | | |
| AA4D | Address on File | DOT 1.033; STMX 655 | | |
| 98B9 | Address on File | VGX 4.66 | | |
| 4625 | Address on File | ADA 376.2; BTT 113087400; DOT 22.831; ENJ 68.84; HBAR 214.2; IOT 475.44; LINK 11.14; LUNA 2.625; LUNC 171774.5; MATIC 6.986; TRX 4239; USDC 220.83; VET 1802.2; VGX 559.55; XLM 1686.3 | | |
| 2249 | Address on File | LUNA 0.014; LUNC 878.3; SHIB 3170295 | | |
| EE52 | Address on File | ADA 29.6; BTC 0.426741; USDC 1138.68 | | |
| 9686 | Address on File | BTC 0.000518 | | |
| BDFF | Address on File | BTC 0.005176; DOT 3.644; VGX 22.22 | | |
| CF76 | Address on File | ADA 25.3; BTC 0.000418; SHIB 6370748.8 | | |
| 3233 | Address on File | BTC 0.000532; USDC 1050.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7796 | Address on File | ETH 0.00299; SHIB 1298000 | | |
| 3CDF | Address on File | ADA 47.9; BTC 0.002675 | | |
| 3EA5 | Address on File | ADA 51.6 | | |
| 0FC3 | Address on File | BTC 0.000464; BTT 28004900; DOGE 16307.1 | | |
| ED2C | Address on File | BTC 0.000438; BTT 34524800; USDT 44.93 | | |
| FBCA | Address on File | AVAX 1.5; BTC 0.001602 | | |
| 9428 | Address on File | BTC 0.018987; DOGE 0.1; ETH 0.93815; HBAR 2719.5; SHIB 7450569.3 | | |
| 2752 | Address on File | SHIB 2499540.5 | | |
| 9AF8 | Address on File | AAVE 2.0387; ADA 1198.7; AXS 2.5; BCH 0.51094; CHZ 1406.25; DOGE 774; ENJ 156.25; ETC 25.4; ETH 4.08666; FIL 10.08; LTC 0.00806; SOL 3.0226; VET 5932; XTZ 0.08 | | |
| 0FB7 | Address on File | USDC 9.2 | | |
| D812 | Address on File | ADA 5700.5; ALGO 6711.42; BTC 0.216472; DOT 1.236; ETH 25.31098; LINK 1058.76; SOL 105.776; USDC 78.77; VGX 590.81 | | |
| DBDD | Address on File | ADA 356.7; ALGO 9.17; DOT 4.228; LRC 48.662; LUNA 1.018; LUNC 66645.1; MATIC 108.287; SHIB 4555494; SOL 3.344 | | |
| 18D9 | Address on File | VGX 18.18 | | |
| 3FC9 | Address on File | BCH 0.19021; BTC 0.004381; DOGE 2934.8; ETH 0.14154; SHIB 3417051.9; XLM 714.9 | | |
| FB94 | Address on File | VGX 2.81 | | |
| 533C | Address on File | BTC 0.001652; SHIB 1427482.9 | | |
| ED48 | Address on File | BTC 0.003755 | | |
| 228D | Address on File | SHIB 19651592.2 | | |
| DED5 | Address on File | ADA 30.5; DOT 2.999; ETH 0.62054; LTC 0.7026; XLM 975.2 | | |
| 2953 | Address on File | DOGE 35065.1 | | |
| 9936 | Address on File | ADA 2794.9; BTC 0.008441; EOS 0.27; ETH 1.28666; LTC 0.01374; MATIC 146.751; SHIB 84459774.1; VGX 263.05 | | |
| 8C1C | Address on File | ADA 180.5; ALGO 37.07; BTC 0.002249; ENJ 44.21; ETC 3.03; HBAR 1495.3; OXT 189.3; SHIB 6448868.5; STMX 4203.1; UNI 3; VET 1111.7; VGX 20.05; XLM 200.2; XRP 517.2 | | |
| 06D6 | Address on File | BTC 0.0033 | | |
| 503D | Address on File | BTC 0.010169; MATIC 177.631; SHIB 10469533.2; USDC 11437.78 | | |
| 780C | Address on File | MATIC 1743.146 | | |
| D259 | Address on File | ADA 603.6; CKB 6088.6; DOT 0.976; ETH 0.09529; HBAR 146.6; LINK 1.55; LLUNA 12.984; LTC 5.11062; LUNA 5.565; MANA 100; MATIC 122.469; SHIB 4361708.4; VET 384.9 | | |
| 5D24 | Address on File | ALGO 1010.04; BAND 300; CHZ 2960; DOGE 6808.2; EOS 0.81; GRT 7614.97; LINK 416.22; OMG 100.38; OXT 0.7; UNI 92.069; XTZ 188.79; XVG 150000 | | |
| 4D16 | Address on File | VGX 4.98 | | |
| 8739 | Address on File | ATOM 4.439; BTC 0.000437; LLUNA 10.648; LUNA 4.564; LUNC 14.8 | | |
| 8D75 | Address on File | DOGE 6766.2; JASMY 682.3; MANA 106.9; SHIB 179141555; SOL 4.0964; VGX 29.51 | | |
| AD08 | Address on File | ADA 254.2; BTC 0.614392; ETH 1.29673 | | |
| D4B8 | Address on File | LUNA 2.115; LUNC 138341.3 | | |
| 6355 | Address on File | ETH 0.44093; HBAR 5779.2 | | |
| A5C6 | Address on File | ADA 108.8; DOGE 2245.5 | | |
| DCC7 | Address on File | VGX 4.99 | | |
| 5984 | Address on File | VGX 4.98 | | |
| AA2C | Address on File | SHIB 13409.1 | | |
| 3133 | Address on File | ADA 272.2; BTC 0.035322; ETH 1.25184; VET 999.4; VGX 58.36 | | |
| 0043 | Address on File | ADA 4599.3; AVAX 5.48; BTC 0.004257; DOGE 3177.8; DOT 34.071; ETH 3.47498; GRT 1232.46; MATIC 346.147; SHIB 31144609.8; SOL 6.3749; UNI 69.301; VET 36586 | | |
| 1E0E | Address on File | ADA 119.1; BTC 0.000543; LTC 2.30566; QTUM 11.48; VET 933.8 | | |
| 973F | Address on File | ADA 1059.3; BTC 0.000635; USDC 137.04 | | |
| 9B64 | Address on File | BTC 0.000499; GRT 112.36 | | |
| 19D4 | Address on File | AVAX 147.54; AXS 51.4265; BTC 0.047501; ETH 0.0086; LLUNA 44.858; LTC 22.7804; LUNA 19.225; LUNC 42708.9 | | |
| 55D0 | Address on File | ETH 0.01724 | | |
| 1954 | Address on File | USDT 49.92 | | |
| FD9C | Address on File | BAND 10.542; BTT 36586800; CHZ 265.2013; CKB 4667.6; DGB 2089.9; HBAR 232.8; ICX 113.3; LINK 10.29; OCEAN 182.83; OXT 267; QTUM 6.42; SHIB 8700696; STMX 2939.8; SUSHI 19.8302; UNI 4.866; VGX 29.98; XLM 317.2; XRP 168.5; ZRX 187.3 | | |
| F037 | Address on File | ADA 2338.9; STMX 57637.8; VET 7572.6 | | |
| 9AF0 | Address on File | ADA 136.4; BTC 0.010483; DOT 6.373; ETH 0.0729; LINK 12.86; MATIC 105.083; SOL 0.9952 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6AD3 | Address on File | ETH 0.00599 | | |
| F7E2 | Address on File | ADA 589; BTC 0.000714; DOGE 2300.8 | | |
| 5061 | Address on File | VGX 8.38 | | |
| 5F6B | Address on File | ALGO 40.66; ETH 0.03366; MANA 32.71; SHIB 1596991.2 | | |
| C1D2 | Address on File | BTC 0.000438; ETH 0.20892 | | |
| B340 | Address on File | ETH 0.23905 | | |
| FFCF | Address on File | ETH 1.64188 | | |
| F90A | Address on File | ADA 14.9; TRX 100; XLM 62; XVG 338.1 | | |
| F6CA | Address on File | LLUNA 3.626; LUNA 1.554; LUNC 4060109.1; MANA 0.66; SAND 0.4441; SHIB 970.3 | | |
| 8B19 | Address on File | ADA 41.3; SHIB 21351970.9 | | |
| 7100 | Address on File | BCH 0.24887; BTC 0.017143; BTT 70679200; DOGE 1066.5; DOT 4.765; ETH 0.08125; SHIB 12722646.3; TRX 2082.2; XLM 239.8 | | |
| 29B4 | Address on File | BTT 386111600; ONT 396.53 | | |
| 2DF4 | Address on File | VGX 4.02 | | |
| EC31 | Address on File | BTC 0.000501; BTT 140000000; LLUNA 19.423; LUNA 8.324; LUNC 1815827.6 | | |
| 7D6A | Address on File | SHIB 83721377.4 | | |
| FD6A | Address on File | ADA 2.6; BTC 0.331719; ETH 11.85212; LUNA 0.207; LUNC 0.2; SHIB 40156.6; XRP 71 | | |
| 517A | Address on File | VGX 2.8 | | |
| 4854 | Address on File | ADA 608.7; ATOM 40.035; BTC 0.026581; DOT 39.825; ETH 0.70032; LINK 65.9; SOL 11.0565; VGX 691.78 | | |
| BC1B | Address on File | ADA 300; ETH 3.02143; LLUNA 5.168; LUNA 2.215; LUNC 1000000 | | |
| 1805 | Address on File | VGX 2.82 | | |
| A3B1 | Address on File | BTT 13420599.9 | | |
| 99A6 | Address on File | ADA 48.4; BTC 0.00052; HBAR 1574.7 | | |
| 4047 | Address on File | ADA 4620.9; BCH 0.3559; BTC 0.043181; BTT 756569400; DGB 6033.7; DOGE 28910.2; ENJ 323.31; ETC 202.97; ETH 0.87511; LLUNA 56.239; LUNA 24.103; LUNC 10247520; MANA 2384.69; OCEAN 2059.33; OXT 7080; SHIB 656526677.4; SOL 7.7937; TRX 4185.4; USDC 6998.74; VET 1708; VGX 80.16 | | |
| 1D34 | Address on File | BTC 0.002688 | | |
| CEDB | Address on File | BTT 14297900 | | |
| 0A5C | Address on File | VGX 4.03 | | |
| BE97 | Address on File | APE 183.514; DOT 214.73; LRC 1365.605; LUNA 0.077; LUNC 5010.2 | | |
| 9025 | Address on File | VGX 4.71 | | |
| 7797 | Address on File | BTC 0.00041; SHIB 106904203.1; VGX 2.81 | | |
| C63C | Address on File | ADA 53.6; BTC 0.002688; ETH 0.03065 | | |
| 65C4 | Address on File | BTC 0.000581; HBAR 1541.4 | | |
| 0D1F | Address on File | ADA 172.5; BTC 0.012562; ETH 0.33708; SHIB 2368349.6; SOL 1.0125 | | |
| 849A | Address on File | ADA 20; BTC 0.001709; BTT 7563200; ETH 0.02775; SHIB 297530.4 | | |
| A895 | Address on File | ADA 1.7; DOT 13.255; MANA 3; OMG 5.08; VGX 33.37 | | |
| 550E | Address on File | SHIB 1286504.5 | | |
| 2021 | Address on File | BTC 0.002283; BTT 2568700; DOGE 72.7; SHIB 31777910.5 | | |
| C5AD | Address on File | SHIB 2734603 | | |
| BA56 | Address on File | ADA 0.3; ETH 0.14711; MATIC 1.322; SHIB 192964482.8; SOL 64.5661 | | |
| DC51 | Address on File | BTC 0.000523; SHIB 80640781.5 | | |
| 3AC9 | Address on File | ADA 67.7; SHIB 19596573.9 | | |
| E2C1 | Address on File | ETH 1.06107; LLUNA 4.993; LUNA 2.14; LUNC 466801.5 | | |
| 4F3F | Address on File | BTT 200952600; LTC 14.95596 | | |
| 5599 | Address on File | GRT 0.74 | | |
| 3C93 | Address on File | ADA 91.6; AVAX 24.76; BTC 0.001544; ETH 0.012; STMX 56660.6; USDC 88.45; VGX 20857.62 | | |
| 490E | Address on File | ADA 1768.1; BTC 0.018723; DOGE 18285; ETC 9.98; ETH 1.39816; FTM 1163.567; LTC 0.03859; MANA 453.72; MATIC 719.397; SAND 127.418; VET 4718.7; VGX 6.42 | | |
| 2F41 | Address on File | BTC 0.004407; ETH 0.0924; KNC 272.52; LUNC 121989.2; MATIC 382.07; VET 16577.9 | | |
| 247B | Address on File | SHIB 37928900.9 | | |
| 9187 | Address on File | DOGE 2402.1 | | |
| BD1C | Address on File | BTT 101716199.9 | | |
| 78FC | Address on File | BTT 12144900; DOGE 204.5 | | |
| E56A | Address on File | ADA 160; BTC 0.000418; DOGE 1639.4; ETH 0.0794; SHIB 5617977.5 | | |
| A09E | Address on File | ADA 1514; BTC 0.000446; DOGE 1784; ETH 0.3663 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D600 | Address on File | BTC 0.000814; JASMY 10581.5; LLUNA 36.01; LUNA 15.433; LUNC 3366142.7; SHIB 301045475.3 | | |
| 258E | Address on File | BTC 0.001624; DOGE 215.3; ETH 0.00903 | | |
| 7EAF | Address on File | ADA 82.1; BTC 0.000493 | | |
| 2D4A | Address on File | VGX 4.58 | | |
| BBFE | Address on File | BCH 4.0972; DOGE 24156.7; ETH 4.2105; LTC 6.66684; SHIB 122425505.2; SOL 8.176; XLM 2183.6 | | |
| F246 | Address on File | ADA 188.5; BTC 0.038048; ETH 0.77941; LINK 6.14 | | |
| 2BFE | Address on File | BTT 200000800; SHIB 908333.3 | | |
| CC44 | Address on File | BTT 753135400 | | |
| 40ED | Address on File | ADA 186.3; BTT 41757600; ONT 80.8; TRX 1610.6; VET 2083.6; XLM 300.4 | | |
| 7BE5 | Address on File | LLUNA 60.758; LUNA 1.039; LUNC 12380.4; USDC 0.01; VGX 2.13 | | |
| DAC5 | Address on File | ADA 285.4; BTC 0.000441; BTT 57565600; CKB 3188.3; DGB 714.3; DOGE 16676.2; DOT 21.638; GLM 212.77; HBAR 344.8; OXT 161.3; STMX 2222.2; TRX 637.4; VET 438.2; VGX 62.96; XVG 1517.3 | | |
| BDE0 | Address on File | ADA 209.2; BTC 0.00045; DOGE 939; LLUNA 4.385; LUNA 1.879; LUNC 409808.4 | | |
| 4616 | Address on File | ADA 46156.6; LUNA 0.199; LUNC 13015.9; SHIB 430003444.9; VGX 7784.72; XRP 9998.4 | | |
| 15CE | Address on File | BTC 0.000476; SHIB 101182348.9; VET 1662.6 | | |
| DF31 | Address on File | BTT 41751800; DOGE 9550.2 | | |
| E4F6 | Address on File | LLUNA 16.329; LUNA 6.998; LUNC 2163606.8 | | |
| 1771 | Address on File | BTC 0.002369; DOT 95.28 | | |
| 1668 | Address on File | ADA 195.8; BTC 0.016459; ETH 0.0547; SHIB 536671 | | |
| 3D69 | Address on File | ADA 7566.6; ALGO 6811.24; APE 212.511; ATOM 104.426; AVAX 76.58; BTC 1.093871; CHZ 3954.96; DOGE 50057.1; DOT 239.374; ENJ 3196.22; ETH 0.0121; FTM 4510.044; GALA 22739.0235; HBAR 11954.4; KAVA 346.488; LINK 107.91; LLUNA 73.719; LRC 472.983; LUNA 31.594; LUNC 4440821.7; MANA 2749.49; MATIC 1364.208; SAND 1270.943; SHIB 172303364.1; SOL 27.516; VET 75965.4; VGX 847.72 | | |
| 5273 | Address on File | ALGO 100; DOGE 361.8; JASMY 5000 | | |
| 2C0C | Address on File | ADA 589.1; BTC 0.006529; DOT 76.248; ETH 0.74842; SHIB 20794588.2; VGX 505.83 | | |
| DDF2 | Address on File | BTC 0.00165; DOGE 67.7; SHIB 1524619.4 | | |
| CB4C | Address on File | SHIB 14841199.1 | | |
| C7A7 | Address on File | BTC 0.00052; LTC 0.0345 | | |
| 5B37 | Address on File | DOGE 2.5; STMX 306.4 | | |
| DE17 | Address on File | DOGE 4274.6 | | |
| 2DE7 | Address on File | VGX 5.15 | | |
| 0DEA | Address on File | APE 8.467; BTC 0.000102; HBAR 441.2; MANA 62.34; SOL 3.3244 | | |
| BD8C | Address on File | ADA 10545.6; APE 35.831; BTC 0.070625; CKB 4798.1; DOGE 729.5; GALA 5373.0622; LLUNA 34.033; LUNA 14.586; LUNC 3181844.5; MATIC 1122.359; SAND 162.947; SHIB 20979787; USDC 9.18; VET 19181.9 | | |
| 7006 | Address on File | AVAX 57.98; DOT 1019.504; LLUNA 51.045; LUNA 21.877; LUNC 1630193.7; MANA 1053.98; USDC 1.03; VGX 14.02 | | |
| 26A3 | Address on File | ADA 1333.2; BTC 0.024698; ETH 0.25284; SHIB 3087372.6 | | |
| 2E46 | Address on File | SHIB 17955.1 | | |
| BBDB | Address on File | ADA 2860.3; BAT 1883.7; BTC 0.04827; DOT 652.844; ETH 14.24699; LINK 197.06; LUNA 0.063; LUNC 4098.7; MANA 3.53; MATIC 3874.011; SOL 85.9577; VGX 5257.94 | | |
| 8FE1 | Address on File | BTC 0.001276; SHIB 227915.8; VGX 4.6 | | |
| 1ED3 | Address on File | USDC 158512.62; VGX 5312.04 | | |
| C987 | Address on File | DOGE 1133.9; SHIB 2728016.8; TRX 1568.8 | | |
| BE62 | Address on File | ADA 4.2; BTC 0.000037; DOGE 0.7; FIL 0.04; SHIB 13010.4; USDC 2.88; VGX 0.76 | | |
| 6E14 | Address on File | AMP 0.55; DOGE 0.4; SHIB 0.2 | | |
| F5CD | Address on File | BTC 0.000686; VGX 4.59 | | |
| 1DBE | Address on File | ADA 5717.7; ATOM 23.068; AVAX 31.18; BCH 0.10744; BTC 0.000629; CELO 101.002; DOGE 29857.8; DOT 163.99; ETC 0.44; ETH 0.03513; LINK 34.19; LLUNA 235.788; LUNA 101.052; LUNC 15633528.7; MATIC 2983.932; SHIB 203861547.2; SOL 54.6745; UNI 0.028 | | |
| 539F | Address on File | BTT 58939300; DOGE 2362.5; SHIB 15088982.1 | | |
| 4C13 | Address on File | BTC 0.005308; ETH 0.0114; SHIB 9277126.1 | | |
| C5ED | Address on File | AVAX 1.04; LUNA 1.76; LUNC 1.7; SOL 0.5128 | | |
| 701F | Address on File | BTC 0.003238; BTT 47778300; MANA 64.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BB7 | Address on File | VGX 4.26 | | |
| 07B7 | Address on File | ADA 67.8; BTC 0.001646; USDC 2947.63; VGX 116.48 | | |
| 2C83 | Address on File | VGX 2.78 | | |
| 2D7D | Address on File | BTC 0.001559; DOT 34.812; ETH 0.26805; SHIB 16568850.8; VGX 29.51 | | |
| 6657 | Address on File | BTC 0.000883; DOGE 930.6; SHIB 1358695.6 | | |
| BF30 | Address on File | VGX 4.69 | | |
| 7C72 | Address on File | ADA 957.4; BTC 0.023379; ETH 2.12056; SOL 7.322; USDC 107.75 | | |
| 054A | Address on File | VGX 5.21 | | |
| BF94 | Address on File | ADA 2.7; AVAX 6.86; BTC 0.000219; ETH 0.00652; STMX 22432.5; VGX 2747.73 | | |
| 9789 | Address on File | BTC 0.001742; DGB 1219.5; DOGE 222.2; ETH 1.63324; SHIB 47623107.7; VGX 68.72 | | |
| FD60 | Address on File | SHIB 14916467.7; VGX 672.09 | | |
| 881B | Address on File | BTT 38452700 | | |
| 1D42 | Address on File | LLUNA 64.536; LUNA 27.659; LUNC 21430968 | | |
| 1738 | Address on File | LUNC 306.5; VGX 6.96 | | |
| 6980 | Address on File | BTC 0.001585; MATIC 10.221; UNI 2.02 | | |
| 1A29 | Address on File | ADA 878; BTC 0.048764; DOGE 1248.8; ETH 0.80475 | | |
| 77BF | Address on File | BTC 0.00045; BTT 12166900; DGB 623.9; DOT 3.389; SHIB 3792486.5; STMX 1821.4; VET 449.4 | | |
| 45C4 | Address on File | BTC 0.000687; USDC 61.18 | | |
| 137F | Address on File | LINK 0.53 | | |
| 3D01 | Address on File | BTC 0.020513; BTT 4837100; DOGE 165.8; ETH 0.02346 | | |
| B3C1 | Address on File | VGX 5.25 | | |
| 568C | Address on File | ADA 456.2; BCH 5.11265; BTC 0.001802; BTT 1116615700; DGB 5000; DOGE 13634.5; ETC 20.33; LLUNA 10.649; LUNA 4.564; LUNC 995449.1; MATIC 319.478; SHIB 66474584.7; TRX 5000 | | |
| AC77 | Address on File | XRP 10 | | |
| B2CB | Address on File | SHIB 457506.1; VET 162.4 | | |
| ADAF | Address on File | AMP 19405.18; BTC 0.053641; SHIB 101919417.1 | | |
| 4486 | Address on File | ADA 140; AVAX 3.07; BTC 0.000451; BTT 28551699.9; CHZ 84.5158; CKB 7492.5; DGB 1415.3; DOGE 462.6; DOT 1.291; ENJ 24.85; EOS 15.76; ETC 2.69; ETH 0.05289; GLM 289.68; GRT 18.35; HBAR 809.9; ICX 54.4; LINK 3.05; LLUNA 4.202; LTC 0.34254; LUNA 1.801; LUNC 5.8; MANA 17.44; MATIC 55.863; OCEAN 64.49; SHIB 6999882.2; STMX 8632.3; SUSHI 2.8283; TRX 3252.2; VET 2136.9; XLM 547.7; XVG 4095.3 | | |
| 2F67 | Address on File | LLUNA 19.661; LUNA 8.426; LUNC 1838127.8 | | |
| 8BFB | Address on File | HBAR 500 | | |
| 793D | Address on File | ADA 7427; BTC 0.532838; BTT 514842000; CKB 139678.5; DGB 32719.5; DOT 540.39; ENJ 534.88; EOS 481.28; ETH 1.35333; HBAR 18644.5; IOT 494.63; LLUNA 30.64; LTC 21.28189; LUNA 13.132; LUNC 58.4; MATIC 98.912; STMX 56246.5; TRX 4031.4; UNI 0.657; VET 86821.6; VGX 10; XTZ 132.41; XVG 27092.9 | | |
| 315A | Address on File | BTC 0.00041; MANA 36.95; SHIB 18826216.5 | | |
| 6F3C | Address on File | ADA 7028.6; ETH 2.21914; SOL 4.3126; VET 32016.2 | | |
| E1C8 | Address on File | ADA 200.6; BAT 143.8; BTC 0.00066; DASH 0.731; DOT 2.486 | | |
| 18B3 | Address on File | ADA 156.8; SHIB 310318; XRP 706 | | |
| 5E38 | Address on File | BTC 0.001813 | | |
| B955 | Address on File | BTC 0.000881; DOGE 46526; STMX 39.4 | | |
| D72F | Address on File | BTC 0.000436; ETC 2.53 | | |
| 29E5 | Address on File | ADA 9.9; BTC 0.001639 | | |
| AA68 | Address on File | BTC 0.001206; DOGE 754; ETH 0.78801 | | |
| 12A5 | Address on File | BTC 0.000723; SHIB 799893.6 | | |
| 6068 | Address on File | LLUNA 11.319; LUNA 4.851; LUNC 1057390.1 | | |
| F2EE | Address on File | BTC 0.000864; ETH 0.32231 | | |
| 5250 | Address on File | VGX 2.8 | | |
| A412 | Address on File | BTC 0.000515; DOGE 3231.5 | | |
| 657B | Address on File | DOGE 14224; SHIB 122893166.6 | | |
| E38E | Address on File | ADA 0.8; ALGO 505.5; BTT 210958100; CKB 221096.4; KNC 0.16; SHIB 1494281.4; STMX 109120; XVG 202364.3 | | |
| E6C0 | Address on File | BTT 431352000; TRX 11792.7; VET 8890.4 | | |
| 15C3 | Address on File | BTC 0.000531; SHIB 977598.8 | | |
| D16B | Address on File | BAND 10.037; BAT 0.6; BTC 0.000135; ENJ 0.2; TRX 0.1; VET 6.2 | | |
| 1261 | Address on File | BTC 0.00066; BTT 76335200 | | |
| 4B4B | Address on File | FTM 1081.307; SHIB 27034204; XLM 451.8 | | |
| C819 | Address on File | DOGE 1334.9; ETC 19.87 | | |
| 58DB | Address on File | BTT 900 | | |
| 5E94 | Address on File | DOGE 9.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE94 | Address on File | AAVE 23.9874; APE 88.438; DOGE 561.2; DOT 199.073; ICP 60.86; LLUNA 34.833; LUNA 14.929; LUNC 5120540.5; SUSHI 151.6898; VGX 1339.38; ZEC 49.325 | | |
| 9994 | Address on File | DOGE 2.3 | | |
| D76C | Address on File | ETH 0.01007; LTC 0.01623 | | |
| 71DD | Address on File | USDC 90.94 | | |
| 0304 | Address on File | VET 402.9 | | |
| C5AE | Address on File | ETH 0.01543 | | |
| D9AA | Address on File | BTC 0.005976; DOGE 69.2; ETH 0.05771; SHIB 1441111.2; SOL 0.5007 | | |
| 1B96 | Address on File | FTM 135.332; OCEAN 163.58; SHIB 1706775.9; TRX 431.3; XLM 274.2 | | |
| 15DA | Address on File | DOGE 587.5 | | |
| 6A50 | Address on File | BTC 0.000499 | | |
| 4B65 | Address on File | BTC 0.000485; BTT 102604400; DOGE 1383 | | |
| A935 | Address on File | LUNC 248349.4; SHIB 1323396.6 | | |
| BBF0 | Address on File | BTC 0.000723; STMX 22968.2 | | |
| F436 | Address on File | DOGE 5745.5; ETH 6.37585; LLUNA 10.752; LUNA 4.608; LUNC 1005101.2 | | |
| 92FF | Address on File | BTC 0.000448 | | |
| BB05 | Address on File | VGX 4.03 | | |
| 53F3 | Address on File | ADA 727.9; BTC 0.012754; BTT 128526800; DGB 1146.3; DOGE 3096; DOT 7.004; ETH 2.1242; HBAR 272.5; LINK 27.98; STMX 1333.8; TRX 1360.3 | | |
| C742 | Address on File | ADA 305.1; ALGO 310.66; ATOM 23.082; AVAX 2.54; BTC 0.49151; DOT 24.655; EGLD 1.2839; ETH 0.08801; FTM 162.317; HBAR 983.9; LLUNA 9.996; LUNA 4.284; LUNC 13.8; MATIC 412.438; SOL 6.0483; VET 3316.1; VGX 618.72; XTZ 60.19 | | |
| DED0 | Address on File | ADA 1617.9; BTC 1.570741; ETH 21.47942; LINK 91.27; LTC 25.07803; MANA 871.23; MATIC 1967.885; SAND 454.6479 | | |
| 0F7C | Address on File | USDC 1216.74 | | |
| FE65 | Address on File | ADA 199.5; BTC 0.000679; DOGE 12976.3; SHIB 145516519.5 | | |
| 6871 | Address on File | BTC 0.000808 | | |
| 20EB | Address on File | ADA 2.3; LLUNA 34.969; LUNA 14.987; LUNC 3268990.4; SHIB 128225658.4 | | |
| FD2E | Address on File | BTT 3108900 | | |
| DF2C | Address on File | ADA 47.2; BTT 59494900; SHIB 7122507.1; VET 508.7; XLM 126.3; XVG 3589.5 | | |
| 84FC | Address on File | BICO 264.084; BTC 0.004514; FTM 230.477; HBAR 1359.1; LUNA 1.29; LUNC 84394.1; MATIC 345.937; OCEAN 392.19; SHIB 28148402.3; STMX 9113.7; VET 8933.8; VGX 755.96; XRP 242.3 | | |
| 5755 | Address on File | ADA 126.6; BTC 0.001599; ETH 0.025 | | |
| 717B | Address on File | ETH 0.29992; HBAR 1067.9; MATIC 189.434 | | |
| 1616 | Address on File | ADA 7434.7; ATOM 0.038; BTC 0.612261; ETC 0.12; ETH 0.00834; SHIB 13984299.9; USDC 18167.1; XVG 15000 | | |
| B561 | Address on File | ADA 249.2; BTC 0.018257; DOT 49.192; ETH 0.24002; MATIC 191.594; SHIB 17891238.7; SOL 5.1686; USDC 0.82; VET 2873 | | |
| 5053 | Address on File | VGX 2.78 | | |
| CB4E | Address on File | BTC 0.000513; BTT 31174311.9; DOGE 1272; SHIB 7130319.5 | | |
| 8845 | Address on File | DOGE 835.7 | | |
| 58EE | Address on File | ADA 0.5; BTC 0.000839; BTT 243537500; DOGE 8223.7; LINK 0.06; SHIB 33861724; UNI 3.045; VGX 106.37; XTZ 42.33; XVG 1191.4 | | |
| 6B6A | Address on File | SHIB 18559995.7 | | |
| 56E4 | Address on File | VGX 2.78 | | |
| 5137 | Address on File | BTC 0.001656; DOGE 42.7; VGX 20.6 | | |
| 78DD | Address on File | ETH 0.03811; SHIB 1000000 | | |
| ADD5 | Address on File | BTC 0.454638; ETH 9.57526 | | |
| 1B2D | Address on File | BTC 0.000095; LINK 0.17; USDC 2.15 | | |
| 7031 | Address on File | ADA 2684.4; BTC 0.037096; DOT 8; EOS 44.5; LINK 25.31; LTC 4.18222; STMX 5301.1 | | |
| DDCC | Address on File | BTC 2.508894; DOT 1.7; VGX 9.64 | | |
| CDAD | Address on File | ADA 2717.5; SHIB 6961849 | | |
| 6B4D | Address on File | BTC 0.133373; ETH 1.62517; SOL 21.2067 | | |
| D4E7 | Address on File | BTC 0.002136; DOT 21.406; STMX 84700.2 | | |
| AFC3 | Address on File | DGB 0.6 | | |
| 7598 | Address on File | BTC 0.000455 | | |
| 82A2 | Address on File | VGX 2.83 | | |
| 3931 | Address on File | BTC 0.000491 | | |
| C148 | Address on File | BTC 0.00161; USDC 157.94; VGX 551.43 | | |
| 6ED3 | Address on File | BTC 0.003703; SHIB 17462258.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC58 | Address on File | ETH 0.02206 | | |
| 9B7C | Address on File | VGX 3.99 | | |
| A609 | Address on File | BTC 0.000599; LLUNA 12.749; LUNC 17.7; MATIC 86.62 | | |
| 3707 | Address on File | ADA 967.7; BTC 0.000543; DOGE 6703.2; ETH 0.15145; SHIB 13979517.6 | | |
| 39A6 | Address on File | ADA 146; AVAX 0.13; BTC 0.004987; ETH 0.04375; MANA 21.58; VET 375 | | |
| BBF4 | Address on File | ADA 20.6; ALGO 23.72; BTC 0.000526; ETH 0.02639 | | |
| C847 | Address on File | BCH 0.04522; DOT 2.078; LUNA 0.695; LUNC 45463.2 | | |
| DB20 | Address on File | BTC 0.000424; DOGE 15.4 | | |
| 8F8E | Address on File | ADA 1332.7; ALGO 251.67; APE 29.368; AVAX 23.13; BTC 0.783357; CRV 76.955; DOGE 1785.7; DOT 33.809; DYDX 31.9789; ETH 6.47251; FIL 16.98; FTM 734.406; GRT 1315.78; HBAR 6642.4; LINK 13.95; LLUNA 29.584; LRC 454.545; LUNA 12.679; LUNC 43590.6; MANA 77.64; MATIC 1511.293; SAND 110.1054; SHIB 24041619.9; SRM 142.95; VET 7466.8; VGX 298.48; YGG 181.818 | | |
| B494 | Address on File | ALGO 44; LINK 18.54; MATIC 153.505; SOL 1; VGX 0.21; XLM 350 | | |
| 2F22 | Address on File | BTC 0.000423; SHIB 20958195.3 | | |
| 7066 | Address on File | ADA 0.4; BTC 0.00021; DOT 40.928 | | |
| DF1D | Address on File | BTC 0.001655; SHIB 1388888.8 | | |
| 7A30 | Address on File | ADA 155.1; ALGO 100; ATOM 20.251; AVAX 5.02; BTC 0.021414; BTT 5077000; COMP 2.02377; DOGE 3061.4; DOT 65.489; EOS 50.12; ETH 1.07906; GRT 303.13; HBAR 1500; KNC 100.75; LINK 20.18; MANA 509.37; MATIC 104.436; SAND 50; SHIB 20196619.5; SOL 3.015; STMX 5033.4; USDC 146.58; VGX 1029.45; XTZ 50.5 | | |
| 2F3B | Address on File | SHIB 2148219.1 | | |
| 3E70 | Address on File | VGX 4.84 | | |
| DCB0 | Address on File | VGX 4.59 | | |
| 03D3 | Address on File | ADA 1483.8; BTC 0.037359; BTT 110998000; CELO 83.045; COMP 0.5; DASH 1.224; DOGE 6248.7; EOS 23.51; ETC 10.15; ETH 2.1068; FIL 21.74; HBAR 1000; ICX 300; KNC 265.27; LINK 83.59; LTC 2.06251; MANA 368.68; MATIC 513.229; SHIB 89793409.9; SOL 3.0225; SRM 52.5; SUSHI 50; VET 6311.5; XLM 1994.2 | | |
| 760E | Address on File | BTC 0.000644; BTT 1147876600; TRX 44502.2 | | |
| FC7E | Address on File | BTT 63197500 | | |
| 849D | Address on File | LUNC 1067; MATIC 6.472; SHIB 49189.9; VGX 94.16 | | |
| 39F0 | Address on File | ADA 30.6; BTC 0.000422; ETH 1.04933; LINK 0.07 | | |
| 1066 | Address on File | VGX 5.16 | | |
| 0FFF | Address on File | ADA 309.6; BTC 0.667621; DOT 153.014; ETH 0.55396; LINK 30.05; LLUNA 72.94; LUNC 101.1; VGX 587.37 | | |
| 746D | Address on File | ADA 1155.1; BTC 0.438904; ETH 1.53147; LLUNA 357.744; LUNA 153.319; LUNC 495.5; VGX 550.35 | | |
| 0666 | Address on File | BTC 0.000211 | | |
| 5FC4 | Address on File | ADA 412.4; BTC 0.021819; CHZ 1099.5938; DOT 27.604; LINK 105.8; LLUNA 13.489; LUNA 5.781; LUNC 1261037.5; SHIB 42315954.6; VET 61110.2 | | |
| 5E5E | Address on File | BTT 186253100; DOGE 9674.3; SHIB 26435964.4 | | |
| 6F35 | Address on File | ADA 182.8; BTT 426027199.9; VET 4141.1 | | |
| 809A | Address on File | MATIC 60.449 | | |
| 4B90 | Address on File | BTT 52975600; DOGE 39365.5; DOT 38.588; SHIB 77960493.1 | | |
| 838F | Address on File | BTC 0.00045; SHIB 32631034.3 | | |
| 933E | Address on File | EGLD 20.6448; USDT 9.99; VGX 8.65 | | |
| 32FC | Address on File | BTC 0.000906; ETC 0.76 | | |
| 0BD7 | Address on File | ATOM 0.042; AVAX 0.23; DOT 0.442; LLUNA 149.285; LUNA 63.98; LUNC 334.9; VGX 8.19 | | |
| 04CE | Address on File | BTC 0.001589 | | |
| 1ED4 | Address on File | BTC 0.04765; ETH 0.22136; SHIB 1877312 | | |
| DE56 | Address on File | SHIB 7000000 | | |
| 3253 | Address on File | BTT 1590800; DOGE 157.8 | | |
| 2F57 | Address on File | SHIB 27614.7 | | |
| 7AEF | Address on File | BTC 0.010563; BTT 20000000; DOGE 609; ETH 0.84636; LINK 15.82; LTC 2.33155 | | |
| 6CB2 | Address on File | BTC 0.000395; USDC 2129.33 | | |
| 28E4 | Address on File | ADA 860.6; BTC 0.000049; DOGE 2753.5; DOT 7.744; ETH 1.52534; LLUNA 4.616; LUNA 1.979; LUNC 431478.4 | | |
| 9B77 | Address on File | BTC 0.000453; ETC 2.93; XVG 1396.6 | | |
| 38D1 | Address on File | ADA 44.2; ATOM 0.096; EOS 0.46; ETH 0.01548; KNC 2.88; LINK 0.65; OXT 3.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA29 | Address on File | LUNC 295.4 | | |
| DD9D | Address on File | BTT 239333300; CKB 8174.4; SHIB 39563436.9 | | |
| 73FD | Address on File | BTC 0.000513; SHIB 11946801 | | |
| 3E6E | Address on File | DOGE 9 | | |
| 03E8 | Address on File | ADA 5711 | | |
| 2D2F | Address on File | ADA 851.1; BAT 0.4 | | |
| 2F55 | Address on File | SHIB 44194.9 | | |
| 9055 | Address on File | ADA 3.8; DOGE 154.3; MATIC 0.719; VGX 1.15 | | |
| 6C20 | Address on File | SHIB 1667565.7 | | |
| 2074 | Address on File | BTT 323979100; DOGE 1616.1; LUNA 3.335; LUNC 218089.8; SHIB 54172387.3; VGX 104.15 | | |
| 0B04 | Address on File | ADA 1368.1; ALGO 633.39; BTC 0.020169; DOT 50.083; ENJ 235.87; GRT 2415.79; LINK 103.37; MANA 502.35; MATIC 1870.226; SHIB 2963029.2; SOL 10.8219; UNI 10.719; VGX 228.98; ZRX 2744.9 | | |
| 193E | Address on File | BTC 0.728936; SOL 191.1309; USDC 433.95; VGX 579.94 | | |
| 4FE6 | Address on File | BTC 0.000031; DOGE 17.4; SHIB 228788487.8 | | |
| D6D1 | Address on File | BTC 0.000498 | | |
| 863F | Address on File | ADA 4157.5; ALGO 2301.88; ATOM 22.374; AVAX 16.29; BTC 0.000975; BTT 84720594.7; CHZ 770.3908; DGB 2907.8; DOT 803.907; EGLD 28.7966; ENJ 1385.3; ETH 7.45466; FIL 27.61; FTM 4023.03; GALA 3292.661; GRT 2457.27; HBAR 3988.6; ICX 1600.6; LINK 505.25; LLUNA 63.596; LRC 23.253; LUNA 27.256; LUNC 88.1; MANA 7.84; MATIC 3763.853; SAND 737.46; SOL 46.4958; STMX 96960.1; UNI 65.504; USDC 7.46; VET 58925.7; VGX 10606.32 | | |
| 9B5F | Address on File | BTC 0.000904; DOGE 6.7; LTC 43.24163; SHIB 81994.8 | | |
| 4DC3 | Address on File | ETH 0.121 | | |
| E8BA | Address on File | ADA 29.9; BTC 0.000498; SHIB 1017501 | | |
| 75CC | Address on File | BTC 0.002361; DOGE 0.3; ETH 0.10264 | | |
| CA4C | Address on File | LUNA 0.956; LUNC 62523.9 | | |
| 3304 | Address on File | BTC 0.000875; DOGE 2219.7; HBAR 281.2 | | |
| 928C | Address on File | BTC 0.003987; DOGE 527; ETH 0.05576; SHIB 4737839.5; USDC 103.8 | | |
| 6AF1 | Address on File | USDC 56.73 | | |
| AF57 | Address on File | TRX 4267.8 | | |
| 9007 | Address on File | DOGE 4085.5; LLUNA 10.371; LUNA 4.445; LUNC 1067340.5; SHIB 2652519.8 | | |
| 3796 | Address on File | VGX 2.82 | | |
| CAEA | Address on File | LINK 0.43; LUNC 1058.9; XVG 1244 | | |
| AEA1 | Address on File | UNI 0.024; XRP 10 | | |
| 4D11 | Address on File | ADA 397.9; HBAR 153.4; VET 7270.7; VGX 609.83 | | |
| F2E6 | Address on File | ADA 430.6; BTC 0.000508; DOGE 615.8; ETH 0.32636; LUNA 1.444; LUNC 94475.1; SAND 14.2576 | | |
| 28B0 | Address on File | VGX 4.01 | | |
| 0084 | Address on File | BTC 0.001611; ETH 0.02286 | | |
| 463A | Address on File | ADA 2.4; LLUNA 25.582; SHIB 825528550.8 | | |
| 5AA2 | Address on File | SHIB 71005.9 | | |
| 1F99 | Address on File | BTC 0.000405 | | |
| 332A | Address on File | ADA 164.8; DOGE 611.9; ETH 2.3081 | | |
| BA30 | Address on File | ADA 349.4; BTC 0.000504; DOGE 1267.5 | | |
| F73A | Address on File | BTC 0.002425; USDC 569.11; VGX 5 | | |
| 5021 | Address on File | AXS 163.63636; DOGE 86228.9; ETH 10.2573; SHIB 109169.8; VGX 33.19 | | |
| F2A5 | Address on File | SHIB 36734612.4 | | |
| FC9D | Address on File | VGX 95.31 | | |
| D108 | Address on File | ADA 513.7; BTC 0.000433; BTT 100000000; DGB 3000; EOS 101.42; HBAR 1000; STMX 10100.4; TRX 9620; VET 15966; XLM 2844.5; XVG 5000 | | |
| 7B83 | Address on File | BTC 0.001679; LUNC 1000600.3 | | |
| B012 | Address on File | VGX 4.69 | | |
| 8F47 | Address on File | LLUNA 45.557; LUNC 8909775.4 | | |
| 3335 | Address on File | VGX 8.38 | | |
| A4C9 | Address on File | ADA 2934.1; DOT 156.994; ETH 0.53856; LUNA 0.005; LUNC 278.4; SHIB 133325906.1 | | |
| CFC4 | Address on File | LLUNA 34.614; LUNA 14.835; LUNC 3236477.7 | | |
| 26E6 | Address on File | BTC 0.000446 | | |
| 8093 | Address on File | DGB 10883 | | |
| C5F1 | Address on File | BTC 0.00111; BTT 6579000; VET 1187.3 | | |
| 60FB | Address on File | ADA 46.5; BTC 0.001601; DOGE 100; SHIB 380112.5 | | |
| BEA7 | Address on File | BTC 0.000426; BTT 31480000; DOGE 133.5; USDC 110.19 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BFF1 | Address on File | ADA 105.4; BTC 0.041073; EOS 0.31; ETH 0.25107; LINK 0.8 | | |
| 1083 | | DOGE 7319.4; ETH 3.10975; MATIC 965.527 | | |
| D05C | Address on File | BTC 0.05311; DOGE 48652.8; DOT 246.795; EGLD 88.5156; ETC 29.81; LLUNA 14.591; LUNA 6.254; LUNC 2950585.6; MANA 396.19; SHIB 547147281.5; SOL 0.0256; SUSHI 496.0923 | | |
| CFB0 | Address on File | BTC 0.00972; BTT 127560200; STMX 15643.8 | | |
| B1AC | Address on File | BTC 0.002065 | | |
| DE0F | Address on File | BTT 268773319.3 | | |
| F584 | Address on File | BTT 61122100 | | |
| 747B | Address on File | ADA 241.2; BTC 0.009849; BTT 12836299.9; CELO 28.449; DASH 0.304; DOGE 1770.7; EOS 19.13; ETC 1.42; ETH 0.06264; FIL 1.99; HBAR 388.9; ICX 87.1; LINK 5.74; LTC 0.95893; MANA 188.24; SHIB 29945199.6; VET 2343.8; VGX 26.23; XLM 593.2; XVG 1966.1 | | |
| 7021 | Address on File | BTC 0.000462; USDC 555.12 | | |
| 2677 | Address on File | SHIB 65282231.7; VGX 2778.35 | | |
| 81B7 | Address on File | SHIB 15527036.7 | | |
| 303B | Address on File | BTT 196770600; STMX 5309.8 | | |
| 5C4C | Address on File | ALGO 519.89; BAT 0.9; CKB 131157.4; DGB 1210; DOT 0.279; ENJ 248.76; FIL 2.67; GRT 91.57; HBAR 2032.8; KNC 111.38; LLUNA 4.051; LTC 1.61052; LUNA 1.736; LUNC 378636.3; MANA 110.5; OXT 0.9; VGX 6073.57; XLM 936.1 | | |
| 371D | Address on File | BTC 0.003148; ETH 0.01168 | | |
| A2ED | Address on File | ADA 12.2; GLM 19.43; MANA 10.82; VET 124.5; XTZ 5.27; XVG 144 | | |
| 40CC | Address on File | ADA 1.3; AVAX 7.04; BTC 0.000443; DGB 500; DOT 4; ENJ 90; MANA 119.98; ONT 50.02; VET 6300 | | |
| E271 | Address on File | BTC 0.000682; SHIB 20935556.5 | | |
| 0630 | Address on File | ADA 1.8; AVAX 40.23; BTC 0.000437; DOT 21.62; LINK 20.94; USDC 375.05; VET 2500; XLM 1006.6; XRP 500 | | |
| B0A2 | Address on File | APE 13.614; LUNA 2.342; LUNC 153260.1; SHIB 27277.5 | | |
| E770 | Address on File | LLUNA 10.984; LUNC 4324070.3; SHIB 302699202.6; VGX 1199.82 | | |
| C182 | Address on File | BTT 7322500; CKB 3743.7; DGB 2558.3; STMX 395.7; VET 584.2; XVG 1132.3; ZRX 57.5 | | |
| 8B3D | Address on File | BTC 0.025807; BTT 8757900; ETH 0.012; USDC 1.5; VET 479.8 | | |
| 0B8B | Address on File | ADA 315.4; ALGO 211.22; APE 25.258; BTC 0.000657; BTT 1066643067; DOGE 1192.8; DOT 25.99; ETH 1.07415; HBAR 2022.3; MANA 1020.57; SAND 108.3777; SOL 7.5578; USDC 1044.88 | | |
| 7A5F | Address on File | VGX 2.8 | | |
| 8F09 | Address on File | BTC 0.000399; HBAR 2863.7 | | |
| 1C63 | Address on File | ANKR 1870.89339; BAT 194; FTM 106.97; LLUNA 44.777; SHIB 18264252.5 | | |
| 1DFE | Address on File | ADA 271.2; BTC 0.01019; DOGE 148.8; DOT 2.707; ETH 0.07173; LUNA 0.008; LUNC 461.9; SHIB 132014316.8 | | |
| 43ED | Address on File | VGX 4.87 | | |
| 0208 | Address on File | AAVE 2.0352; BTC 0.001344; DOGE 778.4; DOT 40.484; ETH 0.05439; FTM 52.611; LINK 48.16; LLUNA 4.709; LUNA 2.017; LUNC 6.5; MANA 74.56; USDC 367.95; ZEC 3.277 | | |
| F168 | Address on File | DOGE 6654.8 | | |
| 3B7F | Address on File | BTC 0.000581; BTT 230244000 | | |
| 0977 | Address on File | LUNA 0.004; LUNC 203.1 | | |
| CB3C | Address on File | BTC 0.000387 | | |
| AFD3 | Address on File | ENJ 118.57; MANA 99.25 | | |
| 9A7F | Address on File | BTC 0.000585; DOT 25.279 | | |
| 0D02 | Address on File | VGX 4.69 | | |
| F9DA | Address on File | DOGE 5.3 | | |
| B6B1 | Address on File | ADA 9.7; DOT 6.2; ETH 0.11973; SHIB 68424573.6 | | |
| 3804 | Address on File | BTC 0.001628; DOGE 1196.4 | | |
| 8F71 | Address on File | BTC 0.00064; USDC 100.75 | | |
| DBB8 | Address on File | AAVE 7.1396; ADA 186.1; ALGO 23.21; AVAX 1; BAT 105.3; BTC 0.001887; BTT 274427100; DOGE 454.7; DOT 3.001; ENJ 14.52; HBAR 72.5; LINK 10.12; LUNA 0.371; LUNC 24215.7; MANA 1.05; OXT 30.8; SOL 2.1901; STMX 581.1; TRX 571.9; UNI 10.397; VET 1068.3; XVG 1047.7 | | |
| 164B | Address on File | SHIB 127984821.6 | | |
| 1342 | Address on File | BTC 0.000498; DOGE 345.5 | | |
| A421 | Address on File | DOGE 4.3; SHIB 9658926.3 | | |
| 6251 | Address on File | ADA 3976; BTT 21789400; DOGE 596.5; LUNC 169313.8; MANA 823.88; SHIB 150075915.7; VGX 656.41 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6483 | Address on File | BTC 0.000509; DOT 22.038 | | |
| BC2A | Address on File | BTC 0.000519; SHIB 7139797.2 | | |
| E236 | Address on File | SHIB 2877283.8 | | |
| 3DF2 | Address on File | DOGE 2580.5; VGX 0.77 | | |
| CDC1 | Address on File | VGX 8.37 | | |
| 9111 | Address on File | BTC 0.000498; ETH 0.07483; USDC 2134.54; VGX 104.27 | | |
| 2339 | Address on File | ADA 500.1; BTC 0.009681; DOGE 4184.3; SHIB 57082380; SOL 4.9961 | | |
| FE3B | Address on File | ADA 189.1; ATOM 22.012; BTC 0.000421; BTT 17039700; CHZ 216.9956; DOGE 5524.9; ETH 0.33206; LINK 10.41; OMG 7.47; SHIB 104620060; VET 5933.8; XLM 793.5; XVG 1764.1 | | |
| 1F75 | Address on File | SHIB 86916.7; VGX 3.04 | | |
| 06CD | Address on File | SHIB 26762561 | | |
| 556C | Address on File | BTC 0.048575; DOGE 370.4; ETH 1.4049 | | |
| 3D71 | Address on File | SHIB 18355731.6 | | |
| 98C6 | Address on File | BTT 107056199.9 | | |
| E5DA | Address on File | BTC 0.002449; BTT 12505100; DOGE 1597.2; FTM 1112.821; HBAR 3114.6; VET 6908.4; XVG 17256.3 | | |
| A3DA | Address on File | BTC 0.002061; FTM 1100.212; LLUNA 73.737; LUNA 31.602; LUNC 102.2; SOL 50.7423 | | |
| 8AD9 | Address on File | VGX 5.21 | | |
| E1FD | Address on File | BTC 0.000449; XVG 1871.2 | | |
| 7D4F | Address on File | ADA 21.9; ALGO 107.88; BTC 0.000581; BTT 21512400; DOGE 95.3; DOT 3.35; ETH 0.01392; FIL 0.46; HBAR 868.8; LINK 7.68; LTC 0.26842; VET 1096.3 | | |
| CFF6 | Address on File | SHIB 130657283.7 | | |
| DF19 | Address on File | ADA 582.4; BTC 0.000433; BTT 407231599.9; SHIB 12836970.4 | | |
| 3BDE | Address on File | ADA 296.3; BTC 0.282343; DOGE 1078.8; ETH 1.35893; SHIB 1858736 | | |
| FE9B | Address on File | BTC 0.000466 | | |
| C55A | Address on File | VGX 4.71 | | |
| 3C42 | Address on File | BTC 0.000563; BTT 1812271; LLUNA 18.813; LUNA 8.063; LUNC 1758846.4 | | |
| 461D | Address on File | ADA 1.5; ALGO 1414.05; ATOM 20.391; AVAX 13.07; BAT 2011.6; BTC 0.002068; BTT 105976300; CHZ 2000; DOT 66.076; SHIB 68244105; SOL 101.5611; VET 10000; VGX 522.34 | | |
| 3D33 | Address on File | BTC 0.001601; USDT 9.98 | | |
| F903 | Address on File | APE 4.684; LUNC 21905117.6; VGX 0.62 | | |
| F959 | Address on File | ADA 7.4; ATOM 290.949; BCH 17.21372; BTC 0.004527; DGB 137977.4; DOT 243.624; ETH 0.24125; FTM 302.355; GALA 4329.3791; ICX 3664.6; LINK 545.42; MATIC 3830.475; SHIB 84326610.8; VET 46029.4; VGX 6706.83; XLM 13456.6 | | |
| 042F | Address on File | SHIB 166677810.2 | | |
| 1A71 | Address on File | AAVE 3.7511; BTT 728359600; DOGE 3508.4; LLUNA 12.065; LUNA 5.171; LUNC 1127902.3; STMX 105336.5 | | |
| E75D | Address on File | ADA 2327.5; DOT 190.697; ETH 0.00274; MANA 1023.34; MATIC 2096.587; OCEAN 1272.16; OMG 92.05; OXT 3235.3; SAND 886.6139; SRM 200.251; VGX 2133.26 | | |
| E78E | Address on File | BTT 22837199.9; DOGE 18328.6; SHIB 22553228.7; STMX 3119.9 | | |
| 6711 | Address on File | BTC 0.008858; USDC 538.24 | | |
| 92C4 | Address on File | BTT 92588700; DGB 390.4; DOGE 986; STMX 758.5; TRX 404.8; XVG 893.8 | | |
| 582B | Address on File | XLM 3003 | | |
| ED00 | Address on File | ADA 691.9; BTC 0.000447; BTT 15324700; ETH 1.34769; MANA 278.65; SOL 5.2865; VET 11670.4 | | |
| E461 | Address on File | DOGE 70 | | |
| A3EB | Address on File | BTC 0.000557 | | |
| 80B7 | Address on File | MANA 39.13; SHIB 52387661.8 | | |
| 5B60 | Address on File | BTC 0.001623; ETH 0.00348; MANA 20 | | |
| D3C5 | Address on File | USDC 265.39 | | |
| 14F8 | Address on File | ADA 5869.5; BTC 0.000451; DOGE 22631.6; DOT 51.021; ETH 0.80266; MANA 428.94; SHIB 156242575 | | |
| 2A30 | Address on File | CKB 12726.7 | | |
| 77B3 | Address on File | BTT 61282300 | | |
| 4199 | Address on File | DOGE 18057.2; SHIB 144696408.5; USDT 0.49 | | |
| 0141 | Address on File | BTC 0.000424; BTT 25056300; CKB 3684.1; DOGE 1626.4; HBAR 754.7; STMX 1873.3; VET 6912.4; XVG 10000 | | |
| 1AB6 | Address on File | ADA 1068.9; BTC 0.000228; DOGE 28306.6; SAND 1.2962; SHIB 35831336.9 | | |
| 1C19 | Address on File | BTC 0.001657; HBAR 1000; SHIB 53179234.7 | | |
| AE06 | Address on File | BTT 78473338.5; SHIB 46174860.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C5F | Address on File | DOGE 3064.8 | | |
| 0131 | Address on File | ADA 2.3; BTC 0.000013; SHIB 791329694.3 | | |
| D607 | Address on File | BTC 0.000513; OCEAN 75; SHIB 2034437.3 | | |
| E975 | Address on File | BTC 0.00046; DOGE 25501.4 | | |
| CD8F | Address on File | VGX 4.67 | | |
| D8D3 | Address on File | ADA 58.9; BTC 0.000442; SHIB 7317965.6 | | |
| 70E2 | Address on File | VGX 0.41 | | |
| F0E2 | Address on File | VGX 4.61 | | |
| DD40 | Address on File | SHIB 259967585.2 | | |
| 0AC9 | Address on File | BTC 0.001037; VGX 104.15 | | |
| D802 | Address on File | VGX 4.58 | | |
| 6E19 | Address on File | DOGE 2152; SHIB 10048231.5 | | |
| 0613 | Address on File | ATOM 10; AVAX 12.19; BTC 0.020885; LUNC 14; MATIC 100; SOL 8.0145; UNI 15 | | |
| 3D61 | Address on File | ALGO 186.78; BTT 501115299.9; DOGE 104.1; DOT 13.858; MKR 0.0888; OMG 10; TRX 5570.4; XLM 390.5; XVG 2108.6 | | |
| 8E48 | Address on File | VET 4731.9; XLM 1623.2 | | |
| 8622 | Address on File | ADA 952.8; BTC 0.149756; DOGE 7356.7; DOT 36.271; ETH 2.5222; MANA 294.12; SAND 210.5263; SHIB 32981530.7; VGX 1055.6 | | |
| C98B | Address on File | XRP 132 | | |
| EA08 | Address on File | SHIB 2050020.5 | | |
| F05D | Address on File | ADA 222.1; AXS 2.00504; BTC 0.004296; DOGE 571.2; DOT 22.283; LLUNA 11.741; LTC 0.25765; LUNA 5.032; LUNC 1097685.7; MANA 73.92; VET 5949.3 | | |
| 0581 | Address on File | BTC 0.151867; DOGE 15195.7; ETH 0.69596; SHIB 29205375.1 | | |
| 620A | Address on File | ADA 196.2; MANA 18.56; SHIB 3228401.6 | | |
| 5010 | Address on File | BTT 900 | | |
| D291 | Address on File | ADA 288.3; BTC 0.000653 | | |
| 71E2 | Address on File | ADA 56.4; ATOM 14.628; BTC 0.008122; DOGE 889.7; ETH 0.94287 | | |
| 081B | Address on File | LLUNA 7.928; LUNA 3.398; LUNC 740763.7 | | |
| 1631 | Address on File | ADA 204.2; ATOM 3.567; BTC 0.019909; ETH 1.54417; SHIB 1429364.6; SOL 3.1534; TRX 1611.7; VET 2521 | | |
| 55CF | Address on File | BTT 185846500; CKB 10122; SHIB 203058546.6; XLM 316.5 | | |
| 7772 | Address on File | BTT 1006736500; LLUNA 5.497; LUNA 2.356; LUNC 513917.9; XLM 3830.6 | | |
| 35E3 | Address on File | ADA 2262.1; BTC 0.000524; DOT 2.247; ETH 1.82712 | | |
| 1C51 | Address on File | ADA 1690.2; BTC 0.236249; DOGE 11184.4; ETH 1.06071; LTC 2.08335; USDC 1124.93; VET 3529.3; VGX 560.27 | | |
| 1362 | Address on File | LLUNA 39.581; LUNA 16.964; LUNC 3700360.8 | | |
| AF40 | Address on File | ADA 5.9; ATOM 38.864; AVAX 6.01; BTC 0.0007; DOT 161.854; MANA 222.34; SAND 145.2454; SHIB 31378404.7; SOL 0.5268; SUSHI 67.2712 | | |
| 234A | Address on File | ADA 321.3; BTC 0.000489; DOT 16.248; MATIC 192.734; VET 4942.5 | | |
| 227A | Address on File | ADA 7.4; BTC 0.721925; DOT 158.389; FTM 3393.544; LLUNA 18.978; LUNA 8.134; LUNC 26.3 | | |
| 4388 | Address on File | BTC 0.000522; VET 14442 | | |
| 2D4E | Address on File | FTM 3803.14; LLUNA 6.011; LUNA 2.576; LUNC 668803.1; SAND 1013.4766; VET 35981.4 | | |
| 8BBA | Address on File | ADA 588.8; BTC 0.000499; SOL 2; USDC 106.95 | | |
| D0E9 | Address on File | BTC 0.001573; DOGE 3852; SHIB 327768563.6 | | |
| 9D45 | Address on File | BTC 0.000526; ETH 1.30441 | | |
| 8FC3 | Address on File | ADA 63.6; BTC 0.000674; SHIB 14724149.8 | | |
| 5327 | Address on File | LUNA 1.863; LUNC 121894.8; SHIB 9798030.8 | | |
| 51A8 | Address on File | BTC 0.000792; BTT 2143126600; DOGE 23036.3; DOT 169.214; ETH 10.21727; SHIB 69423108.7; SOL 34.343; STMX 365462.2; TRX 178213.3; USDC 40.05 | | |
| 46E9 | Address on File | ADA 1144.6; BTT 288913100; MATIC 194.768; TRX 2146.3 | | |
| 865E | Address on File | ADA 866.5; BTC 0.000446; DOT 65.302; GRT 2515.72; ICX 768; LINK 23.98; SHIB 34943.9; SOL 12.6071; TRX 1325.7; VET 6362.3; XTZ 0.14 | | |
| F503 | Address on File | BTC 0.000519; SHIB 9183155.7 | | |
| B42E | Address on File | ADA 5106; EOS 0.15; LLUNA 6.85; LUNA 2.936; LUNC 329058.8; USDC 0.77; VGX 10022.63 | | |
| 1C73 | Address on File | BTC 0.032519; DGB 78247.2; DOGE 56220; DOT 763.551; ICX 2729.9; LINK 415.24; LLUNA 3.024; LUNA 1.296; LUNC 282686.4; MATIC 6684.985; SHIB 65455057.6; VGX 1758.94 | | |
| A079 | Address on File | VGX 8.38 | | |
| 9021 | Address on File | EOS 0.32; ETH 0.0024; LINK 0.14; OXT 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE65 | Address on File | BTC 0.006271 | | |
| BC29 | Address on File | ADA 324.9; BTC 0.000578; DOGE 6136.2; SHIB 12578616.3 | | |
| 09BA | Address on File | ICX 11668 | | |
| BA4B | Address on File | BTC 0.000679; VGX 652.41 | | |
| DBBB | Address on File | ADA 1419.6; BTC 0.112287; CRV 223.1369; DOGE 4.3; DOT 188.445; EOS 326.17; ETH 1.46209; MANA 127.54; VGX 811.5 | | |
| 95D9 | Address on File | ADA 54.2 | | |
| 752D | Address on File | VGX 4.03 | | |
| E734 | Address on File | SHIB 3016194.2 | | |
| 76D9 | Address on File | VGX 4.61 | | |
| 8154 | Address on File | APE 12.186; LLUNA 27.958; LUNA 11.982; LUNC 2598135.4; SAND 300.4224; VGX 1018.3 | | |
| 00F8 | Address on File | BTC 0.018243; ETH 0.04967 | | |
| 0CDF | Address on File | ALGO 0.57; BTC 0.000061; DOT 0.247 | | |
| AC98 | Address on File | ADA 211.7; SHIB 4713646; XVG 6855.5 | | |
| 62E6 | Address on File | BTC 0.00045 | | |
| D859 | Address on File | ATOM 27.345; DASH 0.013; DOT 128.95; LINK 111.13; LUNA 0.502; LUNC 32791.4 | | |
| 7E8E | Address on File | BTC 0.000508; DOGE 1799; FTM 36.073; SHIB 6888187.3 | | |
| 814B | Address on File | ETH 0.15652 | | |
| C133 | Address on File | STMX 10250.1; XLM 1911.3 | | |
| 457D | Address on File | ADA 1700.4; BTC 0.008483; ETH 0.19572; HBAR 298.8; SHIB 5979073.2; USDC 3208.31; VGX 2012.87 | | |
| 8E75 | Address on File | BTC 0.000441; BTT 54179100; DOGE 9950; SHIB 55402049.2; VET 2000.9 | | |
| D9B9 | Address on File | SHIB 128369691.9 | | |
| 3843 | Address on File | BTC 0.000441; BTT 136474000 | | |
| FC03 | Address on File | ADA 2.2 | | |
| 323C | Address on File | USDC 3751.97 | | |
| B8D9 | Address on File | BTC 0.000421; SHIB 30860849; SUSHI 11.5206; UMA 22.132; VET 7187.2 | | |
| B622 | Address on File | BTC 0.00275; DOGE 6627.8; ETC 0.8; ETH 0.06853 | | |
| 2FA6 | Address on File | ADA 124.7; BTT 48306000 | | |
| 3271 | Address on File | ALGO 1003.79; BTC 0.000502; DOGE 31770.8 | | |
| C618 | Address on File | DOGE 4877.8; UNI 77.435; VET 53785.2 | | |
| 5C5F | Address on File | BTC 0.000661; VET 2662.8 | | |
| 269B | Address on File | ADA 260.3; BTC 0.004209; ETH 0.16572; SOL 2.1609 | | |
| 9F1E | Address on File | VGX 4.61 | | |
| 9042 | Address on File | BCH 0.10883; BTC 0.000469; LLUNA 4.704; LUNA 2.016; LUNC 439672.4 | | |
| 423D | Address on File | ADA 82.6; BTC 0.045901; DOGE 482.1; ETH 1.43941; SOL 8.0317 | | |
| D678 | Address on File | VGX 2.75 | | |
| 96E1 | Address on File | USDC 224.79 | | |
| BCE7 | Address on File | BTC 0.00165; XLM 269.6 | | |
| 761F | Address on File | ADA 16.9; ETH 0.00651 | | |
| 0F4E | Address on File | LUNC 0.9 | | |
| A3F9 | Address on File | BTC 0.000049; DOGE 29.6; LTC 0.01108; STMX 30.2; VET 0.7; VGX 0.03 | | |
| 1D1C | Address on File | BTT 49655800; CKB 6508; DGB 1851.9; DOGE 3238.9; SHIB 45461197.3; STMX 3609.7; TRX 1204.1; VET 800.9; XLM 159.2; XVG 3923.4 | | |
| BE17 | Address on File | STMX 12167.6 | | |
| 27BB | Address on File | BTC 0.000535; SHIB 2630194.6 | | |
| 1634 | Address on File | DOGE 6.8; LLUNA 4.376; LUNA 1.876; LUNC 1184562.4; SHIB 29855.1 | | |
| 2450 | Address on File | ADA 218.4; BTC 0.000414; LINK 0.03 | | |
| D87D | Address on File | DOGE 6.7; DOT 0.251; MATIC 2.157; USDC 1.47 | | |
| 81D1 | Address on File | ADA 332.5; BTC 0.016129; SHIB 240388786.6 | | |
| 81C3 | Address on File | LUNC 1421.9 | | |
| FB69 | Address on File | ADA 18; BTC 0.012957; DOGE 318.1; ETH 0.04752; SHIB 4188018.6; STMX 831.2 | | |
| 8168 | Address on File | ADA 1409.2; DOGE 3278.3; DOT 22.122; EOS 51.37; SHIB 25805936.6; TRX 6088.8; VET 1513.3; XLM 1528.1; ZRX 480.2 | | |
| BDD7 | Address on File | ADA 193.7; BTC 0.000545; ETH 0.2106 | | |
| 75FA | Address on File | BTT 2582300; SHIB 41283151; VGX 386.5 | | |
| E270 | Address on File | VGX 4.9 | | |
| 7923 | Address on File | USDC 32.82 | | |
| 4394 | Address on File | BAT 198; BTC 0.000405; BTT 24455800; DOT 5.916; ETH 0.02356; LINK 6.78; LLUNA 6.23; LUNA 2.67; LUNC 2; MANA 352.43; SHIB 10772464.9; SOL 2.2469; VET 1526; YFI 0.001 | | |
| 9040 | Address on File | LLUNA 25.47; LUNA 10.916; LUNC 2380701.1; MATIC 91.944 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 914A | Address on File | BTC 0.001056; USDC 4165.14 | | |
| 96B1 | Address on File | BTC 0.000774; BTT 515180200; LLUNA 59.101; LUNA 25.329; LUNC 5518380.8 | | |
| 13CC | Address on File | ADA 2505.3; DOGE 26050.8; LLUNA 71.434; LUNA 30.615; LUNC 7123422.3; MATIC 1039.675; SHIB 190590418.7; SOL 18.1178 | | |
| E6A7 | Address on File | BTC 0.000463; DOGE 573.2 | | |
| 2524 | Address on File | SHIB 11970421.2 | | |
| 5FCC | Address on File | VGX 4.9 | | |
| 7C6F | Address on File | ALGO 1015.08; BTC 0.000438; CELO 551.882; DOGE 2.1; SHIB 44426381.1; UNI 4.981; USDT 0.5 | | |
| 3AD3 | Address on File | BTC 0.06444; LUNA 0.05; LUNC 3259.4; USDC 6 | | |
| 7439 | Address on File | VGX 4.9 | | |
| 70B4 | Address on File | SHIB 102366396.7 | | |
| 0B73 | Address on File | ADA 379.7; BTC 0.002176; DOGE 8771.5; SHIB 6306282.9 | | |
| 37BE | Address on File | LUNC 686 | | |
| 9B15 | Address on File | BTC 0.010194; ETH 0.12667 | | |
| 9D23 | Address on File | BTC 0.001636; SHIB 22491191.7 | | |
| F0BE | Address on File | ADA 345.4; ETH 3.46761 | | |
| A37A | Address on File | DOGE 1956.4 | | |
| E15F | Address on File | BTC 0.17093; ETH 1.55653; USDC 2636.46; VGX 595.58 | | |
| A867 | Address on File | BTC 0.000446; STMX 25984.9 | | |
| E23D | Address on File | SHIB 321440 | | |
| C44A | Address on File | ADA 678.8; BTC 0.0276; DOGE 6848.9; ETH 0.7763; LUNA 1.418; LUNC 92795.7; MANA 416.73; UNI 10.167 | | |
| 2702 | Address on File | ADA 49; BTC 0.001622; SHIB 1639075.5; VET 1236 | | |
| E405 | Address on File | VGX 4.9 | | |
| 1EA4 | Address on File | DOGE 608; ETH 1.02047; SHIB 4803055.2 | | |
| ED3D | Address on File | SHIB 3600359.9 | | |
| 1C58 | Address on File | BTC 0.000156; ETH 0.91423; LLUNA 3.227; LUNA 1.383; LUNC 301669.6; VGX 797.79; XRP 20 | | |
| 774B | Address on File | VGX 2.83 | | |
| F311 | Address on File | BTC 0.000521; CHZ 2097.4896; HBAR 845.1 | | |
| 2750 | Address on File | ETH 0.00344; SHIB 171581; USDC 110.19 | | |
| 0A5D | Address on File | ADA 23.2 | | |
| 7152 | Address on File | SHIB 14472682 | | |
| C6C4 | Address on File | ADA 6811.2; AMP 15218.68; BTT 243821605.7; DOT 122.918; TRX 14422; VGX 650.16; XVG 90130.7 | | |
| 89B1 | Address on File | BTC 0.00213; SHIB 64064505.3; VET 104522.4 | | |
| 08A8 | Address on File | BTC 0.002861; DOGE 23111.4; VET 1034.3 | | |
| 1413 | Address on File | BTC 0.000049; LLUNA 42.469; LUNA 18.201; LUNC 3970210.5; SHIB 1405481.3 | | |
| 2783 | Address on File | LLUNA 110.968; LUNA 47.558; LUNC 10362400 | | |
| 0069 | Address on File | ADA 10; BTC 0.001656; SOL 0.3497 | | |
| 8694 | Address on File | BTT 100081081; DOGE 850; HBAR 1000; LUNC 2000000; SHIB 200000000 | | |
| 28CA | Address on File | DOGE 14.4; LINK 0.14 | | |
| 9909 | Address on File | BTC 0.00499 | | |
| 959C | Address on File | VGX 4.91 | | |
| F546 | Address on File | BTC 0.00022 | | |
| 9BFC | Address on File | BTT 49597793.7 | | |
| D35C | Address on File | BTC 0.0084; SHIB 10446140.5 | | |
| EEF0 | Address on File | ADA 63.7; DOGE 135; XVG 857.6 | | |
| 4A90 | Address on File | ADA 50.7; DOGE 393.3; ETH 0.14034; SHIB 11123470.5; SOL 0.2513 | | |
| 2CF4 | Address on File | VGX 4.66 | | |
| 65AB | Address on File | VGX 5.17 | | |
| 32A3 | Address on File | VGX 4.22 | | |
| A6C6 | Address on File | BTC 0.001602; DOGE 146.1; ETH 0.015; SHIB 3317893.3; TRX 373.4 | | |
| 2AD4 | Address on File | DOGE 1845.7 | | |
| 1270 | Address on File | VGX 5.15 | | |
| 168A | Address on File | VGX 2.77 | | |
| 7946 | Address on File | BTC 0.000665; BTT 2535100; SHIB 1569858.7; VGX 11.94; XLM 37.2 | | |
| 610B | Address on File | VGX 2.78 | | |
| 71CF | Address on File | LUNA 2.827; LUNC 184973.5 | | |
| 3481 | Address on File | ADA 103.9 | | |
| 3832 | Address on File | VGX 4.97 | | |
| 4700 | Address on File | LLUNA 3.641; LUNA 1.561; LUNC 1763.9 | | |
| C44E | Address on File | BTC 0.016531; LLUNA 4.305; LUNA 1.845; LUNC 2895.9; MANA 171.63; SHIB 1378549.7; USDC 212.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1148 | Address on File | BCH 0.16853; BTC 0.016433; DOGE 271.3; ETC 1.04; LTC 1.12988; VGX 23.86 | | |
| DBA7 | Address on File | BTC 0.00102; SHIB 5051142.8 | | |
| A792 | Address on File | DOT 292.565; MATIC 4764.817; SHIB 301862.2; VGX 527.72 | | |
| EACF | Address on File | BTC 0.011317; DOT 26.375; VGX 526.03 | | |
| A510 | Address on File | VGX 4.66 | | |
| 9E14 | Address on File | ADA 788.1; BTC 0.000624; BTT 59174399.9; MATIC 440.876; TRX 2006.1; VET 910.1; XLM 602.3 | | |
| 8DFB | Address on File | BTT 641921700; FIL 0.01 | | |
| 380D | Address on File | CKB 514.8; DOGE 152.9; LLUNA 5.738; LUNA 2.46; LUNC 1474632.2; MANA 36.83; SHIB 165994121.7; VET 1496.7 | | |
| 385B | Address on File | BTT 432000000 | | |
| EFA8 | Address on File | DOGE 154.6 | | |
| E5D1 | Address on File | ADA 6.2; EOS 0.2; LLUNA 5.145; LUNA 2.205; LUNC 480862.9; SHIB 14432.9 | | |
| 1485 | Address on File | BTC 0.00103; BTT 275985000; DOGE 1622.4; SHIB 5081300.8; VGX 107.75; XVG 1822.4 | | |
| 10D2 | Address on File | BTC 0.000448; DOGE 4.5 | | |
| FD3A | Address on File | BTC 0.000505; SHIB 10928961.7 | | |
| 561E | Address on File | ADA 1.3; LUNC 0.2; USDC 14.28 | | |
| 34F9 | Address on File | BTC 0.000506; DOGE 2215.7 | | |
| 2C51 | Address on File | LLUNA 16.532; LUNC 5398474; SHIB 41333366.3 | | |
| 4881 | Address on File | DOGE 2788.4; ETH 0.04976; MATIC 1.028; ONT 130.68; SHIB 2704174.2; XLM 157.8 | | |
| F471 | Address on File | VGX 2.77 | | |
| A387 | Address on File | VGX 4.92 | | |
| F763 | Address on File | BTC 0.127561; ETH 3.21634 | | |
| 08BD | Address on File | DOGE 279.4 | | |
| F6F8 | Address on File | BTC 0.000282 | | |
| A14F | Address on File | HBAR 5763.2 | | |
| C271 | Address on File | SHIB 1077333.3 | | |
| DEA4 | Address on File | VGX 8.39 | | |
| 5D32 | Address on File | VGX 5 | | |
| 466B | Address on File | VGX 2.79 | | |
| A252 | Address on File | BTC 0.00089; DOGE 3770.5 | | |
| 9A04 | Address on File | BTC 0.002145; ETH 0.0189 | | |
| F068 | Address on File | BTC 0.01482; ETH 0.02605 | | |
| A46E | Address on File | BTC 0.005838 | | |
| B3CE | Address on File | VGX 2.78 | | |
| 3F37 | Address on File | ADA 227.4; LUNA 1.47; LUNC 96119.4 | | |
| 0875 | Address on File | VGX 4.75 | | |
| B065 | Address on File | DOT 1.367; LLUNA 5.374; SHIB 43727683.9; USDC 403.5; VGX 2655.45 | | |
| C53E | Address on File | ADA 2.3 | | |
| 0F1F | Address on File | ADA 2.8; DOT 0.621 | | |
| 16B0 | Address on File | ADA 10; BTC 0.000115; DOT 0.186; ETH 0.00234; LINK 0.06 | | |
| 1A12 | Address on File | VGX 4.68 | | |
| 8060 | Address on File | BTC 0.000489; USDC 1434.74 | | |
| 18D3 | Address on File | BTC 0.002156 | | |
| 0FEA | Address on File | AAVE 0.0854; ADA 507.3; AUDIO 334.882; BTC 0.000069; DOT 0.71; ETH 0.22603; LINK 0.16; LLUNA 14.728; LUNA 6.312; LUNC 380339.5; SHIB 6781805.9; SOL 0.0387; USDC 769.53; VGX 9266.23 | | |
| 0C77 | Address on File | BTC 0.364882; ETH 1.00086; VGX 5203.19 | | |
| 92A7 | Address on File | BTC 0.03659; ETH 0.39776; LUNC 11.7; USDC 145.04 | | |
| 9AF3 | Address on File | BTC 0.001313; SHIB 17245969.8 | | |
| B8F8 | Address on File | MANA 9.89 | | |
| 5433 | Address on File | VGX 5.25 | | |
| 49F4 | Address on File | VGX 5.39 | | |
| 5EBB | Address on File | BTC 0.000229 | | |
| 32BB | Address on File | VGX 4.02 | | |
| C82C | Address on File | BTC 0.016164; ETH 0.23722 | | |
| 56A9 | Address on File | VGX 2.65 | | |
| 78C3 | Address on File | VGX 2.76 | | |
| 0EB7 | Address on File | BCH 0.00216; BTC 0.002155; ETC 0.01; ETH 0.01254; LTC 0.00712; XMR 0.002 | | |
| 33C7 | Address on File | USDC 26458.21 | | |
| D619 | Address on File | BTC 0.00182; CELO 18.219 | | |
| 75F9 | Address on File | BTT 25641025.6 | | |
| 6986 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 399C | Address on File | ADA 84.5; BTT 1256600; DOGE 219.3; MANA 17.84; SHIB 2413930.4; VET 645.3 | | |
| 12A6 | Address on File | BTC 0.000222 | | |
| 352D | Address on File | DOGE 4740 | | |
| 9AB7 | Address on File | BTC 0.01162; BTT 210158400 | | |
| CBD7 | Address on File | VGX 4.93 | | |
| 50EF | Address on File | LUNA 1.096; LUNC 247338 | | |
| 8415 | Address on File | ETH 0.00375; VGX 2.36 | | |
| A670 | Address on File | BTC 0.000437; BTT 6399600; CKB 2349.3; GLM 21.41; HBAR 29.6; XVG 275.8 | | |
| F357 | Address on File | ADA 83.5; AVAX 0.55; BTC 0.015909; DOGE 1017; ETH 0.21374; SHIB 4429066.9; SOL 5.8649; VGX 234.74 | | |
| 6D8E | Address on File | CKB 1040 | | |
| B13E | Address on File | SHIB 5304073.6 | | |
| 6D18 | Address on File | VGX 2.78 | | |
| 56AC | Address on File | AAVE 495.5683; AVAX 273.02; BTC 0.000498; HBAR 19607.8; SAND 6262.1093; SOL 349.4517; VGX 16721.75 | | |
| 4007 | Address on File | BTC 0.225664; ETH 1.06648; SHIB 20966.7; VGX 2664.28 | | |
| 2C82 | Address on File | VGX 2.78 | | |
| 80FA | Address on File | VGX 4.67 | | |
| 42F7 | Address on File | VGX 2.75 | | |
| 948C | Address on File | BTC 0.001323; BTT 19103500; XRP 153.7 | | |
| D945 | Address on File | ADA 129; ETH 0.25881; MANA 39.83 | | |
| 3DDE | Address on File | BTC 0.000456; DOGE 377.4; SHIB 7286009.1 | | |
| F5F0 | Address on File | VGX 4.96 | | |
| AEF6 | Address on File | BTC 0.000254 | | |
| 7AEC | Address on File | DASH 0.009; VGX 7.06 | | |
| 5190 | Address on File | APE 3.037 | | |
| B9EB | Address on File | BTC 0.015193; ETH 3.04278 | | |
| 73B3 | Address on File | VGX 4.42 | | |
| E3E8 | Address on File | VGX 2.79 | | |
| 7797 | Address on File | VGX 5.13 | | |
| 0F7C | Address on File | ADA 77.4; BTC 0.000001; ETH 0.0426 | | |
| 89E7 | Address on File | VGX 4.75 | | |
| 05D5 | Address on File | ADA 168.7; BTC 0.000448; DOGE 31.5; ETC 0.16; ETH 0.03045; USDC 332.59 | | |
| 11BA | Address on File | BTC 0.000102; BTT 32594300; DOT 29.867; ETH 0.15517; HBAR 10224.9; LINK 2.11; LLUNA 6.716; LUNA 2.879; LUNC 627869.1; TRX 1440.7; VET 21788.5 | | |
| 712F | Address on File | SHIB 133173.5 | | |
| F27F | Address on File | BTT 2570900 | | |
| F57F | Address on File | VGX 4.22 | | |
| 68C9 | Address on File | VGX 4.27 | | |
| 8DDD | Address on File | VGX 5.15 | | |
| 00BE | Address on File | VGX 2.84 | | |
| 46E1 | Address on File | BTC 0.00165; BTT 2549800; CHZ 19.4535; CKB 517.3; DGB 201.6; HBAR 23.4; OCEAN 12.2; SHIB 149276; STMX 322.7; XLM 27.6; XVG 440 | | |
| 1576 | Address on File | BTC 0.000094 | | |
| 9D5B | Address on File | TRX 74.1 | | |
| D904 | Address on File | VGX 4.02 | | |
| 3989 | Address on File | BTC 0.000214 | | |
| 7F38 | Address on File | VGX 2.81 | | |
| E210 | Address on File | VGX 4.74 | | |
| 8485 | Address on File | EGLD 0.424 | | |
| 6F4A | Address on File | BTC 0.000347 | | |
| 5E01 | Address on File | BTC 0.001841; FTM 6.098; VGX 103.68 | | |
| 44AD | Address on File | BTC 0.000173 | | |
| DE1F | Address on File | BTT 200339100; SOL 12.0122 | | |
| D3D6 | Address on File | BTC 0.005915; LUNC 124138 | | |
| 3D0D | Address on File | ADA 5708.1; BTC 0.029977; ETH 2.56453; LLUNA 17.964; LUNA 7.699; LUNC 24.9; MATIC 1778.407; USDC 2275.49; VGX 2109.53 | | |
| 85FE | Address on File | BTC 0.000379; MANA 59.52; SHIB 9149828.4 | | |
| 6E39 | Address on File | ETH 0.22948 | | |
| D2DB | Address on File | BTC 0.001651; BTT 52147744.4; CKB 518.1; DGB 203.4; GALA 498.9422; SHIB 7494019.6; STMX 327.3; TRX 194.8; XVG 441.2 | | |
| F361 | Address on File | ADA 176.4 | | |
| 74AD | Address on File | VGX 4.91 | | |
| 7DE9 | Address on File | ADA 0.5; BTC 0.00385; CKB 17597.2; SOL 4.0304 | | |
| 867A | Address on File | BTT 8498800; DOT 2; VET 582.8 | | |
| 267B | Address on File | BTC 0.000684; VGX 780.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA8A | Address on File | SHIB 4770801.5 | | |
| 059C | Address on File | VGX 4.27 | | |
| 725D | Address on File | ADA 176; BTC 0.000001; BTT 115810342; CKB 3457; DGB 175.5; DOGE 2455.5; ETH 0.00558; GLM 0.94; SHIB 10195860.2; TRX 151; USDC 5; VGX 116.89; YFI 0.001875; ZRX 12.6 | | |
| 1094 | Address on File | BTC 0.00158 | | |
| A444 | Address on File | VGX 4 | | |
| 0EBA | Address on File | BTC 0.056861; ETH 1.68661; USDC 103.55 | | |
| 5D3A | Address on File | BTC 0.000525; SOL 0.6065 | | |
| 81DC | Address on File | DOGE 6057.8 | | |
| E4F4 | Address on File | ADA 121.9; APE 6.818; BTC 0.001658; BTT 24544000; MANA 95.87; SHIB 13550135.5; TRX 163.7; XVG 588 | | |
| 7320 | Address on File | VGX 4.61 | | |
| D211 | Address on File | BTC 0.000004; BTT 500; DGB 0.1; HBAR 0.2; SHIB 128509.9; VET 51.1 | | |
| 3BFF | Address on File | BTC 0.000506; FTM 926.61; VET 8431.3; VGX 1062.17 | | |
| 4CC3 | Address on File | VGX 4.75 | | |
| 7D5D | Address on File | ETH 0.00177 | | |
| 7A0F | Address on File | ADA 493.2; APE 11.258; BTC 0.006295; DOT 29.879; HBAR 217.5; LINK 54.41; LUNA 0.839; LUNC 54837.1; STMX 4699.9; UNI 10.538; USDC 2232.54; VET 1645.2; VGX 1127.81 | | |
| 62E3 | Address on File | BTC 0.000814; LUNA 3.198; LUNC 209206.7 | | |
| 8BE9 | Address on File | VGX 4.02 | | |
| 9D9E | Address on File | BTC 0.000864; LUNA 1.22; LUNC 79778.7 | | |
| A872 | Address on File | VGX 5 | | |
| EEC1 | Address on File | BTC 0.000179 | | |
| 9DA5 | Address on File | VGX 2.75 | | |
| 624B | Address on File | BTC 0.012247; SHIB 4310344.8; VET 6385 | | |
| E854 | Address on File | VGX 2.77 | | |
| 8A75 | Address on File | BTC 0.000462; USDT 5.36 | | |
| 4879 | Address on File | VGX 5.25 | | |
| EFBE | Address on File | COMP 0.21765 | | |
| 7C4B | Address on File | VGX 4.67 | | |
| 7DB7 | Address on File | ADA 111; ALGO 97.08; ATOM 2.286; BTT 12666200; DOT 2.5; ENJ 24.38; HBAR 291.2; IOT 83.34; LUNA 1.035; LUNC 1; MANA 38.01; OMG 37.97; SAND 254.7524; VGX 520.75 | | |
| 044C | Address on File | DOT 214.697; SOL 13.1052 | | |
| 5E51 | Address on File | BTT 8089100 | | |
| 8F23 | Address on File | BTC 0.010511; BTT 2711999.9; DOGE 7479.8; ETH 1.11326 | | |
| EE28 | Address on File | ADA 10.5; BTT 3861800; DOT 1.978; SAND 5.0916; XLM 239.3 | | |
| E77D | Address on File | BTC 0.002259; LUNA 3.15; LUNC 206115.3; MANA 27.46; SHIB 4192404.2 | | |
| A827 | Address on File | BTC 0.001324; ETH 0.01844 | | |
| FBC9 | Address on File | ALGO 63.33; DOGE 139.2; XLM 155.9 | | |
| C1BE | Address on File | DOGE 102.9; ETH 0.04412; SHIB 1002559.7 | | |
| 112D | Address on File | BTC 0.000051; DOT 12.943; MANA 105.01; SOL 0.0084; USDC 2107.11 | | |
| B529 | Address on File | BTC 0.000417 | | |
| C219 | Address on File | ETH 3.05587 | | |
| 65E7 | Address on File | ADA 0.5 | | |
| 599C | Address on File | BTC 0.001131; STMX 10.2 | | |
| 0B16 | Address on File | BTT 253903349.7; VET 4102.5; VGX 102.62 | | |
| 3ACB | Address on File | VGX 4.9 | | |
| A92D | Address on File | ADA 350.5; BTC 0.013512; CKB 4000; DOGE 625; ETH 0.1066; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 552.092; SHIB 31423804.8; SOL 1; TRX 500 | | |
| BFAE | Address on File | BTC 0.002434 | | |
| A82E | Address on File | ADA 142.2; BTC 0.000524; SOL 0.7747 | | |
| 2F7C | Address on File | ADA 0.1; BTC 0.003872; BTT 86265564.7; DOGE 3642; ETH 0.06455; HBAR 1069.2; SHIB 13075878.5; STMX 768.6; TRX 162.3 | | |
| 15DA | Address on File | BTT 99553900; SHIB 21044609 | | |
| C96E | Address on File | AVAX 21.52; BTC 0.000864; SOL 5.6679; VGX 2.79 | | |
| B230 | Address on File | BTC 0.000142 | | |
| B2D0 | Address on File | HBAR 2569.6 | | |
| 0CD0 | Address on File | ADA 4199.7; BTC 0.086616; DOT 252.801; ETH 1.49009; LINK 54.32; MATIC 258.285; SHIB 5668056.7; UNI 17.981; VGX 655.87 | | |
| AAD8 | Address on File | ADA 17.8; BTC 0.305009; DOGE 5199; DOT 1.011; ETH 1.01013; LINK 0.65; SHIB 23964633.5; SOL 0.39; USDC 58526.98; VGX 1008.1 | | |
| 8484 | Address on File | ADA 56.9; BTC 0.005399; ETC 0.17; USDC 218.91 | | |
| E4B9 | Address on File | VGX 4.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 058E | Address on File | VGX 5.15 | | |
| D044 | Address on File | BTC 0.002459; DOGE 176.3; ETH 0.00564; LTC 0.04838 | | |
| AA52 | Address on File | AMP 0.87; BTT 200; DOGE 2.6; ENJ 0.45; SHIB 994613.4; VET 755.4; WAVES 7.951 | | |
| 9FF4 | Address on File | ADA 2811.3; BTC 0.000552; DOT 11.669; ETH 0.06268; SHIB 39210161.7; SOL 1.0809 | | |
| 1793 | Address on File | ADA 735; CELO 161.398; DOGE 8842; EOS 169.39; LLUNA 41.365; LUNA 39.26; LUNC 3866833.9; SAND 141.3275 | | |
| A32A | Address on File | ADA 108.1; BTT 1266459511; CKB 1327.6; DOGE 24384.7; ETH 0.27243; SHIB 19997157.1; SPELL 89744 | | |
| AECE | Address on File | BTC 0.046221; GRT 0.62; LUNA 0.104; LUNC 0.1; SOL 0.0203 | | |
| 8E5E | Address on File | VGX 4.01 | | |
| D84F | Address on File | BTC 0.538963 | | |
| ADC5 | Address on File | DOGE 99.4 | | |
| 08DB | Address on File | BTC 0.00165; LUNA 0.792; USDC 1293.12; VGX 522.48 | | |
| 6486 | Address on File | BTC 0.000781; VGX 11038.33 | | |
| AC22 | Address on File | ADA 35.2 | | |
| 515C | Address on File | BTC 0.000524; DOGE 416.6 | | |
| CEEE | Address on File | BTC 0.001517; DOGE 23703.7; VGX 726.35 | | |
| 5FD3 | Address on File | VGX 5.18 | | |
| 32B3 | Address on File | USDC 11.05 | | |
| 2C51 | Address on File | ADA 1043.2; BTC 0.000142 | | |
| F9FB | Address on File | BTC 0.001493; BTT 14802500; CHZ 26.692; CKB 822.8; DGB 332.1; MATIC 22.571; OCEAN 18.02; STMX 1602.7; TRX 663.8; VET 83; XVG 1236.2 | | |
| EF7F | Address on File | ALGO 206.32; APE 27.607; BTC 0.05283; DOT 73.585; ETH 0.24227; MANA 437.33; SAND 59.7921; SOL 0.0156; USDC 120.61; VGX 1723.14 | | |
| 9093 | Address on File | BTC 0.012122; LINK 11.34; LTC 0.54739 | | |
| 2C42 | Address on File | SOL 0.0297 | | |
| 43E7 | Address on File | ADA 119.7; DOGE 951.4 | | |
| 1CD5 | Address on File | BTC 0.000114 | | |
| 59C3 | Address on File | AAVE 0.0386; ADA 116.7; ALGO 9.13; AMP 163.14; ATOM 0.586; AVAX 1.5; AXS 0.07054; BAND 0.939; BAT 10.9; BCH 0.01706; BTC 0.000237; BTT 2184600; CELO 3.419; CHZ 22.4634; CKB 504.4; COMP 0.0359; DAI 9.93; DASH 0.042; DGB 102.4; DOGE 238.9; DOT 3.458; EGLD 0.4369; ENJ 7.09; EOS 181.63; ETC 0.13; ETH 0.00341; FIL 0.11; FTM 4.233; GLM 31.99; GRT 11.48; HBAR 36; ICX 6.9; IOT 7.3; LINK 3.93; LTC 0.04524; MANA 30.88; MATIC 5.855; MKR 0.0024; NEO 0.145; OCEAN 11.77; OMG 1.47; ONT 7.13; OXT 23.2; QTUM 0.74; SAND 1.3261; SHIB 252716.7; SOL 0.0467; SRM 1.534; STMX 360.7; SUSHI 1.2342; TRX 108.5; UMA 0.532; UNI 0.357; USDC 626.41; VET 72.2; VGX 3.24; XLM 19.1; XMR 0.038; XTZ 2.28; XVG 293; YFI 0.000179; ZEC 0.053; ZRX 9.2 | | |
| EE11 | Address on File | VGX 4.68 | | |
| ED3E | Address on File | ADA 8.7 | | |
| FEF6 | Address on File | BAT 554.1; ZRX 123.9 | | |
| 356A | Address on File | DOGE 49.8 | | |
| 1419 | Address on File | BTC 0.000238 | | |
| 69BC | Address on File | VGX 4.26 | | |
| C264 | Address on File | BTC 0.001418 | | |
| 8862 | Address on File | COMP 4.82566 | | |
| 33B8 | Address on File | ADA 15757; BTC 0.549634; DOT 443.34; ETH 13.07759; LINK 163.93; USDC 19382.4 | | |
| 43E8 | Address on File | BTC 0.000448; DOGE 367.1; VET 3005.9 | | |
| 7972 | Address on File | BTC 0.114762; ETH 6.35552; SOL 0.6137 | | |
| FE59 | Address on File | ADA 32.5; ALGO 100.02; BTC 0.000804; BTT 110778505.3; DOGE 34186.5; DOT 10.039; LUNA 3.376; LUNC 220905.5; SHIB 30168280.9; VET 435.1; XTZ 14.38 | | |
| D028 | Address on File | BTT 62226300 | | |
| BA9A | Address on File | VGX 2.84 | | |
| 15E5 | Address on File | ALGO 100.11; BAT 100.4; BTC 0.000482; BTT 13016900; CHZ 310.8009; DGB 371.1; DOT 2.754; ENJ 21.57; ETH 0.10714; GLM 200.89; ICX 49.4; IOT 9.45; LUNA 1.553; LUNC 1.5; MANA 99.55; MATIC 130.163; OCEAN 17.2; ONT 68.7; STMX 160.5; TRX 181.4; UNI 0.028; VET 202.8; XLM 98.2 | | |
| 2991 | Address on File | VGX 2.75 | | |
| 0AE0 | Address on File | BTC 0.027439; LINK 70.54 | | |
| BAD8 | Address on File | ADA 8.4; ALGO 5.43; BTC 0.017578; ETH 0.0063; SHIB 239005.7; TRX 97.6; VET 1313.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C6C | Address on File | VGX 2.8 | | |
| B98B | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00001; LTC 0.00016 | | |
| E130 | Address on File | VGX 2.65 | | |
| D28A | Address on File | VGX 4.33 | | |
| 7944 | Address on File | AXS 2.23011; CKB 8256.4; DOT 4.017; FTM 35.438; HBAR 585.7; LUNC 105.8; MATIC 5.779; VET 9432.3 | | |
| 8725 | Address on File | BTT 24061400; LUNA 5.177; LUNC 91320.2; MANA 49.3; SHIB 15647671; TRX 300.9 | | |
| 8E43 | Address on File | BTC 0.00023 | | |
| F269 | Address on File | DGB 356.4; DOGE 415.2; SHIB 1581343.5; VET 232.9 | | |
| 150D | Address on File | VGX 2.78 | | |
| 26A6 | Address on File | ADA 849.4; BAT 471; BTC 0.024972; DOGE 2301.3; ETH 0.04516 | | |
| E7D0 | Address on File | SHIB 16207054.7 | | |
| B911 | Address on File | BTC 0.000143 | | |
| 4D23 | Address on File | BTT 600; DGB 370.6; SHIB 6553079.9 | | |
| 7388 | Address on File | AVAX 1.49; EOS 48.64; STMX 11460 | | |
| EFD1 | Address on File | VGX 2.84 | | |
| B05E | Address on File | VGX 5.13 | | |
| 2472 | Address on File | FTM 456.643 | | |
| F982 | Address on File | VGX 5.16 | | |
| 99DC | Address on File | VGX 4.59 | | |
| F991 | Address on File | ADA 0.1; BTC 0.000517; DOGE 0.3; SHIB 7816942.3 | | |
| 1A44 | Address on File | BTC 0.000325; SHIB 703630.7 | | |
| 9F3F | Address on File | BTC 0.018435 | | |
| 503D | Address on File | VGX 8.38 | | |
| 845E | Address on File | DOGE 13.4 | | |
| 269D | Address on File | ADA 33.4; APE 2.409; ATOM 0.491; BTC 0.000913; ETH 0.01708; IOT 15.79; SHIB 4034147.5 | | |
| A25E | Address on File | BTT 2912500; DOGE 102 | | |
| 82EF | Address on File | BTC 0.000942; BTT 5223700; DOGE 215.3; HBAR 44.3; MANA 11.82; STMX 390.9; XLM 82.7; ZRX 29.7 | | |
| D459 | Address on File | ETH 0.00181; VGX 1.36 | | |
| 80AA | Address on File | VGX 5.4 | | |
| 5BDD | Address on File | FARM 8.59593 | | |
| 0764 | Address on File | BTC 0.000671 | | |
| A733 | Address on File | BTC 0.00066; BTT 252379873.6; CKB 44086.6; DOGE 802.1; LLUNA 5.919; LUNA 2.537; LUNC 553129.5; SHIB 2000000 | | |
| 3DC9 | Address on File | BTC 0.000433; BTT 112937200; FTM 104.007; SHIB 8194034.7 | | |
| 613F | Address on File | ADA 0.3 | | |
| 867C | Address on File | SHIB 0.5 | | |
| 5188 | Address on File | VGX 4.94 | | |
| 9CBB | Address on File | ADA 690.3; AMP 2516.73; SHIB 20065835.5; USDC 1020.54 | | |
| 1D3F | Address on File | ADA 61.8; SHIB 1209189.8; VET 526.5 | | |
| EA81 | Address on File | ADA 4.5; BTC 0.001034; ETH 0.01567; SHIB 2635878 | | |
| E088 | Address on File | VGX 5.25 | | |
| 445D | Address on File | BTC 0.000635; ETH 2.36156; SHIB 1000000 | | |
| 9930 | Address on File | DOGE 10762.9; ETH 0.27028; VET 0.4; VGX 36.6 | | |
| 74F7 | Address on File | VGX 2.78 | | |
| 4862 | Address on File | VGX 4.57 | | |
| 022F | Address on File | VGX 4.89 | | |
| A52E | Address on File | BTC 0.000512; DOGE 285.7; USDC 105.36 | | |
| 8313 | Address on File | BCH 0.00102; BTC 0.001035; EOS 0.06; ETC 0.01; ETH 0.00607; LTC 0.00337; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| 36BF | Address on File | GALA 43.2368 | | |
| 79C6 | Address on File | ADA 228.4; BTC 0.037384; BTT 20607600; DOT 5.717; LINK 4.98; MANA 52.27; SHIB 6510416.6; VET 1054.2; XTZ 53.74 | | |
| 600A | Address on File | SHIB 298027 | | |
| D759 | Address on File | SHIB 1859081.6 | | |
| FF72 | Address on File | BTC 0.000163; HBAR 5968.1; LINK 21.89; MANA 98.4 | | |
| 1E3A | Address on File | ADA 4.9; BTC 0.000974; CKB 324; DGB 101.9; DOGE 293.2; ETH 0.01999; SHIB 13930411.3; SOL 0.0726; STMX 128; VET 10; XVG 213.5 | | |
| 842D | Address on File | LTC 1.00474; XTZ 17.27 | | |
| A3F8 | Address on File | ADA 533.7; BTC 0.000421; DOGE 1949.1; DOT 18.106; ENJ 50; HBAR 303; LINK 8.25; STMX 3679.9; VGX 75.43; XRP 552 | | |
| CC43 | Address on File | BTC 0.001515; BTT 23770400 | | |
| 0441 | Address on File | BTC 0.00017 | | |
| 3DF4 | Address on File | BTC 0.000652; USDC 20610.13 | | |
| DA9E | Address on File | VGX 2.65 | | |
| 0E02 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 430F | Address on File | ALGO 811.5; BTC 0.044077; BTT 121650300; ETH 0.70701; HBAR 2910; MATIC 553.319; OMG 77.24; SAND 474.7839; SHIB 145488045.7; SOL 45.9024 | | |
| CA62 | Address on File | VGX 0.23 | | |
| A374 | Address on File | HBAR 4705; LUNA 0.007; LUNC 396.6 | | |
| BCD7 | Address on File | BTT 134756500; LUNA 1.883; LUNC 123231.6 | | |
| DDD1 | Address on File | BTC 0.000497; XLM 1028 | | |
| 0860 | Address on File | BTC 0.033646; LLUNA 57.9; LUNA 24.815; LUNC 22848673.3; SHIB 128817345.5 | | |
| 24FF | Address on File | STMX 668.8 | | |
| A6E5 | Address on File | LLUNA 51.701; LUNC 24604748.7 | | |
| 26F8 | Address on File | BTC 0.000449; BTT 15519000; OCEAN 301.26; STMX 6380.8; TRX 3227.5 | | |
| F8F3 | Address on File | ADA 2819.6; DGB 51703.6; DOGE 19449.8; SHIB 12900389.9; VET 6544.5 | | |
| A52E | Address on File | VGX 8.38 | | |
| 2F05 | Address on File | BTC 0.003199; DOT 132.883; ETH 0.05831; LINK 1.22; OCEAN 12696.1; USDC 207355.12; VGX 1249.75 | | |
| B836 | Address on File | BTC 0.002637 | | |
| 4787 | Address on File | BTC 0.000582; BTT 3794800; DOT 2.018 | | |
| F76B | Address on File | BTT 44218048.9; DGB 1031.1 | | |
| 2B34 | Address on File | BTC 0.000448; DOGE 2531.6; ETC 22.2; SHIB 33127.6 | | |
| 39AB | Address on File | BTC 0.003217 | | |
| B182 | Address on File | LLUNA 15.07; LUNA 6.459; VGX 0.71 | | |
| 3EA0 | Address on File | ADA 63.7; BTC 0.000916; DOGE 723.2 | | |
| FFEC | Address on File | ADA 37.2; AVAX 2; BTC 0.000626; DOGE 1137.2; DOT 2.001; ETH 0.04319; SHIB 2082861.2; VET 558 | | |
| 79C2 | Address on File | VGX 2.74 | | |
| 935F | Address on File | ADA 42.6; MANA 22.7; VGX 42.17 | | |
| 0B9E | Address on File | VET 142.3 | | |
| 526B | Address on File | AVAX 0.1; ETH 1.75403; MATIC 1345.812; VET 38488.6; VGX 1578.47 | | |
| 0468 | Address on File | VGX 4.9 | | |
| A0BD | Address on File | ADA 29.7 | | |
| | Address on File | BTC 0.002267 | | |
| EBC0 | Address on File | ADA 118.2; ALGO 33.64; AVAX 4.77; BTT 7618600; CHZ 210.8619; DAI 19.85; DGB 381.2; DOT 5.152; EOS 15.97; HBAR 174.9; IOT 35.56; LINK 2.89; OCEAN 24.2; OXT 34.3; SHIB 20425749.6; STMX 498; TRX 786.8; VET 244.2; XLM 77.6; XVG 1652.3; ZRX 20.4 | | |
| 6CE8 | Address on File | ADA 55.1; AVAX 3.66; DGB 336.6; DOT 8.062; ETH 0.07695; OMG 9.65; SHIB 699790; USDC 3.08; XLM 116 | | |
| A656 | Address on File | ADA 73; ENJ 36.39; HBAR 106.1; SHIB 2910166.1 | | |
| DEF3 | Address on File | SHIB 1184391.3; SPELL 4437.7 | | |
| 164C | Address on File | BTC 0.000234 | | |
| D1F4 | Address on File | ADA 1.4; BTC 0.000047; BTT 13955700; DOGE 1; LUNA 0.104; LUNC 0.1 | | |
| 01FE | Address on File | ADA 7.4; BTC 0.001158; ETH 0.01592; VET 63.2 | | |
| 7710 | Address on File | CKB 500.6 | | |
| F742 | Address on File | BTC 0.00043; STMX 12454.6 | | |
| 26B5 | Address on File | VGX 4.55 | | |
| 8692 | Address on File | BTC 0.001543; DOGE 504.1 | | |
| 790A | Address on File | DOGE 304.8; SHIB 900469.5; STMX 1302.9 | | |
| C60C | Address on File | VGX 5.38 | | |
| DD21 | Address on File | BTT 600; DOGE 3.1; SHIB 0.6 | | |
| 4DED | Address on File | ADA 76; BTC 0.000513; DOGE 964.8; VET 550.8 | | |
| DBAF | Address on File | BTT 60379200 | | |
| F179 | Address on File | VET 509.5 | | |
| 1ABD | Address on File | BTC 0.000084 | | |
| 1499 | Address on File | XRP 35.9 | | |
| 04F9 | Address on File | BTC 0.000387; ETH 0.68261; SHIB 7463800.5 | | |
| 3473 | Address on File | BTC 0.000398; SHIB 7001166.8 | | |
| 32B4 | Address on File | ADA 1048.5; ETH 1.05362 | | |
| 2792 | Address on File | VGX 5.17 | | |
| 8CEA | Address on File | BCH 0.2247; BTC 0.00278; DGB 400; ETH 0.06; MATIC 24.5; SHIB 4600000; XLM 150 | | |
| A1A9 | Address on File | VGX 4.87 | | |
| 30DE | Address on File | SHIB 698324 | | |
| F6E5 | Address on File | BTC 0.001588; SHIB 8588199.6 | | |
| FEEA | Address on File | VGX 5.39 | | |
| 18CE | Address on File | LTC 0.26536; VET 1232.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3EE | Address on File | VGX 4.93 | | |
| 8C3E | Address on File | ADA 842.1; ETH 3.82213 | | |
| 5FE2 | Address on File | BTC 0.000658; LLUNA 3.991; LUNA 1.711; LUNC 373291.1; USDC 14275.22; VGX 28.32 | | |
| 77E9 | Address on File | ALGO 102.83; BTC 0.000454; BTT 53579700; CKB 138568.5; DOT 26.019; HBAR 738.5; MATIC 136.849; STMX 11940.2; VET 6561.6; VGX 347.32; XLM 2289 | | |
| ED9C | Address on File | BTC 0.000508 | | |
| 6889 | Address on File | VGX 4.59 | | |
| E2C6 | Address on File | BTC 0.000264 | | |
| BD9C | Address on File | SHIB 699790; TRX 190.6; VGX 4.34 | | |
| E3C0 | Address on File | VGX 4.18 | | |
| D670 | Address on File | BTT 16626300 | | |
| 9642 | Address on File | LUNC 184.5 | | |
| CF4B | Address on File | VGX 4.3 | | |
| 640A | Address on File | ADA 11.3; BAT 178.7; BTC 0.007062; DOT 3.421; ETH 0.09683; SHIB 1876457.6; USDC 317.36; VET 978.4; VGX 167.04; XMR 0.039 | | |
| AE79 | Address on File | LLUNA 10.069; LUNA 4.315; LUNC 13.9; VGX 10.48 | | |
| 3844 | Address on File | ADA 103.5; BTC 0.003687; DOT 43.211; ETH 0.01287; GRT 206.67; LTC 0.95812; MATIC 103.463; USDC 110.63; VGX 102.06 | | |
| 0078 | Address on File | ADA 1676.6; ALGO 44.28; ATOM 1.445; BTC 0.101735; DOGE 2154.8; DOT 39.042; ETH 2.95541; HBAR 145.2; LINK 20.43; LTC 4.98961; MATIC 219.305; SAND 24.1961; SHIB 2702702.7; SOL 8.4034; TRX 305.7; USDC 215.08; VET 2892.1; VGX 641.33 | | |
| 7EB7 | Address on File | BTC 0.000245 | | |
| 0EBE | Address on File | BTC 0.002477; DOGE 129.2 | | |
| 6621 | Address on File | ADA 74.6; BTT 256809245.1; CKB 12891.2; DOGE 4424.2; MANA 120.81; VGX 62.36 | | |
| BEA3 | Address on File | VGX 4.59 | | |
| 13C8 | Address on File | ETH 0.15859 | | |
| 594E | Address on File | VGX 2.8 | | |
| 3C74 | Address on File | ADA 5.2; AVAX 5.27; BTC 0.183574; CKB 7041.4; ETH 0.31948; HBAR 2057.1; MANA 295.94; MATIC 2290.584; TRX 8207.1; XLM 1658.2 | | |
| 1C51 | Address on File | VGX 2.89; XLM 1.6 | | |
| DECA | Address on File | VGX 2.78 | | |
| AE72 | Address on File | BTC 0.00264; BTT 113771200; SHIB 26106628.8; VET 1239.2 | | |
| E523 | Address on File | AAVE 0.031; ADA 24.4; ALGO 28.51; APE 2.362; ATOM 0.272; AVAX 0.41; BCH 0.01682; BTC 0.001581; BTT 2526800; CAKE 1.334; CHZ 19.8292; CKB 315.7; COMP 0.02802; DASH 0.149; DGB 185.6; DOT 0.369; EGLD 0.0305; ENJ 19.74; ETH 0.01055; FTM 3.677; HBAR 25.4; JASMY 734.4; KNC 5.29; LINK 0.3; LUNA 0.621; LUNC 0.6; MATIC 9.839; MKR 0.0032; SHIB 167420; SOL 0.2739; TRAC 13.59; UMA 0.776; VET 150.5; WAVES 0.304; XLM 27.6; XMR 0.038; XVG 415.4; ZEC 0.114; ZRX 8.1 | | |
| E2EA | Address on File | VGX 4.66 | | |
| C103 | Address on File | APE 10.465; BTC 0.000179; JASMY 42071.3; USDC 6.11; VGX 532.77 | | |
| 2EB2 | Address on File | SHIB 7022471.9; SOL 2.419 | | |
| 88C0 | Address on File | DOGE 145; USDC 110.19 | | |
| 106E | Address on File | VGX 2.78 | | |
| FD94 | Address on File | BTT 2765000; CKB 813.8 | | |
| BC0E | Address on File | BTC 0.001023; LLUNA 15.791; LUNA 6.768; LUNC 21.9 | | |
| 0F4C | Address on File | BTC 0.001883; SHIB 6527415.1; STMX 38323.7 | | |
| 93F4 | Address on File | VGX 2.79 | | |
| 6A2A | Address on File | BTT 246653000; VGX 249.57; XVG 22371.3 | | |
| 6BBB | Address on File | ADA 24.1; BTT 51870900; SOL 0.4617; VET 398.2 | | |
| E8E9 | Address on File | SHIB 15732898; VGX 2.82 | | |
| 1AF3 | Address on File | DOGE 149.3; STMX 396.5; VET 98.6; XLM 36.8 | | |
| 5275 | Address on File | VGX 4.71 | | |
| 2109 | Address on File | ADA 4.1; BTC 0.000973; DOGE 3.4; DOT 0.76; ETH 26.72705 | | |
| 9796 | Address on File | VGX 4.27 | | |
| 227E | Address on File | VGX 2.8 | | |
| F0DA | Address on File | BTT 38779600 | | |
| 6B00 | Address on File | LLUNA 35.154; LUNA 15.066; LUNC 3286459 | | |
| 908D | Address on File | VGX 4.93 | | |
| EADC | Address on File | SHIB 84912944.2 | | |
| 3DD9 | Address on File | BTT 64599400 | | |
| 4405 | Address on File | BTC 0.01686 | | |
| 530A | Address on File | DOT 194.008; LLUNA 12.82; LUNA 5.495; LUNC 1198532 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 56A8 | Address on File | XRP 50 | | |
| E8F9 | Address on File | BTC 0.000327 | | |
| 9ABA | Address on File | VGX 5.18 | | |
| 67B2 | Address on File | DOGE 434.6; ETH 0.00278; SHIB 1282051.2; XLM 61 | | |
| 89A3 | Address on File | AMP 265.41; DOT 0.557; ENJ 2.27; HBAR 57.8; LTC 0.04888; MANA 4.54; SAND 4.6319; SUSHI 1.3188; VET 74.9; XLM 29.2; XTZ 7.01 | | |
| D404 | Address on File | VGX 5.23 | | |
| A2C4 | Address on File | BTC 0.056991; ETH 0.23809; SOL 1.5969 | | |
| 55FE | Address on File | ADA 38.6; BTC 0.002521; BTT 9433962.2; ETH 0.01233; LUNA 7.444; LUNC 666326.3; ROSE 281.91; USDC 30; VGX 23.89; XVG 2023.3 | | |
| 3283 | Address on File | VGX 4.03 | | |
| 1A8B | Address on File | BAT 0.1; BCH 0.00006; BTC 0.000002; ETC 0.08; ETH 0.00051; LTC 0.00217; QTUM 0.07; XLM 0.1; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| 54CD | Address on File | DOGE 28.8 | | |
| 2852 | Address on File | VGX 4 | | |
| FFC2 | Address on File | BAND 10.471; COMP 0.94297; DASH 1.005 | | |
| B4F0 | Address on File | ADA 260.8; ALGO 49.34; ATOM 4.421; AXS 0.13672; BTC 0.003485; DOGE 76.7; DOT 1.94; ENJ 6.43; ETH 0.04909; LUNA 0.534; LUNC 34923.4; MANA 5.95; SAND 15.3745; SHIB 16512704.4; SUSHI 1.526; VET 123.1; XLM 52.1 | | |
| 5582 | Address on File | VGX 8.38 | | |
| E797 | Address on File | ADA 127.7; VGX 6.1 | | |
| 2D9A | Address on File | VGX 5.25 | | |
| 9E07 | Address on File | DOT 21.115 | | |
| CCE1 | Address on File | ADA 2440.2; AMP 31575.28; AVAX 43.18; AXS 18.61419; BTC 0.230733; CHZ 5867.6613; DASH 2.745; DOGE 20018.6; DOT 95.75; EGLD 2.343; ENJ 649.32; ETH 2.66268; FIL 4.21; GALA 8913.3436; LLUNA 11.155; LTC 17.74538; LUNA 4.781; LUNC 15.5; MANA 1143.5; MATIC 3174.456; OMG 39.29; SAND 707.1112; SHIB 203521214.6; SOL 14.4558; XTZ 450.6 | | |
| 5A45 | Address on File | BTC 0.001324; ETH 0.0407 | | |
| A73D | Address on File | ADA 50; BTC 0.001575; ETH 0.48505; LUNA 0.054; LUNC 3515.9 | | |
| 9479 | Address on File | SHIB 30.8 | | |
| 6DB1 | Address on File | VGX 5 | | |
| D98F | Address on File | ADA 4357.7; ATOM 79.065; AVAX 28.55; BTT 2368447600; DOGE 53879.4; DOT 0.503; HBAR 8608.4; SHIB 32319647.6; VGX 929.36 | | |
| 8EFE | Address on File | VGX 8.39 | | |
| C479 | Address on File | SHIB 2024393.6 | | |
| 7B6E | Address on File | BTC 0.064975 | | |
| E7FD | Address on File | VGX 2.84 | | |
| 93D4 | Address on File | DOGE 555.3; XRP 16.4 | | |
| 4A50 | Address on File | BTC 0.000209 | | |
| 3A5F | Address on File | DOGE 180.1 | | |
| 05AB | Address on File | VGX 4.17 | | |
| 46A6 | Address on File | VET 107.1 | | |
| 49A4 | Address on File | VGX 4.69 | | |
| 9433 | Address on File | ETH 0.09075; XVG 2272.5 | | |
| 6E57 | Address on File | VGX 5.22 | | |
| 9A38 | Address on File | VGX 2.73 | | |
| 7230 | Address on File | AMP 611.41; AVAX 1.83; BTT 49443000; ETC 4.01; ETH 0.04931; SHIB 202388.1; STMX 5768.6; TRX 1012.5; VET 801.5; XLM 623.1 | | |
| 8317 | Address on File | VGX 5.18 | | |
| 91AB | Address on File | BTC 0.000215 | | |
| 4B9C | Address on File | ADA 832.1; LINK 11.06; VET 1649.7; XLM 291.1 | | |
| 6418 | Address on File | BTC 0.001024; DOGE 146; SHIB 1381603.8 | | |
| 22C8 | Address on File | VGX 4.98 | | |
| EA1C | Address on File | VGX 8.39 | | |
| 59D3 | Address on File | LUNA 2.101; LUNC 130658.2 | | |
| DDBB | Address on File | BTT 1104801565.1 | | |
| 2EE2 | Address on File | BTC 0.000448; HBAR 692.2; VET 525.3 | | |
| 4C39 | Address on File | BTC 0.000448; VET 465.9 | | |
| 7458 | Address on File | VGX 5.13 | | |
| 7DDA | Address on File | BTC 0.00052; MANA 211.89 | | |
| AB61 | Address on File | BTC 0.000233 | | |
| 620F | Address on File | SHIB 611188.3 | | |
| CD61 | Address on File | SHIB 1298626.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 547C | Address on File | ADA 0.6; BTC 0.000262; BTT 11466000; LINK 0.17; LLUNA 7.244; LUNA 3.105; LUNC 10; MATIC 4.842; SHIB 1732802; SOL 24.7401; VET 22263.1 | | |
| A004 | Address on File | BTC 0.009101; BTT 2345200; DOGE 29.4; ETH 0.25176; SHIB 499064.9 | | |
| C238 | Address on File | ADA 834.9 | | |
| C3E2 | Address on File | BTC 0.008612; DOGE 1526.6 | | |
| 1198 | Address on File | BTT 71158400; CHZ 650; ENJ 102.04; GALA 1778; HBAR 1778; LUNA 2.876; LUNC 188151.8; REN 400; SHIB 13831258.6; SKL 1000; XVG 12871 | | |
| 4C2C | Address on File | VGX 2.82 | | |
| ACA1 | Address on File | LLUNA 3.232; LUNA 1.385; LUNC 302106.2; SHIB 0.7 | | |
| 28BA | Address on File | ADA 73.6; BTC 0.00447; DOT 3.876; ETH 0.05282; HBAR 325.8; VET 1314.1; XLM 376.5 | | |
| 18FF | Address on File | ADA 154; BTC 0.000514; ETH 0.17673; SHIB 29100291.6 | | |
| 2647 | Address on File | ADA 27.5; ALGO 116.87; BTT 13416600; SHIB 38149555.1; SOL 2.06; XLM 70.2 | | |
| 423E | Address on File | BTC 0.00045; BTT 5246900; CKB 1134.6; DOGE 3820.3; HBAR 501; SHIB 3633893.7; STMX 1004.7; TRX 1036.6; VET 354.7; XVG 1044.4 | | |
| 0851 | Address on File | DOGE 182.6; XLM 132.9 | | |
| 63E7 | Address on File | VGX 2.8 | | |
| 40E0 | Address on File | BTC 0.000251 | | |
| 1F5E | Address on File | BTC 0.001606; ETH 0.01153; LTC 0.26208 | | |
| 9F73 | Address on File | ADA 572.2; BTC 0.035456; DOT 55.685; FTM 200.233; LINK 44.44; MATIC 671.29; SOL 6.6192; USDC 5113.34; VET 2609.7; VGX 1.08; XLM 655.1 | | |
| E273 | Address on File | SHIB 722961.2 | | |
| B4C5 | Address on File | BTC 0.000811 | | |
| D280 | Address on File | ADA 5353.7; BTC 0.000429; BTT 81290000; CKB 16357.6; DGB 5529.5; STMX 8932.9; TRX 3475.2; VET 19761.8; XLM 916.4; XVG 7779.7 | | |
| 040B | Address on File | ADA 12.8; BTT 1020500 | | |
| 323C | Address on File | VGX 4.03 | | |
| 319C | Address on File | BTC 0.116936; ETH 2.00912; SHIB 7516536.3 | | |
| 79FD | Address on File | ADA 10886.4; BTC 1.031981; ETH 18.84973; LINK 0.47; LLUNA 9.207; LUNA 3.946; LUNC 860750.8; UNI 165.726; USDC 62521.32; VET 12921.7; VGX 1006.72 | | |
| 695A | Address on File | AMP 2415.13; FTM 38.077; LUNC 308756.3; SAND 40.9989; SHIB 31431638.8; SKL 296.38; XLM 0.9 | | |
| 3172 | Address on File | ADA 83.7; BTC 0.04718; DOGE 1017.7; IOT 44.06; XLM 1081.7 | | |
| 73E3 | Address on File | BTC 0.000199 | | |
| A0EC | Address on File | SHIB 2838471 | | |
| 3293 | Address on File | VGX 8.38 | | |
| A6C5 | Address on File | BTC 0.001651; DOGE 169.5; SHIB 654621.6 | | |
| 6346 | Address on File | ALGO 819.24; APE 73.423; BTT 110553077.1; CAKE 32.943; DOT 2506.607; ETC 177.19; FTM 587.218; HBAR 227923.1; LLUNA 4.482; LUNA 21.04; LUNC 351999.9; MATIC 2.218; SHIB 62802217.2; UNI 50.224; VET 78321.3; VGX 12834.61 | | |
| F927 | Address on File | ADA 244; BTC 0.040337; DOT 21.063; ENJ 75.65; ETH 0.34293; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MATIC 166.439; SAND 30.3796; SOL 5.479; USDC 472.62 | | |
| E955 | Address on File | ADA 2.1; ETH 0.05055 | | |
| 94C0 | Address on File | ADA 34.8; BTC 0.000517 | | |
| 2FA7 | Address on File | ADA 40.3; AUDIO 20.681; BTC 0.000756; CHZ 1003.2184; ETH 0.01168; LINK 2 | | |
| 108B | Address on File | ALGO 24.02 | | |
| 5485 | Address on File | VGX 4.89 | | |
| EE37 | Address on File | BTT 9687400 | | |
| D352 | Address on File | BTC 0.000456; SHIB 11733568.4 | | |
| A7BE | Address on File | BTC 0.001706; BTT 6194000; STMX 956.5 | | |
| 6B85 | Address on File | ADA 802.8; APE 24.951; AVAX 0.27; BTC 0.003614; CKB 15451; DOGE 109; ETH 0.00789; MKR 0.0118; SHIB 796506.9; TRX 1007.3; VET 1728 | | |
| F1F9 | Address on File | BTC 0.000807; USDC 5064.3 | | |
| E37B | Address on File | BTC 0.000558; HBAR 2834.3 | | |
| 70A4 | Address on File | USDC 14.51 | | |
| 238D | Address on File | USDC 20285.34 | | |
| D9EC | Address on File | DOGE 185.1; UNI 5.405; VET 104.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFC8 | Address on File | ADA 76.6; AMP 19607.84; BTC 0.00054; CKB 22016.6; EOS 30; MANA 632.58; MATIC 78.519; SAND 91.6666; SHIB 89486516.2; STMX 35975; VET 4995.3; VGX 283.43 | | |
| 345A | Address on File | DOGE 1733.4; LLUNA 4.838; LUNA 2.074; LUNC 452272.1; SHIB 43452027.1 | | |
| 9E92 | Address on File | BTT 37128800; SHIB 30769545.4 | | |
| 2430 | Address on File | ADA 948.9; BTC 0.001032; BTT 100086600; DGB 5630; DOGE 550; IOT 200; MATIC 142.488; SHIB 9500000; VET 1000; XRP 1556.4 | | |
| 1BE3 | Address on File | BTC 0.000141; USDC 18542.49 | | |
| C7F1 | Address on File | VGX 2.78 | | |
| 1C3B | Address on File | BTC 0.000511; HBAR 448.3; USDC 158.61 | | |
| 4231 | Address on File | ADA 590.6; DOT 18.473; LINK 21.13 | | |
| 4BAE | Address on File | ADA 656.5; DOGE 2188; SOL 15.4479; USDC 58.18 | | |
| 710C | Address on File | AAVE 0.6899; LINK 7.55 | | |
| 2BC7 | Address on File | ADA 172.3; AVAX 0.84; BCH 0.35696; BTC 0.033371; BTT 26157800; CKB 3356.3; DGB 1718.1; DOGE 449.1; DOT 31.491; EGLD 0.1896; ENJ 145.9; EOS 16.38; ETH 1.26299; FTM 73.458; GALA 464.008; HBAR 1020.9; IOT 19.48; KNC 120.9; LINK 9.81; LLUNA 4.419; LTC 1.49397; LUNA 1.894; LUNC 6.1; MANA 102.1; OCEAN 95.09; SAND 34.8839; SHIB 14971632.7; SOL 2.3318; TRX 1390; VET 455.7; VGX 41.8; XLM 644.1 | | |
| 62F0 | Address on File | BTC 0.000442; VGX 111.34 | | |
| 25AF | Address on File | ADA 1.9; VGX 472.94 | | |
| 24D8 | Address on File | BTC 0.00045; BTT 13390300; DOGE 271.2; TRX 302.9; VET 201.3 | | |
| 055F | Address on File | MANA 7.42; SHIB 142714.4; TRX 92.2 | | |
| F519 | Address on File | VGX 4.01 | | |
| FD83 | Address on File | LUNC 1045 | | |
| 3DFB | Address on File | VGX 4.97 | | |
| 985F | Address on File | HBAR 3408.1 | | |
| AA9C | Address on File | BTC 0.000508; EOS 18.74 | | |
| F4B0 | Address on File | AVAX 0.14; BTC 0.001076; DOGE 168.6; ETH 0.005; VGX 3.91 | | |
| DF34 | Address on File | BTC 0.00106; LLUNA 5.876; LUNA 2.519; LUNC 549243.5; SHIB 19202953.6 | | |
| BB85 | Address on File | VGX 4.73 | | |
| 70A2 | Address on File | BTC 0.000848; HBAR 2896.9; VGX 4.01 | | |
| 4EFC | Address on File | BTC 0.000442; DOGE 175.1 | | |
| 7856 | Address on File | VGX 2.8 | | |
| 7337 | Address on File | BTC 0.018416; ETH 0.00206; VGX 527.6 | | |
| EEFB | Address on File | ADA 1259.6; AVAX 422.33; SHIB 1715265.8; SOL 157.949 | | |
| 6016 | Address on File | ADA 0.8; LUNC 112.9 | | |
| 191C | Address on File | ADA 40; BTC 0.005556; DOT 9.523; ETH 0.043 | | |
| 9342 | Address on File | VGX 2.77 | | |
| 26D3 | Address on File | ADA 55.4; APE 14.943; BTC 0.033449; ETH 0.03206; LTC 0.00541; SHIB 149769019.4; SOL 0.5031 | | |
| 9522 | Address on File | AVAX 4.5 | | |
| 0372 | Address on File | BTC 0.002121; ETH 0.07676; VET 101.5 | | |
| EA96 | Address on File | BTT 43025400 | | |
| 5281 | Address on File | DOGE 166 | | |
| 13D8 | Address on File | BTC 0.000238 | | |
| 1C12 | Address on File | VGX 8.38 | | |
| A43D | Address on File | BTT 6946800 | | |
| 5475 | Address on File | BTC 0.000211 | | |
| 18AC | Address on File | ADA 200.5; ALGO 100; AMP 3704.91; BTT 212787300; LUNA 2.538; LUNC 166001.6; MANA 205.41; SAND 200.929; SHIB 28530231; SOL 11.026; SPELL 34827.6; VET 2827.8; VGX 273; XLM 100 | | |
| E856 | Address on File | SHIB 2436647.1; USDC 106.15 | | |
| CB2D | Address on File | BTC 0.00165; ETH 0.01133 | | |
| 88EF | Address on File | BTC 0.001649; USDC 307.79; VGX 497.94 | | |
| 5561 | Address on File | ADA 118.4; BTC 0.001779; BTT 26340100; CKB 406; DOGE 97.9 | | |
| B533 | Address on File | VGX 4.29 | | |
| D4F9 | Address on File | BTC 0.001282; ETH 122.98496 | | |
| 61E7 | Address on File | SHIB 11917595.2 | | |
| 8329 | Address on File | BTC 0.000215 | | |
| 0234 | Address on File | BTC 0.198809; ETH 2.5399; USDC 57986.84; VGX 3092.49 | | |
| EE37 | Address on File | BTC 0.000564; STMX 3267.1 | | |
| 1DC1 | Address on File | VET 7035.9 | | |
| AEEA | Address on File | ETH 0.05381 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E4F | Address on File | ADA 492.3; ALGO 3646.7; AVAX 3.58; BTC 0.324006; DOGE 1.7; ETH 16.35048; FTM 1298.742; LLUNA 16.081; LUNA 6.892; LUNC 22.3; USDC 20.53; VGX 566.99 | | |
| CCE2 | Address on File | BTC 0.020976; MANA 35.72; MATIC 202.583; SOL 8.1495; VET 44050.5 | | |
| 3E9D | Address on File | ADA 69.1; DOGE 1378.7; ETC 1.54 | | |
| 0B41 | Address on File | ETH 2.21899; USDC 17789.96; VGX 548.83 | | |
| 6041 | Address on File | BTC 0.000349 | | |
| 3CFF | Address on File | VGX 4.41 | | |
| 8830 | Address on File | GLM 110.15 | | |
| 5B08 | Address on File | VGX 4.66 | | |
| 9582 | Address on File | LUNC 1041.7; SOL 5.1303 | | |
| C651 | Address on File | MANA 1537.07; SHIB 8472886.1 | | |
| 2D90 | Address on File | BTC 0.005097; SHIB 26767.1 | | |
| 5465 | Address on File | ETC 0.03; SHIB 36966473.9; TRX 30 | | |
| 5C4C | Address on File | BTT 2750700 | | |
| 53B1 | Address on File | SHIB 30886159.4 | | |
| 57F0 | Address on File | BTC 0.002325; DOT 0.238; ETH 0.0069; SHIB 141462.7 | | |
| 94CB | Address on File | BTC 0.015713; ETH 0.8447; SOL 0.8601; USDC 1039.56 | | |
| A41B | Address on File | ADA 777; BTC 0.040614; DOT 57.341; ETC 20.58; MATIC 785.927; SHIB 27839539.3 | | |
| 92B9 | Address on File | BTC 0.002734 | | |
| 291D | Address on File | BTC 0.000909; SHIB 7626585.3; VET 617.7 | | |
| DE7B | Address on File | ADA 18.9; BTC 0.00169; MANA 6.49; SHIB 4214659.1; STMX 223.3 | | |
| 9EDA | Address on File | ADA 10.7; BCH 0.00192; BTC 0.00014; DOT 28.234; ETH 0.01293; GRT 0.6; LTC 0.01332; MATIC 1.642; USDC 4.42; VGX 1104.62 | | |
| 0895 | Address on File | DOGE 1264.5 | | |
| 2851 | Address on File | CKB 2260.9 | | |
| 14D5 | Address on File | ALGO 5.58; BTC 0.003458 | | |
| 895D | Address on File | BTC 0.003487; DOGE 565.9; ETH 0.12961; MATIC 113.506; SHIB 2094738.6 | | |
| 2789 | Address on File | USDC 153.16 | | |
| 542C | Address on File | BTC 0.000255 | | |
| 2C08 | Address on File | ADA 25.2; BTC 0.001687; ETH 0.11216; SHIB 5171584.9 | | |
| 5105 | Address on File | BTC 0.00008I | | |
| B808 | Address on File | ADA 232.7; BTC 0.420757; ETH 6.07419; LTC 2.80131; MATIC 1138.263; USDC 19607.46; VGX 610.08; XMR 1.85 | | |
| E754 | Address on File | BTC 0.001362; DOGE 315.8 | | |
| F97E | Address on File | VGX 2.8 | | |
| 05AD | Address on File | VGX 4.6 | | |
| 38C0 | Address on File | BTC 0.001791; ETH 0.05265 | | |
| BE61 | Address on File | VGX 8.38 | | |
| 529C | Address on File | VGX 2.8 | | |
| EA34 | Address on File | ADA 7356.3; BTC 0.080042; DOT 48.593; ETH 4.21161; MATIC 3832.322; SHIB 15785284.1; USDC 21627.64; VGX 1152.95 | | |
| 49D5 | Address on File | ADA 0.9; BTC 0.000106; ETH 0.00533; MATIC 1.217 | | |
| 6926 | Address on File | VGX 2.77 | | |
| C532 | Address on File | VGX 4.94 | | |
| 70F8 | Address on File | DOGE 2.8; DOT 0.001; SHIB 36420.2 | | |
| 55CF | Address on File | ADA 1346.2; AVAX 2.49; BTC 0.001277; DOT 26.592; ETH 0.54952 | | |
| 5439 | Address on File | BTC 0.000055 | | |
| 9C6D | Address on File | BTC 0.003249; DOT 20.571 | | |
| F73F | Address on File | ADA 0.9; SHIB 96953928.1 | | |
| BDB7 | Address on File | VGX 8.38 | | |
| F784 | Address on File | BTC 0.00043; DOGE 102.6; VGX 6.69 | | |
| C6EA | Address on File | VGX 4.69 | | |
| 3540 | Address on File | ADA 175.9; BTC 0.000395; ENJ 84.13; VET 2570.9; VGX 122.94 | | |
| 8815 | Address on File | LLUNA 56.671 | | |
| A535 | Address on File | BTC 0.016705; ETH 0.13782 | | |
| 0B5F | Address on File | ADA 1210.4; ALGO 223.83; AVAX 10.11; DOT 21.335; LUNA 0.123; LUNC 8026.6; MATIC 709.633; SOL 10.1962; VET 10051.1; VGX 518.9 | | |
| D7D8 | Address on File | ADA 1350.8; BTC 0.05879; DASH 2.626; DOGE 6330.2; DOT 10.661; ETH 1.62617; LTC 7.97801; SHIB 2362948.9; VET 8842.9 | | |
| F8D7 | Address on File | ADA 922; AVAX 10.49; COMP 1.49725; DOT 27.198; ENJ 315.31; FTM 382; GRT 928.95; MATIC 1393.43; OMG 85.42; SOL 4.1631; ZRX 646.8 | | |
| 8DBF | Address on File | BTC 0.047291; SHIB 281729.8 | | |
| 581E | Address on File | DOT 150.156 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A06 | Address on File | BTC 0.000211; DOGE 71.4 | | |
| D36C | Address on File | ADA 1.6; BTC 0.008018; DOGE 0.8 | | |
| D9A6 | Address on File | ALGO 652.89; DOT 141.864 | | |
| 14F0 | Address on File | ALGO 6.6; CKB 1500; DOGE 134.5; SHIB 639781.2 | | |
| 3EE2 | Address on File | VGX 2.65 | | |
| FB46 | Address on File | VGX 5.21 | | |
| 22DD | Address on File | VGX 5.16 | | |
| 4C03 | Address on File | VGX 2.65 | | |
| 33B3 | Address on File | DOGE 6054.9; SHIB 103472338.5 | | |
| 9EDB | Address on File | BTT 100 | | |
| E922 | Address on File | BTC 0.087808; BTT 125926100; ETH 0.27039; USDC 1431.73; VGX 908.78; XLM 4299.9 | | |
| 0694 | Address on File | DGB 1011.9 | | |
| EFA7 | Address on File | BTC 0.001488; DOGE 89; ETH 0.00301; SHIB 549555.9 | | |
| F6EF | Address on File | VGX 4.68 | | |
| BC34 | Address on File | VGX 2.8 | | |
| 6F3B | Address on File | BTC 0.000526; BTT 32511300; SHIB 32707783.3 | | |
| A905 | Address on File | ADA 401; BTC 0.000432; BTT 30006800; DOGE 2335.8 | | |
| DC75 | Address on File | VGX 4.02 | | |
| 066B | Address on File | BTC 0.000496; BTT 75283300; LLUNA 16.476; LUNA 7.061; LUNC 1540214.4 | | |
| 78BF | Address on File | ADA 7079.4; BTC 0.003094; ETH 0.00121; LUNA 0.433; LUNC 28309.1 | | |
| 2D3A | Address on File | VGX 4.98 | | |
| 6464 | Address on File | ADA 2273.9; ATOM 23.85; AVAX 76.92; BAT 1129.6; BCH 2.27291; DASH 2.135; DGB 13036.8; DOT 25.624; ETH 1.02378; USDC 5.77; VGX 2729.42; XMR 1.016 | | |
| FD3D | Address on File | VGX 2.65 | | |
| BC95 | Address on File | BTC 0.158697; USDC 56.95 | | |
| C640 | Address on File | BTC 0.004075 | | |
| 5B1C | Address on File | ADA 1; SOL 0.0079 | | |
| 6467 | Address on File | BTC 0.000115 | | |
| A8A9 | Address on File | VGX 2.8 | | |
| 2765 | Address on File | SHIB 280164.3; TRX 121.5 | | |
| 1005 | Address on File | VGX 4.87 | | |
| 87AE | Address on File | BTC 0.000196 | | |
| 0EE9 | Address on File | VGX 2.88 | | |
| E31A | Address on File | BTC 0.000499; BTT 18844700; SHIB 21920.6 | | |
| C133 | Address on File | BTC 0.002545; BTT 8646000; MANA 10.48; SHIB 4026259; TRX 194.8; VET 217.9 | | |
| 4E37 | Address on File | VGX 2.88 | | |
| BBE3 | Address on File | BTC 0.000262 | | |
| 0A81 | Address on File | STMX 4575.5 | | |
| CABF | Address on File | DOT 41.381; SAND 208.7682; VET 8235.1; VGX 247.05 | | |
| 9EF6 | Address on File | BTC 0.000442 | | |
| 09CC | Address on File | VGX 4.01 | | |
| A1A5 | Address on File | BTC 0.001163; LINK 13.05; VGX 48.55 | | |
| D17E | Address on File | ADA 895.5; BCH 1.65891; BTC 0.124905; ETH 0.12525; LINK 1.75; MATIC 251.286; SAND 4.118 | | |
| BB74 | Address on File | VGX 4.29 | | |
| EAAA | Address on File | SHIB 35621233.8 | | |
| 25EF | Address on File | ADA 1051.7; ALGO 660.24; ATOM 24.009; AVAX 26.94; BTC 0.120605; DOT 20.783; ENJ 128.05; ETH 1.17959; FTM 1532.697; GALA 3202.8037; LINK 28.7; LLUNA 35.345; LUNA 15.148; MANA 85; MATIC 2280.529; SAND 168.3019; SHIB 1742853.7; SOL 19.9018; USDC 0.86; VET 6755.1; VGX 109.04 | | |
| 3827 | Address on File | STMX 353.8 | | |
| E6E1 | Address on File | SHIB 170881.7 | | |
| 905C | Address on File | BTC 0.000519; BTT 9880700; SHIB 4181728; USDT 10.14; XVG 996.8 | | |
| 0C4E | Address on File | ADA 640.6; STMX 426.1; VET 11189.4 | | |
| FA08 | Address on File | BTC 0.000239 | | |
| 004F | Address on File | VGX 2.77 | | |
| 53ED | Address on File | USDC 3.7 | | |
| 239D | Address on File | BTC 0.000513; SHIB 36294927.9 | | |
| 1B25 | Address on File | VGX 4.66 | | |
| 254B | Address on File | VGX 4.97 | | |
| 7AE0 | Address on File | VGX 4.57 | | |
| 10D1 | Address on File | VGX 2.75 | | |
| 30C6 | Address on File | VGX 2.75 | | |
| 7E43 | Address on File | VGX 4.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A008 | Address on File | BTC 0.002458 | | |
| FEDF | Address on File | BTC 0.000236 | | |
| 0EC4 | Address on File | ADA 12.1; AMP 357.92; CKB 896.8; DGB 373.7; DOT 4.183; ENJ 3.78; GALA 45.728; JASMY 275.3; MANA 5.76; MATIC 12.575; SAND 10.7059; SHIB 4238692.6; SPELL 2901.2; STMX 434.5; VGX 12.98; XLM 54.8; XVG 738.7; YGG 4.164; ZRX 36.7 | | |
| 3923 | Address on File | SHIB 6047400.8 | | |
| 8E94 | Address on File | ADA 68.9; HBAR 260.9 | | |
| E18E | Address on File | SHIB 51758790 | | |
| B51E | Address on File | LLUNA 7.83; LUNA 3.356; LUNC 48018.7; VGX 1.13 | | |
| 531B | Address on File | ADA 56; BTC 0.011698; DOGE 762.7; ETH 0.055; VGX 105.99 | | |
| EC5E | Address on File | BTC 0.000713; CHZ 262.1046; MATIC 37.95 | | |
| 424C | Address on File | VGX 2.8 | | |
| D356 | Address on File | BTC 0.00455; DOT 7.272; ETH 0.04758 | | |
| D347 | Address on File | BTC 0.000521; BTT 5800199.9; SHIB 3679175.8 | | |
| 7A16 | Address on File | BTC 0.00067; USDC 80.51 | | |
| 7B92 | Address on File | VGX 2.78 | | |
| 57ED | Address on File | DOGE 275.1 | | |
| 9A1C | Address on File | ENJ 16.8; ONT 78.82; SOL 0.4917 | | |
| A5D3 | Address on File | BTC 0.013635 | | |
| 9CE9 | Address on File | VGX 2.88 | | |
| E068 | Address on File | ADA 3.4; BTC 0.142502; ETH 0.23838 | | |
| 15A2 | Address on File | STMX 6269.7; XVG 3457.8 | | |
| 9A7A | Address on File | BTC 0.000209 | | |
| A3DE | Address on File | BTC 0.000165 | | |
| 8DA9 | Address on File | BTC 0.001607; DGB 887.9; LUNA 0.691; LUNC 45193.7; SAND 14.1546; STMX 3297.2 | | |
| 8FD8 | Address on File | VGX 4.75 | | |
| D2EC | Address on File | VGX 2.8 | | |
| 199C | Address on File | VGX 5.18 | | |
| 2AAE | Address on File | ADA 77.1; BTC 0.000449; DAI 24.77; DOGE 213.9; LINK 1.72; LUNA 1.449; LUNC 1.4; MANA 19.14; VET 567.9 | | |
| 9B3A | Address on File | XLM 695.9; XVG 4402.3 | | |
| D953 | Address on File | ADA 1516.5; BTC 0.026198; CHZ 1979.2923; DOT 18.503; FLOW 67.195; LLUNA 4.746; SAND 136.7779; SOL 6.0375; VET 17038.1; VGX 705.69 | | |
| 5947 | Address on File | ADA 3696.8; ATOM 40.455; AVAX 12.59; DOT 75.941; ENS 80.54; ETH 0.32023; LPT 39.413; LRC 1113.308; SAND 83.6756; SOL 9.2907; USDC 283.54; VGX 569.68 | | |
| 729B | Address on File | LLUNA 23.363; LUNA 10.013; LUNC 2184270.2 | | |
| D1B2 | Address on File | VGX 2.84 | | |
| F3B1 | Address on File | BTC 0.000513; SHIB 4022367.9 | | |
| 8934 | Address on File | VGX 2.79 | | |
| 4618 | Address on File | VGX 4.89 | | |
| 99FC | Address on File | VGX 5.21 | | |
| 66A1 | Address on File | ADA 1.5; ALGO 326.22; BTT 715239.5; DGB 486.6; HBAR 275.5; IOT 348.64; MANA 46.8; OMG 14.48; OXT 26.5; STMX 5734.7; VGX 5.18; XLM 1442.9 | | |
| 5D25 | Address on File | VGX 4.91 | | |
| 117A | Address on File | BCH 0.00005; BTC 0.000001; ETH 0.00002; LTC 0.00002 | | |
| D06F | Address on File | VGX 2.75 | | |
| 8929 | Address on File | VGX 4.94 | | |
| 8867 | Address on File | BTC 0.00328; CKB 6011.7; IOT 7.72; STMX 1599.9 | | |
| 9249 | Address on File | DOGE 183.3 | | |
| 5D4C | Address on File | DOGE 8839; SHIB 20102359.9 | | |
| FF0D | Address on File | BTC 0.033629; ETH 0.07576; USDC 407.28 | | |
| 54AE | Address on File | VGX 2.65 | | |
| 11BD | Address on File | ADA 672.8; BTC 0.000503 | | |
| 610C | Address on File | VGX 2.8 | | |
| A458 | Address on File | CKB 1142.5; LUNA 0.656; LUNC 42884.2 | | |
| BE3C | Address on File | SHIB 11029411.7 | | |
| 1717 | Address on File | BTC 0.000205 | | |
| 76BB | Address on File | DOGE 168.3; LUNA 0.037; LUNC 2361.9; SHIB 4400551.6 | | |
| 9321 | Address on File | VGX 2.77 | | |
| F7F9 | Address on File | ALGO 37.13; BTC 0.000582; HBAR 169; VET 305.4 | | |
| E0FB | Address on File | VGX 5.18 | | |
| 264D | Address on File | ADA 566.1; AMP 1889.98; BTT 20304568.5; DOGE 993.5; SHIB 2899160.5; TRX 7945.9 | | |
| D956 | Address on File | BTC 0.00048; DOGE 18038.7; LLUNA 9.303; LUNA 3.987; LUNC 869717.8; SHIB 187043033.3; USDC 10339.92; XVG 2644.8 | | |
| 4D24 | Address on File | DOGE 1399.7; SHIB 10108194.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5D5 | Address on File | BTT 150483100; CKB 3334.1; DOGE 1046.2; SHIB 23952066.4; VET 783.4 | | |
| CFAA | Address on File | BTT 3553700; SHIB 1941129.4 | | |
| 9387 | Address on File | VGX 5.15 | | |
| 3923 | Address on File | LLUNA 13.748; LUNA 5.892; LUNC 1284991.1 | | |
| CBA0 | Address on File | BTC 0.028366 | | |
| 3DBA | Address on File | BTC 0.000197; OCEAN 11.02 | | |
| B165 | Address on File | APE 2.001; BTT 2137300; DOGE 1242.3; SHIB 26588882.4 | | |
| F0B8 | Address on File | BTC 0.000263; ETH 0.00302 | | |
| E07E | Address on File | VGX 4.93 | | |
| AC34 | Address on File | ADA 52; AXS 0.23434; BTC 0.000694; BTT 10340700; MANA 4.24; SHIB 3740660.8; VGX 3.75 | | |
| 88BB | Address on File | BTT 8891891.9; SHIB 0.1 | | |
| 06A5 | Address on File | BTC 0.000386; SHIB 28505.3 | | |
| 4FE4 | Address on File | BTC 0.000467; DGB 70.8; DOGE 240 | | |
| 0724 | Address on File | BTC 0.002438 | | |
| 4A89 | Address on File | BTC 0.002578 | | |
| 21EF | Address on File | BCH 0.00066; BTC 0.000683; EOS 0.04; ETH 0.00407; LTC 0.00235; XLM 0.7; XMR 0.001 | | |
| 9FB9 | Address on File | LLUNA 8.547; LUNA 3.663 | | |
| 2329 | Address on File | DOGE 2551.8; ETH 0.10644 | | |
| EAA4 | Address on File | BTC 0.063727; ETH 0.03507; VGX 528.87 | | |
| AF63 | Address on File | ADA 8.7; BTC 0.000001; BTT 7113500; VGX 15.57 | | |
| CD25 | Address on File | ADA 1240.1; BTC 0.015728; VGX 11.31 | | |
| C893 | Address on File | SHIB 656161.2 | | |
| 7E55 | Address on File | BTC 0.028106; DOGE 303.1; ETH 0.21758 | | |
| 8561 | Address on File | VGX 2.78 | | |
| 30F9 | Address on File | BTC 0.000246 | | |
| CDCD | Address on File | BTC 0.000648; DOGE 105.7; VET 495.3 | | |
| 48D7 | Address on File | DOGE 3556.2 | | |
| BC91 | Address on File | HBAR 151.7; SHIB 594813; STMX 2296.9; TRX 340.6 | | |
| C05E | Address on File | VGX 8.38 | | |
| 50AC | Address on File | BCH 0.51765; BTC 0.001649; BTT 24152800 | | |
| FC11 | Address on File | AUDIO 280.174; DOT 41.538; FTM 408.336; HBAR 4722.5; LINK 0.04; LLUNA 12.314; LUNA 5.278; LUNC 17.1; VET 4294.2 | | |
| 1D5A | Address on File | ADA 1513.8; BTC 0.061133; DOT 8.897; ETH 0.18127; SHIB 3229428.3; SOL 3.3343; XRP 1109.2 | | |
| 4D78 | Address on File | BTC 0.001401 | | |
| 08EE | Address on File | BTT 144578313.2 | | |
| AC37 | Address on File | VGX 4.98 | | |
| C537 | Address on File | ETH 2.11047 | | |
| D610 | Address on File | VGX 5.13 | | |
| 5174 | Address on File | BTC 0.000456; DOGE 415.5; SHIB 30643214.4; VGX 694.61 | | |
| D2D4 | Address on File | BTC 0.000729; BTT 2427000; VGX 12422360.2 | | |
| 3535 | Address on File | BTT 751600; SHIB 275629.8 | | |
| 235D | Address on File | LUNA 0.047; LUNC 3036.4 | | |
| FBE4 | Address on File | ADA 0.7; ETH 0.00499; LINK 1; STMX 761; VGX 10.4 | | |
| D1AA | Address on File | BTC 0.00044; BTT 10687700 | | |
| 07F0 | Address on File | ADA 104.6; BTC 0.012377; DOGE 137.1; GALA 146.0288; USDC 727.92; VGX 103.55 | | |
| C53B | Address on File | BTC 0.000497; ENJ 13.48; LTC 0.46218; MANA 35.22; MATIC 102.543; SHIB 1050861.7 | | |
| CAFD | Address on File | BTC 0.000502; LTC 1.00061; LUNA 2.691; LUNC 2.6; MATIC 102.993; USDC 147.37 | | |
| D344 | Address on File | BTC 0.000704; FTM 8.923; VET 739.9 | | |
| A6A0 | Address on File | VGX 4.89 | | |
| 24A3 | Address on File | DOGE 168.2 | | |
| BCDF | Address on File | DOGE 10380.8; ETH 0.03661 | | |
| F991 | Address on File | ADA 342.8; BTC 0.059315; DASH 1.116; DOGE 1577.3; DOT 46.6; ETC 10.94; ETH 1.39939; LINK 21.44; LTC 2.16526; VET 8929.5 | | |
| F04A | Address on File | BTT 7003100; SHIB 244021.4 | | |
| 2E32 | Address on File | BTC 0.000754; HBAR 917.6; SAND 68 | | |
| BC63 | Address on File | STMX 13.5 | | |
| FF37 | Address on File | BTC 0.000528; GLM 95.06; SHIB 32637717.5 | | |
| DB45 | Address on File | LLUNA 40.635; LUNA 17.415; LUNC 56.3 | | |
| 9177 | Address on File | VGX 4.94 | | |
| DA94 | Address on File | SHIB 2933333.3 | | |
| 8EA4 | Address on File | VGX 4.71 | | |
| C000 | Address on File | ADA 19.7; BTC 0.015988; DOGE 653.2; ETH 2.13954; NEO 1.994; SHIB 13380745.9; VET 911.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B5B | Address on File | ADA 1070.4; ALGO 31.92; ATOM 4.564; AVAX 0.88; BTC 0.074442; BTT 11026000; DOT 3.192; DYDX 1.9213; ETH 0.96367; LUNA 2.07; LUNC 8.5; MATIC 61.138; SHIB 500000; TRX 320.9; USDC 1039.62; VET 1000 | | |
| D8F9 | Address on File | ADA 526.1 | | |
| 2322 | Address on File | ETH 1.97418; MATIC 7.377 | | |
| 387A | Address on File | ADA 138.2; BTT 8350500; DOGE 383 | | |
| 8108 | Address on File | VGX 73.42 | | |
| 64A4 | Address on File | SHIB 155970.5 | | |
| 3250 | Address on File | ADA 811.4; VGX 79.23 | | |
| 26D3 | Address on File | VGX 2.78 | | |
| 41CD | Address on File | ALGO 1053.71; AVAX 1.12; BTC 0.001064; CKB 13092.7; DOT 35.65; LLUNA 5.433; LUNA 2.329; LUNC 7.5; MATIC 102.671; SAND 16.6525; SHIB 10032454.3; SOL 1.1151 | | |
| 7079 | Address on File | ADA 0.9; BTC 0.00014; DOGE 150 | | |
| A009 | Address on File | BTC 0.01376; BTT 13403900; ENJ 40.16; ETC 2.62; GRT 153.51; LINK 0.66; MATIC 54.565; MKR 0.0754; SHIB 2069964.8; SRM 2.009; UMA 9.828; VET 5642.8; ZRX 13.2 | | |
| 2DF8 | Address on File | BTC 0.006361 | | |
| 971F | Address on File | BTT 12032999.9; SHIB 6485084.3; SUSHI 16.0939 | | |
| 3F52 | Address on File | ADA 1.4; BTC 0.419934; ETH 0.01218; XLM 2.2; XTZ 0.87 | | |
| 752C | Address on File | BTT 123689200 | | |
| 2BA7 | Address on File | BTC 0.000262; CHZ 0.6435 | | |
| F44B | Address on File | DOGE 327.1 | | |
| F94B | Address on File | APE 13.601; ETH 0.90565; HBAR 2344.4 | | |
| 6E76 | Address on File | VGX 5.16 | | |
| A09D | Address on File | BTC 1.481215; DOT 84.579; USDC 81360; XLM 10000 | | |
| 3D7D | Address on File | GALA 2213.9954; LLUNA 4.129; LUNA 1.77; LUNC 586950.2 | | |
| 9D46 | Address on File | BTT 3731500 | | |
| 28F3 | Address on File | VGX 2.76 | | |
| 898D | Address on File | VGX 4.01 | | |
| 8809 | Address on File | VGX 3.99 | | |
| 6BFA | Address on File | BTC 0.001118; ETH 0.01133; LINK 1.55; MATIC 233.86; SHIB 1643047.8; SOL 0.2567 | | |
| B18F | Address on File | ADA 595.8 | | |
| BAB2 | Address on File | BTC 0.000436; BTT 40936700; XVG 1511.9 | | |
| 319F | Address on File | BTC 0.105536; ETH 1.37084; USDC 5544.58 | | |
| B964 | Address on File | VGX 4.73 | | |
| 5B62 | Address on File | BTT 126286658.9 | | |
| D177 | Address on File | BTT 21010200; CKB 552.3; DOGE 335.1; STMX 505 | | |
| 0F22 | Address on File | VGX 5.21 | | |
| 4137 | Address on File | ADA 514; AVAX 59.89; BTC 0.184771; DOGE 1.7; DOT 0.556; ENJ 922.54; ETH 4.0879; GRT 2594.01; LINK 173.95; MANA 9830.84; MATIC 3.525; OCEAN 1823.32; SAND 281.6313; SOL 56.0831 | | |
| 4ED5 | Address on File | AXS 1.42828; BTC 0.014496; LINK 9.94; MANA 86.81; OCEAN 92.61; SAND 32.0679 | | |
| CFDE | Address on File | VGX 4.22 | | |
| 3682 | Address on File | BTC 0.000436 | | |
| 9CA1 | Address on File | BTC 0.000498 | | |
| C612 | Address on File | VGX 5.13 | | |
| 9BEC | Address on File | LINK 10.12 | | |
| B2C6 | Address on File | ADA 11.6; AVAX 4.01; BAT 14.8; BTC 0.017728; BTT 7854100; DGB 0.1; DOGE 1.2; ENJ 24.78; ETH 0.03706; GLM 53.25; LINK 0.01; MANA 40.48; SHIB 24459.7; STMX 3669.2; TRX 284.6; USDC 453.9; VGX 0.06; XLM 18; XVG 583.2 | | |
| 9489 | Address on File | ADA 55.3; CKB 4053.2; VET 3148.8 | | |
| A4FA | Address on File | ADA 136.2; ALGO 10.34; BTC 0.000401; MATIC 3.915; SHIB 8832403; TRX 100.9; UNI 1.739; VET 81.6 | | |
| 7ED8 | Address on File | BTC 0.000857; DOT 743.218; DYDX 3.689; ETH 51.35384; GRT 4991.88; USDC 2.41; VGX 5031.3 | | |
| D631 | Address on File | ADA 993.7 | | |
| C749 | Address on File | VGX 5.21 | | |
| BC0A | Address on File | BTC 0.000496; SHIB 2152521.5; VGX 21.31 | | |
| 8C7B | Address on File | ADA 52.8; BTT 80485400; SAND 4.1022; STMX 5151; TRX 562.5 | | |
| E03C | Address on File | ADA 297.9; BTC 0.004048; DOT 3.689; ENJ 132.83; ETH 0.00901; MANA 131.13; MATIC 70.486; OXT 37; VET 313.3 | | |
| F1D7 | Address on File | AVAX 0.04; STMX 17658.4 | | |
| 2F32 | Address on File | SHIB 1199332.6 | | |
| D474 | Address on File | VGX 4.96 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5807 | Address on File | BTT 19003700; FTM 135.109; HBAR 202.5; LLUNA 3.034; LUNA 1.3; LUNC 283351.5; SHIB 1272264.6 | | |
| A5A0 | Address on File | BTC 0.001015 | | |
| B42E | Address on File | VGX 2.78 | | |
| CF87 | Address on File | SHIB 321729.5 | | |
| AD3D | Address on File | BTT 139781900 | | |
| 7C35 | Address on File | BTC 0.06828; CKB 103983.2 | | |
| 7C55 | Address on File | BTC 0.001386; DOGE 845.2; ETC 4.08 | | |
| F092 | Address on File | DOGE 11.4 | | |
| 24E5 | Address on File | VGX 2.77 | | |
| 1165 | Address on File | BTT 76271400; DOGE 529.7 | | |
| F7A2 | Address on File | ADA 949.1; BTC 0.00043 | | |
| 4F9D | Address on File | BTC 0.00043 | | |
| 47D5 | Address on File | BTC 0.000498; SHIB 2264733.4; STMX 222.1 | | |
| 0044 | Address on File | BTC 0.000347; ETH 0.00257 | | |
| CF24 | Address on File | LLUNA 2.853; LUNA 1.223; LUNC 968234.5; SHIB 10041591.3 | | |
| 9841 | Address on File | ADA 397.6; BTC 0.010825; CRV 34.757; DOT 25.197; ETH 0.1474; SOL 4.217; SRM 23.331 | | |
| 3800 | Address on File | BTC 0.015448; DOT 22.758; ETH 0.15964; SOL 2.6521 | | |
| 1A8B | Address on File | LUNA 1.008; LUNC 65937 | | |
| D31C | Address on File | BTC 0.000543; DOT 23.789; STMX 7239.2; VGX 30.47 | | |
| 5ED1 | Address on File | ADA 10208.9; BTC 0.135448; DOT 31.793; USDC 657.92 | | |
| B252 | Address on File | ADA 0.7; APE 0.596; DOGE 5142.4; ETH 1.01626; LINK 0.61; LLUNA 10.082; LUNA 4.321; LUNC 942423.1; SHIB 4351496.5 | | |
| DEF1 | Address on File | ADA 1283.4; BTC 0.000432; BTT 400256000; DGB 75433.2; DOT 10.436; MATIC 1316.601; SHIB 124958102.8; SOL 12.1513; STMX 17505.6; SUSHI 101.7894; TRX 300.4; USDC 4057.34; VET 13579.2; VGX 1034.54 | | |
| F2E4 | Address on File | ATOM 0.074; BTC 0.000081; DOT 0.326; STMX 3571.3; UNI 0.021 | | |
| 21DA | Address on File | ADA 330; AVAX 7.8; BTC 0.021435; DOGE 5.8; MATIC 68.802; SOL 7.208; USDC 1.12; VGX 49.84 | | |
| 61FF | Address on File | LLUNA 5.549; LUNA 2.378; LUNC 519068.3; SHIB 60455688.2 | | |
| EC94 | Address on File | DOGE 331.8 | | |
| 9CD3 | Address on File | USDC 1.29 | | |
| 4798 | Address on File | DOGE 14.1 | | |
| 8267 | Address on File | SHIB 23956159.7 | | |
| FD84 | Address on File | SHIB 9924573.2 | | |
| EB01 | Address on File | AVAX 5.96; BTT 817684968.9; DOGE 5765.8; ETC 19.94 | | |
| 2A5D | Address on File | ADA 84.5; BTT 1652100; DGB 1152.2; SHIB 16634051.6; STMX 250.1; TRX 81.9; VET 54.3; XLM 17.1; XVG 284.7 | | |
| 8D64 | Address on File | ADA 1570.1; BTC 0.011004; BTT 122334600; SHIB 29175967; STMX 5261.2; VGX 47.34 | | |
| F059 | Address on File | ADA 50.4; ATOM 1.03; AXS 1.00156; BTT 12596300; CKB 392.3; DGB 227.7; DOGE 1530.6; ENJ 19.65; ETC 1; GLM 18.52; LINK 1.06; OMG 4.07; ONT 58.88; SAND 3.561; STMX 1774.2; TRX 1402.4; VET 324.6; VGX 11.96; XLM 15.7; XVG 3192.6; ZRX 29.2 | | |
| 5DCF | Address on File | VGX 5.15 | | |
| E7B0 | Address on File | ETC 4.99 | | |
| EB1F | Address on File | BTC 0.002237; BTT 43470700; ETH 0.0293; TRX 712.3 | | |
| A420 | Address on File | AAVE 10.3563; ADA 1525.2; ALGO 291.57; APE 74.363; ATOM 27.148; AVAX 7.14; BTC 0.039293; BTT 34300500; DOGE 5045; DOT 34.911; ETH 10.77222; FIL 13.95; GALA 3238.8356; HBAR 3277.6; LINK 62.08; LLUNA 32.094; LTC 1.83438; LUNA 13.755; LUNC 632.4; MANA 366.52; MATIC 799.986; SOL 31.2549; STMX 15866.9; TRX 1086; USDC 64437.93; VET 5193.4; VGX 132.81; XLM 3279; XTZ 62.3 | | |
| C4DE | Address on File | BCH 0.56128; BTT 99274448.4; DOGE 670; HBAR 194.9; SHIB 2136404.6; VET 2067; XVG 1782.5 | | |
| D51B | Address on File | BTC 0.001581; SHIB 1449485.4 | | |
| E3BD | Address on File | VET 2360.3 | | |
| 615D | Address on File | ADA 20.3; ALGO 0.72; BTC 0.000172; CKB 9234.3; DOGE 6; LLUNA 6.857; LUNA 2.939; LUNC 641591.6; MATIC 3.356; SHIB 36974.6; SOL 0.0194 | | |
| 75E3 | Address on File | BTT 17810800; STMX 584.6; TRX 280.9; VGX 21.13 | | |
| AC51 | Address on File | ADA 71.1; SHIB 5724983.9; SOL 1.0018; XVG 2441.6 | | |
| 94B6 | Address on File | BTC 0.001081; BTT 172349700; ETC 26.96; SHIB 46291192.6; XLM 1600.3 | | |
| 4BA1 | Address on File | BTC 0.000432; EOS 0.11; OXT 5646.9 | | |
| BC9F | Address on File | LLUNA 42.682; LUNA 18.292; LUNC 232008.6; ZEC 20.052 | | |
| 30CE | Address on File | BTT 154524089.3; CKB 58048.3; SHIB 28232852.1; STMX 35.6; XRP 332.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D8EC | Address on File | BTT 25917300; DOGE 1469.6; SHIB 100239.3 | | |
| 27C7 | Address on File | ADA 1685.8; BTC 0.11357; ETH 2.08431; LLUNA 126.974; LUNA 54.418; LUNC 83; SAND 812.0035; VGX 927.92 | | |
| 1C17 | Address on File | LLUNA 290.309; LUNA 0.419; LUNC 34512329.6 | | |
| 7C9C | Address on File | DOGE 57.7 | | |
| 6358 | Address on File | ADA 1.1 | | |
| D752 | Address on File | VGX 8.39 | | |
| 40A9 | Address on File | VGX 5.13 | | |
| 0B93 | Address on File | ADA 46.3; BTC 0.000652; BTT 5962800 | | |
| 76FE | Address on File | BTC 0.00091; DOGE 1738.9; ETH 0.16923 | | |
| A42F | Address on File | BTC 0.000301; DOGE 685.1 | | |
| 4490 | Address on File | AAVE 1.173; ADA 679.3; ALGO 951.6; AVAX 10.69; AXS 6.81284; BTC 0.01432; DOT 21.659; EGLD 3.9819; FTM 91.864; LINK 253.26; LLUNA 34.768; LUNA 14.901; LUNC 48.2; MANA 147.18; MATIC 6885.813; SAND 1180.1382; SOL 61.5381; UNI 24.892; USDC 53.8; VET 20000.2; XLM 15306.9; XTZ 56.18 | | |
| 80BC | Address on File | VGX 4.33 | | |
| B673 | Address on File | BTT 103231500 | | |
| 30AC | Address on File | USDC 50 | | |
| 540A | Address on File | BCH 0.04196; BTC 0.00165; ETH 0.04572; LUNA 0.207; LUNC 0.2; SHIB 788830.2; USDC 20 | | |
| 65F4 | Address on File | ADA 2.5 | | |
| 2460 | Address on File | SHIB 884564.3; VET 19749 | | |
| 7994 | Address on File | BTC 0.000125 | | |
| CF23 | Address on File | VGX 45.02 | | |
| 1283 | Address on File | ADA 81.5 | | |
| 1F64 | Address on File | BTT 95490200; DOGE 1674.5 | | |
| EBEB | Address on File | ADA 1358.7; BTC 0.000436; ETH 0.34891; SOL 4.5856 | | |
| 3002 | Address on File | ENJ 49.56; STMX 0.7; VGX 1.88 | | |
| E631 | Address on File | ADA 4; BTC 0.651938; ETH 7.96552; GRT 27091.6; LINK 1319.27 | | |
| 409C | Address on File | DOGE 204.9; DOT 0.943; ETH 0.0146; SHIB 1094730.6; SOL 0.1044; VGX 12.56 | | |
| AB0D | Address on File | VGX 4.42 | | |
| A850 | Address on File | USDC 15079.68 | | |
| FAF1 | Address on File | SHIB 1956959.8 | | |
| 6778 | Address on File | SOL 3.4088; STMX 18412.4; VGX 1.21 | | |
| D69D | Address on File | BTC 0.000386; SHIB 4061078.6 | | |
| 90AD | Address on File | VGX 4.73 | | |
| 26E1 | Address on File | VGX 4.73 | | |
| C9EF | Address on File | DOGE 2557; DOT 14.91; ETH 0.11606; STMX 4288.8 | | |
| A52D | Address on File | BTC 0.000433; DOGE 1689.5 | | |
| 6F9B | Address on File | VGX 4.66 | | |
| DA6C | Address on File | BTC 0.180149; ETH 0.56663 | | |
| DDCC | Address on File | BTC 0.006575; ETH 0.07961 | | |
| 46D5 | Address on File | BTC 0.000432; DOGE 960.2; HBAR 1865.9; SHIB 895255.1; VET 31938.5 | | |
| E770 | Address on File | VGX 4.68 | | |
| 97AB | Address on File | APE 115.933; DASH 0.013; DOGE 10888.8; DOT 0.538; ETH 0.6097; LTC 0.01576; LUNA 2.045; LUNC 133860.6; MANA 796.28; USDC 57.05; VGX 1492.35 | | |
| B08C | Address on File | USDT 88.13 | | |
| 62DD | Address on File | ETH 0.0229; VGX 65.2 | | |
| 0FD0 | Address on File | AAVE 0.1634; ADA 452.1; BTC 0.013786; CKB 1476.8; COMP 0.22296; DOGE 133.3; DOT 23.327; ETC 1.68; ETH 0.02239; FIL 1.48; GRT 12.82; LINK 102.39; LTC 4.01763; SHIB 18150245.7; SRM 14.781; SUSHI 0.0022; USDC 916.29; VGX 172.55; XLM 53.4; XMR 0.379; XTZ 10.14; YFI 0.00151 | | |
| AABE | Address on File | VGX 4.6 | | |
| F5C4 | Address on File | BTC 0.000272 | | |
| 1411 | Address on File | BTT 800 | | |
| D718 | Address on File | SHIB 342026.2 | | |
| 9F6E | Address on File | BTC 0.000196 | | |
| D4D0 | Address on File | ADA 1526; AVAX 12.96; AXS 5.10997; DOGE 4505.1; ENJ 1092.49; MANA 628.63; MATIC 2771.843; SAND 531.1807; SHIB 101455952.3; TRX 17255.3; USDC 0.87; VET 479963.6; VGX 353.54 | | |
| 2159 | Address on File | ADA 19.4; APE 1.281; BAT 2.8; BCH 0.00626; BTC 0.000077; ETC 0.2; ETH 0.01849; LINK 0.93; LTC 0.11378; MATIC 14.151; OXT 0.7; QTUM 0.18; SOL 0.1603; UNI 0.008; USDC 30945.16; VGX 124.41; XLM 0.9; XRP 0.5; XTZ 7.86; ZEC 0.01; ZRX 1.9 | | |
| 75AE | Address on File | ADA 28.5; BTC 0.002354; ETH 0.03705; ICX 38.6; VGX 29.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 077E | Address on File | VGX 4.58 | | |
| EBC9 | Address on File | BTC 0.000238 | | |
| 7D7E | Address on File | VGX 5.25 | | |
| 3AB7 | Address on File | SHIB 7956201.4 | | |
| 89E1 | Address on File | SHIB 1434720.2 | | |
| B226 | Address on File | BTC 0.000461; SHIB 4221190.3 | | |
| 9AD7 | Address on File | ADA 254; AXS 3; BTC 0.000499; ETH 0.21991 | | |
| 1418 | Address on File | VGX 2.78 | | |
| ED7E | Address on File | ADA 41.6; USDC 1233.72 | | |
| B898 | Address on File | VGX 2.8 | | |
| F71A | Address on File | AAVE 0.7647; ADA 416.5; BTC 0.000494; DOT 54.86; ETH 0.06458; ICP 9.71; LINK 7.8; MATIC 165.634; USDC 104.58 | | |
| DF94 | Address on File | BTC 0.000816; DOT 7.833 | | |
| D014 | Address on File | LINK 0.31 | | |
| FBE6 | Address on File | AAVE 5.0066; ADA 4045.8; ALGO 347.89; ANKR 2404.90545; APE 25.839; AVAX 4.02; BAT 456.3; BTC 0.000617; BTT 103807552.9; DOT 226.239; EGLD 5.0008; ENJ 927.49; FTM 741.927; GALA 1632.7063; GLM 845; GRT 2428.78; HBAR 2202.3; KNC 380.58; LINK 302.91; LLUNA 6.627; LUNA 2.84; LUNC 484111.2; MANA 655.98; MATIC 4150.856; OCEAN 1337.59; SAND 385.874; SHIB 5711044.5; SOL 14.064; VET 17480.6; XLM 1702 | | |
| 2AD3 | Address on File | ALGO 37.76; BTC 0.000049; DOT 21.831; HBAR 490.1; LLUNA 3.695; LUNA 1.584; MATIC 109.274; SOL 1.5292; SRM 14.414; USDC 19.87 | | |
| 25D7 | Address on File | BTT 1012976500; CKB 35173.3; STMX 111287.3; TRX 7861.3; XVG 25219.6 | | |
| E6D3 | Address on File | ADA 1; AVAX 0.14; BTC 0.509149; DOT 0.392; ETH 10.02115; VGX 15.23 | | |
| D918 | Address on File | BTC 0.016964; ETH 0.25135; SOL 0.4233 | | |
| 2148 | Address on File | XVG 15606.2 | | |
| 21D8 | Address on File | BTC 0.000583; DOT 28.266; FTM 8981.924; MATIC 1003.444 | | |
| 7EC0 | Address on File | USDC 325.32 | | |
| 2519 | Address on File | BTC 0.096238; ETH 1.34084 | | |
| E90C | Address on File | DOGE 0.2 | | |
| 0A8C | Address on File | ADA 16.3; BTC 0.002303 | | |
| 3DFE | Address on File | LLUNA 22.26; LUNA 9.54; LUNC 4662300.7; VGX 0.67 | | |
| 471A | Address on File | BTC 0.000772 | | |
| 4FDB | Address on File | VGX 8.39 | | |
| FFD8 | Address on File | BTT 22555800 | | |
| C2C4 | Address on File | VET 2887.8 | | |
| 4178 | Address on File | BTT 5617977.5 | | |
| 2A83 | Address on File | DOT 140.106; ENJ 2931.82; HBAR 17097.1; SOL 32.1301; USDC 819.79 | | |
| 4731 | Address on File | ADA 626.1; ETH 0.18381 | | |
| FF8A | Address on File | VGX 5.15 | | |
| 0025 | Address on File | BTC 0.000582; LTC 0.05304; MATIC 60.063; USDC 235.11; XLM 172.4 | | |
| 1365 | Address on File | ADA 582.2; BTC 0.019664; DOT 18.579; ETH 0.78072; LINK 8.69; USDC 1.64; VGX 118.9 | | |
| 856A | Address on File | ADA 5878.7; BTC 0.000772; BTT 1419647900; DOGE 10.8; ETH 12.12397; USDC 115983.93 | | |
| A8EC | Address on File | BTC 0.000297 | | |
| 59EB | Address on File | ADA 2841.8; DOT 14.005; ETH 0.85183; LINK 15.94; SHIB 11904761.9; USDC 165.06; VGX 55.77 | | |
| F86C | Address on File | DOGE 196.6; SHIB 1785076.7 | | |
| 29DF | Address on File | SOL 0.4385 | | |
| C42F | Address on File | SHIB 70372.9 | | |
| 4652 | Address on File | ADA 45.2; DOGE 192.4 | | |
| A01A | Address on File | DOGE 1.7; SHIB 6953828.8 | | |
| E8C6 | Address on File | AVAX 0.06; VGX 554 | | |
| 47E4 | Address on File | BTT 3345400; CKB 313.7; DOGE 107.9; DOT 0.927; ENJ 11.65; GLM 23.57; HBAR 47.5; OCEAN 22.24; SHIB 2350176.2; STMX 234.2; TRX 167.2; VET 202.8; XVG 480.3 | | |
| A143 | Address on File | USDC 2797.09 | | |
| 6B2D | Address on File | ADA 88.4; BTC 0.001023 | | |
| FA24 | Address on File | BTT 3390200 | | |
| F4D7 | Address on File | CHZ 858.1466; ENJ 101.4; ETH 0.61957 | | |
| C2B8 | Address on File | BTC 0.033702 | | |
| 92E0 | Address on File | USDC 21095.6; VGX 21109.57 | | |
| 41EB | Address on File | BTT 63957799.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5281 | Address on File | ADA 1.6; BTC 0.000592 | | |
| 9B3F | Address on File | HBAR 702.5; SHIB 12195121.9 | | |
| E4CB | Address on File | VGX 2.82 | | |
| B5E1 | Address on File | BTC 0.000327 | | |
| AB53 | Address on File | VGX 4.01 | | |
| 4F72 | Address on File | BTC 0.137732; ETH 0.4856 | | |
| E5D5 | Address on File | BTC 0.000107 | | |
| 8173 | Address on File | SHIB 37385.6; XMR 9.12 | | |
| CBC9 | Address on File | SHIB 2031622.9 | | |
| 1987 | Address on File | ADA 1605.8; APE 2.088; AVAX 4.61; BTC 0.01483; ETH 0.61597; LINK 3.16; SHIB 8273187.2; TRX 800 | | |
| B349 | Address on File | BTC 0.000036; SHIB 3744325.6 | | |
| 2D58 | Address on File | ETH 0.01545; SHIB 658978.5 | | |
| 41DB | Address on File | ADA 831.9; ETH 1.78375; SHIB 13020833.4; VGX 1120.1 | | |
| 24FD | Address on File | ADA 2251.2; BTC 0.054494; DOGE 4186; DOT 22.404; ETH 1.07786; LINK 54.9; LLUNA 17.591; LUNA 7.539; LUNC 1022709.2; MATIC 1075.413; SAND 128.1594; SHIB 35387062.1; SOL 11.1073; VET 18111.6; VGX 0.42 | | |
| 938A | Address on File | VGX 8.39 | | |
| F7E2 | Address on File | BTC 0.003211 | | |
| 7A29 | Address on File | ADA 1476.1; VET 50254.7 | | |
| BCFC | Address on File | ADA 1954.8; BTC 0.029594; DOGE 267.9; DOT 10.653; ETH 1.12886; LINK 11.12; LLUNA 4.274; LUNA 1.832; LUNC 5.9; SHIB 3501891; VET 3962.5 | | |
| 48C1 | Address on File | ETH 0.0052; SHIB 1067089.7; SOL 0.3422 | | |
| 4939 | Address on File | SHIB 515995.8 | | |
| 7510 | Address on File | ETH 0.0564 | | |
| 9706 | Address on File | SHIB 1350256.5 | | |
| 24BA | Address on File | VGX 5.17 | | |
| 3E41 | Address on File | BTC 0.000229 | | |
| 3671 | Address on File | ADA 2356.7; BTC 0.001246; DOGE 2.3; DOT 0.172; USDC 32056.44 | | |
| BA3E | Address on File | ADA 120.1; BTC 0.00092; DOGE 373; GALA 389.333; IOT 80.06; LTC 0.25456; SHIB 3591699.1 | | |
| C413 | Address on File | ADA 31.4; AVAX 0.45; BTC 0.002915; SOL 0.2325 | | |
| 444E | Address on File | BTC 0.002847 | | |
| 4A16 | Address on File | ETH 0.53243; SHIB 4478280.3 | | |
| 7AD9 | Address on File | ADA 1362.8; LLUNA 11.227; LUNA 4.812; LUNC 203; MATIC 163.377; SAND 36.5239; SHIB 53247487.7 | | |
| E8EF | Address on File | ETH 0.19793 | | |
| F682 | Address on File | BTC 0.000163 | | |
| A625 | Address on File | ETH 0.61209; SHIB 2470593.1 | | |
| DFB4 | Address on File | DOGE 191.1 | | |
| 37AC | Address on File | BTC 0.000498; LLUNA 13.802; LUNA 5.915; LUNC 1290350.2; SHIB 2018978.3 | | |
| 27E8 | Address on File | ENJ 315.94; GALA 874.2063; MATIC 6.843 | | |
| D376 | Address on File | VGX 5.15 | | |
| 0237 | Address on File | ADA 729; BTC 0.433554; DOGE 2636.5; ETH 3.10255; HBAR 1102.2; MATIC 59.903; SHIB 4582793.9; SOL 12.3578; TRX 2122.9 | | |
| 7108 | Address on File | ADA 2138.9; DOT 36.883; ETH 0.07242; SHIB 2603917; USDC 877.7; VGX 1580.5; XLM 249.5 | | |
| A24D | Address on File | BTC 0.000429; DOGE 76640.2 | | |
| D821 | Address on File | VGX 5.26 | | |
| 7E2D | Address on File | BTT 7311400; OCEAN 49.32; SHIB 5339405.4 | | |
| 67AA | Address on File | DOGE 4423.6; SHIB 2050861.3 | | |
| F0FE | Address on File | BTC 0.001075; SHIB 0.8 | | |
| A670 | Address on File | BTT 6173600 | | |
| 105C | Address on File | ADA 534.4; SHIB 11862526.5 | | |
| 75C7 | Address on File | ADA 421.7; BTC 0.000545; VGX 4.59 | | |
| E9E6 | Address on File | ADA 26094; AVAX 0.16; LLUNA 9.593; MATIC 17893.619; SOL 84.4006; USDC 27.5 | | |
| 9EE6 | Address on File | SHIB 32788.8; USDC 4687.28 | | |
| 5B15 | Address on File | BTT 70084894.4; SHIB 3064972.6 | | |
| DAC8 | Address on File | ETH 0.25631; MATIC 1.568; SHIB 2500000 | | |
| A4D9 | Address on File | VGX 5.39 | | |
| A9B0 | Address on File | VGX 4.69 | | |
| A009 | Address on File | BTT 6925700; SHIB 6289308.1 | | |
| BE2D | Address on File | VGX 4.69 | | |
| D89B | Address on File | BTT 3010500; DOGE 731.3 | | |
| 7210 | Address on File | ADA 44.4; BTC 0.00044; VET 795.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC9A | Address on File | SHIB 28905.5 | | |
| CDDD | Address on File | ADA 1482; BTC 0.000625; DOGE 6090.4; DOT 29.985; ETH 0.02021; OCEAN 1682.27; SHIB 191309781 | | |
| 6B02 | Address on File | BTC 0.000568; USDC 1.03 | | |
| 90A0 | Address on File | USDC 26.13 | | |
| 3420 | Address on File | BTC 0.00052; ETH 0.17656; LUNA 2.38; LUNC 2.3; MATIC 52.402 | | |
| CE60 | Address on File | BTC 0.011602; ETH 0.1638; LUNA 2.277; LUNC 8.1; SOL 2.9935 | | |
| EB5E | Address on File | ADA 5.3; ALGO 2026.67; BCH 0.0027; BTC 0.000164; DOT 1.76; ETH 0.01649; LINK 0.18; VGX 16.5 | | |
| 6C31 | Address on File | DOGE 153.3; SHIB 4808916.9; XLM 18 | | |
| 357B | Address on File | ADA 36.4; ALGO 0.52; ATOM 13.938; BTC 0.000509; ETH 0.00271; LINK 0.02; LLUNA 13.144; LUNA 5.633; LUNC 646436.8 | | |
| 491C | Address on File | VGX 2.78 | | |
| 1421 | Address on File | BTC 0.094435; DOT 91.56; VET 151610 | | |
| EA0C | Address on File | VGX 2.74 | | |
| 62A0 | Address on File | BTC 0.000398 | | |
| AAC0 | Address on File | VGX 4.69 | | |
| 940C | Address on File | SHIB 196137.5 | | |
| 9CDE | Address on File | SHIB 23859636.1 | | |
| 78CE | Address on File | LUNA 3.899; LUNC 4563.8 | | |
| BD6D | Address on File | VGX 2.79 | | |
| 11D2 | Address on File | BTC 0.000418; DOT 4.607; FTM 65.262; SHIB 5495140; SKL 462.9 | | |
| 5091 | Address on File | BTC 0.000168 | | |
| F59E | Address on File | ADA 5231.1; AMP 12632.05; AUDIO 2401.734; BTC 0.000786; ETH 6.04176; LINK 171.32; MATIC 2446.84; SHIB 64056731.5; VET 11978.7; XLM 1871.9 | | |
| 1C21 | Address on File | VGX 5.15 | | |
| 1E06 | Address on File | BTC 0.047896; ETH 0.41061; LUNA 2.579; LUNC 168737.6; SOL 2.8949 | | |
| F4C3 | Address on File | VGX 4.26 | | |
| CA00 | Address on File | BTC 0.000814; LLUNA 5.159; LUNA 2.211; LUNC 2372964.2 | | |
| 86E4 | Address on File | BTC 0.000002 | | |
| F8CC | Address on File | ADA 508.1; AVAX 0.98; BAND 3.585; BTT 145695867.4; DOT 2.999; SHIB 43696074.9; VET 7616.3 | | |
| A4D9 | Address on File | BTC 0.056159; ETH 0.00295; LLUNA 9.127 | | |
| C336 | Address on File | DOGE 1835.4; FIL 15.73; SHIB 19860867.3 | | |
| 2676 | Address on File | BTC 0.000842; LLUNA 3.834; LUNA 1.643; LUNC 358307.5 | | |
| DE7D | Address on File | ADA 2.3; BTC 0.000076 | | |
| E08A | Address on File | ATOM 0.065; DOGE 4.8; LUNC 4013.2; SHIB 24831.7; VGX 0.64; XLM 0.9 | | |
| 07BD | Address on File | BTT 46670700 | | |
| 8AB7 | Address on File | BTT 307888100 | | |
| C055 | Address on File | DOGE 72.8 | | |
| BAEB | Address on File | BTC 0.00064 | | |
| 11CC | Address on File | VGX 1.9 | | |
| 1E98 | Address on File | BTT 131491525.4; LUNA 3.472; LUNC 227197.6 | | |
| AE1D | Address on File | SRM 298.302; USDT 17.82 | | |
| 6D02 | Address on File | BTC 0.001067; SHIB 14855217.7 | | |
| 0C30 | Address on File | BTC 0.000387; BTT 30951300; CKB 1014.5; DGB 306.8; DOGE 39.4; VET 185.3; XVG 777.9 | | |
| B8BC | Address on File | BTC 0.000447; BTT 4136044400; CKB 33763.8; DOGE 3159.7; EOS 0.38; SHIB 455854776.7 | | |
| 624B | Address on File | BTC 0.001084; USDC 106.42 | | |
| 2D9D | Address on File | BTC 0.000524; SAND 150.4504; TRX 1006 | | |
| 316F | Address on File | DOGE 408.9; SHIB 11241007.1 | | |
| 3B05 | Address on File | CELO 0.302; DOGE 5615.2; SHIB 28686621.3; VGX 266.5 | | |
| 1D34 | Address on File | BTC 0.001911; ETH 0.01901 | | |
| 3B60 | Address on File | ADA 1231.8; BTT 32448207.4; DOGE 2017.4; ENJ 55; ETH 2.10188; FIL 1; MATIC 248.92; SHIB 63000194; VET 3588.4 | | |
| 3AFF | Address on File | DOGE 10016.3; UNI 12.627 | | |
| 661D | Address on File | VGX 4.58 | | |
| 8505 | Address on File | BTC 0.000518; DOT 1.404; ETH 0.00374; LUNA 0.104; LUNC 0.1; SHIB 648427; USDC 205.69 | | |
| 4D22 | Address on File | VGX 5.4 | | |
| D4AF | Address on File | MANA 10.01; SAND 10.5988 | | |
| D220 | Address on File | ADA 457.6; ETH 0.03704; VET 18966.6 | | |
| 2639 | Address on File | VGX 5.22 | | |
| 2361 | Address on File | VGX 4.98 | | |
| 1652 | Address on File | USDC 11 | | |
| C454 | Address on File | DOT 4.254; MANA 80.72 | | |
| FD07 | Address on File | VGX 4.93 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A196 | Address on File | LUNA 2.009; LUNC 131424.8; SHIB 42492561 | | |
| 5428 | Address on File | VGX 2.81 | | |
| F1A2 | Address on File | BTC 0.000448; DOGE 83.5 | | |
| DF11 | Address on File | ADA 1.8; VGX 1.9 | | |
| A8CC | Address on File | BTC 0.000505; XLM 1424.3 | | |
| DB74 | Address on File | AVAX 4.01; BTC 0.126995; ETH 2.17443; USDC 79.89; VGX 568.09 | | |
| C6FC | Address on File | VGX 4.17 | | |
| B8DF | Address on File | BTC 0.000422; VGX 606.42 | | |
| 10D3 | Address on File | AVAX 3.09; BTC 0.010135; USDC 156.58; VGX 101.79 | | |
| AFFB | Address on File | VGX 4.17 | | |
| 4673 | Address on File | VGX 2.84 | | |
| C280 | Address on File | SHIB 13717421.1 | | |
| C5F7 | Address on File | ADA 5.4; ANKR 0.00007; BTC 0.052792; DASH 0.007; DOGE 18.5; LTC 0.02198; OMG 398.14; SHIB 24725.9; SOL 25.8443; USDC 1210.19; VGX 365.41; XTZ 59.38; ZRX 904.2 | | |
| B8AB | Address on File | AAVE 3.2784; BTC 0.045503; ETH 0.84033; SUSHI 44.3629 | | |
| C10A | Address on File | BTC 0.003291; STMX 198.6; USDC 184.6; VGX 3.65 | | |
| FC8C | Address on File | BTC 0.000053 | | |
| 5366 | Address on File | ADA 1162.5; BTC 0.017347; BTT 6653500; DOT 24.781; MATIC 152.472; UNI 32.737; VGX 157.35 | | |
| 4ABB | Address on File | VGX 4.69 | | |
| 4254 | Address on File | ADA 25 | | |
| 4BED | Address on File | CKB 21031.6; DOT 19.982; ETH 1.19765; HBAR 1286.2; MANA 673.08; OCEAN 31.45; SAND 15.0957; SOL 1.0016; VET 3649.6 | | |
| 0270 | Address on File | VGX 4.59 | | |
| 8F1B | Address on File | ADA 996.3; BTC 0.000534 | | |
| 846A | Address on File | AVAX 20.53; BTC 0.001416; BTT 108102900; ENJ 105.6; HBAR 5058.8; MANA 224.27; OCEAN 49.73; SHIB 2471476.5; VET 20065.4 | | |
| 795E | Address on File | BTC 0.00165; SHIB 1473895.8 | | |
| B593 | Address on File | DOGE 102.9; XRP 139 | | |
| 20AA | Address on File | ADA 0.4; BTC 0.000939; COMP 0.04304; DOGE 4; LINK 0.64 | | |
| 7B99 | Address on File | DOGE 4193.9; LLUNA 5.361; LUNA 2.298; LUNC 501107.1; SOL 8.8426 | | |
| 7E0E | Address on File | APE 26.836; BTC 0.000432; LLUNA 12.024; LUNA 5.154; LUNC 16.7; SAND 327.0517; STMX 4750.1 | | |
| 60BB | Address on File | BTC 0.034142; ETH 0.50168; USDC 29.77 | | |
| EC82 | Address on File | USDC 2.44 | | |
| 392A | Address on File | ADA 48.9; ALGO 52.77; BAT 116.8; BTC 0.001609; DOGE 338.9; GRT 99.53; MATIC 49.667; SHIB 1334044.8; VET 719; XLM 277.1; ZRX 93.9 | | |
| 626E | Address on File | SHIB 3008681.6 | | |
| 3784 | Address on File | ADA 1021.2; BTT 186779611.9; DOT 3.017; SHIB 47509464.1; VET 36020.3 | | |
| A001 | Address on File | USDC 358.69; VGX 105.67 | | |
| 49CD | Address on File | ADA 416.6; DOGE 4; SHIB 144262758.1 | | |
| 3D46 | Address on File | ADA 312.7 | | |
| 6F4A | Address on File | VGX 4.69 | | |
| 8430 | Address on File | VGX 4.94 | | |
| 70E2 | Address on File | BTC 0.000441 | | |
| 7E02 | Address on File | JASMY 3925.5; LUNA 0.002; LUNC 106.5; SHIB 471.6 | | |
| 30E2 | Address on File | VGX 4.02 | | |
| 939C | Address on File | DOGE 2346.3 | | |
| 7F3B | Address on File | ADA 2526.4; ALGO 619.13; BTC 1.019873; ETH 7.66332; FTM 327.631; LINK 0.37; MANA 2.35; SHIB 27072691; VET 154434.4 | | |
| 3DC4 | Address on File | VGX 4.68 | | |
| 8D81 | Address on File | SHIB 22866524.6 | | |
| 8699 | Address on File | ADA 326.9; BTC 0.000492; LUNA 2.149; LUNC 140519.4; SHIB 6663666; VET 471.3 | | |
| 1248 | Address on File | BTC 0.00294 | | |
| 3AA0 | Address on File | VGX 4.94 | | |
| 8E44 | Address on File | BTC 0.002889 | | |
| 3184 | Address on File | BTT 38973500 | | |
| B1E4 | Address on File | BTC 0.000047; USDC 728.44 | | |
| 87D0 | Address on File | APE 1.004; BTC 0.001696; CKB 56.1; ETH 0.02561; SHIB 45639 | | |
| 1AD6 | Address on File | DOGE 545.6 | | |
| DD45 | Address on File | ADA 503.9; BTC 0.018202; DOT 24.548; MATIC 263.684; USDC 521.54 | | |
| 8056 | Address on File | DOT 0.437 | | |
| BACD | Address on File | ADA 121.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 329B | Address on File | ADA 1171.9; BCH 0.08703; BTC 0.040655; BTT 73886023; DOGE 2335.5; DOT 73.485; ETC 1.01; ETH 0.14716; LINK 1.4; SHIB 4212001.3; USDC 204.12; VGX 112.38 | | |
| 1AA9 | Address on File | VGX 4.87 | | |
| C3DC | Address on File | BTC 0.000494 | | |
| 4E44 | Address on File | BTT 17203600 | | |
| E171 | Address on File | ADA 0.7; AVAX 1; BTC 0.014347; ENJ 27.93; ETH 0.20183; LINK 2.02; LTC 1.03956; MANA 24.58; SOL 6.3139; USDC 103.8; VET 652.2; VGX 107.17 | | |
| 2282 | Address on File | BTC 0.009105; DOT 26.833; MANA 300.5; SAND 157.8383; SHIB 15691961.9; VET 2307.9; XLM 1038.2 | | |
| 10DD | Address on File | VGX 4.03 | | |
| F821 | Address on File | BTT 2200; SHIB 23033.5 | | |
| B589 | Address on File | BCH 0.00389; BTC 0.071935; ETC 9.28; ETH 0.44818; LTC 0.01284; XMR 0.582; ZEC 0.432 | | |
| 0036 | Address on File | VGX 2.8 | | |
| D29A | Address on File | BTC 0.000401; SHIB 6539990.7 | | |
| 3A5A | Address on File | VGX 4.01 | | |
| FAB7 | Address on File | LLUNA 4.006; LUNA 1.717; LUNC 374320.2 | | |
| 701B | Address on File | ADA 1980.1; BTC 0.03076; DOGE 250.5; DOT 35.565; ETH 1.51614; LINK 13.27; VGX 264.51 | | |
| 1C0E | Address on File | VGX 2.77 | | |
| 87D1 | Address on File | BTC 0.000497; DOT 9.808 | | |
| 9EF9 | Address on File | VGX 5.39 | | |
| 1729 | Address on File | BTC 0.021092; SOL 1.0606; SUSHI 22.2934; VGX 56.09 | | |
| 8E03 | Address on File | BTT 72409700; DOT 47.065 | | |
| CDD0 | Address on File | ADA 70; BTC 0.000414; DAI 49.66; DOGE 174.3; SHIB 48993316.8; TRX 480.9; USDT 49.92 | | |
| 8B76 | Address on File | ADA 102.8; BTC 0.000438; BTT 81254499.9; DOGE 1090; OXT 607.5; SAND 17.0416; SHIB 3139202.9; VGX 30.51; XLM 1007.7 | | |
| 8291 | Address on File | VGX 2.8 | | |
| 275E | Address on File | ADA 4.6; BTC 0.000458; BTT 8782100; CKB 706.9; DOGE 133.9; ETH 0.00581; SHIB 857265.3; YFI 0.002378 | | |
| 4773 | Address on File | ADA 104.3; BTC 0.001034; BTT 258553800; SHIB 16680469.3 | | |
| 131F | Address on File | BTC 0.0002 | | |
| DBF6 | Address on File | SHIB 1358556.5 | | |
| FC7E | Address on File | BTC 0.03895; DOGE 632.5; ETH 0.02929; USDC 251.3 | | |
| CEDD | Address on File | ADA 21; AVAX 1.01; BTC 0.003521; DOGE 153; DOT 1.128; EOS 11.71; ETH 0.14498; LINK 2.66; MANA 5.81; SHIB 2364265.6; SOL 0.3999; SUSHI 7.3623 | | |
| 3F08 | Address on File | BTC 0.002197; BTT 140068300; SHIB 326424 | | |
| 0178 | Address on File | AVAX 6.88; BTC 0.0004 | | |
| FB2B | Address on File | VGX 4.59 | | |
| 09CF | Address on File | BTT 231074900 | | |
| 297E | Address on File | BTT 12845000 | | |
| 69CB | Address on File | ADA 9557.6; BTC 1.08452; BTT 12117900; DOGE 7086.2; ETH 16.56368; LINK 37.82; SHIB 13330456.2; SOL 194.911; USDC 22689.6; VET 50109.7; XRP 2541.4 | | |
| FBD0 | Address on File | BTC 0.039053 | | |
| D009 | Address on File | BTC 0.000171 | | |
| 7660 | Address on File | BTT 47921400 | | |
| 71FC | Address on File | BTC 0.001251; SHIB 72153877.9 | | |
| 51FC | Address on File | SAND 16.8211; VGX 258.82 | | |
| 89EA | Address on File | BTC 0.000499; SHIB 7629519.1 | | |
| BDCA | Address on File | ETH 0.00237 | | |
| 5E2C | Address on File | ADA 90.3; BTC 0.000157; DOGE 580.6; ETH 0.702; LLUNA 13.473; LUNA 5.774; LUNC 18.6; SHIB 7023705; VET 2229.3; XLM 522.7 | | |
| 1992 | Address on File | BTC 0.062416; ETH 0.18167; USDC 670.17 | | |
| 66A7 | Address on File | DOGE 5298.9; SHIB 53717258.6 | | |
| 4374 | Address on File | VGX 2.81 | | |
| 819A | Address on File | BTT 5180100; SHIB 1578781.1 | | |
| ED4E | Address on File | ADA 50; BTT 105832100; LUNA 1.112; LUNC 72762.1; SHIB 108819500.5; XLM 92.4 | | |
| CE18 | Address on File | BTC 0.000494; BTT 222816300; DOGE 3191.9; SHIB 116781995.9 | | |
| C90F | Address on File | ADA 67.1; BTC 0.00324 | | |
| ADF5 | Address on File | ADA 21.9; BTC 0.000472; BTT 8646000; DOGE 535.1; EOS 3.78; OXT 14.1; SHIB 9970256.5; SOL 0.1127 | | |
| AC8E | Address on File | ADA 1.1; APE 0.111; BTC 0.000885; ETH 0.00211; LLUNA 22.082; LUNA 9.464; LUNC 2064290.3; MATIC 0.917; SHIB 5195614; VET 2500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F51 | Address on File | VGX 4.03 | | |
| DD65 | Address on File | APE 77.771; BTC 0.00108; DOT 0.443; ETH 0.41137; JASMY 7721.6; LLUNA 114.507; LUNA 49.075; LUNC 10702130.5; SHIB 22997911.4; SOL 0.2574; VGX 13.81 | | |
| 3978 | Address on File | ALGO 34.34; BTC 0.001502; BTT 24704900; DGB 258; DOGE 44.6; EOS 5.6; FIL 1.05; ICX 20.2; SHIB 12527672.8; TRX 206.3; VET 268.5; XLM 58.2 | | |
| 23A1 | Address on File | BTC 0.000994 | | |
| 1607 | Address on File | LLUNA 4.963; LUNA 2.127; LUNC 463862.9; SHIB 49132077.3 | | |
| E67F | Address on File | VGX 5.38 | | |
| C0B8 | Address on File | DOGE 1641.3 | | |
| 1297 | Address on File | VGX 4.75 | | |
| E9D3 | Address on File | USDC 191.85 | | |
| 04A2 | Address on File | VGX 4.67 | | |
| C4E8 | Address on File | VGX 4.97 | | |
| 6A33 | Address on File | BTC 0.016445 | | |
| 7CAD | Address on File | SHIB 218150.1 | | |
| BC9F | Address on File | USDC 1758.78 | | |
| 9B59 | Address on File | ADA 1359.4; DOGE 1014; ETH 0.09111; SOL 3.0091 | | |
| B7FA | Address on File | ADA 245.8; BTC 0.000434; BTT 138600000; DOGE 4270.1; SHIB 129666829.6 | | |
| 8413 | Address on File | BTC 0.004245; VGX 19.02 | | |
| 6C8B | Address on File | BTC 0.007543; LUNA 46.134 | | |
| C924 | Address on File | DOGE 0.4 | | |
| 1442 | Address on File | ETH 1.0337; SHIB 1085710.6 | | |
| 03C1 | Address on File | ETH 14.68779; LINK 2994.18 | | |
| 7DE8 | Address on File | XRP 23.3 | | |
| 3C51 | Address on File | BTC 0.00086; STMX 1690.1 | | |
| C769 | Address on File | BTC 0.000448 | | |
| 8EFE | Address on File | STMX 4135 | | |
| 2750 | Address on File | ADA 20.6; BTC 0.000432; BTT 3455800; DOGE 107.4; SHIB 1272972.7; VET 598.6; XLM 47.3; XVG 667.4 | | |
| C527 | Address on File | BTC 0.000432; BTT 1397700; DOGE 247.6; ETC 0.14; ETH 0.00469 | | |
| 4AC1 | Address on File | ADA 0.5 | | |
| FD4D | Address on File | VGX 4.74 | | |
| FD93 | Address on File | DOGE 6142.2 | | |
| C902 | Address on File | ETH 0.01868; LLUNA 11.44; LUNC 4446524.2; SOL 0.0241 | | |
| 54CE | Address on File | BTT 6366900; TRX 336.5 | | |
| 95A7 | Address on File | BTC 0.000497; SHIB 5975500.4 | | |
| 7672 | Address on File | VGX 4.18 | | |
| AFE7 | Address on File | VGX 38.43 | | |
| E926 | Address on File | BTC 0.00514 | | |
| A16F | Address on File | VGX 4.01 | | |
| 3B43 | Address on File | VGX 4.01 | | |
| 845F | Address on File | VGX 4.01 | | |
| 6017 | Address on File | BTC 0.001657; TRX 974.5; USDC 109.81 | | |
| BC9A | Address on File | VGX 4.93 | | |
| 4681 | Address on File | BTT 12475200 | | |
| D987 | Address on File | ADA 15.9; DOGE 107; ETH 0.17574; MATIC 30.054; SHIB 5993533.2; VGX 8.18; XVG 574.9; YFI 0.00078 | | |
| 3061 | Address on File | VGX 5.21 | | |
| DCD8 | Address on File | DOT 26.022; LLUNA 4.801; LUNA 2.058; LUNC 448697; SHIB 595833.3 | | |
| 7CD3 | Address on File | ADA 629.8; APE 7.067; BTC 0.014812; DOT 21.697; ETH 0.03458; LUNA 2.516; LUNC 90108.6; MANA 54.78; SAND 1.388; SHIB 14979400.1; SOL 8.0145; VGX 125.44; YFI 0.004034 | | |
| D88E | Address on File | BCH 0.04687; BTC 0.004597; DASH 0.064 | | |
| C4F7 | Address on File | VGX 4.03 | | |
| C38C | Address on File | VGX 4.67 | | |
| 354D | Address on File | ADA 51.6; ATOM 1.01; AVAX 10.07; BTC 0.000384; BTT 2500000; DOT 6.709; ENJ 25.07; EOS 8.68; ETH 0.06644; GLM 10; GRT 253.72; HBAR 25073; ICX 10; IOT 58.4; LINK 1.08; MANA 204.42; MATIC 139.409; NEO 0.175; ONT 17.21; OXT 11.7; SAND 804.0234; STMX 158.7; SUSHI 2.4676; TRX 100.9; UNI 1; USDC 3.36; VET 116.2; XTZ 8.75; ZRX 10 | | |
| D682 | Address on File | BTC 0.000435; VET 62265.4 | | |
| 6E01 | Address on File | ADA 152.5; BTC 0.006852; DOGE 133.7; ETH 0.07533; XLM 272.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C36 | Address on File | ADA 856.6; AVAX 15.36; BAT 3447.5; BTC 0.001939; DOT 109.598; EGLD 16; ENJ 100.77; HBAR 4733; LINK 108.17; LLUNA 81.124; LTC 10.13668; LUNA 34.768; LUNC 0.2; SHIB 11773016.2; SOL 14.5813; STMX 8.4; USDC 1182.77; VET 85943.7 | | |
| 05FC | Address on File | ADA 452.7; BTC 0.001318 | | |
| C3C4 | Address on File | DGB 76.6; VGX 4.97 | | |
| C205 | Address on File | ETH 0.00208 | | |
| AABD | Address on File | VGX 8.38 | | |
| 0DF4 | Address on File | BTC 0.000039; VGX 0.83 | | |
| 2D30 | Address on File | AAVE 0.4839; ALGO 501.41; BTC 0.054981; CELO 47.348; CHZ 370.0765; CKB 9000; DOGE 364.9; DOT 178.245; ENJ 450; EOS 220.28; ETH 0.29084; FIL 6.31; FTM 200; HBAR 362; ICX 500.8; KNC 10.01; LINK 28.3; LUNA 3.294; LUNC 127524.4; MANA 25; MATIC 47.99; SAND 48.9811; SOL 3.25; STMX 17900.9; UNI 0.94; USDC 22.66; VET 9312.5; VGX 548.72; XLM 649.5; XRP 9.9 | | |
| 4C7B | Address on File | ADA 25.9; ALGO 21.18; AVAX 0.35; BTC 0.001755; BTT 12879400; DOT 1.168; ETH 0.00937; HBAR 115; LUNA 1.553; LUNC 1.5; MATIC 27.186; SHIB 1004064; SOL 0.2156; SUSHI 7.5501 | | |
| ABA3 | Address on File | AVAX 10.21 | | |
| 6E69 | Address on File | DOGE 398.2; SHIB 7628200.6 | | |
| 93EE | Address on File | ADA 409.3; BTC 0.00045; DOGE 662.4; EOS 38.11; ETH 1.07522; LTC 7.13141; SHIB 2261590.6 | | |
| 01D2 | Address on File | SHIB 1660026.5 | | |
| D42F | Address on File | LLUNA 28.739; LUNA 12.317; LUNC 2686649.1 | | |
| C6BA | Address on File | VGX 4.01 | | |
| B92F | Address on File | ADA 2134.5; BTC 0.001394; DOGE 72012.1; SHIB 130881173.5 | | |
| F969 | Address on File | BTC 0.000449; DOGE 18.4 | | |
| AAF6 | Address on File | BTC 0.000498; DOGE 10980.2 | | |
| 83A6 | Address on File | ADA 363.7; APE 12.84; BTC 0.01837; DOT 20.351; GRT 564.01; SOL 6.7159 | | |
| 43DD | Address on File | VGX 4.54 | | |
| 9495 | Address on File | HBAR 2133.2; LLUNA 8.982; LUNA 3.85 | | |
| D568 | Address on File | VGX 2.65 | | |
| 6301 | Address on File | SHIB 297751.9 | | |
| 08CF | Address on File | VGX 2.78 | | |
| 5D64 | Address on File | VGX 4.61 | | |
| 781F | Address on File | DOT 161.284; USDC 110 | | |
| CAB5 | Address on File | BTC 0.019449; LUNC 57.8 | | |
| B3BE | Address on File | VGX 4.68 | | |
| 6437 | Address on File | BTC 0.00231; ETH 0.05222; SOL 1 | | |
| 440B | Address on File | SHIB 1524390.2 | | |
| 321A | Address on File | ADA 4.3; SHIB 12738.7 | | |
| D1C0 | Address on File | VGX 5.13 | | |
| 7F24 | Address on File | ADA 256.4; BTC 0.001656; DOT 10.486 | | |
| 0517 | Address on File | ADA 671.4; BTC 0.055525; DASH 3.107; DOT 80.472; ETH 0.58468; GLM 205.38; MANA 67.38; TRX 813.3; VGX 1024.94 | | |
| 9DD9 | Address on File | ADA 6810.5; BTC 0.220001; DASH 10.421; ETH 7.56562; SHIB 976735.2; TRX 0.6; VGX 22804.78 | | |
| B213 | Address on File | BTC 0.003909; ETH 0.14987 | | |
| BF73 | Address on File | LTC 0.0078 | | |
| 2696 | Address on File | BTC 0.000498; SHIB 8010069.8 | | |
| ED26 | Address on File | CKB 5056.4; DOGE 149.9 | | |
| 21C4 | Address on File | ADA 25.2; BTC 0.00051; ETH 0.01083; LINK 1.52; SHIB 728969.2; SOL 0.2167 | | |
| 4349 | Address on File | ADA 601; BTC 0.074631; DOGE 1078.3; DOT 34.362; ETH 1.90351; FIL 2.69; LINK 5; LTC 1; MANA 318.95; VGX 29.06 | | |
| 1650 | Address on File | BTC 0.001646; EOS 6.53; LUNA 0.207; LUNC 0.2; SHIB 291545.1; VGX 10.77; XVG 414.7 | | |
| 9BF8 | Address on File | BTC 0.001915; BTT 805288500; CKB 5087.9; DOGE 4482; ETH 1.98495; HBAR 2072.8; SOL 5.8964; TRX 4641.8; VET 16059.6; VGX 303.82 | | |
| 6788 | Address on File | BTC 0.000433; BTT 83880300 | | |
| EA38 | Address on File | BTT 236995400; DOGE 9347.8; VET 3090.3 | | |
| EC0E | Address on File | VGX 5.39 | | |
| 0086 | Address on File | BTC 0.000227 | | |
| EC97 | Address on File | BTC 0.00065; BTT 23276800 | | |
| 12A8 | Address on File | BTT 588500; SHIB 10814931.8 | | |
| E9BA | Address on File | BTC 0.000405; DOGE 654.9; SHIB 4054165 | | |
| 80FF | Address on File | BTC 0.000504; BTT 111260499.9; CKB 4780.6; DOGE 3026.6; SHIB 26600466.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 470A | Address on File | BTC 0.004459; BTT 173312000; CKB 3891.8; SHIB 4106776.1 | | |
| 5B7C | Address on File | VGX 5.13 | | |
| A7B2 | Address on File | BTC 0.004511; BTT 119781393.8; DOGE 4318.6; ETH 0.06683; LTC 3.13726; MATIC 170.877; SHIB 3760142.1; USDC 74.3 | | |
| 823C | Address on File | ADA 13.1; SHIB 268853.3 | | |
| 26C9 | Address on File | BTC 0.23858; CHZ 7750.3212; DOT 12.056; ETH 4.70799; LLUNA 317.979; LUNA 136.277; LUNC 440.5; SOL 2.0052 | | |
| 51C6 | Address on File | LLUNA 53.436; LUNA 109.143; LUNC 4992894.4 | | |
| 4C7D | Address on File | VGX 1.11 | | |
| ADFD | Address on File | LLUNA 5.528; LUNA 2.369; LUNC 516612.6 | | |
| D5AD | Address on File | VGX 4.66 | | |
| 65D8 | Address on File | USDC 4125.74 | | |
| 1F64 | Address on File | SHIB 1000000 | | |
| 4D73 | Address on File | USDC 2.52 | | |
| 1426 | Address on File | VGX 5.22 | | |
| 9F48 | Address on File | ADA 3.7; BTC 0.00016; DOT 10.074; ETH 0.00533; LUNA 0.004; MATIC 4.031; TRX 246.4; VET 16990; VGX 136.64 | | |
| 986A | Address on File | VGX 2.82 | | |
| A331 | Address on File | BTC 0.000148; DOGE 27.3 | | |
| 52BC | Address on File | ADA 62.1; BTC 0.000813; BTT 10447761.1; SHIB 1193317.4 | | |
| 9806 | Address on File | BTC 0.001611 | | |
| 0FFD | Address on File | BTC 0.098154; ETH 0.36588 | | |
| AC08 | Address on File | VGX 4.59 | | |
| 5BC7 | Address on File | ADA 349.9; BTC 0.000447; BTT 210737700; DOGE 5438.8; HBAR 1714.6 | | |
| 2A59 | Address on File | USDC 70.11 | | |
| 3776 | Address on File | BTC 0.001611; ETH 0.01802; SHIB 265287.1 | | |
| C7FA | Address on File | ETH 0.09088; LLUNA 2.851; LUNA 4.725; XRP 737.3 | | |
| DCBC | Address on File | BTC 0.000499; SHIB 2272376.9 | | |
| A242 | Address on File | VGX 4.69 | | |
| CA0F | Address on File | ADA 30.8; MANA 10.08; MATIC 13.361 | | |
| ED52 | Address on File | ADA 1.2; APE 0.495; BTC 0.000133; USDC 17438.52 | | |
| 8503 | Address on File | BTC 0.000127; USDC 16192.57 | | |
| EEF7 | Address on File | VGX 5.25 | | |
| C7E3 | Address on File | VGX 2.8 | | |
| A301 | Address on File | VGX 5.38 | | |
| B269 | Address on File | VGX 4.69 | | |
| 7D6A | Address on File | ADA 3696.3; APE 69.457; BTC 0.000446; DOGE 337.2; ENJ 239.7; ETH 0.70788; LINK 2.7; LLUNA 10.431; LUNA 4.471; LUNC 14.4; MANA 203.79; UNI 6.487; VET 4181.7 | | |
| B6F5 | Address on File | BTC 0.000174 | | |
| 45A2 | Address on File | VGX 8.38 | | |
| 99D7 | Address on File | AXS 1; BTC 0.00003; DOT 0.252; FTM 50; LLUNA 7.244; SAND 6.25; USDC 500.59; VGX 108.12 | | |
| 3868 | Address on File | ADA 455.5; BTT 58642400; DOGE 218.1; FIL 1; HBAR 536; LINK 2.09; MATIC 10.018; SHIB 143802.1; VET 6579.4 | | |
| C70E | Address on File | BTC 0.000257 | | |
| 7373 | Address on File | VGX 5.16 | | |
| 0E9E | Address on File | ADA 1059.6; AMP 1489.53; BTC 0.001396; BTT 9950248.7; ETH 0.53764; SHIB 1195219.1 | | |
| B1FC | Address on File | BCH 0.00003; BTC 0.000001; ETH 0.00003; LTC 0.00006 | | |
| 1B0D | Address on File | ADA 3.8; AMP 7290.01; APE 49.179; LLUNA 6.462; LUNA 2.77; LUNC 516100.9; USDC 34.99; VGX 3583.29 | | |
| 8EF7 | Address on File | ADA 3.5; AVAX 0.2; BTC 0.000202; ETH 0.00307; SHIB 2000070.1; XTZ 1.92 | | |
| 2A5F | Address on File | AVAX 0.78; BTC 0.002176; ETH 1.93959; SHIB 3409908.4 | | |
| EB2F | Address on File | VGX 4.75 | | |
| F3C9 | Address on File | ADA 2.4; AVAX 5.1; BAND 4.258; BTC 0.00027; DGB 319; DOT 1.819; ENJ 36.35; LLUNA 7.017; LUNA 3.008; LUNC 249681.1; MATIC 1.5; NEO 1.011; OCEAN 91.18; UNI 1.799; USDC 971.29; VET 13909.3; VGX 546.56 | | |
| E8FE | Address on File | DOGE 5713.5; USDC 63.81; VGX 21.82 | | |
| 7F3C | Address on File | BTC 0.000151 | | |
| 473A | Address on File | VGX 2.76 | | |
| 91CE | Address on File | VGX 4.88 | | |
| BB89 | Address on File | VGX 4.01 | | |
| 99FC | Address on File | ADA 42; BTC 0.01042; BTT 11596100; DGB 534; ETC 0.36; ETH 0.0617; HBAR 64.4; LTC 0.0768; SHIB 2500000; VET 103.8; XLM 51.7 | | |
| 99C5 | Address on File | BCH 2.32207; BTC 0.002556 | | |
| 38B7 | Address on File | DOGE 2615.2; SHIB 1157943.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AA6 | Address on File | LLUNA 10.141; LUNC 259.1 | | |
| DE77 | Address on File | BTC 0.004749 | | |
| 2409 | Address on File | VGX 4.71 | | |
| E322 | Address on File | BTC 0.000842; LUNA 2.321; LUNC 151872.1; SHIB 12272353.8; XRP 4.7 | | |
| B3A2 | Address on File | VGX 4.25 | | |
| F775 | Address on File | VGX 5.15 | | |
| BA7C | Address on File | USDC 1010.42; VGX 5.24 | | |
| 0BAF | Address on File | BTC 0.007436 | | |
| 902E | Address on File | BTT 30231000 | | |
| 839F | Address on File | ADA 102.2; BTC 0.057401; ETH 0.36958; SHIB 1902606.8; SOL 1 | | |
| 4E3D | Address on File | ETH 0.0028; LUNA 0.613; LUNC 40077.4; SHIB 9345658.8; YFI 0.161557 | | |
| 8296 | Address on File | VGX 4.61 | | |
| 134E | Address on File | ADA 6.2; BTC 0.000182; SOL 0.0509 | | |
| 4BAB | Address on File | BTT 18207200; TRX 566.3 | | |
| 8FFD | Address on File | MATIC 33.024 | | |
| 470C | Address on File | BTC 0.000231 | | |
| 7DE6 | Address on File | VGX 8.38 | | |
| 1A0B | Address on File | VGX 4.75 | | |
| 30DA | Address on File | DOGE 340.5; SHIB 1677852.3 | | |
| F131 | Address on File | ADA 424; APE 668.916; AUDIO 9787.742; AVAX 94.58; BTC 0.000503; BTT 118743899.9; CKB 67588; DOT 64.957; ETH 1.53166; FIL 472.68; FTM 5568.073; LINK 0.25; LLUNA 20.203; LUNA 8.659; LUNC 1881841.6; SAND 262.3105; SHIB 443751762.3; SOL 20.3811; VET 100180.3 | | |
| B7F5 | Address on File | ADA 60.6; BTC 0.000503 | | |
| 7BBB | Address on File | VGX 2.84 | | |
| 5FE6 | Address on File | DOGE 44309.6 | | |
| 1C19 | Address on File | VGX 4.59 | | |
| A6DE | Address on File | BTT 10514400; DOGE 360.9; XVG 846.5 | | |
| E3C9 | Address on File | ADA 0.9 | | |
| 4EA5 | Address on File | BTT 51020408.1 | | |
| C8CE | Address on File | BTC 0.000517; ETH 0.02252; SHIB 5816795.6 | | |
| A58A | Address on File | BTT 134757500; TRX 2316.6; VET 252.8 | | |
| 96B0 | Address on File | SHIB 395039 | | |
| D35F | Address on File | VGX 4.02 | | |
| 5ED8 | Address on File | BTC 0.000398; SHIB 8090237.6 | | |
| F9FF | Address on File | BTT 232002800; CKB 4266.7; DGB 2057.8; SHIB 16664772.5; STMX 10215.3 | | |
| 8CF0 | Address on File | DOGE 635.4; VGX 30.71; XTZ 9.81 | | |
| 5D6E | Address on File | VGX 2.75 | | |
| 9084 | Address on File | VGX 4.9 | | |
| E4CB | Address on File | ADA 931.5; BTC 0.002437; BTT 311664600; DOGE 3793.5; ETH 0.44919; HBAR 10730.5; VET 2476.5 | | |
| 8F24 | Address on File | SHIB 18729517.1 | | |
| 1176 | Address on File | SHIB 3110705.3 | | |
| 2330 | Address on File | BTT 133546100 | | |
| D987 | Address on File | BTC 0.000418; VGX 517.14 | | |
| 242E | Address on File | ADA 3312; ETH 0.75051; MATIC 717.326; USDC 1.2; VET 901.5 | | |
| F459 | Address on File | ADA 6223.4; BTC 0.12256; DGB 6222.8; DOGE 5010.3; DOT 93.036; ETH 6.01546; LINK 166.93; LTC 40.64675; LUNA 2.979; LUNC 194808.9; MATIC 758.409; SHIB 352982.7; USDC 3.3; VGX 559.73 | | |
| 1EC6 | Address on File | BTC 0.000336 | | |
| 7309 | Address on File | VGX 4.95 | | |
| 21DC | Address on File | BTC 0.000208 | | |
| B6C2 | Address on File | ADA 0.2; ATOM 0.105; BAND 0.919; BTC 0.000117; CHZ 0.1664; DOGE 0.7; ETC 0.24; IOT 0.42; SHIB 612428.4 | | |
| 9DB4 | Address on File | LUNA 1.549; LUNC 101219.6 | | |
| 919B | Address on File | SHIB 1606264.6 | | |
| D6A6 | Address on File | ADA 529.2; DOGE 331 | | |
| D24B | Address on File | DOGE 201.6; TRX 140.9; XVG 393.7 | | |
| B60C | Address on File | VGX 4.61 | | |
| 6D75 | Address on File | STMX 22.4 | | |
| 9323 | Address on File | BTT 635648616.1 | | |
| 44AF | Address on File | BTC 0.000454; TRX 8762.4 | | |
| EA09 | Address on File | VGX 4.17 | | |
| 264F | Address on File | VGX 4.29 | | |
| 07BF | Address on File | VGX 4.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A20 | Address on File | ADA 240.1; BTC 0.001759; ETH 0.56172; SHIB 46971843.1; VGX 193.02 | | |
| 1D64 | Address on File | ADA 27.4; BTC 0.001675; BTT 26197000; ETH 0.08464; VET 10.8 | | |
| E163 | Address on File | BTC 0.018939; BTT 133822200; SHIB 73094284.6 | | |
| BC8A | Address on File | USDC 91226.83 | | |
| 8E9E | Address on File | BTC 0.016513; DOGE 587.1; ETH 0.02276; GLM 2604.23; STMX 4422.1 | | |
| 4A37 | Address on File | VGX 4.87 | | |
| 4710 | Address on File | VGX 4.3 | | |
| 8B7F | Address on File | SOL 1.4146 | | |
| E313 | Address on File | BTC 0.012302; ETH 0.2935 | | |
| 6017 | Address on File | BTC 0.000772; BTT 500; LLUNA 2.931; LUNA 1.256; LUNC 273914.3; SHIB 313578; TRX 182.7; VET 301.9 | | |
| D79A | Address on File | BTT 5947900; LINK 0.99; LTC 0.93109; STMX 371.2; TRX 147.5 | | |
| 0343 | Address on File | VGX 4.18 | | |
| 294D | Address on File | BTC 0.000049; ETH 0.00185 | | |
| 7462 | Address on File | BTT 13082100 | | |
| 134D | Address on File | ADA 5.2; DOGE 20; XLM 15.4 | | |
| E1BC | Address on File | BTC 0.00053; SHIB 12437810.9 | | |
| D622 | Address on File | BAT 1.2; USDC 3.3 | | |
| A9B8 | Address on File | VGX 4.68 | | |
| 75F5 | Address on File | ADA 0.6 | | |
| 1479 | Address on File | VGX 5.18 | | |
| 7BEF | Address on File | BTC 0.003265; SHIB 1718508.3 | | |
| AB4B | Address on File | BTT 297924000; DOGE 1722.6; SHIB 13635649.4 | | |
| F9A2 | Address on File | ADA 69.2; FTM 53.738; IOT 34.03; LUNA 3.633; LUNC 237698.2; MANA 30.86; SAND 25.5029; SHIB 6400657.8 | | |
| 0C4B | Address on File | LLUNA 3.405; LUNA 1.46; LUNC 318210.6 | | |
| DBE2 | Address on File | BTC 0.000448 | | |
| C4FB | Address on File | ADA 305.7; ALGO 200.33; BTC 0.010221; BTT 54283800; DOGE 1002; DOT 20.985; HBAR 1000; SHIB 20141418.2; STMX 5060.6; USDC 104.58; XLM 1006.4 | | |
| F779 | Address on File | VGX 2.77 | | |
| 95A1 | Address on File | ADA 470.3; APE 51.61; AXS 19.07613; BTC 0.041344; BTT 82095700; CELO 167.95; DOGE 12719.7; ETH 3.54151; JASMY 6482.8; LINK 30.53; MATIC 232.762; NEO 20.301; SHIB 42946192.7; SPELL 56533.5; STMX 6301.4; USDC 318.43; VGX 1287.77 | | |
| DE21 | Address on File | BTC 0.00655; ETH 1.20858; USDC 505.94 | | |
| 98FE | Address on File | ADA 10; DOT 0.675; ETH 0.00263; LINK 0.11; XLM 2.5; XRP 1678.1 | | |
| 5B24 | Address on File | ETH 0.09279; SOL 1.0178; VET 1681.6 | | |
| C6F1 | Address on File | DOGE 269.3 | | |
| 4B22 | Address on File | DOGE 316; ETH 0.16342; SHIB 1535172.2 | | |
| B0CD | Address on File | BTC 0.000469; BTT 23863800 | | |
| 221C | Address on File | VGX 5.18 | | |
| B359 | Address on File | LUNA 0.035; LUNC 2254.9; VET 368.3 | | |
| 072A | Address on File | VGX 4.18 | | |
| 5C86 | Address on File | BTT 63482000; VET 2755.1 | | |
| 9BAC | Address on File | BTT 12284400 | | |
| 581B | Address on File | BTC 0.001523; BTT 800; DOGE 0.5; LLUNA 5.278; LUNA 2.262; LUNC 728472.4; SHIB 7083442 | | |
| DF83 | Address on File | BTC 0.000435; VGX 546.29 | | |
| 0770 | Address on File | BTC 0.000747; SHIB 1000000; STMX 11601.3 | | |
| 71B9 | Address on File | BTC 0.000237 | | |
| C3C9 | Address on File | ADA 25.1; ETH 0.12531 | | |
| 045A | Address on File | BTC 0.001649; SHIB 6580679.1 | | |
| 779A | Address on File | BTC 0.000791; SHIB 29766019.9 | | |
| 406A | Address on File | BCH 0.00415; BTC 0.004156; BTT 4752800; CKB 624.8; ETC 0.02; ETH 0.02426; HBAR 57.6; LINK 0.65; LTC 0.01372; MATIC 21.646; SHIB 40323805; TRX 159.7; VET 147.1; VGX 5.78; XMR 0.004; ZEC 0.001 | | |
| 76E4 | Address on File | BTC 0.001582; BTT 4720800; SHIB 77763 | | |
| BD13 | Address on File | ADA 4.7; APE 158.67; BTC 0.000068; LUNA 0.104; LUNC 0.1; MATIC 1.253; VGX 1.04 | | |
| 1015 | Address on File | USDC 102.26 | | |
| 3651 | Address on File | VGX 2.88 | | |
| 2D75 | Address on File | BTC 0.000469; BTT 125098499.9 | | |
| 7D7D | Address on File | BTC 0.000456 | | |
| 5FFF | Address on File | BTC 0.000392; VGX 37.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFF2 | Address on File | ADA 103.3; ALGO 12.9; BTC 0.023357; DOGE 3196.5; DOT 2.393; ETH 0.28946; IOT 17.59; LINK 4.93; SHIB 857632.9; VET 1990.6 | | |
| 363B | Address on File | BTC 0.000496; MATIC 17.571 | | |
| 7CBB | Address on File | ADA 1701.4; BTC 0.013268; VGX 1474.09 | | |
| 52A9 | Address on File | SHIB 58287597.2 | | |
| 8E02 | Address on File | BTC 0.000996; DOGE 260.5; SHIB 5927099.7; VET 232.5 | | |
| B0D3 | Address on File | BTC 0.000522; DOT 29.235 | | |
| 1F03 | Address on File | VGX 4.57 | | |
| FF21 | Address on File | ADA 15123.6; BTC 1.043289; DOT 297.558; ETH 6.20429; LLUNA 28.931; LUNA 12.399; LUNC 2704766.5; SHIB 95678460.3; SOL 30.9766; VGX 6965.47 | | |
| 8D02 | Address on File | BTC 0.001761; DOT 1.173; ETH 0.01125 | | |
| AF6A | Address on File | BTC 0.00051; LINK 2.8; SHIB 2097755.4; TRX 2059.8 | | |
| DDA7 | Address on File | BTC 0.023809; ETH 0.00451 | | |
| 0543 | Address on File | BTC 0.000308; USDC 41.84 | | |
| 5959 | Address on File | HBAR 30.3 | | |
| 6511 | Address on File | VGX 5.24 | | |
| A55F | Address on File | ADA 34228; APE 17.09; AVAX 56.84; BTC 2.31817; BTT 39292700; CAKE 41.269; DGB 5554; DOGE 12907.5; DOT 145.525; EOS 38.91; ETH 19.24735; FTM 1522.141; LINK 56.54; LLUNA 274.651; LUNA 117.708; LUNC 1055381; MANA 569.91; MATIC 1830.372; SAND 335.7123; SHIB 4528233.7; SOL 39.2402; UNI 13.313; USDC 802.95; VGX 22258.8; XLM 897.6; YFI 0.053585 | | |
| 6519 | Address on File | ADA 18.5; BTC 0.000057; BTT 207000; ETH 0.01947 | | |
| C482 | Address on File | LUNA 0.052; LUNC 3340.1; SHIB 21802291.7 | | |
| 3423 | Address on File | USDC 34.35 | | |
| F337 | Address on File | BTC 0.000162 | | |
| 95AF | Address on File | BTT 14054600; TRX 725.8 | | |
| D573 | Address on File | ADA 0.5 | | |
| 7801 | Address on File | VGX 4 | | |
| 5256 | Address on File | ADA 4.5; BTC 0.000719; DOT 0.471; ETH 0.00252; MANA 2.54; SHIB 200186.8; SOL 0.0415 | | |
| 2576 | Address on File | VGX 4.98 | | |
| 1F12 | Address on File | BTC 1.405821; LINK 0.1; VET 1134.8; VGX 153.89; XTZ 0.02 | | |
| FA0A | Address on File | BTT 327465200 | | |
| DB8A | Address on File | VGX 5.18 | | |
| 2B1C | Address on File | ETH 117.0615; SHIB 2929639389.9 | | |
| B5F5 | Address on File | AAVE 12.4214; ADA 62.3; BTC 0.000443; DOGE 258.8; ETH 3.61727; USDT 99.85 | | |
| 690D | Address on File | ADA 191.9; BCH 0.10152; BTC 0.000866; DOT 3.273; ETC 4.12; LUNA 0.311; LUNC 0.3; USDC 105.36; XVG 1403.4 | | |
| 2B9A | Address on File | DGB 0.3; STMX 0.9; TUSD 0.04; VET 0.4 | | |
| A1A6 | Address on File | SHIB 3748349.6 | | |
| 9FEC | Address on File | VGX 2.83 | | |
| C1D2 | Address on File | LUNA 1.352; LUNC 1366101 | | |
| 0FBA | Address on File | ADA 4; BTC 0.006472; BTT 12706500; DOGE 547.9; ETH 0.08936; LLUNA 16.589; LUNA 7.11; LUNC 153.2; MKR 0.0053; OCEAN 5.47; STMX 1680.8; VET 977.5 | | |
| BCC3 | Address on File | BTC 0.001623; DGB 843; DOGE 271.4; FIL 0.52; STMX 751.4; USDT 49.92 | | |
| 0AA5 | Address on File | BTC 0.001607; SHIB 1632706.3 | | |
| 63C2 | Address on File | BTC 0.000672 | | |
| 3E6F | Address on File | VGX 5 | | |
| 8B93 | Address on File | BTC 0.00095; VGX 16.68 | | |
| 6E97 | Address on File | LLUNA 5.341; LUNA 2.289; LUNC 503865.2 | | |
| 8E59 | Address on File | BTC 0.000808 | | |
| A4DC | Address on File | BTT 91700000; SHIB 12126335.1 | | |
| 8D32 | Address on File | SOL 0.48 | | |
| 476D | Address on File | ADA 35; BTC 0.001009; SHIB 993293.5 | | |
| A58A | Address on File | BTC 0.002669; VGX 54.42 | | |
| F811 | Address on File | ADA 45.6; BTC 0.000592; DOT 63.313; VGX 5252.23 | | |
| 961C | Address on File | ADA 5100.4; ALGO 753.32; ATOM 44.22; AVAX 77.68; BTC 0.545984; DOT 262.236; ETH 3.24219; LINK 31.73; LLUNA 5.498; LUNA 2.357; LUNC 148307.9; MATIC 1148.659; SOL 30.7109; USDC 3772.58 | | |
| BC54 | Address on File | BTC 0.000785; SHIB 15243358.8; USDC 108.56 | | |
| 49F6 | Address on File | BTT 12643700; ENJ 20.63; STMX 384.2; VET 112.5 | | |
| B508 | Address on File | BTC 0.000436 | | |
| 2E7C | Address on File | BTC 0.055202; BTT 192286500; ETH 25.27449; HBAR 6450.9; SHIB 107457705.8; VGX 3694.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C44 | Address on File | ADA 822.5; BTC 0.074027; BTT 39169600; ETH 0.90617; HBAR 1178.9; VET 4759.5 | | |
| 4E5F | Address on File | ZRX 0.4 | | |
| 4878 | Address on File | BTC 0.006751; BTT 16616600; DASH 0.083; DOGE 192; ETH 0.05288; SHIB 18802047.7; XVG 995.2 | | |
| 7CA5 | Address on File | USDC 25.43 | | |
| 9CBB | Address on File | BTC 0.000409; ETH 0.00651; MANA 15.45; VET 370.9; XRP 73.3; XVG 1418.8 | | |
| A9A3 | Address on File | ADA 276.4; DOGE 304.5; VGX 110.3 | | |
| B6D0 | Address on File | ADA 623.2; BTC 0.00004 | | |
| A4AA | Address on File | VGX 4.67 | | |
| D7B8 | Address on File | VGX 2.88 | | |
| A281 | Address on File | AAVE 1.0326; ADA 1051.5; BTC 0.014607; DOGE 6940.6; DOT 21.982; ETH 5.22307; LINK 12.54; LTC 2.08678; LUNA 2.921; LUNC 191146.5; SOL 10.5277; USDC 1473.4 | | |
| F0AA | Address on File | VGX 2.84 | | |
| D623 | Address on File | ATOM 49.572; BTC 0.051832; CKB 10000; DOGE 1007.9; DOT 1.5; ETH 1.09947; GLM 600; LINK 22.5; LLUNA 22.385; LTC 7.03658; LUNA 9.594; LUNC 264.4; MATIC 166.052; OMG 176.62; OXT 2280.2; SRM 371.491; TRX 3000; USDC 430; VGX 516.46; XVG 20951.6 | | |
| 2606 | Address on File | BTC 0.000216 | | |
| 5C7F | Address on File | BTT 117984400; DOGE 1831.5; LLUNA 7.821; LUNA 3.352; LUNC 731233; SHIB 4403346.5 | | |
| C64D | Address on File | VGX 5.07 | | |
| D092 | Address on File | VGX 2.8 | | |
| AECA | Address on File | BTC 0.000224 | | |
| 20A8 | Address on File | DOGE 1443.7 | | |
| 1C0E | Address on File | BAT 335.6; BTC 0.096258; DOT 71.015; ETH 0.88568; GRT 267.52; ICX 96.7; SHIB 82715225.4; SUSHI 31.475; UMA 28.299; USDC 7.2 | | |
| 8921 | Address on File | ADA 1015; BTC 0.026572; DOT 25.296; ETH 1.04131; OXT 861.7; USDC 589.44; XLM 1182.9 | | |
| F725 | Address on File | ADA 65.5; BTC 0.000172; DOGE 948.6; DOT 35.77; ETH 0.01367; HBAR 2603.4; USDC 845.53; VET 4328.8; VGX 602.35 | | |
| 8FC0 | Address on File | BTC 0.005605; ETH 0.29249 | | |
| 68F9 | Address on File | BTC 0.000507 | | |
| A122 | Address on File | ADA 169.7; BTC 0.027426; ETH 0.24493; LLUNA 21.151; LUNA 9.065; LUNC 29.3; MKR 0.1966; SOL 0.0086; VGX 231.94 | | |
| 9498 | Address on File | BAND 6.579; BTT 92474500; DOGE 730.7; VET 566 | | |
| 96CA | Address on File | XRP 212.4 | | |
| 4D77 | Address on File | BTC 0.008727; DOGE 308.5; ETH 0.0905; ICX 183.9; MANA 71.56; SHIB 15537831.5 | | |
| 5C95 | Address on File | BTC 0.000235 | | |
| 9418 | Address on File | BTC 0.005454; ETH 0.01156; STMX 794.9 | | |
| B640 | Address on File | VGX 4.94 | | |
| 912E | Address on File | BTC 0.000506; BTT 16977200; LLUNA 5.668; LUNA 2.43; LUNC 529679.9 | | |
| 0BE0 | Address on File | SOL 0.8859 | | |
| F66A | Address on File | AVAX 0.72; BTC 0.005024; SAND 42.2864 | | |
| BD77 | Address on File | BTT 12587100; DOGE 136.9; VET 473.6 | | |
| D91E | Address on File | ADA 6240.5; DOT 66.126; ETH 0.53691; FTM 131.541; LINK 179.44; LUNA 3.94; LUNC 251025.6; SOL 10.1111; VGX 1048.53 | | |
| 9361 | Address on File | BTC 0.010514; VGX 467.2 | | |
| 774C | Address on File | VGX 2.81 | | |
| 6DFE | Address on File | VGX 4.02 | | |
| 5611 | Address on File | BTT 107557400; SHIB 2923549.1; TRX 1629.2 | | |
| 7269 | Address on File | BTC 0.004276; SHIB 2013379.3; USDC 105.36; VET 147; XLM 80.9 | | |
| E347 | Address on File | SHIB 460052.1 | | |
| 0DE5 | Address on File | DOGE 299.8; ETH 0.0115 | | |
| 1F8E | Address on File | BTC 0.031043 | | |
| 1D3C | Address on File | ETH 0.01341; SHIB 1692047.3 | | |
| 92F7 | Address on File | BTC 0.001386; SOL 1.4362 | | |
| A402 | Address on File | VGX 67.91 | | |
| F7CA | Address on File | LTC 0.08955; STMX 342.3; USDC 10.19; VGX 125.69 | | |
| 0C3E | Address on File | ADA 331.9; APE 12.194; BTC 0.001939; BTT 14124500; DOGE 1793.1; DOT 20.985; ETH 0.01277; LLUNA 4.868; LUNA 2.087; LUNC 454877.1; SAND 40.7201; SHIB 71823882.8; SOL 6.0704; VET 2162.6; XVG 8463 | | |
| B6B7 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C509 | Address on File | BTC 0.105078; ETH 0.98994; USDC 3149.67 | | |
| 6A8D | Address on File | VGX 5.15 | | |
| 753D | Address on File | VGX 4.9 | | |
| 2CFF | Address on File | ADA 4.9; DOGE 36.4; LINK 1.01; SHIB 221206.3; UNI 1.025 | | |
| F9E7 | Address on File | DGB 423.2; DOGE 620.8; ETH 0.02832; MATIC 777.399; SHIB 13142331.4 | | |
| A4AE | Address on File | LLUNA 11.303; LUNC 1056748.1 | | |
| 0481 | Address on File | ALGO 140.54; BTC 0.005242; BTT 70638300; DOGE 1422.9; DOT 46.005; HBAR 3716.5; VET 3190.6 | | |
| DCCB | Address on File | VGX 5.15 | | |
| 42DE | Address on File | VGX 5.13 | | |
| 430B | Address on File | LTC 0.56775 | | |
| 7603 | Address on File | VGX 4.9 | | |
| 6167 | Address on File | VGX 4.88 | | |
| ED21 | Address on File | VGX 4.59 | | |
| 012B | Address on File | ADA 14.5; ATOM 0.022; BTC 0.000023; DOGE 1; DOT 0.385; EOS 0.82; LINK 0.03; LTC 0.00101; OCEAN 0.27; OMG 0.81; STMX 0.6; VGX 0.27; XMR 0.008 | | |
| CF3A | Address on File | LLUNA 8.484; LUNA 3.636; LUNC 791745.5; SHIB 21801841.7 | | |
| C355 | Address on File | ADA 97.3; BTC 0.000898; BTT 29439300; DOGE 85.3; VET 9711.2 | | |
| 8F9E | Address on File | VGX 5.18 | | |
| F74F | Address on File | AVAX 13.57; LINK 10.58 | | |
| ADC0 | Address on File | DOGE 421.7 | | |
| 3EC4 | Address on File | VGX 2.77 | | |
| DD6F | Address on File | BTC 0.001356; EGLD 0.0337; YFI 0.000414 | | |
| 4731 | Address on File | VET 305.9 | | |
| BC76 | Address on File | STMX 34027.2 | | |
| 0926 | Address on File | LUNA 3.646; LUNC 238328.2; STMX 378047.6 | | |
| 30FD | Address on File | DOGE 1508.7 | | |
| 8DEC | Address on File | CHZ 1480.3682; SHIB 6332312.9; STMX 35808 | | |
| C540 | Address on File | ADA 6.4; BTC 0.000055 | | |
| EA59 | Address on File | BTC 0.000438; BTT 12681300; DOGE 124.8 | | |
| 5C56 | Address on File | ADA 798.5; BTT 24729400; DOGE 2307.4; SAND 261.9623; SHIB 4849778.6 | | |
| 3A98 | Address on File | ADA 469.2 | | |
| C826 | Address on File | BTC 0.000521; LLUNA 17.197; LUNA 7.37; LUNC 1606770.7; SHIB 241639746.2; VET 0.1 | | |
| 6F8B | Address on File | ADA 3671.6; DOGE 692.9; HBAR 422.1; SHIB 4182768.7; SOL 2.0825; VGX 0.06 | | |
| 97F3 | Address on File | ADA 533.9 | | |
| B4D0 | Address on File | VGX 2.77 | | |
| 46CF | Address on File | ETH 0.00274 | | |
| 2E0D | Address on File | ADA 2181.7; BTC 0.000141; BTT 1564394000; HBAR 64.6; MANA 0.99; SHIB 207355094.3; STMX 288562.9; USDC 188.71; VGX 1283.2; XLM 2.1 | | |
| 81D7 | Address on File | BTC 0.000399; BTT 100; USDC 0.49; USDT 332.75; VGX 13.63 | | |
| D9EA | Address on File | ADA 3.8 | | |
| A9E3 | Address on File | VGX 3.88 | | |
| A6B1 | Address on File | BCH 0.31677; BTC 0.003138; BTT 104011200; CELO 9.265; CKB 11360; DGB 916.1; DOGE 5565.5; GLM 55.91; LLUNA 12.314; LUNA 5.278; LUNC 17; OCEAN 364.4; SHIB 3956462.8; TRX 604.3; VET 999.3; VGX 4.61; XVG 3968; ZRX 11.7 | | |
| 886B | Address on File | BTC 0.000404; SHIB 722516.4; USDC 6.61 | | |
| 9951 | Address on File | VGX 2.77 | | |
| 6B25 | Address on File | DOGE 50.6 | | |
| 8953 | Address on File | APE 55.802 | | |
| 4081 | Address on File | VGX 4.94 | | |
| 403A | Address on File | BTC 0.008697; DOGE 1481 | | |
| EB27 | Address on File | ADA 834.4; BTC 0.001597; DOGE 5310; ETC 21.41; ETH 3.94192; FTM 284.558; SHIB 1660281018.9; VET 2100.1; XLM 1567.5 | | |
| 566A | Address on File | ADA 269.6; BTC 0.021801 | | |
| DA2C | Address on File | FARM 5.12979; HBAR 238.3; LLUNA 3.427; LUNA 1.469; LUNC 320373.1 | | |
| 861F | Address on File | VGX 4.7 | | |
| 3734 | Address on File | ADA 393; BTT 66667000; ETH 0.00294; SAND 102.5337; SHIB 9369027.2 | | |
| 0219 | Address on File | VGX 4.69 | | |
| BF65 | Address on File | DOT 2.74 | | |
| 6A89 | Address on File | BTC 0.001543; DOGE 171.6; USDC 25; VGX 10.07 | | |
| EF80 | Address on File | ADA 659.2; BTC 0.018711 | | |
| 4BA8 | Address on File | ADA 25.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C909 | Address on File | BTC 0.000434; DOGE 281.9; VET 1909 | | |
| 4154 | Address on File | AMP 332.98; SHIB 422386.4; TRX 176.4 | | |
| DB02 | Address on File | BTT 145631067.9; SHIB 79696673 | | |
| 84F2 | Address on File | ADA 101; BTC 0.041782; DOT 2.345; ETH 0.13045 | | |
| D4F7 | Address on File | ADA 211.2; BAND 101.854; SHIB 19954497.8; TRX 3690.3; VET 2495.8 | | |
| 0DFE | Address on File | LLUNA 12.295; LUNA 5.27; LUNC 1149456.9 | | |
| A7B7 | Address on File | STMX 0.1 | | |
| F771 | Address on File | BTC 0.035174; BTT 224873400; LINK 3.29; SHIB 67118550.9; SOL 4.3545 | | |
| 3036 | Address on File | LUNA 0.581; LUNC 37959 | | |
| 1DC3 | Address on File | DOGE 93.2; SHIB 1734906.3 | | |
| 8B36 | Address on File | ETC 0.4 | | |
| 9183 | Address on File | ADA 1.2; BTC 0.000422; DOGE 24665.6; VET 1047.4 | | |
| F683 | Address on File | ADA 511.1; BTC 0.018917; DOGE 10268.6; ETH 1.10667; SHIB 6126044.3 | | |
| 8B2C | Address on File | DOGE 483.3 | | |
| 0B04 | Address on File | DOGE 6605.9; SHIB 63305773.6 | | |
| D1AD | Address on File | VGX 5.39 | | |
| 0224 | Address on File | ADA 117.5; BTC 0.00039; SHIB 11489719.3; XLM 131.7 | | |
| E6F5 | Address on File | BTT 71632500; DOGE 381.8 | | |
| C478 | Address on File | BTC 0.000766; VGX 3141.38 | | |
| FD66 | Address on File | AVAX 3.59; BTC 0.000769; DOGE 2811.4; ENJ 18.19; ETC 0.81; ETH 0.23051; LINK 2.42; MANA 127.52; SHIB 24322559.2; SOL 2.5607; USDT 0.92 | | |
| A670 | Address on File | BTC 0.165436; DOGE 2629.1; ETH 2.18836; LTC 20.21381; SHIB 12574875.6; USDC 6293.07 | | |
| A737 | Address on File | BTT 2545900; DOGE 1031.4; DOT 2.636; SHIB 4530011.3; TRX 177.1 | | |
| C33D | Address on File | BTT 109754500; VET 546.9 | | |
| 4F1E | Address on File | ADA 67.2; BTC 0.003788; ETH 0.06601; LTC 0.27925; SOL 0.3834; USDC 169.91 | | |
| C3C8 | Address on File | BTC 0.001482; DOGE 956.8; DOT 10; LUNA 0.806; LUNC 52677.7; USDC 513.04; VGX 617.19 | | |
| B233 | Address on File | ADA 65.8; BTC 0.045557; ETH 0.16821; VET 1309 | | |
| 9ED1 | Address on File | LLUNA 7.533; LUNA 3.229; LUNC 10.4; VGX 542.22 | | |
| 4F82 | Address on File | USDC 105.43 | | |
| 2506 | Address on File | LLUNA 11.22; LUNA 4.809; LUNC 1048924.6 | | |
| D7E5 | Address on File | ADA 1050.6; SHIB 8629459.3 | | |
| 99A7 | Address on File | BTC 0.000449 | | |
| 8D30 | Address on File | BTC 0.000514 | | |
| 75F4 | Address on File | BTT 163052973; SHIB 1236093.9; STMX 2532.7 | | |
| 3F12 | Address on File | BTT 28340700 | | |
| 337C | Address on File | DOT 9.234; ETH 0.01862 | | |
| 2567 | Address on File | BTC 0.001372; SHIB 22416627.4; VGX 571.83 | | |
| F0B8 | Address on File | ADA 3055.8; BTC 0.001083; CKB 16335.4; DOGE 3278.9; ENJ 1615.77; LLUNA 3.554; LUNA 1.524; LUNC 332260; MATIC 182.329; OXT 525.5; STMX 24406.6; USDC 184.59; VGX 467.34; XRP 734.6 | | |
| 3350 | Address on File | VGX 4.9 | | |
| 3B74 | Address on File | BTC 0.053125; ETH 0.66974; SHIB 30126853.3 | | |
| 2010 | Address on File | VGX 4.94 | | |
| 37E1 | Address on File | DGB 9720.4; DOGE 0.6; VET 49103.2; VGX 2447.62 | | |
| 9BC7 | Address on File | BTT 24495900; CKB 2010.6; SHIB 5273152.6 | | |
| 1368 | Address on File | BTT 13533600 | | |
| 2974 | Address on File | ADA 4273.7; ALGO 2421.94; BTC 0.000405; DOT 753.226; ETH 0.06671; FTM 4561.879; HBAR 67493.4; LTC 16.4688; LUNC 10479.3; USDC 9638.66; VET 248382.6 | | |
| A5A5 | Address on File | VET 36071.3 | | |
| F643 | Address on File | BTT 29835400 | | |
| CA98 | Address on File | BTC 0.000875; DOGE 37.2; ETH 0.01951; SHIB 1111043.3 | | |
| 813C | Address on File | BTC 0.000909; BTT 46082949.3; SHIB 35982068.1 | | |
| 98CD | Address on File | ADA 1; ALGO 146.27; AMP 5964.93; APE 3.671; ATOM 8.801; DGB 2890.6; DOGE 219; LLUNA 5.386; LUNA 2.309; LUNC 503238.5; SHIB 19575313.4; TRX 1228.5; USDC 40; VET 2170.2; VGX 612.22; XLM 222; XTZ 20 | | |
| B31E | Address on File | ADA 4244.3; BTC 0.000207; DOT 550.399; KNC 0.16; LINK 0.12; VGX 335.55; XLM 1.3; XRP 9; XTZ 0.09 | | |
| FB91 | Address on File | SHIB 2725779.1 | | |
| CDDC | Address on File | BTT 12632500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C17 | Address on File | ADA 17.5; BTC 0.001663; BTT 25060839.8; DOGE 638.1; ETC 1.57; ETH 0.01526; SHIB 21873402; TRX 476.8; XLM 110.9 | | |
| C24E | Address on File | LLUNA 12.023; LUNA 5.153; LUNC 1123778.4 | | |
| CF0B | Address on File | VGX 2.8 | | |
| B54A | Address on File | VGX 2.78 | | |
| 71DC | Address on File | AVAX 2.62; BTC 0.01101; DOT 1.602; ETH 0.12807; SOL 1.0017 | | |
| 0E46 | Address on File | ADA 85; BTT 193989400; DGB 130.7; OXT 29.2; SHIB 3691850.7; STMX 583.9; VGX 19.76 | | |
| 0564 | Address on File | BTT 322861.9; DOGE 71.3; SHIB 20355496.1; TRX 1261.8 | | |
| CA33 | Address on File | BTC 0.028728; SHIB 5795480.9 | | |
| 9EF6 | Address on File | BTT 7458500 | | |
| 6699 | Address on File | LLUNA 21.679; LUNA 301.878; LUNC 6870434.1 | | |
| C5A8 | Address on File | DOGE 209.8; SHIB 691367.2; XLM 86.4 | | |
| AEA6 | Address on File | ADA 21.8; BTC 0.000448; BTT 53043000; TRX 5040.4; VET 21901.1; XLM 512 | | |
| ED41 | Address on File | ADA 100.6; BTT 2131600; STMX 9216.2 | | |
| 0A40 | Address on File | APE 2.316; BTT 958758245.6; DOGE 127016.9; ETH 0.00666; LLUNA 16.967; MANA 1.11; MATIC 84.208; SHIB 78142756.5; STMX 182.2; VET 36572.7; VGX 2879.47 | | |
| D1B8 | Address on File | BTC 0.000156 | | |
| EA11 | Address on File | VGX 5.39 | | |
| 18F4 | Address on File | ADA 289.8; ALGO 84.79; APE 18.635; DOGE 2064.6; DOT 6.369; ETH 4.12968; HBAR 1286.1; LLUNA 6.638; LUNA 2.845; LUNC 619853; MANA 63.73; QNT 5.0394; SOL 2.0271; VET 1517.5; XLM 258.6 | | |
| D801 | Address on File | ADA 5100.8; BTC 0.004098; DOGE 5971.3; FTM 220.049; HBAR 3161.1; SHIB 25890162.8; SOL 2.1065 | | |
| E5CF | Address on File | BTT 57014800 | | |
| E28C | Address on File | LLUNA 25.915; VGX 10093.88 | | |
| DA0B | Address on File | ADA 7; BTC 0.00202; BTT 4499600; CKB 7397.9; HBAR 113.3; MANA 37.78; NEO 1.22; SHIB 2230328.7; SOL 1.0965 | | |
| 9795 | Address on File | BTC 0.000209 | | |
| 5B1E | Address on File | VGX 5.26 | | |
| D9B8 | Address on File | BTC 0.000768; DOGE 0.6 | | |
| 641D | Address on File | VGX 2.77 | | |
| 9840 | Address on File | VGX 5.13 | | |
| 4DE5 | Address on File | SHIB 4501083.7 | | |
| 8B35 | Address on File | VGX 4.94 | | |
| C479 | Address on File | BTC 0.003125; ETH 0.0439 | | |
| 9CFC | Address on File | ADA 675.7; BTC 0.027654; BTT 23430500; CHZ 388.9941; ENJ 162.4; ETH 1.06232; LINK 16.21; SOL 1.5193; STMX 4290.3; USDC 104.65; VET 4569.1; VGX 675.18; XRP 164.4 | | |
| B9BE | Address on File | BTC 0.016775; ETH 0.26423 | | |
| 15E8 | Address on File | DOGE 4366.2 | | |
| 71B5 | Address on File | SHIB 100238.2 | | |
| 17A4 | Address on File | ADA 462.1 | | |
| 3F3A | Address on File | AVAX 0.15; LUNA 0.526; LUNC 561.1 | | |
| 34CF | Address on File | SHIB 136646.8 | | |
| 8961 | Address on File | BTT 2622600; TRX 101.3 | | |
| 7559 | Address on File | AVAX 6.5; AXS 7.89039; BTC 0.008909; DOT 125.739; FTM 244.135; MATIC 611.696; SAND 573.7312; SHIB 23003388.6; SOL 13.6469; USDC 154.13; VGX 156.28 | | |
| 3753 | Address on File | DOT 259.992; KAVA 679.362; LUNA 0.008; LUNC 501; MATIC 1016.352; VGX 2403.8 | | |
| C924 | Address on File | SHIB 33036.7 | | |
| 4159 | Address on File | ADA 230.6; APE 3.56; ATOM 4.928; AXS 3.69541; BTC 0.013336; DOT 24.881; ETH 0.05029; LLUNA 8.113; LUNA 3.477; LUNC 11.2; MANA 30.37; SAND 31.5087; SHIB 862515; SOL 0.9531 | | |
| 70E7 | Address on File | ADA 360.6; BTC 0.000017; DOGE 47.7; SOL 21.1024 | | |
| C16E | Address on File | ADA 524.2; BTC 0.056261 | | |
| 1412 | Address on File | BTC 0.000581; DOGE 101.9; TRX 1070.7 | | |
| 05D2 | Address on File | ADA 11.1; BTC 0.00093; VGX 51.34 | | |
| 6A65 | Address on File | ADA 1910.1; CKB 10427; DOT 21.652; SOL 7.4386 | | |
| FA96 | Address on File | DOGE 486.5; SHIB 1713663.9 | | |
| EFF1 | Address on File | BTC 0.000652 | | |
| FE99 | Address on File | ADA 27.2; DOGE 661.4; SHIB 2475043.1 | | |
| 03B8 | Address on File | BTC 0.000405; DOGE 1997.5; DOT 21.536; SHIB 29367910.4 | | |
| 47E8 | Address on File | VGX 5.11 | | |
| F244 | Address on File | VGX 2.77 | | |
| 7831 | Address on File | VGX 8.38 | | |
| 026C | Address on File | ADA 2.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6AC | Address on File | VGX 4.19 | | |
| 9E95 | Address on File | ADA 70 | | |
| 8C34 | Address on File | BTC 0.000525; ETH 0.00411 | | |
| B54A | Address on File | LUNA 0.002; LUNC 89; SOL 2.8352 | | |
| 2093 | Address on File | BTC 0.001976; DOGE 105.1; DOT 1.281; EOS 2.75; ETH 0.00608; STMX 565.7; VET 129.9 | | |
| 1EF9 | Address on File | ADA 423.2; BTC 0.005; LUNA 1.262; LUNC 82568.4; VET 1791.2 | | |
| E690 | Address on File | BTC 0.03357; ETH 0.40209; LTC 1.53348 | | |
| 4154 | Address on File | BTC 0.091137; ETH 1.56625; USDC 14.61 | | |
| A952 | Address on File | VGX 5 | | |
| 5882 | Address on File | VGX 4.02 | | |
| 3BCE | Address on File | ADA 79.2; BTC 0.000504 | | |
| 8AF4 | Address on File | DGB 76.4; SHIB 180524.4 | | |
| D981 | Address on File | BTC 0.000213 | | |
| 06FE | Address on File | ADA 2430.6; BTC 0.091314; ETH 0.24793; SHIB 1000000 | | |
| 4571 | Address on File | ADA 229.2; BTC 0.000658; ETH 0.04723 | | |
| F6CA | Address on File | BTC 0.000498 | | |
| D261 | Address on File | ADA 28.2; BTC 0.006022; DGB 209.6; ETH 0.03872; MANA 3.2; SHIB 158353.1; SOL 0.1178; VET 379.4 | | |
| 7C6D | Address on File | VGX 4.98 | | |
| 6846 | Address on File | BTT 1394900; DOGE 15; EOS 1.49; TRX 66.3 | | |
| 3C58 | Address on File | BTC 0.000213 | | |
| C510 | Address on File | ADA 106; BTC 0.000237; DOGE 2081.5; DOT 2.245; ENJ 4.84; LINK 2; LTC 0.03658; TRX 228.8; VET 239; XLM 39.7 | | |
| FEC5 | Address on File | ADA 12.7; AMP 353.17; AXS 0.38667; BTC 0.003824; CKB 811.4; DGB 495.7; DOGE 2188.2; ETC 3.79; ETH 0.06093; GRT 25.63; LTC 0.12426; LUNA 0.725; LUNC 0.7; ONT 25.49; SHIB 2615299.7; SKL 77.01; STMX 779; TRX 238.6; VET 193.1; XLM 65.3; XVG 994.1 | | |
| 63F3 | Address on File | ADA 109.1; BTC 0.001486; BTT 7372100; DOGE 545.5; STMX 395.5; TRX 241.4; VET 712.9; YFI 0.001522 | | |
| A4A6 | Address on File | DOGE 727 | | |
| B42D | Address on File | ADA 204.4; BTC 0.00215; DOGE 66; LINK 11.35; STMX 130.1; USDC 1437.17; VGX 612.49 | | |
| 7311 | Address on File | SHIB 35917.6 | | |
| 2D1B | Address on File | ADA 159.4; DOGE 4472.4; LINK 1.98; VET 3893.9 | | |
| D532 | Address on File | SHIB 0.7 | | |
| EBC2 | Address on File | ETH 0.56334; SHIB 234416.3 | | |
| FFF1 | Address on File | LUNA 0.725; LUNC 247388.8 | | |
| 3CB0 | Address on File | VGX 4 | | |
| 043E | Address on File | BTC 0.000003; BTT 2019800; DOGE 70.6; ETH 0.00018 | | |
| 0F92 | Address on File | VGX 5.21 | | |
| 9D80 | Address on File | ADA 71.3; LINK 1.15 | | |
| 29CB | Address on File | DOGE 19.9; SHIB 664.9 | | |
| 515A | Address on File | AVAX 1.69; BTC 0.000253; BTT 9616161.6; ETH 0.00755; MANA 4.18 | | |
| B052 | Address on File | ADA 1.2; BTC 0.000114; LLUNA 2.849; LUNA 1.221 | | |
| 65CF | Address on File | BTC 0.000451; BTT 229728700 | | |
| 4B6A | Address on File | ADA 467.4; AUDIO 271.357; AVAX 13.3; BCH 1.86279; BTC 0.093075; DOT 42.182; DYDX 22.7063; ETH 0.26143; FIL 44.03; HBAR 54.1; JASMY 10149.4; LINK 17.29; OXT 1361.4; SKL 1115.98; SOL 0.008; TRAC 265.46; TRX 11.5; USDC 1; VGX 1461.49 | | |
| 9483 | Address on File | SHIB 13888888.8 | | |
| 30B6 | Address on File | VGX 2.78 | | |
| C759 | Address on File | BTC 0.028793; LINK 11.44; TRX 345.1 | | |
| 6D43 | Address on File | BTC 0.000514; ETH 0.33684; HBAR 2271.3; MANA 274.39; SAND 165.3071; SHIB 17309349.6; VET 8087.6 | | |
| AC8F | Address on File | BTT 900 | | |
| C1CF | Address on File | BTT 8900; TRX 0.6 | | |
| 8F98 | Address on File | VGX 6.92 | | |
| 44C5 | Address on File | ADA 83.7; BTC 0.002972; DOGE 364.1; ETH 0.03946 | | |
| 034B | Address on File | BTC 0.005399 | | |
| C024 | Address on File | AVAX 0.25; BTC 0.000449; BTT 500; DOGE 651.6; LINK 0.31 | | |
| BDE8 | Address on File | BTC 0.000737; SHIB 1638031.8 | | |
| 529C | Address on File | BTT 2456200 | | |
| 22FF | Address on File | LLUNA 18.485; LUNA 7.922; LUNC 1727294.9 | | |
| 1676 | Address on File | BTT 25098300; SHIB 3700792.4 | | |
| CB7C | Address on File | DOT 1.425; SHIB 1254681.2 | | |
| 4FF7 | Address on File | ADA 5.1; BTT 2029700; DGB 207.1; DOGE 32.8; ENJ 4.29; SHIB 405104.3; XVG 621.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00A7 | Address on File | VGX 5.21 | | |
| E620 | Address on File | BTC 0.000202 | | |
| EA0A | Address on File | VGX 0.27 | | |
| D8A2 | Address on File | VGX 8.38 | | |
| D9FB | Address on File | VGX 4.01 | | |
| B1EA | Address on File | ADA 677.8; APE 13.24; BTC 0.001145; LINK 83.55; MATIC 1268.309 | | |
| D252 | Address on File | ADA 1057.2; ALGO 376.16; EGLD 5.5342; MATIC 0.631; SHIB 120756664.5; SOL 10.1779 | | |
| 2879 | Address on File | ADA 2247.7; ALGO 700.71; BTC 0.000083; DOGE 2483.4; DOT 1.465; EOS 35.15; ETH 3.93544; LTC 11.43003; SHIB 39343805.9; USDC 8.87; VGX 450.16 | | |
| D4E4 | Address on File | ADA 116.4; BTC 0.032044; ETH 0.1839 | | |
| C373 | Address on File | BTC 0.000172 | | |
| 7A69 | Address on File | BTC 0.000449; BTT 12632200 | | |
| 73A2 | Address on File | CKB 880349.1; LUNA 1.056; LUNC 69098.9; STMX 404278.4; VET 63157.7 | | |
| 29F4 | Address on File | ADA 4472.1; AVAX 37.94; BAT 1.7; BTC 0.000289; DOGE 13214.4; DOT 370.818; ENJ 507.12; ETH 1.02612; FTM 1996.092; LLUNA 157.964; LUNA 67.699; LUNC 764258.1; MANA 541.92; OCEAN 709.72; SOL 46.0443; STMX 26015; USDC 0.39; VET 50000 | | |
| E900 | Address on File | ADA 49.1; SHIB 144258.5 | | |
| 0163 | Address on File | VGX 11.4 | | |
| 3356 | Address on File | BTT 24934500; LLUNA 22.549; LUNA 52.595 | | |
| 6CEE | Address on File | SHIB 62595927.8 | | |
| B29A | Address on File | BTT 21880700; DOGE 41.5 | | |
| 7B76 | Address on File | ADA 1.2 | | |
| 0643 | Address on File | BTT 249948000; DOT 32.312; MATIC 156.062 | | |
| FC29 | Address on File | VET 366.6 | | |
| 5312 | Address on File | DOGE 98.3; XLM 46.2 | | |
| EDF6 | Address on File | VGX 4.29 | | |
| BEB6 | Address on File | VGX 4.33 | | |
| 829B | Address on File | DOGE 1.9 | | |
| DE1D | Address on File | LUNA 3.782; LUNC 247484 | | |
| 8DF8 | Address on File | MANA 18.99 | | |
| F360 | Address on File | ADA 54; BTC 0.000582; DOGE 141.6; ETH 0.00615; LUNC 17.5; SAND 3.7; SHIB 16694482.1 | | |
| 82FA | Address on File | VGX 5.15 | | |
| FFAF | Address on File | AAVE 0.0828; ADA 56.8; AVAX 0.12; BTT 2132800; CKB 482.2; EGLD 0.0438; EOS 2.35; FTM 4.558; GLM 78.49; IOT 7.66; LUNC 10.6; MANA 9.15; MATIC 5.381; MKR 0.0043; NEO 0.266; OCEAN 13.08; QTUM 0.75; TRX 264.6; UNI 0.931; VET 154.5; VGX 3.08; XMR 0.037; XVG 355 | | |
| 1040 | Address on File | BTT 13339100 | | |
| 9568 | Address on File | BTT 57953599.9 | | |
| 270E | Address on File | VGX 4.67 | | |
| AD9F | Address on File | VGX 2.84 | | |
| B7FF | Address on File | VGX 4.31 | | |
| 4922 | Address on File | BTC 0.000231 | | |
| F89C | Address on File | DOT 599.271; FTM 4000; SAND 1000 | | |
| 7543 | Address on File | BTT 14407100 | | |
| AA9B | Address on File | BTC 0.000657; HBAR 186.1; VET 293.3 | | |
| 90F3 | Address on File | LUNC 364; STMX 41105; VGX 1505.74 | | |
| 0F5F | Address on File | VGX 4.68 | | |
| 8DF5 | Address on File | ETH 0.11008 | | |
| 9AD2 | Address on File | DOGE 131.3 | | |
| C868 | Address on File | BTC 0.00017 | | |
| 534F | Address on File | SOL 1.0981; USDC 208.99; VGX 31.72 | | |
| 4CC8 | Address on File | SHIB 2314938 | | |
| 9565 | Address on File | ADA 250.8; ALGO 104.06; BTC 0.010665; BTT 21601200; CHZ 80.7532; CKB 6921.7; DGB 2529.7; DOGE 149.1; ENJ 74.21; ETC 2.04; ETH 0.06527; HBAR 330.5; MATIC 123.829; SHIB 1519525.9; STMX 3025.6; TRX 473.7; VET 1663; XLM 209.8; XVG 2862 | | |
| 9F83 | Address on File | VGX 2.8 | | |
| F38F | Address on File | BTT 28386800; CKB 1005.4; DOT 1.001; LINK 1; SHIB 24574605.9; TRX 1094.7; UNI 1.002 | | |
| A6AF | Address on File | DOGE 179.6 | | |
| CCDA | Address on File | BTC 0.003464 | | |
| A191 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F9B7 | Address on File | AMP 17394.35; FTM 281.381; JASMY 16390.4; LLUNA 5.611; LUNC 524581.9; SHIB 12086179.7 | | |
| C5F8 | Address on File | SHIB 6156752.1 | | |
| 3576 | Address on File | VGX 4.68 | | |
| C8B6 | Address on File | ADA 517; BTC 0.159558; MATIC 600.07 | | |
| 8D11 | Address on File | AVAX 0.39; BTC 0.001046; ETH 0.04192; LUNA 0.005; LUNC 278.3; SOL 0.5261; VGX 27.79 | | |
| A7FD | Address on File | SHIB 2408613.4 | | |
| A2CB | Address on File | AVAX 30.02; BTC 0.000658; HBAR 17477.8 | | |
| 3C79 | Address on File | VGX 2.8 | | |
| F13F | Address on File | ADA 828.5; AVAX 250.86; BAT 4361.5; BTC 0.035846; ENJ 1178.46; ETH 3.32826; FTM 854.722; MATIC 1441.835 | | |
| EBC2 | Address on File | VGX 4.01 | | |
| 6514 | Address on File | ADA 1051.3; BTC 0.025796; BTT 66500400; DOT 0.231; ETH 2.24581; LINK 16.25; SHIB 15839365.7; VET 2183.3; VGX 555.15 | | |
| 0C80 | Address on File | SHIB 2794448.1 | | |
| 9467 | Address on File | ADA 705.4; ALGO 2644.94; AMP 21316.82; APE 111.179; ATOM 67.874; AVAX 37.42; BAND 7.662; BTC 0.062421; BTT 457000; CELO 1.318; CHZ 15734.5827; CKB 30447.3; DGB 30618.7; DOGE 2.2; DOT 327.447; EGLD 3.4586; ENJ 1114.98; ETH 0.30212; FLOW 15.817; FTM 7989.993; GALA 27480.8648; GRT 2992.93; HBAR 4593.4; LINK 192.97; LLUNA 27.148; LUNA 11.635; LUNC 120557.6; MANA 15.65; MATIC 2344.441; OCEAN 4309.37; SAND 1204.4143; SHIB 45294130.5; SPELL 2222.8; STMX 7466.9; SUSHI 50.5007; UNI 67.65; USDC 105.51; VET 201739.4; VGX 1409.05; XLM 313.8; ZRX 2164.6 | | |
| 93D6 | Address on File | SHIB 8947.2 | | |
| AE32 | Address on File | ADA 46.4; BTC 0.00051; BTT 34414700; DGB 3007.7; DOGE 2311.5; DOT 11.206; SHIB 24570825.7; VGX 98.03 | | |
| D8D7 | Address on File | ETH 0.01691; LTC 0.0426; LUNA 1.346; LUNC 1.3 | | |
| 4C73 | Address on File | VGX 2.75 | | |
| 830D | Address on File | VGX 2.77 | | |
| 3EC7 | Address on File | DOGE 2385.2 | | |
| AF3F | Address on File | BTT 373571800; CKB 30836.3; LUNA 2.424; LUNC 159129.5; MATIC 659.874 | | |
| 18B9 | Address on File | ADA 0.8 | | |
| 5E61 | Address on File | LUNA 3.451; LUNC 225905.7; XRP 251.1 | | |
| 769B | Address on File | ADA 66.9; BTC 0.001382; DOGE 483.9; GRT 62.25; SHIB 1071811.3 | | |
| 0AC8 | Address on File | ADA 248.5; BTC 0.000437 | | |
| 56C1 | Address on File | SHIB 220479034.6 | | |
| 4284 | Address on File | VGX 4.68 | | |
| E590 | Address on File | BTC 0.000514 | | |
| 9602 | Address on File | DOGE 2473.2 | | |
| 35B4 | Address on File | BTC 0.000501; SHIB 16782323.5 | | |
| 36AD | Address on File | BTT 295033900 | | |
| EECE | Address on File | BTC 0.001982; ETH 0.02401 | | |
| 863A | Address on File | DOGE 24.5 | | |
| AFC7 | Address on File | DOGE 30.9; ETH 0.00981; SHIB 1059322 | | |
| FFD9 | Address on File | VGX 4.61 | | |
| C480 | Address on File | VGX 3.54 | | |
| D812 | Address on File | BCH 1.39979; DOGE 2.7; ETC 0.13; ETH 0.0041; SHIB 12291283.9; XLM 421.7 | | |
| 0316 | Address on File | BTT 3692200; DOGE 25.5; VET 81.6 | | |
| 1B15 | Address on File | ADA 127.5; BTC 0.000386; DOGE 985.5; SHIB 36676709.5 | | |
| 4E68 | Address on File | ADA 1512.6; AVAX 2.04; BTC 0.004283; CKB 6580.2; DOT 51.584; GALA 7121.3149; LUNA 2.07; LUNC 2; OCEAN 84.91; STMX 5824; VGX 1329.85 | | |
| AD66 | Address on File | BTC 0.000006; VGX 2.75 | | |
| 6C98 | Address on File | BTC 0.002173 | | |
| A7B3 | Address on File | BTT 16800; DOGE 0.4; VET 0.7; XLM 0.4 | | |
| B33F | Address on File | IOT 64.71; MATIC 55.301 | | |
| 58AE | Address on File | BTT 24843400; DGB 1546.6; SHIB 7323181.2 | | |
| D99B | Address on File | ADA 1050.4; LUNC 766.4; SHIB 0.1 | | |
| 07FF | Address on File | VGX 4.58 | | |
| 8AB7 | Address on File | SHIB 54 | | |
| 59B2 | Address on File | ADA 561.5; AVAX 1; BTC 0.062032; LTC 0.45611; LUNA 2.173; LUNC 2.1; SHIB 173731.7; SOL 0.4385; STMX 834; VGX 139.31 | | |
| 245D | Address on File | VGX 4.02 | | |
| 1BB2 | Address on File | DOGE 79.8 | | |
| 4908 | Address on File | ADA 155.3; BTC 0.002137; BTT 36396700; SHIB 12671642 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EA7 | Address on File | BTC 0.0005; IOT 74.04 | | |
| 5CF0 | Address on File | BTC 0.000505; DOT 23.664; ETH 0.23737; SHIB 3403675.9; USDC 11129.5 | | |
| 4BD3 | Address on File | BTC 0.059452; BTT 710550200; VGX 541.98 | | |
| 2E25 | Address on File | AVAX 21.53; BTC 0.000886; BTT 209893000; DGB 1000; DOGE 2880.9; DOT 37.553; ENJ 17; ETC 75.5; ETH 1.06316; HBAR 152.6; LLUNA 14.261; LTC 6.71432; LUNA 6.112; LUNC 1331714.3; MANA 16.06; MATIC 24.274; OXT 98.7; SHIB 40672132.1; SOL 12.9267; TRX 1132; USDC 83.82; VET 2727.7 | | |
| 0A07 | Address on File | BTT 3859700 | | |
| 0518 | Address on File | ETH 0.01788; LINK 0.99; VET 183.5 | | |
| 80E8 | Address on File | ADA 1.6 | | |
| 5C7B | Address on File | ADA 1.3 | | |
| 7CE0 | Address on File | BTC 0.009003; LUNA 0.151; LUNC 9836.9 | | |
| D7C8 | Address on File | VGX 2.78 | | |
| 61D6 | Address on File | VGX 4.58 | | |
| 2575 | Address on File | BTC 0.002008 | | |
| 3F2E | Address on File | BTC 0.00044; DOGE 247.5; ETH 0.01415; SHIB 4520515.2 | | |
| C305 | Address on File | ADA 3.9; BTC 0.000469; DOGE 1070.8; LLUNA 9.348; LUNA 4.006; LUNC 3009868.5; SHIB 107181598.9 | | |
| 3109 | Address on File | CKB 16848.6 | | |
| A262 | Address on File | VGX 2.78 | | |
| 0DB8 | Address on File | BTC 0.002452; SHIB 5232715.3 | | |
| 83E6 | Address on File | ADA 196; DOGE 3988; ETH 4.15413; SHIB 71392428.3 | | |
| D587 | Address on File | BTT 12549600 | | |
| 19A2 | Address on File | BTC 0.002324; SHIB 6585422.6; USDC 204.97 | | |
| 50A7 | Address on File | BTC 0.000551; ETH 0.07136; USDC 1.04 | | |
| 40A8 | Address on File | LLUNA 6.001; LUNA 2.572; LUNC 560863.9; SHIB 210915293.3 | | |
| AF35 | Address on File | VGX 2.88 | | |
| F112 | Address on File | DOGE 1072.2; HBAR 191.7; MATIC 35.866; SHIB 5793742.7 | | |
| E63C | Address on File | VGX 8.37 | | |
| 5E3C | Address on File | VGX 4.02 | | |
| 49CE | Address on File | ETH 0.02618; SHIB 16831139.8 | | |
| 4D45 | Address on File | DOGE 18369.5; SHIB 129818.5 | | |
| 2989 | Address on File | BTT 7480800 | | |
| ABD5 | Address on File | BTT 31452200; VET 369.4 | | |
| E6AA | Address on File | VGX 4.59 | | |
| 6133 | Address on File | ADA 2.1; BCH 0.0016; DOGE 41.2; LTC 0.01501 | | |
| 5864 | Address on File | BTC 0.000501; SHIB 1866491.9 | | |
| 2C07 | Address on File | ADA 0.9 | | |
| BEB9 | Address on File | ETC 10.29; QTUM 16.3; SHIB 2749578.1 | | |
| 805E | Address on File | BTC 0.002297; ETH 0.0596; MATIC 101.127; USDC 148.14; VGX 1994.19 | | |
| C95E | Address on File | BTC 0.001051; DOGE 735.1; SHIB 3885003.8; SOL 60.2077; VET 6646.5 | | |
| 8F8C | Address on File | ADA 105.2; BTT 144995400; DOGE 5172.8; ETH 0.79169; HBAR 722.1; LINK 13.28; TRX 663.3; VET 3586.8; XLM 421.1 | | |
| B6AE | Address on File | BTC 0.000789; VET 350 | | |
| F113 | Address on File | BTC 0.00067; DOT 6.624 | | |
| A384 | Address on File | ADA 1900.6; AVAX 43.6; BTC 0.25916; BTT 127949800; DGB 19323.9; DOGE 2159.9; DOT 198.705; HBAR 3246.5; KEEP 608.97; MATIC 418.952; SAND 1898.1412; SHIB 151535600.3; SOL 56.6585; VGX 563.64; WAVES 86.591; XLM 1132.7; XVG 37826.5; YFI 0.337435 | | |
| 9672 | Address on File | BTC 0.000211 | | |
| 39AB | Address on File | ADA 0.8; MATIC 11.384 | | |
| 1BAA | Address on File | VGX 4.26 | | |
| 61DE | Address on File | BTC 0.002682; USDC 209.16 | | |
| 43A3 | Address on File | AAVE 3.9238; BTC 0.000761; DOT 28.217; LINK 48.25; USDC 116.2; VGX 113.91 | | |
| 9E40 | Address on File | BTC 0.000498; DASH 1.001; LTC 1.0007 | | |
| 8861 | Address on File | VGX 4.66 | | |
| 7352 | Address on File | DOGE 681; SHIB 7394262 | | |
| 2A7E | Address on File | BTC 0.000625; DOGE 142.9; SHIB 2745158.3; ZRX 15.4 | | |
| B931 | Address on File | BTC 0.001609; DOGE 120.9 | | |
| 95B7 | Address on File | BTC 0.001643 | | |
| FB37 | Address on File | BTC 0.001739; BTT 10191000; ETC 1.67; ETH 0.57934; MATIC 103.672; SOL 1.1247; VET 1077.2 | | |
| 48DB | Address on File | DOGE 1777.7 | | |
| 7023 | Address on File | LLUNA 17.569; LUNA 49.229; LUNC 1641020.6; SHIB 1988071.6 | | |
| DF93 | Address on File | ADA 46.1; ALGO 50.13; BTC 0.000498; SHIB 4000000; VET 695.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 13C1 | Address on File | ADA 466.5; EOS 153.84; LINK 12.9; LTC 2.88473; OMG 23.44 | | |
| 9C62 | Address on File | ADA 2102.6; AVAX 61.42; BTC 0.599623; DOT 264.224; EGLD 14.4853; ETH 3.07361; LLUNA 34.77; LUNA 14.902; LUNC 187.4; MATIC 494.441; SAND 321.088; SOL 28.9354; STMX 39290.4; USDC 1055.86; VGX 1579.03 | | |
| 6A60 | Address on File | ADA 49.7; BTC 0.001569; DOGE 1264.6; SHIB 8760136.5; SOL 0.434; TRX 949.5; VET 702.2; XLM 262.8 | | |
| 1D36 | Address on File | ADA 27.4; BTC 0.000543; SAND 31.4007; SHIB 367107.1; VET 1199.7 | | |
| F243 | Address on File | ADA 99.2; BTT 41643800; DOGE 2295.7; SHIB 5802390.7 | | |
| A522 | Address on File | VGX 8.37 | | |
| 6F99 | Address on File | LINK 0.11; SOL 0.0202 | | |
| A290 | Address on File | ADA 3185.8; BTC 0.138257; BTT 12305100; CHZ 382.6301; DOGE 6835.2; ETC 4.33; ETH 1.02176; LLUNA 11.734; LUNA 5.029; LUNC 273.6; MANA 245.84; SHIB 247938811.1 | | |
| 7D50 | Address on File | VGX 2.75 | | |
| 4062 | Address on File | ADA 466.6; BTT 52870836.9; DOGE 6276.5; DOT 18.53; ETC 21.62; ETH 0.38544; KNC 38.06; LTC 2.76284; OMG 52.86; SHIB 40998949.6; STMX 7208.3; TRX 2555.3; VGX 215.94; XVG 3104 | | |
| 2C4F | Address on File | BTC 0.000255 | | |
| 947C | Address on File | DOGE 2065.6 | | |
| 1924 | Address on File | ETH 0.01271; LLUNA 24.315; LUNA 10.421; LUNC 2273366.5; SHIB 161916993.1; SOL 12.4661 | | |
| BBF9 | Address on File | ADA 179; BTC 0.000652 | | |
| A4DD | Address on File | VGX 2.75 | | |
| 1805 | Address on File | BTC 0.002296; DOGE 33.5; ETH 0.00687; LUNA 0.207; LUNC 0.2; MANA 2.27; SAND 1.3597; SOL 0.0497 | | |
| 8EB7 | Address on File | DOGE 2023.1 | | |
| 4D8C | Address on File | BTT 77689000; SHIB 15867951.9; VET 3947.6 | | |
| 83C8 | Address on File | SHIB 30006.6 | | |
| 69A4 | Address on File | BTC 0.205136 | | |
| 30D6 | Address on File | BTC 0.008307; SHIB 39449459.3; USDC 108.56 | | |
| F33F | Address on File | VGX 4.27 | | |
| 07C5 | Address on File | VGX 4.68 | | |
| FCB1 | Address on File | BTC 0.024668; ETC 16.1; ETH 0.73353; LTC 7.52716; LUNA 1.651; LUNC 108055.2; MATIC 286.202; USDC 200; VGX 660.94 | | |
| C012 | Address on File | BTC 0.000497; SHIB 1416616.6 | | |
| DDE8 | Address on File | VET 1042.2 | | |
| 03C5 | Address on File | BTT 80020400; SHIB 2786753.6 | | |
| ABB3 | Address on File | AVAX 0.04; BTC 0.00756; ETH 0.140662738; VGX 24362.82; XRP 10 | | |
| EF02 | Address on File | LLUNA 102.05; LUNC 18238190.8; MATIC 5978.001 | | |
| EDCB | Address on File | USDC 100.75 | | |
| 7E62 | Address on File | ADA 19.6; BTC 0.001023; ENJ 30.86; SHIB 395413.2; STMX 1134 | | |
| 0799 | Address on File | BTT 52907553.3; LLUNA 8.109; LUNC 1833461.2 | | |
| 7636 | Address on File | BTC 0.000438; USDC 1107.58 | | |
| CDA3 | Address on File | BTT 25279900; SHIB 40413326.3 | | |
| 9496 | Address on File | VGX 5.18 | | |
| 74BB | Address on File | BTC 0.000734; SHIB 17399030.1 | | |
| D944 | Address on File | BTC 0.00057; LUNC 26.4; USDC 102.26; VGX 179.69 | | |
| 23E1 | Address on File | VGX 4.66 | | |
| 207A | Address on File | USDC 110.33 | | |
| 7364 | Address on File | ADA 33; HBAR 263.8; TRX 766.3; XMR 1.327 | | |
| ADFE | Address on File | VGX 5.25 | | |
| 3C28 | Address on File | ADA 1371.1; ALGO 13.79; BTT 26896800; DOGE 60.9; DOT 4.416; SOL 1.0235; USDC 306.13; VET 75073.7; XRP 1328.3 | | |
| 4C0B | Address on File | VGX 4.03 | | |
| 17B3 | Address on File | VGX 5.18 | | |
| B5C0 | Address on File | BTC 0.000495; SHIB 3592441.8 | | |
| 4327 | Address on File | BTC 0.000236 | | |
| 7626 | Address on File | BTC 0.000501; SHIB 2442598.9; VGX 12.29 | | |
| 4323 | Address on File | VGX 1296.54 | | |
| E78D | Address on File | VGX 2.78 | | |
| BA2E | Address on File | DOGE 99.7 | | |
| 1EA6 | Address on File | LUNC 640.4; SHIB 4935834.1 | | |
| E1D6 | Address on File | CKB 748.4; VGX 14.48 | | |
| D5C1 | Address on File | ETC 6.23; LLUNA 13.866; LUNA 5.943; LUNC 1296361.2 | | |
| 464C | Address on File | VGX 2.78 | | |
| 4C0A | Address on File | VGX 2.82 | | |
| A3F4 | Address on File | BTT 13513513.5; VGX 53.84 | | |
| DE11 | Address on File | SHIB 1438098.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA7C | Address on File | DOT 15.751; ETH 0.06008 | | |
| 7A1D | Address on File | DOGE 470.5 | | |
| 1A4C | Address on File | ETH 0.48935; SHIB 34799781.2 | | |
| CAC3 | Address on File | ADA 6.7; BAND 1.787; BTC 0.000428; HBAR 70.7; VET 65.3; VGX 2.76 | | |
| 812D | Address on File | VGX 4.61 | | |
| 6016 | Address on File | ADA 2268.3; BTT 100000000; MANA 500.12; SHIB 479115020.9; VGX 1141.19 | | |
| 06B4 | Address on File | BTC 0.043878; USDC 0.76; VGX 2564.14 | | |
| 13B4 | Address on File | ADA 1066.4; BTC 0.000397; ETH 1.01386; LRC 1713.165; MATIC 1251.131; SHIB 129517469; SOL 5.6162 | | |
| 00C4 | Address on File | SHIB 3511.5; STMX 2096.1; TRX 4643.4; VET 653.9 | | |
| 19DD | Address on File | VGX 5.15 | | |
| 062E | Address on File | DOGE 397.5 | | |
| 2606 | Address on File | DOGE 293.7 | | |
| DDAC | Address on File | BTC 0.008215; DOGE 24.6; VGX 7.74 | | |
| 5EAB | Address on File | ADA 37.5; BTC 0.000521 | | |
| CA19 | Address on File | LUNA 1.261; LUNC 82477.6 | | |
| 1FE7 | Address on File | SHIB 1310272.5 | | |
| 3230 | Address on File | VGX 4.87 | | |
| D3DE | Address on File | BTC 0.000498; SHIB 6013229.1 | | |
| CE64 | Address on File | BTC 0.000451; DOGE 2086.1 | | |
| 5865 | Address on File | ADA 14.9; DOGE 309.9; DOT 5.399; MATIC 5.81; VGX 15.24 | | |
| 953D | Address on File | DOGE 2086.3; ETH 0.0045; MKR 0.0025 | | |
| 0117 | Address on File | BTC 0.0007; XLM 334.8 | | |
| 61B7 | Address on File | VGX 40 | | |
| BB23 | Address on File | VGX 4.02 | | |
| 6EF3 | Address on File | BTC 0.000629; SHIB 7998208.8; USDC 107.75 | | |
| F442 | Address on File | BTC 0.000825; ETH 0.12353; FTM 1833.668; LLUNA 7.525; LUNA 3.225; LUNC 452851.8; MATIC 136.513; SOL 2.9072; SUSHI 272.2041; VGX 2315.65 | | |
| 0825 | Address on File | VGX 4.84 | | |
| 0155 | Address on File | BTC 0.000418; DOGE 946.9; FTM 110.508; SHIB 19315542.4; XLM 120 | | |
| A4F1 | Address on File | BTC 0.000464 | | |
| 006F | Address on File | BTC 0.000447; BTT 143911700; VET 3062.9 | | |
| F62D | Address on File | VGX 1550.28 | | |
| C9B7 | Address on File | BAT 24.6; DOGE 382; HBAR 125.3; MANA 44.48; SRM 1.691; VET 176.6; XLM 24.3; XTZ 2.42 | | |
| F3C8 | Address on File | ADA 316; APE 10.55; BTC 0.035137; SHIB 23136662.5 | | |
| 45B6 | Address on File | LUNA 0.008; LUNC 506; SHIB 2056599 | | |
| E48C | Address on File | ADA 0.8; KEEP 605.53; SRM 30.583; TRX 236.5; VGX 156.4 | | |
| A7D9 | Address on File | VGX 5.16 | | |
| 5EEB | Address on File | ALGO 368.03; ETH 0.00269; USDC 181.37 | | |
| C4DA | Address on File | BTC 0.000498; SHIB 2566735.1 | | |
| 0A98 | Address on File | LUNA 5.443 | | |
| 7EDD | Address on File | VET 3407 | | |
| B0D3 | Address on File | ADA 362.7; BTC 0.099744; BTT 26252100; DOGE 941.6; DOT 21; ENJ 99.6; ETH 0.65121; MANA 243.17; SAND 10.204; SHIB 787115; SOL 5.3234; STMX 3590.4; TRX 1846.6; USDC 10476.98; VGX 89.74 | | |
| 5213 | Address on File | BTC 0.00044; BTT 21292300 | | |
| 36C5 | Address on File | ADA 16.6; BTC 0.000543; MATIC 16.683; SUSHI 7.5045; VET 176.6 | | |
| 7C18 | Address on File | DOGE 3.5 | | |
| 727D | Address on File | ADA 29.8; BTC 0.001712; DOGE 180; MATIC 10.508; SHIB 9886425.8; TRX 98.6 | | |
| 834A | Address on File | BTC 0.160313; ETH 0.02003; LTC 0.04498; LUNA 0.578; LUNC 37813.1 | | |
| EB35 | Address on File | APE 20.04; BTC 0.004146; DOGE 3288.2; LUNA 2.349; LUNC 153705.7; SHIB 74357216.9; USDC 110.86; VET 227.5 | | |
| E563 | Address on File | BTT 142251500 | | |
| 486D | Address on File | BTC 0.000002 | | |
| 26F5 | Address on File | BTT 12376600 | | |
| C2F7 | Address on File | SHIB 30618720.5 | | |
| 28A9 | Address on File | BTC 0.141587 | | |
| 16B4 | Address on File | SHIB 23476698.3 | | |
| F88D | Address on File | XVG 3921.2 | | |
| 2D73 | Address on File | DOGE 300.2 | | |
| C7CD | Address on File | DGB 20115; SHIB 92550353.4 | | |
| DAD3 | Address on File | BTC 0.000503; STMX 752.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2138 | Address on File | BTC 0.001023; SUSHI 30.9732; USDC 790.07; VGX 4.89 | | |
| D359 | Address on File | BTT 20441200; DOGE 288.6 | | |
| DC81 | Address on File | BTC 0.000405; BTT 7006300; SHIB 10094790.5; XVG 1117.5 | | |
| 6806 | Address on File | ATOM 1.373; DOGE 75 | | |
| C350 | Address on File | VGX 4.01 | | |
| 82BA | Address on File | DOGE 2.8; MANA 1701.19; STMX 11 | | |
| ADFC | Address on File | BCH 0.00085; BTC 0.000498; DOT 11.453; LLUNA 3.092; LUNA 1.326; LUNC 146833.9; MATIC 260.11; SHIB 113757713.7; STMX 1366.5; VET 2634.1 | | |
| A9BE | Address on File | DOGE 49.9 | | |
| 291F | Address on File | VGX 2.88 | | |
| 3CC9 | Address on File | ADA 117.1; BTC 0.002156; DOT 0.212; MANA 510.58; MATIC 166.431; SHIB 22043829.4; SOL 7.1534; VGX 719.56 | | |
| 7856 | Address on File | FTM 5.08; SHIB 156274.4; SOL 0.0421; VET 54.5 | | |
| D527 | Address on File | DOGE 121.2 | | |
| BC83 | Address on File | VGX 2.78 | | |
| F383 | Address on File | BTC 0.000456; BTT 71090957.4 | | |
| 702E | Address on File | BTC 0.002275; DOGE 6131.5; ETH 0.11206 | | |
| BEFA | Address on File | BTC 0.008182 | | |
| 50A1 | Address on File | BTC 0.000503; VET 643.8; VGX 29.51 | | |
| 69FA | Address on File | BTC 0.000447; DOGE 529.7 | | |
| 2F42 | Address on File | BTC 0.000402; CELO 23.764; HBAR 2882.9; LINK 3.88; LLUNA 7.588; LUNA 3.252; LUNC 904077.2; MANA 174.01; MATIC 105.932; SAND 32.8688; SPELL 14758.2; USDC 2418.01; XLM 515.1 | | |
| C5C7 | Address on File | VGX 5.16 | | |
| 3291 | Address on File | DOGE 99.3; SHIB 174246.3 | | |
| 702F | Address on File | SHIB 63608503.8; VGX 0.46 | | |
| 77BB | Address on File | VGX 4.66 | | |
| 0876 | Address on File | BTC 0.001253; USDC 384.32 | | |
| 6650 | Address on File | ADA 109; XRP 215.7 | | |
| 0D76 | Address on File | SHIB 2073029; XLM 40 | | |
| 73AD | Address on File | VGX 2.8 | | |
| D32D | Address on File | DOT 5.251 | | |
| 8427 | Address on File | BTC 0.000589; ETH 0.0876; SAND 20.4247 | | |
| 3B90 | Address on File | BTC 0.000778; BTT 238369359.8 | | |
| 58D7 | Address on File | VGX 4.89 | | |
| 720B | Address on File | SHIB 3521126.7; VGX 4.67 | | |
| 0EB5 | Address on File | ALGO 61.04; DGB 317.9; DOGE 196.2; QTUM 5.1; VET 218.5 | | |
| B694 | Address on File | FTM 47.875; LINK 6.94; LLUNA 6.851; LUNA 2.936; LUNC 640429.1; MANA 4.13; SAND 4.6742; SHIB 14550343.9; VET 111.1 | | |
| F96D | Address on File | DOGE 1456.1; ETH 1.06114; STMX 15347.1 | | |
| F1FC | Address on File | BTT 87719298.2; VGX 28.86 | | |
| C17A | Address on File | BTC 0.000432; SHIB 1488302.1 | | |
| 7A8D | Address on File | BTC 0.000498 | | |
| 18F3 | Address on File | ADA 82.5; ALGO 395.68; BTT 85616900; ETC 2.88; SHIB 221008494; STMX 6816 | | |
| 031A | Address on File | LUNC 108890.6 | | |
| 33D1 | Address on File | ADA 652; DOGE 10052.5; LUNA 3.512; LUNC 229826.2; SHIB 8555 | | |
| 3DBA | Address on File | BTC 0.00051; ETH 0.02179 | | |
| CD53 | Address on File | SHIB 15361624 | | |
| 2A9D | Address on File | ADA 163.3; LLUNA 38.863; LUNA 16.656; TRX 983.1; XVG 2206.5 | | |
| 7A4A | Address on File | BTC 0.000276 | | |
| F9D9 | Address on File | ETH 0.02729 | | |
| ABF7 | Address on File | VGX 5.16 | | |
| AE73 | Address on File | BTC 0.000583; USDC 2040.25 | | |
| AE3A | Address on File | BTC 0.102633; USDC 75240.63 | | |
| A894 | Address on File | ADA 613.5; BTC 0.000246; BTT 232413800; DGB 13370.9; HBAR 39483.6; VET 7838.6; XLM 2354.2 | | |
| 3D91 | Address on File | CELO 452.869; ENJ 1351.18; FTM 354.478; GRT 3205.32; MANA 2899.95; MATIC 1428.164; SAND 512.9122 | | |
| 9C8A | Address on File | BTC 0.122839 | | |
| 7F48 | Address on File | BTC 0.00174; HBAR 1268.1; MATIC 60.098; VET 2518.8 | | |
| 778E | Address on File | BTC 0.000241 | | |
| 1DA1 | Address on File | ADA 87.6; BTC 0.015372; ETH 0.10524; LLUNA 9.033; LUNA 3.872 | | |
| 352F | Address on File | SHIB 27750.1 | | |
| C916 | Address on File | BTC 0.000253 | | |
| 58E8 | Address on File | VGX 5.22 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DDC | Address on File | BTT 11956000 | | |
| 5517 | Address on File | DOGE 1966.1 | | |
| 7A5C | Address on File | ADA 0.6; BTC 0.0005; LUNA 3.369; LUNC 220477.5; SHIB 4467406.3; VET 20631.5 | | |
| 9A27 | Address on File | BTT 200 | | |
| A320 | Address on File | ADA 499.9; BTC 0.000719; BTT 160411330.8; LUNA 11.138; LUNC 342598.3; MATIC 95.61; SHIB 16997768.8; SOL 2.5339; SPELL 2380.2; XLM 106.4 | | |
| 8B93 | Address on File | BTC 0.00538; VGX 50.02 | | |
| BE7E | Address on File | ADA 3315.4; BAT 0.7; BTC 0.686354; DOT 130.557; ETH 2.04084; LINK 54.08; LLUNA 7.316; LUNA 3.136; LUNC 12.2; MATIC 1477.693; SOL 31.9191; USDC 21.64; VGX 9708.46; XLM 3799.1 | | |
| F044 | Address on File | ADA 17.9; BTC 0.001032; ETH 0.01613; VGX 17.69 | | |
| 8F34 | Address on File | BTC 0.013773; VGX 25.72 | | |
| 0383 | Address on File | ADA 22.8; APE 14.21; AVAX 0.36; BTC 0.000396; BTT 64577900; CKB 2705; DGB 1030.6; DOGE 58.7; ETH 0.02298; LUNC 47.6; SHIB 6397339.9; VET 432.8; XLM 69.8; XVG 1862.6 | | |
| D2A7 | Address on File | ETH 0.04245; SAND 13.2765; SHIB 30385950.8 | | |
| 1483 | Address on File | ETC 1.38; ETH 0.02326; SHIB 1020792.4 | | |
| 3749 | Address on File | VGX 4.94 | | |
| 54ED | Address on File | DOT 0.447; MATIC 1.124; SOL 0.018; USDC 2.55 | | |
| 04F2 | Address on File | ADA 1152.4; BTC 0.030893; ETH 0.05102 | | |
| 2FE3 | Address on File | BTC 0.000658; BTT 119879800; VET 10783.8; XVG 13555.9 | | |
| 97A8 | Address on File | ADA 70.4; DOGE 3054.4 | | |
| D81A | Address on File | BTC 0.001023; SHIB 2724424.4 | | |
| 4188 | Address on File | ADA 7544.7; BAT 100; BTC 0.587345; BTT 250475500; CKB 58.8; DGB 1483.5; DOGE 41828.8; ETH 10.11029; HBAR 499.4; SHIB 136193229.5; VET 500.4; VGX 973.61 | | |
| A392 | Address on File | VGX 2.78 | | |
| 51D9 | Address on File | BTC 0.019517; BTT 76183500; DOGE 1075.5; ETH 1.276 | | |
| AFC9 | Address on File | BTC 0.000658; BTT 51966000 | | |
| 868F | Address on File | SHIB 2957704.8 | | |
| F530 | Address on File | ADA 3.4; ALGO 0.49; DOGE 4; DOT 0.425; MATIC 2.4; SOL 0.0248; USDC 10571.04; VGX 7.71 | | |
| 6452 | Address on File | BTC 0.000518; SHIB 2716653 | | |
| 1ABB | Address on File | BTT 57611300; DOGE 86.3; STMX 13.8 | | |
| 4CCA | Address on File | BTC 0.000079; BTT 232426300; DOGE 289.2; SHIB 1509099 | | |
| F683 | Address on File | XVG 9876.6 | | |
| A086 | Address on File | VGX 4.58 | | |
| 6CB6 | Address on File | VGX 2.82 | | |
| 2766 | Address on File | LUNA 0.582; LUNC 38059.2 | | |
| 5145 | Address on File | BTT 48637600; TRX 2166.8 | | |
| AEEC | Address on File | DOGE 356.8; SHIB 47529722.5; SUSHI 7.9226 | | |
| 3AF9 | Address on File | ADA 164.9; BTT 10319900 | | |
| C407 | Address on File | BTC 0.00063; BTT 28364599.9 | | |
| C90C | Address on File | VGX 5.18 | | |
| 8AF2 | Address on File | ADA 16.8; DGB 277.5; SHIB 13452818.3; VET 356.8; XLM 50 | | |
| 7C31 | Address on File | ADA 1821.5; BCH 0.15504; BTC 0.000339; DOGE 1300; ETC 8.66; LTC 0.14765; SHIB 29983657.8 | | |
| E86B | Address on File | VGX 5.26 | | |
| 154B | Address on File | DOGE 3 | | |
| A127 | Address on File | LLUNA 28.755; LUNA 12.324; LUNC 2688281.8 | | |
| D499 | Address on File | SHIB 1411233.4 | | |
| DB2F | Address on File | DOGE 179.8 | | |
| 7405 | Address on File | ADA 1539.4 | | |
| 157E | Address on File | BTT 12633400 | | |
| AC2B | Address on File | BTT 3978200; DOGE 16971.8; STMX 435.6 | | |
| 8066 | Address on File | ADA 1.4; BTC 0.035755; ETH 0.81571; LUNA 2.898; XRP 110.2 | | |
| FF48 | Address on File | DGB 1004.4; VET 2356.8 | | |
| 9480 | Address on File | BTC 0.005159; LTC 0.12661 | | |
| 0448 | Address on File | LLUNA 3.99; LUNA 1.71; LUNC 763674.7 | | |
| 0BE1 | Address on File | VGX 4.9 | | |
| 7EED | Address on File | CKB 0.3; HBAR 438.5; LLUNA 7.294; LUNA 3.126; LUNC 681226.3; SHIB 40093606.4 | | |
| 0B6C | Address on File | VGX 4.94 | | |
| F5DA | Address on File | VGX 4.87 | | |
| F33E | Address on File | SHIB 919485.3 | | |
| 0E7C | Address on File | VGX 8.37 | | |
| AEBF | Address on File | ADA 1234.4; BTT 2406666700; CKB 35580.5 | | |
| 5248 | Address on File | USDC 10 | | |
| 67E2 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21D9 | Address on File | BTT 31615900; SHIB 3498338.2; STMX 1770.8; TRX 1585; VET 288.4 | | |
| EC5E | Address on File | BCH 0.08637 | | |
| 710E | Address on File | BTC 0.000205 | | |
| 4CFC | Address on File | VGX 4.75 | | |
| AEDF | Address on File | BTC 0.001564; ETH 0.03507 | | |
| 14A7 | Address on File | LLUNA 239.147; LUNA 102.492; LUNC 22356098.3 | | |
| 676C | Address on File | SHIB 8597290.3 | | |
| 8BA6 | Address on File | ADA 2.2; ETH 0.21926; GLM 88.16; HBAR 442; STMX 2598.3 | | |
| EEFB | Address on File | BTC 0.002007 | | |
| D4B4 | Address on File | BTC 0.000441; DOGE 2031.8; SHIB 4184100.4 | | |
| 284B | Address on File | BTC 0.003268; ETH 0.0687; LLUNA 6.302; LUNA 2.701 | | |
| 33BD | Address on File | BCH 0.00142; DOGE 3.2; ETH 0.00279 | | |
| ACE1 | Address on File | BTC 0.000209 | | |
| BFC7 | Address on File | BTC 0.002779 | | |
| 69F3 | Address on File | ADA 536.3; BTC 0.020213; DOT 55.747; LUNA 1.218; LUNC 79654.4; SHIB 51112843; USDC 407.21; VGX 1042.82 | | |
| 583C | Address on File | ADA 1053.9; BTT 752280800; DOGE 1035.7; ETC 1.41 | | |
| 8B9A | Address on File | BTC 0.000512 | | |
| 19E8 | Address on File | SHIB 25338419.4; SOL 4.1865 | | |
| 776A | Address on File | BTC 0.013016; ETH 0.03846; SOL 0.7357 | | |
| 3D24 | Address on File | VGX 4.75 | | |
| 2380 | Address on File | BTC 0.002145; USDC 47.41 | | |
| AC32 | Address on File | BTC 0.002278 | | |
| 1C2D | Address on File | DOGE 6124.9 | | |
| 3198 | Address on File | DGB 0.1; SHIB 24527988.7 | | |
| 44A6 | Address on File | ADA 59.2; BTC 0.008425; BTT 255634700; OXT 509.5; SHIB 1874062.9 | | |
| 9827 | Address on File | BTC 0.000035; LLUNA 103.91; LUNA 44.533; LUNC 31108.6; SHIB 38024.5; SRM 0.842 | | |
| 700F | Address on File | BTC 0.00383; SHIB 1000000 | | |
| 78A1 | Address on File | VGX 2.79 | | |
| 18DA | Address on File | BTC 0.051015; SHIB 3926618.4; SOL 6.2982; VGX 312.42 | | |
| A80A | Address on File | BTC 0.000449; BTT 12371100; SHIB 2725909.7 | | |
| 382B | Address on File | DOGE 33.1 | | |
| 5D36 | Address on File | ADA 310.2; BTC 0.000502; BTT 5150100; DGB 140.2; SHIB 3609188.1; STMX 3753.5; VET 277.7; VGX 553.28 | | |
| 856D | Address on File | ADA 31.5; BTC 0.03363; ETH 0.31771 | | |
| 4C64 | Address on File | BTC 0.000401; SHIB 1687478.9 | | |
| E4AE | Address on File | ADA 865.1; BTC 0.018818; BTT 20000000; CAKE 23.14; DOGE 814.4; ETH 0.39259; MANA 300; MATIC 40; SHIB 52982731.4; TRX 2800.6; VET 188.5; VGX 49.77; XRP 61.6 | | |
| 71E8 | Address on File | ADA 402.2; HBAR 1000; VET 2100.2 | | |
| A38E | Address on File | APE 100.964; BTC 0.00059; SOL 10.025; XLM 100.3; XRP 65 | | |
| 3FD3 | Address on File | ADA 1523.4; BTC 0.002828; DOGE 100.3; ETH 0.64863; MANA 200; SHIB 15095352.6; SOL 20.2343; VGX 517.12 | | |
| 3A66 | Address on File | ADA 113.9; CHZ 579.9395; EGLD 8.2101; SOL 8.0459 | | |
| AEB7 | Address on File | VGX 4 | | |
| 2BF3 | Address on File | BTT 41199100; CKB 649.1; DOT 2.04; VET 1434 | | |
| CBFB | Address on File | BTC 0.000196; ETH 0.01228; LUNA 0.828; LUNC 0.8; SAND 235.7542; SHIB 1482105.9; SKL 203.14 | | |
| 34F3 | Address on File | BTC 0.00087; BTT 227082300; SHIB 37813739 | | |
| 95A9 | Address on File | BTC 0.000433; BTT 119859900 | | |
| 959B | Address on File | VGX 8.39 | | |
| FE44 | Address on File | VET 146.6 | | |
| A1ED | Address on File | SHIB 15206501.3 | | |
| 1FB5 | Address on File | BTC 0.001417; DOGE 153.2; ETH 0.02643; SHIB 1857010.2; VET 211.2 | | |
| 3E18 | Address on File | SHIB 32142900.7 | | |
| 933E | Address on File | LLUNA 11.574; LUNA 4.96; LUNC 1081865.7; MANA 820.96; MATIC 1881.517; SHIB 109473079.3; VET 13465.9; VGX 520.74 | | |
| 0BA3 | Address on File | SHIB 299031.7 | | |
| 0109 | Address on File | BTC 0.000493; ENJ 84.84; STMX 1129.2; VGX 2.21 | | |
| A39D | Address on File | SHIB 1590583.7 | | |
| E0E7 | Address on File | ADA 164.1; HBAR 793.5; ICX 51.8; ONT 196.15; STMX 9307.4; VET 1377.8; XLM 916.4; XVG 18211.5 | | |
| 0A75 | Address on File | VGX 2.8 | | |
| 74C1 | Address on File | BTC 0.000498; HBAR 754.8; ONT 270.55; STMX 21477.9; USDC 105.36; VET 2481; VGX 2.84; XLM 1374.3; XVG 20060 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 472F | Address on File | ADA 162.9; ALGO 220.17; BTT 4062524017.4; CKB 14541.1; DGB 26134.2; DOGE 2494.3; GLM 245.73; HBAR 6087.9; LLUNA 16.664; LUNA 5.837; LUNC 1272513.5; MANA 517.62; SHIB 20887299.1; STMX 9487.2; TRX 10422.4; VET 3759.9; VGX 388.24; XLM 2196.3 | | |
| 3A39 | Address on File | BTC 0.000156 | | |
| 5F8B | Address on File | ADA 2.2; BTC 0.000074 | | |
| 6790 | Address on File | VGX 5.17 | | |
| 80BB | Address on File | ADA 301.4; BTC 0.060844; ETH 0.38958; VET 11553.5; VGX 748.72 | | |
| BB27 | Address on File | BTC 0.0005 | | |
| CC85 | Address on File | VGX 4.67 | | |
| 3807 | Address on File | ADA 365.3; AVAX 4.6; BTC 0.003887; USDC 2512.4; VGX 25004.06 | | |
| C4C4 | Address on File | LUNA 0.03; LUNC 1956.1 | | |
| 1242 | Address on File | VGX 8.39 | | |
| 72D3 | Address on File | BTC 0.000873; LUNA 3.849; LUNC 251865.7; SHIB 49719047 | | |
| 8B3F | Address on File | VGX 4.67 | | |
| 330B | Address on File | BTT 61503600; CKB 5874.5; ETH 1.07402; STMX 1918.8; XVG 2113.9; ZRX 470.6 | | |
| C63C | Address on File | ADA 35.3; ALGO 11.07; BTC 0.000506; BTT 100401800; DGB 385.2; SHIB 7868316.8; STMX 3687.6; XLM 199.8 | | |
| 464E | Address on File | BTT 13069399.9; SHIB 234137.2 | | |
| BEB9 | Address on File | VGX 2.8 | | |
| 8141 | Address on File | VGX 4.66 | | |
| 442C | Address on File | DOGE 299.2; VET 163 | | |
| D63C | Address on File | BTC 0.000489 | | |
| 5BFE | Address on File | BTC 0.006768; BTT 3680900; DOGE 206.1; OMG 12.49; OXT 90.6; SHIB 3464363.3; TRX 476.1 | | |
| 9165 | Address on File | SHIB 66175.8 | | |
| 6F10 | Address on File | ADA 4200.6; BTC 0.013218; CHZ 615.0131; DOT 119.383; ETH 5.56924; MANA 187.34; VET 10439.6 | | |
| 4E59 | Address on File | ADA 1302.8; BTC 0.07167 | | |
| A180 | Address on File | DOT 17.683; MATIC 104.536; SAND 227.7654; XMR 6.222 | | |
| 05E1 | Address on File | ADA 1633.1; BTC 0.002335; BTT 5599900; DOGE 194.2; ETH 0.13835; MANA 29.24; SAND 18.8831; SHIB 2061855.6; XLM 74.8 | | |
| DF58 | Address on File | VGX 8.38 | | |
| 14DD | Address on File | BTT 122535300; LPT 18.1729; SHIB 44173810.7 | | |
| 3CA6 | Address on File | BTT 88189300; SHIB 1973943.9 | | |
| EA09 | Address on File | BTT 1195371900; DOGE 2650.5; SHIB 154055972.9 | | |
| B16D | Address on File | DOT 44.691; ETH 1.48406; TRX 1893.6 | | |
| 2C90 | Address on File | VGX 5.18 | | |
| 114E | Address on File | BTC 0.008446 | | |
| D7CE | Address on File | SHIB 13212.3 | | |
| 8A5C | Address on File | DOT 23.476; XMR 2.998 | | |
| F146 | Address on File | BTT 12360900; SHIB 3399409 | | |
| 321E | Address on File | BTT 256600000 | | |
| E25C | Address on File | ADA 1027.3; BTT 472986100; SHIB 51908147.4 | | |
| 372A | Address on File | BTC 0.001081; BTT 221469200; SHIB 167594936.1 | | |
| 6C1E | Address on File | BTT 164980100; DOGE 9450.4; LLUNA 46.609; LUNA 19.976; LUNC 4356824.8; SHIB 79348325.9 | | |
| 1F96 | Address on File | BTC 0.000399; SHIB 7347538.5 | | |
| 7900 | Address on File | BTT 887337600; ETH 0.19917; LUNA 3.545; LUNC 231935.5; SHIB 51472264.8 | | |
| 924C | Address on File | BTC 0.000487; SHIB 5397284.3 | | |
| 39A6 | Address on File | BTT 1029952300; DOGE 3988.3; SHIB 494015565.7 | | |
| 97C9 | Address on File | BTT 126437500 | | |
| C23C | Address on File | AMP 7959.5; BTC 0.001883; BTT 31312600; ENJ 276.12; MATIC 170.124; SHIB 11782239.6; VET 4268.7 | | |
| 3889 | Address on File | BTT 24912300 | | |
| 1140 | Address on File | BTC 0.000641; BTT 259861600; CKB 35263; STMX 20348.2 | | |
| 1FEB | Address on File | BTT 122662800; LUNA 1.562; LUNC 102170.1 | | |
| 9433 | Address on File | ADA 8854.5; AVAX 155.89; BTC 1.018131; ETH 4.00611; FTM 17923.264; LLUNA 106.48; LUNA 45.635; LUNC 7339668; MATIC 1363.439; SHIB 1075067397.7; SOL 84.6752; USDT 0.5 | | |
| 60AE | Address on File | ADA 13575.6; ALGO 1541.77; AVAX 9.64; AXS 20.48245; BTC 0.688609; CHZ 7969.9999; ETH 16.49908; FTM 1893.342; LINK 341.67; MANA 3036.59; MATIC 8081.059; SHIB 452047928; SOL 68.6363; UNI 170.587; VGX 4.02 | | |
| 2904 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2386 | Address on File | ADA 60; ALGO 10.66; AMP 236.32; BNT 10.335; BTC 0.001896; BTT 9389671.3; CELO 8.25; CHZ 40.76; DGB 360.9; DOGE 104.2; ENJ 6.61; ETH 0.01957; GALA 38.13; GLM 57.32; HBAR 48.2; ICP 0.43; KNC 11.89; LINK 1.94; LUNA 0.067; LUNC 4337.8; MANA 6.02; MATIC 11.868; MKR 0.0477; OXT 49.3; SAND 3.6523; SHIB 1244283.9; STMX 3946; VET 136; XLM 57.3; XVG 2002; YFI 0.000925 | | |
| DAF2 | Address on File | DOGE 1104.4; SHIB 50505645; VET 4339.9 | | |
| EE6F | Address on File | ADA 40.6; BTT 26673000; DOGE 10188; SHIB 39387493.5 | | |
| A115 | Address on File | ADA 0.5; BTC 0.255216; BTT 1555720000; DOT 397.886; ENJ 189.68; ETH 4.40789; HBAR 5181.6; LINK 245.88; STMX 71793.4; VET 30000; VGX 4301.47 | | |
| A0F4 | Address on File | ADA 0.5; CHZ 700.7121; DOT 127.116; USDC 7.3 | | |
| 6406 | Address on File | VGX 2.8 | | |
| C8AE | Address on File | ADA 1970.6; BTC 0.000445; DGB 3501.6; DOGE 814.3; SHIB 12743221.3; XLM 747.3 | | |
| 655E | Address on File | ADA 323.2; DOGE 105.3; SHIB 36333524.2 | | |
| 0401 | Address on File | BTC 0.000547; BTT 37984700; DOGE 1239.1; SHIB 28085696.6 | | |
| F1EF | Address on File | VGX 8.37 | | |
| F856 | Address on File | BTC 0.78422139; ETH 4.05834; LLUNA 19.034; LUNA 8.157; LUNC 1779478.1; SHIB 41180135.2; SOL 95.4541 | | |
| 847E | Address on File | SHIB 14990916.2; STMX 9105.6; XVG 27264.5 | | |
| A17F | Address on File | APE 11.401; LUNA 3.776; LUNC 247074.1 | | |
| 4C76 | Address on File | BTC 0.00166; XLM 818 | | |
| 7923 | Address on File | BCH 0.00201; BTC 0.000169; ETH 0.00232; LUNC 2081767.6 | | |
| 5FCE | Address on File | VGX 5.15 | | |
| 8438 | Address on File | BTC 0.012281; SHIB 7500750 | | |
| E7AE | Address on File | BTC 0.651245; ETH 5.10468; LLUNA 5.505; LUNC 7.6; SOL 0.0572 | | |
| E043 | Address on File | BTC 0.00044; VGX 63.66 | | |
| 6BDB | Address on File | ADA 2612.8; BTC 0.014615 | | |
| D801 | Address on File | BTC 0.018076; DOGE 7573.7; DOT 136.091; SOL 6.5954; USDC 61970.97; VET 36159.3 | | |
| 7B86 | Address on File | BTC 0.000581; SHIB 10639210.3 | | |
| 15BC | Address on File | DOGE 2345.9; USDC 308.72 | | |
| B241 | Address on File | USDC 1.54 | | |
| 98CD | Address on File | DOGE 778.5; SHIB 7367584.5; VET 732.4 | | |
| 6302 | Address on File | VGX 2.75 | | |
| 63DD | Address on File | BTT 1412600 | | |
| 65B9 | Address on File | ADA 128; MATIC 43.118; VGX 112.73 | | |
| AE0E | Address on File | ADA 558.8; BTC 0.001219; BTT 35720300; DOGE 430.2; MATIC 107.54; SHIB 47615251.6; STMX 5143.9; TRX 821; VET 1958.6; XLM 535.4 | | |
| 6AFA | Address on File | VGX 4.29 | | |
| C48C | Address on File | VGX 2.84 | | |
| 0F61 | Address on File | BTC 0.00214 | | |
| B6F4 | Address on File | ADA 0.1; APE 17.42; ETH 1.88293; LTC 0.80838; MANA 0.02; SAND 0.3114; SHIB 54980425.6; SOL 0.6412 | | |
| A9B7 | Address on File | BTC 0.001044; SHIB 402252.6; VGX 7.84; XLM 54.7 | | |
| A125 | Address on File | ADA 121.7; BTT 20692700; CKB 9149.4; DGB 376.3; DOGE 1636.1; ETC 1.33; GLM 116.01; MANA 59.33; SHIB 7188215.6; STMX 1891; VET 641.1; VGX 5.52; XVG 251.4 | | |
| C659 | Address on File | BTC 0.000913; ETH 0.01162; SHIB 14409221.9 | | |
| CF53 | Address on File | SHIB 9092.4 | | |
| F1FF | Address on File | STMX 4260.4 | | |
| FE3E | Address on File | BTT 35791500 | | |
| 92E5 | Address on File | VGX 5 | | |
| 1588 | Address on File | BTC 0.000499 | | |
| A4EE | Address on File | BTT 20402500 | | |
| D731 | Address on File | LUNA 0.007; LUNC 420.3 | | |
| B5EA | Address on File | VGX 4.75 | | |
| C2DD | Address on File | VGX 2.77 | | |
| A11E | Address on File | ADA 1177.5; BTC 0.000437; SHIB 1342281.8; XVG 2865 | | |
| 00B2 | Address on File | ADA 367.4; BTC 0.036552; ETH 0.50211 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DBA | Address on File | ADA 490.6; AMP 794.35; ANKR 511.06454; APE 5.22; BAT 120.8; BTC 0.644961; BTT 145338536.3; DASH 2.547; DGB 1041.5; DOGE 637.9; EOS 118.99; ETC 0.01; ETH 0.00332; FARM 0.84056; FET 261.46; FIL 4.2; FTM 20.582; GRT 354.45; ICP 9.14; IOT 153.85; JASMY 2716.5; LINK 14.98; LTC 6.33609; MANA 221.46; MATIC 123.144; OCEAN 179.76; SAND 11.4617; SHIB 9766078; SPELL 5595.5; SUSHI 42.5587; TRX 547.6; VET 1833.2; XLM 2721.5; XMR 0.26; XVG 5580.4; ZEC 0.246 | | |
| 02D3 | Address on File | LLUNA 4.401; LUNA 1.886; LUNC 411378.3; YFII 0.323538 | | |
| BB68 | Address on File | DOGE 6181.9; SHIB 54153865.4 | | |
| 9434 | Address on File | VGX 5.11 | | |
| 7149 | Address on File | AAVE 15.5868; ADA 3850; AVAX 38.92; DOGE 47420.8; DOT 645.336; ETH 12.97348; SHIB 40930339.1 | | |
| 59EC | Address on File | BTT 126623200 | | |
| 1466 | Address on File | BTC 0.000863; LUNA 0.691; LUNC 45190.5 | | |
| C44C | Address on File | ETH 0.07191; XLM 265.6 | | |
| 9469 | Address on File | ETH 0.69049 | | |
| 567C | Address on File | SHIB 87173820.9 | | |
| E5C4 | Address on File | DGB 340.1 | | |
| 432F | Address on File | ADA 11303.5; AXS 10.14983; BTC 0.328269; BTT 52116099.9; DOT 1019.138; ETH 2.06829; GALA 5020.0064; HBAR 10180.9; LLUNA 39.406; LTC 10.7811; LUNA 16.889; LUNC 257.8; MANA 1026.13; MATIC 5151.77; SAND 1004.0449; SOL 99.5397; USDC 24128.15; VGX 5183.1; XLM 30548.3 | | |
| F39A | Address on File | ADA 24.3; BTC 0.000632 | | |
| C673 | Address on File | XRP 102.6 | | |
| 96F8 | Address on File | ADA 1.1; BTC 0.000524; USDC 1.3 | | |
| 3D6E | Address on File | ADA 220.6; ALGO 40.48; AMP 1018.22; BAT 308.9; BTC 0.000398; BTT 35137500; CHZ 321.3686; CKB 4541.1; DAI 198.59; DGB 3736.5; DOGE 1594.7; FTM 51.983; GLM 184.35; GRT 132.71; HBAR 1279.8; MANA 191.07; MATIC 151.729; OCEAN 108.75; OXT 282.1; SAND 50.4707; SHIB 66290864.5; STMX 7662.7; TRX 344.8; UNI 1.901; VET 2119.7; XLM 195.5; XVG 9426.8; YFI 0.010883 | | |
| 8065 | Address on File | ATOM 54.937; AVAX 33.24; HBAR 1823.6; IOT 212.43; MANA 382.04; STMX 2375.8; VGX 81.24; XMR 0.586 | | |
| F5E3 | Address on File | ADA 30.4; HBAR 17920.2; LLUNA 32.554; LUNC 3041439.2 | | |
| D9E3 | Address on File | DOGE 58.5 | | |
| 45E7 | Address on File | BTT 8500000; SPELL 2509.4; STMX 518.9; USDT 9.98 | | |
| 6342 | Address on File | VGX 2.78 | | |
| F013 | Address on File | BTC 0.000435 | | |
| 0B15 | Address on File | VGX 2.75 | | |
| 6EC6 | Address on File | BTC 0.000448; DOGE 243.9 | | |
| A06D | Address on File | BTC 0.017683; DOGE 8750.2; DOT 5.797; ETH 0.21358; SHIB 6359300.4; VGX 200.08 | | |
| CCAC | Address on File | VGX 2.76 | | |
| 3A19 | Address on File | ADA 2643.5; BTC 0.005628; ETH 0.03678; OXT 0.8; SOL 8.8494 | | |
| A3F9 | Address on File | BTT 52834499.9; VET 2352.6 | | |
| 1A82 | Address on File | BTC 0.000405; SHIB 3078338.6 | | |
| 7DED | Address on File | ADA 4561.7; BTT 14784000; CKB 609.5; DGB 139.1; DOGE 1492.1; GLM 21.28; HBAR 27.3; MANA 101.41; OXT 15.8; SHIB 20883793.2; STMX 1413.6; TRX 179.1; VET 124.2; XLM 263.3; XVG 324.6 | | |
| B351 | Address on File | DOGE 3120.6 | | |
| 5B21 | Address on File | VGX 2.77 | | |
| 224F | Address on File | ADA 232.2; BTC 0.015431; DOT 31.676; ETH 0.55179 | | |
| 7A37 | Address on File | BTT 15708900 | | |
| 5D87 | Address on File | BTC 0.002375 | | |
| 3201 | Address on File | ADA 2173.1; BTC 0.189606; CKB 12203; DOGE 5014.2; SHIB 59287.2; XMR 15.481 | | |
| E7A2 | Address on File | BTC 0.028447; ETH 0.33233; SHIB 148418582.1 | | |
| 2302 | Address on File | VGX 2.8 | | |
| B6B1 | Address on File | ETH 0.1349; SHIB 5878894.7; VGX 744.08 | | |
| E244 | Address on File | VGX 4.66 | | |
| 8501 | Address on File | BTC 0.002637 | | |
| E815 | Address on File | VGX 2.8 | | |
| CBCD | Address on File | BTT 1196000; DOGE 57.1 | | |
| 6A5A | Address on File | ADA 1069.4; ALGO 450.93; AVAX 29.06; BTC 0.049218; CHZ 495.4611; DOGE 10064.4; DOT 44.208; LINK 24.34; UNI 26.782; VET 7467.4; VGX 216.34 | | |
| 3DE4 | Address on File | BTC 0.000611; DOT 13; ETH 0.02999; HBAR 1553; VET 3000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A62E | Address on File | ETH 0.00554 | | |
| B380 | Address on File | BTC 0.000155 | | |
| 0A9B | Address on File | BTC 0.002105; BTT 43264200; SHIB 9637016.3 | | |
| 6319 | Address on File | VGX 2.8 | | |
| DCD8 | Address on File | BTC 0.000436 | | |
| 4EC5 | Address on File | AAVE 0.0144; ALGO 0.56; BTC 0.005069; LINK 85.72; USDC 0.83 | | |
| 01B5 | Address on File | VGX 5.18 | | |
| 473E | Address on File | ADA 81.8; ALGO 20.3; BTC 0.009084; DOGE 1129.9; DOT 0.663; ETH 0.19128; SHIB 7854269.6 | | |
| 3C0A | Address on File | ADA 1154.1; BTC 0.938774; BTT 10371100; DOGE 883.2; VGX 357.5 | | |
| E53E | Address on File | ADA 216.8; APE 3.75; BTC 0.094415; EGLD 21.9186; ETH 0.02166; HBAR 383.9; LTC 1.70312; SOL 4.2137; UNI 7.79; USDC 100; USDT 99.85; VGX 572.09 | | |
| E79C | Address on File | VGX 4.73 | | |
| 5857 | Address on File | ETH 0.00488; SHIB 675000; VGX 4.02 | | |
| 27DB | Address on File | ADA 5; DOT 0.2 | | |
| 035D | Address on File | VGX 2.8 | | |
| 36E7 | Address on File | LLUNA 60.119; LUNA 25.765; VGX 111.46 | | |
| 6452 | Address on File | BTC 0.111309; DOGE 6421.2; DOT 23.346; ETH 2.44163; SHIB 44842100.4; VGX 381.31 | | |
| C07A | Address on File | BTC 0.000503; DOGE 99.8; XLM 87.6 | | |
| 3FBF | Address on File | BTC 0.002758; BTT 32803800; CHZ 338.4644; DOGE 528.4; DOT 2.815; ETH 0.07597; SHIB 15400528.1 | | |
| 0FA7 | Address on File | VGX 4.97 | | |
| 939D | Address on File | ADA 798.2; BTT 3462500; DOGE 1867; ETH 0.23476; SHIB 19482659.1; USDC 552.19 | | |
| 5B39 | Address on File | AMP 10000; BAT 1005.4; BTT 172474000; CHZ 3587.8385; DOGE 5033.9; DOT 38.518; HBAR 1000; MATIC 152.587; STMX 14727; TRX 11078; VGX 2.42; XVG 20383.2 | | |
| 94F1 | Address on File | BTC 0.000253 | | |
| A92B | Address on File | DOGE 680.7; LLUNA 5.458; LUNA 2.339; LUNC 510197.6; SHIB 11797090 | | |
| 2931 | Address on File | ETH 0.753615285 | | |
| 4A00 | Address on File | BTC 0.001646; SHIB 1367427.8 | | |
| DCE5 | Address on File | VGX 2.77 | | |
| 5E89 | Address on File | BTC 0.001649; ETH 0.0675 | | |
| 4922 | Address on File | BCH 0.36926; CKB 3745.1; COMP 0.27723; VET 1569.5 | | |
| DF6A | Address on File | BTC 0.001024; DASH 3.03; USDC 10268.9 | | |
| FD1F | Address on File | ENJ 1049.71 | | |
| DDCA | Address on File | ADA 1257; BTC 0.000536; BTT 32850800; SAND 101.1747; VET 2553.9 | | |
| 6B8D | Address on File | ADA 12.1; BTC 0.000436; DOGE 370.6 | | |
| F1C8 | Address on File | APE 6.526; BTT 76473846.6; LUNA 0.027; LUNC 1713.8; SAND 56.8471; SHIB 30911625.5; TRX 8092.4; VGX 4562.74 | | |
| ABB7 | Address on File | ADA 4.4; LINK 0.06; VGX 1.15 | | |
| 7904 | Address on File | BTC 0.000535; USDC 1576.35 | | |
| 9432 | Address on File | BTC 0.000424; SHIB 18822242.2 | | |
| B480 | Address on File | VET 1809.1; XRP 64 | | |
| B581 | Address on File | DGB 2377.2; MANA 77.5; XVG 2905.2 | | |
| 4BA7 | Address on File | VGX 2.77 | | |
| 7706 | Address on File | ADA 292.6; BTC 0.00051; DOGE 1942 | | |
| 36EC | Address on File | VGX 2.8 | | |
| 2951 | Address on File | SHIB 191504.1 | | |
| 811D | Address on File | BTC 0.000517; ETH 0.00635; SHIB 15788917.8 | | |
| 2191 | Address on File | ETH 0.94102; SHIB 1000000 | | |
| 123A | Address on File | ADA 3986.5; ALGO 308.73; AMP 2012.88; AVAX 1.17; BTC 0.615638; BTT 8546500; DOGE 6099.5; DOT 154.784; EOS 79.86; ETH 6.62835; GLM 427.41; HBAR 6678.8; LTC 14.83298; MANA 1012.01; MATIC 101.685; QTUM 20.89; SAND 89.7133; SOL 14.9479; USDC 35.95; VET 68110.6; XLM 3512.3 | | |
| AEE3 | Address on File | BTC 0.000036 | | |
| BF80 | Address on File | ETH 0.00193 | | |
| FBEA | Address on File | USDT 18.9 | | |
| 6B94 | Address on File | DOGE 268.4 | | |
| 16CF | Address on File | BTC 0.000173 | | |
| 62A5 | Address on File | VGX 4.66 | | |
| FD41 | Address on File | SHIB 201075766.6; XLM 52192.7 | | |
| 2A98 | Address on File | ADA 5; DOGE 9.6; SHIB 1000000; VET 125; XRP 170.1 | | |
| A6E5 | Address on File | ADA 1358.1; BTC 0.000762; DOGE 8843.3; FIL 32.2; LTC 3.12292; TRX 2320.3; XLM 1289.5; XRP 125.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFEC | Address on File | ADA 83; BTC 0.000448; DOGE 243.4; ETH 0.05403 | | |
| FD25 | Address on File | BTC 0.000998; DOT 2.2; ENJ 3.33; ETH 0.02291; LUNA 0.104; LUNC 0.1; MANA 15.81; MATIC 22.691; SHIB 2416507.1; SOL 3.7695; XLM 96.3 | | |
| F2C6 | Address on File | OCEAN 0.53; VGX 0.48 | | |
| 8D6B | Address on File | SHIB 1373249.1 | | |
| 021D | Address on File | ADA 6.5; BTC 0.003577; BTT 1233400; COMP 0.01312; DAI 9.9; DOGE 25.4; ETH 0.00534; LINK 1; LTC 0.03007; ONT 3.82; STMX 223.9; TRX 56.9; VGX 2.73; XVG 139.2; YFI 0.000182 | | |
| 1BCA | Address on File | SHIB 3895060.1 | | |
| BF8A | Address on File | VGX 2.75 | | |
| C055 | Address on File | BTT 5260900; DGB 104.2; STMX 1019.4 | | |
| 8C58 | Address on File | VGX 4.31 | | |
| CA8A | Address on File | BTC 0.000507 | | |
| 4000 | Address on File | HBAR 247.5; LLUNA 4.601; LTC 0.41225; SHIB 1581478; SOL 0.435; USDC 15; XLM 1490.2 | | |
| 8FDE | Address on File | VGX 4.61 | | |
| 3093 | Address on File | LLUNA 3.494; LUNC 326601.8; USDC 550.73; VGX 5024.07 | | |
| 4C91 | Address on File | VGX 4.01 | | |
| CE06 | Address on File | ETH 0.03572; LINK 5.07; MATIC 55.313; SHIB 2511399.3; SOL 0.354; YFI 0.00288 | | |
| 5516 | Address on File | VGX 2.78 | | |
| 6695 | Address on File | BTC 0.000183 | | |
| FD3D | Address on File | BTC 0.00097; BTT 14431400 | | |
| 6764 | Address on File | BTC 0.140627; DGB 30943.1 | | |
| 72E6 | Address on File | VGX 2.83 | | |
| 7893 | Address on File | DOGE 220 | | |
| 112A | Address on File | ADA 17.9; BTC 0.000259; ETH 0.00378; SHIB 1582689.9; SOL 0.1076 | | |
| B112 | Address on File | VGX 4.94 | | |
| 5496 | Address on File | ADA 7.5; BTC 0.002626; DOGE 70; SHIB 203665.9 | | |
| F632 | Address on File | BTT 349950000; SHIB 3134796.2; STMX 11090.3 | | |
| 400A | Address on File | BTC 0.001023; SHIB 43763.6 | | |
| 0EF7 | Address on File | VGX 2.78 | | |
| 4285 | Address on File | VGX 2.87 | | |
| 7F5C | Address on File | VGX 2.78 | | |
| CC9B | Address on File | BTC 0.000277 | | |
| F905 | Address on File | VGX 86.35 | | |
| B162 | Address on File | SHIB 5006241.4 | | |
| 25E9 | Address on File | LLUNA 25.491; LUNA 10.925; LUNC 2383205.1; XVG 17981.7 | | |
| 1828 | Address on File | BTT 13333300; USDC 112.69; XLM 256.4 | | |
| 760C | Address on File | VGX 4.9 | | |
| 4B79 | Address on File | ADA 197.2; BTC 0.000448; BTT 20910100; DOGE 312; SHIB 1315270.2; XVG 898.7 | | |
| 7B8A | Address on File | BTC 0.000506; DOGE 1318.3; DOT 2.264 | | |
| C55E | Address on File | ADA 668.5; BTC 0.000497 | | |
| 991F | Address on File | ADA 1246.1; BTC 0.035917; ETH 0.86102; VET 4676.8 | | |
| EF3A | Address on File | ADA 61.3; BTC 0.005464; DOT 4.111; ETH 0.14986; VET 438.2 | | |
| B86F | Address on File | BTC 0.000239 | | |
| B974 | Address on File | LUNA 2.377; LUNC 155541.3; SHIB 1879217.4 | | |
| AD81 | Address on File | VGX 4.98 | | |
| E840 | Address on File | ADA 0.6; BTC 0.031193; SHIB 40283193.4 | | |
| DD52 | Address on File | SHIB 249920.9 | | |
| F2A4 | Address on File | ADA 114.9; BTC 0.000543 | | |
| 7C7E | Address on File | ADA 7603.5; BTC 0.052047; DOGE 1370; ETH 2.50576; HBAR 1064.2; LTC 0.66262; MKR 0.0982; SHIB 34516.8; TRX 679.9 | | |
| CAB6 | Address on File | BTC 0.000498; USDC 10.47 | | |
| BDB9 | Address on File | BTC 0.00334; DOGE 362.7; ETH 0.01849 | | |
| 2278 | Address on File | VGX 4.55 | | |
| 48CA | Address on File | VGX 4.17 | | |
| E055 | Address on File | ADA 12588.5; BTC 0.057331; DOGE 16.9; DOT 586.28; EGLD 28.1583; LLUNA 12.436; LUNA 5.33; LUNC 1162645; QTUM 75.46; SHIB 41477123; SOL 30.2359; UMA 7.234; UNI 93.929; VET 27358.1; XLM 2754.6; XVG 86014.1 | | |
| C7AC | Address on File | BTC 0.000212 | | |
| 410C | Address on File | ADA 781; ATOM 40.97; ENJ 117.58; EOS 249.11; LINK 21.24; LLUNA 7.615; LUNA 3.264; LUNC 711919.8; OXT 816.4; STMX 13.7; VGX 118.25; XTZ 112.05 | | |
| 41E9 | Address on File | SUSHI 9.2039; VET 672.9 | | |
| EFBA | Address on File | ADA 1361.1; BTC 0.095975; ETC 20.06; ETH 0.49105 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF19 | Address on File | ADA 2.8; ATOM 10.014; BTC 0.000772; CKB 87421; GALA 231.7769; LUNA 0.207; MANA 59.25; SHIB 2455104; UNI 3.513; USDC 5.48; VET 240.9; VGX 527.22 | | |
| DC36 | Address on File | BCH 0.00005; LTC 0.00012 | | |
| C95B | Address on File | LLUNA 4.913; LUNA 2.106; LUNC 459233.7 | | |
| 907D | Address on File | VGX 4.42 | | |
| B81D | Address on File | TRX 1414.9 | | |
| 3F7B | Address on File | DOGE 9926.9 | | |
| FA36 | Address on File | ADA 632.6; BTC 0.000497; BTT 626396100; DOGE 15439.2; OMG 36.45; SHIB 29542587; VET 2038.5 | | |
| 5EDD | Address on File | BTC 0.000433; BTT 17147500; DOGE 497 | | |
| 0648 | Address on File | BTC 0.023456; DOGE 13.3; ETH 0.00058 | | |
| 855D | Address on File | VGX 2.84 | | |
| CB50 | Address on File | SHIB 3831417.6 | | |
| 01D2 | Address on File | VGX 32.98 | | |
| BC08 | Address on File | VGX 4.66 | | |
| 21B0 | Address on File | VGX 2.88 | | |
| 46E1 | Address on File | BTC 0.00132 | | |
| FE5B | Address on File | VGX 2.88 | | |
| 0FF7 | Address on File | VGX 5.18 | | |
| 2FCA | Address on File | VGX 2.65 | | |
| DA34 | Address on File | BTC 0.054578; ETH 0.12124; LTC 0.21995 | | |
| 180E | Address on File | ADA 209.2; BTC 0.001657; MANA 46.54; SHIB 6430630.7; VGX 340.71 | | |
| B769 | Address on File | AUDIO 44.423; BTC 0.000438 | | |
| 1820 | Address on File | SHIB 5183137.5 | | |
| 4680 | Address on File | DOGE 1018.6; DOT 0.818; ENJ 16.53; OXT 26.3; SAND 11.8787; XMR 0.235 | | |
| E5B5 | Address on File | DOGE 91.3 | | |
| 5292 | Address on File | VGX 8.38 | | |
| 67CB | Address on File | ADA 14.8; BTC 0.003225; DOGE 876.8; ENJ 21.38; LINK 10.44; MANA 22.34; SAND 29.1464; SHIB 10783.7 | | |
| 3A1B | Address on File | VGX 5.15 | | |
| D45B | Address on File | BTC 0.241445; DOGE 216.7; XLM 333.8 | | |
| 33B0 | Address on File | ADA 10; APE 163.341; AVAX 101.61; BTC 0.230402; DOT 278.432; LUNC 7475654.8; MATIC 4836.704; SHIB 215702184.4; SOL 49.0036; VGX 3858.06 | | |
| DC7F | Address on File | ADA 2066.6; BTC 0.212414; ETH 0.51984 | | |
| B460 | Address on File | ADA 106.9; AVAX 2.36; ETH 0.02387; LINK 16.67; LUNC 153.9; MANA 19.91; MATIC 78.648; SOL 0.6592 | | |
| D7C1 | Address on File | SHIB 20904.5 | | |
| D08D | Address on File | ATOM 20.431; BTC 0.023941; DOT 21.848; ETH 1.02857; MANA 324.11; MATIC 314.124; SHIB 19404304.9; SOL 4.3715 | | |
| 5436 | Address on File | BTC 0.000432; BTT 12859800 | | |
| 2721 | Address on File | SHIB 2463054.1 | | |
| 5A34 | Address on File | LLUNA 3.098; LUNA 1.328; LUNC 289629.3 | | |
| EB76 | Address on File | SHIB 11847676.6 | | |
| E2F1 | Address on File | ADA 2009.6; DOT 1028.367; ETH 5.08152; MATIC 2038.01; SAND 500; SHIB 30109001.8 | | |
| 4980 | Address on File | BTC 0.000532; ICX 56.9; LUNA 2.38; LUNC 2.3 | | |
| AB2A | Address on File | SHIB 364526.6 | | |
| EB89 | Address on File | LLUNA 4.636; LUNA 1.987; SAND 3.7064 | | |
| 019F | Address on File | BTC 0.000792; SHIB 714898.4 | | |
| 50F4 | Address on File | VGX 136.46 | | |
| 1732 | Address on File | ADA 361.7; AMP 1764.24; BTC 0.042414; BTT 96715300; DGB 1167.3; DOGE 4286.4; DOT 43.087; ETH 0.65816; HBAR 295.6; LUNA 3.708; LUNC 242664.2; MATIC 109.292; SPELL 36023; STMX 5068.1; VGX 516.53; XVG 14156.9 | | |
| 732D | Address on File | VGX 5.24 | | |
| 6D1F | Address on File | BTC 0.078712; DOT 69.743; LINK 39.21; VET 5761.2 | | |
| 2DB6 | Address on File | DOGE 519 | | |
| 59D5 | Address on File | ADA 1018.9; BTC 0.000514; DOT 143.24; FTM 239.449; LUNA 2.02; LUNC 132184.7; MANA 334.27; MATIC 1840.305; SHIB 124084505.8; USDC 100 | | |
| AE20 | Address on File | VGX 2.8 | | |
| DC94 | Address on File | AVAX 23.28; BTC 0.000531; VGX 5.25 | | |
| 9C99 | Address on File | ADA 22; BTT 26356800; CKB 786.1; DGB 140.8; DOGE 946.9; SHIB 1307189.5; TRX 868.6; VET 227.9; XVG 780.7 | | |
| B3C2 | Address on File | VGX 4.03 | | |
| BAE2 | Address on File | BTC 0.000838; DOT 0.553; MANA 16.05; SAND 3.3948 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3BC2 | Address on File | ADA 165.2; BTC 0.007464; BTT 11064299.9; DOGE 272.8; ETH 0.45988; LLUNA 7.976; LUNA 3.419; LUNC 745674; MANA 71.14; SHIB 41840202; USDC 112.3; VET 487.4; VGX 366.18 | | |
| F999 | Address on File | SHIB 12236895.4 | | |
| 3754 | Address on File | BTC 0.000212 | | |
| 4443 | Address on File | VGX 69.28 | | |
| A3C6 | Address on File | DOGE 178.8 | | |
| 0366 | Address on File | VGX 2.75 | | |
| 45E5 | Address on File | ADA 0.3; BAT 648.6; DOGE 1.2; STMX 0.1; VET 2305.4 | | |
| 6949 | Address on File | DOGE 1.8; SHIB 25563.9 | | |
| 1D19 | Address on File | ADA 1213 | | |
| A608 | Address on File | ADA 99.6; BTC 0.002007 | | |
| 92F6 | Address on File | BTC 0.007084; ETH 0.04034 | | |
| 76B3 | Address on File | BTC 0.000227 | | |
| C8B7 | Address on File | BTC 0.002619; DOT 3.662; ETH 0.02939; LINK 5.35; USDC 51.39 | | |
| CBAF | Address on File | BTC 0.000507; HBAR 260.4 | | |
| 9700 | Address on File | BTC 0.001968 | | |
| 98B4 | Address on File | AAVE 1.344; ADA 1256.1; APE 16.224; BTC 0.007613; DOGE 4254.5; OCEAN 120.15; SHIB 15061907.4; SPELL 72568.9; VGX 237.19; XVG 2793 | | |
| 4802 | Address on File | VGX 2.78 | | |
| 9580 | Address on File | BTC 0.011765; DOGE 1002 | | |
| ABB4 | Address on File | VGX 2.77 | | |
| 5529 | Address on File | LLUNA 5.33; LUNA 2.285; LUNC 498314.7; STMX 71.3 | | |
| F891 | Address on File | VGX 4.91 | | |
| 8A8E | Address on File | HBAR 16598.6; SHIB 54423.8; VET 13002.7 | | |
| CF00 | Address on File | ADA 1709.9; BTC 0.008834; BTT 306555744; DOT 8.669; ETH 0.16124; MANA 20; MATIC 50.724; SHIB 51897681.6; VGX 217.13 | | |
| CDC1 | Address on File | DOGE 208.2 | | |
| 64E5 | Address on File | VGX 8.38 | | |
| B30D | Address on File | EOS 210.77; HBAR 2864.1; SHIB 3984474.4; XLM 2407.2 | | |
| 7049 | Address on File | USDC 1003.5 | | |
| 65E9 | Address on File | BTC 0.251574 | | |
| 6461 | Address on File | SHIB 730380.7 | | |
| 6CC5 | Address on File | BTC 0.003341; ETH 0.04014; USDC 21168.49 | | |
| 8846 | Address on File | LLUNA 4.654; LUNA 1.995; LUNC 435038.8 | | |
| 3CDA | Address on File | BTC 0.000437; DOGE 14.2; ETH 0.00203; MANA 601.93 | | |
| 9DFF | Address on File | ADA 89.3; BTC 1.476427; BTT 1600; DGB 0.6; DOGE 6.7; ETC 0.01; ETH 0.00425; SAND 9.0272; TRX 0.1 | | |
| 4271 | Address on File | ADA 94.8; ALGO 162.64; BTC 0.001617; DOGE 599.8; DOT 1.784; LLUNA 4.474; LUNA 1.918; LUNC 140541.8; MATIC 36.551 | | |
| E51C | Address on File | VGX 4.02 | | |
| 7EAB | Address on File | BTT 35447300 | | |
| 5DF8 | Address on File | ADA 11172.8; FTM 2015.564; MANA 1104.67; SHIB 20158556.7; SUSHI 205.3503 | | |
| F6D9 | Address on File | ADA 121.3; BTC 0.013597; DOT 2.644; IOT 70.44; USDC 103.8 | | |
| C404 | Address on File | BTC 0.000387; SHIB 1755001.7 | | |
| 4ACE | Address on File | VGX 8.38 | | |
| 81FA | Address on File | LUNA 1.901; LUNC 124335.3; USDC 1.54 | | |
| DC35 | Address on File | BTC 0.001862; DOGE 100.2; ETH 0.00724; MATIC 114.32 | | |
| B2B8 | Address on File | VGX 8.39 | | |
| 64F5 | Address on File | ADA 3387.5; BTC 0.242053; ETH 1.02942; FTM 149.645; MATIC 139.303; SHIB 2387942.1; SOL 19.9205; VET 15845.2 | | |
| C9D6 | Address on File | VGX 2.82 | | |
| 72E4 | Address on File | BTC 0.001512 | | |
| 41A5 | Address on File | ADA 3.2; ALGO 151.64; ATOM 0.877; AVAX 5.88; BTC 0.030369; BTT 9922199.9; DOT 18.175; ENJ 29.48; FTM 112.912; GALA 501.4735; GRT 10.86; HBAR 325.1; IOT 55.7; LINK 23.31; LLUNA 3.696; LUNC 33980.1; MANA 11.88; MATIC 101.989; SAND 39.0672; SOL 0.5319; STMX 1133.8; USDC 12.76; VET 19137.6; XVG 395.1 | | |
| D042 | Address on File | MANA 18.8; SHIB 1432889.9 | | |
| 4E32 | Address on File | ADA 1063.1; BTC 0.107321; ETH 1.8612; LLUNA 5.914; LTC 3.24063; LUNA 2.535; LUNC 552854.6; MANA 625.6 | | |
| 04DA | Address on File | ALGO 1253.45; BTC 0.000425; DOGE 1423.7; VET 28713.3 | | |
| CD21 | Address on File | VGX 2.81 | | |
| 6178 | Address on File | DOGE 1431.3; DOT 1.546 | | |
| 9C59 | Address on File | ADA 662.6; BTC 0.000513 | | |
| 44B3 | Address on File | BTT 129085301.1; LLUNA 23.395; LUNA 0.027; LUNC 7639777.8; MANA 0.78; SHIB 151819716 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AD9 | Address on File | ADA 1696.1; BTC 0.052556; BTT 269330500; CKB 4039.8; DGB 4512.1; DOGE 12772.2; ETH 0.00923; HBAR 290.5; LTC 0.48505; MANA 91.1; SHIB 37881.7; SOL 5.5126; TRX 1068.8; VET 2141.3; VGX 177.13; XLM 276.6; XVG 4450.3 | | |
| 1018 | Address on File | ADA 56.9; ALGO 5.55; ATOM 3.333; BAT 13.4; BTC 0.000276; BTT 5534100; CELO 2.52; CHZ 34.808; CKB 1341.5; DAI 9.92; DGB 199.4; DOGE 44.7; ENJ 6.51; EOS 2.12; FTM 42.09; GLM 19.27; GRT 13.55; HBAR 327.3; ICX 4.8; IOT 7.83; KNC 6.03; MANA 13.08; MATIC 7.449; OCEAN 13.82; OMG 8.33; ONT 11.79; OXT 29.9; SHIB 870979883; SRM 16.526; STMX 325.3; TRX 104.9; TUSD 9.98; UMA 1.001; USDC 10; USDT 9.98; VET 88.8; VGX 4.03; XLM 31; XTZ 18.82; XVG 456.4; ZRX 10.1 | | |
| 9427 | Address on File | LUNA 0.363; LUNC 23736.2 | | |
| CEEE | Address on File | VGX 2.78 | | |
| 8690 | Address on File | AUDIO 217.878; AVAX 7.25; CHZ 2156.2062; DOT 22.832; GALA 559.4616; SUSHI 54.0419; VGX 538.26 | | |
| DADF | Address on File | ADA 0.9 | | |
| 9BAC | Address on File | BTC 0.10484; ETH 0.14637 | | |
| 8A09 | Address on File | BTC 0.000448; BTT 123917600 | | |
| D111 | Address on File | ADA 1219.2; BTC 0.019022; ETH 0.07236; LINK 58.69; VET 2568.6; XLM 2073.4; ZRX 377.8 | | |
| 77D1 | Address on File | ADA 913.3; BTC 0.016351; BTT 163609700; DOGE 31861.5; ETC 127.23; ETH 3.18254; SHIB 1598775.4; STMX 8534.9; XLM 3801.7; XVG 3601 | | |
| 00F8 | Address on File | ADA 122; BTC 0.001426; LINK 1.03; LUNA 2.484; LUNC 2.4; USDC 104.58; VGX 19.27 | | |
| 4A18 | Address on File | ADA 6.5; DOGE 380.5; TRX 123.9; VET 195.3; XVG 339.5 | | |
| 8583 | Address on File | BTT 35761700 | | |
| A876 | Address on File | BTC 0.000438; BTT 13334400; DOGE 186.8 | | |
| 385F | Address on File | VGX 2.78 | | |
| EFCF | Address on File | BTC 0.002184 | | |
| 00F8 | Address on File | BTC 0.000424; DOGE 7539.8 | | |
| C504 | Address on File | HBAR 2736.3; VET 6282.3 | | |
| 541D | Address on File | SHIB 13078331.6 | | |
| A3C5 | Address on File | LLUNA 8.692; LUNA 3.726; LUNC 12.1 | | |
| CFD6 | Address on File | VGX 2.8 | | |
| ECDE | Address on File | BTC 0.072053; DOT 74.921; ETH 1.46525; LINK 76.58; SHIB 1405622.4; USDC 103.41 | | |
| DA52 | Address on File | ADA 131.7; BTC 0.000649 | | |
| DE80 | Address on File | CKB 11941.6; MATIC 254.389 | | |
| 212E | Address on File | ADA 55.6; BCH 0.25911; DOGE 460.9; ENJ 17.64; ETC 1.24; SHIB 3451794.7; YFI 0.010854 | | |
| F532 | Address on File | BTC 0.000511; SHIB 5529885.5 | | |
| 6DF8 | Address on File | BTC 0.000511; SHIB 3387533.8 | | |
| B3FA | Address on File | BTC 0.007545; ETH 0.09156; LLUNA 3.352; LTC 2.63702; LUNA 1.437; LUNC 313345.4 | | |
| 96FA | Address on File | ADA 4.2; AMP 14318.62; DOT 70.303; HBAR 11178.8; MANA 0.33; MATIC 1247.797; VET 76128.2; VGX 589.84 | | |
| A4C1 | Address on File | ADA 34.8; BTC 0.001023; ETH 0.02442; SHIB 4907926.8 | | |
| DAA5 | Address on File | DOGE 3.6 | | |
| 7480 | Address on File | VGX 2.82 | | |
| C64F | Address on File | ADA 10.8; DOT 1.027; LINK 1.02 | | |
| D21D | Address on File | VGX 2.65 | | |
| FFE1 | Address on File | ADA 73.6 | | |
| 9ED1 | Address on File | BTT 144426267.2 | | |
| 6039 | Address on File | BTC 0.028384; DOGE 19654.2; ETH 1.02496; SHIB 19767597.8 | | |
| 8361 | Address on File | DOGE 1997.7 | | |
| 6D4A | Address on File | BTC 0.000414; SHIB 9500000 | | |
| D5DB | Address on File | BTC 0.000521; SHIB 7454897.8 | | |
| 39F1 | Address on File | APE 0.04; BTC 0.001657; HBAR 833.8; MANA 259.24; SAND 50.9259 | | |
| 61DE | Address on File | BTC 0.049666; ETH 0.02485; SHIB 2757859.9 | | |
| 76A6 | Address on File | ADA 1.4 | | |
| A588 | Address on File | VGX 4.6 | | |
| 8DD3 | Address on File | VGX 2.78 | | |
| 0B2C | Address on File | AAVE 0.0093; VGX 5.25 | | |
| F98C | Address on File | LLUNA 5.844; LUNA 2.505; LUNC 545637.7 | | |
| C7D6 | Address on File | BTC 0.000573; ENJ 6.04; MANA 37.56; MATIC 99.335 | | |
| BDE4 | Address on File | BTC 4.838883; ETH 8.46279; LINK 5.64 | | |
| 2D0A | Address on File | BTT 176613400; DOGE 5743.2; ETH 0.25316; STMX 29178.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBDA | Address on File | ADA 293.9; BTT 52866799.9; DOGE 579.9; ETC 7.26; SHIB 1511258.8 | | |
| 57D2 | Address on File | BTC 0.000671 | | |
| 967F | Address on File | BTC 0.067322; SHIB 101696298.5; USDC 3.75 | | |
| 73EF | Address on File | VGX 5.25 | | |
| BDAE | Address on File | VGX 5.25 | | |
| 7C13 | Address on File | VGX 2.77 | | |
| 7449 | Address on File | MANA 32.11; SAND 20.0533; STMX 1925.9 | | |
| 5BBA | Address on File | VGX 2.77 | | |
| F1BD | Address on File | DOGE 2.2 | | |
| C1E7 | Address on File | AAVE 0.5528; ADA 0.8; BTC 0.035047; CHZ 45.5344; DOT 2.589; FTM 61.34; GRT 37.15; LUNA 71.583; LUNC 444.8; MATIC 26.412; OMG 2.52; STMX 521.6; VET 275.3; VGX 29.56; XVG 1724.7 | | |
| F1C4 | Address on File | VGX 8.38 | | |
| 1D76 | Address on File | BTC 0.00051; SHIB 11654299.7 | | |
| DF20 | Address on File | VGX 5.21 | | |
| EF75 | Address on File | LLUNA 11.013; LUNA 4.72; LUNC 1029152.7; VET 11116.3 | | |
| BFFC | Address on File | VGX 5.15 | | |
| E695 | Address on File | BTT 515400; ENJ 1.01; LUNA 0.104; LUNC 0.1; STMX 387.1; XVG 319.7 | | |
| 68D4 | Address on File | BTC 0.000525 | | |
| 9C9D | Address on File | VGX 2.65 | | |
| 37EB | Address on File | ADA 200.2; GRT 513.07; HBAR 865.7; SHIB 41423949 | | |
| 612C | Address on File | BTC 0.000574; LRC 629.456 | | |
| 35B4 | Address on File | VGX 2.75 | | |
| 76DD | Address on File | ADA 5.8; MATIC 13.822 | | |
| 2D5C | Address on File | BTC 0.000696; SHIB 138531922 | | |
| 3978 | Address on File | BTC 0.005784; ETH 0.03989; USDC 1113.09 | | |
| A3E2 | Address on File | ADA 105; BTC 0.023487; DOT 5.561; ETH 0.33748; VGX 1754.85 | | |
| C2E1 | Address on File | USDC 106.15; USDT 99.85 | | |
| F902 | Address on File | VGX 4.23 | | |
| 4A94 | Address on File | BTC 0.01371; ETH 0.20115 | | |
| 32A9 | Address on File | VGX 4.03 | | |
| FA6F | Address on File | VGX 4.41 | | |
| 3D87 | Address on File | BTC 0.000238 | | |
| 4F5A | Address on File | BCH 0.05657; BTC 0.000011; EOS 0.03; ETC 0.07; ETH 0.00464; LTC 0.00978; XLM 0.3; XMR 0.001; ZEC 0.01; ZRX 1.2 | | |
| A117 | Address on File | USDC 294.36 | | |
| 90EA | Address on File | DOGE 140.8 | | |
| F95D | Address on File | BTC 0.0005; DOGE 17083.3; SHIB 14501159.5 | | |
| 0101 | Address on File | ADA 394.2; ALGO 151.45; BCH 0.63846; BTC 0.023301; BTT 118032699.9; DOGE 9757; DOT 6.006; ENJ 31.42; ETH 0.02966; LINK 17.66; LUNA 3.312; LUNC 3.2; SHIB 3033416.4; SOL 1.9859; SUSHI 8.117; VET 3183.5; XLM 280.8; XVG 378.2 | | |
| FEF0 | Address on File | AAVE 1.74; ADA 8110.1; BTC 0.098979; DOT 50.905; ETH 4.74752; MATIC 1029.921; SHIB 240573192.6; SOL 13.3192; XTZ 67.09 | | |
| AA01 | Address on File | VGX 2.75 | | |
| E339 | Address on File | BTC 0.000681; SOL 42.6702 | | |
| 6B58 | Address on File | ADA 5.6; AVAX 5.03; BTC 0.000723; BTT 108531900; CHZ 422.1742; DOGE 1026.9; DOT 24.873; ENJ 133.35; ICP 6.39; LINK 18.58; LUNA 1.957; LUNC 128069.1; MATIC 2474.202; NEO 6.641; SHIB 15383143.6; STMX 9849.4; UNI 14.939; VET 2979.1; XVG 1781.4 | | |
| A3CB | Address on File | VGX 5.25 | | |
| 51BF | Address on File | LLUNA 10.77; LUNA 42.351; LUNC 1612747.7 | | |
| A152 | Address on File | SHIB 2551318.3 | | |
| 9B00 | Address on File | BTC 0.013731; ETH 0.06596 | | |
| C120 | Address on File | ADA 143; ALGO 114.64; BCH 3.15702; BTC 0.103186; BTT 695488900; CKB 5689.7; DOGE 1325.4; DOT 49.712; ENJ 38.95; ETH 2.89691; FIL 2.01; GLM 435.71; ICX 22.8; LINK 2.84; LTC 2.11709; LUNA 2.898; LUNC 2.8; MANA 81.66; OCEAN 156; STMX 10720.4; TRX 1002; VET 416.1; XVG 1546.7; ZRX 205.2 | | |
| B414 | Address on File | BTC 0.001968; LLUNA 4.791; LUNA 2.054; LUNC 447768.2; SHIB 1000000; VET 442.4 | | |
| D07E | Address on File | BTC 0.000175 | | |
| 7766 | Address on File | BTC 0.157334; DOT 53.551; ETH 5.21128; LTC 25.81404; VGX 624.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AF6 | Address on File | ADA 17.4; BCH 0.01966; BTC 0.001276; BTT 2245400; DGB 172; DOGE 416; DOT 0.9; EGLD 0.1841; ENJ 3.23; ETC 2.11; ETH 0.02834; GLM 31.59; HBAR 96.4; LINK 0.99; LTC 0.11882; LUNA 0.725; LUNC 0.7; MANA 10.91; SAND 8.3674; SHIB 224265.5; STMX 286.6; VET 234.5; VGX 16.27 | | |
| 76C6 | Address on File | LLUNA 79.392; LUNA 34.025; LUNC 7422532.2 | | |
| 07FC | Address on File | BTC 0.0016; ETH 0.01088; SHIB 766259 | | |
| AE03 | Address on File | BTC 0.006033; SHIB 67315; VGX 26.64 | | |
| 54F8 | Address on File | BTC 0.000356; DOGE 26 | | |
| EBBB | Address on File | BTC 0.285424; ETH 3.35827; TRX 1523.2 | | |
| 27C6 | Address on File | BTC 0.017341; ETH 0.01793 | | |
| 4A34 | Address on File | VGX 5.25 | | |
| 4523 | Address on File | VGX 4.94 | | |
| 1340 | Address on File | VGX 4.68 | | |
| A303 | Address on File | DOGE 1.9 | | |
| 1852 | Address on File | VGX 4.68 | | |
| 82FC | Address on File | BTC 0.000234 | | |
| DF02 | Address on File | BTC 0.000237 | | |
| B9A8 | Address on File | BTC 0.000402; SOL 1.3479; TRX 787.1 | | |
| C22D | Address on File | ADA 398.1 | | |
| 1B63 | Address on File | ADA 96.8; BTC 0.00792; DOGE 2093.1; ETH 0.1329; SOL 0.8648; VET 3394.4; VGX 120.08 | | |
| 2730 | Address on File | ADA 102.3; BTC 0.031818; BTT 38543000; CKB 5906; DOGE 1643.1; HBAR 135.1; LUNA 3.105; LUNC 3; MANA 190.04; SHIB 6435224.3; SRM 17.581; STMX 1755.6; USDC 264.96; VET 405.9; VGX 583.51; XVG 1892 | | |
| 29D9 | Address on File | ADA 0.6; BTC 0.000426; ENJ 8.29; STMX 263.3 | | |
| 0117 | Address on File | USDC 4544.82 | | |
| 4CE0 | Address on File | ADA 25.1; SHIB 3179773.7 | | |
| 1783 | Address on File | BTT 173000; SHIB 59927.3; VGX 0.41 | | |
| 642B | Address on File | SAND 27.2006; TRX 485.8 | | |
| 0208 | Address on File | BTT 64422800; CKB 13422.1; DOGE 247.2; STMX 6178.1 | | |
| 1FB0 | Address on File | BTT 81646900; CKB 916.9; DOGE 429.5; DOT 2.428 | | |
| 41B0 | Address on File | ADA 5383.1; BTC 1.01422; DOT 69.369; EGLD 28.114; ETH 17.34493; LINK 439.19; LLUNA 3.228; LUNA 1.384; LUNC 301751.6; SOL 93.0528; VET 11267.9; VGX 2837.72 | | |
| 4ABF | Address on File | BTC 0.000499 | | |
| 4BD5 | Address on File | VGX 4.58 | | |
| A5C5 | Address on File | MKR 1.2392 | | |
| BE90 | Address on File | BTT 300600; CKB 100.1; DGB 65.4; SHIB 68246.5; STMX 15.5; TRX 66.4; VET 49.8; XVG 100 | | |
| 225E | Address on File | ADA 115.5; BTC 0.000594 | | |
| FFCB | Address on File | SHIB 337427.4 | | |
| 1E29 | Address on File | VGX 2.88 | | |
| 61B1 | Address on File | BTC 0.000446; DOGE 3119.8; SAND 1525.0812; STMX 157413.1; VET 24261.6; VGX 1340.39 | | |
| 75FD | Address on File | ADA 616.7; BTT 35823700; DOGE 6252.5 | | |
| 82BD | Address on File | BTC 0.0005; SHIB 1000000; VGX 1554 | | |
| 9414 | Address on File | ADA 503.8; ALGO 100.24; BCH 1.97633; BTT 130150300; DASH 0.915; DOGE 343.7; DOT 74.604; ETC 25.99; ETH 1.51796; FIL 1.01; LINK 15.34; LTC 6.1082; NEO 1.012; SHIB 8809389; TRX 2064.4; USDC 2195.19; XLM 191.8; XRP 59.6; XTZ 53.05 | | |
| 4BAE | Address on File | SHIB 1338688.1 | | |
| 8792 | Address on File | ETH 0.00254 | | |
| 3965 | Address on File | BTT 1109892500; DGB 3501.4; ETC 1.23; IOT 49.87; SHIB 35165483.5; VGX 33.17 | | |
| 25CD | Address on File | SHIB 8260700.6 | | |
| 95E0 | Address on File | VGX 2.78 | | |
| 6657 | Address on File | BTC 0.00265; ETH 0.32808; USDC 110.19 | | |
| 1794 | Address on File | ADA 51.6; AVAX 29.75; BTC 0.15612; DOT 53.58; ETH 1.42722; FTM 78.438; HBAR 650.5; LINK 32.49; OCEAN 566.97; SHIB 463735.8; SOL 14.93; XLM 371.4 | | |
| ACE4 | Address on File | SHIB 284658.4 | | |
| B4ED | Address on File | VGX 2.79 | | |
| ED26 | Address on File | BTC 0.00169; ENJ 8.28; ETH 0.02499; FTM 9.977; MANA 5.36; MATIC 5.424; SAND 7.2885; SHIB 1775179; XLM 46.6 | | |
| 0EA1 | Address on File | VGX 5.39 | | |
| 8DF5 | Address on File | BTC 0.000519; USDC 6.5 | | |
| 7B91 | Address on File | ADA 1825.9; BTC 0.049692; ETH 0.00198 | | |
| FD48 | Address on File | ADA 13.2 | | |
| 4E99 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BFFB | Address on File | BTC 0.001571; SHIB 1000000; STMX 23310.1 | | |
| 94FB | Address on File | ADA 6384.1; AVAX 135.78; BTC 0.393986; DOT 416.658; ETH 3.77803; LLUNA 47.812; LUNA 20.491; LUNC 605.6; MATIC 620.538; SHIB 111822435.3; SOL 54.2529; VGX 577.96 | | |
| 7D67 | Address on File | VGX 2.78 | | |
| E76D | Address on File | ALGO 207.34 | | |
| 6DB4 | Address on File | VGX 4.25 | | |
| 64F9 | Address on File | VGX 2.88 | | |
| 2D9F | Address on File | BTC 0.000438; DOGE 143.5 | | |
| 3359 | Address on File | VGX 4.66 | | |
| 5645 | Address on File | APE 1.223; DOGE 200; ETH 0.18087; GALA 244.4091; SHIB 22280500.6 | | |
| 2722 | Address on File | VGX 2.83 | | |
| A791 | Address on File | VGX 2.8 | | |
| 8B60 | Address on File | ADA 15.1; BTC 0.000508; CHZ 95.6774; SHIB 2083370.3; VET 78.6 | | |
| 0A25 | Address on File | ADA 55.9; AVAX 1.33; BTC 0.000511; SHIB 13402545.1; TRX 277.5 | | |
| 6CF4 | Address on File | ADA 1.1; LUNA 2.446; LUNC 160053.5; RAY 74.437; SHIB 486328.4 | | |
| 61DD | Address on File | BTC 0.002589; USDC 25350.56 | | |
| 80AF | Address on File | ADA 1353.7; ALGO 263.85; AVAX 4.31; BTC 0.000503; DOT 36.862; LINK 49.08; MATIC 814.577; SAND 167.0751; SHIB 36430232.3; SOL 2.3131; TRX 1229.8; USDC 16083.32; VET 11001 | | |
| CA23 | Address on File | BTC 0.112054; ETH 0.84747; SOL 13.112 | | |
| 7974 | Address on File | BTT 73479200; SHIB 13160805.2 | | |
| 343C | Address on File | ADA 636.9; APE 14.191; AVAX 11.9; BTC 0.192285; DOT 19.282; ETH 4.71414; LINK 30.67; MANA 211.38; SOL 11.1204; VET 749.4 | | |
| FB23 | Address on File | LLUNA 33.191; LUNA 14.225; LUNC 5655418.9; VGX 8.39 | | |
| 07E4 | Address on File | VGX 4.29 | | |
| EC62 | Address on File | BTC 0.000652; CKB 6247.9; SHIB 2569191; STMX 2059.8; XVG 3735.5 | | |
| 3A19 | Address on File | MANA 13.34; SHIB 1395089.2; SOL 0.2325 | | |
| 7112 | Address on File | MATIC 203.014; SHIB 122835766.8; XLM 1.4 | | |
| A3E6 | Address on File | ADA 104.5; BTC 0.000659; BTT 800; DOGE 7.1; SHIB 133376189.3 | | |
| DDAC | Address on File | BTC 0.001023; SHIB 10088781.2 | | |
| 08F0 | Address on File | DOGE 7891.5 | | |
| B8AD | Address on File | MATIC 1.073 | | |
| 6E34 | Address on File | SHIB 165834909.3 | | |
| ABBD | Address on File | AMP 6959.26; APE 31.277; BTT 114841186.3; DOGE 1650; LUNA 1.536; LUNC 100517.2; ROSE 276.87; SHIB 21987884.8; STMX 5018.3 | | |
| 5DDB | Address on File | LINK 0.02 | | |
| C729 | Address on File | BTC 0.000447; DOGE 170.4; SHIB 790372.6 | | |
| 8090 | Address on File | DOGE 10.8; JASMY 269.5; SHIB 28481.4 | | |
| 9A4E | Address on File | BTT 657215700; SHIB 5929137.3 | | |
| C16D | Address on File | HBAR 909 | | |
| 6FEA | Address on File | ADA 204; BTC 0.000856; BTT 200000000; DOGE 1014; DOT 5.012; STMX 2000; TRX 1501.2 | | |
| 8CAD | Address on File | ADA 305.5; ATOM 0.942; DOT 7.379; LINK 1.78; LRC 27.861; LUNA 0.207; LUNC 0.2; MATIC 45.624; SHIB 11308510.2; SKL 123.72 | | |
| 1CAE | Address on File | BTC 0.00045; DOGE 3024.8; LLUNA 10.265; LUNA 4.399; LUNC 959539 | | |
| 265B | Address on File | BTT 44982062.7; LLUNA 31.958; LUNA 13.696; LUNC 2986582.4; SHIB 173275036.3 | | |
| 6184 | Address on File | ADA 933.3; BTC 0.000479; VET 2638.6 | | |
| D15F | Address on File | ADA 421.3; BTT 37840300; DOGE 1210.2; LLUNA 6.274; LUNA 2.689; LUNC 586550.3; MATIC 51.126; VET 3697.6; VGX 326.38 | | |
| E90E | Address on File | BTC 0.509305; ETH 4.69294; VET 35471 | | |
| F449 | Address on File | VGX 4.03 | | |
| 1892 | Address on File | BTC 0.001608; SHIB 1326084 | | |
| 38F6 | Address on File | VGX 5.39 | | |
| 2216 | Address on File | BTC 0.000736; BTT 115270900; SHIB 1000000 | | |
| 0418 | Address on File | DOGE 16.1; ETH 0.27845; LLUNA 18.126; LUNA 7.768; LUNC 1694567.5; SAND 149.4388; SHIB 128236947.6 | | |
| C0EC | Address on File | BTC 0.000202; LUNA 3.445; LUNC 225264.4; SOL 4.6205; TRX 312.5 | | |
| 0852 | Address on File | BTC 0.032996 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E70 | Address on File | ADA 177.1; BTC 0.526097; LTC 2.00416; LUNA 3.586; LUNC 234651.3; USDC 1015.15; VGX 1050.17 | | |
| 759E | Address on File | BTC 0.000613; USDC 113.49 | | |
| 070F | Address on File | DOGE 4006.4; DOT 20.985; LUNA 0.092; LUNC 6011.6 | | |
| C308 | Address on File | BTC 0.001309; DOT 2.42; ETH 0.01295 | | |
| F29A | Address on File | LLUNA 20.237; LUNA 8.673; LUNC 1891043.7 | | |
| C4A8 | Address on File | ADA 1965.2; APE 141.12; AVAX 37.15; BTT 306632900; CELO 206.185; COMP 18.08658; DOGE 122994.2; DOT 170.854; EGLD 0.8432; ENJ 492.48; EOS 923.09; ETC 42.84; ETH 1.04739; FTM 844.354; GRT 1416.99; ICP 4.66; JASMY 50093.4; LINK 101.33; LLUNA 47.943; LTC 0.57294; LUNA 20.547; LUNC 2355993; MANA 1329.81; MATIC 1062.521; SAND 1924.199; SHIB 3011430369.8; SOL 174.0896; SPELL 771685.1; UNI 34.044; VGX 2444.86; XLM 6324.6; XTZ 117.38 | | |
| 0F87 | Address on File | LLUNA 30.277; USDC 17.73 | | |
| 3640 | Address on File | BTC 0.000169; LINK 0.13; LLUNA 30.774; LRC 582.306; LUNA 13.189; LUNC 2878787.1; SHIB 74134.8 | | |
| 0A22 | Address on File | BTC 0.000447; BTT 14629900; DOGE 231.2 | | |
| 81AB | Address on File | AAVE 0.1909; ALGO 7.12; AMP 1126.08; ANKR 118.43952; ATOM 1.026; AVAX 0.5; BAND 3.125; BAT 6.8; BCH 0.09873; BNT 23.119; BTC 0.00507; BTT 1362300; CELO 2.95; CKB 1048; COMP 0.3523; DAI 9.96; DASH 0.026; DGB 2182; DOGE 478.5; DOT 0.299; ENJ 4.31; ENS 0.51; EOS 3.66; ETC 0.08; ETH 0.05001; FIL 2.5; FLOW 6.902; GALA 29.3205; GLM 20.52; GRT 96.09; HBAR 34.3; ICP 2.18; ICX 4.3; KAVA 2.676; KNC 3.08; KSM 0.05; LINK 0.27; LRC 9.613; LTC 0.02494; LUNA 0.621; LUNC 269341.4; MKR 0.0119; NEO 1.495; OCEAN 7.35; ONT 3.9; OXT 108.2; PERP 15.811; QTUM 0.48; SKL 181.06; SRM 1.046; STMX 412.6; SUSHI 8.8596; TRX 70.2; UMA 0.394; UNI 0.244; VET 42.9; VGX 36.42; XLM 30.1; XMR 0.103; XTZ 45.27; XVG 6841.9; YFI 0.003564; ZEC 0.096; ZEN 0.6967; ZRX 5.6 | | |
| 1B28 | Address on File | ADA 1.2; BTC 0.000372 | | |
| E26C | Address on File | SHIB 17299067.2 | | |
| A0C0 | Address on File | BTC 0.000745; DOGE 507.5 | | |
| A8AB | Address on File | VGX 4.73 | | |
| 8A90 | Address on File | BTT 300; VGX 1.99 | | |
| 329B | Address on File | ADA 0.7; LLUNA 9.542; LUNA 4.09; LUNC 546971.9; STMX 14.8; VGX 7.89 | | |
| 5619 | Address on File | SHIB 1714747968.1 | | |
| BFA1 | Address on File | BTC 0.38933; ETH 15.39912 | | |
| 9602 | Address on File | BTT 100 | | |
| 0AB8 | Address on File | AVAX 9.31; BTC 0.089094; CELO 193.218; MANA 196.48; SAND 552.8831; SOL 21.0936; VGX 21.35 | | |
| 5B75 | Address on File | VGX 2.75 | | |
| 305D | Address on File | BTC 0.000839; LLUNA 5.495; LUNA 2.355; LUNC 513642.7; VGX 23.87 | | |
| B69A | Address on File | BTT 14507400; STMX 2131.6 | | |
| D816 | Address on File | ADA 30317.8; APE 86.555; AVAX 17.46; BCH 8.8705; BTC 0.241008; DOGE 107924.6; DOT 96.826; ETH 12.96103; GALA 5129.4883; LINK 796.26; LLUNA 57.712; LUNA 24.734; LUNC 18771.8; MANA 10386.59; MATIC 508.023; SHIB 391836371.2; SOL 6.6626; SUSHI 79.8275; USDC 14316.08; VGX 23560; XRP 167.2; ZRX 18 | | |
| F281 | Address on File | BTC 0.041474; BTT 65507600; CKB 7450.5; DOGE 869.3; SHIB 4610595 | | |
| A897 | Address on File | DOT 4.739; SOL 4.9556 | | |
| 6D3A | Address on File | ADA 7.3; BTC 0.022485; SHIB 107890289.7; STMX 433.2 | | |
| 3580 | Address on File | BTC 0.064994; ETH 0.13313 | | |
| 5459 | Address on File | AAVE 0.0341; ADA 291.9; ALGO 5.26; AVAX 0.34; AXS 0.07186; BAT 13.9; BTC 0.000056; BTT 5363399.9; CHZ 29.8529; CKB 499.3; DGB 210; DOGE 222.4; DOT 0.215; ENJ 3.42; EOS 2.1; FTM 4.244; GLM 19.25; GRT 10.24; HBAR 25.7; ICX 4; IOT 7.72; KNC 5.54; LINK 1.69; MANA 3.16; MKR 0.0033; OCEAN 11.76; OMG 0.94; ONT 11.01; OXT 23.5; SHIB 3225780.2; SOL 0.1906; STMX 338.7; TRX 100.7; UMA 0.508; USDC 0.96; XLM 28.4; XVG 440.5; YFI 0.000306; ZRX 20 | | |
| 3397 | Address on File | SHIB 9686793.6; USDC 2.9 | | |
| 732D | Address on File | BTC 0.178246; DOT 25.704; ETH 2.75553; USDC 82.01 | | |
| 80D3 | Address on File | CELO 0.269 | | |
| B191 | Address on File | BTC 0.133255; ETH 2.59223; VGX 6059.53 | | |
| 79F0 | Address on File | USDC 10010 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54D1 | Address on File | ADA 4092.3; BTC 0.207442; ETH 3.01881 | | |
| 9597 | Address on File | AVAX 55.9; LLUNA 33.805; MATIC 1794.063; SOL 77.9463 | | |
| E167 | Address on File | ADA 2965.8; BTC 0.000599; DOT 20.985; MATIC 432.742; SAND 228; SOL 3.015 | | |
| 43EC | Address on File | LUNA 1.469; LUNC 96090.1 | | |
| C176 | Address on File | DOGE 2.1 | | |
| CECA | Address on File | BAT 324.2; BTT 322769300; HBAR 2985.8; LLUNA 22.187; LUNA 9.509; LUNC 1999541.9; MATIC 1249.807; SAND 481.3345; SHIB 101676578.3; SOL 10.1623; TRX 24128 | | |
| 50A9 | Address on File | LLUNA 4.733; LUNA 2.029; LUNC 1151053.6; SHIB 20433785.3 | | |
| 8346 | Address on File | ADA 450.5; BTC 0.009749; ETH 0.21893; LLUNA 5.275; LUNA 2.261; LUNC 492588.9; VET 2627; XLM 3050.5 | | |
| 83D8 | Address on File | DOGE 17779.5 | | |
| 0298 | Address on File | ADA 8545.5; BTC 0.000666; DOT 273.228; LINK 175.01 | | |
| 206D | Address on File | DOGE 2.1 | | |
| 4E8D | Address on File | VGX 4.89 | | |
| B466 | Address on File | BTC 0.000014 | | |
| 7BCA | Address on File | BTC 0.000426; BTT 19818299.9; VGX 36.01 | | |
| 9F92 | Address on File | BTC 0.000404; BTT 41207600; DOGE 1101.9; MATIC 44.325; SHIB 2012578.6; XLM 291.7 | | |
| ED39 | Address on File | BTC 0.000591 | | |
| 07EC | Address on File | VGX 8.38 | | |
| 8F8F | Address on File | BTT 22421524.6; SHIB 2245172.8; VGX 2.75 | | |
| 0A55 | Address on File | VGX 2.75 | | |
| 4CBA | Address on File | STMX 34.4 | | |
| 5112 | Address on File | BTT 6378200 | | |
| 3B75 | Address on File | ADA 32.8; BTC 0.000443; DOGE 84.6 | | |
| 2226 | Address on File | BTC 0.00041; OMG 42.87; SHIB 23062727.8; SUSHI 49.6689; UMA 22.73 | | |
| 8682 | Address on File | BTC 0.000432 | | |
| D400 | Address on File | VGX 2.84 | | |
| 5885 | Address on File | ADA 30931.6; DOGE 14727; DOT 2.143; ETH 0.19546; IOT 407.9; LLUNA 732.294; LUNA 30.983; LUNC 6421466.1; STMX 20731.3; USDT 9.98; VET 8974.1; VGX 14.16; XRP 1000 | | |
| AB14 | Address on File | APE 6.69; LUNA 10.003; LUNC 786043.6; SHIB 14519954.8; WAVES 6.213 | | |
| C7A5 | Address on File | BTC 0.002086; DOGE 33.2; ETH 0.01139; SHIB 147340.5 | | |
| D618 | Address on File | BTC 0.000628 | | |
| ED6D | Address on File | DOGE 424.3 | | |
| 2C08 | Address on File | BTC 0.000433; BTT 587300; VET 207 | | |
| 98E6 | Address on File | DOGE 215.2; VET 269.5 | | |
| 0BA1 | Address on File | SHIB 1358234.2 | | |
| 9347 | Address on File | SHIB 1082837 | | |
| B4A4 | Address on File | SHIB 1254967.8 | | |
| C973 | Address on File | ADA 1154; BTC 0.004453; CHZ 765.0562; CKB 19813.9; DGB 2204.6; DOGE 3047.4; HBAR 1057.9; TRX 2443.8; XVG 4832.1 | | |
| BCD3 | Address on File | ADA 434.8; BTC 0.005627; BTT 59511500; DOGE 2348.9; ETH 0.98081; SHIB 14792899.4; STMX 15872; VET 2523.7 | | |
| A263 | Address on File | BTC 0.000431 | | |
| CA86 | Address on File | VGX 2.75 | | |
| 61C2 | Address on File | ETH 0.03825; LUNA 0.37; LUNC 24191.7 | | |
| 5288 | Address on File | BTC 0.01502; ETH 0.29514; USDC 109.09 | | |
| 745A | Address on File | BTC 0.000237 | | |
| 216C | Address on File | BTC 0.000163 | | |
| F58C | Address on File | VGX 2.65 | | |
| 0B4E | Address on File | DOGE 6495 | | |
| A912 | Address on File | XLM 44.5 | | |
| 3E10 | Address on File | DOGE 278.7 | | |
| 833A | Address on File | VGX 2.88 | | |
| 127D | Address on File | VGX 8.38 | | |
| 4BA5 | Address on File | ADA 507.8; BTC 0.000449; DOGE 99.3; SHIB 36042071.6; VET 0.2 | | |
| 3476 | Address on File | BTC 0.000433; BTT 25028300 | | |
| BC52 | Address on File | VGX 2.79 | | |
| CF25 | Address on File | BTC 0.000046 | | |
| BDDD | Address on File | ADA 0.4; BTC 0.00259; DOGE 646.9; ETH 0.5972 | | |
| 16E9 | Address on File | BTC 0.000499; SHIB 158676410.4 | | |
| 733B | Address on File | SHIB 1826710.7; XTZ 1088.62 | | |
| 46CD | Address on File | DOGE 92.2 | | |
| C5AA | Address on File | VGX 4.94 | | |
| 19A4 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4561 | Address on File | ADA 45.2; BTC 0.024731; ETH 0.93243 | | |
| 92C5 | Address on File | BTC 0.000774; BTT 77891800 | | |
| E0E3 | Address on File | LLUNA 21.539 | | |
| FF1F | Address on File | BTC 0.000535; SHIB 4342162.3; SOL 5.7691 | | |
| 5674 | Address on File | AVAX 4.95; LUNC 78.1; USDC 2346.12 | | |
| B512 | Address on File | BTC 0.001657; SHIB 1312335.9 | | |
| CAF9 | Address on File | BTC 0.001652; SHIB 2619172.3 | | |
| 6925 | Address on File | BTC 0.001023; SHIB 26016856; VGX 4.9 | | |
| FBB7 | Address on File | VGX 2.88 | | |
| 4114 | Address on File | VGX 4.61 | | |
| AE80 | Address on File | BTC 0.00863; BTT 130040700; CKB 10000; DOGE 4044.3; ETC 10.13; ETH 0.1; HBAR 1500; SHIB 133936772.3; STMX 15150.6; USDT 319.52; VET 1000; VGX 5745.44; XLM 4042.8; XVG 20000 | | |
| 0CB7 | Address on File | XLM 6.3 | | |
| D133 | Address on File | ADA 4.1; ALGO 0.07; BTT 157457052.1; LUNA 2.785; LUNC 182249.9; SHIB 14416062.6 | | |
| FBF8 | Address on File | VGX 4.75 | | |
| 4F34 | Address on File | ADA 1454.9; BAT 427.3; DOGE 1301.3; DOT 125.924; ENJ 77.93; GLM 28.64; LLUNA 49.363; LUNA 33.857; LUNC 175835; MATIC 810.763; STMX 1905.3; VGX 536.02 | | |
| A077 | Address on File | ADA 160.3; BTC 0.000647; BTT 26502700; DOGE 2915.6; SHIB 6904069.4 | | |
| 7479 | Address on File | VGX 8.38 | | |
| 7E38 | Address on File | VGX 2.78 | | |
| 16E6 | Address on File | VGX 2.79 | | |
| F271 | Address on File | BTC 0.00044; BTT 10687800 | | |
| 67AE | Address on File | DOGE 57.7 | | |
| E679 | Address on File | BTC 0.000256 | | |
| F20D | Address on File | SHIB 100167.7 | | |
| CDFB | Address on File | ADA 4165.2; AVAX 1.99; DOGE 5585.3; GALA 28.5389; MANA 3.05; MATIC 1269.252; SHIB 98100692.4; SOL 3.0319; XRP 430.5; XTZ 3370.04 | | |
| 93DB | Address on File | BCH 4.05668; BTC 0.102392; BTT 1365740700; LLUNA 5.752; LUNA 2.465; LUNC 537587.8; MANA 781; STMX 109071.9; VGX 5362.21; XVG 181666.6 | | |
| CF5E | Address on File | APE 21.357; FLOW 6.486; VGX 304.81 | | |
| 5946 | Address on File | ADA 204.9; BTC 0.004784; ETH 0.15399; HBAR 3533.5; LINK 29.96; LLUNA 5.52; LUNA 2.366; LUNC 515564.1; MANA 211.35; MATIC 583.453; SHIB 51192894.5; SOL 2.0905 | | |
| 74D2 | Address on File | VGX 2.88 | | |
| 80DA | Address on File | ADA 26.8; BTC 0.001192; DOGE 3567.3; DOT 0.853; STMX 13476.5 | | |
| 33C6 | Address on File | BTC 0.000863; LUNA 1.059; LUNC 69309.6 | | |
| E464 | Address on File | USDC 1071.14; VGX 629.04 | | |
| 6A17 | Address on File | BTT 24607899.9 | | |
| 1F14 | Address on File | BTC 0.00044; USDC 105.36 | | |
| 2434 | Address on File | BTT 769100; ETC 0.75; SHIB 8504457.1 | | |
| BCB4 | Address on File | VGX 2.84 | | |
| D6A0 | Address on File | BTC 0.002053 | | |
| AF3D | Address on File | BTC 0.000206 | | |
| 1843 | Address on File | LUNA 0.117; LUNC 7621.1; SHIB 19449036.5 | | |
| EBC1 | Address on File | LLUNA 26.843; LUNA 11.504; LUNC 1675352.1 | | |
| 04A8 | Address on File | BTC 0.000497; BTT 30992000; TRX 771; VET 491.2 | | |
| AFE6 | Address on File | USDC 108.56 | | |
| FED0 | Address on File | VGX 4.87 | | |
| A8D4 | Address on File | BTT 263244499.9 | | |
| E0E5 | Address on File | BTC 0.000358; DOGE 1821.1 | | |
| FAC4 | Address on File | BTC 0.000674 | | |
| 0639 | Address on File | SHIB 1164686.6 | | |
| F323 | Address on File | LLUNA 19.585; LUNA 8.394; LUNC 1830856.1 | | |
| 1948 | Address on File | BTC 0.000209 | | |
| 7F15 | Address on File | STMX 21; VGX 2.87 | | |
| 33BB | Address on File | ADA 722.1; BTC 0.065665; ETH 0.88419; LINK 8.01 | | |
| 6009 | Address on File | BTT 21161300 | | |
| AC92 | Address on File | ADA 270.7; BTC 0.000574; ETH 0.25308 | | |
| 8B04 | Address on File | AVAX 0.01 | | |
| 24D1 | Address on File | VGX 2.81 | | |
| D726 | Address on File | BTT 1721300; LUNA 1.982; LUNC 130078.8; TRX 2.8 | | |
| 0CC6 | Address on File | VGX 4.59 | | |
| 1D40 | Address on File | ADA 301.8; APE 2.181; BAT 20.2; DOGE 460.9; ETH 0.06842; MATIC 228.257; NEO 1.231; USDC 30; VGX 114.05 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7009 | Address on File | ADA 546.7; BTC 0.001943; BTT 37962100; DOGE 2343.7; DOT 9.584; ETH 0.06946; HBAR 582.1; LTC 0.10796; MATIC 14.372; SHIB 1576789.6; SOL 0.6462; USDC 120.81; VET 163.9; XLM 59 | | |
| 4855 | Address on File | ADA 2.3; BTC 0.105362; ETH 1.77603; USDC 3340.14 | | |
| C0D4 | Address on File | SHIB 15974605.4 | | |
| CCF5 | Address on File | BTC 0.000446; BTT 208322500 | | |
| 339C | Address on File | VGX 4.98 | | |
| 6250 | Address on File | ETH 0.07359 | | |
| 0933 | Address on File | ETH 0.14268; SHIB 49982867.1 | | |
| 7470 | Address on File | DOGE 50.9; SHIB 1652346.3 | | |
| F156 | Address on File | LINK 0.05 | | |
| 510A | Address on File | BTT 101715275.3; SHIB 26051015.9 | | |
| F1DE | Address on File | BTC 0.001738; BTT 10986300; LUNA 0.787; LUNC 51470.5; SHIB 38091618.1 | | |
| 4E49 | Address on File | BTT 90888799.9 | | |
| 9BB7 | Address on File | USDC 0.51 | | |
| 8C64 | Address on File | BTC 0.000256 | | |
| FB71 | Address on File | AVAX 1.23; DYDX 38.0637; FTM 25.406; LINK 2; MANA 15.59; QTUM 5.65 | | |
| 803A | Address on File | ALGO 26.61; BAT 33.5; BTC 0.00165; CKB 2573.8; DGB 659.9; ENJ 32.97; MANA 37.07; MATIC 50.813; SAND 7.2942; SHIB 3491958.3; STMX 766.8; TRX 383; VGX 16.11; XLM 265.2; XVG 1279.3 | | |
| 8C66 | Address on File | LINK 17.21 | | |
| F0BB | Address on File | BTC 0.003144 | | |
| BBDE | Address on File | SHIB 1945802.2; VET 399.3 | | |
| 7AFA | Address on File | ADA 1641.5; ATOM 26.791; BTC 0.085207; ETH 1.02265; LLUNA 11.59; LUNA 4.967; LUNC 16.1 | | |
| E833 | Address on File | SHIB 1850000 | | |
| 282D | Address on File | ADA 204.5; VET 5592.8; VGX 543.08 | | |
| E2B3 | Address on File | ADA 628.9; BTC 0.005017; ETH 0.17215; LLUNA 3.157; LUNA 1.353; LUNC 875531.3; REN 1301.93; ROSE 301.09; SHIB 4423584; SOL 8.3622; VGX 32.76 | | |
| A237 | Address on File | VGX 4.42 | | |
| 7910 | Address on File | ALGO 729.74; APE 0.247; ATOM 0.048; AVAX 0.02; BAT 0.4; BTC 0.000059; DOGE 981.4; ENJ 754.41; FTM 499.81; KAVA 1.567; LLUNA 301.879; LRC 78.248; LUNA 10; LUNC 520527.7; MATIC 4.098; OCEAN 118.52; SOL 0.0182; USDC 13.6; VGX 522.98; XMR 2.444; XRP 71.5 | | |
| D7E8 | Address on File | VGX 4.57 | | |
| 085B | Address on File | VGX 4.61 | | |
| A184 | Address on File | DOGE 1.5; SHIB 0.1; USDC 0.76 | | |
| D279 | Address on File | VGX 4.94 | | |
| BA1E | Address on File | VGX 4.69 | | |
| A301 | Address on File | VGX 4.03 | | |
| 6375 | Address on File | ADA 3.8; BTC 0.000038; DOGE 0.3 | | |
| 0441 | Address on File | XVG 160.1 | | |
| CAA1 | Address on File | VGX 5.18 | | |
| 47CF | Address on File | ADA 49.1; DOT 1.901; ETH 0.02204; SOL 0.4632; VET 693.6 | | |
| FD0F | Address on File | ADA 610.5; ETH 1.26282; LINK 0.05; LTC 10.79701; VGX 37.35 | | |
| 8139 | Address on File | VGX 4.91 | | |
| 1A17 | Address on File | ADA 46.4; BTC 0.033906; SOL 3.442 | | |
| 0A05 | Address on File | VGX 5.22 | | |
| 86CE | Address on File | SHIB 232956025.8 | | |
| 20A7 | Address on File | ADA 49.1; BTC 0.00163; DGB 1045.4 | | |
| E15E | Address on File | DGB 176.2; VET 127.6 | | |
| 80DF | Address on File | BTT 3640700; VGX 362.22 | | |
| 1BEB | Address on File | BTC 0.000926; ETC 0.46; ETH 0.02121; FIL 0.13; LUNA 2.277; LUNC 2.2; MKR 0.0086; OXT 58.8 | | |
| 0980 | Address on File | DOGE 1178.3; HBAR 1346 | | |
| 0E6B | Address on File | BTC 0.000446 | | |
| 373B | Address on File | ADA 80.7; BTC 0.002213; DOGE 916.1; ETH 0.08487 | | |
| 17A6 | Address on File | ADA 137.6; BTC 0.003261; ETH 0.04594 | | |
| 65E6 | Address on File | ALGO 912.55; AMP 2162.38; BTC 0.000379; BTT 43014600; CKB 2895.1; LLUNA 17.134; LUNA 7.344; LUNC 1601721.8; TRX 1041.5 | | |
| 813D | Address on File | BTC 0.011266; DOT 22.275; ENJ 70.74; IOT 527.47; LPT 3.9886; SAND 33.4761; SHIB 16070395.7; VGX 516.34 | | |
| 9422 | Address on File | ADA 44.2; BTC 0.002032; ETH 0.04207; HBAR 228.8; IOT 71.33; LINK 2.9; MANA 37.47; SHIB 1790189.7; UNI 3.746; VGX 37.05; XLM 119.4; XVG 1839.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5395 | Address on File | BTC 0.010934; BTT 9529209; ENJ 5.68; ETH 0.31061; LUNA 3.726; LUNC 3.6; OCEAN 16.54; SHIB 1256457; SKL 10.62; STMX 1309; USDC 28.61; XVG 1901.3 | | |
| B5B3 | Address on File | DOGE 1034.8 | | |
| 59A6 | Address on File | BTC 0.000451; BTT 500536500 | | |
| 4ECC | Address on File | VGX 4.19 | | |
| 8DBE | Address on File | ADA 50; BTC 0.000558; CHZ 204.749; DOGE 201.4; DOT 10.359; ETC 7.94; OCEAN 120.49 | | |
| 2605 | Address on File | VGX 4.3 | | |
| 2734 | Address on File | BTT 6530200; DOGE 5.6 | | |
| 93F7 | Address on File | BTT 400; DGB 0.5; GRT 0.75; LLUNA 85.791; LUNA 36.768; LUNC 8021080.9; VET 0.4; XLM 1.8 | | |
| 2FF3 | Address on File | BTC 0.051929; DOGE 979.5; ETH 0.56628 | | |
| 3011 | Address on File | BTC 0.000055 | | |
| 2B3E | Address on File | AAVE 0.5312; AUDIO 56.651; BAND 18.704; BTC 0.007818; ETH 0.10214; FIL 7.46; FLOW 8.261; GRT 437.82; HBAR 963.6; ICP 3.71; JASMY 801.3; LTC 0.76547; NEO 0.831; ROSE 150.28; SKL 507.97; SOL 0.5121; SPELL 2802.1; STMX 5089.2; SUSHI 5.1601; UMA 27.18; USDC 11.53; VET 1556.5; VGX 121.59 | | |
| 4A91 | Address on File | BTC 0.000724; SHIB 15159949.9 | | |
| 84EF | Address on File | BTC 0.000158 | | |
| 4C19 | Address on File | BTC 0.000428 | | |
| 051D | Address on File | BTC 0.000432; DOGE 1396.4; ETC 3.39; XLM 64.9 | | |
| 8FA0 | Address on File | VGX 4.66 | | |
| 0306 | Address on File | BTC 0.000074; BTT 3619500; CKB 743.3; SHIB 958154; XVG 865.7 | | |
| F8B8 | Address on File | ADA 7077.9; APE 108.308; BTC 0.382306; DOT 8.953; ETH 4.99044; SHIB 92763151.1; SKL 913.89; SOL 21.7639; STMX 84836.3; VGX 2421.96 | | |
| 0BBA | Address on File | ADA 162.7; ALGO 299.03; BAT 176; BTC 0.031834; DOGE 2546.9; ETH 0.08487; SHIB 2601456.8; TRX 2451.7; XLM 164.7; XVG 25614.7 | | |
| A490 | Address on File | LRC 100 | | |
| 3799 | Address on File | SOL 0.362 | | |
| 8064 | Address on File | BTT 70201700; DOGE 7028.4 | | |
| 5606 | Address on File | BTC 0.000497; ETH 0.10825; MANA 59.03; MATIC 110.098; STMX 1337.7 | | |
| 36D0 | Address on File | ADA 1212; APE 37.389; AVAX 0.13; AXS 5.05447; BTC 0.034137; CHZ 154.59; CKB 112682.1; DOT 3.848; EGLD 6.6958; EOS 44.99; ETH 0.63429; FTM 2113.202; GALA 191.8906; HBAR 6408; JASMY 3901.4; LINK 24.64; LLUNA 273.306; LUNA 170.963; LUNC 1711901.4; MATIC 173.879; OCEAN 143.24; SHIB 8638.2; SOL 0.0654; STMX 24313.2; TRAC 167.6; USDC 177.48; VET 28702.1; VGX 5802.79; XVG 6302.5 | | |
| F4AC | Address on File | AVAX 1.57; BTC 0.001657; FTM 320.893; XVG 68189.5 | | |
| 9FB8 | Address on File | VGX 4.59 | | |
| C66A | Address on File | BTC 0.00057 | | |
| D228 | Address on File | AVAX 62.36; DOT 168.673 | | |
| C770 | Address on File | ETH 0.41536; USDC 7.85 | | |
| ADC3 | Address on File | ADA 134; BTC 0.006666; BTT 29056200; CHZ 589.9556; DOGE 374.3; ETC 5.23; FTM 46.755; GRT 161.33; KEEP 144.48; LUNA 1.967; LUNC 1.9; MANA 97.81; MATIC 341.974; SHIB 13118421; SOL 1.0013; USDT 99.85; VET 1787.1; VGX 31.72; XLM 609.5 | | |
| 78B7 | Address on File | BTC 0.000222 | | |
| 2310 | Address on File | ADA 468.6; BTC 0.01683; SAND 26.7587; USDC 3970.38; VGX 312.04 | | |
| 2FD6 | Address on File | VGX 4.01 | | |
| 999B | Address on File | SHIB 553825.2 | | |
| 7379 | Address on File | BTC 0.00734 | | |
| 257B | Address on File | BTC 0.000074; DOGE 12; ETH 0.10098 | | |
| A4F3 | Address on File | BTC 0.010908; DOGE 538.7; ETH 0.01203; SHIB 4143480 | | |
| ECA1 | Address on File | VGX 5.38 | | |
| CC60 | Address on File | ADA 646.9; BTC 0.000446; DOGE 998.1; DOT 37.18; HBAR 11704.5; LLUNA 319.563; LUNA 136.956; LUNC 1137201.3; OCEAN 1865.94; SAND 474.5363; TRX 1135.4 | | |
| 833C | Address on File | BTC 0.000339; XMR 0.066 | | |
| 8E00 | Address on File | LLUNA 11.165; VGX 1.88 | | |
| 818E | Address on File | BTC 0.000434; HBAR 752.7; VET 2389.3 | | |
| CD4E | Address on File | SAND 3.4217; SHIB 62.5 | | |
| CCC4 | Address on File | ADA 84.1; ALGO 104; BTT 11312217.1; SHIB 15328296.5 | | |
| 469C | Address on File | BTC 0.026768; USDC 506.79 | | |
| 27C9 | Address on File | ADA 1.2; SHIB 381223.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 659E | Address on File | BTC 0.078222; ETH 1.00072 | | |
| 31D1 | Address on File | BTC 0.000627 | | |
| 64FC | Address on File | ADA 101.8; ALGO 103.71; LLUNA 4.531; TRX 1396.7; USDC 153.2 | | |
| 0670 | Address on File | BTC 0.008743; ETH 0.17189 | | |
| 2C26 | Address on File | BTC 0.000266; DOGE 255.2 | | |
| 8259 | Address on File | ADA 232.1; AVAX 1.47; BTC 0.002512; BTT 8733624.4; ETH 0.04963; LLUNA 4.088; LUNA 1.752; LUNC 381814.9; SHIB 4161213.9; XLM 950.9 | | |
| ACA0 | Address on File | SHIB 26040733 | | |
| F431 | Address on File | VGX 8.39 | | |
| 3B33 | Address on File | ADA 65.7; BTC 0.001354 | | |
| 68F1 | Address on File | BTC 0.000245 | | |
| C679 | Address on File | DOT 33.177; FTM 101.84; HBAR 630.7; LINK 20.26; OCEAN 205.13; SAND 100; SHIB 1713502.3; VET 529.7; VGX 92.86 | | |
| 279D | Address on File | VGX 2.79 | | |
| DD71 | Address on File | BTC 0.000459 | | |
| DA0D | Address on File | ADA 52.7; BTC 0.000509; VGX 96.37 | | |
| D72D | Address on File | BTC 0.00239 | | |
| 7C7D | Address on File | VGX 4.84 | | |
| 72A4 | Address on File | ADA 141.6 | | |
| 38D0 | Address on File | LLUNA 6.688; LUNA 2.867; LUNC 624907.1 | | |
| 54FD | Address on File | BTC 0.00782 | | |
| 9E9A | Address on File | VGX 4.85 | | |
| 18B9 | Address on File | BTT 1000 | | |
| DB18 | Address on File | BTC 0.005052; BTT 12088900; SHIB 3652300.9; VET 426.2; XLM 152.2 | | |
| 9D23 | Address on File | BTC 0.001547; ETH 0.02508 | | |
| A95B | Address on File | BTT 15040900 | | |
| B4AC | Address on File | BTC 0.006263 | | |
| 9857 | Address on File | DOGE 473; SHIB 602544.1 | | |
| 6EA8 | Address on File | ADA 491.2; BTC 0.000448; BTT 60295500; DGB 2390.4; DOT 53.579; LLUNA 23.961; LUNA 10.269; LUNC 2238199.8; SHIB 200144313.7; VET 6303.9 | | |
| C952 | Address on File | VGX 4.87 | | |
| 60E8 | Address on File | ADA 1057.7; BTC 0.28382; DOT 30.984; ETH 7.59808; SHIB 31928480.2; STMX 11014.4; VGX 3181.9 | | |
| 88E1 | Address on File | BTC 0.011599; DOGE 937.3; ETH 0.05228; SHIB 3576537.9; TRX 1481.5; VET 517.7 | | |
| E27F | Address on File | VET 584.6 | | |
| 6952 | Address on File | ADA 44.9; BTC 0.000045; BTT 12307500; CKB 1391.8; ETH 0.04274; LTC 0.10407; MANA 6.81; SHIB 1393521.5; VET 172.1; XLM 136.7 | | |
| 8E8A | Address on File | ADA 1589.3; ATOM 2.731; BTT 2763269400; CKB 18354.7; LLUNA 22.095; LUNA 9.47; LUNC 2065785.2; MATIC 87.457; VET 23610.3 | | |
| D61D | Address on File | ADA 38.3 | | |
| 5A87 | Address on File | ALGO 6.75; AVAX 0.16; BTC 0.001916; ETH 0.00923 | | |
| 7C77 | Address on File | BTC 0.000196 | | |
| DD0C | Address on File | ETH 0.00887 | | |
| 5B79 | Address on File | ADA 2751.4; ALGO 357.97; AMP 11773.73; BTT 678406200; DOGE 17864.4; ETH 1.05992; GRT 666.3; MANA 250.08; MATIC 250.688; SAND 214.6227; SHIB 80479842.5; SOL 27.4271; VET 15956.3; XLM 1544.3 | | |
| 9EC7 | Address on File | ADA 0.5; BTT 14499800; MANA 5.09 | | |
| C8CC | Address on File | VGX 4.61 | | |
| 1C12 | Address on File | ADA 385.6; BTC 0.000455; VET 2321.9; VGX 665.75 | | |
| 3202 | Address on File | BTC 0.013002; ETH 0.0248; SOL 1.2339 | | |
| 3217 | Address on File | BTT 2537300; XLM 15.8 | | |
| 54FA | Address on File | BTC 0.000836; LLUNA 3.104; LUNA 1.331; LUNC 290103.9; VET 521.9 | | |
| D7AB | Address on File | BTC 0.070204 | | |
| F3DA | Address on File | BTC 0.000486; USDC 524.69 | | |
| 6B23 | Address on File | VGX 5.16 | | |
| D470 | Address on File | LUNC 121.5; VET 3000; VGX 2046.03 | | |
| 7D51 | Address on File | ADA 158.7; AVAX 5.03; BCH 0.11497; BTC 0.298598; BTT 22449000; DGB 105.8; DOGE 11556.1; DOT 1.249; EOS 54.13; ETC 5.66; ETH 2.95424; GLM 34.47; LTC 0.40976; SHIB 100; STMX 508.8; TRX 709.7; VET 374.6; VGX 195.11; XLM 153.1; XMR 0.289; YFI 0.010055 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C087 | Address on File | ADA 1.3; ETH 12.41313; KNC 0.23; MATIC 0.691; STMX 77.5; USDC 531.93; VGX 126887.15 | | |
| 9FC5 | Address on File | VGX 4 | | |
| DD4F | Address on File | ADA 1.5; BTC 0.000068; SHIB 14729.4 | | |
| A9CF | Address on File | SHIB 725850.3 | | |
| 71C2 | Address on File | BTC 0.000442; BTT 200525600; DGB 3409.7; DOGE 1036.8 | | |
| 5FB3 | Address on File | VGX 2.78 | | |
| A19D | Address on File | BTC 0.06479; ETH 1.05149; SHIB 19663866.3; VGX 548.93 | | |
| 8DFB | Address on File | LTC 0.33508 | | |
| 342F | Address on File | GALA 510.7188; USDC 272.72 | | |
| 9DA4 | Address on File | ADA 47.7 | | |
| FB00 | Address on File | ADA 7627.1; LUNC 249 | | |
| 3196 | Address on File | BCH 0.01614; BTC 0.001397; DOGE 100.2; ETH 0.00641 | | |
| 7BCF | Address on File | ADA 1426.2; FTM 1578.966; LLUNA 83.156; LUNA 35.639; LUNC 7772155.7; SHIB 688782926.9; UNI 0.074 | | |
| 6A40 | Address on File | DOGE 1096.1 | | |
| 59C8 | Address on File | ADA 51.8; BTC 0.000265; DOT 157.493; ETH 1.60615; LTC 0.1855; UNI 250.709 | | |
| 0AE7 | Address on File | LLUNA 10.77; VGX 0.7 | | |
| 14EF | Address on File | APE 0.152; AVAX 28.11; BTT 182018.1; CKB 384.8; LINK 9; LLUNA 9.199; MATIC 710.812; USDC 44.05 | | |
| 3A0C | Address on File | LLUNA 4.094; LUNA 1.755; LUNC 382756.9 | | |
| 9436 | Address on File | ADA 16.9; BTT 4630400; ETC 0.4; VET 100 | | |
| 10D3 | Address on File | ADA 2.5; BCH 0.00114; BTC 0.000068; BTT 177134800; FIL 0.02; LTC 0.02766; TRX 17110 | | |
| 5198 | Address on File | BTC 0.000525; DOGE 457.9 | | |
| E459 | Address on File | APE 14.272; BTC 0.000813; LUNC 52.1 | | |
| 5DA0 | Address on File | VGX 4.91 | | |
| B766 | Address on File | ETH 0.000001668; USDC 1091.94 | | |
| 1A01 | Address on File | USDC 92.01 | | |
| 77BB | Address on File | HBAR 5000 | | |
| C61E | Address on File | VGX 2.81 | | |
| CB51 | Address on File | ADA 0.5; SHIB 22171191.9 | | |
| 44E5 | Address on File | BTC 0.010261; USDC 105.36 | | |
| 8C98 | Address on File | UNI 0.017 | | |
| 29ED | Address on File | ADA 115.3; BTC 0.002128 | | |
| 6CAC | Address on File | BTC 0.003397; DGB 94182.9; ETH 0.10647; SHIB 4088941.3 | | |
| 212A | Address on File | ADA 370.2; BTC 0.001618; ETH 0.43302; GALA 601.8802; SHIB 2345991.8 | | |
| 17AC | Address on File | VGX 4.61 | | |
| B5FC | Address on File | DOGE 2253.4 | | |
| 7B09 | Address on File | BTC 0.000499; DGB 1048; SHIB 1354829.9 | | |
| F5A0 | Address on File | VGX 8.39 | | |
| 3B1A | Address on File | BTC 0.000239 | | |
| E49E | Address on File | DOT 4.003; LUNA 0.32; LUNC 20939.5 | | |
| 71A8 | Address on File | BTC 0.001728; DOGE 460.7; ETH 0.23732 | | |
| 3252 | Address on File | VGX 2.82 | | |
| D8EC | Address on File | VGX 4.68 | | |
| F39D | Address on File | ADA 630.9; LTC 11.1568; NEO 18.705; VGX 410.22 | | |
| E95E | Address on File | BTC 0.000508; USDC 106.15 | | |
| 4CA4 | Address on File | ADA 428.1; BTC 1.044265; ETH 2.13645; LTC 14.20228 | | |
| 8857 | Address on File | ADA 3538.1 | | |
| DA57 | Address on File | ADA 159.2; AMP 1998.24; ANKR 767.74252; BAT 92.1; BTC 0.039036; BTT 250200406.2; CELO 10.461; CKB 9580.9; DGB 5373.4; DOGE 37407.3; ENJ 49.52; EOS 7.65; ETC 0.77; ETH 0.0089; GALA 80.1063; ICX 23.5; KEEP 217.64; LLUNA 51.233; LUNA 21.957; LUNC 402441; MATIC 123.832; OXT 75.5; QTUM 5.45; SHIB 127973769.2; SPELL 66543.1; STMX 12841.8; TRX 7319; VET 1009.6; VGX 2888.57; XLM 334; XRP 0.1; XTZ 3.88; XVG 19188.7; ZEC 0.002; ZRX 24.8 | | |
| 7EE9 | Address on File | VGX 2.65 | | |
| 1BA4 | Address on File | VET 3316.7 | | |
| 9D57 | Address on File | AAVE 1.0692; BTC 0.082647; ETH 0.98024; GRT 1745.85; LINK 28; LLUNA 17.937; LUNA 7.687; LUNC 71940.1 | | |
| 3CFC | Address on File | HBAR 5567.7; SHIB 12437810.9 | | |
| 1BAB | Address on File | BTC 0.003724; BTT 46728971.9; ETH 0.0331; FTM 35.97; SHIB 121670779.1 | | |
| 102D | Address on File | BTC 0.00003 | | |
| 5E6F | Address on File | BTC 0.001579; ETH 0.02207 | | |
| 1ED6 | Address on File | DOGE 774.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF76 | Address on File | BTC 0.001609; DOT 0.588; ETH 0.00643; SHIB 1323485.1; SOL 0.1555 | | |
| 8763 | Address on File | ADA 2035.8; BTC 0.000793; DOGE 3081.4; ETC 12.45; MATIC 619.633; SHIB 31296.7 | | |
| FCBF | Address on File | ADA 20.3; BTC 0.011134; ETH 0.06655 | | |
| 8AD5 | Address on File | DOGE 54.3; VET 2485.4 | | |
| 0E00 | Address on File | BTC 0.158448; ETH 0.21474; GRT 1604.63; LTC 3.85788 | | |
| 6880 | Address on File | AAVE 0.7337; ADA 850; ALGO 411.48; AVAX 5.85; BAND 6.487; BTC 0.000087; BTT 60374100; DOT 17.937; ETH 0.39346; HBAR 946.3; LINK 24.16; LLUNA 9.851; LTC 2.27368; LUNA 4.222; LUNC 13.7; MATIC 51.533; ONT 288.14; SAND 18.8479; STMX 7243.9; SUSHI 19.5482; VET 1537.5; VGX 22.46; XLM 141.2; XMR 1.449 | | |
| 294B | Address on File | LLUNA 9.798 | | |
| A1EC | Address on File | ADA 1.3 | | |
| CB1A | Address on File | VGX 2.88 | | |
| A908 | Address on File | BTC 0.000501; SHIB 22295862.4 | | |
| CB5B | Address on File | DOGE 3815.4 | | |
| A4BF | Address on File | BTC 0.007344; ETH 0.09563 | | |
| 8C21 | Address on File | BTC 0.000995; SHIB 5617757 | | |
| 4C37 | Address on File | BTC 0.001007 | | |
| D538 | Address on File | ADA 571.8; ATOM 0.551; BTC 0.00271; DOGE 0.4; DOT 0.7; ETH 0.0002; LTC 2.13982; USDC 158.25 | | |
| D9E7 | Address on File | ADA 1045.1; BTC 0.000402; DOT 181.926; LINK 38.19; SOL 2.443; VGX 541.53 | | |
| AF16 | Address on File | APE 24.886; BTC 0.020429; DOT 32.708; ETH 0.37834; SOL 3.2545 | | |
| 3486 | Address on File | ETH 0.00217; SHIB 65359 | | |
| 1099 | Address on File | BTC 0.035716; DOT 1.158 | | |
| C471 | Address on File | VGX 2.75 | | |
| 183F | Address on File | BTC 0.00327; SAND 15.4449; TRX 421.2 | | |
| EA23 | Address on File | ETH 3.07344; LLUNA 17.312; LUNA 7.42; LUNC 24; SOL 68.5388 | | |
| E608 | Address on File | BTC 0.000466; BTT 10424800; DGB 152.7; TRX 187.7; VET 114.5 | | |
| 9F8A | Address on File | ADA 1013.6; CKB 10028.3; DGB 10031.7; MANA 31.93; MATIC 108.756; SAND 100.5022; STMX 15827.3; TRX 5000; VET 10000 | | |
| 0508 | Address on File | ADA 1620.8; BTC 0.002352; BTT 437936699.9; DGB 15259.8; DOGE 26029.7; DOT 113.694; ETC 5.46; ETH 5.57438; SOL 10.8932; TRX 7103.8; VET 2434.9; XVG 10347.8 | | |
| 309B | Address on File | VGX 4.66 | | |
| 7531 | Address on File | BTT 63880700; DOGE 26288.1; SHIB 555201768.5 | | |
| DFB4 | Address on File | ADA 103.6; SHIB 3667930 | | |
| ED0C | Address on File | USDC 28.26 | | |
| 0ADF | Address on File | VGX 4.88 | | |
| D588 | Address on File | BTC 0.00074; USDC 562.15 | | |
| 46AC | Address on File | BTC 0.000154 | | |
| E4D5 | Address on File | ADA 3494.9; BTC 0.000036; DOT 35.507; EGLD 5; ETH 0.00364; USDC 9.05; VGX 526.99 | | |
| 4E75 | Address on File | VGX 5.15 | | |
| 3F24 | Address on File | ADA 1002.1; ETH 0.13826; LLUNA 5.101; LUNA 2.186; LUNC 476731.5; SAND 120.9914; SHIB 76901860.3; USDC 513.62 | | |
| 260B | Address on File | BTC 0.000479; LINK 25.44 | | |
| 7780 | Address on File | BTC 0.000444; VET 4093.6 | | |
| 0F83 | Address on File | BTC 0.002567 | | |
| E76D | Address on File | VGX 4.04 | | |
| 1219 | Address on File | SHIB 177809.3 | | |
| 3897 | Address on File | LUNA 0.104; LUNC 0.1; MATIC 1.692 | | |
| 24B0 | Address on File | BTC 0.003713; SHIB 1000000 | | |
| E10B | Address on File | LLUNA 21.015; LUNA 9.007; LUNC 1964683 | | |
| 7B95 | Address on File | DOGE 89.7; LLUNA 4.715; LUNA 2.021; LUNC 440529.2; MATIC 0.725; SOL 1.0762; VET 0.4 | | |
| FCAC | Address on File | VGX 4.94 | | |
| DA05 | Address on File | SHIB 1434360.1; XLM 261.5 | | |
| 4BE5 | Address on File | BTC 0.0005; USDC 106.15 | | |
| 38F1 | Address on File | BTC 0.007564; VGX 107.19 | | |
| C3E3 | Address on File | BTC 0.000515; DOGE 398.4 | | |
| FD7E | Address on File | BTC 0.000433; BTT 148292900; SHIB 12500312.5 | | |
| 58A2 | Address on File | BTC 0.000545; CELO 38.418; LINK 3.78 | | |
| D1D1 | Address on File | VGX 2.78 | | |
| 22D8 | Address on File | VGX 46.32 | | |
| 2A27 | Address on File | BTC 0.000036; ETH 0.00185 | | |
| 0A7F | Address on File | ADA 147.4; BTC 0.111653; DOGE 244.2; ETH 0.1061; SHIB 4747638.3; TRX 1053.8; VET 1526.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43DD | Address on File | VGX 4.42 | | |
| E1EB | Address on File | BTT 1106300; DOGE 532 | | |
| A3B4 | Address on File | DOT 141.937 | | |
| 79A0 | Address on File | VGX 5.13 | | |
| FCCF | Address on File | VGX 4.68 | | |
| 8B86 | Address on File | BTC 0.000466; ETH 0.09712; LINK 2.79; XLM 204.9 | | |
| E604 | Address on File | BTC 0.020003; ETH 0.28821; USDC 1172.82 | | |
| 07C8 | Address on File | VGX 2.78 | | |
| 89B6 | Address on File | BTC 0.000449; BTT 100624100; DOGE 1571.6; SHIB 143043488.9; VET 2161.6; XLM 225.3 | | |
| A4EF | Address on File | VGX 4.02 | | |
| 3F5B | Address on File | ATOM 0.351 | | |
| CCDA | Address on File | BTC 0.000528; SHIB 777650.8 | | |
| 4152 | Address on File | VGX 2.8 | | |
| AB30 | Address on File | ADA 0.7; ALGO 961.71; AVAX 0.09; BTC 0.00075; DOT 28.499; LINK 65.76; LLUNA 86.266; LUNC 0.1; UNI 18.332 | | |
| DB2B | Address on File | BTC 0.000035; DOT 0.437; ETH 0.00195; LINK 0.16; LLUNA 13.993; MATIC 2.993; SOL 0.0152; USDC 18.12; VGX 2.5 | | |
| E607 | Address on File | ETH 0.11817; KNC 2.02; OMG 0.3 | | |
| 2628 | Address on File | VGX 4.7 | | |
| C85D | Address on File | BTC 0.005112; SHIB 9324265.8 | | |
| 24D3 | Address on File | VGX 4.75 | | |
| D79A | Address on File | BTC 0.000405; VGX 34.49 | | |
| 5E2B | Address on File | BTT 60775400; DOGE 4124.1; HBAR 1957.5; SHIB 32202678.1; XLM 601.7 | | |
| 4AEE | Address on File | DOGE 1374.5 | | |
| 006F | Address on File | SHIB 23686876.2 | | |
| BDB9 | Address on File | VGX 2.77 | | |
| ADE0 | Address on File | BTT 300 | | |
| DC44 | Address on File | USDC 3904.73 | | |
| 0C7E | Address on File | ADA 182.3; BTC 0.002925; DOGE 130.6; ETH 0.25664 | | |
| F097 | Address on File | VGX 4.59 | | |
| 41E0 | Address on File | ADA 270.6; BTC 0.002077; ENJ 40.96; ETH 0.07312; LLUNA 3.332; LUNA 1.428; LUNC 4.6; USDC 312.51; VGX 190.5 | | |
| D796 | Address on File | BTT 136678000 | | |
| E5AB | Address on File | BTC 0.001831; DOT 0.195; ETH 0.08226; HBAR 116.4; MANA 11.41; VET 73.4; VGX 15.26 | | |
| B0C8 | Address on File | VGX 4.69 | | |
| 1FE8 | Address on File | SHIB 101051851.8 | | |
| B117 | Address on File | BTT 34653300; DOGE 44.6; SHIB 3318148.8; TRX 1149.6; VET 690.4 | | |
| 95DB | Address on File | BTC 0.000217 | | |
| 7B27 | Address on File | BTC 0.000514; USDC 107.75 | | |
| 8245 | Address on File | SHIB 3151334.9 | | |
| 3AE1 | Address on File | AVAX 1.28 | | |
| 445C | Address on File | ADA 30543.3; BTC 1.001585; ETH 2.01273; GALA 87737.3581; JASMY 1000000; STMX 1001689.6; USDC 4666.44; VGX 1098.01 | | |
| ABF6 | Address on File | ADA 319.8; BTT 109862000; DOGE 378.9; VET 2463.7 | | |
| FE37 | Address on File | AMP 3417.02; BTC 0.00052; EOS 100.35; ETH 0.19963; GRT 455.1; LINK 14.15; USDC 210.51; VET 9737.4 | | |
| 2F6C | Address on File | ETH 1.25264 | | |
| 5429 | Address on File | BTC 0.514891 | | |
| 4016 | Address on File | VGX 4.95 | | |
| 79B9 | Address on File | CHZ 17.4604; CKB 362.8; SHIB 474691.1; TRX 92.7 | | |
| 484F | Address on File | VGX 8.38 | | |
| 27C1 | Address on File | ADA 177.3; DOT 2.823; MATIC 28.006 | | |
| 5025 | Address on File | BTT 18595600; DOGE 164.1; SHIB 14409 | | |
| 5E75 | Address on File | VGX 2.84 | | |
| CA93 | Address on File | BTC 0.21438; DYDX 5.4226 | | |
| FBE3 | Address on File | APE 4.734; BTC 0.009232; ETH 0.06436; USDC 1878.25 | | |
| CE27 | Address on File | BTC 0.00164; SHIB 7204610.9; VGX 1024.06 | | |
| 45FF | Address on File | BTC 0.000062 | | |
| 1069 | Address on File | BTT 150189500 | | |
| 5009 | Address on File | BAT 27.8; BTC 0.003137; CHZ 102.6262; CKB 1234.1; DOGE 266.7; ETH 0.01108; MANA 11.3; MATIC 13.823; SOL 0.7096; VET 213.9 | | |
| 2165 | Address on File | FTM 74.883 | | |
| 4BB4 | Address on File | DOGE 5427.1 | | |
| 3102 | Address on File | ADA 6.5; DOGE 106.9; SHIB 263435.1 | | |
| F488 | Address on File | VGX 2.78 | | |
| 35EA | Address on File | BTC 0.055588; ETH 0.57233; USDC 1052.29; VGX 131.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5966 | Address on File | ADA 1424.1; BTC 1.004686; ETH 2.99291; LINK 20.89; SHIB 76884513.7; VGX 878.13 | | |
| 87BD | Address on File | BTC 0.000464 | | |
| 208E | Address on File | ATOM 0.12; BAT 1.4; DOT 0.35; ETH 0.00937; GRT 1.63; LLUNA 3.334; LUNA 1.429; LUNC 311639.6; SOL 0.0158; ZEC 0.003 | | |
| C8F2 | Address on File | DOGE 1792.3 | | |
| 2EB1 | Address on File | TRX 0.4; VGX 0.13 | | |
| ADD6 | Address on File | ADA 61.7; BTC 0.066925; EGLD 12.5162; ETH 0.00861; LUNA 1.392; LUNC 57248; STMX 108869.4; VGX 1437.06 | | |
| 6D4E | Address on File | ADA 3028.8; BTC 0.000194 | | |
| EC47 | Address on File | VGX 8.38 | | |
| E0E9 | Address on File | ETH 0.00408; KSM 0.02; LLUNA 10.948; LUNA 4.692; LUNC 1023498.6; USDC 221.18 | | |
| AAC3 | Address on File | HBAR 1622.5; LINK 20.49; LUNA 3.208; LUNC 3.1; VGX 2.28 | | |
| EBBA | Address on File | VGX 4.93 | | |
| 48DA | Address on File | BTT 0.5; DOGE 0.8; ETH 0.00505; SHIB 3278689.5; STMX 12.1; USDC 0.71; VET 1; VGX 0.34 | | |
| C33F | Address on File | BTC 0.000163 | | |
| 48F1 | Address on File | BTC 0.000582; BTT 37712000; XLM 161.2 | | |
| 4A22 | Address on File | BAT 0.3; BCH 0.00396; EOS 0.97; ETC 0.1; ETH 0.01884; LTC 0.01415; QTUM 0.09; XLM 4.5; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| 44B8 | Address on File | VGX 4.55 | | |
| A0AE | Address on File | VGX 4.31 | | |
| 3624 | Address on File | SHIB 0.2 | | |
| 3935 | Address on File | VGX 8.38 | | |
| 9F03 | Address on File | ADA 18; BTC 0.041169; DOT 2.45; ETH 0.23408; LINK 2.91; LTC 0.19; SOL 0.2; USDC 2015.04; VGX 30 | | |
| D75A | Address on File | ADA 3899.6; ALGO 804.81; AVAX 18.42; BTC 0.000147; CKB 44377.8; DOT 106.055; ETH 0.67325; FTM 566.962; LINK 95.9; LTC 4.42821; MATIC 496.603; MKR 0.0613; ONT 135.68; SAND 233.072; SOL 3.9242; UNI 25.233; USDC 11716.22; VET 26157.3; VGX 44.59; XLM 1517.6; XMR 1; XTZ 38.73 | | |
| E348 | Address on File | ADA 153.1; BTC 0.023379; ENJ 39.58; ETH 0.14956; USDC 111.02; VGX 140.41 | | |
| 4C91 | Address on File | ADA 0.8; BTT 100666600; DGB 5547.4; ETH 0.0035; SHIB 122555399.1; TRX 10310.9; USDC 0.82; VGX 175.81 | | |
| D1F1 | Address on File | ADA 6.2; DASH 0.109; DOGE 65.5; EOS 1.07; ETC 0.06; KNC 3.06; SHIB 1853641.4; UNI 1.009; ZRX 4.9 | | |
| E791 | Address on File | BTC 0.007584 | | |
| 2F7F | Address on File | LUNC 127.7 | | |
| 9991 | Address on File | VGX 4.87 | | |
| 6991 | Address on File | ALGO 839.07; BTC 0.006076; CELO 51.426; CHZ 1044.8112; ENJ 514.82; GRT 637.67; MANA 195.34; SHIB 17132150.9; SOL 13.2087; VGX 1520.64 | | |
| 8DA5 | Address on File | ADA 163.5; BTC 0.027628; CKB 600522.5; ETH 0.69811; SHIB 6960124.9; VGX 2755.63; XLM 1060.4 | | |
| C142 | Address on File | ADA 5086.4; ALGO 213.62; BTC 0.003052; DOT 37.152; ENJ 105; HBAR 279.3; LINK 35.07; LLUNA 37.649; LUNA 16.136; LUNC 66229.2; MATIC 1143.961; OCEAN 867.51 | | |
| 2FE7 | Address on File | BTC 0.001525; BTT 12372300; CHZ 100.2737; DGB 955.6; SHIB 6917475.9; STMX 1002; VET 242.8 | | |
| 7B18 | Address on File | USDC 26308.96 | | |
| 39AE | Address on File | BTT 89285714.2; ETH 0.1415; LLUNA 2.81; LUNA 1.205; LUNC 262682.9; SHIB 21422061.8 | | |
| 27AE | Address on File | SHIB 31225082.6 | | |
| 8637 | Address on File | ADA 1579.5; AVAX 23.28; DOT 137.755; ETH 1.95128; MANA 363.48; SOL 10.9569; USDC 17.5; XLM 3279.1 | | |
| BEF2 | Address on File | BTC 0.015112; BTT 301315200; MANA 1282.69 | | |
| 293B | Address on File | AAVE 0.431; ADA 1111.5; ALGO 84.26; AVAX 0.01; BTC 0.011696; CELO 7.727; DASH 0.005; DOT 0.004; ETH 0.35645; GRT 1.05; LINK 10.24; LTC 0.11751; MATIC 197.401; OCEAN 27.67; OMG 33.19; OXT 1.4; SAND 0.0984; SHIB 1144811.6; SOL 2.2672; SRM 64.022; VGX 141.09; XLM 14.8; XTZ 9.61; XVG 4662.4; ZEC 0.014 | | |
| 23A1 | Address on File | ADA 288.2; BTC 0.000446; CKB 342; DOGE 100.5; ETH 0.28903; SHIB 10577815.3; STMX 2028.3; VET 965.2 | | |
| D1F9 | Address on File | BTC 0.00197 | | |
| 5508 | Address on File | DOGE 4325.2 | | |
| 1512 | Address on File | VGX 2.88 | | |
| 0233 | Address on File | SHIB 1369300.2; TRX 1778.9 | | |
| 1A08 | Address on File | DOGE 2.3; SHIB 9413979.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9FC | Address on File | ADA 1928.5 | | |
| EE44 | Address on File | BTT 272449800; CHZ 4206.9531; CKB 12074.3; ETH 0.2; MANA 1173.49; SHIB 24333011.2; VET 2264.8; XLM 7893.4 | | |
| F4BE | Address on File | VGX 4.73 | | |
| 9409 | Address on File | BTC 0.001656; FTM 76.08; OXT 586; SHIB 30606717.4 | | |
| 3D33 | Address on File | VGX 2.79 | | |
| 48A0 | Address on File | BTC 0.00059; SHIB 6464126.8 | | |
| 46C3 | Address on File | ADA 600; BTC 0.002441; ETH 2.29031; SHIB 209305175.1; SOL 37.6862 | | |
| 9380 | Address on File | BTC 0.000405; SHIB 70791065.6 | | |
| 2CBB | Address on File | BTC 0.000498; BTT 456101400; ETC 25.77; SHIB 278328110.5; SOL 35.1808 | | |
| 95D2 | Address on File | APE 39.865 | | |
| 40A8 | Address on File | BTC 0.001079; BTT 114367000; DOT 0.371; STMX 6377.2; USDC 6.13; VET 1709.8 | | |
| 6B52 | Address on File | BTC 0.000447; BTT 75776600; DOGE 2570.3; TRX 3936.9 | | |
| B0B4 | Address on File | ADA 550.7; BTT 448333900; CHZ 3677.6845; CKB 50678.4; DGB 12165.8; DOT 38.215; FIL 9.16; HBAR 6061.1; LLUNA 5.288; LUNA 2.267; LUNC 7.3; SUSHI 31.3977; TRX 4865.4; VGX 222.81; XLM 406.6 | | |
| 14C2 | Address on File | ALGO 275.66; BAND 24.935; BTC 0.034516; DOT 24.976; ENJ 148.78; ETH 6.04061; LINK 135.56; LLUNA 3.942; LTC 33.75266; LUNA 1.69; LUNC 341186.9; MKR 0.6734; OXT 626.9; SOL 9.2631; STMX 14696.5 | | |
| 9807 | Address on File | ADA 1.8; BTC 0.000511 | | |
| 907B | Address on File | ADA 847.3; BTC 0.000511 | | |
| 067E | Address on File | BTC 0.00544; BTT 583668900; DOGE 11.5; SHIB 19335188.8; STMX 263380.1; XRP 2548.3 | | |
| 3A84 | Address on File | BTC 0.0007 | | |
| 270A | Address on File | BTC 0.000049; STMX 12.9 | | |
| 5355 | Address on File | BTC 0.001595; ETH 0.02179 | | |
| 4C7C | Address on File | ADA 283.1; ALGO 179.3; AMP 884.54; ANKR 134.51056; AVAX 2.31; AXS 1.46413; BTC 0.063422; CHZ 304.4051; DGB 5; ETH 0.3667; FTM 1082.226; GALA 408.5278; HBAR 28; LINK 16.69; LLUNA 8.598; LUNA 3.685; LUNC 119863.5; MANA 23.29; MATIC 881.564; REN 26.87; SAND 29.2177; SHIB 2057134.5; SOL 6.6974; SRM 14.618; UNI 5.03; VET 40; VGX 3391.91 | | |
| 460B | Address on File | APE 37.449; BTC 0.002732; MATIC 448.348; USDC 100.75; VGX 619.27 | | |
| 5148 | Address on File | VGX 5.26 | | |
| FEA7 | Address on File | ADA 56.3; BTC 0.003011; DOGE 1852.1; ETH 0.02496; SOL 1.2132 | | |
| 85F4 | Address on File | BTC 0.00021 | | |
| 3BAD | Address on File | BTC 0.003268 | | |
| 3EA9 | Address on File | BTC 0.000764; BTT 23349700; LLUNA 3.96; LUNA 1.698; LUNC 2495307.1; SHIB 1684984.6; SPELL 19769.8; VGX 4.41 | | |
| 47B0 | Address on File | BTT 318000; DOGE 48.3; FLOW 5.021; LUNA 0.858; LUNC 56106.8; TRX 319.7; XRP 31.9 | | |
| 3B04 | Address on File | VGX 4.29 | | |
| 4139 | Address on File | VGX 4.3 | | |
| 87AA | Address on File | BTT 16086300; CKB 5114.9; STMX 8437; TRX 2506.5; XVG 702.6 | | |
| F5D5 | Address on File | ETH 0.01038 | | |
| 89FB | Address on File | ADA 335.8; AVAX 7.03; BTC 0.035539; BTT 13450699.9; CKB 7500; DOT 38.721; ENJ 5.02; ETH 0.05402; FTM 25.056; HBAR 1132; LINK 15.18; LLUNA 8.113; LUNA 3.477; LUNC 11.2; MANA 30.81; MATIC 796.926; SAND 36.4345; SHIB 5499862.3; SOL 12.1811; STMX 505.7; SUSHI 4.5754; USDC 3210.23; VET 6600.5; XLM 152.5 | | |
| BA0B | Address on File | BTC 0.000462; VET 8494.2 | | |
| BB6E | Address on File | BTC 0.001656; SHIB 4251098.2 | | |
| 588B | Address on File | BTC 0.000433; BTT 9180700; DOGE 126.2 | | |
| E638 | Address on File | BTC 0.2437 | | |
| 508D | Address on File | ALGO 54.45; BTC 0.001023; SHIB 18222574.9; XLM 340.7 | | |
| E74E | Address on File | VGX 5.17 | | |
| C3E7 | Address on File | VGX 2.81 | | |
| 6BF1 | Address on File | ADA 137.1; BTC 0.001055; DOGE 62.2; DOT 17.462; SHIB 2951610.3; USDC 77.68; VGX 204.82; XLM 366.6 | | |
| EDED | Address on File | BTC 0.000508; USDC 681.11 | | |
| 2A2D | Address on File | STMX 19 | | |
| 457D | Address on File | EOS 12.23; HBAR 99; MATIC 165.058; STMX 2984 | | |
| FEAA | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C2E | Address on File | BTC 0.00016 | | |
| DC27 | Address on File | VGX 4.98 | | |
| 586C | Address on File | VGX 2.77 | | |
| 3E8B | Address on File | BTC 0.000621; SHIB 1000000; USDC 542.82 | | |
| 5696 | Address on File | ADA 198.9; BTC 0.008172; SHIB 17932192.9 | | |
| 03BB | Address on File | VGX 4.69 | | |
| E4FA | Address on File | BTC 0.000498 | | |
| 2C01 | Address on File | VGX 4.69 | | |
| E9E7 | Address on File | BTC 0.003684; SHIB 19901984.7 | | |
| B79F | Address on File | BTC 0.000165 | | |
| 8EAF | Address on File | BTC 0.170668; ETH 1.24874; USDC 3991.49; VGX 2931.45 | | |
| C19A | Address on File | BTC 3.130903; ETH 102.16754; HBAR 3393.6; USDC 2958.37 | | |
| 1343 | Address on File | ADA 598.2; BTC 0.000723; ETH 0.0899; LINK 0.53; SHIB 2121076.2; USDC 125.86 | | |
| 7BC4 | Address on File | ETH 0.00945; XRP 174.7 | | |
| 2B30 | Address on File | LUNA 0.622; LUNC 40696.8; SHIB 2782756.5 | | |
| BA04 | Address on File | ADA 106.7; DOGE 1695.2; SHIB 32181483.9 | | |
| EBCE | Address on File | ADA 369.7; DOGE 1662; ETH 0.34919; LLUNA 4.655; LTC 0.48881; LUNA 1.995; LUNC 434880.6; SHIB 40621711.3 | | |
| B518 | Address on File | ADA 4.7; BTC 0.000982; ETC 0.44; FIL 0.23; XLM 51.8 | | |
| C3CF | Address on File | BTC 0.000184 | | |
| 2277 | Address on File | DOGE 353.3; SHIB 10309316.3 | | |
| 07A4 | Address on File | BTC 0.000449; SHIB 2144318.7 | | |
| 5FCC | Address on File | SHIB 5264543.3 | | |
| B795 | Address on File | VGX 8.38 | | |
| 05F6 | Address on File | BTC 0.000172 | | |
| 72A7 | Address on File | VGX 5.16 | | |
| 30DF | Address on File | ADA 9.9; BAT 35.4; BTT 2446599.9; CHZ 55.9099; CKB 897; DAI 9.93; DOT 0.232; EOS 4.37; FTM 3.777; GRT 20.51; HBAR 102.5; MANA 87.83; SHIB 382475.7; STMX 363.2; TRX 94.8; USDT 9.98; VET 142.2; XLM 146.2; XVG 405.8 | | |
| BD2D | Address on File | VGX 2.78 | | |
| 3A60 | Address on File | BTC 0.001478; SHIB 753081.3; STMX 1131.9 | | |
| 4B6A | Address on File | BTC 0.024545; DOT 55.184 | | |
| D282 | Address on File | ADA 2211.9; BTC 1.074307; ETH 31.63337; LINK 292.08; LLUNA 398.307; LUNA 170.703; LUNC 551.8; USDC 10620.2; VGX 592.17; ZEC 0.003 | | |
| 58E0 | Address on File | BTC 0.000197 | | |
| F797 | Address on File | VGX 4.66 | | |
| 251C | Address on File | VGX 4.02 | | |
| D932 | Address on File | VGX 4.75 | | |
| BC6E | Address on File | VGX 4.03 | | |
| 1F4C | Address on File | VGX 2.75 | | |
| 0536 | Address on File | CKB 129082.1; LUNA 0.744; LUNC 48604.3; STMX 100062.5 | | |
| 074C | Address on File | VGX 2.8 | | |
| 063A | Address on File | ADA 1368; BCH 0.5602; BTC 0.022469; DOT 10.762; LTC 4.32284; SAND 21.5607; SOL 1.3787; TRX 9636; VGX 0.82; XVG 1870.1 | | |
| B8FF | Address on File | ALGO 70.88; BTC 0.000732; LLUNA 39.076; LUNA 16.747; LUNC 3653313.7; SOL 28.9703; TRX 5031.2; UNI 6.836 | | |
| 3F9E | Address on File | VGX 2.82 | | |
| F703 | Address on File | BTC 0.000239; ETH 0.04815 | | |
| 35DF | Address on File | SHIB 273373.4 | | |
| C7A2 | Address on File | BTC 0.00123; DOT 24.852; USDC 101.01; VGX 20.74 | | |
| 3FFD | Address on File | VGX 4.01 | | |
| 7BC4 | Address on File | DOGE 39099.2; HBAR 135457.9; LUNA 0.238; LUNC 8769.2; VGX 23.49 | | |
| C80B | Address on File | LLUNA 5.394; LUNA 2.312; LUNC 504243.1; SHIB 86190600 | | |
| 6B5A | Address on File | VGX 4.9 | | |
| 6B7C | Address on File | ADA 346; ALGO 131.51; BTC 0.000536; BTT 726900; CHZ 79.987; CKB 2798.8; DOT 4.648; ETH 0.10215; JASMY 668.4; LINK 9.51; SKL 71.37; VET 576.9; VGX 1.79; XLM 209.1; ZRX 69.8 | | |
| 5760 | Address on File | BTC 0.000436; ETH 0.00211; SHIB 1382743.3; SOL 0.5307 | | |
| 4FF1 | Address on File | VGX 4.9 | | |
| 3E2C | Address on File | ADA 248.5; BTC 0.00769; DOGE 22.8; ETH 0.12724 | | |
| B297 | Address on File | BTC 0.001976 | | |
| DB72 | Address on File | SHIB 15888007.9 | | |
| 3CA6 | Address on File | ADA 66.4; ALGO 6.8; ETH 1.13443; MANA 40.07; SHIB 46470180.5 | | |
| FD3B | Address on File | VGX 5.13 | | |
| B66F | Address on File | BTC 0.000672; USDC 103.8; VGX 513.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F25 | Address on File | VGX 5.15 | | |
| 27F0 | Address on File | BTT 34418700; DOGE 905; TRX 580.6 | | |
| C950 | Address on File | BTC 0.173105; ETH 1.63352; XRP 956.7 | | |
| F51C | Address on File | VGX 4.94 | | |
| DCC0 | Address on File | VGX 8.38 | | |
| F90D | Address on File | VGX 5.16 | | |
| 89FC | Address on File | BTC 0.000462; BTT 7283500; DOGE 2852.3 | | |
| BF9C | Address on File | SHIB 6257822.2 | | |
| F29F | Address on File | BTT 122057600; SHIB 19928471.3 | | |
| 0E09 | Address on File | ADA 1512.5; BCH 0.00335; BTC 0.000127; DOGE 7101.3; DOT 147.981; LTC 0.01632 | | |
| 4785 | Address on File | BTC 0.000506; HBAR 348.4; LLUNA 5.143; LUNA 2.204 | | |
| 210A | Address on File | DOGE 366.4; SHIB 375869.1 | | |
| CA05 | Address on File | SHIB 36914.2 | | |
| DF6A | Address on File | DOGE 2.1 | | |
| 3CB9 | Address on File | BTT 1340300 | | |
| 4A61 | Address on File | VGX 4.85 | | |
| 09EF | Address on File | BTC 0.001546; DOGE 537.7 | | |
| 8748 | Address on File | BTC 0.000458 | | |
| 5648 | Address on File | BTC 0.000569 | | |
| D5EC | Address on File | ETH 0.000835; LINK 0.08; USDC 2.22; VGX 10.72 | | |
| 6222 | Address on File | BTC 0.000658; DOT 1.003; LINK 1.25 | | |
| 98B2 | Address on File | ADA 93.1; BTC 0.00044; BTT 32229800; CKB 3306; HBAR 2452.6; SHIB 13869625.5; VET 1016.6 | | |
| 98C1 | Address on File | BTC 0.000432; DOGE 315.4 | | |
| 9CF7 | Address on File | BTC 0.00026 | | |
| DF2D | Address on File | VGX 5.14 | | |
| FAEC | Address on File | VGX 2.77 | | |
| B593 | Address on File | ATOM 2.6; BTC 0.000592; EGLD 22; ETH 0.03484; VGX 125.67 | | |
| 2D37 | Address on File | BTC 0.000454; DOGE 1051.7 | | |
| DC2F | Address on File | BTC 0.002129; SHIB 164654.2; USDC 116.19 | | |
| 78EE | Address on File | VGX 2.78 | | |
| E2A2 | Address on File | BAT 1230.4; DOGE 8380.3; ETH 1.18972; VGX 739.72; XLM 743.2 | | |
| 0B68 | Address on File | VGX 2.78 | | |
| 5D89 | Address on File | SHIB 5855687.3 | | |
| 6686 | Address on File | VGX 2.83 | | |
| C960 | Address on File | ADA 446.2; DOGE 311.9; DOT 11.436; ETH 0.91669; LTC 0.37875; SHIB 19104237.4; VET 3096.2 | | |
| C05E | Address on File | SHIB 1714.2 | | |
| A50E | Address on File | BTC 0.001023; SHIB 4408010.2 | | |
| 9DE1 | Address on File | USDC 8108.73 | | |
| 6AFB | Address on File | ADA 8.4; XLM 63.2 | | |
| 0025 | Address on File | BTC 0.00076; DOGE 178.6; SHIB 5285505.3 | | |
| 9A5F | Address on File | ADA 18; BTC 0.066494; BTT 9557880400; CKB 822440.1; DGB 54426.7; DOT 86.506; ENJ 285.3; ETH 1.00666; LTC 4.21476; MANA 1856.83; STMX 622038.9; TRX 9474; USDC 4.31; VET 45845.2; VGX 15203.53; XLM 6196.4; XVG 177176 | | |
| E788 | Address on File | AVAX 8.27; BTC 0.000702; LUNA 3.11; LUNC 372.5; SHIB 311720.6 | | |
| 9407 | Address on File | DOGE 712.7; SHIB 10828370.3 | | |
| B208 | Address on File | SHIB 1900348.4 | | |
| 7D85 | Address on File | ADA 410.2; ALGO 197.46; DOT 15.763; ETH 2.09805; HBAR 492.7; OCEAN 237.74; TRX 3489.8; VET 1371.9; VGX 420.59 | | |
| E7A0 | Address on File | BTT 40199300; CKB 4599.3; DGB 3212.6; DOGE 1013; SHIB 1760253.5; STMX 4890.3; TRX 1394.5; VET 3067.9; XVG 6194.2 | | |
| 5C48 | Address on File | BTC 0.000507; SHIB 1364256.4 | | |
| F195 | Address on File | DOGE 342.1 | | |
| 909A | Address on File | VGX 2.79 | | |
| 0041 | Address on File | VGX 8.38 | | |
| BF3C | Address on File | DOGE 0.1 | | |
| B892 | Address on File | VGX 4.71 | | |
| 96E0 | Address on File | AMP 1005.12; AVAX 1.8; BTT 259722900; CKB 3490.7; DGB 1447.4; GRT 39.8; SHIB 114603821.4; STMX 485.5; TRX 636; XVG 9878; ZRX 43.8 | | |
| 7C9C | Address on File | SAND 14.5488; SHIB 21907959.9 | | |
| 001D | Address on File | ADA 117.6; ETH 0.00295; SAND 14.4795; SHIB 143495009.1 | | |
| CA25 | Address on File | BTT 151916500 | | |
| 501C | Address on File | BTT 31989499.9; LPT 8.4162; STMX 26371.8; XVG 13920.5 | | |
| 7076 | Address on File | BTC 0.000055 | | |
| 1FD4 | Address on File | BTC 0.00041; DOT 1089.063; ETH 86.17968; LTC 75.76869 | | |
| 312C | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F75 | Address on File | LUNA 1.437; LUNC 93990.1; USDC 14233.93; VGX 8.22 | | |
| 3EE7 | Address on File | BTC 0.004076; ETC 13.01 | | |
| 8729 | Address on File | ADA 2064.8; DOGE 48464; ETC 381.97; LUNA 1.047; LUNC 68486.9; MANA 1484.07; SAND 115.8015; SHIB 64961823.4; STMX 6789.3; VET 10659.5 | | |
| A312 | Address on File | BTC 0.000462; BTT 125145799.9; SHIB 19143675.1 | | |
| 87B5 | Address on File | ADA 146.1; DOGE 892.8; DOT 1.56; ETH 0.00031; SHIB 404781800.9 | | |
| 5AEF | Address on File | BTT 10958500 | | |
| 18FA | Address on File | ADA 567.1; MANA 50.95; MATIC 85.922; SOL 2.7744; VET 2690.9; VGX 25.36 | | |
| A36E | Address on File | DOGE 46; LUNC 26.1 | | |
| 6316 | Address on File | VGX 2.8 | | |
| 1785 | Address on File | BTC 0.004829; DOGE 932.9 | | |
| 4E07 | Address on File | BTC 0.000432; BTT 1028629800 | | |
| 9645 | Address on File | BTC 0.003127; BTT 824517000; SHIB 267221018.7 | | |
| D819 | Address on File | BTC 0.000462; BTT 515325000 | | |
| ABCB | Address on File | ADA 174; BTC 0.005358; BTT 56817900 | | |
| F0E0 | Address on File | VGX 2.78 | | |
| E83E | Address on File | IOT 0.76 | | |
| 96BF | Address on File | BTC 0.000173 | | |
| BAAA | Address on File | ADA 505.7; DGB 951.5; SHIB 931966.4; STMX 1030.4; TRX 110.4; VET 435.1; XVG 2315.8 | | |
| D641 | Address on File | BTT 44812500 | | |
| EFFB | Address on File | VET 9407 | | |
| DF62 | Address on File | DOGE 10511.5 | | |
| 0211 | Address on File | BTC 0.004995; DOT 4.059; ETH 0.07284 | | |
| 6010 | Address on File | VGX 8.38 | | |
| B65F | Address on File | BTC 0.000516; ETH 0.11041; MATIC 85.026 | | |
| 5503 | Address on File | BTC 0.001799 | | |
| E25A | Address on File | BTC 0.000462; USDC 0.77 | | |
| 8505 | Address on File | ADA 221.9; BTC 0.00065; DOGE 460.6 | | |
| 5741 | Address on File | ADA 155.8; BTC 0.050856; LINK 51.71; LUNA 3.429; LUNC 224368.5; USDC 7123.96 | | |
| 87A1 | Address on File | DOGE 1297.4; SHIB 1059920.8 | | |
| 5D34 | Address on File | ETH 0.04936; ROSE 704.86; SHIB 843170.3; USDC 100.75; VGX 44.49 | | |
| DF17 | Address on File | VGX 5.16 | | |
| 5547 | Address on File | XLM 0.9 | | |
| FA4B | Address on File | BTT 428629388.8; SHIB 42056000.6 | | |
| 203D | Address on File | BTT 10420900; SHIB 50805439.1 | | |
| 9E71 | Address on File | BTC 0.000761; SHIB 11005135.7 | | |
| 8D92 | Address on File | VGX 4.66 | | |
| 479C | Address on File | ADA 58.4; APE 7.974; BTC 0.000515; SHIB 699430.9 | | |
| 66A2 | Address on File | ADA 3.5; BTT 27060599.9; STMX 2761.9; UNI 1.401; VET 600.5 | | |
| 2ABB | Address on File | BTT 217520400; DOGE 14884.6; ETH 0.00209; XVG 20229.9 | | |
| B90E | Address on File | ADA 40.7; BTC 0.000519; DOGE 942.2; MATIC 26.513; SHIB 4924081.2 | | |
| 3DC1 | Address on File | BTC 0.000805; BTT 55752200; CKB 5023.3; SHIB 1449485.4; VET 5071.5; VGX 4.02 | | |
| 66AC | Address on File | ADA 1.3; LUNC 153.6 | | |
| A5B5 | Address on File | SHIB 12889920 | | |
| 9DEC | Address on File | ADA 0.8; BTT 200; DOGE 45.2; LLUNA 47.355; LUNA 20.295; LUNC 4425129.5; SHIB 1105678.3 | | |
| 3CED | Address on File | BTT 144840200; CKB 18887.7; LINK 10.75; STMX 3600.2; VET 2465.8; XVG 7842.5 | | |
| EDE0 | Address on File | BTT 49303300; ETH 0.03311; MANA 24.33; SHIB 32287223.6; XLM 523.7 | | |
| ED5F | Address on File | DOGE 1713.6; SHIB 13297872.3 | | |
| 9760 | Address on File | ADA 2138.1; DOGE 6; GRT 514.6; HBAR 32177.9; LLUNA 4.36; LUNA 1.869; LUNC 407584.5; SHIB 47015.2; XLM 6034.6 | | |
| 53DF | Address on File | BAT 9.9; BCH 0.2393; BTC 0.007122; CHZ 30.3663; DOGE 159; DOT 1.119; ENJ 3.88; KNC 4.97; LINK 1.02; MANA 3.54; MATIC 5.131; QTUM 1.02; SHIB 32375.4 | | |
| C96C | Address on File | BTT 10317500; ETC 6.05; LUNA 0.503; LUNC 32889.6; SHIB 1415227.8; TRX 150.9; XTZ 6.75 | | |
| 5804 | Address on File | ADA 67.6; BTC 0.000462; DOGE 2425 | | |
| 0044 | Address on File | ADA 783; BTC 0.000625 | | |
| B6B8 | Address on File | BTC 0.000468; BTT 36744800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CFB | Address on File | BTC 0.006431; ETH 0.16106; LINK 1.46; LTC 0.60795; SHIB 64062.6 | | |
| 7B77 | Address on File | BTT 18157400; SHIB 20104322.6 | | |
| 6A7C | Address on File | BTC 0.000227; BTT 706034.8; DOGE 407; LLUNA 5.518; LUNA 1.229; LUNC 268199.2; SHIB 4063983.8 | | |
| 6476 | Address on File | ALGO 5.26; BTT 3219000; CKB 498.3; LUNA 0.548; LUNC 35799.3; SHIB 2352339; TRX 98.1; XVG 415.7 | | |
| ED85 | Address on File | BTC 0.004124; LLUNA 4.426; LUNA 1.897; LUNC 413745.9 | | |
| 00D1 | Address on File | VGX 5.16 | | |
| F51C | Address on File | BTC 0.00051; SHIB 5084401 | | |
| A046 | Address on File | ADA 211.6; BTC 0.000659; IOT 611.24 | | |
| DFFA | Address on File | VGX 4.66 | | |
| 4648 | Address on File | SHIB 141295.3 | | |
| 8B03 | Address on File | BTT 5533600; DOGE 148.2; HBAR 45.9; STMX 0.4; TRX 237 | | |
| D5AE | Address on File | ADA 7990.8; ETH 1.81932; SHIB 380590.9 | | |
| 8727 | Address on File | ADA 446.4; SAND 5.8964; SHIB 2293578 | | |
| 1A0D | Address on File | BTT 11967500; DOGE 137.4 | | |
| BF25 | Address on File | BTC 0.000495; SHIB 12560929.8; VET 2043.2 | | |
| B830 | Address on File | LUNA 1.57; LUNC 102730.5; MANA 9.61; SHIB 409187.3 | | |
| 2772 | Address on File | ADA 2506.4; BTC 0.001391; ETH 1.00637; LUNA 0.606; LUNC 39648.8; QNT 10.54761; USDC 664.47; VGX 516.85 | | |
| DEEE | Address on File | BTC 0.000519; LUNA 2.548; LUNC 166709.7; SHIB 16228764.2 | | |
| 9350 | Address on File | BCH 0.0184; EOS 0.35; ETH 0.00856; XLM 15.5; ZRX 3.1 | | |
| 9293 | Address on File | VGX 5.13 | | |
| EB46 | Address on File | BTC 0.001248; SHIB 15511400.3; USDC 26879.64 | | |
| 96A3 | Address on File | VGX 4.03 | | |
| 2752 | Address on File | BTT 46743119.2; CKB 22512.3; LLUNA 14.493; LUNA 6.212; LUNC 1846367.7; SHIB 9669302.9 | | |
| 9FAF | Address on File | BTC 0.000446; BTT 155322400; DGB 2254.4 | | |
| 1119 | Address on File | BTC 0.000485; DOGE 409.1 | | |
| 61FA | Address on File | FTM 16.776; VGX 10.59 | | |
| 6FAA | Address on File | ADA 2.2; DOGE 135; ETH 1.0785; TRX 12642.1; VET 22292.7; XLM 945 | | |
| 6D2F | Address on File | VGX 8.37 | | |
| 697E | Address on File | VGX 5.38 | | |
| 4EB7 | Address on File | VGX 5.39 | | |
| CD5F | Address on File | ADA 2473.7; APE 41.329; BTC 0.183934; DOGE 4142.2; EOS 130.41; LINK 76.76; LTC 6.79766; STMX 16273.7; VET 11559.2 | | |
| 1D64 | Address on File | BTC 0.01085; BTT 228375400; DOGE 35794.4; ETC 14.62; SHIB 339990927.1; XVG 0.6 | | |
| 902E | Address on File | BTC 0.000704; ETH 0.4946 | | |
| FCAD | Address on File | VGX 2.76 | | |
| 40AE | Address on File | ADA 25462.1; ETH 3.34611; LINK 0.34; SHIB 33333.3; SOL 100.4791 | | |
| 56F5 | Address on File | ADA 134.1; ATOM 301.348; BTC 0.001377; FTM 74.893; LLUNA 377.55; LUNA 161.807; LUNC 1114076.1; MATIC 55.561; OXT 3.2; SHIB 179693240.6; STMX 560.6; VET 111573.6; VGX 31.27; XLM 2.8 | | |
| 0C3E | Address on File | ETH 0.25846 | | |
| 80C8 | Address on File | ADA 52.4; BTC 0.001574; ETH 0.0046; FTM 39.806; HBAR 250.4; LINK 4.09; LUNA 1.139; LUNC 1.1; SOL 1.0042; VET 1008.1 | | |
| C577 | Address on File | BTC 0.000855; ETH 1.0069; SOL 70.5642; USDC 51.55 | | |
| E515 | Address on File | VGX 4.94 | | |
| 0F67 | Address on File | ADA 141.2; LLUNA 4.601; LUNA 1.972; LUNC 430070.5; SHIB 3787853.1; SOL 1.002 | | |
| 050B | Address on File | BTC 0.000543; ETH 0.02686 | | |
| 4056 | Address on File | VGX 4.94 | | |
| 8E7B | Address on File | ADA 193.3; ALGO 186.41; CHZ 155.0821; DOGE 1475.7; DOT 10.602; FIL 2.2; GALA 628.0712; LRC 80.341; LUNA 0.002; LUNC 113.3; STMX 1977.3; VET 5823.8 | | |
| F101 | Address on File | CKB 600191.2 | | |
| BADC | Address on File | VGX 2.77 | | |
| 6402 | Address on File | BTC 0.002145; SHIB 9232954.5 | | |
| 4EA8 | Address on File | LUNA 2.98; LUNC 194972.5; MATIC 0.658 | | |
| 2A78 | Address on File | BTC 0.000098; SHIB 717342.3 | | |
| 0A14 | Address on File | VGX 2.78 | | |
| 8ED8 | Address on File | VGX 4.87 | | |
| F893 | Address on File | ADA 224; BTC 0.01626; DOGE 823.2; ETH 3.275574632; LTC 4.11235; SHIB 193943696.5; XLM 1613.1 | | |
| D379 | Address on File | BTT 214929200; SHIB 13513513.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35EE | Address on File | ADA 146.2; APE 20.133; BTC 0.001139; DOGE 4014.4; DOT 2.78; ENS 20; ETH 1.03321; LINK 5.5; MANA 100; MATIC 173.706; SHIB 9419739.2; XRP 204.8 | | |
| 60A7 | Address on File | SHIB 20487063.6; USDC 257.58; XLM 0.2 | | |
| 4486 | Address on File | AAVE 1.2561; ADA 3318.7; ALGO 800.8; ATOM 40.202; AVAX 31.18; BAND 11.959; BAT 135; BTC 0.127403; BTT 25000000; CKB 49065.3; DOT 48.565; EGLD 2.25; ENJ 145; ETH 0.56894; FTM 128; GLM 250; HBAR 29700; KNC 100.5; LINK 56.3; LLUNA 7.968; LUNA 3.415; LUNC 26.5; MANA 150; MATIC 496.371; SOL 1.625; STMX 33464.8; UNI 8; USDC 9613.88; VET 1050; VGX 3088.55; XLM 1685.5; XVG 5500 | | |
| 0D8D | Address on File | ETH 0.01223 | | |
| F949 | Address on File | BTT 100000000; DOGE 20330.9; ENJ 2373.08; SAND 6203.2511; SHIB 670528814.9; VGX 1079.38 | | |
| 2032 | Address on File | LUNC 19.4; SHIB 6480766.2 | | |
| 1402 | Address on File | ADA 398; BTC 0.009281; DOT 21.129; ETH 0.15876; FTM 56.401; KAVA 108.448; LLUNA 5.385; LUNA 2.308; LUNC 503326.5; MANA 134.63; MATIC 150.98; SAND 139.9156; SHIB 1855602.6; SOL 3.0343; USDC 261.82; VET 942.8; VGX 33.64 | | |
| EB6F | Address on File | BTC 0.000502; SHIB 25335362.9 | | |
| A7DC | Address on File | ADA 3000.9; BTC 0.134305; DOT 1.142; ETH 3.46903; SOL 14.4684; USDC 84.96; VET 20767.8; VGX 619.78 | | |
| 4DB9 | Address on File | ADA 2.2; BTC 0.000421 | | |
| 9AC6 | Address on File | ADA 704.7; BTC 1.14022; BTT 253870900; CKB 24868.1; DGB 19311.1; DOGE 1085.5; ETH 4.03536; GALA 987.1278; GLM 400.85; GRT 587.76; LTC 5.16584; LUNA 2.957; LUNC 193483.1; MATIC 166.21; OCEAN 427.7; SAND 77.7714; SHIB 6964758.3; STMX 17851.9; TRX 3709.2; VET 2507.5; XLM 1362; XVG 39546; YFII 0.430275 | | |
| A7F2 | Address on File | DOGE 89.9 | | |
| 0251 | Address on File | VGX 0.24 | | |
| 99C2 | Address on File | VGX 5.36 | | |
| 3E49 | Address on File | BTC 0.013277 | | |
| FA0B | Address on File | VGX 5.18 | | |
| 0F4C | Address on File | VGX 5.25 | | |
| 165B | Address on File | VGX 2.8 | | |
| 4B11 | Address on File | VGX 709.28 | | |
| E124 | Address on File | SHIB 1583078.5; VGX 1042.11 | | |
| 6703 | Address on File | ADA 3569.3; BTC 0.050008; DOT 20.583; ETH 0.63387; LINK 3.93; SHIB 1593922.1; USDC 3.32; VET 1768.9; VGX 244.95; XLM 150.4 | | |
| 1FE1 | Address on File | VGX 4.89 | | |
| 7454 | Address on File | ADA 867; DOGE 1911.2; SHIB 8144648.9 | | |
| 5B94 | Address on File | ADA 5; DOT 67.899; VGX 605.61 | | |
| 4D67 | Address on File | VGX 2.75 | | |
| 9981 | Address on File | STMX 451.4 | | |
| 98E1 | Address on File | AAVE 6.9995; ADA 264.5; BTC 0.043859; BTT 15700000; CKB 2590.3; DOGE 493.7; DOT 160.119; ENJ 297.46; GALA 139.9063; GLM 201.49; HBAR 1333; JASMY 4220.1; KAVA 29.064; LUNA 1.583; LUNC 103517.9; MANA 423.74; MATIC 585.498; ONT 274.94; OXT 152.8; SAND 300.4788; SHIB 7692396.9; SKL 517.76; SOL 2.1878; STMX 9260; TRX 116.8; USDC 129.2; XLM 1412.7; XVG 2590.4 | | |
| 9A2A | Address on File | LLUNA 70.893; LUNA 30.383; SHIB 24377.7 | | |
| 5956 | Address on File | ADA 24.8; BTC 0.025623; ETH 0.38758; USDC 5127.52 | | |
| 1ACE | Address on File | DOGE 376.5 | | |
| 2C05 | Address on File | VGX 4.87 | | |
| E58D | Address on File | ADA 1696.3; BTC 0.060085; ETC 14.31; ETH 0.9212; JASMY 2104.6; LINK 33.56; SHIB 1412429.4; SOL 3.2679; VET 8523 | | |
| 7781 | Address on File | ALGO 132.18; BTT 2267700; ENS 24.15; IOT 128.53; ONT 58.99; SHIB 3602305.4; STMX 2424.3; SUSHI 16.5989; TRX 2198 | | |
| 9331 | Address on File | BTT 197594000; SHIB 18135408.2 | | |
| 7A7A | Address on File | SHIB 37502 | | |
| 2B30 | Address on File | VGX 2.65 | | |
| 454F | Address on File | BTC 0.000989; BTT 63717700 | | |
| 0EF4 | Address on File | BTT 5806300; DOGE 5.5 | | |
| 85CF | Address on File | BTT 89109010.8; SHIB 1106936598.4 | | |
| 4D0F | Address on File | BTC 0.00066; ETH 0.00215; SHIB 1509206.1 | | |
| 4A2C | Address on File | BTT 2979300; CKB 730.9; DOGE 38.1; SHIB 1358995.8; VET 62.6; XVG 771.6 | | |
| FEF6 | Address on File | BTC 0.000505; ETH 0.12041; SHIB 8510380.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 06CC | Address on File | ALGO 361.48; APE 19.82; SHIB 42475728.1 | | |
| 3345 | Address on File | BTT 172998400; ETH 1.04554; TRX 12221.8 | | |
| 29FB | Address on File | BTC 0.002483 | | |
| 02CD | Address on File | BTC 0.000521; SHIB 4561472.1 | | |
| 2EA9 | Address on File | XTZ 25.08 | | |
| F19A | Address on File | BCH 0.19656 | | |
| 9C79 | Address on File | ADA 864.4; BTT 24804100; DOGE 171.9; DOT 5.028; ETH 2.14699; FTM 152.248; LINK 21.39; SAND 185.9554; SHIB 8949067.3; VET 5337.8 | | |
| C150 | Address on File | BTT 70719900; SHIB 3028467.5; VET 2456.5 | | |
| F711 | Address on File | VGX 2.88 | | |
| 87D8 | Address on File | DOGE 475.5; SHIB 3230699.6; XLM 102.9 | | |
| FFA4 | Address on File | BTC 0.000203; ENJ 52.08; ETH 0.00008; VGX 16.3 | | |
| 0932 | Address on File | DOGE 485.5; SHIB 9309253.9 | | |
| E67B | Address on File | ETH 0.03572 | | |
| 20B7 | Address on File | ALGO 60.63; ATOM 3.019; AVAX 0.5; AXS 1.68228; BAND 7.107; BAT 78.1; CHZ 115.0601; DGB 2828.7; DOT 2.053; EGLD 0.2888; FIL 3.55; FTM 124.528; ICX 62.5; JASMY 2584.5; LINK 4.72; LLUNA 3.622; LUNA 1.553; LUNC 121.2; MATIC 66.832; OCEAN 69.2; OMG 9.35; REN 43.27; SRM 14.176; STMX 1792; SUSHI 27.4366; UMA 8.288; VET 2135.3; VGX 27.26; WAVES 3.051; XMR 0.169; XTZ 14.11; XVG 2428.5; YFI 0.002107 | | |
| E832 | Address on File | XLM 52 | | |
| 53DD | Address on File | BTC 0.000436; SHIB 16335360.2 | | |
| EC9A | Address on File | BTC 0.000437; BTT 700; COMP 2.02016; IOT 211.63; MANA 192.72; OXT 778.8; SOL 8.9655; TRX 1697.4 | | |
| C9E3 | Address on File | BTC 0.17132; DOT 42.125; FTM 263.107 | | |
| D1EB | Address on File | DOT 7.945; SHIB 59972265.4; UNI 13.923; VGX 243.7; ZRX 1158.3 | | |
| 86B5 | Address on File | BTC 0.000635; USDC 7.31 | | |
| D7E0 | Address on File | AAVE 6.3012; ADA 4; APE 32.944; AVAX 10.07; BAT 3.3; BCH 0.02487; BTC 0.000954; DGB 22905.2; DOT 127.843; ETH 0.02906; FTM 537.976; GRT 5.61; KAVA 168.733; KNC 1718.91; LINK 2.01; LLUNA 24.411; LTC 0.08962; LUNA 10.462; LUNC 176199.8; MATIC 14.81; OMG 0.05; SAND 5.0548; SHIB 32739114.1; SOL 7.8725; USDC 2.59; VGX 637.26; XTZ 79.76; YFII 0.046378; YGG 9.452; ZRX 3.9 | | |
| D794 | Address on File | SHIB 2945739.1 | | |
| 18DE | Address on File | ADA 3188.8; ALGO 681.07; APE 118.116; BTC 0.000498; DOT 89.113; LINK 35.6; LLUNA 11.349; LUNA 4.864; LUNC 221313.1; MATIC 1086.373; SHIB 20108569.6; USDC 64.2; XTZ 262.11 | | |
| AD25 | Address on File | AVAX 9.84; BTC 0.161457; ETH 0.05853; SHIB 5419869; USDC 850.92; VGX 1902.79 | | |
| 4042 | Address on File | BTT 215629000; CKB 7304.4; DGB 1695.2; ETC 1.03; HBAR 475.8; STMX 4395.1; TRX 1446.2; XLM 270.3; XVG 4324.5 | | |
| 3D95 | Address on File | USDC 1326.26 | | |
| 5E43 | Address on File | BTC 0.018863 | | |
| 052C | Address on File | VGX 2.81 | | |
| 7969 | Address on File | BTC 0.001337; LLUNA 12.466; LUNA 5.343; LUNC 1165410.7; SHIB 22809362.9; TRX 351.2; VGX 4.21 | | |
| 796B | Address on File | ALGO 0.77; BAND 2.242; DASH 0.109; HBAR 0.1; LTC 0.05371; USDC 19 | | |
| 4D3F | Address on File | GLM 0.07 | | |
| 4AF0 | Address on File | ADA 126.3; BTT 101837800; DGB 2759; DOGE 1164; ETH 0.05231; FIL 1.37; IOT 92.17; LUNA 2.434; LUNC 159259.7; STMX 3746; TRX 1386.9; VET 430.2; VGX 40.59 | | |
| 41C0 | Address on File | VGX 4.61 | | |
| E1A7 | Address on File | BTT 224683200 | | |
| FAC0 | Address on File | BTC 0.000232 | | |
| E90F | Address on File | SHIB 3401360.5 | | |
| 78FB | Address on File | SHIB 2308707.1 | | |
| A18F | Address on File | ADA 1221.6; BTC 0.000579; LINK 11.63; SHIB 431965.4; VET 1440.7; VGX 18.26 | | |
| 1477 | Address on File | ETC 14.43 | | |
| 8F37 | Address on File | BTT 25879900; DOGE 128.4 | | |
| 5A14 | Address on File | ADA 3.5 | | |
| 0119 | Address on File | BTT 27791400 | | |
| FBD1 | Address on File | LUNA 1.881; LUNC 123082.8 | | |
| B5A5 | Address on File | ADA 1.4; BTC 0.000429; SHIB 241392253.3 | | |
| 0F0C | Address on File | ADA 24.6; BTC 0.000446; SHIB 5946908.7 | | |
| ADBA | Address on File | ADA 412; BTC 0.000437; BTT 71284600; SHIB 7485029.9; VET 2850.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E83 | Address on File | VGX 4.94 | | |
| 97D0 | Address on File | ADA 14.3; BTC 0.000442; DOGE 533 | | |
| D072 | Address on File | DOGE 0.2; SHIB 756416.9 | | |
| 2327 | Address on File | BTC 0.00041; BTT 27467200; CHZ 1220.8226; DOGE 1816.8; SHIB 16520525.2 | | |
| 3B92 | Address on File | BTT 183224600; DGB 2188.9; DOGE 1409.2; SHIB 29252087.9 | | |
| C81D | Address on File | VGX 8.38 | | |
| 337A | Address on File | BTT 391068300; SHIB 52180753.3 | | |
| 806A | Address on File | SHIB 9033168.7 | | |
| 6781 | Address on File | BTC 0.000513; SHIB 6875648.2 | | |
| EC16 | Address on File | ADA 531.9; ALGO 244.09; APE 21.791; AVAX 1.08; BTC 0.020356; BTT 76399000; CKB 13708.8; ETH 0.73963; GALA 365.5633; KEEP 133.23; LLUNA 4.03; LTC 2.73674; LUNA 1.727; LUNC 376699.9; MANA 251.86; MATIC 311.1; SAND 21.1505; SHIB 191098788.3; SOL 3.2763; SPELL 10322.4; STMX 699.7; TRX 2149; USDC 2957.22; VET 8997.4; ZRX 305.5 | | |
| C582 | Address on File | BTC 0.00052; SHIB 26150775.6 | | |
| 7F06 | Address on File | VGX 5.25 | | |
| 4B0E | Address on File | BTC 0.001289; SHIB 168585951.3 | | |
| 52DE | Address on File | BTC 0.000474; BTT 10583800 | | |
| CEBB | Address on File | VGX 2.8 | | |
| E6D7 | Address on File | BTC 0.000657; BTT 23817200 | | |
| EA90 | Address on File | VGX 4.59 | | |
| 684C | Address on File | BCH 0.00191; BTC 0.000418; ENJ 328.21; VET 9024.5 | | |
| EE22 | Address on File | ALGO 19.98; BAT 131.1; BCH 0.08311; BTC 0.004809; BTT 50697700; DOGE 1731.7; EOS 1.53; HBAR 88.3; LLUNA 5.357; LUNA 2.296; LUNC 500706.3; MANA 9.97; SHIB 1680904; STMX 4570.3; TRX 1166; USDT 19.97; VET 108.8; XLM 20.5 | | |
| CCD7 | Address on File | SHIB 6609294.3; XVG 4111.4 | | |
| E310 | Address on File | ADA 1181.6; BTT 739408865.2; LUNC 283487.6; SHIB 44912050.9 | | |
| E795 | Address on File | TRX 159.6 | | |
| 1DE2 | Address on File | BTT 157098851.3; DGB 945.6 | | |
| A0E9 | Address on File | BTC 0.000398; BTT 38555400; CKB 321; DGB 181; DOGE 196.2; GLM 35.23; HBAR 52.7; NEO 0.849; STMX 151.3; TRX 70.2; VET 1184.7; XVG 835.7 | | |
| 6803 | Address on File | ADA 55; BTC 0.001812; DOGE 2031.3; SHIB 20521057.6; XVG 6956.3 | | |
| 2250 | Address on File | BTT 3047600; CKB 475.7; SHIB 17923562.3; XVG 357.3 | | |
| 8139 | Address on File | BTC 0.000433; BTT 27843500; DOGE 294.6; TRX 2449.4 | | |
| 6EA9 | Address on File | DGB 2446.1; LUNA 2.035; LUNC 133155.3; MANA 650.93; MATIC 573.168; SAND 500.8578; SHIB 102533359; VGX 719.51; XLM 1687.4; XRP 1199.4 | | |
| A801 | Address on File | VGX 4.67 | | |
| 7385 | Address on File | VGX 8.38 | | |
| 98A2 | Address on File | ADA 43; BTC 0.000436; BTT 54714600; DOGE 173.3 | | |
| BF0C | Address on File | BTC 0.000771; BTT 78034800; SHIB 14947001.3 | | |
| AA6C | Address on File | SHIB 1625733.2 | | |
| 0816 | Address on File | SHIB 893062 | | |
| 21B7 | Address on File | BTC 0.000111; BTT 21036800; CKB 0.5; DOGE 11.5; TRX 432.7 | | |
| FD90 | Address on File | VGX 5.24 | | |
| A0AB | Address on File | BTT 18516900 | | |
| 3495 | Address on File | BTC 0.000897; BTT 285977197.8; LLUNA 11.511; LUNA 4.934; LUNC 1810034.7 | | |
| 1C77 | Address on File | BTC 0.000437; BTT 68664800; DOGE 607.8 | | |
| 80F7 | Address on File | VGX 5.17 | | |
| 298A | Address on File | VGX 8.38 | | |
| 5144 | Address on File | ADA 80.3; BTC 0.000899; BTT 101785200; DGB 3460.6; DOGE 2409.8; ENJ 84.13; TRX 2042.2; VGX 24.21 | | |
| 6DF0 | Address on File | BTT 3696600 | | |
| 6FDD | Address on File | VGX 4.17 | | |
| 371E | Address on File | BTC 0.000309; ETH 0.01123; LLUNA 298.346; LUNC 0.5; MATIC 10.844; SOL 0.1161; VGX 11.06 | | |
| 11AA | Address on File | SHIB 10136383.9 | | |
| DFF3 | Address on File | ADA 343.8 | | |
| 0969 | Address on File | VGX 4.9 | | |
| C320 | Address on File | DOGE 277.8 | | |
| 3071 | Address on File | VGX 4.71 | | |
| 7247 | Address on File | BTC 0.000815; BTT 24380700; MANA 101.58; MATIC 96.871; SHIB 4653327.1; VGX 40.18 | | |
| B8BA | Address on File | BTC 0.001023 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCA9 | Address on File | DOGE 45.7 | | |
| CAF8 | Address on File | ADA 217.8; BTC 0.000498 | | |
| 5911 | Address on File | BTC 0.000997; BTT 125297200 | | |
| 40E5 | Address on File | BTC 0.000438; MANA 593.47; SHIB 63010049.2 | | |
| 4BEB | Address on File | BTC 0.00108; BTT 2885800 | | |
| 2345 | Address on File | BTT 2601700; DGB 153.1; TRX 160.3 | | |
| 8388 | Address on File | BTC 0.000653; BTT 260591700 | | |
| 9A0F | Address on File | VGX 2.82 | | |
| 4D83 | Address on File | BTC 0.000846; BTT 264504000; SHIB 35123369.8 | | |
| 8C9C | Address on File | ADA 25.4; BTC 0.000397 | | |
| 21D7 | Address on File | ADA 13.9; BTC 0.001067; CKB 473.1; DOGE 2773.1; MANA 21.66; SHIB 6289308.1; STMX 451.7; TRX 370.9; VET 1848.7 | | |
| 00D3 | Address on File | VGX 4.72 | | |
| 8EBF | Address on File | ADA 23; BTC 0.008953; DOGE 52.4; ETH 0.12591; LINK 1.44; SHIB 85356.4; SOL 1.2108 | | |
| A6DC | Address on File | BTT 788300; SOL 0.2402 | | |
| 421B | Address on File | BTC 0.266201; DGB 108420.8; DOT 116.637; LINK 4.33; MATIC 57.311; SHIB 1797914.4; SOL 21.7138; USDC 65.33; VGX 2399.67 | | |
| 18FE | Address on File | ADA 2668.6; BAT 427.6; BTT 138057100; DGB 3425.4; ENJ 481.64; ETH 0.07438; HBAR 1461.8; IOT 52.91; LINK 11.71; SHIB 41600843.2; VET 17261.5; VGX 126.7; XLM 378.4; XRP 1680.1 | | |
| C5A0 | Address on File | BTC 0.350179; USDC 4461.08 | | |
| 7DCF | Address on File | VGX 2.8 | | |
| 3A6D | Address on File | DOGE 2075.8 | | |
| 1F65 | Address on File | VGX 5.17 | | |
| 17C5 | Address on File | VGX 2.78 | | |
| B400 | Address on File | ADA 60; BTC 0.000464; BTT 100000000; DGB 1724.2; DOGE 1019.3; DOT 8.853; ETC 13.56; LINK 10.33; MATIC 34.986; SHIB 6265664.1; TRX 1437.6; XLM 173.2 | | |
| 4C05 | Address on File | BTT 365560500; DOGE 937.3; SHIB 12162983.9; XVG 30340.3 | | |
| 863F | Address on File | ADA 30.4; ALGO 100.33; AVAX 2.08; AXS 2.16498; BTC 0.003214; LUNA 2.767; LUNC 38857.9; MANA 32.85; SHIB 437877.4; SOL 0.671; VET 750; XLM 79.4; XVG 1897.5 | | |
| 24E1 | Address on File | ETH 0.02326 | | |
| A929 | Address on File | BTC 0.00065; DOT 6.334 | | |
| D2A3 | Address on File | ADA 225.7; BTC 0.00045; DOGE 4489.8; ETH 0.01643; SHIB 17328369.5 | | |
| 7C3B | Address on File | VGX 4.69 | | |
| 6458 | Address on File | ADA 461.2; BTC 0.004242; BTT 31852600; CKB 3295.9; ETH 0.01702; SHIB 18682734.2; USDC 243.88; VET 4021.2; VGX 121.16 | | |
| 9F6E | Address on File | SHIB 7102272.7 | | |
| 3640 | Address on File | ADA 598.3; BTC 0.000697; BTT 103094900; CKB 3596.8; DGB 1284.1; ENJ 20.96; STMX 5125.6; TRX 6225.2; VET 3643.7; XVG 8061.3 | | |
| D327 | Address on File | ADA 4.6; BTC 0.000405; CKB 77127.5; VET 10000; VGX 527.72; XLM 2.1 | | |
| B4B8 | Address on File | VGX 4.03 | | |
| 5279 | Address on File | ADA 139.9; BCH 8.56818; BTT 133429900; CKB 0.5; DGB 6954.1; DOGE 3701; SHIB 47100593.8; STMX 14158.5; VGX 0.76; XVG 0.8 | | |
| 22A9 | Address on File | BTC 0.000517; BTT 30627400 | | |
| AC15 | Address on File | ALGO 100.34; BTT 111572200; LLUNA 9.75; LUNA 4.179; LUNC 335824.7; OCEAN 71.34; STMX 1206.8; TRX 1736.2; VGX 142.31; XVG 890.5 | | |
| B7B5 | Address on File | SHIB 12122808.3 | | |
| A068 | Address on File | TRX 305.3 | | |
| C237 | Address on File | BTT 11735200; SHIB 13755158.1 | | |
| 0418 | Address on File | BTT 405447100; LLUNA 25.729; LUNA 11.027; LUNC 2405406.9; SHIB 11071663.8 | | |
| C239 | Address on File | BTC 0.048345 | | |
| 474B | Address on File | BTC 0.00052; SHIB 26628876.4 | | |
| B777 | Address on File | DOGE 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 127D | Address on File | AAVE 0.0329; ADA 86.8; ALGO 5.35; AVAX 0.15; BAND 1.51; BTC 0.035294; BTT 26123299.9; CELO 5.491; CKB 375.6; COMP 0.07229; DASH 0.127; DGB 561.7; DOGE 3928.1; DOT 0.272; ENJ 7; EOS 3.78; ETC 1.43; ETH 0.04962; FIL 0.32; GLM 21.63; HBAR 103.1; KNC 10.55; LTC 0.22943; LUNA 1.967; LUNC 1.9; MATIC 8.371; MKR 0.0263; NEO 0.181; OCEAN 10.8; OMG 1.14; ONT 22.01; PERP 2.18; QTUM 1.29; SHIB 1552795; SKL 83.39; SRM 5.973; STMX 2871.9; SUSHI 1.2543; TRX 550.4; UMA 1.12; UNI 4.381; VET 1687.6; VGX 62.44; WAVES 0.431; XLM 73.9; XMR 0.033; XRP 41.7; XTZ 3.95; YFI 0.000289; ZEC 0.132 | | |
| 4C2A | Address on File | VGX 4.17 | | |
| BF9F | Address on File | AVAX 0.11; DOT 0.666 | | |
| BA7B | Address on File | BTC 0.000154 | | |
| C435 | Address on File | ADA 10.6; SHIB 29681752.1 | | |
| AF70 | Address on File | BTC 0.000181; SHIB 7693733.3 | | |
| D568 | Address on File | ADA 222.7; ALGO 321.09; BAND 1.561; BTC 0.035891; BTT 19949800; CELO 50.55; COMP 0.04164; DOT 23.279; ETH 0.33274; HBAR 744.5; ICX 31.5; MANA 111.91; MATIC 311.345; SHIB 16556675; VET 416.7; VGX 123.82; XTZ 92.05 | | |
| 5EB2 | Address on File | VGX 2.65 | | |
| 12A3 | Address on File | HBAR 1030.3; VET 11299.8 | | |
| 33AA | Address on File | ZEC 0.009 | | |
| 0386 | Address on File | BTC 0.000265; USDC 106.15 | | |
| E8F0 | Address on File | BCH 5.71153; DOT 53.931; HBAR 27785.5; STMX 80302.7; VET 32100.1; VGX 949.93 | | |
| 9DFA | Address on File | VGX 4.75 | | |
| 490C | Address on File | BTT 111983200; SHIB 2736511.1 | | |
| 42E3 | Address on File | BTC 0.000526; SHIB 5746376.9 | | |
| 75D6 | Address on File | BTT 23598499.9; SHIB 2850384.2 | | |
| F512 | Address on File | ADA 121.6; BTC 0.000611 | | |
| 20D1 | Address on File | BTC 0.000432; BTT 32098400; DOGE 1630.8; SHIB 3888024.8; VET 677.2 | | |
| E316 | Address on File | BTT 211685600; ETH 0.08648; SHIB 8230917 | | |
| BA8B | Address on File | BTC 0.001381; BTT 622104800; SHIB 118800584.4 | | |
| 8283 | Address on File | SHIB 17161240.1 | | |
| 226D | Address on File | ADA 8.4; BTC 0.000269; HBAR 100; LUNA 0.104; LUNC 0.1; SOL 0.094 | | |
| B176 | Address on File | BTC 0.000437; BTT 79692300 | | |
| AD18 | Address on File | ADA 312.2; AVAX 9.62; BTC 0.001003; BTT 31723500; CKB 11382; DOT 9.165; ENJ 91.38; EOS 211.39; ETH 0.08844; GLM 241.38; HBAR 149; LINK 3.34; LLUNA 11.537; LTC 2.12486; LUNA 4.945; LUNC 15416.2; OXT 0.4; STMX 28361.5; VET 2206.4; VGX 41.73; XTZ 22.94 | | |
| F94B | Address on File | ADA 18; BTT 46192500; SHIB 9181398.1 | | |
| B4E7 | Address on File | VGX 5.15 | | |
| 2F80 | Address on File | BTC 0.0005; SHIB 12562346.3 | | |
| 12B6 | Address on File | BTC 0.0004; SHIB 21188809.3; VGX 4.98 | | |
| 35AA | Address on File | ALGO 13.26; BTC 0.000507; LUNA 2.07; LUNC 2; SHIB 2195491.4 | | |
| EA71 | Address on File | BTC 0.000658; BTT 811447200; SHIB 6426735.2 | | |
| A254 | Address on File | BTT 698029924.6; SHIB 174501909.1 | | |
| 46EB | Address on File | BTC 0.001241; BTT 139345200; TRX 2755.4 | | |
| B8E3 | Address on File | ADA 428; BTT 114064100; LLUNA 14.922; LUNA 6.395; LUNC 20.6; VET 6040.4 | | |
| 6698 | Address on File | BTC 0.035709; DGB 4862; DOGE 1601; DOT 10.59; ETH 0.12132; SOL 3.3114; USDC 647.63; VET 3804; XLM 519.4 | | |
| E0E2 | Address on File | ADA 106; BTC 0.001168; BTT 470196900; SHIB 9527680.9; XLM 340.4 | | |
| 54B2 | Address on File | ADA 72.8; BTC 0.000498; BTT 3824500; DOGE 1748.6; STMX 5360.3 | | |
| 2A3F | Address on File | BTC 0.000496; SHIB 2176752.2 | | |
| F4A0 | Address on File | SOL 1.0468 | | |
| 93F8 | Address on File | ADA 55.3; BTC 0.002253; ETH 0.02407; SHIB 1130965.8; VGX 26.7 | | |
| 1EFA | Address on File | DOT 0.339; LUNA 1.346; SHIB 0.3; TRX 147 | | |
| 2DDB | Address on File | VGX 5.13 | | |
| BB5D | Address on File | VGX 5.16 | | |
| 685E | Address on File | BTT 6500000; HBAR 1500; OXT 75.9; VET 6336.1 | | |
| AF91 | Address on File | VGX 4.68 | | |
| C65A | Address on File | LUNA 2.07; LUNC 2; OCEAN 19.62 | | |
| A181 | Address on File | BTC 0.00044; BTT 111722799.9; DOGE 419.1; QTUM 9.58 | | |
| 0A47 | Address on File | SHIB 13621294.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C389 | Address on File | USDC 86.25; VGX 5.22 | | |
| AEE7 | Address on File | VGX 5.15 | | |
| B41A | Address on File | BTC 0.000457; ENJ 142.35; SHIB 3357958.3 | | |
| 6A0B | Address on File | BTC 0.016527; ETH 0.17509 | | |
| 50A8 | Address on File | LLUNA 10.649; LUNA 4.564; LUNC 106.6 | | |
| 5354 | Address on File | VGX 4.84 | | |
| 7AB1 | Address on File | ATOM 0.052; BTC 0.000342; DOT 0.274; LLUNA 20.354 | | |
| 46B7 | Address on File | BTC 0.000854; ETH 0.01688 | | |
| CC72 | Address on File | BTT 24983900 | | |
| 49E7 | Address on File | AMP 5674.38; AUDIO 350.068; AXS 6.35838; BTC 0.014477; DGB 1346.4; ENJ 30.69; ETH 0.01231; LLUNA 3.14; LUNA 1.346; LUNC 293452.7; MATIC 319.365; USDC 4.88; VGX 696.46 | | |
| 8260 | Address on File | VGX 5.13 | | |
| C9C5 | Address on File | BTC 0.051909; ETH 0.14955 | | |
| 6A3C | Address on File | BTC 0.000518; LINK 1; VET 644.5 | | |
| CF3F | Address on File | VGX 4.27 | | |
| EFC8 | Address on File | BTC 0.004959; ETH 0.7481 | | |
| 8251 | Address on File | AVAX 64.83; LUNA 3.519; LUNC 3.4; OCEAN 272.57; XTZ 262.3 | | |
| 67B3 | Address on File | BTC 0.000116; EOS 0.18; ETH 0.00211; LUNA 2.38; LUNC 438.2; SHIB 16290.7 | | |
| BE72 | Address on File | ADA 0.9; ETH 0.18031; LUNC 53.3; VET 4892.5 | | |
| 527F | Address on File | BTC 0.000745; BTT 4297300; DOGE 28.9; MATIC 16.96; SHIB 2793211.1; VET 125.7; XLM 59.2 | | |
| 97DE | Address on File | BTT 34432300 | | |
| EC69 | Address on File | BTC 0.000499; DOGE 4244.9 | | |
| 0DE1 | Address on File | BTC 0.000495; SHIB 3516190.2 | | |
| DDAF | Address on File | BTC 0.041216; DOT 63.286; ETH 0.07089; SOL 9.2556; VET 59425.3 | | |
| 8FAC | Address on File | VGX 4.94 | | |
| 3B4C | Address on File | LLUNA 6.991; LUNA 2.996; LUNC 652845.4 | | |
| 050B | Address on File | VGX 4.71 | | |
| 8488 | Address on File | SHIB 756143.6 | | |
| 6D5E | Address on File | SHIB 12103476.6 | | |
| 84F0 | Address on File | ADA 332.6; BTT 64447100; CKB 3893.4; DOGE 979; ETH 0.14366; HBAR 722.5; IOT 82.44; LINK 1.91; STMX 1939.9; VET 18574; XLM 142.3; XMR 1.791; XVG 2050.7 | | |
| 840F | Address on File | ADA 105; APE 18.122; DOT 3.028; ENJ 109.43; GALA 216.6043; GRT 18.9; HBAR 100.8; LUNA 0.65; LUNC 42488.2; MANA 25.28; MATIC 101.955; SAND 20.9718; SHIB 3101736.9; SOL 4.054; STMX 2881.6; VET 206.5; VGX 368.59; XRP 233.3 | | |
| 3E82 | Address on File | BCH 0.00108; BTC 0.00109; EOS 0.06; ETC 0.01; ETH 0.00641; LTC 0.00354; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| 4D45 | Address on File | ADA 22.4; XLM 4.9; XRP 0.9 | | |
| 00EE | Address on File | ADA 4.3; BTC 0.000264; DOGE 4238.9; ENJ 1459.23; FTM 4939.645; LINK 0.07; MANA 0.59; SHIB 22590.2; SRM 230.16; XLM 0.8 | | |
| 8980 | Address on File | ADA 5; BTC 0.000511; DOGE 49.8; SHIB 2000000 | | |
| 3219 | Address on File | BTC 0.00066; LINK 10.29; USDC 111.02 | | |
| 9F71 | Address on File | BTC 0.000498; DOGE 422 | | |
| 610D | Address on File | BTT 215090090; LLUNA 22.113; LUNA 9.477; LUNC 2067408.9; SHIB 21806021.9; XVG 54230.9 | | |
| 7A1C | Address on File | BTC 0.000235 | | |
| A7CE | Address on File | VGX 4.59 | | |
| 9055 | Address on File | ADA 206.3; BTC 0.148972; DOT 6.738; ETH 1.65585; LINK 20.97; LTC 2.83573; NEO 3.157; UNI 8.142; VET 4723.2; XLM 1923.7 | | |
| 632C | Address on File | ADA 359.3; BTC 0.000029; DGB 1842.7; SHIB 1000000; USDC 0.77; VET 1137.2 | | |
| 8721 | Address on File | VGX 2.84 | | |
| D494 | Address on File | ADA 99.3; ALGO 181.83; APE 12.16; BTT 106049900; DOGE 2254; HBAR 1399.3; ICX 130.9; LLUNA 6.292; LUNA 2.697; MATIC 78.291; SHIB 15986779.8; STMX 5536.6; XLM 1033.5 | | |
| 48B2 | Address on File | ADA 84.5; ALGO 813.04; APE 16.579; BAT 0.2; BTC 0.000084; DOGE 4481.1; DOT 379.041; ETH 0.44749; LRC 935.091; LUNA 1.711; LUNC 111947.1; MANA 282.03; MATIC 352.422; USDC 2.04; VGX 555.42; XRP 374.5 | | |
| 2568 | Address on File | BCH 0.14007; BTC 0.000871; BTT 132648100 | | |
| 80E1 | Address on File | VGX 2.75 | | |
| 5938 | Address on File | BTC 0.001432; BTT 40725300 | | |
| D084 | Address on File | BTC 0.000491; DOGE 353.4 | | |
| B4FD | Address on File | BTC 0.000498; SHIB 1775252.9 | | |
| F0C7 | Address on File | BTT 4484600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CEAB | Address on File | BTC 0.000925; BTT 700; DOGE 98.2; LUNA 2.401; LUNC 156898.3; SHIB 17542842 | | |
| A9DF | Address on File | BTT 42114600 | | |
| 7F1F | Address on File | BTC 0.001657; CHZ 103.8348; SHIB 1472754; SOL 0.9754; TRX 271.9; XVG 4306.1 | | |
| 7FF5 | Address on File | BTC 2.400608 | | |
| 9150 | Address on File | BTC 0.159929; ETH 0.07162 | | |
| E3D9 | Address on File | ETH 0.05771 | | |
| 90C5 | Address on File | ADA 1635.6; BTC 0.014352; CELO 60.781; ETC 3.89; ETH 0.12633; SHIB 1386648.7; VET 602.5; VGX 183.73 | | |
| 9F2E | Address on File | BTC 0.000353 | | |
| A97F | Address on File | BTT 68080600; CKB 2894.6; DGB 1491.9; LUNA 3.724; LUNC 243651.4; SHIB 37077015.2; XVG 2058.4 | | |
| F925 | Address on File | BTC 0.000173 | | |
| 5C65 | Address on File | BTC 0.00004 | | |
| 4C83 | Address on File | USDC 1009998.38 | | |
| 3B35 | Address on File | VGX 5.18 | | |
| 2D4E | Address on File | VGX 2.78 | | |
| 2C48 | Address on File | DOGE 127.3 | | |
| 4A1D | Address on File | ADA 1925.7; APE 17.047; BTC 0.142301; BTT 222260417.5; COMP 18.14209; DASH 12.018; DGB 1207.1; DOT 27.08; DYDX 236.9718; FIL 55.69; HBAR 3091.8; LLUNA 21.812; LTC 20.18576; LUNA 9.348; LUNC 2038082.7; MATIC 528.879; ROSE 4187.99; SAND 449.7486; SHIB 26115446; SOL 8.4582; SRM 821.618; USDC 103.8; XVG 56658.3; YFI 0.743514 | | |
| 13DA | Address on File | VGX 35.5 | | |
| F9B9 | Address on File | LUNA 1.035; LUNC 1 | | |
| CD87 | Address on File | VGX 5.24 | | |
| BE13 | Address on File | BTC 0.000502 | | |
| 5A89 | Address on File | DOGE 4019.1 | | |
| 98FF | Address on File | SOL 5.4409 | | |
| 085C | Address on File | VGX 4.65 | | |
| 8E91 | Address on File | SHIB 2536783.3 | | |
| 9656 | Address on File | BTC 0.000241 | | |
| 8100 | Address on File | BTT 1234900; DOGE 34.8 | | |
| 8632 | Address on File | BTC 0.000437; BTT 29427300 | | |
| B1FF | Address on File | BTC 0.001263; BTT 50202100; SHIB 39786451.6; STMX 468.3; VGX 225.21 | | |
| 7578 | Address on File | BTC 0.000505; SHIB 9839624.5 | | |
| 5E12 | Address on File | SHIB 10840382.9 | | |
| 070B | Address on File | DOGE 2004.3; SHIB 18585482.4 | | |
| 4E86 | Address on File | BTT 22749400; CKB 1624.2; HBAR 47.8 | | |
| FA3A | Address on File | BTC 0.000497; BTT 171255460.8; SHIB 156493028.5 | | |
| 4CF7 | Address on File | ADA 0.4 | | |
| FA10 | Address on File | SHIB 3097849 | | |
| 7ED3 | Address on File | VGX 4.03 | | |
| D446 | Address on File | BTC 0.002945 | | |
| B07E | Address on File | SHIB 429461473.6; USDC 1.6 | | |
| 9896 | Address on File | BTT 23820800; SHIB 1279754.2 | | |
| D2E0 | Address on File | ADA 440.1; DOGE 3041.3; SHIB 20865595.6 | | |
| B984 | Address on File | BTC 0.00051; STMX 3342.4 | | |
| 42A0 | Address on File | ADA 0.5; DOGE 2.5; ETH 0.88187; MATIC 0.412 | | |
| 1F70 | Address on File | BTC 0.000815; LLUNA 11.378; LUNA 4.877; LUNC 3554971.2 | | |
| 171A | Address on File | ADA 1617.9; BTC 0.002086; DOT 5.882; VET 995.7 | | |
| C7DC | Address on File | BTC 0.000575; BTT 45511600; CKB 25117.5; STMX 15218.3; VET 2355.8; XLM 250.2; XVG 4245.8 | | |
| 4BC3 | Address on File | BTC 0.007497 | | |
| C3EE | Address on File | LLUNA 129.145; LUNC 0.2 | | |
| 9FC6 | Address on File | BTC 0.000514; SHIB 68739029.5 | | |
| 88CF | Address on File | SHIB 37083703.5 | | |
| 8191 | Address on File | DOGE 277.9 | | |
| 28CE | Address on File | ETH 0.00423 | | |
| 1DA6 | Address on File | BTC 0.000171 | | |
| 5774 | Address on File | ADA 752.5; ALGO 368.25; BTC 0.020991; ETH 0.49964 | | |
| A7C5 | Address on File | BTC 0.001575; ETH 0.00551 | | |
| 3C4E | Address on File | DOGE 238.3; XLM 360.5 | | |
| 7F23 | Address on File | VGX 4.98 | | |
| 8783 | Address on File | BTC 0.000495; SHIB 1536366.1 | | |
| 6B55 | Address on File | BTC 0.000622 | | |
| 1023 | Address on File | BTT 57708300; SHIB 3391608.3 | | |
| E634 | Address on File | SHIB 4573596.9; TRX 183.3; VET 290.1; XLM 132.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B7EF | Address on File | DOGE 5454.1; SHIB 28362289.9 | | |
| 3CA7 | Address on File | SHIB 16762277.4 | | |
| CF63 | Address on File | BTT 157192100; DOGE 8378.9; SHIB 38530610.4; STMX 17344.2 | | |
| 6DB0 | Address on File | BTC 0.000517; ETH 0.07192 | | |
| 02C1 | Address on File | SHIB 1514818.3 | | |
| 083A | Address on File | BTT 111106100; DOGE 4061.8; VGX 275.83 | | |
| CE34 | Address on File | SHIB 12976901.1 | | |
| 6293 | Address on File | VGX 4.59 | | |
| 8571 | Address on File | BTT 550200 | | |
| 2BD1 | Address on File | BTC 0.002073; DOT 3.642; FTM 114.411; KNC 70.92; LUNA 2.484; LUNC 2.4; SHIB 7145926.1 | | |
| 323A | Address on File | ADA 282.5; BTT 104486600; CKB 4683.4; DGB 4589.8; DOGE 6049.5; ENJ 53.23; EOS 43.53; HBAR 1470.5; OCEAN 412.92; SHIB 18921111.9; STMX 9182.8; TRX 4601.6; VET 8371.2; VGX 83.62; XLM 1423.7; XVG 7994.5; YFI 0.000283 | | |
| 10C7 | Address on File | ADA 8; BTC 0.000431 | | |
| DB07 | Address on File | BTC 0.001906; ETH 0.03307; OMG 1.43; SHIB 8036688.9; SOL 0.3988 | | |
| E58F | Address on File | VGX 8.37 | | |
| 200F | Address on File | BTC 0.000647; HBAR 4946.9; OMG 12.29; SHIB 9031791.9 | | |
| 0DFC | Address on File | VGX 2.65 | | |
| 6FBA | Address on File | APE 4.213; BTC 0.002419; BTT 41610800; CKB 4302.1; DOGE 2520.4; LLUNA 5.503; LUNA 2.359; LUNC 514424; SHIB 15693310; SPELL 11929.7; VET 534.2 | | |
| 11BF | Address on File | DOGE 263.2; MANA 30.96 | | |
| A9DF | Address on File | ADA 392.2; CELO 8.149; MANA 35.64; OCEAN 234.2; SHIB 1973428.2; SOL 1.0009 | | |
| BBC6 | Address on File | DOGE 1538.3; SHIB 856178 | | |
| A66F | Address on File | HBAR 194.7; VET 272.2 | | |
| 400A | Address on File | VGX 2.75 | | |
| 4EF0 | Address on File | FTM 72.535; HBAR 488.6; XLM 277.7 | | |
| FC76 | Address on File | VGX 2.78 | | |
| BD45 | Address on File | LLUNA 703.864; LUNA 301.656; LUNC 10148040 | | |
| 3497 | Address on File | ADA 0.5; BTT 76950511.7 | | |
| 7886 | Address on File | SHIB 44297.1 | | |
| E596 | Address on File | BTC 0.000093 | | |
| 4C08 | Address on File | VGX 2.82 | | |
| 9704 | Address on File | BTT 2008881400; LLUNA 14.489; LUNA 6.21; LUNC 1354699.1; SHIB 638016.6 | | |
| BCC7 | Address on File | ADA 1203.2; BTC 1.158209; BTT 20385000; DGB 1344.5; DOT 55.677; ETH 0.18891; MATIC 674.666; VGX 530.05 | | |
| 026A | Address on File | BTT 54059900; SHIB 4690277.2 | | |
| BFCD | Address on File | BTT 30096000; TRX 360.6; XVG 644.3 | | |
| 99F1 | Address on File | VGX 5.15 | | |
| 94D4 | Address on File | SHIB 1262466.8 | | |
| 2A14 | Address on File | ADA 8 | | |
| 6D3A | Address on File | BTC 0.000462; DOGE 1030.4; ETH 0.00553; SHIB 381912.6 | | |
| 4944 | Address on File | BTC 0.007997 | | |
| 536C | Address on File | ENJ 33.78 | | |
| 1D40 | Address on File | ADA 194.2; BTC 0.003339; DGB 677.9 | | |
| 28C0 | Address on File | SHIB 2065259.3 | | |
| B452 | Address on File | DOGE 2.8; SHIB 3251466.4 | | |
| 21F1 | Address on File | BTT 600; SHIB 771690.1 | | |
| AF88 | Address on File | BTT 13252688.1; SHIB 1126343.3 | | |
| 0428 | Address on File | BTT 900 | | |
| F6E6 | Address on File | SHIB 12098509.3 | | |
| 76C9 | Address on File | LTC 3.86849 | | |
| BB06 | Address on File | VGX 4.01 | | |
| 5D36 | Address on File | BTC 0.002693; BTT 4448252900; LLUNA 25.429; LUNA 10.898; LUNC 2375338.7; SHIB 1732528669.4 | | |
| E094 | Address on File | VGX 4.93 | | |
| 99DF | Address on File | ADA 794.8; BTT 227710021.3; DOGE 1463.9; GRT 501.75; HBAR 1296.4; MANA 186.01; TRX 2817.6; VET 6826.6 | | |
| 3037 | Address on File | ALGO 100; CKB 23537; SHIB 95366149.5 | | |
| 47B2 | Address on File | BTT 31656113.9; LLUNA 6.174; LUNA 2.646; LUNC 825070.2; SHIB 23637020; SPELL 2247.8 | | |
| 88A7 | Address on File | SHIB 34603871.1 | | |
| F0A1 | Address on File | BTC 0.000494; SHIB 4638366 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A81 | Address on File | ADA 1.4; ALGO 11.54; AUDIO 9.626; BAND 1.746; BAT 14.1; BICO 6.488; BNT 3.797; DAI 9.93; DGB 460.3; FET 23.03; GALA 39.8794; GLM 15.53; HBAR 44.2; ICX 14.4; KAVA 2.562; KEEP 14.45; KNC 7.21; LLUNA 14.969; LPT 0.2341; MANA 3.19; OCEAN 10.33; OMG 1.48; ONT 13.48; POLY 22.85; QTUM 1.01; RAY 3.283; REN 25.45; SHIB 17141; SPELL 2252.8; SRM 2.541; SUSHI 2.7647; TRAC 14.52; VGX 3.19; YGG 3.544; ZRX 11.5 | | |
| 6C96 | Address on File | BTC 0.001934; LUNA 1.162; LUNC 76005.2; SHIB 8270998.3 | | |
| 8041 | Address on File | DOGE 8628.6; SHIB 66918810.1 | | |
| 11BD | Address on File | BTC 0.000663 | | |
| 1D56 | Address on File | SHIB 377669.1 | | |
| 9AA2 | Address on File | VGX 4.71 | | |
| 0A89 | Address on File | BTT 60815800; SHIB 30418267.1; VET 2085.6 | | |
| BBCA | Address on File | BTT 19869000 | | |
| 4349 | Address on File | BTC 0.00044; BTT 10760100 | | |
| 6D8A | Address on File | BTC 0.000498; XLM 344.8 | | |
| C5E6 | Address on File | VGX 4.69 | | |
| D87F | Address on File | BTC 0.000521; SHIB 17130207.7 | | |
| 7E16 | Address on File | BTT 341460000; SHIB 200675818.9 | | |
| A4B1 | Address on File | BTC 0.000524; SHIB 4471272 | | |
| 66D5 | Address on File | BTC 0.00126; DOT 156.22; ETH 7.44517; LLUNA 7.823; LTC 33.70209; VGX 5046.68 | | |
| 335D | Address on File | VGX 2.76 | | |
| 5DF7 | Address on File | ADA 1053.1; ALGO 569.19; BTC 0.155095; BTT 121914300; ETH 0.58351; HBAR 5211.4; USDC 357.4; VGX 1332.06 | | |
| 1042 | Address on File | ADA 57; ALGO 3603.09; AUDIO 11.178; BCH 0.00757; CELO 81.234; COMP 1.01856; FIL 104.65; GRT 3.59; HBAR 34144.2; IOT 11897.96; LTC 0.1929; MATIC 2.404; UNI 0.209; USDC 4.14; VET 62658.4; VGX 6223.44; XLM 9.3; ZEC 82.674 | | |
| 33BE | Address on File | BTT 17127700 | | |
| 7961 | Address on File | BTC 0.000418 | | |
| FD10 | Address on File | ATOM 146.19; AVAX 58.63; ETH 16.28034; LINK 230.44; LLUNA 120.492; LUNA 51.64; LUNC 172876.5; SOL 61.7151 | | |
| E52A | Address on File | STMX 1894 | | |
| 20C4 | Address on File | BTC 0.000154 | | |
| 1D5E | Address on File | ADA 316.7; BTC 0.056559; ETH 0.28097 | | |
| D0E9 | Address on File | BTC 0.007999 | | |
| E5DB | Address on File | ADA 106.7; AVAX 4.39; BTC 0.023459; ETH 1.00347; LINK 58.4; LLUNA 8.471; LUNA 3.631; LUNC 107934.5; MATIC 401.016; OP 18.49; SHIB 107995470.5; SOL 0.016; TRX 696.7 | | |
| EBD7 | Address on File | ADA 104.2; BTC 0.00457; ETH 0.00966; MATIC 107.14; SHIB 330469.2 | | |
| BB09 | Address on File | DOT 16.896; USDC 100 | | |
| 33B1 | Address on File | VGX 4.67 | | |
| 8493 | Address on File | BTC 0.000826; ETH 0.01207; LUNC 2303; MANA 22.37; SAND 1.519; SHIB 9033423.6; STMX 283.5; VGX 2.12 | | |
| 2924 | Address on File | LINK 0.05; SOL 0.001; UNI 0.018 | | |
| 1111 | Address on File | VGX 2.8 | | |
| 5FCC | Address on File | VGX 4.59 | | |
| 8F6C | Address on File | VGX 4.04 | | |
| EF29 | Address on File | BTC 0.000521; SHIB 1499925 | | |
| 2AAC | Address on File | BTC 0.000249 | | |
| 0541 | Address on File | VGX 4.02 | | |
| EC2B | Address on File | VGX 5.16 | | |
| 3F62 | Address on File | ADA 52.6; BTC 0.002191; ETH 0.02468; GLM 38.12; GRT 56.24; UNI 2.385; USDC 45; USDT 9.98; VGX 142.35; XVG 1923.4 | | |
| A8D5 | Address on File | VET 3736.4 | | |
| E1E6 | Address on File | ADA 49.5; BTT 12905500; CKB 1046.7; DOGE 188.6; ETC 0.86; STMX 515.8; VET 163.6; XVG 443.1 | | |
| 2484 | Address on File | BTC 0.003349; VGX 37.06 | | |
| 1E57 | Address on File | SHIB 18563798.5 | | |
| 682F | Address on File | ADA 282.3; BAT 120.5; BTT 16236003.4; CAKE 13.457; DOT 4.05; ENJ 102.81; FARM 2.17642; FTM 73.71; GALA 419.7398; HBAR 304.3; LINK 3.6; LUNA 2.278; LUNC 430713.1; MANA 41.17; MATIC 110.781; SAND 26.145; SHIB 4687475.3; SOL 2.014; TRX 239.8; VET 2260.7; VGX 69.18 | | |
| 8E06 | Address on File | BTC 0.000582; BTT 47171200; TRX 2463; VET 1639.3 | | |
| 933E | Address on File | BTC 0.000499; SHIB 1866542.3 | | |
| 6EC1 | Address on File | ADA 79.7; HBAR 1438.5; MANA 20.41; SHIB 18455138.3; TRX 1438.5; UNI 4.983 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F8A | Address on File | ADA 254.2; BTC 0.013614; DOGE 794.7; ETH 0.20644; MANA 211.54; SHIB 17101288.6 | | |
| DC6D | Address on File | BTC 0.000429; BTT 121798200; SHIB 4217629.6 | | |
| F0EA | Address on File | BTC 0.000077 | | |
| 34B2 | Address on File | BTT 253110100; ETH 0.47141; SHIB 40658.9; VGX 200.06 | | |
| D213 | Address on File | ADA 188.7; XLM 754.7 | | |
| 7638 | Address on File | BTC 0.000177 | | |
| 268D | Address on File | VGX 2.76 | | |
| D5B0 | Address on File | ADA 10407; BTC 1.62989; ETH 2.64597; LINK 0.03; USDC 4.83 | | |
| E3A6 | Address on File | LUNA 1.096; LUNC 71692.2 | | |
| 3903 | Address on File | VGX 4.57 | | |
| F387 | Address on File | BTC 0.000437; SHIB 22677.3 | | |
| 0271 | Address on File | ADA 460.6; BTC 0.000453; DOT 16.848; LLUNA 8.041; LUNA 3.446; LUNC 11.2; SOL 2.8711 | | |
| 1689 | Address on File | ALGO 239.21; BTC 0.000042; ETH 0.84933; FTM 162.308; HBAR 247.3; LINK 15.12; MANA 157.4; MATIC 577.935; UNI 18.961; USDC 0.87; VET 3415.7 | | |
| A493 | Address on File | BTT 16341800; DOGE 278.2 | | |
| 5852 | Address on File | BTT 99284900; DOGE 371.4; SHIB 1582278.4; VET 275.7 | | |
| B12A | Address on File | ADA 2341.1; BTC 0.00044; DOGE 622.3; DOT 44.035; VGX 154.5 | | |
| B627 | Address on File | ADA 1095.6; ATOM 20.556; BAT 321.2; BTC 0.010929; BTT 1049567700; DGB 3816.5; EOS 72.23; KNC 108.21; LINK 21.43; MATIC 120.498; OXT 682.2; SHIB 102175437.8; STMX 10087.3; VET 1728.9; VGX 547.65; XLM 1006.6; XTZ 51.41; XVG 10131.3; ZRX 224.3 | | |
| 9C11 | Address on File | USDC 10 | | |
| 8826 | Address on File | BTT 6223100; DOGE 117.9 | | |
| B8A4 | Address on File | ADA 1; VGX 0.8 | | |
| AE6F | Address on File | USDC 13.87 | | |
| 13B5 | Address on File | BTC 0.000902; BTT 218907000; SAND 15.981; TRX 6316.9; VET 11196.2; VGX 4 | | |
| 1C29 | Address on File | DOGE 4850.7; SHIB 1731664.7; VET 1439.1 | | |
| 8725 | Address on File | VGX 2.77 | | |
| BF18 | Address on File | BTC 0.001023; VET 5464.9 | | |
| E4F0 | Address on File | BTT 2421499.9; CKB 3542.4; EOS 5.04; LINK 14.66; LTC 2.28256; LUNA 0.684; LUNC 44706.4; STMX 3356.3 | | |
| F228 | Address on File | LLUNA 8.322; LUNC 1977570.8 | | |
| 1012 | Address on File | BTC 0.000552 | | |
| FFA5 | Address on File | SHIB 4288432.4 | | |
| DC13 | Address on File | BTT 50468600; TRX 2498.1 | | |
| A5D6 | Address on File | SHIB 11373329.5 | | |
| 893A | Address on File | VGX 2.8 | | |
| C88F | Address on File | LUNC 1600.7 | | |
| A81B | Address on File | VGX 4.98 | | |
| 46CA | Address on File | VGX 4.33 | | |
| B10D | Address on File | DOGE 1838.5 | | |
| B8E9 | Address on File | VGX 4.65 | | |
| 22A4 | Address on File | BAND 3.101; BTC 0.000653; ETH 0.00413; GRT 37.68; IOT 22.93; LLUNA 24.337; LUNC 0.1; MATIC 1.249; OXT 43.4; SAND 7.7681; VGX 5.02; XVG 1618.7 | | |
| 4D04 | Address on File | DOGE 0.5 | | |
| 35D1 | Address on File | BTC 0.000543; VGX 525.61 | | |
| 72EC | Address on File | BTC 0.00024 | | |
| 3773 | Address on File | CKB 16375.4 | | |
| A5BB | Address on File | ETH 0.02223; LUNA 0.026; LUNC 1670.1 | | |
| 98F1 | Address on File | VGX 4.66 | | |
| FCD2 | Address on File | BTC 0.000239 | | |
| DF33 | Address on File | DGB 523.7; DOGE 48; DOT 2.317; SHIB 1899184.5; XLM 22.3; XRP 898.3; XTZ 1.69 | | |
| 31D5 | Address on File | BTC 0.001619; ETH 0.01936; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SOL 2.868 | | |
| 99DD | Address on File | BTT 29122600; DAI 49.65; HBAR 128.4; IOT 44.71; VGX 3.55; XLM 96; XVG 514.8 | | |
| B7AB | Address on File | AAVE 4.9563; ADA 25.2; AVAX 22.38; BTC 0.000508; BTT 126245500; DOT 7.962; GRT 2194.9; MATIC 925.268; SOL 0.1751; UNI 91.762; VGX 14.19 | | |
| 4E62 | Address on File | SHIB 322123.4 | | |
| 018E | Address on File | BTC 0.000176 | | |
| BD9B | Address on File | BTC 0.004754; ETH 0.03194; SHIB 644745.3 | | |
| 3F3D | Address on File | VGX 5.25 | | |
| 7ECB | Address on File | ADA 3.5; ETH 2.58692; MATIC 3.402; SOL 0.0368 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D72D | Address on File | ALGO 18.54; HBAR 4.4; MANA 21.44; SHIB 476451.6; VGX 3.43 | | |
| 0CC2 | Address on File | BTC 0.00161; BTT 12732000; ENJ 12.97; MANA 14.59; SAND 9.4971; SHIB 825650.9 | | |
| 1C10 | Address on File | USDC 7.76 | | |
| 50BD | Address on File | APE 0.384; AVAX 0.02 | | |
| 096B | Address on File | BTC 0.00044; DOGE 481.4 | | |
| 2DDC | Address on File | ADA 412.5 | | |
| 8E25 | Address on File | SHIB 642046326.2 | | |
| 2FA5 | Address on File | ADA 178.7; ALGO 541.79; AMP 8302.75; BTC 5.181763; BTT 181006399.9; CKB 15998.9; DGB 4177.2; DOGE 1673.1; ENJ 352.24; ETH 12.87703; FTM 115.386; KEEP 683.87; LINK 22.72; LTC 32.61507; MANA 1014.11; MATIC 372.691; SAND 52.743; SHIB 6642752.7; SOL 10.2232; SUSHI 26.7432; TRX 10257; VGX 3460.4; XRP 6111.5; XTZ 100.52; XVG 15050.2 | | |
| 4F1A | Address on File | LLUNA 20.877; LUNA 8.948; LUNC 3818497.2; VGX 8.38 | | |
| DEF6 | Address on File | ADA 0.1; AVAX 19.14; BAT 202.8; BTC 0.000453; CHZ 659.0058; DASH 2.518; DOT 44.963; EOS 147.17; ETH 0.01508; HBAR 0.8; IOT 277.03; KNC 0.63; LUNA 1.499; LUNC 16819.9; MANA 51.09; OXT 1339.9; STMX 15877.8; VGX 151.48; XLM 27.3 | | |
| 2585 | Address on File | ADA 2694.4; BTC 0.196189; BTT 30065030.2; DGB 2582; DOGE 426.9; ETH 0.52632; MANA 293.89; UNI 9.328; VET 735.8 | | |
| C1DB | Address on File | ADA 834; BTC 0.001519; BTT 8367400; DGB 2290.6; DOT 45.205; STMX 810.2; VET 544.1; VGX 521.82 | | |
| E91D | Address on File | LLUNA 10.382; LUNC 1189040 | | |
| 5660 | Address on File | BTC 0.093182; BTT 1144968100; DOGE 9616.6; ETH 1.92561; LLUNA 100.879; LTC 3.24523; LUNA 43.234; LUNC 9428185.9; XLM 2370.6 | | |
| F5DE | Address on File | BTC 0.0005 | | |
| 3C09 | Address on File | DOGE 2470.2 | | |
| D118 | Address on File | DOGE 0.8 | | |
| 1C50 | Address on File | ADA 4.5 | | |
| 39DF | Address on File | VGX 4.87 | | |
| C2E0 | Address on File | AVAX 2; BTC 0.020108; ETH 0.11; HBAR 600; IOT 15; LLUNA 9.644; LUNA 4.134; LUNC 901273.7; MATIC 45; QTUM 20; SOL 1; USDC 20 | | |
| 5C12 | Address on File | ADA 242.7; BTC 0.038203; BTT 44574407.4; CKB 4469.7; DGB 2229.6; DOGE 1180.4; DOT 22.552; ETH 0.07806; KAVA 10.773; LLUNA 5.868; LTC 2.05489; LUNA 2.515; LUNC 8.1; MATIC 128.319; SHIB 16608346.5; SPELL 41606.8; STMX 5816.5; VGX 100.86; XVG 2609.8 | | |
| A41A | Address on File | BTC 0.001216; ETH 0.01199; SHIB 816859.9; USDC 268.54 | | |
| 9428 | Address on File | BTC 0.000521; USDC 526.29 | | |
| B561 | Address on File | ADA 3.2; APE 10.211; BTC 0.016223; CKB 2509.3; DASH 2.008; DGB 13000; DOGE 2.4; DOT 42.809; ETH 1.04967; LLUNA 7.107; LUNA 3.046; LUNC 461252.7; MANA 36.53; MATIC 102.653; SAND 26.9026; VGX 101.6; XVG 1000 | | |
| F536 | Address on File | BTC 0.000398; USDC 212.31 | | |
| 2210 | Address on File | BTC 0.002405; DOT 29.457; USDC 1072.15; VGX 100.58 | | |
| 295C | Address on File | BTT 200; DOGE 14.7 | | |
| 22C9 | Address on File | ADA 186.4; BAT 1675.1; BTC 0.01078; DASH 0.513; DOT 204.972; KAVA 125; LINK 33.51; LUNA 2.127; LUNC 139101.4; SHIB 116333.1; SOL 0.452; SPELL 14686.8; USDC 2030.39 | | |
| 437D | Address on File | BTC 0.001608; SHIB 1344086 | | |
| 9388 | Address on File | ADA 2010.7; CKB 11976.5; LUNA 0.021; LUNC 1318.4; MANA 40.76; SRM 16.687 | | |
| 87DC | Address on File | LLUNA 93.532; LUNA 40.085; LUNC 40224532.1 | | |
| 43F1 | Address on File | USDC 1.67; VGX 2.39 | | |
| 2323 | Address on File | VGX 4.73 | | |
| A693 | Address on File | BTT 25078200; CKB 1143.5 | | |
| 565D | Address on File | BTC 0.000228 | | |
| CFE2 | Address on File | SHIB 931925.8 | | |
| F788 | Address on File | VGX 4.41 | | |
| 59CB | Address on File | VGX 2.75 | | |
| CC58 | Address on File | BTC 0.000605; DOGE 105.7; ETH 0.53203; SHIB 0.7; USDC 15462.12 | | |
| 5ACE | Address on File | VGX 5.17 | | |
| 5D86 | Address on File | SHIB 1245330; STMX 842 | | |
| 1A52 | Address on File | BTC 0.000238 | | |
| E049 | Address on File | BTC 0.000006; FIL 0.4 | | |
| 19BF | Address on File | ADA 310.5; BTC 0.010747; DOT 28.13; MATIC 409.263; USDC 1334.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD8A | Address on File | ADA 28.8; BCH 0.02575; BTC 0.002514; CKB 505.9; DOGE 128.2; ETH 0.02692; FTM 4.973; LTC 0.07684; OXT 23.2; SHIB 831809; XVG 521.1 | | |
| 4A98 | Address on File | ADA 6004.6; DOGE 1.1; VGX 12.67 | | |
| 8D0D | Address on File | VGX 2.78 | | |
| C672 | Address on File | HBAR 647.2; MANA 186.11; MATIC 35.477; SHIB 6398607.4 | | |
| ADF1 | Address on File | VGX 3173.62 | | |
| A8FA | Address on File | ADA 3.7; BTC 0.000658 | | |
| 6119 | Address on File | ADA 387; ETH 1.63459; LTC 5.35664 | | |
| A670 | Address on File | VGX 0.13 | | |
| 58B8 | Address on File | LUNC 1731.7 | | |
| D2A6 | Address on File | BTC 0.000449; DOGE 2642.2 | | |
| D9BD | Address on File | ALGO 17.09; HBAR 173.1; SHIB 4031233.8; TRX 234.2; VET 147.9; XLM 51.3; XRP 90.6 | | |
| 5A0A | Address on File | VGX 5.18 | | |
| 40DF | Address on File | VGX 4.57 | | |
| 2B76 | Address on File | LUNC 1272021.8 | | |
| 5F98 | Address on File | MANA 33.22 | | |
| 8AEB | Address on File | DOGE 1405.3; ETH 0.06215; SHIB 80805716.3 | | |
| E640 | Address on File | VGX 4.03 | | |
| C831 | Address on File | DOGE 180.1; ETH 0.02281; SHIB 5494470.1; SOL 0.0889 | | |
| 41D6 | Address on File | BTC 0.112265 | | |
| C3E4 | Address on File | BTT 1200513284.7; CKB 0.4; DOGE 2003.6; SHIB 156681280.7; STMX 28382.5; XVG 1346.5 | | |
| 169E | Address on File | VGX 2.83 | | |
| 8147 | Address on File | BTC 0.000211 | | |
| 1578 | Address on File | VGX 4.31 | | |
| 7A96 | Address on File | BTT 2613900; HBAR 36.9; STMX 235.2 | | |
| 0221 | Address on File | VGX 4.61 | | |
| F751 | Address on File | BTC 0.000401; DOGE 1489.5 | | |
| F28A | Address on File | BTC 0.005146 | | |
| 101A | Address on File | LINK 0.71 | | |
| 8BA0 | Address on File | VGX 4.61 | | |
| 3A84 | Address on File | BTC 0.00006 | | |
| 508C | Address on File | ETH 0.02299; SHIB 2224199.2 | | |
| 01BA | Address on File | BTC 0.000425; CKB 1208.1; DOGE 876.2; ETH 0.00862; LTC 0.1986; SHIB 668896.3; TRX 166.8; VET 477.3; XVG 378.9 | | |
| AC80 | Address on File | BTC 0.010589; DOGE 19979; ETH 2.87812; SHIB 77946913.5; USDC 715.88 | | |
| B943 | Address on File | VGX 4.89 | | |
| CB5E | Address on File | BTC 0.000829; ETH 0.02232 | | |
| 871A | Address on File | LLUNA 56.853; LUNA 102.448; SHIB 54012.5 | | |
| E87B | Address on File | HBAR 693.9 | | |
| 1442 | Address on File | VGX 4.03 | | |
| DA29 | Address on File | BTC 0.00054; USDC 10.01 | | |
| 352F | Address on File | ADA 37.8; BTC 0.001651; CHZ 221.1157; CKB 505.1; DOGE 134.7; MANA 7.35; SHIB 126758.7; SRM 6.917; STMX 661.8; SUSHI 10.3705; VGX 6.37 | | |
| 6D9D | Address on File | HBAR 814.5 | | |
| ABAE | Address on File | BTC 0.014061; DOT 9.82; ETH 0.06112; USDC 512.88; VGX 101.42 | | |
| CBBE | Address on File | VGX 2.83 | | |
| 90CA | Address on File | BTC 0.002329; ETH 0.00424; LRC 6954.847; MATIC 4.37; SHIB 1255308.4 | | |
| C965 | Address on File | BCH 0.00036; LTC 0.00716 | | |
| 2FB3 | Address on File | ADA 92.9; ETH 0.02255; VGX 326.65; XLM 300.4 | | |
| 8FA3 | Address on File | SHIB 63694685.4 | | |
| D722 | Address on File | BTC 0.000648; BTT 207691704.8; DOGE 2608.1; SHIB 155448123.7 | | |
| C943 | Address on File | BTC 0.020091 | | |
| 38CE | Address on File | ADA 125.6; BTC 0.000432; BTT 81202299.9; DGB 130; DOGE 1710.8; ETH 0.05985; LLUNA 13.091; LUNA 5.611; LUNC 1223830.8; SHIB 25177804.6; VET 1344.2 | | |
| DF19 | Address on File | DOGE 77 | | |
| D72E | Address on File | XRP 111 | | |
| 2858 | Address on File | VGX 4.61 | | |
| 51A2 | Address on File | ADA 0.2; BTT 7633300; SHIB 6016942.6 | | |
| 9812 | Address on File | BCH 0.00112; BTC 0.001136; LTC 0.0039; XLM 1.2 | | |
| 28C4 | Address on File | VGX 8.38 | | |
| 0110 | Address on File | VGX 2.78 | | |
| 76A6 | Address on File | BTC 0.002582; DOGE 103.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29BC | Address on File | BTC 0.000437; BTT 49673000; DOGE 870.2; STMX 3530 | | |
| 18A7 | Address on File | BTT 7734806.6; SHIB 340000 | | |
| F26D | Address on File | BTC 0.000498; SHIB 2351281.4 | | |
| 8319 | Address on File | BTT 23031800; HBAR 107.2; VET 46.6 | | |
| 3E7B | Address on File | BTC 0.000696; BTT 25896000; DOGE 120.3 | | |
| 1F79 | Address on File | SHIB 6716821.8 | | |
| 4172 | Address on File | SHIB 1286008.2 | | |
| 49C0 | Address on File | BTC 0.000648; BTT 52476200 | | |
| 92F1 | Address on File | BTC 0.000582; BTT 29521299.9; DGB 76.7; DOGE 21.2; SHIB 6345177.6 | | |
| 2DA7 | Address on File | ADA 15835.7; APE 1.234; BAT 0.8; DOT 1.892; ETC 0.06; ETH 12.05907; LLUNA 20.933; LUNA 8.972; LUNC 2112.4; OMG 0.03; SOL 0.1945; UMA 0.093 | | |
| 6122 | Address on File | BTT 31900; SHIB 5195731.7; STMX 0.3 | | |
| 05A2 | Address on File | VGX 8.37 | | |
| A02D | Address on File | ADA 28.2; BTC 0.000498; BTT 292222517.1; DOGE 978.6; MANA 14.06; SHIB 11794022.8; XVG 4178.8 | | |
| AFE2 | Address on File | BTT 7603700; DGB 554; DOGE 80; HBAR 75.2; OCEAN 30.69; ONT 28.12; SHIB 15798646.6; STMX 906.1; TRX 286.6; VET 184.8 | | |
| 34C7 | Address on File | BTT 1241900; DOGE 76.2; STMX 205.1; VET 46; XVG 178 | | |
| 6707 | Address on File | SHIB 418.5 | | |
| 89D9 | Address on File | OXT 402.8; STMX 6709.4 | | |
| A483 | Address on File | BTC 0.058142 | | |
| D3BC | Address on File | BTC 0.007239; USDC 111.02 | | |
| C3A5 | Address on File | BTC 0.000236 | | |
| B484 | Address on File | ADA 894.6; ALGO 434.38; BCH 2.51209; BTC 0.493449; BTT 150000000; CKB 10000; DOGE 3538.4; DOT 48.656; ENJ 150; ETH 0.81098; LINK 32.73; LTC 6.19864; LUNA 6.081; LUNC 70694.5; STMX 30343.1; USDC 102.45; VGX 1236.85 | | |
| 5A31 | Address on File | BTC 0.000494 | | |
| 6E08 | Address on File | BTC 0.000671 | | |
| 77D5 | Address on File | BTT 37640400; SHIB 3352329.8 | | |
| 2401 | Address on File | BTC 0.000497 | | |
| 829E | Address on File | BTC 0.000204 | | |
| 422F | Address on File | VGX 2.8 | | |
| B96C | Address on File | VGX 35.23 | | |
| 8D46 | Address on File | AVAX 11.02; BTT 8658400; DOGE 95.2; QNT 11.77163; ZRX 197.8 | | |
| 7D76 | Address on File | VGX 4.62 | | |
| B126 | Address on File | BTC 0.000769; ETH 0.00574; GRT 28.04; LINK 0.5; XLM 29.8; XTZ 5.92 | | |
| E8B8 | Address on File | APE 4.979; DOGE 945.7 | | |
| FA99 | Address on File | VGX 2.8 | | |
| 4436 | Address on File | ADA 306.1; BTC 0.009378; ETH 0.23968; LINK 31.28; MATIC 269.367; USDC 20; VET 3502.2; XLM 1844 | | |
| 2F9F | Address on File | BTC 0.000652; BTT 81059600; VET 3209.2 | | |
| 2FE4 | Address on File | VGX 4.75 | | |
| 1037 | Address on File | BTC 0.000004 | | |
| 6EE6 | Address on File | ETH 0.06713 | | |
| 1527 | Address on File | BTC 0.00405; ETH 0.02002 | | |
| 72B0 | Address on File | ADA 20780.3; BTC 0.000569; LINK 124.37; SAND 1653.3172; SOL 120.1325; USDC 61444.66 | | |
| 79E1 | Address on File | VGX 5.4 | | |
| 1C17 | Address on File | ADA 130.1; BTT 13992800; CKB 5308.2; DOGE 237.4; SHIB 13736263.7; STMX 1821.5; VET 1795.6; VGX 23.24 | | |
| F5C2 | Address on File | VGX 4.9 | | |
| C586 | Address on File | DOGE 30 | | |
| 847C | Address on File | ADA 190.4; BTC 0.011611; DOT 10.783; ETH 0.41607 | | |
| 17CF | Address on File | ETC 2.86 | | |
| E3A0 | Address on File | BTC 0.000944; BTT 125560544.2; DOGE 295.7; OXT 29.5; SHIB 31780157.9; TRX 459.4; TUSD 9.98 | | |
| B1F6 | Address on File | BTC 0.000657; SHIB 1251564.4; STMX 5544.4; USDC 62.61; VGX 199.04 | | |
| B5AC | Address on File | BTC 0.000008; SHIB 1236651.9 | | |
| CD90 | Address on File | DOGE 145.3 | | |
| DAD5 | Address on File | VGX 2.82 | | |
| 63C1 | Address on File | TRX 0.9 | | |
| 41FE | Address on File | BTC 0.000866; BTT 16210900; CKB 2650.3; HBAR 288.2; VET 556.7 | | |
| 3B02 | Address on File | APE 31.953; DOT 0.201; LLUNA 5.228; LUNA 2.241; LUNC 488639.3; VGX 27.73 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F059 | Address on File | VGX 5 | | |
| A8E6 | Address on File | VGX 4.66 | | |
| EF00 | Address on File | CHZ 0.0626; DOGE 0.1; DYDX 0.0653; SHIB 0.6; STMX 0.4; TRX 0.1 | | |
| C327 | Address on File | ADA 27.4; DOGE 123.8 | | |
| C7AF | Address on File | HBAR 1255.1 | | |
| F1F8 | Address on File | BTC 0.000519; DOT 0.21 | | |
| 28D1 | Address on File | BTC 0.000394; VET 1082 | | |
| 0975 | Address on File | VGX 2.75 | | |
| 55E3 | Address on File | VGX 4.98 | | |
| D190 | Address on File | XLM 130.2 | | |
| 9193 | Address on File | DOT 89.886 | | |
| F3F3 | Address on File | VGX 2.77 | | |
| 0D6C | Address on File | BTT 69642100; ETC 0.54; STMX 10815.1; VET 785; VGX 2.11 | | |
| 3C9F | Address on File | BTC 0.001256; DOGE 480.3; SHIB 1000000 | | |
| CFF2 | Address on File | ETH 0.02545 | | |
| 8704 | Address on File | ADA 191.1; BTT 67925700; CKB 4647.8; DOGE 778.8; ETH 0.00458; HBAR 625; LUNA 2.467; LUNC 161394.2; MANA 233.95; MATIC 161.884; SHIB 10826534.9; STMX 8275.8; TRX 1295.6; UMA 10.129; VET 3101.5; XLM 202.1 | | |
| A487 | Address on File | BTC 0.003249 | | |
| A95B | Address on File | SHIB 104461036.4 | | |
| 683B | Address on File | BTC 0.002233; DOGE 47.1; ETH 0.02515; MANA 23.55 | | |
| 89E3 | Address on File | VGX 2.79 | | |
| 5A42 | Address on File | VGX 4.57 | | |
| 13D0 | Address on File | DOGE 27.6 | | |
| 592D | Address on File | VGX 8.38 | | |
| 2B57 | Address on File | BTC 0.00163 | | |
| 2BCB | Address on File | DGB 227.4; DOGE 56.5; VET 238 | | |
| 2F8B | Address on File | BTC 0.007742; DGB 102; SHIB 17655154.1; STMX 1386.1 | | |
| 9077 | Address on File | VGX 4.31 | | |
| 736E | Address on File | BTC 0.000418; BTT 25529000 | | |
| CB46 | Address on File | BTC 0.000521; SHIB 1371930.3 | | |
| 1C99 | Address on File | BTC 0.000425; BTT 53419900 | | |
| C858 | Address on File | VGX 2.78 | | |
| CDE9 | Address on File | BTC 0.009112 | | |
| 1152 | Address on File | VGX 2.78 | | |
| 6BE5 | Address on File | VGX 4.69 | | |
| 0616 | Address on File | ADA 50.1; BTC 0.000658; BTT 16287200; SHIB 1216249; XLM 239.7 | | |
| E664 | Address on File | VGX 4.03 | | |
| F105 | Address on File | VGX 8.38 | | |
| A400 | Address on File | BTC 0.000352 | | |
| 6D19 | Address on File | ADA 1918.7; BTC 0.154331; ETH 1.01136; VET 27629.1; XRP 0.5 | | |
| A020 | Address on File | VGX 2.82 | | |
| 9CED | Address on File | VGX 2.84 | | |
| B284 | Address on File | VGX 4.54 | | |
| 2FC9 | Address on File | ADA 112.6; BTC 0.003372; BTT 21235200; DOGE 160.3; DOT 9.295; ETC 3.3; MATIC 15.949; SHIB 2000000; STMX 6717.2; VET 3921; VGX 242.23; XLM 344.3 | | |
| 3F9C | Address on File | VGX 2.75 | | |
| 64A8 | Address on File | VGX 2.78 | | |
| 892E | Address on File | BTT 1291600; DOGE 22.2 | | |
| D789 | Address on File | SHIB 598522.1 | | |
| 9121 | Address on File | SHIB 51601068 | | |
| DB0E | Address on File | BAT 68.1; BTC 0.000724; BTT 23371972.6; DAI 14.9; DGB 648.7; DOGE 47.1; ENJ 17.54; IOT 9.63; KEEP 39.76; MATIC 36.795; SHIB 29938322.9; SKL 131.85; TRX 303.5; VGX 6.32; XVG 2147.1; ZRX 8.4 | | |
| 792E | Address on File | BTC 0.00032; ETH 0.01059; LLUNA 3.781; LUNA 1.309; LUNC 107759.5; SHIB 1739856.8; VGX 52.8 | | |
| 2381 | Address on File | ADA 116.6; DOGE 317.4; DOT 1.537; ETH 0.12046; LINK 6.6; SHIB 7499062.6 | | |
| B037 | Address on File | VGX 4.65 | | |
| BD8A | Address on File | BTT 1400100; CKB 382.6 | | |
| C8B6 | Address on File | DOGE 215.9 | | |
| B23C | Address on File | ADA 150.7; DOGE 168.7; OCEAN 240.27; XRP 87.9 | | |
| 4B28 | Address on File | VGX 4.6 | | |
| DA62 | Address on File | ALGO 9.27; BTC 0.000531; DOGE 24.4; ETH 0.00206; SHIB 203748.9 | | |
| 5F53 | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85F0 | Address on File | DOGE 21.4; SHIB 203151 | | |
| CA80 | Address on File | VGX 4.59 | | |
| 6428 | Address on File | VGX 2.84 | | |
| 07BF | Address on File | BTC 0.00323 | | |
| A3E8 | Address on File | BTT 7725600; DGB 395; FIL 3.16; GRT 302.93; KNC 120.56; SHIB 460639.5; STMX 6126.6; USDC 105.36; VGX 104.23; XLM 1127.4 | | |
| CFF8 | Address on File | VGX 4.94 | | |
| 01DB | Address on File | BTT 476399.9 | | |
| E9F3 | Address on File | ADA 50; ALGO 107.12; BTC 0.000502; DOT 5; ETH 0.07365; LINK 10.09; SOL 3.4458 | | |
| E328 | Address on File | VGX 2.75 | | |
| 701B | Address on File | ADA 114.9; SHIB 3277873.5 | | |
| C5A7 | Address on File | LTC 1.47104; SRM 180.57 | | |
| EC87 | Address on File | VGX 4.27 | | |
| 0705 | Address on File | STMX 488.9; VET 257.3 | | |
| EA6D | Address on File | ADA 45.2; BTC 0.007959; CKB 4349.6; DOGE 193.3; ETH 0.02432; SHIB 25680530.8; SOL 0.5229 | | |
| E879 | Address on File | VGX 8.38 | | |
| 614B | Address on File | BTC 0.001453 | | |
| A702 | Address on File | SHIB 2851439.9 | | |
| B504 | Address on File | BTC 0.000929; ENJ 2031.01; ETH 1.41052; LINK 121.54; MATIC 1296.961 | | |
| 05F2 | Address on File | BTC 0.000397; ETH 2.69439; LLUNA 13.763; LUNA 5.899; LUNC 19; SHIB 20208230.7 | | |
| B45A | Address on File | DOGE 59.4 | | |
| 4449 | Address on File | BTC 0.000579; CHZ 38.7906; DOGE 183; SHIB 7890207.7 | | |
| 3A60 | Address on File | BTC 0.058795; DOGE 358.8 | | |
| 026C | Address on File | SHIB 4239152.2 | | |
| 0BE0 | Address on File | VGX 5.25 | | |
| 320B | Address on File | ADA 47; BTT 6069300; SHIB 7598558.3 | | |
| 648F | Address on File | BTC 0.00053; SHIB 3104304.6 | | |
| BC80 | Address on File | VGX 4.66 | | |
| 3CD0 | Address on File | BTC 0.004172; CHZ 84.6794; VET 601; XLM 132.7 | | |
| 7442 | Address on File | BTC 0.000446; CKB 6444.4; DOGE 40.8; SHIB 232410.7; XLM 17.6 | | |
| E743 | Address on File | VGX 2.79 | | |
| 74C4 | Address on File | BTT 3784600; CELO 0.006; CHZ 95.3827; CKB 1564; DGB 441.5; DOGE 723.1; GLM 478.58; KNC 38.5; SHIB 24183729.7; STMX 2309.9; VET 220.1 | | |
| D344 | Address on File | VGX 4.89 | | |
| 7122 | Address on File | BTC 0.000499 | | |
| 85D3 | Address on File | VGX 8.38 | | |
| C833 | Address on File | VGX 4.67 | | |
| 4519 | Address on File | APE 3.854; BTC 0.000253; LUNA 1.75; LUNC 114470.3; MANA 80.12; MATIC 60.66; SHIB 1613163.4; TRX 164.4 | | |
| 421C | Address on File | DOGE 34; LTC 0.0375; TRX 13.9; XLM 9 | | |
| 46B0 | Address on File | BTC 0.000277; SHIB 3855050.1 | | |
| 9979 | Address on File | VGX 8.38 | | |
| BF1A | Address on File | VGX 3.43 | | |
| 8E55 | Address on File | BTC 0.000709 | | |
| 4253 | Address on File | VGX 4.68 | | |
| 23B9 | Address on File | BTT 2731600; CKB 514.7; GLM 18.5; GRT 10.73; OXT 45; SHIB 250375.5; STMX 319.8; TRX 99; XLM 26.3; XVG 416.8 | | |
| AB76 | Address on File | ADA 289.7; BTT 188011500; SHIB 102094319.7 | | |
| 375F | Address on File | ADA 104.3; BTC 0.01604; BTT 27964000; DGB 1292.9; DOGE 351.5; ENJ 91.79; SHIB 285232.9; XLM 54.8 | | |
| 4919 | Address on File | VGX 2.88 | | |
| A2F5 | Address on File | VGX 5.16 | | |
| 7D5F | Address on File | DOT 3.669; ETH 0.07213; MANA 74.08; VGX 37.46 | | |
| 6F10 | Address on File | STMX 2889.1 | | |
| 8501 | Address on File | BTT 29060400; DOGE 252.7; SHIB 1879699.2 | | |
| FB71 | Address on File | VGX 4.97 | | |
| D5DE | Address on File | VGX 2.88 | | |
| FAFE | Address on File | VGX 4.62 | | |
| 5E97 | Address on File | ADA 27; BTT 500; VGX 0.28 | | |
| 1C9D | Address on File | VGX 4.66 | | |
| AF0A | Address on File | DOGE 92.2 | | |
| 87B5 | Address on File | LLUNA 13.121; LUNA 5.624; LUNC 1226574.7; VGX 11.8 | | |
| E7AD | Address on File | BTC 0.00186; DOGE 410.1; SHIB 4530651.1; VGX 2.26 | | |
| 2724 | Address on File | VGX 4.61 | | |
| 9948 | Address on File | VGX 4.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF43 | Address on File | XRP 140.9 | | |
| 9AF1 | Address on File | BTC 0.000196 | | |
| 91EB | Address on File | VGX 4.02 | | |
| 8D12 | Address on File | SHIB 1374759.4 | | |
| 8EE1 | Address on File | SHIB 6781311.1 | | |
| D9AE | Address on File | SHIB 1433897.3 | | |
| 6649 | Address on File | VGX 4.9 | | |
| 0268 | Address on File | BTT 300; DOGE 55.6 | | |
| AD14 | Address on File | VGX 8.38 | | |
| 2BC4 | Address on File | ADA 261.7; BTC 0.070979; DOGE 423.2; DOT 11.284; ENJ 99.41; ETH 0.30339; LINK 15.47; LTC 3.65304; MANA 55.7; OCEAN 241.28; SHIB 2326397.6; TRX 1524.8; VGX 522.12; XTZ 44.6 | | |
| ED5B | Address on File | ADA 105.5; ALGO 0.61; LLUNA 11.003; LUNA 4.716; LUNC 1028890.6; MATIC 0.041; USDC 5.07; XLM 1.5; XRP 779.1 | | |
| ABF8 | Address on File | BTT 494003174.9; LLUNA 22.631 | | |
| 32CD | Address on File | VGX 2.78 | | |
| E019 | Address on File | ETC 36.19; HBAR 3947.9; LTC 11.39751; OXT 189; STMX 180141; XVG 1146.2 | | |
| EFEA | Address on File | VGX 132.89 | | |
| 52BE | Address on File | VGX 4.61 | | |
| 50DC | Address on File | VGX 2.78 | | |
| 92FE | Address on File | BTC 0.000458; BTT 50238100 | | |
| CB3E | Address on File | BTC 0.000517; DOGE 62.5 | | |
| 4C89 | Address on File | ATOM 10; SHIB 25295976 | | |
| ED5C | Address on File | DOGE 152 | | |
| 9572 | Address on File | BTC 0.000425; BTT 57030900 | | |
| E4D1 | Address on File | ADA 112.3; DOT 27.787; XVG 2279 | | |
| E201 | Address on File | VGX 5.15 | | |
| 884C | Address on File | BTC 0.000239 | | |
| E740 | Address on File | BTC 0.000433; BTT 85831200 | | |
| F70D | Address on File | BTC 0.000499; SHIB 1734003.8 | | |
| B8E2 | Address on File | BTC 0.000521; XVG 5384.2 | | |
| 114D | Address on File | BTC 0.000687; BTT 26323700; CHZ 49.6714; LUNA 2.173; LUNC 2.1; SHIB 46234263.4 | | |
| 5E27 | Address on File | BTC 0.000504; BTT 91434200; SHIB 36492320.1 | | |
| E33E | Address on File | ADA 498.8; BTC 0.002023; BTT 964206200; DOGE 30211.8; DOT 48.507; ETH 20.7576; LINK 1.91; LLUNA 100.601; LUNA 43.115; LUNC 9412382; MATIC 297.712; SHIB 7251188.6; SUSHI 3916.7053; UNI 0.579; VET 19039.5; VGX 29.51 | | |
| 5B74 | Address on File | SHIB 4063939.3 | | |
| 2FB2 | Address on File | ADA 7.2; BTC 0.000696; BTT 17798000; CHZ 110.595; SHIB 1382569.6 | | |
| A464 | Address on File | USDT 68.32 | | |
| 6CDA | Address on File | BTT 26453000; CKB 1837.4; SHIB 4511619.9 | | |
| 675E | Address on File | VGX 4.01 | | |
| F853 | Address on File | LLUNA 41.891; LUNA 17.953; LUNC 4713628.4 | | |
| FD49 | Address on File | BTC 0.000446; SHIB 1484780.9; STMX 5909.7 | | |
| 0214 | Address on File | SHIB 20876950.8 | | |
| 6C35 | Address on File | VGX 2.8 | | |
| A444 | Address on File | SHIB 137708986 | | |
| 0C30 | Address on File | SHIB 298426.8 | | |
| 83B6 | Address on File | APE 5.727; LUNA 0.072; LUNC 4656.7; MANA 0.5 | | |
| 49DE | Address on File | SHIB 1121912.6 | | |
| FA4D | Address on File | VGX 4.59 | | |
| FDD7 | Address on File | BTC 0.000804; BTT 110942800; SHIB 60769485.4 | | |
| 9B06 | Address on File | BTC 0.000249 | | |
| 846A | Address on File | ADA 68.4; AMP 2400.8; APE 6.424; BTC 0.000629; BTT 54635100; SHIB 84587808 | | |
| 0ABD | Address on File | BTC 0.000432; BTT 14300200 | | |
| E87C | Address on File | BTT 2473400 | | |
| 70E9 | Address on File | ADA 514.2; BTC 0.000447; BTT 70156600; DOGE 222.6; JASMY 12053.1; MANA 505.23; SHIB 19011835.2; STMX 7005; XTZ 107.81; XVG 2303.8 | | |
| 768E | Address on File | VGX 4.66 | | |
| 8AC2 | Address on File | VGX 4.68 | | |
| 323F | Address on File | BTC 0.00165; ETH 0.02245; SHIB 267916.9 | | |
| 8277 | Address on File | BTC 0.000526; SHIB 1725304.6 | | |
| 9103 | Address on File | SHIB 246669.9 | | |
| 90C5 | Address on File | ADA 4484.8; BTC 0.027675; BTT 2591775500; ETH 0.50919; MATIC 887.42; SHIB 10161170.4; TRX 8090.6; USDC 57977.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9AC | Address on File | BTC 0.000433; BTT 15470000; DOGE 562.5; SHIB 30133.6; XLM 756.4 | | |
| 9DC8 | Address on File | BTC 0.0007; BTT 22655100; SHIB 9048083.3; USDC 130.76 | | |
| D998 | Address on File | BTT 252884700 | | |
| CD99 | Address on File | VGX 8.01 | | |
| D065 | Address on File | BTC 0.00043; BTT 59906900; CKB 8569.4; DGB 5966.9; ENJ 58.22; HBAR 708.2; LUNA 3.594; LUNC 235170.9; OCEAN 135.03; STMX 10021.1; XVG 6447.7; ZEC 1.393 | | |
| 19E5 | Address on File | BTC 0.000029 | | |
| E7CC | Address on File | ADA 213.6; BTC 0.918262; ETH 1.93498; SOL 0.0619; XTZ 2.71 | | |
| 1EA0 | Address on File | BTC 0.000625; BTT 38688700; TRX 1045.5; XVG 1539.8 | | |
| 2609 | Address on File | ADA 3455.3; BTC 0.597577; DOT 55.311; LLUNA 9.414; LUNA 4.035; LUNC 13267.4; SHIB 282858859.7; SOL 121.1139; TRX 4546.3 | | |
| 87DA | Address on File | BTT 12591700 | | |
| 99EF | Address on File | VGX 2.77 | | |
| 68CA | Address on File | VGX 4.29 | | |
| B987 | Address on File | VGX 4.72 | | |
| E4E2 | Address on File | BTT 5221000; DOGE 48 | | |
| 9AD1 | Address on File | VGX 5.21 | | |
| A338 | Address on File | BTT 40923190.8; VET 231.6 | | |
| 3B31 | Address on File | ALGO 25.8; BAT 24.2; BTC 0.000508; BTT 4545100; DOGE 31.3; DOT 1.089; IOT 17.41; MANA 10.83; SHIB 1196172.2; VET 155.8; XLM 107.3 | | |
| 5F83 | Address on File | SHIB 0.1 | | |
| 3C67 | Address on File | BTC 0.000539; USDC 0.99 | | |
| F89B | Address on File | BTC 0.000505; SHIB 1637309.2 | | |
| A39E | Address on File | VGX 2.78 | | |
| E390 | Address on File | BTC 0.000498; BTT 21144600; SHIB 2769060.3 | | |
| F8C4 | Address on File | ETH 0.00836; HBAR 3656.8; USDC 0.9; XLM 0.6 | | |
| 2264 | Address on File | BTC 0.000162 | | |
| 13CE | Address on File | SHIB 8 | | |
| F7CB | Address on File | BTC 0.00064; USDC 104.53 | | |
| 4724 | Address on File | BTT 10799300; CKB 1012.4; DOGE 89.1; HBAR 34; OXT 42.8; STMX 731.9; TRX 1489.9; VET 205.5; XVG 620 | | |
| 0523 | Address on File | VGX 5.26 | | |
| 124E | Address on File | ADA 547; BTC 0.079855; BTT 152556400; ETH 0.1609; MANA 1499.02; SAND 20.2037; SHIB 14086479.7 | | |
| 2C93 | Address on File | BTC 0.00045 | | |
| 318A | Address on File | ADA 21.7; BTC 0.000474; DOGE 279.2; SRM 4.031 | | |
| 9C25 | Address on File | VGX 2.78 | | |
| 28D8 | Address on File | VGX 2312.2 | | |
| A936 | Address on File | SHIB 24887816 | | |
| 8D5A | Address on File | LLUNA 2.841; LUNA 1.218; LUNC 265481.9; SHIB 25409775.1 | | |
| 94F5 | Address on File | ADA 121.8; BTC 0.001625; BTT 15917400; DOGE 1990; DOT 5.459; ETH 1.77564; GALA 36.8639; LINK 16.98; SHIB 46790353.6; SOL 4.7564; VET 1170.4 | | |
| C003 | Address on File | SHIB 1561524 | | |
| 3D72 | Address on File | LLUNA 57.297; LUNA 24.556; LUNC 10915696.3; SHIB 261526232 | | |
| F61F | Address on File | IOT 5.99 | | |
| C38D | Address on File | BTC 0.004459 | | |
| B092 | Address on File | ADA 199.2; ETH 1.50104; LLUNA 21.102; LUNA 9.044; SHIB 39164.8; SUSHI 300.31; VGX 160.77 | | |
| 76B3 | Address on File | BTC 0.002615; ETH 1.00036 | | |
| 753D | Address on File | VGX 2.77 | | |
| F6A5 | Address on File | BTC 0.000499; SHIB 13685999.9 | | |
| BE8F | Address on File | BTC 0.000107; DOT 22.561; USDC 228.03; VGX 236.92 | | |
| 8A69 | Address on File | LINK 0.05; LLUNA 5.834; LUNA 2.5; LUNC 545185.2; MATIC 1168.213; SAND 706.0066; SHIB 43482216.2 | | |
| A575 | Address on File | ADA 1950; ETH 3.64771; SAND 102.5489; SHIB 2039305.4; SOL 8.7919; VET 2559.6 | | |
| FEF2 | Address on File | BTT 1788300 | | |
| 4B5D | Address on File | VGX 2.78 | | |
| D37D | Address on File | DOGE 800.5; SHIB 1140808.3 | | |
| 1EEB | Address on File | BTC 0.000764; DOGE 849.6; SHIB 4588082.1 | | |
| 1A0B | Address on File | BTC 0.000468; BTT 55451700; SHIB 13682359.7 | | |
| 49CE | Address on File | BTT 376369300; USDT 3 | | |
| FFC2 | Address on File | SHIB 2820689.3; XLM 370 | | |
| A72E | Address on File | BTT 2605700 | | |
| 468E | Address on File | BTC 0.000527; SHIB 23833681.4; VGX 3848.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DAE2 | Address on File | BTT 100207100; ETC 1.81; SHIB 1338688 | | |
| 56CE | Address on File | BTC 0.000653; BTT 54347826; SHIB 20410121.8; XLM 254.2 | | |
| 5F5E | Address on File | BTC 0.001316; SHIB 8329862.5; VGX 2.76 | | |
| 1383 | Address on File | BTC 0.000495; SHIB 6602839.2 | | |
| A69B | Address on File | ADA 533.8; BTC 0.00066; DOGE 1956.7; SHIB 151429142.8 | | |
| 0CF0 | Address on File | VGX 4.66 | | |
| 6160 | Address on File | ADA 223.3; BTC 0.000679; DOGE 1928; DOT 22.765; ETC 15.57; HBAR 1040.3; MATIC 108.483; SHIB 19819745; VET 3362.2; XLM 1614.5 | | |
| 7F3D | Address on File | AAVE 13.5503; ADA 1157.9; ALGO 272.08; ATOM 30.301; AVAX 10.32; BAND 55.896; BTT 62289200; CHZ 3100.4334; DOGE 8962.4; DOT 55.133; ENJ 523.18; EOS 136.71; ETC 31; FIL 131.76; HBAR 2554.8; ICP 19.81; LINK 33.33; LLUNA 11.593; LTC 6.61312; LUNC 101918.2; MATIC 679.325; OCEAN 844.35; SAND 166.2933; SHIB 40453371; STMX 13282.7; VET 21965.3; XLM 1362.3 | | |
| A612 | Address on File | ADA 10; SHIB 424748.6 | | |
| 760C | Address on File | ADA 215.6; APE 50.208; AVAX 1.27; BTC 0.005145; BTT 1179738542.3; DOGE 637.1; ENJ 19.53; ETH 0.29625; LLUNA 22.36; LUNA 9.583; LUNC 2789337.2; MANA 30.26; MATIC 193.744; SHIB 117403769.6; SOL 1.3206; SPELL 72750.5; TRX 6718.6; VET 578 | | |
| 42DB | Address on File | BTC 0.008898; SHIB 104357655.1 | | |
| A773 | Address on File | LLUNA 3.072; LUNA 1.317; LUNC 1731947.1; MATIC 98.897; SHIB 50773436.1 | | |
| 8475 | Address on File | ADA 163.5 | | |
| 1C03 | Address on File | BTC 0.000755; BTT 6452199.9; SHIB 14285714.2 | | |
| A5CF | Address on File | AVAX 1.24; BTT 248100; DGB 1884; DOGE 1087.5; ETC 1; SHIB 2727827.1; SUSHI 0.6656 | | |
| 12B4 | Address on File | ADA 391.5; BTC 0.001109; BTT 40168800; DOGE 4098; STMX 1889.2 | | |
| 98FC | Address on File | BTC 0.00051; SHIB 5676570.1 | | |
| 926A | Address on File | VGX 4.98 | | |
| E75E | Address on File | SHIB 8078160 | | |
| 8369 | Address on File | BTT 2516800 | | |
| 9A4E | Address on File | VGX 4.66 | | |
| C831 | Address on File | SHIB 1278085.6 | | |
| F130 | Address on File | BTC 0.002265; BTT 26349800; DOGE 1599.6; VET 1501.8 | | |
| E700 | Address on File | SHIB 221336.8 | | |
| 9BC1 | Address on File | LUNA 1.627; LUNC 106403 | | |
| C18B | Address on File | ADA 30.1; BTC 0.000434; CKB 1986.8; STMX 981.6; VGX 12.33 | | |
| 3F9E | Address on File | LLUNA 332.283; LUNC 71096431.2; SHIB 1031677336.4 | | |
| BB68 | Address on File | BTC 0.000716; SHIB 148857661.5 | | |
| D61A | Address on File | SHIB 1550147.2 | | |
| 2EB6 | Address on File | AAVE 1.009; ADA 167.9; AVAX 1.03; AXS 1.01513; BCH 0.98414; BTC 0.000447; BTT 104447800; CAKE 4.033; COMP 1.00626; DOGE 959.5; ETC 1; FTM 5.242; ICP 2.06; KSM 1; LUNA 1.242; LUNC 1.2; SHIB 11264361.3; SOL 1.0038; TRX 1400; VET 128.9; XVG 426.2 | | |
| E620 | Address on File | BTC 0.000424; BTT 118050900; DOGE 959.5; VET 438.2 | | |
| 4E5D | Address on File | BTT 756665982.5; DGB 296.7; DOGE 8868.8; LLUNA 43.276; LUNA 18.547; LUNC 7708710.5; SHIB 162601414.6; XVG 32295.7 | | |
| 1BD1 | Address on File | BTC 0.000535; BTT 11145000; SHIB 22895761.9 | | |
| 49A6 | Address on File | BTT 124913300; LLUNA 14.548; LUNA 6.235; LUNC 1359632.6 | | |
| 5A6F | Address on File | BTT 12381200; DOGE 209.7 | | |
| 9469 | Address on File | DOGE 213.4; SHIB 7543980.7; VGX 4.01 | | |
| EC99 | Address on File | BTC 0.000545; SHIB 48872796.6 | | |
| 12F7 | Address on File | BTT 681480583; LLUNA 23.426; LUNA 10.04; LUNC 2190240.8 | | |
| 92B2 | Address on File | BTT 1967300 | | |
| 1878 | Address on File | BTC 0.000581; DOGE 993.7 | | |
| ECBF | Address on File | USDC 2.17 | | |
| 644F | Address on File | BTC 0.007127; SHIB 26382516.6 | | |
| 2C8E | Address on File | SHIB 23313.2 | | |
| 7BDB | Address on File | LLUNA 13.574; LUNA 5.818; LUNC 1269001.6 | | |
| CCC0 | Address on File | BTT 12581880.9; LLUNA 19.487; LUNC 2044637.3; SHIB 13434566.3; XLM 130.5 | | |
| F314 | Address on File | SHIB 1504779.7 | | |
| 9CBE | Address on File | BTC 0.000714; DOGE 356.7; SHIB 351378.2 | | |
| 0A3F | Address on File | BTT 11792700; SHIB 5116905.1 | | |
| 4B96 | Address on File | BTC 0.000528; MATIC 323.714 | | |
| C391 | Address on File | BTC 0.010434; ETH 0.01439; LTC 0.0453; SHIB 2741979.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CEA | Address on File | ADA 5.5; BTT 2754500; DOGE 38.1 | | |
| 772B | Address on File | BTT 50379800; DOGE 4; LLUNA 6.993; LUNA 2.997; LUNC 653577.2; SAND 128.9635; SHIB 10993984.3 | | |
| 78FF | Address on File | BTC 0.002624; BTT 277226800 | | |
| 9DBC | Address on File | BTC 0.000709; DOGE 75; SHIB 515641.1; USDC 40 | | |
| 1197 | Address on File | BTT 3436000 | | |
| 93FB | Address on File | BTC 0.000537; JASMY 7377.4; LLUNA 35.788; LUNA 15.338; LUNC 3344099.6; SKL 1400.58; VET 6563.9 | | |
| 1537 | Address on File | VGX 4.9 | | |
| 8DB8 | Address on File | ADA 1138.9; BTT 1040235919.6; CHZ 351.5907; CKB 5806.3; DAI 84.33; DGB 1790.1; DOGE 610.1; FET 243.89; HBAR 563; LUNA 3.025; LUNC 197966.2; POLY 227.22; REN 256.41; SHIB 124018088.8; SOL 0.672; SPELL 23612.3; STMX 5288.4; TRX 3126; VET 1518.6; XLM 397.9; XVG 3679.1 | | |
| DB83 | Address on File | ADA 1680.1; BTC 0.010758; BTT 1032272400; CKB 14295.4; DOGE 4626.7; STMX 17059.7; XVG 14749.2 | | |
| 98C0 | Address on File | BTC 0.003209; GLM 66.91; SHIB 27630375.8 | | |
| DDB6 | Address on File | BTC 0.000485; BTT 42086800 | | |
| D592 | Address on File | BTC 0.000432; BTT 15670000 | | |
| 9646 | Address on File | VGX 4.67 | | |
| 2D6B | Address on File | VGX 4.59 | | |
| 4E75 | Address on File | BTT 304994410; CKB 9221.8; LLUNA 32.335; LUNA 13.858; LUNC 15141070.8; SHIB 201102191.2; VGX 68.61 | | |
| BA6A | Address on File | BTC 0.000398; BTT 37030300; SHIB 17206618 | | |
| 6229 | Address on File | BTT 9100000; CKB 658.7; STMX 861.9; VET 1027.1 | | |
| 0A31 | Address on File | BTC 0.000693; BTT 36513100 | | |
| 693C | Address on File | VGX 4.61 | | |
| 3E44 | Address on File | BTC 0.000432; BTT 56256600; XVG 729.1 | | |
| BD15 | Address on File | BTC 0.001561; DOGE 40.7; ETH 0.00631; SHIB 3318584 | | |
| 598C | Address on File | DOGE 13.3 | | |
| C190 | Address on File | VGX 2.8 | | |
| 5EE5 | Address on File | BTC 0.000525; SHIB 132546600.2 | | |
| CE88 | Address on File | BTC 0.000457; BTT 14621500; STMX 937.8 | | |
| AE92 | Address on File | BTT 242745641.9; STMX 18.5 | | |
| 91B2 | Address on File | VGX 2.78 | | |
| 930A | Address on File | DOGE 346.3 | | |
| F202 | Address on File | BTC 0.000432; BTT 59272599.9 | | |
| 2658 | Address on File | BTC 0.000543; BTT 13590500; DOGE 2392.3; NEO 1.071; SHIB 109701045; SOL 3.1277 | | |
| 45C6 | Address on File | BTC 0.000741; SHIB 14598540.1 | | |
| 071D | Address on File | BTC 0.009464; ETH 0.41193 | | |
| 140D | Address on File | DOGE 1804.6; HBAR 452.9; IOT 98.02; XMR 1.063 | | |
| 19CF | Address on File | BTC 0.00003; DOT 31.729; SHIB 3654828.7 | | |
| B63B | Address on File | LLUNA 26.907; LUNC 7284650; SHIB 208431679.1 | | |
| B55E | Address on File | BTC 0.000074; DOT 0.499; USDC 250.01; VGX 2.28 | | |
| 9BFD | Address on File | BTT 2550300 | | |
| 4BFF | Address on File | ADA 149.4; BTC 0.000008; BTT 760900900; DOGE 1380.3; XLM 63.1 | | |
| B57F | Address on File | BTT 44052863.4; SHIB 40755938.1 | | |
| 4BC8 | Address on File | BTC 0.001904 | | |
| 33D4 | Address on File | ADA 280.5; DOT 3; MATIC 64; SHIB 25130315.7; STMX 7651.3; VGX 519.82 | | |
| 5058 | Address on File | ADA 1664.6; AXS 2.01254; BTC 0.089651; CHZ 743.1935; DOT 20; HBAR 2832.6; LLUNA 13.741; LUNA 5.889; LUNC 2650286.2; SAND 28.4009; SHIB 4003202.6; TRX 2232.5; UNI 22.552; USDC 107.75; VET 1759.8; VGX 505.9; XLM 296.5 | | |
| 0F22 | Address on File | ADA 0.9; BTT 100; DOGE 0.4; ENJ 0.08; HBAR 0.5; LLUNA 10.328; LUNA 4.427; LUNC 965233.4; MATIC 0.994; SAND 85.6793; SHIB 38952543.8; SOL 0.0252; USDT 100.65 | | |
| ADA1 | Address on File | ADA 0.6; ALGO 0.77; BTC 0.000012; DOGE 0.1; SHIB 6254681.4; XLM 0.9 | | |
| B408 | Address on File | VGX 2.88 | | |
| DD04 | Address on File | MATIC 112.398; USDC 121.74 | | |
| D4BF | Address on File | DOGE 302 | | |
| FEC3 | Address on File | ADA 60.1; BTC 0.000694; ETH 0.02033 | | |
| 203E | Address on File | BTC 0.000538; SHIB 56856774.2 | | |
| 908C | Address on File | BTC 0.013068; DOGE 279.9; ETH 0.15089 | | |
| FFE7 | Address on File | ADA 56.1; AMP 1944.54; BTC 0.00535; BTT 9169700; CHZ 92.6414; CKB 1288.2; DOGE 552; DOT 5.663; ENJ 40.48; HBAR 91.8; SAND 15.1632; SHIB 401793.3; SOL 0.0863; VET 1023.8; XLM 333.9; XVG 4953.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8701 | Address on File | ADA 47.5; BTT 100610685.3; DOGE 2148.4; ICP 2.02; LUNC 1487510.6; SHIB 51312768; TRX 0.2 | | |
| 380B | Address on File | USDC 145.95 | | |
| 5166 | Address on File | ADA 80.8; AVAX 8.03; BTT 11291900; CKB 474.2; DOGE 21.8; DOT 1.337; ENJ 31.73; ETH 0.05642; GLM 32.51; LLUNA 3.767; LUNA 1.615; LUNC 5.2; MANA 78.68; QTUM 10.33; STMX 3938.7; VET 1042.5; VGX 45.36; XVG 1896.1 | | |
| D550 | Address on File | BTC 0.002506; DOGE 35.1; ETH 0.0159 | | |
| 5474 | Address on File | ADA 1130.1; BTC 0.27587; DOT 157.235; ETH 1.44068; SHIB 14940.8; USDC 1014.3; VGX 1189.86 | | |
| 7A50 | Address on File | BTC 0.000457; KNC 16.01; OXT 80.5; STMX 1324.1 | | |
| 40BC | Address on File | KNC 0.15 | | |
| 8A58 | Address on File | BTC 0.005871; BTT 20779200; ONT 6766.86; USDC 2163.18 | | |
| 7A42 | Address on File | ETC 3.79 | | |
| FAF4 | Address on File | VGX 5.17 | | |
| AB97 | Address on File | BTC 0.008115; BTT 30401999.9; DOGE 5213.9; ETH 0.103; SHIB 2007628.9; STMX 2258.6 | | |
| CD89 | Address on File | ADA 3111.8; BTC 0.064003; DOGE 15.9; SHIB 11213758.6; VET 155204.7; XRP 252.7 | | |
| 7047 | Address on File | BTC 0.000434; BTT 18025800; ETH 0.00244 | | |
| 421F | Address on File | BTT 2286700 | | |
| 4AAD | Address on File | BTC 0.000814; LUNA 3.835; LUNC 250965.1 | | |
| 16A3 | Address on File | SHIB 35605525.8; VGX 515.97 | | |
| C2C2 | Address on File | SHIB 231981.1 | | |
| E0A1 | Address on File | BTC 0.000038 | | |
| BF60 | Address on File | VGX 5.17 | | |
| C31D | Address on File | DOGE 21267.4; SHIB 7888419.3; SRM 0.142 | | |
| E629 | Address on File | VGX 4.02 | | |
| 4710 | Address on File | BTC 0.000454; BTT 133816600; SHIB 54827904.9 | | |
| EE2C | Address on File | VGX 8.39 | | |
| 98DD | Address on File | MATIC 6.378; SOL 1.0009 | | |
| 9498 | Address on File | ADA 937.2; BTC 0.000393; ETH 0.66639 | | |
| 22CE | Address on File | ADA 501.6; BTT 17700501.2; LRC 83.55; XLM 561.4 | | |
| 645D | Address on File | ADA 29.3; BTT 169142300 | | |
| C374 | Address on File | BTC 0.00052; SHIB 0.2 | | |
| 1527 | Address on File | BTC 0.060643; ETH 0.91894 | | |
| 4794 | Address on File | VGX 2.82 | | |
| 441B | Address on File | ADA 91; BTC 0.000552 | | |
| 2A14 | Address on File | SHIB 1297690.1 | | |
| 0262 | Address on File | ADA 248; BTC 0.000528; SHIB 22174501.4 | | |
| 8B0D | Address on File | VGX 2.76 | | |
| 5FBE | Address on File | USDC 245.35 | | |
| 6C35 | Address on File | BTC 0.121499; ETH 0.51444 | | |
| 6811 | Address on File | ADA 11251.8; BTC 0.002756; DOT 168.415; ETH 0.03863; USDC 5394.22 | | |
| D2C9 | Address on File | ADA 708.5; ETH 0.03 | | |
| B583 | Address on File | ADA 2.5; ALGO 0.46; BTC 0.000055; LLUNA 10.938; VGX 0.92; XLM 1 | | |
| 6286 | Address on File | BTC 0.000449; DOGE 3047; DOT 22.275; ENJ 100; LINK 49.44; VET 1600 | | |
| A0A6 | Address on File | DOGE 242.3; LUNA 2.72; LUNC 177938.1; SHIB 306462.5 | | |
| E5B7 | Address on File | BTC 0.005787 | | |
| 105B | Address on File | VGX 2.75 | | |
| 1DA0 | Address on File | VGX 5.16 | | |
| F86A | Address on File | ADA 20.1; BTC 0.000456; BTT 6394300; CKB 384.8; DOGE 407.4; SHIB 7603125.3; VET 41.4; XVG 159 | | |
| 2E08 | Address on File | BCH 4.36248; MATIC 469.145 | | |
| 0958 | Address on File | BTC 0.000352; STMX 83522.8; VGX 309.3 | | |
| 64BF | Address on File | ADA 140.9; BTC 0.0045; BTT 120433011.7; CKB 19979.3; DGB 2965.4; DOGE 446.5; GRT 150.56; HBAR 976.1; LLUNA 8.804; LUNA 3.773; LUNC 823043.6; SHIB 19541920.6; STMX 18473.8; TRX 736.7; VGX 251.33; XVG 9136.8 | | |
| C6F2 | Address on File | ADA 832; BTC 0.000506; BTT 121459778.6; DOGE 1748.4; IOT 229.87; LLUNA 12.875; LUNA 5.518; LUNC 1203686.1; SHIB 27492444.8; STMX 9783.5; VGX 699.15 | | |
| BA4F | Address on File | SHIB 24883613.3 | | |
| BA07 | Address on File | ADA 1100; DOT 175.134; LLUNA 5.297; LUNA 2.27; LUNC 495010.5; MANA 36.92; MATIC 483.153; SHIB 52727040.7; SOL 26.7014 | | |
| 6ED3 | Address on File | MATIC 10.249 | | |
| A32F | Address on File | AVAX 39.36; BTC 0.000069 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF16 | Address on File | BTC 0.000564; ETH 3.32242; VGX 25.74 | | |
| E48D | Address on File | ADA 836; ALGO 64.97; BTC 0.000435; BTT 140608200; DOGE 1014; HBAR 322; SHIB 12499999.9; STMX 5050.2; TRX 1277.3; VET 5320.9; VGX 155.85 | | |
| BF2A | Address on File | ADA 2634.5; ATOM 8.799; BCH 3.39066; BTC 0.024951; BTT 21744600; DOT 34.952; ETC 19.93; ETH 0.40631; HBAR 200.6; LINK 347.59; LTC 4.76862; LUNA 2.638; LUNC 172580.6; MANA 68.97; MATIC 419.573; OCEAN 400; SHIB 3615123.1; SOL 4.4031; UNI 49.678; VET 2254.7; XLM 223.8; XVG 808; YFI 0.028243 | | |
| 0B60 | Address on File | BTC 0.011577; ETH 0.14715; MANA 307.3; SAND 178.7272; SHIB 353352419.6; USDC 1105.45 | | |
| E5DA | Address on File | BTC 0.000126; DOGE 5.7; ETH 0.00216; KNC 0.07; USDC 97.55; VGX 2.55 | | |
| B956 | Address on File | BTC 0.000429; DOGE 258; VET 822.6 | | |
| DBE7 | Address on File | DOT 23.125; MATIC 103.283; USDC 103.8 | | |
| 1230 | Address on File | ALGO 0.67; ETH 0.00326; USDC 13.66 | | |
| 70A1 | Address on File | BTC 0.000723 | | |
| 13E6 | Address on File | DOGE 113.5; ETH 0.1148 | | |
| 80EC | Address on File | AAVE 1.4993; ADA 157.3; AVAX 2.2; BTC 0.000515; ENJ 80.77; SOL 3.115 | | |
| 67F4 | Address on File | BTC 0.3425; ETH 0.22223 | | |
| 3900 | Address on File | SHIB 2900540.5 | | |
| 7452 | Address on File | BTC 0.081151; CKB 22502.2; DOGE 2808.3; DOT 46.863; EOS 161.31; ETC 16.9; ETH 0.26692; LTC 8.12021; SHIB 193535973.9; STMX 8197.9; USDC 15553.75; VGX 341.08; XVG 17926.5 | | |
| BD63 | Address on File | AAVE 0.0464; ADA 20.4; ALGO 3.03; ANKR 8.68501; ATOM 0.964; AUDIO 0.683; AVAX 0.17; AXS 0.07726; BAT 7.9; BTC 0.00009; CHZ 0.1943; DASH 0.025; DOT 1.796; EGLD 0.0008; ENJ 0.45; ETH 0.00032; FTM 0.108; HBAR 132.7; ICX 0.1; KAVA 0.786; KSM 0.14; LINK 0.99; LPT 0.0143; MANA 0.16; MATIC 0.603; SAND 0.8757; SOL 0.1621; TRX 11; UNI 0.834; WAVES 0.001; XLM 38.1; XMR 0.001; XTZ 0.85; ZEC 0.079 | | |
| E27C | Address on File | BTC 0.360866; SOL 88.2271; USDC 18.09 | | |
| 3780 | Address on File | BTT 51506100; OXT 292.5; SHIB 4385033.5; USDC 230.69 | | |
| 0C88 | Address on File | BTC 0.000507; SHIB 1583616.5; XLM 67.8 | | |
| 8155 | Address on File | ADA 179.8; BTC 0.088427; DOT 58.103; ETH 0.00259; MANA 100; USDC 88.6 | | |
| FE46 | Address on File | KNC 0.14; MATIC 1.59; USDC 29.12 | | |
| 42DE | Address on File | BTC 0.000457; DOGE 150 | | |
| 900A | Address on File | ATOM 1; BTT 7395100; CKB 1482; DGB 206; DOGE 118.5; DOT 0.44; ETH 0.00598; FTM 8.009; GLM 22.5; MANA 7.31; SHIB 1179467.9; STMX 779.2; TRX 136.1; UNI 0.294; XLM 58.9; XVG 1331.1 | | |
| 79A5 | Address on File | SHIB 902038.6; USDC 14132.4 | | |
| 5AF4 | Address on File | BAT 0.4; DOT 190.188; FTM 1889.897; LLUNA 22.656; LUNA 9.71; LUNC 222058.5; VGX 690.91 | | |
| F2AF | Address on File | BTC 0.001601; SHIB 1580278.1 | | |
| D585 | Address on File | BTC 0.000275 | | |
| D520 | Address on File | BCH 0.00732; BTC 0.076568; VGX 1417.65; XRP 3287.1 | | |
| D7EF | Address on File | DOT 2.37; ETH 0.24028 | | |
| 1A8D | Address on File | DOGE 2014.8; SHIB 2294441.8 | | |
| D843 | Address on File | BTC 0.000194 | | |
| 9594 | Address on File | ADA 2.4; BTC 0.000065 | | |
| 02EB | Address on File | BTC 0.000449; DOGE 486.4 | | |
| B213 | Address on File | VGX 4.75 | | |
| 3A25 | Address on File | VGX 0.57 | | |
| AC5F | Address on File | BTC 0.00103; BTT 212894100 | | |
| 7C15 | Address on File | BTC 0.000433; BTT 140563500 | | |
| 91E9 | Address on File | ETH 10; HBAR 1150000; KNC 20000; XRP 52 | | |
| 4701 | Address on File | BTT 7777900; GLM 0.93 | | |
| 4CF0 | Address on File | BTC 0.000521; SHIB 11976047.9 | | |
| 168C | Address on File | BTC 0.012399; BTT 604963300; SHIB 147296686.4 | | |
| 25BD | Address on File | ENJ 87.81; MATIC 238.214; SHIB 29833.2 | | |
| 220C | Address on File | BTT 800; SHIB 6733099.9; SOL 1.2121 | | |
| 6EB4 | Address on File | SHIB 1011631016.9 | | |
| 6B44 | Address on File | SHIB 1205545.5 | | |
| 85D8 | Address on File | ADA 22.5; BTC 0.000842; BTT 14423600; CKB 796.4; DOGE 659.9; STMX 981.3; TRX 961.9 | | |
| D282 | Address on File | BTT 5633900 | | |
| F156 | Address on File | LLUNA 12.224; LUNA 5.239; LUNC 1140706; TRX 772.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BB13 | Address on File | ADA 2104; AVAX 28.25; DOT 50.378; ETH 0.15029; FTM 299.469; HBAR 1000; LINK 5.33; MATIC 1082.963; SAND 84.1018; VET 9295.7; VGX 71.16 | | |
| 9865 | Address on File | ADA 153.3; ATOM 20.654; BTC 0.023509; DOT 29.458; ETH 0.52956; HBAR 446; LINK 10.31; MATIC 137.867; SOL 3.4177; UNI 10.231; XTZ 51.52 | | |
| FA0D | Address on File | VGX 5.17 | | |
| 458B | Address on File | BTC 0.000197 | | |
| AB55 | Address on File | ADA 385.5; ALGO 100.9; BTC 0.000474; BTT 543500; DOGE 5249.8; TRX 56.7; XLM 1250.1 | | |
| 63C5 | Address on File | VGX 5.18 | | |
| E02E | Address on File | BTC 0.000391; SOL 0.1026 | | |
| 9B92 | Address on File | LLUNA 6.664; LUNA 2.856; LUNC 9.2 | | |
| 4544 | Address on File | BTC 0.000761; SHIB 16514908.6 | | |
| C89A | Address on File | BTC 0.000451 | | |
| 98FA | Address on File | VGX 4.29 | | |
| 2C08 | Address on File | LTC 0.0084 | | |
| CA28 | Address on File | LUNA 0.921; LUNC 60216.1; SHIB 23469485.6 | | |
| 3A5C | Address on File | VGX 4.03 | | |
| FDA2 | Address on File | BTC 0.281766; USDC 494.33; VGX 534.36 | | |
| 7BEB | Address on File | VGX 5 | | |
| E47E | Address on File | DOGE 160.7 | | |
| C101 | Address on File | ADA 0.9; BTC 0.000406; DOT 67.814; ETH 0.0054 | | |
| FA5D | Address on File | KAVA 122.131; USDC 0.86 | | |
| D960 | Address on File | APE 11.94; BTC 0.000535; DOT 5.714; LUNA 0.013; LUNC 795.3; MATIC 19.352; SOL 1.297; USDC 104.58 | | |
| AE87 | Address on File | TRX 182.2 | | |
| AECE | Address on File | VGX 2.78 | | |
| F05E | Address on File | ADA 2596.7; BTC 0.000621; DOGE 3099.2; DOT 85.423; ETH 1.28625; LINK 76.98; SHIB 118570770.5; SOL 3.4204; VET 7810.4; VGX 9518.16; XTZ 116.8 | | |
| 66E6 | Address on File | VGX 2.79 | | |
| 96E7 | Address on File | ADA 317.2; BTC 0.001156; SHIB 2415791.9; SOL 33.9804 | | |
| AF46 | Address on File | DOGE 3 | | |
| C587 | Address on File | VGX 4.67 | | |
| C2B6 | Address on File | VGX 2.75 | | |
| E731 | Address on File | VGX 5.39 | | |
| 5E99 | Address on File | BTC 0.00039 | | |
| A4DC | Address on File | BTC 0.001558; DOGE 6064.8; ETH 1.59483; FIL 3.04 | | |
| 8A79 | Address on File | BTC 0.001491; LLUNA 4.218 | | |
| E91D | Address on File | MANA 2.64; OXT 25.4; SHIB 262881.1; SOL 0.053 | | |
| 45CC | Address on File | DOGE 3.3 | | |
| 8166 | Address on File | VGX 2.77 | | |
| 36F6 | Address on File | VGX 5.17 | | |
| 8C61 | Address on File | ADA 11.7; ATOM 2.506; AVAX 0.86; BTC 0.014433; DOGE 140; DOT 13.084; ETH 0.18287; LLUNA 18.326; LRC 23.261; LUNA 7.854; LUNC 25.4; MATIC 104.024; SOL 3.1068; XLM 89.9; XMR 0.149 | | |
| 0D79 | Address on File | BTT 143126600; CKB 3589.4; DOGE 2900.3; HBAR 329.2; LLUNA 11.727; LUNA 5.026; LUNC 1096285.3; SHIB 7664179.6; STMX 11852; TRX 2093; VGX 377.63 | | |
| 2070 | Address on File | VGX 4.66 | | |
| E9C9 | Address on File | VGX 2.88 | | |
| 202B | Address on File | BTC 0.000671 | | |
| D57D | Address on File | BTC 0.000211 | | |
| DB04 | Address on File | DOGE 3.1 | | |
| DED9 | Address on File | VGX 2.76 | | |
| ECDA | Address on File | VGX 4.01 | | |
| 0A64 | Address on File | BTC 0.001729; DOT 39.434; HBAR 882.4; LINK 14.75; LPT 2.9405; VET 7570.8; VGX 105.28 | | |
| 12B1 | Address on File | AVAX 7.92; BTC 0.000285; FTM 365.275; LLUNA 8.91; LUNA 3.819; LUNC 12.3; MATIC 202.588; OXT 2612.2; STMX 36034.4; VET 12074.2; VGX 572.35 | | |
| DE0F | Address on File | BTC 0.000465 | | |
| 1A9F | Address on File | DOGE 408; SHIB 1970987; VGX 87.4 | | |
| DE1E | Address on File | BTC 0.001022; ETH 1.56714; SHIB 40961959.2; VGX 4.12 | | |
| 69E0 | Address on File | ADA 722.1; BTT 39544000; CKB 25804.3; DOGE 3839.2; HBAR 1569.9; LUNA 0.308; LUNC 20110.2; SHIB 1301574.9 | | |
| 3614 | Address on File | VGX 4.75 | | |
| 2DCA | Address on File | ETH 0.03243; XLM 153.9 | | |
| B99A | Address on File | ETC 0.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24F1 | Address on File | VGX 4.9 | | |
| 17AF | Address on File | BTC 0.016034; SHIB 13660808.6 | | |
| 773A | Address on File | ADA 83.7; BTC 0.00052; SHIB 40235192.4 | | |
| B8C5 | Address on File | VGX 2.8 | | |
| 95E6 | Address on File | VGX 3.25 | | |
| DD15 | Address on File | BTC 0.163275; SOL 54.5612 | | |
| 4538 | Address on File | BTC 0.000387; ETH 1.02446; SOL 6.0905; USDC 304.71 | | |
| 7863 | Address on File | APE 12.418; ATOM 11.19; AVAX 8.65; BTC 0.029106; BTT 44837000; CHZ 140.2194; DGB 1881; DOGE 806.5; DOT 38.15; ETH 12.24915; GALA 458.0036; HBAR 5640.7; ICP 9.05; IOT 48.87; LINK 28.95; LLUNA 63.987; LTC 7.0626; LUNA 27.423; LUNC 90795.1; MANA 359.25; MATIC 48.583; OCEAN 341.21; QTUM 31.77; SOL 2.5461; SRM 34.214; STMX 2367.7; TRX 777.4; YFI 0.021993; ZEC 9.706 | | |
| B62F | Address on File | ADA 38.7; ALGO 26.63; BTC 0.000996; HBAR 209.6; MANA 68.66; SHIB 7279681; VET 559.1 | | |
| 08DA | Address on File | SHIB 103547090.2 | | |
| 0B10 | Address on File | VGX 4.93 | | |
| 0C98 | Address on File | BTT 12672200 | | |
| 6206 | Address on File | ADA 0.1; BTC 0.000066; HBAR 1; MATIC 0.764; SHIB 194601.5 | | |
| DDD1 | Address on File | BTC 0.056577; ETH 0.75151 | | |
| 93E3 | Address on File | LLUNA 3.593; LUNA 1.54; LUNC 335739.9 | | |
| 39BA | Address on File | ADA 87.7; BTC 0.00091; DOGE 2654.6; SHIB 2052545.1 | | |
| 2073 | Address on File | ADA 1745.9; BTC 0.586087; VGX 2.56 | | |
| C5FB | Address on File | ADA 11085.9; BTC 0.000476; DGB 18192.6; MANA 10.49 | | |
| A5EA | Address on File | ADA 573; BTC 0.000476; DGB 753.4; DOT 2.462; LINK 2.86; LTC 1; LUNA 2.587; LUNC 2.5; MATIC 18.181; SOL 2.371 | | |
| 4550 | Address on File | DOGE 1316.7; LUNA 3.652; LUNC 238960 | | |
| E532 | Address on File | ADA 0.8 | | |
| 3966 | Address on File | BTC 0.005; LINK 0.57; LTC 0.24865; VET 549.5 | | |
| 6142 | Address on File | VGX 4.87 | | |
| DC03 | Address on File | ADA 2575.3; BTC 0.05408; DOGE 2277.3; ETH 0.55774; MATIC 384.334; SHIB 24135797.6; USDC 1421.04 | | |
| 3B65 | Address on File | VGX 4.67 | | |
| F62C | Address on File | VGX 2.82 | | |
| 7F98 | Address on File | ADA 2009; BTC 0.00043; STMX 45337.2 | | |
| 8657 | Address on File | ADA 128.4; AMP 26043.88; BAT 1453.7; BTC 0.001773; BTT 1982753000; DGB 0.9; LINK 0.08; LLUNA 20.448; LUNA 8.764; LUNC 1911878; SHIB 98816275 | | |
| 5BCC | Address on File | ADA 35.7 | | |
| E601 | Address on File | ADA 189.5; ETH 0.02618; SHIB 2157532.2; XLM 277.2 | | |
| 078C | Address on File | BTC 0.000234 | | |
| 3A7F | Address on File | BTT 1336000; CKB 340.4; DOGE 57.1; IOT 4.54; LUNA 0.992; LUNC 64854.5; SHIB 1709996.6; VET 47.4 | | |
| CE2F | Address on File | VGX 2.75 | | |
| B7A5 | Address on File | BTC 0.000415; SHIB 2084160.3 | | |
| 4BF3 | Address on File | BTT 100914500; CKB 4026.5; DGB 1505.3; DOGE 16940.7; STMX 3685.8; TRX 2000; VET 1343.1; XVG 3728.9 | | |
| 1510 | Address on File | ETH 0.00397 | | |
| 415D | Address on File | BTC 0.000177 | | |
| 094D | Address on File | BTC 0.000678; MATIC 103.573; SHIB 12043068.8; VGX 145.81; XTZ 255.41; ZEC 15.086 | | |
| F788 | Address on File | BTC 0.00086; LUNA 0.861; LUNC 2014271; SHIB 24616066.9 | | |
| C8A8 | Address on File | BTC 0.000405; LLUNA 21.914; LUNA 9.392; LUNC 2047528.6; SHIB 8527036.5 | | |
| CF64 | Address on File | DOGE 3236.5; MANA 76.79; SHIB 19825446.6; SOL 1.0442 | | |
| 371C | Address on File | BTC 0.00027 | | |
| C582 | Address on File | BTT 69251500 | | |
| E0BA | Address on File | DOGE 1219.4 | | |
| FA66 | Address on File | SHIB 4132231.4 | | |
| 9287 | Address on File | ADA 205.6; AVAX 4.25; BTC 0.01507; DOGE 1720.5; DOT 16.506; ETH 0.31901; LINK 2.45; LUNA 0.621; LUNC 0.6; MATIC 20.06; SHIB 9948339.7; SOL 2.1432; STMX 2847.4 | | |
| ABD2 | Address on File | SHIB 3215921.9 | | |
| AE36 | Address on File | BTC 0.000719 | | |
| 8430 | Address on File | BTT 5188800; DGB 330.3; SHIB 269713.4 | | |
| D47A | Address on File | VGX 4.02 | | |
| 9FDF | Address on File | VGX 2.77 | | |
| EAE5 | Address on File | ADA 1.5; BTT 100721700 | | |
| 9B5C | Address on File | SOL 0.0314; VGX 5.54; XRP 1.1 | | |
| CA47 | Address on File | LLUNA 12.019; LUNC 856560.1; SHIB 4750734.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8936 | Address on File | BTC 0.000524; VGX 0.7 | | |
| E5C5 | Address on File | BTT 7390700 | | |
| B87D | Address on File | ADA 117; AMP 235.66; BAT 9.9; BTC 0.007381; BTT 335436000; CELO 70.987; CHZ 39.4062; CKB 538.8; GRT 18.23; HBAR 37.4; ICX 10.3; SHIB 20301148.6; SKL 62.28; STMX 3149.1; TRX 1120.3; VET 4623.4; XLM 39.1; XRP 927.9; ZRX 14.4 | | |
| B535 | Address on File | VGX 4.3 | | |
| F196 | Address on File | VGX 4.75 | | |
| 0B5E | Address on File | LRC 10.424 | | |
| E1F0 | Address on File | VGX 4.62 | | |
| 6B12 | Address on File | ADA 9.6; BTC 0.000083; ETH 0.0109; OXT 0.8; SOL 0.0097 | | |
| AD5F | Address on File | VGX 4.17 | | |
| 03AF | Address on File | SOL 0.0313; XRP 55 | | |
| 6EBC | Address on File | BTC 0.000978; DOGE 194.3; SHIB 907067.3; TRX 208.8; XVG 2764.7 | | |
| ECF3 | Address on File | BTC 0.000821 | | |
| F3D6 | Address on File | VGX 4.95 | | |
| 3B34 | Address on File | ADA 13.4; USDC 1.25 | | |
| 6004 | Address on File | VGX 4.9 | | |
| 4B6E | Address on File | VGX 4.01 | | |
| 600D | Address on File | VGX 4.02 | | |
| DE60 | Address on File | AAVE 0.0175; ETH 0.20204; UNI 1.124; USDC 21.25; VGX 1.35; XRP 32 | | |
| CD8E | Address on File | BTC 0.000207 | | |
| C984 | Address on File | ADA 151.3; BTT 14545000; DOGE 1203.2; SHIB 12953367.8; UNI 41.825 | | |
| AF57 | Address on File | VGX 2.78 | | |
| 1735 | Address on File | AAVE 0.3746; ADA 707.1; AVAX 0.74; BCH 0.10312; BTC 0.019791; BTT 13665300; DOGE 1253.7; DOT 15.25; ENJ 29.51; ETC 1.99; ETH 1.04487; FIL 0.62; FTM 48.599; LINK 11.45; LTC 0.3603; LUNA 2.38; LUNC 2.3; MATIC 62.638; SOL 3.6277; TRX 699.4; UNI 3.094; USDC 105.36; USDT 99.85; VET 1157.2; VGX 194.54; XLM 193.3 | | |
| 2344 | Address on File | APE 15.092; BTC 0.000598 | | |
| 62F3 | Address on File | VGX 5.01 | | |
| B25D | Address on File | VET 9485.6 | | |
| 7CBA | Address on File | VGX 5.18 | | |
| 5D41 | Address on File | VGX 4.71 | | |
| F048 | Address on File | ADA 118; SAND 73.0807; STMX 6073.9; VGX 25.28; XLM 1062.5 | | |
| 20B2 | Address on File | DOGE 69.8; ETH 0.00304 | | |
| 2ADA | Address on File | BTC 0.011142; SHIB 13372559.5 | | |
| 48F4 | Address on File | BTC 0.000448; DOGE 160.1 | | |
| 6AB0 | Address on File | BTT 436119045.6; CKB 1804.2; DGB 1241.6; HBAR 395.6; SHIB 70247294.5; STMX 862.8; XVG 10061.5 | | |
| 6BEC | Address on File | BTC 0.000448; BTT 2893900; DOGE 197.6; EOS 1.08 | | |
| 259A | Address on File | ADA 5.3 | | |
| 2208 | Address on File | BTC 0.000499; BTT 49317700; SHIB 129750789.1; STMX 3213.7; XVG 4309.9 | | |
| 75BA | Address on File | ADA 4.7; BTT 1802500; DOGE 19.8; VET 60.8 | | |
| E61F | Address on File | SHIB 3686833.1; XVG 714.8 | | |
| 20FA | Address on File | XRP 6.4 | | |
| CBAC | Address on File | BTT 1000900; CKB 2236.9; SHIB 5247484.3; VET 680.2; VGX 11.79 | | |
| DBDB | Address on File | ADA 203; BTC 0.052645; ETH 0.19499; VET 1259.9 | | |
| 316A | Address on File | ADA 6001.2; BTC 0.000528; LLUNA 26.83; LUNA 11.499; LUNC 4803392.7; MANA 9.05; SHIB 37141328.7 | | |
| 3DEE | Address on File | LLUNA 23.986 | | |
| 98C4 | Address on File | VGX 4.57 | | |
| 8672 | Address on File | SHIB 5423697 | | |
| 2360 | Address on File | DOGE 35.5; ETH 0.00514 | | |
| 68E6 | Address on File | VGX 4.61 | | |
| 7E2C | Address on File | VGX 4.03 | | |
| 030F | Address on File | LLUNA 5.398 | | |
| 2637 | Address on File | AVAX 1.51; BTC 0.001682; DOT 1.48; ETH 0.17672; LTC 0.19691; LUNA 0.311; LUNC 0.3; XMR 0.401 | | |
| 7EA7 | Address on File | BTC 0.00053 | | |
| B47F | Address on File | VGX 4.75 | | |
| F0BD | Address on File | BTT 4733500; DOGE 50.9 | | |
| B861 | Address on File | VGX 5.21 | | |
| C8F8 | Address on File | ADA 64.6; BTC 0.042212; DOGE 2092.5; ETC 1.03; ETH 0.34901 | | |
| E07D | Address on File | VGX 145.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EE6 | Address on File | LLUNA 24.261; LUNA 10.398; LUNC 2269482.4 | | |
| 2279 | Address on File | VGX 2.77 | | |
| 5B74 | Address on File | BTC 0.000498; BTT 57237123.2; ENJ 39; GALA 520.8333; MANA 77.19; MATIC 101.695; SHIB 450653.4; STMX 5217.3; TRX 727.5; VET 631.8 | | |
| 32C1 | Address on File | BTT 2504500; DOGE 2822.8 | | |
| 9955 | Address on File | VGX 4.29 | | |
| DA6A | Address on File | BTC 0.001558; CHZ 419.0777; CKB 2528.1; DOGE 1029.4; FTM 47.07; LLUNA 7.389; LUNA 3.167; LUNC 10.2; STMX 785; VGX 107.91; XVG 1007.6 | | |
| A945 | Address on File | BTC 0.000522; SHIB 31820.7 | | |
| 8101 | Address on File | VGX 4.61 | | |
| A083 | Address on File | BTC 0.000214 | | |
| 1C6D | Address on File | VGX 4.17 | | |
| 7587 | Address on File | ETH 0.01711; ZRX 1 | | |
| 4C33 | Address on File | BTC 0.000497; ETH 0.04702; SHIB 16800878.6; SOL 1.8848 | | |
| 0A86 | Address on File | BTC 0.000203 | | |
| 7DCC | Address on File | VGX 4.02 | | |
| F298 | Address on File | ADA 33.3; BTC 0.000485; DOGE 63.6; ETH 0.00431 | | |
| 5CBD | Address on File | BTC 0.210863; ETH 0.68821; LLUNA 44.831; LUNA 19.213; LUNC 3324885.9; SOL 18.7836 | | |
| F7C4 | Address on File | DOGE 10.3; SHIB 100669323.5 | | |
| F8FC | Address on File | MANA 11.73 | | |
| E53C | Address on File | VGX 2.75 | | |
| C40D | Address on File | BTC 0.007917; BTT 68517800; ETH 0.01738; SHIB 2228602.9 | | |
| B5BD | Address on File | CHZ 241.5256; STMX 154404.6 | | |
| 2ED3 | Address on File | BTC 0.000468; DOGE 369.3 | | |
| 58FD | Address on File | SHIB 28953.6 | | |
| 4357 | Address on File | ADA 1723.4; BTC 0.329921; DOGE 2.7; ETH 0.55841; SHIB 12987012.9; SOL 6.6036; VET 6420.4 | | |
| 212A | Address on File | VGX 4.67 | | |
| 85E8 | Address on File | ADA 0.5; MATIC 1.043 | | |
| 7D8B | Address on File | LUNA 2.025; LUNC 132569.5 | | |
| 0636 | Address on File | BTC 0.000441; BTT 59266500 | | |
| 7EA9 | Address on File | DOGE 3.3; SHIB 28458762.6 | | |
| 0F56 | Address on File | ETH 4.20097 | | |
| 1EBF | Address on File | BTC 0.000517; USDC 105.36 | | |
| 5CD1 | Address on File | BTT 10395700; CKB 1306; DOGE 271.3; VET 44.6 | | |
| F80B | Address on File | ADA 309.2; BTC 0.000519; BTT 100; DOT 10.057; SHIB 36126190.3; USDC 3.84 | | |
| 5D1E | Address on File | BTC 0.000329; SHIB 2607888 | | |
| 0A7D | Address on File | BTC 0.000161 | | |
| 53F4 | Address on File | VGX 4.59 | | |
| 102D | Address on File | VGX 2.78 | | |
| 987F | Address on File | VGX 5.15 | | |
| 70BF | Address on File | VGX 2.78 | | |
| C618 | Address on File | FTM 1223.857 | | |
| E967 | Address on File | SHIB 322334 | | |
| C30E | Address on File | VGX 4.27 | | |
| D31A | Address on File | XVG 273 | | |
| BB44 | Address on File | VGX 5.24 | | |
| 8FF2 | Address on File | VGX 4.68 | | |
| 0127 | Address on File | VGX 2.82 | | |
| D2DE | Address on File | SHIB 13513513.5 | | |
| 736B | Address on File | VGX 4.67 | | |
| 916A | Address on File | ADA 6916.6; BTC 0.000289; VGX 4.98 | | |
| 0F0F | Address on File | BTT 13894000 | | |
| 288A | Address on File | SHIB 1270513.4 | | |
| 28A1 | Address on File | AVAX 185.83; BTC 0.00025; CKB 130000; DOGE 3819.8; ETH 0.00505; LINK 40.27; SHIB 7000000; USDC 3.68; VET 99999.9 | | |
| 0037 | Address on File | BTT 14035899.9; SHIB 3764115.4 | | |
| 1B03 | Address on File | BTC 0.002557; USDC 18.45; VGX 519.34 | | |
| D0EE | Address on File | ADA 195.7; BTC 0.001353; DOGE 1181.4; ETH 0.15514; SHIB 3258264.6; USDC 10778.76 | | |
| 643C | Address on File | VGX 4.61 | | |
| 062F | Address on File | BTC 0.001732 | | |
| 1277 | Address on File | BTC 0.000162 | | |
| 1DF9 | Address on File | BTC 0.00065; BTT 19399500; SHIB 23043642.7; STMX 291.6 | | |
| EB40 | Address on File | ALGO 149.73; BTC 0.132883; ETH 4.55622; LINK 55.63; MANA 365.43; SAND 446.9111; SOL 5.0917; VET 2025.2; XLM 3451.3 | | |
| 49F3 | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D14 | Address on File | VGX 4.93 | | |
| DAE5 | Address on File | SHIB 2515409.4 | | |
| 6902 | Address on File | BTC 0.000669; ETH 0.00951 | | |
| 6FBE | Address on File | VGX 4.02 | | |
| 402A | Address on File | ADA 700.3 | | |
| 9E90 | Address on File | VGX 4.9 | | |
| D139 | Address on File | SHIB 116775048.4 | | |
| D09A | Address on File | VGX 5 | | |
| 0AC4 | Address on File | VGX 4.9 | | |
| BAF5 | Address on File | VGX 4.03 | | |
| 97C6 | Address on File | VGX 4.93 | | |
| BD5D | Address on File | ADA 195.5; BTC 0.000705; DOT 30.189; EOS 23.39 | | |
| B12A | Address on File | ADA 10; BTC 0.001088; CKB 762.6; HBAR 44.3; STMX 362.4; VET 93.8; XLM 419.8; XVG 362.2 | | |
| AAAE | Address on File | BTT 12820512.8; SHIB 25888234.2 | | |
| 432A | Address on File | ADA 46.8; BTC 0.001478; ETH 0.05165; SAND 17.9524; SHIB 1178133.8 | | |
| 895A | Address on File | VGX 2.84 | | |
| 7F84 | Address on File | BTC 0.001657; DOGE 120.2; ETH 0.01175; XLM 111.4 | | |
| A757 | Address on File | BTC 0.000398; BTT 81457500; SHIB 2349072.1 | | |
| 5F82 | Address on File | DOGE 167.9; GLM 22.03 | | |
| 3F2C | Address on File | ADA 656.7; ATOM 9.589; BTC 0.012898; DOT 138.931; ETH 1.06368; GALA 401.6322; LINK 26.79; LLUNA 4.491; LUNA 1.925; LUNC 6.2; SOL 2.2286 | | |
| 6B6C | Address on File | HBAR 300.3; IOT 71.69 | | |
| 2AC1 | Address on File | LLUNA 11.804; LUNA 5.059; LUNC 1103459.3 | | |
| 37AE | Address on File | AAVE 5.0926; ADA 11552.4; BTC 0.017879; DOT 76.961; LINK 51.78; LTC 10.75643; MATIC 521.212; SHIB 42312586.3 | | |
| 0B36 | Address on File | VET 343.3 | | |
| C84D | Address on File | ADA 4763; BTC 0.012621; CELO 71.258; DGB 500; DOT 53.341; EGLD 1; ENJ 100; ETH 0.25; LLUNA 10.676; LUNA 4.576; LUNC 300580.9; MANA 63; SOL 5.0375; VET 11191 | | |
| 3D56 | Address on File | ADA 3266.5; ANKR 2000; BTC 0.093203; CHZ 630.8381; DOGE 1889.7; DOT 38.623; ETH 1.98088; GLM 200.21; LINK 21.74; LLUNA 3.642; LUNA 10.061; LUNC 1853.3; MANA 100; MATIC 253.777; SAND 30; SHIB 53959486.9; SOL 12.5994; VET 11000.2 | | |
| 02EE | Address on File | ETC 1.56; LUNA 0.261; LUNC 17065.5; SHIB 385578.9 | | |
| 11E2 | Address on File | CKB 1048.4; DOT 7.194; HBAR 124 | | |
| 95F5 | Address on File | BTC 0.00064; DOT 37.165; GRT 1.13; MATIC 292.39; SOL 12.192; USDC 8.99 | | |
| 6BC8 | Address on File | VGX 4.88 | | |
| 3052 | Address on File | VGX 4.02 | | |
| 49F8 | Address on File | DOGE 339.4; SHIB 1824151.7 | | |
| 1C1A | Address on File | BTC 0.0001; DOT 0.211 | | |
| 0047 | Address on File | VGX 8.37 | | |
| 4674 | Address on File | BTC 0.00057; USDC 334.81 | | |
| 1866 | Address on File | ADA 247.4; ATOM 3.471; BAND 26.031; BTC 0.018857; DOT 11.503; ETH 0.09599; LINK 7.11; SOL 2.4262; USDC 326.87; VGX 58.2 | | |
| D621 | Address on File | VGX 4.75 | | |
| 2164 | Address on File | BTC 0.000319; MATIC 1372.805; SOL 13.0036; USDC 15.31; VGX 820.95 | | |
| 0F43 | Address on File | SHIB 27632158.3 | | |
| 9074 | Address on File | BTC 0.000201 | | |
| 90BD | Address on File | BTC 0.000495; HBAR 2626.8; ICX 6476.8; LUNA 2.411; LUNC 1010872.5; QTUM 58.33; USDC 0.75; VGX 129.31 | | |
| 977D | Address on File | BTC 0.000214 | | |
| 2A55 | Address on File | VGX 2.8 | | |
| D2E0 | Address on File | APE 8.138 | | |
| A379 | Address on File | ADA 2600.7; BAT 5024.3; DOGE 35024; ETH 6.13889; LINK 302.79; LLUNA 880.182; MATIC 1548.386; SAND 1380.6186; SHIB 179955793.3; SOL 0.0928; USDC 15.72 | | |
| EC84 | Address on File | LLUNA 3.32; LUNA 6.083 | | |
| B52C | Address on File | SHIB 26394935.9; VET 123.8 | | |
| EFC9 | Address on File | BTC 0.000522; LTC 3.2587 | | |
| A6EA | Address on File | BTC 0.000523 | | |
| 3A8F | Address on File | BTC 0.000218 | | |
| 1CEB | Address on File | VET 3538 | | |
| EB1F | Address on File | LLUNA 4.494; LUNA 8.31 | | |
| 1476 | Address on File | VGX 4.68 | | |
| F746 | Address on File | BTT 31175600; SHIB 9266123 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 667A | Address on File | ADA 1767.2; AVAX 14.37; BTC 0.000644; ETH 1.15203; MANA 167.31; SHIB 41842502.1; SOL 11.9627 | | |
| 2449 | Address on File | DOGE 103.7 | | |
| 8B35 | Address on File | BTC 0.029555; ETH 1.08848 | | |
| D1A2 | Address on File | BTC 0.000367; ENJ 9.78; ETH 0.0005; SHIB 13574046.4; TRX 43 | | |
| 2968 | Address on File | SHIB 15614807.6 | | |
| 2991 | Address on File | VGX 2.75 | | |
| A165 | Address on File | BTC 0.016497; DOGE 1170.2; SHIB 3018716 | | |
| 637B | Address on File | BTC 0.002252 | | |
| E5AE | Address on File | AVAX 0.07; BTC 0.001047 | | |
| 0D77 | Address on File | VGX 4.65 | | |
| D70A | Address on File | STMX 0.5; VET 0.7 | | |
| 3E1B | Address on File | BTC 0.000239 | | |
| AB47 | Address on File | TRX 434.9 | | |
| 7FC3 | Address on File | DOGE 1833.8; SHIB 8716616.7 | | |
| 7670 | Address on File | ADA 322.2; BTT 12441500; VET 2130.9 | | |
| 6CC2 | Address on File | BTT 37407800; SHIB 1028074.3 | | |
| 3A6C | Address on File | USDC 9.14 | | |
| DE2A | Address on File | BTT 5797000; CKB 627.7; TRX 143.4 | | |
| B2F3 | Address on File | BTC 0.000076; ENJ 122.49; STMX 63794.3 | | |
| B184 | Address on File | LLUNA 5.358; LUNA 2.297; LUNC 500813.7; TRX 1173.8; VET 1642.2 | | |
| 18CA | Address on File | DOGE 31.8 | | |
| 0859 | Address on File | BTC 0.0016; DOGE 4840.6; ETH 0.03; SHIB 1956685.4 | | |
| E9A9 | Address on File | VGX 8.37 | | |
| 3A4A | Address on File | DGB 50; SHIB 1336570.4 | | |
| EE52 | Address on File | EOS 1 | | |
| 54F2 | Address on File | VGX 8.37 | | |
| B817 | Address on File | ETH 2.9318 | | |
| 4FCC | Address on File | VGX 5.1 | | |
| BF71 | Address on File | VGX 4.17 | | |
| 3989 | Address on File | BTC 0.019069; ETH 0.3328 | | |
| D1DD | Address on File | ADA 73.6; BTC 0.001224; LINK 1.83; LUNA 0.016; LUNC 1002; USDC 130.36; VGX 633.72 | | |
| 294D | Address on File | ADA 9.4; DOGE 2.5 | | |
| 35A2 | Address on File | DOGE 17.5 | | |
| 31AF | Address on File | BTC 0.00343 | | |
| F1C3 | Address on File | LLUNA 8.773; LUNC 1154112.2 | | |
| 1848 | Address on File | USDC 387.22 | | |
| 822A | Address on File | SHIB 381318727.8; XLM 2782.5 | | |
| AB01 | Address on File | BTC 0.094215; DOGE 1352; ETH 0.1978; USDC 1055.25 | | |
| 0C96 | Address on File | VGX 8.38 | | |
| C417 | Address on File | DOGE 15.4 | | |
| 63B5 | Address on File | BTC 0.000268 | | |
| 3552 | Address on File | VGX 2.84 | | |
| 968D | Address on File | ADA 7.4; MATIC 7.539; VET 184.2 | | |
| 9242 | Address on File | BTC 0.000671 | | |
| 8F62 | Address on File | BTT 12907499.9 | | |
| C332 | Address on File | VGX 4.01 | | |
| 4AA8 | Address on File | VGX 5.26 | | |
| 05FC | Address on File | BTC 0.000163 | | |
| B9F2 | Address on File | BTC 0.000531; SHIB 3455425.1; XLM 1022.1 | | |
| D0B4 | Address on File | SHIB 1000000 | | |
| 192A | Address on File | BTT 4096100; LUNA 1.606; LUNC 105038.3 | | |
| 8070 | Address on File | VGX 2.81 | | |
| 65C9 | Address on File | BTC 0.000512; BTT 1463141400; SHIB 449368.4; VGX 5.25 | | |
| 71B5 | Address on File | BTC 0.00025 | | |
| 1393 | Address on File | ADA 223; BTC 0.000625; DOT 6.05; ETH 0.04185; LINK 2; MATIC 20.061; VET 1933.9; XLM 188.2 | | |
| 739D | Address on File | VGX 2.78 | | |
| 0E7E | Address on File | VGX 4.9 | | |
| 1861 | Address on File | VGX 4 | | |
| C488 | Address on File | VGX 5.13 | | |
| 4555 | Address on File | VGX 4.69 | | |
| 3E26 | Address on File | ADA 308.5; APE 51.345; AVAX 5.36; AXS 1.04562; BTC 0.030225; BTT 34936600; DOT 11.336; LUNA 1.139; LUNC 1.1; MANA 142.5; SAND 48.9729; SHIB 21988577.5; SOL 1.9583; UNI 6.474; XLM 487 | | |
| 1DCA | Address on File | BTT 402100; SHIB 459266.4 | | |
| 1522 | Address on File | BTC 0.023521; DOGE 2340.3; ETH 0.44526 | | |
| 5F0F | Address on File | SHIB 29; XLM 1.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CA1 | Address on File | BTC 0.000498; SOL 4.144 | | |
| FC98 | Address on File | VGX 5.21 | | |
| 73F1 | Address on File | IOT 6.49 | | |
| AF7F | Address on File | BTC 0.154201; ETH 0.8747; USDC 4.52 | | |
| 66D0 | Address on File | LUNA 1.838; LUNC 120247.2 | | |
| BA04 | Address on File | VGX 4.94 | | |
| E0E6 | Address on File | AVAX 6.57; BTC 0.000905; DOT 6.049 | | |
| ABC4 | Address on File | VGX 2.78 | | |
| E0B6 | Address on File | BTC 0.000437 | | |
| 71FB | Address on File | ADA 592.7; ALGO 1841.47; BTC 0.000398; DOT 9.646; ETH 0.21161; FTM 478.202; GRT 219.36; HBAR 1401.7; KEEP 2044.11; LINK 16.92; LLUNA 14.197; LUNA 6.085; LUNC 19.6; SAND 107.3344; SHIB 11891646.3; SOL 13.2771; TRX 4250.4; VGX 107.69 | | |
| 65EA | Address on File | BTC 0.000447; VET 458.4; XVG 902.1 | | |
| 9128 | Address on File | BTT 3557500; SHIB 2507090.3 | | |
| 4B7A | Address on File | VGX 4.61 | | |
| B949 | Address on File | SHIB 12458091.2 | | |
| 1563 | Address on File | SHIB 138312.5 | | |
| 8B0F | Address on File | BTC 0.000242 | | |
| 94D3 | Address on File | BTT 700; SHIB 1239885.2 | | |
| A298 | Address on File | BTC 0.00165; SOL 0.247 | | |
| 75D8 | Address on File | BTC 0.002229; BTT 231375600; SHIB 2577319.5 | | |
| 45CA | Address on File | BTC 0.000485; BTT 50354100 | | |
| E7FC | Address on File | SHIB 2882997.3 | | |
| FB0B | Address on File | FTM 3058.17; HBAR 7477; LLUNA 5.497; LUNA 2.356; LUNC 513796.3; VGX 533.13 | | |
| 0641 | Address on File | DOGE 0.6 | | |
| 0BE1 | Address on File | VGX 5.13 | | |
| FD3C | Address on File | ADA 87.1; BTC 0.006602; DOGE 977.3; VET 1055.3 | | |
| 57FE | Address on File | DOGE 132.4 | | |
| 6F7A | Address on File | DOGE 4.6 | | |
| 1803 | Address on File | BTC 0.000489 | | |
| 17C5 | Address on File | ADA 109.6; BTC 0.013394; DOT 37.113; LTC 2.0625; MATIC 106.086; SOL 5.0435; VGX 830.43 | | |
| F2F4 | Address on File | VGX 4.69 | | |
| 76C8 | Address on File | BTC 0.000914 | | |
| 14A8 | Address on File | LLUNA 27.136; LUNA 11.63; LUNC 2535892 | | |
| EBC7 | Address on File | BTT 1243800 | | |
| CF41 | Address on File | BTT 30288500; SHIB 2421307.5 | | |
| 9A19 | Address on File | VGX 2.78 | | |
| 2B63 | Address on File | DOGE 35.6 | | |
| BE2C | Address on File | VGX 4.87 | | |
| 8722 | Address on File | ADA 1.7; DOGE 72; SHIB 4188626.9 | | |
| AEFF | Address on File | BTT 16317700 | | |
| 3345 | Address on File | DOGE 8680.3 | | |
| DAB4 | Address on File | VGX 4.29 | | |
| 4378 | Address on File | ADA 0.5; BTC 0.000067; VGX 1.63 | | |
| 6563 | Address on File | VGX 8.38 | | |
| 61FF | Address on File | BTC 0.000222 | | |
| 58CD | Address on File | VGX 4.75 | | |
| B0B0 | Address on File | ADA 372.9; DOGE 376.3; SHIB 5435844.3 | | |
| 36BF | Address on File | BTC 0.195261; XRP 7 | | |
| 6E46 | Address on File | VGX 2.82 | | |
| 7A33 | Address on File | VGX 2.77 | | |
| 90CA | Address on File | BTC 0.000498 | | |
| 5D5E | Address on File | VGX 4.59 | | |
| 78CE | Address on File | BTC 0.000212 | | |
| 8451 | Address on File | AMP 1197.18; BTT 12213300.4; CKB 506.9; DOGE 262.2; LUNA 0.067; LUNC 4337.8; SHIB 20922869; STMX 514.6; TRX 309; USDC 100.75 | | |
| 9E78 | Address on File | VGX 5.25 | | |
| 7583 | Address on File | VGX 5.18 | | |
| AC8F | Address on File | VGX 5.18 | | |
| 0E7D | Address on File | BTT 1649900; CKB 380.2; EOS 0.9; VET 54.3; VGX 2.6 | | |
| 26A6 | Address on File | BTC 0.001576; MANA 10; SHIB 1389103.2; VGX 3.65 | | |
| 3B62 | Address on File | BAT 54.1; BTT 12743700; CKB 1689.9; DGB 878.3; DOGE 187.5; ETC 3.48; FIL 4.66; ICX 48.2; IOT 67.74; KNC 42.5; OCEAN 97.31; OXT 81.7; STMX 2275.9; TRX 455.6; VET 357.7; VGX 142.62; XVG 1724; ZRX 39.4 | | |
| 2D72 | Address on File | SHIB 722543.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5CD5 | Address on File | ETH 0.08868; MANA 116.86; VET 3278.7 | | |
| 2425 | Address on File | BTC 0.01378; BTT 819292800; SHIB 591424768.2 | | |
| 6264 | Address on File | ADA 0.9; ETH 0.00245; XLM 1.4 | | |
| 6DD0 | Address on File | USDC 111.88 | | |
| 4BA0 | Address on File | ADA 0.4; LLUNA 5.55; LUNA 2.379; LUNC 518698; SHIB 53818349.7 | | |
| 1D8A | Address on File | BTC 0.000081; LUNA 0.318; LUNC 20749.5 | | |
| EDE0 | Address on File | BTC 0.002972 | | |
| 4E31 | Address on File | ADA 22; ETH 0.07087 | | |
| 2C95 | Address on File | VGX 4.6 | | |
| A033 | Address on File | BTC 0.000151 | | |
| 5C31 | Address on File | VGX 2.79 | | |
| 1D0E | Address on File | BTC 0.000653; ETH 0.00376; SAND 30.4126 | | |
| C4FC | Address on File | BTC 0.004584; LUNC 447.8 | | |
| AC89 | Address on File | BTC 0.000391; BTT 31678600; SHIB 9984384.2; VGX 2.73 | | |
| 90CA | Address on File | SHIB 14640.9 | | |
| C63C | Address on File | DOGE 6697.6 | | |
| 8CFA | Address on File | BTC 0.000401; SHIB 57269881.8 | | |
| 7C4C | Address on File | BTC 0.028054; ETH 0.92229; USDC 10860.3; VGX 3036.22 | | |
| 8514 | Address on File | APE 1500.342; BTC 0.006122; LLUNA 507.184; LUNA 835.489; LUNC 45000000; OP 18.31; VGX 606.94 | | |
| 1AC2 | Address on File | BTC 0.492053; USDC 22227.34; VGX 19761.15; XRP 217.2 | | |
| 31AF | Address on File | VGX 4.69 | | |
| D428 | Address on File | LUNA 0.034; LUNC 2220.1 | | |
| AC80 | Address on File | BTT 78009100; EOS 51.94; SHIB 26769449.4; XLM 327.8 | | |
| AC31 | Address on File | BTC 0.002298 | | |
| 23A2 | Address on File | ADA 489.3; AVAX 5.85; SAND 67.3446; SHIB 5430139.5; VET 2705.8 | | |
| 069B | Address on File | BTT 104213800; DOGE 925.2; VET 4008.5 | | |
| 5645 | Address on File | ADA 186.9; BAND 17.052; BTT 102481800; CELO 19.758; DOGE 2194.9; DOT 41.266; HBAR 855.8; KNC 143.07; LLUNA 23.738; LUNA 10.174; LUNC 2218906; MATIC 59.297; NEO 14.592; QTUM 14.85; SHIB 64542783.5; STMX 4953; TRX 2779.2; VET 2916.3; VGX 70.16; XLM 1462 | | |
| 5CF3 | Address on File | BTC 0.000002 | | |
| 0B30 | Address on File | VGX 5.16 | | |
| B65C | Address on File | BTC 0.000844; ETH 1.21919; USDC 3166.28 | | |
| 9AE0 | Address on File | BTC 0.002725 | | |
| CDDA | Address on File | BTC 0.165973; ETH 0.25466; VGX 2.78 | | |
| 39BB | Address on File | ADA 5477.8; BTC 0.021829; DOT 85.379; ETH 0.04201; LUNA 0.945; LUNC 61806.8; SOL 0.0255; VET 8318.8 | | |
| 3421 | Address on File | BTC 0.019888; ETH 0.16777 | | |
| 48D6 | Address on File | BTC 0.000239 | | |
| 5E7C | Address on File | VGX 536.67 | | |
| 8E26 | Address on File | AVAX 0.98; DOGE 1849.8; DOT 3.619; ETH 0.03787; GALA 2502.5855; MANA 22.09; MATIC 17.626; SAND 12.2761; VGX 39.5 | | |
| 6732 | Address on File | USDC 180.32 | | |
| 763C | Address on File | BTC 0.021071 | | |
| 38E4 | Address on File | MANA 17.85; SHIB 1174475.8 | | |
| B415 | Address on File | BTT 65864900 | | |
| B40F | Address on File | BTC 0.000499; USDC 2.13 | | |
| 4417 | Address on File | ADA 15.3 | | |
| EF3A | Address on File | VGX 5.16 | | |
| A020 | Address on File | ADA 1000; DOGE 250; HBAR 1000; JASMY 10000; LUNA 1.597; LUNC 104296.9; SHIB 125000000; VET 1000; XLM 1000 | | |
| 0875 | Address on File | MANA 83.83; SHIB 22572223.9; SOL 2.2556; STMX 5036.4 | | |
| 406C | Address on File | VGX 5.24 | | |
| 6E0A | Address on File | ADA 70.5; SHIB 11968801.1 | | |
| 4282 | Address on File | BTC 0.000123 | | |
| 23EA | Address on File | ADA 2.5; CHZ 11252.5588; DOGE 5.9; DOT 3.824; ENJ 14301.85; FTM 6967.712; GALA 118092.3188; MANA 7508.33; MATIC 9571.877; SAND 8311.3403; SHIB 52867.6; VGX 1189.28 | | |
| B8F1 | Address on File | BTT 900; VET 3253.5; VGX 9.32 | | |
| BD3A | Address on File | BTC 0.000398; DOGE 186.5; SHIB 8933649.7 | | |
| 1B18 | Address on File | ADA 7.8; BTC 0.000432; DOGE 100.8; OXT 15.2; SHIB 6211180.1; STMX 931.1; TRX 78.5; VET 135.2; XLM 18.8; XVG 162.7 | | |
| 56A3 | Address on File | BTC 0.000495; SHIB 4509921.8 | | |
| C4F3 | Address on File | BTT 442157700; DGB 77524.2; ETH 2.20903 | | |
| 76AA | Address on File | USDC 56.52; VGX 2.09 | | |
| 95AD | Address on File | BTC 0.000441; BTT 3509900; DOGE 157.3; TRX 197.7 | | |
| 4B8A | Address on File | BTC 0.000522; DOGE 0.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E29A | Address on File | ADA 282.8; BTC 0.030845; DOGE 1795.5; ETH 0.66794; MANA 357.19; SAND 241.4975; SHIB 58290700.3; VGX 515.12 | | |
| C1B4 | Address on File | BTT 6730251.2; DOGE 288.9; SHIB 851165.3 | | |
| 69CC | Address on File | ADA 413; BTC 0.000625; DOT 18.678; ETH 0.20546; SHIB 13107677.8; XLM 72.9 | | |
| 106D | Address on File | APE 13.251 | | |
| 8AE2 | Address on File | VGX 5 | | |
| 7C68 | Address on File | VGX 4.93 | | |
| 4AA5 | Address on File | BTC 0.000452; DOGE 5.5; MANA 1588.54; SHIB 275984.4 | | |
| CBE7 | Address on File | BTC 0.000499; USDC 89.33; VGX 87.67 | | |
| FBC8 | Address on File | BTT 3442900 | | |
| 6EA4 | Address on File | SHIB 10552363 | | |
| DF02 | Address on File | ADA 5; DOGE 1088.6; ETC 11.7; SHIB 7659996.4 | | |
| 7CA3 | Address on File | BTC 0.000441; SHIB 1000000; VET 400; XLM 100 | | |
| C0F3 | Address on File | ADA 4.5; BTT 5312600 | | |
| 9D6E | Address on File | BTC 0.011355; BTT 13830500; CELO 39.805; DOGE 3294.4; GLM 213.09; MKR 0.0561; SHIB 4482294.9; XLM 1112.2 | | |
| 746C | Address on File | ADA 866.5; BTC 0.001968; SHIB 15194053 | | |
| DABE | Address on File | BTT 3058000; ETH 0.00173; SHIB 712309 | | |
| 2171 | Address on File | DOGE 3 | | |
| 1619 | Address on File | BTC 0.002604; LUNA 0.104; LUNC 0.1 | | |
| 5B8B | Address on File | SHIB 24350 | | |
| 1D19 | Address on File | SAND 60.9038; STMX 23.4 | | |
| E62F | Address on File | VGX 2.77 | | |
| B2B4 | Address on File | ADA 46; DOGE 2846 | | |
| DA13 | Address on File | BTC 0.000405; DOT 54.19; SHIB 3516174.4; USDC 5.73; VGX 525.82 | | |
| A0BC | Address on File | LLUNA 6.854; LUNA 2.938; LUNC 640681.9; VGX 5.16 | | |
| 1986 | Address on File | BTC 0.000649; BTT 5343400; SHIB 1688618.7; VET 4931.3 | | |
| D319 | Address on File | ADA 451.9; BTT 185562437.8; DOGE 1728; VET 6634.5 | | |
| 1113 | Address on File | BTC 0.00601; DOGE 3641.2; SHIB 5797606.2; VGX 41.75 | | |
| 9518 | Address on File | VGX 2.79 | | |
| 42A9 | Address on File | VGX 4.7 | | |
| 036D | Address on File | BTC 0.042584; DOGE 5356.7 | | |
| 88FF | Address on File | ADA 47.3; BTT 20528300; IOT 17.51; TRX 189.5 | | |
| A0C1 | Address on File | ADA 50.8; BTC 0.002062; HBAR 1123.4 | | |
| 0F96 | Address on File | BTT 96308411.2; SHIB 42947767.8 | | |
| DC23 | Address on File | SHIB 124370284.1 | | |
| B41D | Address on File | BTC 0.00045 | | |
| B7A0 | Address on File | VGX 2.78 | | |
| 463C | Address on File | SHIB 820142.9 | | |
| AC4D | Address on File | VGX 4.59 | | |
| A6EF | Address on File | ADA 29.8; BTC 0.005327; DOGE 2429.9; ETH 0.16377; VET 1164.4; VGX 124.63 | | |
| 3DD9 | Address on File | BTT 9685200; ETH 0.04607; SHIB 74257276.3 | | |
| B8BC | Address on File | SHIB 126360517.1 | | |
| 7AFC | Address on File | BTC 0.001696; ETH 0.14363; VGX 590.38 | | |
| 9ED7 | Address on File | BTC 0.000533; DOT 1.704; LINK 0.08; USDC 2.09; VGX 11.87 | | |
| C465 | Address on File | VGX 4.61 | | |
| 3B49 | Address on File | ADA 250.5; BAND 34.124; BTC 0.040107; CAKE 64.324; CELO 37.843; COMP 1.41884; ENJ 86.95; ETH 1.21964; FET 1238.26; FIL 9.1; FTM 819.147; LLUNA 10.213; LUNA 4.377; LUNC 14.2; MANA 265.77; MATIC 145.042; NEO 2.222; SAND 46.8424; SHIB 4056795.1; SOL 4.1124; STMX 14266.9; VET 23629.6; VGX 296.74; XLM 1749.7; XRP 322.5; YFI 0.005043; ZRX 485 | | |
| 75D3 | Address on File | ADA 488.1 | | |
| B55C | Address on File | DOT 0.212 | | |
| 480E | Address on File | VGX 4.26 | | |
| 5A45 | Address on File | DOGE 4.6 | | |
| 18AC | Address on File | BTC 0.0016; SOL 0.4896 | | |
| EF1A | Address on File | ADA 13.1; BTC 0.000262; BTT 2363500; DOT 0.432; ETH 0.01211 | | |
| DB65 | Address on File | USDC 3.29 | | |
| ECD3 | Address on File | ADA 887.6; BTC 0.000625; DOGE 24; LINK 7.11; VET 1869.4 | | |
| 2D81 | Address on File | SHIB 1230012.3 | | |
| 9CBD | Address on File | BTC 0.008192 | | |
| FF84 | Address on File | VGX 4.67 | | |
| 53C9 | Address on File | VGX 5.1 | | |
| 0579 | Address on File | SHIB 1820935.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8658 | Address on File | ADA 1288; BTC 0.058595; CHZ 469.6996; CRV 38.3365; DOGE 5794.6; DOT 35.299; ETH 2.8091; HBAR 1367.2; LINK 11.84; LLUNA 23.628; LTC 2.04542; LUNA 10.127; LUNC 339917.5; OCEAN 239.8; SHIB 5735704; SOL 7.6785; VET 4829.6; VGX 560.8; XLM 562.6; YFI 0.008548 | | |
| 17AF | Address on File | BTC 0.000523 | | |
| 0EFA | Address on File | ADA 770.4; APE 71.086; GALA 17637.5515; LUNA 3.79; LUNC 248032.5; SOL 57.4504; VGX 977.25; XRP 2345.6 | | |
| 5F7D | Address on File | BTT 8803400; HBAR 728.2 | | |
| AF84 | Address on File | ADA 156.1; APE 11.28; AVAX 2.99; BTC 0.023533; DASH 2.421; ETH 0.64769; MATIC 110.003; USDC 101.11; VGX 209.57; XLM 142 | | |
| CC5D | Address on File | BTT 13870600 | | |
| AFAF | Address on File | ETH 0.01452 | | |
| 1924 | Address on File | ADA 4.5; ALGO 5.25; SHIB 454752.1; TRX 122.6 | | |
| C4F4 | Address on File | BTC 0.000257 | | |
| EC3D | Address on File | BTC 0.011012 | | |
| 9DB4 | Address on File | AVAX 10.41; BTC 0.011523; ETH 0.09889 | | |
| 6F44 | Address on File | ADA 1.1; AVAX 0.79; LLUNA 12.459; LUNA 5.34; LUNC 17.3; MATIC 0.911 | | |
| 698A | Address on File | AAVE 0.3015; ADA 63.7; BTC 0.00749; DOT 4.607; ETH 0.09785; LINK 4.08; MATIC 414.048; USDC 100; VET 3006.8 | | |
| FB8B | Address on File | DOGE 76.1; ETH 0.59789 | | |
| 6763 | Address on File | VGX 2.75 | | |
| F3BB | Address on File | BTC 0.000567 | | |
| 3B87 | Address on File | BTC 0.001134; USDC 103.28 | | |
| F8C2 | Address on File | ADA 101.6; BTC 0.033351; BTT 2042700; DOT 4.646; ETH 0.07302; FTM 15.693; GRT 27.09; LINK 0.57; LTC 0.05772; LUNA 2.07; LUNC 2; OXT 26.9; SHIB 868637.3; SOL 0.1905; STMX 464.8; USDC 278.47; VGX 114.69; XLM 26.9 | | |
| 71D2 | Address on File | LUNA 2.973; LUNC 194493.7; SHIB 22081819.6 | | |
| A855 | Address on File | VGX 80.36 | | |
| E921 | Address on File | ADA 802; BTC 0.023562; DOT 4.22; ETH 0.51444; XLM 1299 | | |
| F445 | Address on File | VGX 5.13 | | |
| 6F59 | Address on File | FTM 344.794; LLUNA 86.413; LUNA 37.034; LUNC 119.7 | | |
| 5D23 | Address on File | BTT 15673900; DGB 1620.4; DOGE 30; DOT 5.102; SRM 9.532; VET 1808 | | |
| 9CC9 | Address on File | BTC 0.003026 | | |
| 81D5 | Address on File | USDC 3.25 | | |
| D038 | Address on File | BTC 0.000629 | | |
| 1633 | Address on File | VGX 4.94 | | |
| 44FE | Address on File | BTT 7034900; DOGE 38.3 | | |
| E399 | Address on File | VGX 174.45 | | |
| 78A6 | Address on File | VGX 4.01 | | |
| 5B2B | Address on File | ALICE 20; BAT 50.8; BTC 0.003365; DOGE 1292.1; LUNA 0.781; LUNC 50998.6; OP 107.48; SHIB 5100415.9; VGX 200.81 | | |
| DC2C | Address on File | VGX 4.94 | | |
| 4596 | Address on File | APE 0.097; DOGE 176.2; SHIB 1384318.4 | | |
| B12C | Address on File | USDC 18.74 | | |
| 7A8E | Address on File | VGX 8.38 | | |
| DF41 | Address on File | SHIB 7101253.9 | | |
| 87E0 | Address on File | VGX 2.78 | | |
| D2C3 | Address on File | VGX 4.97 | | |
| A679 | Address on File | VGX 4.98 | | |
| 915F | Address on File | BTC 0.005163 | | |
| 3813 | Address on File | ADA 239.6; BTC 0.000432; BTT 6767000; ETH 0.2646; LTC 2.63867 | | |
| 3BA1 | Address on File | VGX 2.75 | | |
| E1BD | Address on File | BTC 0.000001 | | |
| 9B63 | Address on File | ADA 219.6; ATOM 3.78; BTC 0.002618; BTT 18423000; DGB 222.7; DOGE 27.5; DOT 9.286; ETH 0.03159; HBAR 30.8; LINK 4.61; LLUNA 3.912; LTC 0.28924; LUNA 1.677; LUNC 5.4; SHIB 5.419; STMX 358.4; TRX 437.7; UNI 1.779; VET 1698.9; XTZ 8.02 | | |
| 1B34 | Address on File | VGX 4.23 | | |
| DE4C | Address on File | VGX 4.69 | | |
| 919C | Address on File | BAT 2; DOGE 0.5; ETH 0.05184; VGX 20.79 | | |
| 0802 | Address on File | BTC 0.004205 | | |
| 7563 | Address on File | VGX 2.84 | | |
| A45F | Address on File | ADA 21.7; BTC 0.000519; DOT 2.941; GRT 106.29; JASMY 10743.3; LINK 11.33; ROSE 1039.79; VET 7893.6; VGX 59.94 | | |
| 2F19 | Address on File | BTT 900; SHIB 582805.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 04C0 | Address on File | BTC 0.001023; SHIB 107594068 | | |
| 4362 | Address on File | BTT 20133400 | | |
| B722 | Address on File | ADA 3388.6; DOT 94.246; HBAR 63456.2; LINK 316.83; VGX 737.7 | | |
| F53D | Address on File | VGX 2.78 | | |
| FBE6 | Address on File | VGX 2.77 | | |
| 4379 | Address on File | ADA 8; ALGO 1.21; DOGE 2.8; ETH 8.36596; LINK 0.35; LUNA 0.104; LUNC 1453.6; MATIC 2.581; OXT 4.6; VGX 2.62 | | |
| 96B6 | Address on File | BTC 0.000507; ETH 0.07209 | | |
| C08A | Address on File | LUNA 10.013; XRP 274.3 | | |
| B970 | Address on File | ADA 11.5; BTC 0.000254; ETH 0.00712 | | |
| AF8E | Address on File | BTC 0.001337; ETH 0.02247 | | |
| 22D0 | Address on File | ADA 12.1; BTC 0.001515; DOT 1.151; ETH 0.01785; LINK 1.23; LUNA 0.104; LUNC 0.1; SHIB 335345.4 | | |
| 267B | Address on File | VGX 4.62 | | |
| 0060 | Address on File | VGX 2.78 | | |
| 6217 | Address on File | VGX 2.73 | | |
| 1A82 | Address on File | VGX 2.8 | | |
| 010A | Address on File | SAND 3.2342; SHIB 515231.9 | | |
| 1B06 | Address on File | VGX 4.61 | | |
| DBEC | Address on File | ADA 276.3; BCH 0.64753; BTT 11427300; ETC 5.25; MANA 56.26; MATIC 65.782 | | |
| 4024 | Address on File | VGX 2.88 | | |
| 4D02 | Address on File | VGX 4.87 | | |
| 322E | Address on File | ADA 232.4; BTC 0.029061; BTT 64120900; CKB 6359.3; DGB 1629.9; DOGE 190.8; DOT 29.539; ETH 0.51066; LLUNA 8.337; LTC 3.70884; LUNA 3.573; LUNC 779253; SAND 132.5103; STMX 3432.9; TRX 2221.9 | | |
| ADDC | Address on File | BTC 0.054269; DOT 12.31; GLM 500; LTC 0.01; USDC 0.56; VET 6938.6; VGX 2367.92; XLM 1121.2 | | |
| B81C | Address on File | SHIB 956571.9 | | |
| 2247 | Address on File | VGX 5.26 | | |
| 2269 | Address on File | VGX 5.26 | | |
| 3511 | Address on File | VGX 5.18 | | |
| C876 | Address on File | VGX 5.25 | | |
| 0A48 | Address on File | BTC 0.000882 | | |
| FE6E | Address on File | VGX 4.17 | | |
| E43E | Address on File | VGX 4.29 | | |
| A6D7 | Address on File | BTT 0.6; DOT 9.347; SOL 0.0013; USDC 126.34; VGX 104.33 | | |
| DF9B | Address on File | BTC 0.00206 | | |
| 7906 | Address on File | VGX 5.18 | | |
| 144E | Address on File | ADA 1802.8; BTC 0.027499; DOT 30.046; ETH 3.34744; LINK 22.05; SOL 6.0719; VET 2458.1 | | |
| 8375 | Address on File | ETH 0.16467 | | |
| A9BC | Address on File | BTC 0.001256; BTT 55645000; SHIB 25905468.9 | | |
| EFBC | Address on File | BTC 0.000539; BTT 21341500; SHIB 3009630.8 | | |
| 178D | Address on File | USDC 14.58 | | |
| EEB3 | Address on File | ADA 0.6; ALGO 48.94; BTT 10030589.6; CKB 3007.5; DOGE 0.5; ETH 0.14705; LLUNA 17.516; LUNA 7.507; LUNC 5.7; MANA 20.01; REN 66.29; SHIB 4260971.3; XLM 0.5; XVG 0.4 | | |
| CE7E | Address on File | BTT 8756900; SHIB 10162141.1 | | |
| B898 | Address on File | APE 5.09; DOT 3.501 | | |
| 3DE0 | Address on File | BTC 0.000581 | | |
| 7322 | Address on File | ADA 1244.6; VGX 510.79 | | |
| 33E9 | Address on File | DOGE 129 | | |
| 2A73 | Address on File | VGX 5 | | |
| 2B85 | Address on File | SHIB 500696.6 | | |
| 4B70 | Address on File | BTC 0.000467; VGX 659.92 | | |
| 4F04 | Address on File | BTT 43741500 | | |
| 09EE | Address on File | BTC 0.000165; DOT 0.246 | | |
| 99E7 | Address on File | SHIB 1278033 | | |
| BDA6 | Address on File | BTC 0.000802; DOGE 131.2; ETH 0.00855 | | |
| 5C12 | Address on File | VGX 4.75 | | |
| CF3F | Address on File | SHIB 9275289.3 | | |
| 4BD3 | Address on File | DOGE 36 | | |
| 97E3 | Address on File | BTC 0.000405; BTT 139554400; XLM 1363 | | |
| E8FF | Address on File | SHIB 273052.4 | | |
| 84FB | Address on File | BTC 0.003196; DOGE 37.1; ETH 0.00218; SHIB 200762.8 | | |
| 6291 | Address on File | SHIB 0.3 | | |
| 75D1 | Address on File | ADA 2.3; BTC 0.000285; DOGE 3489.8; HBAR 389.9; SPELL 15905.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F22A | Address on File | ATOM 0.165; BTC 0.000078; LTC 0.01077; LUNA 0.104; LUNC 0.1; MATIC 5.381 | | |
| EACC | Address on File | DOGE 34.3 | | |
| AC05 | Address on File | CHZ 96.8432; DOGE 241.3; SHIB 16618885.4; TRX 79.2 | | |
| 2D2D | Address on File | ADA 792.8; BTC 0.043967; ENJ 134.64; ETH 0.86906; LINK 26.15; MANA 122.35; SOL 5.6233 | | |
| 547C | Address on File | VGX 2.75 | | |
| 2E3F | Address on File | SHIB 31437073.7 | | |
| A844 | Address on File | ADA 2.3; CELO 8.139; GRT 0.36; LUNA 0.104; LUNC 0.1; XTZ 0.09 | | |
| 9B01 | Address on File | AVAX 0.06; BAT 0.9; BTC 0.000063; MATIC 0.536; OXT 1.4; UMA 0.247; VET 0.5 | | |
| 657C | Address on File | ETH 0.00217 | | |
| B1D4 | Address on File | DOGE 338.3 | | |
| 6FF1 | Address on File | VGX 2.79 | | |
| 70AF | Address on File | DOGE 2415.6; DOT 3.147; GRT 0.73; OXT 2302.8; SHIB 25837319.8; SOL 2; XLM 5535.2 | | |
| 9196 | Address on File | ADA 47.3; AVAX 0.67; BTC 0.005583; ETH 0.08019; LINK 4.59; SOL 0.8158; USDC 204.91 | | |
| 206F | Address on File | VGX 4.18 | | |
| 482D | Address on File | BTC 0.000203 | | |
| A162 | Address on File | VGX 4.19 | | |
| 6D08 | Address on File | VGX 4.69 | | |
| FBD7 | Address on File | USDC 3.84 | | |
| 33DC | Address on File | DOGE 146.8 | | |
| 1287 | Address on File | BTT 400000000; CKB 15000; DOGE 11309.8; GALA 1283.421; HBAR 15679.4; LTC 95.37262; MATIC 0.487; SHIB 122173838.2; SOL 1.9926; VET 6715.6; XLM 3997.1 | | |
| E639 | Address on File | BTC 0.001829; ETH 0.00698; VET 69.8 | | |
| 051F | Address on File | ETC 3.31 | | |
| 0282 | Address on File | DOGE 2.4 | | |
| AEED | Address on File | ADA 304.2; BTT 281769100; SHIB 26559837.3; STMX 5230.5; VET 5226.5 | | |
| 33F8 | Address on File | BTC 0.001177; BTT 8172043; ETH 0.02196; SHIB 19201914.1; VET 949.4 | | |
| BC1A | Address on File | VGX 2.75 | | |
| C986 | Address on File | VGX 8.38 | | |
| BE4C | Address on File | BTC 0.000401; DOGE 51.7; SHIB 4118050.7 | | |
| D980 | Address on File | APE 50.809; ATOM 10.291; BTC 0.003784; BTT 332182160.2; CKB 10830.9; DGB 15129.6; DOGE 367.5; ETH 0.16921; FTM 404.27; JASMY 3003.7; LLUNA 32.536; LUNA 134.899; LUNC 7047738.5; SHIB 76790211.2; TRX 3000.8; UNI 21.527; XVG 25593.4 | | |
| DDD9 | Address on File | BTC 0.000536 | | |
| E44E | Address on File | ADA 55.9; SHIB 1831896.5; VET 152.8; XVG 343.7 | | |
| 437D | Address on File | DOGE 210.9 | | |
| 9EF6 | Address on File | CHZ 20.6534; MANA 3.15 | | |
| 1BDF | Address on File | DOGE 330.6; ENJ 43.88; LINK 3.02; MANA 198.4; VET 590 | | |
| 0752 | Address on File | VGX 8.38 | | |
| 5678 | Address on File | BTC 0.000597 | | |
| B845 | Address on File | ADA 10 | | |
| DB57 | Address on File | BTT 2511900 | | |
| 53F8 | Address on File | BTC 0.001023; VGX 18.31 | | |
| 4323 | Address on File | ADA 17.7; BTC 0.000421; LUNA 0.104; LUNC 0.1; SHIB 199282.5 | | |
| 668A | Address on File | ALGO 99.22; BTC 0.015633; ETH 0.19283 | | |
| EC27 | Address on File | SOL 0.8564; VGX 61 | | |
| 8360 | Address on File | SHIB 8795862.3 | | |
| F07C | Address on File | ADA 131.6; ALGO 129.2; DGB 946.5; DOGE 715.4; HBAR 526.2; IOT 75; OCEAN 29.3; OXT 361.3; SHIB 2358490.5; TRX 1041.3; VET 5884.7; XLM 402.8; XVG 1994.9 | | |
| 2169 | Address on File | BTC 0.000458; HBAR 1636.1 | | |
| 5421 | Address on File | DOGE 6.7 | | |
| 1787 | Address on File | BTC 0.001683; USDC 100 | | |
| C8F4 | Address on File | CHZ 2938.0589; XMR 3.456 | | |
| 3AA6 | Address on File | APE 4.383; BTT 20833333.3; LUNC 336016.2; SHIB 18740305.1; VET 522.8 | | |
| D075 | Address on File | GRT 0.21; SHIB 2575897 | | |
| C0FE | Address on File | VGX 4.73 | | |
| 9DD5 | Address on File | SHIB 12584140.5 | | |
| EB93 | Address on File | DOGE 126.8; SHIB 1507521 | | |
| E929 | Address on File | BTC 0.001128; SHIB 510298470.4 | | |
| D233 | Address on File | BTC 0.001747; LUNA 0.706; LUNC 46176.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B163 | Address on File | VGX 2.78 | | |
| 54CA | Address on File | VGX 4.89 | | |
| 6729 | Address on File | VGX 2.75 | | |
| 7521 | Address on File | BTC 0.004387; BTT 63261241.8; DOGE 1823.1; ETH 0.1459; SHIB 17835033.6; STMX 13777.6; USDC 192; VGX 230.5 | | |
| 529D | Address on File | VGX 4.01 | | |
| 6007 | Address on File | SHIB 2019216.5 | | |
| 28F0 | Address on File | BTC 0.000433 | | |
| B0F6 | Address on File | VGX 2.76 | | |
| 0BAD | Address on File | BTT 23371200 | | |
| ECA0 | Address on File | VGX 5.18 | | |
| F511 | Address on File | VGX 2.8 | | |
| C2C0 | Address on File | BTC 0.027393; USDC 32.27 | | |
| 560A | Address on File | APE 5.208; AVAX 3.27; MANA 15.6 | | |
| 0030 | Address on File | ADA 107.6; BTC 0.001578; DOGE 1020.6; DOT 4.005; ETH 0.05885; LTC 0.25877; VET 158.7; XLM 85.1 | | |
| 3032 | Address on File | BTC 0.000256 | | |
| 6ED6 | Address on File | VGX 2.8 | | |
| D18F | Address on File | BTC 0.000447; BTT 311080100; DGB 3366.3; DOGE 3117.2; LUNA 3.804; LUNC 248862.8; STMX 8342.3; TRX 3406.8; XVG 2783.6 | | |
| F094 | Address on File | ADA 40.8 | | |
| FBAC | Address on File | BTC 0.000204 | | |
| 09D2 | Address on File | JASMY 7.4 | | |
| 9275 | Address on File | LLUNA 3.524; LUNA 1.511; LUNC 329475.8; SHIB 4069251.3; VET 6099.7 | | |
| 17E5 | Address on File | VGX 4.62 | | |
| 6EA6 | Address on File | AAVE 24.8519; ADA 20227.2; ATOM 0.143; AVAX 24.76; AXS 48.62354; BTC 3.122376; CHZ 4740.5939; COMP 42.53197; DOT 645.929; ETH 21.9421; GRT 7773.99; HBAR 13565.6; LINK 186.28; LLUNA 58.091; LUNA 24.897; LUNC 80.5; MANA 917.7; MATIC 4439.92; SAND 952.7441; SHIB 30153.1; SOL 126.4793; UMA 451.999; USDC 211393.44; VGX 6183.04; XLM 31481.9; XTZ 1687.82; ZRX 7 | | |
| 897A | Address on File | XLM 95 | | |
| 1795 | Address on File | BTC 0.001019; ETH 0.036; USDC 1168.81 | | |
| 103C | Address on File | ADA 78.4; BAT 100; BTC 0.000429; MANA 103.88 | | |
| BD1C | Address on File | GRT 2.99; LLUNA 3.094; LUNA 1.326; LUNC 289175 | | |
| 9675 | Address on File | DOGE 36.8 | | |
| 9E62 | Address on File | BTT 10432300 | | |
| 4C8A | Address on File | BTC 0.000624 | | |
| 808C | Address on File | VGX 2.77 | | |
| 9D44 | Address on File | BTT 34227900; TRX 1107.5 | | |
| 1117 | Address on File | VGX 4.6 | | |
| 41BB | Address on File | SAND 16.8481; VET 489.1 | | |
| E9CC | Address on File | VGX 4.59 | | |
| 59A1 | Address on File | APE 3.255; BTC 0.000679; TRX 621.7 | | |
| BFDD | Address on File | BTC 0.000693 | | |
| 98A8 | Address on File | VGX 2.78 | | |
| 7E16 | Address on File | BTC 0.078549; ETH 0.02143; SOL 2.1541 | | |
| AB71 | Address on File | VGX 2.75 | | |
| 7CEB | Address on File | VGX 4.66 | | |
| 660A | Address on File | VET 1475.3 | | |
| 15A3 | Address on File | DOGE 652.7 | | |
| CF4B | Address on File | ADA 98; BTT 12791599.9; DOGE 1054; GLM 57.72; SHIB 3437080.1; STMX 1931.3; XLM 230; XVG 5974.4 | | |
| BFE9 | Address on File | BTC 0.001575; SHIB 3619978.4 | | |
| 8A19 | Address on File | VGX 2.77 | | |
| 44CE | Address on File | AMP 1422.15; AVAX 2.11; BTC 0.026098; CKB 3564.8; DOT 57.648; EGLD 1.4609; ENJ 61.22; ETH 0.19871; FTM 43.341; HBAR 5548; IOT 139.13; LINK 11.48; LUNA 1.967; LUNC 1.9; MATIC 251.114; SAND 9.4231; SHIB 15063716.6; STMX 10085.9; VET 15000.8; VGX 115.88 | | |
| 6976 | Address on File | USDC 14 | | |
| 19D5 | Address on File | BTC 0.001262; BTT 20607557.5; DOGE 43.7; LUNA 0.947; LUNC 61940.8; SHIB 25815542 | | |
| 3E59 | Address on File | VGX 2.77 | | |
| EC4F | Address on File | BTC 0.000672; BTT 11682242.9; DOGE 58.2; KEEP 23.84; SHIB 1184834.1; USDC 30 | | |
| E0E3 | Address on File | BTC 0.004111; ETH 0.07417; FTM 10.639; SAND 55.4718; SHIB 819265.1; USDC 104.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3ED0 | Address on File | VGX 2.8 | | |
| 68E0 | Address on File | BTC 0.00834; ETH 0.2312; HBAR 2413.9; LINK 14.71; SOL 1.6656; STMX 17156; UNI 12.289; XRP 1679.4 | | |
| 56D2 | Address on File | DOGE 98.3 | | |
| D873 | Address on File | VGX 4.74 | | |
| 82E1 | Address on File | SHIB 412371.1 | | |
| 49F2 | Address on File | ADA 11.2; BTC 0.022711; CKB 75283.7; MATIC 1.198; USDC 10169.99; VGX 1240.92; XRP 807.6 | | |
| 3A7D | Address on File | BTT 3920100 | | |
| 3AF3 | Address on File | ADA 209.7; AXS 1.45921; BTC 0.000812; ENJ 53.47; MANA 39.9; SAND 28.1152 | | |
| 1707 | Address on File | ADA 68.1; DOGE 2.4; SHIB 2560527.7 | | |
| CBDD | Address on File | LUNA 1.245; LUNC 81345.6 | | |
| 18B6 | Address on File | VGX 2.77 | | |
| C00B | Address on File | BTC 0.000493; SHIB 19068232 | | |
| 516B | Address on File | BTC 0.002647 | | |
| F8A8 | Address on File | BTC 0.004984; CKB 16395.4; DOGE 3151.8; ETH 2.26836; SHIB 10804712.9; TRX 3525.8 | | |
| 104E | Address on File | ADA 150.5; BTC 0.00588; ETH 0.05329; SHIB 275103.1; SOL 1.2075; VET 687.5 | | |
| 1122 | Address on File | ADA 110.6; BTC 0.011161; TRX 2816.6; VET 2924.5 | | |
| 47E2 | Address on File | BTC 0.000431; BTT 30000000; CKB 4074.6 | | |
| D338 | Address on File | SHIB 2075980.9 | | |
| 820B | Address on File | BTC 0.000253 | | |
| DEC7 | Address on File | BTC 0.001967; DOGE 317.4; DOT 2.485; ETH 0.03832; LINK 2.18; LUNA 3.519; LUNC 3.4 | | |
| 2817 | Address on File | BTC 0.000173 | | |
| 0CEE | Address on File | VGX 4.98 | | |
| A3CF | Address on File | BTC 0.000456 | | |
| 8866 | Address on File | VGX 4.68 | | |
| 945C | Address on File | LTC 0.00003 | | |
| 61EC | Address on File | ADA 47.5; BTC 0.003416; ENJ 15.34; ETH 0.00501; MANA 12.19; VET 928; VGX 10.52 | | |
| 2F2C | Address on File | BTT 4396500; LUNA 1.682; LUNC 110057.1 | | |
| 734E | Address on File | BTC 0.000863; LUNA 1.132; LUNC 74012.6; VGX 154.74 | | |
| 23BC | Address on File | ADA 99.5; AMP 1032.54; ANKR 150.99444; BTC 0.000635; BTT 422691600; CKB 5105.6; DGB 462.7; DOGE 1882.5; DOT 2.015; ETH 0.02352; GALA 63.3456; HBAR 105.8; LUNA 1.035; LUNC 1; MATIC 107.436; SHIB 121835287.7; SKL 63.28; STMX 4260.4; TRX 1001.2; UNI 2.126; VET 186.1 | | |
| F007 | Address on File | ADA 1037.7; BTC 0.000496; BTT 28303849.1; CKB 638.5; SHIB 1385425.3; TRX 160.2; VET 1902.6 | | |
| 4E1C | Address on File | VGX 2.8 | | |
| D92D | Address on File | ADA 206.3; AVAX 12.44; CKB 8121.1; DGB 3136.5; EGLD 3.2315; ENJ 290.76; HBAR 1779.6; STMX 34362.7 | | |
| 1034 | Address on File | ADA 92.2; BTC 0.00052; BTT 175955800; DOGE 5634.6; ETC 6.18; SHIB 102023199.9; XVG 11271.2 | | |
| 6B06 | Address on File | VGX 4.61 | | |
| FCDF | Address on File | VGX 2.65 | | |
| 6AD3 | Address on File | DOGE 224.8 | | |
| 0B17 | Address on File | STMX 125566.4 | | |
| 2FEF | Address on File | ADA 3004.6; BTC 0.016003; DOGE 1079.2; ETH 0.29358; HBAR 2350; SHIB 14084.2; TRX 2752.6; USDC 522.21; VET 2700; VGX 3213.79; XLM 12081.2 | | |
| CCF1 | Address on File | ADA 1055.5; BTC 0.001306; MATIC 431.736 | | |
| FFAC | Address on File | VGX 4.01 | | |
| 3261 | Address on File | BTC 0.000514; ETH 0.43567; USDC 9.77 | | |
| 42E9 | Address on File | AMP 313.27; BTT 7547100; DOGE 495.4; SHIB 336927.2 | | |
| 2FA5 | Address on File | ADA 7.7; BTC 0.001003; BTT 10836800; DASH 0.071; DOGE 655.8; ETH 0.00538; LINK 1.14; LTC 0.194; MANA 5.32; MATIC 27.868; SHIB 1784203.5; SOL 0.1218; SRM 7.912; STMX 2536.2; TRX 95.8; USDC 0.15; VGX 55.74; XTZ 2.93; YFI 0.009963 | | |
| 321A | Address on File | STMX 471.2 | | |
| C64D | Address on File | VGX 2.75 | | |
| 65EB | Address on File | BTC 0.003284 | | |
| D3D1 | Address on File | BTT 15147325; LLUNA 6.128; LUNA 2.627; LUNC 572568.6; VET 327.4 | | |
| FAD1 | Address on File | BTC 0.000232 | | |
| ADFC | Address on File | ETC 0.08 | | |
| 44CF | Address on File | BTC 0.011084; ETH 0.21021; USDC 2050.05; VGX 322.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC15 | Address on File | ADA 1182.4; AXS 13.89189; BTC 0.222895; ETH 0.6253; MATIC 589.178; SOL 10.118; SUSHI 92.5925; USDC 1057.63; VET 4132.6; VGX 225.14 | | |
| DE7F | Address on File | ETH 0.00591 | | |
| AFE3 | Address on File | LLUNA 15.636; LUNA 6.701; LUNC 1460834.3 | | |
| D56D | Address on File | LUNA 3.424; LUNC 223856.7 | | |
| 2017 | Address on File | VGX 4.6 | | |
| 5AFE | Address on File | APE 6.304; BTC 0.000585; SHIB 10916475.9; VET 3646.6 | | |
| 52F8 | Address on File | ADA 38.9; ALGO 125.48; BTT 25199600; DOGE 323.4; GRT 55.39; MATIC 24.739; SHIB 9515466.2 | | |
| ABF0 | Address on File | ADA 291; BTC 0.001485; DOGE 1136.2; DOT 1.757; ETH 0.04903; SHIB 32813480.3; USDC 262.47 | | |
| D4F0 | Address on File | BTC 0.001613; SHIB 1673080.1 | | |
| 90B4 | Address on File | VGX 2.77 | | |
| 0D20 | Address on File | VGX 4.66 | | |
| 0A72 | Address on File | VGX 4.68 | | |
| B6DD | Address on File | SHIB 16481316 | | |
| B363 | Address on File | SHIB 1936692; XVG 4092 | | |
| 47E5 | Address on File | VGX 2.84 | | |
| 5B93 | Address on File | SHIB 16025641 | | |
| 0A32 | Address on File | LUNA 0.013; LUNC 835; SHIB 26863154.4; USDC 213.4 | | |
| 5525 | Address on File | CKB 333.8; DGB 149.8; ETC 0.01; SHIB 13293.2; STMX 159.2; VGX 2.06; XVG 1137.8 | | |
| E7E3 | Address on File | GALA 706.8411; IOT 46.9; SOL 13.4286; USDC 200; VGX 45 | | |
| 864B | Address on File | DOGE 2941.4; DOT 5.595 | | |
| FF4E | Address on File | VGX 4.89 | | |
| B193 | Address on File | ADA 1315; BCH 0.0076; BTC 0.557134; DOT 525.328; ETH 6.71256; HBAR 26078.2; LINK 201.07; LLUNA 78.155; LTC 5.35602; LUNA 33.495; LUNC 108.3; MATIC 5.622; SAND 508.4294; SHIB 15871759.5; SOL 11.3282; USDC 82280.77; VGX 844.76; XLM 1738.1 | | |
| C4AF | Address on File | ADA 7.5; BTT 1537700; DGB 72.1; STMX 197.5; TRX 79.9; VET 51.5 | | |
| E329 | Address on File | ADA 16.7; BTC 0.000505; ETH 0.01237; MANA 0.64 | | |
| 9854 | Address on File | BTC 0.000447; ETH 0.25193; SHIB 2467105.2 | | |
| E486 | Address on File | ADA 765; ALGO 28.69; BTC 0.001984; BTT 128006355.9; DOGE 1953.3; DOT 26.833; EOS 106.57; ETH 0.01067; FTM 35.214; LUNA 1.825; LUNC 119346; MANA 13.94; MATIC 16.212; SAND 10.0469; SHIB 33859466.6; USDC 160.23; VET 4121.6 | | |
| 8228 | Address on File | VGX 5.15 | | |
| CD94 | Address on File | BAT 37.7; BTC 0.000522; MATIC 160.984; SHIB 597099.8; TRX 365.1 | | |
| 9A69 | Address on File | VGX 4.02 | | |
| 2EB7 | Address on File | VGX 5.15 | | |
| 0937 | Address on File | ADA 518.3; BTT 26724300; DOGE 4410.9; SHIB 51853306.1; XLM 3323.4 | | |
| 17E8 | Address on File | VGX 8.39 | | |
| 3F4E | Address on File | DOGE 69.2 | | |
| C68F | Address on File | BTC 0.000154; SHIB 199680.5; VGX 4.93 | | |
| 717E | Address on File | BTC 0.016024; DOGE 844; DOT 7.748; SHIB 5382926; SOL 1.6117; STMX 2545.4; VGX 0.1 | | |
| CDD1 | Address on File | ADA 244; BTC 0.006615; USDC 39; VGX 105.98; XRP 19.4 | | |
| CA06 | Address on File | VGX 4.93 | | |
| F83F | Address on File | SHIB 60187.9 | | |
| 4609 | Address on File | APE 5.086; BAT 57.8; BTT 131872700; DGB 1845.9; LLUNA 10.162; LUNA 9.646; LUNC 1244566.4; OMG 2.05; SHIB 14837441.8; STMX 10497.5; TRX 6212.9; USDT 49.92; VET 2029.3; XTZ 4.97 | | |
| CBF6 | Address on File | BTC 0.000547; DOGE 4273.2 | | |
| DB72 | Address on File | BTC 0.142567; DOT 28.16; ETH 0.96481; KAVA 134.194; KSM 3.8; USDC 561.69; VGX 208.65 | | |
| 77EA | Address on File | VGX 5.16 | | |
| 36E1 | Address on File | VGX 4.75 | | |
| 9669 | Address on File | BTT 5400500; VET 0.6 | | |
| B7C7 | Address on File | BTC 0.000831; BTT 39692500; DOGE 854.5 | | |
| BBAA | Address on File | VET 372.1 | | |
| 81C0 | Address on File | ADA 108.3; AMP 1298.34; CKB 75434.6; LUNA 1.081; LUNC 172785.4; SHIB 20213561.5; STMX 9024.9; VGX 137.61 | | |
| 5B64 | Address on File | DOGE 505.5; SHIB 786369.5 | | |
| 25F2 | Address on File | VGX 2.75 | | |
| 460C | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7041 | Address on File | BTC 0.00051 | | |
| F88A | Address on File | DOT 1.223; VET 120.9 | | |
| 2E40 | Address on File | BTT 2586500 | | |
| 9AC6 | Address on File | VGX 4.01 | | |
| 5573 | Address on File | BTC 0.00164; SHIB 105889754.3 | | |
| 5928 | Address on File | VGX 2.75 | | |
| EB75 | Address on File | BTC 0.000499; USDC 528.84; VGX 519.45 | | |
| E0D9 | Address on File | VGX 2.8 | | |
| 6F2D | Address on File | APE 2.107; ETH 0.1613; LINK 12.52 | | |
| 01FA | Address on File | VGX 5.16 | | |
| 1E88 | Address on File | ADA 8679.9; BTC 0.000518; DOT 101.565; SHIB 82434.5; VET 100013.2 | | |
| 23EE | Address on File | VGX 4.87 | | |
| DBA3 | Address on File | DOGE 0.4 | | |
| FCCE | Address on File | SHIB 717493500.5; VET 14870.4 | | |
| 0C64 | Address on File | VGX 2.88 | | |
| 0B84 | Address on File | SHIB 413907.2 | | |
| AC65 | Address on File | VGX 4.84 | | |
| E99D | Address on File | VGX 2.81 | | |
| CCBC | Address on File | BTC 0.000667 | | |
| EA15 | Address on File | ADA 17112.7; BTC 0.103653; DOT 23.995; ETH 0.52992; LUNA 1.409; LUNC 92202.6; MANA 261.09; SAND 94.9566; SOL 19.2158 | | |
| 83A5 | Address on File | BTT 1003866200; SHIB 6784260.5 | | |
| 4441 | Address on File | BTC 0.000446; USDC 757.2 | | |
| 7584 | Address on File | ADA 1062.6; BTC 0.022326; DOT 130.09; ETH 3.55905; USDC 10992.52; VET 30453.5; VGX 154.6 | | |
| E9BA | Address on File | ADA 2485.6; BTC 0.116904; DOGE 6080.2; ENJ 727.14; ETH 0.96309; LINK 56.97; LUNA 0.017; LUNC 1051.1; VET 13775.3; VGX 601.57 | | |
| 47A0 | Address on File | ALGO 435.62; AVAX 4.15; BTC 0.021622; CHZ 1290.1171; EGLD 2.6917; ENJ 69.71; ETH 2.06839; FTM 80.77; HBAR 122.4; MANA 117.77; MATIC 51.742; SAND 49.1353; SOL 35.2504; SUSHI 38.3941; VET 942.3; VGX 228.77; XLM 2736.7; XTZ 62.28 | | |
| 4602 | Address on File | VGX 4.93 | | |
| 68D9 | Address on File | AVAX 0.3; BTC 0.000684; DOT 1.084; ENJ 5.09; EOS 3.27; LUNA 0.518; LUNC 0.5; SRM 2.195; STMX 355.9; VET 58.4 | | |
| 3616 | Address on File | BTC 0.000159 | | |
| 7A76 | Address on File | BTC 0.000796; BTT 1332300; CKB 381.9; DOGE 294.7; TRX 80.1 | | |
| 49BB | Address on File | ADA 11; LLUNA 3.48; LUNA 1.492; LUNC 325308.3 | | |
| 957B | Address on File | ADA 3.2; BTC 0.000111; DOGE 6.7; DOT 0.976; ETH 0.00279; SHIB 127474526.7; XLM 1.1 | | |
| 1ACD | Address on File | VGX 2.78 | | |
| BB0E | Address on File | BTC 0.000113; DOGE 3264.7; ETH 3.33534; SHIB 61764363.3; VET 20042.5 | | |
| AB83 | Address on File | VGX 5.15 | | |
| FD0C | Address on File | ALGO 585.14; BTC 0.001543; DGB 2432.2; DOGE 1209.4 | | |
| 826F | Address on File | ADA 33.3; BTC 0.000498; LTC 0.11293 | | |
| 782F | Address on File | BTC 0.000814; LUNC 109.1 | | |
| 7492 | Address on File | BTC 0.00165; DOT 4.414; LUNA 1.525; LUNC 99768.9; VGX 107.62 | | |
| 1F43 | Address on File | VGX 4.73 | | |
| 8C33 | Address on File | ADA 179.5; BTC 0.005736; ETH 0.21996 | | |
| 022B | Address on File | BTC 0.004567 | | |
| E77E | Address on File | BTC 0.001233; ETH 0.03035; USDC 27.81 | | |
| 4AF5 | Address on File | USDC 112657.86 | | |
| 3A05 | Address on File | ALGO 359.56; ETH 0.07925; SHIB 5153311 | | |
| F0E7 | Address on File | VGX 5.16 | | |
| E919 | Address on File | BTC 0.00016 | | |
| 2F4B | Address on File | ADA 105; BTC 0.000693 | | |
| 4F7C | Address on File | VGX 2.8 | | |
| 8C91 | Address on File | ADA 2148.8; BTC 0.000072; DOGE 6; XRP 307 | | |
| 6F8D | Address on File | AVAX 4.76; SAND 368.9457 | | |
| CA5F | Address on File | BTT 10258400; IOT 23; OXT 73.9; TRX 1147.4 | | |
| BABE | Address on File | BTT 100; SHIB 0.8 | | |
| CF3D | Address on File | ADA 428.3; BTC 0.105928; DOGE 161.6; ETH 3.02786; SHIB 949848; SOL 8.6433; YFI 0.019183 | | |
| 5E34 | Address on File | ADA 200.7; BTC 0.000625; BTT 8824200; ETH 0.02364; VET 2575.4 | | |
| 1275 | Address on File | VGX 5.1 | | |
| 18FF | Address on File | ETH 0.65204; USDC 55.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 433D | Address on File | DOGE 290.2 | | |
| FBA2 | Address on File | VGX 2.78 | | |
| 431D | Address on File | LLUNA 21.295; LUNA 9.127; LUNC 474032.6 | | |
| 295E | Address on File | ADA 4704.2; BTC 0.030895; BTT 168294300; LUNA 0.921; LUNC 60226.9; MATIC 1664.72; VET 16512.8 | | |
| 30C8 | Address on File | BTC 0.002422; DOGE 142.8; SHIB 139586.8 | | |
| 6BA6 | Address on File | VGX 4.91 | | |
| 7351 | Address on File | ADA 40; BTC 0.002544; DOGE 377.3; DOT 2; SHIB 6911846.9 | | |
| 02F7 | Address on File | VGX 2.78 | | |
| 6536 | Address on File | BTC 0.000259 | | |
| B93F | Address on File | ADA 4112.7; MANA 300; XLM 1203.8 | | |
| CA7B | Address on File | VGX 4.91 | | |
| 179D | Address on File | BTT 12616600; CKB 5700.5; ENJ 50; ETC 1.28; HBAR 200; SHIB 2000000; STMX 3447.7; VET 769.6; XVG 1721.1 | | |
| D5E6 | Address on File | BTC 0.000432; BTT 34639600 | | |
| 736F | Address on File | VGX 2.8 | | |
| 84DD | Address on File | BTC 0.000102; DOGE 259.2 | | |
| 035E | Address on File | ADA 7964.8; DOGE 2 | | |
| BF68 | Address on File | ADA 102.8; DOGE 7562.9; DOT 3.838; SOL 3.0225 | | |
| F8EF | Address on File | VGX 4.02 | | |
| 7CA0 | Address on File | ADA 552.1; BAT 632.6; BTC 0.032491; BTT 28835800; CHZ 2101.2332; DGB 72545; DOT 31.544; ETH 0.22767; HBAR 2412.1; MANA 313.3; MATIC 948.408; SHIB 29711146.8; SOL 2.0058; VET 19591.1; XLM 1541.2 | | |
| FF01 | Address on File | ADA 6027.2; BTC 0.000541; BTT 213650330.8; DOGE 5286.1; ETH 19.3813; HBAR 5919.7; LLUNA 6.935; LUNA 2.972; LUNC 648370.1; SHIB 120720556 | | |
| CEF7 | Address on File | ADA 2146.5; BTC 0.000541; BTT 183877000; CKB 31619; HBAR 5595.6; OCEAN 1369.63; SHIB 131985750.3; STMX 19677.1; VET 8970.1; XLM 2178.6; XVG 26575.9 | | |
| 7A47 | Address on File | VET 8519.1 | | |
| 5180 | Address on File | BTC 0.000502; VET 848.7 | | |
| EB14 | Address on File | ADA 1.3; BTT 1101650506.1; CHZ 404.4716; CKB 7050.6; DOT 9.815; ETC 9.38; FTM 60.681; GALA 2454.3284; HBAR 446.9; LLUNA 4.981; LUNA 2.135; LUNC 582103.6; MANA 28.28; MATIC 100.328; ONT 82.73; SHIB 113853378.1; SOL 3.2656; TRX 16500.3; VET 1657.6; VGX 33.74; XVG 14818.2 | | |
| FFA7 | Address on File | BTC 0.000654; USDC 103.03 | | |
| 66DF | Address on File | ADA 22.4; DOGE 220.3; SHIB 122654.3; STMX 199.5 | | |
| 1029 | Address on File | ADA 260; BTC 0.000448; BTT 339331900; DOGE 3232.8; ETH 0.07057; SHIB 35555541.4 | | |
| C6E2 | Address on File | ADA 6.5; BCH 0.01555; BTC 0.004813; BTT 2499200; DOGE 30.1; ETH 0.01516; QTUM 1.09; SHIB 1573660.7; SOL 0.1128; VET 103.6; YFI 0.00028 | | |
| A49B | Address on File | BTC 0.083234; SHIB 2283670.3; USDC 16.23; VGX 622.06 | | |
| 7649 | Address on File | VGX 4.59 | | |
| 982C | Address on File | BTC 0.000079; USDC 4.46 | | |
| F78C | Address on File | BTC 0.004329 | | |
| 685F | Address on File | ADA 258; DOT 98.559; FTM 259.356; SOL 16.4758; USDC 137.07; VET 12425.9 | | |
| 297B | Address on File | BTC 0.023334; ETH 0.12177; SOL 1.9184 | | |
| EC8E | Address on File | BTC 0.004329 | | |
| 0B54 | Address on File | SHIB 15409811.7; XRP 86.4 | | |
| BED6 | Address on File | ADA 0.9; BCH 0.00093; BTC 0.000066; DOGE 2964.2; VGX 375.12 | | |
| ABE6 | Address on File | BTC 0.005938 | | |
| 6ED2 | Address on File | ADA 2869.4; BTC 0.000573; BTT 41148800; CKB 93745.4; HBAR 4114.8; MANA 195.09; SAND 133.7969; SHIB 76469575.9; STMX 155787; USDC 26787.65; VGX 31495.29 | | |
| 678D | Address on File | BTC 0.0005; VGX 174.05 | | |
| C451 | Address on File | ADA 140.5; ETH 0.05076; XLM 135.6 | | |
| 07BB | Address on File | ADA 445.1; BTC 0.000502; DOT 41.894; ETH 0.36458; SHIB 62493034.8; SOL 4.1351 | | |
| 4CC6 | Address on File | BAT 0.4; IOT 12.1; SHIB 116917.9 | | |
| D2AE | Address on File | BTC 0.000926; SHIB 11873664.2 | | |
| 3B2E | Address on File | VGX 4.98 | | |
| 9BE1 | Address on File | ADA 1.3; BTC 0.000432; BTT 139561800; DOGE 2; ETC 0.09; VET 15414.9 | | |
| 3D2B | Address on File | ADA 360.6; ETH 0.04491; SHIB 4226542.7; SOL 1.6705 | | |
| 2CCC | Address on File | BTC 0.001107; BTT 8725800; DOT 0.668; SHIB 438453.4; STMX 1097.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9EB | Address on File | BTC 0.000522 | | |
| D382 | Address on File | ADA 564.6; BTC 0.045531; ETH 0.68221; SOL 13.3386 | | |
| 43FD | Address on File | VGX 2.88 | | |
| 93DF | Address on File | ADA 478.9; LLUNA 7.678 | | |
| F6CB | Address on File | BTC 0.000434; ETH 0.02314 | | |
| C958 | Address on File | VGX 4.58 | | |
| 1CAE | Address on File | BTC 0.000053; USDC 12.46; VGX 14.28 | | |
| BD7F | Address on File | AAVE 0.7586; ADA 214.7; BAND 50; DOT 44.354; ETH 0.04329; HBAR 3145.8; LINK 11.06 | | |
| E833 | Address on File | BTC 0.002524; FTM 216.281; MATIC 1.237 | | |
| 5D3E | Address on File | BTC 0.0007; DOGE 89 | | |
| C888 | Address on File | BTT 2394100; SHIB 1231527 | | |
| 4908 | Address on File | VGX 2.78 | | |
| 3AB8 | Address on File | VGX 4.94 | | |
| 966B | Address on File | BTT 149967500; SHIB 157039.2; VET 7407.4 | | |
| E8D0 | Address on File | VGX 2.87 | | |
| 4915 | Address on File | VGX 4.67 | | |
| 3D8A | Address on File | SOL 0.0105 | | |
| A4C0 | Address on File | VGX 5.25 | | |
| 3902 | Address on File | ALGO 42435.14; BTC 3.297402; DOT 1911.445; ETH 37.62603; LINK 2845.2; LLUNA 220.344; LTC 480.13145; LUNA 94.18; LUNC 30146840.8; MANA 2223.3; SHIB 316947488.7 | | |
| 1801 | Address on File | VGX 5.15 | | |
| C672 | Address on File | ALGO 1510.22; AXS 2.02786; DGB 26039.5; ETH 0.92227; SAND 160.562; VGX 950.43 | | |
| 6E72 | Address on File | ADA 190; BTC 0.001833; ETH 0.04323; LUNA 1.242; LUNC 1.2; SHIB 12811128.7; VET 1617.7 | | |
| C2D3 | Address on File | ADA 308.8; MANA 106.32; SOL 0.4116 | | |
| B045 | Address on File | ADA 1398.3; BTC 0.001483; BTT 272897900; DOGE 2157.5; SHIB 39308308.8; VET 14212.3 | | |
| 369E | Address on File | VGX 4.87 | | |
| EA6D | Address on File | SHIB 6127853; VGX 8.1 | | |
| DC9B | Address on File | DOGE 110.7; SHIB 4152823.9 | | |
| D99A | Address on File | SHIB 307654.4 | | |
| 55E8 | Address on File | VGX 2.78 | | |
| 0A5C | Address on File | SHIB 5497284.2 | | |
| 8660 | Address on File | VGX 4.59 | | |
| 80E7 | Address on File | ADA 376.9; AMP 2004.37; BTC 0.000498; FTM 16.371; SHIB 136824351.1 | | |
| BB4B | Address on File | VGX 2.75 | | |
| 8858 | Address on File | LLUNA 16.117; LUNA 6.907; LUNC 1505441; SHIB 24160395.5 | | |
| 63D4 | Address on File | BTT 49937800 | | |
| 430E | Address on File | SHIB 293513.3 | | |
| CB4D | Address on File | BCH 0.52314; BTC 0.001143; BTT 17642900; CKB 3911.5; DOT 55.546; ETC 6; LUNA 0.218; LUNC 14249.1; SHIB 17763096.3 | | |
| 20EF | Address on File | VGX 2.78 | | |
| D86E | Address on File | VGX 5.13 | | |
| 0B44 | Address on File | BTC 0.001044; DOGE 410.6; ETH 0.10454; STMX 21936.2; XLM 50.2 | | |
| 1D00 | Address on File | BTT 200; DOGE 0.6 | | |
| 063B | Address on File | ADA 1 | | |
| 8673 | Address on File | VGX 4.98 | | |
| 55F8 | Address on File | BTC 0.000434; BTT 118113900 | | |
| BE0E | Address on File | VGX 4.66 | | |
| 6680 | Address on File | ADA 1.2 | | |
| 6884 | Address on File | BTC 0.000047 | | |
| 5D6A | Address on File | VGX 4.69 | | |
| BBB8 | Address on File | ADA 475.2; BTT 87950400; DOGE 157.8; USDC 3.83 | | |
| A772 | Address on File | ADA 223.6; BTC 0.000454; BTT 109359500; MATIC 335.923 | | |
| 8B16 | Address on File | SHIB 1454333.9 | | |
| 0FD7 | Address on File | VGX 4.66 | | |
| 2FA6 | Address on File | BTT 400; DOGE 0.2; TRX 0.9 | | |
| 93E7 | Address on File | ADA 1801.5; ALGO 2162.82; AVAX 29.61; BTC 2.006124; DOT 97.327; ETH 11.31542; LLUNA 15.305; LUNA 6.56; LUNC 2048.6; MATIC 1444.508; USDC 116.42 | | |
| 6F59 | Address on File | BTC 0.001227; MATIC 9.036; VET 9200; XRP 109.5 | | |
| 1796 | Address on File | ADA 53823; DGB 3002048.3; DOT 380.829; LLUNA 14.141; LUNA 6.061; LUNC 1322307.7; VET 3009938.1 | | |
| F74F | Address on File | DGB 2003916.1; HBAR 10533.6; SHIB 815889679.7; STMX 1027431.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CFF | Address on File | ADA 101.4; BTC 0.002452; ETH 0.07086; USDC 155.51; VGX 127.35 | | |
| 767E | Address on File | ADA 1782; ALGO 1008.79; BTC 0.012633; DOGE 11292.7; DOT 998.216; ETH 0.00396; FTM 850; SAND 700; SOL 1085.1925; USDC 105.48; VGX 670.08 | | |
| F3BB | Address on File | VGX 4.02 | | |
| 8141 | Address on File | ADA 146.9; BTC 0.000451; BTT 63043000; DOGE 282.9; SHIB 7022471.9; STMX 3163.2 | | |
| 3582 | Address on File | ADA 78.4; BTC 0.009154; DOGE 7166.2; DOT 2.655; ETH 0.33046; KNC 30.57; LINK 1.1; LTC 3.92988; SHIB 23574760.3; USDC 275.1; ZRX 54.1 | | |
| 1C51 | Address on File | VGX 5.18 | | |
| D165 | Address on File | ADA 844.6; BTC 0.000451 | | |
| 9411 | Address on File | ADA 2.5; BAT 0.4; BTC 0.000522; BTT 1299758700; DOGE 2544.9 | | |
| 1D76 | Address on File | SHIB 1036543.6 | | |
| F45C | Address on File | BTT 4957700 | | |
| 638E | Address on File | VGX 2.75 | | |
| E82F | Address on File | ADA 5.6; BTC 0.000448; SHIB 258005.7 | | |
| 9570 | Address on File | VGX 4 | | |
| 4520 | Address on File | BTC 0.000506; SHIB 3225880.1 | | |
| 6160 | Address on File | VGX 4.02 | | |
| 2310 | Address on File | ADA 14.8; XVG 385 | | |
| 4A1F | Address on File | SHIB 13986013.9; USDC 5; VGX 33.46 | | |
| 50AC | Address on File | XRP 0.4 | | |
| 561A | Address on File | ADA 4.5; ALGO 20.73; ETH 0.01714; GLM 19.16; LTC 0.23018; SHIB 190976.3; XMR 0.172; XRP 45.1 | | |
| 44F6 | Address on File | BTC 0.000441; VET 2143.1 | | |
| 4E5F | Address on File | BTC 0.001656; FIL 1.66 | | |
| EAFF | Address on File | ETH 0.0027 | | |
| 7E71 | Address on File | BTC 0.060561; ETH 0.78813; LINK 65.49; USDC 9708.89 | | |
| 223B | Address on File | BAND 20; BTC 0.000415; BTT 30824200; DOGE 1057.6; DOT 105.195; LUNA 0.008; LUNC 499.9; TRX 1791.9; USDC 44.56; VET 3616.1 | | |
| 67F9 | Address on File | ETH 0.01039 | | |
| 2712 | Address on File | BTC 0.000198 | | |
| 0930 | Address on File | ADA 23.9; BTC 0.000652; BTT 16132300; CHZ 121.1492; CKB 8275.4; DGB 959.6; DOGE 188.3; MANA 29.79; SHIB 7527628.1; STMX 1483; TRX 455.5; VET 211.3; XLM 52.2; XVG 821.4 | | |
| 32C4 | Address on File | VGX 4.87 | | |
| 8DE1 | Address on File | SHIB 695991 | | |
| C29F | Address on File | ADA 151.8; BTC 0.022241; ETH 2.28361; LTC 0.67914; VGX 58.46 | | |
| 97A0 | Address on File | VGX 4.02 | | |
| 1F3C | Address on File | BTT 45819300; ENJ 20.65; MANA 15.66; SHIB 2974591.5; SOL 1.1763; STMX 7447.2; VET 4278; XVG 5873.1 | | |
| 8479 | Address on File | BTC 0.000264 | | |
| C6A2 | Address on File | VGX 4.71 | | |
| D6E0 | Address on File | BTC 0.00051 | | |
| 2307 | Address on File | BTC 0.000216 | | |
| DA74 | Address on File | SHIB 376278.3; VGX 125.69; XRP 3153.4 | | |
| E5E9 | Address on File | VGX 2.83 | | |
| CA75 | Address on File | DOGE 1088.6 | | |
| 9781 | Address on File | SHIB 5699298.1 | | |
| 1026 | Address on File | VGX 4.68 | | |
| DD63 | Address on File | VGX 4.69 | | |
| 6C52 | Address on File | BTT 277850300; CKB 16411; DGB 2911.6; ENJ 954.86; SHIB 26612350.3; STMX 13593.6; TRX 2791.3; VET 1609.8; XLM 1695.7; XVG 6142.8 | | |
| 35FE | Address on File | BTC 0.000466; BTT 14604299.9; DOGE 1205.7 | | |
| 1624 | Address on File | FTM 14.826; LLUNA 10.799; LUNA 4.629; LUNC 1009599.1 | | |
| 554B | Address on File | ADA 1390; BTC 0.004623; CKB 116082.9; DOGE 3053.7; ETH 0.01183; LUNC 101217.6; SHIB 9692594.4 | | |
| C892 | Address on File | VGX 4.55 | | |
| E5E7 | Address on File | VGX 2.75 | | |
| 9E72 | Address on File | BTC 0.000696; SHIB 7984528 | | |
| E7C2 | Address on File | BTC 0.000108 | | |
| CB41 | Address on File | BTC 0.000504 | | |
| CA51 | Address on File | BTC 0.000244 | | |
| 1E87 | Address on File | ADA 7.1; BTC 0.001341; BTT 1185400; DGB 312; DOGE 1064.3; DOT 1.014; TRX 60.5 | | |
| CB3A | Address on File | BTC 0.004067; DOGE 167.2; USDC 109.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08EB | Address on File | BTT 6989500; DOGE 239.6; STMX 898.8 | | |
| 36B2 | Address on File | XRP 74.2 | | |
| DB0F | Address on File | ADA 19.1; BTC 0.000446; ETH 0.04163; SHIB 1259445.8; USDC 186.4; VGX 12.06 | | |
| 5FB9 | Address on File | SHIB 11834319.5 | | |
| 1815 | Address on File | DOGE 236.4; SHIB 53248 | | |
| 5124 | Address on File | ADA 43.3; BTC 0.002151; DOGE 632.9; IOT 62.29; SHIB 7891728.5 | | |
| 9498 | Address on File | BCH 0.00001 | | |
| A195 | Address on File | VGX 3.99 | | |
| 10E6 | Address on File | BTC 0.000216 | | |
| 261F | Address on File | VGX 4.01 | | |
| C8C8 | Address on File | DGB 455.8; DOGE 312.3; TRX 162.8; XTZ 10.59 | | |
| 0324 | Address on File | BTC 0.000466; BTT 32859100; DOGE 1185.7 | | |
| AAF1 | Address on File | AMP 140.18; AVAX 0.14; BTT 2851999.9; DOGE 42.7; FTM 4.656; OXT 57; STMX 306.7 | | |
| D0D8 | Address on File | ADA 79.7; ETH 0.02302; VGX 4.29 | | |
| 9063 | Address on File | BTT 20000000 | | |
| 7181 | Address on File | USDC 100.75 | | |
| BECE | Address on File | BTC 0.000469; BTT 16279900; VET 279.2 | | |
| F6FB | Address on File | VGX 91.85 | | |
| 11A2 | Address on File | ADA 33.5; ETH 0.0021; SAND 1.4695; SHIB 14446180.2; SOL 2.4278 | | |
| 9766 | Address on File | VGX 4.01 | | |
| 7C02 | Address on File | DOGE 412.8; SHIB 1268230.8 | | |
| F5C0 | Address on File | BTC 0.000446 | | |
| A451 | Address on File | VGX 2.8 | | |
| 0545 | Address on File | ADA 223.3 | | |
| C6EB | Address on File | ADA 207.4; BCH 0.78011; BTC 0.000662; BTT 90090090; LLUNA 7.685; LUNA 3.294; LUNC 718374.1; SAND 167.9029; SHIB 38889672.9; TRX 4674 | | |
| 2C69 | Address on File | BTC 0.000445; VET 5200 | | |
| AE17 | Address on File | BTC 0.000726; SAND 2.5968; SHIB 8024017.5; SOL 1.6506 | | |
| 9128 | Address on File | VGX 4.59 | | |
| 2F97 | Address on File | BTT 229800; DOGE 1.7 | | |
| 4F65 | Address on File | VGX 5.24 | | |
| E618 | Address on File | ETH 0.00228 | | |
| 004D | Address on File | ADA 1065.3; BTC 0.005632; ETH 0.19024; SAND 152.3951; SHIB 40911785.4; SOL 7.2261; STMX 5770.1 | | |
| 3D7D | Address on File | VGX 4.01 | | |
| E92F | Address on File | BTC 0.167823; DOT 49.085; SHIB 984639.6; USDC 846.61 | | |
| 4185 | Address on File | ADA 425.9; APE 28.457; BTC 0.024268; CHZ 547.7423; DOT 72.713; ETH 0.06899; LLUNA 11.216; LUNA 4.807; LUNC 1198479.3; MATIC 528.74; SOL 6.339; USDC 30740.52; VGX 722.97 | | |
| B0ED | Address on File | ADA 1.8; AVAX 0.02; BTC 0.00003; STMX 7235; USDC 11.57 | | |
| FAB3 | Address on File | ADA 928.8; APE 49.922; BTC 0.02037; BTT 547506618.6; DGB 1693.7; DOGE 10786.3; DOT 21.043; ETC 42.19; ETH 1.13546; LLUNA 4.013; LUNA 1.72; LUNC 375100.7; SHIB 101563662.5; SOL 3.153; SPELL 21958.3; TRX 4187.2 | | |
| 4702 | Address on File | BTC 0.000514; SHIB 2732240.4 | | |
| 4431 | Address on File | BTC 0.000506 | | |
| CFA7 | Address on File | ADA 8.5; BTC 0.000499; BTT 4472500; SHIB 9636824.8 | | |
| FBD0 | Address on File | BTC 0.046795; LUNA 0.104; LUNC 0.1; MATIC 163.834 | | |
| 6C9B | Address on File | AMP 401328.02; ATOM 101.412; SHIB 45236; SOL 101.2551; STMX 100776.5 | | |
| F3AE | Address on File | ADA 27.4; BAT 35.1; BCH 0.23868; BTC 0.039259; BTT 19274100; DOGE 1552.2; ENJ 21.99; EOS 5.99; ETH 0.57; ETH 0.14829; GLM 70.2; HBAR 194; LTC 0.13594; ONT 28.56; QTUM 1.35; STMX 4133.1; TRX 1553.7; VGX 10.55; XLM 24; XTZ 11.6; ZEC 0.491; ZRX 8.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4FE7 | Address on File | ADA 2277.5; ALGO 952.8; AMP 4007.18; ANKR 360.26693; APE 11.298; ATOM 6.565; AUDIO 15.6; AVAX 1.59; BAND 5.645; BAT 352.5; BCH 1.0574; BTC 0.391716; BTT 2778409390.9; CELO 5.583; CHZ 550.3777; CKB 40000; COMP 1.0321; CRV 45.7256; DASH 2.086; DGB 4000.6; DOGE 20068.5; DOT 27.388; DYDX 10.1248; EGLD 1.0123; ENJ 110.46; EOS 158.51; ETC 11.31; ETH 3.80063; FARM 1.00703; GLM 600.66; GRT 365.83; HBAR 1429.9; ICP 2.03; ICX 10.9; IOT 31.94; JASMY 1206.6; KNC 158.69; LINK 10.07; LLUNA 21.677; LTC 4.35705; LUNA 9.29; LUNC 1146335.6; MANA 90.32; MATIC 127.065; MKR 0.5; NEO 0.5; OCEAN 300.79; OMG 10.29; OXT 681.9; QTUM 2.14; SKL 202.48; SOL 1.0095; SPELL 12999.3; SRM 10.342; STMX 101426.3; SUSHI 13.0753; TRX 3121.4; UNI 11.288; USDC 118.77; VET 2750.2; VGX 3183.95; XLM 5055.4; XMR 1.589; XRP 5010.4; XTZ 40.17; XVG 7000.6; YFI 0.010046; YGG 5.237; ZEC 2.029; ZRX 500.3 | | |
| 6343 | Address on File | BTC 0.000261 | | |
| 1147 | Address on File | ALGO 30145.5; BTC 0.980098; DOT 374.12; ENJ 1824.56; ETH 2.24234; FLOW 381.405; LINK 143.08; MATIC 3007.807; QNT 71.17902; SOL 30.4454; SRM 1200; VGX 5684.38 | | |
| C5BE | Address on File | ENJ 7.18 | | |
| 0F27 | Address on File | DASH 5.642; DOT 123.366; LINK 282.11; VET 13909.3 | | |
| 810C | Address on File | VGX 4.94 | | |
| D71B | Address on File | VGX 4.02 | | |
| B824 | Address on File | BTC 0.202728 | | |
| 185F | Address on File | STMX 197.9 | | |
| ADEF | Address on File | ADA 1095; BTC 0.013959; CHZ 1080.1566; CKB 20210.7; DOGE 2151; HBAR 1494.5; LUNA 0.105; LUNC 6847.5; MATIC 219.59; SHIB 27760965.5; STMX 15522.2; USDC 1201.13; VET 6162.2 | | |
| 5354 | Address on File | BTC 0.000449; BTT 30338800 | | |
| BD6B | Address on File | USDT 99.75 | | |
| F78D | Address on File | BTC 0.001543; ETH 0.02382 | | |
| 93E5 | Address on File | BTC 0.000503; SHIB 2740264.2 | | |
| F0C7 | Address on File | BTC 0.000719; SHIB 52089.8 | | |
| 3D96 | Address on File | ADA 459.5; BTC 0.053302; DOT 34.97; ETH 0.60232; LINK 35.21; LUNA 1.63; LUNC 106601.8; MANA 128.2; SAND 81.9672; SHIB 61969075.5 | | |
| 433E | Address on File | LUNA 3.631; LUNC 504596.9 | | |
| 325E | Address on File | ETH 2.270582412; HBAR 170000.7; LLUNA 33.958; LUNC 3174757.5; SHIB 100083649.5 | | |
| F818 | Address on File | ALGO 1493.28; AMP 2448.54; BTT 25799300; CHZ 1455.6467; CKB 10642.4; DGB 12543.8; DOGE 8223.8; GLM 307.96; HBAR 12982.7; IOT 1803.02; LLUNA 14.408; LUNA 6.175; LUNC 1346770.3; SHIB 72947365.2; STMX 5917.2; TRX 4200.3; VET 28924.2; XVG 8536.5 | | |
| 2681 | Address on File | BTT 2452000 | | |
| D3C9 | Address on File | ADA 366.2; BTC 0.012038; BTT 225470600; DOT 75.238; FIL 3.19; LUNA 0.249; LUNC 16256.9; MATIC 111.368; SHIB 3415883.8; STMX 5125.9; USDC 213.45; VGX 113.9 | | |
| D6A4 | Address on File | BTC 0.000661; DOGE 233.9; DOT 0.761; ETC 0.09; ETH 0.00289; LINK 1.02; MKR 0.0037 | | |
| 493A | Address on File | BTC 0.000494; SHIB 1711277.2 | | |
| 08AD | Address on File | BTC 0.000536 | | |
| 758F | Address on File | VGX 5.15 | | |
| BCA0 | Address on File | BTC 0.000496; ETH 1.02172; USDT 499.25 | | |
| F3C0 | Address on File | BTT 150303300 | | |
| A56F | Address on File | BTT 51823200; CKB 2044.3; DOGE 67.5; MATIC 101.619; SHIB 28716009.5; VET 3499.4 | | |
| 47B0 | Address on File | BTC 0.000434; ETH 0.0374 | | |
| DB3C | Address on File | ADA 107.8; BTC 0.000864; MATIC 23; SHIB 3947108.7 | | |
| 704F | Address on File | DOT 14.843; VET 3908.2 | | |
| AC69 | Address on File | ADA 104.9; BTC 0.004051; DOGE 163.9 | | |
| 7115 | Address on File | VGX 4.68 | | |
| 9370 | Address on File | LINK 0.02 | | |
| 30A0 | Address on File | ADA 501.3; BTC 0.000657 | | |
| 958B | Address on File | MANA 17.82 | | |
| 41FB | Address on File | BTC 0.001608; XLM 230.1 | | |
| E468 | Address on File | BTC 0.001694; SHIB 1203369.4 | | |
| 1FB3 | Address on File | BTC 0.000515; DOT 0.965; HBAR 206.5; LINK 0.9; MATIC 30.366 | | |
| D942 | Address on File | ETH 0.00292 | | |
| C448 | Address on File | DOGE 884; ETH 0.25467; SHIB 1061993.8 | | |
| F010 | Address on File | LLUNA 11.698 | | |

SCHEDULE F ATTACHMENT - Customer Claims

Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4412 | Address on File | BTC 0.000841; DOGE 180.9; ETC 0.97; LUNA 2.07; LUNC 2; MANA 4.47; NEO 4; PERP 2.185; SHIB 5705263; SPELL 2649.3; VGX 518.89 | | |
| FC12 | Address on File | BTC 0.000182 | | |
| 15BF | Address on File | ETH 0.0028 | | |
| D93D | Address on File | SHIB 628733.1 | | |
| 46F9 | Address on File | VGX 5.18 | | |
| 2FD9 | Address on File | ADA 3798.3; BTC 0.089231; BTT 3754772799.9; ETH 4.33632; SHIB 1006248449.1 | | |
| 6E02 | Address on File | DOGE 410.3; ETH 0.14221; LTC 0.42595; SHIB 452.9; VGX 0.51; XLM 0.8 | | |
| 232F | Address on File | ADA 153.2; ALGO 15.99; ATOM 0.275; BTC 0.009567; DOT 31.651; ETH 1.07404; FTM 47.675; LUNA 0.588; LUNC 38441.4; MANA 16.43; OMG 2.09; SHIB 2280938.2; SOL 0.9487; USDC 1.12 | | |
| 3C4B | Address on File | BTC 0.015398; DOGE 606.3; ETH 0.23115 | | |
| 5247 | Address on File | ADA 1546.4; BTC 0.03709; HBAR 2068.6; MATIC 0.651; SHIB 8006070.1; USDC 1036.12 | | |
| 1611 | Address on File | BTC 0.028757; ENJ 29.3; SOL 1.4531; USDC 4.22; VGX 102.95 | | |
| 7420 | Address on File | BTC 0.000677; VGX 35.13 | | |
| 2832 | Address on File | BTC 0.001687; ETH 0.03566 | | |
| D4C9 | Address on File | BCH 0.001; BTC 0.000997; ETC 5.77; ETH 0.00581; XMR 0.001 | | |
| E4F9 | Address on File | BTC 0.004571; ETH 0.03588 | | |
| F938 | Address on File | DOT 2.645 | | |
| 276C | Address on File | DOGE 174.8; DOT 64.594; HBAR 750.7; LLUNA 2.803; LUNA 1.201; LUNC 261984.2; MANA 47.48; SHIB 421762.9; UNI 5.523 | | |
| 9301 | Address on File | APE 0.178; BTC 0.000112; DOT 7; ETH 0.00188; FTM 118.703; IOT 290.25; MATIC 60.861; SOL 3.8672; USDC 202.8; VGX 43.79; XTZ 25.64 | | |
| 79B9 | Address on File | BTT 139182700; DOGE 7620.8 | | |
| 080D | Address on File | BTC 0.000824; DOGE 74.4; OCEAN 10.88; SHIB 1031042.1 | | |
| 146F | Address on File | DOT 27.405 | | |
| 0275 | Address on File | VGX 2.84 | | |
| 6AC8 | Address on File | ADA 351.4; BTC 0.000449; BTT 11479900; DOGE 1985.5; TRX 894.5; VET 518.4 | | |
| F83D | Address on File | DOGE 3444 | | |
| 59F6 | Address on File | ETH 0.04664 | | |
| 3CC5 | Address on File | VGX 5.15 | | |
| 0448 | Address on File | LRC 51.109; LUNC 832266.1; SHIB 214251730 | | |
| 5BA3 | Address on File | BTC 0.005203; LUNA 0.207; LUNC 0.2 | | |
| 169A | Address on File | BTC 0.056026; LTC 3.33999; USDC 798.15 | | |
| 9C86 | Address on File | VGX 4.03 | | |
| 6F85 | Address on File | BTC 0.000395; SHIB 3472222.2 | | |
| 7B7D | Address on File | BTC 0.002473; LLUNA 6.23; LUNA 2.67; LUNC 8.6 | | |
| 1BC1 | Address on File | VGX 4.98 | | |
| 8E09 | Address on File | DOGE 370.7 | | |
| 10CA | Address on File | BTC 0.000651; DOGE 988.3; VET 372.7 | | |
| 43EC | Address on File | VGX 2.8 | | |
| E6F9 | Address on File | VGX 2.78 | | |
| 3878 | Address on File | BTC 0.002611; DOGE 234; USDC 110.19 | | |
| 473D | Address on File | BTC 0.11791; DOT 24.469; ETH 0.60821; SOL 4.7911 | | |
| 518C | Address on File | ADA 18.4; BTC 0.001855 | | |
| 241A | Address on File | VGX 2.77 | | |
| 8646 | Address on File | VGX 4.68 | | |
| 4918 | Address on File | BTC 0.000455 | | |
| 6527 | Address on File | ADA 36; ALGO 118.42; BAND 2.91; BTC 0.052035; DOGE 5194.2; DOT 47.969; ETH 0.06511; FIL 0.3; GRT 1311.77; HBAR 1992.6; ICP 10.93; LINK 90.89; LLUNA 3.405; LTC 6.34344; LUNA 1.459; LUNC 4.7; MANA 54.9; MATIC 517.862; OCEAN 202.72; SHIB 10877393.8; SRM 5.129; VET 11930.5; VGX 5532.14; XLM 463.3; XVG 906.7 | | |
| 74FF | Address on File | BTC 0.001173; SHIB 3414621.5 | | |
| DBC5 | Address on File | BTC 0.000746; ETH 0.01041; XRP 18.1 | | |
| C2CE | Address on File | VGX 4.02 | | |
| F70F | Address on File | USDC 25 | | |
| 9B30 | Address on File | ADA 76.3; BTC 0.001339; DOGE 466.3; MANA 40.01; VET 218 | | |
| CD9B | Address on File | ADA 304.5; APE 15.19; BTC 0.026463; BTT 50000000; DOGE 4096.3; ETH 0.52238; SHIB 79796792.1; VGX 101.16 | | |
| 6BE2 | Address on File | VGX 2.77 | | |
| 05E8 | Address on File | BTC 0.001544 | | |
| 33E9 | Address on File | VGX 5.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE14 | Address on File | VET 216.3 | | |
| 55B3 | Address on File | MANA 29.89; SAND 19.0612 | | |
| FFA9 | Address on File | AAVE 3.0452; ADA 24.1; ALGO 1010.04; ATOM 304.028; AVAX 60.35; AXS 10; BAT 1509.5; BTC 0.025777; CELO 0.892; CHZ 5000; DOGE 9055.2; DOT 435.345; ENJ 2000; ETH 2.03991; FTM 500; GRT 3553.13; LINK 259.47; LLUNA 66.059; LUNA 28.311; LUNC 91.5; MANA 400; MATIC 2047.855; MKR 0.3; SAND 200; SHIB 20108569.6; SOL 60.8916; UNI 101.222; VET 99999.9; XLM 30268; XTZ 0.24 | | |
| 8536 | Address on File | VGX 2.76 | | |
| 9DE8 | Address on File | ETH 0.12097; HBAR 2424.9; OCEAN 237.27 | | |
| 036B | Address on File | BTC 0.000108 | | |
| AE1D | Address on File | ADA 101.7; AVAX 1.04; BTC 0.000584; DOT 2.826 | | |
| 22AB | Address on File | BTC 0.026274; BTT 1394500; DOGE 326; DOT 1.001; SHIB 343182.2; VGX 16.86 | | |
| 24DA | Address on File | BTC 0.002941; GALA 118.8721; VGX 253.47 | | |
| 16EC | Address on File | BTT 500963500 | | |
| F995 | Address on File | ADA 330.9; DOT 73.114; HBAR 6833.4; ICP 21.18; IOT 137.7; USDC 105.36; VET 8101.3; XLM 2861 | | |
| A5B0 | Address on File | ETH 0.00914 | | |
| B59D | Address on File | VGX 5 | | |
| 0F5F | Address on File | VGX 4.01 | | |
| AC5F | Address on File | VGX 4.01 | | |
| 6DD8 | Address on File | VGX 2.88 | | |
| 71C5 | Address on File | ADA 11.1; BTC 0.001145; BTT 16786200; CKB 1401; DOGE 233.4; SHIB 4886764.3 | | |
| B579 | Address on File | ADA 53.5; BTC 0.065611; DOT 943.699; ETH 0.01447; FTM 3.983; LINK 0.16; LLUNA 47.082; LUNA 20.178; LUNC 65.2; MANA 106.58; STMX 148.7; SUSHI 9.3549; UNI 27.033; USDC 3.1; VET 5088.6 | | |
| CC4C | Address on File | BTC 0.000573; VGX 228.55 | | |
| AF52 | Address on File | BTC 0.000658 | | |
| 9B32 | Address on File | MATIC 18.727 | | |
| 0A00 | Address on File | VGX 4.01 | | |
| 0B9E | Address on File | ADA 4.2 | | |
| E841 | Address on File | VGX 5.13 | | |
| A18B | Address on File | BTC 0.000498; SHIB 1732801.9 | | |
| 1C96 | Address on File | VGX 4.62 | | |
| F305 | Address on File | STMX 61538.1; USDC 4.24; VGX 3.29 | | |
| 1474 | Address on File | ADA 19.9; BTC 0.000609; BTT 1072400; DOGE 194.7; ETH 0.01855; XVG 489.9 | | |
| FD2D | Address on File | BTC 0.003001; CKB 2061.4; DGB 992; STMX 983.9; XVG 4857.8 | | |
| A0E7 | Address on File | DOT 21.638; ETH 0.21653; FIL 4.41; LTC 3.86743; MANA 414.37; MATIC 430.137 | | |
| 408F | Address on File | AAVE 1.1473; ADA 362.1; AVAX 2.92; BTC 0.003472; EOS 97.85; HBAR 335.6; LINK 8.33; LTC 2.08335; OXT 276.9; SOL 9.4628; STMX 3754.6; UNI 4.032; USDC 408.5 | | |
| A1B6 | Address on File | LLUNA 7.654; LUNA 3.281; LUNC 366615.7 | | |
| 01E4 | Address on File | VGX 4.01 | | |
| 0339 | Address on File | ATOM 0.258 | | |
| BCF0 | Address on File | VGX 2.82 | | |
| FCEA | Address on File | BTT 8552300 | | |
| 2DFE | Address on File | ADA 145.6; BTT 17595600; STMX 2538.6; VET 618.5 | | |
| 22A0 | Address on File | ADA 105.7; BTC 0.001288; ETH 0.12601; HBAR 129.6 | | |
| 8659 | Address on File | VGX 8.38 | | |
| 4407 | Address on File | SHIB 433275.5 | | |
| BEFE | Address on File | ADA 20.6 | | |
| FD38 | Address on File | BTT 84620816.5; LLUNA 2.904; LUNA 1.245; LUNC 271303; SHIB 4752952.6; STMX 3485.7 | | |
| D348 | Address on File | BTC 0.000451 | | |
| 8412 | Address on File | BTC 0.002536 | | |
| FC02 | Address on File | BTC 0.000168 | | |
| CE9A | Address on File | VGX 4.71 | | |
| A78D | Address on File | APE 15.762; BTC 0.017002; ETH 0.27661; GRT 2296.99; LUNA 3.007; LUNC 196724.3; MATIC 221.296; SOL 4.5163 | | |
| 7880 | Address on File | VGX 5.18 | | |
| 79DA | Address on File | ADA 265.2; DOGE 160.7 | | |
| 4FBA | Address on File | LUNA 2.558; LUNC 167361.8; SHIB 1279426.8; SPELL 31268.3; VGX 86.75 | | |
| 7B90 | Address on File | BTC 0.002567; ETH 0.11044 | | |
| 5431 | Address on File | BTT 8956700; SHIB 656700 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2023 | Address on File | DOT 13.609 | | |
| 9E3B | Address on File | VGX 4.58 | | |
| 1E7A | Address on File | BTC 0.000636; VGX 2.77 | | |
| 1B08 | Address on File | ADA 114.4; BTC 0.00629; ETH 0.04264; TRX 321.7 | | |
| 319D | Address on File | BTC 0.003975; USDC 2150.27; VGX 826.47 | | |
| 7D4C | Address on File | VGX 4.59 | | |
| 1BD7 | Address on File | VGX 5.15 | | |
| E93C | Address on File | ADA 112.5; ANKR 539.62114; DOGE 623.8; MANA 18.68; MATIC 30.002; SAND 23.8262; SHIB 1841620.6; SOL 0.3783; XLM 348.4 | | |
| C0F8 | Address on File | ADA 1917.1; BTC 0.475455; ETH 9.34067; USDC 2.23 | | |
| 5641 | Address on File | BTT 5832400; DOGE 19.4 | | |
| 5E1D | Address on File | VGX 5.25 | | |
| 92A2 | Address on File | BTC 0.000402 | | |
| 4C09 | Address on File | BTC 0.01049; DOT 1.117; ETH 0.08113; SHIB 534568.7; SOL 0.0846 | | |
| F9F1 | Address on File | SHIB 74081400.9 | | |
| 6A1C | Address on File | BTC 2.133669; DOGE 20; ETC 284.63; ETH 0.01022 | | |
| 3C4C | Address on File | ADA 178.2; BTC 0.010923; ETH 0.14246; LUNA 0.621; LUNC 0.6; SOL 0.6491; VET 750 | | |
| 5BCB | Address on File | BTC 0.000066 | | |
| 0E04 | Address on File | BTC 0.000541 | | |
| 2161 | Address on File | ADA 7119.2; BTC 0.000475; SHIB 61871.8 | | |
| CE7C | Address on File | BTC 0.000144; USDC 0.98 | | |
| 1B8B | Address on File | BTC 0.00003; LUNC 80.8 | | |
| F9A5 | Address on File | BTC 0.000235 | | |
| 6C2C | Address on File | ADA 0.9 | | |
| 1C90 | Address on File | VGX 4.71 | | |
| CB55 | Address on File | BTC 0.000597; BTT 765745700; CKB 823.4; DGB 306.6; GRT 21.65; SHIB 20899283.2; STMX 1903.6; VET 100.2; VGX 2.93 | | |
| 487B | Address on File | ADA 1.4; BTC 0.000586; SOL 0.0474 | | |
| B50B | Address on File | VGX 5.16 | | |
| 0822 | Address on File | SOL 1.1307 | | |
| 0AE6 | Address on File | VGX 5 | | |
| 678B | Address on File | VGX 2.88 | | |
| 052B | Address on File | SHIB 1807375.8 | | |
| 44B5 | Address on File | BTC 0.000948; SHIB 20915303.6 | | |
| 2037 | Address on File | ALGO 39.23; DOGE 130.6; XLM 196.6 | | |
| 32E2 | Address on File | ADA 190; BTC 0.005369; ETH 0.00428; MATIC 12.564; SOL 0.1875; XVG 3417.6 | | |
| 1A8E | Address on File | ALGO 211.74; AVAX 20.27; BTC 0.367695; DOT 53.328; ETH 3.06066; LINK 143.53; LUNC 16103.7; SOL 30.4338 | | |
| 2E6A | Address on File | DOGE 327.5; OMG 3.06; VGX 4.45 | | |
| 9D43 | Address on File | SHIB 11257959.2 | | |
| AB88 | Address on File | BTT 4292100 | | |
| 12EC | Address on File | BTC 0.000629; BTT 300 | | |
| 509C | Address on File | VGX 4.41 | | |
| BE5E | Address on File | DOGE 0.9 | | |
| 5813 | Address on File | HBAR 2627.1 | | |
| A1B9 | Address on File | SHIB 348432 | | |
| 7AFE | Address on File | DOGE 26.7; SHIB 6498869.6 | | |
| EC8E | Address on File | BTC 0.000821; LTC 13.35144 | | |
| 7D4E | Address on File | VGX 4.58 | | |
| A248 | Address on File | ALGO 13.11; AVAX 1.3; BTC 0.029604; DOT 4.797; ENJ 17.65; ETH 0.04539; LINK 4.14; MATIC 56.208; SOL 0.6925; VET 2211.8 | | |
| A4B8 | Address on File | LLUNA 17.169; LUNA 7.358; LUNC 1605097.7 | | |
| 790F | Address on File | VGX 4.61 | | |
| 2B97 | Address on File | DOGE 141.1; SHIB 938967.1; TRX 167.6 | | |
| B138 | Address on File | CHZ 0.0852; ETH 0.01388; SHIB 346848.1 | | |
| 6C6E | Address on File | VGX 2.75 | | |
| E6C1 | Address on File | VGX 2.78 | | |
| EF14 | Address on File | ADA 97.5; BTC 0.000448; BTT 3172900; DOGE 1164.9; LINK 4.16; VET 415.7 | | |
| D010 | Address on File | VGX 2.65 | | |
| 4ED2 | Address on File | BTC 0.000734; SHIB 19635777.6 | | |
| CFBF | Address on File | BTC 0.021003; BTT 14083247.3; DOGE 104.4; ETH 0.01201; LUNA 0.31; LUNC 20240; SHIB 3070478.7 | | |
| 1271 | Address on File | VGX 5.13 | | |
| F06F | Address on File | BTT 40874900; XMR 0.9 | | |
| 0BC7 | Address on File | USDC 11.93 | | |
| C663 | Address on File | VGX 8.39 | | |
| C2C5 | Address on File | BTC 0.000253 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 846F | Address on File | BTC 0.000511; STMX 17222.4 | | |
| 1E64 | Address on File | SHIB 2474512.6 | | |
| 47FA | Address on File | BTT 5895100; DOGE 411.7; SHIB 1961938.3; TRX 216.2 | | |
| 030E | Address on File | VGX 2.88 | | |
| 4A5A | Address on File | ADA 100.6; ALGO 201.67; DOT 21.158; ETH 3.31662; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 100.876; OCEAN 200; SHIB 69304464; SOL 4.9904; UNI 10.033; VGX 136.78 | | |
| 8061 | Address on File | VGX 4.9 | | |
| 9409 | Address on File | ADA 659.1; ALGO 433.89; BTC 0.045893; DOT 49.656; USDC 1719.98; VGX 664.19 | | |
| C6BD | Address on File | BTC 0.000448; BTT 8396000; ETH 0.00591 | | |
| 29D5 | Address on File | ADA 381.7; HBAR 340.3 | | |
| 789C | Address on File | SHIB 2730709.9; VGX 2.75 | | |
| 6FA2 | Address on File | VGX 4.67 | | |
| 45C7 | Address on File | VGX 2.77 | | |
| 9F59 | Address on File | SHIB 5070292.6 | | |
| 02F3 | Address on File | VGX 2.8 | | |
| 815A | Address on File | ADA 18.1 | | |
| 3EB0 | Address on File | LUNC 2060003.5 | | |
| F1FE | Address on File | BTC 0.003975; BTT 39737700; OCEAN 43.32; SHIB 16296970.5; STMX 21216.2; XVG 5060.2 | | |
| 1FF3 | Address on File | BTC 0.00021 | | |
| 0B58 | Address on File | BTC 0.000778; BTT 370541400; DOGE 4318.1; ETH 0.07507; LTC 1.00317; LUNA 2.469; LUNC 161575.8; SHIB 33300441.6; TRX 490.2; VET 77 | | |
| 7F27 | Address on File | VGX 4.26 | | |
| D369 | Address on File | ADA 27.3 | | |
| 35FB | Address on File | ADA 2514.6; BTC 0.002028; DOGE 1153.1; ETH 0.01361; GALA 176.3603; LUNA 0.077; LUNC 5014.4; MANA 100; SHIB 693288.9 | | |
| 9338 | Address on File | VGX 4.18 | | |
| F5DF | Address on File | BTT 120183599.9; MATIC 191.053 | | |
| 76A2 | Address on File | ADA 182.7; BTC 0.000477; BTT 22406600; DOGE 511.9; DOT 25.474; LINK 2.29 | | |
| CAB2 | Address on File | VGX 4.61 | | |
| D09B | Address on File | ADA 178.5; BAND 42.138; BTC 0.29397; SHIB 6253126.5; SOL 3.1123; USDC 546.62; XMR 1.459 | | |
| 445D | Address on File | ALGO 10.56; APE 1.034; BTT 18371041.5; CHZ 44.7173; CKB 839.1; ETH 0.02873; JASMY 465.1; LRC 9.775; LUNA 2.008; LUNC 69648.4; OCEAN 39.52; SHIB 982146.1; STMX 488.5; VET 560.9; XVG 2910.3 | | |
| B98A | Address on File | BTC 0.00057; SAND 26.0017; SOL 5.8133; XTZ 2.35 | | |
| CB09 | Address on File | ADA 653.4; ATOM 8.419; DOT 9.128; ETH 0.24127; LLUNA 9.92; LUNA 4.252; LUNC 101282.1; MATIC 587.614; SHIB 20142129.2; VET 8012.7 | | |
| 088C | Address on File | VGX 4.93 | | |
| 1B7C | Address on File | VGX 5.38 | | |
| 9FF0 | Address on File | ADA 112.6 | | |
| A920 | Address on File | VGX 5.21 | | |
| 5200 | Address on File | BTC 0.000521; SHIB 2093260.3; VET 152.2 | | |
| 2F58 | Address on File | VGX 4.67 | | |
| 4261 | Address on File | LUNA 2.969; LUNC 194112.1 | | |
| BE80 | Address on File | VGX 4.29 | | |
| E202 | Address on File | BTC 0.00003 | | |
| 0ED3 | Address on File | BTC 3.004067; DOT 68.177; ETH 16.04349; USDC 5003.07; VGX 2985.98 | | |
| 4E66 | Address on File | BTC 0.000174 | | |
| CFEC | Address on File | VGX 4.66 | | |
| 3058 | Address on File | SHIB 306319357.2 | | |
| 44C1 | Address on File | SHIB 1472.9 | | |
| 1B97 | Address on File | VGX 4.67 | | |
| 315C | Address on File | ETH 0.02029 | | |
| 3A3C | Address on File | ATOM 1.644; AXS 0.20836; BTC 0.002143; CKB 652.4; DOGE 58; ENJ 3.39; ETC 0.89; ETH 0.03201; FIL 0.16; LTC 0.09068; MANA 4.33; MATIC 18.399; OMG 0.87; SHIB 132961; SOL 0.1172; TRX 137.9 | | |
| 5A73 | Address on File | BTC 0.000452 | | |
| 000E | Address on File | VGX 2.88 | | |
| FA5A | Address on File | ETH 0.02914 | | |
| 333B | Address on File | BTC 0.000811; BTT 242956227.7; SHIB 16205249.9; USDC 1044.58 | | |
| 025C | Address on File | BTC 0.004639 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 906C | Address on File | VGX 4.6 | | |
| 569B | Address on File | SHIB 1152300.9; VGX 0.73 | | |
| 4BBC | Address on File | AVAX 4.95; BTC 0.000039; DOT 43.433; LUNA 1.035; LUNC 3.9; MANA 57.58; SHIB 11419.3; XLM 474.6; XRP 892.1 | | |
| 34A6 | Address on File | ADA 613.2; BTT 226032900; VET 15033.2; XLM 2484.2 | | |
| 08E7 | Address on File | ADA 1.2; ETH 0.42; SHIB 33826.3 | | |
| 6273 | Address on File | VGX 5.16 | | |
| BDFC | Address on File | BTC 0.000501; DOGE 445.4; XVG 1906.5 | | |
| C83F | Address on File | BTC 0.006466; USDC 4.26 | | |
| 96CC | Address on File | DOGE 2.3; LUNA 2.306; LUNC 150884.2; SHIB 29465.8 | | |
| 8208 | Address on File | SHIB 38044224 | | |
| 7E2E | Address on File | ADA 312.5; BTC 0.008397; MATIC 147.241; VET 3643.1; VGX 22.17 | | |
| 82C9 | Address on File | VGX 4.67 | | |
| DC20 | Address on File | BTC 0.002434; ETH 0.08824 | | |
| 0A49 | Address on File | BTC 0.010368; DOGE 890.3; ETH 0.11225; SHIB 2076411.9; SOL 2.1357 | | |
| 7C3F | Address on File | DOT 0.344; ETH 0.00387; USDC 2.39; VGX 555.33 | | |
| B557 | Address on File | BTT 8289400; DOGE 897.1; VET 343.4 | | |
| CAB2 | Address on File | AXS 0.97707; BTC 0.002703; DOT 8.12; ETH 0.12757; LLUNA 14.905; LUNA 6.388; LUNC 2939882.5; XVG 5149.8 | | |
| 722E | Address on File | HBAR 39328.8; VET 1101363 | | |
| FE9C | Address on File | BTC 0.000168 | | |
| 9A66 | Address on File | VGX 4.66 | | |
| 5DF7 | Address on File | BTC 0.002165; SHIB 900759.4 | | |
| 12D3 | Address on File | BTC 0.001611; SHIB 1567188.5 | | |
| A6BE | Address on File | BTC 0.000449; DOGE 775.1 | | |
| AA3D | Address on File | VGX 4.98 | | |
| 61DF | Address on File | BTC 0.005872; MANA 15.09; SHIB 4889.8 | | |
| 4CDC | Address on File | DOT 34.867; SHIB 2939144.7; VET 1443.3 | | |
| F5CB | Address on File | STMX 0.6 | | |
| 9DD4 | Address on File | ADA 311; BCH 2.73853; BTT 11228700; DGB 10498.6; DOT 12.186; HBAR 3987.2; TRX 1799.3; USDC 10; VET 4004.9; VGX 969.54; XVG 10453.4 | | |
| 40A4 | Address on File | BTC 0.000063 | | |
| CF51 | Address on File | VGX 4.01 | | |
| EDBD | Address on File | BTC 0.003732 | | |
| 4DC1 | Address on File | ALGO 0.49; BTC 0.002035; ETH 0.00854 | | |
| 88C7 | Address on File | BTC 0.619025; USDC 116.02 | | |
| 8658 | Address on File | DOGE 426.9; EOS 2.68; ONT 11.27 | | |
| 2682 | Address on File | ADA 5.6; TRX 1.5; VET 1.1; XLM 1.8 | | |
| 691B | Address on File | BTC 0.000203 | | |
| F3A7 | Address on File | ADA 731; BTC 0.000437; GALA 7363.0016; SAND 500; VGX 4.61 | | |
| F1DC | Address on File | ADA 51.2; ALGO 5.24; BTC 0.000405; DGB 173.4; DOT 1.731; IOT 24.97; KNC 4.7; MANA 16.55; SHIB 9166981.8; SOL 0.2551; TRX 301.1 | | |
| 6828 | Address on File | BTT 11738500; CKB 1004.1; ETH 0.01433 | | |
| 9A79 | Address on File | ADA 17019.7; BTC 0.009905; BTT 520932300; CKB 582639.6; DGB 7658.6; DOT 0.413; ETH 0.19934; HBAR 29824.7; IOT 1084.44; LUNA 0.104; LUNC 0.1; SHIB 14691809.9; SOL 15.283; VET 7206.4; XLM 5610.5 | | |
| DB80 | Address on File | ADA 481.3; AVAX 0.05; BTC 0.000175; DOT 0.372; ETH 0.00686; LLUNA 3.837; LUNA 1.645; LUNC 358709.4; SOL 9.4073; USDC 45081.06; VGX 4152.92; XLM 1.8 | | |
| 2001 | Address on File | BTC 0.001901; EOS 2.18; ETH 0.01069; HBAR 2954.7; LUNA 1.546; LUNC 101063.7 | | |
| DA6E | Address on File | BTC 0.000446; DOGE 440.1; ETH 0.01512 | | |
| 3AF9 | Address on File | BTC 0.000873; BTT 14000000; VET 93 | | |
| 6880 | Address on File | BTC 0.000242 | | |
| 7019 | Address on File | VGX 4.61 | | |
| F040 | Address on File | DOGE 70.2; ETH 0.00824 | | |
| 95C0 | Address on File | TRX 472.2 | | |
| 3DCD | Address on File | VGX 4.01 | | |
| 333D | Address on File | LUNA 0.079; LUNC 5123.6 | | |
| 6A1B | Address on File | ADA 2.6; ALGO 283.5; BICO 191.791; BTC 0.101412; BTT 420729100; DOGE 1407.2; DOT 145.015; LINK 18.61; LTC 6.30508; SHIB 6379871.2; STMX 1910.4; USDC 440.13; VET 2008.8 | | |
| C08D | Address on File | BTC 0.096217; ETH 0.07515; FIL 194.66; SHIB 91637965.3 | | |
| 01A0 | Address on File | VGX 2.8 | | |
| 788D | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF2F | Address on File | BTC 0.000521; MANA 21.78 | | |
| C409 | Address on File | BAT 0.1; BCH 0.00208; EOS 0.15; ETC 0.01; ETH 0.01993; LTC 0.00647; QTUM 0.01; XLM 1.5; XMR 0.001; ZRX 0.1 | | |
| 3692 | Address on File | VGX 5.18 | | |
| 3EF5 | Address on File | VGX 4.87 | | |
| DCB0 | Address on File | VGX 4.94 | | |
| D959 | Address on File | VGX 8.38 | | |
| 241C | Address on File | ADA 0.8; BTC 0.000057; DOGE 1.1; MATIC 1.05; XRP 165.9 | | |
| FE3E | Address on File | VGX 2.78 | | |
| C898 | Address on File | VGX 4.29 | | |
| 90B6 | Address on File | VGX 4.29 | | |
| 9904 | Address on File | ETH 0.00009; LTC 0.02024 | | |
| 9278 | Address on File | BTT 27871727.7; LUNA 10.281; LUNC 1018250; OCEAN 47.86; SHIB 3443753.5 | | |
| 9699 | Address on File | BTC 0.000536; USDC 104.58 | | |
| CFEF | Address on File | BTC 0.000454; DOGE 301.6; SHIB 3316969.6; STMX 1657.3; XLM 444.8 | | |
| EE33 | Address on File | DOGE 23.7 | | |
| 15F9 | Address on File | BTT 26165900 | | |
| D7B5 | Address on File | SHIB 1355013.5 | | |
| C8DB | Address on File | VGX 2.75 | | |
| D960 | Address on File | SHIB 4336855.3 | | |
| 6CB5 | Address on File | BTC 0.00177; DOGE 750; ETH 0.0885; SHIB 20889115.9 | | |
| 8B92 | Address on File | BTT 455301800; SHIB 90314636; STMX 10133.4; VET 236.8; XVG 1455.9 | | |
| 1F0E | Address on File | BTC 0.000519; SHIB 100.4 | | |
| 4730 | Address on File | ADA 141.7; BTT 74579600; VET 933.1 | | |
| B54A | Address on File | BCH 0.00767; BTC 0.000748 | | |
| 232A | Address on File | VGX 4.28 | | |
| 75CE | Address on File | VGX 2.87 | | |
| CD00 | Address on File | BTT 22111200 | | |
| AED4 | Address on File | BTC 0.003275; ETH 0.04763; SHIB 10159172.2 | | |
| 4B8C | Address on File | SHIB 55.5 | | |
| 35F1 | Address on File | VGX 2.75 | | |
| 34A1 | Address on File | VGX 4.29 | | |
| 8CCF | Address on File | USDC 15.69 | | |
| 1181 | Address on File | BTC 0.001568; ETH 0.00456 | | |
| 9BC5 | Address on File | ADA 523.4; BTC 0.000431; VGX 13.66 | | |
| 20B5 | Address on File | VGX 2.8 | | |
| 35E0 | Address on File | DOGE 2904.4; DOT 14.01; VET 2401.6 | | |
| F3C2 | Address on File | VGX 4.29 | | |
| FB45 | Address on File | LLUNA 10.707 | | |
| 4747 | Address on File | DOGE 164.2; ETH 0.02461 | | |
| 5653 | Address on File | ETH 0.00919; USDC 26.25 | | |
| 953B | Address on File | DOGE 5.3; LTC 0.02233 | | |
| AF88 | Address on File | ADA 256.3; AVAX 6.03; BTC 0.000937; ENJ 60; ETC 7; ETH 0.12839; KNC 19.41; MANA 706.91; SHIB 14326647.5; SOL 4.0075; TRX 3678.8; XTZ 40 | | |
| EF94 | Address on File | SHIB 8645847.8 | | |
| 34BC | Address on File | BTC 0.023939; ETC 5.26; ETH 0.22683; LLUNA 12.821; LUNA 5.495; LUNC 17.7 | | |
| 47A2 | Address on File | DOGE 100 | | |
| 2E27 | Address on File | DOGE 478.8; ETH 0.58605 | | |
| 1936 | Address on File | SAND 33.6134 | | |
| 4D48 | Address on File | VGX 2.78 | | |
| 870A | Address on File | BTC 0.000203 | | |
| BCA8 | Address on File | CHZ 109.2029; DOGE 588; SAND 21.2302; SHIB 41813369.6; STMX 1525.6 | | |
| 8686 | Address on File | ETH 0.10246 | | |
| EC1F | Address on File | VGX 4.58 | | |
| 9E6A | Address on File | BTC 0.00076; BTT 24805900; CKB 44.7; DGB 90.5; SHIB 3351709.5; STMX 40.2; TRX 32.2 | | |
| CEC3 | Address on File | BTC 0.005552; VGX 17.13 | | |
| 0CC5 | Address on File | LUNC 42.8; SHIB 6532349.6; YGG 41.975 | | |
| BCF4 | Address on File | VGX 4.01 | | |
| 8AD0 | Address on File | VGX 5.24 | | |
| 97A8 | Address on File | ADA 232; BTT 13816300; DOGE 1262.7 | | |
| 38CB | Address on File | ETH 0.08223; LINK 19.32; SHIB 29653854.6; VET 3193.3 | | |
| 820E | Address on File | BTT 441770682.8; DOGE 12985.8 | | |
| AC6C | Address on File | ADA 66.4; SAND 34.6168; VET 358.3; XLM 118.6 | | |
| 3FC7 | Address on File | BTC 0.00021 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D4E8 | Address on File | ADA 8.7; ATOM 0.083; AVAX 0.03; BTT 245700; ETH 0.00298; SHIB 737885.7; VET 0.7; VGX 0.59 | | |
| EF7A | Address on File | ADA 137.6; BTC 0.008347; ETH 0.0525; SHIB 21533042.9; VGX 112.89 | | |
| D6B4 | Address on File | VGX 5.25 | | |
| A1E7 | Address on File | ADA 101; BTT 55355300; DOGE 1027.4; DOT 43.548; ETH 1.08062; HBAR 180.5; MANA 114.76; MATIC 115.764; SAND 35.2134; SHIB 117598686.6; VET 4689.3 | | |
| 8F8C | Address on File | ADA 59.9; MANA 73.68 | | |
| EF82 | Address on File | VGX 2.77 | | |
| 6033 | Address on File | ADA 397.7; BTC 0.034478; CKB 4826.2; DOGE 340; ETH 0.66512; SHIB 6267763.9; VET 2584.7 | | |
| F76F | Address on File | VGX 2.8 | | |
| 83CD | Address on File | VGX 4.61 | | |
| 958C | Address on File | SHIB 2220248.6 | | |
| 0B9C | Address on File | ADA 65.5 | | |
| 4D31 | Address on File | VGX 5 | | |
| FA06 | Address on File | VGX 4.9 | | |
| EE15 | Address on File | ADA 9.6; BTC 0.001559; DOGE 212.3; ETH 0.02599; LUNA 0.311; LUNC 0.3 | | |
| 7E02 | Address on File | BTC 0.000498; SHIB 7001820.4 | | |
| 79BB | Address on File | DOT 18.327; HBAR 2168.1; STMX 15.7; VET 3111.2; VGX 117.95 | | |
| EEB9 | Address on File | VGX 1011.41 | | |
| F4D1 | Address on File | BTC 0.001023; SHIB 39594437.9 | | |
| 1F27 | Address on File | VGX 4.18 | | |
| A29F | Address on File | VGX 4.02 | | |
| 7312 | Address on File | BTC 0.008749; ENJ 93.14; ETH 0.12708; LTC 1.1463; MANA 174.98; SAND 9.4054; XLM 376.3 | | |
| 2266 | Address on File | VGX 2.78 | | |
| 8421 | Address on File | ADA 167.6; BTC 0.000582; BTT 33704000; VET 1665.3; VGX 54.28 | | |
| 09E3 | Address on File | AVAX 0.01; LLUNA 73.882; LUNC 102.4 | | |
| 86ED | Address on File | BTC 1.056117; DOT 38.396; ETH 7.69385; SUSHI 8.1129; USDC 80.28; VGX 1008.47 | | |
| 7A2A | Address on File | ADA 196.4 | | |
| DBBF | Address on File | BTC 0.000541; SHIB 18724045.2; USDC 106.24 | | |
| 0426 | Address on File | SHIB 20084775.4 | | |
| 98A6 | Address on File | LLUNA 10.716; LUNC 1175010.7 | | |
| 598C | Address on File | BTC 0.0044; BTT 12346200; CKB 2758.3; DOGE 119.2; TRX 288.1; VET 223.1; XLM 99 | | |
| 022D | Address on File | ADA 14.2; BTC 0.000896; BTT 6078700; CKB 1418.6; DOGE 1646.8; HBAR 313.8; LTC 5.4202; SHIB 40570719.8; STMX 1127.4; VET 112.7; XTZ 21.3; XVG 1081.7 | | |
| 5786 | Address on File | ADA 254.5; BTC 0.001009; BTT 146973900; ETH 0.13917; LLUNA 2.865; LUNA 13.465; LUNC 267566.7; SHIB 20610994.1 | | |
| 3D71 | Address on File | OCEAN 258.38 | | |
| 4EDE | Address on File | USDC 1415.03 | | |
| 0513 | Address on File | VET 618.1 | | |
| B6D6 | Address on File | ADA 5.6; BTC 0.000065; DOGE 1337.3; ETH 1.02542; SHIB 16705592.7; USDC 25197.81; VGX 716.43 | | |
| B112 | Address on File | BAT 100.8; BTT 50910100; XLM 238.3 | | |
| 0A1A | Address on File | VGX 4.29 | | |
| 2AD6 | Address on File | BTC 0.760948; ETH 1.05316; USDC 5940.84; VGX 577.71 | | |
| 901F | Address on File | VGX 4.93 | | |
| A51C | Address on File | AVAX 1; BTT 118759300; CKB 720.9; DGB 93.7; DOGE 777.7; DOT 1.233; GLM 50; HBAR 43.9; ICX 4.9; IOT 15; NEO 1; OCEAN 10; ONT 10.85; QTUM 2.7; SHIB 14523003.3; SRM 3.034; STMX 399.3; TRX 131.4; TUSD 9.98; VET 144; VGX 7; XVG 592.4 | | |
| BD75 | Address on File | SHIB 13216.1 | | |
| D2F5 | Address on File | ATOM 1.321 | | |
| EFDF | Address on File | BTC 0.000861; ETH 0.01164 | | |
| 5877 | Address on File | BTC 0.000531 | | |
| 345F | Address on File | BTC 0.00354; USDC 1219.45 | | |
| 72C0 | Address on File | BTC 0.00041 | | |
| 379F | Address on File | VGX 3.99 | | |
| 9514 | Address on File | SHIB 13140604.4 | | |
| 15FE | Address on File | ETH 0.00461 | | |
| 8552 | Address on File | BTC 0.0016; DOGE 163.3; SHIB 763708.5 | | |
| 48FA | Address on File | BTC 0.000236 | | |
| 265C | Address on File | ADA 330.2; AVAX 4.65; BTC 0.0131; LLUNA 4.129; LUNA 1.77; LUNC 5.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 80D2 | Address on File | VGX 35.65 | | |
| C7F6 | Address on File | ADA 1.6; ATOM 0.045 | | |
| C35D | Address on File | BTC 0.000521; HBAR 4696.5 | | |
| C973 | Address on File | ADA 25; BTC 0.013123; DGB 1260.3; DOGE 1180.6; DOT 2.019; ETH 0.03418; SUSHI 2.1935; VET 207.8 | | |
| 7A7A | Address on File | SHIB 5495427.1 | | |
| D671 | Address on File | VGX 4.66 | | |
| A2B4 | Address on File | BTC 0.004773; BTT 55360900; DOGE 2048.3; SHIB 14405070.5; XVG 4950.6 | | |
| 0035 | Address on File | LUNA 3.519; LUNC 3.4 | | |
| 7631 | Address on File | ADA 5.7; BTC 0.000178; VGX 6.44 | | |
| 6F6B | Address on File | ADA 569.4; DOGE 753; XLM 944.3 | | |
| EC7F | Address on File | BTC 0.000251 | | |
| F022 | Address on File | VGX 5.13 | | |
| 8050 | Address on File | VGX 2.83 | | |
| E867 | Address on File | VGX 5.12 | | |
| 8F48 | Address on File | USDC 244.88 | | |
| CD59 | Address on File | BTC 0.006366 | | |
| 9578 | Address on File | VGX 4.01 | | |
| 698D | Address on File | VGX 4.87 | | |
| 481F | Address on File | BTC 0.006263; XMR 0.169 | | |
| D618 | Address on File | ADA 17774; BTC 0.001031; BTT 1260876900; ETH 12.86584; LINK 0.38; VET 99873.9; VGX 29008.01 | | |
| 971B | Address on File | BTC 0.084279; ENJ 332 | | |
| 0EC8 | Address on File | VGX 2.88 | | |
| 1CD2 | Address on File | ADA 1168.5; APE 26.916; BTC 0.11194; DOT 30.549; ETH 1.15383; FTM 80.817; LLUNA 5.301; LUNA 2.272; LUNC 1253.6; MANA 106.33; MATIC 1045.597; SHIB 17201325.2; SOL 7.1087 | | |
| 89DB | Address on File | VGX 5.25 | | |
| 4DF0 | Address on File | VGX 8.38 | | |
| 383D | Address on File | BTT 6996499.9 | | |
| C60C | Address on File | BTC 0.010603; DOGE 48.7; DOT 12.546; ETH 0.00363 | | |
| BEE0 | Address on File | VGX 2.78 | | |
| 9CD8 | Address on File | BTC 0.00161; ETH 0.00561 | | |
| 37D8 | Address on File | VGX 2.75 | | |
| F556 | Address on File | VGX 4.69 | | |
| 9B81 | Address on File | ADA 67.6; BTC 0.000659; DOGE 731.8 | | |
| 7684 | Address on File | ADA 2880; BTC 0.001432; BTT 123725400; CKB 763954; DOGE 29.6; VET 138723.5; VGX 1239.51; XVG 68993 | | |
| D131 | Address on File | BTC 0.00043; VET 1140.9 | | |
| 535B | Address on File | BTC 0.000036; LLUNA 29.328; LUNA 12.569; LUNC 1116217.7; USDC 3.12; VET 752; VGX 106.68 | | |
| 2BEF | Address on File | DOT 225.352; LUNC 140.9; VGX 2110.18 | | |
| 7F34 | Address on File | ETH 0.65268 | | |
| 270E | Address on File | ADA 735.3; BTC 0.061159; CHZ 1147.2062; ENJ 335.12; ETH 2.32019; IOT 156.98; MANA 294.38; SHIB 156440887.1; SOL 1.9963; SUSHI 11.2656; VGX 118.4 | | |
| 17CB | Address on File | SHIB 21320185.7 | | |
| 2A0C | Address on File | ATOM 13.411; BTC 0.001486; DOT 9.971; MATIC 266.933; QTUM 28.36; SOL 2.4181 | | |
| 4517 | Address on File | ADA 24.6; BTC 0.000485; BTT 4190800; DOGE 117.6 | | |
| 93D4 | Address on File | ADA 135; BTC 0.000417; DOT 21.28; SHIB 24004388.2; VGX 108.92 | | |
| 67DE | Address on File | LLUNA 33.881; LUNA 14.521 | | |
| 31FC | Address on File | BTC 0.000781 | | |
| A253 | Address on File | ADA 304.1; BTC 0.000062; DOT 0.274; LUNA 0.971; LUNC 63519.3; QTUM 44.29; SHIB 6154911.6; SOL 6.7859; USDC 3819.52; VGX 280.4; XLM 1510.6 | | |
| 166D | Address on File | BTC 0.000005; DOGE 0.6; SHIB 442521.1 | | |
| A411 | Address on File | ADA 5936.7 | | |
| 359D | Address on File | VGX 2.75 | | |
| AC70 | Address on File | BTC 0.000514; SHIB 14836795.2 | | |
| A4C2 | Address on File | BTT 4700312.2; CKB 100.1; IOT 39.52; LLUNA 13.498; SHIB 372144.7 | | |
| D01F | Address on File | VGX 2.75 | | |
| 746B | Address on File | BTC 0.000533; USDC 87352.99 | | |
| 6D17 | Address on File | ADA 163.1; BAT 23.9; BTT 57222000; CKB 1041.2; DGB 226.2; DOGE 1059.9; EOS 20.25; GLM 174.31; GRT 56.04; LINK 4.74; MANA 22.42; MATIC 27.487; OCEAN 135.58; SHIB 27097561; TRX 209.5; XLM 299.7; XVG 624.7 | | |
| D88F | Address on File | BTC 0.010975 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E22 | Address on File | VGX 4.02 | | |
| 3E1B | Address on File | VGX 4.57 | | |
| A6A7 | Address on File | LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 38.654 | | |
| 7BED | Address on File | ADA 1248.5; ETH 2.35754; USDC 4161.8 | | |
| 606C | Address on File | DOT 3.746; LINK 3.54; LUNA 3.415; LUNC 3.3; MATIC 70.883; OXT 173.4; SHIB 5711639; TRX 947.7; VGX 23.25 | | |
| 5B99 | Address on File | DOGE 2050.1 | | |
| 83DA | Address on File | VGX 2.84 | | |
| FA28 | Address on File | SHIB 461361 | | |
| 8A99 | Address on File | LLUNA 9.417; LUNA 4.035; LUNC 13; SOL 1.0891 | | |
| 88B6 | Address on File | VGX 4.28 | | |
| C36E | Address on File | BTC 0.000657; VGX 448.69 | | |
| 639B | Address on File | VGX 5.25 | | |
| A0B4 | Address on File | BTT 13326500 | | |
| 17B5 | Address on File | BTC 0.027406; FTM 145.21 | | |
| 07C7 | Address on File | ADA 1416.2; BTC 0.002948; MATIC 413.493; SAND 229.1506; SOL 3.065; VGX 512.8 | | |
| FA3A | Address on File | VGX 2.8 | | |
| B935 | Address on File | BTC 0.000062; BTT 11370100; USDC 2.03 | | |
| 4F32 | Address on File | SHIB 1882097 | | |
| 9636 | Address on File | ADA 1285.2; ATOM 0.179; BTC 0.000112; DOT 92.059; ETH 0.00423; LINK 46.91; USDC 7.2 | | |
| CEAE | Address on File | ADA 289; DOT 5.255; EGLD 1.0804; LINK 199.51; MATIC 56.915; SOL 1.029; SUSHI 44.4877; UNI 11.591 | | |
| 5215 | Address on File | VGX 5.18 | | |
| 79FB | Address on File | VGX 2.78 | | |
| 0573 | Address on File | ETH 0.00262; SHIB 436109.8 | | |
| 70A1 | Address on File | BTC 0.011491; USDC 1040.31 | | |
| CE89 | Address on File | BTT 6753200 | | |
| 52DE | Address on File | ADA 127.3; BCH 0.06873; BTC 0.000386; BTT 19480000; DOT 1.525; EGLD 0.0505; ETH 0.00907; MATIC 6.081; OXT 111.1; SHIB 12673172.1; SUSHI 6.7794; XLM 298.2; XVG 1480 | | |
| 4F05 | Address on File | DOGE 179.4 | | |
| FA39 | Address on File | DOGE 118.2 | | |
| 91FA | Address on File | ADA 605.8; ALGO 757.53; BTC 0.220702; BTT 316543800; DOGE 6206.7; DOT 89.799; EOS 232.09; ETH 2.98512; FTM 910.415; MATIC 339.896; OMG 75.26; OXT 1405.7; QTUM 81.09; SHIB 67390865.5 | | |
| 38C3 | Address on File | VGX 2.78 | | |
| 9D48 | Address on File | USDC 1291.4 | | |
| 4E6C | Address on File | BTC 0.000238 | | |
| 81FE | Address on File | ADA 121.7; BTC 0.011276; BTT 206373400; DOGE 3708.9; DOT 40.952; SHIB 3297387.6; SRM 57.346; STMX 52873.4; USDC 109; VGX 760.22 | | |
| 8E36 | Address on File | DGB 1108; SHIB 1286128.9 | | |
| C9CA | Address on File | BTC 0.000091 | | |
| 18AA | Address on File | SHIB 654022.2 | | |
| 8311 | Address on File | AVAX 1.82; LUNA 0.003; LUNC 133.6; SHIB 6193353.4; VET 2634.3; XRP 999.5 | | |
| FF04 | Address on File | BTC 0.000256; BTT 1320900; DOGE 3080.2 | | |
| BBC0 | Address on File | BTC 0.000052; USDC 92.32; VGX 25.88 | | |
| 4914 | Address on File | MATIC 74.006 | | |
| 2DB1 | Address on File | BTC 0.000448; BTT 9774800; STMX 283.3; VET 49.5 | | |
| 0E9D | Address on File | ADA 83.5; BTC 0.057702; DOT 28.138; ETH 0.58046; USDC 16859.46 | | |
| 16A0 | Address on File | IOT 28.47; SHIB 4632559.5; XLM 49.7 | | |
| FCBC | Address on File | ADA 28.5; BTC 0.001021; ETH 0.01421; VGX 39.44 | | |
| 5FC0 | Address on File | ADA 1080.4 | | |
| 4B2C | Address on File | BTC 0.000816; ETH 0.2125 | | |
| FFA1 | Address on File | VGX 4.93 | | |
| 06F9 | Address on File | DOT 30.256; ETH 0.21188; VGX 258.78 | | |
| B169 | Address on File | ADA 11272.6; CHZ 6367.7012; DOT 693.483; EGLD 4.4444; LUNA 1.553; LUNC 1.5; SHIB 51999632.5; VGX 5.32 | | |
| AA3B | Address on File | ADA 825; APE 42.841; BTC 0.10174; DOGE 11038.2; DOT 41.451; ETH 1.26172; LLUNA 26.003; LTC 5.97909; LUNA 11.145; LUNC 938988; SHIB 21184208.6; USDC 8428.75; VGX 5555.31 | | |
| D09F | Address on File | ALGO 120.67; BTC 0.000514; SHIB 0.2 | | |
| 708D | Address on File | VGX 2.65 | | |
| A47D | Address on File | ADA 82.1; BTC 0.002131; DOGE 73.3; DOT 0.413; ETH 0.15116; FTM 6.691; LINK 1.78; LTC 0.06626; LUNA 1.139; LUNC 1.1; MATIC 90.56; XLM 70.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDF3 | Address on File | VGX 5.15 | | |
| DE71 | Address on File | BTC 0.007812; SHIB 9768421.1 | | |
| 9214 | Address on File | VGX 5.21 | | |
| 675B | Address on File | VGX 2.78 | | |
| 777E | Address on File | BTC 0.039083; DOGE 1509.2; ETH 0.71517; MANA 61.03; SHIB 5368954.1; USDC 1.11 | | |
| 0AB0 | Address on File | BTT 25239300 | | |
| EAEB | Address on File | ADA 14.1; BTC 0.000111; BTT 13854600; CHZ 18.6757; MATIC 11.57; XLM 4.4; XVG 973.6 | | |
| 79CB | Address on File | ADA 2.9 | | |
| 191B | Address on File | BTC 0.000445; ETH 0.26827 | | |
| 59A4 | Address on File | BTC 0.000524; ETH 0.5976; UNI 100.366 | | |
| 4EC6 | Address on File | ALGO 246.85; AVAX 3.05; BTC 0.027838; DOT 21.232; ETH 0.53495; GRT 216.04; HBAR 1762.6; LINK 11.2; MANA 90.72; MATIC 106.583; OCEAN 297.77; SAND 145.4488; VET 1742.7; XLM 1102.7 | | |
| 2970 | Address on File | BTC 0.000524; VGX 10.43 | | |
| 6E89 | Address on File | VGX 98.26 | | |
| 8A6D | Address on File | ADA 21.7; CKB 1457.3; DOGE 388.9 | | |
| 8F70 | Address on File | BTC 0.000591; LLUNA 91.845; LUNA 39.362; LUNC 127.2 | | |
| 5F3A | Address on File | VGX 8.39 | | |
| 0A0C | Address on File | ADA 176.3; MATIC 87.297; SHIB 912328.4; VET 1569.6 | | |
| 52E0 | Address on File | USDC 2.25 | | |
| BE8B | Address on File | BTC 0.000418; SHIB 16406959.8 | | |
| 88B4 | Address on File | ADA 228.9; BTC 0.001827; ETH 1.02939; HBAR 1003.2; MANA 104.54; SHIB 11667128.2; VET 5898.8; XLM 868.3 | | |
| CBE8 | Address on File | BTC 0.000562; USDC 102.26 | | |
| E802 | Address on File | ADA 1102.8; ATOM 61.302; BTC 0.191298; COMP 4.87208; DOT 91.944; ETH 2.0562; MATIC 2179.525; SOL 18.5538; SRM 137.703; UNI 45.21; VET 1007.5 | | |
| F39B | Address on File | BTT 77489900; CKB 8723; SHIB 11273957.1; TRX 1340.3 | | |
| 7F87 | Address on File | ADA 5.5; LUNA 2.02; LUNC 132127.2 | | |
| 764E | Address on File | BTC 0.000481 | | |
| 85A7 | Address on File | ADA 154.5; BTT 12345600; SHIB 336515.5; USDC 122.21 | | |
| 2861 | Address on File | BTC 0.000172; DOGE 98.6; ETH 0.00284 | | |
| 770D | Address on File | BTC 0.000622; ETH 0.33184; USDC 106.95; VGX 520.08 | | |
| F324 | Address on File | BTC 0.000192 | | |
| 7518 | Address on File | DOGE 543.9 | | |
| 69B3 | Address on File | SHIB 12823.9 | | |
| A5C3 | Address on File | ALGO 6497.19; DASH 0.021; FIL 0.09; SOL 0.0347 | | |
| DC4E | Address on File | VGX 2.8 | | |
| BC8C | Address on File | BTT 78848099.9 | | |
| 9BF9 | Address on File | BTT 27981400; DGB 1849.6; DOT 2.463; ENJ 83.67; GRT 108.54; STMX 3346.7; VET 684.8; XLM 290.1; XVG 3652 | | |
| 2E87 | Address on File | BTT 15151500; DOGE 3989.6; MANA 52.67; MATIC 323.478 | | |
| 366B | Address on File | BTC 0.001751; ETC 2.71 | | |
| 6307 | Address on File | VGX 4.27 | | |
| C622 | Address on File | STMX 65799.4; VGX 559.6 | | |
| 18BA | Address on File | ADA 4567.4; BTC 2.347721; DOT 89.597; LINK 248.09; STMX 18405.7; USDC 357.28; VGX 257.13 | | |
| 2BF7 | Address on File | ADA 1183.6; APE 113.144; LLUNA 18.295; LUNA 7.841; LUNC 1026547.9; STMX 28; VGX 1046.6; XRP 837.1 | | |
| 97B0 | Address on File | SHIB 6389719.3 | | |
| 565C | Address on File | SHIB 1998190.2; XLM 0.6 | | |
| 79A8 | Address on File | BTT 33221300 | | |
| 610B | Address on File | VGX 2.75 | | |
| 7BF5 | Address on File | VGX 2.84 | | |
| 809C | Address on File | BTT 24570699.9 | | |
| FECB | Address on File | ADA 110.1; BTC 0.000647; SHIB 1000000 | | |
| 8F1A | Address on File | VGX 5.01 | | |
| EA9D | Address on File | BTC 0.005425 | | |
| 5B0C | Address on File | BTC 0.00086; SHIB 7295010.2 | | |
| DC55 | Address on File | ADA 513.4 | | |
| D1D4 | Address on File | VGX 2.88 | | |
| 04D1 | Address on File | VGX 4.01 | | |
| BDCD | Address on File | BTC 0.000821; DOGE 4528.8; HBAR 1399.5; VGX 225.55 | | |
| 06B6 | Address on File | ADA 852.3; BTC 0.010027; DOT 50.534; LLUNA 24.314; LUNC 14071292.5; USDC 106.29; VGX 1004.35; XRP 2621.7 | | |
| BE66 | Address on File | ADA 226.4; BTT 34411000; DOT 3.182; ETH 0.11018; LINK 4.25; SHIB 2541296; XRP 1108.2 | | |
| 8E19 | Address on File | FTM 6497.315; HBAR 224.4; LINK 1.08; LUNC 38.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89A6 | Address on File | LUNC 26584239.8 | | |
| 71F5 | Address on File | AAVE 0.0026; APE 0.138; USDC 1.1; VGX 2.46 | | |
| 7F8F | Address on File | EOS 66.25; FTM 355.702; GRT 482.85; HBAR 1231.5; LLUNA 7.769; LUNA 3.33; LUNC 191320.3; STMX 9042; USDC 1.2; VET 5143.2 | | |
| 928D | Address on File | BTC 0.000245 | | |
| D026 | Address on File | VGX 2.78 | | |
| FBCE | Address on File | ADA 34.6; ETC 0.01; ETH 0.00008; MANA 2.32; SAND 7.1195; SHIB 0.1; VET 358.9 | | |
| E6D2 | Address on File | ADA 54.2; ALGO 217.78; AMP 487.11; BAT 20.7; BCH 0.04054; BTC 0.012671; BTT 7269300; CKB 1066.5; DGB 703; DOGE 1544; ETH 0.17848; GLM 79.61; HBAR 100.4; KAVA 42.461; MANA 118.29; MATIC 13.972; OXT 98.3; SAND 80.4913; SHIB 23782738.4; SPELL 6274.8; STMX 1751; USDT 4.96; VGX 555.73; XLM 125.9; XVG 5043.3; ZRX 21.1 | | |
| E2E5 | Address on File | BTC 0.009696; LUNC 13.3; MATIC 29.774 | | |
| EA85 | Address on File | VGX 4.17 | | |
| 3FDF | Address on File | APE 5.564; BTC 0.000723; SHIB 7286681.7 | | |
| 65AB | Address on File | BTC 0.000387; LLUNA 4.342; LUNC 405850.5; SOL 33.5803 | | |
| DEA4 | Address on File | CKB 1024.6; DOGE 212.5; SHIB 3673840 | | |
| 4E5C | Address on File | VGX 8.38 | | |
| 6CB7 | Address on File | BTC 0.000505; DOT 25.229 | | |
| 8BCD | Address on File | ETH 0.00003; LTC 0.00008; XLM 0.1 | | |
| E857 | Address on File | DASH 37.121; DOT 54.608; EOS 2553.13; HBAR 66.6; TRX 27175.2; XTZ 36.03 | | |
| D42B | Address on File | ADA 13010.1; USDC 1.69; VET 62503.8 | | |
| DDA7 | Address on File | BTC 0.000068 | | |
| 9F2B | Address on File | LUNC 715.3 | | |
| C799 | Address on File | BTC 0.000121; ETH 0.00181; SHIB 69826410.4 | | |
| 774C | Address on File | VGX 4.41 | | |
| CA5A | Address on File | ADA 552.1; APE 199.572; DOT 126.449; FTM 3092.748; GALA 8079.8165; LUNC 15.3; MATIC 1330.871; OMG 69.34; SHIB 11488970.6; SOL 22.2858; VET 4948.4; WAVES 25.229 | | |
| ACF3 | Address on File | BTT 100761600; VET 4263.5 | | |
| 9588 | Address on File | VGX 4.73 | | |
| 1C2F | Address on File | AAVE 1.1585; ADA 96; ALGO 122.05; AUDIO 105.168; BAND 12.756; CKB 10306.7; DGB 4045.5; DOT 5.175; DYDX 22.9559; ENJ 72.86; FTM 120.32; GALA 528.7927; ICP 6.35; LTC 0.77957; MANA 47.57; MATIC 76.178; ROSE 721.12; SAND 36.5224; SHIB 19243410.7; SOL 1.0169; SPELL 35669.4; STMX 4924.3; TRAC 783.8; TRX 578; USDC 51.88; VET 1559.5; VGX 1115.4; XLM 377.6; XMR 0.245; XVG 22796.5; ZRX 120 | | |
| 53C6 | Address on File | VGX 4.71 | | |
| 0BB1 | Address on File | BTC 0.003981; DOGE 184 | | |
| B459 | Address on File | GRT 161.85 | | |
| 1635 | Address on File | BTC 0.001929; BTT 13991300; DOGE 1302.6; ETC 2.13; SHIB 348918.3; TRX 149.3; VET 2378.2 | | |
| 6C4A | Address on File | BTC 0.001657; ETH 0.01149; MANA 24.43 | | |
| CDB2 | Address on File | BTC 0.017302; LINK 18.74 | | |
| 0CF5 | Address on File | ADA 245.3; BCH 2.68593; BTT 194285452.3; COMP 1.09515; DOT 21.941; LLUNA 15.863; LTC 2.9193; LUNA 6.799; LUNC 21.9; MATIC 106.67; TRX 2408.1; UNI 11.615; USDC 132.69; VGX 452.49 | | |
| 5341 | Address on File | LLUNA 10.927; LUNA 4.683; LUNC 2761905.2 | | |
| F5FC | Address on File | BTC 0.000058; DOT 80.833 | | |
| 594F | Address on File | LTC 0.04537; USDC 55 | | |
| 91C2 | Address on File | VGX 4.68 | | |
| 8F97 | Address on File | VGX 4.61 | | |
| C95F | Address on File | ADA 658.8; ALGO 1458.46; BTC 0.296445; CHZ 3317.0749; CKB 0.8; DOT 40.312; ENJ 684.77; ETH 0.60935; FET 639.99; HBAR 312.2; LINK 41.14; MANA 220; MATIC 724.674; SHIB 9619354.8; SUSHI 203.0069; VET 4883.7; VGX 1122.49; XLM 5239.4; YGG 220; ZRX 646.1 | | |
| D700 | Address on File | ADA 29124.6; ATOM 303.299; AVAX 61.51; DOT 15.741; SOL 11.7669; VET 212654.2; VGX 4.88 | | |
| B60D | Address on File | SHIB 316215.6 | | |
| 255E | Address on File | BTC 0.001349; BTT 833333300; DOGE 20308.4; HBAR 4723.1; LUNA 0.17; LUNC 11095.8; STMX 135.8; VGX 6613.79 | | |
| D0AD | Address on File | BTC 0.006373 | | |
| 8F67 | Address on File | ADA 102.2; BTC 0.001023; ETH 0.06; SOL 2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DB0 | Address on File | ADA 308; BTC 0.000398; BTT 100773158; DGB 1002.7; DOGE 171.5; MANA 10.17; MATIC 254.641; SHIB 2016590.1; VET 1001.2 | | |
| 5D6E | Address on File | VGX 4.67 | | |
| BE83 | Address on File | VGX 5.13 | | |
| B25F | Address on File | BTT 140298500 | | |
| 43D8 | Address on File | ADA 20.2 | | |
| 6ECC | Address on File | BTC 0.001582; ETH 0.14876 | | |
| 9E93 | Address on File | DOT 0.211; LLUNA 5.652 | | |
| 7190 | Address on File | VGX 4.02 | | |
| C80C | Address on File | ADA 88.2; CKB 1270.4; HBAR 77.9; STMX 1274.3; XVG 1888.6 | | |
| B980 | Address on File | ADA 46.9; BTC 0.000497; DOT 1.899; ENJ 15.84; LINK 3.09; LUNA 1.139; LUNC 1.1; MANA 15.93; VET 670.6 | | |
| 2A6B | Address on File | SHIB 2541080.8 | | |
| 01FE | Address on File | VGX 5.17 | | |
| 9C3A | Address on File | BTT 367900; ETH 0.00578; TRX 302.8; VET 288.7; XVG 221 | | |
| 12DC | Address on File | ADA 610.5; ALGO 215.34; ATOM 8.652; AVAX 4.12; BTC 0.322011; BTT 24868100; DOT 18.399; GALA 5979.1447; HBAR 480; LINK 49.21; MATIC 52.716; SAND 185.4278; SHIB 5403786.9; SOL 4.6569; VGX 0.27 | | |
| C4A2 | Address on File | BTT 438430300; DOGE 93.1; DOT 137.98; EOS 64.34; LLUNA 90.401; LUNA 38.743; LUNC 1144979.8; NEO 20.317 | | |
| 474B | Address on File | LTC 0.00001 | | |
| 9F3C | Address on File | VGX 4.03 | | |
| 5C2C | Address on File | STMX 12044.2; VET 22888.3 | | |
| FBB2 | Address on File | VGX 2.77 | | |
| 4DAD | Address on File | ADA 459.6; DOGE 1746; DOT 25.548; ETH 1.38621; JASMY 4868.7; LLUNA 11.815; LUNA 5.064; LUNC 1103839.9; MATIC 447.998; SHIB 323211786.5; SOL 6.7137 | | |
| 7E74 | Address on File | BTC 0.000225 | | |
| 7C38 | Address on File | BTT 3127100; DOGE 702.3; SHIB 5102153.1 | | |
| 9AB0 | Address on File | ADA 3.8; AVAX 6.65; BTC 0.025; DOT 32.857; ETH 1.28727; LUNA 0.775; LUNC 50719.1; MATIC 228.515; SHIB 2346875.1; SOL 6.171; USDC 10.57; VGX 330.59; XTZ 30.44 | | |
| 2B13 | Address on File | AVAX 2.6; BTC 0.001942; DOT 25.922; USDC 156.12 | | |
| 9FEC | Address on File | VGX 4.26 | | |
| 7AD3 | Address on File | VGX 2.8 | | |
| D245 | Address on File | SHIB 1764352.5 | | |
| 235F | Address on File | VGX 4.26 | | |
| D472 | Address on File | BTC 0.000154; LTC 0.01754; XMR 0.014 | | |
| 80F5 | Address on File | BTC 0.000733 | | |
| E06F | Address on File | ADA 0.4 | | |
| 156D | Address on File | VGX 4.61 | | |
| 2078 | Address on File | VGX 2.8 | | |
| D452 | Address on File | VGX 5.25 | | |
| 101A | Address on File | BTC 0.001783 | | |
| B02B | Address on File | VGX 4.66 | | |
| F110 | Address on File | VGX 4.01 | | |
| A230 | Address on File | BTC 0.000783; DOGE 238.7; ETH 0.02643 | | |
| 0732 | Address on File | LLUNA 30.141; LUNA 12.918; LUNC 2814595.9 | | |
| 44AD | Address on File | SHIB 784559.8 | | |
| 1D8C | Address on File | LTC 0.07747 | | |
| E790 | Address on File | USDC 9.73 | | |
| 8146 | Address on File | BTC 0.000161 | | |
| 3AE0 | Address on File | BTT 121122400; VET 4258.4 | | |
| E6EE | Address on File | BTT 1594490700 | | |
| 02E2 | Address on File | BTC 0.000257 | | |
| 4FC0 | Address on File | BTC 0.000528; DOGE 1194.4 | | |
| F558 | Address on File | VGX 5.25 | | |
| D11F | Address on File | ADA 1181.4; BTC 0.160393; DOT 34.837; EGLD 1.4794; ETH 0.73477; LINK 20.03; LLUNA 11.517; LUNA 4.936; LUNC 16; USDC 704.7; VGX 618.92 | | |
| D66B | Address on File | BTC 0.002503; ETH 0.53585 | | |
| 2A11 | Address on File | VGX 2.88 | | |
| F8DC | Address on File | BTC 0.00158; DGB 1715.7 | | |
| DE36 | Address on File | BTT 11819200 | | |
| 772F | Address on File | ETH 1.14609; LUNA 0.856; LUNC 56016.3; SOL 0.0002; VET 17.8 | | |
| 3160 | Address on File | LLUNA 11.262; LUNA 4.827; LUNC 1051989.2; VGX 31.48 | | |
| F475 | Address on File | ADA 18.2; BTC 0.000581; BTT 13786800; CKB 4500; DGB 620.5; DOGE 396.4; DOT 11.859; MANA 67.37; STMX 1920.9; USDC 103.8; XLM 129.7; XVG 2570.1 | | |
| DE91 | Address on File | VGX 4.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0104 | Address on File | BTC 0.000433; TRX 263.2; VET 300.5 | | |
| FEDC | Address on File | BTC 0.000209; ETH 0.00439 | | |
| A810 | Address on File | BTT 4273504.2; LUNA 0.009; LUNC 573.4; VET 235.3 | | |
| AFD7 | Address on File | ADA 216.1; BTC 0.014213; BTT 52572000; CKB 5131.7; DOGE 450; HBAR 1224.3; LUNA 1.135; LUNC 74248.5; SHIB 16954387.8; SPELL 16681.2; STMX 567.8; VET 3308.7 | | |
| 52CE | Address on File | ADA 147; ALGO 50.22; BTC 0.040228; DOGE 76.8; DOT 1.456; ETH 1.16798; LINK 67.4; SOL 4.8525; USDC 1049.13; VET 423 | | |
| 895E | Address on File | VGX 5.18 | | |
| 733F | Address on File | ADA 2042.1; BTC 0.000925; BTT 20406300; HBAR 2695.4; IOT 631.39; LTC 9.29766 | | |
| 1FD1 | Address on File | BTC 0.00044; STMX 11080.3; VET 9657.7; XVG 5565.6 | | |
| 55E8 | Address on File | BTC 0.000235 | | |
| F4DB | Address on File | BTC 0.000426; BTT 6116200; DOGE 68.3 | | |
| A90C | Address on File | MANA 26.34; STMX 30780.3; XVG 6266.4 | | |
| FCBB | Address on File | ADA 34.9; DOGE 251.6; HBAR 141.1 | | |
| 0B52 | Address on File | DOGE 1064.4; ETH 0.03719; LUNA 1.834; LUNC 119970.7; SHIB 4417413.7 | | |
| 9430 | Address on File | SHIB 18900773.2 | | |
| 3D47 | Address on File | ATOM 3.198; BTC 0.000521; DOT 3.859; ETH 0.00541; LINK 1.4 | | |
| DDCF | Address on File | VGX 2.07 | | |
| 7809 | Address on File | BTC 0.000056; DOGE 351.4; USDC 101.5; VGX 676.47 | | |
| CF78 | Address on File | BTC 0.000153 | | |
| BBED | Address on File | BTC 0.034659; USDC 8803.28 | | |
| 7519 | Address on File | ADA 518.3; BTC 0.001761; BTT 66055700; MANA 118.47; SHIB 6818491.7; STMX 16484.2; USDC 101.46; VGX 546.3; XVG 16064.1 | | |
| 257A | Address on File | SRM 796.324 | | |
| 76DF | Address on File | BTC 0.003397; SHIB 10817878.3 | | |
| 5F51 | Address on File | ADA 50; BTT 376990900; DGB 3210.5; HBAR 107.6; TRX 7603.7; VET 1018.7 | | |
| 92CB | Address on File | DASH 0.27 | | |
| B851 | Address on File | ADA 108.5; SHIB 30312064.8 | | |
| A9EA | Address on File | DOGE 205.7 | | |
| FCB7 | Address on File | VGX 2.8 | | |
| F88A | Address on File | ADA 103.4; AVAX 0.11; BTC 0.012104; DOT 1.712; ETH 0.00766; LUNA 0.414; LUNC 0.4; SOL 0.222; USDC 105.36; VGX 158.76 | | |
| CFE4 | Address on File | SHIB 2056555.3 | | |
| 9769 | Address on File | BTC 0.000154 | | |
| F0DF | Address on File | VGX 2.8 | | |
| 1E15 | Address on File | VGX 2.75 | | |
| 5517 | Address on File | ADA 12277.5; ETH 0.00438; USDC 42 | | |
| 1BC2 | Address on File | ADA 20; BTC 0.010375; ETH 0.15; LINK 5; USDC 2.27 | | |
| BAFF | Address on File | ADA 1.3; BTC 0.000072; DOT 0.214; SHIB 11897330.8 | | |
| 83A2 | Address on File | ADA 953.9; AMP 9304.53 | | |
| 7764 | Address on File | BTC 0.006129; BTT 17141500; CKB 3351.9; DGB 394.6; DOGE 323.1; ENJ 17.89; ETH 0.13359; HBAR 98.4; IOT 21.87; VET 759.7 | | |
| 0257 | Address on File | VGX 4.61 | | |
| 22A2 | Address on File | BTC 0.000401; BTT 35754400 | | |
| 3BF3 | Address on File | EGLD 1.6963; SAND 101.8166 | | |
| 19C9 | Address on File | IOT 565.5 | | |
| 7F8D | Address on File | SHIB 79093435.4 | | |
| 1250 | Address on File | LLUNA 29.095; LUNA 12.469; LUNC 2716592.4 | | |
| 8D8B | Address on File | AAVE 7.8647; ADA 624.1; BTC 2.069072; ETH 35.38937; LTC 55.324; SAND 197.5258; VGX 1172.67 | | |
| EC5E | Address on File | APE 53.542; BTC 0.04887; ETH 0.85413 | | |
| B44F | Address on File | BTC 0.002118; DOGE 138.3; ETH 0.0128 | | |
| 3D13 | Address on File | FTM 1460.863; HBAR 3287.9; LUNA 3.913; LUNC 256021.8 | | |
| 56F6 | Address on File | VGX 4.85 | | |
| 8F6A | Address on File | VGX 4.97 | | |
| 901F | Address on File | BTT 169888599.9 | | |
| E64F | Address on File | BTC 0.000582; ETH 0.14315 | | |
| EC43 | Address on File | BTC 0.000111; ETH 0.00398; USDC 2.92 | | |
| 69D5 | Address on File | VGX 4.93 | | |
| FF21 | Address on File | ALGO 6.88; DOGE 16.3; ETH 0.003; LUNA 1.035; LUNC 1; SHIB 3000000.4; STMX 100; TRX 100.8; UNI 0.001; VET 49 | | |
| DD80 | Address on File | USDC 12.42 | | |
| 9FA5 | Address on File | SHIB 3438674.1 | | |
| ABE5 | Address on File | BTC 0.000007 | | |
| DC84 | Address on File | ADA 598; BTC 0.000638; DOGE 5892.7; SHIB 19520909 | | |
| 7BA0 | Address on File | BTC 0.002312; DOGE 627.3 | | |

SCHEDULE F ATTACHMENT : Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7D5 | Address on File | SHIB 48319826 | | |
| F6A5 | Address on File | SHIB 1010305.1 | | |
| 5EFE | Address on File | ADA 651.1; ALGO 1515.88; ATOM 10.009; BTC 0.036456; COMP 1.10289; DOT 36.398; ETH 2.67689; HBAR 18012; KNC 504.69; MANA 230.41; SHIB 3438789.6; SOL 14.1908; TRX 1870.1; UNI 54.717; VET 20582.3 | | |
| 3E4E | Address on File | BTC 0.018616; DOGE 2038.1; HBAR 1316.5; SHIB 21492855.3 | | |
| FF6E | Address on File | VGX 4.02 | | |
| A985 | Address on File | BTT 280946700; DOGE 2.1; SHIB 16285608.5; VET 15580.7 | | |
| B9B0 | Address on File | GRT 0.34; HBAR 627.5 | | |
| F62C | Address on File | BTC 0.001642; SHIB 5447364.8; VGX 33.12 | | |
| BA0D | Address on File | VGX 2.78 | | |
| E5EC | Address on File | BTT 121087300; DOGE 859.1; SHIB 16220854.4; TRX 343.9; XVG 371.2 | | |
| 7860 | Address on File | ADA 7.3; BTC 0.000433; DOGE 409.7 | | |
| 9B3E | Address on File | BTT 13834000 | | |
| E826 | Address on File | ADA 16.6; DOGE 4703.2; VET 205 | | |
| 38E8 | Address on File | ADA 159.8; BTC 0.001083; ETH 0.03373; MATIC 165.001 | | |
| 2B46 | Address on File | BTT 38427400; LTC 0.57237 | | |
| 6853 | Address on File | ADA 0.2; DOGE 31.1 | | |
| 2685 | Address on File | ADA 173.8; BTC 0.000696; USDC 1659.29 | | |
| 39FC | Address on File | VGX 4.29 | | |
| 5F10 | Address on File | VGX 4.75 | | |
| 7CCA | Address on File | SHIB 2617546.2 | | |
| 8893 | Address on File | ADA 87.9; DOGE 8.3 | | |
| A7D1 | Address on File | SHIB 1801801.8; VGX 4.03 | | |
| 1ECC | Address on File | DOGE 38.4 | | |
| CC50 | Address on File | EGLD 17.2543; VET 23627.6 | | |
| 4448 | Address on File | VGX 4.68 | | |
| B900 | Address on File | BTC 0.023924; DOT 14.215; SOL 23.1184; VGX 349.22 | | |
| 6C4D | Address on File | SHIB 1028983 | | |
| A036 | Address on File | BTC 0.000498; MANA 90; SHIB 1879345.9; USDC 50 | | |
| 891F | Address on File | VGX 2.77 | | |
| 2654 | Address on File | DOGE 23.3 | | |
| BD8C | Address on File | BTT 737765200 | | |
| C4B4 | Address on File | DOGE 244.3 | | |
| FCE7 | Address on File | SHIB 2480516.7; TRX 202.1 | | |
| 5C71 | Address on File | ADA 16.9; DOGE 527.9; ETH 0.07733; SHIB 618530.6 | | |
| 85CD | Address on File | AVAX 3.49; BTC 0.001705; DOGE 182.8; ETH 0.01485; SHIB 348310.6; SOL 1.3252 | | |
| 994A | Address on File | EGLD 0.0005 | | |
| 2307 | Address on File | BCH 0.00164; BTC 0.002898; LTC 0.00574; XLM 1.8 | | |
| 5F9E | Address on File | VGX 8.39 | | |
| BD82 | Address on File | BTT 50000000; DGB 1000; TRX 1000 | | |
| 477B | Address on File | VGX 2.76 | | |
| 387D | Address on File | VGX 2.75 | | |
| B31B | Address on File | MATIC 44.744; SAND 41.2574; SHIB 15486471.2 | | |
| 95C9 | Address on File | BTC 0.000448; DOGE 146.9 | | |
| 727A | Address on File | DGB 1013.9 | | |
| 9103 | Address on File | ADA 1917.7; BTC 0.001198 | | |
| 7D73 | Address on File | LUNC 146.8 | | |
| 50FA | Address on File | BTC 0.001023; SHIB 87407056.7 | | |
| 3C44 | Address on File | VGX 4.61 | | |
| 291F | Address on File | VGX 4.87 | | |
| B1F1 | Address on File | ADA 15.9; ALGO 31.39; BTT 7842389.7; SHIB 2296857.3; XLM 76.5 | | |
| 8E54 | Address on File | BTT 31531300; DOGE 1167.9 | | |
| 0A75 | Address on File | BTC 0.000254 | | |
| 188A | Address on File | BTC 0.000461 | | |
| 1F80 | Address on File | DOGE 170.8 | | |
| 0855 | Address on File | DOGE 8997.4 | | |
| E4B9 | Address on File | VGX 5.16 | | |
| 5CBF | Address on File | BTC 0.000437; DOGE 494 | | |
| 05CC | Address on File | BTC 0.000498 | | |
| E878 | Address on File | USDC 2.9 | | |
| EF87 | Address on File | ADA 1.6; APE 2.106; BTC 0.004701; DOT 10.007; LUNA 1.71; LUNC 111865.8; MATIC 0.693; SHIB 95796.7; VGX 11.93; XRP 889 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37F3 | Address on File | ADA 538.5; APE 47.678; BTC 0.02353; BTT 7050600; CKB 1631; DOGE 146.7; DOT 75.494; FIL 0.27; LLUNA 40.2; LTC 1.46265; LUNA 17.229; LUNC 0.1; MATIC 45.838; OXT 134.1; QTUM 3.34; SAND 13.986; SHIB 5142308.5; SOL 2.4046; STMX 2316.4; TRX 1849.6; USDC 1239.79; VET 223.2; VGX 17106.87; XLM 510.6 | | |
| 418F | Address on File | ANKR 1283.27532; AVAX 2.23; BTC 0.000502; ETH 0.08111; FTM 65.543; LUNA 3.933; LUNC 3.8 | | |
| 368A | Address on File | DOT 151.803 | | |
| AC20 | Address on File | DOGE 1; SHIB 180307.4 | | |
| 7C52 | Address on File | VGX 4.68 | | |
| AB01 | Address on File | BTC 0.000582; ETH 3.73282; LLUNA 8.692; LUNA 3.726; LUNC 12.1 | | |
| DBCB | Address on File | BTT 100; CKB 531.4; STMX 499.5 | | |
| 4EDB | Address on File | ADA 60; ETH 0.01421; OMG 14.49 | | |
| DD33 | Address on File | ADA 1.6; APE 1.143; BTC 0.000152; CKB 10258.8; DGB 6911.3; ETH 0.01014; IOT 140.55; USDC 71.05 | | |
| 7FEF | Address on File | BTC 0.003758; DGB 1211.3 | | |
| F620 | Address on File | ADA 24 | | |
| CF02 | Address on File | ADA 894.4; BTC 0.098649; BTT 110886186.8; DOT 78.264; ETH 1.19659; MATIC 815.854; ONT 170.38; SOL 8.5215; USDC 16620.82; VGX 626.96; XLM 793.1 | | |
| B476 | Address on File | XVG 0.3 | | |
| 2176 | Address on File | BTC 0.000514; FTM 181.901; LINK 11.23; MANA 93.61 | | |
| 6279 | Address on File | ADA 0.8; BTC 0.008042; STMX 14.9 | | |
| 9323 | Address on File | VGX 4.01 | | |
| 5BDA | Address on File | DOGE 322.4 | | |
| 9FE3 | Address on File | ADA 216.2; BTC 0.022908; ETH 0.05651 | | |
| DB71 | Address on File | SHIB 4158562 | | |
| 9345 | Address on File | HBAR 48.8 | | |
| 5BE8 | Address on File | BTT 751600; SHIB 1692137.9; TRX 60.1; VET 22.4 | | |
| EF11 | Address on File | DOGE 1355.9 | | |
| AC21 | Address on File | BTT 94754000; DOGE 3333.4; DOT 9.307; ENJ 98.73; LLUNA 16.805; LUNA 7.202; LUNC 23.3; OMG 66.76; VET 2448.6; VGX 159.2 | | |
| 3D12 | Address on File | ADA 22.8; BTC 0.003629; DOGE 70.6; ETH 0.05802; VET 97.7 | | |
| 9E9A | Address on File | VGX 4 | | |
| 3186 | Address on File | ADA 6.6; BTC 0.000517; BTT 1211799.9; DASH 0.081; DOGE 50.3; LTC 0.16148; SHIB 979751.7; STMX 152.7; TRX 2267.8; VET 53.9; XVG 386.8 | | |
| 38D3 | Address on File | VGX 5.21 | | |
| F130 | Address on File | VGX 5.21 | | |
| B9D2 | Address on File | BTC 0.004009; DOGE 450.9; MANA 37.19; MATIC 98.661; SHIB 1544163; SOL 1.4598; XLM 128.8 | | |
| 3045 | Address on File | ETH 0.33209; SHIB 19758017.3 | | |
| 9DB4 | Address on File | VGX 25.86 | | |
| FA53 | Address on File | SOL 2.0545; VET 29416.9 | | |
| EBF1 | Address on File | ADA 564.2; AVAX 10.79; MANA 37.14; SHIB 10737294.2; TRX 2150.9; XLM 776.3 | | |
| 4F78 | Address on File | BTC 0.000274; USDC 28.96 | | |
| A79F | Address on File | ETH 0.05503; SOL 0.2905 | | |
| 6CB7 | Address on File | BTC 0.000652; SHIB 7334240.9 | | |
| F13D | Address on File | BTC 0.001859; BTT 3893300; COMP 0.03175; DOGE 49.5; MANA 5; MATIC 5.32; SHIB 149253.8; XLM 27.8 | | |
| A335 | Address on File | BTC 0.000734; BTT 51180700 | | |
| BAEE | Address on File | ADA 587.9; ALGO 205.83; APE 21.263; BAT 166.2; BTC 0.003469; BTT 33707200; ENJ 100.74; FTM 105.057; HBAR 315.9; MATIC 110.144; SAND 37.2682; SHIB 17267704.4; SOL 10.5252; VET 3666.7; XRP 1438.7; XVG 2634.2 | | |
| 9D8F | Address on File | BTC 0.001037; ETH 0.00686; FTM 4223.984; LLUNA 75.068; LUNA 32.171; LUNC 246488.5; SOL 154.8108; VET 5220.2; VGX 597.57 | | |
| 68B8 | Address on File | ADA 502.3; BTC 0.014673; DOT 37.662; ETH 0.38486; VGX 461.54 | | |
| 32EA | Address on File | BTT 59319787.3 | | |
| 8D83 | Address on File | BTC 0.000456; BTT 12952000; VET 458.2 | | |
| 4388 | Address on File | VGX 2.78 | | |
| 462E | Address on File | VGX 2.75 | | |
| A6AC | Address on File | VGX 4.68 | | |
| 663D | Address on File | VGX 4 | | |
| 4BD6 | Address on File | ADA 47.4; BTC 0.000405; SHIB 1483473.4; SOL 0.2412 | | |
| C42E | Address on File | BTT 3496400; SHIB 1263423.8; VGX 3.54; XLM 37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A66C | Address on File | ETH 0.00219 | | |
| 722A | Address on File | APE 2.375; BTC 0.00032; USDC 3.75; VGX 4.19 | | |
| FBC6 | Address on File | ADA 1.3; LLUNA 122.034; SHIB 41553.7; USDC 138.86; USDT 0.59; VGX 512.29 | | |
| 068E | Address on File | ADA 111.8; BTC 0.000582; DOGE 136.6; ETH 0.1253; SHIB 19762064.8 | | |
| DBA8 | Address on File | BTC 0.000491; UNI 5.115 | | |
| E5C5 | Address on File | VGX 2.77 | | |
| 9F4B | Address on File | ETH 0.00001 | | |
| 47CF | Address on File | BTC 0.61815; ETH 0.08273 | | |
| 9473 | Address on File | SHIB 22026627.6 | | |
| ECDA | Address on File | VET 1051.8 | | |
| 9C39 | Address on File | VGX 5.21 | | |
| 4438 | Address on File | ADA 26.6; BTC 0.003999 | | |
| 42C3 | Address on File | ADA 153.4; BTC 0.001204; USDC 702.13 | | |
| AC1D | Address on File | BTC 0.003281; USDC 609.06; VGX 137.89 | | |
| C545 | Address on File | VGX 8.37 | | |
| 1403 | Address on File | ADA 24.6; APE 2.043; BTC 0.003635; DOGE 273.9; ETH 0.01015; FTM 6.329; MANA 8.85; SHIB 0.5 | | |
| 9B62 | Address on File | BTC 0.073802; ETH 1.14983 | | |
| A819 | Address on File | BTC 0.000613; LTC 0.22167; VGX 61.02 | | |
| 9C35 | Address on File | ADA 2468; BTC 0.244208; BTT 1497350500; DOT 14.573; ETH 2.58189; IOT 220.81; LTC 3.64571; STMX 13386.9; USDC 10; VET 190.7; VGX 2722.89 | | |
| B0FD | Address on File | VGX 4.01 | | |
| F7D1 | Address on File | BTC 0.001335; DOGE 885.1; ETH 0.02038 | | |
| 7445 | Address on File | ADA 4017.6; LINK 63.14; VGX 2.45 | | |
| 16E8 | Address on File | ADA 842.1; BTC 0.000514; DOT 35.362; MANA 176.22; SHIB 50705459.1 | | |
| E1CA | Address on File | ETH 0.79496 | | |
| A872 | Address on File | BTC 0.003427; CKB 0.8; MANA 5.38; OXT 166.1; STMX 1522.3 | | |
| 95B4 | Address on File | BTC 0.00024 | | |
| 0795 | Address on File | BTC 0.026945; CKB 3282.2; LTC 1.3339; VET 2542.4; XLM 183.1 | | |
| 15CE | Address on File | VGX 4.94 | | |
| A0B9 | Address on File | BTC 0.000469; DGB 3163.8 | | |
| 8F5B | Address on File | BTC 0.000432; DOGE 820.7 | | |
| A72C | Address on File | BTC 0.000879; DOGE 3202.6 | | |
| 6D43 | Address on File | VGX 2.78 | | |
| C4E6 | Address on File | ADA 1908; ALGO 0.01; BTC 0.000075; LLUNA 17.869; LUNA 7.659; LUNC 1670245.6; SHIB 23995.7 | | |
| 2E67 | Address on File | ADA 26.6; BTT 148269600 | | |
| 12FA | Address on File | VGX 2.75 | | |
| 5DDF | Address on File | ADA 2.2 | | |
| 62AC | Address on File | DOGE 23895.8; SHIB 5233356.6 | | |
| F9F5 | Address on File | AVAX 14.69; BTC 0.00053; ETH 0.01522; SOL 12.728; USDC 2.06; VGX 1208.38 | | |
| 8931 | Address on File | BTC 0.000502; VET 615.7 | | |
| EB98 | Address on File | ADA 968.2; DOGE 1887.1 | | |
| A050 | Address on File | DOT 0.237 | | |
| E88B | Address on File | BTC 0.000862; BTT 13528000; STMX 1648.7; XVG 1805.6 | | |
| A3FC | Address on File | VGX 2.77 | | |
| 98E9 | Address on File | VGX 4.67 | | |
| 6883 | Address on File | USDC 1030.33 | | |
| E776 | Address on File | BTC 0.000443; MANA 12.56; SHIB 1379606.2 | | |
| 3A37 | Address on File | SHIB 624379.9 | | |
| FAF0 | Address on File | BTC 0.000177 | | |
| DA8F | Address on File | ETH 1.90086 | | |
| 1049 | Address on File | VGX 0.76 | | |
| FB4F | Address on File | BTC 0.000451; BTT 11800900 | | |
| 5EC8 | Address on File | VGX 2.8 | | |
| 2694 | Address on File | VGX 2.75 | | |
| 9900 | Address on File | BTC 0.000719; SHIB 13275724.9 | | |
| 904F | Address on File | ADA 511.1 | | |
| 887D | Address on File | BTC 0.00214; BTT 100216100; HBAR 2645.5; SHIB 1000000; TRX 3053.3; XLM 2686.3 | | |
| 56BA | Address on File | BTC 0.022392; VGX 1793.35 | | |
| 0CC3 | Address on File | SHIB 688895 | | |
| 7468 | Address on File | BTC 0.000582; BTT 249425538.5; DOGE 3346.8; ROSE 4149.87; SHIB 56647583.3; TRX 3380.3 | | |
| 05A0 | Address on File | ADA 382.8; DOGE 114.8; DOT 22.342; LTC 2.04233; MATIC 163.726; SHIB 15540160.2; VGX 39.58 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10C8 | Address on File | VGX 2.88 | | |
| FD01 | Address on File | VGX 2.75 | | |
| B611 | Address on File | DOGE 29103.4; ETH 0.00246; LUNA 10.261; LUNC 1179122.5; SHIB 7234843; VGX 1200.08 | | |
| 7953 | Address on File | BTT 42683000; LLUNA 6.844; LUNA 2.933; LUNC 639544; SHIB 41724670.3 | | |
| 289E | Address on File | ADA 0.4 | | |
| 5C5A | Address on File | ADA 128.9; BTC 0.00652; BTT 12574700; CKB 846.1; DOGE 1013.8; ETH 0.05129; SHIB 12346824.9; VET 284.7 | | |
| E95C | Address on File | BTC 0.000671; DOGE 128.7; ETH 0.03799; GALA 44.3836; MANA 48.91; SHIB 4065040.6; SUSHI 7.3253 | | |
| 5C72 | Address on File | VGX 2.75 | | |
| 82E4 | Address on File | BTC 0.061509; DOT 28.795; LINK 31.01; TRX 357.7 | | |
| 5CFA | Address on File | VGX 4.27 | | |
| F8A1 | Address on File | ADA 340.7; BTC 0.000762; ETH 0.20846; SHIB 8898067.5; USDC 1059.52 | | |
| 8977 | Address on File | LTC 8.34548; LUNA 1.983; LUNC 129743.2; VGX 212.13 | | |
| 2468 | Address on File | BTC 0.003266 | | |
| 9F3B | Address on File | BTC 0.00041; USDC 137.06 | | |
| C345 | Address on File | ADA 6.9; BTT 35938100; DOGE 1039.2; DOT 119.558; HBAR 1299.1; MANA 419.99; SHIB 22505453.6; SOL 18.365; USDC 1.18; VET 3330.2; XLM 355.7 | | |
| E5F7 | Address on File | BTC 0.000506; ETH 0.01833; SOL 1.5265 | | |
| 69F3 | Address on File | ADA 276.6; BTC 0.000585; ETH 2.65209 | | |
| F0D6 | Address on File | DOGE 1053.2 | | |
| 40AB | Address on File | VGX 2.78 | | |
| 6FE6 | Address on File | VGX 4.29 | | |
| 2EC2 | Address on File | VGX 4.61 | | |
| 15BC | Address on File | SHIB 1099151.7 | | |
| 5C11 | Address on File | VGX 2.8 | | |
| EC29 | Address on File | ADA 508.8; BTT 194005400; DGB 7109.7; LLUNA 42.582; LUNA 18.25; LUNC 3980609.6 | | |
| E2A1 | Address on File | VGX 2.78 | | |
| 2606 | Address on File | LLUNA 4.009 | | |
| CCA9 | Address on File | BTC 0.001771; SHIB 2222380 | | |
| E028 | Address on File | VGX 2.8 | | |
| C665 | Address on File | ADA 15.1; BTC 0.000691; DOGE 76.4; ETH 0.04884; SHIB 891386.4; SOL 0.2225; USDC 166.13 | | |
| 30A0 | Address on File | AVAX 7.59; BTC 0.06122; DGB 1125; DOGE 8981.5; DOT 10.274; ETH 1.25277; HBAR 802.5; SHIB 61093392.9; STMX 27255.2; USDC 3.52; VGX 8517.54 | | |
| 7766 | Address on File | BTC 0.000418; HBAR 347.8; USDC 2086.18; VGX 1315.08 | | |
| 32B0 | Address on File | ADA 308.4; AVAX 10.91; BTC 0.030991; BTT 225803299.9; CKB 10016.3; DOGE 5251.4; DOT 108.634; ETH 0.00318; HBAR 5063; LTC 3.2983; MATIC 104.096; SHIB 20475.3; SOL 3.1699; STMX 127.4; USDC 13.46; VET 409.8; VGX 21054.17 | | |
| 0FC9 | Address on File | BTC 0.001601; VGX 105.18 | | |
| 6D89 | Address on File | SHIB 817203.7 | | |
| 920D | Address on File | VGX 2155.03 | | |
| 20CB | Address on File | ADA 7191.6 | | |
| 5578 | Address on File | BTT 108100; SHIB 3376981.3 | | |
| 628D | Address on File | ALGO 5.27; BCH 0.05261; BTC 0.008478; DOGE 101.5; ETH 0.03484; GLM 17.74; KNC 2.83; MATIC 4.914; RAY 2.875; SHIB 489552.7; USDC 10; USDT 9.98; XTZ 1.52; YFII 0.004213 | | |
| E1FF | Address on File | ADA 122.2; BTT 15734700; DOGE 3699.3; ETH 0.35809; SHIB 2371635.2; TRX 1912.8; USDC 632.39; VET 304.5 | | |
| 1CAD | Address on File | BTC 0.000417 | | |
| 0A1C | Address on File | VGX 2.75 | | |
| 122A | Address on File | ETH 0.00236; LUNA 0.207; LUNC 0.2 | | |
| 877E | Address on File | DOGE 167 | | |
| 1E7E | Address on File | BTC 0.003804 | | |
| 1500 | Address on File | BTC 0.011219 | | |
| BB5E | Address on File | ADA 8.4; APE 0.034; CHZ 2868.6871; DOGE 7; ENJ 443.21; ETH 0.02288; LINK 137.07; LLUNA 5.578; LTC 0.04473; MATIC 502.669; ROSE 11928.27; SAND 218.3575; STMX 390.5; USDC 10.26; VET 16166.4; VGX 2355.87; XVG 20657.1 | | |
| BC5C | Address on File | ADA 55; ETH 0.11323; MATIC 90.438; VET 473.6 | | |
| DD98 | Address on File | BTC 0.000321 | | |
| 49B5 | Address on File | VGX 7.97 | | |
| 56E1 | Address on File | VGX 2.8 | | |
| 92AA | Address on File | BTC 0.000234 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 793C | Address on File | BTC 0.00041; SHIB 1303519.2 | | |
| 10EE | Address on File | VGX 5.01 | | |
| F5EA | Address on File | VGX 4.01 | | |
| 0782 | Address on File | VGX 6.36 | | |
| F60E | Address on File | VGX 2.78 | | |
| FF7A | Address on File | VGX 4.69 | | |
| 1371 | Address on File | LLUNA 31.253; LUNA 13.394; LUNC 2920690.4; SHIB 29221141.5 | | |
| 7FED | Address on File | ADA 3.8; BTC 0.000058; DOT 34.7; ETH 0.00403; MATIC 1.039; USDC 65.11; VGX 764.45 | | |
| 7F01 | Address on File | SHIB 4585106.7 | | |
| DDEE | Address on File | ADA 42.5; AVAX 0.01; BTC 0.053618; EOS 0.29; ETH 0.02073; LTC 0.0101; LUNA 0.104; LUNC 0.1; SHIB 3040537; USDC 4813.74; XLM 3.5 | | |
| 73EA | Address on File | ADA 210.6; BTC 0.000985; DOT 3.528; EOS 3.79; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MATIC 27.858; SHIB 692118.7; STMX 7311.9; UNI 7.569; USDC 1.31; XLM 55.8 | | |
| 3CE5 | Address on File | ADA 58.9; DOGE 2047.5; DOT 0.292; ETC 0.83; SHIB 46584118.6 | | |
| 0269 | Address on File | ADA 32751.3; BTC 1.476909; ETH 20.80737; IOT 1019.81; XTZ 5084.41; XVG 618722 | | |
| 466F | Address on File | BTC 0.000865; BTT 13572100; ENS 1.2; SHIB 2129075.2 | | |
| 2CE0 | Address on File | VGX 4.97 | | |
| CE50 | Address on File | VGX 4.17 | | |
| 0302 | Address on File | VGX 2.77 | | |
| E43D | Address on File | ATOM 1.001 | | |
| 0712 | Address on File | ADA 5886.7; BTC 0.211739; SHIB 8278145.6; VGX 1415.81 | | |
| BBFD | Address on File | BTC 0.00047 | | |
| 41FB | Address on File | ADA 976; SHIB 160461844.1 | | |
| A1B0 | Address on File | VGX 4.67 | | |
| ECE7 | Address on File | ETH 0.03715 | | |
| BA47 | Address on File | VGX 2.75 | | |
| 1D17 | Address on File | BTT 5498800 | | |
| 265A | Address on File | VGX 3.76 | | |
| F18E | Address on File | VGX 4.61 | | |
| 02A5 | Address on File | VGX 2.84 | | |
| 953E | Address on File | ADA 28.5 | | |
| FC6A | Address on File | ADA 2124.9; BTC 0.000448 | | |
| 1CAF | Address on File | VGX 4.66 | | |
| 5DF0 | Address on File | VGX 5.18 | | |
| 2DAE | Address on File | SHIB 15208012.4; XVG 39.5 | | |
| C2CE | Address on File | VGX 2.75 | | |
| A845 | Address on File | VGX 4.73 | | |
| CB8A | Address on File | SHIB 1326259.9 | | |
| 7333 | Address on File | BTT 101301600 | | |
| A560 | Address on File | ADA 963; BTC 0.002935; BTT 94988300; DOGE 1016.7; SHIB 15327660.4 | | |
| 7DFD | Address on File | ADA 111.4; SHIB 19256931.4 | | |
| 9175 | Address on File | VGX 4.73 | | |
| 2F09 | Address on File | ADA 1.3 | | |
| E98B | Address on File | ADA 5119; EOS 892.29; LLUNA 58.019; LUNA 24.866; LUNC 80.4; SHIB 15293390.7; STMX 99340.3 | | |
| E428 | Address on File | BTC 0.000256 | | |
| A226 | Address on File | LTC 0.00008 | | |
| 8341 | Address on File | HBAR 10891.6; USDC 3.18 | | |
| 421C | Address on File | ADA 1140.3; BCH 5.58395; DOGE 866.1; DOT 34.497; ENJ 157.8; EOS 202.89; ETC 19.53; LINK 52.39; LTC 1; LUNA 0.829; LUNC 65; OCEAN 217.07; STMX 19073.9; UNI 48.958; USDC 567.54; VET 5694.2; VGX 757.4; XLM 1216.9 | | |
| E543 | Address on File | ADA 1147.5; DOT 7.437; ETH 3.653939453; FIL 69.33; LTC 6.24938; MATIC 182.872; SHIB 10466976.4; VGX 135.78 | | |
| 7C17 | Address on File | ADA 542.2; ETH 0.0665 | | |
| 4D83 | Address on File | ETH 0.00618 | | |
| 7C24 | Address on File | BTC 0.06211; ETH 1.10774; USDC 109.59 | | |
| EC0C | Address on File | BTC 0.00012 | | |
| C059 | Address on File | VGX 2.84 | | |
| 0E6B | Address on File | VGX 4.58 | | |
| B72A | Address on File | GALA 1152.3771 | | |
| DE72 | Address on File | LUNA 0.436; LUNC 28490.9 | | |
| 013D | Address on File | ADA 5383.8; AVAX 33.6; BTC 0.000429; EGLD 2.1869; LLUNA 31.146; LUNA 13.349; LUNC 43.1; VET 1991.6 | | |
| 714D | Address on File | BTC 0.000451 | | |
| 86D3 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B6CE | Address on File | VGX 8.38 | | |
| ED6C | Address on File | VGX 4.59 | | |
| 90EB | Address on File | BTT 59001200; DOGE 606.2; HBAR 747; KNC 597.7; STMX 11697.6; VGX 7.11 | | |
| B04E | Address on File | BTC 0.000536; USDC 1181.33; VGX 4.66 | | |
| DC07 | Address on File | VGX 4.6 | | |
| 7990 | Address on File | LUNC 1503440.6 | | |
| 1724 | Address on File | ADA 140.1; BTC 0.00139; ETH 0.08912; LTC 0.1874; SHIB 18944596.1 | | |
| CD41 | Address on File | ADA 2982.2; ATOM 4.519; AVAX 2.28; BTC 0.190034; BTT 256755400; DOGE 821.8; DOT 2.593; ETC 3.8; ETH 2.32825; HBAR 621.3; LINK 3.12; LTC 0.01387; LUNA 0.725; LUNC 0.7; MANA 152.44; MATIC 267.9; SHIB 1034461.5; STMX 1519.9; TRX 740.4; UNI 3.188; VET 1056; VGX 599.09; XLM 195.9; XVG 5495.1 | | |
| 463F | Address on File | ADA 268; ALGO 101.1; APE 3.454; ETH 0.28108; FTM 11.463; LLUNA 4.304; LUNA 17.479; SAND 46.8957; TRX 409.9 | | |
| EDD0 | Address on File | ADA 88; BTC 0.000513 | | |
| 50F8 | Address on File | BTC 0.001024; SHIB 5319362.5 | | |
| D473 | Address on File | ADA 0.8; BTC 0.000104; DOGE 1394.1; HBAR 760; LUNA 0.609; LUNC 39807.6; MATIC 93.08; SOL 1.5885; VGX 0.81 | | |
| 7E9F | Address on File | ALGO 196.06; LUNA 1.938; LUNC 126771.9; SHIB 15341273.7; STMX 8542.4 | | |
| 5A3A | Address on File | SHIB 597355.5 | | |
| C74F | Address on File | ADA 147.7; BTC 0.000432 | | |
| 6364 | Address on File | VGX 4.75 | | |
| 5A01 | Address on File | BTT 8452600; TRX 88.1 | | |
| 36F6 | Address on File | VGX 5.25 | | |
| 7E7A | Address on File | ADA 490.8 | | |
| 501C | Address on File | BTC 0.012266 | | |
| 1E4A | Address on File | VGX 5.25 | | |
| 01FF | Address on File | DOGE 232.8 | | |
| 1D4B | Address on File | BTC 0.010307; ENJ 26.4; ETH 0.01958; LINK 3.55; MATIC 36.681; STMX 1351.6; USDC 104.58; VET 1126.8 | | |
| 056A | Address on File | ADA 0.9 | | |
| 24BE | Address on File | LLUNA 3.695; LUNA 1.584 | | |
| 51C4 | Address on File | DOGE 168 | | |
| F26B | Address on File | BTC 0.010076; LLUNA 40.858; LUNA 17.511; USDC 102.98; VGX 11181.24 | | |
| 57EC | Address on File | AAVE 1.0012; ADA 102.2; ALGO 203.28; AMP 2863.13; APE 2.163; AVAX 3.48; AXS 1.05421; BTC 0.007779; BTT 4015100; DGB 293.5; DOGE 781.7; DOT 9.789; EGLD 0.7491; ENJ 35.52; ETH 0.14393; FTM 54.37; GALA 133.1714; HBAR 566.7; JASMY 316.9; LUNA 2.149; LUNC 209590.3; MANA 41.03; MATIC 43.863; SAND 21.8626; SHIB 29519168.5; SOL 2.0853; SPELL 4025.2; STMX 2449.4; TRX 161; VET 189.7; VGX 100.96; XVG 5231.7; YGG 12.837 | | |
| B0EB | Address on File | BTC 0.001656; SHIB 1547278.2 | | |
| 94EE | Address on File | SHIB 448229.4 | | |
| 0BD3 | Address on File | VGX 5.18 | | |
| 9944 | Address on File | VGX 2.74 | | |
| 616C | Address on File | BCH 0.50586; SHIB 4259438.5 | | |
| BE64 | Address on File | VGX 5.18 | | |
| A19F | Address on File | BTC 0.0016; ETH 0.21762; MANA 102.65; SHIB 1341921.6 | | |
| E9AF | Address on File | VGX 5.18 | | |
| 0822 | Address on File | LLUNA 2.87; LUNA 1.23; LUNC 268226.2; MATIC 0.575; SHIB 5114580.1 | | |
| 3491 | Address on File | BTC 0.271465; DOT 407.446; ETH 0.74989; USDC 18.46; VGX 5042.76 | | |
| EE66 | Address on File | BTC 0.00325 | | |
| 80DB | Address on File | LLUNA 7.896; LUNC 10.9; USDC 1.5 | | |
| 9AD6 | Address on File | ADA 394.4; ATOM 7.946; BTC 0.080974; DOGE 1637.7; DOT 22.196; EGLD 0.9633; ETH 0.52634; MATIC 162.518; SOL 4.6692; USDC 4.96; XTZ 65.85 | | |
| DBB7 | Address on File | VGX 2.8 | | |
| 443C | Address on File | BTC 0.001141 | | |
| 2A99 | Address on File | BTT 3278200; TRX 1559.1 | | |
| DF5F | Address on File | SHIB 1289656.9 | | |
| 1928 | Address on File | BTC 0.003526; DOT 4.419 | | |
| 6EBA | Address on File | VGX 2.78 | | |
| 3456 | Address on File | ATOM 62.054; BAT 1102.9; BTC 0.004575; EOS 0.33; ETH 2.31748 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6BE | Address on File | ADA 4.7; BTC 0.000493; DOT 2.012; LLUNA 7.244; LUNA 3.105; LUNC 14.2 | | |
| 4CDF | Address on File | BTC 0.023764; ETH 1.02073; VGX 2.75 | | |
| 5312 | Address on File | BTC 0.000239 | | |
| 6DEC | Address on File | BTC 0.000247 | | |
| A687 | Address on File | DOT 0.002 | | |
| 0AFE | Address on File | VGX 4.94 | | |
| 45CD | Address on File | DOGE 144.7 | | |
| 76C7 | Address on File | VGX 4.87 | | |
| D5CC | Address on File | BTC 0.000398 | | |
| EF4B | Address on File | BTT 15314100; XRP 23 | | |
| 8A31 | Address on File | VGX 4.9 | | |
| 2642 | Address on File | VGX 4.91 | | |
| 7D69 | Address on File | VGX 5.18 | | |
| 40DB | Address on File | VGX 5.16 | | |
| AB00 | Address on File | DOGE 1562.4; ETC 5.98; SHIB 41485328.4; VET 624.2; VGX 4.15 | | |
| 712F | Address on File | BTT 11996700 | | |
| 8081 | Address on File | VGX 0.82 | | |
| 0E32 | Address on File | BTC 0.000448; DOGE 331.9 | | |
| 3175 | Address on File | VGX 4.66 | | |
| B548 | Address on File | OCEAN 38.87 | | |
| D232 | Address on File | BTC 0.006635 | | |
| 37E0 | Address on File | VGX 4.01 | | |
| 572B | Address on File | VGX 2.78 | | |
| F643 | Address on File | ADA 10.3 | | |
| FC9A | Address on File | BTC 0.000514; BTT 24037200; DOGE 61.2; TRX 305 | | |
| ED83 | Address on File | ADA 2827.5; BTC 0.000509; VET 101280.3 | | |
| 88B9 | Address on File | AVAX 22.39; DGB 1495.8; DOGE 1627; SHIB 41915204.1; SOL 2.5803; SUSHI 93.0016; USDC 1.51; XLM 366.6 | | |
| BA3F | Address on File | BTT 182939900; CKB 10341.1; DGB 2386; DOGE 1726.1; DOT 3.792; GLM 50.25; HBAR 169.3; ICX 208.1; LLUNA 8.982; LUNA 3.85; LUNC 12.4; MKR 0.0082; VET 1453.3; XVG 5480.8 | | |
| 3EA1 | Address on File | VGX 2.76 | | |
| 0925 | Address on File | BTC 0.012638; ETH 0.17365 | | |
| 7957 | Address on File | BTT 238736900 | | |
| B2CA | Address on File | AVAX 5.2 | | |
| 2302 | Address on File | VGX 5 | | |
| 3919 | Address on File | ADA 1.4; BTC 0.000512; BTT 131750200; HBAR 100505.8; LINK 11.5; SHIB 6397000 | | |
| 7A2D | Address on File | ADA 1017.9; BTC 0.000456; BTT 57060200; SHIB 1190759.7; STMX 10188.1; XLM 100.8; XVG 10076.4 | | |
| BA22 | Address on File | ADA 32.5; AVAX 3.02; DOGE 1054.9; VET 152.4; XLM 253.6 | | |
| 1EE7 | Address on File | BTC 0.047001; DOGE 7290.3; HBAR 1251; SHIB 13596193; STMX 15611.2; TRX 4058.6 | | |
| 641B | Address on File | DOGE 6.6; SHIB 20409646.6 | | |
| C3D7 | Address on File | VGX 5 | | |
| 8BC3 | Address on File | BTC 0.0005 | | |
| 8327 | Address on File | BTT 8181200; SHIB 1110362.3; VET 289 | | |
| 5191 | Address on File | ADA 153.9; BTC 0.020869; BTT 106228900; DOGE 4603.2; DOT 24.939; ETC 6.43; ETH 0.03417; LINK 11.06; MANA 34.95; SHIB 16140198.1; SOL 1.1474; VGX 45.37; XLM 216.4 | | |
| 1BF8 | Address on File | ADA 84.5; ALGO 51.91; DOGE 668.9; DOT 4.414; SHIB 6821972.2; XLM 562.8 | | |
| 7A9B | Address on File | ADA 23.2; BTC 0.002799; DOGE 10135.9; ETH 0.02888; SHIB 121990249.3; VGX 29.13 | | |
| 860A | Address on File | BTC 0.000185 | | |
| 580B | Address on File | VGX 4.97 | | |
| 3F29 | Address on File | VGX 4.02 | | |
| 9481 | Address on File | VGX 2.78 | | |
| 9F8F | Address on File | ETH 1.02351; LLUNA 17.602; LUNA 7.544; LUNC 24.4; SHIB 55174.6 | | |
| 1FDA | Address on File | VGX 4.57 | | |
| 1399 | Address on File | BTC 0.000904; CKB 1672.3; DOGE 3424.6; ETH 0.07088; LTC 0.0394; SHIB 1761804; TRX 74.4; VET 180.5 | | |
| 1984 | Address on File | VGX 5.39 | | |
| 8530 | Address on File | BTC 0.001042 | | |
| ED14 | Address on File | BTC 0.000433; DOGE 1610.2; ETH 0.01344; LTC 0.03137; SHIB 12361948.6 | | |
| A390 | Address on File | ADA 64.6; AVAX 0.34; BTC 0.0006 | | |
| C43F | Address on File | BTC 0.00045; DOGE 860; SHIB 1828728.6 | | |
| A95B | Address on File | ALGO 0.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B6D | Address on File | AVAX 0.72; BTC 0.003036; BTT 23584905.6; DOGE 1452.9; ETH 0.05312; FLOW 12.932; GALA 516.0325; LINK 2.61; SAND 12.7296; SHIB 4553734; USDT 49.92 | | |
| DED7 | Address on File | XLM 4529.8 | | |
| 2D59 | Address on File | VGX 4.68 | | |
| 12CA | Address on File | BTC 0.000173 | | |
| FE27 | Address on File | BTC 0.003218 | | |
| C9D0 | Address on File | ETH 0.40374; LUNA 2.216; LUNC 144954.3 | | |
| 8EA5 | Address on File | BTC 0.023489; ETH 0.14742 | | |
| 3C20 | Address on File | BTT 422199.9; DOGE 58.2 | | |
| E7AE | Address on File | DOGE 2.9 | | |
| 9E38 | Address on File | ADA 28065.1; BTC 0.199805; DOT 1003.093; ETH 5.24256; USDC 20.66; VGX 571.82 | | |
| 0953 | Address on File | BTC 0.002848; ETH 0.08206 | | |
| C615 | Address on File | SHIB 351246.9 | | |
| F542 | Address on File | VGX 5.21 | | |
| 714B | Address on File | BTC 0.293209; ETH 2.8561; USDC 509.55 | | |
| D0AE | Address on File | BTC 0.000569; BTT 4307000; SHIB 8721498.8; VGX 21.28 | | |
| 1328 | Address on File | HBAR 448 | | |
| 3C2B | Address on File | VGX 4.29 | | |
| 6F04 | Address on File | VGX 4.75 | | |
| 8611 | Address on File | BTC 0.000269 | | |
| 8D01 | Address on File | BTC 0.000253 | | |
| 6E4C | Address on File | DOGE 27.6 | | |
| AA0B | Address on File | BTT 32644500 | | |
| 53D6 | Address on File | BTC 0.000234 | | |
| B53A | Address on File | VGX 4.94 | | |
| 58C1 | Address on File | DOT 0.349; USDT 0.81; VGX 5.33 | | |
| 688A | Address on File | BTC 0.000443; DOGE 9213 | | |
| 0AB9 | Address on File | BTC 0.000428; VGX 20.64 | | |
| 69F0 | Address on File | ADA 769.2; BTC 0.101087; DOGE 1159.5; ETH 1.44244; TRX 4118.7; XVG 12395.6 | | |
| 1B17 | Address on File | SHIB 10104257.7 | | |
| 3ADB | Address on File | VGX 4.02 | | |
| 102E | Address on File | VGX 4.03 | | |
| FD18 | Address on File | DOGE 3168.6 | | |
| 7143 | Address on File | VGX 2.78 | | |
| 5A39 | Address on File | VGX 4.66 | | |
| A257 | Address on File | ADA 2079.7; AVAX 5.74; BTC 0.119408; CELO 51.518; COMP 0.9; DOT 32.655; ETH 1.79767; LINK 11.88; LLUNA 7.389; LTC 2.14661; LUNA 3.167; LUNC 10.2; MANA 114.95; ONT 110.39; QTUM 17.92; VET 5231.1; VGX 26; XLM 775; ZRX 0.4 | | |
| 3D2A | Address on File | MANA 46.45 | | |
| 16C3 | Address on File | VGX 8.39 | | |
| 866A | Address on File | BTC 0.001191; DOGE 1220.1 | | |
| 7BDD | Address on File | BAND 1.735; BCH 0.01986; DASH 0.067; DOGE 48 | | |
| 6D13 | Address on File | VGX 4.6 | | |
| 6F53 | Address on File | BAND 6.895; BTT 30498700; CELO 30.874; DGB 957.6; EOS 12.09; ETH 0.05575; GRT 113.73; MANA 106.44; MATIC 7.944; OCEAN 49.13; OMG 11.02; SHIB 4809744.3; SOL 4.4746; STMX 7871.8; TRX 3998.4; USDC 5.76; VGX 5089.96 | | |
| 221B | Address on File | SHIB 41885307.5 | | |
| 474C | Address on File | BCH 3.83265; GLM 302.57; LINK 0.12 | | |
| A0FD | Address on File | VGX 4.59 | | |
| 8053 | Address on File | VGX 5.18 | | |
| DDED | Address on File | VGX 3.19 | | |
| 2E67 | Address on File | BTC 0.00023 | | |
| 3B37 | Address on File | BTC 0.002169; SHIB 2046572.9 | | |
| D271 | Address on File | VGX 2.81 | | |
| 4635 | Address on File | ADA 155.9; BTC 0.046173; DOT 0.281; ETH 0.1289; LINK 12.65; LUNA 0.469; LUNC 30631.1; TRX 2281.6; USDC 6167.78; XLM 3002.1; XTZ 0.09 | | |
| 3173 | Address on File | LLUNA 9.638; LUNA 18.065 | | |
| 38D0 | Address on File | BTC 0.001184; LLUNA 463.786; LUNA 198.766; LUNC 642.4; SHIB 5685694.7 | | |
| AC14 | Address on File | VGX 4.85 | | |
| AD3C | Address on File | BTC 0.000155 | | |
| 470D | Address on File | VGX 4.91 | | |
| E608 | Address on File | SOL 1.9784 | | |
| BE31 | Address on File | BTC 0.000495; SHIB 3328894.8 | | |
| 5807 | Address on File | BTC 0.00161; SHIB 1392757.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D63 | Address on File | ADA 2034.6; BTC 0.035201; COMP 0.80914; DOT 42.38; USDC 201.64; VGX 106.79 | | |
| DB97 | Address on File | LUNA 1.655; LUNC 108272.5 | | |
| A558 | Address on File | ADA 50; AMP 515.73; AVAX 3.43; BICO 9.844; BTC 0.000514; BTT 2197200; CELO 4.029; CRV 3.3807; DOGE 336.6; JASMY 475.9; KEEP 14.3; LUNA 0.104; LUNC 0.1; SHIB 2338954.5; STMX 488.8; USDC 5; VET 125; XLM 42.5; XTZ 2.44; XVG 737 | | |
| 547E | Address on File | VGX 2.87 | | |
| 1CF1 | Address on File | VGX 127.28 | | |
| E8A9 | Address on File | ADA 967; ALGO 1378.06; HBAR 4127.9; LUNA 1.229; LUNC 80366.5; MATIC 703.758; XLM 3268.7 | | |
| CEE8 | Address on File | ADA 13.5; BTC 0.000783; ETH 0.00487; VGX 5.87 | | |
| 17DA | Address on File | DOGE 604.9; MATIC 0.028; OCEAN 25.81; SHIB 3838856.2; VET 834.2; VGX 5.64 | | |
| 6DF0 | Address on File | VGX 2.75 | | |
| F276 | Address on File | BTC 0.000638; CKB 340985.1; SHIB 8545835.2; XMR 3.378 | | |
| BF73 | Address on File | LLUNA 2.952; LUNA 1.266; LUNC 275819.4; SHIB 6787844.5 | | |
| F605 | Address on File | BTC 0.000224 | | |
| 061C | Address on File | VGX 4.98 | | |
| 51DA | Address on File | ADA 74.8; BTT 30146800; SHIB 2774260.3 | | |
| A106 | Address on File | ADA 82.9; BTC 0.019703 | | |
| 510E | Address on File | ADA 64.4; APE 0.762; AVAX 2.48; BTT 38397200; DOGE 849.7; ETH 0.09254; SHIB 12118762.6; TRX 2299.8 | | |
| 0903 | Address on File | LLUNA 72.794; LUNC 0.2 | | |
| 4156 | Address on File | BTC 0.003057; ETH 0.0106 | | |
| C9FC | Address on File | BTC 0.091551; VGX 50.58 | | |
| C4AF | Address on File | VGX 8.38 | | |
| 1395 | Address on File | VGX 4.59 | | |
| FAA5 | Address on File | VGX 4.01 | | |
| B664 | Address on File | DOGE 22.4; USDC 0.84 | | |
| DC1E | Address on File | AMP 200.84; BTC 0.00081; BTT 1737700; CKB 272; DGB 227.8; SHIB 1628795.1; SKL 67; STMX 367.2; TRX 78.8; VET 60.9; XVG 437.7 | | |
| 4804 | Address on File | BTC 0.000784; DOGE 59.1; ETH 0.0243; MATIC 28.6; SHIB 1866861.3 | | |
| 3F7E | Address on File | VGX 4.02 | | |
| 1224 | Address on File | BTC 0.00017 | | |
| 1486 | Address on File | BTT 700; DOGE 0.4 | | |
| 17A0 | Address on File | DOGE 719.3; ETC 4.74 | | |
| 2CE2 | Address on File | BTC 0.000521; SHIB 1687763.7 | | |
| 8F50 | Address on File | VGX 2.8 | | |
| 6278 | Address on File | SHIB 26019283.5 | | |
| E746 | Address on File | VGX 4.68 | | |
| 8BF5 | Address on File | ADA 1.3; DOGE 1.3; MATIC 0.615; SHIB 15453 | | |
| CDA3 | Address on File | VGX 4.61 | | |
| 4B80 | Address on File | VGX 2.78 | | |
| 4B47 | Address on File | ADA 10025; BTC 0.699157; DOT 28.801; USDC 1398.76; VGX 1005.9 | | |
| AF00 | Address on File | ADA 286.1 | | |
| A303 | Address on File | SHIB 3114862.9 | | |
| 3266 | Address on File | ADA 141.7; BTC 0.054196; DOGE 145.5; DOT 4.612; EOS 40.02; ETC 1.06; ETH 0.48511; LINK 4.63; SHIB 31290345.9 | | |
| 0690 | Address on File | DOT 2.793 | | |
| DF4D | Address on File | APE 10.601; DOT 164.912; ETH 1.1121; KAVA 219.685; LLUNA 12.506; LUNC 158624.3; SHIB 100480194.7; USDC 104.84 | | |
| 85C2 | Address on File | VGX 2.77 | | |
| 5170 | Address on File | BTC 0.000213 | | |
| 7B96 | Address on File | VGX 5.18 | | |
| 6D4D | Address on File | BTC 0.00053; SOL 0.8912 | | |
| 7A88 | Address on File | ADA 76.4; BTC 0.000538; CKB 9361.8; ICX 51.1; VET 4377.8 | | |
| ACD4 | Address on File | VGX 4.75 | | |
| 10CC | Address on File | ADA 1.8; BTT 23507600; CKB 1545.9; ETH 0.00218; HBAR 788.8; LINK 8.39; LLUNA 3.43; LUNA 1.47; LUNC 320612.1; MANA 116.39; SOL 2.8172; TRX 1907.4; UNI 13.247; VET 568.2; VGX 324.09 | | |
| 93E0 | Address on File | BTC 0.000435; SHIB 226860.2 | | |
| 5CA8 | Address on File | VGX 5.13 | | |
| 179D | Address on File | ADA 3.1; ETH 0.00216 | | |
| A5D0 | Address on File | ADA 376.5; BTC 0.000523 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3262 | Address on File | ADA 627.2; ALGO 144.48; AXS 1.54995; BTC 0.017657; CELO 32.873; DOT 36.328; ETH 0.03123; HBAR 1128.8; LINK 0.04; SAND 29.1766; SHIB 20606141.3; SOL 1.7023; SRM 323.194; SUSHI 35.0467; UNI 10.847; VET 24931.3 | | |
| 98B2 | Address on File | BTC 0.001006; LLUNA 52.152; LUNA 22.351; LUNC 72.2 | | |
| F902 | Address on File | VGX 4.02 | | |
| 4963 | Address on File | SHIB 1569858.7 | | |
| A7F9 | Address on File | ADA 21; BTC 0.00052; DOGE 176.1; LLUNA 3.55; LUNA 1.522; LUNC 4.9; TRX 472.5; USDT 49.92 | | |
| A180 | Address on File | VGX 4.9 | | |
| 8A18 | Address on File | VGX 4.57 | | |
| A0B5 | Address on File | BTC 0.000239 | | |
| 8631 | Address on File | MANA 10.54 | | |
| 34AB | Address on File | AMP 1019.67; BTC 0.00054; MANA 38.89; XLM 850.5 | | |
| 3AD8 | Address on File | DOGE 3889.7; ETH 0.01507 | | |
| 12ED | Address on File | BTC 0.000598 | | |
| 567A | Address on File | DOGE 1563.3 | | |
| CB6B | Address on File | ADA 5.6 | | |
| 5A34 | Address on File | BTC 0.000437; BTT 11137100; STMX 761.8; TRX 728.1; VET 433.9; XVG 545.2 | | |
| 2B31 | Address on File | VGX 5.13 | | |
| 67BC | Address on File | VGX 8.38 | | |
| 938D | Address on File | SHIB 172661.8 | | |
| AB65 | Address on File | VGX 2.82 | | |
| 743A | Address on File | BTT 14102500; CKB 10196.9; STMX 1004.5; TRX 1561.3; VGX 105.98 | | |
| 56F9 | Address on File | HBAR 57.2; SAND 1.3805; SHIB 227790.4 | | |
| C437 | Address on File | SHIB 1719632.8 | | |
| 7792 | Address on File | ADA 59.1; BTC 0.001598; ENJ 43.99; ETH 0.02254; MATIC 49.314; SOL 1.0438; VET 717.5; VGX 85.18 | | |
| D9A6 | Address on File | ADA 6.7; DOGE 243.6; DOT 0.245; XLM 17.1 | | |
| E6FD | Address on File | VGX 2.81 | | |
| 2471 | Address on File | VGX 5.39 | | |
| 49BD | Address on File | VGX 4.03 | | |
| CA38 | Address on File | ADA 12.3; BTC 0.001597; DOGE 4.6; ETH 0.01332; SHIB 41856.9 | | |
| A50B | Address on File | VGX 2.79 | | |
| D60B | Address on File | VGX 5.22 | | |
| 8C9E | Address on File | BTC 0.000795; ETH 0.01129 | | |
| 36E2 | Address on File | SHIB 697350 | | |
| 6CB6 | Address on File | BTC 0.000688; VGX 23747.18 | | |
| 27E3 | Address on File | VGX 4.94 | | |
| 0D2E | Address on File | USDC 1107.85 | | |
| 579B | Address on File | BTC 0.001744 | | |
| D1D9 | Address on File | VGX 8.38 | | |
| AB97 | Address on File | BTC 0.028343 | | |
| 2B96 | Address on File | VGX 4.9 | | |
| 8C29 | Address on File | VGX 8.37 | | |
| BA96 | Address on File | VGX 4.68 | | |
| CD78 | Address on File | DOGE 262.6 | | |
| 011B | Address on File | SHIB 6008.8 | | |
| 91D2 | Address on File | BTC 0.056181; DOGE 1573.5; ETH 3.67283; HBAR 27315.1; SHIB 29039948; TRX 14419.4 | | |
| 4EE3 | Address on File | BTT 41070030.4; DOGE 281.6; MANA 29.94; SHIB 1420051.1 | | |
| D910 | Address on File | BTT 372128700; VGX 550.8 | | |
| FB1C | Address on File | BTC 0.000238 | | |
| 249B | Address on File | ADA 711.6; BTT 15173000; ETH 1.63145; MKR 0.0179 | | |
| 45B2 | Address on File | ADA 47.7; BTC 0.003459; DOGE 244.3; DOT 2.565; ETH 0.01771; LTC 0.40891; LUNA 0.311; LUNC 0.3; MANA 4.22; SHIB 366822.9; SOL 0.9129 | | |
| 3685 | Address on File | ADA 21; DOGE 935.3; SHIB 646525.8; STMX 758.4 | | |
| CCD4 | Address on File | VGX 4.66 | | |
| 2586 | Address on File | BCH 0.16728; BTC 0.000783; ETH 0.01176 | | |
| DDAC | Address on File | ADA 3.7; BTT 150000000; DOGE 5000; IOT 5104.48; LLUNA 5.868; LUNA 2.515; LUNC 548465; ONT 4220.07; VET 60000; VGX 1.93 | | |
| 1E7A | Address on File | ADA 192.3; DOT 12.195; ENJ 39.32; LINK 5; MANA 29.64; SAND 37.6932; XMR 0.867 | | |
| ADBA | Address on File | ADA 102.4; SHIB 84676440.3 | | |
| E3C0 | Address on File | BTC 0.000505 | | |
| D823 | Address on File | BTC 0.000049 | | |
| C1DB | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A16 | Address on File | VGX 5.25 | | |
| CBC6 | Address on File | LUNA 0.576; LUNC 37675.1; USDC 330.36; VGX 62.81 | | |
| 6914 | Address on File | BTC 0.000512; ETH 0.03785 | | |
| 3C54 | Address on File | USDC 1350.76 | | |
| 1C63 | Address on File | SHIB 0.9 | | |
| BFC4 | Address on File | BTC 0.000858 | | |
| B5D1 | Address on File | ADA 124.7; BTT 15000000; SHIB 1212841.8; USDC 0.86 | | |
| 2C1E | Address on File | ATOM 0.086; VET 10212.9 | | |
| 06F4 | Address on File | ADA 3455.1; AVAX 14.96; BTT 95273100; CKB 177641.3; XRP 200 | | |
| F3C3 | Address on File | BTT 4724500; LINK 53.48; LUNA 0.026; LUNC 1645.4; USDC 7.98; VET 11918.7 | | |
| 692F | Address on File | VGX 5.21 | | |
| 5721 | Address on File | VGX 4.33 | | |
| 180B | Address on File | VGX 4.7 | | |
| 40F1 | Address on File | VGX 4.03 | | |
| CB2C | Address on File | VGX 2.8 | | |
| 9F00 | Address on File | ADA 0.5; BTC 0.001023 | | |
| 6FB7 | Address on File | LLUNA 5.984; LUNA 2.565; LUNC 968201.9; SHIB 16948604.4 | | |
| AAC3 | Address on File | ADA 1.2; ETC 0.11 | | |
| BC51 | Address on File | BTC 0.00043; HBAR 4407.3; MATIC 180.159 | | |
| A535 | Address on File | DOGE 118 | | |
| A4AF | Address on File | VGX 4.25 | | |
| 36A5 | Address on File | LUNC 41.2 | | |
| 6BB5 | Address on File | LLUNA 9.634; LUNC 13.9 | | |
| 7039 | Address on File | BTC 0.00027 | | |
| 47B5 | Address on File | AAVE 3.6284; ADA 1236.2; ALGO 484.39; ATOM 31.134; BTC 0.111621; BTT 344827000; CHZ 4292.6861; CKB 102590.9; CRV 458.9301; DOGE 3231.4; DOT 83.585; EOS 270.02; ETH 4.12608; HBAR 2522; LINK 51.2; LTC 2.76169; LUNC 25.5; MANA 307.7; MATIC 731.604; OCEAN 1193.27; OXT 1969.9; SHIB 21034513.7; STMX 15506.1; SUSHI 48.7803; TRX 8930.9; UNI 42.936; USDC 132.33; VET 11180.5; VGX 809.37; XLM 3332.8; XVG 42749.4 | | |
| C0C7 | Address on File | ADA 171.6; BTC 0.105923; DOGE 1693.8; DOT 26.305; EGLD 2.6661; ETH 0.84876; GALA 1141.9905; GLM 569.37; LTC 2.19663; VGX 556.21 | | |
| 36DC | Address on File | ADA 210.9; AMP 1926.33; GALA 1069.1193; LUNA 3.17; LUNC 207418.3; MATIC 531.134; SHIB 25865325.9 | | |
| 2A03 | Address on File | VGX 2.65 | | |
| E597 | Address on File | ADA 650.1; BTC 0.06988; USDC 20009.74 | | |
| 4280 | Address on File | VGX 2.77 | | |
| 5A91 | Address on File | ADA 446; BTC 0.006757; DGB 4000; DOGE 564.7; DOT 11.111; ETH 0.17632; HBAR 50.4; LTC 0.25773; SHIB 668896.3; TRX 474 | | |
| 62C1 | Address on File | BTC 0.000435 | | |
| AD65 | Address on File | BTT 11125000 | | |
| 0822 | Address on File | USDC 1.37 | | |
| 6066 | Address on File | BTC 0.001984; VGX 55.93 | | |
| 0DF7 | Address on File | DOGE 202.9 | | |
| 7CD2 | Address on File | VGX 4.61 | | |
| 44EA | Address on File | LUNA 3.365; LUNC 220163.1 | | |
| 68C9 | Address on File | BTT 112050700 | | |
| 69BF | Address on File | ADA 95.1; DOGE 29521.2; STMX 22943.3; XVG 6166 | | |
| 754E | Address on File | STMX 59968.6 | | |
| B217 | Address on File | DOGE 417.5 | | |
| CADE | Address on File | ADA 5218.2; ETH 1.70762; SHIB 20139861.5 | | |
| 0183 | Address on File | BTC 0.000398; CKB 50737.3 | | |
| 56E8 | Address on File | BTT 129178900; DOGE 686.6; ENJ 91.91; HBAR 562.6; SAND 103.6882; SHIB 9956192.7; STMX 1461.1; TRX 1622.3; VGX 52.38; XLM 749.9; XVG 3331.3 | | |
| AAA0 | Address on File | BTC 0.00918; DOGE 1630.7; ETH 0.14982; SHIB 12887226.9; USDT 96.36; VET 995 | | |
| 073F | Address on File | BTC 0.231431 | | |
| 19F5 | Address on File | ETC 4.75; LINK 4.4 | | |
| 826A | Address on File | BTC 0.000882; SHIB 14160294.5; VGX 4.01 | | |
| F59F | Address on File | DOGE 3366.1 | | |
| A046 | Address on File | BTC 0.003267 | | |
| D854 | Address on File | ADA 5.5 | | |
| E98B | Address on File | ETH 0.02085 | | |
| 5458 | Address on File | VGX 4.87 | | |
| 375A | Address on File | ADA 1346.2; BTC 0.181385; DOT 6.332; ETH 1.06303; LINK 6.39; SHIB 65202000.6; VET 4306.6; XLM 64.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5DE | Address on File | ALGO 22.76; BTC 0.000511; BTT 106150239.3; HBAR 840.8; LUNC 25.3; SHIB 33986652.1 | | |
| E469 | Address on File | VGX 2.78 | | |
| C71B | Address on File | BTC 0.004153; ETH 0.01305; LUNA 0.662; LUNC 43300.7 | | |
| C638 | Address on File | ADA 385.4; BTC 0.007231; ETH 3.53582 | | |
| D979 | Address on File | SHIB 1871590.9 | | |
| E0B1 | Address on File | SHIB 1.1 | | |
| F307 | Address on File | ADA 1673.4; AXS 13.39007; BTC 0.009171; ENJ 276.88; EOS 168.97; GALA 3079.1528; GRT 1554.12; MATIC 432.726; SHIB 37994110.1 | | |
| E839 | Address on File | BTC 0.000519; BTT 172947410.4; DOGE 1380.8; LLUNA 4.522; LUNA 1.938; LUNC 422606.6; SHIB 16959806.2 | | |
| 8457 | Address on File | ADA 1073.5; BTC 0.000938; DOGE 2062; ETH 0.04627; USDC 111.02 | | |
| 34CE | Address on File | BTC 0.000203 | | |
| 2742 | Address on File | ADA 40.1; BTT 6473600; HBAR 100.7; SHIB 4333350.3; VET 879.4 | | |
| 9CD6 | Address on File | VGX 2.65 | | |
| F752 | Address on File | BTC 0.0661; BTT 500225800; ETH 2.40027; SHIB 11169506.9; XRP 349.4 | | |
| 9210 | Address on File | VGX 4.61 | | |
| B53C | Address on File | BTC 0.00021 | | |
| EDB9 | Address on File | VET 15524.1 | | |
| 9D92 | Address on File | ADA 1497.3; BCH 0.55462; BTT 25316455.5; DOT 40.771; FARM 2; FTM 651.174; IOT 537.6; MATIC 575.448; SHIB 11957809.2; SOL 18.3633; USDC 1265.33; VET 15583.9; VGX 777.03; ZRX 1329 | | |
| FF7D | Address on File | ADA 2630.4; BTC 1.084701; DOT 26.367; ETH 6.97353; SHIB 8223684.2; SOL 7.5916 | | |
| 0629 | Address on File | AVAX 8.23; BTC 0.334515; BTT 131578900; DOT 104.146; ETH 1.96048; KAVA 494.994; LINK 15.98; LTC 9.07108; MATIC 276.233; SHIB 145088698.4; USDT 99.75; VGX 763.38 | | |
| 65D6 | Address on File | ADA 103.5; BTC 0.027834; ETH 1.56714; LTC 8.30168 | | |
| A17A | Address on File | VGX 5.15 | | |
| 87D7 | Address on File | BTC 0.819119; DOT 56.031; ETH 1.41386; USDC 2699.34; VGX 29239.24 | | |
| 7B81 | Address on File | BTC 0.002602 | | |
| C2FF | Address on File | VGX 2.75 | | |
| 5398 | Address on File | VGX 2.88 | | |
| C60A | Address on File | VGX 4.58 | | |
| 26C7 | Address on File | ADA 926.6; AVAX 7.4; BTC 0.02963; HBAR 8665.3; LUNA 1.892; LUNC 123820; SHIB 3904724.7; VGX 2150.62 | | |
| 4F8B | Address on File | DOGE 664.8 | | |
| CE00 | Address on File | BTC 0.000065 | | |
| 28AD | Address on File | LINK 0.34; USDC 1.5 | | |
| 78C3 | Address on File | BTC 2.037605; MATIC 3108.51; VGX 634.33 | | |
| A54F | Address on File | BTT 4605900; DGB 70.8; DOGE 84.8; TRX 80.1; VET 42.4 | | |
| 42EE | Address on File | VET 388 | | |
| F2F5 | Address on File | VGX 2.8 | | |
| 9429 | Address on File | BTC 0.000624; SHIB 640829.9 | | |
| 6AC1 | Address on File | ADA 455.1; FIL 17.26; LINK 42.76 | | |
| 1DB6 | Address on File | VGX 4.67 | | |
| DDC5 | Address on File | DOGE 250.6 | | |
| EAD0 | Address on File | BTC 0.000497; ETH 0.04609 | | |
| FA82 | Address on File | BTC 0.003064; VGX 519.8 | | |
| 536A | Address on File | VGX 2.8 | | |
| A148 | Address on File | VGX 4.62 | | |
| 42A0 | Address on File | BTC 0.049353; DOT 107.917; ETH 0.2 | | |
| 2455 | Address on File | VGX 4.75 | | |
| 34EF | Address on File | DOGE 2988.9 | | |
| 65E8 | Address on File | VGX 4.87 | | |
| 2462 | Address on File | LINK 5 | | |
| AEB1 | Address on File | VGX 2.78 | | |
| A164 | Address on File | DOT 105.983; LLUNA 19.359; LUNA 8.297; LUNC 1808756.3; USDC 520.3; VGX 2600.13 | | |
| 2546 | Address on File | VGX 2.78 | | |
| CFF1 | Address on File | ATOM 79.372; AVAX 27.64; BTC 0.02106; BTT 54653500; DOT 111.513; ETH 0.12797; MATIC 848.843; SHIB 8673218.2; SOL 15.0727; SUSHI 82.0504; USDC 18565.82; XMR 8.126; XTZ 142.96 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC16 | Address on File | ADA 8.4; BTT 16399800; CKB 1294.9; DOGE 176.2; FIL 1; HBAR 92.7; TRX 185.5; XLM 93.8; XTZ 17.06; XVG 1493 | | |
| D6E5 | Address on File | BTC 0.001942; ETH 0.02603 | | |
| 9267 | Address on File | ADA 107.6; BTC 0.000788; CKB 3088.2 | | |
| 7036 | Address on File | USDC 2168.87 | | |
| A10A | Address on File | ADA 2.7; BTC 0.007266; ETH 0.3359 | | |
| 3FED | Address on File | ADA 2020.5; BTC 0.000065; DOT 516.59; KNC 0.12; LLUNA 10.068; VGX 20951.88; XRP 402.9 | | |
| DEA2 | Address on File | VGX 4.67 | | |
| C711 | Address on File | BTC 0.000499; SHIB 5938375.8; SOL 1.5086; USDC 1062.86 | | |
| 5211 | Address on File | ATOM 50.418; BAT 602.5; BTC 0.058875; DOT 20.357; ETH 3.37791; GRT 1000; LINK 50.17; LLUNA 54.335; LUNA 23.287; LUNC 3396714.3; MATIC 1011.992; SHIB 15313074.5; VGX 514.7 | | |
| F61A | Address on File | BTC 0.000447; DOGE 200.3; USDC 166.37 | | |
| 60FC | Address on File | BTT 35357400; ETH 0.02371; SHIB 9361561 | | |
| 18A2 | Address on File | SOL 0.8498 | | |
| 86DA | Address on File | BTC 0.009873 | | |
| FF6A | Address on File | DOT 75.773; SOL 3.7033; USDC 5.17; VET 4312.3 | | |
| 5008 | Address on File | ADA 235; BTC 0.025021; ETH 0.08176; HBAR 2953.8; VET 4420.8; VGX 676.89 | | |
| D476 | Address on File | DOGE 44.2 | | |
| B81B | Address on File | VGX 2.78 | | |
| 13CB | Address on File | TRX 661.5 | | |
| D78A | Address on File | ADA 593.4 | | |
| B3A3 | Address on File | BTT 203938400; MATIC 415.583; SOL 5.3659; VET 9389.3; VGX 139.78 | | |
| EBDA | Address on File | VGX 4.02 | | |
| FC12 | Address on File | BTT 56698971.5; SHIB 1988074.7 | | |
| 646D | Address on File | DOGE 1575.1 | | |
| EFEB | Address on File | VGX 8.38 | | |
| 12F5 | Address on File | DOGE 758.1; SHIB 759706.9 | | |
| DBFC | Address on File | ADA 5050.5; BTC 0.118213; LUNA 2.508; LUNC 164088.4 | | |
| 553D | Address on File | BTC 0.000069 | | |
| C0DE | Address on File | VGX 4.61 | | |
| C454 | Address on File | ADA 231.2; BTC 0.001619; BTT 6261100; DOGE 3003.8; ETH 0.08088; MANA 23.79 | | |
| 94E0 | Address on File | ADA 6.8; BTT 1252900; DOGE 78 | | |
| 989A | Address on File | VGX 5.15 | | |
| F205 | Address on File | VGX 4.97 | | |
| 860A | Address on File | VGX 4.29 | | |
| 86BD | Address on File | SHIB 1887358.3 | | |
| E27D | Address on File | BTC 0.000409 | | |
| 7E47 | Address on File | BTC 0.000455; CHZ 0.21; VET 2336 | | |
| D259 | Address on File | LINK 8914.68; SHIB 1000415.2; USDC 1.59; VGX 56760.66 | | |
| CD10 | Address on File | ADA 10.6; BTC 0.000418; DOT 2.885; TRX 342.6; XVG 450.7 | | |
| 495F | Address on File | ADA 461; BTC 0.000537 | | |
| D805 | Address on File | BTC 0.00165; ETH 0.01152; SOL 0.2555 | | |
| AD98 | Address on File | ADA 52.1 | | |
| B773 | Address on File | VGX 4.67 | | |
| 5BA0 | Address on File | ADA 17564.3; AVAX 23.82; BTT 139190400; DOT 337.698; ETH 0.00131; HBAR 3399.6; VGX 2719.54; XMR 1.898; ZEC 1.888 | | |
| F837 | Address on File | VGX 4.94 | | |
| CF37 | Address on File | DOGE 2021.1; SHIB 106860.1 | | |
| BE86 | Address on File | VGX 4.67 | | |
| 9ECD | Address on File | ADA 29.4; AMP 189.16; BTT 106382300; CHZ 45.7493; CKB 1184.6; DGB 148.9; EOS 4.78; GRT 11.03; IOT 7.19; MANA 13.54; OXT 53.1; SHIB 2188943.7; VET 76.4; VGX 7.34; XLM 262.3 | | |
| 0983 | Address on File | VGX 29.64 | | |
| 19E3 | Address on File | ADA 31.8; BTC 0.000462; DOGE 715; ZEC 9.057 | | |
| F7DA | Address on File | BTC 0.000469; BTT 13062300; DOGE 331.6 | | |
| DEBB | Address on File | DOGE 1447.3 | | |
| CAA7 | Address on File | DOGE 11132.6 | | |
| 287A | Address on File | BTC 0.000514; BTT 220110900; CKB 32108; SHIB 487798.7; STMX 15382.9; VET 2452.8 | | |
| EBD5 | Address on File | ADA 0.5 | | |
| 71EE | Address on File | VGX 4.57 | | |
| 8660 | Address on File | VGX 4.93 | | |
| F541 | Address on File | ADA 2779.6; BTC 0.000514; BTT 14923100; CKB 63019.4; MANA 562.13; SHIB 1014610.4; STMX 69.2; VET 19108.4; VGX 544.47 | | |
| E765 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23BC | Address on File | BTC 0.022929; BTT 369000; ENJ 55.84; ETH 0.00205; FTM 89.182; GALA 700.1171; LUNA 2.302; LUNC 150608.3; MANA 51.58; SAND 38.604; SOL 0.0178 | | |
| D75D | Address on File | ADA 5.2; BTC 0.0005; DOT 2.845; LINK 91.7; LLUNA 180.792; LUNC 250.4; VGX 4.36 | | |
| 601A | Address on File | ADA 9.6; BTC 0.001005; DOT 0.743; ETH 0.00703; VET 238 | | |
| 4319 | Address on File | ADA 455.8; BTC 0.000671; BTT 19170200; DOGE 415.5; DOT 9.375; HBAR 201.4; SHIB 341880.3; VET 940.2; VGX 17.42 | | |
| 61BA | Address on File | BTC 0.000734 | | |
| 3169 | Address on File | ADA 2876.9; BTC 0.084322; DOGE 22393.2; ETH 1.34683 | | |
| 7C3F | Address on File | BTC 0.000446; BTT 8747700; DGB 83.5; DOGE 316.5; SHIB 46436836.1; STMX 157.8; VET 47.6 | | |
| EF21 | Address on File | BTC 0.000436; BTT 2094900; CKB 973.7; DOGE 29.6; SHIB 5037481.2; STMX 886.9; TRX 184; VET 133.5; XVG 275.9 | | |
| A8D7 | Address on File | VGX 5.24 | | |
| 99BD | Address on File | VGX 4.03 | | |
| 1098 | Address on File | ADA 682.7; VGX 419.65 | | |
| B7F6 | Address on File | DOGE 14.7 | | |
| 634A | Address on File | VGX 4.61 | | |
| 1D94 | Address on File | ETH 0.01032 | | |
| 850E | Address on File | ADA 99.1; BTT 4854368.9; DOT 5.288; GALA 752.5896; GLM 130.58; GRT 119.34; JASMY 471.4; KEEP 92.29; MANA 21.65; MATIC 29.707; SAND 25.5247; SHIB 3296489.3; SKL 516.72; SPELL 7168.7 | | |
| E863 | Address on File | BTC 0.002138 | | |
| 0FFD | Address on File | LUNA 0.398; LUNC 26033.9 | | |
| BEE5 | Address on File | VGX 2.78 | | |
| DAFA | Address on File | BTC 0.000498; SHIB 1784758.1 | | |
| 6B99 | Address on File | BTC 0.00067; DOGE 18500 | | |
| 9AED | Address on File | VGX 528.29 | | |
| 7C43 | Address on File | APE 7.476 | | |
| FC92 | Address on File | DOGE 136.9; LLUNA 3.712; LUNA 1.591; LUNC 346674.4; SHIB 7072115.9 | | |
| BC8F | Address on File | DOGE 0.4; MANA 27.15; SHIB 3697881.5; STMX 0.6; XVG 0.1 | | |
| EF25 | Address on File | VGX 4.9 | | |
| DC11 | Address on File | ADA 207.2; BTC 0.000503; DOGE 3609.9; SHIB 1261352.1 | | |
| 925E | Address on File | ATOM 86.71; AVAX 42.33; HBAR 17305.3 | | |
| 6F97 | Address on File | EGLD 0.0185; MATIC 1.748 | | |
| 9603 | Address on File | BTC 0.032535 | | |
| 2226 | Address on File | DOGE 2030.4; DOT 5.808 | | |
| 9B99 | Address on File | ADA 427; BTC 0.009341; DOGE 4350.4; LLUNA 18.361; LUNA 7.869; LUNC 1716111.3; ONT 81.46; SHIB 25656470.1 | | |
| 4F25 | Address on File | VGX 4.62 | | |
| 36AB | Address on File | ADA 761.9; ALGO 60; ATOM 0.801; AVAX 1; BAT 45.9; CKB 2433.2; DOT 3.621; EGLD 0.1089; ENJ 35.16; HBAR 300; LINK 2.29; LLUNA 6.9; LUNA 2.958; LUNC 171041.5; MANA 40; MATIC 202.505; SHIB 3068720.4; SOL 1.1104; STMX 522.3; SUSHI 10.3174; USDC 0.94; VET 1059.4; VGX 8.97; XLM 130.2 | | |
| 0FB4 | Address on File | SHIB 17201284.7 | | |
| 5D62 | Address on File | VGX 5.13 | | |
| F0E0 | Address on File | VGX 4.93 | | |
| 56DD | Address on File | ADA 48.4; BTC 0.003083; DOT 2.152; ETH 0.06503; LINK 2.96 | | |
| D430 | Address on File | ADA 168.4; BTC 0.001642; SHIB 499691.1 | | |
| 0CBC | Address on File | AMP 188.96; BTT 27315600; CKB 3075.2; DOGE 78.1; ETH 0.00238; SHIB 18685484.6; STMX 4124.7; XVG 1711.9 | | |
| BBD2 | Address on File | BTC 0.002332; DOGE 117.1 | | |
| 440B | Address on File | VGX 2.78 | | |
| F854 | Address on File | ADA 89.4; BTC 0.000563; DOT 4.715; MANA 37.58; SOL 1 | | |
| 3734 | Address on File | BTC 0.013687; SAND 14.7168 | | |
| 908F | Address on File | ATOM 0.601; DOGE 0.6; USDC 248.63; VET 0.4; VGX 5.06 | | |
| ABC9 | Address on File | AVAX 0.32 | | |
| 7AED | Address on File | BTT 11957799.9; SHIB 2496362.4 | | |
| 2245 | Address on File | BTC 0.000211 | | |
| 9665 | Address on File | SHIB 1745728.5 | | |
| 4E21 | Address on File | ALGO 0.37; ETH 0.17704; LUNA 1.035; LUNC 1 | | |
| 3F1A | Address on File | ETH 0.0935; SOL 1.1407 | | |
| 9F63 | Address on File | BTT 3404500 | | |
| CDB6 | Address on File | LUNA 0.125; LUNC 8143.5 | | |
| 48FC | Address on File | BTT 530416700; DOT 46.367; ETH 1.11489; MATIC 192.622; SHIB 6394029.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 041E | Address on File | BTC 0.000956; DOGE 1.9; ETH 0.24626; LUNC 22.7; MATIC 3.433; SHIB 5602240.8; VET 16.4 | | |
| 5B1F | Address on File | BTC 0.000226 | | |
| 2BF0 | Address on File | VGX 4.02 | | |
| FD3D | Address on File | DOGE 1251 | | |
| D61B | Address on File | BTC 0.000507; SHIB 25278717.5 | | |
| 34D9 | Address on File | BTC 0.000512; VGX 22.05 | | |
| 5C14 | Address on File | ADA 104.3; BTC 0.00169; ETH 0.02235; LINK 1.93; MANA 21.18 | | |
| 62E8 | Address on File | VGX 5.24 | | |
| 77EC | Address on File | BTC 0.005006; ETH 0.07172 | | |
| 3F33 | Address on File | BAT 785.8; LUNA 3.749; LUNC 245316.4 | | |
| 5D9C | Address on File | ETH 1.21943; LLUNA 8.707; LUNC 813858.5; XMR 2.583 | | |
| 6273 | Address on File | SHIB 4322824.7 | | |
| 1002 | Address on File | APE 16.285; DOT 42.171; ENJ 326.03; MATIC 576.325; SAND 95.7108; USDC 378.51 | | |
| 1B20 | Address on File | BTC 0.000604; USDC 253.76 | | |
| CD5B | Address on File | ADA 2052.1; BTC 0.025861; DOGE 21253.6; USDC 2767.87 | | |
| EA1F | Address on File | ADA 48.3; ALGO 25.92; LINK 6.2; USDC 149.2 | | |
| E95F | Address on File | SHIB 2829521.8 | | |
| 800A | Address on File | AMP 296.28; BTT 10785800.8; DOGE 93.1; SHIB 4667052.2; TRX 148.7 | | |
| AEDC | Address on File | BTC 0.09593; USDC 1.51 | | |
| 20EB | Address on File | DOGE 2.4; SHIB 52378445.3 | | |
| BA40 | Address on File | BTC 0.00051 | | |
| 5A79 | Address on File | FTM 4.652 | | |
| 22FF | Address on File | ADA 43.5; ALGO 63.94; AVAX 1.07; COMP 0.46031; DOT 10.378; EGLD 1.9418; ETH 0.97471; HBAR 1110.5; LTC 6.24897; LUNA 2.001; LUNC 750196; MATIC 43.513; QNT 0.37807; SOL 12.6119; TRX 512.8; XMR 1.512 | | |
| A59C | Address on File | VGX 2.78 | | |
| 4307 | Address on File | VET 6701.8 | | |
| 98D4 | Address on File | BTT 5229200; DOGE 207.4 | | |
| 323D | Address on File | ADA 16.3; LINK 0.6; SHIB 1054852.3 | | |
| 770F | Address on File | DOT 0.304; ETH 0.20045; FTM 2417.878; VET 30723.6 | | |
| A646 | Address on File | VGX 5.15 | | |
| FE10 | Address on File | BTC 0.000464; BTT 12467200; DOGE 48.6; STMX 872.5 | | |
| 0615 | Address on File | ADA 3201.7; ALGO 1772.55; BTC 0.000611; ETH 1.94162; SOL 36.9719; VET 53313.2 | | |
| 447D | Address on File | VGX 4.61 | | |
| AC62 | Address on File | AVAX 3.56; BTC 0.000532; BTT 67686700; DASH 1.552; IOT 113.99; SHIB 2656374.9; STMX 8446.9; TRX 4259.9; UNI 0.731; VET 1814.1; XVG 3362.3 | | |
| 089A | Address on File | BTC 0.000919; BTT 39510000 | | |
| 178F | Address on File | ADA 1.1; BTC 0.132803; CHZ 1548.1945; DOT 156.211; ETH 3.49329; FTM 547.997; MANA 106.6; SAND 75.5831; SOL 7.1965; VGX 153.8 | | |
| A118 | Address on File | ADA 778.5; BTC 0.000611; MATIC 39.146; SHIB 781814.3; SOL 3.0797; VET 5007 | | |
| 5128 | Address on File | VGX 4.9 | | |
| 951D | Address on File | DOGE 195.5 | | |
| B7CC | Address on File | BTT 99857400; DGB 5765.3 | | |
| D974 | Address on File | DOGE 4191.8; GLM 95.89 | | |
| DFC8 | Address on File | BTC 0.000124; ETH 0.00972; LINK 153.83; OMG 6.28; SAND 22.11; TRX 171.4; USDC 88.36 | | |
| FE84 | Address on File | DOGE 36.2; ETH 0.00569; SHIB 208159.8 | | |
| 47E9 | Address on File | BTT 81954000; SHIB 8408866.3 | | |
| 83E3 | Address on File | ADA 85.3; BTT 53100244.3; LTC 1.47405; MKR 0.0887; SHIB 10389325; VGX 59.59; XMR 5.812 | | |
| 4593 | Address on File | BCH 0.33534 | | |
| E8F2 | Address on File | VGX 2.75 | | |
| 4752 | Address on File | BTC 0.000498; SHIB 143802.1 | | |
| A6D9 | Address on File | BTC 0.001019; SHIB 3044296 | | |
| EF7A | Address on File | ADA 23.8; BTC 0.00052; SAND 7.0206; SHIB 303036.1; UNI 1.992; XLM 51 | | |
| DCCF | Address on File | ALGO 458.83; BTT 381986300; CKB 6870.4; DOGE 9746.4; SHIB 17935032.5; STMX 10638.4 | | |
| 501C | Address on File | CAKE 62.334; SHIB 11358.9; XLM 1.3 | | |
| 35F9 | Address on File | BTC 0.000671; DOGE 7.9; SHIB 27815908.6 | | |
| 4155 | Address on File | ALGO 20.76; BTC 0.012959 | | |
| 7912 | Address on File | ADA 9.3; BTC 0.001023; LTC 0.05217; MATIC 6.259; SHIB 3203568.7; XLM 52.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC14 | Address on File | APE 31.468 | | |
| 0958 | Address on File | ADA 754.3; DOT 152.673; EGLD 0.0003; LINK 53.32; LUNC 155700.6; MATIC 312.515 | | |
| AFE1 | Address on File | LUNA 0.008; LUNC 3220.3 | | |
| A991 | Address on File | BTC 0.001173; SHIB 12098926.5 | | |
| 278A | Address on File | LINK 27.45 | | |
| DF43 | Address on File | VGX 2.75 | | |
| D7EB | Address on File | BTC 0.000405; DOGE 1827.9; SHIB 23654752.2; SOL 4.4369; XLM 4491.4 | | |
| E5B0 | Address on File | BTC 0.00154; SHIB 1471237.3 | | |
| 3305 | Address on File | BTC 0.000398; SHIB 2000000.5; VGX 6.36 | | |
| BD8C | Address on File | BTC 0.002007 | | |
| 1259 | Address on File | BTC 0.003076 | | |
| E196 | Address on File | BTC 0.000821; SHIB 1728907.3 | | |
| 8838 | Address on File | ADA 527.5; BTC 0.031323; DOT 32.651; ETH 4.41638; XLM 804.7 | | |
| 5CEC | Address on File | VGX 4.58 | | |
| 1DB3 | Address on File | VGX 4.93 | | |
| 79BC | Address on File | VGX 8.37 | | |
| CE8B | Address on File | ADA 4275.8; BTC 0.198121; BTT 66260099.9; CAKE 1.385; DOT 625.407; ETH 3.27126; SHIB 14459; SOL 20.5696; UNI 250.384; USDC 189.98; VGX 618.38; XLM 6807 | | |
| 1A83 | Address on File | DOGE 0.3 | | |
| 9FA2 | Address on File | ADA 1.3; ALGO 1.65; DOT 0.445; USDC 1.58; VGX 2.52; XLM 3.8; XTZ 0.27 | | |
| 9C49 | Address on File | DOT 15.432; FTM 18.425; MANA 87.95 | | |
| 390B | Address on File | ADA 2 | | |
| 87D5 | Address on File | SHIB 1886080.7 | | |
| 0593 | Address on File | SHIB 2036245.1 | | |
| 261E | Address on File | DGB 713.7; DOGE 738.6; LINK 4.01; SHIB 1492091.9; VET 801.8 | | |
| 86D5 | Address on File | DOGE 361.5; SHIB 1043841.3; TRX 967.9 | | |
| AD7A | Address on File | SHIB 1460280.3 | | |
| 9A4E | Address on File | BTC 0.000847; USDC 100.75 | | |
| 45C0 | Address on File | SHIB 493670.9 | | |
| 8A9D | Address on File | BTT 940511400; ETH 1.65908; LLUNA 7.751; LUNA 3.322; LUNC 10.7; SOL 30.4618; STMX 8.9; TRX 4005; USDT 259.61; XVG 0.5 | | |
| 1BCF | Address on File | BTC 0.000665; DOT 27.584; ETH 0.18393; SOL 9.649 | | |
| 45B1 | Address on File | ADA 47.7; BTC 0.011397; DOT 0.566; ETH 0.07621; LINK 1.17; LTC 0.11344; LUNC 12.9; UNI 1.395; USDC 362.23; VET 617.6 | | |
| 4CF9 | Address on File | ADA 394; BAT 27.1; BTC 0.000818; DOT 1; ETH 0.01933; LRC 45.686; LUNC 24.9; USDC 5.62; VET 660; VGX 358.74 | | |
| E700 | Address on File | BTT 39814700; DGB 870.4; TRX 793.9 | | |
| 23BF | Address on File | VGX 5.22 | | |
| 6A18 | Address on File | VGX 2.8 | | |
| 3850 | Address on File | VGX 4.71 | | |
| E61A | Address on File | BTC 0.00005; DOGE 13319.8 | | |
| 986C | Address on File | BTC 0.000651; BTT 63026900; DOGE 725; SHIB 1515151.5 | | |
| A1A8 | Address on File | ADA 77.8; BTC 0.001457; DGB 698.4; DOGE 167.5; LTC 0.15183; SHIB 19334526; SOL 1.0446 | | |
| 5E2C | Address on File | VGX 2.84 | | |
| B4A5 | Address on File | BTC 0.211939; ETH 0.21434 | | |
| CE6C | Address on File | BTC 0.000562 | | |
| CAC2 | Address on File | BTC 0.004149; DOGE 2202.1; SHIB 13941405.4; TRX 1327.2; XVG 5138.5 | | |
| 2B19 | Address on File | ADA 478; BTC 0.019511; DOGE 1022.3; ETH 0.15076; HBAR 198; SHIB 48414403; XVG 7722.1 | | |
| E3B5 | Address on File | VGX 4.84 | | |
| 74E5 | Address on File | VGX 2.8 | | |
| 970E | Address on File | BTC 0.002154 | | |
| F7E6 | Address on File | ADA 552.5; SHIB 20187919.7; XLM 888.8 | | |
| 37AB | Address on File | BTC 0.003214 | | |
| 0A3B | Address on File | BTT 102340224.8; SHIB 32968607 | | |
| C9EF | Address on File | BTC 0.001167 | | |
| 4622 | Address on File | BTT 2220400; CKB 169.3; DOGE 0.7; DOT 0.097; STMX 870.1; XVG 1061 | | |
| CB84 | Address on File | BTC 0.003323; FTM 0.239; LLUNA 2.898; LUNA 1.242; LUNC 4; SHIB 0.1 | | |
| 2C26 | Address on File | BTC 0.002503 | | |
| E0A2 | Address on File | VGX 506.42 | | |
| 0C53 | Address on File | BTC 0.000521; SHIB 917431.1 | | |
| 86E3 | Address on File | ADA 92.3; BTC 0.02304; ETH 0.46047; SHIB 1275022.3 | | |
| A33F | Address on File | VGX 249.09 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 555A | Address on File | BTC 0.000476 | | |
| D42B | Address on File | BTC 0.007021; USDT 0.49 | | |
| 9602 | Address on File | BTT 26647200 | | |
| A117 | Address on File | ADA 2.4; BTC 0.000448; ETH 0.0013; HBAR 6176.2; LINK 6.12; SHIB 15945566.1 | | |
| 6BAE | Address on File | ADA 51.5; BTC 0.07344; DOGE 423.1; DOT 3.538; MANA 126.95; SHIB 2044989.7; SOL 2.6691; SRM 16.255; USDC 5538.78 | | |
| BB24 | Address on File | AVAX 1.84; OCEAN 131.64 | | |
| 443E | Address on File | BTC 0.263636; ETH 1.00568; SHIB 13691128.1 | | |
| F8D7 | Address on File | BTC 0.000042 | | |
| CDE0 | Address on File | ADA 2.9; BTC 0.020918; DOT 1.764; ETH 0.003173077 | | |
| 33BC | Address on File | BTC 0.002493; ETH 0.08832 | | |
| 5EFE | Address on File | ATOM 89.699; BTC 0.077005; ETH 0.05398 | | |
| E595 | Address on File | VGX 5.13 | | |
| 610F | Address on File | ADA 1288.8; ALGO 364.35; ATOM 9.765; AVAX 9.11; DOT 23.759; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MANA 150.42; MATIC 552.116; SAND 40.5963; SHIB 32772681.4; SOL 8.0857 | | |
| 7CF7 | Address on File | BTC 0.000031; USDC 2.87 | | |
| A826 | Address on File | BTC 0.000933 | | |
| 4409 | Address on File | BTC 0.000244 | | |
| EA29 | Address on File | BTC 0.00021 | | |
| 78C0 | Address on File | SHIB 637836.4; USDC 0.79 | | |
| AB8D | Address on File | BTC 0.000502 | | |
| 4148 | Address on File | BTC 0.000398; DOGE 369.6; SHIB 2482005.4 | | |
| 1965 | Address on File | APE 0.228; BTC 0.000001; DOT 0.221; VGX 3.75 | | |
| E9C3 | Address on File | VGX 2.84 | | |
| DABA | Address on File | ALGO 21.52 | | |
| 161B | Address on File | VGX 4.87 | | |
| 744C | Address on File | BTT 18345600; DOGE 480.5 | | |
| B5A7 | Address on File | QNT 14.86526; VGX 5.24 | | |
| C760 | Address on File | SHIB 820479.1 | | |
| 782E | Address on File | VGX 8.38 | | |
| EC3E | Address on File | VGX 2.88 | | |
| 1912 | Address on File | BTT 6945300 | | |
| 351F | Address on File | BTC 0.034756; LUNA 1.593; LUNC 104192.9; USDC 4206.07 | | |
| 0286 | Address on File | ADA 1445.5; BTC 0.559469; DOT 619.168; ENJ 1920.61; ETH 3.19887; LLUNA 23.324; LUNA 9.996; LUNC 32.3; MANA 504.51; MATIC 1038.288; SHIB 52083555.8; USDC 408.76; VGX 1406.48 | | |
| DD92 | Address on File | ADA 23; BTC 0.00074; BTT 6380600; ETH 0.01987 | | |
| E8E4 | Address on File | BTC 0.000433; USDC 2.38 | | |
| D6D9 | Address on File | SHIB 121733 | | |
| B48E | Address on File | VGX 5.16 | | |
| E621 | Address on File | MANA 2.92; SHIB 1409641.9 | | |
| 0C5D | Address on File | BTT 263063700; SHIB 26776395.4 | | |
| CA4E | Address on File | DOGE 733.1; DOT 6.612; ETC 1.64; ETH 2.33308; LLUNA 19.398; LUNC 1813331.2; SHIB 77429242.9; SOL 26.0571 | | |
| 102D | Address on File | ADA 1836.2; BTC 0.318226; ETH 2.66042; LINK 33.15; LUNA 2.091; LUNC 136795; SHIB 27355344.5; STMX 37206.7; VGX 668.45 | | |
| 8D2E | Address on File | ADA 381.8; BTT 97009300; DOT 22.457; ENJ 56.07; LLUNA 19.992; LUNA 8.568; LUNC 27.7; STMX 8911.1; TRX 5516.3; XVG 2655.8 | | |
| 4274 | Address on File | BTT 10842300; SHIB 1772767.7 | | |
| 2492 | Address on File | BTC 0.000723; SHIB 35932509.2 | | |
| 0FBA | Address on File | BTC 0.000713; ETH 0.01163 | | |
| FBB5 | Address on File | BTT 1337300 | | |
| 0691 | Address on File | BTC 0.0008; DOGE 273.6 | | |
| 23BF | Address on File | SHIB 1086357.2 | | |
| 6DAE | Address on File | BTC 0.003238 | | |
| 1559 | Address on File | ETC 22.9; ETH 0.12057 | | |
| 5831 | Address on File | SHIB 235312.2 | | |
| DD5D | Address on File | VGX 2.8 | | |
| 26A0 | Address on File | BTT 23748700; DGB 353 | | |
| DF5A | Address on File | TRX 55.9 | | |
| 7E80 | Address on File | CELO 16.631; SHIB 4917078.9 | | |
| B46A | Address on File | BTC 0.000358; DOT 0.349; LUNA 0.104 | | |
| 4AAC | Address on File | VGX 2.8 | | |
| 5B42 | Address on File | BTC 0.005622 | | |
| 137C | Address on File | SHIB 2636725.9 | | |
| CCE9 | Address on File | DOGE 424.3 | | |
| F344 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3D7 | Address on File | BCH 0.00032 | | |
| 4C6D | Address on File | WAVES 1.068 | | |
| 07A7 | Address on File | BTC 0.000075; LLUNA 103.375; USDC 32.41 | | |
| 9ADA | Address on File | ADA 2.1; ETH 4.21626; USDC 2.78 | | |
| D6CE | Address on File | SHIB 26620100.1; XLM 402.2 | | |
| 6A2B | Address on File | BTC 0.003645 | | |
| 0760 | Address on File | MANA 87.64; SHIB 43452712.9; STMX 2491; VGX 0.57 | | |
| 5A51 | Address on File | BTT 25347600; DOGE 1210.6 | | |
| B845 | Address on File | VGX 4.61 | | |
| 008A | Address on File | VGX 2.65 | | |
| F244 | Address on File | ADA 502.3; ATOM 17.523; BTC 0.001651; DOGE 831.6; DOT 16.201; LINK 9.81; MATIC 507.567; ONT 206.62; SHIB 11553732.4; TRX 1664.2; XLM 1442.5 | | |
| 926A | Address on File | VGX 2.8 | | |
| 4343 | Address on File | VGX 4.94 | | |
| 9BA6 | Address on File | BTC 0.031943; LUNA 0.219; LUNC 14280.1; XRP 270.1 | | |
| 3C76 | Address on File | BTT 30073200 | | |
| DB92 | Address on File | BTC 0.000174 | | |
| 1E00 | Address on File | ALGO 386.28; TRX 4671.5 | | |
| D44A | Address on File | CKB 21081.8; SHIB 14939373 | | |
| 2119 | Address on File | BTC 0.000462; VET 380.7 | | |
| C844 | Address on File | BTC 0.001517; ETH 0.0103 | | |
| 6A44 | Address on File | BTT 300; DOGE 0.7; SHIB 0.5 | | |
| 0EDA | Address on File | AVAX 27.88; AXS 4.35123; BTC 0.000029; LUNC 0.2; MANA 78.31; MATIC 401; SAND 100; USDC 219.6; VGX 531.1 | | |
| 1997 | Address on File | BTC 0.000386; BTT 1088600; DOGE 76.4; VET 80.1; XVG 125.9 | | |
| 47D9 | Address on File | BTC 0.001072; ETH 0.00652; SOL 0.1471; VGX 8.13 | | |
| 60A7 | Address on File | DOT 210.165 | | |
| 51BF | Address on File | ALGO 0.66; FTM 0.366; SAND 117.8661; SHIB 29976561.8; SOL 0.0086 | | |
| E41F | Address on File | DOT 22.213; ETH 0.06739; MANA 65.33 | | |
| 8FA8 | Address on File | BTC 0.000446; BTT 56625400; DOGE 887.2 | | |
| F127 | Address on File | BTC 0.012008 | | |
| 6D6D | Address on File | VGX 8.38 | | |
| 883F | Address on File | ADA 1.2; BTT 113819200; SHIB 9300311.9; VET 2204.2 | | |
| A320 | Address on File | VGX 8.39 | | |
| 3317 | Address on File | MATIC 0.745; SHIB 126528.4 | | |
| 3B8E | Address on File | VGX 4.95 | | |
| 4E73 | Address on File | VGX 2.84 | | |
| EA73 | Address on File | BTC 0.003057; ETH 0.03039; SOL 0.002 | | |
| AB81 | Address on File | ADA 10669.5; HBAR 1031.3; XRP 2477 | | |
| 6781 | Address on File | VGX 2.79 | | |
| 3081 | Address on File | BTC 0.033453; USDC 13816.19 | | |
| 1123 | Address on File | BCH 0.10774; BTC 0.001182; USDC 121.61 | | |
| CA5C | Address on File | ADA 996.1; BTC 0.000491; LINK 58.27; TRX 19716; VET 17234.5; XLM 3766.8 | | |
| D1BE | Address on File | DOT 0.331; XTZ 0.16 | | |
| 0766 | Address on File | BTC 0.000218 | | |
| 1A67 | Address on File | BTC 0.000582; STMX 5416; VGX 60.63 | | |
| 12A5 | Address on File | ADA 846.1; BTC 0.058115; DOT 44.75; ETH 0.10826; LLUNA 8.881; MATIC 80.884; SHIB 40831.7; STMX 1683.9; VGX 647.55; XVG 2316.7 | | |
| E1F3 | Address on File | APE 8.775; BTC 0.000135; ETH 0.52397 | | |
| F4F8 | Address on File | ADA 244.9; BTC 0.008755; ETH 0.14845 | | |
| C927 | Address on File | VGX 2.79 | | |
| 02C1 | Address on File | ADA 559.7; BTC 0.000448; DOGE 154.1; ETH 0.87853 | | |
| A3A7 | Address on File | BTT 419371300; TRX 42624.7; VET 63776.3 | | |
| 82C0 | Address on File | BTT 3561200; SHIB 2239641.6; TRX 146.2 | | |
| 8504 | Address on File | ADA 67.8; BTT 8438000; LINK 1; LUNA 0.778; LUNC 50858.1; SHIB 1981597.1; USDC 2043.48 | | |
| 571A | Address on File | VGX 4.18 | | |
| C693 | Address on File | VGX 4.91 | | |
| 1C64 | Address on File | XRP 93.6 | | |
| 048F | Address on File | BTC 0.000462; BTT 28830900 | | |
| A413 | Address on File | ADA 240.7; DOGE 181.4; SHIB 1791686.5; XLM 1202.3 | | |
| 6E1D | Address on File | VGX 5.13 | | |
| 5244 | Address on File | VGX 8.38 | | |
| 1358 | Address on File | BTC 0.000448; DOGE 12027.8 | | |
| BF33 | Address on File | ADA 0.8; BTC 0.002596; DOT 21.974; ETH 0.01201; USDC 1255.47 | | |
| D570 | Address on File | ETH 0.00243 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4BF6 | Address on File | ADA 3270.4; BTC 0.937942; DOT 1004.396; ENJ 1143.74; ETH 3.24705; LINK 117.65; MANA 789.95; VGX 5893.39 | | |
| EE22 | Address on File | VGX 4.94 | | |
| D6B0 | Address on File | BTC 0.000549; USDC 61.05 | | |
| 7EAA | Address on File | BTT 4891100; DOGE 452.3; SHIB 617894.2; TRX 391.2 | | |
| 66E9 | Address on File | ADA 13.9; BAND 2.88; BTC 0.003476; GRT 10.82; OCEAN 12.25; VGX 5.19; ZRX 13.5 | | |
| A9F6 | Address on File | SHIB 855431.9 | | |
| 8747 | Address on File | VGX 2.77 | | |
| 86FC | Address on File | BTT 21929824.5; LLUNA 15.265; LUNA 6.543; LUNC 1427167 | | |
| E24B | Address on File | SHIB 451059.9 | | |
| 8E6B | Address on File | VGX 4.57 | | |
| 4FE1 | Address on File | VGX 4.01 | | |
| 722A | Address on File | BTC 0.000652; DGB 500; DOGE 250; TRX 250 | | |
| 5A06 | Address on File | ETH 0.38492; HBAR 1264.3; SHIB 1566416 | | |
| 6421 | Address on File | BTT 10370100; SHIB 2177068.2; TRX 171.9 | | |
| 7BF1 | Address on File | VGX 2.79 | | |
| 1330 | Address on File | BTC 0.01643; LLUNA 4.576; LUNA 1.961; LUNC 427765.9; SHIB 32228830.9 | | |
| 2CD9 | Address on File | VGX 5.25 | | |
| 0937 | Address on File | VGX 5.24 | | |
| D34D | Address on File | VGX 4.68 | | |
| 46E8 | Address on File | VGX 5.13 | | |
| 5914 | Address on File | VGX 2.81 | | |
| 092C | Address on File | VGX 2.81 | | |
| 16C0 | Address on File | VGX 2.8 | | |
| 0DE7 | Address on File | LUNA 2.366; LUNC 154743.4 | | |
| B373 | Address on File | BTC 0.000425; BTT 24899500; MANA 193.51; SHIB 7019230.7; VET 471.5 | | |
| 428B | Address on File | ATOM 6.882; BTC 0.173945; DGB 5900.7; DOGE 1116.9; SAND 21.2465; SHIB 2111040.7; SOL 15.1703 | | |
| 3DBB | Address on File | BTT 70510189.3; CKB 385.1; DGB 230.5; DOGE 490.6; OXT 14.6; SHIB 33545212.3; STMX 192.7; XVG 179.6 | | |
| 80AA | Address on File | VGX 4.75 | | |
| 6295 | Address on File | BCH 0.71854; SHIB 8676789.5; XTZ 9 | | |
| 1A55 | Address on File | ADA 125.8; BTC 0.000429; BTT 71145800; IOT 280.55; MATIC 10.946; TRX 4001.8; VET 6974.2 | | |
| ED45 | Address on File | BTT 902926700; TRX 28880.6 | | |
| 9C5A | Address on File | BCH 0.00005 | | |
| 9F94 | Address on File | DOGE 76.9 | | |
| 0535 | Address on File | BTT 261743500; CKB 6000.8; DOGE 2126.9; GLM 461.71; OXT 557.4; SHIB 83297448.4; STMX 12143.4; XLM 291.4; XVG 8481.3 | | |
| 1228 | Address on File | VGX 2.75 | | |
| F5EE | Address on File | VGX 5 | | |
| 98DE | Address on File | MANA 233.57; SAND 200.826; STMX 8127; VGX 598.55 | | |
| C5CA | Address on File | ETH 0.12336; USDC 394.4 | | |
| AD79 | Address on File | BTT 800; DOGE 2065.8; SHIB 1868782.2 | | |
| 1B0E | Address on File | VGX 2.79 | | |
| 6810 | Address on File | AVAX 0.03; BCH 0.00196; BTC 1.757104; DOT 0.423; ETH 0.01289; SOL 0.0176; USDC 1707.83; VGX 14.62 | | |
| 4192 | Address on File | BTT 130192799.9; SHIB 883019.4; VET 9.8; VGX 14.57 | | |
| A292 | Address on File | ADA 105.8; BTC 0.000447; DOGE 333.1; ETH 0.25592; VET 2084.8; XLM 354.6 | | |
| 09D1 | Address on File | BTC 0.000627; BTT 25294500; VET 2237.8 | | |
| 67DB | Address on File | BTC 0.000452; BTT 9816300; DOGE 641.9; ETH 0.03114 | | |
| 624E | Address on File | VGX 4.65 | | |
| 1E28 | Address on File | SHIB 553309.4 | | |
| 0D62 | Address on File | VGX 4.87 | | |
| B48B | Address on File | WAVES 2.546 | | |
| 12B8 | Address on File | BTC 0.000489; BTT 2622400; DGB 198.1; DOT 0.748; GRT 40.86; USDC 25 | | |
| 34E7 | Address on File | MATIC 0.715; SHIB 37960.9; SOL 0.0007 | | |
| 0D24 | Address on File | BTC 0.001263; ETH 0.61756; LINK 17.75; UMA 5.55 | | |
| 54C0 | Address on File | USDC 49.59 | | |
| A32B | Address on File | ADA 2214.7; BTC 0.05035; DOT 144.447; ETH 2.80415; MATIC 2833.593; STMX 13; USDC 1092.61; VGX 1227.54 | | |
| CEFA | Address on File | BTC 0.000395; USDC 2104.22 | | |
| BC51 | Address on File | EOS 2.44 | | |
| 1AE1 | Address on File | ICX 4.6; MANA 15.95; SHIB 1063829.7 | | |
| 1B50 | Address on File | ETC 0.03; SHIB 41779.5 | | |
| 4B05 | Address on File | BTC 0.000206 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7539 | Address on File | VGX 4.59 | | |
| AAE3 | Address on File | VGX 4.9 | | |
| 5132 | Address on File | ADA 0.6; BTT 6849324.9; SHIB 35710 | | |
| 6AA5 | Address on File | VGX 4.97 | | |
| 054C | Address on File | BTC 0.000524; VGX 268.59 | | |
| 1D61 | Address on File | ADA 5042; SHIB 1012361883 | | |
| 4196 | Address on File | VGX 2.75 | | |
| 8008 | Address on File | BTT 7702000; LUNA 2.852; LUNC 186639.5; STMX 3170.8 | | |
| 3F74 | Address on File | BTT 500; DOGE 2769; STMX 1021148.3; XVG 0.5 | | |
| 9861 | Address on File | BTC 0.000516; LUNA 0.05; LUNC 3221.6; STMX 57077 | | |
| 93A8 | Address on File | BTC 0.001893 | | |
| AB17 | Address on File | ADA 0.8; AVAX 0.3; HBAR 7474.5; IOT 2461.11; MATIC 2.709; SHIB 53906107.6; TRX 8385 | | |
| 365F | Address on File | VGX 4.6 | | |
| 8536 | Address on File | VGX 2.79 | | |
| 261D | Address on File | LLUNA 25.209; LUNA 10.804; LUNC 2156697.7 | | |
| 9818 | Address on File | BTC 0.001738; DOGE 104.1; SHIB 459524.6 | | |
| BBC4 | Address on File | BTC 0.006436 | | |
| 9B0B | Address on File | ADA 0.9; USDC 22 | | |
| 6DF2 | Address on File | ADA 220.2; BTC 0.002285; DOGE 2079.9; LINK 7.83 | | |
| 4FA2 | Address on File | BTC 0.009344 | | |
| 974E | Address on File | BTC 0.000052; XRP 52 | | |
| A6AF | Address on File | ADA 60.5; SHIB 3479660.6 | | |
| 8B4C | Address on File | AUDIO 60.437; LUNA 0.008; LUNC 509.2; SHIB 2001919.4; VGX 289.17 | | |
| 992F | Address on File | DOGE 43; SHIB 1279754.6 | | |
| 0841 | Address on File | VGX 5 | | |
| 6AA3 | Address on File | LUNA 0.071; LUNC 4607.9 | | |
| 50F8 | Address on File | LUNA 0.119; LUNC 7730.7 | | |
| 9620 | Address on File | APE 1.002; DOGE 32.4; LUNA 0.923; LUNC 60357.8 | | |
| D683 | Address on File | BTT 2303400; CKB 1368.9 | | |
| C4E8 | Address on File | BTC 0.021154; SHIB 67180017.7 | | |
| 656D | Address on File | VET 0.1; XVG 1260.7 | | |
| 545E | Address on File | BTC 0.002014; SHIB 3056234.7 | | |
| C4F6 | Address on File | BTC 0.002704; SHIB 1496557.9 | | |
| 7AF6 | Address on File | ADA 3008.7; ALGO 4206.89; AMP 2006.08; ANKR 1019.69673; APE 113.042; BTC 0.069145; BTT 50517744.1; CKB 10007.2; DGB 2823.1; DOGE 2008; DOT 106.842; ETH 1.05347; FTM 1035.248; KAVA 252.778; LUNA 2.133; LUNC 509010.2; MANA 130.3; MATIC 1204.586; OXT 1505.8; SHIB 26069639.3; SKL 1004.7; SOL 45.198; SPELL 30734.6; STMX 15077; TRX 1363.7; USDC 202.89; VET 9003; VGX 4695.62; XLM 2003.5; XVG 2843.9 | | |
| E55F | Address on File | BTC 0.000432; ETH 0.743402723; USDC 110.19 | | |
| 11EA | Address on File | ETH 0.14344 | | |
| C477 | Address on File | BTC 0.000429 | | |
| 8689 | Address on File | VGX 4.56 | | |
| F411 | Address on File | VGX 4.71 | | |
| 4CFD | Address on File | DOT 22.909; HBAR 97636.8 | | |
| 9C7A | Address on File | ADA 670.8; ALGO 33.71; BAT 20.1; BCH 0.02919; BTC 0.022354; BTT 2766800; DOT 2.307; ETC 0.63; ETH 0.15305; FIL 1.01; GALA 215.9081; NEO 0.183; OMG 4.1; QTUM 1.9; SAND 16.7922; SHIB 2651113.4; SOL 0.1215; SRM 1.748; UNI 0.445; USDC 68410.76; VGX 4.31; XTZ 12.56; YFI 0.003685; ZEC 0.078 | | |
| 2DF8 | Address on File | VGX 4.59 | | |
| 979E | Address on File | ADA 2814.9; BTC 0.053465; BTT 2424344500; CKB 67934.8; DOGE 16539.1; DOT 12.317; EOS 14.16; ETC 3.46; ETH 0.02935; LINK 11.05; LLUNA 32.523; LTC 6.82078; LUNA 13.939; LUNC 45; OXT 632.9; STMX 82689.1; VET 43143.4; VGX 2192.07; XLM 1630; XVG 6839.2; ZRX 86.9 | | |
| 1FA9 | Address on File | ADA 1027; ALGO 101.59; BTC 0.152783; BTT 234261000; DOGE 3565.8; ETH 0.55705; HBAR 833.3; LUNA 0.426; LUNC 27838.6; SHIB 5639097.7; SOL 6.0386; USDC 46.06; VET 17230.4; XLM 148; XRP 998.7 | | |
| 457A | Address on File | VGX 5.15 | | |
| EF7C | Address on File | ADA 42.5 | | |
| 82B5 | Address on File | ADA 599.8; VET 5209.7 | | |
| 6572 | Address on File | BTC 0.005072; DOGE 1571; ETC 10.07; LTC 1.00051; SHIB 2557871.8 | | |
| AEAB | Address on File | VGX 8.38 | | |
| 16BC | Address on File | VGX 4.01 | | |
| B5CB | Address on File | BTC 0.000429 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6062 | Address on File | VGX 2.88 | | |
| 5A9A | Address on File | GRT 0.43; LINK 0.06; LUNA 0.207; LUNC 0.2; MATIC 1.045; UNI 0.018 | | |
| AFD7 | Address on File | ADA 495.9; BTC 0.073545; ETH 1.1332 | | |
| 2B36 | Address on File | VGX 2.78 | | |
| 6915 | Address on File | VGX 2.82 | | |
| C6AB | Address on File | HBAR 32267.2; LUNC 124.2 | | |
| 2AEB | Address on File | CKB 100275.6 | | |
| 2619 | Address on File | BTC 0.000196; CKB 250000; LTC 0.00902; XLM 1.1 | | |
| 8319 | Address on File | ADA 18; BTC 0.021515; ETH 0.6565; LUNA 2.587; LUNC 2.5; SOL 0.8421 | | |
| 7B49 | Address on File | VGX 8.38 | | |
| 1DB4 | Address on File | VGX 5.17 | | |
| E94D | Address on File | ADA 182.1; BTC 0.007123; ETH 0.28074; USDC 8.26 | | |
| D4DF | Address on File | ADA 1.8; MATIC 1.105 | | |
| 214D | Address on File | LUNA 0.003; LUNC 148.2 | | |
| 9D3A | Address on File | BTC 0.000511; ETH 0.2518; LLUNA 13.618; LUNA 5.836; LUNC 18.9; MANA 372.06; SOL 6.0712; USDC 29.01; VGX 51.28 | | |
| 71D2 | Address on File | LUNC 99999.9 | | |
| FCCE | Address on File | ADA 5.6; BTC 0.00005; DOT 37.633; LUNA 0.05; LUNC 3253.3; MATIC 1.457; VGX 5133.53 | | |
| E4AA | Address on File | BTC 0.000622; USDC 21195.19; VGX 1211.57 | | |
| A71C | Address on File | STMX 75695.1 | | |
| DD38 | Address on File | BTC 0.000448; CKB 5941.7; DOGE 222.8 | | |
| 9680 | Address on File | ADA 361.8; ATOM 11.825; BAT 870.8; BTC 0.03781; CKB 6438.1; DOGE 1474.8; DOT 34.296; ETH 1.6396; GLM 121.87; HBAR 3102.8; LRC 40.921; LUNA 1.102; LUNC 72049.6; SHIB 3008995.5; SOL 1.7208; STMX 10410.6; USDC 10.68; VET 1392.6; XVG 3495.9 | | |
| 7AA1 | Address on File | ADA 1016.9; BTT 229217547.3; DOGE 2673; DOT 22.554; ETH 0.58083; SHIB 89391056.6; SPELL 45903.9; VGX 168.97 | | |
| E902 | Address on File | ADA 366.7; APE 20.285; BTC 0.022038; BTT 64193041; DGB 1848.6; DOGE 3630; DOT 13.776; ETH 0.1589; HBAR 119.1; LLUNA 10.121; LUNA 4.338; LUNC 1284193.5; SHIB 47738466.6; SKL 171.92; SPELL 48822.7; STMX 2317.6; SUSHI 11.5252; TRX 549.9; VET 496.3; VGX 1106.4; XLM 155.5; XVG 9102.2 | | |
| 3D49 | Address on File | BAT 1; BTT 1504800; OCEAN 5.24; OXT 5.8; SHIB 2041.2 | | |
| 0A66 | Address on File | BTC 0.000654; ETH 0.09533; USDC 5.79; VGX 581.55 | | |
| 90D0 | Address on File | LUNC 238380.5 | | |
| 4F9E | Address on File | SHIB 19631445.7 | | |
| 1872 | Address on File | ADA 1121.9; HBAR 759; SHIB 12220500.1 | | |
| A792 | Address on File | BTC 0.000446; BTT 3151400; CKB 443.2; DOGE 221.3; OXT 42.6; STMX 5198.8; USDT 9.98; VGX 63.42; XLM 15.3 | | |
| 8F8E | Address on File | ADA 0.6; BTC 0.001064 | | |
| B41A | Address on File | VGX 8.38 | | |
| 8AC6 | Address on File | BTC 0.002429 | | |
| 8AEA | Address on File | BTC 0.00113 | | |
| 0F5D | Address on File | BTT 24978700 | | |
| 2092 | Address on File | XRP 10 | | |
| B5EA | Address on File | DOGE 907.5; DOT 14.823 | | |
| EDDD | Address on File | VGX 5.1 | | |
| 98B0 | Address on File | ADA 104.9; APE 20.699; BTC 0.011132; DOGE 157.7; ETH 0.08947; FLOW 33.289; MATIC 35.207; SHIB 1617672.9; STMX 1003.2; USDC 1910.39; VGX 103.78 | | |
| B8F8 | Address on File | DOGE 12761.1 | | |
| 6CBF | Address on File | BTC 0.192799 | | |
| F4E0 | Address on File | BTC 0.000863; LLUNA 7.236; LUNA 3.101; LUNC 676449.9; VGX 4.66 | | |
| 3D27 | Address on File | VGX 5.24 | | |
| 7512 | Address on File | HBAR 2184.7; SHIB 10066438.4; VET 633.5; XLM 799.7 | | |
| F63F | Address on File | BTC 0.002728 | | |
| E49A | Address on File | ALGO 59.62; BTT 4592800; CKB 1517.1; DOGE 424; GRT 23.94 | | |
| 60EB | Address on File | BTC 0.00003 | | |
| 1DAE | Address on File | USDC 62363.79; VGX 3627.75 | | |
| D42C | Address on File | BTC 0.000239; VGX 1.12 | | |
| 686C | Address on File | SHIB 11520737.3 | | |
| 3942 | Address on File | HBAR 1048.2; USDC 511.25 | | |
| 81E2 | Address on File | ADA 591; AVAX 1.5; DOGE 151.5; DOT 3.53; EOS 9.28; HBAR 138.5; OXT 110.5; SOL 0.8851; STMX 1442.4; TRX 392.8 | | |
| F6D9 | Address on File | VGX 5.39 | | |
| BB69 | Address on File | BTT 273885100; SHIB 19862683.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 46F2 | Address on File | DOGE 2134.8; XVG 14597.5 | | |
| 2775 | Address on File | BTC 0.000241 | | |
| F092 | Address on File | USDC 1184.99 | | |
| 14DF | Address on File | BTC 0.003342; ETH 0.02821 | | |
| 220F | Address on File | VGX 8.37 | | |
| 1F1F | Address on File | ADA 271.7; BTC 0.000677; ETH 0.22502 | | |
| 199E | Address on File | BAT 1.1; KNC 0.14; LINK 0.07; MATIC 1.034; XTZ 0.14 | | |
| D34F | Address on File | BTC 0.00208 | | |
| 1991 | Address on File | BTC 0.002945; DOGE 2300.5; SHIB 4175102.8 | | |
| 4F4B | Address on File | BTC 0.000903; BTT 2891800; SOL 0.077 | | |
| 46D8 | Address on File | VGX 5.13 | | |
| FF98 | Address on File | DOGE 21339.6; SHIB 178810402.4 | | |
| B1DB | Address on File | LLUNA 3.215; LUNA 1.378; LUNC 300516.1; USDC 100.75 | | |
| A2F1 | Address on File | BAND 255.922; LLUNA 138.999; LUNA 59.571; LUNC 192.5 | | |
| 1A71 | Address on File | VGX 8.38 | | |
| 22B2 | Address on File | BTC 0.000387; CKB 190738.7; HBAR 11082.8; LLUNA 23.592; LUNA 10.111; LUNC 2205600.7; OCEAN 5416.89; OXT 8058.5; STMX 155105.5; XVG 191938.5 | | |
| 1F39 | Address on File | ADA 225.8; DOGE 1100; ETH 1.48989; MANA 461.06; SHIB 39684472.3; USDC 6841.45 | | |
| F342 | Address on File | ADA 0.4; ALGO 74.21; BTT 42923000; DOGE 477.4; ENJ 111.94; HBAR 1703.4; STMX 6015.5; TRX 332.1; USDC 252.45; VET 1783.7; VGX 120.83; XLM 460.4 | | |
| FE34 | Address on File | VGX 4.02 | | |
| B3FD | Address on File | VGX 2.75 | | |
| AB83 | Address on File | ALGO 496.6; BTC 0.026116; ETH 0.36948; LINK 378.07; OCEAN 475.01; USDC 4747.34 | | |
| 7ED8 | Address on File | LUNA 2.512; LUNC 164340.9; SHIB 2662361.6; VGX 0.3 | | |
| 6A33 | Address on File | VGX 5 | | |
| 2F29 | Address on File | ADA 261; BTC 0.009836 | | |
| 0186 | Address on File | BTC 0.023838; DOT 11.551; ETH 3.86454; SOL 3.3607 | | |
| 41B7 | Address on File | ADA 8.2; APE 1.281; AUDIO 7.187; BICO 6.755; BTC 0.002946; DOGE 15.5; ENS 1.14; JASMY 475.5; KEEP 12.07; KNC 3.26; OCEAN 7.4; SHIB 374111.4 | | |
| 0B79 | Address on File | ADA 4.9; BTC 0.001966; ETH 0.00226; MANA 6.92; SHIB 301956; SOL 0.0503; VET 74.2; VGX 3.25 | | |
| 5332 | Address on File | BTC 0.007666; DOT 3.476; ETH 0.06053 | | |
| 1F6B | Address on File | BTT 1394700 | | |
| F6A3 | Address on File | ADA 1680; APE 19.457; BTC 0.000901; DOT 25.182; GALA 683.1721; LUNA 3.166; LUNC 207137.8; MATIC 1185.929; USDC 2112.64; VGX 61.3 | | |
| 6ED3 | Address on File | ETH 0.02651 | | |
| DE50 | Address on File | ADA 226.9; CELO 37.501; DOGE 414.9; ETH 0.41491; SHIB 12277137.4; VET 1639.8 | | |
| 94A7 | Address on File | BCH 0.49202; BTC 0.000678; ETC 3.48 | | |
| 9C8A | Address on File | BTC 0.000495; USDC 107.22 | | |
| 1800 | Address on File | ADA 126.9; BTT 8873613.1; COMP 0.06985; DOGE 297.6; DOT 10.87; ETH 0.09057; LINK 6.48; LTC 1.28534; XLM 1033 | | |
| 7017 | Address on File | VGX 5.16 | | |
| 5A15 | Address on File | BTC 0.003048; DOT 5.263; EOS 13.29; ETC 2; LTC 0.50836; ZRX 58.8 | | |
| 09B4 | Address on File | BTC 0.147295; USDC 7.97; VGX 10042.94 | | |
| D7CC | Address on File | SHIB 57003074.3 | | |
| 3D58 | Address on File | BTC 0.001411; BTT 1020894300; DOGE 9229.9; FIL 20.55; SRM 425.065; VGX 3.87 | | |
| 412D | Address on File | BTC 0.001198; CKB 28860.7; SHIB 1931745; USDC 0.24; VGX 777.62 | | |
| 803E | Address on File | ADA 304.8; AVAX 3.36; BTC 0.011967; DOT 21.037; ETH 0.00224; USDC 901.42; VGX 514.03 | | |
| 98E9 | Address on File | ADA 0.8; AVAX 3.34; BTC 0.002676; DOT 0.193; ETH 0.00089; LINK 10.02; MATIC 0.135; SOL 0.1054; USDC 218.42; VGX 511.56 | | |
| 0C73 | Address on File | BTC 0.000649; STMX 6921.9; USDC 103.8 | | |
| A684 | Address on File | BTC 0.000917; BTT 13984200; STMX 605.4; TRX 89.7; VET 121.5 | | |
| 0D40 | Address on File | DOT 0.491; SOL 0.014 | | |
| F609 | Address on File | ADA 3440; ALGO 1270.09; BTC 0.176995; DOT 49.265; ETH 3.2442; LINK 21.64; LUNA 0.058; LUNC 3766.6; TRX 1425; USDC 25183.75; VET 1161.8; XLM 1265.7 | | |
| 7FE5 | Address on File | ADA 608.1; BTC 0.001361; BTT 15343000; DOGE 7952.5; ETH 0.03517 | | |
| 7FDE | Address on File | BTC 0.000174; ETH 0.00204 | | |
| C00D | Address on File | SHIB 7786993.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0F1 | Address on File | ADA 548.6; BTC 0.000479; BTT 13870700; SHIB 725930.3 | | |
| 5756 | Address on File | LLUNA 15.428 | | |
| F644 | Address on File | BTC 0.0016; USDC 106.15 | | |
| 411F | Address on File | BTT 120770000; CHZ 181.5428; DGB 2114.9; SHIB 19536039; STMX 4856.4 | | |
| 88DC | Address on File | BTC 0.000602; USDC 1017.59 | | |
| A084 | Address on File | VGX 5.39 | | |
| 54C4 | Address on File | BTC 0.000056 | | |
| D24E | Address on File | VGX 2.77 | | |
| AE13 | Address on File | VGX 4.29 | | |
| B201 | Address on File | VET 1550.6 | | |
| AACE | Address on File | DOGE 10.2; DOT 45.552 | | |
| 01C8 | Address on File | ADA 60.3; BTC 0.000349; DGB 1735.6; DOGE 601.9; EOS 16.17; ETH 0.04107; LTC 0.53284; SHIB 1230163.6; TRX 1230.4; VET 900; XVG 5440.1 | | |
| 2298 | Address on File | VGX 4.97 | | |
| 3EDC | Address on File | ALGO 7.72; BTC 0.002483; DOGE 6.3; ETH 0.04843; LINK 0.52; OCEAN 7.34; TRX 75.3; VET 160.7; XLM 19.1; XVG 197.7 | | |
| 9D34 | Address on File | LUNA 2.277; LUNC 2.2 | | |
| 38DF | Address on File | ADA 106.3; MATIC 53.625; SHIB 4438297.9 | | |
| F3C9 | Address on File | VGX 2.78 | | |
| 34B4 | Address on File | VGX 4.88 | | |
| 81B2 | Address on File | ADA 34.7; BTC 0.000504; BTT 71670800; DGB 2484; DOGE 11144.5; ETC 4.04; STMX 7879.9; XVG 17793.9 | | |
| 5790 | Address on File | DOT 0.654 | | |
| A898 | Address on File | ANKR 136.62396; APE 1.127; ATOM 4.343; AUDIO 13.261; AVAX 1.19; BAND 1.105; BAT 118.5; BCH 0.10225; BTC 0.017954; BTT 2505300; CKB 1635.2; COMP 0.41054; DOGE 23.6; DOT 2.261; DYDX 4.0773; EGLD 0.3273; ENJ 65.79; ENS 1.29; EOS 6.55; ETC 5.07; ETH 0.05157; FLOW 3.467; FTM 41.811; GLM 94; HBAR 309; ICP 1.17; ICX 33.2; IOT 43; JASMY 1023.5; LINK 4.12; LTC 0.02918; LUNA 3.434; LUNC 8038.4; NEO 1.341; OCEAN 27.93; OMG 17.31; QTUM 9.91; RAY 3.914; SAND 10; SOL 1; SPELL 2850.8; SRM 8.683; STMX 4484; TRX 387.6; UMA 0.951; VET 1054.6; VGX 213.32; XLM 264.5; XMR 2.011; XTZ 5.64; XVG 500.4; YGG 3.853; ZEC 1.186; ZRX 79.5 | | |
| 649F | Address on File | VGX 4.87 | | |
| 0BD3 | Address on File | AAVE 0.0286; ADA 102.6; AMP 217.22; BAT 29.8; BCH 0.01683; BTC 0.021485; CHZ 29.7721; CKB 406.7; DGB 76.6; DOGE 468.8; DOT 1.704; ETC 0.18; ETH 0.09344; GLM 21.77; HBAR 25.5; LTC 0.38247; NEO 0.224; OXT 21.5; SAND 9.7342; SHIB 3729642.4; TRX 453.7; VET 453.7; VGX 142.11; XLM 94.6; XMR 0.123; XVG 163.7; YFI 0.001638 | | |
| 541E | Address on File | BTC 0.00163; ETH 0.02268; LLUNA 5.612; LUNA 2.406; LUNC 524231.5; TRX 1434.3 | | |
| 3788 | Address on File | BTT 42242900; DGB 3523.7; VET 331.5; XVG 5123.9 | | |
| 674C | Address on File | VGX 5.38 | | |
| D9C7 | Address on File | BTC 0.016391; ETH 0.02937; VGX 5.16 | | |
| 372F | Address on File | VGX 4.72 | | |
| 1549 | Address on File | LUNA 0.695; LUNC 45465.3 | | |
| 9491 | Address on File | ADA 1.1; BTC 0.000032; ETH 0.0491; LUNA 0.376; LUNC 24593.3; SOL 6.9102; USDC 2836.75 | | |
| 0EE1 | Address on File | BTC 0.001601; ETH 0.04334 | | |
| 0FB7 | Address on File | LLUNA 10.724 | | |
| AE1E | Address on File | BTC 0.000186; USDC 31.4 | | |
| 40B7 | Address on File | VGX 2.78 | | |
| CE99 | Address on File | SHIB 2635153.9 | | |
| 5446 | Address on File | ALGO 44.95; BTC 0.000601; DOT 3.294; ETH 0.01346 | | |
| 2707 | Address on File | ADA 28.8; AVAX 0.58; BTC 0.000678; DOGE 0.1; DOT 21.204; LINK 0.35; LRC 181.38; MANA 0.03; MATIC 20.798; SOL 0.2685; VET 1335; VGX 58.06 | | |
| D3D6 | Address on File | USDC 1129.65; VGX 59.92 | | |
| E9E6 | Address on File | BTC 0.002695; ETH 0.02961 | | |
| 5CA8 | Address on File | SHIB 961538.4 | | |
| EB37 | Address on File | BTC 0.005673 | | |
| 7A8A | Address on File | VGX 5.21 | | |
| 46B9 | Address on File | USDC 16219.51 | | |
| 69B0 | Address on File | BTC 0.000498; SHIB 7822277.8 | | |
| 02DE | Address on File | BTC 0.000723 | | |
| A71A | Address on File | BTC 0.013734 | | |
| 0FA7 | Address on File | BTC 0.007567; ETH 13.63725; USDC 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6FE0 | Address on File | VGX 4.61 | | |
| F341 | Address on File | ADA 65.2; BTC 0.006422; DOGE 68.7; ETH 0.08714 | | |
| 2C6D | Address on File | DGB 60.5; ETC 0.24; ETH 0.0103; NEO 0.116; SHIB 203417.4 | | |
| 5C24 | Address on File | ADA 437.6; AVAX 6.04; BTC 0.054216; DOT 32.285; ETH 3.39137; FIL 4.01; FTM 309.17; LINK 63.16; LLUNA 9.008; LTC 4.50925; LUNA 3.861; LUNC 994181.4; MATIC 91.368; SAND 93.9535; SOL 3.0003; USDC 126.32; VET 6538.2; VGX 566.62 | | |
| DE86 | Address on File | ADA 2072.7; BTC 0.001111; DOT 377.288; ETH 0.0000005734312004; LUNA 0.003; LUNC 182.8; MANA 0.91; MATIC 206.205; SHIB 253065946.4; VGX 1108.62; XRP 247.7 | | |
| 5181 | Address on File | DOGE 1303 | | |
| CD31 | Address on File | BTC 0.00932; ETH 0.11368; LLUNA 5.913; LUNA 2.534; LUNC 552288.5 | | |
| 2901 | Address on File | CKB 1252.6 | | |
| 4D24 | Address on File | BTC 0.000671; ETH 1.05359; LLUNA 11.682; LUNA 5.007; LUNC 1092061.1 | | |
| 62EC | Address on File | MATIC 2.243; USDC 0.83 | | |
| 3BF2 | Address on File | BTC 0.000244 | | |
| 719F | Address on File | ADA 100; BTT 9787200 | | |
| DC7C | Address on File | ADA 2058.1; ATOM 21.364; BTC 0.219869; BTT 50001000; CHZ 500; DGB 2640.7; DOGE 389.1; DOT 1.026; ETC 0.05; ETH 0.0056; IOT 438.63; LINK 50.5; LLUNA 2.939; LTC 2.25588; LUNA 1.26; LUNC 91837.4; MATIC 103.699; ONT 100.2; OXT 217.6; SHIB 2664657.1; STMX 17724; TRX 1000; VET 1013.3; VGX 129.67; XLM 1007.6; XTZ 25.81; XVG 4056.7 | | |
| FC9D | Address on File | VGX 4.61 | | |
| 00E0 | Address on File | SHIB 865950.8; USDC 102.26 | | |
| AF2B | Address on File | BTC 0.000437; BTT 1017045700; DGB 14147.2; LUNA 0.541; LUNC 35385.3; TRX 15762.9; XVG 96015.3 | | |
| 9CFD | Address on File | ETH 0.03644; STMX 947; XVG 3286.1 | | |
| 6F9B | Address on File | DOT 0.779 | | |
| 50B4 | Address on File | DOGE 50.5; LLUNA 7.377; LUNA 1.026; LUNC 223803.9; SHIB 182682.9 | | |
| 819F | Address on File | BTC 0.000622; ETH 0.04075 | | |
| E803 | Address on File | BTC 0.055104; ETH 0.87238; SHIB 3290296.8 | | |
| FEAC | Address on File | BTC 0.007912 | | |
| 6657 | Address on File | BTC 0.000693; BTT 27412200 | | |
| F201 | Address on File | BTC 0.000262 | | |
| FC61 | Address on File | SAND 13.5983 | | |
| 9CD6 | Address on File | DOT 179.924; LUNA 1.774; LUNC 116090.8; VGX 518.27 | | |
| B928 | Address on File | DOGE 7.3; SHIB 1503759.3 | | |
| E096 | Address on File | DOGE 1865.5 | | |
| 88A9 | Address on File | ADA 732.2; BTC 0.064033; DOGE 355; ETH 0.60243; TRX 7879.4; VGX 3169.88 | | |
| 78F5 | Address on File | AVAX 1.04; USDC 65.03; VGX 549.78 | | |
| C6F9 | Address on File | VGX 4.01 | | |
| 7B8D | Address on File | BTC 0.157658 | | |
| 475C | Address on File | LLUNA 7.247; LUNA 3.106; LUNC 677432.1; SHIB 33998422.7 | | |
| 8D32 | Address on File | BTT 5859200 | | |
| 0578 | Address on File | SHIB 4136585.9 | | |
| 0F3D | Address on File | VGX 5.01 | | |
| 166E | Address on File | BTC 0.000625 | | |
| E76E | Address on File | SHIB 8551577.5 | | |
| 558C | Address on File | BTC 0.00303 | | |
| 6741 | Address on File | ADA 239.2; APE 2.094; BTC 0.000531; BTT 36416200; CKB 10048.9; DOT 3.026; ETH 0.06679; LUNA 1.247; LUNC 81542; SHIB 3817477.5; TRX 2367.5; VET 2697.7 | | |
| 63F3 | Address on File | VGX 4.01 | | |
| 49E7 | Address on File | BTT 6276100; SHIB 306325.6 | | |
| 8D91 | Address on File | VGX 4.91 | | |
| 48E9 | Address on File | ETH 0.00671 | | |
| E7A4 | Address on File | ADA 591.7; BTC 0.073949; DOT 30.603; ETH 0.61597; LTC 4.71822; TRX 5618.3; USDC 4.81; VGX 207.11; XLM 1974.5 | | |
| 8103 | Address on File | BTC 0.000441; DOGE 661.3 | | |
| 3D32 | Address on File | BTC 0.000077 | | |
| 5AB3 | Address on File | ADA 109.7; BTT 20134200; DOGE 86.1; SHIB 5060728.7 | | |
| 028B | Address on File | GLM 0.8; VET 0.3 | | |
| A5C9 | Address on File | ADA 516.6; BTC 0.009127; BTT 302376000; CKB 4536.1; SHIB 159138247.5; SOL 9.2867; STMX 345.6; TRX 1043.2; USDC 525.85; VGX 25.27 | | |
| 37B3 | Address on File | VGX 5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 522B | Address on File | BTC 0.000448; DOGE 1456.6 | | |
| B35D | Address on File | ADA 654.2; BTC 0.014823; ETH 0.70015; SHIB 98223510.4 | | |
| 85EA | Address on File | BTC 0.000399; ENJ 5.74; HBAR 43.3; SHIB 1100138.7; STMX 842.3; VGX 4.74; XMR 0.107 | | |
| E859 | Address on File | VGX 2.84 | | |
| DC20 | Address on File | VGX 4.01 | | |
| E117 | Address on File | VGX 2.88 | | |
| 7936 | Address on File | VGX 4.03 | | |
| F056 | Address on File | VGX 4.17 | | |
| BFFE | Address on File | VGX 5.15 | | |
| 6DD8 | Address on File | VGX 5.18 | | |
| EF55 | Address on File | ADA 3.6; BTC 0.000405; SHIB 47827.5 | | |
| 2B7B | Address on File | VGX 2.78 | | |
| EE18 | Address on File | LUNA 0.498; LUNC 32541.2; SHIB 520545.1 | | |
| 7C0A | Address on File | SHIB 566988.6 | | |
| 118D | Address on File | LUNA 1.591; LUNC 104072.9 | | |
| 536A | Address on File | BTC 0.02436; USDC 45.19 | | |
| F323 | Address on File | DOGE 1167.9 | | |
| A60B | Address on File | BTC 0.000204 | | |
| ADF1 | Address on File | VGX 4.27 | | |
| 26E2 | Address on File | BTC 0.000508; HBAR 3960.2 | | |
| 4735 | Address on File | VGX 2.77 | | |
| B618 | Address on File | BTC 0.001576; DOGE 93.9; ETC 2.3 | | |
| B2DD | Address on File | BTC 0.03185; BTT 40009209; CKB 1219; SAND 15.9192; VGX 12.7 | | |
| 60C7 | Address on File | BTT 20184500 | | |
| 494D | Address on File | VGX 2.77 | | |
| C131 | Address on File | BTC 0.000523; SHIB 1897533.2 | | |
| 2378 | Address on File | DOGE 263; ETH 0.01826 | | |
| EA9F | Address on File | SHIB 408830.7 | | |
| 44E3 | Address on File | USDT 9.97 | | |
| 9D96 | Address on File | VGX 5.24 | | |
| 32EC | Address on File | BTC 0.001873; BTT 77617499.9; HBAR 801.3; SOL 1.3653; VGX 31.19 | | |
| C585 | Address on File | BTC 0.000059 | | |
| 9F15 | Address on File | ADA 511.7; BTC 0.000903; BTT 3090300; DOT 25.007; HBAR 729.3; LUNA 0.056; LUNC 3601.8; MANA 101.32; VET 304.6; VGX 54.03 | | |
| 0011 | Address on File | BTT 1138400 | | |
| 7CD4 | Address on File | DOGE 7485.6 | | |
| 1F6B | Address on File | BTC 0.00044; BTT 35427400; DOGE 804.3 | | |
| BD1F | Address on File | BTC 0.000518; USDC 104.58 | | |
| 0896 | Address on File | ADA 812.8; ALGO 166.67; BTC 0.035294; DOGE 1457.9; DOT 23.158; ENJ 226.02; EOS 55.9; ETH 0.4928; GLM 526.3; GRT 384.51; HBAR 1333.2; LUNA 3.386; LUNC 221535.5; SHIB 55286002.3; STMX 29.5; TRX 2574; VET 6001.8; VGX 1.34; XTZ 23.09 | | |
| 2F8F | Address on File | VGX 2.78 | | |
| 3472 | Address on File | BTC 0.000652; USDC 74.75 | | |
| 8F00 | Address on File | VGX 2.8 | | |
| 0D07 | Address on File | VGX 4.59 | | |
| 263A | Address on File | VGX 4.66 | | |
| 5007 | Address on File | BTT 68165289.2; SHIB 13053362.1 | | |
| 7B2B | Address on File | VGX 2.77 | | |
| 5C92 | Address on File | BTC 0.000203 | | |
| 541D | Address on File | BTC 0.000349 | | |
| B57E | Address on File | ADA 5.2; ATOM 0.052; BAT 1; BTC 0.005501; DOT 14.9; LINK 0.11; LUNA 0.271; LUNC 17733.4; SHIB 39983.9; USDC 111.95; VGX 571.06; XLM 1 | | |
| 83CD | Address on File | ADA 9.5; BTC 0.010043; DASH 0.18; DOT 1.002; ETH 0.00222; USDC 355.32 | | |
| 3BFE | Address on File | VGX 4.02 | | |
| E8AC | Address on File | AVAX 0.18; DOGE 284; IOT 6.46; SHIB 283929.5; SOL 0.0565 | | |
| 4DDD | Address on File | ADA 146.9; ALGO 134.88; AMP 878.4; APE 9.87; AXS 1.78015; BICO 135.177; BTC 0.079974; BTT 20011200; CHZ 753.2915; CKB 4812.9; DOGE 1364.6; ETH 0.46074; ICX 88; JASMY 2235; LINK 10.56; LLUNA 3.84; LTC 0.43193; LUNA 1.646; LUNC 358958.1; MANA 12.82; ONT 60.37; SHIB 17668131.2; SOL 1.3671; SPELL 10269.9; STMX 1261.5; TRX 691; UMA 28.257; VET 1533.3; VGX 192.15; XLM 132.6; XVG 5939.5; ZRX 42.3 | | |
| 9D72 | Address on File | VGX 4.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9597 | Address on File | USDC 24.18 | | |
| 2C1D | Address on File | BTC 0.11129; ETH 0.58053; LLUNA 16.95; LUNA 7.264; LUNC 23.5; MANA 345.9 | | |
| FE51 | Address on File | BTC 0.000495 | | |
| 5A45 | Address on File | VGX 2.82 | | |
| 43A1 | Address on File | ADA 768.7; BTC 0.008426; ETH 0.02031; LLUNA 3.956; LUNA 1.696; LUNC 369788.3; MATIC 260.721; SHIB 13359293.2; STMX 0.9; USDT 0.98; VET 0.6 | | |
| C6D0 | Address on File | ADA 1.1; BTC 0.000454 | | |
| FFC0 | Address on File | BTC 0.001588; SHIB 1505401.6 | | |
| 93F2 | Address on File | BTC 0.000705; BTT 2461100; CKB 343.5; GRT 10.11; OXT 14.3; SHIB 7518127.5; STMX 331; XLM 26.2; XVG 343.3 | | |
| 702E | Address on File | SHIB 3840245.7 | | |
| A9A7 | Address on File | VGX 2.8 | | |
| 473F | Address on File | HBAR 263.2 | | |
| 3CFD | Address on File | USDC 1.12 | | |
| 4DA6 | Address on File | VGX 8.37 | | |
| B0A6 | Address on File | ATOM 3.853; BTC 0.000498; FTM 37.694; HBAR 380.8; SRM 11.971 | | |
| C3A5 | Address on File | ADA 1018.3; BTC 0.188643; DOT 30.974; ENJ 262.05; ETH 1.15738; LINK 37.97 | | |
| 6990 | Address on File | ADA 423.6; ALGO 1307.55; BTT 552243072.7; DOT 26.483; ENJ 343.49; ETH 0.00266; GALA 368.2293; JASMY 2381.1; MANA 796.47; SAND 442.2442; SHIB 8645510.6; SOL 9.8078; SPELL 16938.2; XLM 1512.3 | | |
| F550 | Address on File | SHIB 12556547.6 | | |
| C1EE | Address on File | VGX 2.76 | | |
| 9230 | Address on File | ADA 7.5; BTT 6230000 | | |
| CF37 | Address on File | BTC 0.000225 | | |
| 0F19 | Address on File | DOGE 786.4; SHIB 482509 | | |
| 763F | Address on File | BTC 0.02114; BTT 196204100; CELO 61.499; DGB 19731.3; GLM 722.68; OMG 6.16; QTUM 2.79; STMX 13854.9; XVG 12054.5 | | |
| 679B | Address on File | USDC 37963.77 | | |
| 8ACB | Address on File | BTC 0.000028; DOGE 1.7; ETH 0.0022 | | |
| 0624 | Address on File | VGX 4.02 | | |
| 2C0F | Address on File | BTT 40005400; DOGE 298.8; MATIC 215.663; STMX 5299 | | |
| 5588 | Address on File | VGX 5.17 | | |
| 0704 | Address on File | STMX 3081.2; XLM 251.5 | | |
| 5C2F | Address on File | VGX 5.17 | | |
| CF6D | Address on File | ADA 4.2; BTC 0.000106; LLUNA 4.68; USDC 27.37; VGX 2.45 | | |
| EC9E | Address on File | ADA 453.4; BTC 0.096437; ETH 7.28263; LINK 0.13; LTC 0.06; SHIB 5026725.7; SOL 18.094 | | |
| FB34 | Address on File | BTC 0.000505 | | |
| D9C2 | Address on File | BTC 0.00303; BTT 35157504.7; CKB 23111.5; KNC 20.47; LUNA 2.07; LUNC 2; ONT 35.92; SHIB 15374732.6 | | |
| 6A14 | Address on File | ADA 5.8; BTC 0.000356; ETH 0.00988 | | |
| 24B3 | Address on File | APE 10.567; BTC 0.010808; ETH 0.03549; SHIB 42800250.9; USDC 105.34 | | |
| 28AD | Address on File | SHIB 15133946.7; USDC 897.36; VGX 5408.99 | | |
| C5E7 | Address on File | DOGE 382.6 | | |
| DD2D | Address on File | BTC 0.018884 | | |
| 399E | Address on File | BTC 0.001657; BTT 3250300; SHIB 132117.8 | | |
| 70F8 | Address on File | ADA 1909; BTC 0.001091; BTT 71159700; UNI 6.187 | | |
| 22AC | Address on File | VET 6602.2 | | |
| 7822 | Address on File | VGX 2.78 | | |
| 7AAD | Address on File | BAT 52.8; BTC 0.005569; ETH 0.07249; MATIC 28.026; OCEAN 20.08; SOL 0.5043; XLM 264.4 | | |
| 6E2E | Address on File | VGX 4.71 | | |
| DCA0 | Address on File | ALGO 26.1; BTC 0.000501; BTT 9652200; HBAR 94.2; IOT 14.82; MANA 6.03; VET 531.2; VGX 5.16; XLM 215 | | |
| 5E60 | Address on File | DOGE 695.7; SHIB 1394022.2 | | |
| 8CC2 | Address on File | BTC 0.000405; LUNA 0.011; LUNC 687.4; SHIB 471721.1 | | |
| 5100 | Address on File | ADA 8.1; BTC 0.000446; BTT 148967400; DOGE 3.1; SHIB 94619.1; VET 14135.3 | | |
| 22A2 | Address on File | BTC 0.130391; BTT 54864200; CELO 910.681; DOGE 1868.6; ETH 1.0106; SHIB 20761848; STMX 3408.5; VGX 3563.28 | | |
| 404B | Address on File | BTC 0.002024; ETH 0.03951 | | |
| 6BF6 | Address on File | ADA 9689.7; AVAX 96.62; BTC 0.000665; BTT 1885075100; DOT 403.593; ETH 0.5444; LLUNA 51.507; LUNA 22.075; LUNC 4815575.2; SHIB 201421504.5; SOL 99.4699; VET 50045.7; VGX 1092.79; XLM 9839.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1217 | Address on File | VGX 4.75 | | |
| B891 | Address on File | FTM 74.052; YFI 0.005376 | | |
| 2B61 | Address on File | BTC 0.000582 | | |
| A0F2 | Address on File | LTC 0.00005 | | |
| 3E0E | Address on File | BTT 696567500; SHIB 137894787.7 | | |
| 1023 | Address on File | VGX 4.29 | | |
| FCBC | Address on File | VGX 2.82 | | |
| F310 | Address on File | ADA 3038.9; BTC 0.001472; COMP 4.20294; DOGE 14.1; ETC 0.05; HBAR 1898.3; LTC 6.77382; SHIB 41685482.7; STMX 36378.8 | | |
| 050A | Address on File | ADA 10; BTC 0.002048; BTT 5264500; DOGE 71.8; DOT 1; OCEAN 20.23; SHIB 1281524.4 | | |
| 4948 | Address on File | BTC 0.001817 | | |
| C75E | Address on File | SHIB 9605.2; XLM 0.9 | | |
| B1AF | Address on File | VGX 5.15 | | |
| 9621 | Address on File | BTC 0.001602; ETH 0.03263 | | |
| 1F45 | Address on File | BTT 41418500; CKB 2769.4; XLM 49.2 | | |
| 4BA1 | Address on File | BTC 0.000239 | | |
| 6F76 | Address on File | VGX 5.18 | | |
| 5F7E | Address on File | BTC 0.010767; DOGE 4046.4; ETH 0.05183; GALA 2500; LTC 0.01793; SHIB 16464812.1; ZRX 1079.9 | | |
| CEC2 | Address on File | VGX 2.77 | | |
| 41C8 | Address on File | BTC 0.001611; DOGE 337.7; ETH 0.06753; LUNA 0.057; LUNC 3684; MATIC 67.556; SHIB 2951345.6 | | |
| 0759 | Address on File | BTC 0.000426; DOGE 184; LINK 1.92 | | |
| 31C2 | Address on File | BTC 0.000526; SHIB 72730758 | | |
| 4CAB | Address on File | ADA 21.5; BTC 0.000342; BTT 2912.6; DOGE 1485.1; DOT 0.481; ETH 0.05586; LINK 0.38 | | |
| 4F7C | Address on File | DGB 137.2; SHIB 6737837.9 | | |
| 0829 | Address on File | VGX 4.96 | | |
| 08BE | Address on File | ADA 12.8; BTC 0.000437; DOGE 269.9; SHIB 1023751 | | |
| E93B | Address on File | VGX 8.38 | | |
| CF65 | Address on File | BTT 61789500; DOGE 2169.7; ETC 2.2; SHIB 2000000; VET 2009.5 | | |
| 6EFD | Address on File | ADA 25; ALGO 20; BTC 0.002439; BTT 6622000; DGB 500; DOT 1; ETH 0.03603; OCEAN 25; SHIB 1254579.8; STMX 3500; XLM 140 | | |
| 72C9 | Address on File | ADA 11.3; BTC 0.000649; DGB 152.3; IOT 9.6; LTC 0.05478; VGX 4.87 | | |
| 0ED9 | Address on File | ADA 11.4; AVAX 0.21; BTT 4011800; CKB 404.9; DOGE 199.8; SHIB 2917152.8; STMX 197.6; TRX 276.8; VET 243.4; XLM 22.3; XTZ 5.8; XVG 172.6 | | |
| 79A6 | Address on File | VGX 4.57 | | |
| 3F10 | Address on File | BTC 0.000461; BTT 28589500; DOGE 619.6; SHIB 3629764 | | |
| B625 | Address on File | VGX 1025.97; XTZ 13.95 | | |
| 0521 | Address on File | DOGE 276.9 | | |
| 4A4B | Address on File | USDC 0.93; VET 2112.6; VGX 126.67 | | |
| C9E2 | Address on File | BTC 0.000896; USDC 0.95; VET 369.4 | | |
| CA21 | Address on File | ADA 708.3; HBAR 5437.1; VET 8259.2 | | |
| B806 | Address on File | FIL 36.45; SHIB 1725129.4 | | |
| 0171 | Address on File | BTC 0.000216 | | |
| 423B | Address on File | USDC 10000 | | |
| 5C9C | Address on File | BTC 0.000505; BTT 95591300; CKB 9714.7 | | |
| 02BD | Address on File | ADA 937; BTC 0.000505; DOGE 990.7; ETH 0.1187; MANA 371.54; SHIB 4888780.2; SOL 2.3126 | | |
| 0DBA | Address on File | VGX 5.24 | | |
| 4CC7 | Address on File | SHIB 17899399 | | |
| 82EF | Address on File | APE 0.74; BTC 0.00254; DOGE 147.9; ETH 0.06594; USDC 10 | | |
| F3FA | Address on File | DOT 1062.772; ETH 21.75514; SUSHI 100; USDC 116.53; ZRX 1010.2 | | |
| 5100 | Address on File | VET 9018.3 | | |
| B1A9 | Address on File | VGX 4.01 | | |
| 67E8 | Address on File | ADA 13.5; DOGE 773.6; ETC 1.01; LTC 0.28936; MANA 15.22; MATIC 6.544; SHIB 771010; SOL 0.2324 | | |
| 5580 | Address on File | VGX 2.78 | | |
| FAAA | Address on File | SHIB 1088989.2 | | |
| D693 | Address on File | ADA 53.1; BTT 27839500 | | |
| F7EF | Address on File | VGX 2.8 | | |
| C3C0 | Address on File | DOGE 168.7; LINK 2.21; MANA 17.04; VGX 35.65; XLM 39 | | |
| 871B | Address on File | BTC 0.002263; VET 731.1 | | |
| 545E | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7392 | Address on File | DOT 2.026 | | |
| 8331 | Address on File | ADA 1609.1; BTC 0.010787; DOGE 1508; DOT 7.635; ETH 0.72996; LTC 0.01102; SHIB 5018454.7 | | |
| 6CE9 | Address on File | ADA 47.7; DOT 4.361 | | |
| 02D3 | Address on File | BTC 0.00316; ETH 0.0983 | | |
| C697 | Address on File | BTC 0.016651; ETH 0.23034; LTC 1.45763; LUNA 1.73; LUNC 113188.1; SHIB 1590836.7; USDC 104.58; VGX 15.92 | | |
| A51B | Address on File | BTC 0.760355; ETH 4.84319; LRC 7744; USDT 1787.2; VGX 532.34 | | |
| 345F | Address on File | ADA 2012.9; BTC 0.009599; ETH 0.00005; LLUNA 5.64; LUNA 2.418; LUNC 527334.4; MANA 128.05; SAND 195.0031; SHIB 134891524.8; SOL 23.2914 | | |
| 55AE | Address on File | ADA 81.3; BTC 0.002623; ETH 0.02939; USDC 818.13 | | |
| CC47 | Address on File | BTC 0.001651; DOGE 79.9 | | |
| DBF1 | Address on File | VGX 4.03 | | |
| 1915 | Address on File | VGX 5.17 | | |
| DA41 | Address on File | BTT 11684400 | | |
| D542 | Address on File | BTC 0.000507; SHIB 3749531.3 | | |
| 731D | Address on File | SHIB 1124859.3 | | |
| 7EFC | Address on File | SHIB 17952.2; USDC 1.35 | | |
| 012F | Address on File | ADA 5026; DOGE 80.852; ETH 2.02984; GALA 4627.0037; HBAR 2979.8; LLUNA 12.601; LUNA 5.401; LUNC 1177596.5; MANA 137.84; MATIC 508.975; SHIB 60130830; SOL 13.0145 | | |
| 38D5 | Address on File | ADA 1027.6; AVAX 42.04; GRT 1073.39; SHIB 20804737 | | |
| 2AFB | Address on File | ADA 1959.1; BTC 0.035706; ETH 0.15651; LINK 56.13 | | |
| C585 | Address on File | BTC 0.000753; BTT 19519900; SHIB 7369426.7 | | |
| 4866 | Address on File | ADA 957.2; BTC 0.000674; ETH 0.79798; MANA 211.05; MATIC 292.73; SHIB 45921241.3 | | |
| 1059 | Address on File | ADA 340.3; BTC 0.074228; DOT 76.248; GALA 585.2828; LLUNA 69.059; LTC 0.11659; LUNA 29.597; LUNC 16460.2; MANA 25.58; MATIC 68.29; UNI 17.537; XRP 15.9 | | |
| 9AF5 | Address on File | VGX 2.78 | | |
| D513 | Address on File | BTC 0.004177 | | |
| 01B2 | Address on File | BTC 0.001651; USDC 10.01 | | |
| 2F4F | Address on File | ADA 1.4; BTT 24354000; DOT 34.841; ETH 1.1941 | | |
| 120A | Address on File | BTT 33462700; DOGE 866.5 | | |
| 0A1D | Address on File | BTC 0.003243; USDC 102.26 | | |
| D6FA | Address on File | BTC 0.000507; SHIB 160861232.2 | | |
| E001 | Address on File | ADA 8465.7; ALGO 828.18; BTC 0.195892; CELO 191.287; DOT 394.677; ETH 2.43081; USDC 8424.77; VGX 563.29 | | |
| 7FCD | Address on File | DOT 10.128; USDC 674.78 | | |
| 84B5 | Address on File | ADA 4495; ATOM 80.135; AVAX 39.51; AXS 36.60191; BTT 2745251600; CHZ 10515.0093; COMP 72.61322; DOGE 4578.5; DOT 593.89; ETC 114.81; ETH 0.80325; FTM 1051.33; KAVA 1149.05; LLUNA 610.366; LTC 27.74025; LUNA 261.586; LUNC 8210829.5; OMG 259.67; SAND 838.6119; SHIB 309640066.7; SOL 68.7681; SPELL 347547; UMA 463.067; UNI 289.908; VGX 6607.67; XLM 17846.2; XVG 72980.1 | | |
| E2D5 | Address on File | BTC 0.000525; DOGE 588.4; SHIB 24664213.7 | | |
| 9962 | Address on File | EGLD 1.0019 | | |
| 325E | Address on File | ADA 1191.1; BTT 728608000; DOGE 4248.1; DOT 237.63; KAVA 237.426; LTC 40.14394; MATIC 831.343; SHIB 60779611.5; STMX 73297.5; UMA 121.162; VGX 516.25 | | |
| 4314 | Address on File | VGX 4.85 | | |
| 484F | Address on File | BTC 0.000533; USDC 51045.08 | | |
| 45C5 | Address on File | AVAX 4.77; BTT 187439500; DOGE 3.5; DOT 174.917; ENJ 326.17; STMX 77150.2; VGX 544.88 | | |
| C75D | Address on File | BTC 0.004073 | | |
| 3E0B | Address on File | ADA 446.8; BTC 0.049403; DOGE 176.8; DOT 21.041; ETH 0.60553; LUNA 2.794; LUNC 47350.8; MATIC 85.687; SHIB 5366858.5; SOL 0.3747; USDC 207.61 | | |
| 3031 | Address on File | VGX 2.77 | | |
| 2259 | Address on File | BTC 0.000405; HBAR 2452.8 | | |
| C661 | Address on File | BTC 0.000527; DOGE 642.1 | | |
| 8017 | Address on File | USDC 1.09 | | |
| 4284 | Address on File | VGX 5.21 | | |
| B719 | Address on File | BTC 0.118994; ETH 1.50281 | | |
| 0B87 | Address on File | VGX 96.75 | | |
| E5CC | Address on File | SHIB 1357535.5 | | |
| 118B | Address on File | BTC 0.000511; BTT 58343800; CKB 1952.7; STMX 2964.6; TRX 1165.2; VET 1644; XVG 2766.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 697B | Address on File | VGX 2.78 | | |
| CC02 | Address on File | ADA 1517.7; BTC 0.000697; BTT 424578400; DOGE 11492; EOS 0.57; ETH 0.38761; LINK 83.98; SHIB 81394087.7 | | |
| 80F5 | Address on File | BTC 0.000697 | | |
| C4A6 | Address on File | VGX 4.02 | | |
| CB37 | Address on File | ADA 1.1 | | |
| 68EF | Address on File | DOGE 40.5 | | |
| B71C | Address on File | BTC 0.00109; LLUNA 100.173 | | |
| 98F3 | Address on File | VGX 4.98 | | |
| 39F1 | Address on File | ADA 498.6; DOGE 564.1; ETC 5.94; LTC 2.08855; NEO 0.902; VET 4623.4; XLM 476.4 | | |
| F874 | Address on File | ADA 855.6; BTC 0.087417; DOGE 11566.9; DOT 50.356; ETH 0.40125; MANA 555.4; SOL 12.5429 | | |
| 3EAE | Address on File | ADA 20.9; AVAX 10.88; BTC 0.000469; DOT 52.065; ETH 0.92934; FIL 2.56; FTM 62.931; LINK 20.64; UNI 39.635 | | |
| 856D | Address on File | BTC 0.000437; BTT 660735000 | | |
| D00E | Address on File | ADA 10; BTC 0.001575; ETH 0.025; MANA 5; SAND 2; SHIB 799999.9 | | |
| 8BA8 | Address on File | BTT 80000000; CELO 203.771; LINK 29.9; LTC 2.07212; MANA 46.68; OMG 58.94; STMX 4000; USDC 3.22; VET 2393.8; VGX 396.14 | | |
| 6F66 | Address on File | BTT 388149900; DOGE 2.7; SHIB 106543018 | | |
| 3493 | Address on File | ADA 1104.2; BTC 0.100502; CKB 789062.1; ETH 1.42693; LINK 216.31; MATIC 46991.278; USDC 4089.56; VGX 20866.77 | | |
| C185 | Address on File | BTC 0.000458; ETH 0.04321 | | |
| 2388 | Address on File | BTT 136663300; DOGE 2311.3 | | |
| 352A | Address on File | BTC 0.022049; DOGE 5097.4; ETH 0.7868 | | |
| 2113 | Address on File | BTT 19322200 | | |
| B34A | Address on File | ADA 2.6; DOGE 2.6; SHIB 13067.2 | | |
| E12C | Address on File | VGX 4.59 | | |
| 06E5 | Address on File | ADA 259.6; BTC 0.029691; BTT 173627000; CKB 18896.4; DOGE 7422; DOT 10.551; EGLD 2.8085; ETC 7.62; ETH 0.28972; GLM 1121.56; ICX 201; LINK 11.83; OCEAN 382.57; STMX 30780.6; USDC 3774.33; XVG 29990.3 | | |
| 98B5 | Address on File | VGX 1.12 | | |
| 090A | Address on File | ADA 1; BTT 1000000; SHIB 53126.6 | | |
| 2942 | Address on File | BTC 0.288887; SOL 217.3335; USDC 19784.19; VGX 5046.06 | | |
| 9868 | Address on File | ADA 104.2; BTC 0.015434; DOT 141.261; ENJ 160; TRX 1607.1; USDC 682.32; VET 990.6 | | |
| 07FE | Address on File | BTC 0.001149; USDC 10 | | |
| 2123 | Address on File | ADA 362.2; BTC 0.064843; SAND 74.3808; SHIB 15727025.9; SOL 0.9498; USDC 105.45; VGX 1305.18; XRP 461.2 | | |
| EDE8 | Address on File | BTC 0.000526; SHIB 59223386.4 | | |
| 40D7 | Address on File | ADA 92.7; BTC 0.000432; BTT 236096300; CKB 12353.2; DOGE 2794.9; STMX 5992.5; VET 2853.8 | | |
| C547 | Address on File | BTC 0.000507; DOT 807.223; VGX 8018.66 | | |
| 948B | Address on File | ATOM 0.076; ETH 0.27823 | | |
| 72BC | Address on File | BTC 0.000409; LLUNA 10.512; LUNA 4.506; LUNC 982537.1; SHIB 2024846.8 | | |
| EB61 | Address on File | ADA 330.6; BTC 0.043531; ETH 1.35371; VGX 531.54 | | |
| 18D6 | Address on File | BTT 351070500; DGB 5037.6; EOS 134.2; FIL 3.23; OXT 894.2; SHIB 6241379.3; STMX 27610.7; TRX 3480.3; VET 4187 | | |
| 09E4 | Address on File | XVG 1002.7 | | |
| 5416 | Address on File | BTC 0.000513; EOS 515.63; XLM 4392.2 | | |
| 5ABF | Address on File | DOGE 216.3 | | |
| A3DA | Address on File | ADA 51; BTC 0.000545; SHIB 12033694.3 | | |
| 778D | Address on File | BTT 42955400; SHIB 15257757.2 | | |
| 6F94 | Address on File | ADA 303.8; APE 10.432; BTC 0.013474; DOT 31.706; ENJ 290; ETH 0.60891; FTM 353.238; KAVA 130.589; LINK 21.82; MATIC 1309.337; SOL 4.2021; UNI 27.145; VGX 506.83 | | |
| E940 | Address on File | DOGE 5171.2 | | |
| 07B7 | Address on File | BTC 0.00103; SHIB 49119764.9 | | |
| 1D49 | Address on File | VGX 4.57 | | |
| 1414 | Address on File | AVAX 2; BTC 0.000529; CKB 500; DOGE 1542.3; ETH 0.01; LINK 10.17; LUNC 11; MANA 20; SHIB 2857142.7 | | |
| 701F | Address on File | ADA 11.7; BTC 0.002727; BTT 2295858700; CKB 6140.3; EOS 24.21; ETH 0.00754; GLM 224.06; LTC 0.01509; MANA 95.39; OXT 301.6; SHIB 304939870.7; STMX 17057.8; XLM 248.4; XVG 3113.7 | | |
| 785A | Address on File | LUNA 3.393; LUNC 222022.3; SHIB 39092489.3 | | |
| E6EF | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 766C | Address on File | ADA 0.7; BTC 0.000186; VGX 5.63 | | |
| CA11 | Address on File | BTC 0.000134; ETH 0.00211; MATIC 0.507 | | |
| E6DE | Address on File | BTT 175586600; SHIB 5147286.1; STMX 9712.8; XLM 2066.6 | | |
| 9992 | Address on File | BTT 3402600; SHIB 14434180.1; STMX 2020.2; TRX 720.7; VGX 14.14; XVG 10992.2 | | |
| 1921 | Address on File | ADA 30; DOGE 1559.1; ETH 0.16134; MATIC 80 | | |
| AED2 | Address on File | VGX 5.13 | | |
| 0EA8 | Address on File | BTC 0.000086; DOGE 7670.4; ETH 0.66754 | | |
| D89D | Address on File | BTC 0.000506; SHIB 2286759.6 | | |
| 6223 | Address on File | ADA 36.3; BTT 13394000; DOGE 1014; ETH 1.07225; MATIC 177.395; VET 3175.1; VGX 51.27 | | |
| BF30 | Address on File | BTC 0.000426; BTT 140123900 | | |
| 5D8E | Address on File | BTC 0.000841; SHIB 166030.5 | | |
| 363F | Address on File | ADA 8192.2; APE 841.533; BAT 527.5; BCH 3.5365; BTC 0.267751; BTT 444163200; DOGE 2723.1; DOT 400.023; ETC 15.07; ETH 16.10256; LINK 112.12; LLUNA 114.393; LTC 11.57502; LUNA 49.026; LUNC 10688008.7; MANA 2214.37; MATIC 1178.075; SHIB 128379513.7; SOL 299.0165; STMX 164.2; TRX 2646.9; USDC 1006.34; VET 13500; VGX 1658.74; XLM 1264.6; XRP 329.5 | | |
| DD19 | Address on File | ADA 479.1; DOGE 11183.8; SHIB 101305583.9 | | |
| 992C | Address on File | DOT 1.84 | | |
| 0DBA | Address on File | BTC 0.00066; ETH 0.0065; ICX 86.1; LUNA 1.346; LUNC 1.3; TRX 185.7; XLM 32.4 | | |
| 53E4 | Address on File | DOGE 529.2; ETC 2.59 | | |
| 8C1D | Address on File | SHIB 12820512.8 | | |
| 29BB | Address on File | BTT 281897200; DOGE 17734.1; ETC 13.06; ETH 0.24471 | | |
| 3AE0 | Address on File | ADA 7.9; ATOM 18.849; BCH 0.00248; BTC 0.000103; DGB 20552.3; DOT 195.281; ENJ 24.64; FIL 10.2; LINK 0.11; LLUNA 4.637; LUNA 1.988; LUNC 85.4; MANA 164.95; MATIC 12.207; SHIB 1000000; USDC 8.29; VET 5359.2; VGX 585.09; XLM 1121.1 | | |
| FD2C | Address on File | ADA 1338.9; BTC 0.001023; SHIB 11421.9 | | |
| 0FF5 | Address on File | ADA 2.1; BTC 0.000582; DOT 0.245; LINK 0.1 | | |
| 6F81 | Address on File | ADA 389.9; BTC 0.019435; BTT 10975100; DOGE 9275.9; ETC 13.99; MATIC 25.976 | | |
| 83CF | Address on File | BTC 0.002367; ETH 0.00248 | | |
| 2206 | Address on File | VGX 3.71 | | |
| 3B33 | Address on File | GRT 0.28 | | |
| 5A43 | Address on File | BTC 0.000535 | | |
| 1F7A | Address on File | ADA 106; APE 0.214; BTC 0.001737; DOT 0.259; ETH 0.04714; LINK 0.19; LLUNA 4.132; LUNA 1.771; LUNC 386251.2; SHIB 19663.2 | | |
| B4F9 | Address on File | ADA 53; BTC 0.002513; DOGE 124.7; ETH 0.02803; VET 267.1 | | |
| 59F9 | Address on File | VGX 2.78 | | |
| 4FD7 | Address on File | BTC 0.000156; CKB 1799539.5; LLUNA 38.487; LUNA 16.495; LUNC 3597930.7 | | |
| 3A69 | Address on File | SHIB 62291928.9 | | |
| 4C3B | Address on File | BTT 51341900; DOGE 245.3; SHIB 1630937.6 | | |
| FE28 | Address on File | ADA 11.1; BTC 2.100743; ETH 4.56758; FIL 18.99; LINK 51.11; MANA 2911.91; SOL 10.2438; USDC 603.31; VGX 1062.1 | | |
| 8C9D | Address on File | BTC 1.56412; DOGE 11110.6 | | |
| 5682 | Address on File | ADA 25.3; BTC 0.000435 | | |
| 4613 | Address on File | SHIB 407281.1 | | |
| D31A | Address on File | VGX 2.78 | | |
| 8CC9 | Address on File | BTC 0.003557 | | |
| BF8C | Address on File | ADA 5; BTC 0.001657 | | |
| 9EC7 | Address on File | BTC 0.002615; ETH 0.01054; SHIB 925240.5 | | |
| 8ED6 | Address on File | APE 9.757; AUDIO 91.683; CHZ 393.7361; GRT 252.58; JASMY 1954.4; MATIC 31.594; SHIB 4038945; SOL 7.6191; XTZ 18.63; XVG 0.6 | | |
| 6348 | Address on File | ADA 25.6; BTC 0.005819; DOGE 656.1; ETH 0.04626; SHIB 5962717.3 | | |
| 35CF | Address on File | ADA 53.2 | | |
| 9456 | Address on File | ADA 24.1; BTC 0.000775; SHIB 928332.7 | | |
| C000 | Address on File | ADA 4019.1; BTC 0.000443; DOGE 4670.4; LLUNA 3.706; LUNA 1.589; LUNC 601167 | | |
| C6C6 | Address on File | VGX 2.78 | | |
| 2D14 | Address on File | BTC 0.000332; DOGE 207.8; ETH 0.02885; SHIB 1140450.3 | | |
| E792 | Address on File | LLUNA 8.665; LUNA 3.714; LUNC 810027.4 | | |
| E10C | Address on File | ADA 106.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0858 | Address on File | ADA 66.1; BTC 0.000538; DOGE 1486.3; ETH 0.00361; SHIB 4935301.5; SOL 1.0023 | | |
| 85F1 | Address on File | BTC 0.116537 | | |
| A133 | Address on File | BTC 0.003575; BTT 748118000; DGB 769.4; HBAR 245; SHIB 52559865.5; STMX 2000; XLM 500 | | |
| FA8A | Address on File | BTC 0.001656; USDC 168.5; VGX 502 | | |
| D7F2 | Address on File | ADA 103.6; DOGE 8.8; ENJ 35.76; ETH 0.03593; SHIB 11017048.8; TRX 332; VET 693.2; XVG 3446 | | |
| F214 | Address on File | BTC 0.000629; ETH 0.00303; SOL 0.1131 | | |
| 95FE | Address on File | BTC 0.000526 | | |
| 480C | Address on File | ADA 5719.6; CKB 1869.2; DGB 3411.1; SHIB 2283405.8 | | |
| 6C53 | Address on File | DOGE 763 | | |
| 953E | Address on File | BTC 0.001434; BTT 310102800; DOGE 924.5; SHIB 2658666.6 | | |
| 973D | Address on File | ADA 27.8; BTC 0.002459; ETH 0.01222 | | |
| 8F03 | Address on File | USDC 1095.64 | | |
| B3B1 | Address on File | ADA 0.2 | | |
| 03C1 | Address on File | ADA 96.3; BTC 0.012913; ETH 0.23495 | | |
| 2A07 | Address on File | BTC 0.00039; DOGE 1160.1 | | |
| B539 | Address on File | SHIB 1524262.4 | | |
| F093 | Address on File | BTC 0.000659; BTT 32582400 | | |
| 0AE6 | Address on File | VGX 4.97 | | |
| 0627 | Address on File | VGX 4.03 | | |
| E27E | Address on File | SHIB 8936850.9 | | |
| FB4D | Address on File | ADA 3490.1; APE 14.054; BTC 0.019843; BTT 52093300; DOT 79.439; ETH 2.01798; KAVA 101.257; LINK 42; LLUNA 7.389; LUNA 3.167; LUNC 87.3; MANA 291.01; MATIC 2228.992; SAND 168.9909; SHIB 31889585.6; SOL 10.8082; SUSHI 402.8654; UNI 17.616; VET 3960.4; VGX 375.2; XLM 3664.4 | | |
| 2E17 | Address on File | BTT 16733100; DOGE 122.5 | | |
| A50B | Address on File | BTT 3162300 | | |
| E1C9 | Address on File | BTC 0.048588; ETH 1.08932; MATIC 51.541 | | |
| 62CE | Address on File | ADA 160.1; SHIB 5402916.6; SOL 2.0098 | | |
| FC89 | Address on File | BTC 0.025569; BTT 2000000; DOGE 350.3; SHIB 2481527; USDC 1363.06; VGX 505.67 | | |
| 65F5 | Address on File | VGX 2.78 | | |
| 91C0 | Address on File | ADA 15; ALGO 14; BTC 0.000569; DOT 5; MATIC 13; PERP 4 | | |
| AB79 | Address on File | ETH 0.01909; SHIB 4896202.8 | | |
| EF79 | Address on File | BTC 0.000275; ETH 0.00376 | | |
| 4256 | Address on File | APE 0.996 | | |
| 668D | Address on File | DOGE 924.8 | | |
| CAB6 | Address on File | ADA 5793.2; BTC 0.840636; ETH 1.01858; MATIC 114.311; SHIB 18447545.2 | | |
| 5798 | Address on File | ADA 491.8; APE 3.224; AVAX 0.3; BCH 0.0351; BTC 0.004541; BTT 231725400; DGB 9074; DOGE 7932.4; ETH 0.07337; LTC 1.58866; LUNA 0.566; LUNC 37018.6; SHIB 41949975.8; STMX 1548.1; VET 6157.4; VGX 7.32 | | |
| 0084 | Address on File | ADA 406.4; ALGO 21.01; AVAX 0.53; BTC 0.077468; BTT 34120100; CELO 5.568; COMP 0.26324; DGB 447.7; DOGE 1761.7; DOT 20.997; ETH 0.16857; HBAR 420.4; LINK 10.09; LTC 1.14186; LUNA 2.588; LUNC 48.2; MANA 17.29; MATIC 166.534; SAND 7.1493; SHIB 2952881; SOL 0.3589; STMX 1083.3; TRX 289.6; UNI 7.937; VET 234; XLM 185.3; XVG 6339.8 | | |
| B23C | Address on File | TRX 254.6 | | |
| D711 | Address on File | XLM 753 | | |
| D795 | Address on File | MATIC 5.521 | | |
| 3609 | Address on File | VGX 5.16 | | |
| 4587 | Address on File | BTC 0.000398; ETH 0.00478; IOT 16.89 | | |
| 7514 | Address on File | SHIB 478116.2 | | |
| 8A46 | Address on File | VGX 2.77 | | |
| 5B09 | Address on File | VGX 4.42 | | |
| 1D16 | Address on File | SHIB 309309.3 | | |
| A3BC | Address on File | VGX 4.17 | | |
| 9788 | Address on File | ADA 6.4; AMP 163.81; APE 1.896; BTC 0.00334; EOS 5.39; FIL 0.86; LUNA 0.77; LUNC 50289.7; MANA 3.53; SOL 0.4759; XTZ 24.27 | | |
| BC64 | Address on File | BTC 0.000462; DOGE 338.5 | | |
| 90DA | Address on File | ETH 0.19605 | | |
| CF10 | Address on File | ADA 19.4; DOT 120.943; ETC 39.08; OCEAN 123.11; VET 25116.1 | | |
| B8D7 | Address on File | VGX 4.03 | | |
| D0CC | Address on File | VGX 5.13 | | |
| 1669 | Address on File | DOGE 1833; ETC 1.32; FIL 3.98; NEO 11.275 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B996 | Address on File | ADA 3.1; LINK 0.05 | | |
| A107 | Address on File | AAVE 0.5931; ATOM 12.292; BTC 0.148808; DOGE 7295; DOT 0.765; EGLD 15.1569; ENJ 542.69; ETC 83.85; ETH 4.97474; LINK 23.16; MANA 278.91; TRX 7607.5; UNI 15.274; USDC 107.75; VGX 168.2; XLM 1233.7 | | |
| 6D22 | Address on File | ADA 1110; ETC 17.66; USDC 2523.91; XLM 3654.9 | | |
| 5AC5 | Address on File | ADA 0.6; SOL 3.3482 | | |
| 5D6E | Address on File | VGX 4.66 | | |
| F189 | Address on File | ADA 348.9; DOGE 1648.8; ETH 0.42321; VGX 34.55; XVG 10177.7 | | |
| 7757 | Address on File | BTC 0.000532; SHIB 5604385.2 | | |
| 583B | Address on File | VGX 2.79 | | |
| F0B6 | Address on File | BTT 26410500; CKB 1230.5; DOGE 75.3; SHIB 11381679.9 | | |
| 1D91 | Address on File | BTT 53202000; LUNA 0.46; LUNC 30106.8 | | |
| 584E | Address on File | VGX 2.77 | | |
| 50E5 | Address on File | BTT 52795900 | | |
| 5294 | Address on File | BTC 0.001657 | | |
| 8371 | Address on File | BTT 50377100; SHIB 59564272.2 | | |
| 4EE7 | Address on File | BTC 0.00045; BTT 26668400 | | |
| 5243 | Address on File | LUNA 0.032; LUNC 2089 | | |
| 2BE2 | Address on File | BTC 0.05032; BTT 139762500; ETH 0.01964; SHIB 4207362.8 | | |
| 2E21 | Address on File | BTT 24497000 | | |
| 1C38 | Address on File | BTC 0.002081; ETH 0.16485 | | |
| 8BC5 | Address on File | MATIC 5.105; SHIB 126534.2 | | |
| 2180 | Address on File | BTT 536169300 | | |
| D512 | Address on File | ADA 1.7; VET 0.3 | | |
| EEA6 | Address on File | VGX 2.8 | | |
| 83C4 | Address on File | ETH 0.04488; LUNA 2.484; LUNC 2.4 | | |
| BBAF | Address on File | BTT 2125238800; DGB 615.2; DOGE 4264.5; LLUNA 4.094; LUNA 1.755; LUNC 382754.8; STMX 9769.9; TRX 908.1; VET 675.1; XVG 1628.2 | | |
| D31E | Address on File | SHIB 28420853.8 | | |
| 1381 | Address on File | XLM 0.5 | | |
| F67E | Address on File | VGX 4.03 | | |
| B753 | Address on File | SHIB 2907399.3 | | |
| D3D1 | Address on File | BTC 0.0004; DOGE 80.5 | | |
| 9503 | Address on File | ADA 749.4; ALGO 1244.2; APE 77.852; BAT 302.7; BCH 0.00172; BTC 0.00231; BTT 150000000; DGB 35465.3; EOS 260.31; ETC 0.5; ETH 0.0024; HBAR 3703.7; IOT 922.06; LTC 0.0189; OXT 522.8; QTUM 0.01; VET 15197.5; XLM 3801.9; XMR 0.002; XVG 10300.5; ZEC 0.001; ZRX 0.1 | | |
| 89D8 | Address on File | ADA 659.2; ENJ 288.2; FTM 0.581; GRT 172.68; LINK 37.56; MANA 180.52; SHIB 345910.7; STMX 28963; VET 5482.9; VGX 267.44 | | |
| 604B | Address on File | BTC 0.000441; BTT 23567000 | | |
| 82D3 | Address on File | SHIB 149431934.6 | | |
| 621F | Address on File | BTC 0.000192 | | |
| 45C3 | Address on File | USDC 50.02 | | |
| 7B6B | Address on File | BTC 0.000629; USDC 103.03 | | |
| 3AE7 | Address on File | KNC 0.21; LLUNA 17.674; LUNA 7.575; LUNC 24.5 | | |
| 3E27 | Address on File | APE 38.579; BTC 0.001214; LLUNA 13.349; LUNA 5.721; LUNC 1652517.5 | | |
| 6813 | Address on File | ADA 1423.5; BCH 10.56745; DOGE 1.8; ETC 11.68; VET 2047.2 | | |
| 141F | Address on File | ADA 4; BTC 0.102917; BTT 422000; SHIB 460146790.1; TRX 421.8 | | |
| E394 | Address on File | BCH 0.72545; SHIB 6936883.3 | | |
| 7680 | Address on File | ADA 1362; AVAX 12.47; ETH 1.02026; GRT 1126.84; LTC 0.01696; MATIC 2111.786; SHIB 23199714.7; SOL 5.2674 | | |
| 2AC1 | Address on File | BTT 40971599.9; LTC 0.00421 | | |
| FFA3 | Address on File | BTC 0.000068; DOGE 197.1 | | |
| 655A | Address on File | ADA 13095.7; AMP 17085.6; BTC 0.001175; BTT 253527033.3; DOT 225.456; ETH 3.08172; HBAR 3687.9; LINK 343.53; LTC 20.29223; LUNA 1.526; LUNC 1162389.4; MANA 900; MATIC 3066.743; SHIB 269450350.5; SOL 58.464; VET 12870.9; VGX 5984.81; XLM 4228.2; XRP 2926.8; XVG 49895.2 | | |
| 0FE4 | Address on File | BTC 0.000448; BTT 15293100; DOGE 5403.3; SHIB 1340662.2 | | |
| B4DF | Address on File | VGX 2.65 | | |
| 9234 | Address on File | ADA 31.1; BTC 0.009074; BTT 103685099.9; CKB 55670.1; DGB 4968.7; DOGE 1891.2; DOT 10.213; ETH 0.17787; LLUNA 9.024; LUNA 3.868; LUNC 484602; SHIB 42811791.5; SOL 14.794; STMX 1989.7; USDC 5017.91; XLM 129.1; XVG 10478.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5932 | Address on File | SHIB 5513950.7 | | |
| 265C | Address on File | AMP 340.03; AXS 0.22918; BTC 0.000585; CKB 328; DGB 212.6; FTM 4.573; HBAR 29.6; OCEAN 70.58; ONT 20.05; OXT 19.2; SHIB 631844.9; STMX 625.2; TRX 105.6; VET 85.9; XVG 409.6 | | |
| 7080 | Address on File | ADA 72.2; BTC 0.000467; BTT 7726900; STMX 1165.5; TRX 660.8; VET 433.8 | | |
| 4DF4 | Address on File | CKB 7702; DGB 6780.6; HBAR 1211.2; LUNA 0.042; LUNC 2702.3; STMX 20067.8; TRX 4279.9; VET 6921.3; VGX 210.06; XLM 287.4 | | |
| AC30 | Address on File | LUNA 1.808; LUNC 118287.9 | | |
| FA75 | Address on File | DOGE 4.7; SHIB 1007337.9 | | |
| 62B0 | Address on File | BTC 0.000454; BTT 14339300 | | |
| FDBB | Address on File | VGX 4.27 | | |
| 6332 | Address on File | ADA 73.3; BTT 106055000; CKB 9370.6; DGB 4222.7; DOGE 1023.6; SHIB 10367243.2; TRX 214.8 | | |
| 7A8F | Address on File | BTC 0.000239; DOGE 59.9; ETH 0.00415; SHIB 264480.2 | | |
| EB0F | Address on File | DOGE 421.7 | | |
| 74DB | Address on File | VGX 5.25 | | |
| 0525 | Address on File | BTC 0.000443; BTT 63734300; SHIB 7085163.6; TRX 1875.5; VET 1013.9 | | |
| 1975 | Address on File | BTC 0.011054; ETH 0.00487; MANA 4.23; SHIB 15471723.5; USDC 105.36 | | |
| B41F | Address on File | BTC 0.000516; DOGE 185.9; ETH 0.02694 | | |
| EC5F | Address on File | BTC 0.010233; SHIB 3453038.6; VET 1285.4 | | |
| 5C3F | Address on File | VGX 95.59 | | |
| 4DC3 | Address on File | ADA 0.7; BTC 0.00077 | | |
| 0176 | Address on File | BTC 0.005135; DOGE 2428.1; ETH 0.05747; SHIB 535695.3 | | |
| 7DB5 | Address on File | SHIB 1443125.2 | | |
| 6AC3 | Address on File | ADA 33.9; DOGE 386.9; SHIB 158023.2; VGX 0.42 | | |
| 0BB4 | Address on File | BTC 0.000418; SHIB 40014631.4; SOL 25.0683 | | |
| D2FC | Address on File | ALGO 301.23; HBAR 6970; LTC 1.00063; VGX 16.45 | | |
| 21E8 | Address on File | VGX 5.4 | | |
| 25BE | Address on File | BTC 0.003921; SHIB 1580278.1 | | |
| C26F | Address on File | SHIB 2297664.2 | | |
| 3CD5 | Address on File | ADA 265.5; ALGO 132.68; ATOM 9.84; BTC 0.00652; BTT 18484800; DOT 21.207; ETH 0.47834; FTM 154.936; MANA 99.98; MATIC 464.95; SAND 16.2635; SHIB 23478676.3; TRX 227.8; VGX 108.32; XVG 0.6 | | |
| E5AE | Address on File | ADA 1057.3; AVAX 12.51; BTC 0.024007; BTT 20527500; DOT 23.345; ETH 0.75838; LINK 18.7; SHIB 17300601.2; SOL 3.1653; USDC 535.29; VGX 535.33 | | |
| 8322 | Address on File | BTT 42765500; DOGE 1169.3; SHIB 7550588.9; VET 2776.4 | | |
| F242 | Address on File | BTC 0.000417; SHIB 45650944.5 | | |
| 75EC | Address on File | BTC 0.001085; DOGE 155.1; VET 145.5 | | |
| 12DD | Address on File | BTT 3557299.9; LUNA 1.55; LUNC 101345.1; SHIB 7229264 | | |
| C470 | Address on File | ADA 77 | | |
| C4B5 | Address on File | ADA 37.4; ALGO 117.8; BTC 0.00091; EGLD 0.3584; ENJ 21.59; HBAR 2252.2; LINK 0.99; MATIC 35.82; SHIB 2937769.7; STMX 5833.2; VET 3549.8 | | |
| FF48 | Address on File | ADA 1271.2; AVAX 4.55; BTC 0.109804; CKB 30285.9; DOT 66.293; EGLD 2.1607; ENJ 98.48; ETH 1.40576; FIL 1.13; LINK 34.81; LLUNA 8.62; LTC 5.30267; LUNA 3.695; LUNC 12; MANA 111.56; MKR 0.098; SHIB 441962.3; TRX 99.2; USDC 10145.67; VET 3867.3 | | |
| 359B | Address on File | VGX 8.38 | | |
| 872C | Address on File | ADA 17.1; BTC 0.001; LINK 0.36; SHIB 945829.7; TRX 80.3; VET 83.9; XLM 18.6 | | |
| 8BDC | Address on File | ADA 5.1; BTT 2887600; DGB 719; HBAR 378.6; STMX 275 | | |
| C26E | Address on File | SOL 3.1881 | | |
| 7229 | Address on File | ADA 1.3; SHIB 27855.3; VET 523.5 | | |
| C7C3 | Address on File | DOT 2.681; ETC 2.09; MANA 10.14; SAND 2.5405 | | |
| B495 | Address on File | LUNA 52.219 | | |
| 0FEF | Address on File | VGX 4.9 | | |
| 4AD0 | Address on File | VGX 4.02 | | |
| AA72 | Address on File | VGX 2.77 | | |
| 93C4 | Address on File | BTC 0.000211 | | |
| A709 | Address on File | USDC 1.2 | | |
| 66D4 | Address on File | VGX 4.91 | | |
| AC08 | Address on File | LUNC 54.4; SOL 5.406 | | |
| 3334 | Address on File | SHIB 170564008.8; USDC 114.53 | | |
| 51D2 | Address on File | ETH 1.96779; VET 159948.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC4E | Address on File | BTC 0.000594 | | |
| 1C6D | Address on File | SHIB 776126.4 | | |
| FBDA | Address on File | BCH 0.00227; BTC 0.000172; ETH 0.0001; ZRX 3.2 | | |
| 38FD | Address on File | BTC 0.138282; DOGE 2028 | | |
| C106 | Address on File | BTC 0.004013; BTT 45753200; ETH 0.04458; SAND 29.0032; SHIB 26375196.8 | | |
| 7D62 | Address on File | ADA 98.6; BTC 0.034723; CKB 1270.4; DOT 4.22; ETC 0.91; ETH 0.09292; LINK 3.77; LTC 0.58453; MATIC 60.97; SHIB 2473410.8; USDC 224.25; VET 829.9; YFI 0.001364 | | |
| 03F6 | Address on File | SHIB 3363940.5 | | |
| 99DB | Address on File | BTC 0.000502 | | |
| 1B0E | Address on File | BTC 0.00023 | | |
| CA28 | Address on File | VGX 4.02 | | |
| 522E | Address on File | BTC 0.000515; STMX 2966.3 | | |
| 89F6 | Address on File | ADA 1465; BTT 0.002415; BTT 187018600; ETH 0.63812; HBAR 844.7; LUNC 53; SAND 243.1513; SHIB 2855103.5; STMX 66246.5; VGX 6131.36 | | |
| 249F | Address on File | ADA 14.7; CELO 0.17; DOGE 29482.2; ENJ 1006.35; MATIC 1077.256; OMG 0.17; SHIB 593040250.4 | | |
| E27B | Address on File | BTC 0.000448; SHIB 3380574.8 | | |
| 36A3 | Address on File | BTC 0.000447 | | |
| F98E | Address on File | BTC 0.003652; ETH 0.01061; SHIB 212404.4; VGX 3.72 | | |
| A793 | Address on File | DOGE 1621.5; SHIB 15721969.3 | | |
| 8883 | Address on File | VGX 2.77 | | |
| 3618 | Address on File | VGX 4.94 | | |
| FBAC | Address on File | BTT 24163800; CKB 883.8; ETH 0.01124; GRT 282.85; SHIB 10794139.7; SOL 0.3755; VGX 36.66 | | |
| BA16 | Address on File | BTC 0.000723; BTT 8600100; TRX 223.3 | | |
| F05D | Address on File | ETC 0.04; SHIB 104556245.3 | | |
| D9B0 | Address on File | BTT 774665852.7; LLUNA 12.021; LUNA 5.152; LUNC 1122523.1; SHIB 22194144.2; STMX 1930.7; TRX 1441.2; XVG 16104.7 | | |
| 0C46 | Address on File | BTC 0.000524; SHIB 2396462.3 | | |
| 038F | Address on File | VGX 5.25 | | |
| 5C0D | Address on File | VGX 4.94 | | |
| FACD | Address on File | ADA 92; BTC 0.001178; ETH 0.02481 | | |
| 6DF0 | Address on File | VGX 4.61 | | |
| 4F1E | Address on File | BTC 0.014071; USDC 118.17 | | |
| E6D7 | Address on File | VGX 4.61 | | |
| 578D | Address on File | BTC 0.003274; SHIB 5524869.7 | | |
| 3A5D | Address on File | BTC 0.024382 | | |
| F4FA | Address on File | ADA 2305.8; BTC 0.086186; DOGE 11783.5; DOT 506.566; ETH 1.23254; LLUNA 49.049; LUNA 21.021; LUNC 1125.2; SHIB 66590566.5; SOL 12.4472; USDC 4.5; VGX 1451.74 | | |
| 8DF9 | Address on File | BTC 0.004157; DOGE 5239.6; DOT 91.143; ETH 0.70525; USDC 1627.54 | | |
| D1DB | Address on File | BTC 0.052504; DOT 62.237; ETH 0.12951; LLUNA 14.487; LUNA 6.209; LUNC 28.2; SOL 9.3845; USDC 3.26 | | |
| DD0C | Address on File | USDC 1.08 | | |
| 7059 | Address on File | ADA 113.6; ALGO 246.07; AMP 2920.86; BTC 0.004661; BTT 185943400; CHZ 256.3602; DOGE 2032.6; ETH 0.02664; GALA 473.9041; HBAR 2289.6; MANA 210.91; SAND 33.9005; SHIB 8108728.2; STMX 17938.4; TRX 10008.8; VET 11405.4; XLM 992.8 | | |
| F8BB | Address on File | ADA 1188.1; BTC 0.494315; BTT 107000000; DOGE 9895.3; ETH 2.13123; LTC 30.9825; USDC 7289.4; VGX 1216.46 | | |
| 2D04 | Address on File | BTC 0.054255; LTC 0.01203 | | |
| 8FE6 | Address on File | ADA 1044.9; BTC 0.123419; DOGE 6501.2; DOT 25.49; ETH 1.38835; LTC 8.22233 | | |
| 642E | Address on File | BTC 0.000392; DOT 1344.562; LINK 3512.85; LLUNA 37.665; LUNA 16.142; LUNC 3521240.3; SOL 15.4258; USDC 2.29 | | |
| E4D2 | Address on File | BTC 0.001575; BTT 83929900; SHIB 12831064.5 | | |
| C079 | Address on File | ADA 9.4 | | |
| 60A3 | Address on File | BTT 120000000; SHIB 7153851.8 | | |
| 2DD3 | Address on File | USDC 2.64 | | |
| 8029 | Address on File | ADA 2.4; DOGE 15 | | |
| C82C | Address on File | DOGE 194.4 | | |
| 7210 | Address on File | BTC 0.02513; ETH 0.38996 | | |
| 09DE | Address on File | VGX 2.82 | | |
| 549C | Address on File | ATOM 2.011; BTC 0.000821; BTT 1515200; DOGE 1524.4; MANA 51.12; OCEAN 29.5; SHIB 13164422.2; VET 776.6 | | |
| CCFC | Address on File | BTC 0.000808; ETH 0.00393; SHIB 1000000; USDC 3.51; XVG 0.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5134 | Address on File | VGX 4.04 | | |
| 279D | Address on File | BTC 0.00024 | | |
| 22D8 | Address on File | BTC 0.001319; ETH 2.00637; MATIC 156.816; SHIB 1000000; SOL 5.9514 | | |
| 876A | Address on File | VGX 4.75 | | |
| 85F6 | Address on File | SHIB 47148387.7 | | |
| 2D91 | Address on File | BTC 0.000386; DOGE 901.8; SHIB 9087604.5; XRP 539.2 | | |
| 82BF | Address on File | ADA 75.6; BTC 0.000449; BTT 12255000; CKB 974; DOT 2.012 | | |
| 7400 | Address on File | BTT 237394600 | | |
| 38AD | Address on File | BTC 0.000485; USDC 110.19 | | |
| 09DF | Address on File | BTC 0.262245; BTT 379549013.4; DOGE 5098.2; DOT 33.293; OMG 285.95; SHIB 53644617.9 | | |
| B909 | Address on File | BTC 0.001608; SHIB 130412.1 | | |
| CE6D | Address on File | VGX 5.15 | | |
| DA2E | Address on File | VGX 2.78 | | |
| 3D54 | Address on File | VGX 1.29 | | |
| B37D | Address on File | VGX 5 | | |
| 3EFA | Address on File | BTC 0.000526; DOGE 93.4; SHIB 464166.3; VET 146.6; XLM 65.4 | | |
| 496F | Address on File | VGX 2.84 | | |
| EB1B | Address on File | SHIB 832223.7 | | |
| 5B8E | Address on File | ADA 2051.9; CHZ 193.558; DOGE 2374.1; DOT 154.304; LINK 100.92; MATIC 116.092; SHIB 18299873; USDC 15762.26; VGX 5251.37 | | |
| C054 | Address on File | SOL 0.4402; VGX 5 | | |
| 809A | Address on File | XRP 22.4 | | |
| 44AD | Address on File | BTT 67113900; LLUNA 12.676; LUNA 5.433; LUNC 17.5; XLM 656.7 | | |
| 906D | Address on File | DOGE 135.7 | | |
| B434 | Address on File | ADA 1.5 | | |
| 352B | Address on File | VGX 5.18 | | |
| F742 | Address on File | ADA 156.2; BTT 6998400; DOGE 498.7 | | |
| 75EA | Address on File | VGX 4.17 | | |
| EDEE | Address on File | VGX 8.37 | | |
| 83A3 | Address on File | ADA 471.5; BTC 0.005272; DOT 25.883 | | |
| 7120 | Address on File | BTC 0.000616; BTT 11848341.2; DOT 21.872; GRT 113.14; LLUNA 5.341; LUNA 2.289; LUNC 499159.2; USDC 535.25 | | |
| 443E | Address on File | DOGE 2148.3 | | |
| F725 | Address on File | DOGE 41.8; LUNA 0.056; LUNC 3663.3; SHIB 1000000; XLM 29.5 | | |
| 3E93 | Address on File | DOGE 98.8 | | |
| 68E6 | Address on File | BTT 4629629.6; SHIB 1937237.3 | | |
| 4247 | Address on File | BTC 0.000469; BTT 12446100 | | |
| 3AEC | Address on File | VGX 4.59 | | |
| 2465 | Address on File | VGX 4.66 | | |
| 83F6 | Address on File | BTC 0.006266 | | |
| 4139 | Address on File | SHIB 15727518.7 | | |
| 913B | Address on File | VET 352.1 | | |
| 4FC0 | Address on File | BTC 0.000442; DOGE 872.9; HBAR 0.7; SOL 0.9302 | | |
| 09CA | Address on File | BTC 0.000051; SHIB 1246261.3 | | |
| 6E98 | Address on File | ADA 5913.3; BTC 0.000512; ETH 10.97933 | | |
| 937F | Address on File | BTC 0.019905; ETH 0.18684 | | |
| 166A | Address on File | ADA 46.1; SHIB 2415071.1 | | |
| E8F5 | Address on File | ADA 4.4; DOT 2.789; VGX 5.47 | | |
| EB9E | Address on File | SHIB 15446908.9 | | |
| 2E99 | Address on File | VGX 2.84 | | |
| 4CFB | Address on File | VGX 2.88 | | |
| 9AB7 | Address on File | ADA 2847.5; AVAX 7.13; BCH 1.31325; BTC 0.000768; DOGE 5032.6; DOT 5.698; EGLD 8.6377; STMX 3571.6; USDC 3; VET 35193.2; VGX 2187.87 | | |
| 4EB0 | Address on File | BTT 140375200; DOGE 28.4; ETH 1.06235; SHIB 1503533.3 | | |
| D82F | Address on File | BTT 1610722600 | | |
| 017E | Address on File | BTC 0.000687; DOGE 190.1; SHIB 18225065.8 | | |
| F4CB | Address on File | SHIB 30129.5 | | |
| 1AFF | Address on File | BTC 0.000626; ETH 0.5773; LUNA 0.181; LUNC 11840.8 | | |
| 57BA | Address on File | ADA 144.1; ALGO 207.45; BTC 0.023933; DOT 15.579; ETH 0.01; MATIC 118.86; SOL 4.1444; USDC 4043.81; VET 427.8 | | |
| AA9E | Address on File | SHIB 650826.4 | | |
| A913 | Address on File | BTT 800; DGB 0.8; DOGE 0.6; SHIB 0.5 | | |
| FE29 | Address on File | BTC 0.001316 | | |
| 35CC | Address on File | ADA 1765.9; APE 380.653; CELO 692.665; DOGE 11622.1; ETC 38.29; USDC 73.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47AC | Address on File | ADA 108.8; BTC 0.000521; MANA 19.42; SAND 14.359; SHIB 16246725 | | |
| B21F | Address on File | DOGE 185.5 | | |
| 185B | Address on File | BTC 0.000433; DOGE 725.7 | | |
| 48C9 | Address on File | DOGE 529.3; HBAR 1405.8 | | |
| C1BD | Address on File | BTC 0.064673; ETH 0.33251; LINK 98.84 | | |
| 794E | Address on File | ETH 0.01124; LTC 0.03126 | | |
| 7D31 | Address on File | ADA 75.1 | | |
| 2D1D | Address on File | ADA 143.6 | | |
| 2A71 | Address on File | BTC 0.078511; DOT 154.097 | | |
| E7DA | Address on File | BTC 0.000625; BTT 13358600; SHIB 280583.6; STMX 1007.5 | | |
| 40E0 | Address on File | ADA 4.4; BTC 0.001307; DOT 0.214; ETH 0.01977; TRX 81.3 | | |
| 8243 | Address on File | DOT 3 | | |
| 26AC | Address on File | VGX 2.82 | | |
| 6129 | Address on File | BTC 0.000086; ENJ 276.31; SAND 139.5873 | | |
| 12BE | Address on File | XRP 22 | | |
| 630A | Address on File | ADA 1540.5; ALGO 1414.05; ATOM 117.768; AVAX 10.05; BAT 402.9; CHZ 2000; DOT 46.342; ENJ 500; EOS 151.12; FTM 1000; HBAR 4900; MANA 1002.5; MATIC 619.458; OMG 200.75; OXT 1516.3; SAND 410; SHIB 9875000; SOL 17.2565; SUSHI 400; TRX 1500; XLM 1006.6; XTZ 396.14 | | |
| 8460 | Address on File | ADA 11557.3; BTT 62785100; DOGE 758.5; ENJ 278.97; ETH 3.92111; HBAR 1562.4; LINK 43.95; LTC 10.2869; MATIC 437.532; SAND 73.4765; STMX 14050.7; VET 4273.6 | | |
| 0ECF | Address on File | ADA 516.1; BTC 0.000519; MATIC 517.88; SHIB 27324386; USDC 1431.57; VGX 24.29 | | |
| 328D | Address on File | AAVE 1.0176; BTC 0.000401; DOGE 1003.7; DOT 24.374; ETH 1.17037; SOL 19.8661; USDC 49.71 | | |
| 69C5 | Address on File | VGX 4.94 | | |
| 3CCC | Address on File | ADA 12.6; BTC 0.256946; ETH 1.34906; MATIC 2117.362; SHIB 45658.6; SOL 50.6729; USDC 11608.48 | | |
| 738B | Address on File | ADA 20; BTC 0.003108; DOGE 150; DOT 20.985; ETH 0.03663; MATIC 100.876; SHIB 1100000; SOL 0.2006; STMX 1000; USDC 103.8 | | |
| 55AD | Address on File | ADA 24.5; BTC 0.026551; VGX 246.89 | | |
| 5148 | Address on File | ADA 2238.2; ALGO 468.4; ATOM 14.35; AVAX 10.05; BTC 0.000504; DOT 30.932; SHIB 6760411; SOL 21.4349 | | |
| 913D | Address on File | AAVE 6.1161; ADA 402.2; AXS 2; BTC 0.000734; COMP 1.02291; CRV 3.0698; DOGE 1261.9; DOT 5.208; EGLD 1; ETC 15.5; LINK 16.63; LLUNA 5.216; LPT 1; LUNA 2.236; LUNC 12.2; MANA 67.54; MATIC 74.205; OMG 9.57; QTUM 18.07; SHIB 13399485; SOL 9.2474; STMX 1172.2; SUSHI 5; UNI 11.264 | | |
| 9CE9 | Address on File | ADA 2403.1; BTC 0.022426; ETH 1.09574 | | |
| 0452 | Address on File | BTC 0.172727; DOT 33.014; ETH 3.94458; HBAR 2007.3; LINK 41.31; UNI 33.048; USDC 2.91 | | |
| 86A4 | Address on File | BTC 0.000494; ETH 0.03177 | | |
| D25C | Address on File | BTC 0.000578; XRP 50.8 | | |
| 576B | Address on File | SHIB 1040000 | | |
| 11F1 | Address on File | BTT 25000000; DGB 1013.7; DOGE 1000; LLUNA 10.85; LUNA 4.65; LUNC 1013478.3; SHIB 5119402.9; VGX 114.53 | | |
| 35BA | Address on File | SHIB 3289172.8 | | |
| 4945 | Address on File | BTC 0.000512; SHIB 11415525.1 | | |
| F5B0 | Address on File | BTC 0.000386; SHIB 10315647.5 | | |
| 3A15 | Address on File | CKB 1395; DGB 420.7; XVG 836.4 | | |
| F1E2 | Address on File | ETH 0.21495 | | |
| 771D | Address on File | BTC 0.011237; DOGE 2408.3; SHIB 20641217.4; USDC 253.74; XRP 509.3 | | |
| 721E | Address on File | BTC 0.412465; ETH 11.91306; VGX 1490.95 | | |
| CA2A | Address on File | SHIB 844737.3 | | |
| D6AC | Address on File | ADA 15527.6; DOT 548.676; ETH 0.03789; VGX 5678.39 | | |
| 4816 | Address on File | APE 7.134; DOGE 5908.4; ENJ 7.92; ETC 22.62; SAND 3.8348; SPELL 10992 | | |
| 85FA | Address on File | AXS 0.57074; LLUNA 17.082; LUNA 7.321; LUNC 886006.3; MATIC 155.689; SRM 46.309; USDC 39.8; XVG 2167.1 | | |
| FB0F | Address on File | BTC 0.094332; DOT 31.738; ETH 1.05834 | | |
| 9244 | Address on File | ETH 0.00177 | | |
| 8308 | Address on File | BTC 0.067557; DOT 12.504; ETH 0.46014; SHIB 19071177.1 | | |
| E636 | Address on File | AVAX 105.84 | | |
| 4F83 | Address on File | ADA 311.5; BTC 0.443652; BTT 13138800; DOGE 2110.7; DOT 20.679; ETH 9.25806; XMR 0.157 | | |
| 816E | Address on File | BTC 0.034336; DOT 7.711; ETH 0.32619; SAND 13.2189 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C18 | Address on File | SHIB 3815628.8 | | |
| AF84 | Address on File | ETH 0.00574 | | |
| C42B | Address on File | BTC 0.0005; IOT 323.08 | | |
| 3A9A | Address on File | BCH 0.00018; BTC 0.000033; ETC 0.13; ETH 0.00066; LTC 0.07074; XMR 0.02; ZEC 0.005 | | |
| 99AA | Address on File | VGX 4.02 | | |
| 07E0 | Address on File | MANA 9.93; SAND 6.6266 | | |
| 3D8A | Address on File | VGX 2.78 | | |
| 2A9B | Address on File | BCH 0.00005; BTC 0.000002; ETH 0.00003; LTC 0.00021; QTUM 0.01 | | |
| 617D | Address on File | VGX 2.77 | | |
| 968D | Address on File | ADA 1088.5; ALGO 512.29; ATOM 28.034; AVAX 7.4; BTC 0.034141; DOT 288.194; ETH 1.18048; FTM 381.671; LLUNA 12.273; MATIC 326.824; SOL 119.823; USDC 1.29; VGX 12805.69 | | |
| AD40 | Address on File | ADA 53.7; BTC 0.534834; ETH 2.1441; USDC 116.22 | | |
| 983B | Address on File | DOGE 441.5 | | |
| CA34 | Address on File | BTC 0.000567; USDC 6158.62 | | |
| 2E57 | Address on File | BTC 0.0372 | | |
| 2C88 | Address on File | BTC 0.000519; SHIB 270155164; VET 6045.4 | | |
| B184 | Address on File | SHIB 1011940.9 | | |
| DA57 | Address on File | BTC 0.000405; SHIB 834724.5; VGX 4.01 | | |
| 924F | Address on File | VGX 2.8 | | |
| 0344 | Address on File | BTT 83061094.8; CKB 5994.7; DGB 1501.4; DOGE 3727.7; SHIB 85919006.2 | | |
| 8301 | Address on File | BTC 0.000466; BTT 411936599.9; DOGE 388.1; SHIB 64780771 | | |
| 0573 | Address on File | VGX 4.59 | | |
| CCAE | Address on File | BTC 0.00162; COMP 0.2914 | | |
| FC8D | Address on File | ADA 169.6; BTC 0.013029; ETH 0.06516; STMX 6102.4; VGX 243.58 | | |
| 5B5C | Address on File | DOGE 339.3 | | |
| 706B | Address on File | BTC 0.000449; TRX 2035.9 | | |
| DCB8 | Address on File | BTC 0.000231 | | |
| A3AD | Address on File | ADA 2874.4; BTC 0.000449; BTT 251934500; CKB 31750.9; DGB 1340.2; DOGE 2564.8; EOS 65.48; ETC 48.24; ETH 2.05956; GRT 53.19; HBAR 303; LLUNA 35.034; LUNA 15.015; LUNC 3275124; MANA 437.13; MATIC 33.333; ONT 199.87; QTUM 87.66; SHIB 318359483.3; STMX 57205.2; TRX 1967.1; VET 934.5; VGX 48.63; XLM 2315.5; XVG 10944.5 | | |
| 4FB0 | Address on File | SHIB 3690717.8 | | |
| 0466 | Address on File | BTC 0.000464; DOGE 7392.3 | | |
| DCD2 | Address on File | GRT 3.62; LINK 0.05; STMX 42.5; XTZ 0.15 | | |
| 2FF3 | Address on File | VGX 4.66 | | |
| 890B | Address on File | DOGE 12.6 | | |
| B6CF | Address on File | ADA 73.7; DOT 2.932; MANA 10.73 | | |
| 73E0 | Address on File | VGX 4.02 | | |
| F050 | Address on File | ADA 87.5; BTC 0.000497; DOT 2.001; LUNA 2.745; LUNC 179528.6; MANA 82.16; SAND 15.7635; UNI 1 | | |
| 73C9 | Address on File | BTC 0.000506 | | |
| 9B54 | Address on File | BTC 0.00689; CHZ 1118.6783; ETH 0.13751; LINK 11.36; MANA 153.47; SOL 1.9768 | | |
| 5902 | Address on File | BTC 0.00006; BTT 430306200; DOGE 3277; LLUNA 16.808; LUNA 7.204; LUNC 1571371.5; SHIB 10177423.4; USDT 19.97 | | |
| 821E | Address on File | BTC 0.000442; BTT 28902700; SHIB 1413427.5 | | |
| 53C5 | Address on File | ADA 5376.9; BTC 0.385728; KNC 198.96; SHIB 8991173.6; VET 3089.9 | | |
| B3D2 | Address on File | BTC 0.003243; ETH 0.23591; SOL 0.3491 | | |
| D3C3 | Address on File | VGX 4.03 | | |
| 2765 | Address on File | VGX 4.68 | | |
| 82F1 | Address on File | DOGE 2.2 | | |
| BAB1 | Address on File | VGX 2.75 | | |
| D382 | Address on File | ADA 91.3; BTC 0.000876; BTT 9912500; CHZ 546.6937; DOGE 132.1; ENJ 4.93; ETH 0.06682; HBAR 345.8; LLUNA 329.56; LUNA 141.24; LUNC 67386.9; MANA 191.79; MATIC 291.948; OCEAN 6.93; STMX 417.6; UNI 0.382; VGX 1.78; XVG 269.7 | | |
| 61B2 | Address on File | BTC 0.000435 | | |
| 4F60 | Address on File | BTC 0.000394; DOGE 5344; STMX 763.3 | | |
| C461 | Address on File | ADA 2262.7; BTC 0.002588; BTT 535128000; CKB 50109.4; DOGE 75636.1; HBAR 4250.4; LLUNA 31.054; LUNA 13.309; LUNC 2903331.5; MATIC 457.858; SHIB 309746423.6; STMX 296347.7; TRX 6993.1; VET 13300.4; VGX 1558.09; XVG 35018.6 | | |
| 8BBF | Address on File | BTC 0.025419; ETH 0.22532; USDC 2.97; VGX 177.74 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0844 | Address on File | LLUNA 10.341; LUNA 4.432; LUNC 953358 | | |
| 76E6 | Address on File | ADA 0.8; BTC 0.000582; ETH 0.00407 | | |
| D18F | Address on File | LLUNA 39.653; LTC 3.18782; LUNA 16.994; LUNC 3707032.9 | | |
| 85D2 | Address on File | BTT 196579200 | | |
| D117 | Address on File | VGX 4.73 | | |
| E8BA | Address on File | BTC 0.000213 | | |
| 3ABD | Address on File | VGX 8.37 | | |
| F636 | Address on File | BTT 3458800; ETC 0.97 | | |
| 6C9F | Address on File | ADA 376.8; ALGO 902.05; AVAX 57.91; BTC 0.000505; DOT 81.049; MATIC 854.502; VGX 248.5 | | |
| ABBB | Address on File | VGX 4.66 | | |
| DE71 | Address on File | ADA 1704.4; BTC 0.052914; ETH 1.05333 | | |
| 5FE3 | Address on File | AVAX 1.3; BTC 0.876797; DOT 108.571; ETH 5.66119; LLUNA 7.461; LTC 0.00021; LUNA 3.198; LUNC 10.3; MATIC 267.072; SOL 2.3403; USDC 3.11 | | |
| 10BA | Address on File | BTT 1540300; DOGE 129.6 | | |
| E76A | Address on File | BTT 5747100; DOGE 276.2; ETH 0.1394; SHIB 1125745.8 | | |
| 2787 | Address on File | BTC 0.000497; FTM 57.097; LUNA 3.105; LUNC 3 | | |
| 8808 | Address on File | VGX 2.75 | | |
| 7B76 | Address on File | DOGE 492.9; MANA 14.48; SHIB 1241002.7 | | |
| 80D1 | Address on File | LLUNA 408.228; LUNC 201343556.2; SHIB 137214380.5 | | |
| 1141 | Address on File | VGX 2.65 | | |
| 41DB | Address on File | BTC 0.002374 | | |
| 0D56 | Address on File | BTC 0.0005 | | |
| 9806 | Address on File | LUNC 191014.6 | | |
| C504 | Address on File | VGX 5.25 | | |
| DA5F | Address on File | ADA 516; BTC 0.000512; DOT 21.714; USDC 102.26 | | |
| 9861 | Address on File | VGX 5.24 | | |
| 4B29 | Address on File | BTC 0.00052; SHIB 1270163.8 | | |
| 15C8 | Address on File | ALGO 15.72 | | |
| C48D | Address on File | ADA 56; ALGO 56.33; AMP 1688.1; ATOM 21.503; AVAX 1; BTC 0.000571; ETH 2.05816; HBAR 865.5; USDC 1056.58; VET 2365; XLM 298.4 | | |
| 8227 | Address on File | BTT 47573385.4 | | |
| 5279 | Address on File | BTC 0.000625; BTT 568668100 | | |
| BB60 | Address on File | DOGE 101.5 | | |
| 3186 | Address on File | VGX 5.25 | | |
| DC4B | Address on File | BTC 0.000228 | | |
| 03A3 | Address on File | ETH 0.29737; LLUNA 73.954; LUNA 31.695; LUNC 102.5; SHIB 10402324.1 | | |
| BCFD | Address on File | VGX 2.84 | | |
| BED2 | Address on File | AVAX 1.76; BTC 0.130328; DOT 9.134; ETH 5.71066; HBAR 2972.9; LINK 15.18; USDC 9.39; VET 2043.5; XRP 1307.6 | | |
| E0DC | Address on File | BTC 0.00103 | | |
| 31BB | Address on File | BTC 0.012454 | | |
| 94C2 | Address on File | BTT 250000300; DOGE 13640.5; SHIB 179854615.2 | | |
| 2511 | Address on File | VGX 2.79 | | |
| B5A3 | Address on File | BTC 0.00161; DOT 2.267 | | |
| 5977 | Address on File | BTC 0.000723; BTT 36776600; SHIB 68338723 | | |
| E891 | Address on File | VGX 2.77 | | |
| 75CA | Address on File | BTC 0.000499; LINK 5.38 | | |
| F2F3 | Address on File | SHIB 1676023.6; XVG 0.2 | | |
| 6422 | Address on File | BTC 0.000524; SHIB 6940210.9 | | |
| 045A | Address on File | BTC 0.000648; BTT 53649300 | | |
| D5EF | Address on File | VGX 2.76 | | |
| 4993 | Address on File | VGX 4.19 | | |
| 1EF1 | Address on File | AVAX 191.66; DOGE 11.3; ETH 4.47638; MANA 2998.72; MATIC 2701.053; SHIB 304028502.4 | | |
| 0423 | Address on File | VGX 4.66 | | |
| 4633 | Address on File | BTC 0.014672; LUNA 0.005; LUNC 269.5; SHIB 6560818.7 | | |
| F124 | Address on File | SHIB 377353.8 | | |
| 8488 | Address on File | BTC 0.000585; FTM 63.078; VET 1640.7 | | |
| C9D9 | Address on File | DOGE 2189.2; SHIB 7448469.3 | | |
| 6BC9 | Address on File | ADA 67.4; BTC 0.000904; BTT 5351300; HBAR 103.2; STMX 584.7; VET 159.4 | | |
| B8AF | Address on File | ALGO 71.2; BTC 0.000447; BTT 73749500; DOGE 2377.3; HBAR 302.8; SHIB 11389521.6; VET 468.5 | | |
| 360C | Address on File | BTC 0.00423; LUNA 0.207; LUNC 0.2; SOL 0.0689 | | |
| 59E1 | Address on File | BTC 0.004358; DOGE 711.1; ETH 0.01239 | | |
| F6E3 | Address on File | ADA 2007.6; BTC 0.000696; VGX 898.88 | | |
| A6A2 | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C1B | Address on File | VGX 2.8 | | |
| 55D9 | Address on File | BTC 0.0016; SHIB 172328.2 | | |
| A963 | Address on File | BTC 0.027306; ETH 0.6519; LINK 5 | | |
| AD7C | Address on File | VGX 4.66 | | |
| 7932 | Address on File | BTC 0.221704; USDC 2021.26 | | |
| 5E04 | Address on File | ADA 7316.9; APE 18.491; AVAX 58.74; BTC 0.6828; DOT 14.181; ETH 4.13402; FTM 252.077; LLUNA 12.426; LUNA 5.326; LUNC 958469.2; MATIC 1145.016; SAND 560.2764; VET 15028.2 | | |
| A934 | Address on File | VGX 4.67 | | |
| E2E3 | Address on File | ADA 32.2; BCH 0.01166; BTC 0.016278; DOT 3.388; ETC 0.07; ETH 0.09566; LINK 2.37; LTC 0.03907; XMR 0.011; ZEC 0.003 | | |
| 76FA | Address on File | ADA 1411.5; BTC 0.000007; BTT 1136669000; DOGE 4734.2; DOT 0.562; ETH 0.00379; LINK 0.15; SHIB 8506652.2; SRM 55.631; VET 13512.3; XLM 299.4; XRP 1.9 | | |
| 2B4D | Address on File | VGX 4.42 | | |
| F67C | Address on File | VGX 2.88 | | |
| CB6A | Address on File | BTC 0.000435; ETH 0.03003 | | |
| 716B | Address on File | BTT 1761300 | | |
| 6205 | Address on File | BTT 112141300; DOGE 1538.7 | | |
| 5366 | Address on File | VGX 2.76 | | |
| C159 | Address on File | BTC 0.000225 | | |
| 6E35 | Address on File | BTC 0.000785; ENJ 180.74; SOL 0.1045 | | |
| BA22 | Address on File | ENJ 18.87; GALA 155.119; MANA 12.22; SAND 9.8498; SHIB 3167152.8 | | |
| 7E68 | Address on File | ADA 207.6; BTC 0.078861; DOGE 2388.9; ETH 0.52582; USDC 257.52 | | |
| 9C20 | Address on File | BTC 0.000235 | | |
| 3158 | Address on File | ADA 133; BTC 1.096621; ETH 10.72185; LINK 338.22; SOL 8.5543; VGX 1595.87 | | |
| 16A1 | Address on File | BTC 0.015965; LUNA 1.435; LUNC 93819.3; SHIB 20810456.7; USDC 103.81; VGX 303.22 | | |
| 5B3D | Address on File | LLUNA 11.135; LUNA 4.772; LUNC 1040977.5 | | |
| 1024 | Address on File | BTC 0.002637; VGX 4.38 | | |
| 4372 | Address on File | SHIB 401606.4 | | |
| CFD9 | Address on File | VGX 2.76 | | |
| CFB7 | Address on File | BTC 0.000032 | | |
| CCDE | Address on File | BTT 6039000; CHZ 108.6795; DOGE 124.2; SHIB 1435336.5; STMX 329.6; VET 43.3 | | |
| C39D | Address on File | AVAX 100.58; BTC 1.08724; DOGE 50.7; ETH 2.11566; USDC 1801.26 | | |
| 1848 | Address on File | BTC 0.003611 | | |
| 9C69 | Address on File | DOGE 1147.1; LLUNA 3.26; LUNA 1.397; LUNC 108.9 | | |
| 6DF1 | Address on File | BTC 0.000514; DOGE 441.3 | | |
| 97E3 | Address on File | VGX 5.13 | | |
| C3D1 | Address on File | DOGE 273.5 | | |
| CEBC | Address on File | LLUNA 4.434; LUNA 1.901; LUNC 414263.1 | | |
| 53F6 | Address on File | VGX 2.78 | | |
| E7FC | Address on File | ADA 346.2; BTT 34770700; SHIB 16428240.1; STMX 4871.4; TRX 387.2; VET 1667.4; XRP 94.7; XVG 762.3 | | |
| F19D | Address on File | BCH 0.00195; BTC 0.001822; ETC 0.13; ETH 0.00337; XMR 0.012 | | |
| 5A47 | Address on File | VGX 8.38 | | |
| B12E | Address on File | DOGE 2926; SHIB 163604333.2; VET 2039.3 | | |
| 8B70 | Address on File | BTT 110279100; SHIB 90068917.7; VGX 23.15 | | |
| 0890 | Address on File | ADA 8153.5; SHIB 60863608.6; SOL 238.1716 | | |
| 6343 | Address on File | BAND 1.343; CKB 1281.4; LUNA 0.932; LUNC 0.9; STMX 1112.7 | | |
| 8C74 | Address on File | BTC 0.010911; SHIB 1471661.4 | | |
| 2A1D | Address on File | ADA 49.4; ATOM 3.886; DOGE 528.6; ETH 1.13644; HBAR 131.8; VET 230.8; ZEC 1.245 | | |
| A747 | Address on File | VGX 4.9 | | |
| 8CE6 | Address on File | VGX 4.02 | | |
| 883A | Address on File | VGX 5.16 | | |
| 6786 | Address on File | ALGO 226.31; FTM 87.583; LUNC 974.9; MATIC 180.803 | | |
| 1783 | Address on File | BTT 17413300; CKB 1577; DGB 796; DOGE 608.3; SHIB 6605019.8; STMX 135.9; TRX 247.7; XVG 3258.8 | | |
| 0CD1 | Address on File | VGX 4.68 | | |
| AEED | Address on File | BTC 0.000498; SHIB 2057189.8 | | |
| EEE5 | Address on File | AVAX 15.91; MANA 486.43; SAND 343.7516 | | |
| 285A | Address on File | BTC 0.011576; SHIB 1239157.3 | | |
| BDF0 | Address on File | ADA 1041.8; BTC 5.852173; LINK 15.9; SHIB 1000000; VGX 2941.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6C1 | Address on File | ADA 94; BTC 0.062574; DOT 25.679; ETH 0.74042; FTM 48.386; PERP 21.713; SAND 10.4239; SHIB 1698129; SOL 1.0025; STMX 4857.2; VGX 44.37 | | |
| 9BC3 | Address on File | BTC 0.519635; DOGE 329.9; DOT 17.238; ETH 1.24644; MANA 202.31; SAND 95.4928; SHIB 7000561.1; SOL 1.0151 | | |
| F0FA | Address on File | LUNA 0.104; LUNC 0.1; SHIB 29881.1 | | |
| 6315 | Address on File | ADA 238.3; APE 10.794; AVAX 1.31; AXS 1.51527; BCH 0.00869; BTC 0.294873; DOT 9.525; ENJ 11.63; EOS 0.06; ETC 0.04; ETH 1.34608; FTM 78.559; GALA 239.1486; LTC 0.02916; LUNA 2.691; LUNC 2.6; MANA 54.22; MATIC 132.652; QTUM 0.01; SHIB 1000000; SOL 5.6434; SRM 7.082; STMX 3114; TRX 191.6; USDC 3.67; USDT 4.77; VGX 35.4; XLM 44.1; XMR 0.006; XRP 1050.2; ZEC 0.002 | | |
| 5582 | Address on File | ADA 60.9; BTC 0.113036; DOT 6.547; ETH 0.55995; FTM 75.492; MANA 23.67 | | |
| 5D3F | Address on File | ADA 1491.5; BCH 1.45546; BTC 0.000644; BTT 230686400; SHIB 59503362.6 | | |
| 5F32 | Address on File | BTC 0.000617; DOGE 605.3 | | |
| DC30 | Address on File | ADA 229.2; BTC 0.057179; DOGE 528.2; DOT 33.768; ETH 0.1307; LTC 1.06481; USDC 717.3; VGX 525.61 | | |
| 04E3 | Address on File | VGX 8.38 | | |
| C98F | Address on File | AVAX 4.02; BTC 0.127672; DOT 51.808; ETH 0.03045; LLUNA 31.581; LUNA 13.535; LUNC 43.7; SOL 10.0829; USDC 115.36; VGX 521.76 | | |
| 1A1E | Address on File | VGX 5.18 | | |
| 8237 | Address on File | VGX 72.16 | | |
| FB75 | Address on File | VGX 2.78 | | |
| 7A4F | Address on File | SHIB 55713796.7 | | |
| F3BA | Address on File | VGX 2.77 | | |
| 9E28 | Address on File | VGX 2.75 | | |
| 1F6D | Address on File | ADA 5; BTC 0.001656; DOGE 36 | | |
| 175B | Address on File | BTT 4402200; DOGE 17.3 | | |
| 6951 | Address on File | BTC 0.000272 | | |
| 8842 | Address on File | BTC 0.000237 | | |
| 886E | Address on File | ADA 16.1; HBAR 13189.8 | | |
| D484 | Address on File | USDC 5.24; VGX 19.9 | | |
| CBB8 | Address on File | ADA 102.3; BTC 0.010524 | | |
| C99F | Address on File | ADA 131.2; BTC 0.025476; BTT 13737700; MANA 104.6; SAND 33.0285; SHIB 154365292.5 | | |
| 4CEC | Address on File | BTC 0.000249 | | |
| 81E5 | Address on File | BTC 0.000242 | | |
| 0D60 | Address on File | VGX 4.73 | | |
| 6E70 | Address on File | VGX 4.93 | | |
| 0693 | Address on File | BTT 100; DOGE 2.2; SHIB 538807.1 | | |
| 403E | Address on File | BTC 0.000545; SHIB 45213561.9 | | |
| B7E9 | Address on File | BTT 1044784.9; SHIB 14990328.8 | | |
| 3219 | Address on File | BTT 115815454; SHIB 26990607.2 | | |
| BAD6 | Address on File | BTC 0.000605; ETH 6.79528; LUNC 186.9; USDC 55.26 | | |
| ECB6 | Address on File | BTC 0.000559; BTT 3163300; COMP 0.02064; GLM 24.26; SHIB 3842232.7; STMX 704.6; XVG 295.6 | | |
| 6B9F | Address on File | BTT 94005400; DOGE 88.6; SHIB 4559169.7; TRX 505.4 | | |
| 7F20 | Address on File | ADA 1182; ATOM 96.133; AVAX 127.36; BTC 0.244231; COMP 83.22808; DOGE 20199.3; DOT 164.342; ENJ 354.56; ETH 8.37916; LLUNA 17.529; MANA 325.7; MATIC 1421.729; SAND 371.8871; SHIB 47117546.4; SOL 72.2546; USDC 217.12; VET 11134.4; VGX 6652.03 | | |
| F43A | Address on File | BTC 0.0007; BTT 428281600; DOT 23.317; SHIB 121587674; USDC 518.2 | | |
| 1A6D | Address on File | BTC 0.000468; BTT 63484099.9; DOGE 1248.1; VET 2067.3; XVG 8090.6 | | |
| 0F1B | Address on File | BAT 18.8 | | |
| C4C6 | Address on File | ADA 4.1; BTC 0.003619; BTT 97358600; DOGE 77582.9; DOT 5.378; LINK 23.04; SHIB 169859.3; STMX 2262.2; UNI 32.896; VET 2522.9 | | |
| 8C92 | Address on File | ADA 421.9; BTC 0.033398; DOGE 845.9; DOT 29.74; ETH 0.0979; GALA 240.8825; SHIB 21018426.3; USDC 5429.15; VGX 1381.45 | | |
| EDBF | Address on File | BTC 0.162652; USDC 10276.12 | | |
| A77A | Address on File | BTC 0.020503; DOGE 288.2; ETH 0.26168 | | |
| 6728 | Address on File | BTC 0.157472 | | |
| 79A1 | Address on File | BTT 13397599.9; MANA 6.19; TRX 133; VGX 9.62 | | |
| A6B5 | Address on File | BTC 0.005804 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B668 | Address on File | BAND 28.835; BTC 0.141967; CHZ 561.5611; CKB 7017.5; DGB 4827; ETH 1.65623; GLM 326.26; OXT 435; SHIB 4510599.9; USDC 28000.18; VGX 696.34; XVG 10416.6 | | |
| 4A75 | Address on File | ADA 446; BTC 0.000237; ENJ 7.15; ETH 0.00699; LTC 0.00824; STMX 525 | | |
| 71D0 | Address on File | BTC 0.000513 | | |
| 8CBC | Address on File | BTT 22408100; CKB 3174.6 | | |
| 8B52 | Address on File | ADA 318.3; BTC 0.009307; ETH 0.33488; STMX 5358; VET 443.6; VGX 3192.33 | | |
| EE13 | Address on File | VGX 2.81 | | |
| 6FAF | Address on File | BTC 0.001607; DGB 2077.1 | | |
| E344 | Address on File | ETH 0.54347; LTC 1.83087; XMR 2.019 | | |
| C7BB | Address on File | BTC 0.000271 | | |
| 0F65 | Address on File | QNT 15.51151 | | |
| B602 | Address on File | BTC 0.002504 | | |
| 1CEE | Address on File | BTC 0.098916; ETH 1.60415; SOL 26.1676 | | |
| ADD5 | Address on File | DOT 9.333; USDC 2134.11 | | |
| 6AB1 | Address on File | VGX 4.03 | | |
| 6E08 | Address on File | BTC 0.040125 | | |
| C617 | Address on File | VGX 4.89 | | |
| A132 | Address on File | DOGE 288.4 | | |
| 3228 | Address on File | VGX 2.78 | | |
| 729D | Address on File | ETH 0.00268 | | |
| 39AC | Address on File | BTT 8778100 | | |
| BAE7 | Address on File | BTC 0.001781 | | |
| A5E6 | Address on File | BTT 60604200; DOGE 3562.2; LUNA 1.925; LUNC 125911.3; SHIB 15015570.7; XRP 20 | | |
| DEF1 | Address on File | VET 1304.9 | | |
| B111 | Address on File | USDC 73.58 | | |
| 83C4 | Address on File | DOT 23.892; MATIC 117.204 | | |
| BF54 | Address on File | BTC 0.000196 | | |
| 0721 | Address on File | SHIB 836294.4 | | |
| D6C4 | Address on File | USDT 14.21 | | |
| F0AB | Address on File | ADA 92.2; BTC 0.000565; DOGE 6265.4; ETC 2.63; HBAR 64.3; MATIC 114.051; SOL 2.6458; XLM 620 | | |
| 3FC7 | Address on File | DOT 17.164 | | |
| 5B10 | Address on File | BTC 0.0007; BTT 65242200 | | |
| AFDA | Address on File | VGX 4.87 | | |
| 5901 | Address on File | SHIB 196463.6 | | |
| AE9B | Address on File | BTC 0.00165; SOL 0.2549 | | |
| C18F | Address on File | AVAX 0.84; BTC 0.000496; DOGE 1192.5; DOT 8.227; ETH 0.05846; LUNA 2.484; LUNC 2.4; MANA 33.85; SOL 1.8582 | | |
| 5B2C | Address on File | ALGO 485.76; ATOM 2.542; BTC 0.004407; DOT 1.701; ENJ 9.73; ETH 0.1403; LINK 1.7; STMX 1201.7; TRX 781.1; VET 10028.6; XLM 184.5; XMR 0.406 | | |
| 73A8 | Address on File | BTC 0.000404; HBAR 1009.9; SAND 12.8307; SHIB 82198872.7; USDC 206.06; XLM 1038.2 | | |
| 880F | Address on File | VGX 5.18 | | |
| 7623 | Address on File | VGX 4.61 | | |
| BC11 | Address on File | BTC 0.000521; LUNA 0.251; LUNC 16422.3 | | |
| D7D2 | Address on File | VGX 8.37 | | |
| 089B | Address on File | BTC 0.00062; SOL 37.6817; SPELL 16521.9 | | |
| 6F16 | Address on File | VGX 4 | | |
| 03E0 | Address on File | AMP 884.23; BTT 25624106.9; CKB 1230.6; DGB 278.6; DOGE 53.2; LLUNA 11.837; LUNA 5.073; LUNC 1728250.7; SHIB 14950442.1; STMX 1220.3; VET 117.9; XVG 2173.4 | | |
| B49E | Address on File | CHZ 29.5186; CKB 660.1; MANA 23.5 | | |
| 91B0 | Address on File | SHIB 3654178 | | |
| 0F3E | Address on File | VGX 4.67 | | |
| 5424 | Address on File | VGX 4.03 | | |
| 7294 | Address on File | LUNA 2.734; LUNC 178901 | | |
| 7BDC | Address on File | BTC 0.000515; SHIB 4116920.5 | | |
| F142 | Address on File | ADA 12.8; AVAX 0.01; BTC 0.296111; DOT 1.497; ETH 0.01064 | | |
| 3730 | Address on File | BTT 2030800; DOGE 312.5; SHIB 932304.8; VET 100.8 | | |
| 08E0 | Address on File | ADA 18985; DOGE 4912.3; DOT 202.659; EOS 358.61; ETH 14.66302; LINK 67.63; MATIC 4.565; SOL 13.042; UNI 72.328; USDC 0.89; VGX 639.35 | | |
| 6CB1 | Address on File | ADA 74.8; BTC 0.002562; ETH 0.01791; VET 460.3 | | |
| 42E4 | Address on File | VGX 2.78 | | |
| 6596 | Address on File | SHIB 4086080 | | |
| FDEB | Address on File | BTC 0.001601; SHIB 202401.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D6C | Address on File | BTC 0.000467; BTT 25383900 | | |
| 2379 | Address on File | VGX 4.31 | | |
| 2B6E | Address on File | BTT 37111900; DOGE 298.8; XVG 324.6 | | |
| E093 | Address on File | BTT 103958636.1 | | |
| 5578 | Address on File | BTT 12643300 | | |
| 0688 | Address on File | BTT 107701100; HBAR 16378.5 | | |
| 61CA | Address on File | ADA 13.9 | | |
| D2A4 | Address on File | APE 0.075; DOT 0.246; LLUNA 2.863; LUNA 1.227; LUNC 267589.4; USDC 4.61; VGX 0.67 | | |
| C290 | Address on File | BTC 0.026518 | | |
| 4555 | Address on File | ETH 1.35677; LUNA 0.779; LUNC 50975.6; SOL 21.6123 | | |
| 920A | Address on File | SHIB 6673340 | | |
| C0D3 | Address on File | VGX 4.89 | | |
| C40D | Address on File | MATIC 1.087; SHIB 45140.3 | | |
| 1C85 | Address on File | BTC 0.000621; SHIB 102941494.5 | | |
| 1936 | Address on File | MANA 1094.06; SHIB 606830258.9 | | |
| 014A | Address on File | VGX 2.8 | | |
| 406B | Address on File | ADA 1652.5; AVAX 26.21; BTC 0.190779; DOGE 3364; DOT 194.124; EOS 31.74; ETH 1.38306; FIL 46.45; LINK 147.06; LLUNA 18.181; LUNA 7.792; LUNC 25.1; MATIC 376.471; OCEAN 1270.99; SAND 162.1726; SHIB 12414467.1; SOL 24.0378; VET 22506.7; VGX 464.17 | | |
| F371 | Address on File | BTC 0.031186; ETH 0.04276; SHIB 16792043.7 | | |
| DEC8 | Address on File | BTC 0.000436 | | |
| 33DA | Address on File | DOGE 814.5 | | |
| 67B9 | Address on File | BTT 5782700 | | |
| 2FDB | Address on File | BTC 0.000524; SHIB 89075003.4 | | |
| E88D | Address on File | ADA 54.1; DOGE 451.3; ENS 6.22; ETC 3.43; ETH 0.16311; LTC 2.32404; MANA 18.35; SHIB 3156565.6; SPELL 12000.7 | | |
| 44B2 | Address on File | ADA 436.9; APE 15.876; BTC 0.001191; BTT 70241600; CKB 5004.1; DOT 39.772; MATIC 255.825; STMX 5984.6; USDC 3616.11; VGX 352.18; XVG 7590.9 | | |
| 9951 | Address on File | VGX 5.26 | | |
| 3271 | Address on File | VGX 2.77 | | |
| 743B | Address on File | BTC 0.023831 | | |
| CE9F | Address on File | BTC 0.000525; TRX 1421.6 | | |
| 100F | Address on File | BTC 0.000813; DOGE 1029.6; SHIB 6618228.5 | | |
| CA55 | Address on File | VET 138.2 | | |
| F6AA | Address on File | ADA 2858.9; CHZ 393.952; DOGE 424.3; DOT 22.275; ETH 0.00013; HBAR 1831.8; SHIB 47488296.3; USDC 1646.97 | | |
| 0972 | Address on File | ALGO 221.28; AVAX 2.01; HBAR 656.8; LLUNA 4.129; LUNA 1.77; LUNC 5.7; MANA 197.59; SHIB 12930580; VET 10439.5; XLM 516.3 | | |
| EB3D | Address on File | VGX 8.38 | | |
| F46C | Address on File | VGX 4.66 | | |
| 1A9C | Address on File | BTC 0.002583 | | |
| 2AB1 | Address on File | BTC 0.00304; DOGE 200.8; ETH 0.02048 | | |
| 9755 | Address on File | ADA 170.3; BTC 0.006941 | | |
| 0757 | Address on File | APE 0.027; BTC 0.000626; DOGE 778.3; LUNA 3.745; LUNC 245036.9; SHIB 11426391.4 | | |
| 7B53 | Address on File | AMP 9643.3; AVAX 9.35; BTC 0.070671; BTT 20639200; CKB 20332; DOT 85.202; ETH 1.08768; FTM 211.563; LLUNA 17.891; LUNA 7.668; LUNC 24.8; MATIC 764.193; SAND 39.2315; SHIB 22572172.5; SOL 9.101; STMX 5518.3; USDC 174.76; VGX 9396.07; XVG 5735 | | |
| 16E1 | Address on File | SHIB 4201092.2; TRX 522.7 | | |
| 8289 | Address on File | USDC 22.74; VGX 2.68 | | |
| 5C01 | Address on File | BTC 0.000063; LLUNA 26.511; LUNC 86; USDC 19.98; VGX 504.11 | | |
| C6F4 | Address on File | BTT 12871000 | | |
| 52E0 | Address on File | LUNC 1.1 | | |
| B5F8 | Address on File | ADA 1307.3; LLUNA 5.925; LUNA 2.54; SAND 354.7036; SOL 34.7798 | | |
| E994 | Address on File | ADA 12.3; BTC 0.000669; ENJ 33.89; HBAR 387.3; LLUNA 7.325; LUNA 3.139; LUNC 468049; MANA 140.3; SAND 20.202; SHIB 2935109.5; SOL 1.003; VET 1606.7; VGX 226.41 | | |
| 38E2 | Address on File | ADA 18.5; BCH 0.2462; BTC 0.01584; BTT 8988644; CKB 323.9; DOGE 491.7; ETH 0.02767; LTC 0.4292; LUNA 1.581; LUNC 103462.5; MANA 177.35; SHIB 11938820.6; STMX 964.8; VGX 35.24; XLM 98.3; XVG 197.6 | | |
| B8B5 | Address on File | BTC 0.000521 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8EBF | Address on File | BTC 0.035029; ETH 0.312; LTC 1.13262 | | |
| A7E6 | Address on File | ADA 4342.6; LINK 43.4; LLUNA 29.5; LUNA 12.643; LUNC 1683915.6; SHIB 76956487.7 | | |
| 2A52 | Address on File | VGX 5.13 | | |
| 7470 | Address on File | SHIB 13450535.1 | | |
| BB54 | Address on File | ADA 16.8; VGX 5.69 | | |
| 3054 | Address on File | BTC 0.005502 | | |
| 3107 | Address on File | ADA 2.3; BAT 13.5; BTT 2233100; DOGE 56.9; OMG 2.07; SHIB 289182.1; STMX 158.6 | | |
| 2889 | Address on File | BTC 0.000658; DOT 18.357 | | |
| 19CC | Address on File | BTC 0.001023; SHIB 3080714.7 | | |
| D37A | Address on File | BTC 0.000522 | | |
| 6411 | Address on File | VGX 2.88 | | |
| 05F6 | Address on File | VET 124.3; VGX 11450.94 | | |
| EEBA | Address on File | BTC 0.000497; SHIB 7222483 | | |
| 6B75 | Address on File | DOGE 623; DOT 13.906; HBAR 742 | | |
| 9B74 | Address on File | EOS 4.98; SHIB 1581652.8; STMX 958.6 | | |
| 69E3 | Address on File | ADA 30687.4; BTC 0.000387; SHIB 19197928.5 | | |
| 4518 | Address on File | BTC 0.000454; LINK 0.71; LUNA 0.104; LUNC 0.1; SHIB 28043164.6; VET 7281.4; VGX 0.52 | | |
| F467 | Address on File | SHIB 1662816.7 | | |
| 7A8F | Address on File | BTC 0.000621; ETH 0.57219; MATIC 53.215 | | |
| 7E85 | Address on File | BTC 0.000493; DOGE 160.5; ETH 0.01332 | | |
| F35C | Address on File | DOGE 259 | | |
| 0DF5 | Address on File | BTC 0.000111; ETH 0.0071; LINK 19.74; MKR 0.113; STMX 5962.2 | | |
| 92C3 | Address on File | ADA 1081.7; BTT 1017977200; MATIC 3064.438 | | |
| BCB7 | Address on File | AVAX 6.67; BTC 0.110385; DOT 1.87; ETH 0.02247; LUNA 4.274; LUNA 1.832; LUNC 5.9; MANA 67.88; MATIC 204.552; SAND 106.5666; SOL 2.2049 | | |
| 7348 | Address on File | ADA 46.1; BTC 0.000513; SOL 2.255 | | |
| F2AE | Address on File | BTC 0.000532; ETH 2.00538; LLUNA 41.535; LUNA 17.801; LUNC 1885301.6; SAND 300; SOL 15.2263 | | |
| 3A57 | Address on File | BTC 0.033478; DOGE 930.5; ETH 0.29746; SHIB 4723812.4; SOL 3.3698 | | |
| CE4E | Address on File | BTC 0.003426; DOGE 91.2; ETH 0.02591 | | |
| FFCD | Address on File | VGX 4.03 | | |
| 75F7 | Address on File | BTC 0.013166; ETH 0.162 | | |
| D335 | Address on File | BTC 0.00118; GRT 3096.98; LINK 401.42; LLUNA 12.813; LUNA 5.492; LUNC 1197633.9; STMX 14707.9; USDC 5.39; VGX 11095.06 | | |
| 5CC7 | Address on File | USDC 2037.34 | | |
| 6CB2 | Address on File | VGX 2.8 | | |
| 45F2 | Address on File | BTC 0.000589; GALA 478.6011; STMX 3479.3 | | |
| 84A7 | Address on File | ADA 805.7; BTC 0.017518; ETH 0.63717; LLUNA 20.936; LUNA 8.973; LUNC 1956104.2; SHIB 56623842.9 | | |
| 28C4 | Address on File | LLUNA 11.208; LUNA 1.185; LUNC 258623 | | |
| 51F0 | Address on File | VGX 2.78 | | |
| 52C8 | Address on File | USDC 11.92 | | |
| 0D8A | Address on File | BCH 0.00001; ETC 0.11; ETH 0.00006; LTC 0.00006; QTUM 0.1; XLM 911.6 | | |
| 8B30 | Address on File | DOGE 361.9; SHIB 4541326 | | |
| F4EC | Address on File | DOT 22.659; MANA 186.54 | | |
| E3E4 | Address on File | BTC 0.022449; ETH 0.13235; SOL 1; XLM 101.7 | | |
| 761B | Address on File | BTC 0.000245 | | |
| A785 | Address on File | BTC 0.000206 | | |
| 90D1 | Address on File | ADA 0.6; ALGO 0.03; DOGE 95.8; DOT 0.477 | | |
| 7417 | Address on File | ADA 1899.8; BTC 0.077181; BTT 486650599.9; CKB 8724.7; DGB 25164.7; LUNA 3.737; LUNC 244515.2; STMX 25965.7; VGX 1954.16 | | |
| 946E | Address on File | BTC 0.000471 | | |
| 146D | Address on File | ADA 67.3; ETC 1.68; ETH 0.01419; LLUNA 7.017; LUNA 3.008; LUNC 656060.4; SHIB 780526.5 | | |
| 9922 | Address on File | ADA 83.3 | | |
| 0D60 | Address on File | ADA 1.4; BTC 0.000032; DOT 33.519; ETH 0.05022; LINK 15.57; LLUNA 3.324; LUNC 310711.6 | | |
| 1DF4 | Address on File | VGX 4.66 | | |
| 0849 | Address on File | BTT 1316337600; SHIB 270225061.7; TRX 305224.1; USDC 14.74; XRP 125.6; XVG 74156.9 | | |
| B0B1 | Address on File | DOGE 777.9; SHIB 963020 | | |
| 41DC | Address on File | BTT 1244800; CKB 840; DOGE 84.9; GLM 27.26; XVG 901.1 | | |
| 104B | Address on File | VGX 4.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F21 | Address on File | ETH 0.00715 | | |
| 829C | Address on File | SHIB 11820330.9 | | |
| 7F95 | Address on File | VGX 4.3 | | |
| 90DD | Address on File | MANA 42.93; STMX 10.5 | | |
| 6672 | Address on File | BTC 0.000431 | | |
| 9995 | Address on File | BTC 0.00045 | | |
| 50C5 | Address on File | DOT 2.037; ETH 1.1118; LINK 2.04; VGX 76.27 | | |
| A014 | Address on File | VGX 4.75 | | |
| 9B02 | Address on File | ADA 150.2 | | |
| 9CE8 | Address on File | SHIB 1404889 | | |
| 1870 | Address on File | BTC 0.000204 | | |
| A0D1 | Address on File | VGX 2.87 | | |
| 0CF2 | Address on File | VGX 4.99 | | |
| 355C | Address on File | DOGE 631.9 | | |
| 17CE | Address on File | BTC 0.014766 | | |
| D75E | Address on File | SHIB 17199834.3; USDC 246291.76; VGX 5904.65 | | |
| 8951 | Address on File | ADA 213.6; BTT 8280100; TRX 0.9 | | |
| 5FA6 | Address on File | ADA 4; BTC 0.000146; LINK 0.27; LLUNA 25.348; LUNA 10.864; LUNC 2369788.2 | | |
| 0E69 | Address on File | BTC 0.000502; SHIB 25992856.8 | | |
| 7675 | Address on File | ADA 506.6; VGX 674.33 | | |
| 4A7A | Address on File | VGX 8.38 | | |
| 915B | Address on File | ADA 1155.1; BTC 0.015968; DOT 22.971; ETH 0.571028682; ICX 244.4; LTC 5.58279; MATIC 2169.496; USDC 117.85; VGX 5166.06 | | |
| B283 | Address on File | BTC 0.001291; DOGE 1091.8; ETH 0.00856; SHIB 729998.6 | | |
| 2958 | Address on File | SHIB 1314354 | | |
| 4C59 | Address on File | BTC 0.000169 | | |
| 5B59 | Address on File | BTC 0.098428; ETH 1.67273 | | |
| 4289 | Address on File | BTC 0.000449; DOGE 319.2 | | |
| 5752 | Address on File | BTC 0.035776; ETH 0.24523 | | |
| F512 | Address on File | ADA 34.4; BTT 4700700; DOGE 160; SHIB 297397.7 | | |
| ABE6 | Address on File | VGX 4 | | |
| 342E | Address on File | BTC 0.001937; USDC 75.77 | | |
| F230 | Address on File | BTC 0.000438 | | |
| 4BF2 | Address on File | BTC 0.018746 | | |
| 3242 | Address on File | ADA 1042.4 | | |
| 1DA6 | Address on File | VGX 5 | | |
| AE98 | Address on File | ADA 30.3; BTT 6984500; HBAR 111.5; SHIB 2771084.3; VET 238.4 | | |
| DEA1 | Address on File | BTC 0.000503 | | |
| A77B | Address on File | BTC 0.00045 | | |
| 8C3E | Address on File | ADA 412.2; DOGE 35294.9; ETH 0.52824; MANA 121.82; SAND 65.6072; SHIB 45653504.4 | | |
| B07C | Address on File | ADA 597.6; ALGO 1029.14; ATOM 3.246; DOT 11.252; FIL 3.15; SHIB 20610343.9; USDC 102.26; USDT 100.84; VGX 62.42; XLM 2117.5 | | |
| 2898 | Address on File | DOGE 1029.5; ONT 223.38; SUSHI 184.151 | | |
| 9AE9 | Address on File | BTT 34212600 | | |
| 1ECE | Address on File | VGX 5.39 | | |
| 69BB | Address on File | ADA 66.6; LUNA 2.587; LUNC 2.5; MATIC 3.746 | | |
| 4DA5 | Address on File | MATIC 57.372; SHIB 38091842.7 | | |
| B650 | Address on File | ADA 62.2; DOGE 184.6; HBAR 213.1; VET 1052.3 | | |
| 4129 | Address on File | ADA 64.1; BTC 0.000589; LUNA 0.207; LUNC 0.2; SHIB 5696511.8 | | |
| 68A5 | Address on File | VGX 4.02 | | |
| FE8A | Address on File | BTC 0.000665; BTT 290411000 | | |
| 0048 | Address on File | BTC 0.001576; SHIB 7070135.7 | | |
| CAE2 | Address on File | VGX 2.82 | | |
| 0B6D | Address on File | ADA 80.2; BTC 0.001734 | | |
| 0AFA | Address on File | VGX 3.99 | | |
| 13E6 | Address on File | SHIB 3217503.5 | | |
| B261 | Address on File | BTC 0.000409; SHIB 6282218.3 | | |
| 4A59 | Address on File | BTC 0.000498; SHIB 73341578.3 | | |
| 1EAB | Address on File | BTC 0.003672 | | |
| FEAC | Address on File | BTC 0.000523; DOGE 336.5 | | |
| FA58 | Address on File | VGX 2.76 | | |
| A39D | Address on File | ADA 60; BTC 0.024726; DOT 4; ETH 0.59947; USDC 4037.99 | | |
| 6867 | Address on File | ALGO 428.4; BTC 0.221787; DOGE 3639.5; DOT 31.467; ENS 12.6; ETH 0.01094; HBAR 108.3; LLUNA 12.314; LRC 157; LUNA 5.278; LUNC 55.3; MATIC 155.763; SOL 30.4508; VGX 532.3; XLM 1044 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 947B | Address on File | SHIB 34402454.9 | | |
| B3BA | Address on File | LLUNA 99.895; LUNA 42.813; LUNC 8092573.7; MATIC 1.703 | | |
| 1900 | Address on File | VGX 5.16 | | |
| 93A3 | Address on File | BTT 2244000 | | |
| 4027 | Address on File | BTC 0.067673; CHZ 9608.8025; IOT 4847.74; MATIC 2968.205; SAND 592.7379; VGX 82824.9 | | |
| BC7C | Address on File | DOGE 39.1; SHIB 345781.4 | | |
| 3390 | Address on File | BTT 113144300; SHIB 13538955.4; VET 2056.5; VGX 49.69 | | |
| 5940 | Address on File | ADA 0.8; MANA 325.64 | | |
| A9BD | Address on File | VGX 4 | | |
| 0233 | Address on File | BTC 0.000405; BTT 11029411.7; SHIB 25277501.8 | | |
| A270 | Address on File | ALGO 10.19; ETH 0.00561; VET 295.5 | | |
| B70F | Address on File | VGX 2.8 | | |
| 8898 | Address on File | BTT 3239200 | | |
| F9A3 | Address on File | BTC 0.001058; BTT 867700 | | |
| 5087 | Address on File | VGX 5.24 | | |
| FB91 | Address on File | BTC 0.001422; BTT 302593200; CKB 12000; SHIB 41028661.6; XVG 2941.4 | | |
| F219 | Address on File | SHIB 59970143.8 | | |
| A904 | Address on File | ADA 11.3; SHIB 1369440.4 | | |
| 76A4 | Address on File | ADA 53.1; AVAX 0.49; BTC 0.001364; DOGE 152.4; ETH 0.0103; LINK 1.32; LTC 0.35828; SHIB 878354.8; SOL 0.4221; USDC 20; USDT 49.92; XLM 155.4 | | |
| 7CDF | Address on File | ADA 1864.6; ATOM 12; BTT 43177700; DGB 5827.3; LUNA 3.938; LUNC 257897.7; MATIC 1524.453; OCEAN 0.52; OXT 794.8; STMX 7052.8; SUSHI 20.4096; TRX 1030.9; VET 1620.6; XLM 300 | | |
| C798 | Address on File | BTC 0.00253 | | |
| 72FC | Address on File | VGX 4.61 | | |
| B261 | Address on File | VGX 2.76 | | |
| 64F1 | Address on File | BTC 0.001023; BTT 54737590; SHIB 12032559.2 | | |
| C32C | Address on File | BTT 11462100; SHIB 11708088 | | |
| 5063 | Address on File | VGX 8.39 | | |
| D581 | Address on File | BTC 0.000515; BTT 7073100; SHIB 1048680.1 | | |
| F14D | Address on File | BTT 6006400; STMX 1614.1; TRX 348 | | |
| CCDD | Address on File | BTC 0.000442; BTT 51293500; CKB 5460; DOGE 539.4; XVG 1380.8 | | |
| 2714 | Address on File | VGX 4.65 | | |
| 1C07 | Address on File | DOGE 916.7; DOT 95.135; ETH 0.14735; FTM 198.015 | | |
| 14AC | Address on File | VGX 4.01 | | |
| 2FD5 | Address on File | VGX 4.67 | | |
| B058 | Address on File | ADA 1.9; BTC 0.000671; CKB 30775.6 | | |
| A4BF | Address on File | ALGO 266.67; AXS 0.66775; BTC 0.171943; BTT 102427500; CKB 18532.2; DGB 4827.6; DOGE 1023.4; EGLD 3.1586; FIL 8.1; FTM 191.293; GRT 476.9; IOT 379.22; LLUNA 7.606; LUNA 3.26; LUNC 10.5; QTUM 92.47; SRM 72.376; TRX 3988; VET 5892.8 | | |
| 0D1E | Address on File | VGX 4.01 | | |
| CB5D | Address on File | BTC 0.233744; ETH 0.01063; USDC 2421.31 | | |
| EF73 | Address on File | ANKR 551.66326; ATOM 2.868; AVAX 3.23; BTT 17391304.3; DGB 2168.6; DOGE 298.7; ETH 1.00593; FTM 54.545; GRT 153.49; ICP 2.16; LTC 0.01342; LUNA 3.264; LUNC 688510.2; MANA 14; OCEAN 70.99; SHIB 8171409; XLM 160.5; XVG 4047.1; YGG 16.92 | | |
| 5D62 | Address on File | VGX 2.8 | | |
| 135A | Address on File | BTT 300220900; HBAR 88; VET 7004.7 | | |
| EA40 | Address on File | ADA 144.1; BTC 0.013294; DOGE 1494.6; ETC 3.58; SHIB 45821201.7 | | |
| BA4E | Address on File | BTC 0.003923; DOGE 3187.1; ETC 6.76 | | |
| 7F25 | Address on File | LUNA 0.019; LUNC 1195.7; VGX 8.37 | | |
| 6723 | Address on File | ADA 26.9; DOT 1.779; XRP 35 | | |
| DDF7 | Address on File | VGX 4.75 | | |
| 6F38 | Address on File | VGX 2.82 | | |
| F905 | Address on File | ADA 5.8; BTT 557831500; CHZ 774.3192; LLUNA 53.557; LUNA 22.953; LUNC 5994279.3; SHIB 431209311.6 | | |
| 3DBB | Address on File | GLM 102.32; LUNA 3.865; LUNC 252896.2; OXT 76.4; STMX 1102.5; XVG 782.2 | | |
| C5D7 | Address on File | BTT 2771793308.6; CKB 45127.9; DGB 2583; DOGE 962.5; LLUNA 5.44; LUNA 2.332; LUNC 508350.3; SHIB 123471973.3; SPELL 15016.5; SUSHI 5.9468; TRX 1520.9; VET 1683.2; YFI 0.01182 | | |
| A52E | Address on File | BTC 0.000675 | | |
| 0FCC | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBB3 | Address on File | ADA 422.6; BTC 0.006849 | | |
| 0D40 | Address on File | ADA 56.4; BTC 0.000437; BTT 22493700; ETH 0.05002; TRX 338.3 | | |
| 9542 | Address on File | SHIB 2876876.4 | | |
| 0CBC | Address on File | ADA 822.3; BTT 35925800; DOGE 329.8; VET 12650; VGX 401.78 | | |
| 7FC2 | Address on File | BTC 0.001074; BTT 91501300; LUNA 0.228; LUNC 14923; SHIB 15394836; STMX 4591.6; VGX 34.53; XVG 1070.4 | | |
| 245B | Address on File | ADA 409.9; BTC 0.002648; BTT 26118000; CHZ 376.1057; ENJ 200.28; HBAR 482; LINK 6.95; LLUNA 4.665; LUNA 2; LUNC 435689.4; MANA 135.29; SHIB 28030544; TRX 1255; VGX 190.47; XLM 576.3; XTZ 24.93 | | |
| 0167 | Address on File | VGX 5 | | |
| D688 | Address on File | VGX 5.38 | | |
| 8AB2 | Address on File | VGX 3.99 | | |
| F8D9 | Address on File | BTT 2710526555.6; LUNA 1.705; LUNC 2992442.6 | | |
| 9AAD | Address on File | VGX 4.69 | | |
| 5776 | Address on File | ADA 3.1; FTM 1481.208; LLUNA 18.009; LUNC 5503488; SOL 65.1715 | | |
| F434 | Address on File | BTC 0.000442; DOGE 73.4; DOT 3.975 | | |
| B860 | Address on File | LLUNA 28.03; LUNA 12.013; LUNC 2620595.7; VGX 4.42 | | |
| DD62 | Address on File | ADA 325.6; BTC 0.001023; FTM 320.908; MATIC 88.282; SHIB 926784; VET 7823.3 | | |
| 9C86 | Address on File | BTC 0.000446; CKB 121951.2; STMX 42260.5 | | |
| 40BD | Address on File | BTT 10656400 | | |
| 80AA | Address on File | ADA 231.2; BTC 0.134148; ETH 2.7498; SOL 10.6664 | | |
| 521A | Address on File | USDC 16.49 | | |
| 3300 | Address on File | BTC 0.003098 | | |
| ACF6 | Address on File | BTC 0.000236 | | |
| 5049 | Address on File | BTC 0.00065; LINK 0.51 | | |
| F0F2 | Address on File | BTC 0.250815; DOT 35.101; ETH 3.7484; VGX 6.62 | | |
| EF3F | Address on File | BTC 0.001651; SHIB 1417344.9 | | |
| E826 | Address on File | BTC 0.000289 | | |
| F355 | Address on File | BTC 0.00004; HBAR 936.2 | | |
| 60D7 | Address on File | BTC 0.000668; DOGE 466.7; TRX 260.6 | | |
| 66FD | Address on File | BTC 0.000912; DOGE 120.3; ETH 0.01009; SHIB 4324644.5; XVG 1462.3 | | |
| 0F5C | Address on File | ATOM 0.06; AVAX 371.23; LLUNA 518.601; LUNC 1407709.8; MATIC 8.351; SAND 8007.5926; SOL 501.5317 | | |
| 97FC | Address on File | BTC 0.000236 | | |
| AFA3 | Address on File | VGX 5.15 | | |
| 6BC5 | Address on File | BTC 0.000498; SOL 5.0681 | | |
| AEDA | Address on File | BTC 0.0016; BTT 12967800; SHIB 384970.7 | | |
| 5756 | Address on File | BTC 0.02153; DOT 29.351; LINK 23.54; LUNA 0.036; LUNC 2306.7 | | |
| 3FDB | Address on File | VGX 4.67 | | |
| A3B2 | Address on File | BTC 0.001193; DOGE 100.7; SHIB 3760812.3; SOL 0.4372 | | |
| 2D59 | Address on File | BTC 0.000388; SHIB 3000000 | | |
| 4564 | Address on File | BTT 955478200; SHIB 120830553.9 | | |
| FC22 | Address on File | ADA 0.7; ALGO 460.15; BTT 57755300; DGB 2500; DOT 0.193; GRT 0.5; MANA 1023.09; SHIB 20477439.2; STMX 20.4; VET 21495.5; VGX 1081.55 | | |
| 5654 | Address on File | BTC 0.000449; BTT 1704595100 | | |
| 05E6 | Address on File | BTC 0.055784; BTT 29748000; DOGE 6659.2; ETH 0.27458 | | |
| AA7A | Address on File | BTC 0.000176; SRM 1.858 | | |
| DF4C | Address on File | LUNA 1.789; LUNC 117052.3 | | |
| 5017 | Address on File | BTT 3517599.9; DOGE 97.8; SHIB 322727.7; TRX 93.3 | | |
| FC4E | Address on File | BTC 0.002439; SHIB 704225.3; SOL 0.1025; VGX 10.07 | | |
| 0C69 | Address on File | ETH 0.00329 | | |
| 3ACD | Address on File | VGX 4.94 | | |
| C726 | Address on File | BTC 0.000672 | | |
| B894 | Address on File | ETH 0.00502; LUNA 0.033; LUNC 2108.7; SOL 0.991; USDC 3200.97 | | |
| F549 | Address on File | BTC 0.000581 | | |
| 7174 | Address on File | ADA 26.8; BTC 0.002462; BTT 18242100; LLUNA 11.05; LUNA 4.736; LUNC 1032803.5; SHIB 8261529.6; VGX 25.32 | | |
| 8472 | Address on File | DOGE 237.4 | | |
| 0B94 | Address on File | VGX 2.84 | | |
| 4203 | Address on File | CKB 0.8 | | |
| E6C2 | Address on File | ADA 11; BCH 0.00028; DOT 0.001; VGX 45.08 | | |
| E454 | Address on File | XRP 34.8 | | |
| 451B | Address on File | BTC 0.000147 | | |
| ADC0 | Address on File | LLUNA 13.943; LUNC 2367708.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C50 | Address on File | VGX 4.88 | | |
| 6484 | Address on File | ADA 2993.6; BTC 0.000671; DOGE 14.2; EOS 0.21; ETH 0.00909; LLUNA 124.802; LUNA 53.487; LUNC 172.9; MANA 3.98; MKR 2.5631; UNI 110.459; ZRX 1.5 | | |
| 13A7 | Address on File | ADA 4979.1; BTC 0.141779; DGB 4290.4; HBAR 17490.5; MANA 425.59; OCEAN 1691.94; SHIB 41281996.9; VGX 4.64 | | |
| 9159 | Address on File | ADA 0.4; BTT 75200; CELO 5.555; DGB 290.3; DOGE 185.5; ETH 0.02475; SHIB 3240284.2; STMX 679.2; UNI 0.367; VET 334.6; VGX 16.72; XLM 135.3; XVG 1519.3; YFI 0.001119; ZRX 29 | | |
| 845B | Address on File | ADA 780.1; BTC 0.05667; ETH 3.82805; HBAR 1317.5; LUNA 0.006; LUNC 355.9; MATIC 206.931; SHIB 40397759.9 | | |
| 1190 | Address on File | BTC 0.002519; SHIB 60316128.8 | | |
| 6255 | Address on File | AVAX 15.38; BTC 0.000426; ENJ 180.45; HBAR 735.4; STMX 10806.3 | | |
| 7702 | Address on File | ADA 44.6; BTC 0.000526 | | |
| 2250 | Address on File | DOGE 168.8 | | |
| 49A9 | Address on File | LUNA 0.932; LUNC 2 | | |
| E77F | Address on File | BTC 0.000843; ETH 0.09405; USDC 1 | | |
| CAAF | Address on File | BTC 0.000441; USDT 104.82; VET 1661.2 | | |
| 6D6F | Address on File | BTC 0.003626; DOGE 728.2; ETH 0.02803 | | |
| 68D1 | Address on File | SHIB 127782226.9 | | |
| 61EA | Address on File | BTC 0.000507; HBAR 1865.4 | | |
| D71C | Address on File | ADA 899.1; BTC 0.00219; DOGE 15669.2; SAND 548.6124; SHIB 145303805.7 | | |
| 462C | Address on File | SHIB 272034.8 | | |
| F734 | Address on File | ADA 1098.6; BTC 0.095047; DOT 51.2; ETH 1.26488; GALA 1740.644; LTC 4.09968; MATIC 520.268; SHIB 9804750.6; SOL 4.6192; TRX 2054.1; XMR 2.338 | | |
| C9A6 | Address on File | BTC 0.001841; ETH 0.02481 | | |
| F723 | Address on File | BTC 0.000774; VGX 14.21 | | |
| 36FE | Address on File | AMP 850.9; ETH 0.02336; MANA 17.37 | | |
| 2705 | Address on File | BTC 0.000208; VGX 96.46 | | |
| 5B9E | Address on File | AVAX 0.08; LLUNA 16.588; LUNA 7.109; LUNC 23; SHIB 29116184.6; VGX 101.01 | | |
| F8ED | Address on File | AVAX 1; DOT 0.487; ETH 0.00342; HBAR 0.1; LINK 0.09; SAND 0.0272; USDC 12.37 | | |
| 27D1 | Address on File | SHIB 4088432.9 | | |
| 1B64 | Address on File | ETH 0.28988 | | |
| 4B69 | Address on File | BTC 0.000068; DOGE 299.5; ETH 0.04651; VGX 3.18 | | |
| 4208 | Address on File | ADA 131.8; BTC 0.00058 | | |
| 54CF | Address on File | ADA 5995.1; ALGO 469.22; AVAX 18.36; AXS 5.63862; BTC 0.064284; DOGE 1585.1; DOT 37.856; ENJ 96.54; ETH 2.33667; FTM 1042.487; LLUNA 8.266; LUNA 3.543; LUNC 772775.3; MANA 279.8; SAND 464.7881; SHIB 13959515.5; SOL 14.4879; USDC 6003.11; VET 2713; XLM 1346.9 | | |
| 8AC8 | Address on File | BTC 0.000815 | | |
| A9FB | Address on File | AVAX 22.98; BTC 0.000355; ETH 0.008 | | |
| CE45 | Address on File | BTC 0.003554; DOT 72.154; USDC 211.34; VGX 25.38 | | |
| 0532 | Address on File | ADA 3.5; DOGE 0.4 | | |
| 1B45 | Address on File | BTC 0.000075; USDC 11.41; VGX 1.47 | | |
| 78C8 | Address on File | VGX 4.94 | | |
| E19C | Address on File | ADA 206.4; BTC 0.000464 | | |
| A6A7 | Address on File | VGX 4.67 | | |
| BC22 | Address on File | APE 5.608; ETH 0.14258 | | |
| 7AE0 | Address on File | ADA 1.2; DOGE 315; ETH 0.64965; SOL 0.0119; UNI 12.966 | | |
| 0247 | Address on File | ADA 190.5; BTC 0.00041; SHIB 22854403.3 | | |
| 9782 | Address on File | BTC 0.216662; ETH 3.36856; LLUNA 4.881; LUNA 2.092; LUNC 456140.4; USDC 5.24 | | |
| D629 | Address on File | USDC 137.34 | | |
| EB4B | Address on File | ADA 345.6; APE 36.719; AVAX 6.91; AXS 10.38252; BTC 0.097838; CHZ 995.425; DGB 3724.5; DOGE 1645.3; ENJ 356.97; ETH 2.39075; FTM 199.951; LINK 153.98; LLUNA 29.625; LTC 3.8145; LUNA 12.697; LUNC 41; MATIC 346.671; SAND 245.2211; SHIB 7301401.8; SOL 5.7031 | | |
| 661C | Address on File | VGX 1.4 | | |
| F141 | Address on File | DOT 14.94; LLUNA 8.458; LUNC 3357246.5; MATIC 310.54; SHIB 13428985.5; SOL 30.2646; VET 3223.2 | | |
| 1927 | Address on File | BTC 0.000507; HBAR 5192.1 | | |
| E917 | Address on File | BTC 0.001607; SHIB 2394594.4 | | |
| 44C2 | Address on File | BTC 0.00275; USDC 20534.19 | | |
| DC31 | Address on File | HBAR 686.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42CD | Address on File | ADA 9579.8; ATOM 54.231; AVAX 98.57; BCH 10.83191; BTC 0.050522; CKB 196282; DOGE 1794.3; DOT 687.66; ENJ 1300; ETC 0.79; GLM 2222.22; KNC 446.84; LINK 255.4; LLUNA 45.348; LUNA 19.435; LUNC 41167.7; MATIC 1571.826; SOL 20.3026; SRM 400; STMX 19423.8; TRX 8000; USDC 189.28; VET 27000.8; VGX 1467; XLM 6575.8; XRP 1307.2; ZEC 34.29 | | |
| 13A6 | Address on File | VGX 4.9 | | |
| 0BB2 | Address on File | BTC 0.000963 | | |
| 01F2 | Address on File | VET 5466.2 | | |
| E4AC | Address on File | XVG 1276.1 | | |
| 9883 | Address on File | ADA 67.2; BTC 0.000516 | | |
| DC0F | Address on File | VGX 4.93 | | |
| B519 | Address on File | VGX 4.75 | | |
| 201D | Address on File | VGX 8.38 | | |
| F16B | Address on File | VGX 5.18 | | |
| 4A49 | Address on File | DOGE 358.3; SHIB 1395478.6 | | |
| 80C6 | Address on File | ADA 39.6; DOGE 77.4; ETH 0.04952; IOT 41.8; MANA 15.61; SAND 3.9944; STMX 968.7; SUSHI 8.5822; VGX 10.02 | | |
| D1A4 | Address on File | BTC 0.00996; CKB 82194.4 | | |
| 725A | Address on File | VGX 2.88 | | |
| 3B7B | Address on File | CKB 360858; VGX 1043.82 | | |
| C106 | Address on File | ADA 0.5 | | |
| 3128 | Address on File | ETH 1.08732 | | |
| 3747 | Address on File | VGX 4.01 | | |
| 7A80 | Address on File | BTC 0.000625; DOT 2.354 | | |
| 5B0C | Address on File | VGX 4.68 | | |
| 2622 | Address on File | VGX 2.65 | | |
| 9646 | Address on File | ADA 1.2 | | |
| 128A | Address on File | BTC 0.00647; DOGE 370.3; SAND 20 | | |
| A97F | Address on File | VGX 403.83 | | |
| 18C0 | Address on File | ADA 623.4; DOGE 1515.5; SHIB 9975062.3; VET 1756.4 | | |
| 0343 | Address on File | BTC 0.023084; ETH 0.07316 | | |
| B9FF | Address on File | VGX 4.75 | | |
| A093 | Address on File | XLM 2.5 | | |
| 5617 | Address on File | BTC 0.000606; BTT 1001687072.7; DOT 29.027; SOL 10.1217 | | |
| E7B3 | Address on File | ADA 1.3; APE 229.163; BTC 0.510112; DOT 32.015; GALA 7662.8057; JASMY 107464; LLUNA 11.954; LUNA 5.123; LUNC 1117540.4; MANA 488.19; SHIB 63766.7; SOL 7.9284; VGX 902.94 | | |
| F16F | Address on File | ADA 910.8; ALGO 12.74; AVAX 1.74; BTT 400; DOGE 386.9; DOT 21.112; ETH 1.19401; FTM 218.703; GALA 29.6292; MANA 35.67; MATIC 23.42; SHIB 624765.7; SOL 1.3901; VET 366.6 | | |
| 4C34 | Address on File | BAT 64.6; BTC 0.001366; ETH 0.0307; OCEAN 50.98; USDC 123.04; VET 1602.5 | | |
| BE31 | Address on File | BTC 0.00045; BTT 3129900; DGB 629.8; DOGE 271.3; VET 706.4 | | |
| 02B1 | Address on File | ADA 20.1; BTC 0.00161 | | |
| FAD9 | Address on File | BTC 0.000001 | | |
| BFCA | Address on File | ADA 160.6; BTC 0.000437; HBAR 272.6; LINK 6.52; LTC 1.00037; STMX 4158.9 | | |
| B0CF | Address on File | ADA 504.9; BTC 0.086249; DOGE 3622.1; ETH 0.55838; LTC 12.00411; SAND 87.4765; SHIB 26201434.8 | | |
| 82BE | Address on File | ADA 5.8 | | |
| 7505 | Address on File | LLUNA 4.798; LUNA 2.057; LUNC 448044.7 | | |
| B3DC | Address on File | ADA 6.6 | | |
| CD68 | Address on File | VGX 4.03 | | |
| 6ACC | Address on File | BTC 0.000247; DOGE 228.1 | | |
| 9CC9 | Address on File | BTC 0.000505; VGX 5 | | |
| EE44 | Address on File | ADA 1107.8; BTC 0.019067; DOT 42.058; ETH 0.6659; MANA 198.48; MATIC 683.535; SAND 75; SOL 5.0387; USDC 1.39 | | |
| C73B | Address on File | VGX 2.75 | | |
| EB6C | Address on File | VGX 4.66 | | |
| 0F54 | Address on File | ADA 17.7; DOGE 68.6; ETC 1.02; SHIB 275633.9 | | |
| 7F22 | Address on File | VGX 2.75 | | |
| E4F6 | Address on File | BTT 28647500; CKB 1922.9 | | |
| 6929 | Address on File | VGX 4.57 | | |
| 586B | Address on File | DOGE 1.6 | | |
| C3EE | Address on File | ADA 0.1; BTC 0.00161; LUNA 0.104; LUNC 0.1; USDC 7152.6 | | |
| 5149 | Address on File | ENJ 5.04 | | |
| ECF4 | Address on File | BTC 0.000497 | | |
| 268C | Address on File | ADA 0.5; DOT 0.331 | | |
| 1FAA | Address on File | BTC 0.006357 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9BD | Address on File | VGX 4.59 | | |
| 2177 | Address on File | ADA 157.2; DOT 5.721; EGLD 1.1285; ETH 0.07201; LTC 0.78089; UNI 4.789 | | |
| 5B83 | Address on File | ADA 2876.8; ALGO 1022.85; BTC 0.000403; BTT 240956000; CHZ 3327.8534; DGB 1646.4; DOGE 2965; EOS 0.26; ETH 0.72143; HBAR 12970; MATIC 1213.737; SHIB 30803659.4; VET 37230.2; VGX 69.36 | | |
| 0985 | Address on File | ADA 8; AVAX 4.03; DOGE 2.6; DOT 57.809; EGLD 8.4516; ETH 1.25931; LINK 0.14; LUNA 1.396; LUNC 91319.6; SAND 577.8756; VET 20818.1; VGX 727.13 | | |
| 57A9 | Address on File | ADA 77.6; AVAX 10.07; CKB 3936.7; LUNC 87619.6; SHIB 13625734.1; VET 1604.3; VGX 94.26; XRP 1020.1; XVG 9543.2 | | |
| FA56 | Address on File | VGX 4.68 | | |
| 07FD | Address on File | HBAR 24.7 | | |
| 5C2D | Address on File | VGX 4.75 | | |
| 3E8D | Address on File | BTC 0.000171 | | |
| 1F7C | Address on File | LUNA 1.966; LUNC 226.5 | | |
| D49F | Address on File | BCH 0.01778; BTC 0.000169; DOGE 40.8; LUNA 0.207; LUNC 0.2; MANA 12.92; OCEAN 12.12; SHIB 126518.2; SOL 0.0529; VET 77.8; YFI 0.000284 | | |
| 4543 | Address on File | DOGE 130.4 | | |
| 9B1A | Address on File | BTC 0.000489; SHIB 2646202.6 | | |
| FE76 | Address on File | BTC 0.009682 | | |
| EBBB | Address on File | BTC 0.004207; SHIB 50155442.3 | | |
| AA18 | Address on File | DOT 51.141; LUNA 25.874; LUNC 144274.8; MANA 134.77; SHIB 10383311.4 | | |
| 4574 | Address on File | SHIB 591834; SOL 0.7483 | | |
| 1B7A | Address on File | VGX 4.02 | | |
| 3118 | Address on File | BTC 0.916064 | | |
| 1960 | Address on File | ADA 1048.5; BTC 0.057792; DOGE 5791.7; ETH 1.05392; SHIB 1525553; TRX 20000 | | |
| D3BC | Address on File | VGX 5.24 | | |
| 1CD2 | Address on File | BTT 30440700; EGLD 0.9248; HBAR 491.7; QTUM 116.68; SHIB 163746.8; VET 815.4 | | |
| 9FB5 | Address on File | VGX 4.03 | | |
| 83EA | Address on File | ADA 46.6; BTC 0.000927; SHIB 13531799.7 | | |
| 3790 | Address on File | CKB 91362.4; VGX 0.25 | | |
| BEEA | Address on File | CHZ 759.9288; ETH 0.12465; OCEAN 89.64 | | |
| 3B98 | Address on File | VGX 4.94 | | |
| D012 | Address on File | VET 3734.5 | | |
| B7FB | Address on File | ADA 2970.3; ALGO 1568.93; BTC 0.755977; DOGE 35; DOT 23.804; ETH 12.79583; GALA 5707.9664; MATIC 1050.526; SHIB 81429541.8; XLM 10628.7; XRP 3207 | | |
| F2F9 | Address on File | BTC 0.00026 | | |
| 762E | Address on File | VGX 2.78 | | |
| 5CC0 | Address on File | VGX 4.94 | | |
| 4673 | Address on File | LUNA 0.65; LUNC 42500.7 | | |
| 78E2 | Address on File | VGX 5.13 | | |
| 4EA1 | Address on File | VGX 4.03 | | |
| E546 | Address on File | BTT 43650200; DOGE 224.2; ETH 0.08584; LTC 2.66514; MATIC 11.474; SAND 16.7077; TRX 854.2; XVG 4027.4 | | |
| 3B77 | Address on File | BTC 0.00021; SHIB 20252661.6 | | |
| FA96 | Address on File | ADA 5.5; USDC 6.58; XRP 746.4 | | |
| 64EE | Address on File | VGX 2.75 | | |
| 7001 | Address on File | VGX 4.66 | | |
| FB5F | Address on File | BTT 150000000; DGB 10000; ETC 17.27; TRX 10000; VET 10000 | | |
| B51C | Address on File | ADA 130; BTT 37963600; DGB 1331.2; DOGE 117.8; DOT 1.303; ETC 3.2; MANA 30.41; MATIC 43.982; SHIB 2755142.6; VET 1038.5 | | |
| DB95 | Address on File | VGX 4.9 | | |
| 08F1 | Address on File | VGX 8.38 | | |
| ABCB | Address on File | BTC 0.000174 | | |
| 067B | Address on File | ADA 411.6; BTC 0.000409; DOGE 0.8; MANA 102.42; SHIB 39070863.3 | | |
| F5F5 | Address on File | VGX 5.21 | | |
| E11A | Address on File | BTC 0.004633 | | |
| FA0F | Address on File | VGX 4.59 | | |
| AF16 | Address on File | BTC 0.000815; LLUNA 21.759; LUNA 9.326; LUNC 3709466.4; VGX 29.51 | | |
| 2C92 | Address on File | EOS 0.06; USDC 97.38; XVG 1106.5 | | |
| C7E7 | Address on File | BTC 0.000222 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB6B | Address on File | VGX 2.83 | | |
| F5ED | Address on File | BTC 0.000211 | | |
| 3EBF | Address on File | VGX 4.66 | | |
| D398 | Address on File | USDC 0.85 | | |
| 1B6C | Address on File | ETH 0.0091 | | |
| BE5A | Address on File | SHIB 3511235.9 | | |
| 1B02 | Address on File | ADA 191.8; BTC 0.024906; COMP 0.25591; DOGE 412.3; ETH 1.48927; MKR 0.0271 | | |
| E37C | Address on File | VGX 5.15 | | |
| BAB1 | Address on File | ADA 534.4; VET 54717.4 | | |
| B968 | Address on File | ADA 13.6; ALGO 21.11; BTC 0.001657; BTT 2507900; DOGE 35.8; ETH 0.00463; SHIB 281968.8 | | |
| 37FA | Address on File | ADA 156.8; AVAX 0.45; BTT 16757000; CKB 16924.8; DGB 438.7; DOT 10.409; ETH 0.01612; GALA 165.3983; HBAR 45.2; LUNA 3.177; LUNC 207860.3; MATIC 105.1; ONT 28.78; SAND 5.829; SHIB 3920578.5; STMX 7718.4; TRX 568.2; USDC 211.85; VET 485.6; VGX 142.68; XVG 1154.7 | | |
| 35F8 | Address on File | LLUNA 4.28; LUNA 1.835; LUNC 399790.4; USDC 50 | | |
| 9AA3 | Address on File | BTC 0.009959; SOL 0.2431 | | |
| C889 | Address on File | CKB 356.9; MANA 8.83; MATIC 12.362; SHIB 32162640 | | |
| FF77 | Address on File | VGX 5.13 | | |
| 382E | Address on File | DOT 0.563; LTC 0.01397; USDC 13.3 | | |
| E190 | Address on File | VGX 2.75 | | |
| 0BAF | Address on File | ADA 90.4; XTZ 409.12 | | |
| 2972 | Address on File | ADA 15.2; DOGE 0.8; DOT 0.17; SHIB 0.1 | | |
| E913 | Address on File | VGX 8.37 | | |
| 4CC8 | Address on File | ADA 11; ETC 0.08 | | |
| 2FA5 | Address on File | BTT 6161000 | | |
| E6BD | Address on File | BTT 101126100 | | |
| 69F1 | Address on File | VGX 2.78 | | |
| 8EDF | Address on File | SHIB 8227892.3 | | |
| C5F6 | Address on File | ADA 1.3; SHIB 18870.7 | | |
| E4EE | Address on File | BTC 0.000058; USDC 207.54 | | |
| 604E | Address on File | BTC 0.000565 | | |
| 1383 | Address on File | BTT 6885700 | | |
| 7778 | Address on File | BTC 0.05; DOGE 3655.4; ETC 83.78; SAND 22.5004 | | |
| 34DE | Address on File | BTC 0.000462; SHIB 0.3; VGX 0.94 | | |
| 7326 | Address on File | BTC 0.014622; HBAR 3624.4; LUNA 2.484; LUNC 2.4; SHIB 15894243.7; USDT 57.28 | | |
| 7546 | Address on File | USDC 0.76; USDT 0.08; XLM 1.2 | | |
| C449 | Address on File | BTC 0.076469 | | |
| 1DCA | Address on File | BTC 0.002285 | | |
| 4211 | Address on File | AVAX 3.06; LUNA 1.742; LUNC 113969.9; SHIB 10298.6; VGX 108.15 | | |
| CD76 | Address on File | BTC 0.000689; SHIB 22168875.1 | | |
| 4FA2 | Address on File | BTC 0.000229 | | |
| 27CE | Address on File | BTC 0.007332; DGB 1588; DOGE 274.5; ETH 0.0412; SHIB 33693333.8 | | |
| EEDF | Address on File | ADA 169.4; BTT 59260100; SHIB 12315270.9; XLM 147.5 | | |
| 2715 | Address on File | BTC 0.000526; SHIB 16741300.5 | | |
| 9C1F | Address on File | BTC 0.000233 | | |
| 7442 | Address on File | BTC 0.000803 | | |
| 21F9 | Address on File | VGX 4.02 | | |
| 4674 | Address on File | VGX 8.38 | | |
| 9526 | Address on File | VGX 8.38 | | |
| DB91 | Address on File | BTT 25146100 | | |
| 79FF | Address on File | ADA 104.5; ALGO 493.9; BTC 0.099931; DOGE 664.1; ETH 0.48275; HBAR 387; IOT 124.33; LINK 45.76; LUNA 2.455; LUNC 160647.1; MATIC 72.869; SAND 51.5812; SHIB 2027986.2; SOL 10.7334; XLM 755.5 | | |
| F53D | Address on File | BTC 0.000409; BTT 25390500; SHIB 11627906.9 | | |
| 8070 | Address on File | ETH 9.16298; SHIB 154999134.9 | | |
| 80AC | Address on File | VGX 4.75 | | |
| DAF7 | Address on File | BTT 175029100 | | |
| 0C24 | Address on File | ADA 105; AVAX 0.94; BTC 0.104085; ETH 0.123; LLUNA 3.405; LUNA 1.46; LUNC 24.6; NEO 2.002; SAND 8.1634; SOL 0.5792; USDC 10.95 | | |
| 7DEF | Address on File | VGX 2.78 | | |
| 30CB | Address on File | BTT 2378700; DGB 230.8; DOGE 430.3 | | |
| 193A | Address on File | BTC 0.000398; CELO 32.658 | | |
| 9403 | Address on File | BTC 0.000513; SHIB 4059232.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0E1 | Address on File | DOGE 2.3 | | |
| B1BB | Address on File | BTT 72772546.9; DOT 26.256; JASMY 4593.6; LLUNA 4.629; LUNA 1.984; LUNC 1099749.7; SHIB 2517762.4; STMX 10135.1; TRX 127.8; VGX 535.13; XVG 44382.9 | | |
| 6ED3 | Address on File | SHIB 14655801.4 | | |
| 54B1 | Address on File | ETH 1.51297 | | |
| F9AF | Address on File | BTC 0.000724; CKB 1249.5; DOGE 426.5; SHIB 11164255.9; VET 182.1; XLM 67.4 | | |
| 789A | Address on File | APE 9.119; SHIB 177243900.5 | | |
| 8E06 | Address on File | BTT 281492700; DGB 3193.4; DOGE 5471.5; SHIB 11649364.8 | | |
| AAC8 | Address on File | ADA 169.1; BTT 12706000 | | |
| 80DE | Address on File | BTC 0.000432; ETH 0.05709; SRM 19.214 | | |
| 8424 | Address on File | ADA 824.3; BTC 0.000579; ETH 0.31712; ONT 1000; SOL 7.0415 | | |
| D841 | Address on File | SHIB 12870742.8 | | |
| D1BF | Address on File | SAND 5.1447 | | |
| 2539 | Address on File | VGX 2.83 | | |
| FB06 | Address on File | SHIB 12820512.8 | | |
| 4242 | Address on File | LLUNA 3.346; LUNA 1.434; LUNC 312590.6 | | |
| B2D4 | Address on File | BTC 0.000435; DOGE 399; SHIB 7896184.1 | | |
| 1247 | Address on File | ADA 9780.8; BTC 0.000644; VET 51172.6 | | |
| 3A2F | Address on File | ADA 298.8; BTC 0.00093; DOGE 229.1; DOT 1.005; ETH 0.00494; LINK 3.08; MANA 79.53; SOL 0.6723; VET 1116.1; XLM 185 | | |
| CD11 | Address on File | BTT 12418700 | | |
| 5E52 | Address on File | LLUNA 5.978; LUNA 2.562; LUNC 558784.2 | | |
| F1A5 | Address on File | LLUNA 231.105; LUNA 30.868; LUNC 53201744.6; SHIB 28001488.8 | | |
| FA23 | Address on File | BTC 0.000401 | | |
| A1BA | Address on File | VGX 5.25 | | |
| 9446 | Address on File | DOGE 10.6; SHIB 313283.2 | | |
| 8104 | Address on File | SHIB 3347419.2 | | |
| 4D63 | Address on File | VGX 4.93 | | |
| FD10 | Address on File | DOGE 4.3; ETH 0.00007 | | |
| B0A1 | Address on File | HBAR 6365.7 | | |
| 68F3 | Address on File | BTC 0.000242 | | |
| 804D | Address on File | BCH 0.04096; BTC 0.074389; ENJ 197.67; ETH 0.6566; LTC 0.12311; MANA 6.66; SHIB 46262293.2; XLM 3016.7 | | |
| 8DEE | Address on File | ADA 34.6; BTC 0.018185; ETH 0.25998; USDC 40.02; VGX 27.44 | | |
| 0C35 | Address on File | ETH 1.04639; SHIB 171692.5 | | |
| C05E | Address on File | ADA 890.7; APE 101.645; BTT 117189300; DOGE 3540.8; DOT 32.475; NEO 18.082; SHIB 5181347.1; VGX 1309.72 | | |
| E781 | Address on File | BTC 0.000435; BTT 185098578.2 | | |
| D58D | Address on File | ADA 71.7; SHIB 15880681 | | |
| 70CF | Address on File | BTC 0.001029; SHIB 7265329.8 | | |
| 5364 | Address on File | ADA 37.7; BTC 0.000289; DOGE 122.2 | | |
| B972 | Address on File | ADA 1.1 | | |
| 7B88 | Address on File | ADA 4854.3; BTC 0.071169; MANA 300; SHIB 44908511.2 | | |
| 6D98 | Address on File | BTC 0.000172 | | |
| D31A | Address on File | BTT 1444299.9; DOGE 112 | | |
| A66F | Address on File | VGX 4.03 | | |
| 90F0 | Address on File | VGX 5.36 | | |
| 5D75 | Address on File | VGX 4.69 | | |
| 24E5 | Address on File | ADA 2.8; HBAR 204.5; SHIB 5577769; TRX 547.3; VET 838.2 | | |
| 5EE1 | Address on File | ADA 1113.8; DOT 69.747; ENJ 79.6; ETH 2.0858; LINK 28.01; LLUNA 10.721; LUNA 4.595; LUNC 14.9; MATIC 36.266; SOL 8.289; VET 5513.1 | | |
| 7391 | Address on File | VGX 4.58 | | |
| 7F33 | Address on File | BTC 0.000213 | | |
| C856 | Address on File | BTC 0.124815; ETH 2.22724; VGX 4.01 | | |
| 8768 | Address on File | BTC 0.000165 | | |
| CE7D | Address on File | BTC 0.019498; ETH 0.182; LUNA 0.521; USDC 1042.81; VGX 723.93 | | |
| 02C4 | Address on File | BTT 30364000 | | |
| 34CC | Address on File | VGX 4.01 | | |
| 1E46 | Address on File | VGX 4.95 | | |
| 8172 | Address on File | VGX 4.26 | | |
| 8A72 | Address on File | BCH 0.00094; SHIB 4924433.2 | | |
| A3B6 | Address on File | ADA 45.2; LLUNA 143.271; LUNA 61.402; LUNC 338762.7 | | |
| DD1E | Address on File | ADA 10024.7; ALGO 3379.55; AVAX 35.2; BTT 303735800; DOT 394.843; ETH 0.57142; LLUNA 815.449; LUNA 349.479; LUNC 1555.8; SHIB 27198.1; SOL 70.7754; USDC 39.37; VET 43710.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3B4 | Address on File | ADA 3.8; BTC 0.000529; BTT 10000000; DOGE 0.8; ETH 0.00243; LLUNA 7.284; LUNA 3.122; LUNC 3783.8; SHIB 2080230.3; STMX 5054.4; VGX 3.37 | | |
| F417 | Address on File | ADA 3009.9; ALGO 706.13; BTC 0.015451; BTT 86069800; CKB 2810.8; DOGE 855.7; DOT 120.531; ETH 2.23264; FTM 472.726; HBAR 437.7; LINK 22.74; LLUNA 21.66; LUNA 9.283; LUNC 197; MATIC 392.741; SHIB 17134738.5; SOL 29.6152; SRM 25.149; STMX 13566.1; TRX 743.1; UNI 41.984; VET 1245.1; XVG 3655.3 | | |
| 2D12 | Address on File | ADA 4329.2; ALGO 266.49; BTC 0.00217; CKB 5600.2; ETH 1.10409; LLUNA 26.767; LUNA 11.472; LUNC 3711.4; SHIB 13157894.7; STMX 12060.9; TRX 738.8 | | |
| AEAA | Address on File | ADA 665.8; ALGO 86.54; BTC 0.002712; ETH 0.08008; HBAR 280.7; LLUNA 19.992; LUNA 8.568; LUNC 27.7; MATIC 37.327; ONT 55.12; SAND 132.3476; SHIB 5688282.1; SOL 0.2869; STMX 2472; VET 441.9; XLM 157; XVG 1077.4 | | |
| 4C11 | Address on File | ADA 186.8; BTC 0.000498; BTT 60008100; DOGE 1733.2; DOT 41.257; ETH 0.67741; HBAR 685.5; MATIC 447.105; SHIB 17228499.1; STMX 7551.3; XVG 3798 | | |
| 2505 | Address on File | ADA 2197.4; ALGO 1142.84; BCH 20.46025; BTC 0.298257; BTT 129843400; CKB 142253.2; DASH 16.634; DOGE 3828.8; DOT 294.68; ETH 12.37997; FTM 1328.925; HBAR 6270; ICX 241; LUNA 0.045; LUNC 2896.2; MATIC 156.11; OCEAN 308.2; SAND 491.5669; SHIB 36171441.2; SRM 486.643; STMX 36185.5; TRX 5410; UNI 306.926; VET 2475.7; XVG 27987.3 | | |
| DBF3 | Address on File | BTC 0.000657 | | |
| 1E79 | Address on File | BTC 0.005105 | | |
| A961 | Address on File | BTC 0.000438 | | |
| 568C | Address on File | ADA 0.9; ATOM 25.617; BTC 0.000343; ETH 0.53823; FTM 347.104; LUNC 12.1; SOL 22.4667 | | |
| CC08 | Address on File | VGX 5.13 | | |
| F2F4 | Address on File | BTC 0.000216 | | |
| 937A | Address on File | BTC 1.126874; BTT 274908200; DOGE 242.3; DOT 29.753; ETH 4.20799; LINK 10.5; SHIB 16697197.6; VET 2511 | | |
| CCA8 | Address on File | BAT 13.1; BTC 0.000316; BTT 2405200; DOGE 207.8; DOT 1.404; ETH 0.02378; HBAR 52.8; LUNA 1.242; LUNC 1.2; MANA 17.97; QTUM 1.25; VET 106.5 | | |
| 3E4A | Address on File | ADA 156.3; BTC 0.000437; DOT 48.473; ETH 0.03955; FTM 13.623; GALA 975.3962; MANA 151.71; MATIC 310.166; XLM 1040.1 | | |
| 5DB6 | Address on File | BTC 0.00025 | | |
| FA05 | Address on File | BTT 31376700; SHIB 29573513.8; XVG 3674.8 | | |
| ACEC | Address on File | BTC 0.000401; ENJ 121.2; HBAR 36.6; STMX 15585.9; USDC 2761.79; VGX 3.29 | | |
| 509B | Address on File | AVAX 5.04; BTC 0.000286; ETH 0.00446; HBAR 5194.2; LUNA 0.155; LUNC 10113.9 | | |
| 31A1 | Address on File | BTT 11476099.9 | | |
| F72A | Address on File | BTT 61310800; GRT 59.62; MANA 37 | | |
| 1D99 | Address on File | VGX 4.59 | | |
| F5B5 | Address on File | ADA 18.8; DOGE 82.2; ETC 1.01; VET 109.3 | | |
| D546 | Address on File | BTT 12621400 | | |
| 8CCB | Address on File | VGX 2.8 | | |
| D8F3 | Address on File | VGX 5.21 | | |
| 68B1 | Address on File | VGX 2279.74 | | |
| 2251 | Address on File | APE 72.378; ETH 0.2629; LINK 98.94 | | |
| B9A0 | Address on File | VGX 4.66 | | |
| F0A5 | Address on File | BTC 0.000517; USDC 176.04 | | |
| 11D6 | Address on File | ADA 41.6; APE 35.567; BTC 0.000499; DGB 2616.7; ENJ 69.8; ETC 1.08; ICX 48.5; MANA 16.07; SHIB 4715193.3; STMX 2167; USDC 105.36 | | |
| 8E05 | Address on File | ADA 463.3; XLM 1988.5; XTZ 0.24 | | |
| 654D | Address on File | VGX 5.13 | | |
| 25AD | Address on File | CAKE 96.665; ETH 0.26931 | | |
| 9930 | Address on File | SHIB 1787677.8 | | |
| 9B68 | Address on File | BTC 0.000458; BTT 6225400; DOGE 302.9; TRX 570.8 | | |
| FCED | Address on File | ADA 1882.2; BTC 0.000458; BTT 24761000; ETH 1.14441; LINK 13.25; TRX 1801.3; USDC 222.04; VET 5441.3; XVG 3774.4 | | |
| F899 | Address on File | USDC 105.16; VGX 172.7 | | |
| 5180 | Address on File | ADA 663.7; DOT 0.275 | | |
| 376F | Address on File | ADA 79; ANKR 2464.72971; GRT 3622.29; LLUNA 13.716; LUNA 14.645; LUNC 1641321.2; MATIC 624.201; SHIB 1153169761.7 | | |
| D6C3 | Address on File | BTT 68508300; DGB 506.2; XVG 387.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57BF | Address on File | VGX 5.13 | | |
| B39D | Address on File | ETH 0.00037; VGX 4.69 | | |
| 2735 | Address on File | ADA 581.7; BTC 0.002055; ETH 0.05002 | | |
| C492 | Address on File | VGX 4.01 | | |
| 1B8E | Address on File | VGX 5.4 | | |
| EB6E | Address on File | VGX 4.19 | | |
| EC23 | Address on File | VGX 5.15 | | |
| F749 | Address on File | VGX 2.78 | | |
| 8995 | Address on File | BTC 0.000552; HBAR 12632.5; SHIB 14421690.2 | | |
| EEDA | Address on File | DOGE 1205.2; ETH 0.40395; LINK 60.96; STMX 7897.6 | | |
| 7D8B | Address on File | ADA 8580.7; BAT 2717.6; BTC 0.584115; DOT 47.22; ETH 1.33833; USDC 13720.9; VGX 1327.3 | | |
| 79D9 | Address on File | ADA 7520; DOT 162.681; EGLD 11.1079; VET 11642.4; VGX 693.22 | | |
| A2D3 | Address on File | AAVE 1.008; ADA 512.7; APE 10.066; AVAX 3.01; BTC 0.025494; BTT 5524861.8; DOGE 1017.3; DOT 24.992; ETH 0.5391; FTM 50.314; KAVA 101; KSM 3; LINK 10.39; LLUNA 9.802; LTC 5.09173; LUNA 4.201; LUNC 225686.1; MANA 10.14; MATIC 102.176; OCEAN 200; SHIB 51394461.8; SOL 6.0519; SPELL 10020.5; STMX 10719.4; TRX 500.2; VET 5011; VGX 516.65; VXG 10055.3; ZRX 209.2 | | |
| 20E7 | Address on File | ADA 6.9; BTC 0.000441; DOGE 60.9; VET 455.1 | | |
| 6517 | Address on File | APE 10.35; MANA 44.43 | | |
| 853A | Address on File | BTC 0.000656; DOGE 104.6; EOS 7.37 | | |
| 9850 | Address on File | VGX 3.8 | | |
| 6395 | Address on File | DOGE 37.2; TRX 68.4; XLM 16.1 | | |
| 81D2 | Address on File | BTC 0.000449; BTT 20680100 | | |
| 4E68 | Address on File | ADA 109.7; ETH 0.1182; HBAR 145.4; SHIB 1373005.3 | | |
| 72A1 | Address on File | ADA 10.7; AMP 326.03; ATOM 0.042; BTT 2404500; MANA 8.88; SHIB 899280.6 | | |
| 1CCE | Address on File | APE 3.776; LLUNA 8.101; LUNA 1.877; LUNC 409475; SHIB 177; SOL 0.3112 | | |
| 1C4D | Address on File | BTT 21351500; CKB 444; VGX 2 | | |
| 9280 | Address on File | AAVE 0.403; ADA 4.6; ALGO 38.56; AMP 1395.64; APE 10.619; ATOM 1.099; AVAX 29.3; AXS 0.91131; BAT 87.8; BCH 0.36798; BTC 0.087485; BTT 214978000; CELO 2.616; CHZ 2089.8114; CKB 17237.2; COMP 0.02108; DASH 0.031; DGB 2082.9; DOGE 231.4; DOT 28.489; DYDX 7.4093; EGLD 0.0683; ENJ 242.43; EOS 1.92; ETC 1.38; FIL 0.92; FTM 49.053; GRT 206.71; HBAR 1086.8; ICX 67.1; IOT 120.12; KNC 23.65; LINK 46.52; LLUNA 21.73; LTC 1.24738; LUNA 9.313; MANA 224.78; MATIC 136.591; MKR 0.0117; NEO 0.205; OCEAN 397.92; OMT 135.89; OXT 141.9; SKL 1174.86; SOL 16.864; SPELL 44965.6; SRM 13.172; STMX 37157.5; SUSHI 9.944; TRX 7734.5; UMA 0.373; UNI 4.296; USDC 12263.15; VET 3003.1; VGX 3295; XLM 258.5; XTZ 5.85; XVG 20793.2; ZEC 0.419; ZRX 6.4 | | |
| BAB1 | Address on File | LUNA 0.373; LUNC 24366.1 | | |
| 0A5E | Address on File | BTC 0.000056 | | |
| 2EFB | Address on File | VGX 4.02 | | |
| 4692 | Address on File | BTC 0.000218 | | |
| 8908 | Address on File | ETH 0.00385 | | |
| 963D | Address on File | VGX 4.59 | | |
| 60AD | Address on File | BTT 50824300; DOGE 1064.7 | | |
| 5984 | Address on File | BTC 0.000516 | | |
| C6ED | Address on File | ADA 423.7; AMP 4741.31; BTC 0.011479; CHZ 243.2261; CKB 30948.7; DGB 14627.7; DOT 17.48; GRT 113.08; SAND 129.1198; SHIB 66301834.1; TRX 1005.8; UNI 26.341; XTZ 97.21; XVG 8600.9 | | |
| 8BDE | Address on File | VGX 4.6 | | |
| B27B | Address on File | ADA 3240.9; DOT 500.439; VET 71172.1 | | |
| 0B0B | Address on File | DOGE 19.6 | | |
| 289A | Address on File | BTT 1045799800 | | |
| BB33 | Address on File | KNC 4094.51 | | |
| 08D7 | Address on File | VGX 8.39 | | |
| 6A04 | Address on File | USDC 9.86 | | |
| B570 | Address on File | VGX 2.84 | | |
| C29C | Address on File | BTC 0.002507; ETH 0.04289 | | |
| 8EDF | Address on File | VGX 5.15 | | |
| 87F5 | Address on File | VGX 5.24 | | |
| AFAC | Address on File | BTC 0.00066; DOGE 7.1; LUNA 0.047; LUNC 3068; SHIB 130963575 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C7C | Address on File | BTC 0.007511 | | |
| 3C71 | Address on File | BTC 0.00031 | | |
| 8EA2 | Address on File | VGX 2.82 | | |
| 5B78 | Address on File | LINK 0.02 | | |
| 6321 | Address on File | BTC 0.001566; ETH 0.00716 | | |
| 8760 | Address on File | ADA 43.2; BTC 0.00266; ETH 0.01819; LTC 2.13987; SHIB 435097.8; VGX 97.23 | | |
| 25BA | Address on File | ADA 113.4; STMX 784.5; VET 715.1 | | |
| A775 | Address on File | ADA 1156.3; DOGE 12575.4; SHIB 75578495.8; STMX 129138.4 | | |
| B2AB | Address on File | BTC 0.00023 | | |
| EFEC | Address on File | VGX 5.38 | | |
| E470 | Address on File | BTC 0.000666; IOT 95.42 | | |
| 17D2 | Address on File | BTC 0.000001 | | |
| D510 | Address on File | ADA 0.4; BTC 0.000001; BTT 11862541.2; CKB 1.9; DGB 1.9; DOGE 0.5; ETC 0.01; GLM 0.34; LTC 0.00074; SHIB 30213.1; STMX 1.8; TRX 1.2; VET 1.9; XMR 0.01; XVG 140.7 | | |
| FA00 | Address on File | SHIB 4640371.2 | | |
| 8316 | Address on File | DOGE 1130.5 | | |
| FD57 | Address on File | BTT 24904800; DOGE 2811.4; USDC 3.14 | | |
| 57B6 | Address on File | VGX 4.94 | | |
| 1A64 | Address on File | VGX 4.29 | | |
| F550 | Address on File | DOGE 8181.8; LINK 20; MATIC 3511.17; SHIB 236214765.7 | | |
| E16F | Address on File | BTC 0.000032 | | |
| 770B | Address on File | VGX 2.84 | | |
| 8981 | Address on File | BTC 0.000277; DOT 67.78; HBAR 3294.4; LUNA 0.105; LUNC 59.6; VET 16730.6 | | |
| EF27 | Address on File | ADA 299.5; ETH 0.03608; SHIB 2674219.4; VET 326.8 | | |
| 7987 | Address on File | VGX 4.04 | | |
| 054A | Address on File | CKB 12661.4 | | |
| 2815 | Address on File | LLUNA 23.231; LUNA 9.956; LUNC 2171657.4 | | |
| 1E84 | Address on File | DOGE 6684.9; SHIB 68374873.9 | | |
| B22F | Address on File | ADA 1026.6; BTT 500000100; SHIB 8758094.2; STMX 50628.9 | | |
| E118 | Address on File | BTC 0.00051; SHIB 5294506.9 | | |
| 3819 | Address on File | APE 0.092 | | |
| 1A3B | Address on File | DOGE 21563.9; SHIB 36494413.1 | | |
| 885E | Address on File | ETH 0.04167; SOL 1.1664 | | |
| 0F96 | Address on File | VGX 4.02 | | |
| 1579 | Address on File | ALGO 402.65; FTM 100; QTUM 30; REN 300; SHIB 4000000; XVG 10000 | | |
| 3993 | Address on File | BTC 0.000404; ETH 0.00633; USDC 51.59 | | |
| 08F0 | Address on File | BTC 0.000585; USDC 3394.65 | | |
| F38A | Address on File | BTC 0.000212; ETH 0.00344; USDC 76.68 | | |
| 8AAA | Address on File | BTT 11421400; CKB 2965.1; DGB 551.3; DOGE 864.1; TRX 555.1; XVG 2133.1 | | |
| 2014 | Address on File | BTC 0.027061 | | |
| EAA2 | Address on File | AVAX 3.81; BTC 0.000194; LUNC 13; MATIC 179.816; SOL 4.2966; USDC 2.04 | | |
| 0A14 | Address on File | ADA 102.1; BTC 0.002644; SHIB 1727240 | | |
| C65B | Address on File | VGX 4.01 | | |
| 397F | Address on File | ADA 40; AVAX 5.08; BTC 0.006445; DOGE 607.1; DOT 0.795; ENJ 429.31; ETH 0.07561; LINK 46.66; SAND 334.7024; SOL 3.8878; USDC 9.45 | | |
| 4375 | Address on File | BTC 0.003775; ETH 0.05195; LINK 7.14 | | |
| 53C2 | Address on File | VGX 2.78 | | |
| 7372 | Address on File | VGX 4.58 | | |
| 7052 | Address on File | BTC 0.000021; ETH 0.0037 | | |
| 961D | Address on File | VGX 4.27 | | |
| CD0F | Address on File | ADA 1286.6; ALGO 15.36; BTC 0.001635; SHIB 9750225.6; SOL 0.0163 | | |
| 7BEC | Address on File | BTC 0.000435; MANA 6.23; SHIB 554938.9 | | |
| 7967 | Address on File | VGX 2.84 | | |
| AB1B | Address on File | DOGE 218.9; SHIB 3555256.8 | | |
| 6B42 | Address on File | BTC 0.007366; VGX 503.76 | | |
| B956 | Address on File | BTC 0.000512; USDC 106.95 | | |
| 93D6 | Address on File | BTC 0.000524; USDC 106.95 | | |
| 4CDD | Address on File | BTT 131200; SHIB 1013764.3 | | |
| FD75 | Address on File | ETH 0.01204 | | |
| 0F09 | Address on File | ETH 0.1037; LINK 75.17; OCEAN 50 | | |
| 635A | Address on File | DOT 231.239; LUNA 1.911; LUNC 125049.7 | | |
| 0E79 | Address on File | SHIB 535843.9 | | |
| 56B4 | Address on File | ETH 3.65817; SHIB 20744298.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF46 | Address on File | DGB 911.3; STMX 2640.6 | | |
| 8937 | Address on File | BTC 0.000887; DOGE 3.2 | | |
| 85BB | Address on File | VGX 5.26 | | |
| 9960 | Address on File | ANKR 114.86859; BTC 0.001738; ETH 0.00652; GALA 28.3858; LTC 0.15148; SAND 2.1152; XMR 0.055 | | |
| E94D | Address on File | KAVA 103.38 | | |
| 855A | Address on File | LINK 5.77; VET 179.5 | | |
| D598 | Address on File | BTC 0.004968 | | |
| 639B | Address on File | BTC 0.000525; ETH 0.10031; SHIB 1982553.5 | | |
| 54E6 | Address on File | BTC 0.000658; BTT 80739100 | | |
| 5A95 | Address on File | USDC 5.31 | | |
| AD17 | Address on File | VGX 5.15 | | |
| 5634 | Address on File | BTT 13900600; DOGE 474.6; VET 478.1 | | |
| 802A | Address on File | VGX 2.79 | | |
| 070D | Address on File | BTT 24864700; SHIB 447474.9 | | |
| 1F1D | Address on File | ADA 995.6; BTC 0.001083; DOGE 1.9; DOT 41.812; ETH 1.09772; LINK 86.32; MATIC 858.043; OXT 1915.3; SHIB 20627448.5; VET 15080 | | |
| A899 | Address on File | VGX 4.57 | | |
| 5B96 | Address on File | DOGE 405.9 | | |
| FDC4 | Address on File | ADA 172.9; BTC 0.000517 | | |
| 955C | Address on File | BTC 0.000545; MATIC 370.688 | | |
| FFFB | Address on File | BTC 0.003511; SHIB 15145471; STMX 5361.3; VGX 117.68 | | |
| BB6B | Address on File | ADA 220.6; ATOM 24.619; BTT 22615400; CKB 3093.7; DOT 9.552; ENJ 116.82; HBAR 1758.1; LINK 3.69; UNI 4.131; VET 2024.3; VGX 105.98; XVG 1959.7 | | |
| 5C86 | Address on File | VGX 2.8 | | |
| 142A | Address on File | ADA 648.9; BTC 0.108267; DOGE 5049.6; ETH 3.62907; SHIB 30308027.8; USDC 3.08 | | |
| 7A13 | Address on File | VGX 4.57 | | |
| 5B5F | Address on File | VGX 4.66 | | |
| DBF2 | Address on File | VGX 4.99 | | |
| D03B | Address on File | AVAX 5.74; SHIB 367132.6 | | |
| 9C07 | Address on File | BTC 0.000842; USDC 121.04 | | |
| C9F5 | Address on File | BTC 0.000161 | | |
| E619 | Address on File | SOL 0.0235 | | |
| 0152 | Address on File | SHIB 8002105.8 | | |
| D700 | Address on File | AAVE 1.9244; BTC 0.017911; DOGE 2361.1; ETH 0.21761; MATIC 90.432; SHIB 2861066.6 | | |
| B0B5 | Address on File | BTC 0.103053; DOGE 654.9; LTC 2.08665; SHIB 25146527.8; XLM 3408.5 | | |
| 14F0 | Address on File | VGX 2.75 | | |
| 526A | Address on File | ADA 1.9; BTC 0.000248; DOT 213.274; SHIB 2000000 | | |
| 0A61 | Address on File | BTC 0.030069; MANA 35.24; USDC 5.53 | | |
| A026 | Address on File | USDC 103.03 | | |
| 2523 | Address on File | VGX 5.16 | | |
| A99A | Address on File | BTC 0.000398; ETH 0.02345; SHIB 235515.7 | | |
| C000 | Address on File | BTC 0.00286 | | |
| 7E62 | Address on File | HBAR 311.7 | | |
| B30E | Address on File | BTC 0.159664; LLUNA 4.491; LUNA 1.925 | | |
| 5B0A | Address on File | ADA 1002.7; BTC 0.000448; DOGE 3317.6 | | |
| 314D | Address on File | ADA 234.9; BTC 0.002304; ETH 0.52066 | | |
| 870B | Address on File | VGX 2.82 | | |
| 024C | Address on File | VGX 4.01 | | |
| EC4A | Address on File | BTC 0.000498; SHIB 6873725.5 | | |
| 2765 | Address on File | SHIB 1877346.6; VGX 4.66 | | |
| 9A8B | Address on File | BTC 0.003194 | | |
| 5417 | Address on File | BCH 0.00157; BTC 0.00062; SHIB 1000000 | | |
| 34BA | Address on File | ADA 79.9; BTC 0.002121; ETH 0.0262; MANA 31.51; USDC 21299.97 | | |
| 8BD0 | Address on File | XLM 70.2 | | |
| BE32 | Address on File | BTC 3.22797 | | |
| AB45 | Address on File | ADA 174.8; BTT 11002400; ETH 0.03606; QTUM 3.79; SHIB 2868062.8; VET 388.5; VGX 17.68 | | |
| 6950 | Address on File | BCH 16.43253; OMG 5.35; SOL 11.9852; USDC 110.63; VGX 1151.19 | | |
| 4E0A | Address on File | ADA 9329.5; CKB 12026.1; DOGE 2872.7; MATIC 206.683; SHIB 35144188.1 | | |
| D938 | Address on File | BTC 0.000262 | | |
| 9298 | Address on File | BTC 0.093234; ETH 0.44248; LINK 114.92; LTC 0.02178 | | |
| BB23 | Address on File | BTC 0.849193; DOGE 21995.6; ETH 13.57696 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDB5 | Address on File | OMG 0.07; SOL 0.0011; USDC 2.55; VGX 12.63 | | |
| BCAA | Address on File | STMX 62.6 | | |
| 1590 | Address on File | BTC 0.00158; SHIB 7080147.2 | | |
| 1516 | Address on File | BTC 0.001242; SHIB 1000000; USDC 1072.83 | | |
| 1B63 | Address on File | BTC 0.067336; DOT 4.78; ETH 0.25193; SOL 6.2752 | | |
| 8B8A | Address on File | VGX 2.84 | | |
| 13B0 | Address on File | BTC 0.001314; DOGE 99.3; ETH 0.00687 | | |
| 6039 | Address on File | HBAR 65176.8 | | |
| A4C5 | Address on File | ADA 30.4; BTC 0.001994; BTT 13543100; CKB 346.6; DOGE 4165.8; STMX 169.7; TRX 76.1; XVG 178.6 | | |
| 0344 | Address on File | ADA 73.5; APE 8.538; AVAX 5.11; BTC 0.006778; DOGE 59.4; ETH 0.124; FTM 80.5; LUNA 2.569; OP 25.31; SHIB 578910.1; SOL 4.2441; VGX 8.37; XLM 69 | | |
| 61D1 | Address on File | DOT 103.987; LLUNA 46.34; LUNA 19.86; LUNC 4331043.3; MATIC 0.691 | | |
| 7103 | Address on File | ADA 7.9; BTC 0.000195; LLUNA 14.704; LUNA 6.302; VGX 537.02 | | |
| DF0F | Address on File | DOGE 993.6 | | |
| 7B60 | Address on File | ADA 3.3 | | |
| 161E | Address on File | BTC 0.000422 | | |
| 82D1 | Address on File | ADA 15.4; DOGE 111.3; MATIC 10.501; SHIB 77182 | | |
| 97AB | Address on File | VGX 4.61 | | |
| 3FE8 | Address on File | BTC 0.000502; SHIB 2059340.7; USDC 3141.32 | | |
| B434 | Address on File | BTC 0.000582; BTT 29605900; CKB 6188.8; EOS 32.79; SHIB 15876215.7; STMX 4621; VET 1127.4; XVG 1704.5; ZEC 0.002 | | |
| 0629 | Address on File | AXS 2.12565; BTC 0.015416; ETH 0.04877; MANA 105.91; MATIC 102.863; SOL 1.9929 | | |
| 6B35 | Address on File | BTC 0.001607; ETH 0.02372 | | |
| D393 | Address on File | BTC 0.009295; DOT 15.752; OCEAN 66.63 | | |
| 4FE9 | Address on File | BTC 0.000358; BTT 2180800 | | |
| 13D7 | Address on File | USDC 10550.01 | | |
| 1665 | Address on File | BTC 0.00023 | | |
| 60F5 | Address on File | BTC 0.000652; EOS 1009.28; ETH 0.51796; LINK 21.5; LLUNA 8.039; LUNA 3.446; MATIC 1.402; SHIB 87729047.6; USDT 49.92; VET 2779.2 | | |
| F5D3 | Address on File | HBAR 421.4 | | |
| 15B4 | Address on File | BTC 0.000797; DOT 126.789; KEEP 1235.2; SOL 4.7095; USDC 5332.79 | | |
| 21BA | Address on File | LUNC 49.7; USDC 2.57 | | |
| 16AC | Address on File | VGX 2.75 | | |
| 18DA | Address on File | ADA 1.2; ETH 0.68911; SHIB 29962.9 | | |
| 0BD9 | Address on File | AMP 1701.2; BTC 0.00052 | | |
| C240 | Address on File | BTC 0.002172; LLUNA 3.366; LUNA 1.443; LUNC 314678.2; STMX 5025; USDC 616.85; VGX 201.4; XVG 5000 | | |
| 5CC7 | Address on File | DOGE 112.1 | | |
| 9B10 | Address on File | ALGO 93.43; AVAX 7.37; BTC 0.034743; DOT 34.917; ETH 0.22135; FIL 22.7; KAVA 24.632; LUNA 11.517; LUNC 14.4; SHIB 10420278.8; SOL 11.3576; VGX 106.08 | | |
| 1D0E | Address on File | VGX 3.79 | | |
| 4340 | Address on File | ADA 6.3; APE 47.345; BTC 0.030248; DOGE 9409.2; LTC 3.55472; SHIB 66270618.2 | | |
| 2A95 | Address on File | BTC 0.002412; SHIB 968087 | | |
| 281C | Address on File | ATOM 5.585; AVAX 2.81; BTC 0.002675; ETH 0.22758; FTM 69.672; HBAR 223.2; LUNA 3.352; LUNC 1.2; MATIC 37.209; SAND 32.2762; SOL 2.9186; WAVES 9.937 | | |
| 02BB | Address on File | BTC 0.002245; ETH 0.06739 | | |
| 115A | Address on File | XVG 777.7 | | |
| 0A95 | Address on File | VGX 4.66 | | |
| AB30 | Address on File | VGX 2.77 | | |
| 0802 | Address on File | VGX 2.79 | | |
| 2088 | Address on File | ADA 5.4; BTC 0.001516 | | |
| AB55 | Address on File | DOGE 157.1; SHIB 1194743.1 | | |
| B929 | Address on File | ADA 83.8; BTC 0.006233; VET 2438 | | |
| AE97 | Address on File | BTC 0.000204 | | |
| 51E7 | Address on File | ADA 509.7; STMX 7078 | | |
| E289 | Address on File | VGX 4.01 | | |
| 2A09 | Address on File | APE 3.889; BTC 0.000533; ETH 0.00798; SHIB 2531686.2 | | |
| 1428 | Address on File | SHIB 22770478; USDC 22.22 | | |
| 1F00 | Address on File | VGX 4.66 | | |
| 7F66 | Address on File | BTC 0.000466; VET 1817.7 | | |
| E98D | Address on File | SHIB 7210640.7 | | |
| 301B | Address on File | BTC 0.001657; DOGE 714.5; KNC 62.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E5F9 | Address on File | ADA 1310.1; BTC 0.117983; DOT 56.524; ETH 1.45304; VET 548.8 | | |
| 5A97 | Address on File | BTC 0.000524; BTT 6584600; ENJ 199.9; EOS 71.15; LINK 47.33; LTC 2.15945; MANA 473.93; MATIC 825.374; SAND 70.3674; SOL 6.2063; STMX 20514.8; TRX 2564.5; VGX 341.45; XRP 36.4 | | |
| F6F2 | Address on File | ADA 42.3; BTT 8035900; TRX 848.7 | | |
| 22A0 | Address on File | ADA 512.2; BTC 0.02634; DOGE 1032.4; ETH 0.60565; IOT 122.45; LUNA 3.615; LUNC 236564.7; SHIB 23679549.9; USDC 104.58 | | |
| BF58 | Address on File | SHIB 7455638.6 | | |
| 02DA | Address on File | LUNA 0.355; LUNC 23223.2 | | |
| 0FA5 | Address on File | BTC 0.000245 | | |
| 0B5A | Address on File | VGX 8.38 | | |
| 8632 | Address on File | VGX 8.38 | | |
| A5E8 | Address on File | DOGE 16240.5 | | |
| 2D89 | Address on File | ALGO 89.45; BCH 1.15564; BTC 0.645924; BTT 187930898.2; CELO 76.086; DOGE 6359.6; DOT 48.109; ETH 0.30853; FIL 0.36; LTC 2.05156; MKR 0.0168; OCEAN 50.46; ONT 265.48; SHIB 69136250; STMX 112591.5; USDC 5580.78; VET 1961.8; VGX 2986.11; YFI 0.082265 | | |
| A8BD | Address on File | LUNA 0.26; LUNC 16989.5 | | |
| 2428 | Address on File | BTC 0.284054; ETH 2.22405; LLUNA 64.438; LUNA 27.616; LUNC 1175816.1; USDC 6893.42 | | |
| 25D4 | Address on File | VGX 5.1 | | |
| 68EC | Address on File | VGX 2.78 | | |
| 4BD1 | Address on File | BTC 0.000501; BTT 153217661; DOGE 1620.6; SHIB 29136208.8 | | |
| 4609 | Address on File | ETH 0.01035 | | |
| 6457 | Address on File | VGX 4.67 | | |
| C884 | Address on File | ADA 1229.2; AVAX 6.11; DOT 54.249; FIL 25.22; FTM 40.628; LINK 26.98; MANA 336.4; MATIC 628.196; SAND 60.8064; SUSHI 0.9355; VGX 365.91; XLM 1839.4 | | |
| 2704 | Address on File | AXS 3.63516; BTC 0.001499; ETH 0.00187; GALA 232.1589; LUNC 148170; USDC 0.02 | | |
| 7358 | Address on File | VGX 4.67 | | |
| 8F95 | Address on File | ADA 3047.2; ALGO 212.07; BTC 0.000433; BTT 51453700; ETH 1.57725; GLM 42.36; KNC 7.15; MATIC 66.839; SHIB 7423741.4; SOL 15.4394; STMX 5313.6; TRX 2638.1; VGX 18.73; ZRX 23.3 | | |
| 9217 | Address on File | ADA 1246; BTC 0.071199; ETH 0.0646; MANA 160.67; USDC 310.42; VET 5774; VGX 96.12 | | |
| DF3A | Address on File | ADA 55.4; BTC 0.000496; BTT 62504600; SHIB 8072110.8 | | |
| AF51 | Address on File | BTT 10429000; XVG 1942 | | |
| A49F | Address on File | ADA 1171.6; DOGE 580.6; DOT 23.049; ENJ 416.19; MANA 192.19; SAND 79.3502; SHIB 0.1 | | |
| 670C | Address on File | ADA 704.9; BTC 0.004406; DOGE 2458.4; DOT 4.572; ETH 2.37637 | | |
| FA08 | Address on File | BTC 0.00165; SHIB 2010145.1 | | |
| 9B91 | Address on File | ATOM 76.396; BTC 0.128693; BTT 110008100; DOT 1.282; ENJ 47.13; HBAR 1927.8; LINK 16.51; MANA 883.18; UNI 31.51; VET 8454; YFI 0.002613 | | |
| D79F | Address on File | BTC 0.000677 | | |
| 0CF7 | Address on File | BTC 0.000274 | | |
| 7A88 | Address on File | VGX 4.29 | | |
| BBC6 | Address on File | VGX 4.57 | | |
| C0FE | Address on File | APE 0.084; BTT 2936800; COMP 0.00518; LLUNA 11.497; LUNA 4.927; LUNC 1849843.5 | | |
| 8580 | Address on File | VGX 5.17 | | |
| B4A6 | Address on File | VGX 4.42 | | |
| 99F3 | Address on File | ADA 60.5; BTC 0.047816; BTT 74666700; DOT 0.213; ETH 1.0634; VET 433.9 | | |
| C05F | Address on File | LUNA 0.003; LUNC 156.4 | | |
| DCC5 | Address on File | ATOM 8.259; BTC 0.000049; DOT 0.232; SHIB 15965448.8; STMX 7559.6; UNI 2.088; VET 4751.1; VGX 111.95 | | |
| 9BF4 | Address on File | VGX 8.38 | | |
| 29A8 | Address on File | ADA 1345.2; CHZ 383.3356; DOT 43.674; ETH 1.10674; SHIB 105637017.1 | | |
| 0443 | Address on File | ADA 221.7; BTC 0.023622; ETH 0.22537; LTC 1.99898 | | |
| AC8A | Address on File | BTT 4457100; DOGE 2282.2; STMX 1003.6; TRX 422.9 | | |
| 29E2 | Address on File | ADA 793; BTC 0.000047; MATIC 324.099; XLM 753.3 | | |
| 17A3 | Address on File | VGX 8.38 | | |
| AD9C | Address on File | ADA 203.1; ALGO 8.01; BTC 0.001868; BTT 2458600; SHIB 8425824; VET 333.4 | | |

SCHEDULE F ATTACHMENT : Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6152 | Address on File | BTC 0.005073; DOGE 283.2; VGX 32.52 | | |
| F732 | Address on File | VGX 2.75 | | |
| E4EC | Address on File | ADA 303.2; BTC 0.004697; SHIB 3996167.3 | | |
| D94B | Address on File | BTT 11802200 | | |
| D44E | Address on File | SHIB 2690235.6 | | |
| 00F6 | Address on File | LINK 0.97; LUNA 1.035; LUNC 1; QTUM 0.99 | | |
| 51DA | Address on File | BTC 0.000446; BTT 1115372300; DOGE 5779.2; ETH 0.36899; SHIB 774393.3; STMX 23002.6; TRX 0.9; USDC 1.16 | | |
| 79CF | Address on File | VET 0.3 | | |
| 57C4 | Address on File | BTC 0.029421; ETH 1.05359; LUNA 3.519; LUNC 3.4; SOL 1.1835; USDC 1047.1; VGX 935.77 | | |
| B227 | Address on File | VGX 8.38 | | |
| F84A | Address on File | BTC 0.000513; HBAR 183.5 | | |
| EDB5 | Address on File | BTC 0.032161; LLUNA 8.759; LUNA 3.754; LUNC 818725.2 | | |
| 453A | Address on File | VGX 2.65 | | |
| 24F8 | Address on File | VGX 4.87 | | |
| 6348 | Address on File | BTC 0.000156 | | |
| 92F0 | Address on File | BTC 0.010022; ETH 0.00205; SOL 10.7439 | | |
| EE98 | Address on File | VGX 4.03 | | |
| 327A | Address on File | BTC 0.00044 | | |
| D315 | Address on File | HBAR 55.9; SHIB 2668946 | | |
| 9E8A | Address on File | ADA 492.8; JASMY 3698; SUSHI 24.692 | | |
| FD00 | Address on File | BTT 4302600; DOGE 2064.7 | | |
| 33D1 | Address on File | VGX 4.66 | | |
| CF65 | Address on File | VGX 4.29 | | |
| 9064 | Address on File | ADA 120.1; DOGE 1028.7; MATIC 42.698; SOL 0.6657 | | |
| B7D5 | Address on File | SHIB 6106516.3 | | |
| 2587 | Address on File | USDC 100 | | |
| 312C | Address on File | VGX 5.18 | | |
| C315 | Address on File | ETH 0.01053 | | |
| FEBE | Address on File | BTC 0.000951; DOGE 3.5; SHIB 23297.3 | | |
| 49AE | Address on File | LUNA 0.995; LUNC 65087.6 | | |
| D703 | Address on File | ADA 3.9; AVAX 0.28; BTC 0.001405; DAI 9.92; DOGE 140.8; EOS 1; IOT 4.33; LINK 0.2; ONT 4.52; VGX 2.85 | | |
| 999A | Address on File | LLUNA 24.834; LUNA 10.644; LUNC 2321783.7; SHIB 27626064 | | |
| 7F2E | Address on File | STMX 15036.6 | | |
| FDCF | Address on File | AAVE 0.0084; ATOM 0.122; AVAX 48.36; AXS 4.5156; BTC 0.828018; CHZ 3753.2669; HBAR 810.7; LINK 50.35; LLUNA 23.686; LUNA 10.151; LUNC 32.8; MATIC 1.009; OMG 0.11; SOL 15.1596; SRM 42.153; SUSHI 578.5059; VGX 685.49 | | |
| AE9D | Address on File | AMP 795.17; BTT 38691545.3; CKB 1293.6; DGB 1222.5; ETC 1.01; LUNC 1299545.1; OCEAN 22.19; SHIB 22887767.8; STMX 4298.7; VET 297; VGX 57.39; XVG 4137.9 | | |
| 14D5 | Address on File | BTC 0.000211 | | |
| 2EF0 | Address on File | ALGO 26.86; BTT 149612782.7; IOT 36.67; SHIB 1372549.1; XLM 123.8 | | |
| 808F | Address on File | DOGE 4.4; SHIB 10977113.3 | | |
| C5E8 | Address on File | ETH 0.09921; VGX 189.19 | | |
| C37F | Address on File | BTC 0.004811; DOGE 127; DOT 0.856; ETH 0.0454; MATIC 29.457; SHIB 640368.8; SOL 0.749 | | |
| 276D | Address on File | LTC 0.01 | | |
| 2545 | Address on File | VGX 4.02 | | |
| 7F5D | Address on File | DOGE 66.8 | | |
| C79D | Address on File | XRP 10 | | |
| 5DAF | Address on File | BTC 0.00005; DOT 39.486; ETH 0.00223; HBAR 2406.9 | | |
| 1DC1 | Address on File | VGX 2.8 | | |
| 6A00 | Address on File | VGX 4.61 | | |
| DAF4 | Address on File | ADA 490.2; ALGO 544.75; USDC 16535.26 | | |
| 33F9 | Address on File | APE 12.174; BTC 0.0041; STMX 4309.4 | | |
| F267 | Address on File | ADA 0.5; BTC 0.010496; DOT 28.344; HBAR 2545.2; VET 863.6 | | |
| C748 | Address on File | ETH 0.48663; LTC 2.79155; STMX 9925.6 | | |
| 76A5 | Address on File | BCH 0.00128; LTC 0.0078 | | |
| F8F8 | Address on File | ADA 85.4; BTC 0.000494 | | |
| EB77 | Address on File | HBAR 9821.3; LLUNA 98.35; LUNA 42.15; LUNC 472867.9; TRX 3607.2; VET 1303.3 | | |
| 47A0 | Address on File | VGX 521.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC0B | Address on File | ADA 0.5; APE 7.432; ATOM 35.474; BAT 341; BTC 0.001634; CHZ 184.6878; CKB 5468; DGB 2415.2; DOGE 3145.7; DOT 2.91; ETC 2.01; ETH 0.21996; FTM 11.027; HBAR 564.8; IOT 31.25; LUNC 276151.5; MANA 100.78; MATIC 70.625; OCEAN 105.83; QTUM 10.01; SAND 49.4281; SHIB 49625897.4; SOL 3.0321; SPELL 17642.9; TRX 1101; VET 139.1; VGX 45.86; XTZ 12.67; XVG 15086.5 | | |
| 4DF4 | Address on File | ADA 4089.8; ATOM 81.208; BAT 320.8; DOT 64.202; MATIC 514.082; SAND 450; SHIB 20542118.7 | | |
| BDE1 | Address on File | VGX 2.77 | | |
| 2A7A | Address on File | VGX 2.78 | | |
| D4F4 | Address on File | USDC 5 | | |
| 3F03 | Address on File | VGX 4.61 | | |
| 6B2C | Address on File | ADA 80.8; BTC 0.000724 | | |
| 473A | Address on File | DOGE 3851 | | |
| 4E4B | Address on File | BTT 197310936; LLUNA 4.372; LUNA 1.874; LUNC 408615.3 | | |
| 5F79 | Address on File | BTC 0.001275; USDC 183.85; VGX 4.01 | | |
| EB80 | Address on File | VGX 4.88 | | |
| 34BF | Address on File | BTC 0.001981; HBAR 1173.6; MATIC 422.973; SOL 0.5122; VET 1038.1 | | |
| F356 | Address on File | ADA 18; BTT 18799500; DGB 115.1; DOGE 2664.7; DOT 2.097; HBAR 40; OCEAN 12.42; SHIB 343406.5; VET 406.1; VGX 10.42; XLM 40.2 | | |
| E53A | Address on File | VGX 5.16 | | |
| 30BF | Address on File | ADA 377.6; SHIB 3869065.8 | | |
| 4244 | Address on File | VGX 5.15 | | |
| B9E5 | Address on File | LUNA 0.02; LUNC 1306.1 | | |
| A763 | Address on File | VGX 4.88 | | |
| AF55 | Address on File | ADA 4.4 | | |
| 7955 | Address on File | OCEAN 440.46 | | |
| BF78 | Address on File | ETH 0.03507; LRC 119.853 | | |
| F3E4 | Address on File | ADA 0.6; USDC 1.31 | | |
| 79B1 | Address on File | ADA 10930.4; ALGO 11142.91; HBAR 10003.5; JASMY 580755; LINK 1117.66; SHIB 315243143.8; SOL 102.8906; XLM 10040.8; YFI 0.81557 | | |
| 5587 | Address on File | ADA 0.5; COMP 1.51192 | | |
| 4290 | Address on File | BTC 0.000729; SHIB 53766148.6 | | |
| EA42 | Address on File | VGX 3.99 | | |
| 3503 | Address on File | VGX 5.18 | | |
| B910 | Address on File | DOGE 84.5 | | |
| 8D0B | Address on File | BTT 8188000; DOGE 0.8 | | |
| 405A | Address on File | DOGE 846.8 | | |
| 7777 | Address on File | VGX 4.67 | | |
| A41C | Address on File | ALGO 817.98; BTC 0.241955; DOT 17.445; ETH 1.08096; LLUNA 6.592; LUNA 2.825; LUNC 9.1; SHIB 805380681.5; SOL 7.3756 | | |
| 42C9 | Address on File | ADA 45.5; BTT 14045734.7; MATIC 20.097; SHIB 30295901.1; VET 363.2 | | |
| 58BC | Address on File | BTC 0.002728; DOGE 36.3; SHIB 2023918.5; STMX 1624.3; VET 175.5; XTZ 3.9 | | |
| 212D | Address on File | BTT 26644600 | | |
| 334C | Address on File | BTC 0.000516; DOT 25.577; SHIB 7920164.7 | | |
| C8F2 | Address on File | VGX 2.81 | | |
| 552D | Address on File | SHIB 18914537.1 | | |
| D1C6 | Address on File | UMA 1.168 | | |
| 71C2 | Address on File | ADA 6.1; CKB 891.9; DOGE 0.4; HBAR 32.4; MANA 4.82; QTUM 1.06; SHIB 0.5; STMX 65.1; TRX 191.5 | | |
| 1C18 | Address on File | BAT 1 | | |
| 0609 | Address on File | VGX 2.81 | | |
| D8C3 | Address on File | ADA 79.2; BTT 12865600; STMX 775.8 | | |
| 67B0 | Address on File | ETH 0.00252 | | |
| 3B5F | Address on File | VGX 5.15 | | |
| 83E1 | Address on File | VGX 2.84 | | |
| 5653 | Address on File | ADA 0.5; SHIB 10862471.4 | | |
| D026 | Address on File | SHIB 16533494.2 | | |
| CB60 | Address on File | VGX 4.02 | | |
| 43CC | Address on File | LLUNA 6.457; LUNA 2.767; LUNC 603619.9 | | |
| E2BB | Address on File | BTT 907300 | | |
| 797E | Address on File | DOGE 3281.8; SHIB 2000000; VGX 36.48 | | |
| AB82 | Address on File | LUNA 1.462; LUNC 95637.8 | | |
| 5898 | Address on File | ALGO 13.04; BTC 0.002949; FTM 5.056; HBAR 312.5; SHIB 368459.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E5A | Address on File | DOGE 427.2; LINK 10.35 | | |
| F81C | Address on File | LLUNA 6.822; LUNA 2.924; LUNC 637741.3 | | |
| 813F | Address on File | VGX 5.18 | | |
| 82F3 | Address on File | XMR 4.04 | | |
| EBAF | Address on File | ADA 0.5 | | |
| 5500 | Address on File | BTC 0.00021 | | |
| E8CD | Address on File | DOGE 75.8 | | |
| CE3B | Address on File | VGX 2.81 | | |
| A27E | Address on File | BTC 0.000471; BTT 14477700; DOGE 489.2; STMX 2065.6; VET 396.5 | | |
| 6466 | Address on File | DOGE 1118.9 | | |
| AA3D | Address on File | BTT 2613799.9; SHIB 2719854.9 | | |
| A879 | Address on File | VGX 2.65 | | |
| 90E0 | Address on File | ALGO 461.61; BTC 0.004403; DOT 74.207; EGLD 2.6898; HBAR 2635.3; SOL 8.3878; VET 22506.7 | | |
| 84DA | Address on File | VGX 4.62 | | |
| 7018 | Address on File | ADA 791.8; ALGO 810.27; BTT 448869100; CKB 5648.8; DASH 25.324; DGB 31756.4; GLM 244.08; HBAR 26724.4; ICX 83.5; IOT 78.68; LINK 8.72; LLUNA 9.624; LUNA 4.125; LUNC 154758.4; MANA 103.95; OCEAN 139.48; OXT 207.6; SAND 19.2414; SHIB 23651419.1; SPELL 4579.8; STMX 14141.8; TRX 9538.4; USDC 0.9; VET 55547.6; VGX 1334.08; XLM 2212.8; XVG 4952.3 | | |
| 59E5 | Address on File | BTC 0.000449; VET 1133.8 | | |
| D0AA | Address on File | BTC 0.001674; SHIB 41549579.1 | | |
| EBC7 | Address on File | ETH 0.34101 | | |
| 1824 | Address on File | BTC 0.000658; BTT 14288100; SHIB 66676399.7 | | |
| CC62 | Address on File | VGX 4.98 | | |
| 212A | Address on File | AVAX 43.88; BTC 0.001047; LLUNA 139.361; LUNA 59.726; LUNC 193.1; SHIB 54719927.3; VET 25081.9 | | |
| 0C33 | Address on File | BTC 0.000173 | | |
| 3815 | Address on File | BTC 0.000508; BTT 108647900; FTM 751.684; LLUNA 14.125; LUNA 6.054; LUNC 54; MANA 165.03; MATIC 1146.253; SHIB 41515629.7 | | |
| C9F6 | Address on File | BTT 27399.9; DGB 155.5; DOGE 27.2; LUNA 2.266; LUNC 148195.5; SHIB 16341255.6; TRX 12.8; VET 1.8 | | |
| 7882 | Address on File | ADA 702.6; BTC 0.000494; BTT 1408853500; SHIB 252966746.2 | | |
| E62F | Address on File | DOGE 705.7 | | |
| E290 | Address on File | BTT 391740900; CKB 15882.4; DGB 9965.9; DOGE 7330.8; EGLD 13.8315; ENJ 353.71; XVG 23396.2 | | |
| D64E | Address on File | VGX 4.75 | | |
| A07D | Address on File | ADA 4.6; APE 16.201; BTC 0.042428; DOT 31.789; HBAR 300.3; MATIC 1.893; SHIB 69950947.4; YFI 0.015019 | | |
| 1983 | Address on File | BTC 0.03774; ETH 1.16479; MATIC 165.615; STMX 1433.1 | | |
| 2109 | Address on File | BTC 0.021846; USDC 209.98 | | |
| A998 | Address on File | BTC 0.000453; BTT 53849700; DOGE 2569.8; EOS 25 | | |
| AA5D | Address on File | SHIB 1584505.7 | | |
| 531B | Address on File | BTC 0.000446; DGB 827.6; ENJ 20.79; SHIB 2122690.5; STMX 2013.7; XVG 1705.7 | | |
| 5436 | Address on File | ADA 99.2; ALGO 54.14; AVAX 1.49; BCH 0.00005; DOGE 364.3; ETH 0.04547; FTM 36.156; HBAR 232.8; MATIC 51.392; SHIB 12319832.7; SOL 1.0329; VGX 526.68; XLM 266.2 | | |
| BAC1 | Address on File | BTT 1391545600; LLUNA 33.843; LUNA 14.504; LUNC 3164000.2; SHIB 25678907.3 | | |
| 7FE8 | Address on File | ADA 82.4; BTC 0.002006; ETC 1.12; ETH 0.03284; VET 562.1 | | |
| 3AA0 | Address on File | LLUNA 173.377; LUNC 25500288.3 | | |
| 460D | Address on File | BTC 0.814451; ETH 29.49192; LUNC 0.6; SHIB 50883.8 | | |
| 7605 | Address on File | ADA 218.2; BTC 0.038928; DOT 4.741; EOS 13.48; ETH 0.19001; OMG 2.7; TRX 833.3; UNI 2.736 | | |
| F0B5 | Address on File | BTC 0.000754; BTT 1240817900; LLUNA 52.133; LUNA 22.343; LUNC 4874043.8; SHIB 507024710.9; TRX 4471.2; VGX 548.09 | | |
| 6EA3 | Address on File | USDC 1004.67 | | |
| 28E2 | Address on File | LINK 0.38; LTC 0.00005 | | |
| 3980 | Address on File | BTT 0.2; SHIB 0.7 | | |
| DF8E | Address on File | VGX 2.65 | | |
| 4595 | Address on File | SHIB 2125310 | | |
| 4F31 | Address on File | LTC 4.49045 | | |
| A57F | Address on File | ADA 95.9; ALGO 104.4; BTC 0.52496; ETH 1.62426; SHIB 1329610.4 | | |
| 47AB | Address on File | BTC 0.000115; ETH 0.00413; VGX 2.44 | | |
| 3FC5 | Address on File | ATOM 1134.482; ETH 19.11992; KAVA 2097.587; LTC 76.8259; MATIC 20028.333; VET 300000; XLM 16060.7; ZRX 14085.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A461 | Address on File | ETH 0.00809 | | |
| 9D98 | Address on File | BTC 0.002595; DOT 21.899; FTM 83.911; MANA 47.5; SHIB 7829818.2; USDC 151.83; VGX 103.21 | | |
| 807B | Address on File | BTC 0.001657; SHIB 1392563.7 | | |
| E1B9 | Address on File | SHIB 1058823.5 | | |
| 873F | Address on File | VGX 5.15 | | |
| 4CCE | Address on File | ATOM 62.659; BTC 0.035213; DOT 162.201; ETH 0.97669 | | |
| 7463 | Address on File | VGX 4.01 | | |
| 25EE | Address on File | ETH 0.0019 | | |
| 14D9 | Address on File | VET 199363 | | |
| 4B85 | Address on File | BTC 0.00046; BTT 12424300; DGB 803.3; STMX 1759.7; TRX 711.8; XVG 1660 | | |
| 4153 | Address on File | STMX 912875.3 | | |
| 1D4D | Address on File | ADA 61.8; BTC 0.001023 | | |
| A942 | Address on File | VGX 2.8 | | |
| D588 | Address on File | VGX 4.61 | | |
| 5E30 | Address on File | DOGE 6.5 | | |
| 0585 | Address on File | VGX 4.66 | | |
| 14E9 | Address on File | BTC 0.000498; VET 51512 | | |
| 5DC3 | Address on File | ADA 299; DOT 27.69; ETH 0.01028; LINK 23.7; SOL 11.4069; VET 4739.4 | | |
| D085 | Address on File | ADA 622; ALGO 483.09; DOGE 330.3; HBAR 514.6; IOT 100.75; SHIB 14380453.4; XVG 1155.9 | | |
| 75A5 | Address on File | ADA 225.7; BTC 0.003479; HBAR 244.6; SHIB 8834827.2; VGX 96.27 | | |
| 5B19 | Address on File | BTC 0.00058; VGX 584.27 | | |
| 168F | Address on File | BTC 0.000521; STMX 29607.7 | | |
| 2F26 | Address on File | ADA 52.2; BTT 40126700; DOGE 645.5; SHIB 2369668.2; TRX 222.7 | | |
| 4A61 | Address on File | SHIB 2761856.1 | | |
| 444B | Address on File | BTC 0.000526; DOT 0.974; SHIB 1058873.3; VGX 23.99 | | |
| FAF2 | Address on File | USDC 100 | | |
| 2476 | Address on File | ADA 23.1; BTC 0.000405; DOGE 191.4; SHIB 12416451.1; XLM 128.2 | | |
| 4CBC | Address on File | BTC 0.000449; BTT 45065100; SHIB 2069108.2 | | |
| 98F7 | Address on File | VGX 4.02 | | |
| 4E7C | Address on File | SHIB 356569.7 | | |
| 9ECD | Address on File | BTC 0.000051; DOGE 42488.2; ETH 0.00205; SHIB 18101979 | | |
| A62B | Address on File | VGX 4.03 | | |
| 49FA | Address on File | SHIB 150101.4 | | |
| 3A60 | Address on File | BTC 0.000405; DOGE 155.7; ETH 0.01164; GRT 11.22; LUNA 2.165; LUNC 141681.2; OXT 21.1; SHIB 1778830.3; USDT 19.97; XLM 78 | | |
| 6DD4 | Address on File | AMP 2467.13; BTC 0.004735; DOGE 229.9; VGX 277.51 | | |
| AA16 | Address on File | BTC 0.002043 | | |
| 6FC0 | Address on File | VGX 4.9 | | |
| 9E40 | Address on File | VGX 5.13 | | |
| E200 | Address on File | BTT 15446700 | | |
| 9DAA | Address on File | XRP 0.7 | | |
| 8363 | Address on File | ADA 4342.9; AMP 1174.83; BAT 21.7; BCH 0.05925; BTC 0.189253; BTT 5304000; DGB 341.8; DOGE 1031.6; DOT 52.239; EOS 5.7; ETC 0.33; ETH 2.67642; GLM 137.89; LINK 20.84; LLUNA 4.804; LTC 2.08907; LUNA 2.059; LUNC 408494.3; MANA 110.01; MATIC 106.133; OCEAN 26.02; QTUM 5.53; SHIB 29066203.5; SOL 3.1142; STMX 5366.5; USDC 805.37; VET 6032.3; VGX 2151.58; XLM 107.1; XVG 6553.1; ZRX 2.4 | | |
| 858E | Address on File | BTC 0.002094 | | |
| BED8 | Address on File | BTC 0.000282 | | |
| C4A1 | Address on File | TRX 927.6; XLM 254.5 | | |
| 5D02 | Address on File | DOGE 139.5; KNC 13.82; TRX 55.1 | | |
| 39F7 | Address on File | VGX 4.97 | | |
| B468 | Address on File | DOGE 1140.7; TRX 1494.8 | | |
| 2EEA | Address on File | ADA 149.9; ALGO 210.37; BTC 0.000435; BTT 500000000; ETH 0.08389; HBAR 851.6; SHIB 30451187.9; VET 1691; XLM 434 | | |
| 1CD9 | Address on File | BTC 0.000592; USDC 201.28 | | |
| FEA1 | Address on File | LLUNA 28.599; LUNA 65.969; LUNC 2672981.4; SHIB 158537941.4 | | |
| F56A | Address on File | ADA 277.1; LUNA 1.901; LUNC 124313.6; MANA 7.79; SHIB 108263106.7; STMX 20137 | | |
| 84A1 | Address on File | VGX 4.94 | | |
| 6424 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C41C | Address on File | BTT 7544000; DOGE 1819.3; SHIB 14771048.7 | | |
| EE62 | Address on File | VGX 8.38 | | |
| B250 | Address on File | BTC 0.149951; ENJ 15.47; MATIC 248.026; SAND 103.31 | | |
| FDF2 | Address on File | VGX 2.75 | | |
| A83E | Address on File | ADA 5.9; ATOM 0.044; AXS 0.01275; BTC 0.001136; BTT 4778900; CHZ 3.3862; DAI 14.89; DOGE 510.4; EGLD 0.001; ENJ 0.68; ETH 0.04429; GRT 24.3; HBAR 109.9; LTC 0.01249; LUNA 0.207; LUNC 0.2; MANA 0.55; MATIC 0.637; OXT 5.5; SHIB 958236.5; SOL 0.0228; STMX 183; TRX 9.9; TUSD 1.97; USDC 10; VET 110.1; VGX 1.36 | | |
| E645 | Address on File | BTC 0.000539; SHIB 32143012.5 | | |
| 9F87 | Address on File | BTC 0.002462; ETH 0.02457 | | |
| 123E | Address on File | BTC 0.000538; SHIB 50832593 | | |
| FAC2 | Address on File | VGX 2.83 | | |
| 9580 | Address on File | BTT 1149822900 | | |
| 67C2 | Address on File | BTC 0.000508; DOT 9.211 | | |
| 8ED0 | Address on File | SHIB 9606183.7 | | |
| D221 | Address on File | BTT 24637099.9; DOGE 10.2; SHIB 20781020.4 | | |
| 55BC | Address on File | BTT 131557200; SHIB 18770096.5 | | |
| F26B | Address on File | VGX 4.01 | | |
| 9945 | Address on File | VGX 4.74 | | |
| 2368 | Address on File | VGX 5.12 | | |
| 0DFA | Address on File | VGX 5.18 | | |
| 0832 | Address on File | USDC 3996.77; VGX 332.34 | | |
| 289C | Address on File | BTC 0.001259; DOGE 11932.7; DOT 59.799; KAVA 106.423; LTC 40.61087; MANA 16.45; SHIB 23613620; SOL 6.1454 | | |
| DDE9 | Address on File | BTC 0.446515; DOT 600.049; ETH 0.06651; LTC 0.53528; MATIC 267.376; SHIB 547726559.6; USDC 2.41; VGX 5565.49 | | |
| D123 | Address on File | LUNC 87526.1 | | |
| EAFF | Address on File | BTC 0.006038; DOGE 0.2; ETH 0.09122 | | |
| F73D | Address on File | ADA 2646.6; STMX 73991.5; USDC 10987.33; VGX 1180.77 | | |
| ACC2 | Address on File | ADA 69.1; AMP 629.29; BTT 48823400; CHZ 500; DOT 49.306; HBAR 741.2; LUNA 3.787; LUNC 44625.6; SHIB 7035717.1; VET 1946.5; VGX 102.32; XLM 1510.1 | | |
| 3983 | Address on File | SHIB 46861730.8 | | |
| A9E5 | Address on File | SHIB 49514462.8; USDC 107.75 | | |
| E687 | Address on File | DOGE 401.6 | | |
| D167 | Address on File | LLUNA 11.957 | | |
| 041F | Address on File | ADA 2061.9 | | |
| D259 | Address on File | LLUNA 3.969; LUNA 1.701; LUNC 550458.8; SHIB 1000000.2; VGX 0.23 | | |
| CBE8 | Address on File | ADA 100.2; BTC 0.000448; BTT 3483099.9; CKB 932.7; DGB 165.4; ENJ 9.55; HBAR 79.3; SHIB 3047306; STMX 467.2; TRX 167.4; VET 116.2; XVG 392.2 | | |
| CBB1 | Address on File | VGX 8.38 | | |
| 8C2D | Address on File | BTC 0.000052; LTC 3.62361; SHIB 1887504.7 | | |
| A7DA | Address on File | BTC 0.000498; CKB 8134.3; SHIB 10395010.3 | | |
| 2CBE | Address on File | BTC 0.000902; BTT 61853800; SHIB 10615711.2; STMX 1816.9; TRX 1397.8; XVG 1533.3 | | |
| 5CDC | Address on File | ADA 524.2; ALGO 202; BTC 0.125503; BTT 281818100; DOGE 1299.6; ETH 1.53078; HBAR 900; IOT 500; STMX 5725.3; USDC 47.88; VET 7750; VGX 546.82 | | |
| BC3E | Address on File | BTT 83789000; CKB 20250.9; SHIB 10080645.1; STMX 23077.9; VET 25715.6; XVG 24690.1 | | |
| EEC5 | Address on File | BTC 0.002734; BTT 28008999.9; SHIB 948886.6 | | |
| D278 | Address on File | ETH 1.05399; VET 217.2 | | |
| 4006 | Address on File | ETH 1.68413; SHIB 6454944.4 | | |
| 295D | Address on File | BTC 0.000449; BTT 30018300 | | |
| 29F6 | Address on File | ADA 109.7; APE 17.572; BTC 0.007423; DOGE 2290.2; DOT 2.532; ETH 0.33881; GALA 874.1258; LLUNA 4.078; LUNA 1.748; LUNC 381277.2; SHIB 33567070.9; SOL 13.137; UNI 7.231 | | |
| 87F7 | Address on File | BTC 0.000453; BTT 98298200 | | |
| 75E8 | Address on File | BTC 0.018172; BTT 267025100; LLUNA 12.346; LUNA 5.291; LUNC 1154084.7; SHIB 17372129.7 | | |
| D784 | Address on File | BTT 62558400; ETC 0.41 | | |
| C00F | Address on File | BTT 73117600; DOGE 4305.3; LLUNA 8.151; LUNA 3.494; LUNC 1678481.1; SHIB 27722274.3; SPELL 174508.4; XVG 51617.2 | | |
| 1D70 | Address on File | DOGE 1780.5 | | |
| D47A | Address on File | BTT 108211400; LLUNA 71.235; LUNA 30.53; LUNC 6659455.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A546 | Address on File | APE 13.572; BTT 873610099.7; DOT 132.458; JASMY 22693.9; LLUNA 16.261; LUNA 6.969; LUNC 1519895.9; SHIB 74026237; SPELL 100627.7; STMX 110518.8; USDC 4.65; VGX 659.18 | | |
| 3E41 | Address on File | BTC 0.001674; ETH 0.03633; SHIB 268744.9 | | |
| 5734 | Address on File | VGX 4.29 | | |
| A887 | Address on File | VGX 5.25 | | |
| B2D8 | Address on File | XRP 23.3 | | |
| 7B68 | Address on File | DOGE 301.7; SHIB 3911777.9 | | |
| 18A3 | Address on File | BTC 0.000532; DOGE 3.5; SHIB 20953176.6 | | |
| 1EF8 | Address on File | BTC 2.750685; DOGE 3393.6; ETH 0.15254 | | |
| 8263 | Address on File | BTC 0.013235 | | |
| BD0F | Address on File | SHIB 625830.6 | | |
| 1514 | Address on File | ADA 2558.8; BTC 0.411504; DOT 39.135; ETH 3.51857; VET 12383.7; XLM 2173.2 | | |
| DED6 | Address on File | AVAX 0.08; LINK 0.06; MATIC 1.031 | | |
| 7CFF | Address on File | AVAX 8.16; BTC 0.000386; SHIB 93904171.4; UNI 22.089 | | |
| 9C74 | Address on File | AVAX 0.21; LLUNA 76.102; MATIC 1.529; UMA 0.048; USDC 126.56; VGX 2.24 | | |
| 8790 | Address on File | BTC 0.037008; DOGE 2191.8; ETH 0.52208; LUNA 3.739; LUNC 244717.8; STMX 5025; USDC 24287.61 | | |
| 3652 | Address on File | ADA 3113.3; BTT 289407700; SHIB 8823529.4 | | |
| CE4D | Address on File | VGX 5.24 | | |
| EC82 | Address on File | BTC 0.000512; XRP 402.5 | | |
| A366 | Address on File | SHIB 3930491 | | |
| 3EF7 | Address on File | XLM 202.2 | | |
| E8D4 | Address on File | ADA 142.2; AMP 2120.6; AVAX 0.5; BTC 0.02224; DGB 3633.2; DOT 6.127; ETH 0.68148; LUNA 1.242; LUNC 1.2; SAND 20.0147; SOL 0.5522; XLM 352.3 | | |
| 417E | Address on File | BTC 0.002916 | | |
| F20A | Address on File | BTT 166261100; VET 448.7 | | |
| 088A | Address on File | BTT 40631400; SHIB 68001462.3 | | |
| 2D8A | Address on File | BTC 0.00101; ETH 0.03969 | | |
| 6411 | Address on File | ADA 1877.4; DOGE 258.5; DOT 75.298; TRX 838.8; VGX 2.05 | | |
| 4487 | Address on File | BTC 0.010271; ETH 0.49616; MANA 267.28 | | |
| 32B8 | Address on File | VGX 4.3 | | |
| 6E19 | Address on File | ADA 791.8; VGX 28.91 | | |
| C23D | Address on File | ADA 1.3; BTC 0.008684; LUNC 1255.1 | | |
| 6ED5 | Address on File | VGX 4.01 | | |
| 7013 | Address on File | VGX 4.94 | | |
| EA7F | Address on File | DOGE 2591.4 | | |
| 6B72 | Address on File | AVAX 1.52; DOGE 8174.9; ETH 0.02716; SHIB 69835057.6 | | |
| 4B85 | Address on File | ADA 51.7; ETH 0.0929; LINK 12.26; SHIB 2108814.8 | | |
| A716 | Address on File | BTC 0.083799 | | |
| 0714 | Address on File | APE 0.546; BTC 0.000332; ETH 0.06072; STMX 1077.3; VGX 7.84 | | |
| A65D | Address on File | LLUNA 2.831; LUNA 1.213; LUNC 264514.6 | | |
| D2D6 | Address on File | BTC 0.000174 | | |
| 5350 | Address on File | BTC 0.000434 | | |
| C037 | Address on File | ALGO 24.65; BCH 0.2877; BTC 0.003796; MANA 18.05; MATIC 53.836; SAND 7.3372; SHIB 7212303.9; SOL 1.1724; VGX 1156.3; XVG 32463.4 | | |
| C4EC | Address on File | ADA 17.1; SOL 0.1779 | | |
| 00EA | Address on File | BTC 0.000452; SHIB 15183582.6 | | |
| 6150 | Address on File | BTC 0.000973 | | |
| A821 | Address on File | LLUNA 109.704; LUNA 47.016; LUNC 10256470.6; SHIB 1011845051.6; VET 44012.8 | | |
| 6BB6 | Address on File | BTT 248859399.9; HBAR 14720.2 | | |
| 1AD6 | Address on File | ADA 0.7; ALGO 1; AMP 335.44; AVAX 0.17; AXS 0.46397; BTT 500; CHZ 0.8952; ENJ 3.95; MANA 131.11; MATIC 0.31; SHIB 259195.6; STMX 1467.5; VET 0.8 | | |
| CB43 | Address on File | SHIB 464252.5 | | |
| 1588 | Address on File | DOGE 2495.5 | | |
| 8951 | Address on File | ADA 8955.7; BTC 0.000635; ETH 0.00326; LTC 26.10822; SHIB 53273510.1 | | |
| D026 | Address on File | ADA 2364.2; BTC 0.001965; BTT 366824400; ETH 9.39355; SHIB 44871634.9; STMX 27410.4; TRX 5645.8; VGX 1509.12 | | |
| 2351 | Address on File | BTC 0.000449; BTT 26245200; DOGE 211.3; SHIB 1435923; TRX 2690.4; VET 1610.7 | | |
| 21A1 | Address on File | ADA 255.7; BTC 0.000036; DGB 694.5; DOGE 3517.7; ETH 0.36662; LTC 5.05498; MANA 11.92; MATIC 66.695; SHIB 5501914.9; VET 233.8; XLM 209.2 | | |
| AF80 | Address on File | ADA 92; BTC 0.000659; DOGE 1682.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 158C | Address on File | BTC 0.012688; USDC 256.9 | | |
| FF10 | Address on File | BTC 0.000126; ETH 0.01707; LINK 0.03; SRM 1179.326 | | |
| 41E2 | Address on File | BTC 0.020098; ETH 0.12853; LTC 1.00017; SHIB 4303585.7 | | |
| D677 | Address on File | BTC 0.002126; DOT 1.345; MATIC 19.95; SOL 0.1949 | | |
| AB18 | Address on File | BTT 25889000 | | |
| 5D06 | Address on File | ADA 83.2; BTC 0.000468; DOGE 242.6 | | |
| 12C3 | Address on File | BTT 11363636.3; LINK 1.45 | | |
| 32F5 | Address on File | USDC 5254.42; VGX 2.75 | | |
| 2E5C | Address on File | ETH 0.0297; SHIB 5633411.7; XLM 27685.8 | | |
| 53B7 | Address on File | CHZ 1441.9906 | | |
| 4985 | Address on File | BTC 0.000524; SHIB 2078569.9 | | |
| F13C | Address on File | LINK 86.99; MANA 126.31; SHIB 1244090.5 | | |
| EFB4 | Address on File | ADA 13.6; BTC 0.000458; CELO 6.381; ETH 0.02121; LTC 0.1481; LUNA 3.519; LUNC 3.4 | | |
| 99F4 | Address on File | AVAX 8.92; ETH 2.58387; SOL 12.1871; USDC 3647.75 | | |
| 631E | Address on File | SHIB 10194472.8 | | |
| 4FBB | Address on File | VGX 2.79 | | |
| EBFB | Address on File | BTC 0.000903; DOGE 544.4 | | |
| 8B85 | Address on File | VGX 4.7 | | |
| DA90 | Address on File | ETH 0.00501 | | |
| 813F | Address on File | BTC 0.000447; DOGE 3365.9; LLUNA 40.639; LUNA 17.417; LUNC 3796145.8 | | |
| 6BD2 | Address on File | LLUNA 322.182; LUNA 138.078; LUNC 30124919.4 | | |
| 6E6A | Address on File | ADA 2.7; STMX 12.9 | | |
| 4E9F | Address on File | VGX 4.9 | | |
| C16F | Address on File | ADA 11; ETH 0.00241; SHIB 28258 | | |
| 600A | Address on File | BTC 0.000507; DOGE 71; SHIB 366121.5; VGX 20.63; XLM 62.8 | | |
| 67AD | Address on File | BTC 0.001663; ETH 0.02157; SHIB 8692628.6 | | |
| A73B | Address on File | VGX 2.78 | | |
| B939 | Address on File | VGX 4.03 | | |
| 0F6B | Address on File | BTC 0.00165; SHIB 452556.9 | | |
| 8102 | Address on File | VGX 4.61 | | |
| 0360 | Address on File | BTC 0.088107; DOT 21.41; LLUNA 6.691; LUNA 2.868; LUNC 625382.6; USDC 6136.05 | | |
| 083B | Address on File | VGX 4.66 | | |
| 8A96 | Address on File | VGX 4.68 | | |
| B3F0 | Address on File | LUNC 2140682.7; SHIB 7315004.4 | | |
| 5834 | Address on File | ADA 101.7; BTC 0.003886; DOT 3.909; ETH 0.0206; MATIC 107.876; VGX 36.39 | | |
| 3F9F | Address on File | ADA 682.3; AMP 169.68; AVAX 0.46; ETH 0.18163; SHIB 202690.1; SOL 0.6918; STMX 333.7; XVG 435.4 | | |
| F6AD | Address on File | VGX 0.5 | | |
| E761 | Address on File | ADA 1365.2; BTT 124520282.8; CKB 6666.3; DOGE 1245.1; DOT 81.956; ETC 1.28; ETH 0.56487; LINK 5.18; LTC 4.30398; LUNA 2.321; LUNC 151843.1; SOL 9.4979; STMX 2203.8; TRX 11051.6; VET 910.8; XLM 791; XMR 0.28 | | |
| B76D | Address on File | USDC 115.62 | | |
| 8D0A | Address on File | ADA 238.4; DOT 9.511; HBAR 817; MANA 87.64; VET 3699.2 | | |
| 2020 | Address on File | SHIB 728544.3 | | |
| 144C | Address on File | BTC 0.000899 | | |
| 5E7D | Address on File | ADA 20.6; BTC 0.000448; DOGE 839.1; LINK 1.64; XLM 34.9 | | |
| 9E08 | Address on File | ADA 44.4; DOGE 109.7; SHIB 1939619 | | |
| D7A5 | Address on File | ADA 232.8; MATIC 663.047; SHIB 21778745.2; TRX 159.5 | | |
| 4131 | Address on File | BTC 0.000895; DOT 2.657; ENJ 112.07; VGX 119.77; XTZ 16.3 | | |
| 2A49 | Address on File | USDC 1.03 | | |
| 1991 | Address on File | ADA 2311.4; BTC 0.002059; DOT 68.301; ETH 5.01688; LINK 9.67; USDC 2.79; VGX 630.56 | | |
| 365B | Address on File | DOGE 79.9; HBAR 34.1 | | |
| 0E5E | Address on File | BTC 0.00041 | | |
| 934B | Address on File | ADA 1009.2; AVAX 2.05; BTC 0.536633; ETH 1.87013; MATIC 96.982; SAND 149.1362; SOL 5.1028 | | |
| A5B3 | Address on File | BTC 0.001023; BTT 48780487.8; SHIB 12246212.1 | | |
| 71EC | Address on File | BTC 0.000268 | | |
| 7D37 | Address on File | HBAR 764.3 | | |
| 93EE | Address on File | ATOM 1.029; ETH 0.00559; SHIB 1101321.5 | | |
| 9735 | Address on File | VGX 4.02 | | |
| 1FA0 | Address on File | LTC 0.0464 | | |
| EC67 | Address on File | BTC 0.000398; SHIB 5192107.9 | | |
| CDBB | Address on File | VGX 2.8 | | |
| 36DE | Address on File | VGX 2.78 | | |
| 0943 | Address on File | BTC 0.074054; DOGE 11.1; SHIB 21391336.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED62 | Address on File | SHIB 376081.2 | | |
| D57A | Address on File | ADA 10258; BTC 0.000499; DGB 35449.3; DOGE 184667.9; SHIB 2954813281.5 | | |
| 60C4 | Address on File | ADA 72.8; AMP 341.51; AXS 0.22402; BAND 1.734; BAT 8.2; BTC 0.000624; BTT 3284900; CKB 352.1; DASH 0.046; DOGE 118.5; EGLD 1.1367; LTC 0.07539; LUNA 0.414; LUNC 0.4; MANA 57.3; MATIC 54.644; SAND 8.9903; SHIB 4846898.2; SOL 0.1805; SUSHI 1.0276; TRX 203; VET 208.3; XLM 45.7; XVG 341.8; YFI 0.000475 | | |
| 723B | Address on File | DOGE 284.2; SHIB 441738.5 | | |
| 8F62 | Address on File | ADA 3; BTC 0.001278; VGX 0.05 | | |
| 5976 | Address on File | SHIB 785148411.1 | | |
| 15B6 | Address on File | BTC 0.000474; BTT 427138600 | | |
| 5273 | Address on File | ADA 586.1; BTC 0.001151; ETH 1.00269; SHIB 56922.7 | | |
| FC2B | Address on File | BTT 530257000 | | |
| 7F2D | Address on File | DOT 135.156; LINK 246.87; LTC 10.20555 | | |
| 0C74 | Address on File | VGX 2.75 | | |
| EB8A | Address on File | DOGE 87.5; HBAR 140.9 | | |
| A9E2 | Address on File | BTC 0.00732; DOGE 2186.4; ETH 0.1879 | | |
| D113 | Address on File | BTC 0.001618; SHIB 1271455.8 | | |
| D71D | Address on File | BTC 0.000511; SHIB 8163810 | | |
| 3070 | Address on File | VGX 4.59 | | |
| C8E0 | Address on File | AVAX 16.77; BTC 0.000442; DOT 2.107 | | |
| D7AF | Address on File | BTC 0.000448; DOGE 154.7 | | |
| 1710 | Address on File | FTM 220.084; LUNA 2.277; LUNC 2.2 | | |
| 22FF | Address on File | VGX 2.8 | | |
| 079F | Address on File | BTC 0.000539; SHIB 20293377.5 | | |
| 1B0C | Address on File | BTT 21999200 | | |
| B57D | Address on File | BTC 0.001601; ETH 0.02063 | | |
| 84AD | Address on File | ADA 101.4; BTC 0.015733 | | |
| 5D81 | Address on File | DOGE 960 | | |
| 9CFE | Address on File | VGX 5.4 | | |
| D60D | Address on File | ADA 3571.3; BCH 0.55637; BTC 0.178471; BTT 5691000; CKB 1378.5; DOT 23.032; IOT 240.89; LUNA 2.426; LUNC 158785.3; MANA 100; SHIB 17381478.7; USDC 6221.1; VGX 564.72; XRP 512 | | |
| EA08 | Address on File | DOGE 2.8 | | |
| 7529 | Address on File | DOGE 366.5; SHIB 1652619.4 | | |
| 4881 | Address on File | DOGE 301.2; ETH 0.10193 | | |
| 9F7F | Address on File | BTC 0.00052; SHIB 2991772.6 | | |
| 5114 | Address on File | ATOM 0.541; DASH 0.007; DOGE 9.2; DOT 0.315 | | |
| C803 | Address on File | BCH 0.00094; BTC 0.013695; DOGE 392.7; DOT 45.385; SHIB 164053716.5 | | |
| F17F | Address on File | VGX 4.71 | | |
| 6F82 | Address on File | VGX 0.75 | | |
| E827 | Address on File | VGX 2.84 | | |
| B288 | Address on File | BTC 0.000495; SHIB 3029249.4 | | |
| 9D98 | Address on File | DOGE 2.6; SHIB 927.6 | | |
| 79FF | Address on File | BTC 0.003769; ETH 0.0519; VET 1634.9 | | |
| CC99 | Address on File | ADA 175.3; BTT 22321428.5; SHIB 4451455.1; VET 145; VGX 8.89 | | |
| 995D | Address on File | VGX 4.97 | | |
| F12B | Address on File | BTT 11806300; CKB 1952; SHIB 2123142.2; STMX 1945.7; VET 420.9 | | |
| 4852 | Address on File | BTC 0.439655; DGB 9692.2; ETH 6.21402; VET 6180.5 | | |
| F6D1 | Address on File | ADA 3019.7; BTC 0.043509; BTT 376842300; ETH 0.80676; SHIB 41143033.4 | | |
| 2DC1 | Address on File | BTC 0.000253 | | |
| 20E2 | Address on File | BTC 0.001164 | | |
| DA90 | Address on File | BTC 0.034739 | | |
| B76B | Address on File | ENJ 17.84 | | |
| 0AC7 | Address on File | BTC 0.001676 | | |
| B6AE | Address on File | BTT 12553800; LLUNA 12.289; LUNA 5.267; LUNC 1148895.3 | | |
| 9B0C | Address on File | VGX 5.21 | | |
| F9B2 | Address on File | BTT 2350600; DOGE 225.4; VET 127 | | |
| 310E | Address on File | VGX 2.8 | | |
| 714D | Address on File | VGX 4.01 | | |
| DDF4 | Address on File | VGX 5.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73BD | Address on File | AAVE 3.2508; ATOM 28.812; AVAX 14.44; AXS 1.29567; BAT 802.5; CHZ 1968.1097; COMP 3.03191; DOT 45.661; GRT 1960.75; LINK 33.88; LLUNA 10.827; LUNA 4.641; OCEAN 1641.96; SAND 134.4622; SKL 343.34; SOL 5.4959; SUSHI 11.8021; USDC 4.26; VET 260.2; VGX 546.25; XTZ 209.91 | | |
| DCC2 | Address on File | ADA 3869.7; LINK 58.97; MATIC 1282.367 | | |
| F463 | Address on File | VGX 2.82 | | |
| 33CD | Address on File | BTT 3353256.3; DOGE 53.9; LLUNA 13.592; LUNA 1.286; LUNC 3958.5; SHIB 1491677.4 | | |
| 28F1 | Address on File | BTC 0.000498; DOT 1.925; LINK 3.64; MATIC 53.73; VET 1167.7 | | |
| 9CCB | Address on File | BTC 0.094511 | | |
| 699F | Address on File | VGX 2.8 | | |
| 5F86 | Address on File | AAVE 0.8888 | | |
| 47C0 | Address on File | ETC 1 | | |
| 6804 | Address on File | ADA 124.9; BTC 0.010945; ETH 0.02489; SHIB 0.9 | | |
| 6B24 | Address on File | BTC 0.000432; DOGE 1175.1 | | |
| 6B83 | Address on File | DOGE 95.3; SHIB 3971187.1 | | |
| 2040 | Address on File | ETH 0.01817 | | |
| 2EA3 | Address on File | BTC 0.00023 | | |
| 1F8F | Address on File | BTT 28262900; DOGE 8.9 | | |
| 495C | Address on File | BTC 0.000342 | | |
| 1910 | Address on File | ADA 154.8; DOGE 2042.6 | | |
| 84A4 | Address on File | BTC 0.000207 | | |
| 21AF | Address on File | ADA 8771.9; ALGO 1737.45; ATOM 115.829; AVAX 42.4; BCH 0.039; BTC 0.30941; BTT 83125500; DOT 67.755; ENJ 311.1; ETH 2.00642; LINK 113.38; MATIC 7.743; USDC 26870.23; XLM 2968.7 | | |
| 061F | Address on File | LTC 0.01823; XVG 0.3 | | |
| AEF6 | Address on File | DOGE 0.4; SHIB 643016.5 | | |
| BD8B | Address on File | DOT 21.162; LLUNA 10.919; LUNA 4.68; LUNC 1020837.6 | | |
| 94E5 | Address on File | VGX 12.29 | | |
| 36EB | Address on File | VGX 4.31 | | |
| F249 | Address on File | BTT 13401377.4; DOGE 10562.4 | | |
| B861 | Address on File | VGX 4.41 | | |
| FA21 | Address on File | VGX 4.73 | | |
| B1E2 | Address on File | ETH 0.0113 | | |
| 6EA3 | Address on File | VGX 2.83 | | |
| 8B33 | Address on File | BTC 0.008054; LINK 0.03; MATIC 2984.156; USDC 2147.18; VGX 969.94 | | |
| D899 | Address on File | BTC 0.000449; DOGE 847.5 | | |
| 5FD6 | Address on File | ADA 669.2; BTC 0.028689; DOT 42.7; ETH 0.51153; VGX 530.16; XTZ 173.99 | | |
| D5E0 | Address on File | VGX 2.77 | | |
| 45C5 | Address on File | BTC 0.000398; DOGE 450.2; ENJ 38.18; FTM 41.316; LUNA 0.621; LUNC 0.6; MATIC 36.751 | | |
| C59E | Address on File | BTC 0.000436 | | |
| 408C | Address on File | DOT 1.428 | | |
| 3FCA | Address on File | BTT 31937365.1; SHIB 14504382.8 | | |
| F486 | Address on File | BTT 33218100 | | |
| 9874 | Address on File | BTC 0.013624; BTT 4662500; CKB 1696.2; STMX 1132.5; XVG 314.6; ZRX 11.9 | | |
| 886E | Address on File | APE 13.145; COMP 0.00367; LUNA 3.818; LUNC 249832.4 | | |
| 1EF4 | Address on File | BTC 0.037013; LUNC 276444.3; VGX 1784.13 | | |
| 884F | Address on File | ADA 2328; ETH 0.00302; SHIB 88243488.7; USDC 20.2 | | |
| 529A | Address on File | ADA 3.6; BTC 0.0005; HBAR 365.5; VET 72.2; VGX 13.01 | | |
| BA9C | Address on File | VGX 4.27 | | |
| 326B | Address on File | BTT 24968399.9; DOGE 143.5 | | |
| 22F8 | Address on File | ETH 1.6832; USDC 14.27; VGX 6.69; XRP 2983.7 | | |
| 1B42 | Address on File | DOGE 2.9 | | |
| 0B2B | Address on File | BTC 0.00158; DGB 315.6; ENJ 21.51; MANA 9.11; SHIB 1956636.3 | | |
| 09BD | Address on File | BTC 0.000873; CAKE 116.522; LLUNA 31.599; LUNA 13.543; LUNC 2954520.2; VGX 4.03 | | |
| 541F | Address on File | BTC 0.000125; SHIB 66116992.6 | | |
| D51C | Address on File | VGX 4.55 | | |
| 5013 | Address on File | VGX 5.18 | | |
| 052D | Address on File | DOGE 723.3; ETC 0.72; ETH 0.01404; LTC 0.14068 | | |
| 83BA | Address on File | BTT 5547500 | | |
| 9D30 | Address on File | ADA 29.1; BTC 0.000448; DOGE 41; STMX 355.6; XVG 161.6 | | |
| CBEA | Address on File | ADA 207.1; BTT 27729900; DGB 2362.7; TRX 5282.5; VET 4230.9 | | |
| D847 | Address on File | ADA 60.8; BTC 0.001772; DOT 2.716; SHIB 6437681.5 | | |
| D57B | Address on File | BTC 0.000448 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40C3 | Address on File | BTC 0.000234 | | |
| 3AEA | Address on File | VGX 2.76 | | |
| 20B9 | Address on File | VGX 5.25 | | |
| 31E4 | Address on File | VGX 8.38 | | |
| 87E2 | Address on File | VGX 4.66 | | |
| 19BD | Address on File | BTT 51758800; DOGE 1030.6; VET 478.5 | | |
| 20E9 | Address on File | ADA 1042.6; BTC 0.001002; LINK 30.58; MATIC 1366.277; SHIB 18169548.5; XRP 3998.7 | | |
| C68A | Address on File | HBAR 115; IOT 165.57 | | |
| A987 | Address on File | VGX 2.8 | | |
| FF43 | Address on File | ADA 31.7; DOGE 209.2; SHIB 3101736.9; USDC 5 | | |
| 9629 | Address on File | VGX 2.75 | | |
| 7053 | Address on File | BTC 0.003163; ETH 0.03768 | | |
| 9A61 | Address on File | BTT 6529900; VET 66; XLM 128.6 | | |
| CD1A | Address on File | VGX 4.17 | | |
| 700A | Address on File | BTT 32229000; DOGE 3228.3; ETC 2.13; ETH 0.02458; LTC 0.28931; SHIB 1338867.3; STMX 643.9; VET 545.5; VGX 3.99 | | |
| AC95 | Address on File | BCH 0.38718; DOGE 5361.3; ETC 18.32; TRX 1585.5 | | |
| 5B93 | Address on File | ADA 80.6; BTC 0.000426 | | |
| F577 | Address on File | DOGE 55.6 | | |
| 7962 | Address on File | VGX 4.68 | | |
| F088 | Address on File | ADA 307; LTC 1.0012; OXT 360.8; SHIB 1348834.1; VGX 126.33 | | |
| A23D | Address on File | VGX 2.8 | | |
| 05F4 | Address on File | VGX 2.77 | | |
| B636 | Address on File | BTC 0.000398; HBAR 1242.3; SHIB 6726649.2 | | |
| D36F | Address on File | VGX 4.65 | | |
| 85E5 | Address on File | DOGE 1868.2; MATIC 23.672; SAND 73.3696 | | |
| 7A4D | Address on File | VGX 4.69 | | |
| 3699 | Address on File | VGX 2.78 | | |
| A180 | Address on File | ADA 1034; BTC 0.016782; DOT 23.27; ETH 0.06027; LUNA 1.139; LUNC 1.1; SHIB 1723543.6; USDC 412.91; VET 2776.5 | | |
| A568 | Address on File | ADA 20.8; BTT 69955500; DOGE 1128.1; OXT 259.9; SHIB 5465084.1; STMX 4280; VET 2262.8; XLM 679.1 | | |
| 6057 | Address on File | BTC 0.00016 | | |
| 2F93 | Address on File | DOT 0.319 | | |
| CBBE | Address on File | SHIB 200481.1; XVG 486.1 | | |
| 148D | Address on File | BTC 0.000939; DOT 65.6; USDC 1.52; VGX 68.97 | | |
| 052F | Address on File | SHIB 29336493.2 | | |
| E4F1 | Address on File | LUNA 0.031; LUNC 2021.9; VGX 0.75 | | |
| F737 | Address on File | VGX 2.79 | | |
| C4E6 | Address on File | SHIB 226398.2 | | |
| 4983 | Address on File | ETH 0.02048; SHIB 3626381; USDC 47.1; VGX 10.09 | | |
| 1FEF | Address on File | SHIB 2073828.3 | | |
| 122C | Address on File | BTC 0.00053 | | |
| 09D3 | Address on File | VGX 2.8 | | |
| 2E47 | Address on File | SHIB 2703737 | | |
| 3E89 | Address on File | LLUNA 13.932; LUNA 5.971; LUNC 1302471.6 | | |
| CBE2 | Address on File | VGX 2.79 | | |
| C74E | Address on File | XLM 0.9 | | |
| 8D52 | Address on File | AVAX 6.8; BTC 0.030927; MATIC 423.973; SAND 121.2364; SOL 6.0945; USDC 101.15 | | |
| 554D | Address on File | DOT 2.437; ETH 0.19454 | | |
| F4D2 | Address on File | ADA 0.4 | | |
| EFCD | Address on File | VGX 4.03 | | |
| 0361 | Address on File | BTC 0.000468; BTT 973200; DOGE 0.6; LUNA 1.346; LUNC 1.3; SOL 1.009 | | |
| 72D3 | Address on File | BTC 0.086437 | | |
| E94B | Address on File | BTT 66865400 | | |
| C692 | Address on File | USDC 33.9 | | |
| 148B | Address on File | ADA 3; SHIB 16403.5 | | |
| B305 | Address on File | VGX 4.65 | | |
| 1F32 | Address on File | ADA 221.6 | | |
| 1B3E | Address on File | ADA 2; DOT 38.943 | | |
| FABB | Address on File | USDT 1997 | | |
| B799 | Address on File | QTUM 40 | | |
| 943C | Address on File | VGX 4.58 | | |
| 412D | Address on File | LLUNA 4.57; LUNA 1.959; LUNC 427110; VET 2516.2 | | |
| 0426 | Address on File | BTC 0.001013; SHIB 20146628 | | |
| 4B7D | Address on File | BTT 26143700 | | |
| 5676 | Address on File | SHIB 17523082.5 | | |
| A073 | Address on File | BTT 141953600; SHIB 41992337.3; VET 1071; VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C77 | Address on File | BTC 0.000434; BTT 117082300 | | |
| 4150 | Address on File | VGX 4.02 | | |
| CC66 | Address on File | BTT 327151600; DOGE 1734.9; LLUNA 28.729; LUNA 12.313; LUNC 2686154.1; SHIB 82601379.2 | | |
| 80DD | Address on File | ADA 41.1; BTT 148550000; SHIB 23989513.1 | | |
| BC06 | Address on File | BTT 88888888.8; SHIB 61752672.7 | | |
| 9818 | Address on File | ADA 524.2; BTC 0.000638; BTT 89106600; CKB 23809.5; SHIB 12414649.2; VET 6249.9 | | |
| 4C14 | Address on File | LUNA 0.66; LUNC 43193.5 | | |
| 941A | Address on File | BTC 0.000405; SHIB 4951118.7 | | |
| 0535 | Address on File | BTC 0.001127; BTT 73060300.4; SHIB 3985273.2; VGX 61.57 | | |
| 7161 | Address on File | VGX 4.93 | | |
| 126C | Address on File | SHIB 1589644.5 | | |
| 5CF2 | Address on File | VGX 5 | | |
| 9D3E | Address on File | ADA 9461.5; BTC 0.000156; BTT 194285400; DOT 0.881; LINK 11.91; USDC 9070.49; VET 10528.9 | | |
| 7214 | Address on File | CHZ 39.7636; DOGE 84.1; SHIB 3176620 | | |
| D073 | Address on File | ADA 4.9; BTC 0.000557; DOGE 35.9; GRT 11.06; SHIB 19260982.6 | | |
| 2510 | Address on File | BTC 0.001266; DOT 35.143; HBAR 89.3 | | |
| 27E8 | Address on File | ADA 29.1; BTC 0.000469; DOGE 25.5; ETH 0.05771 | | |
| 2D13 | Address on File | SHIB 1630993.9 | | |
| 39B7 | Address on File | VGX 2.78 | | |
| 5608 | Address on File | BTC 0.226127; ETH 1.05898; SHIB 42364079.2; USDC 155.91 | | |
| 12D7 | Address on File | BTC 0.000147 | | |
| 7B58 | Address on File | SHIB 682751.6; USDC 7.88; VGX 3.24 | | |
| B8C3 | Address on File | VGX 4.66 | | |
| 00EF | Address on File | VGX 5.18 | | |
| BA64 | Address on File | AVAX 21.55; DOGE 27235.2; ETH 1.05972; SHIB 46115798.5; SUSHI 1.0175 | | |
| 70B9 | Address on File | BTC 0.214074; ETH 1.18323; SHIB 34128635; SOL 11.6701 | | |
| 226F | Address on File | ADA 241; BTC 0.003896; BTT 25838700; DOGE 1560.7; ENJ 11.51; ETH 0.02716; LUNA 0.932; LUNC 0.9; SAND 6.8924; SHIB 6658648.3; VET 266.7 | | |
| 7DEE | Address on File | BTC 0.000489; ETH 0.34511 | | |
| 9F7E | Address on File | BTC 0.000441; BTT 77514400 | | |
| CBAE | Address on File | BTC 0.000527; DOT 4.45; ETH 0.02927; GALA 369.4563; HBAR 781.2; MATIC 58.741; SOL 0.8733; VGX 45.77 | | |
| FB9B | Address on File | ADA 11949.6; BTC 0.000842; DOGE 4941.6; ETH 0.00319; FTM 374.609; USDC 91.43 | | |
| D9D4 | Address on File | BTC 0.000642; BTT 18058500 | | |
| C034 | Address on File | SHIB 3429355.2 | | |
| FDEB | Address on File | BTC 0.013991; DOGE 4048; ETH 0.05066; LUNA 0.051; LUNC 3335.3; SHIB 8111832.7; VGX 32.25 | | |
| B411 | Address on File | BTC 0.012179; SHIB 1036157; STMX 2055; VET 541.2 | | |
| C0C5 | Address on File | ADA 205.1; BTC 0.008204; BTT 25046400; ETH 0.07179; SHIB 8659670.3; SOL 1.6982; VET 1962.3 | | |
| FD6C | Address on File | BTC 0.000801; SHIB 119214530.2 | | |
| AE9B | Address on File | ADA 195.8; BTC 0.001648; BTT 33719404.3; DOGE 1669.7; SHIB 10703504.4 | | |
| 4981 | Address on File | BTC 0.006157 | | |
| C123 | Address on File | CKB 1643.9; DOGE 918.8; SHIB 6453295.8; VGX 36.39 | | |
| DB24 | Address on File | SHIB 701754.2 | | |
| 09B3 | Address on File | BTC 0.000452; MATIC 50.732; SHIB 9741225.1; XVG 2082.5 | | |
| 0EAC | Address on File | ADA 3315 | | |
| 82F4 | Address on File | HBAR 1005.4; VET 14820.7 | | |
| C866 | Address on File | BTC 0.000338 | | |
| 5A94 | Address on File | SHIB 50492949.5 | | |
| 070C | Address on File | BTC 0.000051; SHIB 3432887 | | |
| 3B33 | Address on File | BTC 0.00329; DOGE 330.1; ETH 0.12123; USDC 2.25 | | |
| F9DF | Address on File | BTC 0.000004 | | |
| EE46 | Address on File | ENJ 155.28; FTM 603.681; LLUNA 11.59; LUNA 4.967; LUNC 16.1 | | |
| 1110 | Address on File | ADA 458.3; BTC 0.055842; BTT 10116700; DGB 657.3; DOGE 1283.7; DOT 19.116; ETH 0.38909; SHIB 8569703.3; SOL 0.4991 | | |
| DA39 | Address on File | ADA 6 | | |
| 440F | Address on File | BTC 0.000398; SHIB 11250256.3 | | |
| B9C8 | Address on File | SHIB 3958828.1 | | |
| 7962 | Address on File | ADA 1317.5; AVAX 3.16; BTC 0.063996; CKB 9139.6; DOT 21.317; ETH 0.68698; LINK 38.75; LLUNA 3.332; LUNA 1.428; LUNC 4.6; MANA 40.98; SHIB 139042762.9; SOL 2.1582 | | |
| 49AD | Address on File | ADA 55.2; BTC 0.00161; ETH 0.06773; SOL 0.3563 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12FF | Address on File | ATOM 4.006; BTC 0.00575; DOT 4.349; ETH 0.18151; HBAR 200.2; LINK 2.8; LTC 0.20065; LUNA 2.794; LUNC 2.7; QTUM 5.75; VET 4333; XLM 111.1; XMR 0.614; XTZ 27.06; ZRX 43.7 | | |
| D6A5 | Address on File | BTC 0.002289; BTT 16792300; GLM 106; LLUNA 7.533; LTC 1.0013; LUNA 3.229; LUNC 10.4; OCEAN 50.82; SOL 1.017; STMX 2078.9 | | |
| 5D52 | Address on File | VGX 4.94 | | |
| B992 | Address on File | BTC 0.000579 | | |
| DC1A | Address on File | ETH 0.03029; SHIB 372809.7 | | |
| FCD1 | Address on File | ENJ 11.9 | | |
| AC90 | Address on File | LLUNA 12.64 | | |
| DCF0 | Address on File | BTC 0.000162 | | |
| 9950 | Address on File | BTC 0.000448; BTT 600000000; SHIB 3431708.9; STMX 80082.5 | | |
| EA7B | Address on File | SHIB 27667003.5 | | |
| 09F6 | Address on File | SOL 0.4322 | | |
| 4EA6 | Address on File | VGX 4.69 | | |
| 020A | Address on File | BTT 258676600; GALA 445.2518 | | |
| D2B0 | Address on File | BTC 0.088885 | | |
| 552D | Address on File | ADA 1182; AVAX 0.15; DOT 112.799; LLUNA 3.742; LUNA 1.604; LUNC 349774.9; MATIC 905.086; STMX 30779.7; USDC 101.51 | | |
| 1EE9 | Address on File | BAT 0.3 | | |
| A7F1 | Address on File | BTC 0.000405; SHIB 12577742.8 | | |
| FF7A | Address on File | BTC 0.001877; LUNC 186.3 | | |
| BEA0 | Address on File | BTC 0.000001 | | |
| E382 | Address on File | BTC 0.000582; BTT 17865500 | | |
| D59B | Address on File | BTC 0.000498; SHIB 3802281.3 | | |
| 8C26 | Address on File | ETC 0.01 | | |
| A40A | Address on File | BTC 0.000582; BTT 18272300 | | |
| 0C70 | Address on File | BTT 128341300 | | |
| E8B9 | Address on File | ALGO 34.98; LUNC 43.7 | | |
| 08D8 | Address on File | BTT 8138100; VET 551 | | |
| D26C | Address on File | ADA 1589.8; BTC 0.083646; BTT 1171269100; DOGE 7964.3; DOT 150.482; LLUNA 26.204; LTC 100.79878; LUNA 11.23; LUNC 2447893.5; MATIC 898.116; SHIB 321247616; VGX 549.59 | | |
| E670 | Address on File | DOGE 143.1 | | |
| 88AD | Address on File | VGX 2.78 | | |
| 069A | Address on File | BTT 50236599.9; STMX 0.8; VET 0.8 | | |
| EDFE | Address on File | OCEAN 4066.76; SKL 16327.77 | | |
| 05AC | Address on File | ADA 363.7; AVAX 7.13; BTC 0.061362; BTT 7308700; DOGE 1277.3; DOT 14.807; ENJ 19.99; FTM 34.447; SHIB 46484136.7; USDC 0.4; VET 2721.9; VGX 26.51 | | |
| C741 | Address on File | BTC 0.008343 | | |
| ED27 | Address on File | ADA 4084.9; BTC 0.359454 | | |
| 990D | Address on File | VGX 4.01 | | |
| 7F10 | Address on File | VGX 4.98 | | |
| 935C | Address on File | VGX 5.38 | | |
| 461F | Address on File | LLUNA 10.799; LUNA 4.629; LUNC 1009657.4; SHIB 7377365.5; VET 2954 | | |
| A8B1 | Address on File | DOGE 342.2; VET 2318.8 | | |
| 3E41 | Address on File | SHIB 198452 | | |
| 1E1B | Address on File | VGX 5.18 | | |
| E11D | Address on File | BTC 0.000625; DOT 18.668; USDT 47.77 | | |
| 7652 | Address on File | DOGE 522.1 | | |
| 4A7E | Address on File | ETH 0.00402; USDT 40 | | |
| 38E8 | Address on File | AAVE 0.0027; DOGE 5309.4; LLUNA 190.937; LUNA 81.83; LUNC 3407832.1; MATIC 1.951; SHIB 16725.5 | | |
| 5D46 | Address on File | SHIB 153148 | | |
| EBD7 | Address on File | SHIB 2396931.9 | | |
| D15E | Address on File | BTT 9345.7; CHZ 29.7986; MATIC 3.455; SAND 0.6751; SHIB 40429.8; STMX 401.7; VET 104.5; XVG 508.6 | | |
| 9CAE | Address on File | VGX 4.9 | | |
| F956 | Address on File | BTC 0.000259 | | |
| 91C3 | Address on File | BTC 0.000437; DOGE 679.3 | | |
| 4F8D | Address on File | BTC 0.002189 | | |
| 8ABB | Address on File | ADA 1.7; DOT 22.969; SHIB 28498.7; SOL 0.0084; VGX 524.64 | | |
| 00EA | Address on File | ADA 15.1; BTC 0.001012; BTT 20189000; CHZ 41.2982; CKB 667.1; DGB 306.4; DOGE 3236.1; HBAR 156; LINK 10.54; OXT 39.2; SHIB 2355712.6; STMX 2518.4; TRX 123.5; USDC 111.02; VET 61; XLM 47.8; XRP 105.9; XVG 2175.2 | | |
| D78F | Address on File | ADA 1446.7; BTC 0.026617; USDC 147.32; VGX 43.91 | | |
| 8AAC | Address on File | DOGE 465.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBA0 | Address on File | ETH 0.54542 | | |
| E009 | Address on File | APE 11.567; AVAX 6.08; BTC 0.028984; EGLD 2.5; ETH 0.03817; FTM 797.428; LLUNA 8.33; LUNA 3.57; LUNC 11.5; USDC 1.91 | | |
| 7C85 | Address on File | DOGE 2329.2 | | |
| 6CAF | Address on File | VGX 5.16 | | |
| DCF4 | Address on File | VET 728 | | |
| 07C9 | Address on File | DOGE 30.7 | | |
| 79DB | Address on File | BTC 0.001063; USDC 8.34; VGX 1289.54 | | |
| 0930 | Address on File | DOGE 16.9; XLM 13.6 | | |
| 82C5 | Address on File | ADA 68.4; BTC 0.000509; LTC 0.53208; SHIB 11904761.9; UMA 5.659 | | |
| 700E | Address on File | SHIB 1165501.1 | | |
| 715A | Address on File | ADA 228.3; BTC 0.000448; DOGE 477.2 | | |
| FE43 | Address on File | BAND 210.746; LUNA 2.041; LUNC 133586.6; MATIC 1765.906; OCEAN 1055.81; XVG 58230.6 | | |
| F54B | Address on File | BTC 0.000732; BTT 68493200; DOGE 760.6; STMX 16455.8; XVG 5681.9 | | |
| 14E3 | Address on File | BTC 0.000512; SHIB 52998334.8 | | |
| C76B | Address on File | VGX 4.97 | | |
| B62F | Address on File | BTC 0.000816; SOL 0.0461; VET 806.9 | | |
| B37B | Address on File | BTC 0.000816; DOGE 90.5; SHIB 6257570.6 | | |
| CE49 | Address on File | BTC 0.352802; USDC 4445.73; VGX 5143.71 | | |
| 7EBF | Address on File | BTC 0.000573; USDT 0.3 | | |
| D9C9 | Address on File | VGX 4.94 | | |
| FBF5 | Address on File | ADA 634; BTC 0.002354; SHIB 402615775.3; TRX 9245.1 | | |
| 6451 | Address on File | DOGE 64.4 | | |
| CCF1 | Address on File | LUNA 2.963; LUNC 193872.7 | | |
| B2FB | Address on File | BTC 0.003373; DOGE 3230 | | |
| 2967 | Address on File | BTC 0.000528; XMR 7.233 | | |
| 2736 | Address on File | HBAR 168.3; LLUNA 6.375; LUNA 2.732; LUNC 8.8; QTUM 10.41 | | |
| 6775 | Address on File | SHIB 821019.7 | | |
| 7A1E | Address on File | LUNA 2.55; LUNC 166827.3 | | |
| 9BAA | Address on File | BTC 0.000432; BTT 169087800; DOGE 1985.9 | | |
| 97CD | Address on File | SHIB 2509410.2 | | |
| 39C0 | Address on File | VGX 8.38 | | |
| 8934 | Address on File | ADA 327.6; DOGE 1427.8; ETH 2.10221; SHIB 7116171.4 | | |
| 2DB3 | Address on File | VGX 5.21 | | |
| 6EC7 | Address on File | ADA 993.7; AVAX 58.88; DOT 3.526; EOS 0.29; LLUNA 8.113; LUNA 3.477; LUNC 11.2; SOL 0.0199 | | |
| FA37 | Address on File | ETH 0.65383 | | |
| 8755 | Address on File | KNC 0.12 | | |
| 05DD | Address on File | ADA 20.6; BAT 19.5; BTC 0.000469; BTT 3120900; DOGE 148.6; ETH 0.02248; VGX 6.61 | | |
| CCBF | Address on File | VGX 5.13 | | |
| 29A4 | Address on File | VGX 5.17 | | |
| 5737 | Address on File | ADA 69.1; BTT 3294100; DOT 0.792; FTM 45.987; LUNA 0.828; LUNC 0.8; MANA 33.86; SHIB 311138.7 | | |
| 9AA0 | Address on File | LLUNA 4.661; LUNC 435663.2 | | |
| D706 | Address on File | LLUNA 64.882; LUNA 138.792; LUNC 2522628.7; SHIB 44179729.8 | | |
| 886A | Address on File | DOGE 29.3 | | |
| DEA2 | Address on File | BTC 0.000495; DOGE 1955.2; ETH 0.13665 | | |
| ACA3 | Address on File | VGX 4.68 | | |
| F55C | Address on File | BTC 0.000837; LLUNA 8.198; LUNA 3.514; LUNC 766198.4 | | |
| C551 | Address on File | LUNA 1.97; LUNC 128895.2 | | |
| F088 | Address on File | BTT 15225700 | | |
| 35D7 | Address on File | VGX 5.01 | | |
| BD62 | Address on File | BTC 0.007104; DOGE 1546.6; SHIB 3089741.2 | | |
| 6D20 | Address on File | ADA 144.5; BTC 0.017549; LINK 10.24; VGX 539.87 | | |
| 054F | Address on File | BTT 63954954.9 | | |
| 4444 | Address on File | LRC 772.825; SHIB 10365609.4 | | |
| 3492 | Address on File | BTC 0.000497; SHIB 4712436.2 | | |
| 4DA5 | Address on File | BTT 40019100; SHIB 1987319 | | |
| C29D | Address on File | LLUNA 25.622; LUNA 10.981; LUNC 2858412 | | |
| B693 | Address on File | ADA 9217.4; BTC 1.035548; ETH 3.05115; LTC 86.17639 | | |
| E390 | Address on File | APE 3.115; BTC 0.000682; ETH 0.00513; SUSHI 7.0971; VGX 12.72 | | |
| F80C | Address on File | VGX 4.97 | | |
| C125 | Address on File | VGX 8.39 | | |
| 7323 | Address on File | ATOM 25.666; BTC 0.112648; DOT 28.976; FTM 137.712; MATIC 352.731; VET 18703.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4198 | Address on File | VGX 2.77 | | |
| 4440 | Address on File | DOGE 544.5; SHIB 5802492.5 | | |
| D278 | Address on File | VGX 2.78 | | |
| CF6E | Address on File | ADA 303; ALGO 279.83; BTC 0.0344; ETH 0.85122; HBAR 1878.3; MATIC 370.062 | | |
| 0329 | Address on File | BTT 536569521.7; DGB 60056.2; HBAR 16048.5; LLUNA 3.233; LUNA 1.386; LUNC 301898; SHIB 31476.3; STMX 96.3; USDC 6.73; VET 11923.3; XLM 4.5; XVG 51065 | | |
| 1B57 | Address on File | BTC 0.000447; VET 901.6 | | |
| C7C9 | Address on File | VGX 2.77 | | |
| A62F | Address on File | BTC 0.000418; HBAR 587.3; MANA 50.73; USDC 4.65 | | |
| 5CB7 | Address on File | DOGE 8.9 | | |
| BE75 | Address on File | SHIB 7813479.4 | | |
| 6149 | Address on File | DOGE 190.6 | | |
| C239 | Address on File | ADA 251.7; BTC 0.023981; ETH 0.22807; SOL 2.4996; USDC 212.31 | | |
| E1DE | Address on File | BTC 0.079573; ETH 0.9801 | | |
| 4868 | Address on File | VGX 4.68 | | |
| 3257 | Address on File | BTC 0.000412; SHIB 7231703.7; VGX 4.02 | | |
| FFDB | Address on File | VGX 4.66 | | |
| 0F14 | Address on File | SKL 33.63 | | |
| 92C6 | Address on File | BTC 0.114655; USDC 14.43; VGX 110368.71 | | |
| C5DC | Address on File | VGX 4.56 | | |
| 46C6 | Address on File | VGX 4.74 | | |
| 2E47 | Address on File | VGX 4.23 | | |
| 88C1 | Address on File | HBAR 154.9 | | |
| 5041 | Address on File | ADA 25.3; BTC 0.001657; BTT 12348700; SHIB 669523.2; TRX 493.7 | | |
| 66D9 | Address on File | ADA 206.5; BTC 0.05581; DOT 13.344; ETH 0.52665; LINK 18.22; LTC 2.30838; VGX 512.29; XRP 1547.4 | | |
| 70B5 | Address on File | BTC 0.000246 | | |
| 636D | Address on File | VGX 2.78 | | |
| 0A31 | Address on File | VGX 4.01 | | |
| 8003 | Address on File | BTC 0.000256 | | |
| C0EA | Address on File | BTC 0.000254 | | |
| 56E1 | Address on File | BTC 0.000513 | | |
| 9B63 | Address on File | SHIB 15996168.5 | | |
| 1B39 | Address on File | BTT 56197300; CKB 2559.1; SHIB 3565909.9; XVG 2313 | | |
| 9215 | Address on File | BTC 0.00183; ETH 0.07033 | | |
| E52B | Address on File | ADA 2105.9; HBAR 4120; LINK 33.53; VET 39049.1; XLM 3395.5 | | |
| 6193 | Address on File | VGX 2.75 | | |
| 74F3 | Address on File | ADA 237.5; BTC 0.018125; BTT 137661900; GALA 395.4632 | | |
| F7B3 | Address on File | DOGE 5102.7 | | |
| CA0D | Address on File | BTC 0.000157 | | |
| A558 | Address on File | BTC 0.000066 | | |
| 0910 | Address on File | AMP 0.38; BTT 800; KEEP 0.61; OCEAN 0.51; SHIB 0.4 | | |
| 1E97 | Address on File | BTC 0.001042; BTT 410330800 | | |
| 05DD | Address on File | BTC 0.001352; BTT 92200000; DOGE 1946.8 | | |
| D552 | Address on File | SHIB 2889058.9 | | |
| 9190 | Address on File | ADA 1242; ALGO 404.28; BTC 0.451912; DOT 19.182; ETH 0.15348; MANA 159.44; SOL 3.5017; XLM 7563.7 | | |
| 54A8 | Address on File | BTC 0.000535; USDC 115.09 | | |
| 8CD1 | Address on File | BTT 6719500 | | |
| 5D6A | Address on File | VGX 4.66 | | |
| 4DBB | Address on File | BAT 8.1; BTT 7790400 | | |
| A951 | Address on File | ADA 34; BAT 32.6; BTT 101589299.9; CKB 1599.7; DGB 1365.9; DOGE 114.8; DOT 2.106; EOS 9.95; OXT 108.7; STMX 744.8; TRX 1210.3; UNI 10.334; VET 113.9; VGX 10.86; XVG 1084; YFI 0.002937 | | |
| 93E8 | Address on File | BTC 0.000417 | | |
| CEDC | Address on File | ADA 3347.1; BTC 0.02587; DOT 31.407; ETH 0.85952; LTC 5.47183; TRX 11850.4; XRP 1682.9; XTZ 124.21; ZRX 244.3 | | |
| A93A | Address on File | BTT 49176200; DOGE 1096.2; VET 888.4 | | |
| 75C8 | Address on File | VGX 2.81 | | |
| D2D8 | Address on File | ADA 13054.6; BTT 129059000; CHZ 10079.7042; CKB 116151; DGB 35437.9; MANA 1386.88; MATIC 5.619; SHIB 62619208; STMX 2000; VET 27744.7 | | |
| 4B08 | Address on File | VGX 4.67 | | |
| A13D | Address on File | ADA 95.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EAE | Address on File | ADA 102.7; BTC 0.004625; BTT 63310400; CKB 774.1; DGB 2033.1; DOGE 1007.8; DOT 6.899; EOS 14.01; ETC 2.96; ETH 0.26035; FTM 7.692; HBAR 10.9; LINK 3; LUNA 2.137; LUNC 4382.2; MANA 2; SHIB 19585404.2; TRX 1144.8; USDC 0.97; VET 2330.5; VGX 30.81; XLM 796.2 | | |
| D5CF | Address on File | ADA 122.6; AVAX 0.42; BTC 0.059694; BTT 28840300; DOGE 487.5; DOT 18.407; ETH 0.48881; HBAR 155; LINK 7.53; LTC 4.79268; LUNA 0.014; LUNC 899.4; SAND 14.3276; SHIB 53290499.1; VET 4487.6 | | |
| 85CB | Address on File | BTC 0.009936 | | |
| 0340 | Address on File | ADA 17.8; ALGO 43.03; AVAX 0.58; AXS 0.2271; BTC 0.001354; DASH 0.284; DOT 1.256; ETH 0.01736; MANA 6.76; SOL 0.2362 | | |
| EACD | Address on File | ADA 79.6; AVAX 0.16; BTC 0.000283; BTT 100217200; CKB 10153.8; DGB 1449.4; DOGE 173.2; FIL 1.34; GALA 531.0092; HBAR 25.6; LUNA 0.381; LUNC 24917.3; SHIB 33537223.5; SOL 0.2421; USDT 9.98; VET 1151.9; VGX 10.53; XVG 1005.3 | | |
| 5C5E | Address on File | SHIB 2423097.8 | | |
| 77F0 | Address on File | ADA 1.8 | | |
| 3C32 | Address on File | USDC 2 | | |
| 1745 | Address on File | VGX 2.65 | | |
| B779 | Address on File | BTC 0.000438; DOGE 10047.2 | | |
| 9788 | Address on File | ADA 176.9; DOT 1.411; VET 9419 | | |
| E8F4 | Address on File | ETH 0.0127 | | |
| FFE8 | Address on File | BTT 57387600 | | |
| F2C4 | Address on File | VGX 4.54 | | |
| F432 | Address on File | USDC 11.04 | | |
| 602D | Address on File | VGX 2.82 | | |
| 133D | Address on File | AMP 976.71; BTT 17018600; DGB 1276.9; DOGE 541.3; KNC 35.21; OXT 126.6; SHIB 3700032.4; STMX 1998.1; TRX 600.9; VET 483.2; XLM 163.7; XVG 2601 | | |
| B4C2 | Address on File | BTC 0.000195; ETH 0.00638 | | |
| 299A | Address on File | BTC 0.001892; SHIB 1424095.6; USDC 105.36 | | |
| 0090 | Address on File | BTT 71006056.9 | | |
| 813E | Address on File | LLUNA 11.561; LUNA 4.955; LUNC 1080185.4 | | |
| 97C5 | Address on File | USDC 36.43 | | |
| 4B9B | Address on File | LUNA 0.829; LUNC 54227.2 | | |
| 8EB5 | Address on File | SHIB 10602798 | | |
| 6390 | Address on File | BTT 4569600; CHZ 0.5951; CKB 722.5; ETC 1.97; HBAR 187; SAND 22.5001; SHIB 6934812.7; STMX 1023.2; TRX 23.8; VGX 11.95; XVG 524.4 | | |
| 2F31 | Address on File | ADA 591.1; BTC 0.003488; BTT 38876100; DOGE 373.6; MANA 8.44; MATIC 126.836; SAND 47.7137; SHIB 19090157.7; SOL 5.0375; VET 1493.9 | | |
| 1129 | Address on File | DOGE 53.2 | | |
| 0B45 | Address on File | BTT 24926300; CKB 7916.5; SHIB 10683760.6; STMX 9236.1; VET 790.7 | | |
| 9132 | Address on File | ADA 304.6; EOS 8.3; OXT 16.7; SHIB 14157760.6 | | |
| 5F23 | Address on File | BTC 0.002719; SHIB 3359086.3 | | |
| FC21 | Address on File | ADA 208.9; BTC 0.003276; BTT 74081100; ETH 0.04509; SHIB 36794625.5 | | |
| 0C52 | Address on File | BTC 0.000447; BTT 600; SHIB 31808588.4 | | |
| 6468 | Address on File | BTC 0.000723 | | |
| 1E99 | Address on File | BTT 32109399.9; STMX 492.3 | | |
| 509B | Address on File | BTT 436900; SHIB 1520956.6 | | |
| BC26 | Address on File | ADA 31.6; APE 18.139; BTC 0.00018; DOGE 451.7; LTC 0.16195; SHIB 1606425.7 | | |
| 215D | Address on File | BTC 0.00047; BTT 62548400; SHIB 55167548.2 | | |
| 29A4 | Address on File | VGX 8.38 | | |
| 1F70 | Address on File | BTT 24713900 | | |
| D450 | Address on File | ADA 2144.7; AMP 10051.36; BTT 388545500; CELO 20.248; CKB 10810.4; DGB 23996; DOT 44.527; ETH 0.00577; GLM 1093.87; LLUNA 50.605; LUNA 1122.325; LUNC 5146012.7; MATIC 1027.114; SHIB 48770706; SOL 7.3607; STMX 15882.7; TRX 5785.2; VET 12041.5; VGX 972.38; XLM 89.9 | | |
| 9FA9 | Address on File | ANKR 0.74121; CKB 0.4; DOT 0.074; HBAR 0.9; KAVA 0.842; LLUNA 6.48; LUNA 2.778; LUNC 611230.1; MANA 0.25; ROSE 0.45; SHIB 24614 | | |
| F1D0 | Address on File | BTT 1850000; DOGE 42.3; STMX 283.1 | | |
| 202C | Address on File | BTT 26395600; DOGE 355.9 | | |
| 9731 | Address on File | BTT 550222000 | | |
| 9251 | Address on File | BTT 706362500 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B188 | Address on File | BTC 0.000696; SHIB 801794.6 | | |
| 3D00 | Address on File | VGX 2.8 | | |
| 9AF7 | Address on File | ADA 12.7; ALGO 13.5; BTC 0.001631; DOGE 90.4; ETC 1.01; ETH 0.01149; GLM 43.21; SHIB 6100927.5; SRM 4.585 | | |
| 57C3 | Address on File | ADA 8212.7; ALGO 52.46; ATOM 33.701; BTC 0.003281; DOT 22.138; ETH 0.68677; LINK 10.25; LLUNA 3.586; LUNA 1.537; LUNC 274309; MATIC 180.35; TRX 1564.1; XRP 1743.8 | | |
| FEA7 | Address on File | ADA 332.4; BTT 20049800; DOGE 100; DOT 1; LINK 230.06; LTC 10.47628; LUNA 2.07; LUNC 2; MANA 901.68; MATIC 10.69; SOL 0.5653; STMX 246.9; VGX 10.21 | | |
| 5F9A | Address on File | ADA 1271.8; BTC 0.000454; BTT 14277800; DOGE 373; DOT 28.57; EGLD 2.9637; ETH 0.04074; LINK 20.64; VGX 27.7; XTZ 145.12 | | |
| 2ACE | Address on File | ADA 417.6; BTC 0.052912; DOT 2; ETH 0.77453; USDC 744.4 | | |
| 26B6 | Address on File | BTC 0.002145; ETH 0.02727; USDC 104.58 | | |
| A11B | Address on File | BTC 0.00064; ETH 2.02073 | | |
| DFFB | Address on File | BTC 0.000521; HBAR 7161.2; XVG 846.8 | | |
| 6C08 | Address on File | ADA 1; MATIC 1.278 | | |
| 5490 | Address on File | ADA 54.4; BTC 0.013953; DOGE 7515; XVG 13909.1 | | |
| E599 | Address on File | BTC 0.000681 | | |
| 12C2 | Address on File | VGX 5.17 | | |
| C52C | Address on File | ADA 172.1; BTC 0.000572 | | |
| BEBF | Address on File | BTC 0.002577 | | |
| 8A2E | Address on File | SHIB 426310.1 | | |
| D84C | Address on File | ETH 0.00751 | | |
| DBE4 | Address on File | USDC 0.78 | | |
| 292F | Address on File | ADA 60.7; ATOM 1; BTC 0.000401; DOT 4.509 | | |
| 6302 | Address on File | ADA 104; BTT 8724400; DOGE 50; DOT 1.103; MANA 24.12; USDC 29; VET 164.4 | | |
| 6886 | Address on File | AAVE 65.7765; ATOM 0.655; BTC 0.233251; EOS 0.19; LINK 43.36; LTC 0.01516; MANA 2.6; SAND 736.0431; VGX 5465.62; XLM 1.6; YGG 1547.805 | | |
| 50FF | Address on File | VGX 544.66 | | |
| ACED | Address on File | ADA 790.9; BTC 0.000448; BTT 136310300; DOT 116.708; LINK 80.47; MANA 578.67; MATIC 751.572; SAND 42.7627; TRX 11739.7; VET 7247.1 | | |
| 30E1 | Address on File | VGX 3.99 | | |
| E841 | Address on File | AVAX 2.04; BTC 0.067296; DOT 13.726; ETH 0.67477; FTM 42.998; LINK 7.3; LLUNA 7.104; LUNA 3.045; LUNC 27527; MATIC 158.018; SOL 3.9316 | | |
| C1F4 | Address on File | VGX 5.24 | | |
| BE4E | Address on File | VGX 2.78 | | |
| 33BA | Address on File | BTC 0.000484; USDC 6.24 | | |
| 12C9 | Address on File | BTC 0.017216 | | |
| 4A66 | Address on File | BTC 0.005414; BTT 30651055.8; DOGE 1801.9; LUNC 699456.1; SHIB 28893920.6 | | |
| 6E0D | Address on File | LLUNA 9.15; LUNA 38.814; LUNC 854816.2 | | |
| 5078 | Address on File | ADA 730; BTC 0.000503; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 104.736; SOL 1 | | |
| DBCA | Address on File | AAVE 5.1277; ADA 24453.1; AVAX 42.65; AXS 5; BTC 0.825829; CHZ 862.8812; DOT 987.293; ENJ 148.31; ETH 34.30188; GRT 1065.46; HBAR 1250; LINK 950.04; LLUNA 153.702; LUNA 65.873; LUNC 212.9; MANA 924; MATIC 1486.138; OCEAN 15129.73; STMX 8.7; UNI 25.234; VET 363918.4; VGX 3964.34 | | |
| 65D8 | Address on File | ADA 75.5; BTC 0.000531 | | |
| F410 | Address on File | BTC 0.002661; BTT 23394700; DGB 862.8; SHIB 9938371.7; XLM 148.9 | | |
| F9FA | Address on File | AVAX 20.13 | | |
| 921E | Address on File | BTC 0.000772; SHIB 15413727.8 | | |
| B5D3 | Address on File | ADA 27.7; BTC 0.00039; BTT 19894000; CKB 3563.7; ETH 0.00367; LUNA 1.074; LUNC 2532.7; SHIB 10798573.4; TRX 720.5 | | |
| 7958 | Address on File | ADA 5.7; BTC 0.000169; ETC 31.81; MATIC 908.444; SHIB 22520759.2 | | |
| 3DC7 | Address on File | BTC 0.0007; SOL 1.2242 | | |
| 9453 | Address on File | BTC 0.001254; SHIB 1221196.6; XLM 54.5 | | |
| DEEE | Address on File | VGX 2.8 | | |
| 07F5 | Address on File | VGX 4 | | |
| 677D | Address on File | BTC 0.00065; DOGE 913.6; ETH 0.12877 | | |
| 87DB | Address on File | BTC 0.280313; BTT 212413800 | | |
| 963C | Address on File | ETH 0.42211 | | |
| 32CC | Address on File | BTC 0.001656; USDT 10.08 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD0E | Address on File | DOT 88.625; LINK 11.48; MATIC 405.881; STMX 597.8 | | |
| 13DD | Address on File | BTC 0.001605; BTT 11261261.2; DOGE 676.1; LLUNA 5.653; LUNA 2.423; LUNC 528047.9; SHIB 17457573 | | |
| ECCC | Address on File | BTC 0.00065; ETH 0.11738 | | |
| A511 | Address on File | BTT 103753500; DOGE 397.4; SHIB 12515644.5; VET 942.4 | | |
| 7A16 | Address on File | USDC 25.33 | | |
| 4920 | Address on File | DOGE 90.6; HBAR 737.4; SHIB 1751563.2; TRX 691.4; VET 320.2 | | |
| 172B | Address on File | VGX 8.39 | | |
| B2AD | Address on File | BTC 0.014903; ETH 0.10404; USDC 106.41 | | |
| BE4A | Address on File | DOT 324.906; ETH 1.97995 | | |
| 863C | Address on File | VGX 4.62 | | |
| C146 | Address on File | ADA 96.9; BTC 0.000449; BTT 69763611.1; ETC 0.31; ETH 0.01731; LLUNA 28.911; LUNA 12.391; LUNC 3032027.9; SHIB 20361872.7 | | |
| 2814 | Address on File | SHIB 224175.2 | | |
| A96F | Address on File | BTC 0.018637; BTT 67073700; DOGE 888.5; SHIB 7656151 | | |
| FC6B | Address on File | VGX 4.7 | | |
| D1EF | Address on File | BTC 0.021721; DOT 22.12; ETH 0.53529; SHIB 5805515.2; USDC 52076.61; VGX 573.81 | | |
| 8149 | Address on File | ADA 2.6; BTT 127764351.7; DOT 1444.852; ETC 332.03; ETH 5.9939; KNC 4843.24; LLUNA 692.545; LUNA 291.447; LUNC 86400963; VGX 13606.66 | | |
| F90A | Address on File | VGX 2.81 | | |
| C73A | Address on File | VGX 4.87 | | |
| 2D6D | Address on File | BTC 0.00487; XRP 31.3 | | |
| 3823 | Address on File | BTC 0.000774; BTT 83444300; ZRX 211.6 | | |
| AB9D | Address on File | VGX 5 | | |
| 0666 | Address on File | BTT 2718600 | | |
| 2F8E | Address on File | SHIB 1410437.2; XLM 267.8 | | |
| DF2C | Address on File | BTC 0.0004 | | |
| 670E | Address on File | BTC 0.000448; BTT 55805599.9 | | |
| 21D9 | Address on File | AAVE 1.0054; ADA 319; APE 10.608; AVAX 3.04; BCH 0.5; CELO 50.322; DOT 26.371; KAVA 101.4; KSM 3.05; LUNC 562350.6; SHIB 5302227; STMX 6158.8; VGX 101.77 | | |
| AE9C | Address on File | BTC 0.000512; BTT 2437600 | | |
| D556 | Address on File | BTC 0.000635; BTT 385604100; ETH 1.04172; SHIB 31634599.3; TRX 14634.1; USDC 196.17; VGX 528.47 | | |
| 1B79 | Address on File | LUNA 0.959; LUNC 62725.6 | | |
| F275 | Address on File | BTC 0.000587; BTT 480571200; DOGE 31544.6; DOT 21.589; ETH 1.14773; MANA 23028.17; SHIB 128114273.1; USDC 216.53 | | |
| 1B13 | Address on File | BTC 0.001442; BTT 415239500; CKB 26058.8; DOGE 2090.9; HBAR 339.1; STMX 10986.1; TRX 1680.5; XVG 4762.1 | | |
| BA79 | Address on File | VGX 2.78 | | |
| A267 | Address on File | LTC 0.00012 | | |
| 5BA2 | Address on File | ADA 67.6; BTT 23176600; DOGE 1373; ETC 0.41; ETH 0.01802; XLM 122.1; ZRX 37.8 | | |
| D8FC | Address on File | BTT 17253100 | | |
| 3A78 | Address on File | ADA 513.4; BTC 0.000398; BTT 13437600; LLUNA 12.178; LUNA 5.219; LUNC 1138477.8; SHIB 20876620 | | |
| 76E9 | Address on File | VGX 2.75 | | |
| 7C9A | Address on File | VGX 4.55 | | |
| 588F | Address on File | BTC 0.136785; ETH 2.51108; MATIC 975.669; USDC 27.84 | | |
| 80F1 | Address on File | BTC 0.014261 | | |
| 5D7A | Address on File | VGX 4.68 | | |
| 206D | Address on File | SHIB 3483106.9 | | |
| 1D8B | Address on File | LINK 0.97; USDC 100.99; VGX 19.36 | | |
| 1112 | Address on File | ADA 3.1 | | |
| F744 | Address on File | VET 343.7 | | |
| 4CCE | Address on File | VGX 4.03 | | |
| DC8C | Address on File | BTC 0.000863; LUNA 3.466; LUNC 1893479.6; VGX 5.24 | | |
| DB16 | Address on File | ETH 0.86245; MANA 296.29; VGX 600.96 | | |
| 2BFE | Address on File | BTC 0.002096 | | |
| 9840 | Address on File | MATIC 0.526; SHIB 35587 | | |
| A410 | Address on File | AVAX 2.16 | | |
| 456E | Address on File | BTC 0.012365 | | |
| 9A5B | Address on File | ANKR 52.50854; JASMY 6493.4; LLUNA 5.814; LUNA 2.492; LUNC 543429; SPELL 6032.5; TRX 746.9 | | |
| 4733 | Address on File | ADA 208.7; BTC 0.0007; BTT 2127200; TRX 141.9 | | |
| B350 | Address on File | VGX 4.89 | | |
| FCFE | Address on File | ADA 0.9; ALGO 0.35 | | |
| 1385 | Address on File | DOGE 811.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E564 | Address on File | VGX 2.84 | | |
| 96A7 | Address on File | LLUNA 11.372; LUNA 4.874; LUNC 15.8 | | |
| 36D9 | Address on File | BTC 0.001004 | | |
| 13B9 | Address on File | BAT 8; BTC 0.000263; CELO 3.929; LUNA 0.621; LUNC 0.6; OCEAN 18.02; SOL 0.0486; YFI 0.001246 | | |
| 9F1A | Address on File | VGX 4.75 | | |
| CB34 | Address on File | BTC 0.00016 | | |
| 7369 | Address on File | AVAX 101.09; BTC 0.268629; MATIC 1083.328; SOL 119.4206; USDC 1076.23; VGX 3094.21 | | |
| 2B9F | Address on File | ADA 33.5; BTC 0.001607 | | |
| 93E9 | Address on File | VGX 2.76 | | |
| BF49 | Address on File | ADA 88.3; BTT 9647300; DOGE 1179.9; ETH 0.0126; SHIB 1800435; TRX 295.1; VET 370.4 | | |
| AA8D | Address on File | MANA 104.04; USDC 0.78; VGX 83.14 | | |
| 68AA | Address on File | VGX 2.78 | | |
| 8C8A | Address on File | STMX 4375.4 | | |
| 1CA9 | Address on File | BTC 0.00044; DOGE 150; SHIB 242038.2; USDC 18.61 | | |
| E4C9 | Address on File | ALGO 31.67; BTC 0.000435; BTT 6242300; DOGE 286.3 | | |
| 1211 | Address on File | VGX 4.97 | | |
| F861 | Address on File | VGX 5.13 | | |
| 41C7 | Address on File | DOT 2.979; ETH 0.01992; MANA 186.8; OMG 6.06; SHIB 31264922.3 | | |
| BA78 | Address on File | VGX 2.77 | | |
| 5B27 | Address on File | BTT 10114200; DOGE 50.2 | | |
| 7939 | Address on File | BTC 0.003963 | | |
| A96F | Address on File | VGX 4.59 | | |
| BB11 | Address on File | VGX 4.01 | | |
| B7F7 | Address on File | VGX 8.39 | | |
| 1CBF | Address on File | BTC 0.000503; SHIB 28917054.8 | | |
| B04D | Address on File | SHIB 262354.1 | | |
| DD12 | Address on File | VGX 4.74 | | |
| E033 | Address on File | LLUNA 4.368; LUNA 1.872; LUNC 628545.9 | | |
| 52FE | Address on File | BTC 0.003192; ETH 0.02231 | | |
| A302 | Address on File | VGX 4.69 | | |
| A1AE | Address on File | VGX 4.59 | | |
| A668 | Address on File | SHIB 114318.3; VGX 2.76 | | |
| E5BF | Address on File | VGX 2.88 | | |
| 734F | Address on File | BTT 76792800; STMX 15265.2 | | |
| A8E2 | Address on File | VGX 2.78 | | |
| 2C2A | Address on File | VGX 4.01 | | |
| 66D1 | Address on File | ADA 8.7; BTC 0.0016; DOGE 74.7; SAND 3.1032; SHIB 527067.7 | | |
| AB8E | Address on File | BTC 0.001602; SHIB 1519141.6 | | |
| 4B54 | Address on File | BTT 88560300 | | |
| 5A5F | Address on File | VGX 2.77 | | |
| AB55 | Address on File | BTC 0.000498; ETH 0.01041; LUNA 0.435; LUNC 28424.6; SHIB 27733225.8 | | |
| 8A06 | Address on File | ADA 7.2; BTC 0.000489 | | |
| 2945 | Address on File | BTC 0.001639; SHIB 1332977.8 | | |
| DA06 | Address on File | ADA 60.4; DOGE 68.8 | | |
| 41C1 | Address on File | BTC 0.001024; SHIB 21802126.5 | | |
| 558B | Address on File | ADA 1.4; BTC 0.003704; BTT 22123894.8; DOGE 1; ENJ 6.39; ETH 0.02326; HBAR 1; LTC 0.4875; LUNA 1.946; LUNC 127348.8; SHIB 1864281.4; STMX 2713.7; TRX 1.3; USDC 9.07; VGX 2.35; XMR 0.033; ZEC 0.021 | | |
| EC5B | Address on File | BTC 0.000228 | | |
| E916 | Address on File | ADA 504.6; BTC 0.192945; ETH 0.06044; VGX 37.88 | | |
| 3318 | Address on File | VGX 4.67 | | |
| B136 | Address on File | VGX 4.66 | | |
| B579 | Address on File | BAT 8.4 | | |
| 57D9 | Address on File | VGX 4.01 | | |
| 6F1C | Address on File | VGX 4.3 | | |
| 8041 | Address on File | VGX 4.71 | | |
| DDBB | Address on File | HBAR 0.2; ZRX 0.8 | | |
| 6179 | Address on File | BTC 0.000052 | | |
| DEA8 | Address on File | USDC 3.05 | | |
| BA6B | Address on File | SHIB 2740671.7 | | |
| F887 | Address on File | BTC 0.001607; SHIB 610225.9 | | |
| 4449 | Address on File | BTC 0.000854; DOT 10.16; ETH 0.01174; FIL 5.12; GRT 213.94; SAND 11.1982; USDC 7.17; VET 7699.4 | | |
| 9B7A | Address on File | SOL 0.3274 | | |
| 4B82 | Address on File | BTT 253490500; EOS 838.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 466F | Address on File | VGX 2.78 | | |
| 7826 | Address on File | VGX 4.61 | | |
| 2AC1 | Address on File | DOGE 4; LINK 6; VET 87.3 | | |
| 0B3C | Address on File | STMX 2122; VET 4956.1 | | |
| F18E | Address on File | GALA 2637.814; MANA 668.26; MATIC 938.86; SHIB 200541238.8 | | |
| 181C | Address on File | BTC 0.002081; BTT 2855100; OXT 560.2; STMX 1136.3; USDC 144.54; VGX 174.74 | | |
| B4D3 | Address on File | ADA 287.9; BTC 0.026213; DOGE 202.5; KEEP 37.93; SHIB 15763242.9; XLM 350.1; XVG 1050.5 | | |
| 6C4B | Address on File | VGX 4.19 | | |
| 8860 | Address on File | VGX 4.01 | | |
| 4FAE | Address on File | ADA 1157.5; AVAX 5.41; BTC 0.015867; BTT 6119900; CHZ 115.4406; CKB 821.3; DGB 242.1; DOGE 251.8; DOT 64.388; DYDX 2.0285; ENJ 11.88; ETH 3.60706; FTM 11.989; HBAR 88; IOT 10.67; KNC 11.52; LINK 8.25; LTC 2.57282; LUNA 2.315; LUNC 83745.5; MANA 95.31; MATIC 75.957; OCEAN 47.37; SAND 5; SHIB 10695454.8; SOL 5.8083; TRX 319.5; VET 1102.2; VGX 112.1; XLM 62 | | |
| 5D58 | Address on File | VGX 4.03 | | |
| 5303 | Address on File | BTC 0.000523; DOGE 32; GLM 17.83; SHIB 206440.9 | | |
| 6AA5 | Address on File | BTC 0.446655; DOGE 80; ETH 0.81398; LLUNA 10.286; LUNA 4.409; LUNC 14.2; USDC 4088.56 | | |
| 1CD3 | Address on File | ADA 10.5; ATOM 1.603; BCH 0.02356; BTC 0.001773; CKB 2307.3; DOGE 28.4; ICX 9.7; TUSD 79.88; USDC 329.97; VET 98.1 | | |
| 0433 | Address on File | SHIB 297534.7 | | |
| 68CC | Address on File | VGX 4.7 | | |
| D886 | Address on File | ADA 71.2; BTC 0.000513; VGX 17.26 | | |
| 84B2 | Address on File | BTT 700; SHIB 12175473.3 | | |
| B3DF | Address on File | BTC 0.000875; BTT 39201800; CKB 5583.6; DOGE 378; SHIB 3478705.2; TRX 1507.2; VET 2647.6; XLM 1054.7; XVG 1063.9 | | |
| 61AF | Address on File | BTC 0.000029 | | |
| 0C7A | Address on File | VGX 2.76 | | |
| B05C | Address on File | BTC 0.000576; ETH 0.00227; LINK 0.06 | | |
| DF68 | Address on File | BTT 19288700; SHIB 2509410.2 | | |
| FB4D | Address on File | VGX 4.68 | | |
| 2450 | Address on File | BTT 6277699.9 | | |
| AA2A | Address on File | AVAX 22.32; BAT 2048.6; BTC 0.374274; DOT 56.059; ETH 7.59629; MANA 204.01; SOL 38.9519; USDC 17114.92; VGX 608.42 | | |
| CC2C | Address on File | VGX 4.01 | | |
| A584 | Address on File | BTC 0.000652 | | |
| 2D0B | Address on File | BTC 0.000208 | | |
| 3D64 | Address on File | BTC 0.002515; LUNC 937090 | | |
| C36B | Address on File | ADA 198.8; LUNC 225033.8; SHIB 24984431.4 | | |
| AE63 | Address on File | DOGE 700 | | |
| C156 | Address on File | BTT 80596800; TRX 1637.8; VET 1055.7 | | |
| FAAD | Address on File | LUNC 9.8; SHIB 6526761.5 | | |
| 2AD2 | Address on File | ADA 275.5; BTC 0.004315; ETH 0.05699; SHIB 4289613.5; VGX 5.4 | | |
| 54C8 | Address on File | BTT 2770700; TRX 78.9; VET 44.5 | | |
| AD92 | Address on File | STMX 631.3 | | |
| A250 | Address on File | LUNA 0.777; LUNC 50817.1; SHIB 3781134.8 | | |
| 6099 | Address on File | BTT 2620100 | | |
| 7993 | Address on File | VGX 2.78 | | |
| 2917 | Address on File | DOGE 22.8; ETH 0.03817; LTC 0.06243; VET 429.5 | | |
| 378D | Address on File | SHIB 1620089.1 | | |
| 65D2 | Address on File | BTC 0.007857; DOT 2.406; ETH 0.03182; MATIC 62.367 | | |
| E719 | Address on File | DOGE 1626 | | |
| 4BE6 | Address on File | BTC 0.000119 | | |
| 8E69 | Address on File | ADA 1122.5; ALGO 5.62; BTC 0.000054; BTT 42537800; SHIB 915485.1; SOL 1.1653; VET 170 | | |
| 4AAC | Address on File | BTC 0.114828; ETH 0.08229; SHIB 279204.8; VGX 116.12 | | |
| 2D86 | Address on File | ADA 146.6; BTT 85457123.7; DOT 69.794; FTM 202.638; MATIC 303.259 | | |
| 56F3 | Address on File | BTC 0.000245 | | |
| 8C97 | Address on File | BTC 0.000183 | | |
| 61B2 | Address on File | BTC 0.002268; SHIB 38924321.1 | | |
| E84B | Address on File | BTC 0.000455; ETH 0.00706 | | |
| 3A0A | Address on File | ADA 102.9; BTC 0.001041; DOT 22.138; STMX 5411.9; USDC 106.95; VGX 5.17 | | |
| 17B2 | Address on File | DOGE 4536.4; VGX 176.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8391 | Address on File | BTT 46821500 | | |
| F5B2 | Address on File | VGX 4.68 | | |
| 84FA | Address on File | ADA 4.5 | | |
| BB5C | Address on File | ADA 131.1; MANA 60.43; SHIB 2532978.7; VET 3922; XRP 222.8 | | |
| 510C | Address on File | VGX 2.8 | | |
| AEAE | Address on File | SHIB 2032520.3 | | |
| 848F | Address on File | VGX 4.61 | | |
| 38DC | Address on File | VGX 2.65 | | |
| 6CFA | Address on File | BTC 0.00384; DOGE 71.5; ETH 0.01905; LUNA 2.277; LUNC 502208.3; UNI 4.756 | | |
| 529E | Address on File | BTT 2075200 | | |
| 73A0 | Address on File | SHIB 12515644.5 | | |
| E991 | Address on File | VGX 2.8 | | |
| 19A5 | Address on File | FTM 0.872 | | |
| EE7C | Address on File | VGX 4.66 | | |
| 1BF6 | Address on File | VGX 4.88 | | |
| 8FAE | Address on File | BTC 0.005828; DOGE 213.1; ETH 0.01733; SHIB 2436968.3; SOL 0.1139 | | |
| 2F74 | Address on File | VGX 4.66 | | |
| 653E | Address on File | VGX 2.77 | | |
| 7E87 | Address on File | BTC 0.002454; ETH 0.01059 | | |
| 2CC0 | Address on File | ADA 215; BTC 0.009826; ETH 0.06736; SHIB 896258.1 | | |
| 1C0A | Address on File | VGX 2.75 | | |
| 4980 | Address on File | ADA 519; DOT 91.107; STMX 237365.7 | | |
| 3878 | Address on File | BTC 0.002692 | | |
| AD6B | Address on File | BTT 12790900; STMX 1731.2; TRX 671.7 | | |
| 24D2 | Address on File | DOGE 5.4; QTUM 0.62 | | |
| 0BE4 | Address on File | ADA 487.5; BTC 0.000983; COMP 0.1446; DOT 31.693; ETH 1.78252; VET 8671.6; VGX 27.62 | | |
| 31E0 | Address on File | BTC 0.000225 | | |
| 0F9F | Address on File | XRP 26.6 | | |
| BD87 | Address on File | DGB 173.2; GLM 44.17; SHIB 1024227.6 | | |
| 7747 | Address on File | ADA 225.5; BTC 0.031844; BTT 27853600; ETH 0.38338; SHIB 13106159.8; TRX 1412.9; VET 515.4; XVG 3659.6 | | |
| DE01 | Address on File | DOGE 197.2 | | |
| E4F9 | Address on File | BTC 0.003402; ETH 0.03197; SHIB 2880999.1 | | |
| AECE | Address on File | VGX 4.97 | | |
| D34A | Address on File | ETH 0.09759; HBAR 339.2 | | |
| F39D | Address on File | VGX 2.78 | | |
| E9AD | Address on File | BTC 0.000208; DOGE 27.8; VET 40.7 | | |
| 89CE | Address on File | SHIB 244100 | | |
| 2586 | Address on File | SHIB 8367109.5 | | |
| 67EB | Address on File | VGX 4.96 | | |
| F271 | Address on File | ADA 23.8 | | |
| 15B1 | Address on File | BCH 0.00461; ETH 0.00004 | | |
| FFE3 | Address on File | DOT 5.793 | | |
| C34C | Address on File | VGX 4.54 | | |
| B1CA | Address on File | BTC 0.000524; HBAR 1050.3; STMX 1509 | | |
| 32DF | Address on File | BTC 0.035672; DOGE 6625.3; SHIB 3576158.9 | | |
| B388 | Address on File | SHIB 284144.7 | | |
| A4EE | Address on File | VGX 2.82 | | |
| 374D | Address on File | ADA 277.4; BTC 0.016091; ETH 0.46785; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MATIC 97.114; SOL 2.2952; VET 3793.1 | | |
| BD1B | Address on File | ADA 851.7; BTC 0.16506; ETH 0.22891; USDC 2.66 | | |
| 6C7F | Address on File | BTC 0.002607 | | |
| 30C9 | Address on File | BTC 0.000071 | | |
| 3D23 | Address on File | ADA 48.6; AMP 371.38; AVAX 1.03; AXS 0.74063; BAT 24.1; BTC 0.000503; CHZ 49.8058; CKB 1005.3; DOGE 380.4; DOT 3.39; ENJ 25.77; FTM 43.738; LINK 2.93; LTC 0.43351; LUNA 2.38; LUNC 2.3; MANA 29.09; MATIC 58.041; OXT 49; QTUM 1.71; SHIB 2528662.8; SOL 1.0566; SUSHI 9.076; TRX 225.4; UMA 1.669; VET 172.3; VGX 4.9; XVG 915.3 | | |
| DFFD | Address on File | BTT 22881200 | | |
| 06C0 | Address on File | ADA 1341.1 | | |
| 36B8 | Address on File | ADA 14.5; BTT 13057100; CKB 374.1; VGX 2.42; XVG 148.9 | | |
| 2197 | Address on File | VGX 2.8 | | |
| 0116 | Address on File | LUNA 1.278; LUNC 83619.2; VGX 16.79 | | |
| 1189 | Address on File | ADA 131.6; SOL 0.7964 | | |
| 2D12 | Address on File | BTC 0.000696 | | |
| 4D42 | Address on File | VGX 4.03 | | |
| F330 | Address on File | BTC 0.307745; LINK 43.47 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B80 | Address on File | BTC 0.000003 | | |
| B8F7 | Address on File | APE 81.525; BTC 0.000584; DOGE 6112.6; DOT 60.251; LLUNA 8.983; LUNA 3.85; LUNC 74.4; MANA 434.05; MATIC 837.195; QTUM 135.63; SAND 326.7111; SHIB 47419810.2; SOL 14.747; USDC 40723.7; VGX 955.93 | | |
| 3669 | Address on File | BTC 0.001203 | | |
| 533C | Address on File | BTC 0.000016; ZRX 1 | | |
| 12B7 | Address on File | BTC 0.000584; USDC 1042.57 | | |
| 0779 | Address on File | CELO 8.851 | | |
| 0611 | Address on File | VGX 4.69 | | |
| 0DF3 | Address on File | BTC 0.001778; DOGE 1708.2; VGX 2478.16 | | |
| 8E13 | Address on File | SHIB 972740.7 | | |
| 84A9 | Address on File | SAND 2.573; SHIB 277008.3; USDC 50 | | |
| E3C6 | Address on File | APE 0.208; USDC 15.94; VGX 412163.69 | | |
| A226 | Address on File | USDC 82.32 | | |
| B574 | Address on File | ADA 81.8; BTT 2865900; CKB 513.3; DOGE 642.6; SHIB 9155967.5; XVG 8562.2 | | |
| 4AA8 | Address on File | SHIB 342935.5 | | |
| F1FA | Address on File | BTC 0.0035; DOGE 135; DOT 3.894; ETH 0.0028; MATIC 89.32; SHIB 355176.7; VGX 128.66 | | |
| 248C | Address on File | ADA 1188.7; BTC 0.262951; CKB 145276.6; DOGE 5449.1; ETH 3.36769; USDC 16789.69; VGX 2051.5 | | |
| ED1E | Address on File | ADA 607.6; BAT 13.7; BTC 0.276951; ETH 0.29101; FIL 0.72; HBAR 1275.5; MANA 126.88; MATIC 86.016; SOL 4.9005; VGX 4.14 | | |
| 41D9 | Address on File | BTC 0.000782 | | |
| 2051 | Address on File | APE 6.93; BTC 0.004425; DOGE 225.6; DOT 153.99; ETH 0.00843; JASMY 6889.5; LLUNA 4.981; LUNA 2.135; LUNC 465646.2; MATIC 1.967; SOL 15.4021 | | |
| 599E | Address on File | DOGE 2275 | | |
| 29A6 | Address on File | VGX 4.17 | | |
| 90BB | Address on File | SHIB 5000000 | | |
| 4893 | Address on File | DOT 0.639; LLUNA 85.904; LUNA 18.816; LUNC 0.1; USDC 118.12 | | |
| B494 | Address on File | VGX 2.84 | | |
| 4B9F | Address on File | BTT 4387700 | | |
| 6D81 | Address on File | BTC 0.000386 | | |
| A902 | Address on File | ADA 10.5; DOT 87.27; ETH 6.77104; SOL 8.5573 | | |
| 90E8 | Address on File | ADA 53.7; BCH 0.16241; BTC 0.002404; BTT 8334800; CKB 3659.6; DGB 1396.1; DOGE 2660.9; LUNA 1.854; LUNC 121301.3; MATIC 224.337; SHIB 11895141.1; SOL 6.2422; STMX 1652.2; XVG 192.7; YFI 0.003103 | | |
| 1AED | Address on File | VGX 2.78 | | |
| 53F2 | Address on File | BTC 0.000896 | | |
| E784 | Address on File | ADA 175.9; BTC 0.044525 | | |
| 8A7F | Address on File | ADA 27.5; BTT 8026899.9; ETH 0.02558; XLM 142.5 | | |
| EB03 | Address on File | ADA 13.9; SHIB 1939058.1; XLM 84.9 | | |
| 0B50 | Address on File | LTC 0.0749 | | |
| 4AFC | Address on File | SHIB 3977767.8 | | |
| F8A5 | Address on File | STMX 112; USDC 41.67; VGX 6.5 | | |
| 7748 | Address on File | BTC 0.000001 | | |
| FBDC | Address on File | ADA 1.1; BTC 0.021358; DOGE 927.2; DOT 0.937; ETH 0.0211; MATIC 1.754; USDC 238.39; VGX 100.35 | | |
| CE64 | Address on File | DOGE 467.5; SHIB 901875.9 | | |
| 8CDD | Address on File | VGX 4.01 | | |
| 88FC | Address on File | VGX 19.45 | | |
| 006E | Address on File | BTC 0.000503; LUNA 2.416; LUNC 158090.1 | | |
| 5C04 | Address on File | ADA 209.5; BTC 0.00066; DOGE 65.1; DOT 26.809; ETH 0.52839; SHIB 15716034.7; USDC 657.7 | | |
| 7C94 | Address on File | ADA 53.2; ALGO 114.46; BAT 246.6; BTC 0.000918; BTT 41541100; ETH 0.11122; HBAR 99.6 | | |
| 8CE0 | Address on File | ADA 102.7; ALGO 204.68; APE 12.512; BAT 29.1; BTC 0.010988; BTT 10077400; CHZ 42.1683; CKB 1241.5; DGB 944.7; DOGE 5963.6; DOT 4.469; EOS 12.46; ETH 0.31038; GLM 67.31; HBAR 105.2; ICX 11.8; LINK 10.16; MANA 44.48; OCEAN 41.37; ONT 26.99; OXT 105.1; SHIB 17735720.1; STMX 5192.7; TRX 211.1; UNI 1.153; VGX 26.16; XLM 292.2; XVG 3304.6 | | |
| 496A | Address on File | ADA 104.1; ETH 0.50643; LUNA 3.973; LUNC 259985.4; MATIC 67.403; SHIB 26828531; SOL 1.009; XRP 1434.3 | | |
| 812E | Address on File | BAT 7.3; BTC 0.000001; ETC 0.28; ETH 0.00034; XMR 0.01 | | |
| F0C9 | Address on File | VGX 8.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9795 | Address on File | BTC 0.000228 | | |
| 9BF9 | Address on File | BTT 126739700; DOGE 803.7; SHIB 25182983.1 | | |
| B28F | Address on File | BTC 0.00258; SHIB 2157661 | | |
| 235B | Address on File | ADA 15.6; BTC 0.000536; STMX 3910.4 | | |
| CEB8 | Address on File | ADA 0.6; BTC 0.000151; DOGE 558.5; EOS 51.88; SHIB 554815.8 | | |
| 5759 | Address on File | BTC 0.002718; DOT 42.798; ETH 0.69251; SHIB 9248139.7 | | |
| D32C | Address on File | VGX 2.81 | | |
| 445C | Address on File | BTT 14493600; DOGE 166.4 | | |
| 6EC3 | Address on File | ADA 18.5; APE 0.095; BTC 0.000117; DOT 29.438; ETH 0.00286 | | |
| C6C1 | Address on File | VGX 4.73 | | |
| F90C | Address on File | VGX 4.71 | | |
| A376 | Address on File | AAVE 0.6386; ADA 631.5; ALGO 129.09; AMP 629.63; ANKR 647.28018; APE 31.759; ATOM 12.583; AVAX 12.62; BAT 190; BCH 0.31839; BNT 6.291; BTT 31459025.7; CELO 31.459; CHZ 125.8361; CKB 1264.3; COMP 2.51672; DAI 6.31; DASH 1.26; DGB 629.1; DOGE 1258.6; DOT 63.934; ENS 6.73; EOS 15.72; ETC 6.33; ETH 0.06292; FET 42.19; FIL 15.73; FTM 62.918; GALA 1258.361; GLM 31.45; GRT 944.21; HBAR 125.8; ICP 3.14; ICX 12.2; IOT 10.97; JASMY 712.1; KAVA 62.918; KEEP 15.72; KNC 63.18; KSM 1.88; LINK 12.65; LLUNA 107.95; LRC 125.173; LTC 1.89331; LUNA 126.002; LUNC 9483893.6; MANA 314.59; MATIC 253.06; OCEAN 12.58; OMG 31.45; ONT 15.72; OXT 316.9; POLY 31.45; REN 31.45; SAND 108.6461; SHIB 220360397.6; SKL 314.59; SOL 9.5369; SPELL 6528.8; SRM 6.291; STMX 6332.6; TRAC 13.22; TRX 629.9; UMA 34.815; UNI 15.811; VET 157.2; VGX 128.16; XLM 633.3; XTZ 31.72; XVG 3165.5; YGG 31.459; ZEC 1.263; ZRX 126.7 | | |
| 0853 | Address on File | VGX 4.71 | | |
| 75AB | Address on File | VGX 4.73 | | |
| 396F | Address on File | ETH 0.02602; SHIB 1799097.4 | | |
| 52BC | Address on File | BTC 0.000165 | | |
| F81D | Address on File | BTT 36063336; SHIB 19455915.9; TRX 761.3 | | |
| 60B6 | Address on File | VGX 2.8 | | |
| 9AB8 | Address on File | BTC 0.000052 | | |
| B3F7 | Address on File | VGX 2.87 | | |
| 3F90 | Address on File | VGX 5.15 | | |
| 71EE | Address on File | VGX 4.61 | | |
| CC1C | Address on File | ADA 494.3; USDC 1063.52; VGX 5037.2 | | |
| 616D | Address on File | BTC 0.004021; ETH 0.05279; MKR 0.0259; SHIB 2065262.2; SOL 1.0006; USDC 104.58; VGX 26.86 | | |
| CFDE | Address on File | VGX 4.65 | | |
| 618A | Address on File | ADA 3087.5; BTC 0.965107; DOT 57.395; ETH 2.27158; LLUNA 48.603; LUNA 20.83; LUNC 67.3; USDC 16.23 | | |
| 435D | Address on File | VET 3652.9 | | |
| DD1E | Address on File | LUNA 1.236; LUNC 80888 | | |
| 8A06 | Address on File | VGX 5.13 | | |
| 8F1E | Address on File | BTT 2221700 | | |
| 0C8C | Address on File | VGX 2.81 | | |
| AD42 | Address on File | VGX 4.69 | | |
| 0307 | Address on File | VGX 25 | | |
| BC18 | Address on File | ALGO 46.22; AMP 754.32; DOGE 465.4; SHIB 792644.2; XLM 584.7 | | |
| 5465 | Address on File | BTC 0.000095 | | |
| B050 | Address on File | SHIB 430737.4 | | |
| 3366 | Address on File | VGX 4.66 | | |
| 156F | Address on File | BTC 0.000525; SHIB 4010695.1 | | |
| AAE0 | Address on File | BTC 0.000259 | | |
| B95F | Address on File | BTC 0.00053 | | |
| 1DCE | Address on File | VGX 2.8 | | |
| 9121 | Address on File | BTC 0.000241 | | |
| F30B | Address on File | VGX 4.67 | | |
| 5E38 | Address on File | VGX 4.66 | | |
| 2895 | Address on File | VGX 8.38 | | |
| AD49 | Address on File | BTC 0.001023; HBAR 381.7 | | |
| 8F12 | Address on File | BTT 900; LTC 0.018; OCEAN 630.77; VET 0.4 | | |
| 76F9 | Address on File | BTC 0.002578 | | |
| 2E9E | Address on File | BTC 0.000444; SHIB 15420534.4 | | |
| 5A04 | Address on File | ETH 0.01566 | | |
| B1B8 | Address on File | CKB 6380.5; GLM 126.41; MANA 21.22 | | |
| A026 | Address on File | BTC 0.083152; ETH 1.63774; USDC 2633.37; VGX 503.13 | | |
| 7E22 | Address on File | SOL 0.0082 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58F5 | Address on File | ADA 71.7; BAT 49.5; HBAR 314.2; LUNA 1.224; LUNC 80131.7; MANA 26.1; VGX 76.67 | | |
| 2672 | Address on File | BTC 0.000675; BTT 23254500 | | |
| FE6A | Address on File | DOGE 12.6; LLUNA 13.008; LUNA 5.575; LUNC 1216150.9 | | |
| 89E0 | Address on File | BTC 0.000506; SHIB 63096659.2 | | |
| F3B4 | Address on File | BTC 0.001005; SHIB 1083333.3 | | |
| 86A2 | Address on File | VGX 4.59 | | |
| ED6F | Address on File | VGX 4.61 | | |
| 7CB6 | Address on File | VGX 4.69 | | |
| 7F39 | Address on File | SHIB 48736095.4 | | |
| AD12 | Address on File | BTC 0.000216 | | |
| 98B4 | Address on File | LUNC 2359597.9 | | |
| 5212 | Address on File | ADA 462.7; ALGO 1.68; MANA 162.16 | | |
| E793 | Address on File | VGX 2.76 | | |
| BE37 | Address on File | DOGE 37.7 | | |
| C447 | Address on File | BTC 0.011425 | | |
| 1BCD | Address on File | VGX 2.77 | | |
| 9139 | Address on File | SHIB 30262482.6 | | |
| 2635 | Address on File | BTC 0.004794; BTT 101587700; DOGE 1.7; ETH 0.03961; LLUNA 20.848; LUNA 19.185; LUNC 1949346.1; SHIB 85099772.8; STMX 2459; VET 385.8 | | |
| 5CFF | Address on File | VGX 4.59 | | |
| 26CE | Address on File | ADA 3092.8; SHIB 82886171.3 | | |
| CF06 | Address on File | ADA 371.3; BTC 0.000746; BTT 39330808; SHIB 15874446.5; USDC 110.19 | | |
| 7590 | Address on File | VGX 2.75 | | |
| 3A64 | Address on File | LUNC 124458.3 | | |
| 171C | Address on File | VGX 2.78 | | |
| 8363 | Address on File | BTC 0.000194 | | |
| 50DB | Address on File | ADA 658.5; AUDIO 470.737; BTC 0.039021; BTT 32985700; DGB 1118.2; DOGE 827.6; DOT 9.572; EOS 19.14; ETH 1.50297; LINK 3.72; MANA 54.02; MATIC 144.008; QTUM 6.78; SHIB 54444970.5; STMX 14301.6; TRX 454.9; USDC 112.13; USDT 268.82; VET 221.3; VGX 1671.43 | | |
| 8F72 | Address on File | BTC 0.002422 | | |
| D134 | Address on File | BTC 0.000292 | | |
| 732D | Address on File | VGX 0.75 | | |
| 248C | Address on File | SHIB 4.2 | | |
| 7AC1 | Address on File | BTC 0.856979; ETH 1.59639; LLUNA 7.944; USDC 319.87; VGX 567.46 | | |
| 8101 | Address on File | DOGE 41.3 | | |
| 5E58 | Address on File | LINK 0.07 | | |
| DE0C | Address on File | VGX 2.77 | | |
| 6064 | Address on File | ADA 21.2 | | |
| 3242 | Address on File | BTC 0.001407; DOGE 6572.8; ETH 0.02037; SHIB 15617984.5 | | |
| EF33 | Address on File | ADA 56.2; BTC 0.000653; DOGE 244.5; LLUNA 3.756; LUNA 1.61; LUNC 351118; SHIB 11913087 | | |
| 8859 | Address on File | VGX 4.27 | | |
| AAA6 | Address on File | ADA 31.3 | | |
| FB49 | Address on File | BCH 0.00108; BTC 0.001638; EOS 0.06; ETC 0.01; ETH 0.00647; LTC 0.00366; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| 3F1C | Address on File | ADA 0.5; BTT 54009900; DOGE 1118.9; ETH 0.12441; USDC 1.2; VET 1216.8; XLM 194.8 | | |
| 49FA | Address on File | VGX 4.69 | | |
| 4CF1 | Address on File | BTC 0.001035; MANA 11.35; SHIB 6647864.3 | | |
| 4DBB | Address on File | VGX 8.38 | | |
| D6E1 | Address on File | BTC 0.000671; DOGE 0.1 | | |
| D27A | Address on File | ADA 39.8; AMP 1478.5; AVAX 11.06; BTC 0.000469; BTT 11111111.1; LUNA 5.053; MANA 6.42; MATIC 16.671; SAND 12.8682; SHIB 908265.2; STMX 2341.4; TRX 151.1; VGX 523.92; XLM 77.3 | | |
| A894 | Address on File | BTC 0.000437 | | |
| 246A | Address on File | VGX 4.25 | | |
| D52C | Address on File | ADA 403.2; APE 12.042; BTT 10031800; SHIB 33114677.1; STMX 2275.7; VET 220 | | |
| 94F2 | Address on File | APE 33.677; SHIB 9336880.1 | | |
| D4F4 | Address on File | BTC 0.000456; BTT 13347800 | | |
| FEAB | Address on File | VGX 5.16 | | |
| 12AD | Address on File | LUNA 0.962; LUNC 62945.9 | | |
| 94A2 | Address on File | ATOM 0.049; AVAX 0.01; BTC 0.000514; ETH 0.0033 | | |
| FF2A | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 030B | Address on File | BTC 0.001747; SHIB 3753753.7 | | |
| 89D3 | Address on File | VGX 2.81 | | |
| 0489 | Address on File | VGX 2.84 | | |
| 79D5 | Address on File | ADA 1017.3; BTC 0.024359; ETH 0.3757; SHIB 6506726.3 | | |
| 2EBB | Address on File | ADA 2054.9; BTC 0.136161; ETH 2.95911; SHIB 4961276 | | |
| 26C0 | Address on File | VGX 4.02 | | |
| 4210 | Address on File | XRP 18.5 | | |
| 2E6D | Address on File | BTC 0.00041; SHIB 3116235.5 | | |
| 3AB0 | Address on File | DOT 3.748; HBAR 2007; LUNA 1.967; LUNC 1.9; MATIC 40.541; SHIB 915248; XLM 1393 | | |
| D211 | Address on File | AAVE 0.134; ADA 131.8; ALGO 25.59; ATOM 0.839; AVAX 0.15; BTC 0.001208; BTT 13158500; DOGE 184.8; DOT 31.706; ETH 0.01065; LINK 3; LUNA 1.415; LUNC 92570.5; NEO 1; SHIB 907935.3; SOL 0.2162; UNI 11.073; USDC 130.7; VET 153; XMR 0.038 | | |
| DC37 | Address on File | AXS 2.48349; SHIB 1142401.2 | | |
| 3427 | Address on File | SHIB 10593220.3 | | |
| 5A4F | Address on File | ADA 30.1; BTC 0.000581; DOGE 85.4; STMX 1031.5; VET 449.8; XVG 1022.7 | | |
| DCE9 | Address on File | BTC 0.009466 | | |
| 2535 | Address on File | VGX 4.93 | | |
| BF75 | Address on File | VGX 4.03 | | |
| 6E27 | Address on File | BTC 0.000094 | | |
| C6DC | Address on File | BTT 92816000 | | |
| 422C | Address on File | ADA 128.2; AMP 5599.19; ATOM 5.389; BTC 0.000831; MANA 73.02; USDC 4213.64; VGX 123.66 | | |
| 42F7 | Address on File | VGX 4.75 | | |
| 421E | Address on File | USDC 5 | | |
| DD00 | Address on File | ZEC 0.003 | | |
| 4C17 | Address on File | BTC 0.000441; DOGE 555.8 | | |
| 7B8B | Address on File | ADA 162.2; ALGO 55.51; BTC 0.000937; ETH 0.13759; MANA 74.3; SHIB 39278229.5 | | |
| 5052 | Address on File | BTC 0.000239 | | |
| 3FB3 | Address on File | VGX 5.37 | | |
| 4F75 | Address on File | VGX 5.39 | | |
| E66C | Address on File | BTC 0.000494 | | |
| F19B | Address on File | BTC 0.000529; CKB 1372; SHIB 2422145.3; VET 362.8; VGX 32.96 | | |
| 64D8 | Address on File | BTC 0.002583; LUNA 1.553; LUNC 1.5 | | |
| 1A26 | Address on File | VGX 2.77 | | |
| 230D | Address on File | VGX 5.39 | | |
| 4A88 | Address on File | ADA 46.2; BTC 0.000405 | | |
| 0F05 | Address on File | SHIB 91931938.7 | | |
| B53D | Address on File | VGX 2.77 | | |
| AD87 | Address on File | VGX 5.39 | | |
| 2DDD | Address on File | ADA 0.3; SHIB 0.5; XLM 0.9 | | |
| EF38 | Address on File | BTT 11611800 | | |
| 2CAC | Address on File | ATOM 0.729; BTC 0.000064; LLUNA 4262.664; LUNC 7 | | |
| B0B7 | Address on File | VGX 5.16 | | |
| 8461 | Address on File | VGX 4.69 | | |
| 9AA0 | Address on File | ADA 3; LUNA 0.891; LUNC 58266.6; USDC 1354.88 | | |
| A867 | Address on File | BTC 0.001758 | | |
| 47C5 | Address on File | LLUNA 8.069; LUNA 3.459; LUNC 2074358.5 | | |
| 3F37 | Address on File | VGX 5.4 | | |
| CDB1 | Address on File | ADA 441.8; BTC 0.000401; ETH 0.41994; MANA 281.19; SHIB 27127.1; STMX 34219.9 | | |
| 5267 | Address on File | ADA 4300.8; DOGE 10.1; SHIB 11686204.5; VET 87136.9; VGX 0.61 | | |
| 9509 | Address on File | APE 25.654; LUNA 1.877; LUNC 122751.5; TRAC 29.39 | | |
| 9BED | Address on File | VGX 5.18 | | |
| 6C68 | Address on File | STMX 740.4; VGX 5.3 | | |
| 52E3 | Address on File | ETC 1 | | |
| FBE3 | Address on File | VGX 4.95 | | |
| CFE4 | Address on File | BTC 0.379894; DOGE 9094.1; DOT 59.07; ETH 0.4674; GALA 5597.725; JASMY 489799.9; LUNA 0.022; LUNC 1407.5; RAY 5837.184; SHIB 101328380; USDC 20304.88; XVG 110083.6; YFI 0.291253 | | |
| 24E6 | Address on File | IOT 9.5; SHIB 1820498.8; TRX 326.6 | | |
| 0DE5 | Address on File | VGX 8.37 | | |
| 2789 | Address on File | DOT 22.568; LLUNA 4.058; LUNA 1.739; LUNC 379274.3 | | |
| E72E | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A430 | Address on File | BTC 0.375909; ETH 3.63257; USDC 14624 | | |
| 7113 | Address on File | VGX 4.66 | | |
| DBF1 | Address on File | BTC 0.47408; USDC 6.86 | | |
| EADE | Address on File | MANA 321.05 | | |
| A57B | Address on File | BTT 3718800 | | |
| 7E9E | Address on File | ADA 322.3; BTC 0.056956; BTT 64719500; DOGE 26192.4; ETC 10.85; LLUNA 5.57; LUNA 2.388; LUNC 520757.6; SHIB 7448889.05655748; VET 4434.1; VGX 122.8 | | |
| 0306 | Address on File | BTC 0.00021 | | |
| D8EC | Address on File | SHIB 3003003 | | |
| 853F | Address on File | BTC 0.000197; LUNA 2.088; LUNC 129826.5; SAND 2.4235; SHIB 758150.1; TRX 161.7 | | |
| C3C9 | Address on File | ADA 1.1; BTC 0.000365; LLUNA 9.291; LUNA 3.982; LUNC 177877.2; SHIB 20182570 | | |
| D846 | Address on File | SHIB 300210.1 | | |
| 413F | Address on File | ADA 4141.2; BTC 0.015279; ETH 1.48462; MATIC 1.558; SAND 10.167; SOL 25.0924 | | |
| 30CE | Address on File | VGX 2.8 | | |
| B173 | Address on File | BTC 0.011203; BTT 884144415.3; DOT 29.545; LTC 3.96121 | | |
| 6925 | Address on File | STMX 1137.4 | | |
| 0713 | Address on File | HBAR 2411.2 | | |
| BBBD | Address on File | ALGO 89.15; BTC 0.015309; BTT 46094599.9; LTC 0.77528; STMX 1806.8; USDC 224.51; VET 694.2 | | |
| 5120 | Address on File | LUNA 1.876; LUNC 122703.2 | | |
| B2E1 | Address on File | ADA 47.6; BTC 0.022252; DOGE 3.1; ETC 2.14; ETH 0.31647; SHIB 36532097.2; VGX 201.43 | | |
| 11D3 | Address on File | ADA 6863.6; DOT 247.256; TRX 4514.8; UMA 12.611; UNI 0.019; VET 11093.6 | | |
| 224B | Address on File | BTT 17238200; STMX 386.1; XVG 707.2 | | |
| 8A72 | Address on File | BTC 0.000155 | | |
| 499F | Address on File | BTC 0.001581; BTT 52902800 | | |
| E304 | Address on File | ADA 167.3; BTC 0.008608; ETH 0.09223 | | |
| 9E1A | Address on File | AVAX 112.31; LLUNA 4.283; LUNA 1.836; LUNC 401318.9; VGX 4186.8 | | |
| 740B | Address on File | VGX 4.88 | | |
| CE00 | Address on File | SHIB 24554322.8 | | |
| 7FF6 | Address on File | BCH 0.02022; BTC 0.000182; BTT 2576200; DOT 0.308; ENJ 7.89 | | |
| 04D8 | Address on File | SAND 26.1024; SHIB 1871958; USDC 110.19 | | |
| 39D8 | Address on File | ADA 106.8; BTC 0.000474; BTT 163929500; DGB 736.3; SHIB 51008023.9; VET 1013.2 | | |
| D374 | Address on File | VGX 4.61 | | |
| 1D36 | Address on File | BTC 0.000602; USDC 1017.59 | | |
| E08C | Address on File | ADA 101.2; BTC 0.000826; DOGE 182.6; ETC 2.14; ETH 0.05919; LTC 0.98338; SHIB 1361655.8; VET 646.3; XLM 198.5 | | |
| 0FE5 | Address on File | LLUNA 56.635; LUNA 24.272; LUNC 20799827.8 | | |
| 56F0 | Address on File | BTC 0.000001 | | |
| 12D3 | Address on File | ADA 0.7 | | |
| 1166 | Address on File | VGX 2.76 | | |
| FC0D | Address on File | VGX 4.94 | | |
| EB37 | Address on File | BTC 0.000448; BTT 13866800 | | |
| 964A | Address on File | ADA 28.5; VET 592 | | |
| 1210 | Address on File | VGX 4.94 | | |
| A8DF | Address on File | BTC 0.000346 | | |
| CF6D | Address on File | ADA 6.7; BTC 0.000513; BTT 12595200; SHIB 1137153.9 | | |
| 904F | Address on File | BTC 0.000239 | | |
| 9377 | Address on File | VGX 4.66 | | |
| 12D0 | Address on File | LLUNA 11.682; LUNA 5.007 | | |
| 5239 | Address on File | ALGO 2.35; AVAX 0.1; BTC 0.003417; DOT 3.228; ETH 0.01111; LLUNA 341.23; SHIB 28393.1; SOL 0.159; STMX 150.2; USDC 113846.05; VGX 192906.96; XTZ 0.36 | | |
| 6953 | Address on File | BTC 0.007869; CHZ 1026.1071; DOGE 2065.9; ETH 0.16501; GALA 529.4071; MANA 57.15 | | |
| C801 | Address on File | BTC 0.002356; ETH 0.02518; LLUNA 3.32; LRC 99.688; LUNA 1.423; LUNC 9093185.7; MATIC 107.107 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A7C | Address on File | ADA 115.8; APE 20.551; ATOM 2.011; AVAX 3.14; BAND 1.132; BTC 0.142866; CELO 69.676; CKB 14762.7; DGB 235.9; DOGE 1094.2; DOT 58.028; DYDX 11.3302; EGLD 0.7986; ETH 0.05838; FLOW 2.248; FTM 56.84; GALA 864.1379; HBAR 697.8; JASMY 21507.8; KAVA 104.919; LINK 0.35; LLUNA 33.168; LUNA 14.215; LUNC 304170.5; OCEAN 915.81; SHIB 20597523.5; STMX 41787.6; SUSHI 3.7634; USDC 13; VET 539.9; VGX 9197.56; XVG 3656.3; YGG 18.092 | | |
| 0ED2 | Address on File | VGX 4.87 | | |
| 198D | Address on File | BTC 0.001656; SHIB 1328197.6 | | |
| EDDF | Address on File | BTC 0.022455; CKB 13634.6; DOGE 4.6; ETH 0.09226 | | |
| 9F41 | Address on File | USDC 312.52 | | |
| B114 | Address on File | BTC 0.000241 | | |
| 87AE | Address on File | BTC 0.000846; DOGE 4.9; ETH 0.00262; LUNC 10.5 | | |
| A1E6 | Address on File | ADA 662.5; BTC 0.000521; LLUNA 79.531; LUNA 34.085; LUNC 110.2; VGX 23 | | |
| 248E | Address on File | AVAX 0.02; DOT 0.351 | | |
| A9D7 | Address on File | ADA 1.9; STMX 20200.9; VGX 539.79 | | |
| 3B12 | Address on File | XVG 1426.8 | | |
| 9D05 | Address on File | BTC 0.000548; BTT 16013700 | | |
| B40D | Address on File | VGX 4.87 | | |
| 654B | Address on File | SRM 17.224 | | |
| F834 | Address on File | VGX 4.94 | | |
| F239 | Address on File | BTC 0.000141; SHIB 1043962.6 | | |
| F204 | Address on File | ADA 0.8; BTC 0.043817; SHIB 1988071.5; STMX 12.8; USDC 107.2 | | |
| A746 | Address on File | APE 10.148; BTC 0.000433; STMX 10606.9; USDC 260.94; VGX 30.33 | | |
| 744A | Address on File | ADA 625.8; ATOM 25.729; BTC 0.016447; DOT 21.639; ETH 1.93476; SOL 8.6001; USDC 100.75 | | |
| E4B7 | Address on File | ADA 39.5; BTC 0.001337; BTT 20288000; DOGE 2244.1; ETH 0.02169; STMX 786; TRX 215.1; VET 82.5 | | |
| 0B79 | Address on File | ADA 767.5; XTZ 0.3 | | |
| 505E | Address on File | ADA 80.8; BTC 0.000625; CKB 4689.9; ETH 0.00403; MATIC 30.779; SHIB 1112347; TRX 68.4; VET 124.2; XLM 105.1 | | |
| 2A14 | Address on File | BTC 0.000386 | | |
| AE96 | Address on File | VGX 2.8 | | |
| A5D1 | Address on File | BTC 0.000562; VGX 119.12 | | |
| 1963 | Address on File | SHIB 7517922.5 | | |
| 28F9 | Address on File | VGX 2.81 | | |
| 3DCE | Address on File | LINK 0.25; MATIC 14.066; VGX 390.64; XTZ 0.88 | | |
| 20D5 | Address on File | VGX 4.94 | | |
| 875A | Address on File | SHIB 1662080 | | |
| 69EC | Address on File | BTC 0.00067 | | |
| 44B6 | Address on File | BTC 0.000578; SHIB 3821169.2 | | |
| 3004 | Address on File | VGX 4.9 | | |
| AF03 | Address on File | BTC 0.000497; DOT 0.727; SHIB 178997.6; USDC 50 | | |
| 6B8D | Address on File | ADA 17.2; BTC 0.016897; DOT 1.024; ETH 0.14555; HBAR 92.7; LTC 0.78234; MANA 27.24; SOL 0.4456 | | |
| 5A08 | Address on File | ADA 1344.6; DOGE 7222.5; VET 13661.2; XLM 3054 | | |
| CDFC | Address on File | VGX 4.61 | | |
| 83F5 | Address on File | ATOM 5.194; BTC 0.002731; VGX 82.71 | | |
| 6B87 | Address on File | BTC 0.000171 | | |
| 1886 | Address on File | VGX 2.77 | | |
| 57AB | Address on File | VGX 4 | | |
| 026E | Address on File | DOGE 404.8 | | |
| 89E5 | Address on File | VGX 4.93 | | |
| 3A6C | Address on File | BTC 0.001655; HBAR 1076.6; USDC 100 | | |
| 6798 | Address on File | BTC 0.000263 | | |
| C8BD | Address on File | ADA 167.4; BTC 0.000652; BTT 21581100; DOT 26.661; ETC 4.16; LINK 10.78; LLUNA 10.594; LUNA 4.541; LUNC 990408.8; USDC 3742.17; XVG 2968.7 | | |
| E49E | Address on File | ADA 175.6; BTC 0.049615; ETH 1.19615; MANA 121.06; SHIB 6598046.9; USDC 1038.05; VGX 4.02 | | |
| A61C | Address on File | BCH 0.00094086; LTC 0.00022757 | | |
| 35B3 | Address on File | BTC 0.000173 | | |
| BBE1 | Address on File | BTC 0.00065; LINK 10.42 | | |
| B668 | Address on File | BTC 0.042823 | | |
| A0A7 | Address on File | BTT 4504504.5; HBAR 1733.7; LUNC 3595.7 | | |
| EE71 | Address on File | BTC 0.000582; BTT 32685400; CKB 31997.5 | | |
| 37A6 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81A2 | Address on File | OXT 200; SHIB 3086008.4 | | |
| 3D1F | Address on File | ADA 1; AVAX 3.79; DOT 23.746; ETH 0.79243; MANA 30.6; MATIC 182.094 | | |
| 6C6C | Address on File | ADA 80.9; BTT 6444700; CKB 2243; DGB 4325.2; DOT 47.877; GLM 219.04; HBAR 165.7; LLUNA 5.703; LTC 0.3817; LUNA 2.444; LUNC 532913.5; SHIB 10395980.6; SOL 9.1634; TRX 2112.8; USDC 19.48; VET 1557; VGX 42.38; XLM 687.5; YFI 0.014947 | | |
| A896 | Address on File | AVAX 42.46; LLUNA 79.024; LUNA 33.868; LUNC 109.4; SHIB 310760148.6 | | |
| CAF0 | Address on File | ADA 37; BTC 0.000521; SHIB 51154802.8; SUSHI 6.0769; VET 754.8 | | |
| 7F1A | Address on File | BTC 0.000522; VGX 20.62 | | |
| 812B | Address on File | BTC 0.001043; USDC 39.73 | | |
| 07EC | Address on File | BTC 0.04179; ETH 0.51304; USDC 48.97 | | |
| 68D5 | Address on File | DOT 1 | | |
| 3D9D | Address on File | ADA 1; BTC 0.000223; BTT 43845200; CKB 9689.8; DOT 73.028; MATIC 1.33; SOL 4.3142; USDC 0.97; VET 2103.2; XTZ 13.98; XVG 1439.2 | | |
| A464 | Address on File | VGX 2.75 | | |
| C8E3 | Address on File | BTC 0.000121; DOGE 18765.3; GRT 0.96; LTC 0.08491; SHIB 564907 | | |
| 0A42 | Address on File | DOGE 567.8 | | |
| 1135 | Address on File | AVAX 50.93 | | |
| 1BB2 | Address on File | ADA 526.9; BTC 0.000449; ETH 2.42172; USDC 102.25; VGX 1325.86 | | |
| 4076 | Address on File | SHIB 825.3 | | |
| 0867 | Address on File | BTT 355963800 | | |
| 6817 | Address on File | BTT 12946100; SHIB 12919896.6 | | |
| EB70 | Address on File | ADA 3.7; BTT 14615500; DOT 70.644; ENJ 225.39; ETH 0.00291; HBAR 2064.2; LUNA 3.837; LUNC 251089.4; MANA 106.15; MATIC 213.335; OMG 47.33; OXT 740.1; SAND 313.7175; SHIB 13841089.3; STMX 11699.2; TRX 955.1; UNI 7.499; VET 1702.3; VGX 678.28; XVG 606.5 | | |
| BB9C | Address on File | BTC 0.000499; SHIB 23882003.9 | | |
| ED1C | Address on File | BTT 200 | | |
| 5DC7 | Address on File | BTC 0.000526 | | |
| 5C55 | Address on File | BTT 700; USDT 0.71 | | |
| CC3A | Address on File | VGX 2.8 | | |
| 50A5 | Address on File | SHIB 24768420.4; USDC 1.73; XRP 878.2 | | |
| 69A3 | Address on File | ADA 580.1; VET 2944.3 | | |
| 9F1F | Address on File | USDC 116.59 | | |
| AC52 | Address on File | AMP 1000; APE 0.245; BTC 0.01; COMP 4.75; ETC 4; ETH 0.02; USDC 201.09; VGX 604.61; YFII 0.09 | | |
| 72EA | Address on File | BTT 32954545.4; SHIB 2868068.9 | | |
| 4C28 | Address on File | BTC 0.000505; CHZ 977.5992; MANA 151.12; SHIB 14094432.6 | | |
| 5067 | Address on File | VGX 4.61 | | |
| EDB3 | Address on File | BTC 0.011792 | | |
| 4EF3 | Address on File | BTC 0.001987; DOT 1.477; VGX 13.19 | | |
| 51C0 | Address on File | BTC 0.000545 | | |
| D55C | Address on File | BTC 0.000612; SHIB 1526579.5 | | |
| 9A29 | Address on File | BTC 0.000573; USDC 2059.15 | | |
| 7721 | Address on File | BTC 0.005749; ETH 0.0383 | | |
| E99E | Address on File | BTC 0.000612; DOGE 1056.2 | | |
| 8CAC | Address on File | BTC 0.000017 | | |
| 624F | Address on File | LLUNA 15.211; LUNA 6.519 | | |
| B7DB | Address on File | ENJ 7; MANA 3.5; SHIB 153999.9 | | |
| 9774 | Address on File | ADA 300.8; ANKR 1000; APE 10.066; ATOM 10; AVAX 20.21; BAT 505.7; BTC 4.118089; CELO 40.166; COMP 0.5; CRV 35; DOT 95.826; DYDX 35; EGLD 5; ENJ 170; ETC 10; ETH 31.47897; FTM 114; GALA 500.0008; GLM 200; GRT 239.48; HBAR 1250; ICP 8; ICX 100; KNC 200.08; LINK 131.58; LLUNA 41.142; LTC 3.29286; LUNA 17.633; LUNC 56.9; MANA 1063.53; MATIC 204.804; MKR 0.4; OCEAN 148; SOL 11.2414; TRX 2000; UMA 24.197; VGX 50.58 | | |
| 26C6 | Address on File | VGX 4.9 | | |
| B17E | Address on File | BTC 0.000121 | | |
| 36B4 | Address on File | ADA 101 | | |
| D7AB | Address on File | BTC 0.001757; LLUNA 15.014; LUNA 6.435; LUNC 1402755.3; MATIC 207.691; SHIB 10000000; SOL 8.0453 | | |
| 4B7F | Address on File | ADA 9218.2; BTC 0.000446; DOGE 16278.6; EOS 0.32; UNI 25.011 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC8C | Address on File | ADA 4467.8; BTC 0.181668; DOT 115.398; ETH 1.3661; LLUNA 52.949; LUNA 22.693; LUNC 73.3; SAND 98.4969; SOL 18.6575; USDC 2703.71; VGX 3685.92 | | |
| 5C1F | Address on File | BTC 0.000409; SHIB 21275107.1 | | |
| 88CF | Address on File | BTC 0.01071; DOGE 2221.3; SHIB 342090.8; TRX 920.5; VET 543.2; VGX 25.18 | | |
| 0C92 | Address on File | BTC 0.000499; BTT 7290500; MANA 27.04; SHIB 2090635 | | |
| FF93 | Address on File | VGX 4.97 | | |
| 57E2 | Address on File | BCH 0.00005; ETC 0.01; LTC 0.00006; ZEC 0.001 | | |
| 3D2E | Address on File | BTC 0.000502; SHIB 4624459.7 | | |
| 84C5 | Address on File | BTC 0.003086; ETH 0.0076 | | |
| 1ED3 | Address on File | HBAR 132.4; VGX 5 | | |
| 1858 | Address on File | VGX 4.75 | | |
| 9859 | Address on File | BTC 0.00024 | | |
| D8CE | Address on File | VGX 8.37 | | |
| 2E18 | Address on File | BTC 0.000434; ETH 0.0577; USDC 88.11 | | |
| 2889 | Address on File | DOGE 253.3; VET 199.4 | | |
| E6F0 | Address on File | DOGE 1783.6 | | |
| 9070 | Address on File | BTC 0.000158 | | |
| EBE4 | Address on File | ADA 5.1; ATOM 3.078; AVAX 1.02; BTT 38792800; CKB 2525.4; DGB 142.4; DOGE 1074.6; GLM 22.59; HBAR 863.7; KNC 6.09; LUNA 1.449; LUNC 1.4; OXT 15.3; STMX 252.2; TRX 979 | | |
| 6FAB | Address on File | BTT 7471200; SHIB 10392711.2 | | |
| DE21 | Address on File | GLM 6.32 | | |
| D1B3 | Address on File | VGX 4.29 | | |
| D382 | Address on File | DOGE 253.7; VET 673.2; XLM 39 | | |
| 1862 | Address on File | VGX 4.3 | | |
| C4D2 | Address on File | BTC 0.003751 | | |
| 3A4B | Address on File | BTC 0.000437; DOGE 3.5; LLUNA 8.836; LUNA 3.787; LUNC 826061.7 | | |
| A6FE | Address on File | ADA 17.6 | | |
| 6828 | Address on File | DOGE 198.8 | | |
| 555F | Address on File | BTC 0.002162; ETH 0.01001 | | |
| BD17 | Address on File | BTC 0.00387 | | |
| 9ADC | Address on File | BTC 0.02406 | | |
| 0AA4 | Address on File | ETH 0.00928; MANA 2.07; SHIB 149142.4; XLM 26.5 | | |
| ED64 | Address on File | VGX 4.97 | | |
| 619D | Address on File | BTC 0.00051; DOGE 820.5; HBAR 423.4; SHIB 289142.6 | | |
| 9458 | Address on File | ADA 14.7; BTT 10124300; CKB 678.9; LUNC 24.4; SHIB 1331557.9; STMX 1244.5 | | |
| 005E | Address on File | CKB 19029.3; SHIB 249511616 | | |
| 441B | Address on File | ETH 0.01001 | | |
| 0CA7 | Address on File | ADA 66; BTC 0.000883; DOGE 353.6; LTC 0.18537; SHIB 1222195; STMX 1047.9 | | |
| 08DB | Address on File | BTC 0.117978; ETH 0.46936; USDC 204.53 | | |
| C293 | Address on File | USDC 103.8 | | |
| B19E | Address on File | BTC 0.175993 | | |
| B2FA | Address on File | SHIB 75675.9; XRP 57.5 | | |
| DAC6 | Address on File | BTC 0.001657; ETH 0.02255 | | |
| F4C0 | Address on File | VGX 2.8 | | |
| F631 | Address on File | BTT 22951700; ETC 1.05; SHIB 35290651.5 | | |
| 10F9 | Address on File | BTC 0.021281; VGX 279.82 | | |
| 5135 | Address on File | BTC 0.054037; DOGE 1758.5; ETC 0.45; ETH 0.5978; HBAR 2213.3; SAND 10.1508; SHIB 2041204.4; SOL 0.6718; VET 299.3 | | |
| 45A7 | Address on File | ADA 36.7; BTT 2832700; SHIB 11245845.2; TRX 638.2 | | |
| AB01 | Address on File | BTC 0.000772; BTT 2806700; DOGE 5554.7 | | |
| 8547 | Address on File | BTT 31173300 | | |
| 232B | Address on File | DOGE 3 | | |
| F282 | Address on File | ADA 171.3; AVAX 2.24; BTC 0.024034; DOT 12.318; ETH 0.21969; SOL 4.2591 | | |
| 106C | Address on File | AVAX 8.38; BTC 0.127951; DOT 68.394; ETH 0.288; OMG 82.42; SHIB 78506377.9; SOL 3.1046; USDC 66.27; VGX 881.58 | | |
| BD1C | Address on File | BTC 0.042209 | | |
| 4684 | Address on File | BTC 0.000506; SHIB 1633097.4 | | |
| EB61 | Address on File | VGX 25.29 | | |
| C439 | Address on File | VGX 4.59 | | |
| 783E | Address on File | BTC 0.041272; ETH 0.00226 | | |
| 6A84 | Address on File | BTC 0.001224; SHIB 2052568 | | |
| 0F38 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 062D | Address on File | ADA 210.2; BCH 0.01863; BTC 0.043215; DOGE 119.3; DOT 23.043; ETH 0.23338; LINK 1.63; LTC 0.24131; USDC 20; USDT 19.97; VGX 7.93; XLM 127 | | |
| 34F4 | Address on File | BTT 49699200; STMX 9041.2 | | |
| EBC2 | Address on File | BTC 0.000255 | | |
| 893B | Address on File | BTC 0.000425; DOGE 34; DOT 1.001; MANA 12.85; USDT 20.84 | | |
| 22C9 | Address on File | SHIB 202734.4 | | |
| 8DB6 | Address on File | ADA 597.6 | | |
| E240 | Address on File | HBAR 3464.6 | | |
| D0C1 | Address on File | VGX 4.61 | | |
| 8AF4 | Address on File | LLUNA 3.482; LUNA 1.492; LUNC 325398.4 | | |
| 3755 | Address on File | DAI 19.86; TUSD 19.97; USDC 20; USDT 19.97 | | |
| 28CB | Address on File | BTC 0.000817; SHIB 2036245.1 | | |
| A7F0 | Address on File | ADA 87.1; DOT 2.754; ENJ 39.3; IOT 46.58; VET 1713.5 | | |
| 70AE | Address on File | VGX 4.33 | | |
| 8194 | Address on File | BTC 0.006461; SOL 1.0958 | | |
| 84E1 | Address on File | ADA 23.4; ALGO 30.86; BTC 0.000836; LLUNA 9.047; LUNA 3.878; LUNC 845638.7; TRX 291 | | |
| D391 | Address on File | ADA 34.6 | | |
| C4E9 | Address on File | VGX 4.88 | | |
| C37A | Address on File | LUNA 0.002; LUNC 109.6 | | |
| 39D2 | Address on File | BTT 13899100 | | |
| 5F60 | Address on File | VGX 1.87 | | |
| 7390 | Address on File | BTT 47169811.3; SHIB 43178602.2; VET 305 | | |
| 8CEF | Address on File | BTC 0.000154 | | |
| F4A6 | Address on File | HBAR 427.6; LLUNA 21.42; LUNA 9.18; LUNC 2001093.5; SHIB 251250280; VET 1204 | | |
| F8D6 | Address on File | VGX 4.68 | | |
| 6BCC | Address on File | VGX 5.13 | | |
| DE92 | Address on File | BTC 0.000514; CKB 36969; VET 88.2 | | |
| 93D9 | Address on File | USDC 4.83; USDT 0.55 | | |
| 467C | Address on File | VGX 2.84 | | |
| 819F | Address on File | VGX 5.24 | | |
| 3776 | Address on File | ADA 117.3; ATOM 1.32; BTC 0.035722; CAKE 5.374; DOT 1.163; ETH 0.03114; LLUNA 8.598; LUNA 3.685; LUNC 803686.4; XMR 5.122 | | |
| E10A | Address on File | VGX 5.15 | | |
| 25FF | Address on File | LUNA 2.82; LUNC 184534.6 | | |
| 77EB | Address on File | VGX 4.88 | | |
| 8788 | Address on File | TRX 138.4 | | |
| A900 | Address on File | ADA 94.4; BTC 0.004906; ETC 3.72; ETH 0.03821; LINK 6.35; MANA 36.33; SAND 28.1898; VGX 94.37 | | |
| 0ABD | Address on File | VGX 2.78 | | |
| FBD1 | Address on File | VGX 4.26 | | |
| 1741 | Address on File | SHIB 6104664.2 | | |
| 0B2F | Address on File | ADA 93.2; BTC 0.779542; ETH 1.24652; GALA 2115.6707; IOT 217.03; LINK 717.11; MATIC 100.374; USDC 20839.15 | | |
| 9A81 | Address on File | AVAX 0.37; DOGE 15.1; OCEAN 10.19 | | |
| 53B4 | Address on File | BTC 0.000693; BTT 9135400; CKB 778.3; VET 120.9 | | |
| C2F0 | Address on File | VGX 5.13 | | |
| BBD1 | Address on File | BTT 1598300; DOGE 31.8; HBAR 37.2; VET 50.5; VGX 5.3; XLM 29.9 | | |
| 7885 | Address on File | VGX 4.71 | | |
| 4467 | Address on File | BTC 0.05079 | | |
| D777 | Address on File | VGX 61.51 | | |
| F6BB | Address on File | ETH 0.79762 | | |
| 00F5 | Address on File | BTC 0.000582; BTT 11182000; DOGE 155.7 | | |
| 00D9 | Address on File | ADA 13.2 | | |
| 428D | Address on File | BTC 0.000346; ETH 0.00102 | | |
| 4C3F | Address on File | VGX 2.77 | | |
| 8101 | Address on File | VGX 4.57 | | |
| 2168 | Address on File | ADA 2160.2; BTC 0.014477; BTT 102575300; STMX 13271.5; USDC 5284.59; VET 8530.7; VGX 671.43 | | |
| 6C29 | Address on File | VGX 5.16 | | |
| F259 | Address on File | VGX 4.17 | | |
| AAC0 | Address on File | BTC 0.003277; BTT 42187300; DOGE 3036.4; ETC 2 | | |
| F1F2 | Address on File | BTC 0.001642; LUNA 0.929; LUNC 60764.6; SHIB 1459002 | | |
| 89E3 | Address on File | VGX 4.01 | | |
| ED41 | Address on File | VGX 4.61 | | |
| A160 | Address on File | ETH 0.37339; LLUNA 45.193; LUNA 19.369; SOL 12.5106 | | |
| 0F75 | Address on File | CKB 320.1; ETH 0.0036; SHIB 1191700.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E379 | Address on File | DOGE 62.6; LINK 0.42; SHIB 305857.1; TRX 73.1; XLM 38 | | |
| 851F | Address on File | SHIB 7086167.8 | | |
| 8480 | Address on File | BTC 0.000489; LLUNA 6.882; LUNA 2.95; LUNC 9.5 | | |
| 5CE9 | Address on File | ADA 103.9; BTC 0.019524; LTC 2.10606; USDC 1163.77 | | |
| 7DAE | Address on File | VGX 4.01 | | |
| 1E5D | Address on File | VGX 4.93 | | |
| 0A35 | Address on File | VGX 2.84 | | |
| D031 | Address on File | SHIB 1269700; USDC 15228.21 | | |
| BFD3 | Address on File | SHIB 65982102.8 | | |
| 0DA5 | Address on File | ATOM 27.946; AVAX 8.9; AXS 10.58646; BTC 0.000523; DOT 38.061; ETH 0.26615; LLUNA 8.041; LUNA 3.446; LUNC 11.2; MATIC 395.304; SOL 5.7371 | | |
| FF16 | Address on File | STMX 606.8 | | |
| 327D | Address on File | ADA 5.1; BTC 0.000313; DOGE 247.5; VET 87.3 | | |
| 4EAF | Address on File | BTC 0.000452; DOGE 131.9; ETH 0.0192; SHIB 3734129.9 | | |
| A442 | Address on File | SOL 0.894 | | |
| 389C | Address on File | VGX 4.94 | | |
| 56E0 | Address on File | BTC 0.000623; DOGE 1286.2; LLUNA 8.176; LUNA 3.504; LUNC 763860.9; SHIB 75206730.6 | | |
| 4EEA | Address on File | VGX 4.69 | | |
| 2971 | Address on File | BTC 0.002145; BTT 458193800; CKB 117404.7; DGB 0.5; DOGE 4584.9; LUNC 2082383.4; SHIB 78728353.5 | | |
| 53EF | Address on File | ADA 502.8; FTM 714.38; STMX 39581.2; VET 11000 | | |
| 71B7 | Address on File | SHIB 848896.4 | | |
| F6E6 | Address on File | DOGE 71 | | |
| F0ED | Address on File | VGX 5.16 | | |
| BFD8 | Address on File | SHIB 11530036.5 | | |
| F0D4 | Address on File | BTT 68499100; DOGE 1144; DOT 4.158; SOL 1.6225 | | |
| 473E | Address on File | BTC 0.001324; VGX 41.44 | | |
| DAAF | Address on File | BTC 0.000214 | | |
| 7E11 | Address on File | BTC 0.001259; DOGE 47 | | |
| 569E | Address on File | VGX 5.39 | | |
| CB56 | Address on File | ADA 2355.5; BTC 0.00668; BTT 7127700; CKB 38547.1; DOT 62.063; LINK 21.43; LUNA 1.037; LUNC 91.4; MATIC 116.289; SHIB 4190854.4; XLM 152.8 | | |
| 7324 | Address on File | VGX 2.88 | | |
| 0A48 | Address on File | BTC 0.000293; SHIB 133832.9 | | |
| 6D3F | Address on File | ADA 82.4; DOGE 2.6; SHIB 4590127.3 | | |
| 60C1 | Address on File | BTC 0.000904; BTT 1554565283.6; SHIB 87945405.2 | | |
| A1E9 | Address on File | DOGE 65 | | |
| 27B6 | Address on File | VGX 5.69 | | |
| 15F5 | Address on File | VGX 4.29 | | |
| AE88 | Address on File | VGX 4.01 | | |
| 40A4 | Address on File | BTC 0.011181; CKB 3597.1; ETH 0.08348; MATIC 106.697; SHIB 23527355.5; USDC 11.84 | | |
| 8AB1 | Address on File | HBAR 51.3; SHIB 1225490.1; VET 105.4 | | |
| 16C3 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 0879 | Address on File | VGX 4.01 | | |
| A85C | Address on File | BTC 0.000418; SHIB 1346438.6 | | |
| 77F7 | Address on File | ALGO 666.79; DOT 59.268; HBAR 2173.9; LUNA 0.507; LUNC 33150.9; VET 10001.1; XLM 5412.8 | | |
| 6104 | Address on File | DOGE 1474.2 | | |
| 0EF8 | Address on File | BTC 0.001638 | | |
| FFE1 | Address on File | VGX 4.02 | | |
| 181E | Address on File | ETH 0.00124 | | |
| 388F | Address on File | BTC 0.002317; ETH 0.0093 | | |
| C847 | Address on File | VGX 4.75 | | |
| 5952 | Address on File | BTT 200 | | |
| ED67 | Address on File | BTC 0.00058; HBAR 1062.8 | | |
| 828C | Address on File | VGX 4.61 | | |
| 174E | Address on File | BTC 0.011947; DOT 3.04; ETH 0.05429; LUNA 1.139; LUNC 1.1; SOL 0.5047; USDC 10018.4; XTZ 6.35 | | |
| FD7E | Address on File | VGX 4.29 | | |
| A7B0 | Address on File | VGX 4.71 | | |
| 94A5 | Address on File | LUNA 0.012; LUNC 779 | | |
| 496C | Address on File | BTC 0.000398; SHIB 4614674.6 | | |
| 9460 | Address on File | BTT 1378999.9; STMX 208 | | |
| 3CE6 | Address on File | BTC 0.00058; HBAR 348.8 | | |
| 9787 | Address on File | VGX 4.75 | | |
| E7C6 | Address on File | MANA 2.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1755 | Address on File | BTC 0.018136; DOGE 309.4; ETH 0.01649; LTC 0.69033; QNT 0.92871; SHIB 13708029.8; XTZ 15.66 | | |
| E515 | Address on File | VGX 4.68 | | |
| 7596 | Address on File | SHIB 20144708.4; USDC 108.56 | | |
| 7110 | Address on File | BTC 0.001657; LLUNA 23.056; LUNA 9.882; LUNC 2154393.5 | | |
| 6DE1 | Address on File | ADA 973.7; BTC 0.021055; DOGE 90 | | |
| BCD5 | Address on File | BTC 0.000592; USDC 10203.82 | | |
| 376F | Address on File | ADA 0.6; BCH 0.03253; BTC 0.000067; COMP 0.19725; EOS 6.09; ETH 0.34461; LINK 5.98; LTC 0.2349; OCEAN 147.52; STMX 1542.6; VET 726.4; VGX 11.21; XVG 1965.8; ZRX 78.9 | | |
| 5463 | Address on File | ADA 7948.9; ALGO 2680.78; ENJ 1537.72; HBAR 6579.8 | | |
| 6B78 | Address on File | BTC 0.012364; ETH 0.05483 | | |
| 7156 | Address on File | IOT 147.93 | | |
| 6EC3 | Address on File | LINK 6.78 | | |
| 32A4 | Address on File | VGX 4.59 | | |
| 072A | Address on File | ADA 1436.1; ALGO 1073.84; FTM 689.096; VGX 229.68 | | |
| 61D2 | Address on File | ADA 1 | | |
| 8053 | Address on File | VGX 2.78 | | |
| 3039 | Address on File | ADA 6.9; DOGE 56.1; MATIC 3.958; VET 110.5; XLM 35.8 | | |
| 5BEA | Address on File | VGX 4.27 | | |
| 50A7 | Address on File | USDC 15.38 | | |
| AE2D | Address on File | VGX 5.11 | | |
| 0867 | Address on File | VGX 4.27 | | |
| D667 | Address on File | DOGE 287.2 | | |
| 31B4 | Address on File | BTC 0.000212 | | |
| 5975 | Address on File | BTC 0.000524; BTT 16411500; USDC 9.38; XLM 501.7 | | |
| 2392 | Address on File | BTC 0.000212 | | |
| 9D1F | Address on File | BTC 0.00052; USDC 5298.2 | | |
| 5E41 | Address on File | VGX 5.17 | | |
| 4DCD | Address on File | BTC 0.000638; USDC 1.97 | | |
| 32CB | Address on File | BTT 2939200 | | |
| 325A | Address on File | JASMY 105.8; LLUNA 10.852; LUNA 4.651; LUNC 2204655.3; SHIB 50175328.8 | | |
| B509 | Address on File | BTC 0.001623; DOGE 1665.3; SHIB 1299714 | | |
| 5ABA | Address on File | ADA 69; BTC 0.001157; ETH 0.04364; SOL 0.433; USDC 1052.41 | | |
| CFBF | Address on File | BTC 0.000829; ETH 0.04893 | | |
| C1CB | Address on File | BTC 0.000735; DOGE 100 | | |
| AEFD | Address on File | BTC 0.000183 | | |
| C5DF | Address on File | VGX 2.8 | | |
| A900 | Address on File | SHIB 710126.4 | | |
| BB3C | Address on File | HBAR 695 | | |
| 948B | Address on File | VGX 5.16 | | |
| F864 | Address on File | ADA 701.1; BAT 884.7; DOT 76.501; ETH 0.82462; STMX 12753.6; VGX 279.76 | | |
| F543 | Address on File | ADA 2457.2; BTC 0.003214; VET 3508.8 | | |
| 2A95 | Address on File | VET 12870.7 | | |
| 1F61 | Address on File | VGX 2.8 | | |
| FA35 | Address on File | LLUNA 4.792; LUNA 2.054; LUNC 447888.4 | | |
| 4E18 | Address on File | VGX 8.39 | | |
| 39A1 | Address on File | BTT 24942000; LLUNA 4.109; LUNA 1.761; LUNC 1525785.4; SHIB 18738966.3; USDC 319.2 | | |
| EBCE | Address on File | VGX 2.65 | | |
| 6C9B | Address on File | VGX 4.73 | | |
| A8FE | Address on File | ADA 554.8; BTC 0.000446; DOGE 5634.6 | | |
| 29EB | Address on File | ADA 2238.8; APE 260.047; DOT 58.866; LINK 0.15; VGX 831.47 | | |
| 58CA | Address on File | ADA 3.7; ALGO 2592.93; AVAX 23.91; BTC 0.005282; DOT 105.393; ETH 1.07256; GRT 3877.67; LINK 0.11; LTC 0.06005; MATIC 4.188; SOL 20.7852; STMX 7737.6; USDC 5.1 | | |
| 7C59 | Address on File | BTC 0.002548; DOGE 307.6; EOS 1; ETH 0.00318; SHIB 5563233.3; TRX 88.4; XTZ 2.83 | | |
| 6AD8 | Address on File | ICX 564.2; STMX 8320.2; XLM 1907.5 | | |
| 6E1F | Address on File | VGX 5.16 | | |
| F74F | Address on File | BTC 0.000173 | | |
| B357 | Address on File | DOGE 96.1 | | |
| 58D2 | Address on File | DOT 17.354 | | |
| 0A4A | Address on File | BTC 0.000404; SHIB 3360215 | | |
| BD2B | Address on File | DOGE 1.9 | | |
| CC05 | Address on File | SHIB 1918740.1 | | |
| 988D | Address on File | VGX 4.61 | | |
| 7C7E | Address on File | VGX 5.17 | | |
| 21D8 | Address on File | DOGE 240.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5722 | Address on File | APE 17.321; SAND 42.9497 | | |
| 1E44 | Address on File | ADA 93.7; ALGO 35.8; BTC 0.000664; DOGE 196.6; ETH 1.03434; UMA 4.144; VET 293.9; ZEC 4.854 | | |
| 2083 | Address on File | VGX 5.15 | | |
| BCBA | Address on File | BTC 0.049776 | | |
| 47D0 | Address on File | LUNA 0.005; LUNC 282.5; SAND 77.6463 | | |
| 324B | Address on File | VGX 2.76 | | |
| 5B7E | Address on File | BTC 0.0005 | | |
| 6C93 | Address on File | ADA 667; AVAX 3.05; BTC 0.000438; BTT 13928500; DOT 2.71; ETH 0.1721; MANA 51.12; TRX 790; VET 449.7 | | |
| A1F7 | Address on File | VGX 2.83 | | |
| A179 | Address on File | VGX 4.94 | | |
| A590 | Address on File | SHIB 5161290.3 | | |
| 3551 | Address on File | LRC 87.162 | | |
| A27D | Address on File | BTT 12550700 | | |
| 4690 | Address on File | VGX 2.78 | | |
| 2AF6 | Address on File | DOGE 4810.6 | | |
| D13B | Address on File | BTC 0.000648; DOT 39.656; ETH 0.02877 | | |
| 6595 | Address on File | VGX 2.77 | | |
| A601 | Address on File | BTC 0.000493; SHIB 2505637.6 | | |
| 016F | Address on File | BTC 0.000254 | | |
| 80BE | Address on File | DOT 0.195; VGX 1.16 | | |
| 745B | Address on File | BTC 0.005253; DOGE 397.5 | | |
| A1A3 | Address on File | DOGE 2233.4; ETH 0.02737 | | |
| 2A0C | Address on File | LUNA 1.914; LUNC 125186.4 | | |
| F800 | Address on File | BTC 0.000446; BTT 36434600 | | |
| FD4A | Address on File | BTC 0.000528; ETH 0.05276 | | |
| D509 | Address on File | VGX 4.67 | | |
| 06BD | Address on File | ALGO 3393.73; APE 83.373; ENJ 1738.78; HBAR 13250.3; LINK 48.42; MANA 1629.26; MATIC 1312.716; SAND 1321.0691; SHIB 126038932.2; XLM 10259.5; XRP 5 | | |
| 3E15 | Address on File | DOGE 26.2 | | |
| F825 | Address on File | VGX 5.22 | | |
| 20F4 | Address on File | AAVE 4.1076; ADA 1101.7; BTC 0.072359; DGB 1360.7; DOGE 1122.7; LINK 5.93; LTC 0.999; VET 3000; XLM 1352.8 | | |
| 38D5 | Address on File | BTC 0.000161 | | |
| 1A12 | Address on File | VGX 5.26 | | |
| 4BB3 | Address on File | ADA 0.7 | | |
| 6668 | Address on File | BTC 0.003951; DOT 4.628 | | |
| 23D2 | Address on File | ADA 502.4; BTC 0.051631; DOT 23.201; ETH 0.39891; VGX 111.52 | | |
| FCF6 | Address on File | BTC 0.005001 | | |
| 0645 | Address on File | BTC 0.000405; SHIB 2915169.6 | | |
| DBBD | Address on File | XLM 265.9 | | |
| 75FC | Address on File | BTC 0.000496 | | |
| A41F | Address on File | BTC 0.000178 | | |
| 9EF6 | Address on File | BTC 0.028188 | | |
| 6EAE | Address on File | BTC 0.000441; BTT 35336200 | | |
| 14AA | Address on File | BTC 0.112692; ETH 1.05844; SAND 35.1441; VGX 332.04 | | |
| 58F1 | Address on File | VGX 2.78 | | |
| 1279 | Address on File | VGX 2.88 | | |
| 71C7 | Address on File | BTC 0.000506; BTT 2506200; DOGE 460; GLM 50.25; SHIB 16089139.2; TRX 529.1 | | |
| 4704 | Address on File | VGX 4.88 | | |
| 1E2D | Address on File | VGX 2.81 | | |
| 2545 | Address on File | BTC 0.000562 | | |
| 530D | Address on File | ADA 723.4; DOGE 2549.4 | | |
| C904 | Address on File | ADA 2258.4; AVAX 18.48; AXS 3.96547; BTC 0.000344; DOT 53.936; ENJ 182.52; ETH 0.01437; FLOW 38.829; LINK 22.94; MANA 246.53; MATIC 299.13; SAND 44.7906; SOL 5.6884; USDC 144.2; VET 9119 | | |
| 2783 | Address on File | VGX 4.01 | | |
| 8262 | Address on File | DOGE 394.4 | | |
| A01F | Address on File | BTC 0.001933; DOGE 683.6; ETH 0.00226; SHIB 1547721.6; VGX 9.61 | | |
| 332A | Address on File | ADA 31.3; AMP 1667.91; MATIC 52.576; SHIB 41672; XLM 288.8; XTZ 19.44 | | |
| 25C6 | Address on File | ADA 16.8; BTC 0.00143; ENJ 8.88; SHIB 4754951.6 | | |
| 4BA8 | Address on File | VGX 2.8 | | |
| AD7A | Address on File | BTC 0.000757 | | |
| 25F5 | Address on File | BTC 0.297577 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 798A | Address on File | VGX 5.18 | | |
| F8CF | Address on File | BTC 0.005952; ETH 0.0625 | | |
| FBA9 | Address on File | VGX 2.78 | | |
| 082F | Address on File | VGX 5.25 | | |
| CFFB | Address on File | ADA 1935.9; BTC 0.312595; DOT 106.521; ETH 5.41529; LUNA 0.002; LUNC 70.4; MATIC 2392.871; SOL 18.344; USDC 9.82 | | |
| 6AB7 | Address on File | BTC 0.000058; BTT 35954800; MANA 16.52; TRX 880.7 | | |
| 8AA6 | Address on File | DOGE 30.1 | | |
| D47A | Address on File | VET 91.2 | | |
| B5D6 | Address on File | BTC 0.000524; SHIB 3480113.6 | | |
| 2215 | Address on File | BTC 0.005386; ETH 0.22694 | | |
| 7FAC | Address on File | BTC 0.000506; SHIB 3810094.4 | | |
| 9E7C | Address on File | ADA 55.7; BTC 0.000449; BTT 21948500; DOGE 606.9; LTC 2.26479; STMX 15310.3; VET 524.8 | | |
| 2AEF | Address on File | AVAX 1; SHIB 6097560.9 | | |
| 9937 | Address on File | ADA 1970.6; ALGO 277.35; ATOM 39.931; HBAR 6282.3; TRX 16139.9; VET 12471.5 | | |
| A2C9 | Address on File | VGX 4.67 | | |
| 2C8F | Address on File | VGX 2.88 | | |
| 3413 | Address on File | BTC 0.000519; DOGE 223.8; LUNA 2.691; LUNC 2.6; SAND 3.9287 | | |
| 99BE | Address on File | ADA 22.9; DOGE 232.9; SHIB 1236093.9 | | |
| D512 | Address on File | BTC 0.000177 | | |
| 55E4 | Address on File | VGX 4.93 | | |
| 87BD | Address on File | BTC 0.000457; ETH 0.0284 | | |
| F0FD | Address on File | VGX 8.38 | | |
| 5D8B | Address on File | BTT 6089995.3; FET 118.93; SHIB 25654009.6; TRX 375.2 | | |
| 3247 | Address on File | BTC 0.000523; SHIB 3995687.8 | | |
| 0A8D | Address on File | VGX 5 | | |
| 884E | Address on File | VGX 2.8 | | |
| 9FF8 | Address on File | VGX 4.54 | | |
| 249A | Address on File | LUNA 3.647; LUNC 238580 | | |
| 41BA | Address on File | USDC 51.1 | | |
| 836F | Address on File | VGX 4.61 | | |
| F085 | Address on File | XRP 47.4 | | |
| 8200 | Address on File | BTC 0.000545; DOGE 430 | | |
| 439C | Address on File | VGX 4.98 | | |
| 6B26 | Address on File | DOT 0.216 | | |
| CC96 | Address on File | VGX 4.97 | | |
| 9206 | Address on File | VGX 2.8 | | |
| 843C | Address on File | VGX 4.61 | | |
| 0BBE | Address on File | VGX 2.84 | | |
| 5F1E | Address on File | ADA 355.5; AVAX 10.23; ETH 0.94881; JASMY 259.8; MATIC 145.263; SOL 21.9012 | | |
| 02BF | Address on File | SHIB 4767778.1 | | |
| 0865 | Address on File | ADA 172.8; ALGO 51.65; ATOM 3.69; AVAX 2.44; BTC 0.008334; DOT 7.977; EGLD 0.1735; ETH 0.0551; FTM 44.99; IOT 40.71; LLUNA 2.825; LTC 0.00077; LUNA 1.211; LUNC 3.9; MATIC 15.157; SAND 4.8301; SHIB 0.8; SOL 0.3487; SUSHI 2.7589; UNI 3.031; VET 1396.9 | | |
| 5024 | Address on File | BTC 3.450299; DOT 30.969; ETH 10.84268; USDC 12474.46; VGX 676.01 | | |
| 54EC | Address on File | VGX 4.9 | | |
| 0E88 | Address on File | VGX 4.29 | | |
| F061 | Address on File | AXS 15.00106; BTC 0.042228; BTT 1423401400; LTC 15.90857; SHIB 150594974.1; SOL 20.7369; VET 55136.1; XLM 5898 | | |
| 82C5 | Address on File | VGX 4.69 | | |
| 1A97 | Address on File | ADA 53.4 | | |
| 3F59 | Address on File | BTC 0.000049 | | |
| E392 | Address on File | ADA 145.1; BTT 30596350.6; HBAR 1787.8; LUNA 0.557; LUNC 36383.8; MATIC 252.083 | | |
| 153D | Address on File | BTC 0.00051; SHIB 0.1 | | |
| 64FB | Address on File | VGX 2.65 | | |
| 6F72 | Address on File | VGX 2.8 | | |
| 55C3 | Address on File | BTC 0.009972; ETH 0.34076 | | |
| DB9C | Address on File | BTC 0.000041; DOT 28.553 | | |
| 0D3F | Address on File | VGX 4.29 | | |
| 94EE | Address on File | VGX 2.78 | | |
| 458A | Address on File | VGX 5.22 | | |
| C3D5 | Address on File | BTC 0.00026 | | |
| 00A3 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD43 | Address on File | VGX 4.17 | | |
| 2931 | Address on File | ADA 166.9; BTC 0.029886; DOT 5.29; ENJ 71.73; ETH 0.80042; LINK 15.07; LLUNA 22.672; LTC 1.23418; LUNA 9.717; LUNC 31.4; STMX 7394.9; VET 2236 | | |
| 5AE2 | Address on File | BTC 0.000438; DOT 18.708; VET 1997.6 | | |
| 8761 | Address on File | BTC 0.003936 | | |
| 4334 | Address on File | BTC 0.000437; BTT 53825700; DOGE 155.5; TRX 721.6; XVG 2893.6 | | |
| 6953 | Address on File | AAVE 0.0773; ADA 3283.6; ALGO 83.55; ATOM 10.087; AVAX 7.89; BTC 0.000432; DGB 1633.3; EGLD 0.2646; ENJ 4.47; EOS 10.12; GRT 34.96; HBAR 176.9; LINK 30.3; LTC 0.41512; LUNA 1.967; LUNC 1.9; MANA 323.15; MATIC 398.158; SAND 3.8566; SHIB 567982.9; STMX 3787.1; UNI 1.978; VET 20747.7; VGX 11.68; ZEC 0.712 | | |
| 2D82 | Address on File | VGX 4.31 | | |
| E5E8 | Address on File | VGX 2.78 | | |
| A778 | Address on File | ADA 5 | | |
| 78BD | Address on File | VGX 6.66 | | |
| E96C | Address on File | ADA 402.8; BTC 0.019402; ETH 0.14581; LLUNA 3.047; LUNA 1.306; LUNC 284820.5; SHIB 10931660.7; SOL 3.707; USDC 30.47 | | |
| 25E8 | Address on File | AVAX 16.9; BTC 0.000552 | | |
| 2BA0 | Address on File | BTC 0.003688 | | |
| B38B | Address on File | DGB 20621; ETH 5.07267; USDC 1.98 | | |
| D7A9 | Address on File | ADA 12.4; STMX 2845.7 | | |
| 9F9B | Address on File | ADA 1062.6; BAT 2.6; BCH 0.03101; BTC 1.613893; EOS 1.77; ETC 0.19; ETH 2.90956; LTC 0.10799; MANA 1150.05; QTUM 0.17; USDC 18.55; XMR 0.736; XRP 67.9; ZEC 0.011; ZRX 1.7 | | |
| A3E1 | Address on File | ADA 204.7 | | |
| 161F | Address on File | VGX 5.21 | | |
| BDAE | Address on File | BTC 0.000677; BTT 181149100; SHIB 5052543.6 | | |
| 8AFB | Address on File | BTT 3228500; DGB 164.4; HBAR 76.1; STMX 493.9; VET 109.9 | | |
| 1215 | Address on File | ADA 31.5; AMP 3536.84; SHIB 11296882; STMX 7957.6; XLM 741 | | |
| 0E8C | Address on File | VGX 4.61 | | |
| A13F | Address on File | USDC 100.75; VGX 32.27 | | |
| B650 | Address on File | ALGO 20.18; BTC 0.001955; ENJ 45.21; HBAR 356.4; KAVA 4.974; USDC 10; VET 551.4; XLM 367 | | |
| E017 | Address on File | VGX 4.67 | | |
| 46A8 | Address on File | BTT 10000000; USDT 28.16 | | |
| 70C4 | Address on File | VGX 4.68 | | |
| 48C6 | Address on File | BTC 0.003444 | | |
| 1054 | Address on File | LUNA 0.027; LUNC 1748.6 | | |
| 5EF4 | Address on File | BTC 0.000651; DOGE 1920.5; SHIB 4973739.4 | | |
| 3D0C | Address on File | BTC 0.001627; LLUNA 3.57; LUNA 1.53; LUNC 333746.7 | | |
| 8C87 | Address on File | ADA 2.7; BTC 0.029373; BTT 335084700; GALA 1039.3713; SHIB 130681677.5; XLM 3.1 | | |
| FDF2 | Address on File | BTT 49288700 | | |
| 7542 | Address on File | BTC 1.171077; ETH 5.29627; MATIC 1988.703; XRP 7164.9 | | |
| 0926 | Address on File | GRT 28.68 | | |
| 1ECA | Address on File | VGX 4.33 | | |
| 8D99 | Address on File | BTC 0.003602; DOT 5.2; ETH 0.04014; VGX 56.55 | | |
| 9E90 | Address on File | ADA 8.1; ALGO 5.33; BAND 1.708; BTT 9345794.3; DGB 159.2; ICX 5.7; ONT 9.51; SHIB 1791680.9; SPELL 7994.6; STMX 324.8; VET 228.4 | | |
| D582 | Address on File | ETH 0.25 | | |
| BB21 | Address on File | BTC 0.002337; DOGE 449.3; ETC 1.2; ETH 0.01426; LTC 0.14164 | | |
| 8964 | Address on File | DOGE 980; SHIB 1867938.1 | | |
| 6EA9 | Address on File | VGX 4.61 | | |
| E33A | Address on File | ADA 0.5; LLUNA 15.501; LUNA 6.644; LUNC 21.5; MATIC 2229.693; SOL 2.0342; USDC 1057.51; VGX 1106.67; XRP 2168 | | |
| FAF4 | Address on File | BTT 170320700; DGB 2859; STMX 19523.2; XVG 3703.6 | | |
| 9337 | Address on File | DOGE 656.1; ETH 0.15269 | | |
| 9EA2 | Address on File | BTC 0.000514; SHIB 32819368.8 | | |
| 06B8 | Address on File | DOGE 1035.4; LLUNA 11.631; LUNA 4.985; LUNC 1087681 | | |
| A139 | Address on File | SAND 100.9514; SHIB 4981320 | | |
| 50BF | Address on File | BTC 0.009312; BTT 71151100; DOGE 3472.7; ETH 1.04955; SHIB 5892442.2; USDC 542.04 | | |
| 5684 | Address on File | LINK 0.03 | | |
| EFA1 | Address on File | BTC 0.002458 | | |
| D9B6 | Address on File | BTC 0.001036; ETH 0.00306 | | |
| 10EA | Address on File | BTC 0.000238 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D17 | Address on File | VGX 4.02 | | |
| 9765 | Address on File | BTT 9355400 | | |
| 9754 | Address on File | BTC 0.000624; DOGE 1716 | | |
| CA6D | Address on File | VGX 2.65 | | |
| 1A91 | Address on File | SHIB 5699629.5 | | |
| 1197 | Address on File | STMX 3263.7 | | |
| 539C | Address on File | VGX 4.67 | | |
| 59DE | Address on File | VGX 2.88 | | |
| CF84 | Address on File | ADA 859.8; BTC 0.024446; DOGE 18500.4; ETC 4.03; ETH 0.3782; SHIB 88546689.2; SOL 2.6177; VGX 251.48; XVG 7054.7 | | |
| C7DD | Address on File | VGX 8.38 | | |
| A7A5 | Address on File | USDC 504.3 | | |
| 5D64 | Address on File | MANA 11.82 | | |
| 616E | Address on File | VGX 4.68 | | |
| D87A | Address on File | VGX 4.67 | | |
| 5856 | Address on File | VGX 5.36 | | |
| 5121 | Address on File | BTC 0.000514; SHIB 2355712.6 | | |
| 4986 | Address on File | VGX 2.78 | | |
| C616 | Address on File | EOS 245.6; MATIC 2.455; USDC 0.77 | | |
| B934 | Address on File | ADA 152.9; ALGO 44.35; BAT 43.6; BTT 83480600; ENJ 139.17; LINK 2.46; MANA 108.26; TRX 1215.5; USDC 20; VET 1179.4; VGX 106.46 | | |
| F210 | Address on File | ADA 1064; BTC 0.040082; DOT 49.194; ETH 0.41342; LLUNA 3.289; LUNA 1.41; LUNC 1368953; SHIB 61288752.9; SOL 15.4339; USDC 32.79; VGX 895.24 | | |
| DE9D | Address on File | DOT 0.222; SHIB 14901832.6 | | |
| 5773 | Address on File | BTC 0.000448; DOGE 891.3; SHIB 12079247.5 | | |
| 8D12 | Address on File | ETH 0.01166 | | |
| 6FD5 | Address on File | BTC 0.000395; LTC 1.01338; STMX 420.2; VET 330.6; XLM 76 | | |
| 37EC | Address on File | VGX 2.79 | | |
| C253 | Address on File | DOGE 0.5 | | |
| 84D7 | Address on File | AMP 1894.31; AVAX 2.81; BTC 0.009969; DGB 927.6; ETH 0.12322; HBAR 783.4; LINK 7.81; LUNA 9.758; MANA 66.48; SHIB 32613561.4; SOL 1.9881; UMA 10.483; VET 2608.9; WAVES 2.28; XVG 9521.1 | | |
| 6F63 | Address on File | VGX 4.01 | | |
| 040C | Address on File | ADA 3775.6; DOGE 10858.7; LINK 24.05; TRX 4243.5 | | |
| 403C | Address on File | VGX 4.55 | | |
| FF7F | Address on File | BTT 13720900; VET 30472.8 | | |
| 4881 | Address on File | BTC 0.000147 | | |
| D153 | Address on File | BTC 0.000498; SHIB 2018570.8 | | |
| 4C7B | Address on File | BTC 0.000166 | | |
| E776 | Address on File | VGX 2.78 | | |
| 79C9 | Address on File | BTC 0.000425 | | |
| B72B | Address on File | VGX 2.8 | | |
| AAA2 | Address on File | VGX 2.79 | | |
| 8DC1 | Address on File | LTC 0.53945 | | |
| 29E7 | Address on File | VGX 4.68 | | |
| 9B69 | Address on File | BTT 6284600; DOGE 1024.9; SHIB 17357140.8 | | |
| 7BD9 | Address on File | BTC 0.001928; SHIB 3626244.9 | | |
| CFE3 | Address on File | DOT 1.479 | | |
| 557B | Address on File | VGX 2.83 | | |
| 8997 | Address on File | XRP 875 | | |
| B9A0 | Address on File | DGB 691.1; FTM 163.039; HBAR 528.6; LLUNA 8.33; LUNA 3.57; LUNC 778849.8; SHIB 17902206.5; STMX 4596; XVG 548.5 | | |
| A48E | Address on File | VGX 4.97 | | |
| 49EE | Address on File | BTC 0.000505; SHIB 6784260.5 | | |
| D8CF | Address on File | ADA 828.3; BTC 0.015739; DOGE 245.3; DOT 5.001; ETH 0.92942; VGX 354.31 | | |
| 3B48 | Address on File | VGX 4.6 | | |
| 45E4 | Address on File | ADA 5.4 | | |
| 0409 | Address on File | SHIB 1786022 | | |
| 7A1B | Address on File | DOGE 70.2; SHIB 871755.2 | | |
| B200 | Address on File | VGX 5.15 | | |
| B8D4 | Address on File | BTC 0.000449; DOGE 527.5 | | |
| 4DFF | Address on File | SHIB 141362.7 | | |
| 1870 | Address on File | BTT 2553400; DOGE 104.8 | | |
| 1DAC | Address on File | BTC 0.000425 | | |
| 7572 | Address on File | DOGE 2326.8; TRX 239.2 | | |
| 1F8E | Address on File | VGX 5.15 | | |
| B2B3 | Address on File | BTC 0.000575; DOGE 203.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F09 | Address on File | VGX 4.02 | | |
| 025E | Address on File | ADA 799.9; BCH 0.14138; DOGE 661.6; ETH 0.30954; XMR 0.394 | | |
| BCE0 | Address on File | AAVE 1.005; ADA 309.5; ALGO 201; AMP 1350.68; APE 20.259; ATOM 2.752; AVAX 3.26; BCH 0.51095; BTC 0.002061; BTT 4128600; CELO 50.606; COMP 2.01539; DOGE 2460.5; DOT 22.535; ENJ 2.83; ETH 0.61024; FTM 60.84; ICX 75.5; IOT 25; LINK 10.07; LLUNA 8.642; LTC 5.04475; LUNA 3.704; LUNC 123953.5; MANA 9.22; MATIC 101.158; OCEAN 76.27; OMG 1; SAND 5.9828; SHIB 13617632.8; SOL 8.3997; TRX 100; UNI 10.807; USDC 5.02; VET 100; VGX 101.87; XMR 0.25; XVG 500; ZEC 0.524 | | |
| 8A07 | Address on File | BTC 0.002125; BTT 51669700; DGB 2408.1; VGX 29.06 | | |
| A07E | Address on File | ADA 1062.3; BTC 0.018988; BTT 26559500; ETH 0.54279; SHIB 15420756.4; STMX 2135.7; VET 3050.4 | | |
| 86A7 | Address on File | FTM 96.467 | | |
| FFB2 | Address on File | BTT 300; DGB 693.2; QTUM 8.16; TRX 595.8; VET 653.4 | | |
| 59E2 | Address on File | DOGE 418.7; TRX 727.4 | | |
| 3C52 | Address on File | VGX 4.31 | | |
| B90F | Address on File | BTT 59732200; DGB 3473.2; DOGE 844.8 | | |
| D925 | Address on File | VGX 2.65 | | |
| ED3E | Address on File | ADA 34.7; BTC 0.001618; BTT 75204600; CHZ 75; DOGE 2890.7; ETH 1.14234; LUNA 1.991; LUNC 130234.5; TRX 191.8; USDC 480.08 | | |
| EBF2 | Address on File | TRX 0.4 | | |
| 6458 | Address on File | XRP 17 | | |
| 4AC9 | Address on File | BTC 0.001042; BTT 69407100; HBAR 957.3; KAVA 23.432; LUNA 3.319; LUNC 217089.3; SHIB 20280334.8; TRX 1960.9 | | |
| 2123 | Address on File | BTC 0.000338 | | |
| A155 | Address on File | BTC 0.000498; CKB 4676.5 | | |
| 1223 | Address on File | VGX 4.26 | | |
| 8C48 | Address on File | ADA 0.5; BTC 0.000457; BTT 107778700; CKB 8627.5; VET 1237.8 | | |
| 1354 | Address on File | ADA 140.1; ALGO 288.36; AVAX 1.55; BTC 0.001623; DOGE 1033.4; DOT 7.749; ENJ 69.3; LINK 5.05; LLUNA 7.357; LUNA 3.153; LUNC 457362.8; MATIC 66.103; SOL 1.5371 | | |
| CE2E | Address on File | FIL 12.59; LUNA 0.003; LUNC 151.2; VET 9208.5; VGX 1178.56 | | |
| 0C49 | Address on File | VGX 4.94 | | |
| C437 | Address on File | BTC 0.014619; ETH 0.3761 | | |
| A7FF | Address on File | VGX 4.75 | | |
| 4D58 | Address on File | BTC 0.027139; ETH 0.37324 | | |
| 4B5D | Address on File | BTC 0.048305; ETH 0.43456 | | |
| 97A3 | Address on File | BTC 0.00045; DOGE 476.5 | | |
| 61C8 | Address on File | VGX 4.02 | | |
| 94A0 | Address on File | BTT 2388000; DOT 0.484 | | |
| 1338 | Address on File | BTC 0.000437; DOGE 392.3 | | |
| 677F | Address on File | SOL 1.8381 | | |
| F062 | Address on File | VGX 4.01 | | |
| B53E | Address on File | VGX 2.78 | | |
| 2510 | Address on File | BTC 0.140033; BTT 287905092.5; CKB 114561.3; DOGE 2758.8; ETH 0.26288; GALA 4752.6484; LLUNA 106.009; LUNA 45.433; LUNC 9774098.1; OMG 60.19; SHIB 145697029.8; STMX 59336.4; TRX 4169.5; VGX 8619.14 | | |
| 7EC8 | Address on File | ADA 84.6; BTT 26884800; VET 632.9 | | |
| 08B0 | Address on File | DOGE 237.5 | | |
| 0D50 | Address on File | VGX 4.87 | | |
| 13A1 | Address on File | VGX 5.26 | | |
| A465 | Address on File | VGX 2.78 | | |
| D141 | Address on File | VGX 2.78 | | |
| EB1B | Address on File | DOGE 2985.8; SHIB 6307556.4 | | |
| 4C04 | Address on File | ADA 1.4; BTC 0.000128; ETH 0.00203; USDC 127.71; VGX 3.36 | | |
| 5373 | Address on File | BTC 0.002043; DOGE 420.3; SHIB 785285.2 | | |
| AACE | Address on File | ADA 452; BTC 0.004114; BTT 141894800; HBAR 13702.3; LLUNA 27.57; LUNA 11.816; LUNC 3826465.7; OCEAN 492.77; TRX 2643.1; VET 3890.8; XVG 11674.1 | | |
| F8D4 | Address on File | ADA 362.3; BTC 0.000446; LINK 32.72; SOL 11.9; USDC 384.73; VET 5978; VGX 23.7 | | |
| A5B4 | Address on File | BTT 125000000 | | |
| EDB7 | Address on File | VGX 4.73 | | |
| 4955 | Address on File | SHIB 1984126.9 | | |
| DCE8 | Address on File | DOGE 3363.5 | | |
| A3AB | Address on File | BTC 0.000209 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6903 | Address on File | VGX 2.23 | | |
| E762 | Address on File | BTC 0.000902; DOGE 4.2; ETH 0.31585; LINK 0.26; LUNA 3.542; LUNC 231781.2; SOL 0.0923 | | |
| 9B62 | Address on File | VGX 2.8 | | |
| E284 | Address on File | HBAR 500.6; IOT 106.58; LINK 12.03; LRC 100; LUNA 0.02; LUNC 1303.2; SHIB 6713687; XLM 201.8; XTZ 15.38 | | |
| 470A | Address on File | SHIB 3695199.8 | | |
| 23F8 | Address on File | BTC 0.000498; SHIB 1729888.2 | | |
| A572 | Address on File | VGX 4.75 | | |
| 5266 | Address on File | APE 22.889; BTC 0.063715; DOGE 12714.5; ETH 5.08801; LUNA 2.888; LUNC 188932.5; SHIB 256800931.9; USDC 49.98 | | |
| A0E6 | Address on File | BTC 0.000282 | | |
| E08C | Address on File | VGX 2.8 | | |
| A136 | Address on File | BTC 0.000438; DOGE 863.1 | | |
| D02B | Address on File | BTC 0.00027 | | |
| ADF5 | Address on File | BTC 0.017163; DOT 21.757; ETH 0.2297; USDC 1459.27 | | |
| 5128 | Address on File | ADA 53; BTC 0.001471; LTC 0.05933; YFI 0.002418 | | |
| CBC0 | Address on File | ADA 346.4; BCH 3.01288; BTC 0.010496; DOT 12.402; ENS 1.09; ETC 1.01; ETH 1.00207; MKR 1.0053; SHIB 121129359.2; VGX 358.79 | | |
| D9E2 | Address on File | BTC 0.00021 | | |
| 3742 | Address on File | VET 21.6 | | |
| AB9A | Address on File | BTC 0.007411; DOT 3.317; ETH 0.0324; GRT 500.41; OCEAN 144.48; SHIB 308832.6 | | |
| 046E | Address on File | ADA 224.6; ATOM 8.142; BTC 0.015608; CELO 74.97; DOGE 4.1; DOT 16.871; ETH 0.27108; SHIB 14918693.1; SOL 11.0902; SRM 144.106; VET 708.8; VGX 23.11; XVG 3104.5 | | |
| E8D1 | Address on File | VET 5056.3 | | |
| 15AB | Address on File | BTC 0.148871; ETH 0.40409 | | |
| FE17 | Address on File | BTC 0.000462; BTT 10639900 | | |
| 16DE | Address on File | VGX 5.18 | | |
| 6425 | Address on File | BTC 0.000578; USDC 19.81 | | |
| 91D0 | Address on File | ADA 350.1; BTT 100241800; SHIB 53223994.4 | | |
| 197B | Address on File | VGX 2.78 | | |
| 92B7 | Address on File | VGX 4.02 | | |
| E7E4 | Address on File | ADA 4.2; BTC 0.000857; DOT 61.023; LINK 169.92; LUNA 0.311; LUNC 0.3; MANA 599.82; MATIC 2.782; OMG 86.23; USDC 10479.67; XLM 3312; XRP 7.3 | | |
| E259 | Address on File | XRP 1475.4 | | |
| D3AB | Address on File | ALGO 0.61; ATOM 0.142; DOT 0.946; ETH 0.0053 | | |
| 6141 | Address on File | VGX 8.38 | | |
| 2F64 | Address on File | SAND 5.7251 | | |
| 9372 | Address on File | BCH 0.00261905; LLUNA 3.23; LTC 0.10030826; LUNA 1.385; LUNC 301906.1 | | |
| 2055 | Address on File | SHIB 7426069 | | |
| 06B6 | Address on File | VET 4341.8 | | |
| AEC7 | Address on File | USDC 741.81; VGX 503.06 | | |
| 5067 | Address on File | ADA 319.9; BTC 0.00051; ETH 0.48623; SOL 5.0844; VET 4262 | | |
| 198A | Address on File | BTC 0.009531; COMP 0.59345; ETH 0.01338; MATIC 46.633; ZRX 102.6 | | |
| 1455 | Address on File | SHIB 10701576.9 | | |
| AAF0 | Address on File | VGX 2.84 | | |
| 8A81 | Address on File | BTT 13971000; DOGE 75; DOT 2.479; ICX 20.9 | | |
| 9EDC | Address on File | BTC 0.00073; ETH 0.01034 | | |
| A645 | Address on File | VGX 5.39 | | |
| E920 | Address on File | BTC 0.000457; DOGE 2.5; ETH 0.00448 | | |
| 4E3C | Address on File | LLUNA 9.995; LUNA 4.284; LUNC 1207637.5; VGX 511.38 | | |
| EB59 | Address on File | DOGE 47.7 | | |
| AB0B | Address on File | ADA 54.9; DOGE 917.1; VET 0.3 | | |
| 7291 | Address on File | DOGE 0.4 | | |
| 5E5E | Address on File | BTC 0.000513; DOGE 1518.4 | | |
| BA94 | Address on File | BTC 0.000577; SHIB 17462800.3 | | |
| 77C3 | Address on File | AAVE 2.8404; ADA 1130.9; AVAX 21.95; AXS 5.00975; BTC 0.111008; DOT 78.246; ETH 3.67255; FTM 228.446; LTC 0.02585; MANA 145.05; MATIC 60.962; OCEAN 438.3; SAND 81.3685; SHIB 10497920.9; SOL 11.1511; UNI 20.151; VET 4318; VGX 29.48 | | |
| 7A27 | Address on File | LLUNA 5.08; LUNA 2.178; LUNC 474920.9; SHIB 2812388.7 | | |
| 04E7 | Address on File | ADA 11.6 | | |
| 236E | Address on File | ADA 162.5; BTC 0.064918; DOT 14.314; ETH 0.2438; LINK 252.65; VET 1475.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0674 | Address on File | XVG 464.2 | | |
| 5F76 | Address on File | SHIB 5009472.5 | | |
| 8B85 | Address on File | VGX 4.85 | | |
| 8F2E | Address on File | BTC 0.000446 | | |
| 0919 | Address on File | BTC 0.001691; DOGE 133.9; LTC 0.11702; USDC 50 | | |
| ACAA | Address on File | DOGE 299.3 | | |
| AE1A | Address on File | ADA 358.9; BAT 8.3; BTC 0.00043; BTT 76791800; CHZ 27.9234; DGB 1791.6; DOGE 1972.5; DOT 1.26; ENJ 31.64; MANA 24.49; STMX 3503.1; TRX 765.9; VET 4657.1; VGX 30.17; XVG 2038.2 | | |
| A5F8 | Address on File | BTT 174200600; DOGE 8492.8 | | |
| 159C | Address on File | VGX 4.03 | | |
| 42C4 | Address on File | USDC 640.06; VGX 502.97 | | |
| D3D6 | Address on File | BTC 0.000442 | | |
| 3BB2 | Address on File | LUNA 1.553; LUNC 1.5 | | |
| 586A | Address on File | ALGO 163.53; BTT 5645800; CKB 642.1; DOGE 463.5; SHIB 1377410.4; STMX 633.1; XVG 949.7 | | |
| 7914 | Address on File | BTC 0.000263 | | |
| 7061 | Address on File | VET 209.6 | | |
| 918C | Address on File | LRC 308.382 | | |
| 9E50 | Address on File | ALGO 27.29; BTC 0.001608; ETH 0.02085; SHIB 443495.6; UNI 1 | | |
| BB55 | Address on File | BTC 0.000208 | | |
| 83D4 | Address on File | ADA 1.6 | | |
| 3C9C | Address on File | MATIC 0.471 | | |
| DE99 | Address on File | ADA 23.1 | | |
| 196D | Address on File | VGX 2.8 | | |
| 1385 | Address on File | XVG 5236.5 | | |
| E805 | Address on File | ADA 253.5; BTC 0.000456; DOGE 3160.7; LINK 2.97 | | |
| CF43 | Address on File | AVAX 0.02 | | |
| 3DCA | Address on File | VGX 2.84 | | |
| 9761 | Address on File | BTT 9034500; LLUNA 3.257; LUNA 1.396; LUNC 304087.7 | | |
| 5515 | Address on File | BTT 14356200; GLM 132.91; HBAR 232.9; MANA 51.38; SRM 14.405; STMX 3241; TRX 589.4; VET 1018.1; VGX 14.16 | | |
| 4E63 | Address on File | ETH 0.00254; SHIB 34435.7 | | |
| 3883 | Address on File | BTC 0.000175 | | |
| 1523 | Address on File | DOGE 181.4; SHIB 141760.1 | | |
| 4B5D | Address on File | SHIB 877808.9 | | |
| C826 | Address on File | OCEAN 0.14 | | |
| A096 | Address on File | ADA 211.2; BTC 0.017682; ETH 0.11911; LINK 4.01; MATIC 16.119; USDC 5083.87 | | |
| 0AF4 | Address on File | BTT 9378500; SHIB 4441624.3; VET 256.5 | | |
| D621 | Address on File | BTC 0.030235; COMP 1.42116; CRV 24.3793; DASH 2.707; ETH 1.37602; LTC 3.5304; MATIC 131.884; SAND 35.9409; USDC 49.41; VET 1015.4; XRP 1619.8; ZRX 462.9 | | |
| BFF5 | Address on File | VGX 2.8 | | |
| 828B | Address on File | BTT 9445400; DOGE 6142.8; ENJ 233.76 | | |
| A0EC | Address on File | BTC 0.000399; OXT 211.6; STMX 1007; VET 5853.4; XMR 2.017 | | |
| 4D67 | Address on File | BTT 3110400; DOGE 414; ETC 7.88; STMX 555.7 | | |
| D8CC | Address on File | BAT 300; LLUNA 19.421 | | |
| E2E4 | Address on File | DOGE 40.5 | | |
| FADA | Address on File | VGX 5.13 | | |
| F294 | Address on File | BTC 0.000107; ETH 0.00344; SOL 48.1494 | | |
| 07CA | Address on File | DOT 26.493; SHIB 698129; USDC 131.61; VGX 5146.73 | | |
| A216 | Address on File | ADA 48.6; BTC 0.00063; ETH 0.02813; VET 540.9 | | |
| 877C | Address on File | BTC 0.001762 | | |
| D9AD | Address on File | SHIB 688412.9 | | |
| D7FE | Address on File | BTC 0.000338; ETH 0.05245; XRP 89.1 | | |
| F54F | Address on File | BTT 6915300; DOGE 86.5; SHIB 1239157.3; TRX 76.2; UNI 2.222; VET 57.1 | | |
| 0170 | Address on File | VGX 2.8 | | |
| 2075 | Address on File | DOGE 349.9 | | |
| 7814 | Address on File | DOGE 745.6; LUNC 712935; SHIB 2289377.2; VET 2018.7 | | |
| 2671 | Address on File | VGX 4.75 | | |
| A0AC | Address on File | USDT 36.28 | | |
| 40A8 | Address on File | ADA 80.8; BTC 0.00036; DOGE 25.2; ETH 0.00484 | | |
| 0D77 | Address on File | ADA 48.7; BTC 0.002105; DOGE 1521.1; DOT 2.815; ETH 0.10298; LTC 0.55457; SOL 1.0302 | | |
| 28AE | Address on File | ADA 111.6; BTC 0.007368; DOT 19.821; ETH 0.0181; LINK 10.86; SOL 1.107; VET 377.7 | | |
| BC80 | Address on File | ADA 5; DOT 22.93; EGLD 4.274; VET 5237.4; VGX 104.18 | | |
| 19A5 | Address on File | VGX 2.75 | | |
| D741 | Address on File | BTC 0.000257 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1782 | Address on File | ADA 90.5; BTC 0.000735; MATIC 53.701; VET 212.1 | | |
| 828C | Address on File | ADA 1041.8; BTC 0.053466; BTT 2002781300; DOGE 5486.1; ETH 1.5188; LUNA 0.666; LUNC 43572; MANA 104.9; MATIC 263.956; SHIB 5890778; SOL 4.3267; VET 418.9 | | |
| FA84 | Address on File | BTC 0.00597; ENJ 221.89; ETH 0.28549; SHIB 9554140.1; UNI 3.288 | | |
| 98FC | Address on File | BTC 0.003246 | | |
| 94A6 | Address on File | BTC 0.000124; ETH 0.00376 | | |
| FEFB | Address on File | BTC 0.000423; ETH 0.01019 | | |
| F5E1 | Address on File | BTC 0.001171; USDC 7.58; VGX 4.83 | | |
| 6829 | Address on File | BTC 0.150877; TRX 2988.2; VET 2215.7 | | |
| 6133 | Address on File | VGX 4.94 | | |
| 144F | Address on File | BTT 2773995976; USDC 3.11 | | |
| 10BD | Address on File | VGX 4.29 | | |
| 4479 | Address on File | BTC 0.000517; BTT 29631300; SHIB 5204267.4 | | |
| 5F7D | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002 | | |
| D69E | Address on File | BTC 0.001599; SHIB 1396258 | | |
| CDA7 | Address on File | BTT 3050600; DOGE 221.7 | | |
| B2BA | Address on File | ADA 256.2; BTC 0.005687; ENJ 94.57; ETH 0.07256; MANA 62.79; SHIB 8375153.9 | | |
| E7A2 | Address on File | VGX 4.9 | | |
| 7F94 | Address on File | DOGE 200.3 | | |
| EA38 | Address on File | LUNA 3.045; LUNC 199216.5 | | |
| CA42 | Address on File | SHIB 7251253.6 | | |
| EB1D | Address on File | BTC 0.000814; LLUNA 7.705; LUNA 3.303 | | |
| 8B2D | Address on File | DOGE 0.5; MATIC 5.206; SHIB 308213.8 | | |
| C2F3 | Address on File | CELO 13.745; KNC 54.71; LUNA 0.207; LUNC 0.2 | | |
| 95AD | Address on File | AMP 41936.46; BTT 1890900; SHIB 476515.4; TRX 1421.7; XVG 251.3 | | |
| 7A87 | Address on File | VGX 4.93 | | |
| 4B33 | Address on File | SHIB 894419.3 | | |
| 4B32 | Address on File | BTC 0.000208 | | |
| 38A6 | Address on File | BTC 0.000499; ETH 0.02415 | | |
| 9B19 | Address on File | BTC 0.001642; DOT 8.073 | | |
| 9E6F | Address on File | USDC 89.98 | | |
| 1E2D | Address on File | VGX 690.23 | | |
| 4F39 | Address on File | VGX 5.17 | | |
| B86E | Address on File | CAKE 171.358; CELO 139.643; SHIB 61775978.2; SOL 6.1067 | | |
| 111F | Address on File | VGX 4.66 | | |
| C353 | Address on File | VGX 4.29 | | |
| 9383 | Address on File | BTC 0.001576; DOGE 142.7; ETH 0.00418; SHIB 656168.5 | | |
| 2CFE | Address on File | VGX 4.69 | | |
| 3DE5 | Address on File | DOGE 827.5; ETH 0.11778 | | |
| 6ED9 | Address on File | VGX 5.13 | | |
| 94A7 | Address on File | BTT 24904900 | | |
| 14BD | Address on File | VGX 2.65 | | |
| BAA1 | Address on File | SHIB 174307.1; VET 56.9 | | |
| 8AB4 | Address on File | ALGO 1; BTT 623583.8; DOGE 5; LLUNA 60.506; LUNA 0.932; LUNC 10118691.1; SHIB 0.9; VET 0.5; VGX 0.2; XLM 0.9 | | |
| 7A40 | Address on File | BTC 0.000616; SHIB 20091075.9 | | |
| B93A | Address on File | ADA 2264.5; ETH 0.04936; FTM 37.195; SHIB 33678214; VET 13491.2 | | |
| D320 | Address on File | BTC 0.000446; BTT 63332399.9; DOGE 141717.5; GLM 7791.87; HBAR 703.9; VET 1124.1; XLM 1181.5; XVG 64102.5 | | |
| 3911 | Address on File | BTC 0.000772; USDC 0.87 | | |
| E61A | Address on File | BTC 0.00018; ETH 0.0988; LINK 0.09; LUNA 0.126; LUNC 8238.9; VGX 1.22 | | |
| 12C9 | Address on File | DOT 21.08 | | |
| 5223 | Address on File | BTC 0.000231 | | |
| 4667 | Address on File | LUNA 0.007; LUNC 435.3; USDC 3476.46; VGX 149.08 | | |
| C80A | Address on File | VGX 2.77 | | |
| 98D7 | Address on File | ALGO 43.06; APE 45.26; BTC 0.010574; BTT 293305200; CHZ 38.7947; DGB 5571.7; DOGE 4413.2; ETH 0.29165; FIL 18.88; LLUNA 15.383; LUNA 6.593; LUNC 1436532.1; MATIC 14.896; SAND 142.9288; SHIB 110817752.1; SKL 824.34; SOL 8.219; STMX 12125.4 | | |
| EBB3 | Address on File | ADA 43.4; AVAX 1.06; CHZ 94.338; ETH 0.01312; HBAR 13.7; LUNA 2.418; LUNC 158224.6; MANA 1.05; MATIC 0.719; SAND 31.0314; SHIB 34575968.6; SOL 0.5721; USDT 0.7 | | |
| 61D4 | Address on File | VGX 4.91 | | |
| 449B | Address on File | VGX 4.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 858D | Address on File | ADA 0.7; SAND 40.3435 | | |
| AFE8 | Address on File | BTC 0.000208 | | |
| AF13 | Address on File | USDC 2.38 | | |
| 963B | Address on File | SHIB 688041.8 | | |
| D662 | Address on File | VGX 8.38 | | |
| 7684 | Address on File | VGX 2.65 | | |
| D833 | Address on File | BTC 0.077929; ETH 0.06771; LLUNA 8.185; LUNA 3.508; LUNC 11.3; VGX 3045.86 | | |
| 414B | Address on File | ADA 722.2; BTC 0.003923; BTT 20873699.9; COMP 0.49349; DOT 27.281; ETC 1.98; ETH 0.31596; FIL 3.98; LTC 0.63948; MANA 14.55; NEO 0.99; SHIB 298998.3; SOL 2.7085; SUSHI 7.5165; VET 713.4 | | |
| FC0B | Address on File | SHIB 7051191.6 | | |
| 561C | Address on File | VGX 3.99 | | |
| 0AE8 | Address on File | BTC 0.000498; VGX 2059.6 | | |
| 8E4E | Address on File | VGX 5.17 | | |
| E70E | Address on File | ATOM 46.905; MATIC 537.264; SAND 296.058; SOL 8.2131; VET 17669.3 | | |
| 7E60 | Address on File | BTC 0.000001 | | |
| 4FFC | Address on File | BTC 0.163643; CKB 3937.7; ETC 20.96; ETH 3.40102; HBAR 3987.3; JASMY 14164.9; KNC 150.15; LINK 7.23; MANA 38.14; SHIB 17641200 | | |
| 7AB1 | Address on File | ADA 1028.8; BCH 0.1839; BTC 0.100342; DOGE 1612; ETC 5.12; ETH 1.02526; LINK 60.64; LTC 0.08981; MANA 45.69; SOL 6.1042; VGX 196.67 | | |
| 089B | Address on File | DOGE 2585.8; SHIB 22867397.2; XLM 186.1 | | |
| 41B4 | Address on File | ADA 189.1; VGX 30000 | | |
| 7828 | Address on File | BTC 0.000112; LTC 0.02397 | | |
| 4772 | Address on File | ADA 1066.1; APE 10.474; AVAX 1.97; BCH 0.54263; BTC 0.31161; DOT 22.27; ENJ 117.34; ETH 0.99987; KNC 25.81; LINK 5.04; LTC 0.00001; MATIC 102.575; SHIB 882833.7; SOL 3.1093; SRM 23.326; UNI 4.638; VET 1405.7; VGX 15.12; XRP 303; ZRX 57.4 | | |
| A35A | Address on File | DOT 1.046 | | |
| 61BA | Address on File | ADA 2329.1; BTC 0.032367; BTT 37481200; DOGE 1325.4; SHIB 15414585.8; USDC 541.97 | | |
| D95A | Address on File | VGX 2.65 | | |
| 4D02 | Address on File | VGX 2.78 | | |
| B052 | Address on File | VGX 4.75 | | |
| DF91 | Address on File | XVG 1061 | | |
| A39B | Address on File | BTC 0.000497; SHIB 11510911.6 | | |
| 541E | Address on File | ADA 687.5; BTC 0.033602; DOGE 633.4; DOT 22.134; GRT 462.45; PERP 253.76; SHIB 19895008.6; STMX 26398.1; SUSHI 399.5659; UNI 39.527; YGG 544.74 | | |
| B1C4 | Address on File | VGX 2.82 | | |
| 03F9 | Address on File | BTC 0.000502 | | |
| A1D7 | Address on File | BTC 0.000054; USDC 1.64 | | |
| 45B6 | Address on File | ADA 39.8; BTC 0.001977; FTM 37.84; XRP 199.9; XVG 3438.6 | | |
| B05D | Address on File | SHIB 20639383 | | |
| D6BD | Address on File | BTC 0.00163; DOGE 310.9; HBAR 50.4; MATIC 7.454; SHIB 20590631 | | |
| ABD2 | Address on File | DOGE 569.4 | | |
| 4BA3 | Address on File | ADA 3.7; BTC 0.000037; LTC 0.33067 | | |
| 091A | Address on File | USDC 1051.91 | | |
| 2835 | Address on File | BTC 0.011279; ETH 0.13097; GRT 533.44; HBAR 1890.3; MANA 160.75; SHIB 66202838.1; SOL 7.3248 | | |
| 4395 | Address on File | VGX 2.78 | | |
| F25F | Address on File | BTC 0.000203 | | |
| 8722 | Address on File | BTT 65664000; TRX 364.1 | | |
| CD4F | Address on File | ADA 73.1; BTC 0.000504; IOT 78.67; KNC 53.55; USDC 563.2; VGX 109.19; XVG 2000.4 | | |
| 58AA | Address on File | BTC 0.000158 | | |
| 560A | Address on File | BTC 0.00229; ETH 0.01144; SHIB 135409.6 | | |
| 5E61 | Address on File | VGX 4.54 | | |
| 6EA7 | Address on File | VGX 5.12 | | |
| 22AE | Address on File | BTT 10650700 | | |
| 43B8 | Address on File | ATOM 1.138 | | |
| 012C | Address on File | ADA 1679.3; DOGE 26479.7; DOT 105.663; ETC 0.01; ETH 0.21813; GRT 216.19; MANA 84.38; MATIC 1492.946; SAND 57.8559; SHIB 15461808.9; VGX 663.74 | | |
| 3608 | Address on File | BTC 0.000214 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE9C | Address on File | BTC 0.00021 | | |
| EDB7 | Address on File | VGX 4.89 | | |
| 1610 | Address on File | VGX 2.82 | | |
| DBE6 | Address on File | VGX 4.26 | | |
| 5D01 | Address on File | APE 160.362; CRV 1977.3473; DASH 30.246; HBAR 75000.7; VGX 4300.74; XRP 8.2; ZEC 43.698 | | |
| 8626 | Address on File | ETH 0.02163 | | |
| 3690 | Address on File | ADA 0.9; VGX 0.01 | | |
| 93C5 | Address on File | VGX 2.88 | | |
| 6E46 | Address on File | BTC 0.086054; DGB 2055; DOGE 1025.8; STMX 3314.5 | | |
| 8AE4 | Address on File | VGX 4.39 | | |
| 7190 | Address on File | VGX 4.01 | | |
| F128 | Address on File | ADA 330.8; DOT 21.758; HBAR 48148.2; LUNC 148; MATIC 270.417; SRM 6.656; VGX 117.93; XLM 1055.4 | | |
| 39F3 | Address on File | BTC 0.080345; ETH 0.31625; SHIB 6021678 | | |
| 1467 | Address on File | BTC 0.000438; BTT 11262800 | | |
| C08B | Address on File | ADA 165; ATOM 6.021; BTC 0.003907; DGB 6569.4; DOT 110.9; STMX 12386.6; VET 19873.5; VGX 2341.34 | | |
| F6AA | Address on File | VGX 2.75 | | |
| 19B5 | Address on File | TRX 140.6 | | |
| 3A63 | Address on File | SHIB 2679169.4 | | |
| F242 | Address on File | DOGE 302.1; MANA 10.03; SHIB 8391916.1 | | |
| 9172 | Address on File | BTC 0.000575; DOGE 1151.5 | | |
| E3C7 | Address on File | SHIB 41654.7 | | |
| 29E1 | Address on File | BTT 140449438.2; SHIB 6026516.6 | | |
| 44B5 | Address on File | BTT 400; STMX 10.4 | | |
| 14E1 | Address on File | ADA 70; BTC 0.001023; BTT 34137856; LLUNA 3.036; LUNA 1.301; LUNC 1449373.6; SHIB 11815731.2; SPELL 84071.8 | | |
| 2FEB | Address on File | BTT 2994000; DOGE 1551; ETH 0.00913; GRT 55.14; LINK 3.02 | | |
| 7462 | Address on File | SHIB 2538393.1 | | |
| 780D | Address on File | VGX 5.01 | | |
| 623C | Address on File | BTC 0.002806; TRX 310.4 | | |
| 4FE0 | Address on File | BTC 0.000448; BTT 141151600 | | |
| 7730 | Address on File | DOGE 1457.9 | | |
| 4D6F | Address on File | DOT 0.243; LINK 0.1 | | |
| AFA2 | Address on File | LUNC 444228 | | |
| 45F2 | Address on File | BTC 0.000001 | | |
| 6265 | Address on File | BTC 0.000001 | | |
| 6F59 | Address on File | BTC 0.002712; LUNA 2.484; LUNC 2.4 | | |
| C1AC | Address on File | ADA 1.8 | | |
| 7C76 | Address on File | VGX 5.25 | | |
| 1088 | Address on File | VGX 4.75 | | |
| 803D | Address on File | VGX 4.87 | | |
| 7274 | Address on File | SHIB 937733.9 | | |
| 2F12 | Address on File | ADA 514.9; ETH 2.14196; SHIB 115876112 | | |
| 96FE | Address on File | VGX 5.17 | | |
| 61A8 | Address on File | ADA 12270.4; APE 5.591; BTC 0.000524; CKB 1025366.6; OXT 53.1 | | |
| 1B41 | Address on File | BTC 0.000236 | | |
| CF21 | Address on File | BTC 0.000239 | | |
| A2CA | Address on File | DOGE 231.7; VET 3629.5; XLM 587.7 | | |
| 0BAA | Address on File | BTT 6261800 | | |
| 062D | Address on File | BTC 0.00179 | | |
| C83F | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00001 | | |
| 0F95 | Address on File | ADA 17.3; BAT 26.3; BTT 2640700; HBAR 122.2; SHIB 340321.2; VGX 2.78 | | |
| 8DBC | Address on File | ADA 766.2; APE 15.936; BTC 0.002478; DOGE 436.4; ENJ 280.91; LINK 13.69; MANA 34.06; MATIC 134.211; SAND 83.54; SHIB 3001200.5; USDC 296.19; VET 1538.2 | | |
| 3D52 | Address on File | SHIB 1251886.8 | | |
| 9C2C | Address on File | VGX 5.15 | | |
| 45F0 | Address on File | ADA 2983.7; BTC 0.000447; BTT 1004465000; DOGE 39733.7; ETH 4.26573; SHIB 37679111.8 | | |
| 9E57 | Address on File | BTC 0.000418; SHIB 99659.1; SUSHI 0.938; TRX 100.6 | | |
| B4E6 | Address on File | BTC 0.000501; SHIB 18484129.4 | | |
| 71CA | Address on File | SHIB 16445926.4 | | |
| E7F0 | Address on File | VGX 2.79 | | |
| 0C79 | Address on File | LLUNA 4.85; LUNA 2.079; LUNC 566088.2 | | |
| 8478 | Address on File | ADA 87.2; BTC 0.000465; BTT 2201000; CKB 845.4; STMX 482.5; VGX 4.21 | | |
| F423 | Address on File | VGX 5.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A205 | Address on File | BTC 0.003073 | | |
| 1736 | Address on File | VGX 2.88 | | |
| 45E0 | Address on File | ADA 86.1; BTC 0.238318; BTT 43478260.8; CHZ 381.6857; DGB 3474.3; DOGE 2722.5; ETH 0.42026; LUNA 1.242; LUNC 9.4; SHIB 6983240.4; SKL 596.63; SOL 1.0012; SPELL 18089.8; STMX 5363; TRX 1505.6; YFI 0.003183 | | |
| 2327 | Address on File | ADA 67; BTC 0.024087; BTT 1157300; DOT 1.015; ETH 1.36104; LTC 0.01093; UNI 0.034 | | |
| 9F80 | Address on File | BTC 0.005862; ETH 0.0445 | | |
| E272 | Address on File | AVAX 0.01; BTT 1330300; DOGE 14.7; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SHIB 1023524.4 | | |
| B898 | Address on File | BTT 13933300 | | |
| 1A9A | Address on File | VGX 4.31 | | |
| 680D | Address on File | BTT 7641300 | | |
| 923D | Address on File | ADA 150.9; BTC 0.071626; DOGE 0.1; DOT 0.739; ETH 0.87199; LUNA 3.312; LUNC 3.2; UNI 5.572; VGX 342.24 | | |
| 3405 | Address on File | LLUNA 23.074; LUNA 9.889; LUNC 10940119.8 | | |
| 7BBC | Address on File | BTT 38947700; SHIB 44028467.1 | | |
| 252F | Address on File | ADA 3.1; BTC 0.000049; DOGE 39.7; ETH 0.11045; VET 26.6 | | |
| 033D | Address on File | DOGE 5470.2 | | |
| 4085 | Address on File | SHIB 269469.1 | | |
| 2F2C | Address on File | VGX 8.39 | | |
| AC30 | Address on File | BTC 0.000265 | | |
| 1E98 | Address on File | VGX 4.01 | | |
| B1E4 | Address on File | VGX 4.73 | | |
| EA71 | Address on File | BTC 0.000182 | | |
| 11BF | Address on File | BTC 0.017568; ETH 0.09486; MANA 180.02; MATIC 245.561; SHIB 3932976.1 | | |
| BFDB | Address on File | VGX 2.88 | | |
| 4FF2 | Address on File | BTC 0.00052; ETH 0.51324; SHIB 1245174.9 | | |
| 399D | Address on File | BTC 0.013485; ETH 0.33703; SHIB 6155143.3; VET 1595.7 | | |
| 233F | Address on File | SHIB 1343183.3 | | |
| D84B | Address on File | DOT 0.332 | | |
| 2BD1 | Address on File | AVAX 27.65; DOT 52.474; FTM 9519.433; MANA 1828.36; SAND 252.1282; TRX 129390.6 | | |
| 129C | Address on File | BTC 0.027395; ETH 0.26764; LLUNA 13.554; LUNA 5.809; LUNC 1267310.2 | | |
| 154B | Address on File | VGX 4.93 | | |
| 102C | Address on File | DOGE 98.5; EOS 3.66; IOT 22.17 | | |
| 3E76 | Address on File | BTC 0.000237 | | |
| 674C | Address on File | LUNC 32.1 | | |
| E72D | Address on File | BTC 0.000434; BTT 12681100 | | |
| 06D2 | Address on File | BTC 0.015255; DOT 25.734; ETH 0.06725; USDC 205.1 | | |
| 1559 | Address on File | BTT 2588716500; DOGE 633393.4; XLM 14407.9; XRP 6225.1 | | |
| 5963 | Address on File | LINK 14.44 | | |
| 2734 | Address on File | DOGE 224; SHIB 935962.8 | | |
| 6964 | Address on File | VGX 4.9 | | |
| 3A63 | Address on File | ADA 1520.3; AVAX 4.98; BTC 0.000514; BTT 210370512.2; ETH 0.02115; LLUNA 4.523; LUNA 1.939; LUNC 111297; MANA 833.94; SHIB 105842336.7; SOL 5.3181; XLM 2660.3 | | |
| CA95 | Address on File | LLUNA 14.731; LUNC 6064382.4 | | |
| 3484 | Address on File | ADA 47.9; BTC 0.002075; SHIB 7666893.5 | | |
| F53D | Address on File | BTC 0.000449; DOGE 8313.4; LLUNA 12.34; LUNA 5.289; LUNC 1153524.2; SHIB 26614198.3 | | |
| A2E7 | Address on File | AMP 650.26; BTC 0.000498; BTT 9742000; CELO 47.376; CKB 1041.3; DOT 17.386; ETH 0.55166; MANA 396.2; MATIC 30.439; SUSHI 50.1138; UNI 23.27 | | |
| A000 | Address on File | ADA 69.6; BTC 0.004629; BTT 13405000; CHZ 311.4857; DOGE 961.6; SHIB 15144684 | | |
| C949 | Address on File | ADA 169.3; BTT 36069600; MATIC 67.01; SHIB 27709921.3; VET 2133 | | |
| 378D | Address on File | BTT 600 | | |
| 01B1 | Address on File | ADA 35.3; BTC 0.000501; BTT 3124900; VET 1106.6 | | |
| 10A9 | Address on File | BTC 0.106285; BTT 11226300; SHIB 145829970.9 | | |
| 07FC | Address on File | BTC 0.003179 | | |
| 056C | Address on File | ADA 2427.8; BTC 0.001163; CKB 6080.9; SHIB 2545703.7; SOL 10.1043; STMX 40570.2; USDC 31036.64; VGX 10109.91 | | |
| BCC5 | Address on File | BTC 0.011286; BTT 226053500; CKB 27269.1; DOGE 9959.7; EOS 101.6; ETH 1.03795; FIL 3.06; LLUNA 4.997; LUNA 2.142; LUNC 467126.5; SAND 100; TRX 3059 | | |
| C482 | Address on File | DOGE 428.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAB1 | Address on File | BTC 0.000688; DOGE 329.3 | | |
| E5A5 | Address on File | BCH 0.07513; DOGE 560.9; LTC 1.22606; SHIB 10389897.6; USDT 49.92 | | |
| 253C | Address on File | BTC 0.000513; SHIB 18886790.9 | | |
| 5810 | Address on File | SHIB 74236877.7 | | |
| F7FF | Address on File | BTC 0.000566 | | |
| 33E4 | Address on File | ADA 202.7; BTC 0.000662 | | |
| FCE8 | Address on File | BTC 0.0005; HBAR 376.6 | | |
| DD29 | Address on File | BTC 0.000729; CELO 111.685; DOT 1730.992; EOS 221.42; LINK 57.21; LLUNA 80.328; LTC 3.20524; LUNA 34.427; LUNC 111.3; MANA 780.17; MATIC 5.939; SHIB 156284347.6; UMA 59.598; USDC 10760.85; VGX 7575.56; ZRX 1226.5 | | |
| 11FD | Address on File | ADA 1710.9; BTC 2.597674; ETH 9.46094; USDC 5037.12; VGX 683.15 | | |
| 0BA7 | Address on File | BTC 0.000503; SOL 45.6616; USDC 1.87 | | |
| 29BE | Address on File | BTC 0.037617; QTUM 7.58; SHIB 2682403.4; XLM 274.1 | | |
| 5323 | Address on File | BTC 0.014278; DOGE 15319.4; ETH 0.24049; SHIB 298292912 | | |
| AB5F | Address on File | ADA 1743.9; BTT 100520800; DOT 2.957 | | |
| CC95 | Address on File | BTC 0.000586; USDC 1034.74 | | |
| AC85 | Address on File | VGX 8.38 | | |
| 2360 | Address on File | LLUNA 3.441; LUNA 1.475; LUNC 321715.1; VGX 8.39 | | |
| 83C0 | Address on File | ADA 2593.2; BTC 0.000225; DOT 102.852; ETH 0.17206; LINK 197.59 | | |
| 2009 | Address on File | DOGE 10706.7; VGX 824.81 | | |
| 2203 | Address on File | BTC 0.000529; DGB 21048.2; DOGE 174.8 | | |
| BFE9 | Address on File | DOGE 2395.9; ETC 10.69; ETH 0.83934; FTM 324.846; SHIB 11625203.4 | | |
| 79F4 | Address on File | BTC 0.001576; LLUNA 25.18; LUNA 10.792; LUNC 2353634.9; SHIB 1943406.6 | | |
| D9F0 | Address on File | DOGE 420; ETH 0.06329 | | |
| AC5B | Address on File | ADA 472.5; DOGE 2112.6; SHIB 30247721.5 | | |
| DE36 | Address on File | BCH 2.04138; XLM 2952.8 | | |
| B72C | Address on File | DOGE 354.6 | | |
| 35D7 | Address on File | BTC 0.000672; ETH 0.03143; SOL 0.7236 | | |
| 7DE7 | Address on File | ADA 1102.4; BTC 0.000952; BTT 798270400; DOGE 75395.4; SHIB 244024148.3 | | |
| F276 | Address on File | BTC 0.001107; VET 7142.8 | | |
| EA41 | Address on File | ADA 1.2; BTC 0.000498; KEEP 1142.98 | | |
| E0B7 | Address on File | ADA 881; BTC 0.025139; BTT 2935400; CKB 7731.9; DOGE 1429.7; DOT 62.92; ETH 0.03347; HBAR 981.5; MATIC 788.98; SHIB 72199505.2; SOL 8.4292; STMX 8227.7; USDC 166.63; VGX 517.59; XLM 103.1; XTZ 7.05; XVG 6907.3 | | |
| 6DC1 | Address on File | ADA 6627.7; VGX 404.47 | | |
| E7FD | Address on File | VGX 4.29 | | |
| 6B85 | Address on File | BTC 0.000524; LLUNA 10.442; LUNA 4.476; LUNC 975900.5; MANA 78.12; MATIC 612.873; SAND 168.534 | | |
| B2DC | Address on File | ADA 251.5; BTC 0.115499; DOT 25.533; LUNA 3.251; LUNC 212714.2; MATIC 115.462; SHIB 8686142.3; USDC 118.53 | | |
| 4195 | Address on File | BTC 0.000434; DOGE 771.3 | | |
| D513 | Address on File | VGX 4.67 | | |
| C580 | Address on File | SHIB 10516250 | | |
| 6973 | Address on File | ADA 1 | | |
| 0475 | Address on File | BTC 0.000408; SHIB 11503544.4 | | |
| 87CC | Address on File | APE 0.884; BTT 6700; DOGE 0.8; GALA 0.051; JASMY 9.1; LLUNA 56.929; LTC 0.00039; LUNA 1.398; LUNC 6855147.6; MATIC 0.278; SHIB 41123.5; STMX 0.8; TRX 0.3; ZRX 0.2 | | |
| C3FF | Address on File | ADA 351.1; BTC 0.377188; DOT 1152.638; ETH 0.00383; SOL 714.8728; USDC 9.08; VET 127000; VGX 5269.45 | | |
| 1A3F | Address on File | BTC 0.00163; USDC 106.15 | | |
| 5244 | Address on File | BTT 293446453; DGB 449.9 | | |
| 97D8 | Address on File | BTC 0.001713; SHIB 31533276.9 | | |
| 3B2F | Address on File | BTT 121903700; VET 4033 | | |
| B132 | Address on File | BTC 0.106883; ETH 1.9779; LLUNA 14.197; LUNA 6.085; LUNC 19.6; SOL 0.0342; VGX 561.12 | | |
| A0FA | Address on File | ADA 872.6; BTC 0.000976; LTC 2.08335; MATIC 2925.037; USDC 796.21 | | |
| 7AFA | Address on File | BTC 0.058466; DOGE 2260; SHIB 52761009.1 | | |
| C409 | Address on File | ADA 155.7; BTC 0.000004; BTT 38429500; CKB 2657.1; DGB 1990.4; DOGE 6414.6 | | |
| 7B4B | Address on File | BTC 0.000468; BTT 38264800; TRX 852.6 | | |
| 65B3 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3143 | Address on File | BTC 0.001624; LLUNA 26.222; LUNA 202.718; LUNC 2450968.7; SHIB 1358695.6; VGX 30.26 | | |
| 3B31 | Address on File | SOL 154.7373 | | |
| FAF0 | Address on File | BTT 67232500; CKB 3795.5; SHIB 9967748.9; STMX 2456.5; TRX 1840.8; XVG 1863.5 | | |
| 9679 | Address on File | BTC 0.664776; ETH 0.00791 | | |
| A917 | Address on File | APE 48.191; BTC 0.122372; LLUNA 16.619; LUNA 7.123; LUNC 2745328.8; VGX 520.81 | | |
| 4A3C | Address on File | ADA 213.2; DOGE 1806.9; ETC 8.21 | | |
| 4BF7 | Address on File | BTC 0.000531 | | |
| 97BB | Address on File | DOGE 109.5; ETH 1.63183; STMX 264.8 | | |
| F084 | Address on File | ADA 1103.7; DOGE 48948; DOT 240.314; ETC 0.02; FTM 614.8; MATIC 4.853; SHIB 233352104.6 | | |
| 36A3 | Address on File | ADA 356.8; BTC 0.000401; BTT 356307400; DOGE 14239.2; SHIB 130411092.8; TRX 5773.2; VET 3541 | | |
| 4B2C | Address on File | ADA 605.9; BTT 342722800; ETH 1.40417; MANA 200; SAND 85.7285; VET 3378.4; XVG 15036.7 | | |
| 3F4A | Address on File | ADA 3634.8; ETH 0.34045; VGX 1165.17 | | |
| D665 | Address on File | BTT 232558139.5; DOGE 15467; FTM 6124.522; HBAR 5471.1; LLUNA 33.372; LRC 25445.771; LUNA 14.303; LUNC 3118427.3; SHIB 148964946; SKL 25949.66; SOL 78.7743 | | |
| C669 | Address on File | USDC 17.93 | | |
| D606 | Address on File | SHIB 1418258.2 | | |
| E0D7 | Address on File | VGX 4.57 | | |
| 4655 | Address on File | BTC 0.000498 | | |
| C2E3 | Address on File | ADA 1081.6; BTC 0.038895; DOGE 440; ETH 0.56453; LLUNA 3.211; LUNA 1.377; LUNC 300149.9; SHIB 12840443 | | |
| 7CEF | Address on File | ADA 10023.8; BTC 0.000033; ETH 0.01772; GALA 40; LUNA 1.428; LUNC 93464.1; MANA 31.48; MATIC 334.779; SAND 20.1207; SHIB 2984183.8; USDC 27.77 | | |
| 8E10 | Address on File | ADA 225.2; BTC 0.000436; DOGE 1339; SHIB 7700568.9; SOL 1.1111 | | |
| 88F4 | Address on File | BTC 0.000399; SHIB 29059989 | | |
| 129A | Address on File | BTC 0.001763; ETH 0.00937; SHIB 655940.9 | | |
| 7418 | Address on File | BTT 386329200; DOGE 2.1; SHIB 40626996.8 | | |
| 165D | Address on File | BTC 0.000429; BTT 27279300 | | |
| FED9 | Address on File | BTC 0.000401; SHIB 3418219.1 | | |
| 8336 | Address on File | DOGE 3918.6; SHIB 1509433.9 | | |
| 2DF8 | Address on File | BTC 0.001822; ETH 0.02039 | | |
| 1F6B | Address on File | ADA 150.8; BTC 0.000508; DOGE 5422.6; ETH 0.0477; SHIB 4964421.6 | | |
| 3E8E | Address on File | VGX 4.57 | | |
| 71C9 | Address on File | BTC 0.001807; BTT 506866600; CKB 2678.6; DGB 2554.5; DOGE 1131.9; SHIB 29559340; STMX 32034; TRX 6008.1; XVG 3105.9 | | |
| DB7D | Address on File | VGX 8.37 | | |
| F6EB | Address on File | VGX 2.78 | | |
| 21EB | Address on File | BTC 0.00047; BTT 13137499.9; SHIB 1244400.1; STMX 2020.7; VET 884.1; XVG 1654.6 | | |
| D455 | Address on File | VGX 4.58 | | |
| 873C | Address on File | BTC 1.003768; ETH 17.06026; USDC 2610.62 | | |
| 3DD0 | Address on File | BTC 0.000397; SHIB 2975622 | | |
| BC85 | Address on File | DGB 169145.7; HBAR 70497.5; LLUNA 39.15; LUNC 7844965.6; SHIB 10101.1 | | |
| 82ED | Address on File | BTC 0.007395; ETH 0.11659; SHIB 979489.3; XLM 355.7 | | |
| 9526 | Address on File | ADA 1575.5; BTC 0.019623; BTT 79435500; CHZ 351.2962; DOT 43.37; DYDX 66.3759; ENJ 1231.75; ETH 0.55791; HBAR 9463; LINK 0.11; LUNA 0.104; LUNC 28.5; MATIC 1343.445; SAND 151.024; SHIB 20907595.3; STMX 11121.3; USDC 4532.53; VET 16930.7; VGX 1270.62; XLM 2.3; XVG 19669.6 | | |
| DED5 | Address on File | LLUNA 21.154; LUNC 2147179.7 | | |
| 3A80 | Address on File | SHIB 8089974.6 | | |
| C1BC | Address on File | AXS 9.23531; BTC 0.183416; LINK 88.67; LTC 0.01125; LUNA 0.026; LUNC 1670.1; MANA 497.46; MATIC 1712.752; SHIB 73084359.7; SOL 18.346; USDC 2896.78; VET 15514.1; VGX 638.59 | | |
| A9FC | Address on File | BTC 0.046976; ETH 0.38148; VET 7357.1 | | |
| 6F4A | Address on File | LUNC 6870473.5 | | |
| 6AA9 | Address on File | BTC 0.000448; DOGE 2038.3 | | |
| F3C0 | Address on File | BTT 217765000; CHZ 679.7449; CKB 9716.2; DGB 5534; HBAR 601.5; OXT 512.8; STMX 8645.9; TRX 2481.2; VET 2220.1; XVG 10833.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98AC | Address on File | ADA 350.9; BTT 9803800; LLUNA 24.555; LUNA 10.524; LUNC 2295664.4; SHIB 18180966.5 | | |
| F286 | Address on File | SHIB 1323101.3 | | |
| 49BA | Address on File | ADA 685.7; BTC 0.148538; DOT 44.016; ENJ 164.72; ETH 0.24511; FTM 31.625; HBAR 1287.5; LUNC 1.656; LUNC 1.6; MANA 157.98; SOL 2.274; STMX 25596.6; UNI 8.293; USDC 0.03; VET 1589.2; VGX 700.52 | | |
| 9D0E | Address on File | BTC 0.000903; BTT 5079500; DOGE 5261.3; ETC 22.19; SHIB 32989796.4; XVG 1500 | | |
| CBFE | Address on File | VGX 4.25 | | |
| 8B77 | Address on File | BTC 0.000498; ETH 0.19041; LUNA 3.726; LUNC 3.6; SHIB 2639915.5; SOL 1.3018; UMA 13.153; USDC 2103.82 | | |
| ADD6 | Address on File | ADA 27.8; BTC 0.004068; DOT 1.57; ETH 0.02567; MANA 15.13; MATIC 24.041; SOL 0.6353 | | |
| C44B | Address on File | BTC 0.000738; SHIB 62405434.9; VGX 257.61 | | |
| 1269 | Address on File | BTC 0.000719; HBAR 666.9; SHIB 1398014.3 | | |
| 4D58 | Address on File | ADA 4.7; BTC 0.000448; BTT 300; SHIB 0.7; TRX 0.1; USDC 1.5; XVG 0.1 | | |
| B8DA | Address on File | BTC 0.041232; DOT 0.223; USDC 8.61; VGX 240.86 | | |
| F8BC | Address on File | BTC 0.000832; DGB 55525.5; STMX 21271.8; VET 61062.7; VGX 541.9; XLM 1584.1 | | |
| 0680 | Address on File | ADA 125.8; BTC 0.000493; DOGE 760; VET 4609 | | |
| F770 | Address on File | BTT 16246400; XVG 1797.5 | | |
| A83B | Address on File | BTC 0.000697; OXT 1216.7 | | |
| C0F4 | Address on File | BTC 0.000592; USDC 101.5 | | |
| 7DB2 | Address on File | DGB 1480.8 | | |
| 164E | Address on File | ADA 10; BTC 0.00163; DOGE 67.6; ETH 0.00449; SHIB 264620.2; SOL 0.1031 | | |
| FA92 | Address on File | BTC 0.001631; EGLD 3.5767; SHIB 17082987.6 | | |
| ACE1 | Address on File | SHIB 11944577.2 | | |
| 5229 | Address on File | ADA 0.6; BTC 0.000437; DOGE 6151.3; DOT 32.446; EGLD 22.6988; LLUNA 42.049; LUNA 18.021; LUNC 3931645.5; MANA 97.06; SHIB 99112815.2; VET 7045.9 | | |
| 8FF5 | Address on File | SHIB 45157353.8 | | |
| 5E9F | Address on File | BTC 0.000656; DOT 38.674; LINK 41.96 | | |
| BE9D | Address on File | LUNA 3.509; LUNC 229640.1 | | |
| F457 | Address on File | BTC 0.000428; DOGE 1456.7 | | |
| 68E7 | Address on File | BTC 0.001656; SHIB 5000000 | | |
| EE70 | Address on File | BTT 295589988.3; FTM 40.428; LLUNA 31.885; LUNA 13.665; LUNC 3478318.6; SHIB 176108661.5; TRX 4395.5; XVG 10298.6 | | |
| 9580 | Address on File | SHIB 2749985.5 | | |
| A7D0 | Address on File | DOGE 90358; SHIB 246432675.7 | | |
| 5638 | Address on File | BTC 0.000495; DOGE 1074.3 | | |
| 5BE2 | Address on File | VGX 2.78 | | |
| DAAF | Address on File | BTT 231629800; ETH 0.11228; LLUNA 24.283; LUNA 10.407; LUNC 2269187.1; SHIB 149468944.1; SOL 16.9482 | | |
| 7558 | Address on File | DOGE 2110.8 | | |
| 703D | Address on File | LLUNA 37.615; LUNC 3516369.8; SHIB 31741141.1 | | |
| DA9A | Address on File | ADA 4149.8; AMP 4511.19; BTC 0.00422; BTT 1000125500; DOGE 207208.4; DOT 177.595; EOS 64.65; ETH 5.60843; IOT 96.21; LINK 10.07; LLUNA 20.375; LUNA 8.733; LUNC 1904701.1; MANA 1639.23; MATIC 2827.51; SAND 380.3871; SHIB 1525095600.6; SOL 79.2376; TRX 2002.8; USDC 84.76; VET 71452.8; VGX 11891 | | |
| 1EC9 | Address on File | CKB 25884.8; DOGE 3068; GLM 376.64; HBAR 281.9; KNC 65.58; OCEAN 107.38; SHIB 15970204.1 | | |
| B00A | Address on File | VGX 4.69 | | |
| 9716 | Address on File | ADA 3872.2; BTT 1198446800; CKB 37892.5; STMX 21955.2; TRX 16948.1; VET 5666.1 | | |
| 50F3 | Address on File | BTC 0.003097; DGB 4920.8 | | |
| 27D6 | Address on File | LLUNA 68.537; LUNA 29.373; LUNC 6402175.4; SHIB 16611295.6; USDT 499.6 | | |
| D946 | Address on File | BTT 12307000; ETH 0.01096; SHIB 7810499.3 | | |
| 48E6 | Address on File | ADA 455.8; BTC 0.001233; DOT 21.195; ETH 2.01765; VET 567.6 | | |
| AE45 | Address on File | BTC 0.000447; BTT 27780200; DOGE 359.2 | | |
| CF19 | Address on File | BTC 0.025281 | | |
| 595C | Address on File | BTC 0.000018; DOT 0.219; GRT 0.83; MANA 497.65; SAND 198.1387; USDC 2.49 | | |
| 7E70 | Address on File | ADA 101.5; DOGE 1005.5; SHIB 515949.6 | | |
| 035C | Address on File | VGX 2.78 | | |
| 129B | Address on File | LUNA 0.065; LUNC 4209.4; USDC 6.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AB9 | Address on File | BTC 0.000405 | | |
| B2B0 | Address on File | BTC 0.046021; DOT 77.909; ENJ 985.54; ETH 0.20818; LLUNA 58.598; LUNA 25.114; LUNC 81.2; STMX 1596.7; USDC 1099.25; VET 20197.5 | | |
| 4AC1 | Address on File | BTC 0.000067; BTT 40005600 | | |
| 6C69 | Address on File | DOGE 4.6 | | |
| 408D | Address on File | DOGE 1156.5 | | |
| 3DD5 | Address on File | BTC 0.00172; USDC 9.94 | | |
| 8859 | Address on File | ADA 135; ATOM 1.378; AVAX 0.79; BTC 0.010289; DOT 1.463; ETH 0.04272; GRT 64.4; MATIC 37.84; SHIB 7831953.9; SOL 1.0091; USDC 106.15; VET 433.5 | | |
| 709D | Address on File | SHIB 5311892.3 | | |
| 1A75 | Address on File | BCH 0.00366; BTC 0.000448 | | |
| 5FCC | Address on File | ADA 3.3; DOGE 7030.1; MANA 358.9; SHIB 43885474.5; SRM 192.6; SUSHI 367.8849; TRX 8130 | | |
| 8EEC | Address on File | LLUNA 2.983; LUNA 1.279; LUNC 278817.4; SHIB 2651745.5 | | |
| E241 | Address on File | BTC 0.000104 | | |
| 1016 | Address on File | VGX 2.81 | | |
| 4CCD | Address on File | ADA 2137.9; BTC 0.025609; DOGE 1967; ETH 0.37524; KAVA 65.139; SOL 29.4596; USDC 100.75 | | |
| 54EF | Address on File | VGX 4.9 | | |
| F75C | Address on File | SHIB 22387033.4 | | |
| 195D | Address on File | BTC 0.000448; USDC 5544.63 | | |
| 5C00 | Address on File | ADA 368.5; BTC 0.001893; DOT 24.109; HBAR 3262.5; SHIB 41666516.2; STMX 3742.4; VET 1870.1 | | |
| 6D34 | Address on File | VGX 4.01 | | |
| 00C0 | Address on File | BCH 0.00087 | | |
| BAC8 | Address on File | DOGE 3.5 | | |
| 777E | Address on File | ADA 444.1; AVAX 3.5; AXS 3.31822; BTC 0.193708; BTT 153890100; CKB 12866.1; DGB 4085.9; DOGE 3707; DOT 3.381; EGLD 1.5329; ETH 0.48961; HBAR 221.7; LUNA 2.07; LUNC 2; MANA 203.95; MATIC 148.48; SHIB 82149620; SOL 2.0965; STMX 15891; TRX 3280.5; VET 6047.3; XVG 18965.4 | | |
| A2D5 | Address on File | BTC 0.000433; BTT 37331400; DOGE 963.7; SHIB 6661228.9 | | |
| 1FC4 | Address on File | ADA 573; BTT 16778600; DOGE 6041.6; SHIB 16038686.2; XTZ 145.45 | | |
| 82DF | Address on File | ADA 864.2; APE 104.326; AXS 19.65278; BTC 0.073178; DOGE 6502.9; DOT 161.81; ETH 0.79334; LINK 72.04; LLUNA 23.477; LUNA 10.062; LUNC 2194685.3; MATIC 847.058; SHIB 408479857.6; SOL 7.1639; USDC 1032.79; VGX 702.8 | | |
| C43B | Address on File | ADA 188.1; BTC 0.000863; ENJ 142.6; LLUNA 24.429; LUNA 10.47; LUNC 2282809.3; MATIC 152.823 | | |
| F4BC | Address on File | BCH 9.4047; CHZ 2037.7347; LLUNA 183.182; LUNA 78.507; LUNC 17111486.2; MANA 2283.77; SHIB 14096419.5 | | |
| AD02 | Address on File | BTC 0.017707; USDC 223.57 | | |
| 3C7C | Address on File | ADA 23.8; BTC 0.000251; DOGE 175.7; ETH 0.03947; HBAR 59.4; LTC 0.25628; VET 214.1 | | |
| 97FC | Address on File | LLUNA 11.182 | | |
| CD80 | Address on File | DGB 0.4; LUNA 1.558; LUNC 101874.4; SHIB 7173128.5 | | |
| 0821 | Address on File | ADA 0.6; DGB 103774.2; LLUNA 30.061; LUNA 12.883; LUNC 403681.6; SHIB 67291537.6 | | |
| BFB5 | Address on File | BTC 0.000436; VET 916.5 | | |
| 736C | Address on File | DOGE 1659.7 | | |
| 3F8C | Address on File | BTC 0.000449 | | |
| 9080 | Address on File | BTT 42018000; ICX 306; SHIB 15284056.2; STMX 3136.9 | | |
| C19C | Address on File | DOGE 132.9 | | |
| 661C | Address on File | ADA 683.3; ALGO 1099.97; BTC 0.371128; CHZ 2.8985; COMP 5.89584; DOT 11.234; ETH 1.72259; HBAR 19945.8; MATIC 2218.491; SOL 44.7412; USDC 25935.57; VGX 646.35 | | |
| F0AA | Address on File | ADA 80.4; BTC 0.000537 | | |
| 47C8 | Address on File | BTC 0.000814; LLUNA 19.656; LUNA 8.424; LUNC 1837371.1 | | |
| CECC | Address on File | ADA 1739; AMP 5019.34; BTT 1112222236.3; CKB 74457; DOGE 767.8; LLUNA 17.837; LUNA 7.645; LUNC 1665801 | | |
| 9414 | Address on File | SOL 8.9214 | | |
| 79E1 | Address on File | BTC 0.002503; SHIB 95979667.4 | | |
| D09D | Address on File | SOL 0.395; USDC 1.65 | | |
| 4CEC | Address on File | ADA 1.4; LUNA 3.642; LUNC 238297.8 | | |
| 0996 | Address on File | VGX 2.82 | | |
| C780 | Address on File | ADA 781.3; BTC 0.006643; ETH 0.05487 | | |
| 32ED | Address on File | SHIB 21531473.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6788 | Address on File | ADA 390.8; BTC 0.466793; DGB 163.2; EOS 2.04; ONT 7; SHIB 14378846; STMX 136.3; TRX 188.6; XLM 76; XVG 218.3 | | |
| 0D63 | Address on File | BTC 0.001575; DOGE 360.4; SHIB 50447645.1 | | |
| 560D | Address on File | BTT 189598800; CKB 30659; SHIB 4765075.2; STMX 18666.5 | | |
| 4FB0 | Address on File | BTC 0.001346; DOGE 6055.2; ETH 0.12101; SHIB 10351966.8 | | |
| 1570 | Address on File | BTC 0.000048 | | |
| A847 | Address on File | VGX 2.65 | | |
| C327 | Address on File | ADA 2978; BAT 1091.8; BTT 581900500; DGB 3765.6; DOGE 11136.2; DOT 114.985; TRX 20539.6; XLM 1811; XVG 7057.9 | | |
| 21D4 | Address on File | DOGE 11056.6; LINK 200.67; LTC 55.75455; SHIB 343666774.8; SOL 30.4527 | | |
| 7FEA | Address on File | BTC 0.000516; SHIB 14388489.2 | | |
| 5A3B | Address on File | BTC 0.000401; BTT 122186600; CKB 70172.8; SHIB 734322.2; VGX 5.11 | | |
| 41D4 | Address on File | VGX 2.78 | | |
| F32B | Address on File | BTC 0.002833; HBAR 14981; SHIB 56036891; VET 10011; XVG 9636.4 | | |
| 04E5 | Address on File | LLUNA 24.236 | | |
| C92D | Address on File | SHIB 51728471.3 | | |
| 4EFD | Address on File | BTT 309860000; SHIB 15339660.8 | | |
| 6211 | Address on File | BTC 0.003248; DOT 4.987; ETH 0.03575; LLUNA 5.973; LUNA 2.56; LUNC 558130.5; SHIB 4524886.8; USDC 726.44 | | |
| 66BF | Address on File | ADA 2030.3; BTC 0.103205; DOGE 10073; DOT 51.352; SHIB 101182510.6; VET 20000 | | |
| 2957 | Address on File | DOGE 196.9 | | |
| 2F0F | Address on File | VGX 2.65 | | |
| B86D | Address on File | ADA 1.1 | | |
| 1EC2 | Address on File | BTT 105296800 | | |
| 4F2B | Address on File | BTC 0.00045; BTT 23561700; DOGE 6576 | | |
| 212A | Address on File | BTC 0.00006 | | |
| 322F | Address on File | ADA 312.6; BTC 0.000546; LLUNA 23.199; LUNA 9.943; LUNC 2168928.2; MATIC 320.366; SHIB 20736949.9 | | |
| C63F | Address on File | BTC 0.000584; DOGE 31122.3; DOT 139.451; ETC 118.52; SHIB 108574496.5; VET 60249.3 | | |
| 4B44 | Address on File | VGX 2.78 | | |
| EA45 | Address on File | LUNA 1.946; LUNC 127314.2 | | |
| D125 | Address on File | DOGE 12533.2; SHIB 86563222.1 | | |
| 3685 | Address on File | BTC 0.003952; BTT 187671700; CKB 7838.6; DOGE 7027.4; STMX 3939; TRX 2147.8; XVG 3519 | | |
| D4B4 | Address on File | HBAR 589.9 | | |
| 6F63 | Address on File | AVAX 1.84; LLUNA 3.477; LUNA 1.491; LUNC 4.8; SOL 1.0826; STMX 8319.9 | | |
| 3E51 | Address on File | LUNA 3.242; LUNC 212121; SHIB 12639487.6 | | |
| 5796 | Address on File | BTT 791800 | | |
| 7B6C | Address on File | ALGO 10358.71; AXS 30.6811; ETH 2.62698; KAVA 21.217; LINK 6.98; SHIB 63002935.6; SOL 0.8163 | | |
| 5CA6 | Address on File | BTT 10804000; XVG 2199.3 | | |
| CF3C | Address on File | AMP 33015.18; BAT 1180.1; BTT 1779034900; CHZ 5582.6095; DOGE 22347.4; GRT 3643.47; MANA 2.69; SHIB 91850801; VET 135924.6 | | |
| 9695 | Address on File | BTT 134184600; DOGE 2230.8; VGX 214.82; XLM 600 | | |
| F81F | Address on File | BTT 107663400; DOGE 1284.2; TRX 1315.3 | | |
| 5033 | Address on File | ADA 5879.2; BTC 0.104128; DOGE 17045.9; ETH 1.61384 | | |
| 5FE5 | Address on File | SHIB 17369134.9 | | |
| C22D | Address on File | BTC 0.000074 | | |
| 855E | Address on File | BTT 168389000; DOGE 795.7 | | |
| D56D | Address on File | ALGO 98.95; AMP 3197.49; BTC 0.002341; BTT 43103448.2; EGLD 1.0015; ETC 3; ETH 0.03314; HBAR 385.6; MANA 30.49; VET 1516.4; YFI 0.007937 | | |
| 14FE | Address on File | BTT 120082100; TRX 362.5 | | |
| DF9B | Address on File | BTC 0.000719; BTT 906715900; CELO 312.918; DOGE 10085.7; EOS 494.57; SHIB 10445691.1; VET 22585.2 | | |
| 871B | Address on File | BTT 2086400 | | |
| CD43 | Address on File | USDC 25 | | |
| E3D5 | Address on File | VGX 8.38 | | |
| AE3E | Address on File | DOGE 3.4; LUNA 1.545; LUNC 101024.3; SHIB 37528797.3 | | |
| 257B | Address on File | ADA 8793.1; ALGO 1029.51; AVAX 49.41; AXS 18.69809; DOT 192.045; ENJ 358.46; FTM 710.75; GALA 7.883; LINK 109.7; LLUNA 34.522; LUNA 14.795; LUNC 3226801.3; MANA 0.16; MATIC 1679.474; SAND 405.2258; SOL 36.2311; UNI 46.142; XTZ 0.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A67 | Address on File | BTC 0.000763 | | |
| DF8B | Address on File | VGX 5.15 | | |
| E218 | Address on File | ADA 4660; BTC 0.000658; BTT 251243600; CELO 473.897; CKB 134933.1; DOGE 18941; DOT 123.415; ETH 1.05896; HBAR 11787.6; LINK 167.72; LUNA 0.75; LUNC 49042.3; OCEAN 1254.78; SHIB 129363682; STMX 100712.4; TRX 11334.1; XVG 38874.3 | | |
| AD0D | Address on File | ADA 2144.5; BTC 0.000405; CHZ 730.1764; CKB 7762.4; DOGE 21832.9; GRT 43.92; MANA 14.44; MATIC 51.528; OCEAN 54.95; OXT 110.7; SHIB 106010881.7; VGX 31.38 | | |
| 33A9 | Address on File | ADA 52.6; BTC 0.01252; ETH 0.02263 | | |
| F1A6 | Address on File | ADA 1028.8; BTC 0.026469; DOGE 5644.1; HBAR 505.3; MATIC 285.561; SHIB 50320672; USDC 1248.53; VET 13260.5 | | |
| 21D7 | Address on File | BTC 0.001221 | | |
| D9D4 | Address on File | BTC 0.001097; BTT 32786100; STMX 6055.6 | | |
| 2950 | Address on File | VGX 2.77 | | |
| 5A33 | Address on File | BTT 40000000; SHIB 30462035.1 | | |
| 33CE | Address on File | BTC 0.000503; BTT 419770300; ETH 0.31482 | | |
| A016 | Address on File | BAT 0.1; BCH 0.00004; BTC 1.208933; ETC 0.01; ETH 0.00001; LTC 0.00022; USDC 1; VGX 40.06; XLM 0.1 | | |
| 2157 | Address on File | ADA 1.1 | | |
| B19B | Address on File | BTC 0.000744; SHIB 25456589.1 | | |
| D00E | Address on File | DOGE 510.5; LLUNA 6.508; LUNA 2.79; LUNC 608422.1; SHIB 45764312.8 | | |
| 1D9D | Address on File | ADA 2635.4 | | |
| A7BC | Address on File | BTT 120593800; CKB 43232.7; STMX 39944.9; XVG 10830.3 | | |
| 02D8 | Address on File | BTC 0.000687; SHIB 34079815 | | |
| C71F | Address on File | SHIB 35177235.1 | | |
| F3F4 | Address on File | ADA 778.2; BTC 0.071542; DOT 48.001; ETH 0.43514; LUNA 0.792; LUNC 51834.7; XLM 3370.9 | | |
| 9A06 | Address on File | ADA 24.9; BTC 0.001581; ETH 0.02354; SHIB 1641766.5; XVG 4103.6 | | |
| F01E | Address on File | BTC 0.032438; DOGE 3233.8; ETH 0.17565; FTM 434.115 | | |
| 4128 | Address on File | SHIB 466888.4 | | |
| 45B4 | Address on File | LUNA 3.796; LUNC 248419.9; SHIB 32320778.2 | | |
| EE20 | Address on File | VGX 4.02 | | |
| 9F16 | Address on File | BTC 0.000408 | | |
| D45F | Address on File | ADA 522.2; ALGO 70.01; BTC 0.005627; BTT 16036900; DOGE 493.9 | | |
| 09E6 | Address on File | VGX 4.02 | | |
| 58F4 | Address on File | BTC 0.000756; USDC 109.37 | | |
| A9E9 | Address on File | ADA 906.8; BTC 0.000891; ETH 0.01649; MATIC 44.219; SOL 0.3791; VET 251.9; VGX 138.59 | | |
| 33D8 | Address on File | BTC 0.000069 | | |
| 9F1B | Address on File | SHIB 1432664.7 | | |
| F717 | Address on File | SAND 55.4915; SHIB 15864706.3; VGX 106.7 | | |
| 87BB | Address on File | ATOM 0.24; BTT 14763772.6; DOGE 202.1; DOT 0.251; SHIB 987655.6; VGX 4.57 | | |
| C631 | Address on File | AAVE 0.2685; ADA 251.9; DOT 15.135; LINK 26.14; MATIC 62.194; SHIB 2090738; TRX 501.2; UNI 20.551; USDC 220.2; VET 10511.5; XLM 243.9; XMR 0.819 | | |
| E638 | Address on File | LLUNA 13.124; LUNA 5.625; LUNC 1226855 | | |
| B543 | Address on File | USDT 23.19 | | |
| CEA6 | Address on File | BCH 0.00895; BTC 0.000918; ETH 0.02714; LTC 0.04933; ZRX 1 | | |
| 2073 | Address on File | BTC 0.00023; USDC 22.42 | | |
| FB4A | Address on File | BTC 0.021882; ETH 0.15909 | | |
| EF76 | Address on File | ADA 705.2; BTC 0.00819; ETH 0.01509; LINK 12.57; USDC 1.52 | | |
| D211 | Address on File | BTC 0.000387; SHIB 8083500.6 | | |
| 875E | Address on File | BTC 0.000748; BTT 37845500; DOGE 0.6; VET 0.7 | | |
| 5AEE | Address on File | VGX 8.38 | | |
| C33F | Address on File | VGX 4.84 | | |
| 9694 | Address on File | BTC 0.001691; ETH 0.01803; SHIB 1869857.8; USDC 206.04 | | |
| 025E | Address on File | ADA 375.4; BTC 0.000889; BTT 201881400; CKB 20933.7; DGB 5699.3; LLUNA 16.107; LUNA 6.903; LUNC 2514097.7; MATIC 756.856; SHIB 73469731.2; STMX 10172; VGX 107.67; XVG 10063.5 | | |
| D338 | Address on File | BTC 0.090723; DAI 87.95; DOGE 1000; ETH 0.64412; SHIB 19946808.5 | | |
| EE84 | Address on File | ADA 626; APE 8.75; BTC 1.649761; DAI 220.11; DASH 0.765; DOGE 1618.9; ETH 3.17712; LINK 10.16; LTC 1.0755; MANA 191.11; MATIC 335.269; SHIB 13808975.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3804 | Address on File | MANA 10000.36; STMX 1463019.4; VGX 3414.17 | | |
| 49E0 | Address on File | SHIB 404848.7; VGX 5.14 | | |
| 31D3 | Address on File | LLUNA 91.731; LUNA 39.314; LUNC 8572310.1 | | |
| F79B | Address on File | ADA 67.7; BTC 0.000441 | | |
| A6C6 | Address on File | BTC 0.000205; ETH 0.00248; HBAR 61.8; OCEAN 9.26 | | |
| 384E | Address on File | BTC 0.001081; DOT 0.288; ETH 0.01138; LUNA 0.352; LUNC 23000.9; VGX 2.24 | | |
| 9F9C | Address on File | ADA 58.4; BCH 1.5422; BTC 0.003594; BTT 141928546; CKB 20990.2; DGB 2576.2; DOGE 534.4; LTC 0.79003; OXT 23.5; SHIB 23833544.9; STMX 2070.2; TRX 1038.3; VET 255.7; XVG 8754.8 | | |
| 7AE2 | Address on File | ADA 1.1; DGB 42725; DOGE 3549.5; ENJ 61.74; ETH 0.01359; MANA 26.51; SAND 20.1913; SHIB 2648.7; VGX 113.15 | | |
| EB15 | Address on File | BTC 0.001043; BTT 12192699.9; KNC 26.59; OCEAN 58.96; SHIB 21730270.7; USDC 50 | | |
| 0E56 | Address on File | LLUNA 3.544; LUNA 1.519; LUNC 331302.5 | | |
| C9BC | Address on File | ALGO 300.59; BTC 0.0005; MANA 40.07; ZRX 395.8 | | |
| F6CC | Address on File | BTC 0.000441; DOGE 527 | | |
| 538A | Address on File | MATIC 13.862 | | |
| E847 | Address on File | BTC 0.611076; ETH 3.12083 | | |
| A79F | Address on File | ADA 44 | | |
| EA56 | Address on File | BTC 0.000268 | | |
| 657D | Address on File | BTC 0.000734; SHIB 41492601.8 | | |
| CB38 | Address on File | BTT 3184100; SHIB 207468.8 | | |
| F5C8 | Address on File | ADA 281; BTC 0.000433; BTT 140689200; EOS 54.46 | | |
| 0BF3 | Address on File | ADA 1.2; ETH 1.06162; MATIC 0.835 | | |
| 172D | Address on File | ADA 1196.5; BCH 0.04593; BTC 0.028381; BTT 317056792.8; DOGE 1489.7; EOS 17.83; ETC 11.62; ETH 1.44528; GLM 173.41; IOT 120.95; LTC 2.14119; LUNA 3.005; LUNC 1015564.4; SAND 3.6119; SHIB 26895820.2; STMX 20201.1; TRX 3164.6; XLM 202.8 | | |
| 8D38 | Address on File | ADA 648.1; BTC 0.01255; ETH 0.83027; FTM 429.481; HBAR 4640.4; MATIC 625.466; SHIB 7541478.1; VGX 1654.5 | | |
| 096B | Address on File | ETH 0.01807; VGX 546.93 | | |
| 6F84 | Address on File | STMX 0.6 | | |
| EAC2 | Address on File | ADA 13.5; CKB 3999.4; DOGE 1135.9; ENJ 20.89; GALA 65.9179; JASMY 537; LINK 0.65; LUNA 1.684; LUNC 110137.8; MANA 8.73; MATIC 9.315; OCEAN 32.24; SAND 4.9058; SHIB 13919685.1; SPELL 4263; TRX 670.5; VGX 10 | | |
| 397A | Address on File | VGX 2.88 | | |
| EB33 | Address on File | VGX 5.21 | | |
| 1787 | Address on File | BTC 0.000013; SHIB 543448 | | |
| AAFA | Address on File | VGX 4.9 | | |
| 203E | Address on File | BTT 139791900; ENJ 91.68 | | |
| F75B | Address on File | BTC 0.001389 | | |
| 5412 | Address on File | VGX 4.29 | | |
| 3ECF | Address on File | LTC 0.00006 | | |
| 9DF7 | Address on File | VGX 5.13 | | |
| 5380 | Address on File | ADA 38.6; AVAX 1.09; BTC 0.023432; ETH 0.02754; USDC 104.58 | | |
| A77F | Address on File | ADA 8.3 | | |
| C8E5 | Address on File | ADA 294; BTC 0.00218; DOGE 3; ETC 19.91; ETH 0.13135; VET 2270.5 | | |
| 8785 | Address on File | DOGE 139.2; ETC 0.98; ETH 0.03179; KNC 11.6; OXT 25.6; TUSD 10.05; VET 80; VGX 4.8 | | |
| 5740 | Address on File | BTC 0.000433; BTT 2313800; DOGE 165.2 | | |
| 92B7 | Address on File | SHIB 2932551.3 | | |
| B450 | Address on File | BTC 0.001203; BTT 18135100; SHIB 583295 | | |
| 4B0D | Address on File | BTC 0.00049; USDC 209.16 | | |
| B671 | Address on File | VGX 4.68 | | |
| 17F2 | Address on File | BTC 0.000498; BTT 12672300 | | |
| 0931 | Address on File | VGX 4.87 | | |
| D2BE | Address on File | DOGE 1027; ETH 0.03803; LTC 0.31732; VET 195.9 | | |
| 72D3 | Address on File | BTC 0.000398; SHIB 0.7 | | |
| A5E9 | Address on File | MANA 31.39; SHIB 663902052.4 | | |
| 6512 | Address on File | VGX 5 | | |
| E62A | Address on File | ETC 1.54; ETH 0.10334; LTC 1.00835; SHIB 1696352.8 | | |
| A513 | Address on File | LUNA 1.812; LUNC 118542.6 | | |
| E0AA | Address on File | BTC 0.000083 | | |
| FBD6 | Address on File | ETH 0.29633 | | |
| C409 | Address on File | ADA 101.9; DOGE 2098.1; DOT 22.187; SHIB 20105636.6; VGX 406.6; XLM 1024.9 | | |
| E2C8 | Address on File | ADA 22.8; BTC 0.001289; BTT 16030900; DOGE 2938.5; ETH 0.01434; HBAR 115; OXT 12.3; SHIB 501437.2; XLM 37.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89C9 | Address on File | VGX 4.57 | | |
| 8FFE | Address on File | VGX 2.8 | | |
| 2E6B | Address on File | AVAX 0.05; MATIC 1.439 | | |
| 78C5 | Address on File | VGX 5.13 | | |
| ED8A | Address on File | VGX 4.29 | | |
| 22FE | Address on File | VGX 2.76 | | |
| B4A9 | Address on File | USDC 1014.32; VGX 628.86 | | |
| 360C | Address on File | REN 33.43 | | |
| A4A1 | Address on File | VGX 4.71 | | |
| A741 | Address on File | ADA 729.1; ALGO 1139.82; BTC 0.0377; LINK 39.43; VET 5255.1; VGX 501.77 | | |
| 095A | Address on File | BTC 0.000405; SHIB 5898443.4; XLM 174.4 | | |
| 7105 | Address on File | BTC 0.00066; IOT 151.75; SAND 6.415; VGX 4.94 | | |
| 1EC6 | Address on File | VGX 4.29 | | |
| 2EAA | Address on File | BTC 0.000437 | | |
| 7E8D | Address on File | ADA 331; ETH 0.13379 | | |
| F52B | Address on File | VGX 2.78 | | |
| 83DF | Address on File | SHIB 786782 | | |
| 77EC | Address on File | VGX 2.8 | | |
| 1685 | Address on File | BTC 0.000581 | | |
| 611C | Address on File | VGX 4.94 | | |
| F7EE | Address on File | BTC 0.000648; BTT 24533300 | | |
| 3EA2 | Address on File | BTC 0.000098; USDC 5771.1 | | |
| 862A | Address on File | ADA 516.3; BTC 0.000588; LUNC 21.5; SHIB 6341946 | | |
| 30AE | Address on File | ADA 1624.7 | | |
| 8EA1 | Address on File | VGX 4.99 | | |
| B891 | Address on File | BTC 0.006158; ETH 0.04574 | | |
| 7BE1 | Address on File | ADA 105.2; BTC 0.004117; BTT 52856999.9; LINK 2.07; XLM 226 | | |
| 2186 | Address on File | DOGE 18.4; LTC 0.04454; SHIB 9571209.8 | | |
| A810 | Address on File | LLUNA 61.274; LUNC 1188354.1 | | |
| 394C | Address on File | BTT 290699200 | | |
| 1242 | Address on File | VGX 4.74 | | |
| 49EE | Address on File | BTC 0.000611 | | |
| 53BB | Address on File | BTT 70009100; DOGE 125.6; STMX 551.5 | | |
| 6C3E | Address on File | BTC 0.033651 | | |
| 0143 | Address on File | DOGE 71.5 | | |
| BC70 | Address on File | ADA 4.3; SHIB 59200; SOL 0.033 | | |
| 5CE4 | Address on File | BTT 145457000 | | |
| A0F4 | Address on File | BTT 167668371.9; JASMY 7621.3; SPELL 14082.6; STMX 7566.3; XVG 11316.5 | | |
| AA61 | Address on File | ADA 9440.8; APE 57.087; ATOM 5.186; AVAX 4.58; BTC 0.133671; DOGE 1964.8; DOT 213.574; EGLD 1.6693; ENJ 395.19; EOS 105.74; ETH 1.99939; FIL 12.39; HBAR 6549.1; LINK 14.81; MATIC 3061.482; OXT 8517.2; SHIB 85710569.9; SOL 8.8176; STMX 11480.9; USDC 1.95; VET 106289; VGX 6021.89 | | |
| EA5F | Address on File | BTC 0.000386; LUNA 2.354; LUNC 153978.1; SHIB 1449905.7 | | |
| 04FB | Address on File | ADA 109.7; BTT 359717900; DOGE 3526.5; ETC 0.22; SHIB 12987012.9; VET 761.7; XLM 259.8 | | |
| 1020 | Address on File | BTC 0.00066; BTT 52120000; SHIB 12077294.6 | | |
| 5121 | Address on File | BTC 0.000512; BTT 253296300; SHIB 14836884.1 | | |
| 945B | Address on File | ADA 3; LUNA 0.207; LUNC 0.2; MATIC 2.633 | | |
| 99B3 | Address on File | BTC 0.013158 | | |
| 1FDD | Address on File | ADA 455.9; BTC 0.000581 | | |
| 42F5 | Address on File | ADA 418.7; ALGO 208.98; BTT 12396300; CHZ 608.5809; CKB 1336.4; DOGE 2395.5; DOT 9.589; ETH 0.21738; LINK 4.7; MANA 67.41; MATIC 124.563; SAND 26.9514; SHIB 28509727.5; VET 638.3 | | |
| D29C | Address on File | BTC 0.00023 | | |
| 0758 | Address on File | BTC 0.000791; LUNA 3.105; LUNC 10; SOL 18.488; USDC 1.93; VGX 538.1 | | |
| A790 | Address on File | BTC 0.001817 | | |
| 0D76 | Address on File | VGX 2.78 | | |
| F481 | Address on File | CHZ 43.8894; DOGE 1585.3; MANA 7.33; SHIB 17573711.1; XRP 1119.7; ZRX 16.6 | | |
| 6344 | Address on File | BTC 0.00044; BTT 50416100 | | |
| 5662 | Address on File | ADA 2.2; EOS 0.07; SHIB 255857; SOL 1.0961; VET 0.7 | | |
| CB42 | Address on File | VGX 2.79 | | |
| 7D34 | Address on File | ADA 262.6; BTC 0.002082; BTT 14729200; HBAR 524.3; SHIB 13471843.7; SOL 0.122; VET 1395.8 | | |
| F20E | Address on File | LLUNA 21.526; LUNA 9.226; LUNC 6338925.8 | | |
| 057C | Address on File | BTT 258767600 | | |

SCHEDULE F ATTACHMENT - Customer Claims<br/>Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B3D | Address on File | VGX 4.87 | | |
| 5063 | Address on File | BTC 0.000116; DOGE 72.1 | | |
| FAA8 | Address on File | VGX 5.25 | | |
| 8FD3 | Address on File | VGX 4.02 | | |
| BE7F | Address on File | BTC 0.019741 | | |
| 2E38 | Address on File | STMX 1467.2 | | |
| 12B0 | Address on File | BTC 0.057404; BTT 357279200; DOGE 13475.4; MANA 421.33 | | |
| 32FF | Address on File | BTC 0.008339; BTT 78729800; DOGE 3174.6; ETH 0.04058; MANA 40.79; MATIC 12.018; SHIB 9645842.6; SOL 0.4194 | | |
| 0212 | Address on File | BTT 165164800 | | |
| 61D8 | Address on File | ADA 322.9; BTC 0.002333; DOGE 127.6 | | |
| 9C8C | Address on File | LUNA 0.472; LUNC 413450.2; SHIB 39645222.9 | | |
| 955F | Address on File | ADA 2.3; BTC 0.00028; BTT 1515400; CKB 118.9; ETH 0.00053; FTM 3.742; HBAR 43; LUNA 2.377; LUNC 155431.3; QTUM 0.03; SHIB 231775.3; STMX 151.8; VET 16.2; VGX 9.68; XVG 1.1 | | |
| B5B7 | Address on File | VGX 5.15 | | |
| 8365 | Address on File | ADA 1.2 | | |
| E7D1 | Address on File | SHIB 1000000 | | |
| BF2E | Address on File | BTC 0.073212; EOS 0.22; LINK 208.07 | | |
| E418 | Address on File | ADA 6.2; ALGO 30.06; BTC 0.000437; BTT 17749300; DOGE 2285.9; ETH 0.05649; HBAR 38.7; MATIC 11.172; SOL 1.1003; STMX 1611; TRX 107.4; VET 1523.5; XLM 30.5 | | |
| 23A2 | Address on File | AXS 6.37337; BTC 0.030643; BTT 223429904.3; CKB 53886.9; DOGE 1.4; ETH 2.16204; GRT 889.02; LTC 1.24972; SHIB 99249335.1; SOL 2.4495; ZRX 0.4 | | |
| 69FE | Address on File | USDT 14.97 | | |
| 4C79 | Address on File | DOGE 656.6; SHIB 3680967.1; XLM 289.8 | | |
| 4E7B | Address on File | VGX 4.3 | | |
| AB63 | Address on File | VET 0.3 | | |
| 0E59 | Address on File | DOT 1.215; FTM 200; LLUNA 12.393; LUNA 5.311; LUNC 1157910.3; MATIC 101.16 | | |
| 5ED2 | Address on File | VGX 2.75 | | |
| E412 | Address on File | BCH 0.00305; BTC 0.000165; EOS 0.19; ETC 0.02; ETH 0.01461; LTC 0.01085; QTUM 0.02; XLM 5.8; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| 3592 | Address on File | ADA 216.9; BTC 0.011791; ETH 0.66561; MANA 5.09; SUSHI 16.0351; USDC 104.58; VGX 8.74 | | |
| 3F9D | Address on File | BTT 36749300; DOGE 1027 | | |
| A200 | Address on File | BTC 0.002586; BTT 54459100; VET 2000 | | |
| E6D7 | Address on File | LINK 0.04 | | |
| E216 | Address on File | VGX 4.27 | | |
| 1CF3 | Address on File | DOT 1.507; MANA 0.64; USDC 103.03 | | |
| 72C7 | Address on File | ADA 2850.8; VET 94398.9 | | |
| 62C3 | Address on File | SHIB 67081441.2 | | |
| 5000 | Address on File | ETH 0.00415 | | |
| 03AE | Address on File | ADA 2.3; DOGE 3.4; FIL 0.01; LTC 0.01206; LUNA 0.518; LUNC 0.5; SHIB 34731.7; XLM 2.9; XRP 1596.1 | | |
| A498 | Address on File | BTC 0.011903; ETH 0.07344; SOL 0.2715; USDC 201.47 | | |
| 342E | Address on File | BTC 0.087253; ETH 0.00521; LTC 1.64266; SAND 53.6094; SOL 3.9525 | | |
| 6F00 | Address on File | AAVE 1.0173; ADA 75.1; ATOM 4.592; AVAX 7.25; BTC 0.016574; COMP 0.21259; DOT 13.166; ETH 0.41382; IOT 18.92; LINK 17.38; LTC 0.01762; MATIC 922.827; NEO 0.579; OCEAN 6.06; OXT 62.8; SOL 31.6003; SRM 69.098 | | |
| 35D7 | Address on File | VGX 4.87 | | |
| 9EB9 | Address on File | VGX 2.8 | | |
| 752C | Address on File | BTC 0.002913 | | |
| 3106 | Address on File | VGX 2.8 | | |
| 1303 | Address on File | VGX 4.67 | | |
| CB15 | Address on File | FTM 2010.981; LUNA 0.104; LUNC 0.1; SHIB 152010.1 | | |
| 58BB | Address on File | VGX 4.94 | | |
| F376 | Address on File | ADA 1079.1 | | |
| 8FC6 | Address on File | BTC 0.000434; LINK 41.38; SHIB 163934.4; USDC 329.22 | | |
| 2CBF | Address on File | VGX 4.62 | | |
| 6D08 | Address on File | TRX 2.8 | | |
| 23B0 | Address on File | VGX 4.66 | | |
| ACB2 | Address on File | VGX 4.93 | | |
| 5539 | Address on File | ADA 344.6; BTC 0.032679; DOT 11.266; ETH 0.64529; SOL 1.1633 | | |
| 2123 | Address on File | VGX 8.38 | | |
| 542D | Address on File | VGX 24.57 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8EBD | Address on File | ADA 18.8; AVAX 0.25; BTC 0.001349; SOL 0.1586 | | |
| 3CA3 | Address on File | ADA 162.2; DOT 1.217; ETC 3.74; ETH 2.00683; VET 0.8; XLM 54 | | |
| 87AB | Address on File | BTC 0.012386; ETH 0.15009 | | |
| 605C | Address on File | ADA 34.9; DOT 0.779; ETH 3.00889; VGX 0.53 | | |
| 208E | Address on File | VGX 4.75 | | |
| CA29 | Address on File | ATOM 4.774; BTC 0.00059; BTT 400; DOGE 13862.5; ETH 0.06169; SHIB 10498353.2; TRX 0.3 | | |
| C95B | Address on File | BTC 0.000498; VET 110.3 | | |
| C9E9 | Address on File | SHIB 756.7 | | |
| 1789 | Address on File | DGB 638.2; DOGE 502.6; XVG 817.8 | | |
| 694C | Address on File | BTC 0.000541; USDC 191.16; VGX 63.61 | | |
| E050 | Address on File | ALGO 59.9; BTC 0.002405; GALA 320.6238; LRC 91.979; USDT 19.98 | | |
| 1A46 | Address on File | BTC 0.000707; HBAR 22.6; SHIB 1013793.6 | | |
| 7511 | Address on File | SHIB 1422678.3 | | |
| 9E17 | Address on File | DOGE 341.7; VGX 4.29 | | |
| 59E4 | Address on File | DOT 2.744; LINK 0.39; USDC 16.38 | | |
| 4634 | Address on File | VGX 4.59 | | |
| B8A8 | Address on File | DOGE 120.4; VET 188.4 | | |
| 04A1 | Address on File | BTC 0.000172 | | |
| A257 | Address on File | ADA 39.1; ALGO 129.97; MATIC 22.924; XLM 179.6 | | |
| 6556 | Address on File | BTT 3883900; TRX 69.7 | | |
| ECC7 | Address on File | MATIC 4.446 | | |
| 33FD | Address on File | VGX 4 | | |
| 125B | Address on File | BTC 0.003847; DOGE 472.3; ETH 0.01154; VET 250.4 | | |
| 890C | Address on File | VGX 5.39 | | |
| C51A | Address on File | BTC 0.000501; SHIB 2020202 | | |
| 1DD1 | Address on File | BTT 11705500 | | |
| C4B6 | Address on File | BTC 0.000504; BTT 7730200; DOGE 852.5; ETC 2.07; IOT 18.5; SHIB 2107306.4; STMX 919.4; VET 499.9 | | |
| A65C | Address on File | DOGE 0.6; ETH 0.00641 | | |
| C559 | Address on File | VGX 2.77 | | |
| AD1A | Address on File | ADA 1115.2; APE 17.423; BTC 0.088573; BTT 904348393.5; CHZ 389.0178; CKB 24806.6; DASH 2.355; DOGE 6035.4; DOT 4.959; ENJ 30.33; ETH 0.42592; IOT 36.88; LUNA 2.826; LUNC 49503.6; MANA 1114.12; SAND 23.2573; SHIB 1148545.1; SOL 2.13; STMX 32123.1; TRX 4471.4; USDC 2.18; VET 9672.9; XLM 1907.5; XRP 69.8; YFI 0.003286 | | |
| 0459 | Address on File | VGX 5.13 | | |
| EC8F | Address on File | VGX 5.13 | | |
| 646A | Address on File | VGX 5.18 | | |
| D93D | Address on File | ADA 1973.6; BTC 0.000558; SHIB 58355953.7; VET 20938.7 | | |
| 8C33 | Address on File | VGX 2.77 | | |
| 90AC | Address on File | ADA 2875.6; BTC 0.012161; ETH 9.56422; VGX 529.01 | | |
| DEC5 | Address on File | BTC 0.004059; USDC 178.06 | | |
| 2E09 | Address on File | VGX 2.8 | | |
| ED65 | Address on File | BTT 296669117.2; DOGE 1171.5 | | |
| 3B34 | Address on File | BTC 0.000938; BTT 120104200; HBAR 25.5; SHIB 468573.3; XLM 28.3 | | |
| 8064 | Address on File | BTT 3814100 | | |
| 6FF4 | Address on File | VGX 4.02 | | |
| 5E50 | Address on File | VGX 4.56 | | |
| FCA6 | Address on File | BTC 0.000211 | | |
| EABA | Address on File | VGX 2.84 | | |
| EA68 | Address on File | VGX 2.81 | | |
| 9077 | Address on File | VGX 5.13 | | |
| C0AD | Address on File | BTC 0.005062; VGX 4.03 | | |
| 3A74 | Address on File | ADA 333.2; BTC 0.024939; ETH 0.10231 | | |
| F15F | Address on File | VGX 0.64 | | |
| 34D1 | Address on File | ADA 11.1; AVAX 0.32; BAT 7.5; BTT 19965400; DAI 19.83; DGB 225.6; EOS 19.4; ETC 3.86; ETH 0.01498; GLM 21.6; HBAR 88.3; MANA 6.79; MKR 0.0079; OXT 14.4; SHIB 4026845.6; SRM 3.363; TRX 154.2; VET 93; VGX 5.16; XLM 65.9; XVG 747.1 | | |
| 3C49 | Address on File | VGX 2.88 | | |
| E689 | Address on File | VGX 2.8 | | |
| 16A3 | Address on File | BTT 3598900; KNC 1.79; STMX 141.8; TRX 56.8; ZRX 8.9 | | |
| F8ED | Address on File | VGX 2.79 | | |
| 01CD | Address on File | XRP 0.7 | | |
| 245B | Address on File | VGX 2.8 | | |
| 43DC | Address on File | VGX 2.84 | | |
| C074 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88A7 | Address on File | VGX 2.77 | | |
| 0A3E | Address on File | AVAX 0.58; ENJ 15.41; HBAR 130.9; MANA 21.29; OCEAN 11.12; SOL 0.4516 | | |
| C583 | Address on File | VGX 5.15 | | |
| 5461 | Address on File | BTC 0.000658; TRX 3435.8 | | |
| 0555 | Address on File | ADA 349.2; AVAX 1; BTC 0.00584; BTT 24094388.1; CKB 11740.7; DOGE 108.9; ENJ 18.04; ETH 0.04928; LINK 2.02; LLUNA 21.157; LUNA 9.068; LUNC 76563.8; MANA 32.49; MATIC 38.497; SHIB 915750.9; SOL 1.0054; STMX 3245; TRX 474.6; VET 4572.4; VGX 16.8; XLM 41.7 | | |
| 42EF | Address on File | BTC 0.000242 | | |
| D5C4 | Address on File | SHIB 6419452.7; STMX 0.3; VGX 0.52 | | |
| 30F6 | Address on File | ETH 0.00761; XVG 0.1 | | |
| B448 | Address on File | BTC 0.000449; DOGE 420.4 | | |
| 676B | Address on File | BTC 0.000557 | | |
| CA46 | Address on File | BTC 0.112673; COMP 3.84044; FTM 517.482; SHIB 25780217.4; VET 8474.5 | | |
| 0F29 | Address on File | ADA 3397.2; BTC 0.000536; VGX 285.21 | | |
| DE71 | Address on File | VGX 5.16 | | |
| 5266 | Address on File | BTC 0.107217; ETH 2.16946 | | |
| 70E2 | Address on File | LLUNA 75.197; LUNA 32.228 | | |
| DC81 | Address on File | BTT 66273000; DOGE 521.1; STMX 1088.2; TRX 2171.2 | | |
| B0D0 | Address on File | LUNA 1.828; LUNC 119769.7 | | |
| FE0B | Address on File | BTT 12510900 | | |
| BFEE | Address on File | ADA 30.4; BTT 3022600; VET 100.5 | | |
| 85B8 | Address on File | VGX 4.66 | | |
| B1F6 | Address on File | BTC 0.000525; VGX 75.9 | | |
| 5D20 | Address on File | BTC 0.000589; SHIB 2500781.4; XLM 75.7 | | |
| 74CB | Address on File | SHIB 1198970.2 | | |
| D15E | Address on File | VGX 2.75 | | |
| 1C9D | Address on File | DOGE 127.5; SHIB 38425515.4; VGX 0.05; XVG 1818.1 | | |
| 1B0B | Address on File | VGX 2.78 | | |
| 1437 | Address on File | VGX 4.69 | | |
| ED47 | Address on File | BTC 0.000454 | | |
| 0285 | Address on File | LLUNA 262.275 | | |
| 577A | Address on File | BTC 0.008784; SHIB 2610120.6 | | |
| 7E10 | Address on File | LUNC 339962.6; SHIB 2475247.5 | | |
| 28F7 | Address on File | BTC 0.000519 | | |
| 8FFE | Address on File | BTT 1028274400 | | |
| A44B | Address on File | ADA 123.8; BTC 0.001737; ETH 0.03245; SOL 0.3838; VET 108 | | |
| 7D9E | Address on File | ADA 212.5; BTC 0.000901; ETH 0.0334 | | |
| 03EF | Address on File | BTC 0.000629; USDC 72305.69; VGX 47.3 | | |
| 8ABF | Address on File | FTM 212.32; LUNC 3.4; SHIB 765931.4; SOL 3.9056 | | |
| 645D | Address on File | AVAX 9.75; BTC 0.028182; FTM 1797.683; LLUNA 15.284; LUNA 6.55; LUNC 1179825 | | |
| A564 | Address on File | BTC 0.00082; HBAR 97.3; LUNA 1.035; LUNC 1 | | |
| 02CE | Address on File | BTC 0.001023; SHIB 6675245.8 | | |
| CF76 | Address on File | VGX 4.17 | | |
| DEAA | Address on File | ADA 135.5; BTC 0.009008; DOGE 67.7; ETH 0.43527; LINK 0.61; MATIC 147.212 | | |
| 7D4F | Address on File | ALGO 300.5; DOT 38.974; ETH 0.528; LUNA 1.783; LUNC 116572; SOL 23.6979; VGX 541.55 | | |
| 5DFA | Address on File | VGX 5.16 | | |
| 5C9C | Address on File | BTC 0.000499; SHIB 7455198.6 | | |
| 968A | Address on File | LUNA 2.405; LUNC 157409.1 | | |
| 040D | Address on File | DOGE 4.6 | | |
| E1B5 | Address on File | ADA 190.7; AMP 2023.16; AVAX 1.62; BCH 0.03355; BTT 32874200; CELO 18.223; CHZ 226.8738; CKB 13361.1; DGB 544.4; ENJ 37.59; GRT 143.96; HBAR 906.3; LUNA 2.07; LUNC 2; MANA 13.64; MATIC 30.274; SHIB 174798314.2; SUSHI 13.9438; TRX 1391.4; UNI 5.365; VET 230.1; XLM 105.1; XVG 1049.4 | | |
| DEB0 | Address on File | ADA 517.4; BTC 0.021869; DOT 21.818; ETH 0.08882; LUNA 0.507; LUNC 33136.6; NEO 8.441; SOL 7.144; SRM 332.095; XTZ 108.21 | | |
| D9AA | Address on File | APE 2.39; LUNA 1.804; LUNC 118045.2 | | |
| DB27 | Address on File | ADA 149.2; BTC 0.000674; MATIC 126.014; SHIB 6490496; SOL 5.3821 | | |
| F449 | Address on File | ADA 119.9; BTC 0.011557; ETH 0.06905; LUNA 1.882; LUNC 123134 | | |
| 471C | Address on File | BTC 0.000498; BTT 12621400; STMX 608.2; TRX 1278.3; VET 1605.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C72F | Address on File | VGX 4.59 | | |
| 7624 | Address on File | ADA 40.7; BTC 0.001324; HBAR 35.2; SOL 0.1023 | | |
| 0784 | Address on File | BTT 50897100; SHIB 144156772.4; USDC 2108.33 | | |
| 67C7 | Address on File | ADA 698.5; BTC 0.00094; ETH 0.00197; LLUNA 6.882; LUNA 2.95; LUNC 9.5; VGX 17.19 | | |
| 7A71 | Address on File | BTT 3202100; DOGE 45.9 | | |
| 156E | Address on File | ADA 75; AMP 2003.73; BTC 0.0012; CKB 1823.3; DOT 9.482; ENJ 73.07; MANA 77.17; MATIC 188.342; SAND 46.1465; SHIB 9510223.4; VGX 4.59 | | |
| E00E | Address on File | ADA 855; AVAX 28.54; AXS 13.8477; BTC 0.121774; FTM 365; MANA 798.45; SAND 454.55; SOL 72.8882 | | |
| 55C7 | Address on File | SHIB 52681 | | |
| F64D | Address on File | ADA 669.9; VGX 732.73; XRP 23 | | |
| 6963 | Address on File | DOGE 2218.8 | | |
| 7748 | Address on File | ADA 1106.5; BTT 92907599.9; CHZ 931.7678; DASH 0.822; DOT 2.173; EOS 65.66; ETC 7.83; HBAR 391.3; LINK 2.99; SOL 0.1917; VET 6553.2; ZEC 0.643 | | |
| 7479 | Address on File | BTC 0.000882; SHIB 7226292.1 | | |
| AEE2 | Address on File | ADA 161.8; ALGO 12.4; AVAX 0.35; BTC 0.005908; ETH 0.03862; LINK 0.62; SHIB 1061012.8; SOL 5.3197 | | |
| 845D | Address on File | USDC 3.27 | | |
| 790B | Address on File | BTT 56872037.9; SHIB 14400821.3 | | |
| F2BD | Address on File | BTC 0.000515; GRT 0.63; MANA 141.04; SHIB 38230128.2 | | |
| 009F | Address on File | BTC 0.000512; ETH 0.06243 | | |
| 88F2 | Address on File | DOGE 705.7; VET 1043.9 | | |
| 46B1 | Address on File | BTC 0.003487; DOGE 28581.6; XRP 4727.6 | | |
| 0C04 | Address on File | BTC 0.00045 | | |
| 6840 | Address on File | ADA 1.2; ALGO 1.05; DOGE 491; SHIB 104468370.1 | | |
| F82F | Address on File | SHIB 13612850.5 | | |
| AB71 | Address on File | ADA 0.6; BTC 0.000454; LUNA 0.414; LUNC 0.4; SHIB 27870988 | | |
| 569E | Address on File | BNT 18.492; BTC 0.00141; ETH 0.0247; SOL 0.5103 | | |
| 1771 | Address on File | LLUNA 14.777; LUNA 6.333; LUNC 1381644.4 | | |
| ECB7 | Address on File | ADA 7.4; BTT 4428700; DGB 207.7; STMX 361.6; XVG 348.4 | | |
| 4D33 | Address on File | DOGE 108.5; ETH 0.02116 | | |
| 743C | Address on File | VGX 4.66 | | |
| C57C | Address on File | VGX 4.89 | | |
| 0971 | Address on File | VGX 4.02 | | |
| FB5F | Address on File | ADA 2.8; ETH 0.00221; FTM 75.564; HBAR 390.3; SHIB 6775067.7; USDC 10 | | |
| 80EA | Address on File | SHIB 256016.3 | | |
| 76AB | Address on File | LLUNA 8.186; LUNA 3.509; LUNC 765361.7 | | |
| C663 | Address on File | VGX 8.38 | | |
| 94A2 | Address on File | ADA 35; BTC 0.00049; VET 531.4 | | |
| 263C | Address on File | BTT 643370600; DOGE 7873.9 | | |
| 0402 | Address on File | ADA 3656.5; BTC 0.049332; ETH 1.01119; VGX 717.26 | | |
| 0A4E | Address on File | BTC 0.001699; BTT 60080400; SHIB 2352941.1 | | |
| B27C | Address on File | APE 1.197; AVAX 0.21; BAND 0.607; BAT 16.7; BTC 0.00003; BTT 501275188.2; CELO 3.129; CKB 4350.4; DAI 9.92; DASH 0.06; DGB 353.9; DOGE 3001.4; ENJ 17; ETC 0.84; FIL 0.24; GLM 48.05; HBAR 74.6; ICX 7.6; KNC 4.21; LINK 0.82; LUNC 1032505.4; MANA 34.24; MKR 0.0038; OCEAN 8.44; OMG 1.68; ONT 9.23; OXT 18.7; QTUM 1.36; SHIB 9291338.4; SRM 2.427; STMX 6408.2; TUSD 9.98; UMA 0.338; VET 697.1; VGX 9.04; XLM 244.1; XRP 40.6; XTZ 4.76; XVG 1050.5; YFI 0.000757; ZEC 0.069; ZRX 11.6 | | |
| E239 | Address on File | BTT 23148148.1; SHIB 2281021.8 | | |
| D00F | Address on File | BTT 100 | | |
| 8A25 | Address on File | SHIB 997952 | | |
| 135B | Address on File | VGX 4.97 | | |
| 2A91 | Address on File | SHIB 1023192.3 | | |
| 2336 | Address on File | ADA 59.9; BTC 0.004956; DGB 5550.2; ETH 0.06272; LINK 2.06; SOL 1.0953; TRX 2786.6; VET 1485; XVG 9709.6 | | |
| 7737 | Address on File | VGX 5.15 | | |
| F9DD | Address on File | SHIB 411.7 | | |
| F4DD | Address on File | ADA 1634.6; ALGO 544.03; BTC 0.138484; DOGE 4322.8; DOT 78.038; ETH 1.97984; SHIB 23182579.7 | | |
| 9DE3 | Address on File | BTT 300; SHIB 7278000.3 | | |
| B96F | Address on File | VGX 2.8 | | |
| 4357 | Address on File | DOGE 262.6; SHIB 1906259.9 | | |
| 7635 | Address on File | DOGE 1280.2; SHIB 1168451.8 | | |
| 0AF7 | Address on File | BTT 128200; DOGE 2.4; MANA 0.49; SHIB 31753863.7; TRX 1.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2864 | Address on File | ETH 0.02247 | | |
| E2D5 | Address on File | BCH 1.85488; BTC 0.000852; EOS 72.31; OXT 1881.6; STMX 4976.7; UMA 16.461 | | |
| 7A14 | Address on File | SOL 0.0234 | | |
| 9109 | Address on File | ALGO 162.33; AVAX 7.92; BTC 1.083824; DOT 23.586; ETH 3.68709; FTM 133.787; HBAR 1130.8; IOT 182.56; LINK 20.2; MANA 250.14; MATIC 132.336; SAND 201.6662; SOL 8.9778; XLM 1491.6 | | |
| B9B7 | Address on File | VGX 2.76 | | |
| C7EF | Address on File | ADA 302.3; ALGO 607.44; BAND 11.001; BTT 303312140.7; CKB 1000.7; DOT 52.399; FTM 606.911; LINK 30.22; LLUNA 22.912; LUNA 9.82; LUNC 2575273.4; MATIC 623.56; SHIB 56084586; SRM 31.72; STMX 15172.7; TRX 152.4; UNI 100.623; USDC 113.37; VET 10057.1; VGX 2008.68 | | |
| 3943 | Address on File | BTC 0.001029; SHIB 94733724.9 | | |
| 4276 | Address on File | ADA 184; BTC 0.001151; DOGE 1824.5; ETC 10.08; SHIB 38935839.8; VGX 106.74 | | |
| 0C38 | Address on File | BTC 0.001656; DOGE 369.1 | | |
| EFDC | Address on File | ADA 517.3; BTC 0.000832; DOT 39.681; MATIC 255.109; VET 2111.7 | | |
| FF49 | Address on File | DOGE 1121.1; SHIB 15304334.5 | | |
| 658E | Address on File | LUNA 0.746; LUNC 48777.1; SHIB 155592.5 | | |
| 8A0C | Address on File | ADA 70.4; APE 2.145; AVAX 3.43; BAT 148.1; BCH 0.05669; BTT 7920900; CHZ 110.474; DOT 14; EGLD 1.1339; EOS 5.69; ETH 0.02901; IOT 59.87; MANA 42.18; SHIB 7586050.5; SOL 0.205; TRX 351.1; UNI 7.145; USDC 50; VGX 29.13; XLM 101.7; XMR 1.559; XRP 760.1; XVG 1136.1 | | |
| 3068 | Address on File | BTT 100642600; DGB 1249.3; DOGE 860.6 | | |
| 79E0 | Address on File | BTC 0.000658; DOGE 920.4 | | |
| 446B | Address on File | ADA 401.3; BTT 24428600; CKB 1358.6; DOGE 3; DOT 22.369; ENJ 80.77; EOS 9.47; FTM 556.644; HBAR 899.4; MANA 190.4; MATIC 412.65; SAND 50.4032; SHIB 18198786.5; TRX 572.9; USDC 25.98; VET 299 | | |
| 5A54 | Address on File | XRP 664.2 | | |
| 2257 | Address on File | AXS 2.75; BTC 0.000835; CHZ 401; DOT 55.962; SAND 81; SRM 99; USDC 733.16 | | |
| BE14 | Address on File | BTC 0.000531; USDC 106.95 | | |
| CD6D | Address on File | BTC 0.004341; ETH 0.06878 | | |
| AD01 | Address on File | FTM 11.129 | | |
| 43D4 | Address on File | ADA 3.8; LLUNA 7.709; LUNA 3.304; LUNC 720333.1; SHIB 3441591.4 | | |
| FF0D | Address on File | BTC 0.000235 | | |
| E54A | Address on File | VGX 4.02 | | |
| B84D | Address on File | ADA 3904; LLUNA 12.902; LUNA 5.53; LUNC 1206156.7 | | |
| 60B2 | Address on File | VGX 2.78 | | |
| B93D | Address on File | ADA 177.8; BTT 9523900; ENJ 36.28; ETH 0.01336; FTM 29.653; USDC 2.31; VGX 162.98 | | |
| E5FC | Address on File | ADA 731.6; BTC 0.00067; DOGE 102575.4; ETC 20.8; LLUNA 57.3; LUNA 24.557; LUNC 5355357.3; SAND 319.7808; SOL 10.9072 | | |
| CA36 | Address on File | VGX 4.69 | | |
| 930A | Address on File | BTT 700 | | |
| 9CD0 | Address on File | ADA 6028.8; BTC 0.021869; DOGE 9062.5; ETH 3.08897; USDC 1.2 | | |
| 1F43 | Address on File | ADA 45.2; BTC 0.000508; BTT 518552500; HBAR 1871; SHIB 59681639 | | |
| 191B | Address on File | ADA 1678.7; ALGO 596.02; TRX 1538 | | |
| 6481 | Address on File | BTT 115945200 | | |
| 13D2 | Address on File | VGX 2.78 | | |
| 0350 | Address on File | BTC 0.035605; ENJ 85.94; ETH 0.30077; HBAR 412.4; SOL 14.969; SUSHI 45.8462 | | |
| 6551 | Address on File | DOGE 125.3 | | |
| E65B | Address on File | ETH 0.10089 | | |
| 8486 | Address on File | BTC 0.004111; DOGE 154.8; ETH 0.05508 | | |
| 37B7 | Address on File | DOGE 90.2 | | |
| 9045 | Address on File | BTC 0.001934; ETH 0.02668 | | |
| F6BB | Address on File | ADA 1.4; DOGE 1119.3; ETH 0.006; LLUNA 22.496; LUNA 9.642; SHIB 0.6; TRX 245.6; VGX 1.11 | | |
| DE0B | Address on File | ADA 24.7; BTC 0.000828; MANA 7.99; SHIB 491038.5 | | |
| BAD0 | Address on File | ALGO 13.48; HBAR 73.7; TRX 119 | | |
| 2107 | Address on File | BTC 0.00001; DOGE 66.5; SHIB 247826.6; SUSHI 1.982 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D93F | Address on File | VGX 5.01 | | |
| FC3E | Address on File | AAVE 1.0285; LLUNA 3.197; LUNA 1.37; LUNC 231121.5; MANA 101.54; SAND 102.2778; SOL 1.0916 | | |
| 6A0E | Address on File | BTT 6265099.9 | | |
| EB02 | Address on File | EOS 0.18; OXT 10.3; STMX 9.8 | | |
| 5B16 | Address on File | DOGE 232; VET 2920.4 | | |
| 0333 | Address on File | DOGE 4.4; SHIB 35335354.6 | | |
| 5FC0 | Address on File | VGX 5 | | |
| C174 | Address on File | VGX 4.02 | | |
| 39FC | Address on File | BTC 0.001698; LLUNA 4.698; LUNA 2.013; LUNC 439139.2 | | |
| FD3E | Address on File | BTC 0.002146; DOGE 111 | | |
| B43F | Address on File | BTT 31928200 | | |
| 162E | Address on File | BTC 0.002579 | | |
| 0498 | Address on File | BTC 0.000052; SHIB 8661.9 | | |
| 4BE1 | Address on File | VGX 5 | | |
| 9D32 | Address on File | ADA 1.3 | | |
| 44B6 | Address on File | BTC 0.001602; SHIB 147123.7 | | |
| F701 | Address on File | BTC 0.000449; BTT 29208400; DOGE 130.2; SHIB 2905451.5 | | |
| 3A3E | Address on File | ADA 676.1; BTC 0.000487; VET 877 | | |
| 5165 | Address on File | BTC 0.00045 | | |
| 47ED | Address on File | BTC 0.000437 | | |
| 80EC | Address on File | BTC 0.00057; LUNA 0.518; LUNC 0.5 | | |
| 658E | Address on File | ADA 0.9; SHIB 20770.9 | | |
| 1585 | Address on File | SHIB 14821276.1; VET 3364.6 | | |
| E0CD | Address on File | VGX 2.84 | | |
| 66E6 | Address on File | AMP 430.16; AXS 0.19153; BAT 16.6; BTC 0.001023; DGB 537; ENJ 6.42; IOT 17.68; LLUNA 7.496; LUNA 3.213; LUNC 666960.4; SAND 19.353 | | |
| C282 | Address on File | BTT 4102200; LINK 1.95; LUNA 0.414; LUNC 0.4; SHIB 1989451.5; TRX 192; VGX 36.19; YFI 0.002912 | | |
| 6EE1 | Address on File | ADA 71.8; BTC 0.00044; DOGE 4030.6; ETH 0.02501; SHIB 6020149.9 | | |
| E259 | Address on File | ADA 867.6; BTT 274058110.3; DOGE 905.5; LUNA 1.715; LUNC 112187.4; SOL 9.01; VGX 1062.85 | | |
| 7415 | Address on File | BTC 0.000433 | | |
| 898E | Address on File | BTC 0.000162; DOGE 0.6; VET 10.6; XLM 1.8 | | |
| 4C3A | Address on File | ADA 35.8; APE 2.022; ATOM 1.301; BTC 0.001518; DOGE 160.3; ETH 0.03386; FTM 10.511; LINK 6.14; SAND 10.212; SHIB 289435.6; XVG 932.5 | | |
| 85B9 | Address on File | ADA 64.1; MANA 57.68 | | |
| A6AC | Address on File | BTC 0.000531; VGX 75.16 | | |
| A5CE | Address on File | BTC 0.001611; DOGE 33.6; ETH 0.00224; LUNA 0.782; LUNC 51119.1; SHIB 1239524.4 | | |
| B8F6 | Address on File | DOGE 140.6 | | |
| 41F3 | Address on File | BTC 0.000405; SHIB 94935186.8 | | |
| 8F19 | Address on File | SHIB 1566906.9 | | |
| 8992 | Address on File | BCH 0.01423 | | |
| 3D1E | Address on File | BTC 0.000546; LUNC 26.4; SAND 5.9211; USDC 101.5 | | |
| 6600 | Address on File | BTT 12614500 | | |
| A255 | Address on File | BTC 0.000442; BTT 62166600; MANA 488.67; SHIB 27359524.7 | | |
| 578F | Address on File | SHIB 2181500.8 | | |
| B006 | Address on File | APE 0.059; DOT 0.719; LLUNA 21.474; LUNA 9.203; SHIB 22022243.7; VGX 1027.84 | | |
| 1637 | Address on File | SHIB 21834122.7 | | |
| FEC1 | Address on File | BTC 0.000575 | | |
| 4FE6 | Address on File | CKB 8013.9 | | |
| 7461 | Address on File | ADA 113.5; DOT 6.013; ETH 0.14173 | | |
| B1BC | Address on File | VGX 4.55 | | |
| BC53 | Address on File | BTC 0.00024 | | |
| B50C | Address on File | BTT 13715700; DOGE 167; SHIB 660851.1 | | |
| E3BA | Address on File | VGX 8.38 | | |
| 3A24 | Address on File | VGX 8.38 | | |
| A5F9 | Address on File | BTC 0.000115; BTT 4939199.9; DOGE 27.8; SHIB 1428571.4 | | |
| 80F5 | Address on File | BTT 41665800; MATIC 118.045; XLM 432.8 | | |
| A199 | Address on File | APE 230.824 | | |
| B572 | Address on File | VGX 2.8 | | |
| EC24 | Address on File | BTC 0.008809; DOT 4.444 | | |
| DFB5 | Address on File | DOGE 991 | | |
| 2A3A | Address on File | BTC 0.000449; DOGE 300.3; VET 13071; XVG 5192.3 | | |
| 61B7 | Address on File | BTT 106765315.6; DOGE 287.9; LLUNA 4.494; LUNA 1.926; LUNC 1723065.2; MATIC 56.194; SHIB 9157509.1; VGX 136.53 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A539 | Address on File | BTC 0.002591 | | |
| 59BF | Address on File | ADA 137.9; BTT 58549700; XLM 150.6 | | |
| 9D8A | Address on File | ADA 0.6; BTC 0.18867; DOGE 16759.8; DOT 62.585; ENJ 2573.49; ETH 7.04865; LINK 102.98; MANA 1312.42; MATIC 2194.95; SHIB 258846604.3; SOL 31.8432; XRP 450 | | |
| 99BF | Address on File | ADA 661.6; BTC 0.02742; BTT 185844479.9; CKB 26930; DOT 9.228; HBAR 2262.5; LLUNA 44.619; LUNA 19.123; LUNC 61.8; SHIB 2449492.2; TRX 4365.5; USDC 512.6; VGX 141.94; XLM 612.7 | | |
| 0471 | Address on File | BTT 68022600 | | |
| 4BC0 | Address on File | ADA 213; BTC 0.026722; DOT 21.778; ETH 0.57368; LTC 2.04663; SHIB 6132297.2; SOL 3.7182 | | |
| 4C04 | Address on File | VGX 8.38 | | |
| C7F8 | Address on File | ADA 254.6; BTC 0.001807; BTT 12459900 | | |
| C815 | Address on File | LUNC 766007.5 | | |
| B8CD | Address on File | VGX 2.88 | | |
| 7514 | Address on File | SHIB 0.3 | | |
| 0EDF | Address on File | DOGE 30.7 | | |
| 9D9A | Address on File | BTC 0.000063; LLUNA 5.93 | | |
| 83B6 | Address on File | ADA 17.7; BTC 0.000674; BTT 22545900; DOGE 16733.2; SHIB 4186781.9 | | |
| D697 | Address on File | ADA 71.1; BTT 3745900 | | |
| 2C7C | Address on File | VGX 2.78 | | |
| 434C | Address on File | ADA 7.8; BTT 5220900; CHZ 60.4472; CKB 942.3; DGB 398.8; MATIC 12.992; SHIB 3045813.7; SOL 1.0026; STMX 620.8; TRX 191.6; VET 161.8; XVG 781.8 | | |
| F7C1 | Address on File | SHIB 22692408.9 | | |
| 1214 | Address on File | DOGE 200.5 | | |
| 7D4F | Address on File | AAVE 0.0317; DGB 237.9; DOGE 119.6; SHIB 359195.4; STMX 538.1; VET 177; XVG 625.3 | | |
| B73D | Address on File | VGX 8.39 | | |
| 7F9D | Address on File | VGX 2.77 | | |
| EBA3 | Address on File | BTC 0.000258 | | |
| 265E | Address on File | ADA 509.6; ALGO 141.75; BAT 58.6; COMP 2.05186; ENJ 107.58; EOS 303.9; FIL 17.39; GALA 254.9209; GRT 1210.42; LUNA 0.381; LUNC 24869.4; MANA 105.27; NEO 1.088; SHIB 34284287; VGX 242.54; XLM 74.5; XTZ 120.3 | | |
| B5DA | Address on File | ETH 0.40713; USDC 1011.88 | | |
| ED84 | Address on File | ADA 146.1; BTC 0.007004; DOGE 1290.2; DOT 1.458; ETH 0.06598; SHIB 4106864.3; TRX 764.3; USDC 103.8; VET 1478.4 | | |
| 1338 | Address on File | DOGE 1093.6 | | |
| E3C3 | Address on File | ADA 0.4 | | |
| AEA9 | Address on File | SHIB 3199323.3 | | |
| CCBB | Address on File | BTC 0.000343 | | |
| 6CCE | Address on File | BTT 8642400 | | |
| 24BA | Address on File | ADA 198.3; BTC 0.000772; SHIB 69208843.3 | | |
| 3553 | Address on File | VGX 4.03 | | |
| B4F4 | Address on File | VGX 4.75 | | |
| 2EA1 | Address on File | DOGE 504.9; TRX 385.8; VET 1500 | | |
| E858 | Address on File | BTC 0.000158 | | |
| 6272 | Address on File | CKB 11009.6; SHIB 2792906 | | |
| 8767 | Address on File | VGX 2.75 | | |
| A732 | Address on File | ETH 0.11333; GALA 2562.6832; USDC 404.55 | | |
| 908D | Address on File | ADA 2743.7; BTC 0.000808; BTT 250785000; SHIB 203227003.3; STMX 4622.9 | | |
| 339F | Address on File | HBAR 501.4 | | |
| 9FBE | Address on File | SHIB 705716.3 | | |
| B8D0 | Address on File | VGX 2.78 | | |
| 866D | Address on File | VGX 2.8 | | |
| 8F62 | Address on File | FTM 68.015; GALA 137.6727; OXT 77.2; ROSE 161.94; TRX 122.4 | | |
| 3F30 | Address on File | BTC 0.001728; ETH 0.00661; SHIB 743604.9 | | |
| 0DF2 | Address on File | ADA 306; DOT 1.069; SAND 16.1692; SHIB 25455359.6; USDT 0.95 | | |
| 1723 | Address on File | VGX 4.67 | | |
| 001E | Address on File | LUNC 462.3 | | |
| BC9E | Address on File | VGX 4.66 | | |
| 7E8F | Address on File | ADA 0.7; BTC 0.001146; BTT 886878499.9; HBAR 9835.7; LLUNA 63.784; LUNA 27.336; LUNC 5963901.6; SHIB 30643454.4; VET 31195.4 | | |
| BE37 | Address on File | XLM 678.2 | | |
| D0DF | Address on File | DOGE 1058.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9599 | Address on File | BTC 0.001023; SHIB 1535626.5 | | |
| 01B4 | Address on File | BTT 16330800; DOGE 254.6; STMX 1004.5 | | |
| 63C4 | Address on File | ADA 227.1; BTC 0.000437; DOGE 735.1 | | |
| D6E8 | Address on File | BTC 0.000912; DOGE 606.5; LINK 3.17; VET 1971.9 | | |
| 4FFD | Address on File | BTC 0.000449; DOGE 448.8 | | |
| 6534 | Address on File | VGX 4.61 | | |
| CB29 | Address on File | VGX 4.61 | | |
| DFDA | Address on File | BTT 359586547.8; LLUNA 16.507; LUNA 42.158; LUNC 2212679.4 | | |
| 7322 | Address on File | BTC 0.001101; BTT 20406700; CKB 297.2; SHIB 15417109.9; STMX 204.8 | | |
| C862 | Address on File | BTC 0.000652 | | |
| C3B7 | Address on File | ADA 24.4; BTC 0.000304 | | |
| F65D | Address on File | BTT 30093000; DGB 851; DOGE 454.2; ETC 2.4 | | |
| 296C | Address on File | HBAR 352.5 | | |
| 9C31 | Address on File | VGX 2.84 | | |
| D912 | Address on File | ADA 6.1; DOGE 27.9 | | |
| 16A7 | Address on File | BTC 0.000125; LLUNA 33.754; LUNA 182.301; LUNC 3154712.6 | | |
| D1B1 | Address on File | BTC 0.060376; CELO 38.314; SHIB 4421365.1; SUSHI 42.7061 | | |
| EECD | Address on File | DOGE 36.4; DOT 1.163; MATIC 9.946; SHIB 164473.6 | | |
| 7893 | Address on File | ADA 979.9; AVAX 5.99; DOT 30.654; LINK 20.56; LLUNA 4.491; LTC 8.86863; LUNA 1.925; LUNC 11.1; MATIC 184.138; SOL 11.4634; VET 3454.8; XLM 200.5 | | |
| E039 | Address on File | BTC 0.000448; BTT 152068300; VET 5155.5 | | |
| 6FB2 | Address on File | VGX 4.59 | | |
| 2CD6 | Address on File | VGX 4.01 | | |
| DDC5 | Address on File | APE 1.412; BTT 4694835.6 | | |
| 845D | Address on File | BTC 0.000537; DOGE 926.7 | | |
| 5100 | Address on File | VGX 2.88 | | |
| 3762 | Address on File | BTC 0.022185; DOGE 4340.6; DOT 3.573; ETH 0.05315; LLUNA 7.115; LUNA 3.05; LUNC 665143 | | |
| 7558 | Address on File | SHIB 4025208.4 | | |
| DF47 | Address on File | BCH 0.90269; BTC 0.000437; EGLD 10.5803; ICX 364.8; STMX 13292.3; ZRX 170.4 | | |
| 0C63 | Address on File | BTC 0.005287; BTT 83430300; DOGE 4138; ETH 0.05101; SHIB 2500625.1; XLM 1284.9 | | |
| 72B2 | Address on File | BTC 0.000437; DOGE 346.7 | | |
| 4BB8 | Address on File | VGX 4.75 | | |
| C149 | Address on File | EGLD 2.6723; ETH 0.18761; XMR 1.201 | | |
| F921 | Address on File | VGX 5.18 | | |
| C113 | Address on File | BTC 0.000495 | | |
| 3548 | Address on File | BTC 0.000498; DOGE 570; MANA 9.53; SAND 9.6015; SHIB 273631.8; TRX 836.5 | | |
| 9382 | Address on File | DOGE 1.9; SHIB 570694.8 | | |
| C842 | Address on File | ADA 60; BTT 74732000; TRX 166.1 | | |
| 1D3A | Address on File | BTC 0.000611; DOGE 10.2; ETH 0.00212; LTC 0.07272; USDC 3622.62 | | |
| 23D4 | Address on File | SHIB 29380.8 | | |
| 7DE6 | Address on File | SHIB 23775000 | | |
| 6C3E | Address on File | ADA 2565.1; ATOM 15.865; ETH 2.60448; FTM 558.729; HBAR 5019.4; LINK 28.67; LUNA 2.755; LUNC 438881.2; MATIC 409.645; VET 6769 | | |
| 0C9A | Address on File | ADA 0.4; SHIB 403661.1 | | |
| 3EC5 | Address on File | VGX 4.25 | | |
| 8ABE | Address on File | VGX 2.75 | | |
| F134 | Address on File | ADA 25.7; BTC 0.002104; DOGE 507.1; ETH 0.54155; SHIB 673627.4 | | |
| 6957 | Address on File | ADA 16.1; BTC 0.000449; BTT 99672599.9; SHIB 5807870.3 | | |
| 6CB1 | Address on File | AVAX 0.03; SHIB 6825966 | | |
| 2253 | Address on File | ADA 200.7 | | |
| B4DD | Address on File | BTC 0.000687; SHIB 23379451.3; XLM 144.6 | | |
| DF70 | Address on File | ADA 32.1; BTC 0.004789; DOGE 567.4; ETH 0.02512; SHIB 1400168 | | |
| B4D2 | Address on File | VGX 3.99 | | |
| C039 | Address on File | VGX 4.94 | | |
| FDB9 | Address on File | BTT 43378700; DOT 2.539; MATIC 15.344; SAND 34.6312; STMX 1622.1; TRX 900.7; VET 4641.6 | | |
| 09D9 | Address on File | DOT 0.996; USDC 3.35 | | |
| 9AD9 | Address on File | ALGO 29.37; TRX 1139.2 | | |
| A6F1 | Address on File | ADA 34.4; ALGO 50.31; BTT 7463300; CKB 975.6; ETC 0.97; IOT 26.92; SAND 6.6552; SHIB 4840833.3; STMX 563.2 | | |
| E445 | Address on File | BTC 0.010381; ETH 0.03375 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D37 | Address on File | ADA 1023.3; EOS 0.07; ETH 0.08554; MATIC 172.358; STMX 15411.6; VGX 232.1; XRP 318.4 | | |
| 5F91 | Address on File | ADA 45.5; BTT 35044800; DGB 496.7; LLUNA 4.626; LUNA 1.983; LUNC 127683.7; STMX 3958.4; TRX 467.1; XVG 3928.2 | | |
| 40C0 | Address on File | BTC 0.000213 | | |
| 3404 | Address on File | AXS 3.41506; BTC 0.00289; DOGE 1248.2; ETH 0.09214; LLUNA 3.391; LUNA 1.454; LUNC 208656.3; SHIB 10153550.7; SOL 3.0112; USDC 625.86; XLM 324.9 | | |
| 8AD8 | Address on File | VGX 5.25 | | |
| 3325 | Address on File | BTC 0.000995 | | |
| 3FDF | Address on File | VGX 2.78 | | |
| EAC1 | Address on File | VGX 4.93 | | |
| 7659 | Address on File | ADA 47.2; BTC 0.003439; ETH 0.09595; MANA 64.48; SHIB 4154204; SOL 0.4196 | | |
| 6926 | Address on File | ADA 119.6; DOGE 4976.9; SHIB 6110314.3; SOL 2.9373; USDC 6114.05 | | |
| 4338 | Address on File | BTT 10998300 | | |
| 131A | Address on File | ADA 66.9; AVAX 2.86; DOGE 1049.9; ETH 0.15088 | | |
| 49BD | Address on File | SHIB 579327.6 | | |
| 227F | Address on File | SHIB 770719.5 | | |
| 414E | Address on File | BTC 0.000448; DOGE 929.1 | | |
| 631E | Address on File | BTC 0.000535; ETH 0.49426 | | |
| 3440 | Address on File | DOGE 4.2; LLUNA 12.644; LUNA 5.419; LUNC 1182097.8; SHIB 23632612.9 | | |
| 030D | Address on File | ADA 1823.1; BTC 0.00076; DGB 9613; MATIC 382.609; SHIB 66693183.9; VET 7037.4; XLM 1273.1 | | |
| 596A | Address on File | BTC 0.00051; SHIB 11976047.9; XRP 20000 | | |
| 1741 | Address on File | DOGE 216 | | |
| 5113 | Address on File | BTT 147927414.6; SHIB 43847123.4 | | |
| 43E1 | Address on File | ADA 97.4; BTC 0.001929; ETH 0.00434; MATIC 28.663 | | |
| 29E8 | Address on File | ADA 186.1; BTC 0.038476; ETH 0.21835; LTC 1 | | |
| FD79 | Address on File | BTC 0.001678; USDC 103.8 | | |
| 5FD3 | Address on File | BTC 0.003258 | | |
| 2643 | Address on File | VGX 2.78 | | |
| 3901 | Address on File | BTC 0.000625; BTT 2779899.9; DGB 198.6; DOGE 33; DOT 2.005; EOS 1.01; TRX 136.4; XLM 13.6; XTZ 2.09 | | |
| 3F95 | Address on File | BTC 0.000315 | | |
| E3BC | Address on File | DOGE 456.4 | | |
| F92D | Address on File | SOL 0.512 | | |
| D3DA | Address on File | VGX 5.17 | | |
| 083E | Address on File | LLUNA 10.332; LUNA 4.428; LUNC 965113.7 | | |
| C4E9 | Address on File | ADA 32.8; BTC 0.000493; BTT 6223000 | | |
| 150E | Address on File | ADA 8.1; BTC 0.021073; BTT 4201680.6; DGB 353.3; DOGE 61; SHIB 2690827.9; SOL 2.0128; VET 946.1 | | |
| B39B | Address on File | BTT 184043100 | | |
| 4123 | Address on File | LUNA 0.058; LUNC 3766 | | |
| 19B3 | Address on File | ADA 20.8 | | |
| 1776 | Address on File | VGX 792.4 | | |
| 0256 | Address on File | SHIB 3826286.5; VET 4327.8 | | |
| FBF5 | Address on File | AVAX 30.5; ENJ 501.5; HBAR 3816; ICX 416; LLUNA 53.383; LUNA 22.879; LUNC 74; SAND 293.5; SRM 84.8; VET 2844.9 | | |
| A1A0 | Address on File | VGX 2.78 | | |
| 2E98 | Address on File | BTC 0.000449; DOGE 900.2 | | |
| 04F6 | Address on File | BTC 0.001214; ETH 2.847371472 | | |
| 9D05 | Address on File | DOGE 58.2 | | |
| 1019 | Address on File | ADA 29; DOGE 618.5 | | |
| 3CBA | Address on File | ADA 0.9; BTC 0.000198; CHZ 4885.7214; GALA 4221.9981; LLUNA 26.511; LUNC 36.7; MANA 372.62; MATIC 360.494; SHIB 20541048.8; VET 103556.7 | | |
| 96A4 | Address on File | BTC 0.018202 | | |
| 5E8F | Address on File | AXS 1.04099; ENJ 36.33; MANA 5.21; SOL 2.1654 | | |
| B3D1 | Address on File | BTC 0.000513; SHIB 49619239.2 | | |
| 38AB | Address on File | ADA 1016.8; SHIB 27324935.9; VET 533 | | |
| 9B1D | Address on File | USDT 12.34 | | |
| CE72 | Address on File | VGX 4.66 | | |
| AC6E | Address on File | DOGE 124 | | |
| FC59 | Address on File | DOGE 11.1; LLUNA 30.976; LUNC 4110529.7; SHIB 49826493.4 | | |
| D4D7 | Address on File | SHIB 8025987.7 | | |
| 01EC | Address on File | BTC 0.000499; SHIB 2978831.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC3A | Address on File | ADA 1483.4; BTC 0.023418; BTT 20753900; ETH 2.43838; LINK 95.72; LLUNA 2.855; LUNA 1.224; LUNC 266841; MANA 264.98; MATIC 447.152; SHIB 14781725.2; STMX 134.9; VET 16641.4 | | |
| 701B | Address on File | ADA 116.2; BTC 0.000802; BTT 12820512.8; LUNA 0.391; LUNC 25582.2 | | |
| 200F | Address on File | BTC 0.000277; DOGE 90.9 | | |
| CED2 | Address on File | ADA 11.3; DOT 226.951; ETH 0.01017; USDC 1.42 | | |
| 6697 | Address on File | ADA 44.4; AVAX 1.06; BTT 2290800; SHIB 1079618.4; STMX 2159.6 | | |
| 7B0D | Address on File | DOGE 1786.6; SHIB 2831257 | | |
| F274 | Address on File | BTC 0.000412; SHIB 1117818; VGX 4.58 | | |
| 35BE | Address on File | ADA 1644.9 | | |
| C595 | Address on File | VGX 2.79 | | |
| A351 | Address on File | VGX 4.9 | | |
| D288 | Address on File | BTC 0.000652; BTT 33505200 | | |
| E51A | Address on File | SHIB 203766.7 | | |
| 823D | Address on File | APE 105.926; SHIB 39642887.2 | | |
| D35B | Address on File | DOGE 292.4 | | |
| 4640 | Address on File | DOGE 1054.1 | | |
| D118 | Address on File | BTT 1769019300; DOGE 17395.5; SHIB 270613131.2; USDC 23 | | |
| D689 | Address on File | AMP 33506.96; BTC 2.610632; DOT 22.367; ETH 1.03191; HBAR 5052.5; LLUNA 4.062; LUNA 1.741; LUNC 379640.8; MANA 667.02; SHIB 114601301.2; SOL 10.4004; USDC 142.06; VET 10576.5; VGX 5539.61 | | |
| 46A8 | Address on File | VGX 3 | | |
| D749 | Address on File | BTC 0.006899; ETH 0.04652; SHIB 29498685.1 | | |
| 9A22 | Address on File | ADA 39; AMP 163.8; BTC 0.001107; BTT 4265300; DOGE 311.5; DOT 1.779; ETC 0.78; ETH 0.02759; LTC 0.1308; LUNA 0.518; LUNC 0.5; SAND 5.2055; STMX 824.3; VET 301.4 | | |
| 35C8 | Address on File | VGX 4.01 | | |
| 0C15 | Address on File | VGX 5.16 | | |
| 809E | Address on File | VGX 2.84 | | |
| 0B44 | Address on File | BTC 0.000146 | | |
| 3908 | Address on File | ADA 1403.9; AVAX 129.11; DOGE 0.8; DOT 160.18; ETH 3.22562; GALA 2662.6149; LLUNA 28.032; LUNA 6.18; LUNC 20; MATIC 1587.679; SAND 183.8975; SHIB 6551.5; SOL 122.8996; SRM 66.864 | | |
| 8F9C | Address on File | ETH 0.01247 | | |
| F4A0 | Address on File | BTT 3876800; DGB 209.9 | | |
| 605E | Address on File | ADA 248.4; DOT 7.775; ETH 0.01779; LLUNA 18.055; LUNA 7.738; LUNC 1780657.9; MATIC 150.84; SHIB 4821179; VET 7469.3 | | |
| 5A19 | Address on File | ADA 138.6; BTC 0.000458; SHIB 1125621.8 | | |
| 95C9 | Address on File | KAVA 62.297; LUNC 1434.9 | | |
| 7289 | Address on File | ALGO 97.44; BTC 0.002333; BTT 228078300; DOGE 7645.5; ETH 0.31499; MANA 335.64; XLM 714.7 | | |
| C5C9 | Address on File | ADA 2158.5; BTC 0.000837; DOGE 9.8; DOT 48.15; ETH 1.03832; FTM 1332.186; HBAR 669.6; LLUNA 12.474; LUNA 5.346; LUNC 1166218; MANA 386.1; MATIC 4012.56; SHIB 212508.3; SOL 16.988; VET 40053.4 | | |
| DFDE | Address on File | VGX 2.78 | | |
| DF54 | Address on File | ETH 0.01735; SHIB 5371694.5; USDC 11.75 | | |
| 778B | Address on File | ETH 1.486238686 | | |
| 2710 | Address on File | ADA 1712; ALGO 123.64; BTC 0.000453; DOGE 264.9; ETH 0.08639; HBAR 506.6; STMX 14905.3; USDC 215.94; VET 4046.6; VGX 740.17; XRP 49.8 | | |
| 0B9F | Address on File | DOGE 1433.3; TRX 706.8 | | |
| 19A6 | Address on File | SHIB 914106.4 | | |
| 6280 | Address on File | VGX 2.76 | | |
| 100A | Address on File | ADA 9175.5; BTC 0.000689; MATIC 628.911 | | |
| B564 | Address on File | VGX 2.82 | | |
| 36D6 | Address on File | VGX 2.88 | | |
| AF07 | Address on File | DOGE 460.7; SHIB 439687.3 | | |
| C90D | Address on File | DOGE 1096.7; SHIB 1331026.2 | | |
| 4C1C | Address on File | BTC 0.005469; ETH 0.08103; VGX 36.01 | | |
| 7AC4 | Address on File | SHIB 2392344.4; VET 292 | | |
| 3585 | Address on File | BTC 0.00006; OXT 0.7 | | |
| 4B59 | Address on File | BTC 0.000448; ETH 0.20318; SHIB 7037195.6 | | |
| FF9A | Address on File | BTC 0.000525; SHIB 7418614.2 | | |
| 41A6 | Address on File | ADA 249.4; AVAX 10.57; DOT 44.562; ETH 0.65028; LLUNA 17.791; MANA 267.3; MATIC 1.221; SAND 374.2505; SOL 0.0697 | | |
| 8022 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EA4 | Address on File | DOGE 250.3 | | |
| A236 | Address on File | VGX 5.13 | | |
| EF84 | Address on File | BTC 0.000076 | | |
| 367D | Address on File | BTT 700; SHIB 96575.4 | | |
| 0228 | Address on File | ADA 486.1; APE 76.36; BTC 0.033792; DOGE 3938.4; ETH 0.54328; JASMY 80518; LLUNA 24.293; LUNA 10.412; SHIB 21105836.8 | | |
| 7B88 | Address on File | AVAX 11.67; ENJ 495.48; FTM 397.582; GALA 5716.2926; HBAR 28489.9; JASMY 18798.5; LINK 133.69; LLUNA 4.522; LUNA 1.938; LUNC 422723.4; MANA 448.86; SAND 192.9476; SHIB 21648657.4 | | |
| 187C | Address on File | VGX 8.38 | | |
| D2C3 | Address on File | VGX 5.15 | | |
| DDD4 | Address on File | BTT 31709900 | | |
| 353D | Address on File | BTC 0.000032 | | |
| BFC3 | Address on File | ADA 1008.1 | | |
| BB13 | Address on File | ADA 2056.2; AVAX 17.72; BTT 78489000; EOS 25.39; HBAR 898.5; LTC 1.04607; OXT 626.2; STMX 21065.4; VET 2565.7 | | |
| 0974 | Address on File | ADA 44.6; BTC 0.00083; ETH 0.01202; SHIB 1862891.2 | | |
| 6B26 | Address on File | VGX 2.78 | | |
| 2EE2 | Address on File | ADA 1012.9; DOGE 27923.3; ETH 2.01588; LLUNA 11.2; SHIB 384756810.2 | | |
| 65AB | Address on File | VET 195.3 | | |
| 0A54 | Address on File | BTC 0.001043; SHIB 51867316.5 | | |
| 2AF9 | Address on File | BTC 0.000428; SHIB 20168803.2 | | |
| 3419 | Address on File | SHIB 14355932.2 | | |
| 31F3 | Address on File | CKB 0.7; DOGE 323.7; XVG 0.7 | | |
| D9D4 | Address on File | VGX 4.87 | | |
| AAD7 | Address on File | SHIB 1612759.6 | | |
| 255A | Address on File | ADA 420.6; BTT 82790500; DGB 3412.2; HBAR 980.2; SHIB 83726058; STMX 11830.5; TRX 4143.5; VET 2862.6; XLM 1626 | | |
| 9109 | Address on File | VGX 4.29 | | |
| CD67 | Address on File | SHIB 1836970.4 | | |
| FC8E | Address on File | AMP 15482.45; BTC 0.030541; BTT 643162693.2; CKB 51942.6; DOGE 8221.1; ETC 13.2; ETH 1.02625; SHIB 197135830; STMX 20859.7 | | |
| 066D | Address on File | BTC 0.000501; DOGE 90 | | |
| 9CF5 | Address on File | BTC 0.007646 | | |
| A083 | Address on File | ADA 492.2; HBAR 596.2; VET 745.6 | | |
| 5650 | Address on File | BTC 0.002054; ETH 0.00777 | | |
| 766F | Address on File | VGX 4.73 | | |
| F94F | Address on File | BTT 126028200; SHIB 669702.6 | | |
| 2F33 | Address on File | ADA 42317.2; BTC 0.005278; DOGE 58730.9; VGX 1778.68 | | |
| 43E1 | Address on File | ADA 54.6; ALGO 35.2; BTT 26557600; DGB 982.5; DOGE 1090.3; JASMY 843.3; MANA 16.01; OCEAN 20.49; SHIB 13545012.4; STMX 876.9; XLM 81.8; XVG 1113.5 | | |
| EC31 | Address on File | BTC 0.000476; DGB 4997.5; SHIB 18723465.5; VET 1034.1 | | |
| 3027 | Address on File | BTC 0.000996 | | |
| BBD5 | Address on File | SHIB 8045052.2 | | |
| 75BC | Address on File | BTT 2520900 | | |
| 571B | Address on File | BTC 0.004061; ETH 0.04669 | | |
| BE6D | Address on File | LLUNA 4.946; LUNA 2.12; LUNC 462395.5 | | |
| 6FA6 | Address on File | ADA 237.1; BTC 0.000805; LINK 10.7; LUNA 2.532; LUNC 165682.7; SHIB 250989068.7 | | |
| 3AAF | Address on File | BTT 1000000; CKB 100; DGB 100; HBAR 10; STMX 100 | | |
| 157E | Address on File | BTT 8169000 | | |
| 91A2 | Address on File | VGX 4.66 | | |
| F1DB | Address on File | ADA 348.8; BTT 411217397.5; CKB 18787.1; DOGE 749.8; ICP 4.21; LLUNA 4.441; LUNA 5.287; LUNC 905658.5; SHIB 55215067.6; SPELL 50760.3; SUSHI 262.6695; USDC 15; VET 1835.5 | | |
| 83E6 | Address on File | STMX 767; TRX 215.4; VET 571.4 | | |
| CE5F | Address on File | SRM 13.119 | | |
| 1D74 | Address on File | DGB 8403.3; HBAR 2793.5; LLUNA 8.6; LUNA 3.686; LUNC 916068.9; USDC 116.07; VET 8846.5 | | |
| F023 | Address on File | BTT 500000000; TRX 20000; XLM 2818.7 | | |
| 5998 | Address on File | BTC 0.000462; ETH 0.00131 | | |
| 5037 | Address on File | BTT 71994300; DOGE 1492.3 | | |
| 8F91 | Address on File | VGX 8.38 | | |
| 78BD | Address on File | ADA 315.6; VET 7916.2 | | |
| CE15 | Address on File | VGX 5.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC09 | Address on File | VGX 4.91 | | |
| 197F | Address on File | VGX 4.98 | | |
| B41E | Address on File | BTC 0.000513; SHIB 7460978.5 | | |
| 098E | Address on File | VGX 2.84 | | |
| 7067 | Address on File | ADA 1400.7; BTC 0.000498; DOGE 14076.6; SHIB 71493414.2; VET 10311.7; XLM 1405.3 | | |
| CD93 | Address on File | ADA 185.9; BTT 497949600; DOGE 75.8; SOL 1; VET 41.1 | | |
| C002 | Address on File | ADA 500.2; BTT 237899495.4; CKB 3757.3; SHIB 76173187.2 | | |
| 7E06 | Address on File | BTC 0.000854; BTT 11717400; DOGE 151; ETH 0.01411 | | |
| 56BB | Address on File | DOGE 70.3 | | |
| C378 | Address on File | VGX 4.68 | | |
| DEFD | Address on File | LUNA 0.627; LUNC 40979.3 | | |
| 9408 | Address on File | BTC 0.000418; SHIB 8539709.6 | | |
| DD85 | Address on File | ATOM 15.723; BTC 0.56372; DOT 45.924; ETH 5.73903; LLUNA 42.446; LUNA 18.191; LUNC 58.8; MANA 18.1; MKR 0.2275; SOL 24.4457; USDC 3.81; VGX 573.67 | | |
| 0360 | Address on File | BTT 115240500 | | |
| A970 | Address on File | DOGE 1812.4 | | |
| 1F91 | Address on File | ADA 600; BTC 0.00053; BTT 1423197500; DOGE 13119.7; DOT 45.855; SHIB 15616847.3; ZRX 330.3 | | |
| 19FD | Address on File | BTC 0.000546; BTT 22176300; SHIB 21687338.1 | | |
| 4411 | Address on File | VGX 5.13 | | |
| 4A51 | Address on File | VGX 8.38 | | |
| E063 | Address on File | ADA 77.2; BTC 0.000436; DOT 5.946; LTC 0.47725; UNI 3.883; VET 1933.4 | | |
| 8FDF | Address on File | SHIB 0.2 | | |
| 48B9 | Address on File | BTC 0.002471; XTZ 17.77 | | |
| C76E | Address on File | BTC 0.000828; SOL 1.0052; VGX 48.21 | | |
| D735 | Address on File | BTC 0.000636 | | |
| 6C4D | Address on File | VGX 4.93 | | |
| 2C03 | Address on File | VGX 8.38 | | |
| CD67 | Address on File | BTC 0.000658 | | |
| D19B | Address on File | APE 1.271; BTC 0.001523; ETH 0.02063; LINK 6.87 | | |
| 0107 | Address on File | VGX 4.19 | | |
| 31EC | Address on File | LLUNA 4.014; LUNA 7.736 | | |
| 0CA2 | Address on File | ADA 997.7; ALGO 353.58; AMP 7216.98; APE 12.293; ATOM 13.004; AUDIO 273.443; AXS 4.88571; BAND 30.481; BAT 448.8; BTC 0.014112; BTT 239520682.6; CAKE 16.08; CHZ 2542.1907; COMP 2.43641; DAI 483.71; DOGE 1306.9; DOT 58.523; EGLD 3.3772; EOS 83.54; ETC 1.99; ETH 0.33521; GALA 1134.3172; GRT 1032.55; HBAR 706.1; LINK 44.75; LLUNA 8.982; LUNA 3.85; LUNC 12.5; MANA 425.21; MATIC 598.29; NEO 7.868; ONT 145.97; QTUM 14.81; SAND 113.272; SHIB 30214020.2; SOL 16.973; SPELL 76976; TRX 11499.7; UNI 28.509; USDC 108.56; USDT 99.85; VET 6750; VGX 173.22; XLM 1972.3; XTZ 24.29; ZEC 2.256 | | |
| 5A7F | Address on File | VGX 2.81 | | |
| 2BD0 | Address on File | SHIB 3833965.1 | | |
| CB9B | Address on File | ADA 456.2; BTC 0.059768; BTT 69331900; ETC 8.92; ETH 1.11706; KNC 283.72; LINK 31; LUNA 0.021; LUNC 1341.6; VGX 515.72 | | |
| 32EC | Address on File | ADA 51.9; VET 585.7 | | |
| 650C | Address on File | ADA 101.9; BAT 14.5; BTC 0.017614; BTT 17312000; COMP 0.11231; DASH 0.233; DOT 20.898; ENJ 132.3; ETC 1.88; ETH 0.11246; GALA 689.3967; HBAR 7159.2; IOT 42.75; LINK 10.04; LTC 2.02538; LUNA 2.951; LUNC 193019.2; MANA 35.55; MATIC 113.602; SAND 53.4432; SHIB 20016670; SRM 4.928; STMX 5086.7; TRX 222.2; UNI 12.526; USDC 4.26; VET 6590.4; XLM 154.9; YFI 0.000263 | | |
| 1363 | Address on File | SHIB 1036627.5 | | |
| 8DA5 | Address on File | BTC 0.001812 | | |
| 43E7 | Address on File | VGX 2.83 | | |
| B20D | Address on File | BTC 0.000248 | | |
| 47DC | Address on File | BTC 0.000905 | | |
| 35C6 | Address on File | SHIB 515247.4 | | |
| 359F | Address on File | ADA 14.8; BTC 0.001649; ETH 0.01137; SOL 0.4912 | | |
| FABA | Address on File | ADA 2106.2; ETH 1.81837; VGX 20259.1 | | |
| F409 | Address on File | VGX 5.18 | | |
| A179 | Address on File | BTT 1167600 | | |
| 1A51 | Address on File | VGX 4.93 | | |
| 43FE | Address on File | ADA 407.1; DOT 58.626; ETH 1.35975; LINK 38.63; NEO 4.542 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1246 | Address on File | SHIB 494396.8 | | |
| C5E1 | Address on File | SHIB 8421330.5 | | |
| B6C7 | Address on File | BTC 0.001996; DOGE 89.1; DOT 0.464; SHIB 377928.9 | | |
| A259 | Address on File | BTC 0.000212 | | |
| B0C3 | Address on File | TRX 60.6 | | |
| 2E23 | Address on File | BTC 0.001639; HBAR 46.5; MANA 58.63 | | |
| A67A | Address on File | BTC 0.002465; ETH 0.14524; USDC 60 | | |
| 6AAF | Address on File | ADA 73.8; BTC 0.001023; SHIB 4081117.5 | | |
| 8A19 | Address on File | ADA 457.1; ALGO 493.57; AUDIO 1457.016; DOGE 2; GALA 4707.2213; HBAR 12846.1; LLUNA 12.481; LUNA 5.349; MATIC 707.188; SHIB 100290246.8; USDC 457.55; XLM 606.7 | | |
| 3D99 | Address on File | LLUNA 8.212; LUNA 3.52; LUNC 766856.2 | | |
| 7F52 | Address on File | ADA 73; ALGO 6.55; DOGE 342.5; HBAR 81.3; SHIB 520982; XLM 82.1 | | |
| A7B3 | Address on File | VGX 4.95 | | |
| 9FDF | Address on File | SHIB 571.7 | | |
| 1383 | Address on File | ALGO 1.17; BTT 23193200; QTUM 8.01; XVG 3637.1 | | |
| 458C | Address on File | BTT 41860700; XVG 1040.8 | | |
| A915 | Address on File | LUNC 0.2 | | |
| B773 | Address on File | ADA 76.4; BTC 0.000728; DGB 1016.1; DOT 2.028; ENJ 20.29; GRT 25.94; HBAR 201.1; LINK 6.46; LUNA 1.608; LUNC 105132.3; MANA 6.28; SAND 8.2636; SHIB 3191665.8; SOL 0.1022; STMX 2712.1; VET 5690.4 | | |
| BE34 | Address on File | BTC 0.007663; ETH 0.18267 | | |
| 79DF | Address on File | DOT 705.84; KSM 35.38; LLUNA 195.959; SOL 0.0638; VGX 1010.1 | | |
| 6C3E | Address on File | VGX 4.93 | | |
| 5CAD | Address on File | VGX 2.8 | | |
| 00F7 | Address on File | BTC 0.00043; EOS 69.5; STMX 18201.6; USDC 0.83 | | |
| 4890 | Address on File | BTC 0.009104; ETH 9.40515; SOL 29.5116 | | |
| 56A0 | Address on File | ADA 13.9; BTT 24779400; XLM 301.8; XVG 5867.8 | | |
| 89C7 | Address on File | ETH 1.9217 | | |
| B3B5 | Address on File | STMX 12692.1 | | |
| B6E7 | Address on File | BTT 107469003.9 | | |
| 55A4 | Address on File | BTC 0.959311; LUNA 0.292; LUNC 19068; SOL 38.5519; XRP 21.9 | | |
| 1803 | Address on File | VET 144777.3 | | |
| 0760 | Address on File | VGX 5.16 | | |
| 0755 | Address on File | LUNA 3.258; LUNC 213112.6 | | |
| 9E17 | Address on File | BTC 0.000239 | | |
| DAA4 | Address on File | BTC 0.012713; ETH 0.0748 | | |
| 21AD | Address on File | DOGE 1696.5; SHIB 81706821.3; STMX 10057.4 | | |
| 9D06 | Address on File | BTT 125894400 | | |
| 4E36 | Address on File | DOGE 2.8 | | |
| 5370 | Address on File | BTC 0.002154; DOGE 37.6; DOT 0.192; ETH 0.00222; LTC 0.04048; SOL 0.0401 | | |
| B8D2 | Address on File | VGX 4.68 | | |
| CCE9 | Address on File | BTC 0.001187; DOGE 52.6; SHIB 7691194.5 | | |
| F87B | Address on File | DOGE 2025.7; SHIB 239136597.5; USDC 0.77 | | |
| 923D | Address on File | GALA 556.9567 | | |
| 7144 | Address on File | VGX 4.94 | | |
| DEE0 | Address on File | DOGE 1166.1 | | |
| 077A | Address on File | ADA 101.2; BTC 0.000607; DOT 33.586; ETH 0.03181; MATIC 69.125; SAND 69.6636 | | |
| 21F4 | Address on File | BCH 0.00011; BTC 0.000012; ETC 0.02; ETH 0.00005; LTC 0.00131 | | |
| 9D66 | Address on File | BTC 0.000513; SHIB 86940326.6 | | |
| 9018 | Address on File | ADA 4.5; BTC 0.002113; MATIC 1.216; SAND 83.533; SOL 7.1027 | | |
| EACB | Address on File | BTC 0.124371; DOGE 389.9; ETH 2.22933; GLM 162.84; MANA 31.84; SHIB 1883239.1; XVG 3346.5 | | |
| E082 | Address on File | BTC 0.000006 | | |
| 142C | Address on File | ADA 87; BTC 0.00045; DOGE 500; ETH 0.16818; XTZ 86.3 | | |
| B9A7 | Address on File | DOGE 2979.1; LLUNA 10.006; LUNA 4.289; LUNC 934958.3; SHIB 11025553.7 | | |
| 29E3 | Address on File | VGX 2.81 | | |
| F98A | Address on File | APE 19.599; BTC 0.108049; LUNA 0.745; LUNC 48736.4 | | |
| D325 | Address on File | BTT 800 | | |
| A15A | Address on File | DOGE 6243.4; SHIB 75130.1; STMX 122263.8; VGX 0.28 | | |
| D46D | Address on File | VGX 4.33 | | |
| C12B | Address on File | VGX 2.82 | | |
| 0C53 | Address on File | VGX 2.82 | | |
| 7393 | Address on File | BTC 0.002243; BTT 682406599.9; DOGE 10236.9; LTC 10.12835 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AC7 | Address on File | VGX 2.79 | | |
| A4B1 | Address on File | VGX 2.8 | | |
| 2A30 | Address on File | ADA 2343; BTC 0.017105; DOT 249.106; FTM 1755.251; LINK 72.16; MATIC 1739.184 | | |
| 948B | Address on File | ADA 285.5; DOT 3.938; ETH 0.32604; SHIB 4210838.7; VET 1574.8 | | |
| 18C2 | Address on File | VGX 4.02 | | |
| 90A5 | Address on File | BTC 0.000644; GALA 199.6114 | | |
| 3EF8 | Address on File | BTC 0.054809 | | |
| 6C7A | Address on File | BTC 0.000452 | | |
| 5CB2 | Address on File | VGX 4.55 | | |
| 8FDD | Address on File | VGX 4.59 | | |
| 2361 | Address on File | BTT 1000634299.9; LLUNA 10.821; LUNC 8289769 | | |
| C514 | Address on File | BTT 18234200; CKB 4617.8; DGB 971.1; DOGE 204.7; OXT 174.2; STMX 2892.8; TRX 883.9; VET 609.8; XVG 2190.9 | | |
| 38FD | Address on File | BTC 0.033716 | | |
| 01F7 | Address on File | ADA 114.5; BTT 6126100; CKB 1068.8; DGB 1619.5; DOGE 1112.7; ETH 0.01039; LTC 0.81919; SHIB 11262689.9; STMX 1759.8; UMA 6.064; VET 713.8 | | |
| EB63 | Address on File | AVAX 4.17; BTC 0.009526; ENJ 107.28; LUNC 18.4; SHIB 3454868.7; STMX 17305.9; VET 1838.7; VGX 62.44 | | |
| 0829 | Address on File | BTC 0.000101 | | |
| 7897 | Address on File | VGX 8.38 | | |
| 2539 | Address on File | VGX 2.65 | | |
| 4E43 | Address on File | ADA 20.1; BAT 73.4; DGB 488.1; DOGE 150.3; FTM 8.606; IOT 12.52; SPELL 23436.1; TRX 321.9; USDC 10; USDT 39.94; VET 210.3; XLM 53.7 | | |
| 29DA | Address on File | SHIB 688714060.1 | | |
| 464D | Address on File | SHIB 144493297.4 | | |
| BCFB | Address on File | BTC 0.000499; SHIB 2122262689.5 | | |
| 5C19 | Address on File | SHIB 1376618317.4 | | |
| 1208 | Address on File | OMG 59.2; VGX 104.15 | | |
| 7BC2 | Address on File | VGX 4.02 | | |
| 7E32 | Address on File | BTC 0.000462; BTT 10571099.9; VGX 152.72 | | |
| 1C0B | Address on File | XRP 54 | | |
| F0EB | Address on File | ETH 0.14489 | | |
| 1D3A | Address on File | DOT 8.241; GRT 4939.33; USDC 6.86 | | |
| 94DB | Address on File | BTT 12010100 | | |
| F574 | Address on File | ADA 0.5; ETH 0.022; LINK 0.12; VGX 26.68 | | |
| D097 | Address on File | BTT 5679300; DGB 187.8; DOGE 122.5 | | |
| 4373 | Address on File | BTC 0.000687 | | |
| 2DED | Address on File | SHIB 597282.3 | | |
| 8F3A | Address on File | DOGE 0.7 | | |
| 6FE6 | Address on File | VGX 8.37 | | |
| 118A | Address on File | ADA 5540.8; AVAX 2.01; BAT 648.9; BTC 0.340852; DASH 10.346; DOGE 1318.5; DOT 56.665; ETH 3.73195; GRT 624.38; LINK 167.57; LLUNA 12.893; LUNA 5.526; SHIB 19374677; SOL 10.6141; UNI 173.592; USDC 15916.94; VET 5513.6; VGX 311.61; XLM 3632.7 | | |
| D08F | Address on File | SAND 0.1077 | | |
| 9C66 | Address on File | SHIB 7203154 | | |
| 741A | Address on File | BTT 4677800; SHIB 139645.3 | | |
| EDDE | Address on File | VGX 4.98 | | |
| 15D6 | Address on File | BTC 0.00016 | | |
| E3FD | Address on File | ADA 271.1; AMP 5252.98; APE 46.131; AVAX 2.34; BTT 17543859.6; DOGE 1286.3; ENJ 68.66; HBAR 1486.1; LLUNA 16.553; LUNA 7.094; LUNC 1547443.3; MATIC 200.469; SHIB 787401.5; SOL 1.1855; YFII 0.44337 | | |
| 80BD | Address on File | BTT 55334900 | | |
| 1A93 | Address on File | VET 849.9 | | |
| E45C | Address on File | VGX 2.78 | | |
| CD4B | Address on File | SHIB 8253869.7 | | |
| ADD8 | Address on File | ADA 14239; BTC 0.15; DOGE 11.9; DOT 487.586; ETH 4.03154; LINK 287.74; LLUNA 16.017; LTC 63.86501; LUNA 6.865; LUNC 495112.2; MANA 271.74; SAND 157.5353; SHIB 24330162.7; SOL 10.8437; SUSHI 338.2266; USDC 45219.6; VGX 2547.58; XRP 1287.5 | | |
| E838 | Address on File | BTC 0.000003; ETH 0.0025; SAND 2.066 | | |
| E37E | Address on File | LUNA 1.905; LUNC 124639.5 | | |
| 5E50 | Address on File | DGB 220; XRP 210 | | |
| 09EF | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87BC | Address on File | USDC 10288.53 | | |
| 46C4 | Address on File | ADA 528.2; APE 39.965; AVAX 10.37; DOGE 858.6; DOT 33.307; EGLD 4.5836; FTM 148.083; LINK 45.68; LLUNA 17.592; LUNA 7.54; LUNC 1644672.3; MATIC 445.941; SHIB 20794030.3; SOL 7.9231; TRX 1275.3; VGX 4175.85 | | |
| 4110 | Address on File | VGX 2.84 | | |
| AAFE | Address on File | VGX 8.38 | | |
| A4D2 | Address on File | ADA 15.9; ALGO 11.97; BTT 5828400; DOT 1.002; FTM 6.98; GRT 15.1; MANA 253.2; OCEAN 11.76; ONT 14.15; OXT 24.4; SAND 497.6754; SHIB 10664317.1; SOL 1.0508; STMX 431.8; TRX 110.6; VET 118.8; XLM 37.4 | | |
| 0022 | Address on File | ADA 12; APE 20.54; DOGE 1907.9; LLUNA 14.986; LUNA 2.107 | | |
| B77A | Address on File | ALGO 2.57; BTC 0.003399; BTT 4773100; DOGE 456.6; ETH 0.01992; MANA 75.52; MATIC 14.494; SHIB 7696920.3; STMX 648.1; TRX 404.4; XTZ 39.52 | | |
| BB70 | Address on File | BTC 0.003975; ETH 0.02922; SOL 0.2575 | | |
| 6FA3 | Address on File | VGX 4.69 | | |
| 0A16 | Address on File | ADA 36; BTC 0.295501; DOGE 544.1; ETH 1.23859; LINK 52.43; LUNA 2.173; LUNC 2.1; MATIC 143.461; SOL 28.5478; STMX 5247.4 | | |
| 8567 | Address on File | VGX 4 | | |
| EC07 | Address on File | VGX 5.17 | | |
| A297 | Address on File | SHIB 1387925 | | |
| 0D18 | Address on File | BTC 0.002417; BTT 16197200; DOGE 288.6; STMX 2621.9 | | |
| 36DF | Address on File | ADA 11454.7; ALGO 930.91; BTC 0.000771; BTT 105018100; DOT 446.453; ETH 11.25582; GLM 2955.95; LLUNA 50.452; LUNA 21.623; LUNC 3870806.9; MANA 1124.61; MATIC 924.769; SHIB 251176262.4; SOL 31.8225; TRX 5126.6; USDC 5720.15; VGX 583.25; XTZ 285.69 | | |
| 010F | Address on File | ADA 990.6; BTC 0.098881; COMP 1.02357; DOT 319.505; ETH 7.25337; FTM 988.235; KNC 0.08; LINK 30.74; LLUNA 5.005; LUNA 2.145; MANA 1011.72; SHIB 16961663.2; SOL 32.8203; VGX 551.76; XTZ 51 | | |
| 83ED | Address on File | ALGO 18106.84; CHZ 10038.8083; FTM 4691.202; MANA 2533.05; MATIC 10952.045; SHIB 102614173.6; VET 70469.1 | | |
| 728B | Address on File | VET 40.6 | | |
| 289B | Address on File | ADA 788.6; BTC 0.000466; BTT 22510799.9; DGB 7334.2; DOGE 344.5; ETH 0.10362; LUNC 3186648.9; SHIB 267719724.5; USDT 99.85; VET 422.5; XLM 573.6 | | |
| 1DCD | Address on File | SHIB 1999728.2 | | |
| 0216 | Address on File | BTT 1860100; XLM 23.7 | | |
| E1F1 | Address on File | BTC 0.000582; BTT 15218900 | | |
| 5FE0 | Address on File | BTC 0.000543; BTT 3344600; SHIB 2590673.5; VET 106.5 | | |
| 9E90 | Address on File | BCH 0.34127; BTC 0.002601 | | |
| D20E | Address on File | ADA 36.5; BTC 0.000457; BTT 21958600; CKB 781.7; DOGE 110; SHIB 8611387.6; XVG 768.1 | | |
| A689 | Address on File | BTC 0.026772; SHIB 1288327.7 | | |
| 7B93 | Address on File | VGX 4.59 | | |
| FCDD | Address on File | AVAX 13.53; LUNA 0.004; LUNC 233.9 | | |
| 4AC2 | Address on File | BTC 0.000163; LUNA 0.021; LUNC 1320.6 | | |
| C1CB | Address on File | APE 71.077; BTT 211391018.6; LLUNA 33.86; LUNA 14.512; LUNC 6479732.1; SHIB 71728933.8; VGX 1190.85 | | |
| 7251 | Address on File | BTC 0.000736; LUNA 0.182; LUNC 11881.6 | | |
| CA26 | Address on File | ADA 0.9; ETH 0.00554; LLUNA 16.991; LUNA 7.282; LUNC 1588522.1 | | |
| 960A | Address on File | ETH 0.10034; LLUNA 26.653; LUNA 11.423; LUNC 2491861.3 | | |
| A18C | Address on File | ADA 3069.4; BTC 1.029845; DASH 77.158; DOT 214.106; ENJ 1500; ETH 18.48325; LUNA 3.072; LUNC 201021.9; SOL 1.05; XRP 34967 | | |
| FAC4 | Address on File | VGX 5.18 | | |
| 3BD8 | Address on File | AVAX 16.83; BTC 0.019131 | | |
| 9D32 | Address on File | ALGO 2356.72; BTC 0.011204; HBAR 4000; MANA 782.59; MATIC 693.359; XLM 3065.1 | | |
| CFE4 | Address on File | VGX 8.38 | | |
| 9FAB | Address on File | BTC 0.010573; DOGE 671.1; ETH 0.03181 | | |
| 1D1E | Address on File | SHIB 2044392.9 | | |
| BBEA | Address on File | VGX 8.38 | | |
| 2DA9 | Address on File | SHIB 36694506.2 | | |
| 26B1 | Address on File | VGX 4.57 | | |
| C247 | Address on File | ADA 44.5; APE 4.642; DOGE 80 | | |

SCHEDULE F ATTACHMENT - Customer Claims<br/>Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B179 | Address on File | ADA 1465.3; BTC 0.049934; DOT 55.735; ETH 1.05751; LINK 42.18 | | |
| ABC1 | Address on File | BTC 0.001283; BTT 1006352000; SHIB 63101480.5 | | |
| A635 | Address on File | ADA 24.9; BTC 0.000784; ETH 0.01109; MATIC 25.228; SOL 0.242; VET 348 | | |
| B89A | Address on File | VGX 4.66 | | |
| 4513 | Address on File | ADA 265.8; ALGO 173.57; APE 13.869; AVAX 5.22; BTT 55710214; CHZ 465.7552; CKB 15099.8; DGB 5020.1; DOGE 839.3; ENJ 264.41; ETH 0.05494; FTM 127.795; GRT 281.42; HBAR 1223.9; KEEP 248.51; LUNA 2.4; LUNC 75714.7; MANA 92.42; MATIC 115.788; OMG 64; OXT 329.8; SAND 125.3703; SHIB 44748205.5; SKL 571.29; SOL 2.5501; SPELL 7211; STMX 5769.4; TRX 879.5; VET 2500.8 | | |
| 2386 | Address on File | BTC 0.001057 | | |
| 1AC6 | Address on File | ADA 149.8; BTC 0.000761; DOGE 556.1; SHIB 53901982.3 | | |
| 3BDD | Address on File | BTC 0.000447; BTT 77774099.9; VGX 10.06 | | |
| CA5A | Address on File | VGX 4.71 | | |
| B918 | Address on File | VGX 4.67 | | |
| 5AAB | Address on File | LUNA 1.482; LUNC 96964.4 | | |
| 8AF5 | Address on File | BTC 0.000609; USDC 114.18 | | |
| 0E8D | Address on File | BTC 0.000804; BTT 87515800; DGB 662.8; SHIB 2622950.8 | | |
| 0D39 | Address on File | VGX 4.01 | | |
| 9B26 | Address on File | ADA 5423.8; BTC 0.004898; BTT 80014748; CHZ 1885.5128; DGB 4300; ETH 0.23979; ICX 575.2; MANA 159.3; MATIC 761.327; SAND 151.3682; SHIB 56968824.2; STMX 31700.4; VET 7926.3; XLM 2532.8 | | |
| 3FF5 | Address on File | DOGE 5.3 | | |
| 7F07 | Address on File | ADA 8.3 | | |
| 4DE4 | Address on File | DOT 6.628; GRT 1185.09; XLM 571.8 | | |
| 907C | Address on File | VGX 4.59 | | |
| E63D | Address on File | BTC 0.002901; ETH 0.03769; SHIB 3575522 | | |
| E98B | Address on File | BTT 6069700; SHIB 3277972 | | |
| F997 | Address on File | BTT 14627900; DOT 34.402 | | |
| 96B0 | Address on File | VGX 5.16 | | |
| 1310 | Address on File | BTC 0.000543; BTT 3404400; DGB 1099.4; SHIB 1892147.6; STMX 453; XVG 663.5 | | |
| 22D4 | Address on File | ETH 0.01296; USDC 100.75; VGX 32.57 | | |
| BAC5 | Address on File | VGX 4.94 | | |
| F9E3 | Address on File | VGX 2.77 | | |
| B19B | Address on File | ADA 11624.3; ENJ 239.06; USDC 3133.72 | | |
| 9CE9 | Address on File | ADA 2057; ETH 0.97756; MATIC 117.033; SHIB 17248893.7; VET 2813.8; VGX 1750.23 | | |
| 9995 | Address on File | USDC 155.77 | | |
| 12BD | Address on File | BAT 100; LUNA 1.826; LUNC 119468.6 | | |
| 96E5 | Address on File | ADA 11; DOGE 77.1; MANA 13.5 | | |
| 9C93 | Address on File | BTC 0.077011; DOGE 15248.5; ETC 4.29 | | |
| 8E6D | Address on File | ADA 7.7; DOGE 30.4; ETH 0.00284; VET 94.4 | | |
| 77F3 | Address on File | ADA 439.4; BTC 4.476107; DOT 19.426; ETH 1.59514; LINK 32.48; MKR 0.2941; QTUM 53.51; SAND 1.7197; SOL 11.5102 | | |
| 9818 | Address on File | ADA 3541.1; BTC 23.969395; DOT 1659.963; ETH 31.80236; LLUNA 32.819; LUNA 14.066; LUNC 3067962.4; MATIC 270.763; USDC 190.95; VGX 7360.11 | | |
| 9601 | Address on File | LLUNA 7.316 | | |
| 41CA | Address on File | ADA 42.8; BTC 0.00338; ETH 0.00933 | | |
| 557E | Address on File | BTC 0.208923; DOT 54.837; ETH 2.34326; SOL 9.3685; USDC 121976.04 | | |
| 4B7B | Address on File | BTC 4.151187; SHIB 147815125.8; ZRX 1523 | | |
| BB5F | Address on File | BTC 52.125308; DOT 183.892; LLUNA 18.955; LUNA 8.124; LUNC 45306.1; MATIC 1089.967; USDC 2.38; VGX 15.55 | | |
| FF22 | Address on File | SHIB 4142038.9 | | |
| BD2E | Address on File | BTC 0.000446; SHIB 2143984.2 | | |
| 318E | Address on File | SHIB 38709.8 | | |
| F2B7 | Address on File | BTC 0.000152 | | |
| CECB | Address on File | BTC 0.002419; BTT 144138100; DOT 5.636; ETH 0.5715; HBAR 10069.4; LTC 0.99999; MATIC 142.882; VGX 85.91; XLM 1001.3 | | |
| D03C | Address on File | ADA 111.1; BTC 0.000453; BTT 18407628.4; DOGE 692.7 | | |
| 6937 | Address on File | DOGE 1186.1 | | |
| 533B | Address on File | BTC 0.000438; USDC 110.19 | | |
| 4FA3 | Address on File | BTC 0.001023; SHIB 5074854 | | |
| EDC7 | Address on File | ADA 336.9; BTC 0.000668; HBAR 115.6; SHIB 14663947.4 | | |
| 61BE | Address on File | XRP 47.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61A2 | Address on File | BTC 0.000723; SHIB 36799096.3; STMX 18079.3; VGX 4011.13 | | |
| 125C | Address on File | VGX 4.68 | | |
| 7337 | Address on File | ADA 70.6; BTC 0.000421 | | |
| 0D22 | Address on File | VGX 5.13 | | |
| 940C | Address on File | ENJ 12.35; ETH 0.02987; LINK 3.31; LTC 0.80043; SAND 10.0872; VET 673.9 | | |
| 839B | Address on File | ALGO 401.85; AVAX 12.77; BTC 0.031422; BTT 66522500; CELO 19.336; COMP 1.05194; DOT 14.159; EGLD 3.7575; ENJ 152.48; ETH 0.6403; FIL 1.91; HBAR 1290.9; LINK 16.06; LLUNA 58.091; LTC 5.33919; LUNA 24.897; LUNC 80.5; MANA 747.08; MATIC 121.298; SAND 48.1991; SHIB 1358243.8; SOL 4.2663; UNI 19.282; VET 6981.8; YFI 0.007184 | | |
| 1CFB | Address on File | VGX 2.84 | | |
| BC5B | Address on File | SHIB 1187707.4 | | |
| D87F | Address on File | VGX 4.61 | | |
| 3D79 | Address on File | VGX 5.13 | | |
| D058 | Address on File | DOGE 28.8 | | |
| DECF | Address on File | VGX 2.78 | | |
| C373 | Address on File | ADA 93.2; APE 13.525; AVAX 1.66; BTC 0.01391; BTT 41360799.9; DOT 34.217; EGLD 0.5164; ENJ 211.7; ETH 0.92805; FIL 3.58; FTM 74.27; HBAR 1093; ICP 3.42; LINK 33.26; LUNA 0.105; LUNC 6853.9; MATIC 50.803; SHIB 1882530.1; TRX 67.1; VET 883.6; VGX 42.78 | | |
| A823 | Address on File | AVAX 2.86; DOT 6.112; ENJ 183.89; STMX 880.7; VET 599.4; VGX 26.95 | | |
| DE7F | Address on File | USDC 100 | | |
| 8645 | Address on File | VGX 4.29 | | |
| D3C7 | Address on File | BTC 0.011136; DOT 2.111; ETH 0.08687; HBAR 6509.7; MATIC 176.412; SOL 13.332 | | |
| DF44 | Address on File | BTT 8362300 | | |
| AD39 | Address on File | BTC 0.000246 | | |
| B6EF | Address on File | VGX 2.77 | | |
| DF3E | Address on File | BTC 0.000166 | | |
| 8993 | Address on File | VGX 4.68 | | |
| AB65 | Address on File | VGX 4.75 | | |
| 4ED6 | Address on File | BTT 11570000 | | |
| 61C0 | Address on File | VGX 4.66 | | |
| AE6D | Address on File | VGX 26 | | |
| AC90 | Address on File | VGX 4.68 | | |
| 9C7E | Address on File | USDC 10.82 | | |
| 250B | Address on File | USDT 1202.96 | | |
| 12D8 | Address on File | ETH 0.00765; SAND 9.3344 | | |
| B110 | Address on File | BTC 0.000754; CELO 605.638; COMP 0.46566; ETH 2.05428; FIL 3.51; LLUNA 148.999; LUNA 63.857; LUNC 697.7; MATIC 377.162; MKR 0.0341; ONT 72.84; SHIB 1507840.7; SOL 4.0751; XVG 2794.6 | | |
| F93B | Address on File | BTC 0.000411; SHIB 18471489.8 | | |
| 318F | Address on File | VGX 4.68 | | |
| D0C4 | Address on File | VGX 4.69 | | |
| 102D | Address on File | VGX 4.71 | | |
| 1821 | Address on File | BTC 0.006903; CKB 67444; ETH 0.01141; HBAR 138.1; SHIB 10869966.8; XLM 254.1; XRP 107; XTZ 62.19 | | |
| 62E0 | Address on File | VGX 5.36 | | |
| 08D1 | Address on File | DOGE 65.2 | | |
| D21B | Address on File | ADA 1.9; VET 50121.9 | | |
| 96BD | Address on File | BTC 0.000211 | | |
| 2164 | Address on File | VGX 4.01 | | |
| 3B16 | Address on File | ADA 102.4; DOT 12.378; ENJ 320.21; LINK 41.43; MANA 302.03; SAND 209.8708; SHIB 52822497.8; USDC 5038.89 | | |
| DC3B | Address on File | ADA 1172; APE 10.526; BAT 31.4; BTC 0.316204; BTT 139254000; CKB 10766.2; DGB 2732.4; DOGE 3508.6; DOT 68.647; ENJ 55.91; EOS 42.33; ETH 0.84734; FTM 42.801; GRT 82.48; LTC 3.36725; MANA 177.34; MATIC 234.005; SAND 50.5018; SHIB 5017741.7; SOL 4.3897; STMX 6350.1; SUSHI 16.5974; VET 11182.6; VGX 1071.37; XVG 3386.9 | | |
| 9193 | Address on File | BTC 0.000434; BTT 16714300; DOGE 205 | | |
| 1141 | Address on File | VGX 4.26 | | |
| DDB3 | Address on File | SHIB 12210012.2 | | |
| 7A81 | Address on File | BTC 0.0005; ETH 0.00908; FTM 36.527; LUNA 3.519; LUNC 20.1 | | |
| E7ED | Address on File | VGX 4.68 | | |
| FE23 | Address on File | LLUNA 10.913; LUNC 2701104.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 570F | Address on File | LLUNA 58.787; LUNA 70.408; SHIB 9433962.2; VGX 29.52 | | |
| FB38 | Address on File | VGX 2.77 | | |
| 22FA | Address on File | ALGO 7.63; MANA 5.27 | | |
| DC30 | Address on File | BTT 7099700 | | |
| 8E93 | Address on File | BTC 0.000045; VGX 1.09 | | |
| 3A67 | Address on File | BTC 0.007567; DOGE 5448.3; ETH 0.37247; SHIB 3201107 | | |
| 99BA | Address on File | AVAX 15.59; BAND 100.761; BTT 12195121.9; GRT 1398.84; HBAR 2796.1; LINK 64.8; LLUNA 31.956; QNT 5.15918; USDC 1.22; VGX 1.28 | | |
| 4588 | Address on File | VGX 4.56 | | |
| 41DA | Address on File | ADA 461.5; BTC 0.000522; DOGE 680; HBAR 1001.9; LINK 12.36; MATIC 637.356; SHIB 20612086.9; USDC 1067.55; VGX 535.08 | | |
| 45BB | Address on File | APE 17.804; BTC 0.002497; VGX 65.03 | | |
| E385 | Address on File | VGX 4.6 | | |
| 2A30 | Address on File | VGX 4.61 | | |
| 9B9B | Address on File | BTC 0.00041; VGX 46.91 | | |
| 181B | Address on File | BTC 0.00014 | | |
| 8578 | Address on File | BTT 22541200; CKB 2693.5 | | |
| 8B2F | Address on File | BTC 0.000226 | | |
| B50F | Address on File | ADA 0.7; VGX 2.27 | | |
| 19E0 | Address on File | BTC 0.00468 | | |
| 73C5 | Address on File | VGX 4.75 | | |
| B480 | Address on File | ADA 1038; APE 53.146; DOT 9.652; ETH 0.21644; LUNC 12.6; MATIC 204.99 | | |
| 8872 | Address on File | ADA 1.5; BTC 0.000094; USDC 49.08 | | |
| 66BC | Address on File | ADA 24.2; DOT 1.086 | | |
| FADC | Address on File | VGX 4.29 | | |
| BC3D | Address on File | LUNC 30.5 | | |
| 4867 | Address on File | BTC 0.006109; ETH 0.03849; SOL 1.0225; USDC 511.2 | | |
| D595 | Address on File | CKB 5148.4; DGB 2053.6; HBAR 3482.6; MANA 17.95 | | |
| AFD3 | Address on File | VGX 2.88 | | |
| CC95 | Address on File | VGX 8.38 | | |
| 00A2 | Address on File | VGX 4.74 | | |
| 3D4A | Address on File | ADA 0.9; BTC 0.02045; ETH 0.026; LINK 2.52; MATIC 155.276; SRM 20.401; USDC 1.5; VGX 4.56 | | |
| 270A | Address on File | VGX 2.77 | | |
| EC89 | Address on File | DOGE 158; SHIB 4072398.2 | | |
| 9369 | Address on File | SHIB 1041511.6 | | |
| 332F | Address on File | BTT 27732200; LUNA 1.67; LUNC 109279.1; SHIB 2390169.9 | | |
| CBB6 | Address on File | VGX 5.25 | | |
| 672E | Address on File | LLUNA 27.274; LUNA 11.689; LUNC 2549075.4 | | |
| F50E | Address on File | ETH 0.02547 | | |
| 3A8E | Address on File | VGX 8.38 | | |
| 8CD3 | Address on File | ADA 306.3; BTT 2818900; DOGE 5568.8; ETH 1.07097; HBAR 80.6; LTC 1.10087; MKR 0.7725; SHIB 209844.2; STMX 375.5; UNI 5.73; VET 97.7; XLM 124.7; XVG 305.3 | | |
| C412 | Address on File | ADA 344.5; ALGO 424.15; BTT 39895200; DOGE 1782.5; DOT 4.825; ENJ 39.8; ETH 0.00838; HBAR 904.8; LTC 5.16894; MANA 103.75; OCEAN 63.14; VET 2325.3; XLM 1952.3 | | |
| 5AE2 | Address on File | BTC 0.002502 | | |
| A368 | Address on File | VET 15726.9 | | |
| 6BC5 | Address on File | BTC 0.00101; SHIB 57776474.1; SOL 1.0174 | | |
| 421D | Address on File | VGX 5.18 | | |
| 8C62 | Address on File | DOGE 30.3; LTC 0.07594 | | |
| 7FD8 | Address on File | VGX 4.75 | | |
| 83D5 | Address on File | BTT 2340900; LUNA 0.047; LUNC 3017.5 | | |
| EC6E | Address on File | SHIB 2434363.8 | | |
| 1EC2 | Address on File | VGX 2.88 | | |
| B3A9 | Address on File | BTC 0.000448; DOGE 162.7 | | |
| EFF7 | Address on File | ADA 199.3; DOGE 15063; LTC 1.12157 | | |
| D95E | Address on File | ADA 1336.2; BTC 0.214105; BTT 28653800; CKB 19104.5; DOT 28.641; EGLD 1; ENJ 183.13; ETH 1.10807; LINK 25.92; LTC 3.1378; MANA 102.51; MATIC 108.8; STMX 9383.7; USDC 3295.13; VET 2727.7; VGX 265.8; XLM 1988.7; YFI 0.009669 | | |
| D9C5 | Address on File | DOT 18.336; FTM 58.407; GRT 284.14; LLUNA 6.809; LUNA 2.918; LUNC 9.4; MANA 211.6; MATIC 310.279; SOL 3.0604; SRM 83.658; VGX 24.35; XTZ 24.21 | | |
| 139D | Address on File | ADA 1851.1; BTC 0.078631; ETH 15.04663; MATIC 343.029; SHIB 4732750.4; VET 6624.2; XLM 1522.1 | | |
| 5E79 | Address on File | TRX 0.5; VET 0.2 | | |
| CC08 | Address on File | LINK 4.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92B5 | Address on File | LLUNA 21.432; LUNA 9.185; LUNC 2003978.4 | | |
| 0BDF | Address on File | DOGE 9.1 | | |
| 2D52 | Address on File | ADA 3554.7; BTC 0.017645; DOT 23.594; ETH 0.16205; MATIC 726.843; SHIB 84342710.5; XLM 1314.9 | | |
| 11C3 | Address on File | VGX 4.88 | | |
| D949 | Address on File | BTC 0.000425; FTM 37.095; STMX 4125 | | |
| 5A01 | Address on File | VGX 5.24 | | |
| F37C | Address on File | ADA 45492.1; AVAX 22.12; BTC 0.665781; COMP 4.46592; DOGE 4464.3; ETH 1.54161; LLUNA 128.549; LUNA 55.093; LUNC 12018395.2; MATIC 650.892; SHIB 135245742.6; SOL 15.0117 | | |
| 57E2 | Address on File | BTC 0.000582; BTT 1547100; DOGE 86.2; ETH 0.00766; VET 95.7 | | |
| DDD9 | Address on File | VGX 4.89 | | |
| 70C5 | Address on File | VGX 2.82 | | |
| F86F | Address on File | ADA 878.5; BTC 0.000781; ENJ 2052.15; MATIC 2552.198 | | |
| 9A83 | Address on File | VGX 4.94 | | |
| F81C | Address on File | ADA 6; BTT 22250200; DGB 350.2; SHIB 6655471.9; STMX 799.6; TRX 2223 | | |
| A476 | Address on File | BTC 0.094984; DOGE 1581.5; ETH 0.15834; SHIB 4825910.9; SOL 3.2849 | | |
| 488C | Address on File | VGX 2.81 | | |
| CBA9 | Address on File | VGX 2.78 | | |
| BC46 | Address on File | ADA 5.6; BTC 0.127254; DOGE 1.8; ETH 1.80223; SHIB 16489.9; USDC 2.86 | | |
| 0DE7 | Address on File | SHIB 14968897.5; TRX 444.3; VET 335; XLM 305.1 | | |
| 0A0C | Address on File | VGX 5.21 | | |
| E327 | Address on File | BTC 0.003009 | | |
| 5D65 | Address on File | BTC 0.003205 | | |
| DCA0 | Address on File | SHIB 10027925.2; SOL 0.8431 | | |
| 9393 | Address on File | VGX 4.94 | | |
| CB23 | Address on File | VGX 2.76 | | |
| B064 | Address on File | VGX 2.87 | | |
| 8596 | Address on File | DOGE 6.8 | | |
| D462 | Address on File | BTC 0.005264; ETH 0.00923; SOL 0.5349 | | |
| A800 | Address on File | ADA 0.4; BTC 0.00045 | | |
| F298 | Address on File | ADA 247.9; ATOM 20.732; AVAX 6.02; DOGE 1374.5; ETH 0.82801; LINK 10.55; SHIB 17046424.3; VET 1672.8 | | |
| 124B | Address on File | LLUNA 55.902; LUNA 23.958; LUNC 5225072.6; SHIB 127441755.2 | | |
| A990 | Address on File | MATIC 53.373; SHIB 2576437.6 | | |
| 6FB6 | Address on File | BTC 0.065929; ETH 0.35273; USDC 79.57 | | |
| DA8E | Address on File | BTC 0.130505; DOT 129.851; ETH 0.99514; SOL 24.2438; USDC 1154.48 | | |
| FF2E | Address on File | ADA 96; ATOM 6.296; AVAX 2.46; BTC 0.000186; DOT 12.288; ETH 0.18849; LLUNA 7.533; LUNA 3.229; MATIC 109.219; SOL 1.0829; VGX 571.13 | | |
| 232B | Address on File | ADA 10652.6; BTC 0.000391; CRV 101.4709; DOGE 6183.5; ENJ 170; ETC 12.89; ETH 0.2953; LINK 0.58; LTC 0.01414; MATIC 7.955; SHIB 16345746.3; USDC 56321.68; VGX 4.98 | | |
| D7F2 | Address on File | LUNC 1040599.1 | | |
| 6676 | Address on File | VGX 2.77 | | |
| 216F | Address on File | DOGE 398 | | |
| DDA5 | Address on File | BTC 0.000524; ETH 0.99526; SHIB 90186376.3; VGX 4.67 | | |
| 5EBE | Address on File | BTC 0.002053; DOT 23.523; USDC 104.58 | | |
| CEDD | Address on File | BTC 0.000437; BTT 184513700; DOGE 69.2; ETC 3.06; ETH 0.06977; SHIB 412371.1 | | |
| 1369 | Address on File | VGX 4.01 | | |
| 5301 | Address on File | VGX 2.78 | | |
| 69F5 | Address on File | BTT 76469300 | | |
| 6A1F | Address on File | DGB 1233.6; OCEAN 17.27; STMX 242.5 | | |
| 6BBD | Address on File | ETH 0.017 | | |
| 418F | Address on File | VGX 4.62 | | |
| A672 | Address on File | SHIB 107106.5 | | |
| 41DC | Address on File | BTC 0.000018; SHIB 123529.8; SPELL 294.3 | | |
| 980E | Address on File | VGX 4.17 | | |
| C8BF | Address on File | VGX 2.82 | | |
| 3D5F | Address on File | SHIB 2155172.4 | | |
| 30D9 | Address on File | USDC 27.97; VGX 1.54 | | |
| E4D7 | Address on File | BTC 0.00086; ETC 3.03; ETH 0.0239 | | |
| 9EDB | Address on File | LUNA 1.327; LUNC 86794.2; MANA 9.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AE9 | Address on File | ADA 1998.1; ALGO 1441.87; BTT 458333333.3; CHZ 6488.6307; DOGE 10592.4; SHIB 102196162.5; SOL 50.92; SPELL 218399.7; STMX 87661.8; VET 17904; VGX 519.97; XVG 87962.6 | | |
| 065B | Address on File | BTC 0.064408; USDC 1669.77 | | |
| 133D | Address on File | BTC 0.002309; DOGE 0.7; ETH 0.01306; SHIB 700770.8; VET 545.7; XRP 183.7 | | |
| 5020 | Address on File | BTC 0.027778; DOT 4.846; ETH 1.12006; LINK 15.04; SAND 28.036; USDC 102.26 | | |
| 849B | Address on File | BTC 0.000556; HBAR 885.8; MATIC 57.269 | | |
| D19A | Address on File | VGX 5.15 | | |
| B6F1 | Address on File | BTC 0.00218 | | |
| 579B | Address on File | BTC 0.000073 | | |
| 389C | Address on File | BTC 0.000436 | | |
| CF4A | Address on File | ADA 2626.5; ALGO 364.63; ATOM 16.834; BTC 0.050147; DOT 201.64; ETH 0.17634; GALA 1868.5811; HBAR 1685; LINK 17.31; LUNA 0.777; LUNC 50784.8; MANA 181.81; MATIC 446.058; OMG 50.72; SAND 118.7793; SOL 11.6138; USDC 2.56; VET 4153; VGX 65.76; XTZ 72.71 | | |
| FBE4 | Address on File | BTC 0.00349 | | |
| 2C5D | Address on File | BTC 0.572636 | | |
| 5425 | Address on File | LLUNA 68.229; LUNA 29.241; LUNC 6378784.8; VGX 246.01 | | |
| 25E8 | Address on File | BTC 0.000788; ETH 0.57616 | | |
| 7BD9 | Address on File | ADA 1383.8; BTC 1.501968; DOT 61.731; ETH 2.8599; LINK 32.69; LTC 9.15027; MATIC 500.804; SAND 79.8722; VGX 175.67 | | |
| C36A | Address on File | ATOM 14.87; AVAX 6.02; BTC 0.031433; DOT 17.076; ETH 0.38624; LINK 20.39; MATIC 150.773; SAND 48.0519; SOL 5.3448; SUSHI 20.9502 | | |
| 1B44 | Address on File | VGX 8.38 | | |
| 68C7 | Address on File | SHIB 15361246.9 | | |
| A0D6 | Address on File | DOGE 6229; LLUNA 5.543; LUNA 2.174; LUNC 1001809.1 | | |
| A9FB | Address on File | BTC 0.08069; DOGE 192.7; DOT 6.655; ETH 0.19631; VGX 62.71 | | |
| B59B | Address on File | ADA 50; BTC 0.019516; ETH 0.02215 | | |
| 0436 | Address on File | CKB 40788.4; ETH 0.00305 | | |
| 405C | Address on File | BTC 0.000446; BTT 4009200; CKB 606.6; DGB 74.3; DOGE 73.2; STMX 183.5; VET 47.1; XVG 282 | | |
| E37B | Address on File | ADA 6686.2; BAT 811; BTC 0.053836; BTT 636883600; CKB 154991.7; DOT 236.069; ENJ 1509.15; ETH 1.3024; MATIC 1520.278; MKR 0.3348; USDC 42230.6; VET 29941.8; VGX 617.95; XMR 3.991; ZEC 6.916 | | |
| 933F | Address on File | ADA 411.2; BTC 0.013548; DOGE 2306.5; ENJ 460.91; ETH 0.36551; IOT 267.67; MKR 0.5229; NEO 5.231; QTUM 83.35; VET 11345.6 | | |
| EBCB | Address on File | ADA 4009.5; ALGO 532.13; BTC 0.057865; BTT 44052863.4; DGB 9247.4; DOT 86.871; ETC 26.3; ETH 0.68532; GRT 669.27; LINK 70.2; LUNA 0.231; LUNC 15104.5; MATIC 314.003; MKR 0.2329; OCEAN 336.23; OMG 3.45; SHIB 100369738.1; SOL 3.595; UNI 36.368; USDC 110.19; VET 8216.8; VGX 107.91 | | |
| 55DA | Address on File | BTC 0.000302; SHIB 1212387.9 | | |
| 044D | Address on File | VGX 4.03 | | |
| A9E4 | Address on File | VGX 5.24 | | |
| 8674 | Address on File | VGX 2.78 | | |
| B24C | Address on File | SHIB 443388.3 | | |
| 77BD | Address on File | VGX 2.79 | | |
| FCED | Address on File | LUNA 0.936; LUNC 61191.2; XMR 0.18 | | |
| 76B9 | Address on File | HBAR 0.1 | | |
| 6003 | Address on File | VGX 4.87 | | |
| 4CFA | Address on File | ADA 453.3; BTC 0.000457; STMX 6902.1 | | |
| 2F93 | Address on File | BTC 0.010171; ETH 0.07358 | | |
| 8053 | Address on File | ADA 22.7 | | |
| A6AF | Address on File | BTC 0.000449 | | |
| 40C9 | Address on File | BTC 0.000448; BTT 68735100; SHIB 1425110.4 | | |
| 4C8E | Address on File | ADA 15.5; AVAX 1.02; DOGE 246.1; UMA 1.005; VGX 3.34 | | |
| E293 | Address on File | BTT 100141000 | | |
| 5692 | Address on File | ALGO 126.07; AVAX 12.92; DOT 50.179; ENJ 595.11; SOL 26.7729 | | |
| 5165 | Address on File | BTC 0.000671; DOGE 2531.5; ETH 0.03883 | | |
| 0553 | Address on File | VET 1821 | | |
| FE0B | Address on File | ADA 10.9; BTC 0.00057; DOT 10.091; OCEAN 12.51; SAND 20.8664; SOL 3.0665 | | |
| F40E | Address on File | ADA 1.8; BTC 0.000432 | | |
| 329E | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E69 | Address on File | VGX 4.94 | | |
| F628 | Address on File | VGX 2.77 | | |
| 4569 | Address on File | SHIB 21127133.4; XLM 330 | | |
| E83F | Address on File | BTC 0.003023; BTT 52458688.2; ETC 1; KNC 61.01; SHIB 365497; STMX 695.6; TRX 502.5; VET 1324.6; VGX 55.65; XLM 226.7 | | |
| EE72 | Address on File | APE 3.617; AXS 6.25697; CHZ 428.9691; DGB 6095.2; ETH 0.07668; GALA 795.9162; MANA 6.4; SAND 106.6277; SHIB 11693991.3; SPELL 4485.5; XVG 6534.5 | | |
| 8199 | Address on File | VGX 4.68 | | |
| A523 | Address on File | BTC 0.000053 | | |
| 8BC1 | Address on File | BTC 0.000514; SHIB 186582.2 | | |
| 48F3 | Address on File | CKB 30118.2; LLUNA 10.628; LUNC 3026692.3; SHIB 20097545.6; STMX 44448.7; XVG 40225.5 | | |
| 5E8F | Address on File | BTT 63210400 | | |
| D49E | Address on File | VGX 4.89 | | |
| 0767 | Address on File | ADA 0.9; LLUNA 7.801; LUNA 3.344; LUNC 729135.1 | | |
| EDF5 | Address on File | BTC 0.002797 | | |
| 1CE3 | Address on File | SHIB 941635.4 | | |
| B59A | Address on File | VGX 2.77 | | |
| EEE8 | Address on File | VGX 2.88 | | |
| D556 | Address on File | VGX 4.93 | | |
| DCDF | Address on File | BTC 0.003262 | | |
| 839C | Address on File | ADA 74.6; BTC 0.000128; DOGE 264.5; SHIB 3846153.8 | | |
| A41E | Address on File | ADA 4685.2; AVAX 3.01; GRT 32.99; LLUNA 10.756; LUNA 4.61; LUNC 1005570.8; USDC 65.48; VET 200000; VGX 69.06 | | |
| ECFE | Address on File | BTC 0.000877; GRT 557.69; LUNA 0.374; LUNC 24450.9; VET 17511.4 | | |
| 242B | Address on File | BTC 0.000532; HBAR 3750.4 | | |
| D844 | Address on File | SHIB 387766.2 | | |
| 028A | Address on File | VGX 5.24 | | |
| 8F47 | Address on File | ADA 746.6; BTT 102314782.3; CHZ 1001.1538; DOGE 1228.7; FTM 583.361; LLUNA 9.687; LUNA 3.986; LUNC 102263.2; MANA 210.1; MATIC 212.737; SHIB 13461022.9; SOL 2.9074; STMX 5380.8; VET 1982.7 | | |
| 34CD | Address on File | ADA 20; BTC 0.000387; SHIB 4222054.1 | | |
| 5541 | Address on File | VET 52364.6 | | |
| 915B | Address on File | VGX 4.6 | | |
| C1F0 | Address on File | USDC 103.8 | | |
| D528 | Address on File | VGX 4.01 | | |
| 3EC1 | Address on File | ADA 61.4; BTC 0.000438; DOGE 268.3; DOT 3.672; ETH 0.01246; FTM 133.352; MANA 99.13; SOL 1.5272; VET 444.4; XLM 206.1 | | |
| DF3A | Address on File | LUNA 2.031; LUNC 132870.9 | | |
| 9AB5 | Address on File | ADA 669.6; AVAX 5.05; AXS 1; BTC 0.222957; DOT 10.014; ETH 2.26209; LUNA 2.07; LUNC 2; SHIB 1000000; SOL 1; XLM 2000.8; XRP 1000 | | |
| 94EF | Address on File | VGX 4.68 | | |
| 521A | Address on File | BTT 8403361.5; CKB 0.1; LLUNA 113.59; LUNA 0.682; OXT 0.7; SHIB 0.4 | | |
| 2CAF | Address on File | VGX 4.59 | | |
| BBC2 | Address on File | VGX 4.84 | | |
| 0B69 | Address on File | BCH 0.00089 | | |
| 3A60 | Address on File | ADA 4090.9; BTT 400000000; LUNA 2.045; LUNC 133878.6; SHIB 20019754; VGX 371.9 | | |
| 0A38 | Address on File | BTT 58005400 | | |
| 7E4C | Address on File | BTC 0.000662; USDT 5.77 | | |
| 9E1D | Address on File | BTT 52213700 | | |
| A8F5 | Address on File | SHIB 21697728 | | |
| BB1C | Address on File | BTC 0.000447; BTT 56484300; TRX 4389.4; VET 7299 | | |
| C0DD | Address on File | SHIB 58996120.2 | | |
| 2B6E | Address on File | AVAX 0.22; USDC 10 | | |
| EE1F | Address on File | BTT 5981500; SHIB 2130349.2 | | |
| C950 | Address on File | DOGE 3.7 | | |
| 8621 | Address on File | ADA 189 | | |
| 0C3C | Address on File | BTC 0.015471; ENJ 14.04; VGX 15.43 | | |
| E1B7 | Address on File | VGX 2.78 | | |
| FCA7 | Address on File | BTC 0.00039; ETH 0.12073; FTM 3.781; LUNA 2.428; LUNC 158817.8; SHIB 1930129.4; TRX 997 | | |
| 013C | Address on File | ADA 5; DOGE 83.4; XLM 28 | | |
| BBAC | Address on File | DGB 801; DOGE 1064.9; MANA 31.53; SHIB 8714963.4; TRX 2338.1 | | |
| 3611 | Address on File | BTT 26727800; DOGE 4209 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FE7 | Address on File | SHIB 17400071.4 | | |
| EA1B | Address on File | AAVE 0.0119; ADA 0.7; AVAX 8.23; BTC 0.114757; COMP 2.14151; DASH 5.161; DOT 49.22; LLUNA 12.163; LUNA 5.213; LUNC 1137122.8; SOL 127.4384 | | |
| 4507 | Address on File | ADA 82.8; BTC 0.000832; BTT 15279000; DOT 1.043; ENJ 10.82; LINK 2.12; VET 776.5 | | |
| B86B | Address on File | BTC 0.000733; BTT 33652900; DOGE 171 | | |
| A4EB | Address on File | DOGE 4099.1; SHIB 4965163.9 | | |
| C9BC | Address on File | BTT 13683799.9; DOGE 506.5 | | |
| 6399 | Address on File | VGX 5.15 | | |
| 5A9C | Address on File | BTC 0.000429; BTT 53517559.5; DOGE 2986.8; ETH 0.01029; LUNA 3.578; LUNC 234086.9; SHIB 42936370.2 | | |
| C510 | Address on File | VGX 4.61 | | |
| FB31 | Address on File | DOGE 215.4 | | |
| 45A6 | Address on File | BTT 12257300 | | |
| 6108 | Address on File | BTC 0.000515 | | |
| 6D25 | Address on File | BTC 0.000339; LLUNA 10.261; LUNA 4.398; LUNC 959237.7 | | |
| 57AE | Address on File | BTC 0.000814; LLUNA 3.451; LUNA 1.479; LUNC 322556.4 | | |
| CABE | Address on File | ADA 11.1; SKL 78.28; VGX 27.95 | | |
| 66AC | Address on File | LLUNA 3.61; LUNA 1.547; LUNC 337438.5; VET 41.9 | | |
| B20D | Address on File | ADA 16; BTC 0.000515; VGX 10 | | |
| 7B00 | Address on File | ADA 7553.4; APE 0.141; ETH 2.51826; VGX 433.42 | | |
| 5689 | Address on File | ADA 1.1; BTC 0.003361; ETH 0.00124; XRP 422.9 | | |
| C1E1 | Address on File | AAVE 0.0179; BTC 0.000498 | | |
| 49A2 | Address on File | DOGE 7.9; SHIB 20220681.7; TRX 2331.4; VGX 625.34; XLM 0.9 | | |
| 2BCC | Address on File | VGX 36.29 | | |
| 7DE9 | Address on File | LLUNA 7.751; VGX 547.03 | | |
| C4C0 | Address on File | BTC 0.0005 | | |
| E04C | Address on File | VGX 4.67 | | |
| 0587 | Address on File | BTC 0.000596; VGX 4.29 | | |
| 1567 | Address on File | VGX 4.75 | | |
| A2DA | Address on File | BTT 13638500 | | |
| 6961 | Address on File | VGX 5.17 | | |
| 4D62 | Address on File | BTC 0.000671 | | |
| EFCF | Address on File | ADA 251.3; BTC 0.00761; ETH 0.7065; LUNA 0.073; LUNC 4732.6; SAND 51.3287; SHIB 3344996.8; SOL 4.6186 | | |
| C615 | Address on File | VGX 4 | | |
| AE5E | Address on File | BTC 0.000195 | | |
| 88DF | Address on File | ALGO 40.1; DOT 2.565; HBAR 176.1; LINK 11.35; LUNA 0.311; LUNC 0.3; MATIC 26.43 | | |
| 082F | Address on File | BTC 0.000474; BTT 100; DOGE 5563.6; SHIB 6909947.7; STMX 3; USDC 376.62 | | |
| 4C32 | Address on File | VGX 2.77 | | |
| AEC1 | Address on File | BTC 1.072276; ETH 7.88758; LLUNA 16.443; LUNA 7.047; LUNC 22.7; USDC 8.36; VGX 6790.69 | | |
| 10B7 | Address on File | VGX 4.67 | | |
| 2580 | Address on File | ADA 783.4; BTC 0.000087; LTC 16.56159 | | |
| 2FE6 | Address on File | VGX 4 | | |
| 3DB2 | Address on File | VGX 2.78 | | |
| D351 | Address on File | ADA 2.1; BTC 0.297351; USDC 17.81; VGX 7.94 | | |
| 5F72 | Address on File | DOGE 608.2; LUNC 5 | | |
| 131F | Address on File | VGX 5.21 | | |
| 7B90 | Address on File | VGX 4.03 | | |
| CD67 | Address on File | DOGE 66.6 | | |
| A672 | Address on File | BTT 2378300; SHIB 2804884.8 | | |
| 7819 | Address on File | STMX 48.5 | | |
| 45AC | Address on File | XLM 0.1 | | |
| 0F55 | Address on File | VGX 2.65 | | |
| 257F | Address on File | VGX 8.37 | | |
| 01BC | Address on File | BTC 0.000499; SHIB 28313959.9 | | |
| 648E | Address on File | LLUNA 32.328; LUNA 13.855; LUNC 12298345.8 | | |
| B294 | Address on File | BTC 0.000457 | | |
| 408B | Address on File | GRT 225.88; MATIC 189.264; XLM 126.6 | | |
| 908C | Address on File | BTT 2671200; DOGE 41922.4; LTC 15.47921; SHIB 563447281.9 | | |
| 0C14 | Address on File | VGX 2.78 | | |
| AC0B | Address on File | ADA 79.4; VET 230.3 | | |
| 27BE | Address on File | DOGE 1.7 | | |
| 7883 | Address on File | SHIB 5098572.3; USDC 50 | | |
| 8B1E | Address on File | ADA 3093.7; APE 10.548; AVAX 3.03; BTC 0.032462; DOT 33.85; ENJ 10.91; ETH 0.00838; FTM 19.719; LINK 46.89; SAND 7.7534; SOL 6.5651; VET 626.9; VGX 692.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D361 | Address on File | BTC 0.000457; BTT 272088400; SHIB 13529698; VET 211.8 | | |
| 94C6 | Address on File | BTC 0.000506; SHIB 5366246.3 | | |
| C53B | Address on File | BTT 10695187.1; DGB 1896.3; ETC 3; FTM 50.606; SHIB 1527777.7; TRX 314; XVG 2765.8 | | |
| 6810 | Address on File | VGX 4.02 | | |
| CD69 | Address on File | VGX 4.59 | | |
| 0F83 | Address on File | ADA 52.1; ALGO 50.4; CKB 2700; FTM 25.715; GRT 22.67; LLUNA 4.057; LUNA 1.739; LUNC 5.6; OCEAN 50; VET 332 | | |
| ADE6 | Address on File | ALGO 226.51; CHZ 502.8334; DOT 4.645; ENJ 158.74; FIL 6.58; HBAR 1003.8; IOT 100.05; LINK 17.46; MATIC 424.442; VET 6011.8 | | |
| 76A2 | Address on File | BTC 0.000736; HBAR 92080.9; SHIB 1000000 | | |
| 4A0E | Address on File | VGX 4.72 | | |
| E703 | Address on File | VGX 4 | | |
| 4051 | Address on File | BTT 3656599.9; CKB 360.9; DOGE 865.9; XVG 164.6 | | |
| 9532 | Address on File | ADA 168.6; BTC 0.000439 | | |
| 0349 | Address on File | SHIB 310344.9 | | |
| D69D | Address on File | ADA 69.7; ALGO 149.16; BTC 0.000072; ENJ 25.36; EOS 40.28; LINK 25.47; LUNA 0.002; LUNC 94.5; MANA 5.41; MATIC 106.862; UNI 8.74; USDC 627.61 | | |
| E8DD | Address on File | BTC 0.005755; ETH 0.01792 | | |
| 804B | Address on File | DGB 1991.1 | | |
| 3D4E | Address on File | VGX 4.31 | | |
| 34CE | Address on File | ADA 35.1; BTC 0.00161; FTM 28; HBAR 105.1; TRX 219.2; USDC 2.8; VGX 29; XVG 1135 | | |
| 0C1A | Address on File | BTC 0.000503 | | |
| 3425 | Address on File | ADA 698.3; ETH 0.13135 | | |
| 5E0B | Address on File | BTT 6969100 | | |
| C5C3 | Address on File | VGX 4.71 | | |
| 2FA5 | Address on File | BTC 0.02455; ETH 0.34011; FTM 185.247; MANA 131.72; SHIB 3196930.9; STMX 9613.1; XVG 4081.5 | | |
| 916B | Address on File | ADA 31919.5; ATOM 420.505; AVAX 49.23; BTC 0.017277; DGB 115263.9; DOT 1347.1; EGLD 25.7786; FTM 2068.196; HBAR 10256.2; LLUNA 16.812; LUNA 7.205; LUNC 1570587.4; OCEAN 6534.48; SOL 75.808; USDC 2.07; VET 180555.9; VGX 2991.89 | | |
| E585 | Address on File | HBAR 125.8 | | |
| E8CA | Address on File | LUNA 0.046; LUNC 2957.3 | | |
| D48A | Address on File | USDC 56.09 | | |
| 182B | Address on File | VGX 2.88 | | |
| 6200 | Address on File | BTC 0.000743; SHIB 8051652.9; STMX 1198.6; VET 290 | | |
| F8A4 | Address on File | BTT 14234700 | | |
| B57C | Address on File | VGX 2.77 | | |
| D227 | Address on File | ADA 34.8; AMP 475.43; BTT 7975800; CHZ 37.8952; MANA 7.27; OCEAN 13.36; OXT 31.9; SHIB 8480878.7; VET 137.1 | | |
| FC25 | Address on File | VGX 4.71 | | |
| A250 | Address on File | VGX 2.78 | | |
| 2DFE | Address on File | BTC 0.003809; LINK 20.45 | | |
| 6D46 | Address on File | BTC 0.006486 | | |
| 3B47 | Address on File | BTT 552486187.8; DOGE 6782.3; ETH 3.21139; IOT 1413.59; SHIB 176805457 | | |
| 21FB | Address on File | BTT 9672400 | | |
| 7D82 | Address on File | VGX 4.87 | | |
| DFFF | Address on File | VGX 4.9 | | |
| FE58 | Address on File | DGB 1333; DOGE 563.6; ETC 95.8; LLUNA 4.906; LTC 22.47884; LUNA 2.103; LUNC 106480.7; OCEAN 209.91; TRX 771.5; VET 755.7 | | |
| DB2F | Address on File | MANA 24.39 | | |
| 6594 | Address on File | ADA 111.4; BTC 0.000743; DOT 12.31; ETC 11.52; ETH 0.01146; LTC 2.74342; SHIB 63083473.7; STMX 2248.8; VGX 35.17 | | |
| 67F9 | Address on File | ADA 1625.8 | | |
| 2548 | Address on File | BTC 0.000814; LLUNA 22.657; LUNA 9.711; LUNC 2117263.6 | | |
| EC56 | Address on File | VGX 2.78 | | |
| C9F3 | Address on File | BTC 0.000495; DOGE 185; SHIB 2371593.4 | | |
| A3AE | Address on File | BTT 3112300 | | |
| 6AB1 | Address on File | AAVE 0.1572; ADA 21.2; AMP 1097.88; ATOM 1.27; AVAX 0.57; AXS 1.04502; BTC 0.004535; DOGE 245.2; ETH 0.02173; GALA 167.9272; ICP 4.64; LINK 1.47; SAND 7.5815; SHIB 2408850.5; SOL 1.4988; USDC 100; VET 524.7; VGX 18.6 | | |
| 2055 | Address on File | MANA 65.28; SHIB 35971705.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B78 | Address on File | BTC 0.000495; DOGE 56.1; ETH 0.01774 | | |
| C4EF | Address on File | VGX 5.16 | | |
| B366 | Address on File | ADA 417.8; BTC 0.001222; BTT 105246300; HBAR 1349.1; VGX 4.2 | | |
| BAE6 | Address on File | SHIB 1996419.4 | | |
| 18C9 | Address on File | BTT 610404900; CKB 11719.1; DOGE 465; ENJ 98.57; HBAR 1005.3; STMX 13312.6; TRX 866.4 | | |
| 8F67 | Address on File | BTT 10933400; DOGE 756.5 | | |
| 5FBC | Address on File | VGX 4.01 | | |
| 04A7 | Address on File | ALGO 26.97; BTC 0.001649; MANA 3.46; SHIB 775528.8; VET 233.4 | | |
| FA89 | Address on File | BTC 0.000432; BTT 33326900; SHIB 36779868 | | |
| 2F20 | Address on File | APE 9.009; BTC 0.00488; BTT 54795700; CKB 932.2; DGB 2611; ETC 2.56; ETH 0.11608; HBAR 514.3; MANA 9.74; MATIC 48.664; SHIB 4989683 | | |
| 6E7A | Address on File | VGX 4.01 | | |
| 6726 | Address on File | VGX 4.27 | | |
| 5A52 | Address on File | BCH 0.0006; ETC 0.01; LUNA 1.588; LUNC 103896.5; SAND 6.6287 | | |
| 7B87 | Address on File | BTT 302800600; SHIB 2616278 | | |
| F8FE | Address on File | BTC 0.000158; LTC 0.01526 | | |
| 8DDD | Address on File | BTT 4279600 | | |
| D974 | Address on File | VGX 4.33 | | |
| 2514 | Address on File | VGX 4.01 | | |
| 3BD1 | Address on File | VGX 4.67 | | |
| 5E81 | Address on File | ADA 2.5; SHIB 1756289.7; VGX 0.26 | | |
| 3FBD | Address on File | BTC 1.148456; ETH 13.57626; LUNA 2.408; LUNC 157578.2; VET 2121.1; VGX 626.39 | | |
| 5284 | Address on File | BTC 0.000446; ETC 0.03; LLUNA 17.65; LUNA 7.564; LUNC 1649760; SHIB 15866667 | | |
| 1DC8 | Address on File | BTC 0.001807 | | |
| DD32 | Address on File | BTC 0.002219 | | |
| 9BD7 | Address on File | MANA 104.06; SAND 102.7713; SOL 14.1832; VGX 1056.51 | | |
| 9393 | Address on File | BTT 35037100 | | |
| 25DC | Address on File | BTC 4.410304; ETH 15.17432 | | |
| 8631 | Address on File | BTT 2468700; DGB 352.4; DOGE 421.1; STMX 419; TRX 103.5; VET 202.9 | | |
| 7288 | Address on File | BTC 0.001557; DOGE 131.7; DOT 0.763; ETH 0.00611; MATIC 68.704; SOL 0.2815; USDC 102.26; VGX 7.48; YFI 0.002215 | | |
| 45CC | Address on File | VGX 5.17 | | |
| D2C3 | Address on File | ADA 355.4; BTC 0.060963; BTT 136902400; DOGE 5873.3; ETH 0.44663; MANA 259.94; SAND 28.0733; SHIB 4538780.4; SOL 17.0195; VET 1561.9; VGX 468.74; XVG 34033.8 | | |
| 546C | Address on File | BTC 0.00251; DOGE 612.8; FTM 17.032; SOL 0.5811; YFI 0.003212 | | |
| F702 | Address on File | VGX 5 | | |
| C26C | Address on File | DOGE 14.8 | | |
| 485E | Address on File | BTC 0.404085; ETH 0.06578; USDC 3.26 | | |
| D91F | Address on File | USDC 29055.8 | | |
| 2E13 | Address on File | ADA 217.6; AVAX 5.53; BTC 0.020579; DOT 70.435; ETH 0.39147; LINK 14.73; LUNC 24.1; MATIC 507.405; SOL 1.5357; XLM 1016.6 | | |
| C638 | Address on File | SHIB 20771444.9 | | |
| E4BC | Address on File | VGX 4.02 | | |
| B13D | Address on File | VGX 4.01 | | |
| BCCE | Address on File | LLUNA 4.687; LUNA 2.009; LUNC 438177.8 | | |
| F36F | Address on File | CKB 183375 | | |
| 1B29 | Address on File | SHIB 24087336.3 | | |
| A131 | Address on File | BTC 0.000659; MATIC 5.975 | | |
| EF30 | Address on File | DGB 1407.9 | | |
| 2433 | Address on File | BTC 0.000255 | | |
| 7E28 | Address on File | VGX 2.78 | | |
| 657B | Address on File | BTC 0.045254; DOT 8.96; ETH 0.62341; MATIC 173.632; VET 2364.6; VGX 97.72 | | |
| A330 | Address on File | BTC 0.000647; LTC 0.98737; SAND 52.6667; USDC 93.8 | | |
| D23F | Address on File | ADA 33.3; BTC 0.001611; SHIB 326840.1 | | |
| ED28 | Address on File | VGX 4.9 | | |
| 8537 | Address on File | ADA 200.9; ATOM 18.498; BTC 0.067651; BTT 167744300; DOT 3.987; HBAR 1445.7; LINK 6.61; SHIB 5041593.1; VET 18739.9; VGX 42.68; XLM 247.8; XVG 4558.3 | | |
| E84F | Address on File | VGX 5.39 | | |
| 050E | Address on File | BTC 0.001649; SHIB 1304461.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C04 | Address on File | ADA 976.1; BTT 573105000; MATIC 1063.119 | | |
| 4630 | Address on File | VGX 8.38 | | |
| E792 | Address on File | BTC 0.000209; DGB 4166.9 | | |
| 6C8F | Address on File | ADA 28.9; BTC 0.000473; DOGE 108.7; SHIB 1248611.9 | | |
| 05E8 | Address on File | VGX 2.78 | | |
| EF20 | Address on File | ADA 3576; BTC 0.260962; DOGE 162979.5; DOT 709.193; ETH 5.0623; STMX 237236.9; USDC 4504.56; VGX 30055.25; XTZ 2252.73 | | |
| 9A61 | Address on File | BTC 0.007188; DOT 5.814; ETH 0.24717; FTM 89.245; LINK 7.77; UNI 10.719; USDC 1610.32; XTZ 16.17 | | |
| E31B | Address on File | ADA 2.5; BTC 0.0013; LLUNA 23.572; LUNA 10.103; LUNC 1032283.7; MATIC 1.212; USDC 340.71; VGX 189116.35 | | |
| 0701 | Address on File | ADA 1627.4; BTC 0.069583; ENJ 150; EOS 23.89; ETC 10.66; ETH 0.24694; USDC 0.83 | | |
| 9E31 | Address on File | ADA 115.3 | | |
| DD58 | Address on File | VGX 4.9 | | |
| BB7C | Address on File | ADA 0.4 | | |
| 2429 | Address on File | ADA 20473.4; BTC 0.000508; DOT 1122.524; USDC 20314.64 | | |
| 5B6B | Address on File | ADA 2757.7; BTC 0.001007; DOT 233.397; LRC 848.194; USDC 45.13; VGX 121.1 | | |
| E6DD | Address on File | ADA 104.8; BTT 171200500 | | |
| A1FD | Address on File | BTC 0.00107 | | |
| 98D6 | Address on File | ADA 44.1; SOL 2.0109 | | |
| 1D99 | Address on File | ADA 14706.1; AVAX 10.36; BTC 0.000886; DOT 135.608; ETH 10.78511; FTM 104.484; LUNA 0.031; LUNC 2004.8; MATIC 1456.232; SAND 44.5786; SHIB 190244667.5; SOL 53.9794; VET 37546.4 | | |
| AA9D | Address on File | BTC 0.001032; SHIB 21719908.7; VGX 2.52 | | |
| 1137 | Address on File | BTT 400 | | |
| F397 | Address on File | BTC 0.000422; BTT 1334000; DOGE 159; HBAR 43.8; TRX 206.1; XLM 32 | | |
| C04F | Address on File | ADA 1887.9; BTC 0.221816; DOGE 7226.5; DOT 38.848; ETH 4.30898; HBAR 1029.3; LLUNA 63.958; LUNA 27.411; LUNC 88.6; MATIC 236.45; SHIB 48374343.8; VET 11822 | | |
| 3DEF | Address on File | BTC 0.005198; SHIB 1724137.9; VGX 118.79 | | |
| 6359 | Address on File | BTC 0.000161; LTC 0.01823 | | |
| 5D5D | Address on File | ADA 521; BTC 0.003814; DOT 2.6; ETH 0.06426; VGX 136.07 | | |
| A8C2 | Address on File | ADA 184.7; BTC 0.000809; DOT 21.231; ENJ 86.83; MATIC 102.406; TRX 1471.5; VGX 104.29 | | |
| 4908 | Address on File | ADA 93.6; AVAX 1.42; BTC 0.022688; ETH 0.26152 | | |
| 66B0 | Address on File | ADA 3 | | |
| 508E | Address on File | BTC 0.000557; BTT 700 | | |
| F632 | Address on File | BTC 0.000101; BTT 50083400; MANA 69.08 | | |
| 2EC0 | Address on File | VGX 4.75 | | |
| 9A01 | Address on File | ADA 235.9; BTC 0.000497; DOGE 231.5; LINK 5 | | |
| AD22 | Address on File | ADA 2111; BTC 0.05564; BTT 41109200; CKB 3923.9; DGB 2460.6; DOGE 168.9; DOT 57.174; HBAR 1171.5; MATIC 107.237; OXT 507.8; SHIB 40546129.1; STMX 2848; TRX 775.2; USDC 183.31; VET 499.5; VGX 137.62; XLM 1027.6; XTZ 63.78; XVG 25792.7; ZRX 465 | | |
| C41C | Address on File | BTC 0.000496; BTT 2182900; SHIB 10501750.2 | | |
| 1648 | Address on File | DOGE 442.5 | | |
| 7F5D | Address on File | FLOW 13.869; SHIB 7381990.4; SOL 11.4339 | | |
| 29C4 | Address on File | SOL 0.0165 | | |
| 03BD | Address on File | VGX 4.33 | | |
| 634B | Address on File | VGX 2.78 | | |
| DCCF | Address on File | BTC 0.000476; KNC 100.6; MATIC 103.438; USDC 106.95 | | |
| BB01 | Address on File | VGX 4.75 | | |
| BE03 | Address on File | ADA 315; BTC 0.051223; DOT 10.24; ETH 1.05954; LINK 10.6; VGX 20.12 | | |
| EA0E | Address on File | VGX 4.71 | | |
| D257 | Address on File | BTC 0.000546; USDC 101.5 | | |
| CA60 | Address on File | VGX 2.8 | | |
| 5BC4 | Address on File | VGX 4.67 | | |
| 1A85 | Address on File | ADA 1; APE 1.021; GALA 44.1659; SHIB 3000000 | | |
| 87E9 | Address on File | ALGO 94.13; CKB 3385.6; LINK 15.82; SOL 3.6754; USDC 3.78; VET 297.9 | | |
| 1C6E | Address on File | BTC 0.000724 | | |
| E26E | Address on File | ADA 552.8; BTC 0.00321; ENJ 96.47; MANA 266.08; MATIC 168.966; VET 10859.5 | | |
| 90A6 | Address on File | GRT 1219.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3073 | Address on File | SHIB 1703473.9 | | |
| 56E9 | Address on File | BTT 87370899.9; DOGE 787.3; SHIB 863334.6 | | |
| FAD3 | Address on File | BTT 86956521.7; SHIB 654577766.4; VET 3095.6 | | |
| DD9B | Address on File | ADA 1584; BTT 100040016; DOT 106.44; MATIC 2062.447; VET 15827.3 | | |
| 882E | Address on File | BTC 0.161264; BTT 413491100; DOGE 11473.4; ETC 156.34; ETH 6.04455 | | |
| BE20 | Address on File | VGX 2.78 | | |
| 27AB | Address on File | ADA 2458.3; DGB 100581.2; DOT 37.156; MANA 386.71; SHIB 330512223.7; TRX 3835.8 | | |
| 2B89 | Address on File | ADA 1610.2; BTC 0.045421; ETH 0.11696; VGX 308.33 | | |
| 68A2 | Address on File | VGX 4.18 | | |
| DE80 | Address on File | MANA 4.75 | | |
| 59F7 | Address on File | VGX 4.94 | | |
| DE16 | Address on File | BTC 0.000271 | | |
| F8AE | Address on File | AVAX 0.02; BTC 0.000671 | | |
| 1462 | Address on File | ETH 0.12944 | | |
| B177 | Address on File | ETH 0.41245; FTM 36.607; MATIC 260.575; VET 375.1 | | |
| 4FD1 | Address on File | BTT 12768800 | | |
| 192E | Address on File | VGX 4.26 | | |
| 2010 | Address on File | BTT 205300 | | |
| 32D3 | Address on File | BTC 0.009532; ETH 0.15539; SHIB 10036524.2 | | |
| 6EA4 | Address on File | ADA 485.3; LINK 49.04; LTC 5.88876 | | |
| 01D9 | Address on File | ALGO 53.44; AVAX 1.3; ETH 0.09031; HBAR 283.3; MKR 0.0604; SAND 33; SHIB 2069.4; SOL 0.8022; STMX 11153.6; VGX 52.32 | | |
| DE9C | Address on File | DOGE 361.6; MATIC 30.714; UNI 1.891; VET 239.4; XLM 111.6 | | |
| 48AE | Address on File | BTT 32226500 | | |
| CB7F | Address on File | BTC 0.000401; SHIB 73309.3 | | |
| 7326 | Address on File | DOGE 110.1; GALA 906.5532; LLUNA 52.272; LUNC 4887043 | | |
| 38C0 | Address on File | DOGE 442.4 | | |
| FE4C | Address on File | BTC 0.00346; DOGE 314.2; ETH 0.02898; SHIB 943047.8 | | |
| 64E5 | Address on File | BTC 0.001674; ETH 0.0237 | | |
| 7744 | Address on File | SHIB 1173961.8 | | |
| EBE0 | Address on File | LLUNA 2.994; LUNA 1.284; LUNC 279539.1; USDC 190.58 | | |
| 9742 | Address on File | VGX 4.75 | | |
| 73EB | Address on File | BTC 0.00336; DOT 2.062 | | |
| 63AE | Address on File | ALGO 21.29; CKB 1983.9; LUNC 13.9; SPELL 10253.2 | | |
| 06DB | Address on File | ADA 111; DOT 1.748; ETH 0.08657; LUNA 1.139; LUNC 1.1; MANA 19.29 | | |
| 628A | Address on File | VGX 2.8 | | |
| 56F7 | Address on File | ADA 1132.8; DOGE 5055.9; DOT 34.877; SHIB 2977963; TRX 299.4; VGX 258.91 | | |
| B078 | Address on File | ADA 28.8; CKB 172; STMX 81.8; TRX 99.4; XVG 68.8 | | |
| BFC7 | Address on File | VGX 5.15 | | |
| 9F37 | Address on File | BTC 0.000203 | | |
| 981B | Address on File | AMP 26785.36 | | |
| 35B1 | Address on File | ADA 190.1; BTC 0.005791; DOGE 7792; ETH 0.30554; LTC 6.0667; VET 891.2 | | |
| 1A34 | Address on File | ADA 30.5; ATOM 4.395; BTC 0.004042; DOGE 414.6; ETH 0.33397; VET 450.9; XLM 20.9; XVG 2275.5 | | |
| 85A2 | Address on File | ADA 1125.8; ALGO 207.38; BTC 0.031755; DOGE 2952.9; ETH 0.68695; LUNA 0.03; LUNC 1946.1; MATIC 2006.779; SHIB 23562715.2; SOL 27.2836; VGX 101.3 | | |
| 5027 | Address on File | ADA 64.2; ATOM 3.68; BTC 0.001588; SHIB 757012.1 | | |
| 2A28 | Address on File | BTC 0.002449; ETH 0.01538; SHIB 7227614.4; SOL 1.1183 | | |
| D9E2 | Address on File | BTC 0.000387; ETH 0.15384 | | |
| 36DE | Address on File | BTC 0.000248 | | |
| 3BD1 | Address on File | ADA 4147.7; BTC 0.000422; STMX 2505 | | |
| 967D | Address on File | BTC 0.000097; CHZ 58.5792; ETH 0.003; LINK 0.06; VET 462.2 | | |
| FF9B | Address on File | USDC 0.05 | | |
| 4F9B | Address on File | ETH 0.12229 | | |
| 01C3 | Address on File | ADA 1.9; BTC 0.01046 | | |
| F16C | Address on File | DOGE 254.7 | | |
| 5F21 | Address on File | VGX 2.8 | | |
| 00E0 | Address on File | BTC 0.000448; BTT 73610900; DOGE 3.1; SHIB 8197412.8; STMX 1000.6; TRX 826.4; VET 292.6 | | |
| 1B05 | Address on File | VGX 2.78 | | |
| 09E7 | Address on File | BTC 0.00041; SHIB 32540458.1 | | |
| 722B | Address on File | BTC 0.00051; DOGE 1303.8; LLUNA 3.358; LUNA 1.439; LUNC 313885.3; SHIB 35109085.1 | | |
| 7BE2 | Address on File | BTT 36081300 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA9B | Address on File | VGX 4.69 | | |
| FE2E | Address on File | LTC 0.00502 | | |
| C87E | Address on File | DOGE 97.5 | | |
| 684D | Address on File | DOGE 159.4 | | |
| D098 | Address on File | DOGE 34.2 | | |
| E0B2 | Address on File | LINK 0.04 | | |
| 87E4 | Address on File | DGB 1115.4; DOGE 179.5; LUNA 0.682; LUNC 44573.9; VGX 102.17 | | |
| DD08 | Address on File | VGX 5.18 | | |
| 1E02 | Address on File | ADA 456.7; ETH 2.73554; SAND 166.6667; SHIB 4330945.6 | | |
| 88E6 | Address on File | BTC 0.000213 | | |
| EC6A | Address on File | BTC 0.105494; DOGE 4486.4; DOT 34.575; ETH 0.41736 | | |
| BCF8 | Address on File | BTC 0.001649; ETH 0.02248 | | |
| E896 | Address on File | LLUNA 3.89; LUNA 1.667; LUNC 363597.8; SHIB 100693076.4 | | |
| 0A8A | Address on File | HBAR 505.2 | | |
| B375 | Address on File | SHIB 6863417.9 | | |
| B077 | Address on File | ADA 3036; BTC 0.046185; BTT 50000000; DOT 213.389; ETH 1.00912; GRT 507.54; IOT 100; LINK 0.19; LTC 10.40492; LUNA 1.178; LUNC 77101; MATIC 522.69; SOL 25.3609; STMX 20000; TRX 1510; UNI 0.082; USDC 1570.57; VGX 608.48 | | |
| A0D3 | Address on File | LUNC 188137 | | |
| 7E4D | Address on File | ADA 288.9 | | |
| 966D | Address on File | BTT 5858600 | | |
| C351 | Address on File | ADA 227 | | |
| 7188 | Address on File | BTC 0.010153; DOT 61.586; GALA 45.9086; GRT 2004; KEEP 200.13; LINK 80.43; MATIC 603.331; VGX 557.52 | | |
| F9F8 | Address on File | BAT 74.6; BTT 20325700; MANA 74.23; SHIB 11869247.5; STMX 0.1; VET 0.8; XVG 250 | | |
| 1236 | Address on File | DOGE 1.1; SHIB 1791604.8 | | |
| AE88 | Address on File | VGX 8.38 | | |
| 4613 | Address on File | BTC 0.001214; ETH 0.01594; GALA 113.9306 | | |
| 8B4D | Address on File | BTT 600; CKB 0.7; DGB 0.7; STMX 0.7; XVG 0.8 | | |
| 0FF4 | Address on File | ADA 878; BTC 0.114527; CELO 952.428; DOT 88.023; ETH 0.89073; SUSHI 726.5879; VGX 1077.5; XMR 19.655 | | |
| 7403 | Address on File | ADA 3094.1; DOGE 5025; GLM 2174.45; MATIC 602.63; VGX 8.83 | | |
| 40D6 | Address on File | CKB 10239.1; STMX 11174.2; USDC 44.45 | | |
| A91A | Address on File | BTC 0.002116; SHIB 398300.5 | | |
| 67DA | Address on File | BTT 1000000; LLUNA 6.106; LUNA 2.617; LUNC 570606.8; MANA 10.06; SHIB 40497339.8; XVG 2617.9 | | |
| 2FB5 | Address on File | ADA 24.6; BTC 0.001363; DOGE 261.1; SHIB 2869083.7 | | |
| 4731 | Address on File | ADA 17.7; ATOM 1.251; DOT 4.198; ETH 0.01687; GRT 44.08; SAND 29.0501; SHIB 1354861.6 | | |
| 79B8 | Address on File | VGX 4.57 | | |
| B382 | Address on File | ADA 127.9; BTC 0.001049; BTT 9061000 | | |
| 3579 | Address on File | LLUNA 10.779 | | |
| BD5A | Address on File | BTT 63708894.1; DGB 2646.6; DOGE 1471.5; HBAR 198.3; MANA 6.95 | | |
| 98E0 | Address on File | VGX 290.65 | | |
| D590 | Address on File | ADA 5098.5; BTC 0.000538; DOT 188.739; ETH 0.00349; OMG 1280.25; QTUM 323.26; STMX 61991.4 | | |
| C1FC | Address on File | BTC 0.00051; DOGE 489 | | |
| D6DD | Address on File | VGX 5.13 | | |
| 6A97 | Address on File | USDC 2.57 | | |
| 23C7 | Address on File | BAT 0.3; BTC 0.184952; DOGE 13.8; ETH 2.2096; SHIB 61835207.8 | | |
| A264 | Address on File | BTC 0.003438 | | |
| 465F | Address on File | AVAX 0.55; BTC 0.002693; LUNA 0.621; LUNC 0.6 | | |
| 63B5 | Address on File | BTC 0.04495; SAND 17.0199; XLM 608.9 | | |
| 2CDE | Address on File | BTC 0.000502 | | |
| 2016 | Address on File | AAVE 0.137; ADA 28.4; AVAX 1; BTC 0.007297; DOT 1.25; ETH 0.00676; HBAR 475.2; LINK 2.87; MANA 8.55; SOL 0.2431; STMX 2497.7; UNI 1.694; VET 197.9; VGX 108.12 | | |
| 1BB2 | Address on File | ADA 3129; BTC 0.002456; DOGE 996.6; ETH 0.05; LUNA 1.262; LUNC 82584.4; MATIC 499.593; SAND 236.3132; SOL 8.3945; USDC 12.56; VGX 570.5 | | |
| DDAB | Address on File | BTT 68727500; SHIB 4557479.5; TRX 631.3; VET 1578.3 | | |
| F795 | Address on File | BTC 0.101779; DOGE 1831.7; USDC 13835.34; VGX 5088.38 | | |
| 75DC | Address on File | BTC 0.00102; VET 1159.5 | | |
| 6568 | Address on File | VGX 2.78 | | |
| DD00 | Address on File | AMP 1353.64; BTT 260583338.8; FTM 35.807; GRT 32; LUNA 1.151; LUNC 75252.6; QTUM 16.28; VGX 4.35; XVG 2347.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43C2 | Address on File | SHIB 430368.6 | | |
| 62E7 | Address on File | DOGE 2.5; LINK 0.37 | | |
| 71AC | Address on File | ADA 736.8; BCH 0.29326; BTT 15937200; DOGE 6150.5; ETH 0.26499; LLUNA 3.55; LTC 6.19673; LUNA 1.522; LUNC 4.9; MANA 271.14; SHIB 25867955.8; SOL 3.4235; TRX 1242.1; VGX 64.96 | | |
| E5C1 | Address on File | AVAX 1.37; BTC 0.004137; MANA 55.09; SOL 1.5568 | | |
| 41B7 | Address on File | BTC 0.102925; BTT 10000000; DOT 105.112; ETH 1.30185; ICX 1000; LINK 0.15; LUNA 0.311; LUNC 0.3; MANA 1315.87; MATIC 101.402; SHIB 5000000; UNI 0.138; USDC 308.77; VET 10000; VGX 628.24 | | |
| 214C | Address on File | USDC 78.25 | | |
| DEAD | Address on File | BTC 0.000507; SHIB 6673930.8 | | |
| 28D4 | Address on File | ADA 1049.8; BTC 0.001038; DOT 44.51; ETH 2.13968 | | |
| 9D04 | Address on File | BTC 0.095428; DGB 1525.4; ICX 176.6; LINK 131.63; XRP 248.1; XVG 3165.8 | | |
| E306 | Address on File | BTC 0.018649; DOT 32.17; ETH 1.78872 | | |
| FCF4 | Address on File | BAT 108.7; BTC 0.000917; ETH 0.02549; SHIB 0.7; VET 2952 | | |
| D90A | Address on File | ETH 0.00905; LUNC 4.4 | | |
| 8E92 | Address on File | BTT 36809800; STMX 7687.6; VGX 248.86 | | |
| ECF4 | Address on File | BTC 1.158439; ETH 1.10739; SOL 3.3018; VGX 923.19 | | |
| BF02 | Address on File | AAVE 44.3789; ADA 3720.3; AVAX 26.32; BAT 490.6; BTC 0.261321; BTT 130696200; CRV 318.4647; DGB 13466; ETH 0.63487; FTM 300; HBAR 7027; LINK 0.08; LUNA 0.003; LUNC 160.8; MANA 478.65; MATIC 602.137; SAND 510.173; SHIB 117049377.6; SOL 19.2603; VET 6382.2; XLM 1.3; XTZ 329.45 | | |
| 8CE3 | Address on File | ADA 467.2; AVAX 1.37; BTC 0.237588; DOGE 3727.1; ETH 0.00654; STMX 66885.4; VGX 616.76; XRP 4392.2 | | |
| 3065 | Address on File | DOGE 215.8 | | |
| 7093 | Address on File | BTC 0.116242; ETH 6.18437; SHIB 241972941.4 | | |
| 3566 | Address on File | BTC 0.000874; USDC 14.01 | | |
| EAD7 | Address on File | BTC 0.052176; DOT 3.468; ETH 0.20922; LUNA 3.001; MATIC 45.457; SOL 2.774 | | |
| 6ACE | Address on File | ATOM 26.852; AVAX 10.05; BAND 10; BTC 0.000943; BTT 3208600; CELO 103.226; DOT 45.957; EGLD 9.2994; ENJ 120.94; LINK 20.99; MANA 314.61; VGX 544.02; ZEC 2.021 | | |
| 892A | Address on File | VGX 2.75 | | |
| 1C13 | Address on File | BTC 0.000349 | | |
| 6614 | Address on File | BTC 0.000215 | | |
| 507A | Address on File | ADA 426.6; VET 15104.2 | | |
| DF43 | Address on File | SHIB 1203731.5 | | |
| D743 | Address on File | SHIB 1000000 | | |
| E784 | Address on File | BTC 0.000171 | | |
| AC1D | Address on File | BTC 0.001252; DOT 1.391; USDC 0.97 | | |
| 67C2 | Address on File | BTC 0.034995; ETH 1.13998 | | |
| 9583 | Address on File | BTC 0.000178; DOGE 10.3 | | |
| 2F92 | Address on File | VET 380.5 | | |
| 9DD3 | Address on File | BTC 0.000011; BTT 4424500; DOGE 95; OXT 65.4; SHIB 395534.8; TRX 138.3; VET 170.2 | | |
| 2B0E | Address on File | BTC 0.023531; ETH 0.3251; FTM 318.04; SHIB 13042154.8; VGX 2.77 | | |
| E71A | Address on File | VGX 5.01 | | |
| 3A05 | Address on File | ETH 0.05786; SHIB 546652.1 | | |
| 309A | Address on File | VGX 4.19 | | |
| C3F6 | Address on File | BTC 0.00017 | | |
| 3F0F | Address on File | DOGE 0.1; ENJ 23.07; ETH 0.30693; SHIB 8784488.5; VET 509.2 | | |
| E16C | Address on File | ADA 1212.7; BTT 100000000; CHZ 3005.6698; CKB 15005.3; DOT 55.992; EOS 118.88; MATIC 104.629; SOL 7.9072; SRM 100.521; TRX 209.8; VET 12760.2 | | |
| A801 | Address on File | VGX 4.31 | | |
| 7811 | Address on File | BTC 0.000001 | | |
| 629C | Address on File | BTC 0.001146; DOGE 112.3 | | |
| 1745 | Address on File | VGX 2.78 | | |
| B283 | Address on File | VGX 2.76 | | |
| FFA3 | Address on File | ADA 39.6; BTC 0.000501; ETH 0.09108; LLUNA 3.622; LUNA 1.553; LUNC 5 | | |
| 7550 | Address on File | BTC 0.000607; SHIB 277062840.3 | | |
| D723 | Address on File | ETH 0.00566; LUNA 0.067; LUNC 4337.8; OXT 75.6; SHIB 35883478.9 | | |
| 0ADA | Address on File | ADA 56.2; ETH 0.00671; LINK 203.13; MATIC 1226.445 | | |
| 3180 | Address on File | BTC 0.010617 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57CC | Address on File | BTC 0.000874; DOGE 599.5 | | |
| 288F | Address on File | BTT 8277400 | | |
| A2AC | Address on File | BTC 0.000234 | | |
| 5370 | Address on File | BTC 0.000506; LINK 7.14 | | |
| D106 | Address on File | BTC 0.004506; DOGE 334.5 | | |
| 2E02 | Address on File | BTC 0.002202; DOGE 450; XVG 5539.4 | | |
| 5400 | Address on File | VGX 4.61 | | |
| DB24 | Address on File | ADA 304.4; BTC 0.051395; ETH 0.30745; SOL 3.2222 | | |
| F5C1 | Address on File | BTT 10165300; LUNA 0.077; LUNC 5010.2; VET 429.5 | | |
| 79C5 | Address on File | ETH 0.51712; SHIB 12929.6 | | |
| 917A | Address on File | BTC 0.000454 | | |
| 8095 | Address on File | BTC 0.001621; USDC 10065 | | |
| C29C | Address on File | BTT 30025100 | | |
| 75D9 | Address on File | DOGE 137.3; ETC 1.4; LTC 0.13754; OXT 24.5; SHIB 548621.8; VET 320.8 | | |
| 2A45 | Address on File | ADA 63.5; ANKR 719.09776; BTC 0.002206; DOGE 345.9; ETH 0.00175; GLM 41.21; KEEP 30.91; LUNA 1.176; LUNC 76953.5; VGX 265.37; XRP 11 | | |
| EFB8 | Address on File | VGX 4.69 | | |
| 1937 | Address on File | VGX 4.01 | | |
| 2849 | Address on File | VGX 5.39 | | |
| 79D4 | Address on File | BTC 0.000426; BTT 28999799.9; FTM 113.581; SHIB 3642191.1 | | |
| 7AB1 | Address on File | BTC 0.000234 | | |
| 4101 | Address on File | VGX 4.89 | | |
| 452B | Address on File | BTC 0.00052; USDC 21215.9 | | |
| 3D79 | Address on File | BTC 0.000468; BTT 623541792.9 | | |
| CF79 | Address on File | DOGE 57.7; SHIB 3389429 | | |
| C9A2 | Address on File | VGX 2.77 | | |
| 5CEB | Address on File | VGX 2.8 | | |
| 7B50 | Address on File | BTC 0.000455; DOGE 119.6 | | |
| E842 | Address on File | ADA 2153.5; BTC 0.00248; ETH 0.67563; MATIC 249.594 | | |
| 09C0 | Address on File | ADA 75 | | |
| 2ABF | Address on File | BTC 0.000211 | | |
| BE58 | Address on File | AAVE 0.1789; ADA 44; APE 7.43; BTC 0.000945; BTT 97483500; CKB 4437.8; DAI 218.1; DOT 44.08; ETH 0.01938; LINK 0.88; MATIC 163.718; MKR 0.0234; SHIB 8590740.2; VGX 144.6; XVG 3101 | | |
| 05DA | Address on File | VGX 4.89 | | |
| B1BA | Address on File | ADA 6.4; BTC 0.001418; ETH 0.00289 | | |
| 0315 | Address on File | VGX 5.18 | | |
| AC56 | Address on File | BTC 0.000396; DOGE 0.4; LLUNA 4.046; LUNA 1.734; LUNC 0.2 | | |
| B052 | Address on File | ADA 37419; BTC 0.008949; DOT 13.47; ETH 0.00623; LLUNA 203.353; LUNA 87.152; LUNC 1005539; MANA 12.09; MATIC 17.714; SHIB 201187607.2; SOL 50.7546; STMX 1000; USDC 84.82; VGX 571.99 | | |
| B335 | Address on File | ADA 6113; BTC 0.633202; USDC 1573.1; VGX 1586.06 | | |
| D31E | Address on File | BTC 1.032422; BTT 27506400; DOGE 372.2; ETH 15.30002; LLUNA 248.016; LUNA 106.293; LUNC 23178793.3; STMX 1974.9; TRX 680.1 | | |
| C3C2 | Address on File | ADA 417.8; ATOM 17.143; BTC 0.05073; DOGE 442.8; ETH 0.25927; SHIB 1992428.7 | | |
| 4324 | Address on File | VGX 2.8 | | |
| 24E5 | Address on File | ADA 29.5; DOGE 558.5; DOT 0.437; SHIB 600156.4 | | |
| B7DF | Address on File | VGX 4.98 | | |
| CCAF | Address on File | ADA 113.6; BTC 0.000764; SHIB 1000000 | | |
| 7F9C | Address on File | VGX 2.65 | | |
| 8F0A | Address on File | BTT 15156700; LUNA 1.695; LUNC 110882.4 | | |
| A762 | Address on File | DOGE 335.9; SHIB 3703703.7 | | |
| 45D3 | Address on File | BTC 0.000401; ENJ 32.34 | | |
| 2865 | Address on File | BTC 0.001208; USDT 5 | | |
| AC23 | Address on File | DGB 376.5; GLM 14.81; SHIB 1078802.8; XVG 1880 | | |
| B76F | Address on File | VGX 4.6 | | |
| BC7A | Address on File | BTC 0.000527; SHIB 6963788.3 | | |
| 1DDB | Address on File | VGX 5.15 | | |
| 60DF | Address on File | ADA 8.3 | | |
| 324A | Address on File | DOGE 0.6 | | |
| FE7F | Address on File | BTT 9665000; ETH 0.05496 | | |
| E6A2 | Address on File | SHIB 90407601.1 | | |
| 333B | Address on File | ALGO 5.4; OCEAN 10.82; SHIB 1086003.1; VET 74.4 | | |
| D7AE | Address on File | BTC 0.000848 | | |
| 9021 | Address on File | BTC 0.000496; ETH 0.02725; MANA 14.01; SHIB 2798228.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6FB | Address on File | VGX 4.68 | | |
| 4A89 | Address on File | VGX 2.75 | | |
| 12BA | Address on File | BTT 20101100; DOGE 819.8; SHIB 1309586.1; VET 237.7 | | |
| 9F10 | Address on File | LLUNA 5.004 | | |
| 5D7E | Address on File | MATIC 1.548 | | |
| 8DFB | Address on File | ADA 1304.1 | | |
| CD3F | Address on File | BTC 0.002614; USDC 25 | | |
| 119E | Address on File | VGX 0.99 | | |
| 63A1 | Address on File | BTC 0.000415; STMX 1902.2; VGX 542.41 | | |
| E8C0 | Address on File | VGX 4.29 | | |
| 08ED | Address on File | TRX 157.4 | | |
| 2665 | Address on File | VGX 5.13 | | |
| F88A | Address on File | CKB 670 | | |
| FBD3 | Address on File | BTT 2372100 | | |
| 9CFA | Address on File | BTC 0.000002 | | |
| F84C | Address on File | VGX 4.02 | | |
| D8BA | Address on File | BTC 0.000438; DOGE 2287.2 | | |
| F707 | Address on File | VGX 5.21 | | |
| 5A02 | Address on File | DOGE 788.3 | | |
| B16D | Address on File | BTC 0.000423 | | |
| C103 | Address on File | LUNA 1.175; LUNC 76795.4; USDC 296.01 | | |
| ADEB | Address on File | BTC 0.000211 | | |
| 100E | Address on File | MANA 13.67; SHIB 748390.9; USDC 374.37 | | |
| 61A7 | Address on File | ADA 62.5; BTC 0.000658; BTT 19294900; LUNA 1.122; LUNC 73379.3; MATIC 373.165; SHIB 54044148.5; TRX 1238.2; XLM 30.2 | | |
| 5B03 | Address on File | VGX 2.82 | | |
| 2B99 | Address on File | BTC 0.000387 | | |
| 1547 | Address on File | BTC 0.005861; DOGE 659.6; ETH 0.05778; SHIB 32849837.2 | | |
| 4EB6 | Address on File | VGX 2.78 | | |
| 4043 | Address on File | VGX 8.38 | | |
| 9CB4 | Address on File | BTC 0.000505; DOT 49.178; EOS 13.9 | | |
| F18C | Address on File | VGX 2.78 | | |
| E896 | Address on File | VGX 4 | | |
| 7B62 | Address on File | VGX 4.75 | | |
| 5737 | Address on File | BTT 105602500; DGB 10303.7; DOGE 4970.2; SHIB 6391573.7; STMX 14745.5 | | |
| 7748 | Address on File | ALGO 212.97; BAT 1000; BTC 0.001977; BTT 307696000; CKB 555.5; DOGE 2339.5; SHIB 53855354.2; STMX 6358.5; TRX 1795.5; UNI 57.393; VET 33152.6; XLM 622.2; XRP 2001.6 | | |
| B25D | Address on File | VGX 2.84 | | |
| 5253 | Address on File | VGX 2.75 | | |
| 56FC | Address on File | BTT 63250529.8; LUNA 2.405; LUNC 157371.6; SHIB 5652771; VET 1471.9 | | |
| DA78 | Address on File | DOGE 910.6 | | |
| 04A8 | Address on File | VGX 2.78 | | |
| 9D65 | Address on File | DOGE 3133.5; LINK 349.49 | | |
| 61D7 | Address on File | ADA 4673.8; BTC 0.001261; VGX 518.96 | | |
| 7F58 | Address on File | BTC 0.000222 | | |
| B534 | Address on File | LLUNA 5.923; LUNA 2.539; LUNC 553027.6 | | |
| B5B8 | Address on File | ADA 49.6; BTC 0.001028; CELO 14.023; DOGE 204.9; EOS 113.49; GLM 74.77; HBAR 1410.2; SHIB 20747127; STMX 1160.6; TRX 743.1; USDC 30; VGX 2051.96 | | |
| 71A5 | Address on File | ADA 175.9; BTC 0.01955; DOGE 95.7; DOT 3.597; ETH 0.1033; GLM 193.95; STMX 2950; VET 1558.7 | | |
| F3CE | Address on File | ADA 115.2; AVAX 0.29; BTC 0.002722; ETH 0.03491; MANA 23.5; MATIC 106.884; TRX 645; VET 170.6 | | |
| CD95 | Address on File | LLUNA 4.954; LUNA 2.124; LUNC 463089.9 | | |
| 7553 | Address on File | SHIB 18198.8 | | |
| 6A24 | Address on File | VGX 2.77 | | |
| C112 | Address on File | ADA 27.5; BTC 0.0028; DOGE 277.9; ETH 0.01218 | | |
| 1C24 | Address on File | SHIB 17252938.4 | | |
| E7B6 | Address on File | VGX 8.38 | | |
| 2292 | Address on File | BTT 1281963600 | | |
| 9430 | Address on File | BTC 0.000647; DOT 24.442; ETH 0.38138; GALA 1800.167 | | |
| 40A7 | Address on File | VGX 4.94 | | |
| C1F9 | Address on File | BTC 0.000326; DOGE 3247.1; TRX 532.1 | | |
| 082F | Address on File | BTT 573565.1; USDT 32.83 | | |
| 3256 | Address on File | BTC 0.000945; BTT 11007900; DOGE 699.2 | | |
| C340 | Address on File | BTC 0.000699; DOGE 5408 | | |
| 7905 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 335F | Address on File | BTC 0.000414; SHIB 5656108.5 | | |
| C147 | Address on File | LLUNA 27.17; LUNA 1.644; LUNC 290548.7; SHIB 2463567 | | |
| 2FC1 | Address on File | BTC 0.000501; SHIB 307881.7 | | |
| B3D6 | Address on File | SHIB 143371.1 | | |
| 7E72 | Address on File | BTC 0.00015 | | |
| 85D8 | Address on File | ENJ 23.64; HBAR 996.2 | | |
| 02D2 | Address on File | MANA 44.39; SOL 1.0047 | | |
| 720D | Address on File | BTC 0.043938; BTT 124491200; DOT 21.651; ETH 0.0036; LTC 0.88648; SHIB 15524264.3 | | |
| A673 | Address on File | ADA 2.4; BTC 0.001721; SHIB 20867.1 | | |
| B81E | Address on File | BTC 0.000874; BTT 6169700; CKB 1514.7 | | |
| 56BA | Address on File | BTT 29262099.9 | | |
| 4408 | Address on File | BTC 0.000045; DOGE 241.5; MANA 7.54 | | |
| 6DD4 | Address on File | BTC 0.000723 | | |
| 159F | Address on File | BTC 0.000454; SHIB 0.6; VGX 4.67 | | |
| 7BC7 | Address on File | BTC 0.000723; CELO 17.925; DOGE 1280.3; SHIB 16907871.7 | | |
| 42D8 | Address on File | DGB 1065.6; SHIB 52989586.1 | | |
| FBF1 | Address on File | ADA 4096.1; BTC 0.000552 | | |
| 8563 | Address on File | BTC 0.000156 | | |
| A582 | Address on File | SHIB 1563003.5; SOL 0.0822 | | |
| 31ED | Address on File | BTT 46359400; DOGE 1015.2; SHIB 58037453.6 | | |
| 7FBF | Address on File | ADA 201; DGB 9144.5; DOT 43.955 | | |
| 5AA6 | Address on File | BTC 0.009081; BTT 86148700; DOGE 81.6; ETH 0.08272 | | |
| DA79 | Address on File | DOGE 6.7 | | |
| 49F9 | Address on File | VGX 4.27 | | |
| 402D | Address on File | BTT 7383600 | | |
| A7DA | Address on File | VGX 8.37 | | |
| 5CE0 | Address on File | ADA 1174.6; ALGO 495.88; AMP 10549.85; BTT 432347800; CKB 42005.8; DOGE 16655.9; DOT 22.452; ENJ 138.37; ETC 12.15; GALA 1507.477; GRT 965.76; LLUNA 10.984; LUNA 4.708; LUNC 1026542.6; MATIC 610.562; SAND 68.13; SHIB 31934932; SOL 4.0695; VET 7329.8; XLM 1763; XVG 28867.9 | | |
| 6643 | Address on File | BTC 0.000605; DOT 1.959; ETH 0.01915; KNC 25.83; OCEAN 90.04; QTUM 5.34 | | |
| A82A | Address on File | BTC 0.000814; BTT 15304000; LLUNA 37.06; LUNA 15.883; LUNC 3464780.2; XLM 101.6 | | |
| A67B | Address on File | ADA 226.5; BTC 0.000735; BTT 400763000; DOGE 13313; ETH 1.02487; LLUNA 109.438; LUNA 151.249; LUNC 9646631.5; SHIB 254024620.2; VET 4150.4 | | |
| B31A | Address on File | AMP 395.24; BTC 0.011429; BTT 7069300; CKB 853.2; DGB 289.9; DOGE 316; ETC 2.83; ETH 0.0687; SHIB 12729420.4; STMX 425.8; XVG 554.6 | | |
| FFF5 | Address on File | AMP 861.23; BCH 0.64862; BTC 0.104967; BTT 7064700; CKB 854.7; DGB 290.5; ETC 1.29; ETH 1.33806; LTC 82.17078; SHIB 771209.9; STMX 425.9; UNI 5.011; XVG 554.6 | | |
| 7229 | Address on File | ADA 55.2; SHIB 5887534.2 | | |
| FD8A | Address on File | LUNC 23746.5 | | |
| 5174 | Address on File | VGX 5.36 | | |
| 0BC4 | Address on File | DOGE 215 | | |
| 9AFD | Address on File | USDC 31.68 | | |
| 0A5E | Address on File | BTC 0.000433; BTT 139665100; SHIB 12019230.7 | | |
| 1455 | Address on File | VGX 4 | | |
| D225 | Address on File | BTT 27789800; DOGE 602.3; ETC 1.18; VET 848.7 | | |
| E2E9 | Address on File | VGX 4.94 | | |
| 30D0 | Address on File | DOGE 597.4; VGX 3.31 | | |
| CBC9 | Address on File | ENJ 781.52 | | |
| 25FB | Address on File | BTT 109096155.5; LUNA 3.935; LUNC 582682; VGX 227.68 | | |
| 4DCC | Address on File | BTC 0.011575; ETH 0.29652 | | |
| 1F97 | Address on File | LLUNA 15.211; LUNA 6.519; LUNC 21.1 | | |
| 38D1 | Address on File | BTC 0.00066; BTT 83333299.9; TRX 8383.2 | | |
| EBED | Address on File | SHIB 1104519.8 | | |
| 8E67 | Address on File | BTT 13857900; ETH 0.02325; STMX 801.1; XLM 31.9 | | |
| AE23 | Address on File | AMP 282.66; BTT 29765600; DGB 732.6; ENJ 41.17; FTM 14.152; GLM 137.04; MATIC 24.528; STMX 1489.2; TRX 3383; XLM 1850.1; XVG 7026.5 | | |
| F68A | Address on File | VGX 2.79 | | |
| 934F | Address on File | VGX 4.67 | | |
| 73BF | Address on File | BTC 1.253762; DGB 299744.1 | | |
| D301 | Address on File | ADA 487.1; BTC 0.000236; DOT 92.141; SOL 17.8784; USDC 1.8; VGX 643.34 | | |
| F6D0 | Address on File | VGX 4.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F112 | Address on File | ADA 4.5; BTC 0.001008 | | |
| C69A | Address on File | ATOM 0.7; AVAX 0.32; BTC 0.001317; DOT 0.489; EGLD 0.0313; ENJ 2.98; ETH 0.0224; FTM 9.039; LINK 0.79; LUNA 0.414; LUNC 0.4; MANA 3.49; MATIC 26.577; SHIB 169204.7; SOL 0.3914; VET 63.4 | | |
| AFBB | Address on File | BTC 0.00025 | | |
| 26D5 | Address on File | ADA 6253.6; BTC 0.086685; BTT 107310600; MATIC 0.713; SHIB 56508582.1 | | |
| A379 | Address on File | VGX 4.26 | | |
| 4289 | Address on File | ETH 0.03275; LLUNA 6.43; LUNA 2.756; LUNC 601161.2; MANA 29.35; SHIB 30387093.6 | | |
| A215 | Address on File | VGX 4.17 | | |
| 5AFA | Address on File | ADA 2.3 | | |
| 7417 | Address on File | MANA 5.62 | | |
| 9040 | Address on File | DOGE 743.9 | | |
| F077 | Address on File | VGX 5.21 | | |
| C276 | Address on File | SHIB 6103997.8 | | |
| ADB5 | Address on File | VGX 2.81 | | |
| 3239 | Address on File | BTC 0.953612; ETH 6.88765; VGX 1610.88 | | |
| 0D4B | Address on File | BTC 0.000228 | | |
| AEEF | Address on File | VGX 4.93 | | |
| 073E | Address on File | DOGE 705; SHIB 9032265.4 | | |
| 0E04 | Address on File | MATIC 995.959 | | |
| 1298 | Address on File | SHIB 4441255 | | |
| 0669 | Address on File | AAVE 2.5879; ADA 6154.6; AVAX 0.04; BTC 0.063299; BTT 115336500; CELO 63.701; DGB 2244.7; DOT 159.43; FTM 139.948; GALA 900; GRT 1462.48; HBAR 1577.2; LINK 14.65; LLUNA 65.635; LUNA 28.13; MATIC 270.88; OCEAN 500.85; SHIB 34337.4; STMX 9769; VET 5061.3; XTZ 68.41 | | |
| F0F6 | Address on File | ADA 41.9; BTC 0.000604; BTT 7191600; MATIC 50.648; SHIB 2240401.6; VET 610.7 | | |
| DD63 | Address on File | ETH 0.82143; HBAR 5651.7; SHIB 8816787.2; XLM 280.5 | | |
| 7804 | Address on File | VGX 2.78 | | |
| E80E | Address on File | BTT 16618400; DOGE 231.4; MATIC 7.834; SHIB 377358.4 | | |
| 418D | Address on File | ADA 309.6; APE 11.936; BTC 0.01148; BTT 53372440.4; CKB 10406.9; DOT 20.959; KAVA 104.735; KSM 3.06; LTC 1.75096; LUNC 40.5; USDC 159.71; VET 2033.9; VGX 144.37; XVG 11241.6 | | |
| DD4E | Address on File | DOGE 71.3 | | |
| 3A73 | Address on File | BTC 0.000518; DOT 13.953; ETH 0.41728; LINK 16.55; LLUNA 6.012; LUNA 2.577; LUNC 8.3; MATIC 230.151 | | |
| FDC8 | Address on File | ADA 103.6; BTC 0.018339; BTT 6926700; DOGE 1260.6; DOT 9.351; ETH 0.03388; LUNA 1.037; LUNC 143.6; SHIB 61971621.1; SOL 0.1025; USDC 1003.63 | | |
| C304 | Address on File | ADA 9; BTC 0.002031; SHIB 5569539.3 | | |
| 7A41 | Address on File | VGX 2.8 | | |
| E788 | Address on File | USDC 196.06; VGX 656.99 | | |
| 456F | Address on File | VGX 4.94 | | |
| 9395 | Address on File | VGX 2.8 | | |
| 2E41 | Address on File | BTC 0.000835; LUNA 0.006; LUNC 390.2 | | |
| 1BE1 | Address on File | CHZ 56.4976 | | |
| 971C | Address on File | BTC 0.002839 | | |
| 5E6E | Address on File | VGX 5.25 | | |
| A89A | Address on File | ADA 1937.3 | | |
| 2AF2 | Address on File | VGX 2.82 | | |
| 128C | Address on File | VGX 4.75 | | |
| 2723 | Address on File | HBAR 185.4; SHIB 2316632.4; VET 481.2; VGX 16.86; XLM 220.4 | | |
| E780 | Address on File | BTC 0.000447; BTT 15328800 | | |
| FFFD | Address on File | BTC 0.000052 | | |
| A276 | Address on File | ADA 10; BTC 0.001611; SHIB 1641284.2 | | |
| 663E | Address on File | ADA 105.5; DOGE 12084.2; GRT 211.41; LTC 3.40883; SHIB 32826457.1; VET 1330.3; XVG 14433.8 | | |
| 314C | Address on File | STMX 6251.4 | | |
| D238 | Address on File | ADA 2347.5; BTC 0.146725; USDC 70.03 | | |
| 50C4 | Address on File | SHIB 10068465.5 | | |
| B43D | Address on File | BTC 0.054023; VGX 4.03 | | |
| E5C6 | Address on File | BTC 0.000502; SAND 16.114; SOL 3.4415 | | |
| F173 | Address on File | VGX 1.54 | | |
| F24A | Address on File | BTC 0.092674; ETH 0.29868; USDC 4246.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 234C | Address on File | ADA 1.4; CKB 954.5; DOGE 369; DOT 27.424; ENJ 4.04; ETH 0.00611; FTM 3.81; GLM 16.03; HBAR 55.9; LUNA 0.382; LUNC 24981.9; MANA 25.99; SAND 1.8774; SOL 0.1499; STMX 294.6; VET 1.6; XLM 249.2; XTZ 1.39; XVG 322 | | |
| A382 | Address on File | ADA 101.6; BTC 0.000386; ETH 0.00409; LTC 1.568; MATIC 201.098; USDC 10.94 | | |
| D954 | Address on File | ADA 15.6; ALGO 9.14; AVAX 0.07; BTC 0.002147; DOT 651.1; ETH 1.16231; LLUNA 487.247; LTC 0.02349; LUNC 0.8; MATIC 3.022; USDC 2290.05; VGX 8220.34 | | |
| 4BF3 | Address on File | AVAX 0.04; DOT 0.369; USDC 13.94; VGX 528.44 | | |
| 5FEC | Address on File | LUNA 0.596; LUNC 32172.3; SOL 0.0022 | | |
| 2169 | Address on File | ADA 281.4; ALGO 457.02; BAT 137; BTC 0.002618; CHZ 530.4274; COMP 2.26487; DOT 14.754; ENJ 52.03; GRT 1363.02; MANA 61.37; MATIC 150.168; SAND 51.0397; SOL 2.4076; UNI 10.71; ZRX 153.6 | | |
| BC32 | Address on File | VGX 2.78 | | |
| 097D | Address on File | ADA 2687.4; DOGE 627.5; USDC 13.67 | | |
| 9DF2 | Address on File | BTC 0.000501; ETH 0.02396; MATIC 725.6 | | |
| 8468 | Address on File | DOGE 10047.9; USDC 14422.96 | | |
| A18B | Address on File | BTC 0.000441; BTT 13007200 | | |
| F066 | Address on File | BTC 0.001331; SHIB 2718129.9 | | |
| 34BE | Address on File | BTC 0.002276; DOGE 1464.3 | | |
| A2BE | Address on File | BTC 0.000528 | | |
| D52B | Address on File | BTC 0.000528; SHIB 440630.2 | | |
| 8582 | Address on File | ADA 167.7; AMP 5776.15; CKB 1878.7; DGB 400; DOGE 527.4; GRT 38.15; KEEP 13.64; LUNA 1.057; MANA 146.65; SAND 35.1389; SHIB 15965855; STMX 405.6; VET 1230.9; VGX 6.37; XLM 1238 | | |
| 5AD7 | Address on File | ADA 4.4 | | |
| F677 | Address on File | ADA 67.3; BTC 0.010553; ETC 1.12; ETH 0.1769 | | |
| 7109 | Address on File | ADA 102.2; BTC 0.07358; ETH 0.22471; SOL 12.7607 | | |
| D6FC | Address on File | ADA 5269.7; BTC 0.53699; BTT 13385000; CKB 20169.4; DOT 328.859; ETC 1; ETH 0.01209; LLUNA 14.777; LUNA 6.333; LUNC 20.5; SOL 145.5126; STMX 2552.1; USDC 32.45; VET 15239.3; VGX 4197.72 | | |
| 5905 | Address on File | SHIB 11011424.3; STMX 314.6 | | |
| 53F1 | Address on File | SHIB 14124.6 | | |
| 53A4 | Address on File | VGX 4.87 | | |
| 6E53 | Address on File | BTC 0.001896 | | |
| F618 | Address on File | DOT 62.174; LLUNA 8.645; LUNA 3.705; SOL 12.7095; VGX 2075.56 | | |
| D110 | Address on File | BTT 28959700; STMX 2005.2; VGX 13.75 | | |
| F327 | Address on File | ADA 1316; BTC 0.001771; BTT 1033129300; CKB 3282.8; DOT 40.074; HBAR 2899.1; LUNA 0.003; LUNC 176.5; SHIB 259981.4; STMX 67; UMA 220.008; XLM 1095.5; XVG 12677.2 | | |
| 5D99 | Address on File | VGX 2.65 | | |
| 4495 | Address on File | BTC 0.003203; CELO 58.725; MATIC 203.795; VGX 512.41 | | |
| 3120 | Address on File | VGX 5.13 | | |
| C9AC | Address on File | ADA 2108.7; BTC 0.000597 | | |
| 9620 | Address on File | VGX 4.74 | | |
| D93F | Address on File | ALGO 391.74; BTT 133547980.8; HBAR 17780.5; OCEAN 287.34; SHIB 155001536.9; VET 20477 | | |
| 8DB2 | Address on File | XRP 22 | | |
| EEAB | Address on File | ADA 31.7; DOGE 142.2 | | |
| A05D | Address on File | BTC 0.000197 | | |
| C8CC | Address on File | ADA 115.1; DOT 18.366; ETH 0.96708; LLUNA 3.115; LUNA 1.335; LUNC 4.3; MANA 180.08; SAND 138.6249; SOL 6.6481 | | |
| 7B6F | Address on File | LLUNA 5.216; LUNA 2.236 | | |
| 1BEF | Address on File | DOGE 5296.7 | | |
| 541D | Address on File | ADA 31.1; DOGE 50554.8; FTM 1308.984; SOL 970.3095; VGX 30651.25; XVG 100000.5 | | |
| FA4E | Address on File | DGB 14389.6; LINK 116.13 | | |
| CD0D | Address on File | ADA 0.4; BTC 0.001455; DOGE 2.1; SHIB 29240.1; STMX 26.4 | | |
| 84B2 | Address on File | SHIB 20246.5 | | |
| B851 | Address on File | BTC 0.001672; DOT 23.52; LUNA 2.14; LUNC 140008; STMX 33029.9 | | |
| 6A6E | Address on File | LUNA 0.475; LUNC 30990.5; MATIC 1.06 | | |
| A7E0 | Address on File | VGX 2.75 | | |
| A4DE | Address on File | BTC 0.001812; ETH 0.02137 | | |
| 1D85 | Address on File | VGX 2.88 | | |
| AAD2 | Address on File | AVAX 279.2 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C30 | Address on File | ADA 180.4; BTC 0.005002; BTT 18859500; QTUM 26.6; STMX 1143.4 | | |
| 8464 | Address on File | BTT 134499800; DOGE 2826; SHIB 27122220.9; TRX 3395; VET 1266.5; XVG 2871 | | |
| 35AC | Address on File | ADA 39.6; BTC 0.000514; DOGE 301.1; LTC 9.34904; SHIB 62354446.6; VGX 154.05 | | |
| E7F4 | Address on File | SHIB 12146240.7 | | |
| 2CD6 | Address on File | HBAR 1830.8; LUNA 1.865; LUNC 122001.5; SOL 4.0472; VET 3220.4 | | |
| 183D | Address on File | ADA 131.7; BTC 0.000497; LUNA 3.933; LUNC 3.8; MATIC 512.631; USDC 105.36; VGX 106.24 | | |
| 7640 | Address on File | BTC 0.000417; LINK 101.6; LUNA 1.553; LUNC 1.5; SOL 7.1056 | | |
| 5468 | Address on File | BTC 0.000386; SOL 20.6163 | | |
| B060 | Address on File | BTC 0.003933; BTT 7978300; DOT 1.598; EGLD 0.29; UMA 3.695 | | |
| 2742 | Address on File | BTC 0.070314; ETH 0.32085; USDC 1544.44 | | |
| 0CC7 | Address on File | BTC 0.003331; BTT 220677900; CKB 9448.3; DGB 2960.5; LLUNA 12.233; LUNA 5.243; LUNC 1143273.5; SHIB 20465.9; STMX 7753.6; XVG 5372.6 | | |
| 34F8 | Address on File | LINK 0.05 | | |
| CBAF | Address on File | BTC 0.000441; VET 4069.8 | | |
| 69B6 | Address on File | BTC 0.000499 | | |
| 88E3 | Address on File | VGX 5.12 | | |
| 8042 | Address on File | ADA 33; BTC 0.001748; DOGE 38; ETH 0.05761; MKR 0.0093; SOL 0.1294; VET 140.2 | | |
| 0FD7 | Address on File | ADA 205.8; AVAX 7.04; BTC 0.001407; CHZ 255.8139; FTM 100.228; LINK 10.02; MANA 50; MATIC 112.338; SAND 50.9897; SHIB 10046874.2; SOL 5.0376 | | |
| 7160 | Address on File | BTC 0.000101; DOT 71.414; ETH 0.36977; LLUNA 6.824; LUNA 2.925; LUNC 637916; MATIC 2.607; SOL 19.3246; USDC 41.09 | | |
| 9C28 | Address on File | ADA 3997.4; BTC 0.321986; BTT 94608800; CHZ 342.0081; DOGE 3461.7; DOT 21.931; ETH 1.37302; FTM 193.419; GRT 963.97; HBAR 1805.9; LLUNA 2.863; LTC 1.00046; LUNA 1.227; LUNC 267578; MATIC 337.753; SAND 45.4954; SHIB 41085905.7; SOL 2.4933; STMX 14578; VET 4190.6 | | |
| 9DA0 | Address on File | AAVE 0.0465; ADA 4.3; ALGO 20; ATOM 0.278; AVAX 0.15; BAND 1.248; BCH 0.01638; BTC 0.003692; CHZ 65.8793; CKB 105.5; COMP 0.03206; DASH 0.049; DGB 187.8; DOGE 6.1; DYDX 2.4265; EGLD 0.0361; ENJ 3.58; EOS 2.31; ETC 0.73; FIL 0.8; GRT 26.22; HBAR 32.1; ICX 17.6; IOT 7.58; LTC 0.07906; MANA 6.5; MATIC 1.201; OCEAN 8.14; OMG 3.23; OXT 19.9; QTUM 2.2; SHIB 362582.7; SOL 0.0486; SRM 1.343; STMX 1455.4; SUSHI 4.8235; TRX 103.3; UMA 0.992; VET 12.7; VGX 3.75; XLM 53.2; XMR 0.04; XTZ 3.41; XVG 898.8; ZEC 0.116; ZRX 16.1 | | |
| 9E4A | Address on File | VGX 2.78 | | |
| F8ED | Address on File | BTC 0.026739; CHZ 5062.4376; LINK 84.11; LLUNA 6.036; LRC 411.81; LUNA 2.587; LUNC 564235.3; MANA 306.69; OCEAN 1323.76; SAND 92.6; VGX 530.21; XLM 1003.1 | | |
| B360 | Address on File | BTC 0.006654; ETH 0.04151 | | |
| 7D8E | Address on File | DOGE 0.6 | | |
| B650 | Address on File | BTC 0.003254 | | |
| 5639 | Address on File | BTC 0.003106 | | |
| FBE7 | Address on File | ADA 2995.3; BTC 0.0398 | | |
| 88D7 | Address on File | VGX 4.59 | | |
| 2B21 | Address on File | BTC 0.000903; DOGE 385.9 | | |
| 63E3 | Address on File | BTC 0.000233 | | |
| 7913 | Address on File | SHIB 1023170.5 | | |
| 08A7 | Address on File | BTC 0.004065; ETH 0.03546; SOL 0.7862 | | |
| 162B | Address on File | VGX 2.75 | | |
| CD20 | Address on File | AVAX 52.37; BAT 115.8; DOGE 1435.4; SHIB 2794202; SOL 0.9981 | | |
| B0FF | Address on File | USDC 130.53 | | |
| CC59 | Address on File | ADA 472.9; BTT 27245083.2; DOGE 1102.7; GALA 487.8048; LUNA 0.723; LUNC 47265.1; SHIB 10204771.4; TRX 796.8 | | |
| 168A | Address on File | BTC 0.000507; VGX 20.44 | | |
| BC1C | Address on File | VGX 2.77 | | |
| 1F5D | Address on File | BTC 0.000814; LLUNA 7.722; LUNA 3.31; LUNC 721864.7; VGX 4.97 | | |
| BD43 | Address on File | BAT 2.1; BTC 0.000757; DOT 9.474; FLOW 9.576; MANA 50.57 | | |
| 3A73 | Address on File | ADA 241; BTC 0.000351; BTT 8196600; CELO 2.965; DOT 22.477; ETH 0.03029; NEO 0.541; SHIB 345542.5; UNI 1.836; USDC 110.19; VET 84.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3BB4 | Address on File | VGX 2.78 | | |
| 4A04 | Address on File | BTC 0.000502; SHIB 2563406.7 | | |
| BDBC | Address on File | VGX 4.02 | | |
| 8195 | Address on File | BTC 0.009297 | | |
| 1167 | Address on File | ADA 294.4; DOT 22.32; XMR 0.481 | | |
| 35D3 | Address on File | BTC 0.000988; SHIB 1201281.3 | | |
| 399C | Address on File | ADA 511.6; SHIB 36602450.9; SOL 5.3005 | | |
| 8AAA | Address on File | ADA 7.1; BTC 1.006257; ETH 9.64451; SHIB 130860.5; VGX 40909.13 | | |
| 0FE4 | Address on File | DOT 188.901; XLM 7571.4 | | |
| C289 | Address on File | VGX 5.15 | | |
| 4456 | Address on File | ADA 164.9; AVAX 26.16; BTC 0.000209; DOT 8.521; ETH 0.01908; FIL 3.91; LINK 3.99; MANA 405.12; MATIC 61.271; SHIB 559722.3; SOL 10.5446; SUSHI 8.8276; USDC 5.61; VGX 7276.08 | | |
| 2C66 | Address on File | VGX 4.68 | | |
| 74B1 | Address on File | VGX 4.61 | | |
| 0048 | Address on File | BTC 0.000415; ETH 0.00459 | | |
| ADE4 | Address on File | VGX 4.71 | | |
| 9829 | Address on File | ADA 50.4; BTC 0.001642; BTT 23766500; HBAR 251.9; SHIB 4211544.7; SOL 0.5012; XLM 275 | | |
| 978C | Address on File | BTC 0.000404; VET 547; VGX 327.42 | | |
| 7BE9 | Address on File | VGX 4.68 | | |
| 7BCD | Address on File | VGX 5.15 | | |
| B5A5 | Address on File | BTC 0.060455; DOGE 38464.1; ETC 70.78; ETH 1.00989; LLUNA 7.257; LUNA 3.11; LUNC 835422.9; SHIB 98485060 | | |
| 17B3 | Address on File | BTC 0.003485; CELO 6.591; IOT 12.31; LINK 18.03; NEO 0.678; VET 449.3; VGX 7.04; XVG 388.6 | | |
| F3FA | Address on File | VGX 2.8 | | |
| 5701 | Address on File | BTC 0.00044; BTT 132691900; DOGE 1839.1; SHIB 41709385.2 | | |
| F794 | Address on File | DOGE 330 | | |
| CB63 | Address on File | BTC 0.000227; ETH 0.00349 | | |
| AC18 | Address on File | SAND 68.2335 | | |
| 1C5D | Address on File | VGX 4.01 | | |
| 478D | Address on File | ADA 4216.2; DOT 210.721 | | |
| C0EB | Address on File | BTC 0.007181 | | |
| 467C | Address on File | BTC 0.00044; VET 5621 | | |
| 0B62 | Address on File | ADA 11.7; BTT 3381100; ETH 0.77198; USDC 3 | | |
| 4076 | Address on File | VGX 2.8 | | |
| F5EE | Address on File | BTC 0.001436; DOGE 33.5; ETH 0.00889; LINK 0.92; LTC 0.13227; LUNA 0.414; LUNC 0.4; MANA 13.18; QTUM 2.59; SOL 0.1092; VET 127.6; VGX 5.53 | | |
| 29EC | Address on File | LLUNA 44.92; LUNA 19.252; LUNC 8926867.2; STMX 271050.1 | | |
| 45FC | Address on File | ADA 61.2; DOGE 2108.8; HBAR 3367.7; XLM 159.7 | | |
| A6BE | Address on File | ADA 76.9; ATOM 3.758; BAT 28.6; BTC 0.000611; DOGE 24.7; ENJ 28.27; ETH 0.01544; GLM 45.01; LLUNA 3.477; LUNA 1.491; LUNC 4.8; TRX 550.7; XMR 0.256 | | |
| 2F66 | Address on File | VGX 2.82 | | |
| 869D | Address on File | BTC 0.065214; DOGE 39.9 | | |
| EC9C | Address on File | BTC 0.050932; ETC 4.61; ZEC 0.35 | | |
| 53D7 | Address on File | ADA 15.1; AVAX 0.32; DOGE 104.4; DOT 0.188; FTM 12.697; HBAR 71.1; MATIC 7.858; SHIB 1282342; TRX 232.3; VGX 3.68 | | |
| A0B9 | Address on File | BTC 0.000826; SHIB 17179270.8 | | |
| 502E | Address on File | DOGE 2049.6 | | |
| 9D68 | Address on File | VGX 4.02 | | |
| AB06 | Address on File | BTC 0.002245; BTT 41365800; DOGE 1014; SHIB 26146181.7 | | |
| 7B2D | Address on File | BTC 0.001023; SHIB 1460067.1 | | |
| 42C4 | Address on File | BTC 0.000276; BTT 14705882.3; DYDX 2.5932; ETH 0.00845; JASMY 1334.6; LRC 36.066; TRX 388.4; VGX 26.45 | | |
| F392 | Address on File | BTC 0.007557 | | |
| EE8A | Address on File | LINK 2.7; LLUNA 7.184 | | |
| E17B | Address on File | VGX 4.94 | | |
| 8344 | Address on File | DOGE 148.2 | | |
| F0CB | Address on File | BTT 1224500 | | |
| 3DA6 | Address on File | ADA 1360.3; ATOM 21.089; AUDIO 677.47; BTC 0.044299; CHZ 6174.547; CKB 90905.8; DGB 13182.1; DOT 61.65; GRT 1188.42; JASMY 21029.6; LLUNA 14.849; LUNA 6.364; LUNC 20.6; MANA 668.88; MATIC 778.772; SOL 20.4846; UNI 49.817; USDC 1045.25; VET 6681.8; VGX 2216.74; XTZ 318.56 | | |
| 2C6C | Address on File | ADA 0.7; BTC 0.102823; LUNA 0.104; LUNC 0.1; SOL 0.0092; USDC 20082.99 | | |
| 17C1 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6B2 | Address on File | AVAX 3.87; CELO 2.76; FTM 8.025; LUNA 0.414; LUNC 0.4; SOL 0.4408 | | |
| F097 | Address on File | ADA 4; AVAX 25.39; BTC 0.001565; DOT 216.371; ENJ 77.82; VGX 1142.3 | | |
| 8ADC | Address on File | ADA 377.9; ALGO 239.86; BTC 0.025713; DOT 53.151; ETH 0.54906; LINK 71.97; LRC 174.063; SOL 10.4917; USDC 4437.75; VGX 137.18 | | |
| 5225 | Address on File | BTT 153199660 | | |
| 8677 | Address on File | DOT 8.302; LINK 24.73; LLUNA 3.083; LUNA 1.322; LUNC 288204.4; SAND 170.7184; SHIB 57360985.1; SOL 155.6715; TRX 5785.4; USDC 0.34; VGX 40 | | |
| ED5C | Address on File | APE 19.389; BAT 40.3; BTC 0.001558; BTT 5052800; CKB 973.5; DGB 356.5; DOGE 1623.4; MANA 37.44; SHIB 9859268.9; STMX 610; VGX 14.82; XVG 823 | | |
| CBAB | Address on File | ADA 101.8; BTT 39336400; DOT 3.697; ENJ 49.64; KNC 34.19; LTC 2.64858; MATIC 152.641; UNI 4.14; VET 434; XVG 1466.8; ZRX 61.9 | | |
| 616B | Address on File | VGX 4.9 | | |
| 1874 | Address on File | USDC 140.89 | | |
| 65E5 | Address on File | VGX 8.38 | | |
| 0F55 | Address on File | VGX 4.54 | | |
| 9D40 | Address on File | BTC 0.006216; LTC 0.4619; SHIB 6397283.6; SOL 0.5005; USDC 210.73 | | |
| 91EE | Address on File | ATOM 1.107; AVAX 0.51; BTC 0.009446; ETH 0.11836; LINK 6.77; MANA 3; MATIC 10.67 | | |
| 165B | Address on File | VGX 4.68 | | |
| 3373 | Address on File | ADA 135.1; BTC 0.001896; DOT 10.125; ETH 0.34099; LUNC 21.3; SHIB 9310196.6 | | |
| 1725 | Address on File | AVAX 0.87; ETH 0.02454; SOL 1.3132; STMX 5543.5 | | |
| E020 | Address on File | BTC 0.000753; ETH 0.00659; LLUNA 15.558 | | |
| 1476 | Address on File | DOGE 133.4; SHIB 975609.7 | | |
| CFC0 | Address on File | ADA 293.3; BTC 0.077553; ETH 0.52712; VET 2118.2 | | |
| 30BA | Address on File | ADA 551.2; BTC 0.023931; DOGE 356.8; ETH 0.23084; SHIB 3716262.5 | | |
| 7C3E | Address on File | ADA 701; BTC 0.11313; DOT 47.297; ETH 0.56401; MATIC 609.551; USDC 20280.62; VET 13571.4 | | |
| 939A | Address on File | ADA 10473.3; ATOM 29.304; AVAX 24.06; BTC 0.074815; DOGE 5131.6; DOT 28.412; EOS 186.23; GLM 929.36; HBAR 2131.6; LLUNA 21.773; LUNA 9.332; LUNC 1385505.7; MANA 558.17; MATIC 613.076; OXT 1369.4; STMX 23325.7; USDC 10729.09; VET 10668.8; XLM 2264.8; XTZ 210.2 | | |
| 9571 | Address on File | ADA 0.6; DOGE 1042; LLUNA 6.437; LUNA 2.759; LUNC 1442437.7; SHIB 12181.8 | | |
| E96B | Address on File | ADA 41.7; SHIB 12640217 | | |
| 4332 | Address on File | APE 0.364; BAT 1.3; BTC 0.000384; OMG 0.16; STMX 448.5; VGX 14.84 | | |
| F4ED | Address on File | VGX 5.18 | | |
| B10D | Address on File | LLUNA 7.246; LUNA 3.106; LUNC 182.4 | | |
| B949 | Address on File | BTC 0.000693; DOGE 1091.2 | | |
| 22FD | Address on File | BTC 0.000457; STMX 15674.1 | | |
| 2154 | Address on File | VGX 5.15 | | |
| 5947 | Address on File | LLUNA 11.337; VGX 2.17 | | |
| AE90 | Address on File | DOGE 162.5; ETC 0.4 | | |
| 6E04 | Address on File | SHIB 15434372.8 | | |
| 15E5 | Address on File | DOGE 2.5 | | |
| 4A9C | Address on File | BTC 2.558474; ETH 6.16714; FTM 201.135; GRT 201.02; LLUNA 16.302; LUNA 6.987; LUNC 169713.3; MATIC 992.347; SAND 19.9589; SOL 202.9826 | | |
| 91D7 | Address on File | VGX 2.76 | | |
| 8B80 | Address on File | ADA 1522.4 | | |
| 1EC7 | Address on File | BTT 205724400; SHIB 46361924.1 | | |
| 33F2 | Address on File | DOGE 10576.8 | | |
| 7D64 | Address on File | BTC 0.007596; ETH 0.1 | | |
| 24E2 | Address on File | VGX 4.97 | | |
| 3FCB | Address on File | BTT 28800000 | | |
| A252 | Address on File | AAVE 1.677; ADA 296; ATOM 0.851; BAND 7.291; BTC 0.091549; COMP 1.7333; DOT 10.112; ETH 0.36966; HBAR 532.6; IOT 90.29; LINK 3.49; LTC 0.80798; MKR 0.1804; SOL 2.3539; SUSHI 52.4688; UNI 35.692; USDC 564.46; ZEC 1.466; ZRX 41.3 | | |
| 9855 | Address on File | BTC 0.172741; DOGE 1584.4; DOT 30.129; HBAR 1406; USDC 59.63 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE9C | Address on File | BTT 21020300 | | |
| 84E4 | Address on File | ADA 485.7; AVAX 0.12; BTC 0.018678; ENJ 69.75; ETH 0.27391; FTM 36.008; ICX 5.3; LINK 2.3; MANA 55.55; OCEAN 128.14; SOL 1.3107; VGX 141.97; XVG 7870.4 | | |
| 041E | Address on File | BTC 0.000212 | | |
| 6FD3 | Address on File | VGX 4.68 | | |
| 9604 | Address on File | BCH 1.63206; BTC 0.252511; DOGE 4752.8; ETH 0.81859; LTC 7.07392; USDC 787.24; VGX 5019.95 | | |
| 805F | Address on File | BTC 0.000211 | | |
| 6041 | Address on File | ADA 20.6; DOGE 70; ETC 9.95; XVG 700.7 | | |
| 0CF7 | Address on File | BTC 0.001566; SHIB 2075000 | | |
| A9D9 | Address on File | VGX 2.78 | | |
| 3FC6 | Address on File | VGX 8.38 | | |
| 5D70 | Address on File | VGX 4.57 | | |
| D2D5 | Address on File | BTC 0.000227 | | |
| 70FA | Address on File | VGX 2.78 | | |
| DAD1 | Address on File | BTC 0.002749 | | |
| 5C04 | Address on File | SHIB 1431639.2 | | |
| FFC3 | Address on File | BTC 0.002278 | | |
| 70A1 | Address on File | BTT 700; DOGE 10.9 | | |
| 8751 | Address on File | BTC 0.000449; DOGE 200; VET 500.7 | | |
| AAA8 | Address on File | BTC 0.000468 | | |
| E1D5 | Address on File | BTT 24068500 | | |
| BF24 | Address on File | DOGE 119.6 | | |
| BF90 | Address on File | AVAX 1.94; IOT 204.76; LINK 78.04; LTC 8.68205; STMX 27186.2 | | |
| FB55 | Address on File | BTC 0.001404; LLUNA 4.721 | | |
| E19C | Address on File | BTC 0.000355; ETH 0.00363 | | |
| EBFA | Address on File | ADA 160.4; BTC 0.005953; DOGE 300.7; ETC 0.65; ETH 0.08383; SAND 38.4931; SHIB 911577; VGX 32.13 | | |
| 6B6B | Address on File | AAVE 2.045; ADA 2859.4; ALGO 346.23; APE 33.589; AUDIO 231.551; AVAX 13.31; BTC 0.001978; DOT 32.532; ETH 1.8171; FARM 5.07952; FTM 56.196; GALA 1672.7744; HBAR 548.6; JASMY 4631.9; KAVA 106.208; LPT 1.0078; LUNA 0.114; LUNC 7420.6; MATIC 150.919; SAND 113.4948; SHIB 20469977.6; SPELL 37136.7; VGX 167.24; YFII 0.672914 | | |
| 3DF0 | Address on File | ADA 1.8; BTC 0.000768; LUNC 1159.6; USDC 10751.58; VGX 3.33 | | |
| DBDE | Address on File | ADA 0.9; ALGO 0.59; BTC 0.018062; FTM 1621.028; KAVA 103.138; LUNA 2.861; LUNC 180463.4; USDC 28.59; VGX 212.67 | | |
| 8023 | Address on File | ADA 1082.5; BTC 0.000768; DOT 12.469; VET 26464.7 | | |
| 448F | Address on File | BTC 0.000663; LLUNA 12.018; LUNA 5.151; LUNC 1123593.6; SHIB 2214348.9; VGX 65.01 | | |
| 13A1 | Address on File | BTC 0.000664; EOS 0.31; LUNC 348.2; STMX 8; USDC 3.24; VGX 3363.78 | | |
| 4B1A | Address on File | BTC 0.000467; BTT 178378300; DOGE 3567 | | |
| 595E | Address on File | BTT 579849200; DOT 77.919; LLUNA 4.537; LUNA 1.945; LUNC 424062.4; SHIB 461810679.5; SOL 12.1284; STMX 34525.5; VET 125282.9 | | |
| 3EC0 | Address on File | XRP 118.6 | | |
| 6905 | Address on File | VGX 4.94 | | |
| 1D01 | Address on File | VET 6231 | | |
| 14A9 | Address on File | BTC 0.000154 | | |
| 133C | Address on File | VGX 2.78 | | |
| 6F68 | Address on File | ADA 163.3; SHIB 11697.3; VET 648.6 | | |
| 176C | Address on File | ADA 2576.1; BCH 0.89989; BTC 0.00044; BTT 1196114600; CKB 31770.9; DGB 9719.8; DOGE 2009.6; ETH 3.07047; MANA 1016.11; STMX 15284.8; TRX 10804.5; VET 9245.3 | | |
| 8007 | Address on File | DOGE 32 | | |
| BDF8 | Address on File | BTC 0.025604 | | |
| C71C | Address on File | VGX 5.24 | | |
| 7A05 | Address on File | ADA 14116; ATOM 123.836; AVAX 57.79; BCH 0.00538; BTC 1.039497; DOGE 13537.5; DOT 172.034; ETH 21.10638; LINK 140.67; LLUNA 44.184; LTC 0.0184; LUNA 18.936; LUNC 61.2; MANA 694.52; MATIC 2481.588; OMG 122.6; SOL 53.8088; USDC 1019.52; VGX 987.29 | | |
| 4593 | Address on File | LTC 0.01476; XMR 0.001 | | |
| BE54 | Address on File | BTC 0.000436; SHIB 2885763.3 | | |
| E722 | Address on File | BTC 0.000537; ETH 0.00629; LRC 72.276 | | |
| 1E9B | Address on File | BTC 0.000448; TRX 87.9; XLM 559.5 | | |
| 3F28 | Address on File | VGX 4.68 | | |
| 7058 | Address on File | BTC 0.000499 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB62 | Address on File | BTC 0.000076; BTT 88952100 | | |
| 2B83 | Address on File | DOGE 180.2 | | |
| E76B | Address on File | BTT 12706500 | | |
| 724F | Address on File | BTC 0.000245 | | |
| F4EE | Address on File | VGX 2.8 | | |
| 5B5B | Address on File | VGX 4.97 | | |
| 544F | Address on File | BTC 0.000811; CELO 39.524; DOGE 1962.2 | | |
| F41D | Address on File | VGX 4.93 | | |
| 0553 | Address on File | DOGE 158.6 | | |
| B9E3 | Address on File | BTC 0.032684; SHIB 9304109.8 | | |
| 95E6 | Address on File | SHIB 62259906.7 | | |
| 29CB | Address on File | VGX 4.29 | | |
| 8924 | Address on File | GRT 276.11; LLUNA 16.66; LUNA 7.14; LUNC 23.1; SAND 167.3526; VGX 90.21; XLM 399.4 | | |
| 3772 | Address on File | ADA 35; BTC 0.001641; SHIB 7080005.6 | | |
| 589B | Address on File | VGX 4.29 | | |
| F4C5 | Address on File | SHIB 433846.5 | | |
| 02B8 | Address on File | VGX 2.8 | | |
| C4CB | Address on File | BTC 0.000874; BTT 10148500; DOGE 746.1; ETH 0.00584; SHIB 271263.4 | | |
| 2450 | Address on File | ADA 347.8; BTC 0.06332; DOGE 41; ETH 0.11072; SHIB 293728.8; USDC 11223.59 | | |
| 57E7 | Address on File | BTC 0.001861; ETH 0.0033; SOL 0.0257; USDC 66.71; VGX 9.6 | | |
| 83A1 | Address on File | VGX 4.3 | | |
| CA13 | Address on File | BTC 0.005789; BTT 77214200 | | |
| A965 | Address on File | VGX 2.77 | | |
| BDBC | Address on File | ATOM 178.346; BTC 0.000701; CHZ 6409.4426; DOT 362.911; GRT 5056.9; MATIC 3365.105; SOL 55.609; UNI 177.551; XLM 12280 | | |
| 6885 | Address on File | DOGE 298.6; DOT 38.92; LLUNA 4.175; LUNA 1.789; LUNC 390199.6 | | |
| 74C4 | Address on File | BTC 0.000814; LLUNA 4.302; LUNA 1.844; LUNC 402135.8 | | |
| 7D32 | Address on File | BTC 0.000498; SHIB 5106043.5 | | |
| CBB5 | Address on File | VGX 2.79 | | |
| 4D61 | Address on File | BTT 5895500 | | |
| E0A3 | Address on File | USDC 41205.05; VGX 538.1 | | |
| 2D2D | Address on File | BTC 0.057467; DOGE 2475.6 | | |
| 686A | Address on File | VGX 2.78 | | |
| D0D9 | Address on File | BTC 0.013545; ETH 0.51358; USDC 2830.47 | | |
| 8C80 | Address on File | BTT 100000000; HBAR 400; LLUNA 16.09; LUNA 6.896; LUNC 1503963; SHIB 55402221.4; TRX 3000; VET 6000; XVG 6000 | | |
| F268 | Address on File | VGX 4.61 | | |
| A5D2 | Address on File | BTC 0.001611; DOGE 338.2 | | |
| 57F9 | Address on File | ADA 1705; BTC 0.379482; BTT 308219175; DOT 129.715; ETH 4.15012; GRT 3683.08; LINK 266.09; MANA 132.94 | | |
| B302 | Address on File | VGX 2.8 | | |
| BA5B | Address on File | VGX 4.01 | | |
| AB85 | Address on File | VGX 2.75 | | |
| 48F0 | Address on File | ADA 11.4; DOGE 338.2; ETH 0.04276; SHIB 1358877.3 | | |
| 62A6 | Address on File | VGX 4.73 | | |
| B5AE | Address on File | BTC 0.000657; DOT 1.022; LUNA 1.146; LUNC 74955.2; VET 1038.8 | | |
| A41E | Address on File | ADA 854.8; BTC 0.05328; MATIC 2.803 | | |
| 38F9 | Address on File | SHIB 3018205.8 | | |
| 51E0 | Address on File | ADA 70.4; BTC 0.001396; SHIB 3810964.9; XLM 83 | | |
| 439D | Address on File | BTC 0.000734; DOGE 175.5; SHIB 1018744.9 | | |
| 32AF | Address on File | ALGO 100.47; BTC 0.003853; ETH 0.05128; HBAR 972.1; MATIC 96.171; SHIB 14532348.7; STMX 3754.3; VET 2936.8; XLM 454.5 | | |
| CAB9 | Address on File | SHIB 131439084.6 | | |
| 3DCD | Address on File | BTC 0.000762 | | |
| DC86 | Address on File | BTC 0.412771; USDC 31165.12; VGX 6484.4 | | |
| 9C11 | Address on File | ADA 1090.1; BTC 0.034796; DOGE 8895.5; ETH 1.05722; SHIB 55179990.7; USDC 665 | | |
| 0298 | Address on File | VGX 4.18 | | |
| 24E6 | Address on File | DOGE 0.3 | | |
| 1C17 | Address on File | ADA 225.6; DOGE 1794.4; DOT 2.027; ENJ 40.07; HBAR 71.7; LUNA 0.202; LUNC 13162.5; STMX 1484.7; VET 332.7 | | |
| F8ED | Address on File | FTM 8.691; LLUNA 6.155; LUNA 2.638; LUNC 575286.9 | | |
| B8AE | Address on File | ADA 6.5; ETH 0.00332; SHIB 57835.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 839C | Address on File | BTT 457005258; LLUNA 3.216; LUNA 1.379; LUNC 300688; SHIB 2487562.1 | | |
| 6A17 | Address on File | BTC 0.000264 | | |
| 1D16 | Address on File | VGX 5.25 | | |
| F19E | Address on File | VGX 5.25 | | |
| BBFA | Address on File | HBAR 36.8 | | |
| F8DC | Address on File | BTC 0.000245 | | |
| 3B3C | Address on File | VGX 2.65 | | |
| 8D2F | Address on File | BTC 0.000258 | | |
| 8F3B | Address on File | VGX 4.93 | | |
| F571 | Address on File | VGX 2.81 | | |
| C5F6 | Address on File | ETH 0.02829; VET 104.3 | | |
| BB33 | Address on File | DOGE 3118.8 | | |
| 64CA | Address on File | HBAR 192.2 | | |
| 3D5F | Address on File | VGX 4.55 | | |
| BE7F | Address on File | ADA 0.6; BTC 0.000535; BTT 553777200; DOGE 40.6; ETH 0.10086; SHIB 76508365.4; TRX 6773.7; VGX 939.41 | | |
| AEB8 | Address on File | BTC 0.000724; SHIB 13523670.3 | | |
| 43D9 | Address on File | DOGE 2816.1; LLUNA 27.378; LUNA 11.734; LUNC 60803.6 | | |
| 83EA | Address on File | LUNA 2.257; LUNC 147657.6 | | |
| F30B | Address on File | USDC 1106.66; VGX 924.62 | | |
| 5172 | Address on File | VGX 4.01 | | |
| 6C29 | Address on File | ADA 5.5; BTC 0.009103; BTT 2640600; CKB 378.7; DOGE 25; DOT 1.019; ENJ 4.4; ETC 0.08; ETH 0.58547; MANA 20.31; OMG 1.23; SHIB 15413432.1; STMX 269.8; TRX 79.1; XLM 216.3 | | |
| C1A8 | Address on File | VGX 2.65 | | |
| 5327 | Address on File | VGX 5.15 | | |
| 88D6 | Address on File | VGX 2.77 | | |
| 7E98 | Address on File | BTC 0.014325; ETH 0.0042 | | |
| F28D | Address on File | VGX 4.61 | | |
| 951D | Address on File | ADA 82.6; CKB 2866.2; DOT 34.264; ENJ 25.15; HBAR 378.9; VET 3689.6 | | |
| 872D | Address on File | DOGE 201.4 | | |
| 94A2 | Address on File | VGX 2.76 | | |
| 43E3 | Address on File | BTC 0.000236 | | |
| A169 | Address on File | VGX 4.75 | | |
| DC6A | Address on File | VGX 4.75 | | |
| A4F3 | Address on File | DOGE 16317.1 | | |
| 3A4E | Address on File | BTT 6155800; CKB 1693.1; STMX 889.9; VET 927.9; XVG 851.3 | | |
| BC44 | Address on File | BAT 6.3; ETC 11.18; QTUM 1; XLM 106.6 | | |
| 0BE1 | Address on File | VGX 4.94 | | |
| BAF7 | Address on File | VGX 2.82 | | |
| A9D9 | Address on File | ADA 14.7; BTC 0.00165 | | |
| 63BE | Address on File | LLUNA 4.165 | | |
| BF95 | Address on File | BTT 48640100 | | |
| 52E9 | Address on File | SHIB 541984.7 | | |
| DFB6 | Address on File | VGX 4.69 | | |
| 0550 | Address on File | VGX 4.29 | | |
| 0F00 | Address on File | DOGE 775.4; SHIB 272032.4 | | |
| 02DD | Address on File | BTC 0.000519; VGX 381.65 | | |
| A1E7 | Address on File | DOT 0.284; XLM 0.9 | | |
| E8EF | Address on File | BTC 0.003922; ETH 0.44381; SOL 0.5784 | | |
| DCC0 | Address on File | BTC 0.000441 | | |
| 8A7F | Address on File | BTT 6911200; SHIB 9746348.2 | | |
| 7AB2 | Address on File | BTC 0.000868 | | |
| ABE3 | Address on File | ADA 19; BTC 0.00041; DOGE 17; ETH 0.00871; LTC 0.05535; SHIB 564713.4 | | |
| B69D | Address on File | SHIB 36195425.3 | | |
| 2DB4 | Address on File | VGX 4.29 | | |
| E527 | Address on File | BTC 0.002271; ETH 0.05897; LTC 0.43316 | | |
| BFBE | Address on File | ADA 2.8 | | |
| E913 | Address on File | VGX 4.33 | | |
| 3F8D | Address on File | BTC 0.018784; DOGE 5224.6; ETH 0.377; SHIB 15140190.2 | | |
| F1F6 | Address on File | BTC 0.001657 | | |
| 2152 | Address on File | XRP 7.5 | | |
| 53FB | Address on File | ETH 4.68513; SHIB 4059977; USDC 0.76 | | |
| 5E65 | Address on File | VGX 2.78 | | |
| 3864 | Address on File | SOL 0.0185 | | |
| EBA9 | Address on File | AVAX 1.19; BTC 0.004795; BTT 1329700; GRT 19; LINK 3 | | |
| 7F1E | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6007 | Address on File | ADA 16.2; BTC 0.001602; BTT 45640600; DOGE 5781; ETH 0.09302; LLUNA 4.274; LTC 0.12552; LUNA 1.832; LUNC 5.9; SHIB 124842775.6; TRX 320.2; VET 371.5; XVG 573.5 | | |
| 2BA5 | Address on File | ADA 13.4; BTC 0.000743; BTT 381300; DOGE 213.5; ETH 0.01035; MANA 16.66; MATIC 15.554; SHIB 1698590.7; XLM 84.3 | | |
| 0992 | Address on File | VGX 2.88 | | |
| 445E | Address on File | VGX 4.68 | | |
| 2705 | Address on File | BTT 137172000; SHIB 1412429.3; TRX 160; XLM 1590.4 | | |
| 6874 | Address on File | ADA 35.5; BTC 0.000512; CKB 3369.7; DOT 3.607; SHIB 5014006.2; VET 374.2 | | |
| 7459 | Address on File | VGX 4.62 | | |
| B163 | Address on File | BTC 0.000174; SHIB 2299218.9 | | |
| 1F47 | Address on File | VGX 6.08 | | |
| 873E | Address on File | DOGE 168.4 | | |
| 3F7D | Address on File | LLUNA 11.219; LUNA 4.808; LUNC 1048886; SHIB 15782428.9 | | |
| EC91 | Address on File | BTT 958658400 | | |
| DF65 | Address on File | VGX 2.77 | | |
| 04CF | Address on File | CKB 2053.8; VGX 2.16 | | |
| 6A3D | Address on File | LINK 0.56 | | |
| E905 | Address on File | ADA 777.9; SHIB 687947.1 | | |
| ADE7 | Address on File | BTC 0.000564 | | |
| 78E5 | Address on File | VGX 4.56 | | |
| E5D4 | Address on File | BTC 0.037464; USDC 941.03; VGX 5007.19 | | |
| AFE4 | Address on File | BTC 0.001817 | | |
| A16E | Address on File | BTT 33205100 | | |
| CFB1 | Address on File | BTC 0.000993; SHIB 3223018 | | |
| 63EC | Address on File | XRP 4999 | | |
| 76AB | Address on File | ADA 44.9 | | |
| 7F98 | Address on File | BTC 0.056712; DOGE 2069.5; ETH 0.84837 | | |
| 19A8 | Address on File | BTC 0.000215 | | |
| E15D | Address on File | BTT 65511363.6; LUNC 124343.8; SHIB 40828999.7; SPELL 3805 | | |
| C047 | Address on File | ADA 0.8; ALGO 0.95; AVAX 1.05; BAT 0.1; BTC 0.000009; CHZ 0.0576; DOGE 0.9; DOT 0.175; ENJ 0.47; GRT 0.52; HBAR 0.3; MATIC 0.54; SAND 0.102; SHIB 30000.6; VET 0.8; VGX 40.6; XLM 0.9 | | |
| 0078 | Address on File | ADA 5.8; DOGE 32.2; ETC 0.11; ETH 0.00302; GLM 21.66; LTC 0.06743; SHIB 198176.7; VET 46.1 | | |
| 38B5 | Address on File | ETH 0.02895; USDC 1317.28 | | |
| 1476 | Address on File | DOGE 102 | | |
| B120 | Address on File | BTC 0.000512; MANA 100.31; MATIC 102.78; SAND 100.0905 | | |
| 22B1 | Address on File | ADA 356.8; CHZ 957.8929; CKB 2854; DGB 2719.3; DOGE 4960.6; ETC 0.44; HBAR 1077; LUNA 0.051; LUNC 3301; SHIB 57853195.1; VET 1015.8 | | |
| 9DF8 | Address on File | BTC 0.000897; DOT 2.928; XRP 86.2 | | |
| 461D | Address on File | AXS 1.43586; BTC 0.003394 | | |
| 0192 | Address on File | ETH 0.00003; QTUM 1 | | |
| E77E | Address on File | ADA 6.5 | | |
| A90F | Address on File | BTC 0.001651; DOGE 301.3 | | |
| 24C7 | Address on File | USDC 5532.58; VET 55212 | | |
| 5DBC | Address on File | BTC 0.248599; DASH 0.005; ETH 4.51769; SHIB 26347 | | |
| 6333 | Address on File | BTC 0.000207 | | |
| E87B | Address on File | LLUNA 2.826; LUNC 19; USDC 5.17 | | |
| DC7E | Address on File | VGX 4.98 | | |
| DDF1 | Address on File | SHIB 3860022.3 | | |
| CB5D | Address on File | LUNA 3.105; LUNC 3 | | |
| A7E9 | Address on File | VGX 5.21 | | |
| DCF6 | Address on File | VGX 2.84 | | |
| 5974 | Address on File | ADA 59.3; BTT 28926800; DOGE 797.5; ETH 0.01532 | | |
| 18E8 | Address on File | BTC 0.001608; SHIB 1315789.4 | | |
| A730 | Address on File | BTC 0.000441; DOGE 9 | | |
| C098 | Address on File | VGX 5.18 | | |
| 57B4 | Address on File | SHIB 38179 | | |
| 2D03 | Address on File | VGX 2.77 | | |
| BEDD | Address on File | SHIB 2051702.9 | | |
| 5E83 | Address on File | BTT 7517900 | | |
| 004C | Address on File | LUNA 0.351; LUNC 22917.8 | | |
| 9576 | Address on File | AVAX 2.18; VGX 2.81 | | |
| 888D | Address on File | BAT 44; BTC 0.001542; CHZ 22.0819; DOGE 183.8; ENJ 4.6; MANA 17.97; OCEAN 29.21; SAND 7.4808; SHIB 1491834.9; VGX 10.47; ZRX 35.6 | | |
| 320E | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFDF | Address on File | BTC 0.000494; SHIB 3820835.7 | | |
| BC40 | Address on File | VGX 8.38 | | |
| 28DA | Address on File | VET 417.8 | | |
| E2A5 | Address on File | BTC 0.025874 | | |
| E3E1 | Address on File | BTC 0.002124; DOGE 982.5; EGLD 1.3532; LUNA 0.828; SAND 58.2095; SOL 3.1772; XLM 1071.5 | | |
| 8FDA | Address on File | AAVE 1.0931; ADA 378; ALGO 512.14; DOGE 1298.5; DOT 21.032; ETH 0.50962; LINK 10.77; LTC 2.00451; MANA 15.22; SAND 40.3251; SOL 6.0766; STMX 10734.6; TRX 788.5; UMA 25.587; USDC 106.38; VET 1184.9; VGX 548.14; XLM 1084.3; XTZ 50.74 | | |
| 4B5D | Address on File | ALGO 176.68; AVAX 4.79; ETH 0.11308; HBAR 3472.3; LLUNA 3.32; LUNA 1.423; LUNC 310286.3; VGX 0.36 | | |
| 60EC | Address on File | BTC 0.000227 | | |
| 5027 | Address on File | ADA 107.5; BTT 30524000; DOGE 201.6; ETC 0.19; ETH 0.05964; HBAR 71.4; SHIB 1712622; TRX 135; VET 452.9 | | |
| DA31 | Address on File | VGX 4.9 | | |
| 935C | Address on File | VGX 4.94 | | |
| D44D | Address on File | ADA 276.7; BTC 0.027117; DOT 11.5; ETH 0.5323; HBAR 176; IOT 7.33; LINK 15.05; MATIC 100.437; VET 4535; XLM 60 | | |
| 3C16 | Address on File | VGX 2.83 | | |
| 97E1 | Address on File | VGX 4.95 | | |
| 6D9B | Address on File | BTC 0.042205; DOGE 2868.3; ETH 0.25285 | | |
| 174B | Address on File | VGX 5.13 | | |
| 1856 | Address on File | DOGE 1.1 | | |
| C4D3 | Address on File | BTT 416298500; CKB 2764; DGB 370.3; DOGE 776.2; ICX 97.2; STMX 2117.7; TRX 2114.3; UNI 13.689; VET 1597.5 | | |
| 42EA | Address on File | AVAX 7.92; LLUNA 14.572; LUNA 6.245; LUNC 1199; MATIC 24.894 | | |
| 5D02 | Address on File | ADA 2791.7; ALGO 218.07; BTC 0.174652; COMP 1.16061; DOGE 1584.8; DOT 21.118; ETH 1.15271; LTC 2.20909; LUNA 1.564; LUNC 102316.5; SHIB 5029371.1; SOL 2.9858 | | |
| B8DA | Address on File | ADA 24.4; BTC 0.00161; BTT 35346600; ETH 0.01185; HBAR 1092.7; SHIB 4667463.8 | | |
| 3A39 | Address on File | BTT 26311400 | | |
| 948B | Address on File | BTC 0.002175; SHIB 1467351.4 | | |
| 56AD | Address on File | SHIB 75396813.1 | | |
| 1773 | Address on File | ADA 3054.4; DOGE 474.1; HBAR 1272.4; LINK 12.99; SHIB 21309337.1; VET 10310.8; XLM 1297.6 | | |
| C344 | Address on File | VGX 4.94 | | |
| 4957 | Address on File | BTC 0.034772 | | |
| 30DE | Address on File | VGX 4.57 | | |
| BB49 | Address on File | VGX 2.8 | | |
| 10E9 | Address on File | ADA 8.7; ALGO 16.77; AMP 948.55; BTT 9531900; CKB 1294.6; DGB 380.1; ETH 0.01024; SHIB 12246625.5; TRX 465.6; XLM 65.6 | | |
| 54E4 | Address on File | BTC 0.000261 | | |
| 5758 | Address on File | BTC 0.034189; DOT 41.264; ETH 0.50356; LLUNA 7.289; LUNA 3.124; LUNC 4209.3; MATIC 703.31; USDC 1629.22 | | |
| 2934 | Address on File | VGX 4.9 | | |
| 0B95 | Address on File | ADA 1.7; BTC 0.00005; DOGE 16.8 | | |
| 5366 | Address on File | BTC 0.000446; DOGE 1205.6 | | |
| 5886 | Address on File | ADA 443.7; AMP 5345.14; BTC 0.166316; DOT 83.099; ETH 2.37389; GRT 1211.36 | | |
| EF90 | Address on File | ENJ 16.39; MANA 39.4; SHIB 7209805.3 | | |
| FE03 | Address on File | ADA 1818.4; DOGE 20.5; HBAR 20735.8; SHIB 133038461.9; SOL 37.975; STMX 10.1; VET 15605.1 | | |
| 7095 | Address on File | VET 0.5; XRP 308.4 | | |
| 7E8F | Address on File | ADA 5.5; BTT 8393200; CKB 100; DGB 187.5; DOGE 100; EOS 6.28; ETC 0.43; ETH 0.00621; SHIB 432075.4; SOL 0.398; TRX 100.9; VET 74.8; VGX 3.96; XLM 46.8 | | |
| 5C10 | Address on File | DOGE 135.2 | | |
| EC87 | Address on File | SHIB 3427031.5 | | |
| 4F34 | Address on File | VGX 2.83 | | |
| 3ABC | Address on File | VGX 2.77 | | |
| 5363 | Address on File | VGX 5.16 | | |
| EF64 | Address on File | VGX 2.77 | | |
| 69E9 | Address on File | BTC 0.000514; DOGE 512.4; MATIC 125.777; SHIB 1377031.1 | | |
| BB12 | Address on File | BTT 100000000; XMR 0.537 | | |
| DF70 | Address on File | ALGO 6409.25; VET 25393.3; XLM 9479.1 | | |
| 7FB7 | Address on File | BTC 0.000259 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B89E | Address on File | ADA 40.8; BTC 0.002078; BTT 25422000; CKB 6436.6; DGB 1726.2; GRT 87.08; SHIB 40152253.1; STMX 2925.6; TRX 1045.4; VET 601.2; XVG 4230.1 | | |
| 7321 | Address on File | VGX 4.29 | | |
| 8C7B | Address on File | VGX 5.13 | | |
| 15FC | Address on File | ADA 331.4; MATIC 188.408; OCEAN 61.19; SAND 30.6013; VGX 204.21 | | |
| 36C2 | Address on File | VGX 4.6 | | |
| 2AFF | Address on File | ADA 71.2; LUNC 4.3 | | |
| 3058 | Address on File | BTT 31859037.6; DGB 13; SHIB 4663859.7 | | |
| D70C | Address on File | BTC 0.000449; DASH 0.281; DOGE 198.4; ETH 0.24962; HBAR 147.1 | | |
| 170B | Address on File | ADA 277.8; BTC 0.089619; ETH 0.03224; FTM 67.464; SHIB 8492394.2 | | |
| 10BB | Address on File | DOGE 79.2 | | |
| 63D2 | Address on File | ADA 560.5; BTC 0.018479; ETH 0.37178; MANA 100; SAND 4.8264; SOL 1.25; VET 1474.8 | | |
| 7ED6 | Address on File | VGX 4.61 | | |
| B7A7 | Address on File | ADA 1.5; BTC 0.077009; ETH 1.03918; USDC 412.59; VGX 1.47 | | |
| BEAB | Address on File | VGX 4.29 | | |
| B6B8 | Address on File | BTT 25273500 | | |
| B63C | Address on File | ADA 3.6; AVAX 0.03; BTC 0.013134; HBAR 1032; VET 346 | | |
| 7FEE | Address on File | BTC 0.00051; CHZ 31.7717; FTM 6.856; SHIB 17704033.4 | | |
| DF63 | Address on File | ADA 1542; AVAX 11.6; BTC 0.031578; DOT 19.189; ETH 1.13734; LINK 32.25; MATIC 504.111; SHIB 14738794.5; SOL 4.0821; XRP 261.9; XVG 1823.6 | | |
| D374 | Address on File | ADA 31.4; ALGO 33.24; BTC 0.000943; DOGE 180.1; MATIC 15.98; SHIB 1553277.4 | | |
| B812 | Address on File | ATOM 0.002; QNT 74.50939 | | |
| 951C | Address on File | ADA 10; BTC 0.000076; SOL 0.0247; USDC 2.54 | | |
| 853C | Address on File | ADA 17; AVAX 0.22; AXS 2.67882; BTC 0.016717; LUNA 3.105; LUNC 3; MATIC 45.811; SOL 6.5477; USDC 132.69 | | |
| 5271 | Address on File | ADA 1373.2; BTC 0.010688; GRT 28.2; HBAR 5465.6; SHIB 60038876.3; TRX 4418.7; VET 10180.2; VGX 400.65 | | |
| CEA6 | Address on File | BTT 20754400; DOT 2.641; STMX 2187.2; VGX 21.97 | | |
| 9ED4 | Address on File | VGX 4.58 | | |
| 1FEA | Address on File | BTC 0.015006; BTT 122907600; MANA 202.54 | | |
| E33C | Address on File | ADA 230.8; AVAX 6.03; AXS 1.09227; BTC 0.091127; DOT 38.816; ETH 0.81894; FTM 125; LINK 14.29; LUNA 3.622; LUNC 3.5; MATIC 206.176; SHIB 1000000; SOL 7.3267 | | |
| D3E9 | Address on File | VGX 4.27 | | |
| F918 | Address on File | BTC 0.000532; VET 91187.1 | | |
| C9F8 | Address on File | VGX 5.39 | | |
| C9AC | Address on File | BTC 0.000432; ENJ 17.49; HBAR 619.8; SHIB 7045561.2; STMX 2526.3; VET 1207.3 | | |
| 9AD2 | Address on File | MANA 53.13 | | |
| FF2A | Address on File | ADA 3.4; BTC 0.000656; BTT 177626200; DOGE 4030.1 | | |
| 2363 | Address on File | ADA 9895.6; DOT 266.857 | | |
| 5151 | Address on File | ADA 335.8; BTC 0.000635; ETH 0.32863 | | |
| 308E | Address on File | VGX 4.91 | | |
| FBFE | Address on File | VGX 4.61 | | |
| 1172 | Address on File | VGX 4.42 | | |
| 8FF2 | Address on File | VGX 4.94 | | |
| 2BFA | Address on File | ADA 0.5; DOGE 2.7; FIL 2.76; MANA 5.03; MATIC 11.08; SHIB 1027116.2; SUSHI 4.634 | | |
| 9612 | Address on File | VGX 4.66 | | |
| A2A6 | Address on File | VGX 2.77 | | |
| 9BCA | Address on File | BAT 0.6; FIL 0.01; OMG 0.05; VET 113145 | | |
| A67B | Address on File | DOGE 0.2 | | |
| 51CE | Address on File | ADA 18.1; DOGE 0.8 | | |
| BF6F | Address on File | CKB 28824.4 | | |
| D1A4 | Address on File | ADA 30.5; BTC 0.000529; DOGE 263.1 | | |
| 21E8 | Address on File | BTT 3629700; DOGE 92.9 | | |
| 7948 | Address on File | BTT 87773933.3; DOT 22.119; ENJ 174.6; SHIB 12533118.1; VGX 111.6 | | |
| 904E | Address on File | AVAX 9.53; BTC 0.018584; DOT 72.466; ETH 0.67408; LINK 61.53; MATIC 255.972; SOL 14.3544; TRX 8583.4; UNI 10.751 | | |
| 4762 | Address on File | BTC 0.000356 | | |
| 6C5D | Address on File | VGX 4.57 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E85 | Address on File | ADA 434.8; BTC 0.005214; BTT 25860800; DOGE 546.8; ETH 0.21226; HBAR 514.2; LINK 3.43; SHIB 2189781; VET 1409.1; XTZ 30.8 | | |
| 1FFB | Address on File | BTC 0.000248 | | |
| 4579 | Address on File | VGX 4.59 | | |
| 795A | Address on File | ADA 113.4; VET 355 | | |
| CA48 | Address on File | ADA 43.7 | | |
| EE36 | Address on File | AAVE 0.0456; ADA 15.1; ALGO 6.35; BCH 0.01552; BTC 0.000247; BTT 2499500; DOGE 107.3; ETC 0.18; ETH 0.00286; HBAR 33; LTC 0.06976; SHIB 125187.7; VET 45.7; XLM 18.4 | | |
| 2350 | Address on File | ADA 4.6; DOGE 168.2; USDT 10 | | |
| EF9E | Address on File | ADA 142.3; BTC 0.000998 | | |
| 971B | Address on File | ADA 402.7; BTT 7638500; ETH 0.00097; HBAR 302.7; LUNA 1.572; LUNC 102829.6; SHIB 11025060.6; STMX 1011.7; VET 507.1; XLM 157.4; XVG 523.7 | | |
| BC33 | Address on File | ADA 1.5; BTT 117569000; CKB 14587.6; DOT 42.333; HBAR 5540.6 | | |
| F014 | Address on File | VGX 2.84 | | |
| 5A7A | Address on File | BTC 0.001014; SHIB 3025718.6 | | |
| 3250 | Address on File | DOGE 7318.2; ETH 0.74357; LLUNA 3.22; LUNA 1.38; LUNC 300943.4 | | |
| 390C | Address on File | BTC 0.000774; ETH 0.07401; VGX 111.96 | | |
| 8E59 | Address on File | BTC 0.011985 | | |
| 639D | Address on File | LLUNA 14.949; LUNA 6.407; LUNC 1397563.2 | | |
| 8867 | Address on File | ETH 0.06098; LTC 0.50377; SHIB 1377647.6 | | |
| 2FC3 | Address on File | ADA 545.6; BTT 67809300; DGB 6867.5; VET 1453.4; XVG 7397.4 | | |
| EB95 | Address on File | LINK 1.01 | | |
| F366 | Address on File | BTT 4642300 | | |
| 4F16 | Address on File | VGX 4.94 | | |
| FA42 | Address on File | BTC 0.004197 | | |
| C4DF | Address on File | BTC 0.000205 | | |
| 39CE | Address on File | BTC 0.000429 | | |
| F184 | Address on File | BTC 0.000158 | | |
| A27B | Address on File | VGX 2.76 | | |
| EAFC | Address on File | BTC 0.00001; LTC 0.00049 | | |
| 01AC | Address on File | VGX 5.15 | | |
| E30E | Address on File | VGX 4.03 | | |
| 5DD1 | Address on File | ATOM 1.374; BTC 0.008051; DOT 6.606; ETH 0.09103; FTM 88.809; HBAR 270.8; LUNA 1.035; LUNC 1; OCEAN 81.05; SHIB 13901437.6 | | |
| 679E | Address on File | VGX 8.37 | | |
| 550E | Address on File | VGX 4.94 | | |
| 3A2E | Address on File | VGX 2.78 | | |
| 2F96 | Address on File | BTC 0.000836; LUNA 0.029; LUNC 1890.9; SHIB 168065134.2; VGX 5 | | |
| B076 | Address on File | BTC 0.011812; DOT 27.058; HBAR 2363.4; VET 4336.5 | | |
| 8D2C | Address on File | VGX 2.8 | | |
| 0E76 | Address on File | LLUNA 12.241; LUNA 5.247; LUNC 1144073.5; SHIB 16023828.6 | | |
| 8EC9 | Address on File | BTC 0.069483; ETH 0.18432; LLUNA 7.316; LUNA 3.136; LUNC 10.2 | | |
| 89FF | Address on File | DOGE 0.8 | | |
| 4CF0 | Address on File | DOGE 878.9; SHIB 16926061.7 | | |
| 9A35 | Address on File | DOGE 63.8 | | |
| CCD5 | Address on File | MANA 47.64; SAND 15.625; USDC 45 | | |
| 193B | Address on File | USDC 212.9; VGX 29.48 | | |
| 7465 | Address on File | BTT 119000 | | |
| DAC8 | Address on File | DOGE 3.1 | | |
| B32C | Address on File | BTT 17135900; DOT 3.65; ETH 0.29816; HBAR 1693.8; IOT 113.83 | | |
| 6D1C | Address on File | VGX 2.88 | | |
| 268E | Address on File | ADA 185.5; BTC 0.205733; DOGE 130.3; ETH 3.10484; LINK 3.31; SHIB 856632.9; STMX 3181.1; USDC 15; VET 2627.6 | | |
| B5DF | Address on File | ADA 1.8; BTC 0.000203; MATIC 2.768 | | |
| DE6B | Address on File | SHIB 3509200.3 | | |
| BBB3 | Address on File | LUNA 1.047; LUNC 781.4 | | |
| C3E9 | Address on File | ADA 0.7; USDC 57.47; VGX 22.44 | | |
| FBCD | Address on File | BTT 133005300 | | |
| E74C | Address on File | DOGE 164.1; ETH 0.08631 | | |
| 8BFF | Address on File | BTC 0.000582; BTT 14144800 | | |
| 61D0 | Address on File | VGX 2.78 | | |
| 87F6 | Address on File | LTC 0.00134 | | |
| 87E0 | Address on File | BTC 0.0016; SHIB 1684912.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A3F | Address on File | BTT 75019900; DOGE 720; SHIB 6710539.5 | | |
| 25CA | Address on File | ETC 10.22 | | |
| A365 | Address on File | ADA 2.1; BTC 0.000499 | | |
| C10B | Address on File | BTT 5927700 | | |
| 44DA | Address on File | ADA 302; APE 6.429; CKB 2387.5; EOS 30.46; ETH 0.18583; FTM 25.017; HBAR 602; SHIB 4903058.5; VGX 1710.41; XLM 608.6 | | |
| 1C59 | Address on File | ADA 6.8; BTC 0.001559; ETH 0.08146; LLUNA 10.733; LUNA 4.6; LUNC 1003154.6; SOL 2.0341 | | |
| CE3D | Address on File | ALGO 14.16; DGB 264.1; TRX 322.7; VET 364; XRP 107.9 | | |
| BEF9 | Address on File | BTC 0.000462; BTT 23597400; DOGE 272.1; VET 405.5 | | |
| E73C | Address on File | VGX 4.68 | | |
| 1CED | Address on File | ATOM 3.307; BTC 0.000907; ETH 0.00001; LINK 1.24; LUNA 1.139; LUNC 1.1 | | |
| 3806 | Address on File | BTC 0.000501; ETH 0.03499 | | |
| C1A6 | Address on File | ADA 4.1; AMP 1102.53; ANKR 369.12355; BTT 6284400; CKB 2704.4; DGB 8125.5; DOT 1.355; GALA 184.9044; HBAR 157.3; JASMY 1018.7; LUNA 0.619; LUNC 40485; SHIB 2478314.7; SPELL 10114.4; STMX 1456.3; TRX 773.1; VET 442.7; XRP 149.2; XVG 3032.5 | | |
| 049A | Address on File | DOGE 1.1 | | |
| 6535 | Address on File | ADA 730.5; AXS 3.82032; BTT 221592100; DGB 16826.5; DOT 72.234; ETC 1; ETH 0.33237; GRT 0.37; MATIC 479.723; SHIB 109742.9; SOL 0.0016; SUSHI 0.0085; VET 790.3; VGX 1542.69; XLM 0.3 | | |
| C711 | Address on File | VGX 5.16 | | |
| E289 | Address on File | BTC 0.00049; USDC 104.58 | | |
| 70B3 | Address on File | ADA 6.9; BTC 0.000486 | | |
| C59A | Address on File | BTC 0.000474; LTC 1.34597 | | |
| 3C2F | Address on File | BTC 0.00044; DOGE 3032.2 | | |
| B92D | Address on File | BTC 0.009921; DOGE 285.7; GLM 155.93; ICX 15.7; LTC 0.25015; OCEAN 53.19; OXT 34.6; VET 1174; VGX 105.45; ZRX 41.3 | | |
| 72E5 | Address on File | BTC 0.036163; USDC 0.77 | | |
| 44A3 | Address on File | BTC 0.000161 | | |
| 1E63 | Address on File | DOGE 162.6 | | |
| 13E5 | Address on File | BTC 0.001588; SHIB 2010993.4 | | |
| BCAC | Address on File | VGX 2.79 | | |
| A8B3 | Address on File | BTT 70248400 | | |
| 39D1 | Address on File | DOGE 44.9 | | |
| FDD2 | Address on File | BTT 10625100 | | |
| A745 | Address on File | ADA 64.3; BTT 68412500; DOGE 548.1 | | |
| A0A5 | Address on File | BTC 0.017488; BTT 67910000; DOGE 3610.2; ETH 0.50504 | | |
| 489C | Address on File | ADA 8261.3; APE 30.07; BTC 1.949718; BTT 2391571900; DOGE 7703.4; ETC 236.77; ETH 15.88699; LINK 0.08; MANA 229.11; MATIC 21.154; SOL 12.5372; USDC 15129.72; VGX 2021.23 | | |
| FD3C | Address on File | BTC 0.000196 | | |
| C040 | Address on File | BTC 0.001999 | | |
| 5870 | Address on File | BCH 0.20256 | | |
| 5CF9 | Address on File | ADA 532.1; AVAX 1.36; BTC 0.003199; LLUNA 7.245; LUNA 3.105; LUNC 110.3; MATIC 492.995; SOL 0.8177; USDC 6044.5; VGX 1560.18 | | |
| B5A7 | Address on File | BTC 0.002241; DOGE 33.6; ETH 0.01127 | | |
| DCEC | Address on File | ADA 55.6; DOT 55.922; FTM 1445.971; SOL 1.1774 | | |
| 16E8 | Address on File | SHIB 1139876.2 | | |
| F07D | Address on File | ADA 203.2 | | |
| A445 | Address on File | ADA 259.2; AVAX 3.39; BAT 17.7; BCH 0.32603; BTC 0.04604; EOS 12.3; ETC 9.38; ETH 0.61338; LTC 0.83252; LUNA 2.07; LUNC 2; QTUM 1.22; SOL 7.8563; XLM 176.1; XMR 1.283; ZEC 0.915; ZRX 12.2 | | |
| 8736 | Address on File | ADA 989.6; BTC 0.000498; DOGE 1183.3; HBAR 422.4; VET 468.9 | | |
| FCFC | Address on File | SAND 9.6223; SHIB 10139216.2 | | |
| EF37 | Address on File | VGX 2.65 | | |
| EE16 | Address on File | BTC 0.00746; SHIB 14090177.1 | | |
| FE03 | Address on File | DOGE 100.3; TRX 103.3 | | |
| 8A6F | Address on File | VGX 4.9 | | |
| 4E41 | Address on File | USDC 0.79 | | |
| 5673 | Address on File | BTC 0.000436; SHIB 58286480.8 | | |
| E574 | Address on File | VGX 5.17 | | |
| C4BC | Address on File | VGX 4.75 | | |
| 4F80 | Address on File | BTC 0.000525 | | |
| 4B10 | Address on File | CKB 2003.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD99 | Address on File | VGX 2.84 | | |
| C140 | Address on File | BTC 0.000467; BTT 17932600; DGB 133.1; HBAR 321.1; XVG 311.9 | | |
| 0936 | Address on File | BTT 2493665; EGLD 0.0286; GRT 7.17; MANA 2.33; SHIB 159776.1; TRX 87.2; VET 52.5; VGX 3.38; XVG 426.5 | | |
| 85FA | Address on File | BTC 0.005368; DOGE 330.3; DOT 1; ETH 0.10115; LTC 2.01377; LUNA 0.002; LUNC 104.6; NEO 2.02 | | |
| 26B0 | Address on File | VGX 4.29 | | |
| C85A | Address on File | DGB 696.1 | | |
| E29C | Address on File | BTC 0.000448; CKB 1302.4; EOS 5.61; OCEAN 10.47; VET 216.4; XLM 23.6 | | |
| DD71 | Address on File | BTC 0.000238 | | |
| 450F | Address on File | BTC 0.000245 | | |
| 7341 | Address on File | BTC 0.000503; SHIB 5752476.5 | | |
| 6FA9 | Address on File | VGX 4.67 | | |
| 83EB | Address on File | VGX 2.75 | | |
| 32A6 | Address on File | VGX 4.66 | | |
| 9AFF | Address on File | BTT 288888888.8; LUNA 1.63; LUNC 106667.9; TRX 10027.1 | | |
| C512 | Address on File | BTC 0.001367; BTT 4209300; CKB 465.9; DGB 168.1; ETH 0.00923; HBAR 5807.9; SHIB 5974178.3; TRX 100.6; VET 101.2; XVG 1192.6; YFI 0.000512 | | |
| 3181 | Address on File | VGX 4.95 | | |
| C3EC | Address on File | ATOM 163.373; BTC 0.000429 | | |
| BF1C | Address on File | BTC 0.008395; USDC 756.53 | | |
| A338 | Address on File | ADA 24.7; BTC 0.000448; BTT 9733000; CKB 1401.8; SHIB 1042456.4; TRX 473.6; VGX 17.91 | | |
| 5948 | Address on File | BTT 1376700; XVG 181.2 | | |
| 06AE | Address on File | BTT 121668300; DOGE 2830.3; ETH 4.17516; SHIB 43744223.6; USDC 13.79 | | |
| 027F | Address on File | DOGE 3288.8 | | |
| 2688 | Address on File | LUNA 3.283; LUNC 2071667.4 | | |
| CD82 | Address on File | DOGE 13675.5 | | |
| 4944 | Address on File | VGX 4 | | |
| E627 | Address on File | VGX 5.15 | | |
| 217C | Address on File | BCH 0.00002; ETH 0.00001; LTC 0.00013 | | |
| C847 | Address on File | VGX 4.66 | | |
| ED39 | Address on File | VGX 4.02 | | |
| D2B9 | Address on File | BTC 0.000457; BTT 64488200; HBAR 153.6; SHIB 6540222.3; VET 2788.8; XLM 750.5 | | |
| 86C1 | Address on File | VGX 5.39 | | |
| E39A | Address on File | BTC 0.00067 | | |
| 98B1 | Address on File | BTT 134051236.4; DGB 22598.8; LLUNA 3.86; LUNA 5.055; LUNC 611336.7; SHIB 70185569.8 | | |
| 3E98 | Address on File | ADA 106; BTT 9021100; CKB 15776.3; DGB 1430; ETH 0.53574; SHIB 6410256.4; TRX 974.2; VET 1348.6; XVG 3334.2 | | |
| 7281 | Address on File | AAVE 5.102; ADA 724.9; ALGO 1021.32; BTC 0.00361; DOT 5.135; EGLD 5.8782; ETH 0.09688; LINK 100.95; LUNC 58.4; MATIC 2341.557; OCEAN 10002.4; SAND 48.0835; STMX 121785.1; USDC 14.24; VGX 201.92 | | |
| EC75 | Address on File | VGX 2.78 | | |
| 0357 | Address on File | BTC 0.000191 | | |
| 3F87 | Address on File | VGX 4.66 | | |
| 40FF | Address on File | APE 5.549; LTC 5.60963; VET 5175.1 | | |
| 60B2 | Address on File | BTT 36435800 | | |
| B94D | Address on File | ADA 9.5; BCH 0.00707; DOGE 120.7 | | |
| 3F48 | Address on File | DOGE 1400; SHIB 1629187.7 | | |
| F245 | Address on File | VGX 4.93 | | |
| 352E | Address on File | VGX 2.78 | | |
| 7B69 | Address on File | DOGE 371.5; SHIB 2116448.3 | | |
| 00C3 | Address on File | VGX 5.16 | | |
| 917F | Address on File | BTC 0.000785 | | |
| B18C | Address on File | ADA 701.6; BTC 0.000483; DOT 32.949; LINK 32.54; SHIB 144035261.9; VET 6791.3; XLM 2717.9 | | |
| 00AC | Address on File | LLUNA 3.172; LUNA 1.36; LUNC 297066.3; VGX 1931.51 | | |
| D9DB | Address on File | SHIB 6623393.8 | | |
| 3813 | Address on File | BTC 0.000514; SHIB 24028707.9 | | |
| 64AA | Address on File | ADA 947.7; BTC 0.006751; DOGE 3588.7; DOT 5.859; ENJ 48.38; ETH 0.49547; LINK 1.97; LTC 0.49565; LUNA 0.828; LUNC 0.8; MANA 67.3; SHIB 5567511.1; SOL 0.929; VET 3013.3 | | |
| 0EAF | Address on File | SHIB 379362.6 | | |
| 2A5D | Address on File | BTC 0.000451 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC43 | Address on File | BTC 0.001011; SHIB 11191938.5 | | |
| 6F76 | Address on File | JASMY 2729.8; LLUNA 19.431; LUNA 8.328; LUNC 1816810.9 | | |
| AD96 | Address on File | LLUNA 5.892; LUNA 2.525; LUNC 550812 | | |
| AF17 | Address on File | BTC 0.010818; ETH 0.13123; SOL 16.7877 | | |
| 5ED1 | Address on File | BTC 0.000945; CHZ 26.3186; DOT 0.737; LTC 0.02; LUNA 0.104; LUNC 0.1; USDC 2.2; VET 43.8; YFI 0.000483 | | |
| 7CA5 | Address on File | VGX 5.15 | | |
| 2486 | Address on File | ADA 520.7; AVAX 4.02; MATIC 31.081; SOL 3.015; VET 1526.7 | | |
| 3052 | Address on File | APE 1.173 | | |
| 0451 | Address on File | BTC 0.000457; BTT 27464500; SHIB 1878287 | | |
| 3AF7 | Address on File | ADA 104.6; BTC 0.00261; BTT 373765400; CKB 7947; DOGE 259.8; SHIB 16797428.2; STMX 4741.6; TRX 3528.8; VGX 117.9; XVG 2094 | | |
| 9510 | Address on File | VGX 4.03 | | |
| 86F5 | Address on File | BTT 119162200 | | |
| 8896 | Address on File | DOGE 3.1; VGX 514.54 | | |
| F761 | Address on File | APE 17.548; BTC 0.00058; DOT 4.304; SHIB 4158004.1 | | |
| 85C2 | Address on File | BTT 300; XVG 3589 | | |
| EA30 | Address on File | DOGE 261.1 | | |
| C124 | Address on File | VGX 8.38 | | |
| 7FF1 | Address on File | ADA 369.4; BCH 0.34474; BTC 0.000054; BTT 88442600; CKB 4125.4; DGB 1707.2; DOGE 1222.1; XVG 1629.8 | | |
| EFF1 | Address on File | BTC 0.004826; DOGE 1995.1; ETH 0.08133 | | |
| AB8E | Address on File | BTT 22347800; SHIB 4857202.8 | | |
| 925E | Address on File | BTT 1064520600; DOGE 610.9; SHIB 136005; SOL 9.293 | | |
| 5516 | Address on File | BTC 0.00165; ETH 0.00228 | | |
| C51D | Address on File | VGX 4.97 | | |
| C2D4 | Address on File | BTT 404314900; DOGE 4295.7 | | |
| FC58 | Address on File | ADA 3.6; ALGO 0.55; ATOM 0.149; AVAX 0.08; BAND 10.709; DGB 10296.7; DOGE 348466.3; DOT 1.19; ETH 0.00698; LLUNA 87.161; LUNA 37.355; LUNC 4868821.5; MANA 1.52; MATIC 10.555; SHIB 9992822.7; STMX 68.5; UNI 0.136; XVG 7127.4 | | |
| 01C1 | Address on File | ADA 147.7; SHIB 9403509.5 | | |
| B22D | Address on File | STMX 16.9 | | |
| F9D9 | Address on File | ADA 610.8; BTT 238632800; CKB 11461.8; DGB 15571.7; SHIB 25371262.9; STMX 19431.7; VGX 152.73 | | |
| 4D83 | Address on File | VGX 5.16 | | |
| 7A25 | Address on File | BTT 306003700; LLUNA 11.139; LUNA 4.774; LUNC 1040765.5; SHIB 30913658 | | |
| E2DB | Address on File | BTC 0.000428 | | |
| A9FB | Address on File | BTT 5000000 | | |
| 2610 | Address on File | ADA 228.1 | | |
| 13E6 | Address on File | ATOM 2.605; BTC 0.000449; BTT 18441256.6; CKB 2347.7; DGB 504.6; DOGE 60.1; EOS 1.19; STMX 809.5; VET 1134.3; XVG 584.1 | | |
| 1E4E | Address on File | BTC 0.000814; LLUNA 5.948; LUNA 2.549; LUNC 556015; VGX 5.25 | | |
| B3DD | Address on File | VGX 4.67 | | |
| AACF | Address on File | AVAX 21.23; BTC 0.005262; DOGE 1123.5; DOT 3.623; ETH 0.10306; VET 10952.7; VGX 21.94 | | |
| BA45 | Address on File | BTC 0.000513; VGX 130.06 | | |
| BFFC | Address on File | HBAR 31.4 | | |
| ACD0 | Address on File | ADA 3767.2; BTC 0.000872; DOGE 3359.8; DOT 6.201; ETH 2.21793; MANA 79.39; SAND 91.765; SOL 2.5599; XLM 20.1 | | |
| DE11 | Address on File | BTC 0.000265 | | |
| 176D | Address on File | BTC 0.001037 | | |
| 4E8D | Address on File | BTC 0.029854; DOGE 335.9; ETH 0.22512 | | |
| DE87 | Address on File | VGX 5 | | |
| 57B6 | Address on File | LLUNA 115.201; LUNA 49.372; LUNC 10762656.6; SPELL 6946420.6 | | |
| D38B | Address on File | ADA 2039; BTC 0.001334; DOT 68.775; LINK 0.04; LLUNA 41.939; LUNA 17.974; LUNC 58.1; STMX 139700.3; VGX 6019.5 | | |
| C796 | Address on File | VGX 5.18 | | |
| 16A1 | Address on File | ADA 81.3; DOT 1.825; LTC 1; LUNA 0.778; LUNC 50881.4 | | |
| C43F | Address on File | BTC 0.191151; DOGE 7990.5 | | |
| 2749 | Address on File | ADA 12; DOGE 211 | | |
| D415 | Address on File | BTC 0.000495; USDT 0.7 | | |
| 197A | Address on File | VGX 4.66 | | |
| C62E | Address on File | BTC 0.068053; DOGE 3378.5; ETH 0.05959; SHIB 2025691.6 | | |
| 3BA6 | Address on File | BCH 0.08715; BTC 0.004456; BTT 16781900; DOGE 16.8; ETH 0.00598; IOT 19.82; SHIB 611845.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6284 | Address on File | BTT 13117000; XLM 154.7 | | |
| 3695 | Address on File | ADA 542.7; BTC 0.183497; ETH 1.3937 | | |
| 62D6 | Address on File | BTC 0.000723; LLUNA 115.893; LUNA 49.669; LUNC 160.5; SHIB 113144.8 | | |
| FF13 | Address on File | ALGO 0.4; DOT 50.212; ROSE 3745.95; USDC 16.98 | | |
| A74F | Address on File | BTC 0.002846 | | |
| 9835 | Address on File | BTC 0.000531; VGX 2.37 | | |
| 7FAC | Address on File | ADA 201.8; BTC 0.000444; DOT 49.23; LINK 10.33; LLUNA 13.4; LUNA 5.743; LUNC 1251627.6; USDC 2.1; VET 687 | | |
| 70BA | Address on File | BTC 0.000452; DOGE 666.6 | | |
| 2231 | Address on File | VGX 4.66 | | |
| B07A | Address on File | ADA 569.7; BTC 0.000764; ETH 0.2185 | | |
| FF0F | Address on File | SHIB 560852.4 | | |
| 844A | Address on File | BTC 0.000521; SOL 0.5025 | | |
| FD4E | Address on File | VGX 2.84 | | |
| E07E | Address on File | SHIB 914634.1 | | |
| 51AB | Address on File | ADA 116.9; BTC 0.047014; DOGE 5684; ETH 1.56175; LINK 10.79; USDC 2221.12 | | |
| 6C2B | Address on File | DOGE 17236.9; UNI 21.866; XMR 2.358 | | |
| C560 | Address on File | VGX 2.79 | | |
| A0E2 | Address on File | BTC 0.003343 | | |
| 33C1 | Address on File | BTC 0.00635 | | |
| AEBF | Address on File | BTC 0.000323 | | |
| 0C97 | Address on File | ADA 3767.3; BTC 0.000504 | | |
| 7892 | Address on File | BTC 0.000237 | | |
| 512D | Address on File | ADA 4.1; BTC 0.000433; ETH 0.00387 | | |
| 2716 | Address on File | BTT 4181500 | | |
| 9403 | Address on File | BTC 0.003393 | | |
| D6EE | Address on File | ADA 264.5; LUNA 1.969; LUNC 128828; MATIC 184.614; SHIB 2989964.4; VET 4455.9; XLM 108.2 | | |
| EF1B | Address on File | VGX 2.76 | | |
| FC66 | Address on File | SHIB 1603469.9 | | |
| 22A7 | Address on File | VGX 8.38 | | |
| E8A4 | Address on File | VGX 8.38 | | |
| D4A2 | Address on File | BTT 61836100; DOGE 35.1; SHIB 16338439.3; VET 109.1 | | |
| 7F83 | Address on File | ADA 1512; BTT 181685446.6; SHIB 86767184.7; STMX 83454.6; VGX 1688.27; XRP 116.6 | | |
| CF5D | Address on File | ALGO 0.58; JASMY 0.3 | | |
| 5A90 | Address on File | BTC 0.000171; MANA 184.38 | | |
| BECF | Address on File | ADA 630; ALGO 263.36; AMP 7358.19; APE 26.441; ATOM 32.347; BTC 0.002501; BTT 66748300; CKB 5000; DOT 49.008; ENJ 23.06; GALA 1159.1961; HBAR 376; IOT 53.38; JASMY 11086.4; LUNA 15.002; LUNC 100.2; MANA 1091.43; MATIC 314.285; POLY 214.4; SAND 140.9984; SHIB 32493738.3; SOL 3.3457; SPELL 23645.3; STMX 2632.2; TRX 974.2; UMA 27.826; VET 1141.7; VGX 875.12; XVG 5261.2 | | |
| F338 | Address on File | SOL 0.8296 | | |
| C6ED | Address on File | BTC 0.000731; BTT 23788000; DOT 11; ENJ 20.63; FTM 32.008; MANA 34.96; SOL 3.6913; VET 1000 | | |
| 9C9D | Address on File | SHIB 1260398.2 | | |
| 11F5 | Address on File | BTC 0.034275; DOGE 3.4; SHIB 11930106.3; USDT 0.33 | | |
| 6B40 | Address on File | ADA 0.5; DOGE 0.9 | | |
| 036B | Address on File | BTT 67057200; CKB 1969.7; DGB 677.1 | | |
| 7761 | Address on File | ADA 3086.2; ATOM 179.121; BTC 0.213293; DOT 261.309; ENJ 1119.53; ETH 1.56178; KAVA 2.124; LINK 266.89; LLUNA 14.849; LPT 51.4292; LUNA 6.364; LUNC 20.5; MANA 1408.95; MATIC 2253.336; USDC 3529.31; VGX 1116.38; XTZ 634.09 | | |
| C28A | Address on File | ADA 491; ATOM 6.164; BTC 0.013843; DOT 28.168 | | |
| C5FA | Address on File | ADA 53.9; BTC 0.067929 | | |
| C742 | Address on File | BTT 91839000; STMX 13960.5 | | |
| 7FEF | Address on File | ETH 0.00988 | | |
| CF12 | Address on File | ADA 193.9; ALGO 409.89; BTC 0.000528; CKB 7577.7; HBAR 3185.5; MANA 99; SHIB 36262165.6 | | |
| 8FAC | Address on File | BTT 140375000; LLUNA 5.409; LUNA 2.318; LUNC 505656.1; SHIB 20038378.2 | | |
| C057 | Address on File | DOGE 59.5; ETH 0.00447; VET 118 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F550 | Address on File | ADA 211; AMP 354.81; ANKR 110.62044; APE 89.259; AXS 0.51236; BAT 8.3; CHZ 32.4919; CKB 734.5; DAI 9.92; DGB 1128.9; DOGE 32214.1; ENJ 203.66; FET 20.65; GALA 35.3927; GLM 24.52; GRT 21.04; HBAR 39.7; ICX 13.7; IOT 5.2; JASMY 273.5; KEEP 14.77; KNC 6.63; MANA 7.97; MATIC 221.74; OCEAN 25.3; ONT 15.16; OXT 17.7; POLY 19.33; REN 21.8; SHIB 168333654.5; SKL 47.84; SPELL 2228.2; SRM 47.68; STMX 469.6; TRX 217.4; VET 131.5; VGX 17.34; WAVES 1.24; XLM 41.4; XTZ 1.65; XVG 757.6; YGG 11.242; ZRX 6.1 | | |
| 1DF0 | Address on File | BTT 36356000; DOGE 816.9; SHIB 903921.8; STMX 3484.8; VET 16967.6; VGX 1350.61; XLM 1378.3; XVG 2356.8 | | |
| 0D1E | Address on File | BTC 0.001408; BTT 171548000; VGX 6.21 | | |
| 18ED | Address on File | ADA 39.8; APE 44.13; BTT 281816600; DOGE 20.2; LLUNA 548.42; LTC 0.03294; REN 427.94; SHIB 14276980.2; USDC 12077.53; VET 556.2; YFII 0.903529 | | |
| BA02 | Address on File | BTC 0.055912 | | |
| 88B6 | Address on File | BTC 0.000539; SHIB 1962247.2 | | |
| 2659 | Address on File | ADA 11247.3; BTC 0.033829; ETH 5.44888; MANA 234.73; SHIB 75359796.4; SOL 8.4024; VET 4624.3 | | |
| 647B | Address on File | VGX 8.39 | | |
| 6291 | Address on File | BTC 0.000179; ETH 0.00294; LINK 0.2; LTC 0.02904 | | |
| 5B88 | Address on File | STMX 152858; VGX 199.88 | | |
| 675F | Address on File | BTC 0.000433; USDC 263.42 | | |
| C1F2 | Address on File | DOGE 544.7; TRX 84.8; VET 57.6 | | |
| 2628 | Address on File | BTT 2567300 | | |
| 26A0 | Address on File | BTT 12724200 | | |
| 7924 | Address on File | VGX 4.27 | | |
| 18EC | Address on File | LLUNA 5.382; LUNA 2.307; LUNC 503178.2 | | |
| 2BDD | Address on File | BTC 0.001448 | | |
| 63F3 | Address on File | VGX 5.39 | | |
| 49C0 | Address on File | ADA 91.5; BTC 0.016517; DOT 5.511; ETH 0.30024; USDC 38349.85 | | |
| 92EC | Address on File | ADA 1.6; AVAX 0.38; BTC 0.000434; ETH 0.01595 | | |
| 79EF | Address on File | BTC 0.000955 | | |
| 175C | Address on File | BTC 0.000512; SHIB 37538939.7 | | |
| 7E01 | Address on File | BTC 0.00045; DOGE 120.2 | | |
| 52A5 | Address on File | BTT 591800; SHIB 0.5 | | |
| F5A3 | Address on File | AAVE 0.42; ALGO 105.91; CRV 33.242; DOT 5; SHIB 24497550.8 | | |
| 9099 | Address on File | ADA 22.5; AVAX 1.03; LLUNA 5.216; LUNA 2.236; LUNC 7.2; MATIC 4.396 | | |
| 0FB0 | Address on File | ADA 169.3; ETH 0.08766 | | |
| B1EC | Address on File | ADA 2166; APE 79.099; ATOM 13.653; CHZ 7859.6528; DOGE 14524.4; DOT 384.037; ETH 0.00266; GRT 4705.5; ICP 122.47; IOT 2231.57; LLUNA 29.524; LUNA 12.654; LUNC 16844592.5; MANA 2238.61; MATIC 1.146; SHIB 130794982.2; VET 42670.2 | | |
| 58D4 | Address on File | LUNA 0.079; LUNC 5103.1 | | |
| 5F10 | Address on File | BTC 0.008942; ENJ 29.18; LUNA 1.967; LUNC 1.9; VGX 41.99 | | |
| C3F2 | Address on File | BTC 0.00041 | | |
| 9FD6 | Address on File | SHIB 278551.5 | | |
| C3D8 | Address on File | BTT 31222600; CKB 1507.8; STMX 1248.4; XVG 1113.7 | | |
| D93B | Address on File | BTC 0.877023; DOGE 1599.6; ETH 3.4299; LLUNA 9.083; LUNA 3.893; LUNC 849188.7; SHIB 2024701.3; SOL 10.6317 | | |
| 4DD6 | Address on File | ADA 913.2 | | |
| BE6A | Address on File | DOGE 2.2 | | |
| 861F | Address on File | LLUNA 66.456; LUNA 28.481; LUNC 6205313.4; USDC 2315.6 | | |
| B681 | Address on File | ADA 356.7; BTC 0.019698; DOT 166.145; ETH 0.23577; MATIC 6.601; SHIB 200000; SOL 16.1728; USDC 34.84; VET 15561.7; VGX 2.34 | | |
| FD91 | Address on File | SHIB 823994.7 | | |
| B969 | Address on File | VGX 4.58 | | |
| 8A2F | Address on File | VGX 8.38 | | |
| 07E2 | Address on File | BTT 142067900 | | |
| 73FD | Address on File | BTC 0.006202; DOT 30.144 | | |
| ABF5 | Address on File | AAVE 3.5189; AVAX 14.25; BTC 0.000103; DOT 16.903; ETH 0.0173; GRT 230.22; LINK 379.41; LUNC 20.8; VET 9588.1 | | |
| C022 | Address on File | SHIB 0.8 | | |
| 68F8 | Address on File | LUNC 241.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A64 | Address on File | ADA 117.6; ALGO 204.97; AMP 1075.03; APE 14.788; AXS 2.16099; BTC 0.047473; BTT 30624735.7; CHZ 556.2796; CKB 2920; DOGE 1644.8; ENJ 62.49; ENS 5.1; EOS 55.29; ETH 0.73202; FIL 5.14; FTM 24.788; GALA 203.3109; GLM 17.53; GRT 237.8; HBAR 1116.6; LINK 10.67; LUNA 2.07; LUNC 6.1; MANA 52.95; MATIC 249.573; SAND 31.5699; SHIB 68249808.3; SPELL 17983.5; STMX 6100.7; TRX 814.8; UMA 9.138; VET 2369.2; VGX 12.92; XLM 1408.4; XTZ 51.5; XVG 937.7; ZRX 11.1 | | |
| 7D9F | Address on File | VGX 5.15 | | |
| 7F1F | Address on File | SHIB 25920710.8 | | |
| 876F | Address on File | VGX 2.78 | | |
| 1E10 | Address on File | VGX 8.38 | | |
| D126 | Address on File | ADA 28.4; BTC 0.002358; BTT 3182700; DOGE 306.2; DOT 0.421; ETH 0.04594; LINK 0.8; SHIB 3237293.6; UNI 0.309 | | |
| 82BC | Address on File | BTC 0.006279; BTT 3936599.9; CKB 7409.1; DOGE 846; MANA 22.12; OXT 36.5; SAND 14.9824; SHIB 421088; STMX 2285.5; XLM 85.1; XVG 5670.4 | | |
| 08C4 | Address on File | ADA 0.8 | | |
| 4D30 | Address on File | VGX 4 | | |
| CC23 | Address on File | STMX 1395.6 | | |
| 59A5 | Address on File | ADA 900.3; BTC 0.00009 | | |
| 15E6 | Address on File | VGX 2.8 | | |
| 83B3 | Address on File | BTC 0.00017 | | |
| B2E6 | Address on File | VGX 2.84 | | |
| 3411 | Address on File | VGX 4.68 | | |
| 943B | Address on File | DOGE 2.1; SHIB 288546.5 | | |
| AF4F | Address on File | DOGE 297.5 | | |
| D793 | Address on File | VGX 5.24 | | |
| 5A11 | Address on File | BTC 0.000506; HBAR 235.8 | | |
| 805A | Address on File | VGX 8.38 | | |
| 6512 | Address on File | VGX 4.61 | | |
| AC48 | Address on File | BTC 0.000258 | | |
| E031 | Address on File | ETH 0.00613 | | |
| E764 | Address on File | ADA 1020.1; BTC 0.000572; BTT 1000000000; ETH 1.02058; FTM 200; SHIB 1000000; USDC 1037.23 | | |
| AB6B | Address on File | ETH 0.76681; SOL 0.982 | | |
| 391E | Address on File | BTT 430800; DOGE 0.5; LINK 14.82 | | |
| 30F8 | Address on File | BTC 0.041615 | | |
| B161 | Address on File | VGX 4.58 | | |
| D1CB | Address on File | VGX 2.77 | | |
| 56F4 | Address on File | BTC 0.000234 | | |
| 4888 | Address on File | VGX 2.82 | | |
| F49E | Address on File | VGX 4 | | |
| BB7B | Address on File | VGX 4.02 | | |
| 4918 | Address on File | VGX 2.75 | | |
| C1C8 | Address on File | LUNC 483414.7 | | |
| 9633 | Address on File | ADA 2210.3; BTC 0.6075; DOT 11.064; ETH 1.8688; MATIC 175.727; SOL 65.27; TRX 2200.2; USDC 634.23; VET 10274.9; VGX 50.28; XLM 100 | | |
| D779 | Address on File | BTC 0.000272; SHIB 500000.9 | | |
| BAC9 | Address on File | ADA 109.9; BTT 200720100 | | |
| 7DD7 | Address on File | VGX 2.84 | | |
| E749 | Address on File | BTC 0.000252 | | |
| 26A4 | Address on File | VGX 5.15 | | |
| 7F7E | Address on File | BTC 0.080823; ETH 1.1033; HBAR 508.5 | | |
| 8F7D | Address on File | BTC 0.000242 | | |
| 6343 | Address on File | BTC 0.001023; SHIB 5166662.6 | | |
| DD42 | Address on File | VGX 4.02 | | |
| CF11 | Address on File | SHIB 3062964.5 | | |
| 0E2F | Address on File | DGB 630.3 | | |
| F3B2 | Address on File | BTC 0.000241 | | |
| B95E | Address on File | BTT 740859.6; SHIB 4156521 | | |
| 0C3B | Address on File | XRP 5 | | |
| 01D5 | Address on File | VGX 5 | | |
| D947 | Address on File | VGX 2.79 | | |
| 72B9 | Address on File | BTC 0.000746 | | |
| F9B5 | Address on File | ADA 901.8; DOT 11.987; VGX 177.43 | | |
| C902 | Address on File | DOT 2.179; MANA 16.93; SHIB 2624717.9 | | |
| C7CA | Address on File | ADA 0.5; BTC 0.000398 | | |
| 3482 | Address on File | ADA 36.9; BTC 0.001592; STMX 1065.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3E0 | Address on File | DGB 2659.2; DOGE 391.1; DOT 3.142; ETH 0.02565; LTC 0.51094; LUNA 1.338; LUNC 73974.4; SHIB 2836698.9 | | |
| B98D | Address on File | VGX 2.8 | | |
| 5B91 | Address on File | APE 14.102; SHIB 4030182.1 | | |
| AB9E | Address on File | VGX 4.75 | | |
| 6AF0 | Address on File | BTC 0.039804; DOT 64.424; USDC 86365.29; VGX 826.4 | | |
| AFF0 | Address on File | BTC 0.048332; BTT 21313600; DOT 16.779; ETH 3.30014; HBAR 873.9; SOL 61.6104; TRX 1611.3; XLM 2135.1 | | |
| 7929 | Address on File | ADA 156.4; BTT 46803000; EOS 51.66; GRT 248.39; MATIC 152.73; SOL 0.9825; STMX 10359.4; VET 2000.9 | | |
| 1409 | Address on File | ADA 290; BTC 0.008718; ETH 0.18033; SHIB 23604238.2; TRX 1900; XLM 266.6 | | |
| AEE9 | Address on File | VGX 8.38 | | |
| 9CEC | Address on File | BTC 0.000525; VGX 27.21 | | |
| 3525 | Address on File | BTC 0.000654; VGX 0.29 | | |
| 164B | Address on File | ALGO 6337.3; APE 52.944; ATOM 30.994; BTC 0.002982; COMP 1.48196; DOT 52.373; FIL 9.99; FLOW 16.243; FTM 770.245; GRT 600.73; HBAR 831.4; LINK 25.5; MATIC 1086.888; MKR 0.083; STMX 61758.3; UNI 11.264; VET 3896.5; VGX 1304.39; YFI 0.016094 | | |
| BDAE | Address on File | SOL 66.8774 | | |
| F775 | Address on File | BTC 0.000453; ENJ 10.02; KNC 24.19; VGX 8.99 | | |
| 728B | Address on File | VGX 8.82 | | |
| 948A | Address on File | BTC 0.001002; DOGE 5.7; ETH 0.10434 | | |
| 2833 | Address on File | BTT 279123600; DOGE 1632.3; VET 7717.4 | | |
| 65D1 | Address on File | ADA 4888.6; BTC 0.246771; DOT 438.87; ETH 3.06479; KNC 0.06; LINK 422.23; LLUNA 17.771; LTC 58.47199; LUNA 7.616; LUNC 1661411.1; MATIC 3996.897; SOL 11.6875; USDC 0.99; VGX 574.27; XTZ 0.41 | | |
| 835F | Address on File | VGX 4.95 | | |
| 1CAF | Address on File | ADA 252; BTC 0.00039; MATIC 362.111; SHIB 35773232.7; SOL 3.4495 | | |
| 093A | Address on File | BTC 0.00123; LINK 1.93; SHIB 1242236; STMX 2545.6; USDC 108.56; VGX 4.1 | | |
| FD86 | Address on File | AAVE 0.0415; ADA 108.7; ALGO 5.77; BTC 0.009042; BTT 3114200; CKB 3050.5; DGB 212.5; DOGE 63.3; ETH 0.061; HBAR 204.3; IOT 7.42; LUNA 1.449; LUNC 1.4; OCEAN 13.75; SAND 6.0522; SHIB 7425331.9; STMX 869.2; SUSHI 1.84; TRX 156.1; VET 1482; VGX 108.7 | | |
| 4D75 | Address on File | ALGO 20.28; APE 1.053; MATIC 8.628; SAND 10.0063 | | |
| 7D9D | Address on File | BCH 0.00105; BTC 0.001055; EOS 0.06; ETC 0.01; ETH 0.00618; LTC 0.00345; QTUM 0.01; XLM 1.1; XMR 0.001 | | |
| D100 | Address on File | SHIB 3407220.2 | | |
| B920 | Address on File | SHIB 1300005.4 | | |
| 47B9 | Address on File | ADA 379; CKB 3991.8; XLM 1184.1 | | |
| 54FD | Address on File | ADA 915.6; BTC 0.000535; ENJ 24.89; ETH 0.05747; MANA 97.45; STMX 2894.8 | | |
| B59B | Address on File | BTC 0.000237 | | |
| 1C84 | Address on File | BTC 0.016864; USDC 69.81; VGX 521.93 | | |
| 1A41 | Address on File | BTC 0.02717; CELO 729.53; DASH 0.092; DOT 58.997; ETH 0.00579; MATIC 2.736; USDC 530.82; VGX 695.63 | | |
| 88B4 | Address on File | VGX 2.8 | | |
| DA2F | Address on File | VGX 2.82 | | |
| 9E7E | Address on File | VGX 4.61 | | |
| B2B1 | Address on File | BTC 0.000169 | | |
| 5D69 | Address on File | LLUNA 3.319; LUNA 1.423; LUNC 543306.1 | | |
| 140A | Address on File | VGX 4.93 | | |
| 0E02 | Address on File | VGX 5.13 | | |
| 9066 | Address on File | ADA 79; BTC 0.0009; BTT 132091300; CKB 10781.4; ETH 0.02463; HBAR 550.6; LLUNA 6.791; LUNA 2.911; LUNC 634569.9; STMX 5306.8; TRX 1623.1; VET 2163; XVG 2179.2 | | |
| 7E7E | Address on File | BTC 0.071134 | | |
| C489 | Address on File | VGX 5.21 | | |
| 2DE6 | Address on File | ADA 3402.4; SHIB 25898.6 | | |
| 9320 | Address on File | LLUNA 3.28; LUNA 1.406; LUNC 306586.6; XRP 451.9 | | |
| B5CC | Address on File | ADA 59.9; BTT 13637600; USDC 315.24 | | |
| 43B5 | Address on File | VGX 5.18 | | |
| BD75 | Address on File | BTC 0.000734; USDC 100.75 | | |
| 3828 | Address on File | TRX 836 | | |
| A159 | Address on File | BTC 0.001023; GRT 886.52; LINK 50.33; XLM 2929.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BE6 | Address on File | BTC 0.000966; DOT 130.22; ETH 0.00548; FET 1141.55; MANA 1381.93; OCEAN 1428.57; STMX 24794; USDC 109.59 | | |
| 7CE5 | Address on File | ADA 272.3; BTC 0.04357; DOGE 1081.4; DOT 21.406; LTC 2.02007; USDC 100.75; VET 343.3 | | |
| 647C | Address on File | BTC 0.00047; SOL 13.1601 | | |
| A4ED | Address on File | VGX 2.82 | | |
| 89B6 | Address on File | ADA 34985.3; BTC 1.467674; ETH 13.45962; SHIB 302228680; TRX 12579; USDC 100479.72; VET 7983.5 | | |
| C3C7 | Address on File | VGX 4.93 | | |
| FF5B | Address on File | VGX 4.74 | | |
| 0CB2 | Address on File | VGX 2.78 | | |
| 2CD5 | Address on File | VGX 5.21 | | |
| 6FE1 | Address on File | VGX 2.65 | | |
| 8EC0 | Address on File | VGX 4.31 | | |
| FA6B | Address on File | SHIB 605246.5 | | |
| FD1C | Address on File | ADA 4785.6; BAT 0.4; BTC 0.000433; DOT 56.627; ETH 0.0495; LINK 0.06 | | |
| 7653 | Address on File | ADA 128.7 | | |
| 72D6 | Address on File | VGX 4.68 | | |
| BA8F | Address on File | ADA 829 | | |
| DEB9 | Address on File | ADA 1052.2; BTC 1.111935; BTT 200 | | |
| 39D5 | Address on File | ADA 24.4; ALGO 622.19; DOT 0.829; ETH 0.01225; LINK 0.18; LUNA 0.311; LUNC 0.3; MATIC 1.12; SOL 0.0732; VET 10108.3 | | |
| A519 | Address on File | BTC 0.000446; DOGE 2154.8 | | |
| 6136 | Address on File | BTC 0.001641; ETH 0.00273; SHIB 453473.6; VGX 25 | | |
| CAE3 | Address on File | BTC 0.002107; XMR 28.066 | | |
| A3A4 | Address on File | ADA 251; ALGO 111.07; AVAX 5.63; BTC 0.033776; COMP 0.84521; DOGE 978; DOT 18.905; ETH 0.41497; FIL 3.52; LINK 10.49; LLUNA 11.952; LTC 3.44821; LUNA 5.123; LUNC 16.6; TRX 4292.3; UNI 18.631; XLM 770.1 | | |
| F9BE | Address on File | ADA 12.6; BTC 0.000498; ETH 0.00485; SHIB 2999042.2; VET 170.3; XLM 60 | | |
| BE33 | Address on File | GALA 183.7649; LUNA 2.114; LUNC 138334.4; SHIB 800640.5; VET 319.9; XVG 2040.5 | | |
| 4A96 | Address on File | DOGE 251.8 | | |
| 3AB9 | Address on File | VGX 4.66 | | |
| 5C2C | Address on File | ADA 6.3; BTC 0.000706; DOGE 164.4; SHIB 979792; VET 288.7; XLM 30.7 | | |
| 5A77 | Address on File | VGX 4.69 | | |
| B78B | Address on File | DOGE 15.7 | | |
| D09C | Address on File | VGX 5.21 | | |
| F4BE | Address on File | VGX 4.02 | | |
| 966C | Address on File | BTC 0.000688; BTT 15625000 | | |
| 8DE0 | Address on File | BTC 0.000674 | | |
| 4311 | Address on File | ADA 112.3 | | |
| 2C0E | Address on File | BTC 0.003638 | | |
| F46B | Address on File | BTC 0.000511; DOT 116.579; USDC 30444.58 | | |
| E36D | Address on File | SAND 4.1875 | | |
| 29C8 | Address on File | APE 11.827; BTC 0.033892; BTT 101834577.1; CKB 16010.9; DOT 210.622; ETH 2.0728; JASMY 3703.2; LLUNA 9.244; LTC 0.01054; LUNA 3.962; LUNC 864205.1; MANA 399.18; SAND 216.8028; SHIB 126933.5; STMX 8.5; VGX 965.08 | | |
| D1B1 | Address on File | XLM 2.8 | | |
| 62D3 | Address on File | BTT 50322000 | | |
| 1E4A | Address on File | ADA 581.5; BTC 0.029564; ETH 0.41839; SOL 4.6334 | | |
| F7ED | Address on File | BTT 1053264142.7; LUNA 3.456; LUNC 226096.4; SHIB 18266.4; VGX 808.97 | | |
| 1879 | Address on File | AXS 51.98632; BCH 3.18597; BTC 0.253663; DOT 108.319; ETH 1.32581; FET 5691.25; GALA 6019.9654; JASMY 59160.7; LLUNA 5.726; LUNA 2.454; LUNC 535254.4; SHIB 81630579.8; VET 7829 | | |
| E6EC | Address on File | ADA 1; AVAX 7.33; BTC 0.015057; BTT 1421424778.6; CKB 142613.1; DGB 16978.4; DOT 272.64; ENJ 395.74; FIL 27.39; FTM 320.178; GRT 1373.86; HBAR 6012.2; IOT 229.95; LLUNA 20.231; LUNA 8.671; LUNC 1153097.9; MATIC 4.24; OCEAN 925.57; SAND 75.2471; SHIB 23007023.9; STMX 8149.4; USDC 1.05; VET 33262.6; VGX 345.47 | | |
| 2633 | Address on File | ADA 71.1; BTC 0.000432; MATIC 11.904; SRM 3.571; TRX 150; VET 147.7; XLM 50.5 | | |
| 957A | Address on File | BTC 0.000356; DOGE 76.1 | | |
| A0AB | Address on File | BTC 0.002267; MANA 55.18; SHIB 2569703.1 | | |
| 317A | Address on File | BTC 0.000549; USDC 101.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35F8 | Address on File | ADA 135.7; BTC 0.000533 | | |
| 0258 | Address on File | HBAR 4 | | |
| E3DE | Address on File | VET 210.2 | | |
| 5A3C | Address on File | ADA 245.7; BTC 0.056478; ENJ 102.31; ETH 0.205; FTM 95.913; MANA 68.01; MATIC 319.871; SUSHI 21.9549; VGX 94.15 | | |
| 90A2 | Address on File | LUNA 3.727; LUNC 243889.1 | | |
| 895A | Address on File | AVAX 0.36; BTC 0.000668; ETH 0.00314; SOL 0.18 | | |
| ED06 | Address on File | ADA 2697.4; ALGO 166.7; ATOM 3.357; AVAX 24.93; BTC 0.050974; DOT 6.93; EGLD 2.1349; ETH 0.1184; FTM 330.596; HBAR 929.2; LINK 34.72; LLUNA 3.043; LUNA 1.304; LUNC 51; MATIC 524.158; SHIB 9368398; SOL 3.0075; SUSHI 4.8309; TRX 926.7; VET 6300.4 | | |
| C68A | Address on File | BTC 0.000679; VET 1917.1 | | |
| FA68 | Address on File | AAVE 0.2274; ADA 39.5; AMP 201.72; AVAX 0.17; BTC 0.000501; DGB 1089; DOT 0.539; ETH 0.00249; LTC 0.06631; SHIB 2630131.6; STMX 450; TRX 187 | | |
| 20A6 | Address on File | SHIB 308544.6 | | |
| 370E | Address on File | BTC 0.000286 | | |
| E939 | Address on File | LUNA 0.725; LUNC 0.7; MATIC 24.897 | | |
| 1D60 | Address on File | ADA 1.2; DOT 5.827; EOS 6.55 | | |
| 514E | Address on File | BTC 0.001023 | | |
| 757F | Address on File | AAVE 18.1917; ADA 1461.7; AVAX 1.12; BTC 0.000382; DOT 108.132; ETH 0.08124; GRT 4844.56; LINK 153.83; MATIC 1853.805; OCEAN 4698.7; SOL 0.1294; VGX 7497.49 | | |
| EED6 | Address on File | BTC 0.002531; BTT 7068400; DOGE 86.3; ETH 0.03015; FTM 164.816; HBAR 742.9; LLUNA 9.996; LUNA 4.284; LUNC 13.8; MANA 155.13; MATIC 257.7; SHIB 5315620.2 | | |
| 4AE7 | Address on File | ADA 11.3; BTC 0.000956; BTT 7680600; SHIB 2967437; TRX 145.8; VET 194.6 | | |
| 9F91 | Address on File | ADA 2540.6; BTC 0.014488; BTT 104164200; CKB 402059.3; DOGE 406.1; DOT 36.672; SHIB 3002686.2; STMX 102172.2; VET 10186.3; VGX 1032.27 | | |
| DACA | Address on File | DOGE 145.6 | | |
| D1C8 | Address on File | BTC 0.011974 | | |
| 447D | Address on File | ADA 102.4; BTC 0.014204; DOT 21.235; ETH 0.07353; FTM 13.648; VGX 7.38 | | |
| C870 | Address on File | BTC 0.001055; BTT 25986500; CHZ 19.797; ETH 0.05029; LTC 0.40281; SOL 0.1026 | | |
| CC57 | Address on File | ADA 210.6; BTC 0.051596; DOGE 850.9; ETH 0.55199; LTC 1.12192; SHIB 91506379 | | |
| FC2E | Address on File | BAT 17.2; BTT 2645600; CHZ 325.6799; CKB 828.6; DGB 526.7; DOT 1.237; ENJ 9.89; GLM 34.53; HBAR 50.7; IOT 50.71; KNC 14.96; MANA 2.96; OCEAN 8.42; SAND 1.9812; SHIB 2192630.8; SOL 0.0386; STMX 310.8; SUSHI 1.5926; TRX 95.7; UNI 0.747; VET 69.9; XVG 697.1; ZRX 16 | | |
| 8C07 | Address on File | BTC 0.002626; ETH 0.11619 | | |
| 6BE2 | Address on File | SHIB 8826125.3 | | |
| 0A52 | Address on File | BTC 0.000248 | | |
| 79DC | Address on File | BTT 238741500; TRX 338.6 | | |
| 66FC | Address on File | VGX 2.88 | | |
| EF8B | Address on File | VGX 4.55 | | |
| 51F0 | Address on File | YFI 0.000962 | | |
| 8E7C | Address on File | VGX 2.8 | | |
| CEFB | Address on File | DOGE 523.8 | | |
| 3A15 | Address on File | BTC 0.000582; BTT 28368800; SHIB 7082538.3; XVG 810 | | |
| 96BA | Address on File | DOT 0.005 | | |
| 415E | Address on File | BTT 21542400; TRX 611.6 | | |
| 36EA | Address on File | VGX 8.38 | | |
| BD08 | Address on File | ADA 1708.7; DOT 29.933; EGLD 3.0048; HBAR 1682.7; LINK 13.6; LTC 3.14809; OXT 100.3; STMX 6204.6; VET 5190.1 | | |
| 7A0B | Address on File | SHIB 10582010.5 | | |
| 6690 | Address on File | AVAX 27.59; BTC 0.000491; EOS 300.93; HBAR 3600.5 | | |
| DB86 | Address on File | VGX 2.8 | | |
| DA07 | Address on File | ADA 33.8; BTT 12557500; DOGE 294.6; SHIB 3753753.7 | | |
| FDB8 | Address on File | BTT 74248500 | | |
| 5A29 | Address on File | VGX 5.16 | | |
| 20A7 | Address on File | BTC 0.000387; SHIB 12959319.1; SOL 1.0173 | | |
| F6FF | Address on File | VGX 8.38 | | |
| A74B | Address on File | SHIB 1051278.4; STMX 2254.5 | | |
| 9B2F | Address on File | BTC 0.000134 | | |
| 0D19 | Address on File | BTT 19379800 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFFA | Address on File | DOGE 0.2 | | |
| 604A | Address on File | TRX 0.9 | | |
| 048E | Address on File | DOGE 2963.4 | | |
| 60CE | Address on File | MANA 8.03 | | |
| 5B61 | Address on File | STMX 68.2 | | |
| 28A7 | Address on File | BTC 0.000199 | | |
| FF83 | Address on File | SRM 157.448 | | |
| 2058 | Address on File | VGX 2.76 | | |
| CE79 | Address on File | VGX 2.8 | | |
| E66C | Address on File | ICP 43.09; LLUNA 7.251; LUNA 3.108; SHIB 4000000; XLM 1254.5 | | |
| FD34 | Address on File | VGX 2.75 | | |
| 6441 | Address on File | BTC 0.001579; SOL 0.4855 | | |
| AF26 | Address on File | AVAX 0.09; DOT 0.546; ETH 0.00582; MATIC 4.02; SOL 0.0589; VGX 1.4 | | |
| FF87 | Address on File | BTC 0.001009; SHIB 11876484.5 | | |
| 4E68 | Address on File | ADA 3.4; APE 68.763; BAT 1249.7; BTT 101294100; CAKE 149.916; COMP 0.72565; DOGE 3124.9; DOT 184.107; DYDX 35.402; ENJ 857.18; EOS 197.86; HBAR 1543.7; ICX 485.7; LINK 47.1; LLUNA 53.104; LPT 36.492; LUNA 22.759; LUNC 312481.7; MANA 47.47; OXT 4292.8; SHIB 272914751.5; UMA 44.151; VET 7423.3; VGX 504.5 | | |
| 4C8C | Address on File | SHIB 3716090.6 | | |
| FCAC | Address on File | BTT 5891800; CKB 664.2 | | |
| B22D | Address on File | AVAX 25.91; DOT 115.028; SHIB 25016.8 | | |
| C185 | Address on File | VGX 4.57 | | |
| A3B3 | Address on File | ADA 3282.4; BTC 0.096873; BTT 30096500; DGB 4400.2; DOT 30.848; LINK 26.74; SHIB 19325867.2; TRX 1434.7; USDC 0.81; VGX 81.85 | | |
| F6C4 | Address on File | LLUNA 23.582; SHIB 395452395.2 | | |
| B998 | Address on File | VGX 5.15 | | |
| 40C6 | Address on File | APE 533.26; BTT 1000000000.3; LLUNA 51.227; LUNA 21.955; LUNC 4788530.9; SHIB 440832298.3; SOL 50.2522 | | |
| F632 | Address on File | BTC 0.000745; BTT 13972900; DGB 326.1; DOGE 598.9; ETC 5.45; MANA 112.65; STMX 178.8; TRX 71.7; VET 313.9 | | |
| F7C1 | Address on File | BTT 35918100 | | |
| 04E8 | Address on File | ADA 887.5; BTC 0.626468; SHIB 15145243.6; USDC 110346.58; VGX 1098.22 | | |
| C213 | Address on File | VGX 4.71 | | |
| 7370 | Address on File | ADA 1441.9; BTT 862036800; CKB 182334.4; STMX 64808.8; USDC 3966.27; VET 11035.7 | | |
| A48A | Address on File | ADA 19.4; BTT 16064400; LUNA 0.462; LUNC 30200.4; VET 74.1 | | |
| 78AE | Address on File | VGX 5.21 | | |
| A096 | Address on File | BTC 0.003761; DOGE 630 | | |
| C1BD | Address on File | ADA 976.7; BTC 0.000499; DOT 65.583; GRT 461.16; SOL 4.075; USDC 8517.06 | | |
| 6D08 | Address on File | ETH 0.00648 | | |
| 4690 | Address on File | CKB 29685.5 | | |
| CDD7 | Address on File | ADA 1788.4; BTC 0.01465; ETH 0.80698; LLUNA 28.031; LUNA 12.014; VGX 533.16 | | |
| 6516 | Address on File | VGX 8.37 | | |
| 32CE | Address on File | ADA 157.3; ALGO 50; ATOM 24.91; AVAX 1.17; BAND 8; BAT 95.2; BTC 0.084625; BTT 2474799.9; COMP 0.22222; DOT 43.555; ENJ 102.13; ETH 1.39853; LINK 14.46; LLUNA 3.851; LUNA 1.651; LUNC 1078.3; MANA 12.3; MATIC 103.553; SOL 8.1634; TRX 834.6; USDC 223.56; VET 981.7; YFI 0.002739; ZRX 57.1 | | |
| 28F8 | Address on File | ADA 1.3; LUNC 550.9 | | |
| F089 | Address on File | VGX 5.36 | | |
| E756 | Address on File | ADA 936.1; AVAX 13.7; BTC 0.035909; DOT 84.92; ETH 1.22446 | | |
| 4310 | Address on File | SHIB 1442585.1 | | |
| 940B | Address on File | ADA 111; AXS 0.31831; BTC 0.008757; COMP 0.66569; DGB 0.9; DOGE 1.8; DOT 3.408; ETH 0.00005; GALA 633.4376; LRC 52.554; LUNA 60.67; LUNC 247.9; MATIC 6.882; OP 28.15; ROSE 61.85; SHIB 2512510.2; STMX 16600.8; TRX 0.1; USDT 0.33; VET 9300; VGX 96.06; WAVES 0.797; XLM 2.1 | | |
| C3FC | Address on File | ETH 0.05558; SHIB 2764192.8 | | |
| 7EB9 | Address on File | BTC 0.003089; SHIB 131544.3 | | |
| 2CB5 | Address on File | BTC 0.044166 | | |
| A116 | Address on File | ADA 524.7; ANKR 259.42313; BTC 0.013995; DOT 21.744; ETH 0.20247; KEEP 269.54; MATIC 73.59; OXT 511.6; SAND 31.73; USDC 1128.22; VGX 135.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 15F4 | Address on File | AVAX 3.01; BAND 51; BTC 0.000334; BTT 0.4; CKB 1595.1; COMP 2.60237; CRV 0.0026; DYDX 1.203; ENJ 101.61; FLOW 81.615; FTM 317.594; IOT 101.15; KSM 1; LLUNA 9.945; LPT 14.9225; LUNA 4.262; LUNC 929239.3; OCEAN 136.23; SHIB 20134764.2; VET 1213.7; VGX 111.76; YGG 304.715 | | |
| 725A | Address on File | BTC 0.00134; LUNA 2.899; LUNC 189655.1; SHIB 165811.1 | | |
| D322 | Address on File | VGX 2.8 | | |
| 07A6 | Address on File | BTC 0.002265; DOT 4.722; ETH 0.01052; USDC 215.37; XLM 131.2 | | |
| 9364 | Address on File | VGX 5 | | |
| 1E64 | Address on File | DOGE 197.8 | | |
| C079 | Address on File | VGX 2.78 | | |
| 468D | Address on File | AAVE 0.0062; MATIC 2.11 | | |
| 82DC | Address on File | VGX 2.8 | | |
| 3DFE | Address on File | VGX 2.82 | | |
| 66AF | Address on File | ADA 3592.8; BTC 0.002705; BTT 119163724.9; CHZ 66.971; CKB 7104.1; LTC 3.1128; SHIB 300632880.6; STMX 68778.5; VET 4577.3; XLM 4030.2 | | |
| 035D | Address on File | VGX 8.38 | | |
| A7AA | Address on File | BTT 30717900; SHIB 1272264.6 | | |
| 9260 | Address on File | BTC 0.000911; DOGE 20.3; ETH 0.01474 | | |
| 8625 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 7249 | Address on File | BTT 112646900 | | |
| 657B | Address on File | VGX 4.69 | | |
| 3212 | Address on File | LLUNA 10.762; LUNA 4.613; LUNC 1005665 | | |
| 12F7 | Address on File | BTT 3156600 | | |
| 5DF3 | Address on File | BTC 0.009642 | | |
| C71F | Address on File | ADA 322.4; ALGO 207.54; SHIB 6401974.1 | | |
| 86CD | Address on File | DOGE 37.7 | | |
| 4F58 | Address on File | BTC 0.00258 | | |
| 2239 | Address on File | ADA 114.6; AUDIO 5.872; BTC 0.00272; CAKE 2.989; CELO 3.037; DGB 283.9; DOGE 1009.1; FET 21.41; GALA 99.1984; JASMY 785.2; KNC 48.72; LUNA 0.207; LUNC 0.2; SHIB 5053142.1; SKL 38.1; SOL 0.9854; TRX 135.3; WAVES 1.019 | | |
| 7E5B | Address on File | VGX 4.66 | | |
| E73E | Address on File | BTT 102772899.9; DOT 11.692; HBAR 292.8; LUNA 0.401; LUNC 26241.6; SHIB 2245699.7; TRX 300.7; VET 2539 | | |
| 738C | Address on File | ADA 1571.5; ALGO 395.99; APE 20.757; AVAX 5.03; BTC 0.009742; BTT 46773400; CKB 13049.8; DOGE 820.2; DOT 55.266; ENJ 22.09; EOS 9.17; ETH 0.27429; IOT 2; LINK 25.55; LUNA 7.131; LUNC 104095.6; MANA 19.96; MATIC 531.879; NEO 2.096; SAND 23.2853; SHIB 3955218.3; SOL 1.002; STMX 5036.6; USDC 6.17; VET 2327.3; XTZ 1; XVG 2.7 | | |
| 17AB | Address on File | BTC 0.002752; DOT 0.187; ETH 0.00313; LINK 0.56; SHIB 497301 | | |
| 385A | Address on File | ADA 660.9; ALGO 507.99; BTC 0.000348; DOGE 4291.3; DOT 45.309; ENJ 36.75; ETH 1.68128; HBAR 10444.4; LINK 42.65; LLUNA 20.623; LUNA 8.839; LUNC 1927868.4; MATIC 367.331; SHIB 78399509.9; SOL 3.7876; STMX 57066.6; USDC 49; VET 9598.5; VGX 5040.5; XRP 660.4 | | |
| CA96 | Address on File | VGX 4.9 | | |
| B2B7 | Address on File | AAVE 2.0227; ADA 422.6; ALGO 210.35; ATOM 9.004; AVAX 7.84; BTC 0.005539; DOGE 1346.7; DOT 11.186; ETH 0.28069; FIL 3.55; FTM 167.62; LINK 24.12; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MANA 127.16; MATIC 176.229; SAND 85.4722; SHIB 9185287.2; SOL 3.8798; SUSHI 79.0315; UNI 30.375; XTZ 35.17; YFI 0.009968 | | |
| A725 | Address on File | BTC 0.000545; CHZ 258.44; SHIB 12239902 | | |
| D329 | Address on File | VGX 5.16 | | |
| 7386 | Address on File | SHIB 8899152.2 | | |
| 6D60 | Address on File | VGX 4.01 | | |
| 477F | Address on File | SOL 1.548; USDC 274.11 | | |
| 12D6 | Address on File | BTC 0.003579; DOGE 32.5; VET 1176.8 | | |
| 134E | Address on File | ADA 14; BTC 0.000497; SHIB 11276454.6 | | |
| 9D0B | Address on File | DOGE 120.2; SAND 11.8118; SHIB 18730393.5 | | |
| F565 | Address on File | ADA 61.9; BTC 0.003867; DOGE 122; DOT 1.98; ETC 1.04; ETH 0.02982; LINK 2.41; LTC 0.53337; LUNA 1.553; LUNC 1.5; SHIB 1556420.2; XLM 41 | | |
| 6A4F | Address on File | BTC 0.019083; DOGE 72.3; ETH 0.16598; KNC 9.46; OCEAN 39.03; TRX 116.5; XVG 389.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C87 | Address on File | ALGO 37.35; BTC 0.000433; BTT 7709800; ETH 0.02022; STMX 927.1; TRX 402.7; USDC 217.02; XTZ 8.45 | | |
| E61F | Address on File | XLM 83.4 | | |
| 21B7 | Address on File | DOGE 1638; SHIB 7462686.5 | | |
| B83E | Address on File | ETH 0.65607 | | |
| 7656 | Address on File | BTC 0.000062; DOGE 1.5; LTC 0.00529; USDC 7.16 | | |
| 9558 | Address on File | SHIB 1417233.5 | | |
| 7C47 | Address on File | AVAX 328.4 | | |
| 6343 | Address on File | VGX 4.66 | | |
| C7AB | Address on File | BTC 0.016584; ETH 0.24027 | | |
| 61CA | Address on File | ADA 220.7; BTC 0.002488; DOGE 3622.8; ETC 2.68 | | |
| CDF7 | Address on File | APE 0.191; AVAX 0.01; ETH 1.01638; LLUNA 18.531; LUNA 32.094; LUNC 1541544.6; SHIB 3125980.9 | | |
| 482F | Address on File | DOT 22.317 | | |
| 4BBA | Address on File | VGX 2.78 | | |
| 4BEC | Address on File | ADA 241.1; BTC 0.00068; DOGE 4119; SHIB 42884785.1 | | |
| 9A9D | Address on File | VGX 8.37 | | |
| 9A5F | Address on File | BTC 0.000395; SHIB 10973698.6 | | |
| F20E | Address on File | ADA 90.8; BTC 0.000464 | | |
| 6607 | Address on File | BTT 10943600; DGB 813.1; SHIB 1886722.5; TRX 591.2 | | |
| 1968 | Address on File | BCH 0.00955; BTC 0.023891; ETH 0.53991 | | |
| 9076 | Address on File | BTC 0.005014 | | |
| 20F3 | Address on File | BTC 0.000281; DOGE 1055.5; SHIB 3053961.2; XVG 196 | | |
| 3DE3 | Address on File | ADA 107; ETH 0.02319 | | |
| 82E9 | Address on File | BTC 0.000239 | | |
| BBA3 | Address on File | VGX 5.13 | | |
| C813 | Address on File | BTC 0.078905; DOT 36.333; ETH 1.63246; USDC 13.78 | | |
| 89A5 | Address on File | SHIB 10510.5 | | |
| 1C57 | Address on File | VGX 4.67 | | |
| C131 | Address on File | VGX 4.93 | | |
| 3BC8 | Address on File | VGX 4.91 | | |
| BF32 | Address on File | BTC 0.001062; DOGE 264.7; ETH 0.0052 | | |
| 7F25 | Address on File | BTC 0.000212 | | |
| 9736 | Address on File | VGX 4.29 | | |
| 1231 | Address on File | ADA 104.1; ATOM 2.357; BTC 0.014775; DOT 21.882; ETH 1.32203; MATIC 135.017; SOL 3.0241; TRX 1340.1; VGX 1070.85; XTZ 51.22 | | |
| 816F | Address on File | USDT 9.98 | | |
| 1E48 | Address on File | BAT 36.6; BTT 7088900; GRT 33.79; SHIB 14124293.7 | | |
| 0E7C | Address on File | VGX 5.13 | | |
| 4908 | Address on File | ALGO 143.7; HBAR 270.7; MATIC 709.585; SRM 133.225 | | |
| E6CB | Address on File | VGX 4.9 | | |
| 43B4 | Address on File | VGX 5.24 | | |
| 7AD1 | Address on File | VGX 2.77 | | |
| 8EE8 | Address on File | VGX 4.17 | | |
| 90C2 | Address on File | BTC 0.000719 | | |
| B249 | Address on File | BTC 0.000616; ETH 1.39544 | | |
| 76BB | Address on File | VGX 2.88 | | |
| 1390 | Address on File | ETH 0.03941 | | |
| 0F54 | Address on File | ADA 235.9; BTC 0.00097; ETH 0.53496; LINK 2.46; USDC 112.69 | | |
| 28E5 | Address on File | ADA 661.7; AMP 606.98; BTT 76999431.9; CKB 686.8; DOGE 68.3; ETH 0.06351; MANA 70.84; SHIB 897666; STMX 706; TRX 651.5; VET 461.3; XVG 701.2 | | |
| 9BDB | Address on File | DOT 69.558; VET 5359.8 | | |
| 2E27 | Address on File | ADA 2701; APE 31.526; ATOM 20.711; AVAX 6.87; BAND 40.925; BTC 0.013405; BTT 331235900; CKB 24308; DOGE 11434.4; DOT 32.906; ETH 2.3788; FIL 7.89; GLM 69.37; HBAR 2735.7; LINK 24.1; MATIC 237.557; SHIB 34084861.9; SPELL 22032.4; STMX 76182.6; TRX 9136.8; VET 15307; VGX 402.59; XVG 14763.1 | | |
| 182D | Address on File | VGX 2.8 | | |
| B36A | Address on File | BTC 0.00224; ETH 0.0309; SHIB 2898752.4 | | |
| A870 | Address on File | BTC 0.000499; SHIB 1441129.8 | | |
| E4F1 | Address on File | ADA 358.5; DOGE 11960.2 | | |
| 3216 | Address on File | ADA 97.7; AUDIO 42.303; SAND 23.6834; TRX 581.7; XLM 339.5; XVG 1252.2 | | |
| FE45 | Address on File | VGX 8.38 | | |
| E688 | Address on File | ALGO 100.89; KAVA 2.922; SHIB 126374.6; XLM 430 | | |
| 666B | Address on File | VGX 4.94 | | |
| 8C02 | Address on File | ADA 158.5; DOT 7.89; MATIC 52.218; VET 5041.9 | | |
| 0B08 | Address on File | BTC 0.000581; USDC 103.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D69 | Address on File | ADA 31.9; BTC 0.000745; BTT 13732200; DOGE 74.4; SHIB 7363770.2 | | |
| 7A88 | Address on File | DOGE 674.1 | | |
| 63EF | Address on File | VGX 2.77 | | |
| 0C4F | Address on File | VGX 4.68 | | |
| 832D | Address on File | DOGE 44.9 | | |
| D029 | Address on File | VGX 4.62 | | |
| 14E8 | Address on File | VGX 4.89 | | |
| 1010 | Address on File | BCH 0.05051; DOGE 382.9; DOT 1.005 | | |
| 6D86 | Address on File | ADA 132.5; BTC 0.003881; BTT 6152700; DOT 1.582; SHIB 448752.4; VGX 13.38 | | |
| 5632 | Address on File | ADA 33.4; BTC 0.000763; IOT 14.7; MANA 7.25; SHIB 697002.1 | | |
| 1E86 | Address on File | BTC 0.000232 | | |
| 2DDB | Address on File | BTC 0.000592; USDC 103.8 | | |
| E5EC | Address on File | BTT 8353600; SHIB 1347708.8 | | |
| E6D6 | Address on File | DOGE 1225.3 | | |
| 8606 | Address on File | BTC 0.00072; DOGE 187.4; SHIB 6417118 | | |
| D41B | Address on File | SHIB 217096.3 | | |
| 833C | Address on File | VGX 2.65 | | |
| 8503 | Address on File | ATOM 0.71; BTT 100; DAI 2.73; DOGE 6.2 | | |
| 5542 | Address on File | BTC 0.000446; BTT 118483500; TRX 1592.3 | | |
| A6D6 | Address on File | VGX 4.01 | | |
| 6432 | Address on File | ADA 177.3; BTC 0.004217; DOT 1; LINK 20.19; MATIC 107.708; SHIB 508866.1; VET 204.2 | | |
| 7379 | Address on File | BTC 0.010194 | | |
| A150 | Address on File | VGX 2.88 | | |
| BEDA | Address on File | BTC 0.000427; DOGE 478.1; SHIB 6896551.7; TRX 231 | | |
| F98F | Address on File | DOGE 57 | | |
| 8FB0 | Address on File | BTC 0.003207 | | |
| A9EE | Address on File | VGX 2.8 | | |
| 9A33 | Address on File | BTC 0.000438; VET 501.4 | | |
| 265D | Address on File | LTC 0.04673 | | |
| B0EA | Address on File | VGX 2.77 | | |
| 69BF | Address on File | BTC 0.003504; BTT 221120100; DGB 8734.2; SHIB 11487863.2; VET 7341.1 | | |
| 1FCA | Address on File | BTC 0.002948 | | |
| F66F | Address on File | BTC 0.048907; ETH 0.72902; USDC 14.59 | | |
| 5CB8 | Address on File | LUNC 3716551 | | |
| CA64 | Address on File | USDC 3.5 | | |
| EC08 | Address on File | BTC 0.000447 | | |
| 6138 | Address on File | ETH 12.96239; LUNA 3.741; LUNC 244766.1 | | |
| D200 | Address on File | BTT 100978700; SHIB 1011378; SOL 1.1277 | | |
| 5CB5 | Address on File | ADA 1127.7; ALGO 300; APE 30.307; BTC 0.103311; DOT 60.969; ETH 0.53616; FTM 345; GALA 750; LINK 50.54; LUNA 1.036; LUNC 67756.9; MATIC 484.174; SAND 55; USDC 635.13; VET 7961.1; VGX 529.6 | | |
| D48E | Address on File | BTC 0.000254 | | |
| AA1D | Address on File | BTC 0.000282 | | |
| 3E46 | Address on File | BTC 0.006462; HBAR 1012; MATIC 131.676; QNT 1.48023 | | |
| 97F7 | Address on File | BTC 0.002456 | | |
| C81D | Address on File | VGX 2.84 | | |
| EEE8 | Address on File | ADA 99.3; ALGO 104.98; DOT 3.789; LINK 6.13; SHIB 23427170.9; VGX 82.08; XLM 532.5 | | |
| CE35 | Address on File | VGX 5.15 | | |
| B94C | Address on File | BTT 1203800; DOGE 1648.6; SHIB 1046572.4 | | |
| 076A | Address on File | ADA 168.9; ALGO 111.47; ONT 3.32; VET 2652.6 | | |
| F873 | Address on File | BTC 0.001749; DOGE 100.2 | | |
| E2D8 | Address on File | VGX 5.38 | | |
| 186F | Address on File | BTC 0.001523; DOGE 224.7; XVG 1648.7 | | |
| FA7B | Address on File | DOGE 167.2 | | |
| 66B1 | Address on File | ADA 87.6; BTC 0.000437; DOGE 381.1; DOT 0.791; SAND 2.2405; SHIB 255427.8 | | |
| 3EA8 | Address on File | BTC 0.005648; DOT 4.199; ETH 0.08551; SOL 1.0015 | | |
| 0D66 | Address on File | BTC 0.000438; VGX 4.94 | | |
| BDA1 | Address on File | BTC 0.000432; DOGE 316.5 | | |
| BFE7 | Address on File | BTC 0.000342; DOGE 13.9; QTUM 0.74 | | |
| A5B3 | Address on File | VET 913.2; VGX 67.06 | | |
| DA11 | Address on File | BTC 0.010154; DOGE 4120.6 | | |
| 4CBC | Address on File | BTC 0.000468; DOGE 1239.2 | | |
| 8524 | Address on File | MATIC 648.137; VET 18849.2 | | |
| 9542 | Address on File | VGX 4.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B06 | Address on File | SHIB 4087.1; VET 516.5 | | |
| 9012 | Address on File | BTC 0.001251; CELO 51.425; DOT 17.61; ETH 0.09766; LINK 5.85; LUNA 2.277; LUNC 2.2; MATIC 197.226; UNI 19.572; ZRX 185.6 | | |
| 81FD | Address on File | ADA 274.6; BTC 0.30272; ETH 0.43661; SHIB 5007879.5 | | |
| C306 | Address on File | ETH 0.02058 | | |
| 16C7 | Address on File | ADA 32.5; BTC 0.000792; CHZ 60.2816; CKB 6760.5; ENJ 175.25; ETH 0.00455; HBAR 5207.5; MATIC 147.965; OXT 144.2; SOL 32.6129; VET 303.7; VGX 28.34 | | |
| D218 | Address on File | VGX 4.02 | | |
| 49FE | Address on File | VGX 4.9 | | |
| 08F4 | Address on File | DOGE 0.6 | | |
| FB09 | Address on File | VGX 4.9 | | |
| 0B49 | Address on File | BTC 0.000498; DGB 1067; SHIB 10876876.4 | | |
| B749 | Address on File | ADA 28.1; ALGO 32.46; BTT 7114400; CKB 2984.4; DGB 313.6; GLM 228.12; SHIB 3169014; STMX 506.6; TRX 187.5; XLM 56.8; XVG 1814.7 | | |
| D90B | Address on File | VGX 5.16 | | |
| F06A | Address on File | BTC 0.021847; ETH 0.33895 | | |
| B4AE | Address on File | VGX 2.81 | | |
| 7059 | Address on File | BTC 0.099908; SHIB 1740038.2 | | |
| 86E3 | Address on File | VET 9497 | | |
| 1716 | Address on File | DOGE 379; DOT 2.515 | | |
| E7A6 | Address on File | VGX 2.82 | | |
| 6FEB | Address on File | BTC 0.000497; TRX 2638.1; USDC 104.58 | | |
| A6F5 | Address on File | BTC 0.000167 | | |
| 0E2B | Address on File | ADA 12.5; BTC 0.001005; BTT 10937100; MATIC 16.364; SHIB 4320404.9; SOL 0.4319; VET 490.3 | | |
| 1777 | Address on File | VGX 2.78 | | |
| A661 | Address on File | USDC 108.56 | | |
| 5DE4 | Address on File | AUDIO 558.649; AVAX 9.23; FARM 5.71652; LLUNA 14.921; LUNA 6.395; LUNC 811427.2 | | |
| A0DC | Address on File | VGX 4.75 | | |
| 8F5D | Address on File | ADA 1210.2; BTC 0.000432; BTT 435942800; DGB 1336.8; DOGE 9297; TRX 1036.1 | | |
| FA96 | Address on File | DOGE 1147.8; SHIB 31814281.7; VGX 17.78 | | |
| 8F90 | Address on File | VGX 4.94 | | |
| AE2F | Address on File | VGX 4.02 | | |
| EEC5 | Address on File | BTC 0.000449; BTT 249995100; DOGE 23701.7; LUNA 3.19; LUNC 208766.3 | | |
| E499 | Address on File | DOT 119.861; LLUNA 11.424; LUNA 4.896; LUNC 1067186.4; OCEAN 493; SHIB 65328642.2; TRX 5007.7; VGX 3496.48; XLM 3216.3 | | |
| 3911 | Address on File | ADA 32.9; BTT 4491900; SHIB 16430169.3 | | |
| 7978 | Address on File | ADA 631.2; BTT 270569400; DOGE 20298.3 | | |
| C066 | Address on File | VGX 2.87 | | |
| 7888 | Address on File | BTC 0.001639; HBAR 215.5 | | |
| 34F1 | Address on File | ADA 102.9; SHIB 17660994.6 | | |
| CA75 | Address on File | BTC 0.000196 | | |
| AA9D | Address on File | BTT 46728972; LUNC 1538.7 | | |
| E28F | Address on File | VGX 4.98 | | |
| 81E5 | Address on File | AVAX 0.02; USDC 4.63; VGX 53.81 | | |
| 5BE1 | Address on File | ADA 675.9; ALGO 735.88; BTC 0.00036; DOT 165.897; ETH 1.4155; LINK 44.39; LLUNA 24.281; LUNA 10.407; LUNC 333372.7; MATIC 1037.57; SOL 31.9672; VET 12969.9; VGX 533.15 | | |
| 44CB | Address on File | VGX 4.55 | | |
| F033 | Address on File | AVAX 0.04; LLUNA 7.896; SOL 0.0205 | | |
| 29A9 | Address on File | BTC 0.000127 | | |
| 7071 | Address on File | ADA 1.4; DOGE 2200.6 | | |
| 59C8 | Address on File | DOGE 4923 | | |
| 83A9 | Address on File | SHIB 4580156.2 | | |
| 4AEA | Address on File | VGX 2.78 | | |
| 6AA0 | Address on File | BTC 0.000068; ETH 0.0026 | | |
| 724A | Address on File | VGX 5.18 | | |
| 1EA0 | Address on File | ADA 76.6; BTC 0.00041; COMP 0.23634; ETH 0.01896; SHIB 8674101.6 | | |
| FCE0 | Address on File | ADA 211.3; BTT 4695200; SHIB 2877290.7; YFI 0.000677 | | |
| 73BE | Address on File | BTC 0.03654; ENJ 106.1; ETH 0.01448; GLM 172.85; LUNA 2.277; LUNC 2.2; SPELL 82465.7 | | |
| CA45 | Address on File | BTC 0.04807; SHIB 14487277.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5966 | Address on File | ADA 0.7; BAT 29.2; BTT 1118200; GLM 125.28; ICX 30.3; MANA 22.24; MATIC 9.016; SHIB 1000000; VGX 9.13 | | |
| 2AFB | Address on File | ADA 204.5; ETH 0.00087; XRP 67.6 | | |
| 407A | Address on File | ADA 1.6 | | |
| 7FE8 | Address on File | VGX 2.81 | | |
| 77FA | Address on File | VGX 4.94 | | |
| 43F4 | Address on File | BTC 0.000514; USDC 11971.43; VGX 34.89 | | |
| BF01 | Address on File | ADA 2293.3; BTC 0.003385; DOGE 3468.5; GALA 704.0122; HBAR 3052.7; IOT 371.3; JASMY 5151.9; MATIC 370.713; OMG 205.02; SHIB 2772130; SOL 4.1982; VET 13968.8; VGX 147.82; XLM 1714.1 | | |
| 6F43 | Address on File | VGX 8.38 | | |
| 1425 | Address on File | BTC 0.000928; BTT 12196400 | | |
| EE83 | Address on File | ADA 90.8; AVAX 5.22; SAND 26.5311; SOL 0.1389; VGX 15.89 | | |
| FCB3 | Address on File | BTC 0.000722 | | |
| 82FA | Address on File | VGX 4.61 | | |
| 009B | Address on File | ADA 8133.2; ALGO 26.61; AVAX 23.23; BTC 0.001879; DOT 104.863; ENJ 494.43; LINK 65.71; LTC 7.04117; MANA 1091.95; MATIC 683.519; SAND 723.8092; SHIB 248703685.9; SOL 61.1729; UMA 0.05 | | |
| BAF0 | Address on File | BTC 0.000471; BTT 19135000 | | |
| 7705 | Address on File | DOGE 7.3; MANA 0.23; SHIB 0.2; VET 0.7; XLM 0.5 | | |
| 9628 | Address on File | VGX 4.02 | | |
| ACF9 | Address on File | BTC 0.003577; DOGE 3261.3; ETH 0.05798; SHIB 29187095.4 | | |
| B109 | Address on File | BTT 44197499.9; TRX 1751.3 | | |
| 6497 | Address on File | ADA 0.4; BTC 0.000521; DOGE 4.1; SHIB 55896 | | |
| 1391 | Address on File | VGX 4.58 | | |
| CB03 | Address on File | SHIB 951293.8 | | |
| D2DF | Address on File | BTC 0.000726; IOT 17.52; SHIB 5108556.8; VET 335.5 | | |
| 735F | Address on File | SHIB 25197.7 | | |
| F04C | Address on File | BTC 0.00012; DOT 0.36; USDC 5.76; VGX 655.21 | | |
| DF19 | Address on File | BTT 54283800 | | |
| 981D | Address on File | BTC 0.003268; BTT 47231307.4; TRX 4361.1; VET 6247.9 | | |
| 7D1D | Address on File | ETH 0.03323 | | |
| B712 | Address on File | USDC 2.61 | | |
| 91C3 | Address on File | VGX 5.18 | | |
| BAF5 | Address on File | VGX 2.88 | | |
| 2AFA | Address on File | BTC 0.000514; DOGE 38.9; SHIB 7687469.9 | | |
| 7CA4 | Address on File | ADA 10.2; BTC 0.00022; CELO 3.009; ETH 0.00245 | | |
| 2E56 | Address on File | BTT 15756700; XLM 957.3 | | |
| CCBA | Address on File | BTT 3044000; ETH 0.0073; SHIB 38160360.9 | | |
| BFFE | Address on File | ADA 1090.9; BTC 0.142472; DOT 28.883; ENJ 740.3; ETH 0.5781; HBAR 1190.7; LTC 10.79207; USDC 53003.19; VGX 667.5 | | |
| DF6D | Address on File | AAVE 1.0125; ADA 2029.7; ALGO 303.01; APE 101.505; AVAX 75.43; BAT 503.3; BTC 0.512258; BTT 250000000; CELO 50.628; CHZ 1000; DOGE 10044.9; DOT 62.941; ENJ 600; ETH 1.52593; FTM 300; HBAR 5000; IOT 500; KAVA 205.922; KEEP 3000; LINK 30.18; LLUNA 44.288; LTC 5.06377; LUNA 18.981; LUNC 30059.4; MANA 1755.34; MATIC 1025.801; SAND 300; SHIB 35205029.3; SOL 10.1476; SPELL 14000; STMX 26948.2; TRX 10000; USDC 15188.27; VET 5000; VGX 1273.97; XLM 2516.7; XVG 40000 | | |
| 531A | Address on File | BTC 0.000433; DOGE 956.9 | | |
| 8A19 | Address on File | SHIB 750075 | | |
| 323A | Address on File | BTC 0.000137 | | |
| BE2E | Address on File | BTC 0.000457; ETH 0.11835 | | |
| BEC9 | Address on File | DOGE 83.5 | | |
| EFD5 | Address on File | VGX 2.78 | | |
| 509A | Address on File | VGX 4.02 | | |
| E794 | Address on File | SHIB 74945.3 | | |
| 88F5 | Address on File | BTC 0.003244 | | |
| EDBE | Address on File | ADA 68.4; BTT 7993500; DOGE 291.1; OXT 77.4; SHIB 1592356.6; TRX 818.6; XLM 61.3 | | |
| B204 | Address on File | DOGE 298.3; ETH 0.0164; VET 102.9 | | |
| 2FD5 | Address on File | BTC 0.012075; DOGE 41.8; ETH 0.03922; SOL 0.5 | | |
| F8EA | Address on File | LLUNA 38.25; LUNA 16.393; LUNC 4752799.7 | | |
| C226 | Address on File | BTC 0.000345; BTT 1239400; XVG 131.3 | | |
| 3B14 | Address on File | AXS 1.61986; OXT 523.4; SHIB 9637625.2; USDC 1061.74 | | |
| 9282 | Address on File | BTC 0.000195 | | |
| 7430 | Address on File | VGX 4.66 | | |
| FEC6 | Address on File | BTC 0.00044 | | |
| 98ED | Address on File | BTC 0.000227 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1C5 | Address on File | AMP 1839.26; BTC 0.000557; BTT 156074808.3; REN 265.6; SHIB 20987483.2; STMX 304.6; TRX 98.5 | | |
| A120 | Address on File | BTT 900; SHIB 3136215; STMX 0.7; VET 0.2 | | |
| 04C1 | Address on File | VGX 5.01 | | |
| 7247 | Address on File | BTC 0.000239 | | |
| 4FE0 | Address on File | VGX 2.78 | | |
| FF15 | Address on File | ETH 0.14195 | | |
| 1159 | Address on File | VGX 5.21 | | |
| A80F | Address on File | BTC 0.002648; BTT 528200; SHIB 36141457.2 | | |
| 8E0C | Address on File | DOGE 22.7 | | |
| BE30 | Address on File | USDC 2.01 | | |
| 98CF | Address on File | HBAR 125.8 | | |
| 2829 | Address on File | BTC 0.00045; BTT 700 | | |
| 1E69 | Address on File | ADA 201.2; BTC 0.011603; BTT 139018400; DOGE 1973.8; ETC 3.91; VET 1122.3 | | |
| B542 | Address on File | BTC 0.000195 | | |
| F58A | Address on File | APE 3.327; DOGE 327.8 | | |
| 7735 | Address on File | ADA 1399.8; BTC 0.012041; BTT 193800000; DOT 9.856; ENJ 100; ETH 0.11499; TRX 7288.4; VET 3466.7; XTZ 121.61; XVG 11117.1 | | |
| 123D | Address on File | BTC 0.00076; ETH 2.09226 | | |
| B465 | Address on File | AMP 703.82; BTC 0.000524; BTT 8199100; DGB 142.1; DOGE 164.8; SHIB 21441192.3; SPELL 6846.3 | | |
| 611C | Address on File | BCH 0.04174; BTC 0.001217 | | |
| 5103 | Address on File | VGX 5.13 | | |
| 99B6 | Address on File | BTC 0.000496; SHIB 5043074.2 | | |
| 2BE9 | Address on File | VGX 4.62 | | |
| 8EA1 | Address on File | APE 15.812; BTC 0.000581; BTT 13567899.9; CAKE 10.388; DOGE 360.2; ETC 3.54; SHIB 1931443.6; SOL 1.0113; STMX 577.2 | | |
| CD4A | Address on File | VGX 2.84 | | |
| F6E4 | Address on File | VGX 2.8 | | |
| 45C4 | Address on File | BTC 0.768819; ETH 0.52136; SHIB 52115672 | | |
| 5397 | Address on File | DOGE 49.5 | | |
| D900 | Address on File | BTC 0.000236 | | |
| 078C | Address on File | VGX 4.01 | | |
| C374 | Address on File | BTT 3745500 | | |
| 8FBF | Address on File | DOGE 232.5 | | |
| 4BBC | Address on File | VGX 4.75 | | |
| AAF3 | Address on File | BTC 0.000498; CHZ 223.0387; OCEAN 32.49; SHIB 6334216.6; STMX 1082.9 | | |
| D44C | Address on File | VGX 2.75 | | |
| DB66 | Address on File | ADA 0.7; BTC 0.00051; CHZ 131.9703; DOGE 157; HBAR 149; LINK 1.81; LUNA 3.622; LUNC 3.5; MATIC 62.488; SHIB 11480264.6 | | |
| D13E | Address on File | VGX 4.03 | | |
| 4F94 | Address on File | VGX 2.8 | | |
| 30DD | Address on File | AMP 3054.97; BTC 0.000395; SHIB 15476280.8 | | |
| B87D | Address on File | VGX 2.75 | | |
| 094F | Address on File | ADA 33; BTC 0.038883; ETH 0.67878; SHIB 1552744; TRX 200.8 | | |
| 5C65 | Address on File | VGX 4.03 | | |
| FEB0 | Address on File | DOGE 82.4 | | |
| AFBB | Address on File | VGX 4.68 | | |
| 0235 | Address on File | VGX 2.78 | | |
| F141 | Address on File | SHIB 168785.8 | | |
| 2808 | Address on File | VGX 4.66 | | |
| C882 | Address on File | ADA 1535; DOGE 2759.6; ENJ 68.04; MANA 51.68; SHIB 79801809.8; SOL 4.6581 | | |
| 25FD | Address on File | VGX 5.13 | | |
| 7509 | Address on File | BTC 0.000181; DOGE 21.4; ETH 0.00255 | | |
| EC3D | Address on File | BTC 0.000508; SOL 0.1505 | | |
| 1F91 | Address on File | VGX 2.65 | | |
| 3EE7 | Address on File | SHIB 7355313 | | |
| 852B | Address on File | BTC 0.00067; HBAR 34838.6 | | |
| B753 | Address on File | VGX 4.61 | | |
| 8AE0 | Address on File | AVAX 12.68; BAT 100.4; BTC 0.000424; DGB 2879.3; DOGE 6323.2; DOT 27.598; ENJ 200.81; EOS 249.97; HBAR 318; MATIC 66.838; OCEAN 247.76; OXT 122.4; SAND 14.5729; STMX 8876.7; SUSHI 16.6; USDC 1.98; VET 4969.6; VGX 98.19 | | |
| BB34 | Address on File | ADA 5682; SHIB 118956572.5 | | |
| 5A66 | Address on File | LUNA 0.828; LUNC 0.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5496 | Address on File | KNC 49.97 | | |
| 3873 | Address on File | VGX 4.59 | | |
| 49E7 | Address on File | VGX 5.18 | | |
| 298B | Address on File | BTC 0.00044; LUNA 0.104; LUNC 0.1; SHIB 1369300.2 | | |
| D85E | Address on File | VGX 4.75 | | |
| 1D87 | Address on File | ADA 50.4; ALGO 24.23; APE 0.059; AVAX 1.01; DGB 746.3; HBAR 83.7; JASMY 11750.9; LUNA 0.771; MATIC 258.379; VGX 87.72 | | |
| 1BD6 | Address on File | BTC 0.011474; ETH 0.01677; MATIC 146.672; SHIB 7250300.9; USDC 208.93 | | |
| 9A1B | Address on File | ADA 61.6; BTC 0.000426; BTT 167031800; ETH 0.01282; STMX 385.1; TRX 689.9; USDT 199.7 | | |
| E4BB | Address on File | ADA 46.7; SHIB 25116510.1 | | |
| 618C | Address on File | VGX 4.66 | | |
| 9FDB | Address on File | BTC 0.002291; DOGE 1753.2; ETH 0.08537 | | |
| 7391 | Address on File | BTC 0.000174 | | |
| 7E06 | Address on File | VGX 2.65 | | |
| C52E | Address on File | BTC 0.00087; ENJ 90.04; MANA 100.63; SHIB 31340722.9; XLM 293.8 | | |
| 4C25 | Address on File | BTC 0.000242 | | |
| 9BC1 | Address on File | BTC 0.019095; VGX 329.43 | | |
| 50C9 | Address on File | SAND 10.5703; SHIB 13466766.5 | | |
| 58A5 | Address on File | LRC 19.713 | | |
| 7FFC | Address on File | ADA 612.9; BCH 1.23815; BTC 0.056348; DOT 79.032; LTC 5.10104 | | |
| 782B | Address on File | SHIB 7026408.1 | | |
| D818 | Address on File | VGX 4.03 | | |
| 8329 | Address on File | ETH 0.03044; SHIB 266147.6 | | |
| 8644 | Address on File | ADA 763.7; BTC 0.093166; DOGE 3267; ETH 0.59217; SHIB 7115743.7 | | |
| 710B | Address on File | ATOM 7.886; AVAX 3.9; DOT 1.165; ETH 0.12158; MATIC 134.471 | | |
| 4D7E | Address on File | BTT 6849300; DOGE 499.3; OCEAN 27.11; SHIB 27358683; STMX 2405.9; VET 16745.8 | | |
| F590 | Address on File | BTC 0.000386 | | |
| 3DAF | Address on File | ADA 1009.3; BTT 76489600; DOGE 5.5; FTM 199.329; LINK 9.22; LLUNA 13.835; LUNA 5.93; LUNC 19.2; MATIC 92.596; SHIB 6739322.6; SOL 5; STMX 20000; VET 8670.2; VGX 84.06 | | |
| E32D | Address on File | VGX 5 | | |
| F98E | Address on File | ADA 238.4; BTC 0.022683; SHIB 691658.5 | | |
| E84A | Address on File | ADA 2.2; BTC 0.001023 | | |
| 4770 | Address on File | ALGO 795.12; DOT 149.419; HBAR 20813.2; LINK 178.1; USDC 140.2; VGX 1277.48; XLM 2.7; XRP 8.9 | | |
| 2547 | Address on File | DOGE 3167.1; SHIB 51765870.5; USDC 3133.91; VGX 0.7 | | |
| FD36 | Address on File | VGX 2.76 | | |
| 7DB2 | Address on File | VGX 5.13 | | |
| DBAA | Address on File | VGX 4.74 | | |
| 9ABC | Address on File | VGX 5.15 | | |
| DAEC | Address on File | VGX 5.25 | | |
| 1EFD | Address on File | BTC 0.000503; USDC 99.28 | | |
| 97B2 | Address on File | FTM 20.3; LLUNA 41.576; LUNA 17.819; LUNC 0.1 | | |
| 685E | Address on File | BTT 34133300; CKB 11790; DOGE 579.1; SHIB 33889000.5; SUSHI 10.7051; VET 375.7; XVG 1062.5 | | |
| 1246 | Address on File | BTC 0.000211 | | |
| C735 | Address on File | BTC 0.000073; BTT 787600; DOGE 4.2; ETH 0.00114; LINK 1.26; VET 86.8 | | |
| AE2C | Address on File | SHIB 376576.9; VET 3996.5 | | |
| 3DAF | Address on File | ADA 146.9; ALGO 49.46; ATOM 8.082; BTC 0.024451; BTT 10770900; DOT 6.22; ENJ 44.83; ETH 0.56792; FIL 7.61; GLM 196.86; MKR 0.1052; OXT 540.6; SHIB 9179364.8; STMX 1269; VET 4186.7; VGX 27.15; ZRX 11.1 | | |
| 5B63 | Address on File | VGX 2.75 | | |
| F005 | Address on File | VGX 2.84 | | |
| 0458 | Address on File | VGX 4.87 | | |
| 2FCD | Address on File | BTC 0.000879; BTT 147834200; HBAR 9262.2 | | |
| 32A1 | Address on File | DOGE 81.8; SHIB 290916.6 | | |
| 6C14 | Address on File | ADA 302.4; ALGO 71.79; DOT 21.406; ETH 0.03459; LLUNA 4.035; LUNA 1.73; LUNC 377201.8; STMX 45.6; VGX 352.3 | | |
| ECA1 | Address on File | ADA 2580.2; DOGE 958.9; GRT 225.29; KNC 116.47; LINK 0.05; OXT 444.6; VET 18101.3; VGX 169.44 | | |
| E222 | Address on File | ADA 54.2; ALGO 276.73; BTC 0.000997; DOT 3.264; ETH 0.00606; LINK 0.22; LLUNA 4.491; LUNA 1.925; LUNC 6.2; VET 3757.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9244 | Address on File | VGX 3.68 | | |
| E61E | Address on File | VGX 4.59 | | |
| 024A | Address on File | VGX 5.24 | | |
| 3955 | Address on File | DOT 45.858; ENJ 38.15; GRT 622.47; LUNA 3.836; LUNC 250903.2 | | |
| 7102 | Address on File | SHIB 270983.5 | | |
| FD84 | Address on File | ADA 5572.1; SHIB 3003305.1; SOL 55.2082 | | |
| 736C | Address on File | VGX 1.07 | | |
| ECD2 | Address on File | BTC 0.00053; ETH 0.01507; USDC 562.22 | | |
| 6B4A | Address on File | MATIC 31.399 | | |
| 2CED | Address on File | STMX 6331 | | |
| DC28 | Address on File | AMP 1460.43; BTC 0.000689; BTT 4545454.5; SHIB 501283.6; STMX 1504.5; TRX 5.3; XVG 6280.6 | | |
| 2674 | Address on File | DOGE 7.7; ETH 0.00371; HBAR 0.1; MANA 22.89; SHIB 24995779.1; VGX 133.71; XLM 76.3 | | |
| 86BC | Address on File | ADA 7685.2; ETH 0.90071; SHIB 32716863.8; USDC 21.87 | | |
| A350 | Address on File | BTC 0.000497; SHIB 1559332.6 | | |
| 2D87 | Address on File | ADA 91.5; ATOM 3.226; BTC 0.000436; COMP 0.0972; ETC 7.62; ETH 1.05351; MATIC 114.799; SAND 25.0467; SHIB 18646726.2; UNI 2.021; XMR 0.19 | | |
| 29BC | Address on File | BTC 0.021611 | | |
| 0E32 | Address on File | BTC 0.000211 | | |
| A679 | Address on File | ADA 5.4; BTC 0.000398; HBAR 42.8; SOL 0.9735 | | |
| BA7A | Address on File | ADA 69.1; BTC 0.000428; DOGE 230; VET 634.4 | | |
| DB0C | Address on File | LUNA 3.514; LUNC 229900 | | |
| F8C3 | Address on File | DOGE 3879.3 | | |
| 69A4 | Address on File | BTC 0.003169; SHIB 588363.1 | | |
| 7DE4 | Address on File | BTC 0.000225 | | |
| 26EF | Address on File | OXT 22; VGX 82.05; XLM 14.4; XVG 290.1 | | |
| CAB0 | Address on File | VGX 4.61 | | |
| 7D93 | Address on File | BTC 0.000197 | | |
| D02A | Address on File | BTC 0.000429 | | |
| B748 | Address on File | VGX 4.29 | | |
| 5F5D | Address on File | VGX 8.38 | | |
| 1844 | Address on File | VGX 4.61 | | |
| 0F51 | Address on File | BTC 0.0007; BTT 7818800 | | |
| 2886 | Address on File | BTC 0.010687 | | |
| 18F8 | Address on File | BTC 0.014584; CKB 7459.8; DOT 28.798; FTM 200.745; GRT 363.14; HBAR 5300.8; LINK 27.9; LTC 5.07767; OCEAN 227.7; SOL 13.8464 | | |
| 4C1B | Address on File | VGX 4.9 | | |
| 9081 | Address on File | DOGE 782.8; ETH 0.0457; SHIB 20953621.5 | | |
| 3315 | Address on File | SHIB 1604404.3 | | |
| D0EE | Address on File | ADA 3.9; ETH 0.09161; VET 361.4 | | |
| 030C | Address on File | VGX 2.77 | | |
| F87E | Address on File | BTC 0.002292; ETH 0.02223; GRT 31.54; MATIC 39.505; SHIB 633111.7 | | |
| 2DC4 | Address on File | VGX 2.88 | | |
| 2B82 | Address on File | BTC 0.000531 | | |
| 3DAF | Address on File | LINK 10.49 | | |
| 258A | Address on File | VGX 5.15 | | |
| 5EF8 | Address on File | AVAX 30.06; DGB 3266.5; DOGE 5.3; DOT 307.055; ENJ 2711.66; EOS 0.71; ICX 2912.6; KSM 15.28; LLUNA 18.543; LPT 97.502; LRC 3197.347; LUNA 7.947; LUNC 25.6; STMX 726749.1; USDC 3.34; VGX 8732.65; XLM 642.6; XVG 131884 | | |
| 082F | Address on File | BTC 0.000457; DOGE 129; EOS 1.65; LUNA 0.5; SAND 2.1084; SHIB 558347.2; SOL 0.2476; VGX 10 | | |
| 0079 | Address on File | SHIB 1065559.1 | | |
| 4830 | Address on File | BTC 0.184025; USDC 5052.6 | | |
| B1D7 | Address on File | APE 7.172; DOGE 1102.8; ETH 0.07028 | | |
| 3B69 | Address on File | VGX 4.61 | | |
| 89EB | Address on File | VGX 5.17 | | |
| 37FC | Address on File | VGX 4.02 | | |
| 8158 | Address on File | VGX 5.18 | | |
| 9EF4 | Address on File | DOGE 34.6 | | |
| B9DD | Address on File | CELO 0.13; DOT 0.272; GRT 0.55; LUNA 0.149; LUNC 9709.8; MATIC 1.126 | | |
| 6344 | Address on File | ETH 0.16403; LLUNA 11.178; LUNA 4.791; LUNC 1044895.5; SHIB 40276939.8 | | |
| 9F63 | Address on File | BTT 377068600; LLUNA 12.378; LUNA 5.305; LUNC 1157088.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8223 | Address on File | ADA 25095.6; AVAX 2.82; DOT 569.81; ETH 5.34746; IOT 1307.18; KNC 297.17; STMX 31441.9; UNI 95.322; VGX 14359.88 | | |
| 8BDA | Address on File | ADA 6606.7; BTC 0.085606; DOGE 2.1; ETH 1.25874; LINK 131.97; OMG 127.94; OXT 1.9 | | |
| 065A | Address on File | ADA 4174.1; BTC 0.094225; DGB 2407.8; ETH 1.32515; FIL 0.28; IOT 24.51; LLUNA 8.475; LUNA 3.632; LUNC 11.8; OMG 87.65; OXT 696.2; XRP 260.9; XTZ 157.78 | | |
| D538 | Address on File | VGX 2.78 | | |
| 8CCD | Address on File | ADA 63; DOGE 1018.3; ETC 7.03; SHIB 365230; XVG 1118.5 | | |
| C69C | Address on File | BTC 0.001599; DOGE 168.6; ETH 0.01151; SHIB 134571.3 | | |
| 1307 | Address on File | VGX 2.78 | | |
| C3A7 | Address on File | BTT 116136800 | | |
| 8028 | Address on File | VGX 2.75 | | |
| 1DBB | Address on File | BTC 0.000272 | | |
| F544 | Address on File | SHIB 2523977.7 | | |
| 8C14 | Address on File | BTT 4785900; SHIB 2057613.1 | | |
| 9AC4 | Address on File | BTC 0.05646 | | |
| BBAD | Address on File | VGX 4.66 | | |
| 9AE8 | Address on File | VGX 4.69 | | |
| 2816 | Address on File | DOGE 6.7; SHIB 66200247.3 | | |
| 2F27 | Address on File | HBAR 2775.4 | | |
| 980B | Address on File | BTC 0.000582; ETH 0.54861; USDC 773.81 | | |
| 7049 | Address on File | ADA 26.4; SHIB 919224.5 | | |
| DEBD | Address on File | DOT 10.27; LLUNA 51.138; LUNA 21.917; LUNC 70.8; USDC 65.48; VGX 7.2 | | |
| D8C9 | Address on File | LTC 6.1833; USDC 1078.19 | | |
| EB20 | Address on File | VGX 2.75 | | |
| 0AFB | Address on File | BTC 0.00111; ETH 0.01517 | | |
| F825 | Address on File | BTC 0.008469; ETH 0.13508 | | |
| 7904 | Address on File | ADA 94.8; BTC 0.00044; LTC 0.45025 | | |
| 4815 | Address on File | BTC 0.004945; LINK 4.2 | | |
| E83F | Address on File | BTC 0.000211 | | |
| 95EE | Address on File | ADA 1963.5; ETH 0.13021; MATIC 464.449 | | |
| 8092 | Address on File | VGX 2.76 | | |
| B4F2 | Address on File | ADA 190; BTC 0.042312; LLUNA 29.784; XRP 3478.9 | | |
| B2D3 | Address on File | BTC 0.000443 | | |
| CE63 | Address on File | SHIB 7062729.9 | | |
| 6551 | Address on File | VGX 2.84 | | |
| A2E8 | Address on File | VGX 5.25 | | |
| 3736 | Address on File | DOGE 201.6; TRX 1726.2 | | |
| 3BA2 | Address on File | BTC 0.000584 | | |
| 538A | Address on File | BTT 692325100; DOT 21.897; USDC 2129.33; VET 7107.8; VGX 45.88 | | |
| 9737 | Address on File | LUNC 11.2; SHIB 588898.9; VGX 143.9 | | |
| 3B11 | Address on File | BTC 0.000446 | | |
| D8A6 | Address on File | VGX 5.18 | | |
| 174B | Address on File | SHIB 4124845.3 | | |
| 0AC9 | Address on File | ADA 5133.4; BTC 0.21179; ETH 3.15643; LINK 167.04; MANA 333; SOL 10.1509; STMX 76222.1; VET 27220.6; ZRX 2113.3 | | |
| B544 | Address on File | DOGE 1183.8 | | |
| 8A8B | Address on File | VGX 5.21 | | |
| 7D64 | Address on File | ADA 107.4; BTC 0.000462; BTT 250530699.9; CKB 21011.8; ETH 0.04255; LLUNA 22.251; LUNA 9.536; LUNC 2079052.7; MANA 30; SHIB 35935826.4; TRX 2284.7 | | |
| F5CD | Address on File | BTC 0.000014 | | |
| BC30 | Address on File | BTC 0.021409; LUNA 0.392; LUNC 25633.3 | | |
| AB46 | Address on File | LUNA 1.149; LUNC 75162.6 | | |
| 690E | Address on File | DOGE 610.1 | | |
| 785A | Address on File | VGX 4.94 | | |
| FD3E | Address on File | BTT 6573700; DGB 336.1; DOGE 7225.4; FTM 38.227; MANA 22.94; XVG 720.2 | | |
| 7DBE | Address on File | SHIB 43798176.6; USDC 329.85 | | |
| 16A7 | Address on File | VGX 2.84 | | |
| 0613 | Address on File | VGX 4.01 | | |
| F1F4 | Address on File | BTC 0.000625; DOGE 3421 | | |
| 5E98 | Address on File | VGX 4.94 | | |
| FE70 | Address on File | ADA 1750; DGB 6984.8; ENJ 658.77; VET 81777; XRP 660.9 | | |
| 9AED | Address on File | LLUNA 78.733; LUNC 4.8; ROSE 2389.32 | | |
| B6F7 | Address on File | ADA 2.5; DOGE 19.7; DOT 0.879; SOL 0.0262; USDC 9.37; VGX 26.06 | | |
| 1FB8 | Address on File | BTC 0.000629; USDC 2154.48; VET 11205.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B601 | Address on File | BTC 0.000331 | | |
| 7D67 | Address on File | SHIB 8826410.6 | | |
| 3779 | Address on File | VGX 4.17 | | |
| 75F4 | Address on File | BTC 0.00043; LLUNA 3.767; LUNA 1.615; LUNC 5.2 | | |
| 80E7 | Address on File | ADA 553.6; ATOM 28.648; BTC 0.035984; DOT 29.147; ETH 0.01529; LINK 11.61; USDC 210.52 | | |
| 7DAE | Address on File | ADA 265.3; CHZ 139.103; DOT 0.484; ETC 0.84; ETH 0.01514; GRT 53.63; SHIB 6702412.8; TRX 292.5 | | |
| F1C0 | Address on File | BTC 0.000528 | | |
| AAA2 | Address on File | ADA 1301.3; ALGO 315.58; ATOM 22.111; AVAX 4.87; AXS 1.1864; BTC 0.046045; DOT 50.172; EGLD 1.0994; ETH 0.80955; FTM 35.363; HBAR 221.3; LINK 23.08; MATIC 104.108; OCEAN 56.71; SAND 15.0311; SOL 6.1727; USDC 392.86; VET 4200.8; VGX 507.64; XTZ 12.42 | | |
| DC63 | Address on File | ADA 897.7; BTC 0.908863; LINK 94.74; USDC 939.86; VET 5040.9; VGX 5060.35 | | |
| F107 | Address on File | SHIB 1264222.5 | | |
| 9B5E | Address on File | USDC 419.53 | | |
| 5FC7 | Address on File | DOGE 7.2 | | |
| DABB | Address on File | BTT 92470400; DOGE 84.1; ETC 1.07 | | |
| DB3D | Address on File | BTC 1.095082; DOT 0.871; ETH 10.61952; LINK 0.34; LTC 0.03083; SOL 0.0527; USDC 1483.61 | | |
| CE75 | Address on File | VGX 5.39 | | |
| 7EB5 | Address on File | BTC 0.000589; LUNA 2.07; LUNC 3 | | |
| 9D86 | Address on File | BTC 0.000742; BTT 118570200; MATIC 110.332; USDC 0.77 | | |
| F059 | Address on File | ADA 575.9; DOT 6.75; ETH 0.06522; IOT 47.04; LINK 19.05; NEO 1.105; VET 7235.2 | | |
| 8129 | Address on File | ADA 331.8; BTC 0.000693 | | |
| A1AE | Address on File | BTC 0.000091 | | |
| 60AF | Address on File | USDC 10; VGX 3.6 | | |
| 6686 | Address on File | VGX 4.62 | | |
| B6D3 | Address on File | BTC 0.000816; CKB 0.2 | | |
| 116B | Address on File | ADA 55.7; AXS 6.70818; CHZ 696.7718; DOT 12.323; HBAR 1021.1; LINK 20.68; MANA 61.18; MATIC 284.483; QTUM 2.58 | | |
| 1142 | Address on File | SHIB 843881.8; TRX 121 | | |
| 795C | Address on File | BTC 0.00025 | | |
| 4A20 | Address on File | DOGE 454.4 | | |
| 0ACF | Address on File | AAVE 2.0167; ADA 100; BTC 0.000438; BTT 3152400; COMP 6.0658; LUNA 1.869; LUNC 399.2; MANA 200.46; SAND 100.0781; TRX 377.7 | | |
| 7E5B | Address on File | BTC 0.000768; SHIB 3383282.5; STMX 10360; USDC 306.3 | | |
| 2AD1 | Address on File | LUNA 0.015; LUNC 946 | | |
| 9174 | Address on File | BTC 0.010539; SHIB 507408.1 | | |
| 5E1A | Address on File | BTC 0.000214 | | |
| 9AEF | Address on File | ADA 214.9; BTC 0.003334; ETH 0.05293 | | |
| 905A | Address on File | ADA 861.8; USDT 16.97; VGX 265.43 | | |
| E73B | Address on File | ADA 1.1; BTC 0.03384; ETH 0.64961; SHIB 26872184.2 | | |
| 30D5 | Address on File | ADA 316.4; BCH 1.75068; BTC 0.01635; LINK 8.7; SHIB 3374957.8 | | |
| 8488 | Address on File | ADA 2624.8; APE 239.686; BTC 0.00958; USDC 1.3; XRP 1005.2 | | |
| 61F4 | Address on File | BTC 0.00747; ENJ 34.21; LUNA 1.242; LUNC 1.2; MATIC 56.612; SOL 1.1449 | | |
| D39A | Address on File | ADA 163; BTC 0.013952; MANA 100.62 | | |
| C2FF | Address on File | BTC 0.448118; LLUNA 4.827 | | |
| 9D80 | Address on File | BTC 0.172948; BTT 53343000; DOGE 334.9; ETC 4.09; LINK 2.5; LTC 10.8194; LUNA 2.383; LUNC 155909.7; MANA 85.61; STMX 1701.5; UNI 1.316 | | |
| 84FF | Address on File | ADA 1480.7; DOT 24.137; LINK 10.3 | | |
| 2066 | Address on File | ADA 79.4; CKB 2338.1; OXT 77.9; VGX 20.86 | | |
| 6D3A | Address on File | BTC 0.000507; DOGE 286.2; MANA 15.41; SHIB 4956629.4 | | |
| 483E | Address on File | ADA 7; BTC 0.000258; ENJ 3.44; ETH 0.02119; HBAR 35.5; MANA 2.52; MATIC 3.772; SAND 1.7016; SOL 0.0496; UNI 1.001; VET 107.5 | | |
| 5E14 | Address on File | VGX 4.01 | | |
| A514 | Address on File | DOGE 4955.1 | | |
| 9B9E | Address on File | ADA 80; DOGE 40.9 | | |
| DD47 | Address on File | BTC 0.013987 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CCA0 | Address on File | AAVE 3.0553; ADA 326; ALGO 291.71; AVAX 9.05; AXS 7.00867; BAT 2009.6; BTC 0.133303; CRV 55; DOT 82.327; ENJ 100.72; ETH 5.99198; FTM 200; LLUNA 14.994; LUNA 6.426; LUNC 20.8; MANA 163.86; MATIC 1312.831; SAND 21.2943; SOL 26.7538; UNI 10.427; VET 2017.9 | | |
| 93FC | Address on File | ADA 343.5; DOT 149.997; ETH 0.51041; MATIC 294.676; USDC 807.6; VET 9800.6 | | |
| 3022 | Address on File | BTC 0.001686; BTT 91154500; XVG 2029 | | |
| CACD | Address on File | DOGE 684.2 | | |
| 145D | Address on File | BTC 0.00057 | | |
| 9F67 | Address on File | BTC 0.000502; SHIB 17438316.6; XLM 90.3 | | |
| A172 | Address on File | ADA 25589.5; BTC 0.217315; BTT 2692782100; HBAR 5714.2; LINK 848.12; SHIB 84391633 | | |
| AD69 | Address on File | ADA 239.6; ALGO 10.59; AMP 160.51; ATOM 1.006; AVAX 0.95; BTC 0.001376; BTT 32063200; CHZ 26.987; CKB 1587.5; DGB 113.3; DOGE 132.5; DOT 1.769; ENJ 20.6; EOS 9.48; ETC 1.13; ETH 0.02764; FTM 11.407; GLM 50.85; GRT 21.1; HBAR 121.7; KEEP 14.9; LINK 1.31; LTC 0.25244; LUNC 166500.1; MANA 18.83; MATIC 66.276; OCEAN 14.1; OXT 24.7; SAND 8.6454; SHIB 4191050.3; SOL 0.1084; STMX 1273.3; TRX 312.8; VET 1034.6; VGX 9.09; XLM 45.6; XTZ 1.62; XVG 931.1; ZRX 4.2 | | |
| 22A7 | Address on File | STMX 0.7 | | |
| 0F1E | Address on File | VGX 4.66 | | |
| D835 | Address on File | APE 1.714; ETH 0.00858; FLOW 1.441; FTM 6.745; JASMY 315; LUNA 0.607; LUNC 39688.8; MANA 9.09; ZEC 0.054 | | |
| B627 | Address on File | VGX 4.17 | | |
| 4255 | Address on File | BTC 0.001022; ETH 0.01269; SHIB 2482005.4 | | |
| 5639 | Address on File | BTC 0.000421 | | |
| A02A | Address on File | VGX 4.59 | | |
| D80B | Address on File | BTT 10013400; SHIB 588175.3; STMX 70.9 | | |
| 67E5 | Address on File | ADA 1.1; DOGE 8.9 | | |
| 5FBB | Address on File | BTC 0.000493 | | |
| 2769 | Address on File | BTC 0.004709 | | |
| 33C3 | Address on File | BTT 11551400 | | |
| 3AA7 | Address on File | BTC 0.000432 | | |
| 965D | Address on File | BTC 0.002007; VGX 31.08 | | |
| 5915 | Address on File | BTC 0.000226 | | |
| 7563 | Address on File | VGX 2.8 | | |
| B4E5 | Address on File | BTC 0.081408 | | |
| 629A | Address on File | BTC 0.000702; DOGE 23.7 | | |
| B315 | Address on File | ADA 312.4; SHIB 172646585.7 | | |
| B0BA | Address on File | DOGE 2950.3 | | |
| CFBF | Address on File | VGX 2.8 | | |
| 4A54 | Address on File | VGX 2.75 | | |
| A74A | Address on File | ADA 2514.4; BTC 0.790939; BTT 10672200; DOGE 1053.1; DOT 5.068; ETH 5.25174; LINK 10.59; LTC 110.05249; SHIB 16342997.1; TRX 402.5; VET 2746.7; VGX 105.98 | | |
| FB4F | Address on File | ALGO 66.04; ETH 0.02539; XLM 157.9 | | |
| 739F | Address on File | VGX 8.38 | | |
| 67C2 | Address on File | BTC 0.000147 | | |
| 486B | Address on File | BTC 0.000176 | | |
| 4136 | Address on File | BTC 0.001163; BTT 103274100; SHIB 38405859.4 | | |
| 7204 | Address on File | BTC 0.000446; BTT 101471700; DOGE 475.2 | | |
| 4EE7 | Address on File | BTC 0.000211 | | |
| 2232 | Address on File | BTC 0.000066; ETH 0.00022 | | |
| 9EE9 | Address on File | BTC 0.000216 | | |
| E7A6 | Address on File | DOGE 251.4; OXT 346.5; ZRX 79.9 | | |
| 0698 | Address on File | SHIB 1375328.2 | | |
| 04C4 | Address on File | BTT 1593307389.6 | | |
| 42D7 | Address on File | VGX 2.76 | | |
| 9A0C | Address on File | ADA 352.4; BTC 0.00047; DOT 34.46; LINK 26.24; MATIC 447.739 | | |
| 2D2D | Address on File | VGX 4.3 | | |
| 9EDB | Address on File | VGX 4.61 | | |
| B831 | Address on File | ADA 344.7; APE 10.03; FIL 29.99; KAVA 15.447; LLUNA 4.897; LUNC 457821.7; SUSHI 97.1858; VGX 109.57 | | |
| DA95 | Address on File | BTC 0.000659 | | |
| 08FF | Address on File | BTC 0.002618; LUNC 1478633.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6DE | Address on File | ADA 1247.1; ALGO 25.48; ATOM 7.99; AVAX 2.82; BTC 0.223498; CKB 4953.1; CRV 18.0001; DOT 50.716; ETH 3.40251; FTM 183.676; GALA 935.741; HBAR 5211.4; ICP 12.76; LINK 84.15; LLUNA 6.16; LUNA 2.64; LUNC 246.6; MANA 160.29; MATIC 310.473; OCEAN 707.23; QNT 1.0064; SAND 344.6599; SHIB 19618906.1; SOL 15.3482; SRM 121.704; TRX 388.8; UMA 25.434; UNI 5.938; USDC 1242.29; VET 2116.8; VGX 108.8; WAVES 10.102; XLM 1473.1; XVG 2150 | | |
| 7906 | Address on File | BTC 0.000467; DOGE 5148.2 | | |
| EF1A | Address on File | LINK 1255.66 | | |
| ED8F | Address on File | BTC 0.000256 | | |
| 6DC4 | Address on File | BTC 0.000924 | | |
| 0E59 | Address on File | ADA 496.9; BTC 0.009; VET 4184.6; VGX 187.32 | | |
| 204D | Address on File | ADA 513.9; USDC 509.85 | | |
| E770 | Address on File | BTC 0.001608; SHIB 1349163.5 | | |
| CFDC | Address on File | DOGE 1290.5 | | |
| 7EEF | Address on File | ADA 577.4; BTC 0.000437; DOGE 4046; ETC 8.39 | | |
| F3FF | Address on File | ALGO 0.8; AVAX 0.01; BTC 0.001225; DOT 0.288; LLUNA 8.33; LUNC 11.5 | | |
| C3A6 | Address on File | ADA 1176.4; ALGO 354.58; BTC 0.000432; ETH 0.03641 | | |
| 3A67 | Address on File | SHIB 406340.1 | | |
| 0389 | Address on File | BTC 0.000459; BTT 2610400; DOGE 332.8 | | |
| 9627 | Address on File | BTC 0.000486; DOGE 1380.3; SHIB 36027364.6 | | |
| C9D6 | Address on File | VET 208.1 | | |
| DC1F | Address on File | BTC 0.000513 | | |
| B797 | Address on File | AAVE 0.0781; ATOM 1.271; AVAX 0.39; BAT 17.3; BTC 0.002342; COMP 0.10764; ENJ 9.52; ETH 0.02228; HBAR 78.7; LINK 1.02; LUNA 0.105; LUNC 42.9; MATIC 20.755; SOL 1.257; SRM 6.109; UNI 1.639; VGX 519.66; XLM 64; XMR 0.126; YGG 15.686 | | |
| 9554 | Address on File | VGX 4.57 | | |
| 866B | Address on File | BTC 0.000747; ETH 0.16769; MATIC 1393.01; SHIB 1000000; USDC 40.23; VGX 107.8 | | |
| 42EC | Address on File | DOGE 167.3 | | |
| 8042 | Address on File | BTC 0.001044; LUNA 0.794; LUNC 51948.5; SHIB 7137226.3; STMX 916.3; XLM 356.6 | | |
| D3ED | Address on File | VGX 8.37 | | |
| 3FF0 | Address on File | BTC 0.000344; ETH 0.0225 | | |
| BF11 | Address on File | AAVE 0.0598; ADA 292.9; AVAX 1.46; BTC 0.008931; DOGE 263.6; DOT 10.637; EGLD 0.2306; ENJ 16.07; ETC 2.33; MANA 44.2; SUSHI 1.9643; TRX 4286.7; UNI 13.045; VET 1559.9; XLM 1162.9; XRP 205.9 | | |
| 5CA0 | Address on File | LLUNA 13.679; LUNA 5.863; LUNC 1278875.7; SHIB 45546399.1 | | |
| FC4C | Address on File | VGX 4.68 | | |
| F82D | Address on File | BTC 0.000515; USDC 2136.25 | | |
| 55B6 | Address on File | TRX 1611.2 | | |
| 2BA0 | Address on File | LUNA 1.196; LUNC 78229.6 | | |
| ECE5 | Address on File | VGX 4.54 | | |
| 1825 | Address on File | BTC 0.000405; SHIB 3803455 | | |
| 7B40 | Address on File | VGX 2.8 | | |
| 0FFE | Address on File | BTC 0.000524; LLUNA 14.487; LUNA 6.209; LUNC 20; SHIB 73108 | | |
| 2755 | Address on File | ADA 8.4; ALGO 150.36; BTC 0.000505; BTT 12120400; DOGE 8019.4; DOT 0.239; ETC 4.25; LINK 15.7; LUNA 0.207; LUNC 0.2; MANA 209.02; MATIC 309.813; OXT 142; SHIB 43911003.6; SOL 2.6515; VGX 24.39; XLM 778 | | |
| CF8A | Address on File | VGX 4.01 | | |
| B4D6 | Address on File | VGX 4.61 | | |
| 8503 | Address on File | ADA 387.2; BTC 0.012884; DOT 23.423; STMX 10.1 | | |
| 7F47 | Address on File | BTC 0.000616; MATIC 70.405 | | |
| 669B | Address on File | BTC 0.000031 | | |
| 3796 | Address on File | ADA 219; BTT 213097000; SHIB 1530088.4 | | |
| 46A9 | Address on File | ETH 0.08104 | | |
| E421 | Address on File | VGX 5.26 | | |
| 11BF | Address on File | APE 28.658; VGX 8.38 | | |
| 0929 | Address on File | VGX 2.88 | | |
| 4389 | Address on File | AAVE 0.0002 | | |
| 5DA7 | Address on File | BTC 0.000429; DOGE 536.8 | | |
| A7B6 | Address on File | LLUNA 18.738; LUNC 3211915.8; SHIB 3282970.5 | | |
| C0C3 | Address on File | FTM 26.004 | | |
| 96E3 | Address on File | BTC 0.001558; FTM 22.296; MATIC 57.145; VGX 9.63 | | |
| 7EE1 | Address on File | VGX 5.18 | | |
| E747 | Address on File | BTT 10204081.6; SHIB 838933.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B39 | Address on File | ADA 3.7; BTT 747904150; ENJ 150.43; LLUNA 48.868; LUNA 20.944; LUNC 4568760.5; SHIB 65840392.6 | | |
| D769 | Address on File | VGX 4.66 | | |
| 3CA8 | Address on File | ETH 0.00591 | | |
| 3554 | Address on File | ADA 12332.4; BTC 0.159095; BTT 171910600; DOGE 992.2; DOT 41.826; ETH 0.16483; MATIC 1.88; SHIB 86776037.8; SOL 9.6729; USDC 535.56; XTZ 373.49 | | |
| 8D90 | Address on File | VGX 2.79 | | |
| A8BC | Address on File | VGX 4.02 | | |
| 3A60 | Address on File | BTC 0.003129 | | |
| 7D2C | Address on File | VGX 5.15 | | |
| DEED | Address on File | DOGE 0.4 | | |
| 098A | Address on File | DOGE 232.7 | | |
| CF12 | Address on File | BTT 74005000 | | |
| 0B19 | Address on File | SHIB 56328970 | | |
| 2F33 | Address on File | VGX 4.94 | | |
| 5470 | Address on File | LUNA 2.15; LUNC 140622 | | |
| 5A42 | Address on File | VGX 2.77 | | |
| 9284 | Address on File | LLUNA 4.926; LUNA 2.111; LUNC 6.8 | | |
| 3272 | Address on File | BTC 0.000707 | | |
| 53CC | Address on File | BTC 0.000671; DOGE 12.2 | | |
| 2941 | Address on File | ADA 6981.9; BTC 0.374453; DOT 155.758; ETH 1.18601 | | |
| F7FF | Address on File | ADA 2120.1; BTC 0.003735; DOT 64.316; ETH 2.11382; STMX 17611.4; VET 50222.3 | | |
| 939F | Address on File | SHIB 3533568.9 | | |
| 4B04 | Address on File | VGX 4.93 | | |
| C95D | Address on File | ADA 605.3; BCH 2.10085; DOGE 30330.2; ETC 15.05; ETH 2.02234; LTC 5.08231; SHIB 110212082.5; STMX 8261; USDC 1101.98; VGX 526.94 | | |
| 2661 | Address on File | VGX 8.38 | | |
| 3F89 | Address on File | DOGE 633.7 | | |
| 46DD | Address on File | VGX 8.38 | | |
| DC87 | Address on File | ADA 2.4; ALGO 414.66; AVAX 7.17; GRT 419.97; LLUNA 4.346; LUNA 1.863; LUNC 6; MANA 145.51 | | |
| 9499 | Address on File | BTC 0.000498; DOGE 1108.1 | | |
| 8718 | Address on File | DOGE 5456.4; SHIB 6343567.6 | | |
| 0CC1 | Address on File | SHIB 251256.2 | | |
| DBB1 | Address on File | BTC 0.000235; LINK 7.1 | | |
| C643 | Address on File | MANA 16.07 | | |
| 6B91 | Address on File | BTC 0.056438; USDC 4.95 | | |
| 3C2B | Address on File | ADA 3550.2; BTC 0.347288; DOT 51.581; ETH 7.54096; LRC 675.14; SOL 58.4463 | | |
| 2ECF | Address on File | BTC 0.006561 | | |
| AFF9 | Address on File | BTC 0.188608; ETH 1.13284; USDC 528.29; VGX 37.04 | | |
| CD59 | Address on File | BTC 0.003262 | | |
| 7EEE | Address on File | ADA 357.6; BTC 0.04019; DASH 2.526; DOGE 12895.3; DOT 34.88; EOS 101.35; FIL 3.07; LINK 18.42; LTC 3.42491; MANA 372.36; MATIC 125.024; SHIB 4554281.3; SOL 1.0309; STMX 5156.6; TRX 4768; UNI 21.367; VGX 201.74; XMR 1.353; ZRX 236.3 | | |
| F404 | Address on File | LLUNA 36.434; LUNA 15.615; LUNC 50.4; OCEAN 343.59 | | |
| 2334 | Address on File | DOGE 1390.9; SHIB 196689440.6; USDC 10353 | | |
| 4C6C | Address on File | SHIB 177090602 | | |
| FE41 | Address on File | BTC 0.019416; HBAR 1959; LLUNA 6.463; LUNA 2.77; LUNC 604138.5; SHIB 25806685.9; VGX 0.93 | | |
| ABEB | Address on File | BTC 0.000493; DOGE 7583.3; ETH 0.26593 | | |
| 18F0 | Address on File | VGX 4.02 | | |
| 30BC | Address on File | VGX 4.01 | | |
| 5EFE | Address on File | ADA 13; BTC 0.001448; COMP 0.00482; HBAR 10910.4; MATIC 12.252; SHIB 37617.8 | | |
| CFD9 | Address on File | ATOM 188.137; AVAX 1.09; BTC 0.100966; DOT 260.641; LUNA 3.618; LUNC 236716.8 | | |
| 1E20 | Address on File | VGX 8.38 | | |
| FAC8 | Address on File | DOGE 1906.1 | | |
| CE30 | Address on File | VGX 2.88 | | |
| 2BC2 | Address on File | VGX 2.76 | | |
| 227D | Address on File | ADA 36.3; BTT 302678700; DOGE 239.5; STMX 3340.1; TRX 1220.5; VET 501.5; XVG 1016.9 | | |
| D3EC | Address on File | VGX 4.66 | | |
| 62A7 | Address on File | ADA 115.7; DOT 11.868; ETH 0.51728; SOL 3.0529; VET 3036.6 | | |
| 7463 | Address on File | ADA 164.6; HBAR 269.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AE4 | Address on File | BTC 0.000498; BTT 12019200; VET 274.9 | | |
| 314F | Address on File | BTC 0.001497; BTT 18175000; CKB 12166; SHIB 10864342.6; STMX 3062.3; VET 435.8 | | |
| B65E | Address on File | VGX 4.01 | | |
| 917E | Address on File | GLM 1518.83; VET 9232.5 | | |
| 16C7 | Address on File | SHIB 1053185.8 | | |
| 8AB0 | Address on File | VGX 4.93 | | |
| 4E3E | Address on File | VGX 4.89 | | |
| E680 | Address on File | VGX 2.84 | | |
| 8E21 | Address on File | BTC 0.000568 | | |
| 7EE6 | Address on File | BTC 0.0007; USDC 2.5; VGX 108.85 | | |
| B973 | Address on File | VGX 4.95 | | |
| D71F | Address on File | ADA 20.6; BTC 0.000802; DOGE 261.6; DOT 0.415; ETH 0.00457; LINK 0.52; LUNA 0.621; LUNC 0.6; XLM 19.3 | | |
| 2E8C | Address on File | SHIB 517920; STMX 1058.9 | | |
| 9B57 | Address on File | CHZ 1609.6962; DOT 22.384; HBAR 1508.8; SHIB 21179623.9 | | |
| 0A23 | Address on File | ADA 189.9; AVAX 4.48; BTC 0.000532; CHZ 873.1231; DOT 40.41; LTC 2.89681; MATIC 305.535; SAND 42.406; SHIB 15076297.4 | | |
| D852 | Address on File | SHIB 13627691.4 | | |
| 5944 | Address on File | ADA 6854.7; MATIC 123.82 | | |
| C03B | Address on File | ETH 0.00022; MATIC 0.946; SHIB 11449183.6 | | |
| 2592 | Address on File | LUNA 0.552; LUNC 36119.9 | | |
| 33BB | Address on File | BTT 8597600 | | |
| CBD0 | Address on File | ETH 0.00195 | | |
| 1F9D | Address on File | ADA 20.2 | | |
| 6ABA | Address on File | BTC 0.00008; XVG 1.1 | | |
| B59B | Address on File | ADA 282.4; DOT 3.631; ENJ 65; VET 1188.5 | | |
| CB9E | Address on File | ETH 0.00198 | | |
| 546C | Address on File | ADA 16.8; BTC 0.010379; ETH 0.27861; SHIB 4479345.7 | | |
| 109F | Address on File | LTC 0.00014 | | |
| 199E | Address on File | VGX 2.75 | | |
| 7036 | Address on File | VGX 4.71 | | |
| 4086 | Address on File | VET 108.4 | | |
| 86B0 | Address on File | BTT 61440100; SHIB 12610340.4 | | |
| E303 | Address on File | SHIB 21522935.5 | | |
| A616 | Address on File | VGX 8.38 | | |
| 63C4 | Address on File | SHIB 7893163.8 | | |
| 84E1 | Address on File | VGX 4.17 | | |
| A72A | Address on File | VGX 5.39 | | |
| F5F8 | Address on File | BTC 0.000499 | | |
| 85F0 | Address on File | BTT 123225500; DGB 6327.7; DOGE 174.7; ETH 0.00877; QTUM 1.25; VGX 27.43 | | |
| 8A03 | Address on File | VGX 2.78 | | |
| A94D | Address on File | BTC 0.002582; XRP 1663.8 | | |
| BDC3 | Address on File | VGX 4.69 | | |
| BFC6 | Address on File | ADA 242.7; ATOM 2.03; AVAX 1.56; BTC 0.027238; DASH 0.291; DOGE 377.9; DOT 5.984; EGLD 0.1639; EOS 16.69; ETC 3.6; ETH 0.50519; FIL 0.36; NEO 2.564; SHIB 12134314.1; SOL 1.2538; UMA 7.096; USDC 181.42; VGX 159.56; XLM 227.7; XVG 4942.3 | | |
| 21B2 | Address on File | VGX 4.75 | | |
| 80EB | Address on File | BTC 0.000387; SHIB 1633938.1 | | |
| 1C3D | Address on File | BTC 0.000152 | | |
| 67A0 | Address on File | DOGE 9.3; USDC 5510.68; VGX 1315.26 | | |
| 24DE | Address on File | BTC 0.000544; BTT 44879900; SHIB 91312.1; STMX 10137.8 | | |
| B8F6 | Address on File | VGX 2.84 | | |
| 3552 | Address on File | SHIB 40953219.5 | | |
| C1EC | Address on File | BTC 0.000641; SHIB 25934340.9 | | |
| 16D7 | Address on File | BTC 0.000219; ETH 0.00216 | | |
| 9284 | Address on File | BTC 0.000238 | | |
| 1385 | Address on File | VGX 4.88 | | |
| DD97 | Address on File | SOL 0.0724 | | |
| 5685 | Address on File | BTT 64935000 | | |
| C8D2 | Address on File | BTC 0.000658; BTT 4082200; LLUNA 7.536; LUNA 3.23; LUNC 704557.7; SHIB 2182725.2 | | |
| 2BF8 | Address on File | DOGE 359.5; ETH 0.00601 | | |
| BAAE | Address on File | BTC 0.000535; SHIB 4957734.1 | | |
| 869A | Address on File | ADA 104.2; APE 30.684; BTC 0.133555; DOGE 2881.2; ETH 1.95647; LLUNA 12.062; LUNA 5.17; LUNC 1127702; USDC 8.52 | | |
| 2F3B | Address on File | USDC 9057.42 | | |
| 7E3B | Address on File | BTC 0.000535; SHIB 4240882.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C70 | Address on File | BTC 0.001023 | | |
| 31C9 | Address on File | BTC 0.001084; DOGE 301.8; SHIB 11069617.8 | | |
| 5472 | Address on File | BCH 0.00175; BTC 0.001753; ETC 0.01; ETH 0.01021; LTC 0.00571; XMR 0.002 | | |
| 7F68 | Address on File | VGX 4.97 | | |
| C433 | Address on File | BTC 0.004001; DOGE 197.3; DOT 3.427; HBAR 145.7; LLUNA 4.564; LUNA 1.956; LUNC 6.3 | | |
| F74B | Address on File | VGX 4.27 | | |
| 781F | Address on File | VGX 4.69 | | |
| 622C | Address on File | VGX 5.15 | | |
| 46D9 | Address on File | BTC 0.000519; VGX 31.13 | | |
| 587F | Address on File | BTC 0.023304; ETH 0.026; VGX 3322.48 | | |
| 1B9C | Address on File | BTC 0.000064; LLUNA 11.01; LUNA 4.719; LUNC 15.2 | | |
| ECF1 | Address on File | ADA 9973.2; JASMY 56576.7; LINK 150.72; LLUNA 11.152; LUNA 4.78; LUNC 1042389.9; MANA 1327.99; SAND 1083.3593 | | |
| 0578 | Address on File | VGX 2.75 | | |
| 6158 | Address on File | ADA 11.8; ALGO 1.46; ATOM 0.036; BTC 0.000319; BTT 6062900; COMP 0.01; DOGE 51.9; DOT 0.204; GRT 12.69; IOT 13.25; LUNA 1.139; LUNC 1.1; QTUM 1.15; SRM 0.506; SUSHI 0.837; VET 109.2; XTZ 1.46; XVG 426.2 | | |
| E4A6 | Address on File | ADA 1049.9; BTC 0.264163; DOT 28.578; ETH 1.23194; LINK 29.78; MANA 133.59; SAND 87.6556 | | |
| 8B84 | Address on File | BTC 0.000343; LUNA 1.678; SHIB 994200.4 | | |
| 7623 | Address on File | LLUNA 16.047; LUNA 6.878; LUNC 1498732 | | |
| 6735 | Address on File | BTC 0.00212; XRP 342.6 | | |
| 5A7B | Address on File | ADA 517.3; BTC 0.000526; ETH 0.21053; SHIB 34465402.1 | | |
| A874 | Address on File | BTC 0.000524; ETC 0.04; MANA 330.8; SHIB 29393224.1 | | |
| 2D0C | Address on File | ALICE 46.32; APE 30.7; ATOM 1.912; AVAX 1.89; BTC 0.172554; CHZ 259.4264; DOT 204.507; ENJ 2218.49; ETH 6.1747; FTM 443.927; GALA 3519.4916; HBAR 335.1; LINK 1.35; LLUNA 342.6; LUNC 5; MANA 590.76; MATIC 1562.186; OCEAN 1678.79; SAND 597.1079; SOL 53.8093; USDC 20; VET 24534.1; VGX 6439.46 | | |
| A4C8 | Address on File | VGX 5.13 | | |
| 8141 | Address on File | SHIB 2325581.3; VET 4978.8 | | |
| FF58 | Address on File | BTT 262472600; ZRX 0.3 | | |
| 6C3D | Address on File | VGX 4.29 | | |
| 4ADD | Address on File | VGX 2.76 | | |
| CD0C | Address on File | BCH 0.00218; ETH 0.00386; LTC 0.01359 | | |
| B90F | Address on File | BTC 0.002056; LUNC 130.6; USDC 1.14; VGX 5.18 | | |
| A69B | Address on File | BTC 0.010757; MANA 30.89; MATIC 331.623; VGX 2.78 | | |
| 1003 | Address on File | ADA 484.6; BTC 0.000421; DOT 2.729; VGX 18.89 | | |
| D58B | Address on File | VGX 2.76 | | |
| B1EA | Address on File | BTC 0.000447; DOGE 3391.1; SHIB 10849081.5; USDC 101.79 | | |
| FD9E | Address on File | SHIB 4870323.6 | | |
| 49CE | Address on File | BTC 0.003336 | | |
| 896E | Address on File | BTT 250433500 | | |
| BF39 | Address on File | DOGE 14 | | |
| 1DE1 | Address on File | VGX 2.8 | | |
| 4B41 | Address on File | VGX 2.78 | | |
| 2336 | Address on File | VGX 4 | | |
| 85C7 | Address on File | ADA 50.1; BTC 0.001633; SHIB 2137665.6 | | |
| 40C1 | Address on File | ADA 2711.5; BTC 0.055303; DOT 89.018; ETH 1.38398; LINK 175.24 | | |
| FE1A | Address on File | VGX 4.56 | | |
| 8745 | Address on File | ADA 7.9; BCH 0.00871; BTC 0.00011; DGB 26312.3; LINK 24.11; LUNC 227; SHIB 8646.8; VGX 529.42 | | |
| 9D19 | Address on File | VGX 8.38 | | |
| EF6E | Address on File | DOGE 1039.8; VET 909.7 | | |
| 3D87 | Address on File | ADA 987.9; DOGE 7820 | | |
| 0173 | Address on File | BTC 0.000474 | | |
| 5CD5 | Address on File | ADA 3.5; BTC 0.002292; DOT 39.711; LLUNA 19.497; LRC 87.687; LUNA 8.356; LUNC 1822973.1; MATIC 1081.487; SHIB 174064838.9; VGX 650.07 | | |
| 815A | Address on File | BTC 0.000513; USDC 26239.49 | | |
| 2EF5 | Address on File | BTC 0.001032; BTT 177734900; SHIB 20782588.4; VGX 2.52 | | |
| 3681 | Address on File | BTC 0.000658; DOGE 229.3; SHIB 4832195.7 | | |
| FD21 | Address on File | VGX 4.93 | | |
| 650D | Address on File | VGX 4.68 | | |
| 4D9D | Address on File | BTT 3782999.9; CKB 968.4 | | |
| 3B0F | Address on File | LLUNA 42.909; LUNC 8028446.9 | | |
| DB66 | Address on File | XMR 1.781 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD80 | Address on File | ALGO 31.67; DOGE 189.8; ENJ 13.52; XLM 198.3; XTZ 39.85 | | |
| 237A | Address on File | BTC 0.000436; BTT 6920000; CKB 1906.7; DOGE 119; TRX 113.6; VET 205 | | |
| AC7E | Address on File | DOGE 3; ICX 0.1; SHIB 0.4; USDC 0.42; VET 0.4; VGX 384.25; XRP 3272.4 | | |
| 03EA | Address on File | SHIB 1620745.5; STMX 213.8; VET 47.7 | | |
| C33B | Address on File | ADA 629.2; BTC 0.266432; DOGE 2079.8; DOT 41.491; ETH 1.93266; MATIC 237.313; SHIB 106723756.1; SOL 6.2745; UNI 51.453; USDC 9547.08 | | |
| EFDE | Address on File | BTC 0.004287; BTT 17520200; DOGE 2943; SHIB 14593473.1 | | |
| 62C7 | Address on File | BTC 0.000523; MANA 33.89; USDT 65.49 | | |
| CBFB | Address on File | VGX 2.77 | | |
| B353 | Address on File | VGX 2.78 | | |
| 6B55 | Address on File | ADA 374.9; BTC 0.0158; DOT 33.636; ETH 0.24788; USDC 3286.27 | | |
| 9763 | Address on File | ADA 1308.3; BTC 0.031561; DASH 0.125; ETH 0.34537; IOT 11.82; LTC 3.29276; MKR 0.0135; SRM 4.629; UNI 0.026; VET 1715.3; VGX 42.94; XLM 111.6; XRP 299.9; XVG 785.8; YFI 0.005974; ZEC 0.253 | | |
| 3F24 | Address on File | BTT 3419900 | | |
| B7D3 | Address on File | BTC 0.001564; DOGE 85.4; TRX 81.9 | | |
| 678E | Address on File | ADA 340.3; BTT 154370300; CKB 2612.4; DOGE 3558.5; ETH 0.85843; TRX 680.9 | | |
| AFBA | Address on File | BTC 0.000253 | | |
| 6D4E | Address on File | VGX 2.76 | | |
| 5B31 | Address on File | ADA 12.2; BTC 0.00161; ETH 0.00572; MANA 19.68; SHIB 317379.7; SOL 0.1155 | | |
| D06C | Address on File | VGX 4.29 | | |
| 5E69 | Address on File | BTT 2284500; SHIB 6297229.2 | | |
| 3370 | Address on File | BTT 97227400 | | |
| 2413 | Address on File | VGX 5.18 | | |
| 9A78 | Address on File | ADA 58.1; BTC 0.000448 | | |
| 8191 | Address on File | BTC 0.028518 | | |
| 9889 | Address on File | BTC 0.000446; BTT 26666600 | | |
| 3206 | Address on File | BTC 0.000206 | | |
| 9450 | Address on File | VGX 2.75 | | |
| CF0B | Address on File | DOGE 12716.9 | | |
| 6D20 | Address on File | VGX 2.78 | | |
| 7BE2 | Address on File | ALGO 130.74; DOGE 8675.1; ETC 2; HBAR 193.9; LINK 2; XLM 262.3 | | |
| 1446 | Address on File | VGX 4.57 | | |
| 3759 | Address on File | AAVE 0.006; ADA 2.7; AVAX 0.04; BTC 0.001535; DASH 0.004; DOGE 2.5; DOT 2.035; ETH 0.01335; LINK 0.13; LLUNA 400.782; LUNA 171.764; MATIC 3.253; SHIB 8344.6; SOL 0.0489; VGX 8.38 | | |
| 0A28 | Address on File | ADA 14.9; TRX 171.7 | | |
| 0566 | Address on File | BTC 0.000002; SHIB 317158.2 | | |
| 875E | Address on File | BTC 0.00051; ETH 0.35069; SHIB 10515247.1 | | |
| C209 | Address on File | APE 2.11; BAT 12.5; TRX 255.1 | | |
| EF99 | Address on File | ADA 0.5; BTC 0.00003 | | |
| CD8A | Address on File | BTT 7360300 | | |
| 5012 | Address on File | TUSD 0.05 | | |
| 4866 | Address on File | ADA 789.5; BTC 0.001533; DOT 83.825; ETH 4.52232; IOT 613.85; SOL 3.3441; VGX 220.48; XTZ 147.47 | | |
| 2B1F | Address on File | ETH 0.00004 | | |
| D46F | Address on File | ADA 319.1; BTC 0.0007; DGB 6768.3; DOT 30.386; USDC 5507.19 | | |
| B784 | Address on File | VGX 4.17 | | |
| E1D7 | Address on File | BTC 0.001515; USDC 225.46 | | |
| 638F | Address on File | DOT 37.183; LTC 3.88642; SHIB 109568502.7 | | |
| DD39 | Address on File | VGX 4.58 | | |
| B567 | Address on File | DOGE 353.3; SHIB 4586033.2 | | |
| CACF | Address on File | DOGE 46.1 | | |
| 2FC7 | Address on File | DOGE 605.8 | | |
| 8DCB | Address on File | ADA 213.9; BAT 32.7; BTC 0.0226; BTT 5718400; DOT 8.775; ETH 0.46006; FARM 0.83204; FTM 103.527; GRT 1503.06; JASMY 3153.7; LUNA 0.537; LUNC 35129.3; MATIC 103.156; MKR 0.0524; SOL 0.9705; STMX 598.4; UNI 2.464; USDC 2938.39; VET 235.2 | | |
| 0C6D | Address on File | ADA 373.1; DOT 28.545; SHIB 1200348.5; SOL 9.0751; USDC 7907.76 | | |
| EC0C | Address on File | ADA 345.2; BTC 0.00045; LUNA 0.374; LUNC 24445.1; USDC 1559.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B455 | Address on File | ADA 808.7 | | |
| 9B98 | Address on File | ADA 3.2; XRP 93.4 | | |
| D38C | Address on File | MANA 757.78; SHIB 50128277.8 | | |
| 4AEA | Address on File | ADA 1129; BTC 0.00051; BTT 136738906; SHIB 11738101; VGX 1240.69; XVG 51001 | | |
| 379B | Address on File | ADA 9.4; ALGO 6119.56; APE 19.204; ATOM 253.214; AVAX 100.62; BTC 0.000102; CKB 12844.2; DOT 1397.993; EOS 0.13; ETH 0.00523; GALA 9221.4371; JASMY 2640.2; KNC 321.89; LLUNA 34.223; LUNA 14.667; LUNC 287664.4; MATIC 9.053; SAND 476.0453; VET 40066; VGX 518.19 | | |
| 89C2 | Address on File | BTC 0.000524; ETH 0.03151; LUNA 0.412; LUNC 26894.7; SHIB 954878.4 | | |
| 228D | Address on File | BTT 39662099.5; LLUNA 32.813; LUNA 14.063; LUNC 3067564.1; SHIB 670875118.8 | | |
| C213 | Address on File | BTC 0.000538; USDC 3.87 | | |
| D0D0 | Address on File | BTC 0.007278; ETH 0.10204 | | |
| 7F8E | Address on File | ADA 14.9; BTC 0.00057; DOT 0.901; LINK 0.85; UNI 0.949; VET 214.5 | | |
| 3969 | Address on File | VGX 5.25 | | |
| F4A7 | Address on File | BTC 0.002946; ETH 0.00321; USDC 103.8 | | |
| 40EA | Address on File | ADA 8.4; BCH 0.04815; BTC 0.001788; BTT 5116900; DOGE 160.1; ENJ 8.3; ETC 0.17; ETH 0.0389; GALA 158.3721; LTC 0.31901; LUNA 2.326; LUNC 152160.3; MANA 16.38; SHIB 14246283.8; STMX 186.7; VET 44.9; XVG 161.1; ZEC 0.15 | | |
| 2A1A | Address on File | VET 10018.9; XVG 3441.7 | | |
| ED43 | Address on File | BTC 0.002055 | | |
| 1935 | Address on File | VGX 2.79 | | |
| 7E64 | Address on File | VGX 4.69 | | |
| 8442 | Address on File | ADA 103.2; BTC 0.190983; DOGE 244; ETH 0.53551 | | |
| F948 | Address on File | DOGE 131 | | |
| 81CB | Address on File | BTC 0.009603 | | |
| D0D7 | Address on File | BTC 0.002368; BTT 6697300; DOGE 1930.5; USDC 528.91 | | |
| AB76 | Address on File | BTC 0.012547 | | |
| E2B5 | Address on File | BTC 0.000778; USDC 5438.72 | | |
| D821 | Address on File | VGX 4.69 | | |
| 6198 | Address on File | USDC 10.56 | | |
| 2A4C | Address on File | ADA 2645.9; BTC 0.006147; ETH 0.0899; LLUNA 3.433; LUNA 1.472; LUNC 320879.6 | | |
| 7D00 | Address on File | VGX 4.03 | | |
| AC08 | Address on File | ADA 345; BTC 0.008537; ETH 0.16707; SOL 2.0261 | | |
| 748B | Address on File | BTC 0.000567; ETH 0.01587; SOL 0.5336 | | |
| 30F4 | Address on File | BTC 0.000242 | | |
| FBF7 | Address on File | VGX 4.3 | | |
| 9327 | Address on File | AMP 0.1; ATOM 0.043; BTC 0.000067; DOT 0.571; FIL 0.36; FTM 0.468; LUNA 0.311; LUNC 854.6; MANA 0.6; MATIC 0.334; POLY 0.65; SAND 0.0769; SHIB 14759.6; USDC 20.38; VGX 542.71; WAVES 0.744 | | |
| 6CB7 | Address on File | ADA 133.1; ALGO 108.9; APE 17.297; AVAX 1.65; CRV 33.5786; DOT 20.832; FTM 89.897; HBAR 1873.7; LINK 6.23; LUNA 1.035; LUNC 1; MANA 50.28; SAND 33.4697; SOL 0.9981; VGX 37.92 | | |
| 36A4 | Address on File | SHIB 1403743.4 | | |
| BC0E | Address on File | ADA 1362.5; BTC 0.15253; DOT 30.707; LINK 715.11; MATIC 155.982; VGX 440.86 | | |
| 99BA | Address on File | BTC 0.000498; SHIB 17711337.4 | | |
| 1C68 | Address on File | LLUNA 6.644; LUNA 5.871; LUNC 2539745.5 | | |
| 2961 | Address on File | BTC 0.000405; SHIB 38605637.2; VET 8691.8 | | |
| 4AAD | Address on File | DOGE 0.8 | | |
| 753D | Address on File | BTC 0.000509 | | |
| 8456 | Address on File | ADA 1603.5; AVAX 5.8; BTC 0.002011; BTT 1403747956.9; DOGE 11244.8; DOT 86.963; ETH 8.19472; HBAR 1947.7; LTC 1.84912; MATIC 171.766; SAND 175.0165; SHIB 167287150; TRX 19642.2; USDC 89997.28; VGX 20060.62 | | |
| 8283 | Address on File | USDC 48950.9; VGX 519.79 | | |
| F7F3 | Address on File | BTT 14886400; SHIB 22411429.6 | | |
| 1218 | Address on File | VGX 4.6 | | |
| 8E0C | Address on File | BTC 0.000306 | | |
| 70A2 | Address on File | OXT 0.9 | | |
| 6BF6 | Address on File | VGX 4.66 | | |
| 21F8 | Address on File | ADA 33.2; BTC 0.00051; ETH 0.02486 | | |
| F57F | Address on File | BTC 0.002868; DOGE 2156.5; SHIB 5396008.6; VGX 24.86 | | |
| FAB3 | Address on File | BTC 0.000435; VGX 4.98 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 56A7 | Address on File | BTC 0.00008 | | |
| 43F9 | Address on File | VGX 5.21 | | |
| 12A0 | Address on File | ADA 2494; BTC 0.000495; ETH 4.50957; SOL 9.2385 | | |
| 3314 | Address on File | ADA 1.7 | | |
| 8840 | Address on File | DOT 13.665; LINK 10.33 | | |
| C693 | Address on File | BTT 4220833.3 | | |
| F400 | Address on File | BTC 0.000501; XMR 4.121 | | |
| 2062 | Address on File | ADA 226.1; BTT 25566900; DOGE 7223.5; SHIB 9595260.5; STMX 4256.7; VET 857.6 | | |
| 83BA | Address on File | DOGE 271.7; DOT 2.467; VGX 58.75 | | |
| 7ABD | Address on File | BAT 1; VGX 9.58 | | |
| 48E4 | Address on File | VGX 5.18 | | |
| 6B2C | Address on File | ADA 841.3; BTC 0.002091; BTT 1499300; ETH 0.34103; SHIB 124968.7; VET 0.8; XLM 0.2 | | |
| 5375 | Address on File | SHIB 3668148.1 | | |
| 4717 | Address on File | BTC 0.000532 | | |
| 647B | Address on File | VGX 5.13 | | |
| F26D | Address on File | BTC 0.00021; ETH 0.00004; LTC 0.00017; QTUM 0.01 | | |
| 6996 | Address on File | BTC 0.000446; BTT 91476500; CKB 2066.3; STMX 2932.4; VGX 47.22; XVG 1698 | | |
| 692D | Address on File | ADA 1206.1; DOT 76.997; ETH 0.63037; LINK 220.11; LLUNA 32.668; LUNA 14.001; LUNC 45.2; MATIC 941.717; VET 14806.1 | | |
| 8DCF | Address on File | VGX 5.13 | | |
| 84B3 | Address on File | BTC 0.000521; HBAR 246.7 | | |
| 17AB | Address on File | DOGE 646.5 | | |
| D85D | Address on File | BTC 0.001051; LUNA 3.455; LUNC 226105.4; USDC 36262.57; VGX 707.1 | | |
| 2973 | Address on File | BTC 0.00474; VGX 313.84 | | |
| 8BCE | Address on File | USDC 5917.72 | | |
| FBC9 | Address on File | ADA 941.3; ATOM 119.109; AVAX 53.9; BCH 0.00131; BTC 0.002278; BTT 3621000; DOT 560.566; EOS 1698.37; ETC 0.02; ETH 5.43991; FTM 4059.429; LLUNA 41.649; LTC 0.01484; LUNA 17.85; LUNC 57.7; MANA 1099.38; MATIC 3381.084; SOL 71.0576; UNI 129.681; USDC 18496.83; VGX 0.61; XLM 1.6 | | |
| 61B4 | Address on File | VGX 4.61 | | |
| A17D | Address on File | ADA 220; BTC 0.066059; DOGE 595.2; ETH 0.52781; SOL 2.1194; USDC 2076.4; VGX 170.36 | | |
| 61D8 | Address on File | ADA 20; BTC 0.000417; DOGE 787.3; IOT 13.09 | | |
| 28E8 | Address on File | VGX 4.61 | | |
| 138D | Address on File | BTT 627670700 | | |
| ED6B | Address on File | VGX 4.61 | | |
| 23EF | Address on File | BTT 13103600 | | |
| 54A3 | Address on File | USDC 32343.04; VGX 599.76 | | |
| 9ACB | Address on File | BTC 0.000635; SHIB 4421844.1 | | |
| 1236 | Address on File | ADA 289.3; STMX 101425.5; VGX 1076.77 | | |
| 655C | Address on File | ADA 103.6; ALGO 18.09; BTC 0.015441; ETH 4.992007429 | | |
| AEEF | Address on File | ADA 163.6; BTC 0.035572; BTT 190846500 | | |
| 7FE7 | Address on File | CHZ 1253.6093; SRM 507.787 | | |
| ECBA | Address on File | VGX 5.4 | | |
| 4298 | Address on File | VGX 2.78 | | |
| B578 | Address on File | VGX 4.75 | | |
| 47B9 | Address on File | SHIB 69674881.8 | | |
| C238 | Address on File | BTC 0.00177; ETH 0.00453; SHIB 940354.6 | | |
| 8FFA | Address on File | BTC 0.00016 | | |
| AFEF | Address on File | BTT 6879300 | | |
| D0ED | Address on File | CKB 1061.6; JASMY 588.5; TRX 103.6 | | |
| 5602 | Address on File | BTT 9860000; DOGE 183.9 | | |
| 4784 | Address on File | VGX 4.66 | | |
| 31A8 | Address on File | BTC 0.001642; SHIB 12862460.4; VET 217.7 | | |
| 620B | Address on File | ADA 3974.7 | | |
| 5AC8 | Address on File | VGX 2.83 | | |
| E40C | Address on File | SHIB 9912.7 | | |
| B7AB | Address on File | VGX 8.38 | | |
| 9D7A | Address on File | ADA 65.1; BTT 2665400; DOGE 34.6; STMX 403.6; XLM 29.9; XVG 284.9 | | |
| BED3 | Address on File | BTC 0.002682; USDC 5 | | |
| D9AF | Address on File | AVAX 0.49 | | |
| 8134 | Address on File | ADA 25; BTC 0.001007; DOGE 153.9; ETH 0.01318; SHIB 14030982.8 | | |
| E300 | Address on File | XRP 261.6 | | |
| DBCF | Address on File | BTC 0.003164; DOGE 29.8; LTC 0.10621 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 11C4 | Address on File | BTC 0.000176; ETH 0.00204; USDC 51.06 | | |
| 8600 | Address on File | VGX 5.01 | | |
| 38E7 | Address on File | MATIC 0.628 | | |
| AB13 | Address on File | ADA 14.3; ATOM 24.606; BTC 0.29736; BTT 214136800; DOT 67; ETH 1.33162; LINK 36.2; LLUNA 40.211; LUNA 17.233; LUNC 7782.3; MATIC 249.532; SHIB 95206397.4; SOL 20.603; STMX 112362.9; VET 14156 | | |
| 782B | Address on File | BTC 0.000511; SHIB 29848 | | |
| 1C64 | Address on File | VGX 4.66 | | |
| 002D | Address on File | VGX 4.71 | | |
| 3934 | Address on File | BTC 0.000697; BTT 57459200 | | |
| 1977 | Address on File | LLUNA 41.099; LUNA 17.614; SHIB 71749903.1 | | |
| 39CB | Address on File | BTC 0.000177 | | |
| AB54 | Address on File | SHIB 22186167.7 | | |
| 5124 | Address on File | BTC 0.001414; BTT 25067700; CKB 7835.4; DGB 427.9; DOGE 2637.8; LLUNA 3.973; LUNA 1.703; LUNC 371299.6; SHIB 16581795.6; TRX 2034.2; VET 1096.9; XVG 1900.8 | | |
| 8489 | Address on File | ADA 509; BTC 0.000449; DOGE 299.4; SHIB 63711421 | | |
| 89DF | Address on File | DOGE 13.2; SHIB 25396.8; TRX 1674.9; UMA 16.533; USDC 1.16; VET 1615.2; XVG 2830.3; ZEC 1.031; ZRX 212.7 | | |
| 1C80 | Address on File | BTC 0.000437; BTT 16899800; STMX 4198.3 | | |
| 1808 | Address on File | ADA 122.6; BTC 0.001597; BTT 30524000; DOGE 560.3; ETH 0.04882; SHIB 1952684.9; TRX 368.6; XLM 263.6 | | |
| D2ED | Address on File | BTC 0.00133; BTT 18074200; DOGE 151.2; ETH 0.01938; SHIB 15416560.2; TRX 308.4; VET 52.7; XLM 259.1 | | |
| E902 | Address on File | ADA 15; BTC 0.000943; BTT 13790000; DOGE 1084.2; LTC 0.46396; SHIB 7531261.8; XRP 200 | | |
| 8FB9 | Address on File | LUNA 1.884; LUNC 123248.3 | | |
| FE42 | Address on File | SHIB 342898319.2 | | |
| F774 | Address on File | ADA 3944.6; UNI 13.097; USDC 87.8 | | |
| BB21 | Address on File | AMP 511.59; BTC 0.002169; BTT 283809700; CKB 15124.6; DGB 2588.3; SHIB 54959594; STMX 10538.6; TRX 301.9; VGX 7.64; XVG 9142.7 | | |
| 2D6B | Address on File | ADA 1.2; DOGE 2.9 | | |
| EB33 | Address on File | BTT 65113900; STMX 5214.6; VET 466.6 | | |
| 5A96 | Address on File | VGX 5.15 | | |
| 111E | Address on File | BTT 105084100 | | |
| 9D76 | Address on File | DOGE 335.2 | | |
| E562 | Address on File | ADA 320.4; SHIB 27496763.5 | | |
| 0714 | Address on File | ADA 103.5; BTC 0.002053; DOGE 226.7; SHIB 13418192.5 | | |
| 1806 | Address on File | SHIB 142382.7 | | |
| D7AA | Address on File | ETH 0.00438; SHIB 187476.5 | | |
| 5FB9 | Address on File | BTT 56458600; CKB 2774.6; DOGE 164.5; STMX 2305.6 | | |
| 8ADB | Address on File | VGX 4.02 | | |
| D6BB | Address on File | ADA 14.4 | | |
| 64A8 | Address on File | BTC 0.000414; LUNA 2.191; LUNC 143337.2; SHIB 14226959.6 | | |
| 0DBD | Address on File | ADA 16266.3; BTC 0.000879; DOT 0.498; ETH 5.74632 | | |
| 35B8 | Address on File | BTC 0.0207; SHIB 146404494.8 | | |
| BC27 | Address on File | VGX 4.02 | | |
| 271A | Address on File | BTT 14318700; VET 1813.7 | | |
| 9241 | Address on File | DOGE 532.3; VGX 14.88 | | |
| ED57 | Address on File | ETH 2.41969; MATIC 53.654; SOL 10.852 | | |
| 86A6 | Address on File | ETH 0.0036 | | |
| 8FC9 | Address on File | ADA 6285.7; BTC 0.227849; BTT 140647100; DOGE 3595.7; ETH 2.69068; OMG 107.61; SHIB 4883774; VET 5649.7 | | |
| 65FF | Address on File | BTC 0.022442; BTT 33778400; DOGE 508.1; ETH 0.24841; SOL 0.7188 | | |
| EE99 | Address on File | BTT 94026200; DOGE 911.8; IOT 129.03; NEO 2.739; SOL 1.6263; STMX 10800.6; TRX 1388; VGX 47.79 | | |
| F4B1 | Address on File | DOGE 5.5; LUNA 0.175; LUNC 11412.7 | | |
| 513B | Address on File | ADA 5004.4; BTT 50000000; DOGE 27.9; SHIB 53701.3 | | |
| 50FB | Address on File | DOGE 3.1; ETH 0.00452; SHIB 15498546.9 | | |
| 60F0 | Address on File | BTC 0.00119 | | |
| D333 | Address on File | ADA 278; APE 4.634; BCH 0.55769; BTC 0.062452; DGB 20133.5; ETH 2.04823; FTM 336.32; LINK 224.43; LLUNA 11.646; MANA 457.48; MATIC 1349.742; SHIB 22130238.1; SOL 2.1868; STMX 830940.6; VGX 6880.23; XRP 1.4 | | |
| DCC7 | Address on File | HBAR 23483.5 | | |
| 30D2 | Address on File | BTC 0.000405; SHIB 86261919.1 | | |
| D26A | Address on File | DOGE 376.5; ETH 0.00443 | | |
| 64CF | Address on File | BTT 601368300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EAAB | Address on File | BTC 0.000557; MATIC 1512.668; SOL 104.2677 | | |
| 7E4C | Address on File | CKB 34654.4; DOGE 17429.9; SHIB 7225433.5 | | |
| E8AE | Address on File | BTC 0.000511; MATIC 410.743; SHIB 29935170.5 | | |
| 9EB4 | Address on File | BTT 252069200; LLUNA 9.669; LUNA 4.144; LUNC 903972.2; SHIB 112576300.2 | | |
| 7C58 | Address on File | HBAR 809; LLUNA 7.751; LUNA 3.322; LUNC 10.7 | | |
| 6FFF | Address on File | ETC 0.01; SHIB 88035254.1 | | |
| 60CF | Address on File | VGX 4.02 | | |
| CD8B | Address on File | ADA 516.9; GRT 34.61 | | |
| A03C | Address on File | ADA 20.8; APE 83.647; BCH 0.14886; BTC 0.001673; DGB 2482.9; DOT 173.142; ETH 0.04837; FTM 566.04; LINK 4.97; LLUNA 38.896; MATIC 3732.546; SOL 3.3538; USDC 3.71; VGX 117.73 | | |
| 75CB | Address on File | BTC 0.000813; ETH 6.06165; VGX 22.15 | | |
| A7D4 | Address on File | VGX 4.9 | | |
| 7D8B | Address on File | ADA 2.1; BTC 0.000576; BTT 54055500; HBAR 1828.5; USDC 14.73; VGX 528.03; XLM 1253.9 | | |
| 01F6 | Address on File | ADA 820.3; BTC 0.28658; DOT 2.056; ETH 4.04565; MANA 30.22; MATIC 46.752; SHIB 22059368.3; SOL 10.751 | | |
| FF37 | Address on File | ADA 11.2; BTC 0.000462; ETH 0.01681 | | |
| FA30 | Address on File | BTC 0.175265; DOT 53.269; FTM 2000; MANA 1597.73; SOL 114.2677 | | |
| 1757 | Address on File | BTT 44463900; STMX 4673.6; VET 1918.5; XLM 500.7 | | |
| 7D62 | Address on File | ADA 25.1; BTC 0.001098; COMP 1.01392; DOGE 74.7; DOT 1.01; SHIB 380952.3; SOL 2.1062; USDC 185.46 | | |
| F120 | Address on File | FTM 1093.483; LLUNA 29.855; LUNA 12.795; LUNC 1369083.5; MANA 271.99; MATIC 406.358; SAND 499.9391; SOL 15.733; STMX 107; VET 3043.7 | | |
| B03C | Address on File | BTC 0.000644; XLM 1205.4 | | |
| 9728 | Address on File | LLUNA 22.013; LUNA 9.435; LUNC 2057840 | | |
| AA54 | Address on File | LLUNA 14.775; LUNA 6.332; LUNC 2512864.6 | | |
| 7269 | Address on File | ADA 1070.4; AMP 5534.85; DOGE 3052.7; SAND 21.6681; VGX 0.58 | | |
| 747E | Address on File | DOGE 13.8 | | |
| BDB9 | Address on File | ALGO 298.63; BAT 253.4; SHIB 15707866.3; UNI 13.201; VET 2023.7 | | |
| B452 | Address on File | EOS 0.11 | | |
| 03CD | Address on File | BTC 0.002956; FTM 223.691; GALA 55.6948; HBAR 315.3; LUNA 0.13; LUNC 8477.7; SAND 28.3923; SHIB 4965190.9; SOL 1.3941; XVG 2015.6 | | |
| A18D | Address on File | BTC 0.001464; USDC 108.56 | | |
| 28EB | Address on File | ADA 101.9; BTC 0.000501 | | |
| 4501 | Address on File | ADA 142.3; BTC 0.000425; ETH 0.22658; JASMY 3988.9; SHIB 56161.2; XLM 262.2 | | |
| C492 | Address on File | ADA 652.4; BTC 0.000648; DOT 15.054; SHIB 1000000 | | |
| E5CB | Address on File | BCH 4.26153; DOT 61.282; ETH 2.02136; USDC 3069.64; VGX 5565.33 | | |
| 3E40 | Address on File | VGX 5.18 | | |
| 1E14 | Address on File | ADA 224.1; AXS 1.04406; BTC 0.146221; BTT 514590100; CHZ 1042.3245; CKB 15219.4; DGB 6312.8; DOGE 1355.8; DOT 5.437; ETC 2.17; ETH 0.26658; FIL 10.14; GRT 156.79; LTC 10.44489; LUNA 1.035; LUNC 1; MANA 101.97; NEO 11.691; SAND 10.1592; SHIB 20397905; SOL 4.1725; VET 1270.7; ZEC 1.047 | | |
| AC26 | Address on File | BTC 0.001795; BTT 377777777.7; LLUNA 61.751; LUNA 26.465; LUNC 5773273.8; SHIB 208402376.4; STMX 47035.9 | | |
| D5EC | Address on File | BCH 1.18213; BTC 0.000436; DOGE 2179.2; ETH 0.13439 | | |
| 1AB2 | Address on File | AVAX 10.29; BTC 1.221807; DOT 302.929; SOL 30.8883; USDC 44.78; VGX 5218.49 | | |
| E203 | Address on File | ADA 19.7; ALGO 22.78; BTC 0.000898; DOT 0.678; ETH 0.01105; LTC 0.1067; USDC 0.75; VET 143.4 | | |
| E61D | Address on File | ETH 0.34055; LTC 2.01398; MANA 207.45; SAND 102.7552; SHIB 29233.9; STMX 62.3; VGX 0.65; XTZ 0.1 | | |
| 8870 | Address on File | CKB 1900.1; DGB 668.4; OMG 8.22 | | |
| BD3D | Address on File | DOGE 281 | | |
| D0D4 | Address on File | ADA 1043.8; BTC 0.025272; DOT 8.241; ETH 3.14572; LUNA 0.207; LUNC 0.2; MANA 4.03; SAND 3.0893; SOL 1.0585; VGX 297.97 | | |
| AB86 | Address on File | BTC 0.000405; BTT 127599200; SHIB 34470141.6 | | |
| BA1A | Address on File | CHZ 135.8869; VGX 11.65 | | |
| 7EE0 | Address on File | BTC 0.000238 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 063C | Address on File | ALGO 90.66; BTT 13497500; DOT 4.912; ENJ 20.78; HBAR 245.6; SOL 5.5097; TRX 1524.3; VET 2164.9; VGX 11.98; XMR 0.224 | | |
| CD06 | Address on File | BTC 0.074845; ETH 0.60072; SHIB 151110530.3 | | |
| 0448 | Address on File | VGX 4.02 | | |
| 934C | Address on File | DOGE 472; SHIB 7635146.9 | | |
| 8838 | Address on File | VET 1982.4 | | |
| FB48 | Address on File | ADA 105.9; ATOM 3.011; BTC 0.005274; DOGE 1103; FTM 43.031; LUNA 0.414; LUNC 0.4; SOL 5.8168; VGX 6.77 | | |
| BE9C | Address on File | BTC 0.000401; CHZ 101.4466; DOGE 373.8; SHIB 3720791.7; XLM 293.6 | | |
| D1EC | Address on File | ADA 0.3; BAT 16.5; BTT 5500; GLM 0.91; LUNA 11.46; LUNC 318106.6; MATIC 0.181; SHIB 36091544.2; VET 52.8; XTZ 0.51 | | |
| A963 | Address on File | SHIB 809466.3 | | |
| EC76 | Address on File | BTC 0.001431; MATIC 75.853; SHIB 15164191.7 | | |
| 051E | Address on File | VET 22494 | | |
| 14CD | Address on File | BTC 0.001024 | | |
| D778 | Address on File | BTC 0.000071 | | |
| D741 | Address on File | BTC 0.001189; BTT 6736300; DGB 958.7; DOGE 2733.6; ETH 0.01277; HBAR 2119.8; VGX 26.53 | | |
| 21A3 | Address on File | ADA 0.7 | | |
| 0C12 | Address on File | ENJ 211.52; MANA 91.66; VGX 21.38 | | |
| 3C04 | Address on File | VGX 2.84 | | |
| 952D | Address on File | ADA 1611.5; AVAX 30.93; BAND 96.828; BTC 0.000031; BTT 7642100; ETH 5.14226; LINK 75.56; STMX 26185.4 | | |
| 5F05 | Address on File | BTC 0.123123; BTT 118095200; DOT 69.869; STMX 43974.4; VGX 7516.36 | | |
| D7CF | Address on File | BTC 0.005301 | | |
| 2AB3 | Address on File | BTC 0.000497 | | |
| BF17 | Address on File | BTC 0.002707; DOGE 262.5; ETH 0.01239; HBAR 399.8 | | |
| 9B86 | Address on File | ADA 150.4 | | |
| 41CC | Address on File | SRM 0.778 | | |
| 5DBF | Address on File | BTC 0.000211 | | |
| 178F | Address on File | BTC 0.013294; ETC 12.69; FARM 5.73741; WAVES 31.782 | | |
| EB72 | Address on File | BTC 0.013857; DOGE 412.8; ETH 0.11795; SHIB 2689979.8 | | |
| 8674 | Address on File | VGX 4.25 | | |
| 65AF | Address on File | VGX 5.15 | | |
| 0538 | Address on File | ADA 701.3; USDC 60.84; VET 2000 | | |
| 733A | Address on File | VGX 5.24 | | |
| 8112 | Address on File | ADA 11.9; BTC 0.000113 | | |
| BBE7 | Address on File | BTC 0.070773; ETH 1.96776 | | |
| A5F9 | Address on File | ADA 1335.3; BTC 0.05271; DOGE 303.9; DOT 33.448; EOS 0.11; LINK 18.21; LLUNA 18.326; LUNA 7.854; LUNC 25.4; USDC 103.8; VGX 85.09 | | |
| D533 | Address on File | BTC 0.00074 | | |
| 849B | Address on File | ADA 746.6; BTC 0.000098; ETH 0.18654; LINK 17.6; LUNA 1.553; LUNC 1.5; VGX 1332.55 | | |
| E379 | Address on File | DOGE 273.4 | | |
| 2F66 | Address on File | ADA 77.9; DOT 3.176; ENJ 42.55; VGX 21.9 | | |
| 7285 | Address on File | ADA 5; BTC 0.00052; LUNA 1.394; LUNC 23502.3; USDC 4.53; VGX 610.95 | | |
| 92A1 | Address on File | BTT 21285200 | | |
| 3565 | Address on File | CKB 1933; SHIB 761726.8; SOL 0.0989 | | |
| FA60 | Address on File | SHIB 65756611.6 | | |
| 0261 | Address on File | LLUNA 3.484; LUNA 1.494; LUNC 183533.3 | | |
| 3AF8 | Address on File | VGX 2.77 | | |
| 5DB6 | Address on File | ADA 10.6; BTC 0.051127; DOGE 2966.5; ETH 0.44033; SOL 0.497; USDC 40; VGX 21.88 | | |
| 2784 | Address on File | VGX 5.22 | | |
| 4A7C | Address on File | LINK 77.72; SUSHI 129.6501 | | |
| 1DB4 | Address on File | HBAR 81464.7; SHIB 19680.4 | | |
| 8DA0 | Address on File | SHIB 14585255.9; VGX 1420.05; XVG 38057.8 | | |
| EFB1 | Address on File | ADA 14.7; LINK 0.04; SOL 89.08 | | |
| A21A | Address on File | VGX 2.74 | | |
| ABC8 | Address on File | BTC 0.00503; DOGE 20295.4 | | |
| B7B5 | Address on File | ADA 73.1; DOT 5.053 | | |
| F3CA | Address on File | BTC 0.000497 | | |
| 6394 | Address on File | ADA 0.9 | | |
| 2EEE | Address on File | BTC 0.000499; SHIB 21012448.2 | | |
| 65DA | Address on File | VGX 5.15 | | |
| 9596 | Address on File | BTC 0.000239 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CCD | Address on File | BTC 0.002033; BTT 3815399.9; DOGE 319.1; ETH 0.06115; MANA 3.24; SHIB 3468029.7; SOL 0.5933 | | |
| 033D | Address on File | VGX 5.1 | | |
| 8442 | Address on File | BTC 0.003192; XLM 127.3 | | |
| AA0B | Address on File | VGX 4.02 | | |
| 65BE | Address on File | BTC 0.003176 | | |
| 24E0 | Address on File | SHIB 9089256.4; SOL 2.3082 | | |
| 07FF | Address on File | BTT 6146200; STMX 612.7; XVG 817.5 | | |
| 012D | Address on File | ADA 236.6; DOGE 1646.7; DOT 22.017; SHIB 1319261.2; VGX 125.83 | | |
| AC73 | Address on File | ALGO 26.16; BTC 0.001103; HBAR 256.9; VET 209; VGX 25.62 | | |
| ED8B | Address on File | BTC 0.00045; BTT 16611300; ETC 0.12 | | |
| FB57 | Address on File | BTC 0.000692 | | |
| 98A6 | Address on File | SHIB 1720282.1 | | |
| 9FCD | Address on File | BTT 619859299.9; DOGE 9097.5; ETC 12.74; SHIB 61118559.4 | | |
| 9605 | Address on File | DOGE 7.2 | | |
| 6664 | Address on File | VGX 2.77 | | |
| A6F2 | Address on File | VET 798.4 | | |
| AEAE | Address on File | VGX 2.78 | | |
| 3880 | Address on File | BCH 0.00001; BTC 0.000002; ETH 0.00004; LTC 0.00022; XLM 0.1 | | |
| AA1D | Address on File | BTC 0.000501; SHIB 1338867.3 | | |
| 1FCF | Address on File | BTT 13036500; XLM 154 | | |
| E50B | Address on File | BTC 0.000211 | | |
| B0E8 | Address on File | ADA 0.5; BTC 0.000064 | | |
| 1237 | Address on File | ADA 25.2; BTC 0.001267; BTT 39955900; ETH 0.01232; MANA 109.21; SHIB 2222222.2; SOL 0.2399; VET 1276 | | |
| 784E | Address on File | HBAR 433.5; OCEAN 99.97 | | |
| 042A | Address on File | BTT 18858700; SHIB 33294333.8 | | |
| F00A | Address on File | BTC 0.000398; SHIB 25932248.4; VGX 28.48 | | |
| B372 | Address on File | SHIB 5960381.5 | | |
| CF15 | Address on File | ADA 4006.4; BTC 0.212109; DOT 117.914; ETH 1.24869; LINK 118.96; LUNA 0.29; LUNC 18978; MATIC 407.718; SOL 16.912; USDC 39057.58 | | |
| 7B6B | Address on File | ADA 1072.3; BTC 0.022199; EGLD 0.3495; IOT 288.02; LINK 10.33; VET 9052.6 | | |
| DB21 | Address on File | SHIB 44752193.9 | | |
| 182D | Address on File | BTC 0.000437; DOGE 199.7 | | |
| 4B96 | Address on File | BTC 0.000258 | | |
| 3135 | Address on File | BTT 23513400; SHIB 2017349.2 | | |
| D7DD | Address on File | BTC 0.000497; DOGE 1199.9; OXT 564.2; XLM 671.4; XVG 8100.4 | | |
| 3CDE | Address on File | ADA 1951.8; APE 26.682; BTC 0.103929; DOT 80.451; ETH 0.00584; LUNA 1.038; LUNC 67901.7; MATIC 1481.772; VET 909 | | |
| 54B8 | Address on File | LLUNA 5.703; LUNA 2.444; LUNC 532942.4 | | |
| 1973 | Address on File | VGX 2.77 | | |
| 5DCD | Address on File | ADA 168.6; ALGO 47.31; BTC 0.000538; DOGE 458.8 | | |
| 5FD5 | Address on File | ETH 0.04754 | | |
| AA7E | Address on File | BTC 0.00082; LLUNA 73.375; LUNA 31.447; LUNC 6856274.4; USDC 105.36 | | |
| A4CB | Address on File | BTT 1932107798.7; CKB 989.6; DOGE 970.5; LLUNA 4.103; LUNA 1.759; LUNC 383446.3; SHIB 62840136.7; STMX 15953.7; USDT 149.63 | | |
| 4307 | Address on File | BTT 210395200; VET 2102.3 | | |
| 2319 | Address on File | ADA 1034.4 | | |
| 33DE | Address on File | ADA 3102.5; LLUNA 21.561; LUNA 320.429; LUNC 3524956.6; MANA 3516.77; SAND 2515.4168 | | |
| 9949 | Address on File | USDC 6422.07; XRP 149.5 | | |
| 679E | Address on File | BTC 0.001774; BTT 65207800; DOGE 577 | | |
| A297 | Address on File | BTC 0.002462; VGX 457.91 | | |
| AB7D | Address on File | ADA 640.3; ENJ 365.17; MANA 313.06; OCEAN 1470.48; OXT 2661.8; SAND 206.7578; SHIB 308145987.9; SOL 31.0964; VGX 550.99; ZRX 1089.9 | | |
| 7ABD | Address on File | ADA 133.3; BTC 0.001321; BTT 74620100; DOGE 4433; LLUNA 7.091; LUNA 3.039; LUNC 662535.7; SHIB 57429467.5; XLM 1008.3 | | |
| 6DB6 | Address on File | DOGE 187.2 | | |
| 1861 | Address on File | DOGE 64.9 | | |
| 4DD5 | Address on File | ADA 30.5; ATOM 0.066; BTC 0.001079; DOGE 8.3; ETH 0.00016; SHIB 812500 | | |
| 31E3 | Address on File | USDC 1.02 | | |
| 1987 | Address on File | ETH 0.0349; SHIB 4589028.3; XLM 206.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E768 | Address on File | BAT 40.7; BTC 0.214232; ENJ 33.24; ETH 0.14195; LINK 5.76; MANA 40.65; STMX 924.7; UNI 3.286; VET 239.7; VGX 24 | | |
| 34A4 | Address on File | BTC 0.004214; ETH 0.03436 | | |
| A6F6 | Address on File | VGX 2.8 | | |
| 3603 | Address on File | BTC 0.000405; SHIB 7120706.5 | | |
| D89E | Address on File | OMG 5.73 | | |
| 5CCB | Address on File | VGX 5.18 | | |
| 2E2D | Address on File | BTC 0.00749 | | |
| 8C9A | Address on File | BTC 0.000396; BTT 6126800; DOGE 742 | | |
| FF94 | Address on File | ADA 1.9; BTC 0.03095; DOGE 4.7; LTC 4.8071; VGX 27.83 | | |
| 1FCD | Address on File | AMP 313.65; ANKR 116.48427; BTT 4219409.2; DGB 354.2; LRC 8.989; SAND 4.1864; TRX 142.3; UNI 1.809; VET 147.8 | | |
| 4717 | Address on File | SHIB 11948271 | | |
| C8C3 | Address on File | BTT 4871900; SHIB 129010510.3 | | |
| 4AB9 | Address on File | BTC 0.000531; SHIB 1551590.3 | | |
| A74A | Address on File | BTC 0.003277 | | |
| 449A | Address on File | BTC 0.000567; VET 531.5 | | |
| 1D48 | Address on File | SHIB 286819.4 | | |
| 3A59 | Address on File | ADA 1077.1; ALGO 94.56; AMP 4077.94; APE 2.208; ATOM 1.021; AVAX 3.02; AXS 1.12208; CAKE 8.734; DOGE 310.3; DOT 34.767; ENJ 56.02; ETC 1.31; FTM 101.026; KSM 0.33; LINK 6.36; LUNA 0.006; LUNC 377.1; MANA 96.71; MATIC 175.326; SAND 75.6931; SHIB 4102281.9; SOL 2.8369; UNI 5.173; USDC 1.76; VET 470.8; VGX 127.55; XLM 79.8; XTZ 13.63 | | |
| 85A0 | Address on File | BTT 3798200 | | |
| C640 | Address on File | BTC 0.000387; SHIB 7208330.5 | | |
| 7FCB | Address on File | VGX 5 | | |
| E78F | Address on File | ADA 910.3; ATOM 36.59; BTC 0.025927; DOGE 5706.3; DOT 10.56; ETC 21.19; ETH 0.13643; LTC 3.29264; SHIB 20165900.4; USDC 1160.69; VGX 66.83 | | |
| A893 | Address on File | BTC 0.000157 | | |
| 043D | Address on File | DOT 0.555; FTM 3.293 | | |
| C2D8 | Address on File | ADA 56.1; BTC 0.097032; BTT 62288200; CKB 7012.4; DGB 728.1; DOGE 306.7; DOT 2.304; LINK 2.28; SHIB 10208533.1; STMX 7089.4; TRX 897.6; UNI 2.646; VET 125.4 | | |
| 49F9 | Address on File | ADA 77.7; BTC 0.000503 | | |
| EC54 | Address on File | DOGE 779.6; MANA 9.9; SHIB 1840015.4 | | |
| 0730 | Address on File | ADA 91.9; DOT 5.076; ETH 0.09777; SOL 3.0458 | | |
| 9C2A | Address on File | SHIB 4811869.2; VGX 4.3 | | |
| C706 | Address on File | VGX 2.88 | | |
| 200E | Address on File | LUNA 0.619; LUNC 40502.1; SHIB 100000 | | |
| 9EE3 | Address on File | LUNA 2.961; LUNC 193760.1 | | |
| FB9F | Address on File | BTC 0.000671 | | |
| 9752 | Address on File | ADA 6814.9; BTC 0.002833; DOGE 0.9; DOT 486.192; LUNA 1.765; LUNC 116330.5; SHIB 7274308.9; USDC 0.98; VET 5871.1; VGX 679.28; XTZ 0.19 | | |
| 091C | Address on File | ADA 2069.4; BTC 0.016826; DOGE 21749.1; DOT 32.726; SHIB 20307848; USDC 827.81; VGX 565.87 | | |
| C265 | Address on File | BTT 34629100; DOGE 481.5; SHIB 16764239.6; STMX 3998.6; VET 1159.4 | | |
| 2648 | Address on File | VGX 5.15 | | |
| CD02 | Address on File | ADA 54.3; ATOM 0.496; BTC 0.004798; CHZ 110.0965; SHIB 1964486; VET 1622.5 | | |
| 261A | Address on File | ADA 1256.9; BTC 0.085229; DOGE 7094.2; SHIB 1028104851.1 | | |
| 70B9 | Address on File | ADA 20.5; BTC 0.002063; SHIB 15631157.7 | | |
| C0F4 | Address on File | BTC 0.000429; BTT 14279900 | | |
| CC63 | Address on File | LUNA 0.758; LUNC 49574.5; SHIB 1763666.9 | | |
| E7BD | Address on File | ADA 99.1 | | |
| E9AC | Address on File | BTC 0.001496; ETH 0.04707 | | |
| 1D5B | Address on File | BTC 0.000827 | | |
| B0D2 | Address on File | ADA 305.7; BTT 13218899.9; DGB 1335.5 | | |
| 3D16 | Address on File | VGX 4.66 | | |
| 2778 | Address on File | VET 0.4 | | |
| BB8C | Address on File | CKB 4196.6; VET 1118.7 | | |
| 75A9 | Address on File | BTC 0.00227; BTT 11115700; CKB 1625.6 | | |
| B22E | Address on File | SHIB 1096888.4 | | |
| 614D | Address on File | SHIB 1230039.4 | | |
| A50A | Address on File | BTC 0.000499; SHIB 8090614.8 | | |
| B7CC | Address on File | ADA 235.3; BTC 0.002209; ETH 0.26263 | | |
| 07FA | Address on File | BTC 0.665637; LLUNA 13.683; LUNA 5.864; LUNC 1279331.6; SHIB 247172096.5; USDC 1.34; VGX 1151.32 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7336 | Address on File | BTC 0.00038; ETH 0.20428 | | |
| 7A44 | Address on File | ADA 509.3; APE 52.015; LLUNA 25.932; LRC 127.828; LUNA 11.114; LUNC 2424352.1; SHIB 139317878 | | |
| 2EEB | Address on File | BTT 128143600; DOGE 2332.1 | | |
| 0FFD | Address on File | BTC 0.039902; BTT 27021900; DOGE 1844; ETH 0.39739; LLUNA 8.185; LUNA 3.508; LUNC 12.8; SHIB 8166598.6 | | |
| 1F68 | Address on File | ADA 39.5; BTC 0.009903; BTT 63711400; DOGE 11.05884; GLM 19.93; LLUNA 5.646; LUNA 2.42; LUNC 527829.8; SHIB 8467205.1; STMX 182.2; TRX 157.9; VET 1481.8; VGX 11.9; XLM 79.4 | | |
| 6170 | Address on File | BTT 253164556.9 | | |
| 9BAA | Address on File | ADA 364.2; APE 13.081; BTT 98009300; DOGE 1359.1; LUNA 7.226; LUNC 160467.9; SHIB 25176165.5; STMX 2017.4 | | |
| 9A95 | Address on File | VGX 4.9 | | |
| E076 | Address on File | BTC 0.000901; DOGE 2.3; ETH 0.35637 | | |
| 74ED | Address on File | BTT 51396735.7; DOGE 2.6; SHIB 308877004.3 | | |
| 4907 | Address on File | DOGE 3891 | | |
| 5C11 | Address on File | CHZ 547.6476; SHIB 11583179.9 | | |
| FFAB | Address on File | ADA 45; USDT 24.98; VET 676.2 | | |
| D2EB | Address on File | BTC 0.000447; DOGE 482.5 | | |
| B85F | Address on File | ADA 0.7; BTC 0.000524; SHIB 16764105.1; VGX 2.78 | | |
| 75EE | Address on File | VGX 5.38 | | |
| 7E6A | Address on File | ADA 31.2; BTC 0.000758; DOGE 89.4; XVG 207.5 | | |
| 0336 | Address on File | ADA 1071.2; BTC 0.220949 | | |
| 5CD0 | Address on File | BTC 0.000508; SHIB 92542 | | |
| FD0B | Address on File | BTC 0.000525; TRX 994.5 | | |
| FA3E | Address on File | LLUNA 5.018; LUNA 2.151; LUNC 469130.3 | | |
| D679 | Address on File | ADA 0.7; AVAX 50.81; BTC 0.158616; DOGE 1438.7; DOT 117.413; ETH 0.28633; LLUNA 7.317; LUNA 3.136; LUNC 55.5; MATIC 404.239; OCEAN 1076.17; SOL 6.7046; VET 24661.9 | | |
| B987 | Address on File | MANA 675.83; SAND 412.4811; SHIB 154132367.7; USDT 38.5 | | |
| 612D | Address on File | BTC 0.000715; OCEAN 42.49; STMX 4436; VET 37857.5 | | |
| 6F22 | Address on File | ADA 5643.5; BTC 0.119236; ETH 3.72933; HBAR 1404.4; MANA 68.48; MATIC 2647.465; SAND 43.3295; SHIB 31277742.5; SOL 9.0126; VET 3242.8; XLM 501.7 | | |
| ADB9 | Address on File | BTC 0.000469; BTT 245538199.9 | | |
| E3F9 | Address on File | SHIB 21141339.3 | | |
| BD5A | Address on File | BTC 0.002948; VET 8808.9 | | |
| C063 | Address on File | BTC 0.000457 | | |
| 6530 | Address on File | BTC 0.000401; SHIB 2819248.7 | | |
| E415 | Address on File | BTC 0.009179; ETH 0.07046 | | |
| 5EC4 | Address on File | BTC 0.040203; DOGE 762.8; ETH 0.22958 | | |
| 79FA | Address on File | ADA 1.3; VET 17905.5 | | |
| DE18 | Address on File | VGX 2.78 | | |
| 1373 | Address on File | ETH 0.0027; GRT 0.44; MATIC 0.308; OMG 0.06; OXT 0.9 | | |
| 0C98 | Address on File | DOGE 599.2 | | |
| 4CE9 | Address on File | SHIB 4258943.7 | | |
| AEAA | Address on File | ADA 2.7; DGB 157.7; GALA 623.7351; SHIB 556421; STMX 24.4; USDC 9.09; VGX 88.26 | | |
| 776C | Address on File | VGX 4.75 | | |
| 24E3 | Address on File | BTC 0.000859; USDC 202.52 | | |
| 2110 | Address on File | VGX 4.69 | | |
| 49B3 | Address on File | BTC 0.000205 | | |
| 0856 | Address on File | ADA 32.3; BTC 0.009749; ETH 0.05571 | | |
| 0415 | Address on File | BTC 0.000251 | | |
| 3A3A | Address on File | ADA 44.9; SHIB 44055911.4 | | |
| CEC2 | Address on File | BTC 0.001074 | | |
| 163B | Address on File | ETH 0.03305 | | |
| 01E7 | Address on File | BTC 0.000469; DOGE 9645.4 | | |
| 3766 | Address on File | BTT 11407900; TRX 302.9 | | |
| C751 | Address on File | ADA 454; AMP 2309.59; APE 4.198; CHZ 486.4144; DOGE 17999.4; ENJ 64.31; ETH 0.04319; HBAR 162.8; ICX 162.5; LUNC 37.1; MANA 48.73; REN 292.44; SHIB 49971121.8; STMX 8548.8; SUSHI 131.3408; TRX 990.9; VET 2284; VGX 72.97; XVG 13332.7; ZRX 218.2 | | |
| BA11 | Address on File | DOGE 73.2; SHIB 2240722.9 | | |
| A4E7 | Address on File | XLM 9.9 | | |
| 8170 | Address on File | BTC 0.000437; DOGE 2587.4; SHIB 1146961.6 | | |
| 4940 | Address on File | STMX 51296.8; VGX 519.26 | | |
| FE95 | Address on File | BTC 0.000449; DOGE 264; SHIB 1854036.1 | | |
| 0316 | Address on File | MATIC 1255.31; VET 2414.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D301 | Address on File | BTC 0.000436; BTT 54568900 | | |
| 1E79 | Address on File | LLUNA 8.639 | | |
| 2C7B | Address on File | MATIC 261.559 | | |
| BC56 | Address on File | ADA 41.4 | | |
| 6984 | Address on File | BTC 0.000815; LLUNA 10.996; LUNA 4.713; LUNC 1027635.5 | | |
| CF67 | Address on File | ADA 302; ALGO 151.93; BTC 0.000044; DOGE 1014; ETH 1.01258; MANA 250; MATIC 202.562; SAND 50; SHIB 1000000 | | |
| E7A1 | Address on File | ADA 951; BTC 0.150987; ETH 0.38665 | | |
| 5C2F | Address on File | VGX 2.75 | | |
| CBC8 | Address on File | BTC 0.005408; DOGE 281.3; SAND 16.1401; SHIB 5488474.2; SOL 0.5639 | | |
| 6E13 | Address on File | DASH 0.352; ETC 4.82 | | |
| 1EFB | Address on File | VGX 4.02 | | |
| 2297 | Address on File | ADA 40.7 | | |
| 9E61 | Address on File | DOGE 1.5 | | |
| 8141 | Address on File | ADA 125.3; ALGO 34.5; CKB 363; DOGE 230; DOT 2.003; ETH 0.03471; GLM 167.19; LINK 2.46; MANA 25.18; SHIB 5650781.6; XLM 55.1; XTZ 8.25 | | |
| AEFC | Address on File | AAVE 0.0314; ADA 4.8; BCH 0.01569; BTC 0.001184; COMP 0.04225; DASH 0.043; DOGE 28.6; DOT 0.378; EGLD 0.072; ENJ 4.84; EOS 1.69; ETC 0.2; ETH 0.00536; LINK 0.34; LTC 0.06942; LUNA 0.311; LUNC 0.3; MANA 11.64; MATIC 5.228; NEO 0.214; TRX 115.4; UNI 0.32; USDC 10; USDT 11.98; VGX 4.5; XLM 28.7; YFI 0.000461; ZEC 0.057 | | |
| F494 | Address on File | ADA 288.8; BAT 116.5; DOGE 1021.7; LTC 2.02383; MANA 36.11; SHIB 10084158.8 | | |
| 60C6 | Address on File | ETH 0.00305; USDC 2.86 | | |
| 8AF5 | Address on File | ADA 1377.3; ALGO 326.54; BTC 0.041032; BTT 557873400; DOGE 21420.5; EGLD 0.6062; ENJ 3.8; ETC 35.25; ETH 1.74869; GRT 102.29; HBAR 231.2; MANA 177.59; MATIC 451.397; SAND 8.4683; SHIB 44718913.4; SOL 16.1214; TRX 10007.2; USDC 3.02; VET 2105.8 | | |
| 1D7D | Address on File | ADA 39.7; ALGO 186.56; BCH 0.28262; BTC 0.022774; BTT 6206800; CKB 1370.5; DASH 1.047; DOGE 10458.6; DOT 72.724; EOS 8.79; ETH 1.02639; FIL 0.05; GLM 250.19; IOT 42.55; LTC 5.41996; MKR 0.0382; SHIB 8042261.9; SOL 0.8949; SRM 9.482; STMX 3353.8; TRX 242.2; USDC 30645.42 | | |
| 1C72 | Address on File | DOGE 86.2 | | |
| 85DE | Address on File | VGX 8.38 | | |
| DEEE | Address on File | VGX 8.38 | | |
| 34B8 | Address on File | VGX 5.18 | | |
| 18AA | Address on File | BTC 0.000507; ETH 0.0123; SOL 0.2534 | | |
| C6D3 | Address on File | SAND 2.9346; VGX 3.87 | | |
| 5A52 | Address on File | BTC 0.000459; DOGE 325.9 | | |
| 91CD | Address on File | BTC 0.000519; SHIB 10312954.8; VGX 0.18 | | |
| 7A07 | Address on File | BTT 11061946.9; SHIB 1139990.8 | | |
| 9D78 | Address on File | ADA 23.8; XRP 219.5; XVG 2249.5 | | |
| 399A | Address on File | ADA 9.6; BTC 0.000732; CELO 3.098; DOGE 57.6; ETH 0.00604; MATIC 13.288; MKR 0.0027; SHIB 1200480.1; YFI 0.00025 | | |
| 4F7B | Address on File | VGX 4.67 | | |
| F274 | Address on File | LUNC 114.3 | | |
| 3377 | Address on File | DOGE 246.9 | | |
| 6B4C | Address on File | BTC 0.0064 | | |
| AE5E | Address on File | BTC 0.000814 | | |
| 9529 | Address on File | ADA 43.9; ALGO 9.79; BTC 0.002161; BTT 2713600; DOGE 5.8; DOT 0.269; ETH 0.00555; LINK 0.34; LTC 0.05085; XTZ 2.64 | | |
| 1BC9 | Address on File | DOGE 101.4 | | |
| 61F8 | Address on File | BTC 0.012365; DOGE 684.5; ETH 0.09893 | | |
| 4BC9 | Address on File | VGX 4.66 | | |
| B3D6 | Address on File | ADA 120.9; BTC 0.03194; VGX 904.69 | | |
| FA61 | Address on File | BTC 0.023797; LLUNA 6.584; LUNA 2.822; LUNC 615420.7 | | |
| 1161 | Address on File | BTC 0.002535 | | |
| 39AE | Address on File | BTC 0.000161 | | |
| 0121 | Address on File | AVAX 10.37; AXS 3.82422; FTM 232.811; LLUNA 73.446; LUNA 31.477; LUNC 0.2; SAND 76.7521 | | |
| 2809 | Address on File | ETC 2.17 | | |
| 120B | Address on File | BTC 0.020904; ETH 0.13662; MANA 191.46 | | |
| 237A | Address on File | LLUNA 12.858; LUNA 5.511; LUNC 1202018.4; VGX 3.29 | | |
| 40EE | Address on File | DOGE 141.2; VET 92.3 | | |
| 35D1 | Address on File | TRX 930.8 | | |
| 0EBB | Address on File | BTC 0.000436 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 52E7 | Address on File | ADA 10344.9; SHIB 31192569.9 | | |
| 4CD6 | Address on File | BTC 0.000418; LLUNA 7.968; LUNA 3.415; LUNC 11; SOL 4.1939 | | |
| 7880 | Address on File | BTC 0.000517; MATIC 50; USDC 2536.79 | | |
| 92A5 | Address on File | VGX 4.94 | | |
| E17F | Address on File | ADA 6.8; BTT 10785199.9; DGB 176.4; XLM 32.1; XVG 671.8 | | |
| 98DD | Address on File | BTC 0.000448; ETC 1.97; ETH 0.12422; SHIB 947634.4 | | |
| C62A | Address on File | ALGO 24.53; DGB 905.2; DOGE 179.9; JASMY 1432; LLUNA 4.155; LUNA 1.781; LUNC 388455.9; SHIB 1645548.7; SKL 88.6; SPELL 3798.5; TRX 304.7; XVG 1665.2 | | |
| 38F0 | Address on File | BTT 8436000 | | |
| 29DF | Address on File | BTT 236014600 | | |
| 61AE | Address on File | AVAX 1.01; BTT 12808500; DOT 1.021 | | |
| B77E | Address on File | ADA 357; BCH 2.07322; BTT 105037500; CKB 3484.3; DOGE 123.2; ETH 0.00668; GALA 150.2542; HBAR 107.4; JASMY 1115.2; MATIC 183.495; SHIB 7134568.5; SOL 2.4894; STMX 6349.3; VET 498.8; XLM 115.4 | | |
| E349 | Address on File | VGX 5.15 | | |
| 3FFC | Address on File | ADA 24.9; ETH 0.04206; HBAR 50.6; MANA 65.59; VET 105.7 | | |
| 110E | Address on File | BTC 0.000526; USDC 0.75; VGX 9.84 | | |
| 31FE | Address on File | ADA 200; APE 45.348; BTC 0.002592; DOGE 0.7; LUNA 2.107; LUNC 137869.6; SHIB 55620242.8 | | |
| E326 | Address on File | BTC 0.000521; DOGE 2632.6; ETH 0.02405; SHIB 40061986.7 | | |
| 0915 | Address on File | ENJ 183.76; LLUNA 70.704; USDC 3022.56 | | |
| 06EF | Address on File | BTC 0.000244 | | |
| 6635 | Address on File | SHIB 1988862.3 | | |
| D9A8 | Address on File | VGX 4.68 | | |
| A589 | Address on File | DOGE 1958.7 | | |
| 31E6 | Address on File | BCH 0.00008; EOS 0.07; QTUM 0.02; XMR 0.001; ZEC 0.001 | | |
| C0BD | Address on File | BTC 0.000485; ETH 0.009; LUNA 0.736; LUNC 48089.1 | | |
| 3A48 | Address on File | BTC 0.000655; DOT 56.204; USDC 1028.6 | | |
| 2275 | Address on File | BTT 2825100 | | |
| EF79 | Address on File | BTC 0.000178; DOGE 818.5; ETH 0.01435; SHIB 272103.8 | | |
| 5089 | Address on File | DOT 0.188 | | |
| 1047 | Address on File | BTT 14305900; USDC 1.1 | | |
| EA8B | Address on File | EGLD 2.3147; ETH 4.93438 | | |
| 86DD | Address on File | BTC 0.001824 | | |
| 92DD | Address on File | BTC 0.001998; DOGE 46.7; ETC 0.13; SOL 0.0965 | | |
| 67A1 | Address on File | VGX 4.26 | | |
| 7D8B | Address on File | ADA 920.9; VET 11044.1 | | |
| EFD5 | Address on File | VGX 5.39 | | |
| E474 | Address on File | VGX 4.95 | | |
| 24FA | Address on File | BTT 1239800; CKB 386.6; VET 99 | | |
| BDE0 | Address on File | BTC 0.01039 | | |
| 4949 | Address on File | BTC 0.01801; DOT 81.176; SHIB 54192002.4; SOL 11.3897; USDC 1006.22; VGX 527.66; XLM 3620 | | |
| 9407 | Address on File | ETH 0.00009 | | |
| B094 | Address on File | BTC 0.003024 | | |
| 50E6 | Address on File | VGX 2.78 | | |
| C1E9 | Address on File | ADA 10.3; BTC 0.000829; CKB 326.6; DOGE 183.3; SHIB 1784623.5 | | |
| 124D | Address on File | ADA 519.3; BTC 0.036339 | | |
| D85E | Address on File | VGX 4.25 | | |
| A2F4 | Address on File | DOGE 1007.4; LUNA 3.572; LUNC 313330; SHIB 1021704.2 | | |
| 17D6 | Address on File | BTC 0.000431 | | |
| BAEC | Address on File | BTC 0.008554; ETH 0.12908 | | |
| C41E | Address on File | BTT 131490221.2; SHIB 27515017.9 | | |
| 4E46 | Address on File | ALGO 12.28; BTC 0.005411; ETH 0.00731 | | |
| 77B7 | Address on File | VGX 4.93 | | |
| BD48 | Address on File | ADA 0.4 | | |
| 7956 | Address on File | USDC 1829.95 | | |
| C8B3 | Address on File | USDC 215.04 | | |
| 8646 | Address on File | VGX 5.16 | | |
| 0B18 | Address on File | VGX 4.67 | | |
| 098A | Address on File | HBAR 282.4 | | |
| 0EA3 | Address on File | SHIB 4655493.4 | | |
| BDB7 | Address on File | BTT 44330700 | | |
| 6291 | Address on File | VGX 5.16 | | |
| CCFA | Address on File | ADA 576.8; DOGE 4093.8; ETC 13.05; UMA 2.185; UNI 4.026; VET 4087 | | |
| 9301 | Address on File | BTT 50000000; DOGE 500; SHIB 5000000; SUSHI 15; TRX 2500; XLM 100.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C6B | Address on File | VGX 4.03 | | |
| 0714 | Address on File | ADA 92 | | |
| 1894 | Address on File | DOGE 2; SHIB 4738477.5 | | |
| 7499 | Address on File | VGX 2.75 | | |
| FB19 | Address on File | BTC 0.028693; CKB 392068.2; DOGE 3031.1; DOT 54.45; ETH 0.00468; HBAR 2323.8; ICX 1491.6; LINK 28.78; LLUNA 18.471; LTC 0.05942; LUNA 7.916; LUNC 42.6; VGX 782.16 | | |
| DA74 | Address on File | ADA 4.7 | | |
| 0546 | Address on File | SUSHI 4.6848 | | |
| 5E58 | Address on File | VGX 4.84 | | |
| 3B96 | Address on File | AMP 925.86; BTC 0.00599; BTT 6422200; STMX 804.8; VET 184.9; XLM 234.2 | | |
| 89AE | Address on File | BTC 0.026587; ETH 0.11353 | | |
| BE04 | Address on File | BTC 0.000211 | | |
| 2200 | Address on File | BTC 0.000445; DOGE 81.7; LINK 0.33; VGX 17.34 | | |
| 9F85 | Address on File | ADA 84; BTC 0.001136; USDC 639.28 | | |
| E107 | Address on File | APE 12.499; AUDIO 22.59; DOGE 74.8; FTM 7.528; JASMY 607.6; SAND 3.446 | | |
| D01D | Address on File | VGX 4.74 | | |
| 57FB | Address on File | BCH 0.00138; BTC 0.000002; ETH 0.00005; LTC 0.0046 | | |
| 8705 | Address on File | LLUNA 4.491; LUNC 419548.5 | | |
| 4535 | Address on File | DOGE 20034.9 | | |
| 7500 | Address on File | VGX 4.93 | | |
| 3895 | Address on File | BTC 0.000253 | | |
| 4C62 | Address on File | ADA 218.1; BTC 0.011908; BTT 53319100; DOT 1.709; ETH 0.15875; MANA 76.87; SAND 52.9763; SOL 1.7633; VGX 106.89 | | |
| BDC1 | Address on File | USDC 10226.77; VGX 6463.35 | | |
| 9290 | Address on File | VGX 4.94 | | |
| 462E | Address on File | VGX 2.88 | | |
| 4982 | Address on File | BTC 0.000242 | | |
| 6CAD | Address on File | VGX 2.75 | | |
| B9F1 | Address on File | BTC 0.000447; BTT 138434700 | | |
| B791 | Address on File | BTC 0.000457; HBAR 305.2; SHIB 1812907.9; VET 473.1 | | |
| 191C | Address on File | VGX 8.38 | | |
| DA9E | Address on File | ADA 226.3; MANA 47.12; SHIB 1043620.7 | | |
| 37FB | Address on File | BTC 0.000671; BTT 91597700; DOGE 3121.1; ETH 1.36605; STMX 9062.8; VGX 380.96 | | |
| 4460 | Address on File | BTC 0.007335; ETH 0.07332; SHIB 509264.2; VGX 11.01 | | |
| AA20 | Address on File | BTC 0.000491; BTT 642900000; DOT 266.612; LTC 0.02276; SHIB 345648.4 | | |
| 2769 | Address on File | ETH 0.04007 | | |
| 8DFF | Address on File | VGX 2.8 | | |
| 5264 | Address on File | BTC 0.001957; ETC 1.1; SHIB 131027.2; VGX 3.76 | | |
| 8B79 | Address on File | VGX 4.02 | | |
| 7AC2 | Address on File | SHIB 22293026.9 | | |
| 0B70 | Address on File | DGB 804.3 | | |
| 6CE6 | Address on File | VGX 4.01 | | |
| 95B1 | Address on File | VGX 5.39 | | |
| 97F7 | Address on File | USDC 102.26 | | |
| 2BD5 | Address on File | BTC 0.000286 | | |
| 09F7 | Address on File | BTC 0.000498; SHIB 15118641.2 | | |
| CDE4 | Address on File | VGX 4.9 | | |
| A2D6 | Address on File | ALGO 6766.11; VGX 0.66 | | |
| 0F7D | Address on File | BTC 0.000123 | | |
| 7759 | Address on File | ADA 0.8; BTC 0.000004; LLUNA 28.33; LUNC 1985827.5; SHIB 48254438 | | |
| 7322 | Address on File | BTC 0.019168 | | |
| 0FFA | Address on File | ADA 897.1; DOGE 2871.9; LINK 70.17; SHIB 52563652.8; SOL 15.793; TRX 6226.3 | | |
| 3B78 | Address on File | LTC 0.02007 | | |
| 020A | Address on File | ETH 0.46436; LLUNA 3.043; LUNA 1.304; LUNC 4.2; XMR 3.001 | | |
| 5620 | Address on File | BTC 0.000448 | | |
| FFAC | Address on File | ICP 1.02; MANA 15.02; SKL 269.25 | | |
| 4A1A | Address on File | ADA 2015.1; AVAX 6.41; BTC 0.119764; DOT 55.278; ETH 1.2446; LINK 10.31; LLUNA 14.203; LUNA 6.087; LUNC 1327268.9; MANA 324.7; MATIC 1.006; SAND 104.1335; SHIB 18139836.6; SOL 9.6102; USDC 2025.44; VET 13125.8; VGX 514.53 | | |
| A1A2 | Address on File | BTC 0.000175; DOGE 2.3; SHIB 0.5 | | |
| 0A58 | Address on File | LUNA 0.361; LUNC 23593.5; SHIB 2498412.9 | | |
| 631E | Address on File | VGX 5.18 | | |
| F543 | Address on File | BTC 0.002198; FTM 335.57; HBAR 6384.6; VGX 555.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98E7 | Address on File | BTC 0.000498; SHIB 1789228.8 | | |
| B46D | Address on File | BTC 0.001735 | | |
| 2343 | Address on File | BTC 0.000213 | | |
| 59DA | Address on File | USDT 0.41 | | |
| BBA6 | Address on File | AAVE 0.0065; ADA 1995.6; ALGO 1720.4; APE 59.639; ATOM 64.95; AVAX 10.13; BTC 0.177538; DOGE 1147.7; DOT 67.765; ENJ 656.21; ETH 2.61811; FTM 655.487; LINK 150.16; LLUNA 15.904; LUNA 6.816; LUNC 112149.4; MANA 250.77; MATIC 466.637; OCEAN 291.37; SAND 102.6694; SOL 11.3934; VGX 554.28 | | |
| 19BD | Address on File | UMA 2.2 | | |
| A960 | Address on File | ADA 83.5; BTC 0.000577; SHIB 62925.1; VET 654.8 | | |
| 02EB | Address on File | VGX 4.66 | | |
| 1D29 | Address on File | ADA 166.9 | | |
| 8D17 | Address on File | DOGE 230.1; DOT 0.272; FTM 4.753 | | |
| 0B47 | Address on File | BTC 0.002254 | | |
| AAC8 | Address on File | BTC 0.002147; DOGE 185 | | |
| D425 | Address on File | ADA 109.2; BTC 0.002273; BTT 50111100; DGB 1625.5; HBAR 2140.8; LUNA 0.344; LUNC 22490.7; MANA 100.84; SHIB 1243781; STMX 1046.9; TRX 2429.4; VET 13020.5; XLM 815.8 | | |
| D2EC | Address on File | BTC 0.000678; BTT 21650600 | | |
| E0F0 | Address on File | HBAR 371.1; LINK 16.77; SHIB 2150537.6 | | |
| 9B18 | Address on File | BTC 0.00103; DOT 41.103; USDC 5513.24; VET 6015.7 | | |
| C46B | Address on File | ADA 612.1; BTC 0.012749; DOT 3.668; SOL 3.3439; USDC 1342.71 | | |
| C7BD | Address on File | BTT 2384400 | | |
| 7B88 | Address on File | AAVE 1.3761; ADA 5941.8; ALGO 212.97; AMP 1950.26; ATOM 9.163; AVAX 5.18; BAND 12.093; BAT 402.3; BCH 0.11361; BTC 0.527592; CELO 46.757; CHZ 184.8765; CKB 6080.6; COMP 0.56316; DASH 2.673; DGB 664.7; DOGE 382.3; DOT 107.056; EGLD 4.3371; ENJ 42.72; ENS 7.63; EOS 56.22; ETC 49.88; ETH 5.25274; FTM 43.277; GLM 211.14; GRT 273; ICX 76.9; IOT 60.61; JASMY 3099; KEEP 27.49; KNC 44.08; LINK 67.31; LLUNA 4.291; LPT 2.0831; LUNA 1.839; LUNC 211471; MANA 1027.76; MATIC 288.969; MKR 0.2211; OCEAN 189.36; SAND 38.6018; SHIB 1773678.6; SOL 7.1551; STMX 1655; UMA 25.519; UNI 38.356; USDC 29403.31; VET 14693.6; VGX 526.48; WBTC 0.031546; XRP 892.4; XTZ 27.73; YFI 0.005734; ZEC 2.178; ZRX 342.6 | | |
| CD9A | Address on File | ADA 87.3; ALGO 17.84; ATOM 2.651; BTC 0.005356; ETH 0.04319; FTM 11.067; LINK 2.7; MANA 8.86; SOL 0.3667 | | |
| DBFE | Address on File | VGX 2.8 | | |
| 9FBE | Address on File | USDC 1.07 | | |
| B437 | Address on File | BTC 0.000814; LLUNA 4.952; LUNA 2.123; LUNC 462902.2; VGX 4.59 | | |
| 1688 | Address on File | VGX 2.76 | | |
| AEF5 | Address on File | BTC 0.000936 | | |
| 7D73 | Address on File | BTC 0.076009; DOT 21.451; USDC 1503.14; VGX 518.69 | | |
| 104D | Address on File | ADA 3.2 | | |
| B5C9 | Address on File | BTC 0.122932; ETH 0.76315; MATIC 102.11; SHIB 3555796.9; USDC 5368.05; VGX 189.44 | | |
| D1DE | Address on File | BTT 72767400; CKB 1435.7; DOGE 41.6; SHIB 15476240; STMX 1344.6; XVG 606.8 | | |
| 2180 | Address on File | VGX 4.03 | | |
| 290F | Address on File | AAVE 8.6951; ADA 4778.2; BTC 0.285691; BTT 1435613433.3; CELO 891.77; CKB 70524.7; DASH 20.389; DOGE 9411.1; DOT 737.081; ETH 2.00513; KAVA 909.543; LLUNA 13.402; LTC 18.18884; LUNA 5.744; LUNC 154.8; MATIC 2562.386; SHIB 550217433.6; VGX 6351; YFI 0.215915 | | |
| DC1E | Address on File | ADA 484.7; BTC 0.000884 | | |
| 8484 | Address on File | VGX 2.8 | | |
| D7B5 | Address on File | VGX 2.77 | | |
| 7AE7 | Address on File | DOGE 44.1 | | |
| 7590 | Address on File | SHIB 82672513.5 | | |
| 3DB7 | Address on File | ADA 704.1; BTC 0.024119; DOT 21.693; ETH 0.05696; SHIB 2737550.2; SOL 1.5595; STMX 4085.7; VET 1598.9 | | |
| 235B | Address on File | DOGE 3071.7 | | |
| 5C09 | Address on File | VGX 2.78 | | |
| 417E | Address on File | DOGE 0.9 | | |
| D35C | Address on File | ADA 4.5; BTC 0.016566 | | |
| 825F | Address on File | BTC 0.000446; DOGE 395.6; VET 105.7 | | |
| F930 | Address on File | BTC 0.000062 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBAA | Address on File | LUNA 1.593; LUNC 104178.7; SHIB 0.7 | | |
| 3E3E | Address on File | VGX 2.75 | | |
| 89FB | Address on File | AAVE 2.3269; ETH 6.06557; FTM 763.79; LINK 388.14; MATIC 1098.641; SOL 15.1377 | | |
| 1BD1 | Address on File | BTC 0.001649; SHIB 1468860.1 | | |
| CD62 | Address on File | ADA 25265.3; APE 282.54; DOGE 80250.6; DOT 75.846; LLUNA 150.105; LUNA 100.225; LUNC 14027840.6; MANA 3010.72; SHIB 101757176.1; SOL 202.3246; VET 250580 | | |
| 10F0 | Address on File | BTC 0.005268; MATIC 290.458 | | |
| 3824 | Address on File | ADA 221.3; BTC 0.006126; LLUNA 10.503; LUNA 4.502; LUNC 11.6; MATIC 0.052; SHIB 0.1; SOL 0.0196; VGX 769.89 | | |
| C691 | Address on File | VGX 2.8 | | |
| D232 | Address on File | LUNA 1.685; LUNC 110189 | | |
| 0B7E | Address on File | ADA 4.9 | | |
| 52B1 | Address on File | BTC 0.000498; SHIB 13588955.7 | | |
| 2946 | Address on File | VGX 5 | | |
| 7C2D | Address on File | VGX 4.02 | | |
| 0EAE | Address on File | SHIB 1261035.9 | | |
| 25AD | Address on File | BTC 0.000517; SHIB 8216928.2 | | |
| BBF3 | Address on File | VGX 5.12 | | |
| 0836 | Address on File | ADA 1.3; BAT 0.3; BTC 0.000509; LINK 0.03; LUNA 0.207; LUNC 0.2; VGX 0.45 | | |
| B467 | Address on File | ADA 84.4; BTC 0.001782; BTT 622800; CKB 1256.2; ETH 1.16843; HBAR 766.9; LINK 10.29; LTC 2.07212; STMX 2618.4; VET 468.2; VGX 23.05 | | |
| 210C | Address on File | DOGE 1568.1; LLUNA 12.532; LUNA 5.371; LUNC 1171186.9 | | |
| D116 | Address on File | VGX 4.6 | | |
| 919F | Address on File | VGX 4.59 | | |
| 06F3 | Address on File | ADA 2570.8 | | |
| 12F0 | Address on File | VGX 4.01 | | |
| 04CD | Address on File | SHIB 1026456.1 | | |
| 53EE | Address on File | BTC 0.000514; BTT 53018200; CHZ 2126.87; DOT 39.113; ETC 18.32; ETH 0.00348; IOT 3665.69; LRC 1363.095; LUNA 0.004; LUNC 202.6; MATIC 651.716; OCEAN 172.48; SHIB 23667048.3; SPELL 43068.5; STMX 3618.5; SUSHI 104.2892; VGX 77.34; XVG 4714.7 | | |
| E583 | Address on File | DOGE 1.9; XLM 3.1 | | |
| D783 | Address on File | AAVE 14.9843; ADA 17776.5; ATOM 46.508; BTC 0.000772; DOGE 25429.3; LINK 111.5; MATIC 2063.996; SHIB 89192122.2; UNI 62.999; VET 12050.7 | | |
| AE33 | Address on File | ADA 5486.1; BTC 0.000534 | | |
| 073D | Address on File | VGX 2.82 | | |
| 57F2 | Address on File | BTC 0.083839; ETH 0.56259; SOL 10.3869; VGX 4.02 | | |
| BCFC | Address on File | BTT 55001865.2; XVG 1041.5 | | |
| B2DE | Address on File | BTC 0.001657; OXT 23.6; SHIB 139353.4 | | |
| 526F | Address on File | ADA 343; BTC 0.000449; DOGE 1821.7 | | |
| 77E1 | Address on File | BTC 0.000338 | | |
| B937 | Address on File | VGX 4.68 | | |
| 0834 | Address on File | BTT 21407800; CKB 1480; DOT 5.548; SHIB 2777865; STMX 393.8; TRX 507.8; VET 204.5; XLM 50.1; XVG 2397.1 | | |
| F73F | Address on File | APE 0.748; LLUNA 21.726; LUNA 9.311; LUNC 2031182.7; VGX 1.94 | | |
| 402C | Address on File | DGB 444.1; SOL 14.5062; SRM 186.357 | | |
| D415 | Address on File | ADA 101.6; BTC 0.002052; ETH 0.07749; USDC 507.21; VGX 88.25 | | |
| BD7C | Address on File | VGX 5.15 | | |
| AD14 | Address on File | BTC 0.001023; SHIB 78521305.8 | | |
| 9576 | Address on File | VGX 8.38 | | |
| 45FA | Address on File | BTC 0.000077; VGX 2.98 | | |
| 223A | Address on File | MANA 1009.03 | | |
| 9550 | Address on File | BTT 68565800; DOGE 1257.5 | | |
| 271B | Address on File | ADA 506.9; ALGO 558.53; BTC 0.001057; DOGE 674.2; PERP 5.146; SHIB 2012395.3 | | |
| 0929 | Address on File | DOGE 310.2 | | |
| DBCB | Address on File | BTC 0.001458; USDC 3.47 | | |
| B013 | Address on File | VGX 4.67 | | |
| A425 | Address on File | BTC 0.000115 | | |
| B7E6 | Address on File | ADA 1.2; DOT 42.167; LINK 27.84 | | |
| C144 | Address on File | VGX 2.84 | | |
| 0009 | Address on File | ADA 2.4; ETH 0.00262 | | |
| 0C72 | Address on File | BTC 0.008623; LLUNA 17.964; LUNA 7.699; LUNC 24.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 430B | Address on File | VGX 2.78 | | |
| CB96 | Address on File | AVAX 21.75; AXS 8.51119; BTC 0.000093; DOT 62.854; LINK 0.43; SAND 59.8541 | | |
| 96D2 | Address on File | USDT 11.18 | | |
| D07B | Address on File | ALGO 52.9; BTC 0.001616; DOGE 134.3 | | |
| F2EF | Address on File | ADA 37.3; ALGO 13.77; AVAX 24.7; BTC 0.001118; BTT 2696600; DOGE 63.5; DOT 5.152; ETH 0.17716; GRT 32.3; LINK 8.13; LTC 0.37405; MATIC 56.753; OMG 2.09; SHIB 579374.2; SOL 0.2506; UNI 7.262; VET 94.9 | | |
| 5BB8 | Address on File | ADA 4076.8; ALGO 456.65; LLUNA 64.781; LUNA 27.763; LUNC 6056224.4; MATIC 193.017; SHIB 643137414.3 | | |
| E50C | Address on File | DOGE 696.3; SHIB 9356106.3; VET 8035.2 | | |
| D9B1 | Address on File | VET 3159.4 | | |
| D498 | Address on File | VGX 2.78 | | |
| 6A6E | Address on File | ADA 25.2; SHIB 891106.7; USDC 35 | | |
| 4453 | Address on File | BTC 0.000501 | | |
| B7E6 | Address on File | BTT 13076000 | | |
| 0001 | Address on File | BTC 0.000425; DOGE 3.9; SHIB 7594738.4 | | |
| 830C | Address on File | XRP 186.1 | | |
| D15D | Address on File | VGX 5.16 | | |
| 3E27 | Address on File | BTC 0.000401; SHIB 3553313.5 | | |
| E590 | Address on File | LLUNA 19.643; SHIB 32563.5 | | |
| 1264 | Address on File | VGX 2.8 | | |
| 4543 | Address on File | BTC 0.001017 | | |
| CDCC | Address on File | DOGE 464.2 | | |
| 8702 | Address on File | DOGE 2.7 | | |
| 802E | Address on File | ADA 103.3; AMP 3333.88; BTC 0.002393; ETH 0.02416; LUNA 1.035; LUNC 1; MATIC 62.417; VGX 2.75 | | |
| 664A | Address on File | HBAR 89.6; STMX 2321.7; XLM 112.3 | | |
| E23F | Address on File | VGX 4.75 | | |
| E562 | Address on File | BTT 4810300 | | |
| F873 | Address on File | BTC 0.001642; SHIB 291842.9 | | |
| 03AF | Address on File | BTC 0.00061; VGX 762.6 | | |
| 94B0 | Address on File | ADA 202.6; BAT 54.7; DOGE 419.3; DOT 1.038; ETH 0.03522; GALA 142.1666; LTC 2.39428; MANA 10.06; MATIC 60.241; POLY 76.69; SHIB 8083812.4; SOL 0.1944; VET 2125.9 | | |
| D7FC | Address on File | BCH 0.03123; BTC 0.117409; DOGE 3630.3; ETH 0.04822; USDC 23.77 | | |
| 75EB | Address on File | BTC 0.000116; LINK 40.72 | | |
| A15A | Address on File | ATOM 6.949; BTC 0.110984; SOL 0.0168 | | |
| D8C3 | Address on File | BTC 0.00165; BTT 5083399.9; SHIB 894721.1; XLM 53.4 | | |
| 2D96 | Address on File | ADA 5; BTC 0.001834; SHIB 136873.8 | | |
| F24D | Address on File | VGX 4.62 | | |
| EF97 | Address on File | ETH 0.00294 | | |
| B6E6 | Address on File | BTC 0.000724; DOGE 1356.5; ETH 0.00493; SOL 0.0486 | | |
| AB81 | Address on File | VGX 4.03 | | |
| B78B | Address on File | SHIB 331863.2 | | |
| 3AFB | Address on File | ADA 3095.7; BTC 0.019895; DOT 29.962; ETH 0.31801; USDC 3238.07; VET 729.4 | | |
| 5810 | Address on File | DGB 773.1 | | |
| 0A91 | Address on File | DGB 6458.6; LUNA 294.53; LUNC 4633.6; SHIB 141554706.9 | | |
| 459B | Address on File | ADA 2129.6; BTC 0.031182; ETH 0.24509; MANA 2.52; SHIB 7527444; VET 379.7; VGX 94.16 | | |
| 0085 | Address on File | DOGE 50.2 | | |
| 999C | Address on File | VGX 5.24 | | |
| AAC4 | Address on File | SHIB 32824451.1 | | |
| A13E | Address on File | BTC 0.003146; DOGE 933.5 | | |
| 41F3 | Address on File | BTC 0.000514; CKB 6944.4 | | |
| FC16 | Address on File | SHIB 1469939.7 | | |
| 5252 | Address on File | BTC 0.014452; DOGE 13986.4 | | |
| 81E4 | Address on File | ADA 337.3; BTC 0.000498 | | |
| CC06 | Address on File | ADA 78.5; BTC 0.000499; ETC 2.68; SHIB 1468166.9 | | |
| 5DC7 | Address on File | BTC 0.000997; MATIC 0.654 | | |
| AEB1 | Address on File | DOGE 104 | | |
| 2D72 | Address on File | ADA 1107.9; DGB 7144.9; DOT 21.433; ETH 0.15122; LINK 27.1; LLUNA 8.041; LUNA 3.446; LUNC 11.1; MATIC 60.409; VET 4934.7; VGX 104.31 | | |
| 52E1 | Address on File | BTT 25921700; VET 1135.5 | | |
| C61B | Address on File | ADA 67.4; BTT 76268300; CKB 8576.5 | | |
| 4313 | Address on File | BTT 67114093.9; SHIB 6385890.8; USDC 1.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CD0 | Address on File | ATOM 0.999; BTT 3563900; CKB 1387.3; DGB 72.9; DOGE 566.3; DOT 1.001; EOS 2.4; ETC 2.32; ETH 0.0404; GLM 54.34; GRT 14.76; LTC 0.14771; MATIC 14.374; OCEAN 10.42; OXT 15.6; QTUM 3.92; STMX 497.5; TRX 118.9; USDC 15.27; VET 46.5; VGX 12.44; XLM 35.8 | | |
| 072D | Address on File | VGX 4.68 | | |
| 257A | Address on File | BTC 0.016273 | | |
| C2CF | Address on File | AVAX 22.56; BTC 0.119126; DOT 0.397; VET 5539.1; XMR 0.257 | | |
| 3F87 | Address on File | SHIB 69313143.8 | | |
| E14F | Address on File | ADA 92.2; SUSHI 18.2663; VGX 33.81 | | |
| 27E9 | Address on File | APE 5.481; DOGE 131.3 | | |
| 0030 | Address on File | LUNC 145042.1 | | |
| 8E61 | Address on File | LUNC 264152.7 | | |
| 5E83 | Address on File | VGX 8.38 | | |
| 7455 | Address on File | ADA 15.5; HBAR 270.4 | | |
| 7A77 | Address on File | BTT 13466300; SHIB 1848705.7 | | |
| 70C5 | Address on File | BTC 0.000446; DOGE 387.9; ETH 0.01471; SHIB 1443209.6 | | |
| 90A5 | Address on File | ADA 220.7; BTT 24934500; DOGE 1182.7 | | |
| F3A9 | Address on File | ADA 515.4; BTC 0.000838 | | |
| D243 | Address on File | BTC 0.000855; ETC 1.22 | | |
| A0AA | Address on File | ADA 149.7; BTT 11799600; DGB 1971; SHIB 70688773.3; STMX 5106.6 | | |
| CDF6 | Address on File | ADA 196.4; ALGO 230.26; ATOM 15.457; BTC 0.011148; ETH 0.16269; HBAR 2152.3; LINK 13.55; SHIB 57976081.4; SOL 7.7579; TRX 5755.7; VET 5163.7; XLM 1504.9 | | |
| 4A54 | Address on File | DOGE 109150.4 | | |
| C4E1 | Address on File | BTC 0.01074; DOGE 24819.7; ZRX 592.2 | | |
| 3152 | Address on File | ADA 989; BTC 0.000545; BTT 150000000; SHIB 41638249.5 | | |
| 7CCE | Address on File | LLUNA 7.565; LUNA 3.243; LUNC 707075.1 | | |
| 2213 | Address on File | LLUNA 10.527; LUNA 4.512; LUNC 983845.3 | | |
| 2C73 | Address on File | ADA 2.7; BTC 0.001103; DOT 92.885; FTM 206.365; LINK 88.86; MATIC 0.873; USDC 25224.63; VGX 536.69; ZRX 172.2 | | |
| B875 | Address on File | BTC 0.000675; BTT 10204081.6; DOGE 865; SHIB 21870557.5; STMX 2111.6 | | |
| 3C76 | Address on File | ADA 81.7; BTC 0.003922; BTT 40334800; DOT 0.569; HBAR 63.9; SHIB 132065.5; TRX 1614.7; XLM 123.3 | | |
| 7081 | Address on File | ADA 1139.1; BTC 0.000447; DOGE 4218.4; STMX 64635.5; XVG 58990.5 | | |
| 4170 | Address on File | ADA 1.1; BTC 0.000659; HBAR 17331.4; LLUNA 10.063; LUNA 4.313; LUNC 940812.1; MANA 647.83; SHIB 40501.6 | | |
| B589 | Address on File | SHIB 16283.9 | | |
| 2E30 | Address on File | ADA 559.7; BTC 0.000946; DOGE 308.1; DOT 16.913; EGLD 4.0324; HBAR 1486.6; LINK 7.85; MATIC 104.528; SHIB 26965517.6; SOL 3.5533; USDC 1.13; VET 6610.1; XLM 1271.1 | | |
| A9D9 | Address on File | BTC 0.00045; BTT 124300799.9; SHIB 2350176.2 | | |
| 12DF | Address on File | ADA 8088.8; BTT 1991299.9; CKB 11.7; OCEAN 5.96; TRX 1; VGX 1; XVG 25; ZRX 4.7 | | |
| BB3E | Address on File | BTC 0.003565; ETH 0.05503; LINK 810.78; LUNA 1.567; LUNC 102466.7; VGX 7750.57 | | |
| 5E4C | Address on File | VGX 4.23 | | |
| 67B2 | Address on File | BTC 0.003123 | | |
| C289 | Address on File | USDC 70237.3 | | |
| 814F | Address on File | LLUNA 5.593; LUNA 2.397; LUNC 522685.1; XRP 78 | | |
| 46BF | Address on File | BCH 0.06841; BTC 0.00306; DOT 0.617; ETH 0.04779 | | |
| C194 | Address on File | BTC 0.000227 | | |
| 2CE9 | Address on File | ADA 1289.8; APE 27.399; DOT 54.263; ETH 0.65; LUNA 1.225; LUNC 80033.2; USDC 10072.75 | | |
| 81BB | Address on File | ADA 1694.9; ALGO 1031.65; AMP 23068.85; ANKR 2883.17198; APE 157.636; AUDIO 370.71; AXS 32.07665; BTC 0.054351; BTT 572649498.4; CAKE 84.215; CELO 536.382; CKB 38986; DOGE 10449.9; DYDX 338.0426; ETH 1.30074; FET 1500.87; FTM 799.977; GALA 3788.4252; GRT 1286.04; IOT 892.72; JASMY 12575.4; KEEP 1030.77; KNC 249.73; LLUNA 18.344; LRC 355.933; LUNA 31.984; LUNC 7093313.1; MANA 617.06; MATIC 1003.242; OXT 2189.1; REN 904.22; SAND 400.7608; SHIB 600655614.6; SKL 1817.73; SPELL 143133; STMX 32355; SUSHI 486.724; UMA 107.286; VET 13390.7; VGX 1020.7; WAVES 150.972; XVG 52621.3 | | |
| 10F1 | Address on File | ADA 491.8; BTT 84215700; DOT 24.759; ETH 0.01028; LUNA 3.062; LUNC 200356.1; SHIB 17531.6; SOL 0.4762; SUSHI 120.5126; VGX 19.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 229E | Address on File | BTT 1108419044.7; LLUNA 42.391; LUNA 18.168; LUNC 4293761.9; SHIB 211545133.2 | | |
| DF09 | Address on File | BTC 0.000622; BTT 100928078.3; DGB 1525.8; SHIB 10609366.8 | | |
| F6D2 | Address on File | BTC 0.00066; SHIB 8764612.1 | | |
| 9B49 | Address on File | VGX 2.78 | | |
| 8518 | Address on File | BTC 0.000154 | | |
| 430E | Address on File | MATIC 3.762; USDC 113.3 | | |
| 7C53 | Address on File | BTT 69430500 | | |
| A24A | Address on File | VGX 2.79 | | |
| E4DD | Address on File | VGX 8.39 | | |
| 43EA | Address on File | BTC 0.000433; DOGE 0.6 | | |
| 0C88 | Address on File | ADA 50.5; BAT 86.1; BTC 0.000914; FTM 64.423; SHIB 17276771.2 | | |
| 4576 | Address on File | BTT 7325700; DOGE 4.8; JASMY 226.3; LUNA 0.865; LUNC 56587.6; SHIB 204790.5 | | |
| 14A9 | Address on File | ADA 24.8; BTC 0.001657; BTT 65398800; SHIB 998146.2; TRX 745.3; XVG 10705.4 | | |
| 7FC6 | Address on File | BTT 6298900 | | |
| 6BB4 | Address on File | FTM 4.617 | | |
| A6D7 | Address on File | VGX 2.76 | | |
| 83C5 | Address on File | DOGE 750.3; ETC 2.73; SHIB 3601407.8; VET 7.4; VGX 8.41 | | |
| 7A00 | Address on File | VGX 2.75 | | |
| 595E | Address on File | BTT 35976500; DOGE 485.7; SHIB 25373716.2 | | |
| BCFE | Address on File | SHIB 2899699.4; USDC 40.38 | | |
| F579 | Address on File | VGX 2.78 | | |
| E3D4 | Address on File | BTT 62640650.7; SHIB 21468.3 | | |
| 5113 | Address on File | VGX 3.99 | | |
| 48F9 | Address on File | BTC 0.000259 | | |
| 4C8D | Address on File | ADA 226.4; BTT 382557900; VET 39368.2; VGX 546.33 | | |
| 69AB | Address on File | USDC 1549.07 | | |
| 26C5 | Address on File | BTC 0.000457; BTT 12284800 | | |
| C131 | Address on File | BTC 0.001044; BTT 181840662.2; DOGE 554.3 | | |
| 4C91 | Address on File | ADA 136.8; BTC 0.044957; ETH 0.52876 | | |
| 671F | Address on File | VGX 2.84 | | |
| 442C | Address on File | BTT 1070615220.3 | | |
| B0EE | Address on File | BTT 4853448.2; SHIB 122384.4 | | |
| B293 | Address on File | BTC 0.015308; DGB 2583.7; TRX 4563.6; USDC 1.31 | | |
| B34C | Address on File | DGB 4864.8; STMX 523.3; TRX 466.4 | | |
| D220 | Address on File | BTC 0.001384; SHIB 4344031.6 | | |
| 2B30 | Address on File | ADA 52.4; BTC 0.002286; DOGE 82.6; ETH 0.01193; MANA 15.9; SHIB 484403; SOL 0.1312; XLM 113.1 | | |
| 6B26 | Address on File | BTC 0.000405; SHIB 1383317.1 | | |
| DE26 | Address on File | ADA 1019.6; BTC 0.065095; DOT 20.744; ETH 0.86465; SHIB 1000000; SOL 10.1908 | | |
| D54C | Address on File | ADA 800.4; BTC 0.003395; BTT 8933100; CKB 5094.5; DGB 1292.3; DOGE 599.1; ETH 0.06223; FTM 253.449; GLM 24.81; HBAR 12306.3; LLUNA 5.581; LUNA 2.392; LUNC 521573.3; SHIB 5322491.5; STMX 476.4; TRX 1270.9; USDC 154.38; VET 27414.6; VGX 123.06; XRP 106.9; XVG 38560.7 | | |
| 104D | Address on File | SHIB 27765.7 | | |
| 7CF0 | Address on File | MATIC 0.502 | | |
| 2629 | Address on File | BTC 0.000582; DOGE 980.5; ETH 1.02063; SHIB 3364737.5; XLM 256.7 | | |
| A00A | Address on File | VGX 4.61 | | |
| EE00 | Address on File | ADA 5; ATOM 0.195; AXS 0.2; BAT 1.9; BTC 0.000062; BTT 490899.9; CELO 0.813; CHZ 10; CKB 1000; CRV 2; DOGE 4.4; DOT 0.25; ENJ 5; FTM 5; GLM 1.74; GRT 7.28; HBAR 10; KEEP 5; LUNA 0.207; LUNC 0.2; MANA 1; MATIC 5.757; SAND 1; SHIB 1042165.3; SOL 0.0523; SUSHI 0.6921; UNI 1.021; VET 34.3; XLM 10; XMR 0.011; XTZ 0.14 | | |
| 62D5 | Address on File | ADA 5293.7; BTT 1604842600; DOT 28.093; LINK 0.09; LLUNA 3.224; LUNA 1.382; LUNC 301014.4; SHIB 59984664.1; USDC 651.67; VGX 559.54; XRP 1036 | | |
| E47D | Address on File | BTC 0.000158 | | |
| BFE7 | Address on File | BTC 0.006873; SHIB 1000000 | | |
| 8351 | Address on File | BTT 6313900 | | |
| B062 | Address on File | ADA 134.8; AMP 400.54; APE 1.508; BTC 0.000462; DOGE 151.3; DOT 2.002; ENJ 19.77; ETH 0.03132; LUNA 1.346; LUNC 13.1; MANA 260.7; MATIC 103.32; SHIB 35539537.1; SOL 12.9444; VGX 12.27 | | |
| BB5C | Address on File | DGB 68.7; SHIB 1209189.8; STMX 406.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76AA | Address on File | BTC 0.00165; STMX 3269.3; XLM 260.7 | | |
| E172 | Address on File | AAVE 2.0083; ADA 6017.7; APE 31.247; AVAX 8.24; BTC 0.000296; DOT 187.18; DYDX 12.1763; ETH 1.0094; FTM 200.294; GALA 1218.3719; HBAR 500; LINK 150.48; LLUNA 8.862; LUNA 3.798; MANA 93.69; MATIC 298.562; OMG 0.02; SAND 234.3263; SHIB 8953411.9; SOL 8.3428; UNI 20; USDC 1562.58; VGX 5029.81 | | |
| 6591 | Address on File | VGX 4.29 | | |
| 2DEC | Address on File | ADA 365.7 | | |
| F23C | Address on File | BTC 0.001553; DOGE 5563.6; ETH 0.02297; SHIB 20760701.8; XLM 392.6 | | |
| 2B37 | Address on File | VGX 4.01 | | |
| F57A | Address on File | BTT 10703400; SHIB 2051915.9 | | |
| FB35 | Address on File | ADA 104.3; ETH 1.06221; SHIB 18916374.6; TRX 134.5; XVG 25290.1 | | |
| CCCD | Address on File | VET 365.6 | | |
| 8DF9 | Address on File | VGX 2.78 | | |
| 12D3 | Address on File | ADA 565.7; BTC 0.008441 | | |
| 399D | Address on File | VET 109.2; XVG 699.7 | | |
| 24BD | Address on File | VGX 2.8 | | |
| 1F92 | Address on File | BTC 0.000469; BTT 13109500 | | |
| A6D7 | Address on File | VGX 2.78 | | |
| 2B0B | Address on File | BAT 0.5 | | |
| 92B9 | Address on File | BTC 0.021748; ETH 1.30134; LINK 3.92 | | |
| BA46 | Address on File | ADA 0.9; ETH 0.1309; SHIB 16401939.2 | | |
| 3A14 | Address on File | ADA 600.7; FTM 310.48; SHIB 3122036.6 | | |
| CB31 | Address on File | BTC 0.009234; DOGE 273; ETH 0.03572; SHIB 1351351.3; SOL 1.0031; USDC 4.83 | | |
| 83C1 | Address on File | ATOM 8.559 | | |
| 6FC3 | Address on File | ADA 10.1; ALGO 100.36; ATOM 2.206; CHZ 100.2733; ENJ 10.13; FTM 27.731; HBAR 1007.1; IOT 200.71; LINK 2.05; LUNA 2.07; LUNC 2; MANA 10.04; MATIC 103.238; SRM 10.013; TRX 225.8; VET 2414.1; VGX 10.13; XLM 1012.9 | | |
| 9649 | Address on File | ADA 222.2; BTC 0.001023; SHIB 10181225.8 | | |
| ABF3 | Address on File | VGX 4.19 | | |
| 2A60 | Address on File | BTC 0.00011; VET 17.8 | | |
| 228C | Address on File | VGX 4.02 | | |
| AB77 | Address on File | VGX 4.61 | | |
| A42D | Address on File | ADA 2029.3; HBAR 1003.8; LINK 7.09; MATIC 152.015; TRX 1564.6; XLM 1008.5; XRP 1704.8 | | |
| 890A | Address on File | BTC 0.116438; ETH 1.3347; SHIB 1000000 | | |
| CD69 | Address on File | VGX 2.8 | | |
| 628E | Address on File | AXS 0.17347; BCH 0.00112; BTC 0.001423; BTT 2483600; CKB 531.9; DGB 178.8; DOGE 139.1; ETC 0.01; ETH 0.00673; HBAR 51.6; LTC 0.00386; LUNA 1.76; LUNC 1.7; MATIC 5.973; SAND 2.495; SOL 0.1022; STMX 278.6; TRX 143.2; VET 92.6; VGX 2.51; XLM 30; XMR 0.001; XVG 397.7 | | |
| A7F4 | Address on File | ADA 261.5; APE 2.191; BTT 78240000; DOGE 1475.5; ETH 0.02528; SHIB 22747759.8 | | |
| 2B1A | Address on File | ADA 629.5; ATOM 25.362; BTC 0.03793; CKB 25155.6; DOT 25.928; ENJ 133.4; ETH 0.27349; LINK 22.63; LLUNA 9.561; LUNA 4.098; MATIC 228.638; STMX 8039; USDC 266.2; VET 3030.1; VGX 581.56 | | |
| 01CB | Address on File | BTC 0.041753; DOGE 249.4 | | |
| FF8C | Address on File | ADA 889; BTC 0.0353; HBAR 482.9; STMX 10096.8; VET 3915.7 | | |
| E434 | Address on File | VGX 2.78 | | |
| 4BA6 | Address on File | BTC 0.000622; LUNA 0.104; LUNC 0.1 | | |
| 6D95 | Address on File | ADA 57.5; BTC 0.005075; LINK 3.35; VET 390.1; VGX 35.82 | | |
| A390 | Address on File | VGX 4.59 | | |
| C00D | Address on File | ADA 434.7; BTT 94624000; DOGE 741.1; HBAR 702.2; LINK 5.06; NEO 3.303; STMX 3146.7; VET 1533.6 | | |
| 44E7 | Address on File | ADA 817; LINK 0.05; MATIC 312.015; STMX 17661.1; VET 5382.7 | | |
| 6188 | Address on File | ADA 0.7; ETH 0.00279; MATIC 2.66; USDC 0.92 | | |
| 6929 | Address on File | AVAX 2.33; BTC 0.014804; EOS 43.75; HBAR 1762.8; STMX 2823.5 | | |
| 6368 | Address on File | VGX 2.65 | | |
| EB4C | Address on File | BTC 0.000381 | | |
| 4D00 | Address on File | VGX 4.67 | | |
| F005 | Address on File | STMX 38064.9; VGX 1069.98 | | |
| B631 | Address on File | BTC 0.006654; ETH 0.49571; LUNA 0.016; LUNC 991.8; XLM 2066.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0592 | Address on File | USDC 20725.31 | | |
| E5E3 | Address on File | VGX 4.93 | | |
| 4FE2 | Address on File | COMP 0.04588; HBAR 61.3; MANA 7.27; OXT 73.6 | | |
| 13FB | Address on File | BTC 0.000671; SHIB 2653927.8 | | |
| C00A | Address on File | VGX 4.31 | | |
| 5DB3 | Address on File | BTC 0.000018 | | |
| 9710 | Address on File | BTC 0.001983; DOGE 0.7; ETC 1.4; SHIB 1490090.8 | | |
| D17E | Address on File | VGX 4.93 | | |
| 1FCB | Address on File | SHIB 8279839.1 | | |
| F6CE | Address on File | SHIB 150806.8 | | |
| 6217 | Address on File | VGX 4.02 | | |
| 6C0E | Address on File | VGX 4.89 | | |
| EA32 | Address on File | DOGE 260.4 | | |
| 5A7B | Address on File | MATIC 5434.532; SOL 101.5093; VGX 499.09 | | |
| C69E | Address on File | SHIB 15749986.8 | | |
| 1300 | Address on File | BTC 0.000498; SOL 10.0008 | | |
| B6B1 | Address on File | VET 105.2 | | |
| DD60 | Address on File | BTC 0.000438; BTT 108625800 | | |
| B1D8 | Address on File | BTC 0.001018 | | |
| C70A | Address on File | BTC 0.000442; BTT 65294900; XVG 3578.6 | | |
| A9B1 | Address on File | VGX 4.62 | | |
| DD0F | Address on File | BTC 0.000543 | | |
| B891 | Address on File | BTT 36767000 | | |
| CAB5 | Address on File | BTC 0.000658; DOGE 1041.4 | | |
| 8579 | Address on File | BTC 0.160876 | | |
| 1804 | Address on File | VGX 4.03 | | |
| 5A06 | Address on File | ADA 448.8; ATOM 7.885; CHZ 1029.2067; DOT 21.023; ENJ 79.17; GALA 2807.1054; GRT 299.01; IOT 153.46; LINK 0.26; LUNA 3.563; LUNC 233103.4; MATIC 240.544; SAND 110.8293; SOL 1.02; VET 12522.7; VGX 27.01; XLM 135.3 | | |
| FA33 | Address on File | DOGE 5469.6 | | |
| C923 | Address on File | BTC 0.000522; DOT 282.218; ETH 2.37695; LLUNA 188.035; LUNA 80.587; LUNC 260.4; SHIB 15352018.7; USDC 34.43 | | |
| E7EA | Address on File | DOGE 227.2; SHIB 1918649.2 | | |
| 3590 | Address on File | VGX 4.66 | | |
| 72C6 | Address on File | BTC 0.000398; SHIB 5659863.3; VET 4051.9 | | |
| 2F9B | Address on File | ADA 235.5; AMP 1911.09; BTC 0.015137; ETH 0.17909 | | |
| 01E2 | Address on File | ADA 17; BTT 300; DOGE 38; VET 0.3 | | |
| 8A16 | Address on File | LTC 0.00471 | | |
| FA42 | Address on File | VGX 4.01 | | |
| 1927 | Address on File | SHIB 692371.8 | | |
| B083 | Address on File | CKB 3133.3 | | |
| B6EE | Address on File | AVAX 13.34 | | |
| 5194 | Address on File | VGX 4.69 | | |
| 913C | Address on File | BTC 0.000581; DOT 0.237; OMG 0.33; USDC 1.01; VGX 114.13 | | |
| 4C49 | Address on File | BTC 0.000432; DOGE 17.1; LLUNA 65.117; LUNA 27.908; LUNC 90.2; USDC 40400.93; VGX 603.98 | | |
| 19CD | Address on File | ADA 3; BTC 0.00066 | | |
| 638C | Address on File | BTC 0.003599; ETH 0.10528; HBAR 522.3 | | |
| DA9C | Address on File | LLUNA 6.394; LUNA 2.74; LUNC 659.8 | | |
| D94D | Address on File | ETH 0.00329 | | |
| 33A8 | Address on File | DOGE 300; SHIB 3971523.9 | | |
| 9A89 | Address on File | BTC 0.000437; BTT 72925700; DOGE 733.7; SHIB 7410701; XLM 612.2; XVG 5406.7 | | |
| 0BB7 | Address on File | BTC 0.001657; USDC 106.15 | | |
| 20F1 | Address on File | VGX 2.84 | | |
| 25D1 | Address on File | ADA 869; BTC 0.000386; DOT 21.521; ETH 0.19818; SAND 1.7019; SHIB 2331330.7; USDC 148.63 | | |
| F0BD | Address on File | BTC 0.000606 | | |
| 8B99 | Address on File | LLUNA 3.447 | | |
| C3DF | Address on File | VGX 2.8 | | |
| CA83 | Address on File | BTC 0.07768; BTT 75178900; DOGE 3853.8; LTC 10.87076; SHIB 9876543.2; TRX 735.2; VGX 238.73 | | |
| 5DDB | Address on File | BTC 0.00017 | | |
| BB05 | Address on File | VGX 5.01 | | |
| E5CB | Address on File | VGX 2.8 | | |
| B242 | Address on File | BTC 0.001649; USDC 106.15 | | |
| F8AD | Address on File | LLUNA 8.034; LUNA 3.444; LUNC 676622.6 | | |
| BD53 | Address on File | BTC 0.001546 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9604 | Address on File | ADA 483.2; BAND 10.092; BAT 95.3; BTC 0.022641; BTT 23431200; CHZ 206.2842; COMP 0.273; DASH 0.508; DGB 1698.6; ENJ 32.96; ETH 0.28174; GLM 162.29; HBAR 247.9; ICX 39.8; IOT 71.62; KNC 47.94; MANA 32.12; MKR 0.0383; NEO 2.137; OCEAN 93.48; OMG 6.59; ONT 95.06; OXT 148.2; QTUM 5.77; SOL 3.4513; SRM 13.054; STMX 2971.6; SUSHI 7.9383; UMA 7.901; XVG 3882.3; YFI 0.002862; ZEC 0.571; ZRX 77.5 | | |
| B909 | Address on File | VGX 4.75 | | |
| 0113 | Address on File | BTC 0.000584; USDC 33.04 | | |
| 45B4 | Address on File | BTC 0.000687 | | |
| 3FFF | Address on File | ADA 75; BTC 0.000723; VGX 4.59 | | |
| 3597 | Address on File | DOT 4.703 | | |
| 9707 | Address on File | BCH 0.00199; MATIC 8.875; SOL 33.7676; VGX 5.35 | | |
| E5F8 | Address on File | BTC 0.016985; DOGE 2541.4; HBAR 222.9; SHIB 10604453.8 | | |
| 51E1 | Address on File | APE 0.525; BTC 0.000555; DOT 2.907; EOS 0.4; LUNA 0.821; LUNC 53679.4; MATIC 1.119 | | |
| 699E | Address on File | BTC 0.000525; ETH 0.67831; USDC 105.36 | | |
| F45C | Address on File | BTT 250055300 | | |
| 7FBE | Address on File | BTC 0.004931; DGB 2835.8; HBAR 378.7; MKR 0.0597; VET 16583.3 | | |
| BC13 | Address on File | VGX 5.26 | | |
| B97F | Address on File | BTC 0.003247 | | |
| 7976 | Address on File | BTT 17378900; VGX 17.29; XLM 931.7; XVG 7305.8 | | |
| DA1F | Address on File | ADA 516.1; ALGO 10.6; ANKR 358.98049; ATOM 1.534; BAT 31.5; BTC 0.003221; BTT 1255084197.8; CKB 3234; DGB 187.7; DOGE 5513.4; ETH 0.5385; FTM 101.532; JASMY 17025.8; KNC 20.1; LRC 14.851; LTC 0.0865; LUNA 37.371; LUNC 706198.3; MANA 204.86; MATIC 31.645; OCEAN 33.07; OXT 80.6; SHIB 38445708.3; STMX 9854.3; TRX 155; VET 570.3; XLM 259.6; XVG 2396.8 | | |
| C376 | Address on File | SHIB 0.2 | | |
| BFCD | Address on File | SHIB 1471560.4 | | |
| 27BB | Address on File | BTC 0.001415; BTT 25120500; LTC 1; STMX 5155.5; TRX 622.6; VET 5000 | | |
| BEAE | Address on File | BTC 0.000122 | | |
| 020B | Address on File | ADA 152.8; DOGE 981.9; SHIB 7212405.3; XVG 1793.3 | | |
| 1ACA | Address on File | VGX 4.01 | | |
| DCE1 | Address on File | ADA 4315.5; HBAR 25307; LUNA 1.756; LUNC 114908.2; QNT 58.97711; XLM 12292.1 | | |
| 1DC7 | Address on File | BTC 0.003183 | | |
| 941C | Address on File | BTC 0.000114 | | |
| 9A1F | Address on File | ADA 4022.8; DOGE 891.1; DOT 116.601; LINK 563.98; STMX 2388.4; VET 10048.5; VGX 12712.49 | | |
| D452 | Address on File | VGX 5.13 | | |
| A701 | Address on File | BTC 0.000524; BTT 50974800; SHIB 17172375.6 | | |
| 7FD6 | Address on File | BTC 0.000468; DOGE 243.9 | | |
| B750 | Address on File | BTC 0.00026 | | |
| 3BF2 | Address on File | VGX 2724.85 | | |
| 65E1 | Address on File | BTT 6078000 | | |
| 8CC6 | Address on File | VGX 4.93 | | |
| ABC2 | Address on File | ADA 89.3; ALGO 1170.43; AVAX 3.09; BTC 0.088299; BTT 16949152.5; DOT 31.662; ETH 0.04882; FTM 147.218; GALA 426.9854; HBAR 86843.4; LINK 36.94; LLUNA 18.232; LUNA 7.814; LUNC 119905.2; MANA 347.62; MATIC 2833.059; SAND 138.9173; SKL 6861.36; VET 21090.6; VGX 888.02; XLM 2276.1 | | |
| 04A4 | Address on File | BTC 0.00165; SHIB 2217332.5 | | |
| 7B14 | Address on File | ADA 68.4; BTT 6527200; USDC 110.19; VGX 124.33 | | |
| 0FC6 | Address on File | ADA 111.9; VGX 11.93 | | |
| 1909 | Address on File | VGX 5.16 | | |
| E48F | Address on File | BTT 13952400; LLUNA 7.316; LUNA 3.136; LUNC 10.2; MATIC 28.975; SHIB 7297994.8; STMX 3996 | | |
| 2151 | Address on File | BTC 0.000213 | | |
| A18F | Address on File | BTC 0.000505; SHIB 4962400 | | |
| 6736 | Address on File | ETH 0.00605; SHIB 708466.1 | | |
| 7D7E | Address on File | BTT 14317700; STMX 987 | | |
| D8E6 | Address on File | BTC 0.022255; ETH 0.13102; SHIB 2406159.7; SOL 8.6849 | | |
| 7A8D | Address on File | VGX 5.13 | | |
| E54B | Address on File | VET 4410; VGX 311.26 | | |
| B7E6 | Address on File | BTC 0.001309 | | |
| E8EF | Address on File | ADA 430.1; AVAX 3.79; DOT 8.758; ETH 3.12304; MANA 215.34; SAND 99.4104; VET 4219.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CD0 | Address on File | BTC 0.00052; HBAR 252.1; SHIB 3524697.9; XLM 265.4 | | |
| 4F0C | Address on File | VGX 5.13 | | |
| 40C2 | Address on File | ADA 1131.4; BTC 0.048859; BTT 85095900; ETH 1.57834 | | |
| 281D | Address on File | SHIB 5381050.3 | | |
| A6DE | Address on File | BTC 0.00165; VGX 16.09 | | |
| 8DCE | Address on File | BTT 1200000; CKB 352.2; DOGE 0.5; XLM 0.4 | | |
| 1B64 | Address on File | ADA 13614.2; BTC 0.000166; COMP 6.85394; FIL 0.01; LLUNA 10.716; LUNA 4.593; LUNC 1002043; USDC 20369.5; VGX 549.05; ZEC 3.187 | | |
| 511E | Address on File | AAVE 3.3879; ADA 2006.1; AVAX 15.91; BTC 0.01357; CKB 30229.7; DOGE 20582.1; DOT 39.992; ETH 0.13975; FTM 750; LINK 67.72; LLUNA 21.524; LUNA 9.225; LUNC 1078.3; MATIC 17.985; SHIB 434631.5; SOL 2.9161; UNI 0.221; USDC 973.21; VGX 839.06 | | |
| 2D63 | Address on File | BTC 0.001013 | | |
| 1A8A | Address on File | ADA 2.4; BTC 0.000323; SHIB 10165.8 | | |
| C590 | Address on File | VGX 4.01 | | |
| 8F14 | Address on File | VGX 2.82 | | |
| FEAB | Address on File | ADA 1230.3; AVAX 9.81; BTC 0.012907; DOT 48.911; ETH 0.93864 | | |
| 4857 | Address on File | VGX 5.21 | | |
| 42F6 | Address on File | DOGE 435.3; SHIB 3145498.7 | | |
| 3CB0 | Address on File | BTC 0.000008; BTT 38646200; DOGE 240; SHIB 2136605.9 | | |
| F048 | Address on File | DOGE 43.8 | | |
| 8A3E | Address on File | SHIB 8443751.6 | | |
| 7106 | Address on File | ADA 1373.3; BTC 0.022293; DOT 38.524; ETH 0.15099; LTC 2.07638; LUNA 0.057; LUNC 3671; VET 35023.5 | | |
| C843 | Address on File | BTC 0.000595; BTT 68598832.3; CKB 4219.6; SPELL 18011.6 | | |
| 09B3 | Address on File | VGX 2.8 | | |
| C487 | Address on File | BTC 0.000001; ETH 0.0003; HBAR 1298.5; LLUNA 44.047; LUNA 23.879; LUNC 4116297.7; SHIB 31686774.7 | | |
| D92A | Address on File | VGX 5.16 | | |
| DED6 | Address on File | ADA 1341.7; SHIB 3699132.6 | | |
| 2739 | Address on File | ADA 4.2; BTC 0.000034; MATIC 1.748; VGX 4.76 | | |
| 6176 | Address on File | ADA 88.5; BTT 13043200; DOGE 145.8; DOT 1.212; HBAR 378.3; STMX 1301; TRX 1554.3; VET 2453.6 | | |
| 9241 | Address on File | ADA 3.8; ATOM 15.454; BTC 1.033539; DOT 71.669; ETH 0.05086; HBAR 4499.8; LINK 2032.35; LTC 56.91634; MATIC 1487.637; STMX 29631; UNI 5.639; USDC 2.89; VET 21380.4; VGX 1864.17 | | |
| 7738 | Address on File | VGX 4.65 | | |
| E567 | Address on File | BTC 0.000834 | | |
| 9988 | Address on File | BTT 3754200 | | |
| A45C | Address on File | VGX 2.65 | | |
| FDBF | Address on File | BTC 0.0108; DOGE 2308.2; DOT 207.943; JASMY 2562.1; LUNA 1.123; LUNC 73416.6; MATIC 34.068; OCEAN 104.05; SHIB 23146347.4; SPELL 11423.5; VGX 700.26 | | |
| AD2B | Address on File | BTC 0.000512; ETC 0.44; ETH 0.02118 | | |
| 8427 | Address on File | BTT 2915300; VGX 0.25 | | |
| EA13 | Address on File | ADA 107.5; BTC 0.030752; DOT 21.146; ETH 1.23446; LLUNA 7.568; LUNA 3.244; LUNC 3238.4; MATIC 100.164; SOL 3.1078; USDC 806.51; VGX 1014.41 | | |
| 65C5 | Address on File | SHIB 686907.5; XLM 136.1 | | |
| F3E1 | Address on File | BTC 0.000096; BTT 13862900; MANA 456.45; SAND 303.6437; SOL 25.3773; VET 11105.6; VGX 642.92 | | |
| 9B61 | Address on File | BTC 0.000494 | | |
| 85CC | Address on File | VGX 4.9 | | |
| 1ACE | Address on File | VGX 4.74 | | |
| 45D1 | Address on File | VGX 4.9 | | |
| 38C5 | Address on File | VGX 2.8 | | |
| 3B9B | Address on File | DOGE 4159.2 | | |
| 7599 | Address on File | BTC 0.007864; ETH 0.06682 | | |
| F9DF | Address on File | ADA 35.9; ALGO 114.87; DOGE 10932.1; ETH 1.64246; LTC 0.85765; SAND 3.8491; XLM 117.2 | | |
| 924F | Address on File | SHIB 5583949.4 | | |
| 1ADA | Address on File | BTC 0.000519; HBAR 6347.8; LINK 82.12; MATIC 890.771; SRM 558.563; STMX 56840.8; VGX 6569.47 | | |
| 635B | Address on File | BTC 0.00053; DOT 99.391; KAVA 102.343; LINK 9.73; LLUNA 3.774; LUNA 1.618; LUNC 633.5; SOL 10.1831; STMX 10141; TRX 4635.4; USDC 316.25; VGX 2192.56 | | |
| A6B3 | Address on File | ADA 265.7; AVAX 5.75; DOT 11.851; MATIC 218.055 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A30B | Address on File | ADA 2380.3 | | |
| 7876 | Address on File | VGX 5.01 | | |
| 90F1 | Address on File | BTC 0.000213 | | |
| AC20 | Address on File | BTC 0.000457; BTT 6240500; DOGE 155 | | |
| 85AB | Address on File | BTC 0.004352; CAKE 10.065; DOGE 5003.6; ETH 0.38935; LUNA 1.242; LUNC 1.2; SHIB 2129812.9 | | |
| 6F8B | Address on File | BTC 0.004357; DOT 43.206; ETH 0.2235; VGX 22.34 | | |
| 253F | Address on File | AVAX 8.38; AXS 3.61728; BTC 0.034865; CHZ 1124.533; DOT 25.637; EGLD 1.3091; ENJ 137.86; ETH 0.35129; FTM 229.662; LINK 38.51; MANA 97.64; SAND 64.3999; SOL 4.9326; USDC 71.58; VET 4258 | | |
| 6405 | Address on File | VGX 212.27 | | |
| 8760 | Address on File | ADA 24.9; CELO 41.805; DOT 0.73; IOT 31.9; KAVA 12.671; LLUNA 19.004; LUNA 8.145; LUNC 3182656.2; OMG 6.95; SOL 0.126; STMX 398.4; SUSHI 2.3889 | | |
| 59BD | Address on File | ADA 1212.1; VET 4794.6; VGX 30.41 | | |
| F02E | Address on File | ETH 0.11046 | | |
| 851B | Address on File | ADA 1795.6; DOGE 1379.6 | | |
| 47F8 | Address on File | BTC 0.001748; USDC 2.64 | | |
| E8BE | Address on File | ETH 0.02333; VGX 4.75 | | |
| A07F | Address on File | SHIB 694249.2 | | |
| 2BFE | Address on File | BTC 0.000894; SHIB 5910487.3 | | |
| 2AC2 | Address on File | BTC 0.001199; JASMY 2317.3; LUNA 0.518; LUNC 0.5; SHIB 11609054.8; VGX 62.91 | | |
| 9D63 | Address on File | ADA 602.5; BTC 0.014099; BTT 100216700; ETH 0.15979; LLUNA 4.482; LUNA 1.921; LUNC 418624.8; SHIB 24241391.8; TRX 185.8; USDC 261.64; VET 34524.1; VGX 319.01 | | |
| 2E50 | Address on File | BTC 0.001117; VGX 14.03 | | |
| FCED | Address on File | BTC 0.02437; SOL 0.6195 | | |
| 5EE9 | Address on File | BTT 7049200 | | |
| CD18 | Address on File | VGX 4.62 | | |
| 0A0B | Address on File | BTC 0.001023; HBAR 2544.7 | | |
| BDF5 | Address on File | ADA 21.8 | | |
| 1136 | Address on File | SHIB 7209564.9 | | |
| 97D1 | Address on File | AVAX 3.7; BTC 0.141056; DOGE 3; DOT 34.827; ETC 85.23; ETH 0.38626; SKL 1613.09; VGX 6.03 | | |
| E39D | Address on File | BTT 5105600; CKB 1882.3; STMX 883.8 | | |
| 8A96 | Address on File | VGX 12.14 | | |
| 2924 | Address on File | BTC 0.000174 | | |
| 9799 | Address on File | BTC 0.000421 | | |
| 5B61 | Address on File | DOGE 44; VET 42.8 | | |
| 3935 | Address on File | VGX 2.78 | | |
| C587 | Address on File | BTT 12096800; DGB 857.1; DOGE 336.9; SHIB 13227513.2; XVG 3876.3 | | |
| BC89 | Address on File | ADA 7.9; BTC 0.000578; CHZ 312.0611; CKB 10081.7; DOT 52.295; EGLD 5; ENJ 434.53; ETH 0.00742; FTM 258.423; GRT 498.41; LINK 50.28; LUNC 46.5; MANA 66.73; VET 14436.4 | | |
| E116 | Address on File | VGX 5.16 | | |
| 4981 | Address on File | BTC 0.000212 | | |
| 3D62 | Address on File | DGB 1292.3; STMX 2000; XRP 1002; XVG 1001.9 | | |
| 7CDF | Address on File | DOGE 6118.9 | | |
| F02F | Address on File | BTC 0.131986; ETH 1.97296 | | |
| 66DB | Address on File | BTC 0.28219; LLUNA 7.792; LUNA 3.34; SOL 22.4947; VGX 29.51 | | |
| CC54 | Address on File | ADA 308.4; BTC 0.00088; JASMY 21831.2; LINK 42.8; LUNA 0.493; LUNC 32216.5 | | |
| 6F92 | Address on File | VGX 4.03 | | |
| EC59 | Address on File | BTC 0.002016; FTM 10.012; MANA 15.77; SHIB 659282.7; VET 152.1 | | |
| 8604 | Address on File | BTC 0.000265; LINK 1 | | |
| 5B4F | Address on File | VGX 5 | | |
| EB81 | Address on File | ADA 394.7; BTC 0.011695; LUNA 0.479; LUNC 31291.8; VET 2059.2 | | |
| 829D | Address on File | ADA 1005.8; HBAR 1001; IOT 1007.02; LUNA 1.272; LUNC 205457.8; MANA 216.05; SHIB 211961895.8; VET 25896.3 | | |
| A9FA | Address on File | ADA 18.2; BTT 2334900; SHIB 574332 | | |
| E3FD | Address on File | BTC 0.00068; VGX 4.31 | | |
| 0004 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| FA1D | Address on File | ADA 11.7; BTC 0.000181; DOGE 55.5; ETC 0.31; ETH 0.00282; SHIB 284575.9 | | |
| 3FD9 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1FD | Address on File | ADA 5.4; LUNA 2.785; LUNC 182177; MANA 20.55; SHIB 3048776.3; VET 6.7; ZEC 0.141 | | |
| A71F | Address on File | BTC 0.00027 | | |
| 9B29 | Address on File | LINK 147.57; SHIB 1442169; USDC 8.51; VGX 15 | | |
| 1084 | Address on File | BTC 0.000633 | | |
| DAB6 | Address on File | SHIB 7541029.9 | | |
| 1BFB | Address on File | BTT 200 | | |
| 87FB | Address on File | JASMY 242072; LLUNA 29.992; LUNA 12.854 | | |
| FBB3 | Address on File | ADA 175.9; DOT 1.49; LLUNA 3.64; LUNA 1.56; LUNC 340298.3; SHIB 1140550.9; SOL 0.7144; VGX 106.51; XLM 60.1 | | |
| C4C8 | Address on File | BTC 0.000852; ETH 0.0148; GALA 88.5206; SHIB 6265664.2 | | |
| CCC8 | Address on File | SOL 1.2074 | | |
| D2D8 | Address on File | BTT 85348800; LUNA 0.834; LUNC 54571.7; SHIB 4071883.9 | | |
| 0266 | Address on File | CKB 619.3; DOGE 156.9; STMX 1190.3; VET 125.3 | | |
| 552A | Address on File | ADA 29.9; ALGO 79.64; BTC 0.000429; BTT 25423999.9; CKB 354.8; LINK 6.01; VET 118.1; XLM 105.1 | | |
| B51A | Address on File | BTT 3833900; CHZ 60.6284; DGB 253; STMX 393.5; TRX 108.9; VET 200 | | |
| 7450 | Address on File | BTC 0.00246; BTT 13758300; DOGE 53.2; ETH 0.00915; USDC 25 | | |
| 5CAD | Address on File | DOT 13.128 | | |
| F585 | Address on File | ADA 78.6; BTC 0.000405; MANA 4.33; VGX 4.68; XLM 144.1 | | |
| D61D | Address on File | ETH 0.04234 | | |
| 2663 | Address on File | ADA 220.4; BTC 0.001777; BTT 135454100; CKB 6249.9; DOGE 1548.5; DOT 66.286; SHIB 27654310; STMX 5061.5 | | |
| 9B99 | Address on File | DOT 196.897; USDC 0.22; VET 3598.8 | | |
| 3386 | Address on File | VGX 2.78 | | |
| 1214 | Address on File | ETH 0.0014 | | |
| F489 | Address on File | ETH 0.01027; SHIB 194420.1 | | |
| AFF3 | Address on File | USDC 1.76 | | |
| 7FB8 | Address on File | VGX 4.68 | | |
| 4BEA | Address on File | VGX 4.02 | | |
| 9902 | Address on File | BTC 0.003649; LTC 0.52107 | | |
| FA91 | Address on File | HBAR 0.9 | | |
| 2397 | Address on File | BTC 0.001686; ETH 0.02771 | | |
| 3F7E | Address on File | VGX 2.78 | | |
| 0DCD | Address on File | ALGO 45.61; BTC 0.000514 | | |
| D9BA | Address on File | VGX 2.8 | | |
| DFE5 | Address on File | BTC 0.001875; ETH 0.0174; USDC 110.19; VGX 40.5 | | |
| F182 | Address on File | VGX 2.75 | | |
| B4F6 | Address on File | BTC 0.006251; BTT 47169811.3; CKB 3357.5; LUNA 3.25; LUNC 212667.9; SPELL 35327.3; XRP 4405.2 | | |
| 25FA | Address on File | AMP 320.09; DOGE 825.4; GALA 46.0194; SHIB 2035161 | | |
| D2CD | Address on File | BTT 19127800; DOGE 526 | | |
| AE56 | Address on File | BTC 0.000323; DOGE 72.2; SHIB 281610.8 | | |
| BEFC | Address on File | BTC 0.0004 | | |
| 187D | Address on File | ADA 7.3; BCH 0.04594; BTC 0.000812; DOGE 277.2; DOT 0.609; ETH 0.01568; LTC 0.0901; VGX 14.13 | | |
| 13D0 | Address on File | DOGE 0.2; TRX 1.8; VET 132.9 | | |
| E70C | Address on File | SOL 2.6569 | | |
| 640F | Address on File | BTT 6966199.9; DOGE 16.3; SHIB 584966.3 | | |
| 513A | Address on File | BTC 0.14956; DOGE 7216 | | |
| 485B | Address on File | BTC 0.079336; USDT 116.23; VGX 36.06 | | |
| 648D | Address on File | BTC 0.00237; ETH 6.48358; VGX 393.6 | | |
| B8E2 | Address on File | BTC 0.021817 | | |
| 4377 | Address on File | VGX 4.69 | | |
| 7196 | Address on File | BTC 0.000662 | | |
| CD94 | Address on File | BTT 1194700; DOGE 683; GLM 27.1; XVG 259.7 | | |
| 4DED | Address on File | LUNA 0.003; LUNC 190.5 | | |
| 1004 | Address on File | BTC 0.000122; ETH 0.00281; FTM 0.009; MATIC 1.159 | | |
| FFFF | Address on File | BTC 0.001023; SHIB 3665154; VGX 4.88 | | |
| EEF6 | Address on File | VGX 4.93 | | |
| DCF1 | Address on File | VGX 5.17 | | |
| 9B39 | Address on File | VGX 2.81 | | |
| 11C3 | Address on File | BTC 0.000565 | | |
| 4E7F | Address on File | BTC 0.000573; MANA 75.97; SHIB 8781813.6 | | |
| 8122 | Address on File | BTC 0.001054; LLUNA 4.877; VGX 772.85 | | |
| 93CB | Address on File | APE 8.81; LUNA 2.798; LUNC 54373; SHIB 17125826.1 | | |
| E93C | Address on File | DOGE 255.4 | | |
| FF64 | Address on File | DOGE 3355.4 | | |
| 691C | Address on File | BTC 0.000443; BTT 3500000; DOGE 100; VET 324 | | |
| F495 | Address on File | BTT 214800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89A5 | Address on File | VGX 4.31 | | |
| BD55 | Address on File | BTC 0.000405; LUNA 0.817; LUNC 53457; USDC 158.53; USDT 30.67 | | |
| FF38 | Address on File | VGX 5 | | |
| D4A4 | Address on File | ADA 14.3; BTC 0.002584; ENJ 10.97; ETH 0.00609; SHIB 928571.4; VET 248.1; VGX 14.4 | | |
| 43A0 | Address on File | SHIB 15692398.7 | | |
| C601 | Address on File | ADA 10.3; BTC 0.004053; DOT 1.019; ETH 0.00302; LUNA 0.838; LUNC 54830.9; SHIB 538461.5; SOL 0.1423; USDC 274.78; VGX 28.45 | | |
| DA69 | Address on File | ADA 800; ALGO 2.96; APE 13.113; AVAX 1.01; BCH 0.0115; BTC 0.015362; BTT 41384400; DASH 0.127; DOGE 471.5; DOT 24.347; ENJ 3.79; EOS 6.38; ETH 0.02826; FIL 0.1; FTM 6.153; GRT 3.26; HBAR 76.8; IOT 29.07; LINK 10.52; LUNA 2.953; LUNC 111943.6; MANA 14.72; MATIC 412.095; NEO 1.021; SAND 41.7509; SHIB 3410531.8; SOL 0.3495; SRM 0.129; STMX 200.6; SUSHI 4.1423; TRX 343; UNI 3.094; USDC 11097.08; VGX 507.44; XLM 64.7; XTZ 2.83; ZEC 0.011; ZRX 230.7 | | |
| 1062 | Address on File | ADA 65.9; BTC 0.004624; DASH 0.355; DOGE 487.8; DYDX 7.5211; ETH 0.07309; SHIB 1152870.6; SOL 0.4261 | | |
| 0395 | Address on File | AXS 1.01591; BTC 0.003272; ETH 0.0023; VGX 5.21 | | |
| 0528 | Address on File | ADA 720.6; BTC 0.013793; DOT 21.03; ETH 0.11202; HBAR 531.4; LINK 10.06; LTC 0.57224; MANA 207.59; MATIC 669.506; OCEAN 106.55; USDC 21.21; VET 565.7; XTZ 12.88 | | |
| 1E0E | Address on File | DOGE 42.3 | | |
| 1099 | Address on File | BTC 0.001504; ETH 0.01414; SHIB 35193.7 | | |
| 5804 | Address on File | BTC 0.000283 | | |
| C0D0 | Address on File | VGX 4.22 | | |
| 38D9 | Address on File | VGX 5.18 | | |
| E86B | Address on File | VGX 4.65 | | |
| 508C | Address on File | VGX 4.9 | | |
| FEEC | Address on File | ADA 2102; ALGO 768.91; AVAX 9.46; BTC 0.294204; BTT 9670300; COMP 2.05397; DOT 201.969; ENJ 16.29; EOS 189.7; ETH 3.40751; FTM 609.235; GRT 140.07; LINK 206.32; LLUNA 45.126; LUNA 19.34; LUNC 62.5; MANA 218.9; MATIC 602.946; SAND 52.3264; SOL 5.2002; STMX 621.4; TRX 804; UNI 10.167; USDC 12210.52; VET 1457.1; XLM 924.8; ZRX 606.7 | | |
| B91A | Address on File | VGX 2.77 | | |
| 3182 | Address on File | ADA 26; BTC 0.000323; ETH 0.03089 | | |
| A549 | Address on File | BTC 0.009678; ETH 0.09292; SHIB 9991955.2; SOL 1.0135; XLM 912.2 | | |
| 5234 | Address on File | VGX 4.98 | | |
| C137 | Address on File | BTC 0.053905; BTT 21929824.5; DOGE 6707.7; DOT 126.29; ETH 1.11719; MANA 751.89; SAND 449.9253; TRX 1448.1; UNI 11.437; USDC 8616.98; USDT 278 | | |
| 915D | Address on File | ADA 104.8; DOGE 1554.5; DOT 0.826; GALA 322.0368; OCEAN 86.55; SHIB 26361199.9; SOL 0.2852; STMX 2043.7 | | |
| 201D | Address on File | BTC 0.000224; BTT 5095109.9; DGB 1370.2; DOGE 106.6; SHIB 5260029.7; TRX 150.4 | | |
| 368B | Address on File | BTC 0.005934; ETH 0.07255 | | |
| 2C9C | Address on File | BTC 0.076896; USDC 240.58 | | |
| A0BF | Address on File | BTC 0.021171; VGX 500 | | |
| 866B | Address on File | BTC 0.007 | | |
| 93EA | Address on File | BTT 1135600; DOGE 163.9; QTUM 1.43 | | |
| E98C | Address on File | ADA 23.9; BTT 54217900; DOGE 155.6; EOS 8.32; QTUM 3.11; SHIB 861474.8; SOL 0.3325 | | |
| FA19 | Address on File | BTC 0.002126; DOGE 1014.1; SHIB 6421610.2 | | |
| 8528 | Address on File | VGX 5.15 | | |
| D220 | Address on File | DGB 664; XLM 137.9; XRP 44; ZRX 22.6 | | |
| FD44 | Address on File | ADA 0.8; LTC 0.03654 | | |
| 1A48 | Address on File | BTC 0.000472; CKB 36204.3; DOT 21.205; FTM 43.361; KAVA 10.972; LUNA 3.498; LUNC 662395.3; STMX 4204.8; USDC 228.55; VGX 262.47; XLM 1015; XRP 117.5; XVG 10140.1 | | |
| C141 | Address on File | VGX 4.02 | | |
| FD87 | Address on File | BTC 0.000489; LLUNA 78.209; LUNA 33.519; LUNC 8712046.9; SHIB 6657789.6 | | |
| 659D | Address on File | VGX 4.75 | | |
| 3312 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 368E | Address on File | AMP 9702.7; BTT 18429100; DOGE 6578.6; ENJ 335.83; LLUNA 29.771; LUNA 12.759; LUNC 420011.5; MANA 853.56; MATIC 78.072; OMG 13.98; SAND 292.9091; SHIB 59329281.2; SOL 27.2888 | | |
| B0F6 | Address on File | DOGE 144.8 | | |
| 619E | Address on File | BTC 0.002659; SHIB 38137500.8 | | |
| 3A44 | Address on File | LUNA 1.97; LUNC 128880.8 | | |
| 882F | Address on File | BTC 0.00209; XTZ 12.57 | | |
| A2CA | Address on File | VGX 4.27 | | |
| 6071 | Address on File | ADA 10.7; BTC 0.000264; CKB 533; DGB 96.5; DOGE 62.2; HBAR 65.6; STMX 217.4; VET 47.5; XLM 21.4 | | |
| F2EC | Address on File | VGX 2.78 | | |
| 885B | Address on File | MATIC 0.609 | | |
| 46D7 | Address on File | ALGO 1681.9; ETH 1.00711; MANA 1297.23; USDC 33.81 | | |
| D855 | Address on File | VGX 4.94 | | |
| 5318 | Address on File | DOGE 1.8 | | |
| E78C | Address on File | VGX 2.78 | | |
| 9AEB | Address on File | VGX 4.67 | | |
| D592 | Address on File | BTC 0.02469; ETH 0.07771 | | |
| D0EA | Address on File | USDC 85.15 | | |
| B0B2 | Address on File | VGX 4.94 | | |
| A8DF | Address on File | VGX 2.77 | | |
| 84F9 | Address on File | BTC 0.00064; HBAR 4961.1; JASMY 39181.7; LLUNA 3.431; LUNA 1.471; LUNC 320683.9; VGX 4.98 | | |
| 317D | Address on File | ADA 0.6; AVAX 0.4; FTM 138.63; LUNA 0.006; LUNC 338.4 | | |
| 13E0 | Address on File | BTC 0.000209 | | |
| 24D5 | Address on File | BTC 0.000437; DOGE 193.1 | | |
| 2FFD | Address on File | BTC 0.000152 | | |
| 7149 | Address on File | BTC 0.161711; DOGE 45794.9; DOT 333.892; ETH 1.4835; USDC 20150.04; VGX 880.72 | | |
| 6CBF | Address on File | XRP 17.4 | | |
| E53D | Address on File | USDC 5.65 | | |
| 6BA5 | Address on File | VGX 2.84 | | |
| 1C31 | Address on File | ADA 282; MANA 800; SAND 283.3333; SHIB 34657616.7; TRX 980.8 | | |
| 662B | Address on File | BTT 25591199.9 | | |
| 52D4 | Address on File | BTC 0.29328; DOGE 1612.9; ETH 5.97214 | | |
| 107A | Address on File | ADA 44; BTC 0.030215; DOGE 434.5; ETH 1.07751; SHIB 33482846.5 | | |
| 133C | Address on File | BTC 0.000096; ETH 0.00666; GRT 202; LINK 0.11; MATIC 2.985; UNI 10.275; USDC 192.18; VGX 5118.49 | | |
| ED33 | Address on File | ADA 67.9 | | |
| DFFC | Address on File | AVAX 33.79; BTC 0.000577; DOT 158.732; VET 26922.1; VGX 1119.08 | | |
| 69F6 | Address on File | ADA 69.6; BTC 0.028792; BTT 73214300; DOGE 4064.5; ETH 0.00853; SHIB 74192832; TRX 3896.9; VET 6962.7 | | |
| 9C2B | Address on File | VGX 4.29 | | |
| 8DCA | Address on File | ADA 1756.3; BTC 0.006553; BTT 192682900; DOGE 2171.6; DOT 31.841; ENJ 344.13; ETC 5.07; ETH 0.11386; HBAR 7499.8; LLUNA 7.764; LUNA 3.328; LUNC 725645.2; SHIB 40345643.8; SOL 12.6338; STMX 13.4; TRX 3016.8; UNI 29.507; VET 7823; VGX 50.06; XLM 1413.9 | | |
| DA20 | Address on File | VGX 8.37 | | |
| 3818 | Address on File | ETC 2.06; LTC 1.20574 | | |
| 6BA1 | Address on File | ADA 4255.7; DOT 215.407; SAND 416.8036; SHIB 382496955.5; VET 25467.5 | | |
| 98AC | Address on File | BTT 10774700 | | |
| 2375 | Address on File | VGX 2.75 | | |
| 0C61 | Address on File | BTC 0.000498; SHIB 28551405.7 | | |
| 7722 | Address on File | VGX 4.25 | | |
| FF45 | Address on File | BTC 0.000659; DOGE 370.1 | | |
| 3DE7 | Address on File | ADA 812.8; BTT 702013161.5; CHZ 1452.2228; CKB 72054.8; DGB 8510.7; DOT 46.787; HBAR 1742.9; MANA 819.88; SAND 492.7997; SHIB 113862415.8; SOL 17.46; TRX 12953.2; UNI 117.506; VET 22178.5 | | |
| 5975 | Address on File | BTC 0.011554; DOGE 2099.7; DOT 66.728; ETH 0.39919; FTM 161.436; MANA 80.16; SAND 96.7331; SHIB 159462031.5; USDC 1570.46; VGX 518.04 | | |
| B38F | Address on File | VGX 5.16 | | |
| 6310 | Address on File | VGX 5.38 | | |
| 2FAB | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C0A | Address on File | SHIB 2792822.1 | | |
| 282F | Address on File | VGX 4.68 | | |
| EF41 | Address on File | ADA 2640.9; ATOM 51.816; AVAX 92.89; BTC 0.004557; CKB 43781.6; EGLD 4.8713; ETH 0.7637; GLM 4038.77; LTC 6.28235; STMX 63642.1; USDC 36.3; VGX 36084.92; XTZ 312.25 | | |
| C05C | Address on File | ADA 2493.2; BTC 0.000504; VGX 369.88 | | |
| 16B9 | Address on File | CKB 91704.9 | | |
| 15D2 | Address on File | ADA 4.9; BCH 0.01679; BTC 0.004615; DASH 0.044; DOGE 135.7; DOT 0.189; ETC 0.18; ETH 0.01443; FTM 3.441; MANA 5.71; SAND 6.5039; SHIB 372718.6; SRM 1.358; USDC 15; USDT 9.98; VGX 8.13 | | |
| 5105 | Address on File | ADA 93.1; BTC 0.000433; CKB 3030.3; STMX 4725.5 | | |
| 8684 | Address on File | AVAX 75.66; DOT 164.768; ETH 7.01813; LUNA 1.204; LUNC 155898.4; VET 980.7; VGX 509.28 | | |
| F433 | Address on File | BTC 0.002567; DASH 0.053; DOGE 34.9; DOT 0.189; ETH 0.01893; FTM 3.426; LINK 0.33; MANA 18.13; QTUM 1.37; SAND 13.9243; SHIB 184433.7; SOL 0.5335; SRM 1.366; SUSHI 0.8866; VGX 3.25 | | |
| 7B60 | Address on File | LUNA 0.3; LUNC 19578.2 | | |
| B54D | Address on File | USDC 12.87 | | |
| 9F99 | Address on File | VGX 5.15 | | |
| 3F85 | Address on File | VGX 2.8 | | |
| 8F4D | Address on File | VGX 4.93 | | |
| B0C0 | Address on File | BTC 0.000515; SHIB 1476232.6 | | |
| 3BEA | Address on File | ADA 607.2; BTC 0.051189; BTT 14148699.9; DOT 53.281; SHIB 1319261.2 | | |
| 4B06 | Address on File | ADA 146.7; BTC 0.015569; DOGE 767.2; STMX 10627.8; USDC 103.03 | | |
| FBBD | Address on File | VGX 5.01 | | |
| A3EC | Address on File | ADA 1507.9; ALGO 437.61; AVAX 10.06; BTC 0.013721; DOGE 24031.3; DOT 87.543; ETH 4.53193; LLUNA 7.316; LTC 5.02085; LUNA 3.136; LUNC 10.1; MANA 480; MATIC 402.002; SAND 228; SHIB 25525304.2; SOL 6.03; USDC 0.97; VGX 517.21 | | |
| 5253 | Address on File | BTC 0.000498; LUNA 0.003; LUNC 192.5; SHIB 2752546.1; VGX 105.02 | | |
| 4150 | Address on File | SHIB 6031327 | | |
| D069 | Address on File | VGX 2.78 | | |
| 978D | Address on File | VGX 2.78 | | |
| 2E3D | Address on File | BTC 0.000255 | | |
| 381E | Address on File | ADA 1; BTC 0.202284; ETH 0.38277 | | |
| 0B41 | Address on File | BTC 0.103707 | | |
| 2F3B | Address on File | DOGE 139.5 | | |
| 4C69 | Address on File | QNT 2.18238; USDC 1018.6; VGX 342.19; XLM 1204.8 | | |
| 328B | Address on File | AAVE 0.0038 | | |
| 9D28 | Address on File | BTC 0.000499; DOGE 5.8; ETC 0.1; STMX 0.4 | | |
| 1DCF | Address on File | BTC 0.004224 | | |
| B7EC | Address on File | VGX 4.17 | | |
| C950 | Address on File | VGX 2.84 | | |
| 0B6E | Address on File | ADA 37.5; BTC 0.000449; BTT 22768700; SHIB 2852070.5; VET 257.6 | | |
| 3309 | Address on File | VGX 2.76 | | |
| 2F70 | Address on File | BTC 0.000508 | | |
| 2A77 | Address on File | VGX 5.18 | | |
| EA1D | Address on File | BTC 0.000055 | | |
| 1B20 | Address on File | DOGE 1.7 | | |
| 104F | Address on File | HBAR 255.1 | | |
| 468D | Address on File | VGX 5.01 | | |
| 9568 | Address on File | VGX 4.9 | | |
| 957E | Address on File | ADA 1509.4; BTC 0.00023; BTT 43259300; GALA 1114.7774; LINK 64.35; LLUNA 5.869; LTC 0.0128; LUNA 2.516; LUNC 548676.2; USDC 42; VET 47871.9; VGX 335.49; XLM 7790.3 | | |
| 5313 | Address on File | USDC 6.17 | | |
| 89C9 | Address on File | VGX 2.78 | | |
| F574 | Address on File | BTC 0.001534; SHIB 113995526.9 | | |
| B54B | Address on File | ADA 50 | | |
| E098 | Address on File | VGX 4.67 | | |
| F1D6 | Address on File | BTC 0.000496; USDC 105.37 | | |
| A4E0 | Address on File | BTT 15310900; HBAR 121.7; SHIB 22918867.6; VET 838.7; XVG 1729.4 | | |
| 04C7 | Address on File | VGX 5.16 | | |
| B606 | Address on File | SHIB 1515840.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B0D | Address on File | SHIB 8228148.9 | | |
| E649 | Address on File | VGX 4.9 | | |
| 65A2 | Address on File | SAND 21.5975 | | |
| 8308 | Address on File | BTC 0.00053 | | |
| 3D39 | Address on File | BTC 0.000561; DOGE 35.2; VGX 3.43 | | |
| AFB9 | Address on File | BTT 43864600; DOGE 971.2; SHIB 10780346.7; XVG 1589.8 | | |
| 2927 | Address on File | VGX 4.65 | | |
| 9E62 | Address on File | ATOM 1.457; BAT 51.4; BTC 0.000968; DOT 0.556; ETH 0.01381; LUNA 2.585; LUNC 133708.3; MATIC 6.946; OCEAN 40.67; USDC 258.27; VGX 241.99 | | |
| 2318 | Address on File | BTT 57125100 | | |
| 7514 | Address on File | BTT 344492300 | | |
| 5B62 | Address on File | DOGE 3193.9 | | |
| FB1C | Address on File | USDC 5.53 | | |
| A98A | Address on File | APE 11.509; DASH 7.063; DOT 31.353; LLUNA 10.286; LUNA 4.409; LUNC 16.3; MATIC 112.762; MKR 0.0485; OXT 371; STMX 2739; VET 9782.9 | | |
| 07F9 | Address on File | BTC 0.00177 | | |
| E079 | Address on File | ADA 1068.5; BTT 1005916200; SHIB 53742293.1 | | |
| 1E56 | Address on File | BTT 18581900 | | |
| C3F0 | Address on File | ADA 1000.3; AVAX 23.24; BTC 0.149178; DOT 132.981; ETH 1.18256; MATIC 1288.544; SOL 11.6259; USDC 2; VGX 555.66 | | |
| A506 | Address on File | BTC 0.000507; SHIB 7432733.7 | | |
| DA73 | Address on File | BTT 14064700 | | |
| 906A | Address on File | ADA 0.2; LLUNA 7.132; LUNA 3.057; VET 0.9; YFI 0.013105 | | |
| 2503 | Address on File | ADA 297.8; BTC 0.000442; BTT 70304800; CKB 3058.8; DGB 721.9; DOGE 1913.7; STMX 2331.1; VET 906.6; XVG 3143.4 | | |
| 5565 | Address on File | ADA 101.7; BTC 0.002448; DOGE 1006.2; ETH 0.02417 | | |
| 8DFA | Address on File | VET 1527.3; XLM 519.6 | | |
| D61F | Address on File | VGX 4.61 | | |
| 41A5 | Address on File | BTC 0.000497; SHIB 3814823.3 | | |
| 97E2 | Address on File | BTT 300; DOGE 2.9; LLUNA 23.317; LUNC 3830226.7 | | |
| A479 | Address on File | VGX 4.74 | | |
| 2EBE | Address on File | BTT 279764300; CKB 25553.3; JASMY 3741.6; LLUNA 11.205; LUNA 4.802; LUNC 5466951; SHIB 76929277.3; SPELL 144881.4; VET 730.8; XLM 298.2; XVG 6222.5 | | |
| 7A8D | Address on File | BTC 0.000352 | | |
| C90C | Address on File | EOS 113.79 | | |
| E0B8 | Address on File | VGX 4.03 | | |
| 0F0A | Address on File | BTT 2587621623.8; CKB 99113.9; DOGE 4504.7; JASMY 5243.6; LLUNA 16.37; LUNA 7.017; LUNC 1530616.5; SHIB 173132361.6 | | |
| 85AB | Address on File | BTT 2577100; SHIB 650242.4 | | |
| E617 | Address on File | SAND 29.6532 | | |
| 5B86 | Address on File | BTT 69889900; CKB 386.1; DOGE 1083.2; SHIB 2589357.1; XLM 19.1 | | |
| C131 | Address on File | VGX 5.24 | | |
| 51E5 | Address on File | VGX 4.03 | | |
| B6CE | Address on File | DOGE 113047.8; ETH 0.25474; JASMY 1431.2; LLUNA 5.988; LUNA 2.566; LUNC 559811.9; SHIB 1664697 | | |
| 2BBE | Address on File | BTC 0.000189; DOGE 10433.2; DOT 24.536; SHIB 15716809.7 | | |
| 8F3E | Address on File | ADA 324.2; BTC 0.006132; BTT 115219300; CHZ 822.2673; CKB 38336.4; DGB 4705.6; DOGE 3449.9; DOT 12.993; HBAR 971; MATIC 190.2; OXT 347.6; SHIB 51595868.6; STMX 7502.6; TRX 6107.2; VET 4014; VGX 82.84; XVG 12211.1 | | |
| 5905 | Address on File | BTC 0.000207 | | |
| 0BAB | Address on File | LLUNA 5.913; LUNA 2.535; LUNC 552678.3; SHIB 1414827.3 | | |
| 16D3 | Address on File | BTC 0.000444 | | |
| 0A75 | Address on File | ADA 51.1; BTC 0.000515; OXT 175.4; SHIB 2788104.7 | | |
| 6D7B | Address on File | SHIB 27522.9 | | |
| 0F14 | Address on File | BTT 2802600; DOGE 1868.5; SHIB 7421150.2; STMX 374.9; VET 195.6; XLM 34.2 | | |
| DFEC | Address on File | ADA 1.7; DOT 0.261; SOL 0.0168 | | |
| 43CD | Address on File | ADA 4.6; DOGE 45.8; ENJ 106.93; LLUNA 9.89; LUNA 4.239; LUNC 924443.1; STMX 5641.5 | | |
| E019 | Address on File | BTC 0.000031 | | |
| BDAB | Address on File | ADA 235.8; BTT 350702500; LLUNA 8.147; LUNA 3.492; SHIB 63907329.9; STMX 27708.2 | | |
| F571 | Address on File | BTC 0.00021 | | |
| F454 | Address on File | VGX 4.95 | | |
| DC22 | Address on File | ETH 0.00206 | | |
| 0832 | Address on File | ADA 639.6; CKB 9641.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3B0 | Address on File | CRV 9.1181; UMA 1.533 | | |
| A8EE | Address on File | BTC 0.001425; BTT 15569899.9 | | |
| 066B | Address on File | VGX 2.84 | | |
| E910 | Address on File | VGX 92.99 | | |
| E541 | Address on File | SHIB 4598758.3 | | |
| 1948 | Address on File | SHIB 1366867.1 | | |
| DF54 | Address on File | BTC 0.00066; BTT 28922300; DOGE 1058; SHIB 1195359.9 | | |
| EC2D | Address on File | VGX 4.75 | | |
| 7548 | Address on File | BTC 0.000577 | | |
| B2D0 | Address on File | BTC 0.000214 | | |
| 1DAA | Address on File | VGX 5.21 | | |
| A66B | Address on File | ZEC 3.214 | | |
| 0155 | Address on File | VGX 4.25 | | |
| A126 | Address on File | ZRX 14 | | |
| 4DED | Address on File | APE 85.161; BTC 0.010196 | | |
| 47F2 | Address on File | BTC 0.000498; DOT 2.597 | | |
| 01E8 | Address on File | ADA 8.9; BTC 0.00191; BTT 14249900; DOGE 2315.9; ETH 0.03339 | | |
| F000 | Address on File | BTC 0.000429; DOGE 192.8 | | |
| 0132 | Address on File | DOGE 2.1 | | |
| 3A84 | Address on File | APE 22.186; LLUNA 4.053; LUNA 1.737; LUNC 378767.5; MATIC 370.711; SHIB 10164667.6; TRX 4447; XLM 273.9; XVG 16491 | | |
| 46EE | Address on File | BTC 0.000522 | | |
| 42C4 | Address on File | ADA 12686.7; BTC 0.001034; HBAR 61038.1; SHIB 15166962.5 | | |
| A860 | Address on File | BTT 10638297.8; SHIB 2251085.7 | | |
| BBC6 | Address on File | DOGE 90.4; LUNA 3.001; LUNC 2.9 | | |
| 8971 | Address on File | DOGE 1285.6 | | |
| ACF3 | Address on File | USDC 3.5 | | |
| B50D | Address on File | ADA 55.7; BTC 0.001046; BTT 8124100; SHIB 539374.3; VET 371.2 | | |
| 8BB3 | Address on File | VGX 4.29 | | |
| 885D | Address on File | ALGO 49.12; BTC 0.000656; SAND 27.899; SOL 0.58; USDC 496.49; VGX 117.88 | | |
| 510E | Address on File | BTC 0.000588 | | |
| 28B1 | Address on File | BTT 24171500 | | |
| 8688 | Address on File | BTC 0.000438; DOGE 157.9 | | |
| 7CE3 | Address on File | ADA 45.8; BTT 2043400; DOGE 37.2; FTM 5.913; GALA 229.5324; LUNA 0.429; LUNC 28065.4; MANA 4.03; MATIC 14.039; SAND 4.0821; SHIB 8071937.3 | | |
| ED9E | Address on File | VGX 5.17 | | |
| A39D | Address on File | BTC 0.000623; ETH 0.00488; LUNA 0.373; LUNC 24369.5; SHIB 4359209; SOL 0.246 | | |
| 814B | Address on File | SHIB 197745.7 | | |
| 4038 | Address on File | BTC 0.000496; SHIB 2998051.2 | | |
| 15E1 | Address on File | ADA 47.6; BTT 27884100; CHZ 3000; ETH 0.51215; LINK 46.22; LUNA 1.393; LUNC 91076.8; MANA 300; MATIC 216.83; SKL 1190; TRX 1464.1; USDT 2.45; VET 5079.7; VGX 311.61 | | |
| 7085 | Address on File | ADA 61.7; ALGO 42.29; BTC 0.002392; DOGE 119.9; ENJ 31.69; GALA 60.4906; ICX 14.2; LRC 28.195; LUNA 1.135; LUNC 285471.8; MANA 20.66; MATIC 39.039; OP 42.9; SAND 20.7428; SHIB 14389469.8; TRX 221; VET 147.8; XLM 86.5; XVG 1743.9 | | |
| 8CAC | Address on File | VGX 8.38 | | |
| 9510 | Address on File | BTC 0.022371; ETH 0.13254 | | |
| 401F | Address on File | SHIB 324002 | | |
| 5B9C | Address on File | BTT 2404900 | | |
| 6922 | Address on File | SHIB 5978445.9 | | |
| F1EA | Address on File | LTC 1.30667 | | |
| 8E8D | Address on File | BTT 67315865.8; SHIB 17249.7 | | |
| 3B29 | Address on File | VGX 5.21 | | |
| BF9A | Address on File | USDC 0.75 | | |
| B8F6 | Address on File | BTC 0.002589 | | |
| 907F | Address on File | VGX 2.78 | | |
| 6943 | Address on File | VGX 4.66 | | |
| FEFF | Address on File | ADA 13.8; VGX 5.22 | | |
| D513 | Address on File | VGX 8.37 | | |
| 1C2F | Address on File | BTT 571055900; DOGE 165.3; SHIB 10546245.5; VET 1001.7; XVG 4524.9 | | |
| A55F | Address on File | BTT 171930400; TRX 1843.6 | | |
| ED05 | Address on File | ADA 5135.9; BTT 804469410.5; CKB 63180.9; VGX 0.07 | | |
| 8B38 | Address on File | BTC 0.171872; ETH 0.00436 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 791A | Address on File | ADA 5333.1; ATOM 2.379; AVAX 0.34; BTC 0.101545; DOT 52.277; ETH 0.5115; FTM 21.537; LINK 80.9; OCEAN 350.72; VGX 635.14; XTZ 32.14 | | |
| 93CE | Address on File | ADA 7.1; BTC 0.00063; UNI 0.001 | | |
| 4177 | Address on File | ADA 26.8; BTC 0.000701; ETH 0.01755 | | |
| CB40 | Address on File | BTT 1602100 | | |
| 931C | Address on File | BTC 0.00067; DOGE 508.4; XVG 550.2 | | |
| 9AD9 | Address on File | VGX 2.88 | | |
| 5BB8 | Address on File | VGX 4.93 | | |
| 7747 | Address on File | AVAX 3.14; BTC 0.00045; DOT 2.571; ETH 0.27231; HBAR 495; LINK 3.25; SOL 3.0919; XMR 0.45 | | |
| DE61 | Address on File | SHIB 1371214.9 | | |
| A88E | Address on File | ADA 207.6; DOT 4.016; MATIC 152.837; SAND 10.1671; USDC 182.73 | | |
| 0581 | Address on File | BTC 0.006944; HBAR 768.2; LINK 38.83; MATIC 210.428; VGX 354.14 | | |
| 2EE7 | Address on File | ADA 19.1; APE 19.057; AVAX 1.02; BTC 0.003937; CKB 2679.2; DOGE 406.9; DOT 0.883; GRT 13.59; JASMY 1095.9; MANA 48.96; MATIC 47.668; OCEAN 131.05; QTUM 3.78; SAND 22.0784; SHIB 7462832.8; SOL 1.0023; TRX 942.7; VET 1416.7; XLM 128 | | |
| 7C22 | Address on File | VGX 5.01 | | |
| 3CDF | Address on File | BTC 0.001035; DOT 40.932; FTM 458.797; GLM 1548; QTUM 14.23; VET 4755.3 | | |
| 78A8 | Address on File | ALGO 212.65 | | |
| 3708 | Address on File | ADA 126.2; BTT 439140800; CHZ 1572.4311; MANA 163.39; SHIB 20180556.7; STMX 1208.4 | | |
| 9A1D | Address on File | BTC 0.004528; ETH 0.00378 | | |
| A3F0 | Address on File | BTC 0.003886; DOGE 105.3; ETH 0.05255; LTC 0.33631 | | |
| 34A7 | Address on File | VGX 5.13 | | |
| 8119 | Address on File | ADA 257.2; ALGO 266.25; BTC 0.001612; BTT 1025000000; DOGE 1005.4; DOT 78.781; ENJ 100; FTM 120; GLM 1430; GRT 501.62; HBAR 5797.2; IOT 500; MANA 145; MATIC 427.551; SAND 100; SHIB 49737603.6; STMX 10077; UMA 100.338; VGX 256.84; XVG 24999.9 | | |
| 9348 | Address on File | ADA 15500.4; BTC 0.000544; USDC 7559.27 | | |
| 43F7 | Address on File | VGX 4.69 | | |
| 0A7C | Address on File | ADA 115.1; ALGO 26.81; APE 1.004; ATOM 0.89; BTC 0.016073; DOGE 621.5; ETH 0.0626; FTM 12.81; HBAR 96.3; LINK 1.54; LUNA 2.873; LUNC 140491.3; MANA 23.45; SAND 15.0154; SHIB 1102844.5; TRX 231.4; VET 371.2 | | |
| 03C0 | Address on File | DOGE 153.8 | | |
| 8FE9 | Address on File | VGX 5.24 | | |
| 7BBB | Address on File | VGX 2.77 | | |
| A2DE | Address on File | VGX 4.65 | | |
| 51E4 | Address on File | BTC 0.000159 | | |
| 2EA3 | Address on File | BTC 0.00052 | | |
| B538 | Address on File | BTC 0.002194; DOGE 1778.3; SHIB 20100924.4 | | |
| 50DA | Address on File | BTC 0.038755; ETH 0.52587; USDC 209.97 | | |
| ABDD | Address on File | DOGE 800; FTM 400; GLM 1450.96; HBAR 1593.4; VGX 66.57; XRP 8998.7 | | |
| 0216 | Address on File | DOGE 949.2 | | |
| 7C32 | Address on File | BCH 0.00156; BTC 0.001555; ETC 0.01; ETH 0.00908; LTC 0.00516; XMR 0.001 | | |
| C391 | Address on File | BTT 16508099.9; DOGE 250.1 | | |
| DD99 | Address on File | BTT 162605000; DOT 6; ENJ 60; GLM 65; GRT 241.59; HBAR 570; MANA 10; MATIC 218.773; SAND 5; SHIB 2671096; STMX 5033.4; UMA 5; VGX 60; XVG 5000 | | |
| D627 | Address on File | BTC 0.001033; BTT 100000000; DOT 1; ENJ 60; GLM 600; HBAR 1000; MANA 110; MATIC 172.728; SHIB 3776890; STMX 5025; VGX 30 | | |
| 2159 | Address on File | BAT 1.5; DOT 0.272 | | |
| B3E0 | Address on File | VGX 5.15 | | |
| 95F7 | Address on File | VGX 2.78 | | |
| 4586 | Address on File | VGX 4.66 | | |
| 4ADF | Address on File | ETH 0.02742; SHIB 512612.3 | | |
| DE8E | Address on File | DOGE 4.5 | | |
| 3BC9 | Address on File | SHIB 3480340.1 | | |
| FECF | Address on File | LLUNA 71.71 | | |
| C4B3 | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2621 | Address on File | AAVE 0.0624; ADA 12.8; ALGO 12; ALICE 3.632; AMP 411.74; ANKR 143; APE 1.222; ATOM 1.168; AUDIO 14.347; AXS 0.51567; BAND 3.051; BAT 15.3; BCH 0.03322; BICO 8.961; BNT 4.709; BTC 0.000353; BTT 6000000; CAKE 1.733; CELO 8.301; CHZ 35; CKB 973; COMP 0.09929; CRV 4.33; DASH 0.109; DGB 500; DOT 0.55; DYDX 1.2; EGLD 0.0741; ENJ 7.88; ENS 0.71; EOS 4.5; ETC 0.33; ETH 0.00391; FARM 0.11356; FET 30.61; FIL 0.59; FLOW 3.368; FTM 29.885; GALA 48.0952; GLM 27.03; GRT 29.74; HBAR 49.8; ICP 0.6; ICX 14.3; IOT 16.52; JASMY 531.6; KAVA 2.833; KEEP 13.7; KNC 2.44; KSM 0.07; LINK 0.78; LPT 0.4715; LRC 13; LTC 0.10308; LUNC 0.4; MANA 2.21; MKR 0.0057; NEO 0.548; OCEAN 22.05; OMG 2.43; ONT 20.51; OP 10.74; OXT 42; PERP 2.577; POLY 26.62; QNT 0.09243; QTUM 3.53; RAY 4.148; REN 28.53; ROSE 142.97; SAND 7.8167; SHIB 300000; SKL 80; SOL 0.1235; SPELL 2767.1; SRM 6.847; STMX 700; SUSHI 6.0241; TRAC 22.11; UMA 1.681; UNI 1.236; VET 217.2; VGX 5.69; WAVES 0.422; XLM 55.9; XMR 0.045; XTZ 2.5; XVG 1063.2; YFI 0.000535; YFII 0.005513; YGG 4.406; ZEC 0.076; ZEN 0.3141; ZRX 20.4 | | |
| ED9A | Address on File | ADA 150.5; BTC 0.007069; DOT 9.3; EOS 50.43; ETH 0.08634; GALA 1265.7174; HBAR 668.7; LINK 14.18; MATIC 113.485; USDC 50373.11; VGX 540.26 | | |
| D93E | Address on File | BTC 0.001018 | | |
| 8A60 | Address on File | BTC 0.001323; LINK 4.87; SAND 3.3777; SHIB 1437000 | | |
| EF1E | Address on File | SHIB 596302.9 | | |
| 736A | Address on File | ADA 153.8; BTC 0.000387; SHIB 2887045.6; USDC 424.76; VGX 116.72 | | |
| 41D7 | Address on File | VGX 2.8 | | |
| 2B62 | Address on File | VGX 2.77 | | |
| 7DE2 | Address on File | BTC 0.005222 | | |
| A410 | Address on File | BTC 0.000524; ETH 0.00216 | | |
| AD0A | Address on File | ADA 47.8; BAT 119.5; BTT 21455700; DOT 1.01; LINK 2.08; TRX 619.4 | | |
| EC7B | Address on File | BTC 0.000001; ETH 0.00003; LTC 0.00009 | | |
| EF7B | Address on File | DOGE 80.5 | | |
| A61B | Address on File | ETH 0.05619 | | |
| DC04 | Address on File | SHIB 9018759 | | |
| 9B9E | Address on File | XTZ 14.82 | | |
| 106F | Address on File | BTC 0.000216; ETH 0.00754; LLUNA 98.436; LUNA 42.187; LUNC 136.4; MATIC 1.446 | | |
| 64F4 | Address on File | VGX 2.75 | | |
| 870F | Address on File | DOGE 2 | | |
| 3909 | Address on File | AXS 1.78711; ETH 0.55779 | | |
| 5AC0 | Address on File | VGX 4.02 | | |
| 4FF2 | Address on File | AAVE 0.0048; ADA 1.1; FARM 34.96161; OCEAN 78.19 | | |
| 8057 | Address on File | VGX 4.91 | | |
| 6BA2 | Address on File | BTC 0.011569; ETH 0.19088; SHIB 10980942.1 | | |
| 66E4 | Address on File | HBAR 374.1 | | |
| C0AC | Address on File | BTC 0.10988; ETH 3.14574 | | |
| F091 | Address on File | VET 93.3 | | |
| B68E | Address on File | ETH 0.535; SHIB 5128402.3; VGX 169.65 | | |
| FEC2 | Address on File | BAT 6.2 | | |
| F0FB | Address on File | BTT 276117200; GRT 67.91; SHIB 1331557.9 | | |
| 8181 | Address on File | SHIB 125266.1 | | |
| 61E2 | Address on File | VGX 8.39 | | |
| 0955 | Address on File | BTC 0.003735; DOGE 2028.6; SHIB 2183310.5 | | |
| 4CAA | Address on File | VGX 5.18 | | |
| 52AF | Address on File | ADA 165.1; BTC 0.005196; DOGE 1148.1; SHIB 7380274.9 | | |
| 6C13 | Address on File | HBAR 702.1 | | |
| AA52 | Address on File | VGX 5.15 | | |
| EFB2 | Address on File | VGX 2.82 | | |
| CDF6 | Address on File | ADA 1497.7; AVAX 0.03; BTC 0.015753; DOGE 3334.4; DOT 27.347; LLUNA 26.368; LUNA 11.301; MATIC 2.292; SHIB 12422486.5; SOL 17.0422 | | |
| 1E42 | Address on File | ADA 2555; BTC 0.090655; DOT 116.662; ETH 3.17729 | | |
| ED5B | Address on File | BTC 0.000422 | | |
| 537C | Address on File | BTC 0.00362; DOGE 406.6; SHIB 14771048.7 | | |
| 60B2 | Address on File | LLUNA 5.92 | | |
| 5E7C | Address on File | BTC 0.000652; BTT 470977900 | | |
| EAAE | Address on File | VGX 4.9 | | |
| 75AD | Address on File | BTC 0.001657; USDC 939.45; VGX 161.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0DB | Address on File | AAVE 2.7533; ALGO 206.17; APE 23.758; AVAX 32.72; BTC 0.044742; CAKE 7.829; COMP 6.17793; DOT 131.212; EGLD 1.0033; ENJ 35.98; ETH 1.96098; FIL 47.55; GALA 245.6085; JASMY 3136.1; KAVA 150.288; KSM 12.39; LUNC 837.7; NEO 1.406; PERP 30.614; RAY 19.211; SRM 83.998; SUSHI 114.6456; UMA 3.144; UNI 31.22; USDC 177.03; VGX 12080.87; YGG 71.416 | | |
| E0B2 | Address on File | BTC 0.001504; SHIB 6334083; SOL 3.3754; VGX 526.77 | | |
| 935B | Address on File | BTC 0.017029 | | |
| 0627 | Address on File | BTC 0.002275; DGB 747.8 | | |
| 8581 | Address on File | ADA 165.7; LUNA 0.825; LUNC 53962.8 | | |
| 2553 | Address on File | ADA 21.5; BTT 35865000; DGB 455.2; DOGE 672.2; SHIB 13716085.5; VET 208.8; XVG 2478.4 | | |
| 41C1 | Address on File | ADA 5.2; DOT 2.32; SHIB 66710241.6 | | |
| 3E87 | Address on File | BTC 0.000527; BTT 22667240; SHIB 29294433 | | |
| 7214 | Address on File | DOGE 11.4; SHIB 374348703.4 | | |
| 8965 | Address on File | USDC 103.03 | | |
| 3FB7 | Address on File | BTC 0.000246; BTT 133307450.3; DOGE 5072.7; DYDX 1.1456; FTM 5.545; HBAR 1038.8; SAND 5.0063; SHIB 6951357.1; STMX 3394.6; VET 110.5 | | |
| E13A | Address on File | LLUNA 21.211; LUNC 249252.3; VGX 4.02 | | |
| 8D15 | Address on File | BTC 0.000449; ETH 0.00831; VET 851 | | |
| 77BD | Address on File | VGX 4 | | |
| B857 | Address on File | BTC 0.000882; BTT 7026700; CKB 380.6; DGB 207.3; DOGE 273.6; OXT 43.5; STMX 183.2; TRX 77.5; VET 293.8; XLM 54.1; XVG 191.8 | | |
| CAB5 | Address on File | ADA 30.3; BTC 0.000446; BTT 7632800; CKB 1919; DOGE 79; ETH 0.01276; VET 419.6 | | |
| 308D | Address on File | ADA 4.9; BTC 0.003384; DOT 0.199; LTC 0.02027; MATIC 13.186; SHIB 1000000; STMX 31.6; USDT 1.7; VGX 35.57 | | |
| 0F7D | Address on File | ADA 1075.3; BTT 125889400; MATIC 308.305; SHIB 3370878.1; TRX 2348.2 | | |
| 0EFF | Address on File | ADA 4.4; ALGO 5.26; BAT 13.3; BTC 0.001204; BTT 2638600; DOGE 166.8; ETH 0.00277; SHIB 13230322; SOL 0.0621 | | |
| FEF6 | Address on File | BTT 176897500 | | |
| EE84 | Address on File | BTC 0.000906; BTT 5130000; SHIB 4308081.7; STMX 812.5; TRX 212.1; VET 146.6; XVG 814.1 | | |
| EF35 | Address on File | BTC 0.000387; BTT 19599499; SHIB 2926455.8; STMX 593.7; TRX 390.8; XVG 4216.7 | | |
| 02A8 | Address on File | ADA 47.3; ETH 0.0025 | | |
| BD7A | Address on File | DOGE 850.8; DOT 8.273; HBAR 773.3; LUNA 3.443; LUNC 225272.7; TRX 2166.2; VET 1900.2 | | |
| 8723 | Address on File | ADA 0.5; ALGO 2.97; BTC 0.000436; ETH 0.00656; LINK 0.95; STMX 208.9; UNI 0.965; VET 56.8; VGX 2.32; XLM 2.1; XTZ 1.55 | | |
| BAFC | Address on File | BTC 0.000506; SHIB 4571080.2 | | |
| 2400 | Address on File | VGX 4.94 | | |
| A794 | Address on File | VGX 4.02 | | |
| 642F | Address on File | BTT 1445200; VET 0.5 | | |
| 6C5B | Address on File | BTC 0.000438; CKB 1070.7; DOGE 397.3; ETC 2.66; ETH 0.00702; SHIB 4471451.2; VET 105.9 | | |
| 1326 | Address on File | BTC 0.001327; SHIB 10648661.4 | | |
| 8E30 | Address on File | BTC 0.000755; SHIB 64373831.4 | | |
| 98CF | Address on File | BTT 135830800; DOGE 1517.6; SHIB 23081337.6; VET 9106.5 | | |
| 7972 | Address on File | ADA 7.6; BCH 0.00948; BTC 0.000004; BTT 230700; CKB 76.5; DGB 274.6; DOGE 49.3; DOT 0.372; ETH 0.00059; GLM 5.18; STMX 350.2; TRX 79.6; UNI 0.325; VET 77.3; VGX 0.51; XLM 3.4; XRP 69.9; XVG 479.3 | | |
| 0F56 | Address on File | BTC 0.001756; BTT 77499.9; SHIB 44254 | | |
| A0CE | Address on File | BTC 0.00132; BTT 133333300; DOGE 16077.7 | | |
| F6BA | Address on File | BTC 0.000657; BTT 49882700; SHIB 29282511.4 | | |
| AECB | Address on File | ADA 61.9; BTT 101852000; ENJ 21.61; LLUNA 9.849; LUNA 4.221; LUNC 920772.2; MATIC 43.332; OCEAN 30.9; TRX 623.9; VGX 61.94; XRP 156.5 | | |
| A653 | Address on File | VGX 2.84 | | |
| 00FD | Address on File | LUNC 284273.1; SHIB 30316473.8 | | |
| 77D2 | Address on File | BTC 0.000672; BTT 23584905.6; SHIB 7532320.8 | | |
| 08CA | Address on File | ADA 662.1; BTC 0.00227; BTT 2401300; DOT 80.377; ETH 0.00369; IOT 51.82; LINK 4.17; MATIC 128.014; SHIB 2116460.7; SOL 1.2545; UNI 2.942; VET 714.9; VGX 103.41 | | |
| 02F7 | Address on File | VGX 4.61 | | |
| 392D | Address on File | DOGE 20.6 | | |
| B727 | Address on File | BTC 0.000912; BTT 165503400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA8E | Address on File | ADA 889; BTC 0.000437 | | |
| 6BDA | Address on File | BTC 0.086255; BTT 638632100; DOGE 70770.9; ETC 44.62; SHIB 202214937.9; STMX 8763.3 | | |
| B3BE | Address on File | SHIB 154729926.8 | | |
| E7B7 | Address on File | BTT 50876200; SHIB 3617421.5 | | |
| E9EC | Address on File | DOGE 396.5 | | |
| 08DF | Address on File | ADA 23.4; BTT 11461000; DOGE 805.6; SHIB 8329529.4; VET 874.7; XVG 2121.3 | | |
| 0737 | Address on File | BTC 0.000498; SHIB 7125044.5 | | |
| DE2B | Address on File | LTC 1.47935; SHIB 23655325.6 | | |
| BB5E | Address on File | ADA 118.2; ALGO 379.7; ANKR 778.86664; APE 21.69; CRV 41.3584; DOT 13.666; ENS 2.37; ETH 0.18062; GALA 326.026; GRT 147.96; HBAR 3561.7; LINK 7.07; LLUNA 6.134; LUNA 2.629; LUNC 573413.5; MANA 21.56; QNT 2.30923; SOL 2.9487; STMX 1330.3; TRX 280.3; VET 5300.3; XLM 319.2; XRP 13.4 | | |
| 40B0 | Address on File | VGX 8.38 | | |
| FA4A | Address on File | ADA 224.1; BTT 83902599.9; CKB 7522; DOGE 179.7; MATIC 57.981; VET 1207.7 | | |
| FC98 | Address on File | BTT 600; DOGE 0.7; FTM 389.623 | | |
| 0174 | Address on File | LLUNA 5.33; LUNA 2.284; LUNC 498241.5 | | |
| 6CFD | Address on File | ADA 99.9; BTC 0.000495; SHIB 329815.3 | | |
| E597 | Address on File | BTC 0.000429; BTT 63202400; DOGE 24782.9 | | |
| 9DD0 | Address on File | VGX 2.78 | | |
| 7C1C | Address on File | BTC 0.00005 | | |
| 0473 | Address on File | BTT 56700; DOGE 17.5; TRX 0.4; XVG 0.2 | | |
| 41F3 | Address on File | ADA 153.6 | | |
| 455F | Address on File | BTT 95199799.9; DOGE 2215.7; SHIB 11227327.5; XLM 1037 | | |
| 9657 | Address on File | BTT 36199095; DOGE 132.6 | | |
| 42C4 | Address on File | BTC 0.000814; LLUNA 5.488; LUNA 2.352; LUNC 513069 | | |
| 2CC2 | Address on File | BTT 25610000; SHIB 21237641.7 | | |
| 75DA | Address on File | DOGE 203.9; DOT 1.37; HBAR 129.1; TRX 360.6; VET 246.5 | | |
| E6C8 | Address on File | VET 740.9 | | |
| 36D2 | Address on File | ADA 50.9; ALGO 54.49; BTC 0.000401; BTT 293768042.1; DOGE 358.5; SHIB 21429297.4; USDC 424.52 | | |
| 56C2 | Address on File | SHIB 1743235.9 | | |
| 8E46 | Address on File | DOGE 2.3; SHIB 221314317.8 | | |
| C20A | Address on File | ADA 26.5; BTT 52506000; SHIB 1027667.9 | | |
| 04C5 | Address on File | ADA 176.4; BTC 0.000882; BTT 53829700; CKB 7276.1; DGB 3477.2; DOGE 4128; ETC 12.19; ETH 0.03579; GLM 124.1; HBAR 183.7; NEO 0.43; OMG 1.56; QTUM 0.36; SHIB 4518130.5; STMX 2955; USDC 133.22; VET 1144.7; VGX 16.23; XVG 5155.4 | | |
| DA06 | Address on File | VGX 8.38 | | |
| 123E | Address on File | BTC 0.000593; DOGE 45.4; DOT 0.276; ETH 0.02112; HBAR 56.4; LINK 4.04; MANA 16.86; MATIC 5.088; SHIB 229621.1; SOL 0.0435; VET 168.3; XLM 69.5 | | |
| 4A2B | Address on File | BTC 0.000499; BTT 41274999.9 | | |
| 7623 | Address on File | BTC 0.00044; BTT 31721800; VET 394.8 | | |
| 0A8F | Address on File | APE 45.16; BTC 0.004654; YFII 1 | | |
| C2C1 | Address on File | LLUNA 8; LUNA 3.429; LUNC 747356.6; SHIB 21787392.1 | | |
| BA69 | Address on File | ADA 1038.8; LLUNA 22.618; LUNA 9.694; LUNC 2114340.4 | | |
| 3986 | Address on File | BTC 0.001095; DOGE 240.6; ETH 0.0245; XLM 149.9 | | |
| D2C3 | Address on File | BTC 0.001608; COMP 0.30092 | | |
| 13FD | Address on File | BTC 0.020661; DOT 1.915; SHIB 1370238.4 | | |
| 9D21 | Address on File | ADA 640; BTC 0.010038; BTT 28443200; DOGE 290.4; ETH 0.07735; LTC 0.15625; SAND 10.8291; SHIB 22475552.1; USDC 274.4 | | |
| 6B99 | Address on File | ADA 432; BTC 0.008644; DOGE 537.5; ETH 0.23552 | | |
| 6684 | Address on File | BTC 0.001607; DOGE 84.7; LUNA 0.518; LUNC 0.5; SHIB 665956.3 | | |
| 5FDF | Address on File | LUNA 2.267; LUNC 148310.7; SHIB 78238660.1 | | |
| 86C7 | Address on File | GRT 5.27; LLUNA 14.107; LUNA 6.046; LUNC 1318873.6; VET 201464.1 | | |
| 805F | Address on File | BTC 0.000386; DOGE 289.6; SHIB 1917504.2 | | |
| 91C3 | Address on File | BTC 0.000446; DOGE 1334.7 | | |
| AE3F | Address on File | VGX 4.59 | | |
| 0E23 | Address on File | ETH 0.13862; LTC 0.71644 | | |
| 9B29 | Address on File | BTC 0.000581 | | |
| CDC3 | Address on File | ADA 17.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CBF | Address on File | ADA 449.3; APE 39.815; BTT 276387425.3; DOGE 11.1; GALA 819.7769; HBAR 906.9; LLUNA 13.589; LUNA 5.824; LUNC 1270521.8; MATIC 130.337; SHIB 1245919235.1; STMX 21213.4; TRX 3061.8; VET 1655; XLM 952.2; XVG 18463.1 | | |
| 27B3 | Address on File | DOGE 518.9; XLM 271.2; XVG 2831.4 | | |
| CA1E | Address on File | AMP 1105.08; BTT 644955846.1; CHZ 1098.4617; CKB 1047.1; GALA 1063.6034; LUNA 0.024; LUNC 780218.1; SHIB 53778924.7; SOL 0.0094; SPELL 92353.8; TRX 2656; VGX 9.43; XVG 0.6 | | |
| D3BA | Address on File | ADA 0.8; BTT 300 | | |
| FCEF | Address on File | ADA 4047.3; BTC 0.000964; BTT 202511500; ETC 15.63; HBAR 20013.1; KNC 583.11; LINK 28.58; UMA 41.542 | | |
| 6F09 | Address on File | BTC 0.000506; SHIB 3601656.7 | | |
| 965B | Address on File | BTC 0.000037; USDC 141.61 | | |
| 671B | Address on File | ADA 7.5; ETH 0.02393 | | |
| D2D3 | Address on File | DOGE 18; SHIB 113399168.6; VGX 2.78 | | |
| 3506 | Address on File | AVAX 45.36; BTC 0.000571; DGB 51513.8; DOGE 4107.4; ETH 4.47311; MATIC 3062.474; SOL 35.6315; VGX 1074.74 | | |
| 8A0A | Address on File | BTC 0.000385; SHIB 57426191.2 | | |
| 2FE9 | Address on File | ADA 188.3; BTC 0.023009; BTT 2650400; DOGE 1460.2; ETH 0.2979; VET 261.4 | | |
| 930F | Address on File | ADA 109.2; AXS 4.08855; BTC 0.002484; BTT 9799100; CHZ 23.5055; CKB 639.9; DGB 219.2; DOGE 122.3; DOT 2.019; ETH 0.03192; LUNA 3.105; LUNC 3; OCEAN 10.06; SHIB 3508950; SOL 2.1011; STMX 668.9; XVG 430.2 | | |
| 72AF | Address on File | HBAR 345.3; LUNA 2.537; LUNC 166020.4; SHIB 32978886 | | |
| 8906 | Address on File | STMX 1208 | | |
| 68AE | Address on File | BTC 0.000501; SHIB 191569111.6 | | |
| 2F66 | Address on File | ETH 0.00886; VGX 4.01 | | |
| 6469 | Address on File | BTT 21103500 | | |
| D42C | Address on File | VGX 2.84 | | |
| B451 | Address on File | APE 1.75; TRX 516.1 | | |
| 27EB | Address on File | ADA 19; ATOM 12.041; BAT 185.4; BTC 0.00652; DOT 39.679; ENJ 255.17; ETH 0.01986; VGX 10; XVG 8050.6; ZRX 56.8 | | |
| 8CFD | Address on File | ADA 38.4; BTC 0.002441; CHZ 42.6218; DOGE 358.1; QTUM 4.21; SHIB 1704507.7 | | |
| 238A | Address on File | BTC 0.000677; DOT 45.68; USDC 155.62; VGX 495.69 | | |
| 5BA2 | Address on File | BTC 0.000924; LUNA 1.035; LUNC 1; MATIC 50 | | |
| 905E | Address on File | MATIC 1084.458 | | |
| 8B48 | Address on File | VGX 4.01 | | |
| 94B3 | Address on File | VGX 4.94 | | |
| 6D13 | Address on File | AUDIO 84.846; GALA 499.94; LINK 10.13; LLUNA 3.533; LRC 83.605; LUNA 1.514; LUNC 330283.8; MANA 44.24; SAND 55.5842; VET 4010.6 | | |
| 4C89 | Address on File | BTC 0.001656; SHIB 145666.4; VGX 32.35 | | |
| A374 | Address on File | ADA 117.1; AVAX 3.18; BAT 57.8; BTC 0.001379; BTT 11543700; CELO 10.915; CHZ 374.6679; DOGE 1.7; EGLD 1.0111; EOS 18.89; ETH 0.21266; FTM 38.328; KNC 58.36; LINK 1.02; LLUNA 6.085; LTC 0.47796; LUNA 2.608; LUNC 8.4; MATIC 168.008; OCEAN 196.71; OXT 85.6; SOL 1.0097; STMX 2240.2; VET 1770.9; VGX 142.74; XLM 242.3; XTZ 38.56 | | |
| D8EE | Address on File | ADA 1566; BTC 0.00389; DOT 43.35; MATIC 453.755; SAND 262.9059; VGX 166.55 | | |
| DA8D | Address on File | BTC 0.000492; DOGE 2543.9; SHIB 1829491.4 | | |
| 7C2F | Address on File | HBAR 626.5 | | |
| 7645 | Address on File | BTC 0.00053; SHIB 1715265.8 | | |
| 6C94 | Address on File | SHIB 63544692 | | |
| 2580 | Address on File | BTT 157839500; DOGE 312.8 | | |
| 2217 | Address on File | DOGE 8635.5 | | |
| 060B | Address on File | ADA 403; BTC 0.00312; ETH 0.16223; LLUNA 14.817; LUNC 1775305.5; SHIB 15517919.6 | | |
| 78B0 | Address on File | BTC 0.076525; ETH 0.89024; VGX 1465.81 | | |
| F480 | Address on File | DOGE 4.4 | | |
| 13AF | Address on File | BTC 0.000924; DOGE 30; ENJ 5; ETH 0.01954 | | |
| B55D | Address on File | DOGE 10.2; SHIB 77256559.5 | | |
| 8479 | Address on File | ADA 6883; APE 1.111; ATOM 32.596; BTC 0.000767; DOGE 1210.3; DOT 65.145; ETH 0.00086; FTM 382.1; LINK 57.32; LUNA 0.211; LUNC 13764.1; MANA 100.18; MATIC 2623.33; SHIB 9277331.2; SOL 12.2243; VET 3722.2 | | |
| 104D | Address on File | ADA 40.8; BTC 0.000499; SHIB 5512679.1 | | |
| A28C | Address on File | SHIB 78369465.5; VET 3140 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 694B | Address on File | ADA 817.8; ALGO 201.67; ATOM 10; BAT 304; BTT 31311900; CRV 300; ENJ 50; EOS 0.38; ETC 27.44; HBAR 400.3; LINK 50.6; LLUNA 3.622; LTC 2.01526; LUNA 1.553; LUNC 5; MATIC 100.876; NEO 15; STMX 3494.9; VET 2000; XLM 500; ZEC 6.074 | | |
| B513 | Address on File | VGX 4.29 | | |
| 0130 | Address on File | VGX 4.69 | | |
| 19EE | Address on File | ETH 0.00783 | | |
| DD05 | Address on File | ALGO 465.13; AMP 3515.4; AVAX 5.62; BTC 0.000511; CHZ 413.0012; CKB 12488.2; DOT 41.833; LLUNA 8.041; LTC 2.75562; LUNA 3.446; LUNC 11.1; MANA 530.88; SHIB 32595604.3; USDC 1.5; VET 2765.7 | | |
| 0B33 | Address on File | BTC 0.00457; DOGE 1866.8; DOT 3.373; SHIB 5089407.6; VGX 3.76 | | |
| DF41 | Address on File | BTC 0.00086; LLUNA 17.37; LUNA 7.444; LUNC 1623807.9 | | |
| 2855 | Address on File | VGX 4.98 | | |
| 3DEB | Address on File | VGX 5.38 | | |
| 74A9 | Address on File | BTC 0.00109; BTT 26903500; DOGE 99.1; ETC 6.66; SHIB 3497177.1 | | |
| 09DE | Address on File | BTT 55000000; SHIB 2308049.7 | | |
| B7A0 | Address on File | BTT 2579299.9; GRT 33.1; LUNA 2.969; LUNC 194229.7; SHIB 68546370 | | |
| 7ED2 | Address on File | BTC 0.000438; BTT 58826000 | | |
| 9555 | Address on File | VGX 5.01 | | |
| DAD0 | Address on File | BTC 0.00076; SHIB 12655011.6 | | |
| 12D0 | Address on File | ADA 231.7; DOT 10.969; LINK 3.55; MATIC 338.503; SHIB 26750976.3; VET 3137.6 | | |
| 3286 | Address on File | USDC 45.06 | | |
| CB9D | Address on File | DOGE 1438.6; SHIB 4364906.1 | | |
| 9A7A | Address on File | AAVE 0.74; ADA 35.1; ALGO 294.19; ATOM 11.507; AVAX 75.19; BAT 310.1; BTC 0.158846; CELO 37.533; CHZ 1584.3993; DOGE 400; DOT 197.558; EGLD 3.8379; ENJ 1260.92; ETC 1.67; ETH 0.0201; LINK 205.97; MATIC 192.255; SOL 15.937; USDC 1.31; VET 40269.9; VGX 2740.21; XLM 1694.4 | | |
| C173 | Address on File | AAVE 0.0103; ADA 2277.4; APE 80.798; DOT 101.821; FIL 6.87; FTM 1429.3; VGX 2199.86 | | |
| AF01 | Address on File | ADA 10.1; ETH 0.0031; USDC 6360.8 | | |
| E148 | Address on File | ADA 17878.9; ATOM 0.597; BTC 0.43163; DOT 28.954; ENJ 172.21; ETH 3.79373; LINK 10.55; SHIB 25856.1; USDC 286.85; VET 10674.6; VGX 634.09; XRP 1811.3 | | |
| 6342 | Address on File | ADA 754.3; BTC 0.004382; ETH 0.32082; LINK 7.03; VET 3060.6 | | |
| 0E25 | Address on File | ADA 103.1; BTC 0.00507; DOT 3.032; ETH 0.05512; SAND 11.6076; USDC 1011.35; VET 551.2 | | |
| 6CF5 | Address on File | BTC 0.000176 | | |
| 7666 | Address on File | STMX 5697.1 | | |
| 975B | Address on File | BTC 0.040933 | | |
| 410B | Address on File | ADA 17; AVAX 0.19; BTC 0.001926; ETH 0.01752; SOL 0.1296 | | |
| E219 | Address on File | LLUNA 24.698; LUNA 10.585; LUNC 2431094.8 | | |
| 268D | Address on File | VGX 5.11 | | |
| 856A | Address on File | LUNA 0.052; LUNC 3340.1 | | |
| D8AF | Address on File | ADA 251; BTC 0.000435; BTT 138533700; SHIB 30256432 | | |
| E210 | Address on File | ADA 38.6 | | |
| 012D | Address on File | VGX 2.88 | | |
| A13F | Address on File | BTC 0.011616; ETH 0.26441; LINK 16.35 | | |
| DA8E | Address on File | BTC 0.000449; BTT 110954799.9; CKB 10221.1; DGB 1402.4; ENJ 34.02; FIL 0.67; OXT 158.3; STMX 3791.8; VET 2105.2; VGX 33.82; XVG 3083 | | |
| FC5A | Address on File | SHIB 1251564.4 | | |
| A5A8 | Address on File | ADA 137.7; DOT 34.767; UNI 10.296 | | |
| 55F8 | Address on File | BTC 0.00281; XRP 1999.7 | | |
| 26E6 | Address on File | DOGE 17.2 | | |
| 30A0 | Address on File | BTC 0.000405; SHIB 237286577.1 | | |
| 6E64 | Address on File | SHIB 4153902.7 | | |
| AB58 | Address on File | BTT 71729230.6; SHIB 23763285.2 | | |
| CB9E | Address on File | DOGE 886.5 | | |
| 8849 | Address on File | BTC 0.000037; USDC 2.89 | | |
| 377D | Address on File | BTT 6914700 | | |
| DC25 | Address on File | ADA 316.8; ALGO 202.37; AXS 3.23702; BTC 0.01079; DOGE 2124.9; DOT 49.389; ENJ 102.53; ETH 0.13762; MANA 100.41; MATIC 102.753; SAND 100.7281; SHIB 120024991.2; SOL 7.5124; VET 1572.9 | | |
| C3FA | Address on File | VGX 4.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C479 | Address on File | VGX 4.69 | | |
| F2BA | Address on File | ADA 68.3; BTC 0.006442; BTT 7288900; CHZ 101.0403; CKB 3278.6; DGB 23.6; DOGE 968.1; ETH 0.06802; HBAR 39.1; KNC 46.53; MANA 10.31; OXT 61.1; SHIB 2868083.4; SOL 0.5475; STMX 1196.9; UNI 1.167; VGX 16.12; XLM 53.4; XVG 4161; ZRX 55.9 | | |
| 3DC6 | Address on File | BTC 0.002586; BTT 50754500; CHZ 97.9712; SHIB 124580074.5; USDC 20; XLM 262.7 | | |
| C332 | Address on File | VGX 4.61 | | |
| A9DA | Address on File | BTC 0.012185; ETH 0.01285; LLUNA 44.372; LUNA 19.017; LUNC 4148386.1; SHIB 20813216; STMX 30904; USDC 668.57; VGX 5125.05 | | |
| 2B92 | Address on File | VGX 2.75 | | |
| 2EA3 | Address on File | VGX 2.88 | | |
| D1A9 | Address on File | STMX 15.7 | | |
| 4A58 | Address on File | USDC 88.68 | | |
| 6EB3 | Address on File | LUNC 2689.8 | | |
| 7494 | Address on File | VGX 2.8 | | |
| 8543 | Address on File | DOT 0.91 | | |
| 43BA | Address on File | SHIB 1417233.5 | | |
| 3DC2 | Address on File | DOGE 0.8 | | |
| D484 | Address on File | BTC 0.000429; BTT 6908200; CKB 967.8; DGB 149.6; ETH 0.00749; HBAR 73.3; ONT 35.21; XLM 76.7 | | |
| 8365 | Address on File | APE 7.434; BTC 0.003562; BTT 81722900; ETH 0.10081; GALA 560.1455; MATIC 127.132; USDC 503.08; VGX 388.65 | | |
| 2E2E | Address on File | SHIB 318889.6 | | |
| D714 | Address on File | ADA 366.3; BTC 0.035324; DOGE 161.9; ENJ 6.03; MATIC 43.034 | | |
| F904 | Address on File | BTT 256400100; SHIB 40224545; VET 15553.2 | | |
| 769B | Address on File | ADA 0.7; BTC 0.000514; MANA 42.16; SHIB 23363192.6 | | |
| BD14 | Address on File | BTT 24109100 | | |
| 6218 | Address on File | VGX 0.59 | | |
| C5C9 | Address on File | BTT 24610999.9; DOGE 294.9; STMX 20636.5 | | |
| A8A9 | Address on File | ADA 0.2; BTC 0.0005; LINK 0.01 | | |
| 73C4 | Address on File | LLUNA 2.921; LUNA 1.252; LUNC 272971.6; SHIB 39351327.5 | | |
| DE04 | Address on File | ADA 626.8; DOGE 6097; GLM 1350.68; VET 5798.8 | | |
| 6716 | Address on File | VGX 5.01 | | |
| 0E97 | Address on File | BTT 4317400; DOGE 182.2 | | |
| D410 | Address on File | DOGE 1028.6 | | |
| D28A | Address on File | BTT 1735000 | | |
| 916C | Address on File | VGX 2.77 | | |
| C343 | Address on File | DOGE 104.7; SHIB 425158.3; TRX 98.3 | | |
| B02B | Address on File | ADA 11.1; DOGE 226.1 | | |
| 0BE1 | Address on File | VGX 2.8 | | |
| 359E | Address on File | DOGE 776.2 | | |
| 9C95 | Address on File | VGX 5 | | |
| 48C1 | Address on File | DOGE 418.5 | | |
| 487C | Address on File | VGX 5.01 | | |
| BA37 | Address on File | BTC 0.000066 | | |
| 0D56 | Address on File | VET 0.1; XRP 0.4 | | |
| BB28 | Address on File | BTC 0.000002; BTT 79408500; LUNA 0.684; LUNC 44756.4 | | |
| F3F2 | Address on File | VGX 8.37 | | |
| 3092 | Address on File | DOGE 1013.8; SHIB 6814894.5 | | |
| A4AC | Address on File | SHIB 948462.8 | | |
| F842 | Address on File | ADA 2.1 | | |
| CE37 | Address on File | SHIB 47927 | | |
| 2606 | Address on File | ADA 1635.7; BTC 0.000638; BTT 283687700; CKB 20453.6; LUNA 0.108; LUNC 7036.8; OCEAN 85.36; SHIB 15381149.8; STMX 12032.5; USDC 2.74; VGX 105.88 | | |
| 8462 | Address on File | BTC 0.000514; SHIB 4428697.9 | | |
| 28B2 | Address on File | ADA 65.6; LUNC 13 | | |
| 77D1 | Address on File | DOGE 224.7; SHIB 1672140.1 | | |
| 899F | Address on File | BTC 0.004709; EOS 0.26; ETC 0.03; ETH 0.02721; QTUM 0.02 | | |
| 9273 | Address on File | ADA 78; AXS 1.40059; DOT 1.059; FTM 77.719; JASMY 549.5; LINK 1.34; OCEAN 16.48; SAND 16.2467; SKL 44.57; SOL 0.2021; SPELL 4527; VET 1959.5; VGX 9.91; WAVES 0.795 | | |
| 0E4A | Address on File | VGX 2.84 | | |
| CAB4 | Address on File | BTC 0.000395; USDC 218.66 | | |
| 0F3E | Address on File | BTC 0.000524; JASMY 2543.6; SHIB 2417404.7 | | |
| 763D | Address on File | BTC 0.000849 | | |
| 8198 | Address on File | SHIB 11380880.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4529 | Address on File | BTC 0.00041; LUNA 0.104; LUNC 0.1; OCEAN 0.28; SHIB 25224; VGX 5.65 | | |
| 7057 | Address on File | VGX 2.79 | | |
| AB5B | Address on File | DOGE 13.6 | | |
| 465D | Address on File | APE 5.145 | | |
| 24EE | Address on File | BTC 0.000693; BTT 95351494.9; LLUNA 6.613; LUNA 2.834; LUNC 618183.3; MANA 101; SAND 127.7321; SHIB 10497679.4; VET 5781.7 | | |
| 8772 | Address on File | ADA 3010.4; BTC 0.000054; DOT 10.115; EGLD 21.07; ETH 3.03699; MANA 100.67; SAND 50.1783; SHIB 12141840.2; XRP 155.3 | | |
| BA9B | Address on File | VGX 4.69 | | |
| D701 | Address on File | VGX 4.66 | | |
| EEC0 | Address on File | DOT 5.288 | | |
| 872B | Address on File | VGX 2.82 | | |
| 5265 | Address on File | BTC 0.004611; USDC 5.09 | | |
| A3C7 | Address on File | BTC 0.000196 | | |
| BF37 | Address on File | BTC 0.002652; DOT 0.001; SHIB 30.9 | | |
| 3733 | Address on File | ADA 10; BTC 0.001611; BTT 2323500; DOGE 101.7; SHIB 131717.5; VET 61.5 | | |
| D332 | Address on File | BTC 0.001969; ETH 2.36344; MATIC 329.444; SHIB 43353373.4 | | |
| 3B5F | Address on File | VGX 4.94 | | |
| 9488 | Address on File | ADA 372.1; BTC 0.00133; BTT 11060700; DOGE 467.4; SHIB 7181852.6; VET 2773.9; VGX 74.8; XLM 292.9 | | |
| A790 | Address on File | VGX 41.48 | | |
| A425 | Address on File | VGX 2.88 | | |
| 7C8E | Address on File | VGX 2.84 | | |
| 4739 | Address on File | ADA 1574.3; ALGO 665.43; ATOM 55.227; AVAX 18.65; BAT 938.8; BTC 0.15236; BTT 590399800; DOGE 9383.6; DOT 61.516; ETH 1.59389; MANA 813.6; MATIC 718.621; SOL 7.0886; VGX 1906.53; XTZ 645.86 | | |
| D693 | Address on File | ADA 5.8 | | |
| 5A3F | Address on File | BTC 0.000436; DOGE 52; SHIB 1645974.3 | | |
| 5537 | Address on File | BTC 0.000264 | | |
| 47BC | Address on File | SHIB 559093.7; USDC 15 | | |
| 7C3A | Address on File | ADA 156; BTT 61803700; CKB 3219.7; DGB 4405.3; DOGE 1057; LUNA 3.105; LUNC 3 | | |
| ACA6 | Address on File | BTC 0.000447 | | |
| 60BA | Address on File | BTC 0.000401; DOGE 205.4 | | |
| F485 | Address on File | BTT 15384999.9 | | |
| 059D | Address on File | VGX 4.02 | | |
| 71B0 | Address on File | CKB 1207.5; SHIB 518462.6; STMX 623 | | |
| 75DE | Address on File | DOGE 132.1; SHIB 1021711.3 | | |
| 82FD | Address on File | BTC 0.001648; DYDX 3.2888; ENJ 9.4; ETH 0.02414; LTC 0.07953; MKR 0.032; SUSHI 2.662 | | |
| 6DCD | Address on File | VGX 2.87 | | |
| E189 | Address on File | ALGO 0.17 | | |
| E6D8 | Address on File | ADA 137; ALGO 225.2; BTT 52650499.9; DOGE 630; ENJ 136.54; HBAR 912.6; MANA 243.9; STMX 8096.7; VET 1837.7; XLM 501.6 | | |
| D5AF | Address on File | BTC 0.000225 | | |
| B67F | Address on File | SHIB 886403.9 | | |
| 61AC | Address on File | HBAR 270.2 | | |
| 7B04 | Address on File | BTT 5427300; CKB 1000; XVG 360 | | |
| ABF9 | Address on File | BTC 0.000514; BTT 10204081.6; SHIB 2594461.1; XVG 1824.5 | | |
| 8EDB | Address on File | BTC 0.000519; BTT 28405700 | | |
| 9FF3 | Address on File | ADA 240; BTC 0.001246; BTT 898000; ETH 0.00494; SHIB 4147005.9 | | |
| EA2B | Address on File | VGX 4.97 | | |
| E225 | Address on File | BTC 0.006196; DOT 0.557; USDC 40 | | |
| 56F7 | Address on File | DAI 9.93; DOT 1.006; ENJ 4.46; ETC 1; OMG 1.02; QTUM 2.07; SHIB 10587146.1; TUSD 21.96; USDT 19.97; XLM 34.3; YFI 0.003771 | | |
| 2000 | Address on File | VGX 4.97 | | |
| 0104 | Address on File | BTT 4252800 | | |
| 539F | Address on File | BTT 2449600; DOGE 71.9; ETH 0.00551; TRX 138.4; USDT 0.85; VET 148.9 | | |
| CD7A | Address on File | ADA 469.8; BTC 0.003588; DOGE 228.1; ETH 0.09234; FIL 91.03; HBAR 19773.9; LUNA 0.621; LUNC 0.6; SOL 5.1621 | | |
| 5D1C | Address on File | SAND 0.0044 | | |
| 8593 | Address on File | ADA 0.2; APE 0.417; HBAR 97.4; SHIB 874125.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31D1 | Address on File | ADA 85.8; CKB 253.5; DOGE 66.6; ENJ 36.05; ETH 0.02159; HBAR 150.3; LINK 1.07; LTC 0.13986; STMX 242.4; VGX 102.8; XVG 232.5 | | |
| FF7A | Address on File | BTC 0.00165; ETH 0.02263 | | |
| 88D8 | Address on File | VGX 2.78 | | |
| A05F | Address on File | BTC 0.000441; ETH 0.25722 | | |
| F645 | Address on File | BTT 109017300; DOGE 1889 | | |
| E5BD | Address on File | BTC 0.006979 | | |
| 4C8B | Address on File | SHIB 21223450.1 | | |
| 7568 | Address on File | ADA 356.1; DOT 38.661; ETH 0.59159; LTC 20.74868; MATIC 646.669; SOL 7.2587; USDC 2168.68; VET 1931.8 | | |
| E6CA | Address on File | BTC 0.002022; DOGE 793.1; IOT 35.52; VGX 16.65 | | |
| 4C45 | Address on File | BTC 0.000223 | | |
| 1163 | Address on File | ADA 381.2; AXS 7.84722; BAND 3.006; COMP 0.14704; ENJ 21.57; ETH 0.13442; GRT 1500; MATIC 400.6; SAND 26.3129; SUSHI 25.0107; USDC 3918.16 | | |
| 5ACC | Address on File | BTC 0.00524 | | |
| 1B8F | Address on File | VGX 2.8 | | |
| 6AC6 | Address on File | EOS 2.14; ETC 1.02; QTUM 2.12; XLM 40.5; XMR 0.022; ZRX 16.3 | | |
| E4EA | Address on File | AAVE 0.2494; ADA 2287.6; APE 43.729; BTC 0.178032; DOT 3.267; EOS 19.49; ETH 0.83268; LINK 1.73; LTC 0.10439; LUNA 1.144; LUNC 74837.8; MANA 66.31; MATIC 82.91; SAND 67.5292; SHIB 15773370.8; STMX 1312.5; USDC 1190.15; VGX 535.44; XVG 43462 | | |
| 47A2 | Address on File | BTC 0.000448; BTT 61122400 | | |
| AD92 | Address on File | VGX 2.8 | | |
| 487F | Address on File | BTC 0.001497; BTT 71620600; VGX 25.29 | | |
| 0E69 | Address on File | ALGO 7531.24; BTC 0.121126; ETH 2.59519; IOT 7495.55; LINK 0.3; MANA 0.51; MATIC 7.969; SOL 0.0285; USDC 18535.19; VGX 202.65; XLM 70727.7; XRP 123994.1 | | |
| 67F4 | Address on File | BTC 0.004354; DOGE 147; XTZ 56.01 | | |
| C502 | Address on File | BTC 0.000097; MATIC 0.063; SHIB 1633943.8 | | |
| 0C61 | Address on File | ADA 571; BTC 0.000447; BTT 12268700; DOGE 161.1; DOT 48.149; USDC 1119.58; VGX 513.6 | | |
| 2C7D | Address on File | AAVE 0.8257; ADA 275.8; ALGO 4.1; ANKR 24; APE 0.648; AVAX 1.8; AXS 1.66512; BAND 16.188; BTC 0.051992; BTT 52647200.6; CELO 2.333; CHZ 26; CKB 170; COMP 0.37108; DGB 1430.2; DOGE 230.1; DOT 4.613; EGLD 0.03; EOS 13.77; ETH 0.40807; FIL 19.09; FTM 112.038; GLM 3; GRT 15.95; HBAR 208.5; ICX 4.8; KSM 0.01; LINK 4.12; LTC 0.60138; MANA 1.5; MATIC 70.583; OMG 0.68; OXT 24; QTUM 0.62; SAND 10.264; SHIB 5904512.3; SOL 1.8268; SRM 108.218; STMX 600; SUSHI 4; TRX 95.9; UNI 4.947; VGX 83.24; XLM 425.6; XMR 0.2; XTZ 1.49; XVG 859.7; YFI 0.020798; ZRX 2.4 | | |
| A7D0 | Address on File | VGX 4.89 | | |
| 84F8 | Address on File | VGX 4.67 | | |
| 0A22 | Address on File | BTC 0.007608; SHIB 770593.1; SOL 1.2815 | | |
| E35A | Address on File | USDC 15.29 | | |
| 7110 | Address on File | ADA 376.6; AVAX 3.81; BAT 0.2; BTC 0.852414; BTT 46001900; CHZ 426.5004; CKB 6216.9; DOGE 987.8; ENJ 205.33; ETH 0.00837; LLUNA 11.353; LTC 23.94847; LUNA 4.866; LUNC 1061355.8; OCEAN 47.05; OXT 164; STMX 7884; TRX 788.2; USDC 14.36; VET 596; ZRX 510.3 | | |
| 9CCB | Address on File | LLUNA 5.216 | | |
| 3B7A | Address on File | BTC 0.061384; DOT 37.459; ETH 0.24691; MATIC 20.833 | | |
| 5EB0 | Address on File | VGX 8.96 | | |
| B0B2 | Address on File | DOGE 100.4 | | |
| AF11 | Address on File | DGB 18.7; SHIB 142727.8 | | |
| 687C | Address on File | ETH 0.06308; SHIB 1863116.7 | | |
| 84A3 | Address on File | BTC 0.04642; ETH 0.14756; TRX 289.6 | | |
| A34E | Address on File | LLUNA 7.628; LUNA 3.27; LUNC 713146.3; USDC 2390.11; VGX 2041.38 | | |
| 6680 | Address on File | ADA 2039.8; ALGO 1359.79; BTC 0.040306; DOT 91.108; ETH 0.74074; USDC 3224.41; VGX 2.76 | | |
| 4130 | Address on File | DOGE 353.8; ETH 0.01897; SHIB 918041.6 | | |
| 7735 | Address on File | ETH 0.0546 | | |
| A43C | Address on File | BTC 0.000816 | | |
| 39EB | Address on File | ADA 34.5; BTC 0.001091; SHIB 6040593.6 | | |
| 0A75 | Address on File | ADA 5; ETH 0.00925; SHIB 693673.6 | | |
| D6AE | Address on File | BTC 0.003113; USDC 326.41 | | |
| C3CB | Address on File | BTC 0.000837; IOT 493.36; SHIB 1000000; TUSD 74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C7E5 | Address on File | VGX 4.98 | | |
| ADEA | Address on File | BTC 0.000401; ETH 0.005; VGX 18.14 | | |
| 5F4F | Address on File | VGX 2.65 | | |
| F11A | Address on File | VGX 2.77 | | |
| DFFC | Address on File | BTC 0.000752; CKB 16880.4; DOGE 1418.9; ETH 0.21374; XVG 5133.4 | | |
| 11E0 | Address on File | BTC 0.000226 | | |
| 2F0F | Address on File | VGX 2295.53 | | |
| FA9B | Address on File | BTC 0.002522 | | |
| B225 | Address on File | BTC 0.000437; BTT 7262000; DOGE 403.1; SHIB 615252.5 | | |
| 2291 | Address on File | VGX 2.75 | | |
| C590 | Address on File | DOGE 0.3 | | |
| B9CF | Address on File | VGX 4.94 | | |
| 4C14 | Address on File | ADA 117.7; BTC 0.000503; DOGE 3185.8; ETH 0.0907; MANA 67.85; SAND 39.466; SHIB 18475485.7; VET 2271 | | |
| E789 | Address on File | VGX 4.02 | | |
| 70C9 | Address on File | ADA 1031.4; BTC 0.000332; BTT 1052243500; DOGE 16.9; DOT 23.192; ETH 0.0179; LLUNA 4.912; LTC 0.02407; LUNA 2.105; LUNC 459076.4; MATIC 205.483; SHIB 201435.2; SOL 16.3861; TRX 15477.5; UNI 4.644; USDC 102557.74; VGX 52.89; XMR 3.174; ZEC 3.464 | | |
| DBC2 | Address on File | BTT 25014600 | | |
| 817F | Address on File | BTC 0.00025 | | |
| 3096 | Address on File | BTC 0.000499; ETH 0.002; SHIB 6870491.2 | | |
| 5623 | Address on File | ADA 104.8; BTC 0.003221; BTT 9770400; DGB 844.7; DOGE 1074.8; ETC 2.48 | | |
| 5242 | Address on File | VGX 2.8 | | |
| F511 | Address on File | VGX 15.28 | | |
| BE11 | Address on File | BTT 150000900; CELO 16.164; CKB 1733.5; DOGE 364.2; ETC 10.67; LUNA 0.726; LUNC 47475.9; OXT 44.2; SHIB 20256290.1; TRX 726.6; VGX 3.22; XLM 81.6; XVG 484.5 | | |
| A8F3 | Address on File | ADA 11.1; DOGE 910.8; SHIB 6193168.3; XLM 41 | | |
| 1346 | Address on File | BTC 0.000446; BTT 10692100; DOGE 255.2 | | |
| CA38 | Address on File | BTC 0.000173 | | |
| 7FEF | Address on File | VGX 4.17 | | |
| C3EC | Address on File | ADA 751.1; BTC 0.000753; CKB 816.7; DOGE 1460.7; ETH 0.0547; SHIB 12531328.3; USDC 48.36 | | |
| 7289 | Address on File | BTT 5915800 | | |
| F93B | Address on File | VGX 4.17 | | |
| 7ABC | Address on File | ADA 19074.3; DOT 0.266; SHIB 73987408.4; UNI 35.446; USDC 2.49 | | |
| 73EA | Address on File | BTC 0.014556; DOT 51.921; LUNA 1.697; MATIC 339.863; VET 1090.9 | | |
| D32B | Address on File | BTC 0.000499 | | |
| B3EF | Address on File | VGX 2.78 | | |
| 3A5E | Address on File | ADA 0.6; LLUNA 5.244; LUNA 2.248; LUNC 490170.7; OXT 71.9; VET 4.6 | | |
| D5AF | Address on File | ADA 23.6; MANA 49.56; VGX 4.61 | | |
| 2872 | Address on File | BAT 151.2; BTC 0.050282; BTT 17742500; DOGE 200; ENJ 90.53; ETH 1.13621; LINK 45.63; LUNA 0.1; LUNC 6495.1; UNI 8.334 | | |
| 2BEF | Address on File | BTC 0.000066 | | |
| 4A33 | Address on File | BTC 0.000434; BTT 11959600 | | |
| 0D4E | Address on File | USDC 18.07 | | |
| 022C | Address on File | BTC 0.000443; BTT 5492500; VET 1000 | | |
| 6640 | Address on File | BTC 0.00044; USDC 561.85 | | |
| 45AF | Address on File | ATOM 1.934 | | |
| 1D92 | Address on File | BTC 0.000952; ETH 0.00734; SHIB 18375398.8 | | |
| 469D | Address on File | BTC 0.002748 | | |
| B9CF | Address on File | BTC 0.000442; SHIB 17747992.2; USDC 223.71 | | |
| 3FCB | Address on File | VGX 4.9 | | |
| 4C23 | Address on File | CKB 5016.2 | | |
| 4788 | Address on File | VGX 4.29 | | |
| ED45 | Address on File | BTC 0.000175 | | |
| 951F | Address on File | BTC 0.001347; ETH 0.02847 | | |
| EC90 | Address on File | VGX 4.3 | | |
| 1D0A | Address on File | SHIB 1647121.1 | | |
| 89C8 | Address on File | ADA 48.8; BTC 0.000582 | | |
| 7E84 | Address on File | VGX 2.76 | | |
| B5A3 | Address on File | BTC 0.000524; EOS 0.01; XLM 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35A0 | Address on File | AAVE 0.2504; ADA 1867.3; APE 15.31; AVAX 1.5; BTC 0.07004; BTT 5128205.1; DOGE 264.9; DOT 20.532; DYDX 1.0504; EOS 18.74; ETH 0.95501; FET 29.78; FTM 1.209; KEEP 11.82; LINK 1.73; LTC 0.10439; LUNA 0.892; LUNC 58301.2; MANA 10.94; MATIC 110.489; MKR 0.0105; SAND 7.1777; SHIB 15247338.8; STMX 919.4; UNI 0.592; USDC 4437.91; VGX 743.05; XVG 43882.6 | | |
| C0AE | Address on File | VGX 4.3 | | |
| DEE3 | Address on File | BTC 0.000463 | | |
| B876 | Address on File | CKB 35839.7 | | |
| 0AC1 | Address on File | SHIB 1352784.7 | | |
| 2D32 | Address on File | AVAX 36.26 | | |
| ED57 | Address on File | BTC 0.000535; BTT 92362042.1; ETH 0.93382; SHIB 134398973.1 | | |
| 5A01 | Address on File | ADA 297; BTC 0.002762; LLUNA 5.8; LUNA 2.486; LUNC 542181.1; SOL 6.2629 | | |
| 1D65 | Address on File | DOGE 71.3; LUNA 0.669; LUNC 43763.6; SHIB 818012.5; SPELL 2274.3; VET 169.1; XLM 4 | | |
| 7703 | Address on File | ADA 102.9; BTT 26246600; STMX 3198.9; VET 313.2 | | |
| 2774 | Address on File | BTC 0.011918; ETH 0.10668; SOL 1.1155 | | |
| 5E73 | Address on File | ADA 142.2; AVAX 0.08; DOT 23.69; ETH 0.17308; SHIB 596632.3; SOL 1.1397; VGX 33.86 | | |
| 10BD | Address on File | ADA 1665.5; ALGO 254.01; ATOM 5.772; AVAX 11.29; BCH 0.96152; BTC 0.029004; COMP 1.04375; DOGE 275.7; DOT 45.117; EGLD 1.2537; ENJ 40.38; EOS 24.92; ETH 1.337; FIL 5.06; FTM 42.354; HBAR 1828.4; LLUNA 5.578; LTC 4.43242; LUNA 2.391; LUNC 7.7; MATIC 160.272; SHIB 13427067.1; SOL 0.7457; STMX 5062; TRX 264; UNI 10.36; USDC 452.46; VGX 71.16; XVG 100; YFI 0.002099 | | |
| 3B7F | Address on File | VGX 4.33 | | |
| 8C18 | Address on File | VGX 4.29 | | |
| 39B6 | Address on File | VGX 4.29 | | |
| 516A | Address on File | BTT 64940000 | | |
| 7F16 | Address on File | BTC 0.000432; LUNA 3.672; LUNC 240249.6 | | |
| 691B | Address on File | ADA 1; LINK 0.02; LUNA 0.104; LUNC 0.1; VGX 0.86 | | |
| 9E66 | Address on File | ADA 8426.4; AVAX 22.12; BTC 0.314323; ETH 19.62677; LINK 155.89 | | |
| 5772 | Address on File | VGX 118.75 | | |
| 246F | Address on File | BTC 0.051681; ETH 0.61953 | | |
| C838 | Address on File | VGX 2.84 | | |
| 08B0 | Address on File | BTC 0.02155 | | |
| E486 | Address on File | BTC 0.001163; XRP 78.6 | | |
| 5A18 | Address on File | VGX 4.42 | | |
| 3E78 | Address on File | VGX 4.73 | | |
| 2D97 | Address on File | BTC 0.004503; FTM 151.016; VET 15039; XTZ 130.84 | | |
| 03DE | Address on File | BCH 0.01403; DOGE 1416; VET 540.8 | | |
| 53ED | Address on File | VGX 4.41 | | |
| C882 | Address on File | DOGE 224.8; SHIB 1694697.2 | | |
| 64BF | Address on File | SOL 5.7947; VET 12836; VGX 844.42 | | |
| 0502 | Address on File | VGX 4.74 | | |
| 4564 | Address on File | BTT 12377300 | | |
| 3D42 | Address on File | VGX 5.13 | | |
| 322F | Address on File | BTC 0.000501; SHIB 4284490.1 | | |
| C536 | Address on File | BTT 100129200; DOGE 1095.6; SHIB 93685099.1; STMX 2052.4 | | |
| 1DDD | Address on File | VGX 4.02 | | |
| 61CA | Address on File | ETC 0.01 | | |
| A0EF | Address on File | APE 3.224; AVAX 0.39; BTT 27624309.3; DOGE 153.7; SHIB 5993325.6 | | |
| BD76 | Address on File | BTT 13630500 | | |
| A864 | Address on File | ETH 0.01533 | | |
| 0456 | Address on File | VGX 4.31 | | |
| A031 | Address on File | ADA 0.8; BTC 0.00004; USDC 27.89; VGX 6027.38 | | |
| 32F6 | Address on File | BTC 0.000432; DOGE 33.3 | | |
| 49A2 | Address on File | ADA 15.1; BTC 0.016027; BTT 13738900; CKB 6913.8; DGB 400.4; DOGE 1335; DOT 23.093; ETH 0.19703; SHIB 12721905.1; TRX 291.2; VGX 369.07 | | |
| 29A7 | Address on File | VGX 4.89 | | |
| 776D | Address on File | BTC 0.000036 | | |
| 1188 | Address on File | EGLD 0.0065; ENJ 0.01; FTM 35.104; LUNA 2.514; LUNC 164468.5; MANA 4.27; SHIB 416804989.5; SOL 6.0924; STMX 77.3; VGX 657.94; XLM 1.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B235 | Address on File | BTC 0.084063; ETH 1.14252; MATIC 554.81; SHIB 3577049.6; SOL 19.2685 | | |
| DBBC | Address on File | BTC 0.000535; BTT 10948800; SHIB 3673071.7 | | |
| A9B5 | Address on File | ADA 2891.2; BTC 0.000506; LUNA 9.11; LUNC 315988.9 | | |
| D82B | Address on File | ADA 844.8; BTC 0.004593; BTT 13990900; DGB 2100.9; DOGE 4038.3; ETC 10.18; LINK 8.37; MANA 56.83; OMG 21.47; SHIB 32035108.5; VET 2392; VGX 73.71 | | |
| 693D | Address on File | ADA 149.4; ATOM 4.631; AVAX 1.15; BTC 0.009341; CHZ 333.3355; CKB 5150.2; DOT 32.291; ETH 0.21966; FTM 76.65; HBAR 367.8; LINK 10.41; LTC 0.62315; MANA 61.24; MATIC 91.957; SAND 18.7691; SOL 1.783; SUSHI 18.0988; USDC 104.58; VGX 190.88 | | |
| D286 | Address on File | BTC 0.137567; DGB 121447.1; DOT 0.384 | | |
| 5129 | Address on File | BTC 0.002146; SHIB 1292323.5 | | |
| 3853 | Address on File | VGX 4.94 | | |
| DFD8 | Address on File | VGX 4.61 | | |
| 4EC9 | Address on File | SHIB 557103 | | |
| 1D40 | Address on File | BTC 0.000405; SHIB 13023270.1 | | |
| 2E88 | Address on File | VGX 2.77 | | |
| 93C0 | Address on File | AAVE 5.945; ADA 1004.5; BTC 0.341761; ETH 16.17114; SOL 15.2101; USDC 5.39; VGX 634.5 | | |
| AFE4 | Address on File | BAT 11.5; LTC 0.00006; XLM 0.1 | | |
| 7DED | Address on File | ADA 48.9; DOGE 368.3; XLM 42.6 | | |
| 0C38 | Address on File | VGX 4.03 | | |
| 3124 | Address on File | SHIB 719455.7 | | |
| 6697 | Address on File | VGX 5.15 | | |
| D53D | Address on File | VGX 4.61 | | |
| 9E86 | Address on File | VGX 8.38 | | |
| ED6B | Address on File | ETH 0.59517; SOL 5.3169 | | |
| 012C | Address on File | DOGE 252.4 | | |
| EEDC | Address on File | BTC 0.000153 | | |
| FBB7 | Address on File | ADA 16.7; BTC 0.001342; CKB 2726.2; VGX 23.93 | | |
| 0A60 | Address on File | VGX 4.75 | | |
| 76D3 | Address on File | VGX 4.72 | | |
| 59A7 | Address on File | ALGO 105.31; DOGE 502.5 | | |
| 1189 | Address on File | ETH 0.57849; LUNC 3.4; TRX 16906.9 | | |
| 9D25 | Address on File | VGX 4.69 | | |
| 6A76 | Address on File | BTC 0.00043; LTC 0.00245 | | |
| 398C | Address on File | BTC 0.000433; BTT 11732300 | | |
| 6DEC | Address on File | APE 0.155; LLUNA 4.129; LUNA 1.77 | | |
| 99E5 | Address on File | LLUNA 54; LUNA 23.143; LUNC 5048239.7; SHIB 549390.1 | | |
| 30A7 | Address on File | ADA 100.6; BTC 0.008011; ETH 0.06655; JASMY 1233.7; LLUNA 3.25; LUNA 1.393; LUNC 303836.8; TRX 871.2 | | |
| 6594 | Address on File | BTC 0.001233 | | |
| BE2B | Address on File | BTC 0.000526; SHIB 16436569 | | |
| D484 | Address on File | VET 1105 | | |
| 0AEF | Address on File | BTC 0.002397; ETH 0.01083 | | |
| B527 | Address on File | BTC 0.001657; ETH 0.01591; USDC 260.83 | | |
| 9C19 | Address on File | BTC 0.004156; USDC 6417.35 | | |
| C17D | Address on File | BTC 0.000571; HBAR 87227.4 | | |
| 9109 | Address on File | VGX 4.9 | | |
| 9C98 | Address on File | ADA 145.5; BTC 0.000447; ETH 0.50789; HBAR 476.1; LINK 1.05; LTC 0.02774; LUNC 14.8 | | |
| 352C | Address on File | BTC 0.000648; DOGE 534.9 | | |
| 3BE4 | Address on File | ADA 124; ALGO 104.48; BTC 0.000464; ENJ 47.88; SHIB 15919427.5; VGX 547.84 | | |
| 68BB | Address on File | VGX 4.22 | | |
| 47BD | Address on File | ADA 4385; BTC 0.547432; CKB 10416.3; DOT 38.05; ETH 1.42976; LINK 14.98; LTC 3.14453; STMX 10101.3; USDC 43488.91; VET 12834.5; VGX 635.65 | | |
| 417A | Address on File | BTC 0.000225 | | |
| 402B | Address on File | BTT 60763600; DOGE 669.1; ETH 0.02275; SHIB 2902757.6; TRX 831.9; VET 272.2 | | |
| 663C | Address on File | VGX 5.13 | | |
| 62CA | Address on File | ADA 337.4; BTC 0.02207; BTT 50296300; ETH 1.02975; MANA 138.06; SOL 4.9623; VGX 531.11 | | |
| B7A3 | Address on File | USDC 10154.08 | | |
| 3888 | Address on File | LUNA 1.859; LUNC 121658.8; STMX 5213.2 | | |
| 76D3 | Address on File | VGX 5.17 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F053 | Address on File | VGX 5.15 | | |
| 728A | Address on File | VGX 4.68 | | |
| A134 | Address on File | BTC 0.000559; SHIB 5738060.7 | | |
| BB10 | Address on File | DOGE 397.7; SHIB 8357989 | | |
| 760D | Address on File | VGX 5.16 | | |
| E27E | Address on File | VGX 5.01 | | |
| 2664 | Address on File | BTT 10000; SHIB 16354584.8 | | |
| 2416 | Address on File | VGX 2.88 | | |
| 84A3 | Address on File | VGX 149.39 | | |
| E8D0 | Address on File | BTT 45600; CKB 1.2; SHIB 279498.8; SUSHI 0.1538 | | |
| 1923 | Address on File | DOGE 245.6; SHIB 31085611.8; USDC 105.36 | | |
| 0EC4 | Address on File | VGX 4.61 | | |
| 3915 | Address on File | SHIB 23973162 | | |
| AA31 | Address on File | HBAR 19343.9; LINK 460.48; USDC 78.24; VGX 7816.87 | | |
| 3763 | Address on File | BTT 3350500 | | |
| 48FF | Address on File | BTC 0.000624; BTT 10446100; TRX 48.1; VGX 3.9 | | |
| A8B5 | Address on File | BTC 0.010842; ETH 0.50615; USDC 406.94; VGX 516.83 | | |
| F3AA | Address on File | BTC 0.000137; DOT 50.576; HBAR 12.5; SHIB 4896200.5 | | |
| 093A | Address on File | ADA 555.4; ATOM 10.279; BTC 0.059081; DOT 63.507; ETC 0.57669065; ETH 0.52576; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 20.201; SHIB 16200101.6; VGX 25.8 | | |
| D0B3 | Address on File | BTC 0.002746 | | |
| E68D | Address on File | VGX 4.67 | | |
| 911F | Address on File | VGX 2.77 | | |
| B9F8 | Address on File | ADA 81.7; BTC 0.000433; ENJ 7.63; HBAR 65.3; STMX 381.1; XLM 72.4 | | |
| FBDB | Address on File | DOGE 0.9 | | |
| 0A23 | Address on File | VGX 2.77 | | |
| 71E5 | Address on File | ADA 8.6; ALGO 12.92; BTC 0.000555; BTT 7300; CHZ 75.8366; CKB 251; DOT 1.012; ICX 10.8; IOT 20.64; MATIC 11.493; SHIB 104205.9; SUSHI 10.6473; VET 237.8; XLM 10.6 | | |
| 4AA7 | Address on File | ADA 3078.4; AVAX 85.41; EGLD 3.335; EOS 301.65; IOT 1684.92; LINK 61.23; STMX 82443 | | |
| 8F4E | Address on File | BTC 0.000435; BTT 76136500; CKB 5095; DGB 15938.1; DOGE 3182.9; STMX 16674.7; TRX 1039.2; XVG 8629.8 | | |
| 918D | Address on File | VET 101.1 | | |
| 236E | Address on File | ADA 63.4; MANA 8.93; SHIB 1674823.1; XLM 37.9 | | |
| D6E3 | Address on File | ADA 715.9; LUNA 2.866; LUNC 112974.6; VET 1795.4 | | |
| F27E | Address on File | VGX 4.66 | | |
| E967 | Address on File | ADA 1.7; DOT 0.203 | | |
| 76F3 | Address on File | VGX 5.21 | | |
| 3EB8 | Address on File | BTT 3131800; SAND 1.276; VET 85.3 | | |
| 8461 | Address on File | BTC 0.00025 | | |
| 9FF0 | Address on File | VGX 2.88 | | |
| DD1B | Address on File | BTC 0.000162; ETH 0.00221 | | |
| 924C | Address on File | ETH 0.14036; LUNC 329301.5; SOL 2.5815 | | |
| 63C7 | Address on File | BTC 0.000227 | | |
| 0EFD | Address on File | BTC 0.000433; BTT 8698800; DOGE 160.1; STMX 480.1; TRX 158.6 | | |
| 2FB8 | Address on File | VGX 2.84 | | |
| 11EE | Address on File | APE 0.184; BTC 0.02438; DOGE 10892.1; ETH 1.41333; SHIB 14263078.9 | | |
| 99C6 | Address on File | ADA 275.7; BTC 0.000208; DOT 62.627; HBAR 1185.2; MATIC 219.326; SHIB 9727626.5; XLM 1413.2 | | |
| F953 | Address on File | VGX 4.68 | | |
| D12E | Address on File | BTT 20612600 | | |
| DFC2 | Address on File | BTC 0.001011; DOGE 107.6; SHIB 4760530; XLM 83.1 | | |
| 02F2 | Address on File | ADA 663.7; DGB 2197.9; DOGE 399.9; EOS 18.15; ETH 0.04345 | | |
| 402E | Address on File | ADA 0.4; BAT 0.7; BTT 3669200; LINK 0.05; LTC 0.00057; SHIB 256.7; STMX 110.8; XRP 4.8 | | |
| C5AA | Address on File | BTC 0.000435; SHIB 2093802.3; USDC 10712.86 | | |
| B853 | Address on File | BTC 0.002715 | | |
| 78EE | Address on File | ADA 113.6; BTC 0.001023 | | |
| D88F | Address on File | BTC 0.011444 | | |
| 2512 | Address on File | BTT 29714500; ETH 0.05642 | | |
| 0448 | Address on File | ADA 24.8; BTC 0.00056 | | |
| 93A1 | Address on File | BTC 0.000573; DOGE 447.6; ENJ 48.56; MANA 150.79; STMX 2756.5; VET 1474.9 | | |
| 5F4B | Address on File | ALGO 2.11; DOT 1.964; MATIC 1.293; SOL 0.0653 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED56 | Address on File | APE 2.877; BTT 17054000; CKB 4298.9; DOGE 211.5; GALA 38.601; MANA 17.95; SAND 4.9385; SHIB 16009790; TRX 888.9; USDC 249.01; USDT 39.94; XLM 2343.9 | | |
| 8C6F | Address on File | DOT 2.353; GALA 334.0816; LLUNA 3.285; LUNA 1.408; LUNC 306937.4; MATIC 176.275; USDC 80; VGX 40 | | |
| 9D33 | Address on File | BTT 192546300 | | |
| EC73 | Address on File | BTC 0.00812 | | |
| F0FD | Address on File | BTC 0.002633; BTT 9174311.9; LUNC 1006128.3; SHIB 9126587.3 | | |
| F530 | Address on File | ADA 46.5; ALGO 66.29; BAT 220; BTT 26436089.6; CHZ 31.2684; CKB 6113.2; DAI 10.9; DOGE 27.8; EOS 1.99; ETH 0.00509; GLM 104.53; HBAR 216.3; IOT 142.11; KNC 74.61; MKR 0.0112; NEO 0.332; OCEAN 10.32; ONT 53.32; OXT 154.3; SHIB 18077.4; STMX 5979.2; TRX 500.1; TUSD 9.98; USDC 10; USDT 14.99; VET 206.7; XLM 686.8; XMR 0.269; XVG 234.9 | | |
| AEFE | Address on File | ADA 58.5; ETH 0.00783 | | |
| C16A | Address on File | BTC 0.011469 | | |
| 4EEA | Address on File | ADA 3.2; DOGE 32 | | |
| 9E79 | Address on File | VGX 4.59 | | |
| 856E | Address on File | BTC 0.000067 | | |
| 38AA | Address on File | BCH 0.00092; DOGE 0.1; ONT 0.24; SHIB 9.1; VGX 0.6 | | |
| 8166 | Address on File | SHIB 331829 | | |
| 3964 | Address on File | VGX 2.78 | | |
| 94ED | Address on File | VGX 4.66 | | |
| DEE1 | Address on File | BTC 0.018492; LLUNA 5.11; LUNC 477052.3 | | |
| 2A24 | Address on File | BTC 0.007028 | | |
| 78FB | Address on File | XRP 343.9 | | |
| CA50 | Address on File | VGX 2.84 | | |
| 2183 | Address on File | VGX 2.82 | | |
| 1B23 | Address on File | VGX 4.75 | | |
| 9909 | Address on File | VGX 2.75 | | |
| 407B | Address on File | BTC 0.000633; USDC 463.5; VGX 166.75 | | |
| 6173 | Address on File | VET 517.6 | | |
| 5350 | Address on File | VGX 2.75 | | |
| 350C | Address on File | BTT 12305600; SHIB 1518987.3 | | |
| 068E | Address on File | CAKE 14.845; DASH 0.403; DOGE 1186.1; LTC 0.88139; USDC 2.06 | | |
| AC16 | Address on File | ADA 358.6; DOT 27.94; SOL 7.0606 | | |
| E4A7 | Address on File | ADA 111.4; ALGO 1061.08; AMP 5091.14; ATOM 20.431; CKB 1201058.9; DOT 25.694; FTM 186.457; GRT 1007.85; HBAR 25070.2; IOT 100.66; MANA 209.45; MATIC 1050.566; SAND 104.8812; SHIB 20226100.4; STMX 20462.2; TRAC 1020.66; VGX 1609.72 | | |
| A568 | Address on File | ADA 2847.3; BTC 0.000469; LINK 507.61 | | |
| A29D | Address on File | BTC 0.002902 | | |
| 57C1 | Address on File | BTC 0.002549 | | |
| C03D | Address on File | SHIB 40617695.5 | | |
| E621 | Address on File | BTT 53536899.9; DOGE 1071.8; SHIB 31967812.6 | | |
| 9A4C | Address on File | ADA 20.8; CKB 0.7; ETH 0.00243; HBAR 85512.7; SHIB 3385240.3; STMX 11.9; VET 0.2 | | |
| EB98 | Address on File | BTC 0.004969 | | |
| 8C4C | Address on File | BTC 0.001369; ETH 0.0181 | | |
| 5ED0 | Address on File | BTC 0.000076; BTT 533900 | | |
| F8D2 | Address on File | BTC 0.001164; SHIB 11887623.1 | | |
| 43EF | Address on File | VGX 2.8 | | |
| C3F4 | Address on File | BTC 0.003751 | | |
| 9385 | Address on File | SHIB 6790938.6 | | |
| 736B | Address on File | HBAR 13892.5 | | |
| CD7A | Address on File | BTC 0.000433; USDC 111.85 | | |
| 76D4 | Address on File | BTT 46713400; DOGE 217.4 | | |
| F9AB | Address on File | APE 178.637; AVAX 36.1; BICO 1632.778; DOGE 597.8; ETH 1.08807; LLUNA 11.103; LUNA 4.759; LUNC 2004832.7 | | |
| 8B29 | Address on File | LUNC 1058467.7; SHIB 0.3 | | |
| B5C5 | Address on File | DOGE 4023.3; SHIB 33377542; USDC 1019.21 | | |
| FBD3 | Address on File | VGX 4.01 | | |
| 6492 | Address on File | BTC 0.000528 | | |
| E955 | Address on File | VGX 8.37 | | |
| 081E | Address on File | BTC 0.131542; ETH 3.79991 | | |
| 3235 | Address on File | BTC 0.000532; SHIB 2375861.2 | | |
| D4C9 | Address on File | BTC 0.001575; SHIB 2765869.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5095 | Address on File | ADA 1023.1; APE 12.99; BAND 10.324; DOT 174.175; ETH 1.10439; LLUNA 26.894; LUNA 11.526; LUNC 3048701.4; MANA 50.31; SOL 9.3743; VGX 680.49 | | |
| 945D | Address on File | ADA 20119.8; DOGE 401557.8; DOT 2235.91; ETH 2.17282; SHIB 47422.5 | | |
| 2F16 | Address on File | BTC 0.001575; SHIB 1321877 | | |
| 4D39 | Address on File | BTT 4754464.2; DOGE 203; SHIB 2177743 | | |
| 4BA5 | Address on File | BTC 0.000524; USDC 22.09; VGX 3.89 | | |
| 7F32 | Address on File | ALGO 0.47 | | |
| 1DB0 | Address on File | VGX 4.59 | | |
| E3EA | Address on File | BTC 0.013469; ETH 0.23563 | | |
| B30F | Address on File | VGX 2.8 | | |
| A7EE | Address on File | ADA 114.6; BTC 0.000521; SHIB 1852881.2 | | |
| 7AB5 | Address on File | BTC 0.00048; DOGE 162.6 | | |
| 6371 | Address on File | CKB 3195.8; ETH 0.08232; MATIC 31.805 | | |
| A9C4 | Address on File | ADA 24.2; BTT 50156900 | | |
| 88E5 | Address on File | VGX 5.21 | | |
| FED5 | Address on File | ADA 0.5 | | |
| FF05 | Address on File | VGX 5.25 | | |
| F850 | Address on File | BTC 0.000832; ETH 0.01284; LLUNA 11.238; LUNA 4.817; LUNC 1050291.4 | | |
| 1D3E | Address on File | VGX 4.59 | | |
| B4FD | Address on File | BTC 0.000743 | | |
| 6EFD | Address on File | BTC 0.032155; ETH 0.37673; SOL 25.0859; USDC 667.01 | | |
| 0676 | Address on File | BTC 0.000441; DOGE 125.7 | | |
| F7BC | Address on File | ADA 22.8; ALGO 18.57; BTT 2825100; CELO 6.111; DAI 19.85; DGB 199.4; EOS 6.86; HBAR 44; ICX 28.9; IOT 20.01; MATIC 18.691; ONT 16.72; OXT 29; SHIB 307314; STMX 972; TRX 206.9; USDT 9.98; VET 203.1; XLM 31.3; XVG 1983.3; ZRX 19.9 | | |
| 08EB | Address on File | ETH 0.32634 | | |
| DB03 | Address on File | SHIB 262777.5 | | |
| D3A2 | Address on File | ADA 1023; AMP 1000; BAT 200; BTT 55000000; CAKE 7.147; CHZ 47.7991; CKB 1500; DGB 1078; ENJ 70; HBAR 450; MATIC 153.224; SHIB 15064097.8; SKL 100.09; SPELL 11371.5; STMX 8052.7; VET 5500; VGX 104.68; XVG 1000 | | |
| 9151 | Address on File | SHIB 2987951.8 | | |
| E8C9 | Address on File | BTC 0.002199; FTM 67.545; USDC 50 | | |
| 16EE | Address on File | BTC 0.000672 | | |
| 5C42 | Address on File | ADA 1120.3; ETH 1.25501; SHIB 146630168.4; VET 26053.3; VGX 1105.1 | | |
| 5040 | Address on File | BTC 0.001651; DOGE 74.9; ETH 0.0057; SHIB 366246.7; SOL 1.0078 | | |
| 726E | Address on File | ADA 141; SHIB 41438254.8 | | |
| 868C | Address on File | VGX 4.62 | | |
| 96E2 | Address on File | SHIB 579575.7 | | |
| 8A22 | Address on File | VGX 2.81 | | |
| BB0C | Address on File | VGX 2.8 | | |
| 81B0 | Address on File | BTT 182307800; DOGE 1524.7 | | |
| 4F8A | Address on File | VET 6000.4 | | |
| C667 | Address on File | VGX 2.75 | | |
| 5713 | Address on File | VGX 4.59 | | |
| 33EB | Address on File | VGX 4.25 | | |
| 4E82 | Address on File | DOGE 227.6; SHIB 713572.1 | | |
| F789 | Address on File | DOGE 2.6; SHIB 47780812.3 | | |
| 392C | Address on File | BTC 0.000814; LLUNA 59.927; LUNA 25.683; LUNC 5602059.3 | | |
| 04F6 | Address on File | APE 151.277; DOGE 2907.6; ETC 0.03; SHIB 74400022.4; XRP 10947.7 | | |
| 98F4 | Address on File | ADA 470.3; ALGO 57.56; AXS 0.3585; BTC 0.017611; DOGE 1476.2; DOT 21.241; ENJ 37.75; ETH 0.05891; GALA 69.0779; MATIC 112.582; OMG 10.56; SHIB 22341819.1; SOL 0.6684 | | |
| F5A2 | Address on File | SHIB 4733421.8 | | |
| 51B3 | Address on File | VGX 2.75 | | |
| 7EC0 | Address on File | BTC 0.000671 | | |
| AB85 | Address on File | DOGE 1765.1 | | |
| B044 | Address on File | BTT 101010101; DOGE 1341.7; SHIB 6278195.2 | | |
| F63A | Address on File | BTC 0.000544; ETH 16.45584; MATIC 3610.273; SOL 7.0175; USDC 30 | | |
| FE6F | Address on File | BTC 0.000839 | | |
| 9372 | Address on File | ALGO 384.96; BTC 0.267563; CRV 169.0377; DOGE 1562; EGLD 44.8855; ETH 2.25487; GRT 7257.22; LLUNA 39.362; LUNA 16.87; LUNC 382129 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F12F | Address on File | VGX 2.78 | | |
| C8DD | Address on File | DOGE 170.6 | | |
| E951 | Address on File | BAT 78.8; BTC 0.001508; BTT 48604200; DOGE 1212.8; VET 398.6; XLM 231.8 | | |
| F19B | Address on File | BTC 0.000498; CKB 3850 | | |
| 4E52 | Address on File | BTC 0.002854; SOL 0.3285; VET 32258 | | |
| 1D26 | Address on File | ADA 522.8; BTC 0.002213; MATIC 408.319; SHIB 55845139 | | |
| 4EEE | Address on File | ADA 731.6; BTC 0.000571; DOT 120.297; ETH 0.09; LUNA 3.636; LUNC 237953.9; VGX 761.52 | | |
| 7567 | Address on File | VGX 4.27 | | |
| 8EFC | Address on File | USDC 152.79 | | |
| 6A0D | Address on File | VGX 8.38 | | |
| 2F83 | Address on File | VGX 5.17 | | |
| 3515 | Address on File | VGX 4.23 | | |
| 42D1 | Address on File | ADA 90.9; BTC 0.00084; LLUNA 6.932; LUNA 2.971; LUNC 647793.8; MATIC 15.262; SOL 0.5644; VET 498.1 | | |
| 7CCA | Address on File | BTC 0.001067; SHIB 2702148.5 | | |
| 6F32 | Address on File | ADA 12.9 | | |
| AC04 | Address on File | BTC 0.000076; BTT 32197100; SHIB 2145922.7 | | |
| DC09 | Address on File | AMP 6230.76; CHZ 1050.2381; FTM 31.014; GALA 289.4402; HBAR 20459; LLUNA 24.977; LUNA 10.705; LUNC 2809546; MANA 30.6; MATIC 2205.06; SHIB 122980146.7; SKL 506.17; SOL 1.0091; STMX 12926.3; WAVES 2.1; XVG 8942.8 | | |
| C9AE | Address on File | HBAR 2571.9; VET 3970.5 | | |
| 357C | Address on File | OCEAN 5607.75 | | |
| EE0F | Address on File | VGX 5.15 | | |
| BB70 | Address on File | VGX 5.15 | | |
| BB30 | Address on File | VGX 4.25 | | |
| B0F2 | Address on File | ETH 0.00237 | | |
| 0ADE | Address on File | VGX 2.77 | | |
| 16CA | Address on File | SHIB 4798660; VGX 2.82 | | |
| 4FD5 | Address on File | VGX 2.75 | | |
| D457 | Address on File | ADA 906.4; DOGE 29.2; DOT 11.593; SHIB 6786626.4 | | |
| 1F9C | Address on File | DOGE 3168.5; HBAR 232.1 | | |
| DCDD | Address on File | BTC 0.000172 | | |
| D732 | Address on File | VGX 4.03 | | |
| FA11 | Address on File | VGX 2.77 | | |
| C56F | Address on File | USDC 2.12 | | |
| 50DA | Address on File | BTC 0.000571; DOT 20.841; ETH 0.00804; LUNA 1.994; LUNC 130418.3; MKR 0.0534; USDC 116.95 | | |
| 65C7 | Address on File | BTC 0.020388; DOGE 2579.3 | | |
| D28E | Address on File | USDC 201.04 | | |
| 63BB | Address on File | ADA 1262.3; BTC 0.000174; DOGE 4539.7; LINK 22.52; SOL 0.0204; VGX 110.18 | | |
| 9E6E | Address on File | BTT 30000 | | |
| 0ABF | Address on File | BTC 0.001841 | | |
| D3AE | Address on File | VGX 4.26 | | |
| F2AB | Address on File | ETH 0.03043 | | |
| 9995 | Address on File | VGX 5.71 | | |
| 799A | Address on File | ADA 655.4 | | |
| 6553 | Address on File | EGLD 1.0141; VET 2007.5 | | |
| 4593 | Address on File | LUNA 1.166; LUNC 76277.9 | | |
| E0E5 | Address on File | BTC 0.000581; BTT 176656199.9 | | |
| 7974 | Address on File | ADA 4.8; BTC 0.002422; DOGE 72.4; ETH 0.00447; LTC 0.09716; SHIB 166057.7 | | |
| A7C8 | Address on File | VGX 2.84 | | |
| F3E1 | Address on File | BTT 1479500; VET 114.8 | | |
| 74F0 | Address on File | SHIB 1016811.2 | | |
| DB51 | Address on File | SKL 106.09 | | |
| B1B4 | Address on File | BCH 0.00771; BTC 0.000933; DOGE 370; DOT 0.259; ETH 0.00544; XLM 38 | | |
| 3D4F | Address on File | ETH 0.29603 | | |
| 7789 | Address on File | VGX 5.24 | | |
| C81B | Address on File | VGX 5.25 | | |
| 5201 | Address on File | VGX 4.61 | | |
| CC5C | Address on File | VGX 5.18 | | |
| B3B8 | Address on File | BTC 0.101784; USDC 2309.51; VGX 51.45 | | |
| 90DF | Address on File | BTC 0.000169 | | |
| C3B2 | Address on File | AVAX 6.1; BTC 0.00043; STMX 11236.8 | | |
| 8FDA | Address on File | BTC 0.000511; SHIB 1516530 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9882 | Address on File | ADA 415.4; ALGO 200; ATOM 10; AVAX 2; BTC 0.010341; CELO 50.125; DGB 5405; DOGE 1007.1; DOT 22.519; GALA 639.959; GRT 230.07; HBAR 760.9; LINK 20.35; LLUNA 8.62; LUNA 3.695; LUNC 12; MANA 252.58; OMG 50.2; SHIB 15818413; SOL 9.8034; TRX 1000; VET 10000.3 | | |
| F7C5 | Address on File | BTT 3277800 | | |
| 8EFD | Address on File | BTC 0.000514; VET 5580.2 | | |
| 1CF0 | Address on File | VGX 5.25 | | |
| 1F0F | Address on File | BTC 0.000532; VET 25026.2 | | |
| 749D | Address on File | VGX 5.26 | | |
| D9E6 | Address on File | DOGE 15.9 | | |
| 9AD0 | Address on File | ADA 50.5; BTT 3040099.9; COMP 0.02819; ETC 2; VET 243.3 | | |
| 55A3 | Address on File | ADA 18.5; DOGE 64.2 | | |
| BC08 | Address on File | DOGE 36.7 | | |
| 3398 | Address on File | DOGE 4880.6; VET 452.6 | | |
| 3430 | Address on File | VGX 5.25 | | |
| 257B | Address on File | VGX 5.25 | | |
| 9E51 | Address on File | ADA 79.3; AVAX 1.08; BCH 0.52829; BTC 0.00658; BTT 124502500; CHZ 335.5621; CKB 5243.8; DAI 99.33; DGB 6112.4; DOGE 3966; DOT 4.106; FTM 73.678; GLM 124.67; GRT 187.99; HBAR 185.9; ICX 102.6; LINK 5.74; LUNA 1.346; LUNC 1.3; MATIC 94.62; OCEAN 69.03; ONT 83.68; OXT 164.6; SHIB 96532987.3; SKL 625.92; SOL 1.0638; STMX 2977.7; SUSHI 14.9157; TRX 534.8; VET 1412; XLM 570.7; XVG 28268.4; ZRX 71.4 | | |
| 7BBB | Address on File | BTC 0.000449 | | |
| 180E | Address on File | BTC 0.001023; BTT 22508100; CKB 2270.7; DOT 1.703; ETH 0.0091; HBAR 24.5; MANA 15.11; SHIB 2163209.9; STMX 328.2; TRX 635.6; USDC 10443.36; USDT 19.97; VGX 6.75; XVG 457.2 | | |
| 3DB4 | Address on File | VGX 5.25 | | |
| 4B84 | Address on File | VGX 5.24 | | |
| 29CC | Address on File | ADA 1.6; DOGE 5.5 | | |
| E6E7 | Address on File | SHIB 2005834 | | |
| 5E6C | Address on File | DOT 2.036; ENJ 166.08; GLM 417.56; MANA 198.59; USDC 550.71; VET 760.6; XLM 999.7 | | |
| 6264 | Address on File | BTC 0.000229 | | |
| EF53 | Address on File | BTT 13302100; DOGE 248.8; ETH 0.01441 | | |
| F488 | Address on File | VGX 14.48 | | |
| F831 | Address on File | BTT 16289900; ETH 0.0001 | | |
| 77EA | Address on File | BCH 0.00603; BTC 0.000776; ETH 0.01154; LLUNA 284.177; SHIB 61136.1; USDC 1601.39; VGX 91179.53 | | |
| 8230 | Address on File | VGX 4.1 | | |
| 28AD | Address on File | BTC 0.004837 | | |
| C5AA | Address on File | VGX 5.24 | | |
| B373 | Address on File | LUNA 2.149; SHIB 21829090.6; SPELL 8356.3; VGX 106.1 | | |
| C1E8 | Address on File | VGX 5.24 | | |
| 4629 | Address on File | BTC 0.010826; DOGE 50.7; ETH 0.1916; SHIB 194729.3; USDC 306.4; VGX 522.67 | | |
| 7710 | Address on File | BTC 0.000531; SHIB 1386962.5 | | |
| 960E | Address on File | ADA 204.6; BAT 278.1; BTC 0.003094; DOT 275.471; LINK 0.06; SAND 275.6661; SOL 5.7809; YFI 0.018641 | | |
| 1387 | Address on File | ADA 957.9; BTC 0.007712; DOGE 905.4 | | |
| D6EA | Address on File | BTC 0.000923; DOGE 90; SHIB 672043 | | |
| 01A8 | Address on File | ADA 124.6; BTC 0.001664; ETH 0.01218; HBAR 573.5; VET 1000.2; XLM 215.6; XRP 20.2 | | |
| 5A5A | Address on File | BTC 0.277458; BTT 151786500; DOT 50.141; ETH 0.30396 | | |
| F8DA | Address on File | VGX 2.75 | | |
| EFDE | Address on File | VGX 4.02 | | |
| D901 | Address on File | SUSHI 4.4049 | | |
| B41C | Address on File | VET 9041.5 | | |
| 027E | Address on File | LLUNA 5.458 | | |
| 405F | Address on File | ADA 1622.7; BTC 0.010933; DOT 0.171; ETH 0.24267; KAVA 103.068; LLUNA 5.961; VGX 2259.35 | | |
| 4671 | Address on File | BTC 0.000513 | | |
| 8618 | Address on File | BTC 0.000089 | | |
| 5E5C | Address on File | ADA 139.1; BTC 0.003387; BTT 3863400; DOT 23.472; FIL 3.1; FTM 37.855; GRT 206.58; HBAR 94.8; MATIC 102.416; SHIB 6785326.3; STMX 5205.3; TRX 371.4; VET 503.3; VGX 25.76; ZRX 212.7 | | |
| 47EF | Address on File | BTC 0.000084 | | |
| 4709 | Address on File | ADA 17.6; ALGO 16.08; BTT 500; DGB 1996.7; STMX 381.6; TRX 151.4; VET 312.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CBB | Address on File | VGX 4.75 | | |
| F3DD | Address on File | VGX 2.78 | | |
| 9B08 | Address on File | VGX 2.78 | | |
| 43D8 | Address on File | DOGE 561.6; SHIB 1489425 | | |
| 4834 | Address on File | CKB 1325000; LLUNA 107.459; LUNA 46.054; LUNC 10046612.7 | | |
| 2E14 | Address on File | VGX 2.65 | | |
| 3D38 | Address on File | VGX 4.04 | | |
| C655 | Address on File | HBAR 175000 | | |
| 89D5 | Address on File | ADA 7; BTC 0.000448; BTT 49686500; DOGE 1835.8 | | |
| E393 | Address on File | VET 91.1 | | |
| 7A43 | Address on File | VGX 2.78 | | |
| F73F | Address on File | LLUNA 24.068; LUNA 10.315; LUNC 2250136.6; SHIB 35384041.1; XRP 10009.7 | | |
| 04BD | Address on File | VGX 4.01 | | |
| 8E71 | Address on File | VGX 2.78 | | |
| EFBE | Address on File | BTC 0.001461 | | |
| 98E2 | Address on File | BTC 0.00009; DOGE 374.8 | | |
| 60E5 | Address on File | ADA 1378.3; DOT 21.034; SHIB 2825745.6; USDC 1083.29 | | |
| 8DA2 | Address on File | VGX 8.38 | | |
| CC95 | Address on File | BTC 0.000513; SHIB 1128936.4 | | |
| 3053 | Address on File | ADA 41.3; APE 79.274; AVAX 1.79; BTC 0.007692; DOGE 2691.4; ETH 0.02418; MANA 95.11; MATIC 142.3; SHIB 4491055.1; SKL 530; VGX 9.03 | | |
| 9DA3 | Address on File | VGX 5.38 | | |
| 322C | Address on File | VGX 5.25 | | |
| 2EB5 | Address on File | ADA 6233.8; BTT 413878300; DOGE 1239.5; ETH 12.2166; SHIB 1461988.3; VGX 114.96 | | |
| B004 | Address on File | VGX 4.74 | | |
| 65E2 | Address on File | ADA 36.5; BTC 0.000677; HBAR 34.2; LINK 0.56; MANA 24.5; SHIB 4562829.5; SOL 0.2025; USDC 1777.9 | | |
| B888 | Address on File | AAVE 1.2846; ADA 1804; BAT 306; BCH 0.826; COMP 4.7775; DOT 87.943; EOS 55.1; LINK 25.32; LTC 7.02025; MATIC 691.694; OXT 1026.6; QTUM 16.58; SHIB 22661645.2; SOL 6.4737; TRX 944.8; UNI 11.542; USDC 429.69; VGX 573.44; YFI 0.002611; ZRX 211.9 | | |
| 339B | Address on File | BTC 0.004897; ETH 0.1118 | | |
| A7C6 | Address on File | BTC 0.002003 | | |
| 2988 | Address on File | ADA 3424.6; CKB 126624; VET 11414.7; VGX 572.59 | | |
| BD97 | Address on File | BTC 0.000138 | | |
| 5D1D | Address on File | VGX 4.9 | | |
| 197B | Address on File | DOGE 72.1; ETH 0.00678 | | |
| F9F6 | Address on File | BTT 33385300; DOGE 99.6 | | |
| B53C | Address on File | VGX 5.18 | | |
| 4C7A | Address on File | VGX 5.18 | | |
| 28D9 | Address on File | ADA 597.7; BTT 168341400; DOGE 1714; LUNA 3.06; LUNC 200227.9; MATIC 769.408; SHIB 13777874.3; STMX 414.7; VET 0.7 | | |
| 7F84 | Address on File | VGX 2.8 | | |
| 7B21 | Address on File | VGX 5.18 | | |
| 47A1 | Address on File | ADA 14.5; BTT 22632300; SHIB 16957376.1 | | |
| 2F2C | Address on File | VGX 2.8 | | |
| 844D | Address on File | VGX 2.84 | | |
| DC42 | Address on File | DGB 88.4; LUNA 1.139; LUNC 1.1 | | |
| 4931 | Address on File | BTC 0.000457 | | |
| 0D2D | Address on File | BTT 38218700 | | |
| 14FD | Address on File | BTC 0.000498; SHIB 1901140.6 | | |
| 1BEB | Address on File | VGX 4.66 | | |
| DD9E | Address on File | BTC 0.000319; ETH 0.00259; SOL 0.0586 | | |
| 6266 | Address on File | DOGE 0.2 | | |
| 1940 | Address on File | ADA 312.4; DOGE 1617.8; ETH 1.31214; SHIB 3091190.1; VET 464.4 | | |
| A6DA | Address on File | USDC 571.58 | | |
| 40B7 | Address on File | ALGO 47.16; BTC 0.000462; BTT 6286600; DGB 260.9; SHIB 1321353; VET 3504.4; XTZ 23.05 | | |
| D86D | Address on File | BTC 0.00006; CHZ 0.5485 | | |
| FD08 | Address on File | VGX 5.18 | | |
| CB4D | Address on File | BTC 0.00024 | | |
| AD90 | Address on File | VGX 2.75 | | |
| A1F9 | Address on File | ADA 4048 | | |
| A1C9 | Address on File | BTT 5723200; SHIB 287356.3 | | |
| 88F3 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 107C | Address on File | BTC 0.000174 | | |
| 8EDB | Address on File | ATOM 7.256; BTC 0.000434; CKB 1456; DASH 0.121; DOGE 150.1; DOT 4.999; KNC 27.43; SHIB 3694126.3; SRM 4.223; ZRX 44 | | |
| 7060 | Address on File | ADA 28691.7; BTC 2.6151; ETH 63.18526; USDC 99946.06; VGX 785.67 | | |
| 638F | Address on File | ADA 907.8; ALGO 240.71; ETH 0.42155; LINK 2.3; MATIC 135.189; USDC 158.05; XLM 313.6; XMR 0.208 | | |
| 76B0 | Address on File | DOGE 1193.7; ETH 0.18961; XLM 59.4 | | |
| F17A | Address on File | SHIB 715 | | |
| F8B4 | Address on File | ADA 208.8; BCH 0.09936; BTC 0.001283; DOGE 0.2; DOT 0.705; ETH 0.15824; VET 418.9 | | |
| 5AE3 | Address on File | BTC 0.001172; SHIB 6602688.3 | | |
| 4C2A | Address on File | VGX 5.18 | | |
| F58A | Address on File | ADA 0.8; SHIB 1541428 | | |
| 70E4 | Address on File | ADA 4.8; APE 17.522; BAT 0.3; BTC 0.000888; DOT 0.306; ETH 0.00462; LINK 0.08; LLUNA 7.171; SOL 0.0587; VGX 1.79 | | |
| 675F | Address on File | BTC 0.02162 | | |
| 5BFE | Address on File | BTC 0.001316; DOGE 65.3; ETH 0.018990683 | | |
| 2172 | Address on File | VGX 5.18 | | |
| 126E | Address on File | SHIB 7972451.2 | | |
| FB69 | Address on File | ADA 222.8; BTC 0.000918; DOT 18.103; ETH 0.51175; USDC 530.52; VET 730.8 | | |
| E996 | Address on File | BTC 0.000272 | | |
| A65D | Address on File | DOGE 7287.8; SHIB 23949858.2; VGX 38.14 | | |
| D2F9 | Address on File | LLUNA 13.649; LUNA 5.85; LUNC 1275915.5 | | |
| EE75 | Address on File | VGX 2.8 | | |
| 4563 | Address on File | BTC 0.00017 | | |
| C9D9 | Address on File | ADA 49.6; ETC 4.15 | | |
| 117D | Address on File | VGX 5.18 | | |
| 77FB | Address on File | BTC 0.000229 | | |
| 0944 | Address on File | ADA 208.2; DOGE 285.5; VGX 14.15 | | |
| D1F4 | Address on File | BTC 0.017479; ETH 0.22394 | | |
| F41C | Address on File | BTC 0.000091 | | |
| B084 | Address on File | MANA 16.17; VGX 63.01 | | |
| 48EE | Address on File | DOGE 183.4 | | |
| 3EC7 | Address on File | BTC 0.000507; VGX 22.71 | | |
| F665 | Address on File | ADA 76.7; BTC 0.000609; ETH 0.00563; LLUNA 5.44; LUNA 2.332; LUNC 1500989.1; MATIC 48.955; SHIB 27242487.1; VET 1030.5 | | |
| 674E | Address on File | BTC 0.000497; DOGE 406 | | |
| 7E56 | Address on File | BTC 0.00165; DOGE 94.3; SHIB 1016418.3; XVG 398.2 | | |
| 7E75 | Address on File | DOT 0.36 | | |
| 6D97 | Address on File | ADA 21.1; BTC 0.000175; FTM 6.45; SAND 1.8636; STMX 310.8; VGX 2 | | |
| 62D2 | Address on File | VGX 2.78 | | |
| 8F4A | Address on File | VGX 5.17 | | |
| DE64 | Address on File | BTC 0.002648 | | |
| D5AA | Address on File | VET 1294.1 | | |
| F78B | Address on File | SHIB 28373 | | |
| 48D0 | Address on File | BTT 1281000; ETH 0.00246; SHIB 1076040.1; STMX 195.2; XLM 33.4 | | |
| 8FBE | Address on File | DGB 2045.1; SHIB 15403020.2 | | |
| E221 | Address on File | VGX 5.26 | | |
| 2221 | Address on File | VGX 2.75 | | |
| 114F | Address on File | DOT 54.435; SHIB 18688452.4; VGX 5547.35 | | |
| 8609 | Address on File | ADA 0.4 | | |
| 8ED9 | Address on File | ADA 203.4; APE 32.42; BAT 301.7; CKB 9752.7; CRV 73.5856; GALA 972.8762; JASMY 761.6; LUNC 145.8; MATIC 103.918; TRX 904.6; YGG 98.046 | | |
| 25C6 | Address on File | ADA 923.7; BTC 0.002716; USDC 408.81 | | |
| 7B24 | Address on File | BTC 0.000498 | | |
| 494B | Address on File | BTT 1416400 | | |
| EA79 | Address on File | VGX 2.81 | | |
| 61D5 | Address on File | ADA 0.7; DOT 234.609; ETC 26.59; USDC 6.41; XLM 6232 | | |
| EE12 | Address on File | VGX 5.24 | | |
| 3F1E | Address on File | BTC 0.001657; BTT 10279900; CKB 32207.1; ENJ 536.39; LLUNA 33.582; LUNA 14.393; LUNC 105899.1; MANA 1060.47; MATIC 324.835; SHIB 23113057.6; STMX 102050.3; VGX 2744.19 | | |
| 26D2 | Address on File | BTC 0.002477 | | |
| 1EFF | Address on File | BTC 0.000543; DOGE 158.8; HBAR 156.8; SHIB 12333479.7 | | |
| 6108 | Address on File | BTC 0.000176 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 564A | Address on File | VGX 2.78 | | |
| 9FD0 | Address on File | ADA 42; GALA 129.0086; MANA 9.27 | | |
| 90C1 | Address on File | DOGE 56.2; SHIB 404940.2 | | |
| 6011 | Address on File | EOS 0.92; ETH 0.00156 | | |
| B7B2 | Address on File | TRX 0.1 | | |
| B901 | Address on File | VGX 4.61 | | |
| 7013 | Address on File | VGX 5.01 | | |
| D979 | Address on File | SHIB 1102683.7 | | |
| 5455 | Address on File | VET 5803 | | |
| 34B2 | Address on File | VGX 2.75 | | |
| 588B | Address on File | LTC 0.0159 | | |
| E521 | Address on File | DOGE 2.7 | | |
| 1E5B | Address on File | BCH 0.5488; BTC 0.529305 | | |
| C8B4 | Address on File | ADA 501.7 | | |
| 85BE | Address on File | ADA 6.2; ALGO 2030.8; BTC 0.000987; BTT 102462206.1; LINK 120.41; SHIB 18675.7; VGX 2402.27 | | |
| C701 | Address on File | SHIB 1359647.9 | | |
| 34A0 | Address on File | VGX 4.87 | | |
| 76A1 | Address on File | VGX 5.13 | | |
| 976B | Address on File | BCH 0.07169; BTC 0.000441; BTT 62744800; DOGE 1945.8; IOT 39.16; SHIB 21907902.1; STMX 1792.9; VET 425.2; XVG 1774.4 | | |
| D41B | Address on File | VGX 2.78 | | |
| 2CB8 | Address on File | BTC 0.000417; CKB 3949.3 | | |
| 9F38 | Address on File | VGX 8.39 | | |
| 1690 | Address on File | BTT 114285700; DOGE 5.9; LTC 0.01278; SHIB 4947628.2; UNI 1.147; XRP 293.8 | | |
| 25DD | Address on File | BTC 0.043095; DOGE 3.7 | | |
| CF20 | Address on File | ALGO 31.75; FTM 55.65; GALA 125.5776; HBAR 105.6; LUNC 231.4; MATIC 32.286; USDC 0.93; VET 1065.2 | | |
| F046 | Address on File | VGX 5.15 | | |
| AD05 | Address on File | ALGO 390.74; AVAX 6.55; DOT 5.61; FTM 269.682; HBAR 2407.7; SHIB 1785076.7 | | |
| CEEF | Address on File | VGX 2.77 | | |
| DCB7 | Address on File | VGX 4.91 | | |
| 9E5C | Address on File | LLUNA 158.291; LUNA 67.839; LUNC 14799334.5 | | |
| ECF0 | Address on File | VGX 2.74 | | |
| E4F1 | Address on File | APE 0.662 | | |
| D82C | Address on File | USDC 24691.17 | | |
| 9C3C | Address on File | SHIB 166002.9 | | |
| 89F2 | Address on File | BTC 0.000245 | | |
| 0709 | Address on File | BTC 0.001746; ETH 0.0213; SOL 0.2426 | | |
| 6820 | Address on File | ALGO 614.94; AVAX 13.5; DOT 57.812; ETH 0.09057; LUNA 0.051; LUNC 3273.3; VGX 476.9 | | |
| E1A7 | Address on File | VGX 2.8 | | |
| 3E87 | Address on File | BTC 0.000593; LTC 191.89229; USDC 1044.08 | | |
| 415B | Address on File | VGX 5.24 | | |
| DA1B | Address on File | ADA 454.7; AVAX 27.15; BTC 0.00082; ETC 1.72; ETH 0.73921; LLUNA 13.038; LUNA 5.588; LUNC 18; SAND 510.7516; SOL 0.0151; USDC 61.56 | | |
| D137 | Address on File | BTC 0.000462; DOGE 13458.3 | | |
| 7F53 | Address on File | BTC 0.001178; USDC 46.05; VGX 954.16 | | |
| B7AF | Address on File | BTC 0.000761; DOGE 5099.3; HBAR 24874.8; SHIB 22651914.2; SOL 6.7107 | | |
| F3A4 | Address on File | BTC 0.000653; EOS 1.33 | | |
| 235B | Address on File | BTC 0.170263; DOGE 896.7; ETH 3.43388; SOL 8.6745; UNI 81.641; XLM 4046.9; ZRX 270.5 | | |
| E7FF | Address on File | SHIB 2621907 | | |
| E88D | Address on File | ADA 775.5; BAT 361.1; BTC 0.001122; LTC 41.52783; USDC 22615.02; VGX 1415.77 | | |
| 1F5B | Address on File | DOGE 2.1; SHIB 213219.6 | | |
| 5EEC | Address on File | SHIB 6077057.3 | | |
| 6C53 | Address on File | BTC 0.000267 | | |
| 0AB8 | Address on File | LINK 0.04; VGX 0.63 | | |
| F103 | Address on File | VGX 5.39 | | |
| 66F4 | Address on File | ADA 233.8; ETH 0.025 | | |
| 507B | Address on File | VGX 2.88 | | |
| 7DFB | Address on File | VGX 2.78 | | |
| 5174 | Address on File | VGX 4.94 | | |
| 1E70 | Address on File | VGX 91.07 | | |
| 08D6 | Address on File | BTC 0.000766; SHIB 44577326.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 408F | Address on File | VGX 2.75 | | |
| C812 | Address on File | ETH 0.03738; USDC 332.38; VGX 24.37 | | |
| 017C | Address on File | VGX 4.75 | | |
| FC4D | Address on File | VGX 4.94 | | |
| 900C | Address on File | BTC 0.000448; BTT 220001800; CKB 3760.5; STMX 4809.3; VET 494; VGX 13.75; XVG 2035.9 | | |
| 0DF7 | Address on File | BTC 0.000218; SHIB 317633.6 | | |
| B309 | Address on File | DOGE 143.1 | | |
| E602 | Address on File | BTC 0.002; DOGE 95.6; SHIB 1000555.8 | | |
| 1296 | Address on File | BTC 0.000448; MANA 150.41 | | |
| 889E | Address on File | DOGE 3476.3; SAND 78.7759; SHIB 3596306 | | |
| 2599 | Address on File | XLM 0.8 | | |
| 284A | Address on File | BTC 0.00165; ETH 0.02307 | | |
| 0131 | Address on File | VGX 2.81 | | |
| 37C1 | Address on File | LUNA 0.319; LUNC 20848.2 | | |
| AB58 | Address on File | VGX 4.29 | | |
| 8FA4 | Address on File | BTT 14050600; VET 12221.5 | | |
| 161D | Address on File | DOGE 1.8; SHIB 6088286.5 | | |
| B07C | Address on File | BTC 0.000523; CKB 23724.9 | | |
| DA3F | Address on File | BTC 0.012438; USDC 304.26 | | |
| 6680 | Address on File | BTC 0.000448; BTT 28101400; DOGE 1015.2 | | |
| 5650 | Address on File | ADA 184.4; ALGO 219.28; AVAX 5.02; DOT 15.382; ETH 0.17675; HBAR 1497.2; SHIB 1263225.7; XLM 777.8 | | |
| 2B37 | Address on File | STMX 9.3; VGX 0.22 | | |
| 239B | Address on File | BTT 137694401.6; DOGE 5740.2; JASMY 7282.1; SHIB 6301583.3 | | |
| ED8F | Address on File | BTT 600; SHIB 4155975.7 | | |
| C700 | Address on File | VGX 2.78 | | |
| F168 | Address on File | AVAX 1; BTC 0.000205; DOT 30.664; HBAR 474.1; LINK 0.09; LUNA 1.028; LUNC 67216.6 | | |
| E5C5 | Address on File | VGX 5.39 | | |
| 5BBF | Address on File | DOGE 164.3 | | |
| B0DD | Address on File | ADA 18.8; BTT 30719500; DGB 453.8; ENJ 5.09; ETH 0.01104; LTC 1.02474; TRX 237.6; VET 53.2 | | |
| 2800 | Address on File | LTC 0.0039 | | |
| 0561 | Address on File | VGX 5.22 | | |
| DD9D | Address on File | VGX 5.16 | | |
| E8FB | Address on File | ADA 10890.4; BTT 1009761000; DOGE 11225.1; HBAR 31556.9; USDC 500; VET 317504.5; XRP 9774; XVG 98751.7 | | |
| 3D97 | Address on File | VGX 4.94 | | |
| 8111 | Address on File | BTT 56658500; DGB 5197.7; LUNC 19.1; STMX 5358.4; VET 2077.3 | | |
| 1612 | Address on File | VGX 2.75 | | |
| 7F0C | Address on File | BTC 0.000801 | | |
| 6B2D | Address on File | DOGE 134; SHIB 1797195.9 | | |
| B776 | Address on File | VGX 5.16 | | |
| D924 | Address on File | SHIB 84776861.8 | | |
| E555 | Address on File | BTC 0.000499; BTT 26484400; DOGE 382.4; SHIB 31443826.7 | | |
| A5F8 | Address on File | CKB 46110.4; VGX 10.59 | | |
| F014 | Address on File | ALGO 17.3 | | |
| 171E | Address on File | ADA 0.6; SHIB 10105319.5 | | |
| 8251 | Address on File | USDC 3451.54 | | |
| 7CB6 | Address on File | DOGE 1128.1; ETH 0.00705; SHIB 6100000 | | |
| 1AF3 | Address on File | VET 6100.7 | | |
| BCE4 | Address on File | XRP 231.6 | | |
| C622 | Address on File | DOGE 1744.5 | | |
| 64F6 | Address on File | SHIB 6107989.2; USDC 23330 | | |
| BA1E | Address on File | BTC 0.00051 | | |
| B4CF | Address on File | DOGE 100.7 | | |
| 8CFB | Address on File | ADA 144.8; BTC 0.151383; BTT 7500000; DOGE 1402.8; ETH 2.05527; HBAR 71.4; MATIC 53.673; SAND 27.5103; SHIB 3921856.5; SOL 1 | | |
| 1DF1 | Address on File | BTC 0.001682 | | |
| EC11 | Address on File | VGX 4.94 | | |
| 9175 | Address on File | ETH 0.10593; FTM 2372.513; LUNA 0.215; LUNC 503.4; USDC 66663.21 | | |
| 3434 | Address on File | VGX 4.89 | | |
| 2F50 | Address on File | BTC 0.000447; BTT 367657000; DOT 2.438; TRX 3462.7 | | |
| 28A7 | Address on File | BTC 0.001639; SHIB 129701.6 | | |
| 537E | Address on File | BTT 6421600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D3F | Address on File | BTC 0.007619; ETH 1.2117; FTM 1786.101; LINK 243.53; SOL 45.5582 | | |
| 42F7 | Address on File | LUNA 1.863; LUNC 1.8 | | |
| B491 | Address on File | BTT 301173700; SHIB 31555438.3; TRX 2219.2 | | |
| DAC4 | Address on File | AXS 0.27338; BTC 0.000173; BTT 2844800; DOGE 171.7 | | |
| 68CA | Address on File | BTC 0.001563 | | |
| 0813 | Address on File | ADA 145; BTC 0.012318; BTT 77645021.6; DOGE 1011.7; SHIB 42159445 | | |
| 0396 | Address on File | BTC 0.001515; VGX 123.88 | | |
| 9116 | Address on File | SHIB 3749531.3 | | |
| 0EB2 | Address on File | DOGE 3826.3 | | |
| 0DB0 | Address on File | ADA 741.1; VET 22324.9 | | |
| 23B8 | Address on File | ADA 35.5; BTC 0.000987; ETH 0.01681 | | |
| C479 | Address on File | VGX 4.9 | | |
| 9AA6 | Address on File | ADA 35.6; VET 224 | | |
| 95BC | Address on File | BTC 0.000297 | | |
| 4BCA | Address on File | VGX 2.8 | | |
| A123 | Address on File | BTC 0.001656; SHIB 1313887.7 | | |
| 3D32 | Address on File | BTC 0.003627; DOGE 1187.2; VET 483.1; XLM 95.1 | | |
| A7D5 | Address on File | VGX 2.77 | | |
| DD1F | Address on File | BTC 0.000739; SHIB 167849361.7 | | |
| C761 | Address on File | ADA 1817.4; BTC 0.000512; EOS 37.12; XTZ 43.13 | | |
| CE68 | Address on File | BTC 0.000582; BTT 17040700 | | |
| D66C | Address on File | SHIB 447828 | | |
| ED74 | Address on File | BTC 0.000447; ETH 0.01293 | | |
| 0144 | Address on File | VGX 8.38 | | |
| 97A9 | Address on File | VGX 4.01 | | |
| 4781 | Address on File | VGX 2.82 | | |
| 066F | Address on File | BTC 0.000498; DOGE 189.4; SHIB 1014404.5 | | |
| F5B3 | Address on File | ADA 269.2; DGB 3000; HBAR 300; LUNC 720000; SHIB 5000000 | | |
| ED20 | Address on File | VGX 2.76 | | |
| DA9A | Address on File | ADA 585.5; BTC 0.00091; BTT 1251183900; CKB 18177.3; DGB 15929.9; DOGE 5781.5; DOT 29.498; SHIB 69583186.6; STMX 20609.9; TRX 5892.3; VET 2329.1; XTZ 56.82; XVG 25150.6 | | |
| E771 | Address on File | ADA 173; BTC 0.022629; COMP 0.23831; DASH 0.237; DOGE 8023.4; ETH 0.17391; LTC 1.80316; MKR 0.0896; ONT 234.77; SHIB 1050420.1; STMX 531.7; TRX 1342.7; USDC 109.37; VET 2246.4; VGX 32.74 | | |
| 3D54 | Address on File | BTT 22000100; CKB 5247.2; DOGE 318.6; DOT 6.035; MANA 21.85; SAND 18.6702; USDC 112.53 | | |
| DA02 | Address on File | BTC 0.00076; DOT 0.463; ETH 0.00799; IOT 7.71; STMX 281.1 | | |
| 1B97 | Address on File | ADA 0.3; BTC 0.433097; CHZ 4333.4001; DOGE 3790.2; DOT 148.384; ETH 5.58207; SHIB 25471395.8 | | |
| BB7A | Address on File | VGX 4.88 | | |
| D9F9 | Address on File | BTC 0.021025; DOT 211.69; ETH 1.00359; SHIB 15344693.8; SOL 12.6443; USDC 12982.01 | | |
| A76C | Address on File | ADA 1034.2; BTC 0.131211; DOGE 2282.2 | | |
| D861 | Address on File | BTC 0.002455; SHIB 1290988.8 | | |
| 79A5 | Address on File | VGX 2.77 | | |
| D730 | Address on File | BTC 0.000506; DOGE 625.1; VGX 38.75 | | |
| BDF3 | Address on File | BTC 0.003637; SHIB 2096436; VGX 4.9 | | |
| BABA | Address on File | ADA 376.9; BTC 0.017744; DOT 10.335; ETH 0.2557; FTM 16.931; MANA 100.21; MATIC 220.069; SHIB 1391023.2; SOL 7.1521; STMX 5263.6; USDC 592.78; VGX 314.29 | | |
| 35A5 | Address on File | XRP 439.3 | | |
| 9344 | Address on File | BTC 0.00111; DOGE 1242.5 | | |
| 46F9 | Address on File | BTC 0.00041; BTT 61003900; SHIB 28202176.7 | | |
| 1099 | Address on File | VGX 2.75 | | |
| 50CB | Address on File | VGX 5.13 | | |
| 2498 | Address on File | BAND 0.01; COMP 0.00001; DOT 7.776; ICX 4.3; OMG 9.05; SRM 9.14; XMR 0.001; XRP 59.3 | | |
| E785 | Address on File | VGX 2.8 | | |
| 6FC4 | Address on File | VGX 4.67 | | |
| BC21 | Address on File | USDC 285.96 | | |
| 7EF8 | Address on File | SHIB 222821219.4 | | |
| 6F4A | Address on File | VGX 4.89 | | |
| B622 | Address on File | VGX 4.02 | | |
| 9F51 | Address on File | VGX 2.78 | | |
| EC0D | Address on File | VGX 2.75 | | |
| A0E4 | Address on File | BTC 0.000433; BTT 12145700 | | |
| 6A42 | Address on File | BTC 0.002112; DOT 62.02; HBAR 5137.7; MANA 72.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 236C | Address on File | SHIB 2786291.4 | | |
| F46E | Address on File | BTC 0.00041; SHIB 3351206.4 | | |
| 1CE4 | Address on File | DGB 348.9; DOGE 388.2 | | |
| 9983 | Address on File | VGX 4.01 | | |
| 1A5F | Address on File | VGX 4.9 | | |
| A806 | Address on File | LLUNA 28.901; LUNA 12.386; LUNC 2701960.9 | | |
| D737 | Address on File | VGX 5.21 | | |
| 80B4 | Address on File | BTT 20790500 | | |
| E964 | Address on File | ADA 217.5; BTC 0.003394; BTT 30001800; DOGE 780.2; ETH 0.0901; SHIB 30836957.3; TRX 471 | | |
| 6313 | Address on File | BTC 0.000524; MANA 7.74; SOL 0.2075 | | |
| FE99 | Address on File | BTC 0.000515; SHIB 4834902.8 | | |
| D1F8 | Address on File | BTC 0.00008 | | |
| 20C5 | Address on File | VGX 8.38 | | |
| 5753 | Address on File | BTT 8547008.5; SHIB 29407161.7 | | |
| 527A | Address on File | BTC 0.13661; DOT 0.332; ETH 0.00294; MATIC 1152.836; VGX 134.99 | | |
| F365 | Address on File | STMX 0.9 | | |
| 84E8 | Address on File | BTC 0.000896; DOGE 1.8; UNI 0.385 | | |
| 4CFF | Address on File | VGX 4.18 | | |
| 62D8 | Address on File | VGX 5.16 | | |
| 87BA | Address on File | BTC 0.000437; BTT 84489100; TRX 720 | | |
| E324 | Address on File | VGX 5.17 | | |
| B81A | Address on File | VET 2573.9 | | |
| BE4C | Address on File | BTT 1539400 | | |
| 75B1 | Address on File | BAT 78.4; LINK 3.04; VET 1651.9 | | |
| 9A2D | Address on File | VGX 4.75 | | |
| A627 | Address on File | BTC 0.000176 | | |
| 257A | Address on File | BTT 3614700; XLM 51.9 | | |
| 0198 | Address on File | VGX 2.88 | | |
| 448B | Address on File | BTT 29538099.9; MANA 27.08; SHIB 2969033.1 | | |
| AFA1 | Address on File | BTC 0.000183 | | |
| 9AFB | Address on File | DOGE 1.9 | | |
| 43F0 | Address on File | SHIB 1349080.2; USDC 111.02 | | |
| 11E8 | Address on File | BTC 0.000764; ENJ 150.02; ETH 0.1152 | | |
| 4A0A | Address on File | VGX 2.78 | | |
| 7D3D | Address on File | VGX 2.78 | | |
| C560 | Address on File | ADA 174.5; BTC 0.002186; DOGE 1.9; ETH 0.01648 | | |
| 7973 | Address on File | BTC 0.005988 | | |
| 9CE5 | Address on File | BTC 0.00384; DOGE 732.6; ETH 0.02529; LTC 0.37992 | | |
| B468 | Address on File | ADA 69.4; BTC 0.000433 | | |
| A514 | Address on File | DOT 67.823; OCEAN 304.65 | | |
| 26B6 | Address on File | VGX 4.87 | | |
| 85ED | Address on File | BTC 0.000223 | | |
| AC61 | Address on File | VGX 4.89 | | |
| AE58 | Address on File | ADA 108.2; BTC 0.000396; BTT 21182100; DOGE 3083.8; SHIB 6410256.4; VET 999.6 | | |
| DB79 | Address on File | BTC 0.000447; DOGE 321.6; SHIB 3151591.5 | | |
| E2AC | Address on File | BTC 0.005353 | | |
| F74D | Address on File | VGX 4.01 | | |
| 7805 | Address on File | ADA 41.6; ALGO 31.73; BTC 0.000447; DOGE 150; USDC 47.5; VET 471.1 | | |
| CDFD | Address on File | VGX 2.88 | | |
| 1E34 | Address on File | SHIB 939768.9 | | |
| EAC2 | Address on File | VGX 5.16 | | |
| A77A | Address on File | BTC 0.001185; CELO 3.165; DOGE 38.1; ETH 0.14251; GLM 25.31; TRX 121.3; VGX 2.85 | | |
| B77E | Address on File | SHIB 4537205.1 | | |
| D56A | Address on File | VGX 4.02 | | |
| F110 | Address on File | VGX 2.75 | | |
| AF85 | Address on File | ADA 858.2; APE 10.077; AVAX 5.74; BTC 0.021404; DOT 37.219; EGLD 1.6435; ETH 0.93513; LINK 18.68; LLUNA 5.795; LUNA 6.484; LUNC 131258.8; MATIC 252.724; SAND 34.5263; SHIB 1210535.9; SOL 7.3519; UNI 16.667; USDC 2146.41; VGX 681.19 | | |
| 0847 | Address on File | VGX 4.61 | | |
| 8A1D | Address on File | ADA 1085.6; APE 1.201; BTC 0.003368; BTT 36586700; CKB 8064.5; DGB 1949.1; DOGE 1593.4; ETH 0.02543; FTM 484.192; HBAR 770.4; LINK 17.97; LLUNA 3.063; LUNA 1.313; LUNC 286301.9; MANA 91.53; SAND 71.7751; SHIB 17308476.9; SOL 0.2293; TRX 1033.7; VET 1808.2; XVG 3221.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 943E | Address on File | BTC 0.001155; BTT 20093900; DGB 1419.9; SHIB 42910679.6; VET 506 | | |
| C199 | Address on File | ADA 10966.7 | | |
| 0394 | Address on File | BTT 12417600; ETH 0.01037; SHIB 738770.6 | | |
| 5356 | Address on File | ADA 261.4 | | |
| 5890 | Address on File | BTC 0.000174 | | |
| 96E6 | Address on File | VGX 4.87 | | |
| 4D7B | Address on File | VGX 5.15 | | |
| BB09 | Address on File | DOGE 3.3; SHIB 10814016.5 | | |
| A143 | Address on File | VGX 4.9 | | |
| 6271 | Address on File | VGX 8.39 | | |
| 8854 | Address on File | VGX 4.93 | | |
| 15C4 | Address on File | LUNA 1.139 | | |
| 6AB2 | Address on File | BTC 0.000128 | | |
| 893F | Address on File | VGX 4.19 | | |
| 65C6 | Address on File | BTC 0.000197 | | |
| 1ADA | Address on File | DOGE 624.4; ETH 0.05046; LTC 0.05418 | | |
| 5201 | Address on File | SHIB 1597954.6 | | |
| 31DF | Address on File | TRX 1391 | | |
| 8D88 | Address on File | ADA 386.4; FTM 116.986; LLUNA 10.465; LUNA 4.485; LUNC 977701.2 | | |
| F9D0 | Address on File | SHIB 26650274.4 | | |
| F655 | Address on File | ADA 106; HBAR 1024; LUNA 3.621 | | |
| C82A | Address on File | BTC 0.000259 | | |
| A5BA | Address on File | BTC 0.003879; ETH 0.00684 | | |
| 56EC | Address on File | BTT 3636600; CKB 396.5; DGB 75.7; DOGE 60.9; DOT 0.33; SAND 5.594; SHIB 549203.9; SOL 0.2587; VET 183.9; XLM 23.1 | | |
| E0A3 | Address on File | ADA 839.3; ALGO 369.14; ETH 1.01191; MANA 49.88; SAND 567.9064; USDC 348.82; XLM 2328.4 | | |
| 5359 | Address on File | VGX 4.69 | | |
| 9A3B | Address on File | VGX 8.38 | | |
| B173 | Address on File | VGX 8.38 | | |
| C55D | Address on File | ADA 167.6; BTC 0.000658; ETH 0.09755; VET 1981.9 | | |
| B037 | Address on File | BTC 0.002451; SHIB 441601.9; VGX 25.16 | | |
| A404 | Address on File | ADA 57.3; BTC 0.005091; DOGE 313.3; DOT 3.64; ETH 0.06236 | | |
| 8A2B | Address on File | VGX 2.78 | | |
| 264D | Address on File | ADA 396.6; DOT 26.264; MATIC 109.733 | | |
| 73D6 | Address on File | BTC 0.000525; ETH 0.05292 | | |
| FA66 | Address on File | ADA 174.9; ALGO 120.64; ANKR 4223.03324; APE 12.434; BTT 259355583; CKB 26917.9; CRV 53.3333; GALA 2182.473; HBAR 2318.8; JASMY 14553.6; LLUNA 24.879; LUNA 10.663; LUNC 2140545.7; SAND 64.4116; SHIB 15599345.8; SOL 1.5429; SPELL 78331.1; STMX 6379.2; TRX 9057.8; VET 1973.2; VGX 90.35 | | |
| 68C8 | Address on File | DOGE 24.7 | | |
| D3AD | Address on File | BTC 0.001649; BTT 22462686.5; VGX 11.75 | | |
| B039 | Address on File | BAT 318; SHIB 45977979.4 | | |
| 17CB | Address on File | DOGE 20444.7; HBAR 528.6; SHIB 4169402.9 | | |
| AF0F | Address on File | VGX 2.75 | | |
| 5754 | Address on File | VGX 4.94 | | |
| 5ADE | Address on File | BTC 0.000259 | | |
| 9C09 | Address on File | BTT 61703300; SHIB 291587.6 | | |
| 58F3 | Address on File | AVAX 8.89; FTM 94.479; SOL 4.1972; VET 1136.8; XLM 1203.3 | | |
| 3763 | Address on File | BTC 0.000394; DOGE 715.7; SHIB 7125827.8 | | |
| 08B9 | Address on File | VGX 4.61 | | |
| 04E1 | Address on File | ADA 26.4; SHIB 1073652.5 | | |
| E701 | Address on File | BTC 0.01817592; USDC 114.1 | | |
| D92D | Address on File | SHIB 20866863.7 | | |
| 424D | Address on File | BTC 0.000582; BTT 104560200 | | |
| DCA6 | Address on File | XLM 39.3 | | |
| 2526 | Address on File | BTC 0.00044; VGX 4.3 | | |
| F024 | Address on File | BTC 0.000425; DOGE 2151; SHIB 2977963 | | |
| D049 | Address on File | BTC 0.00181; BTT 26160900; DOGE 444.6; ETH 0.05665; LTC 0.53835; SHIB 803097.3 | | |
| A926 | Address on File | ADA 30; BTT 10651500; DOGE 5497.1; SHIB 12610340.4 | | |
| 7019 | Address on File | VGX 5.15 | | |
| 78D4 | Address on File | DOGE 159.3 | | |
| AB7E | Address on File | VGX 4.02 | | |
| DEC8 | Address on File | ADA 2182.5; BTC 0.027988; DOT 45.02; MANA 690.48; SAND 238.9359; SHIB 149079503.3 | | |
| 827E | Address on File | DOGE 2449.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6649 | Address on File | VGX 2.75 | | |
| 4AE4 | Address on File | ADA 3267.2; ALGO 398.1; AMP 7102.07; APE 11.237; BAND 37.18; BICO 135.685; BTT 1196386362.7; CKB 76313.5; DGB 5757; ENJ 127.04; ENS 29.54; FIL 12.47; FTM 134.417; GLM 102.43; HBAR 2418.6; ICP 36.2; JASMY 4708.4; KAVA 106.705; KNC 124.48; LLUNA 18.767; LUNA 8.042; LUNC 3862793.5; OCEAN 60.76; OMG 13.42; PERP 48.616; QNT 17.65947; ROSE 393.67; SHIB 43114853.2; SOL 2.0914; SPELL 99507.7; STMX 15193.5; SUSHI 46.3274; TRAC 456.36; UMA 11.372; VET 6856.7; VGX 491.11; WAVES 11.22; XVG 22290.4; ZEN 6.6598; ZRX 48.5 | | |
| 17BB | Address on File | VGX 2.65 | | |
| 0CD6 | Address on File | SHIB 395385.4 | | |
| 1747 | Address on File | VGX 4.94 | | |
| 891E | Address on File | BTT 14055000; DOT 2.716; VET 456.9; XLM 179.7 | | |
| 6EBD | Address on File | VGX 4.87 | | |
| 6582 | Address on File | AVAX 1.67; BTC 0.002055; DOT 3.83; ETH 0.04156; FTM 48.769; MANA 39.36; MATIC 266.262; SUSHI 12.4977 | | |
| DEB0 | Address on File | BTC 0.002088; MATIC 271.854 | | |
| F610 | Address on File | ADA 544; ALGO 1123.68; AVAX 6.25; COMP 3.50624; DOGE 1942.4; DOT 38.571; ENJ 650.29; EOS 132.15; ETH 0.20549; FLOW 250; GALA 3846.1538; LINK 57.14; MANA 138.12; SAND 452.2864; SOL 2; VET 16669.7 | | |
| 6994 | Address on File | BTC 0.000448; DOGE 1004.5 | | |
| 6D57 | Address on File | BTC 0.000435; USDC 110.19 | | |
| C153 | Address on File | LUNA 1.268; LUNC 82928.2 | | |
| 5BC6 | Address on File | VGX 5.13 | | |
| B547 | Address on File | BTT 201943863.1 | | |
| 2780 | Address on File | BTC 0.000405; SHIB 14692918 | | |
| 6376 | Address on File | ADA 4.1; APE 21.883; ATOM 0.675; AVAX 7; AXS 0.00007; BTC 0.05434; DOGE 4619.7; ENJ 0.97; ENS 20.57; EOS 0.08; FIL 0.02; FTM 1.837; LINK 0.08; LLUNA 31.864; LRC 0.616; LUNA 13.656; LUNC 622406.6; MANA 365.28; MATIC 2175.241; OCEAN 14.79; RAY 0.236; SAND 366.8548; SHIB 0.5; SOL 14.3714; USDC 25852.92; VGX 622.86; XMR 2.036; XTZ 0.09; ZEC 1.498 | | |
| E0EE | Address on File | BTC 0.000498; SHIB 4003475.3; TRX 100.9 | | |
| 388F | Address on File | XLM 55 | | |
| B8C0 | Address on File | ADA 3998.2; BTC 0.000437; DOT 6.763; ETH 2.05008; MANA 50.29; USDC 10649.39; VET 3755.5; VGX 555.47; XRP 1972.5 | | |
| E892 | Address on File | BCH 0.00133; SHIB 3847963.6 | | |
| 9FCA | Address on File | BTC 0.000621; USDC 12726.57; VGX 577.35 | | |
| 3845 | Address on File | BTC 0.000549; DOT 98.951; USDC 17849.85; VGX 5598.68 | | |
| CC15 | Address on File | BTT 200 | | |
| 8669 | Address on File | ADA 1543.4; ALGO 68.52; AVAX 2.62; BAT 115.4; BTC 0.000298; BTT 43406468.7; CELO 33.232; CHZ 214.9067; CKB 5125.5; DGB 1207.8; FTM 26.449; GRT 165.63; HBAR 330.6; ICX 128.8; KNC 77.3; MANA 14; MATIC 122.835; OCEAN 87.48; OMG 31.38; QTUM 12.45; STMX 1789.1; SUSHI 15.915; VET 858.6; XVG 4634.8 | | |
| 8CBB | Address on File | BTC 0.000759; SHIB 12332112.3 | | |
| D7D2 | Address on File | LLUNA 11.847; LUNC 2432577.6 | | |
| 4604 | Address on File | BTC 0.000497; BTT 23991100; SHIB 1781261.1 | | |
| 43B7 | Address on File | VGX 5.18 | | |
| 6A37 | Address on File | BTT 27641400; DOGE 550.5; SHIB 2679528.4 | | |
| 8617 | Address on File | ADA 4.7 | | |
| 0CD9 | Address on File | BTC 0.011205 | | |
| 691D | Address on File | BTC 0.000232 | | |
| 8F42 | Address on File | VGX 8.38 | | |
| 8BE8 | Address on File | BTC 0.000261 | | |
| 5629 | Address on File | BAT 0.1; BCH 0.00085; BTC 0.00086; EOS 0.05; ETH 0.00509; LTC 0.00291; XLM 0.9; XMR 0.001 | | |
| 6963 | Address on File | BTC 0.000237 | | |
| 44E4 | Address on File | VGX 2.8 | | |
| 7882 | Address on File | XRP 1.2 | | |
| 80D6 | Address on File | USDC 20380.72 | | |
| 850F | Address on File | ADA 530.4; BTC 0.275914; DOT 104.552; ETH 3.24358; LUNA 3.442; LUNC 225217; MANA 101.56; SHIB 15567982.8; USDC 18834.65 | | |
| CA2E | Address on File | XRP 49.1 | | |
| 59ED | Address on File | DOGE 747.6; LTC 0.00155; VET 0.6 | | |
| C720 | Address on File | DOGE 498.9; TRX 79.3 | | |
| 4465 | Address on File | VGX 4.99 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4F9 | Address on File | BTC 0.000891; BTT 21968700 | | |
| F9B6 | Address on File | BTC 0.00044; BTT 13662800 | | |
| 837F | Address on File | DOGE 8035.7; ETH 1.4267 | | |
| D56E | Address on File | SHIB 2230738.7 | | |
| B51B | Address on File | BTC 0.001728; ENJ 13.78; SAND 7.2949 | | |
| 83F0 | Address on File | BTC 0.000739; USDC 4.88; VET 5896.4 | | |
| F50C | Address on File | BTT 3382799.9 | | |
| 67E3 | Address on File | BTT 3832000; DOGE 378.3; LINK 2.06; SHIB 9011271.7; TRX 398.7 | | |
| 3734 | Address on File | BTC 0.003145 | | |
| E091 | Address on File | ADA 7.6; BTC 1.813639; ETH 18.90401; USDC 118.9; VGX 556.34 | | |
| A600 | Address on File | BTC 0.0007; SHIB 4171169.8 | | |
| B397 | Address on File | VGX 5.39 | | |
| 21BB | Address on File | BTT 58180100 | | |
| 292D | Address on File | SHIB 11235490.2 | | |
| 00BA | Address on File | BTC 0.000527; ETH 0.00561; VGX 5498.6 | | |
| 1196 | Address on File | BTT 11745800; DOGE 336.7; ENJ 71.25; ETC 2.02; ETH 0.06079 | | |
| 16A4 | Address on File | VGX 4.66 | | |
| 8551 | Address on File | VGX 2.82 | | |
| DE3C | Address on File | VGX 5.15 | | |
| 6950 | Address on File | VGX 4.61 | | |
| 3D4F | Address on File | BTC 0.083553; ETH 1.38973; VGX 719.24 | | |
| 3223 | Address on File | VGX 4.93 | | |
| 0860 | Address on File | ADA 28.1; SHIB 204164.9 | | |
| DECC | Address on File | VGX 4.61 | | |
| C6F4 | Address on File | BTC 0.00067; LINK 3.27; USDC 1.53 | | |
| DF6D | Address on File | LLUNA 23.703; LUNA 10.159; LUNC 2214020.5 | | |
| D62D | Address on File | XLM 691.6 | | |
| 657D | Address on File | VGX 2.88 | | |
| F3FB | Address on File | VGX 5.24 | | |
| E2C5 | Address on File | BTC 0.000066 | | |
| 58F3 | Address on File | BTC 0.000522; ETH 0.20739 | | |
| C905 | Address on File | BTC 0.000239 | | |
| ACDC | Address on File | VGX 4.68 | | |
| F6EC | Address on File | VGX 4.61 | | |
| FF85 | Address on File | BTC 0.000895; BTT 30563500; DOGE 4.5; STMX 9.7 | | |
| 5DBC | Address on File | BTC 0.005376; BTT 59973100; DGB 2041.3; DOGE 488.6; ETH 0.02076; SHIB 4925142; STMX 845; TRX 670.3; VET 885.4; VGX 41.57; XVG 1783.8 | | |
| 1102 | Address on File | BTT 20794400; CELO 0.991; DGB 1483.8; DOGE 746.1; MKR 2.222; TRX 1211.5; VET 1909; VGX 7.68 | | |
| 6839 | Address on File | ADA 55.6; BTT 34069000; VET 853.5 | | |
| A996 | Address on File | BTC 0.253434; USDC 24.73; VGX 25891.57 | | |
| 8A26 | Address on File | BTT 99301700; TRX 4012.4; VET 120.3 | | |
| C6B9 | Address on File | USDC 2683.77 | | |
| 9B49 | Address on File | ADA 3091; BTT 2150000000; STMX 56005.3 | | |
| 18ED | Address on File | VGX 2.78 | | |
| DF77 | Address on File | BTC 0.009587; ETH 0.00237; USDC 2493.68 | | |
| 1117 | Address on File | BTC 0.008081; DOGE 1457.2 | | |
| D6DF | Address on File | BTC 0.016332; DOGE 4228.5; ETC 13.15; ETH 0.23297; LINK 19.36; LTC 0.46727; SHIB 610798.9 | | |
| 8D1A | Address on File | DOGE 4622.1; SHIB 3802763.3 | | |
| 28DA | Address on File | SHIB 7572411.3 | | |
| C152 | Address on File | VGX 4.87 | | |
| 6B83 | Address on File | BTC 0.066639; VGX 3045.54 | | |
| 79CD | Address on File | BTC 0.010289; DOT 8; LTC 0.00003; LUNA 0.511; XMR 3.002 | | |
| 2CF7 | Address on File | BAT 112.4; BTC 0.001245; DOT 37.005; ENJ 1109.09; HBAR 243.1; LLUNA 7.461; LTC 0.0001; LUNA 3.198; LUNC 10.3; VET 30696.6; ZRX 29.4 | | |
| 691F | Address on File | ADA 64753.1; AVAX 156.6; BTC 0.545394; DASH 10.253; DGB 18522.9; DOT 161.223; EGLD 71.9777; ETH 6.29627; ICX 2572; LLUNA 41.853; LUNA 17.937; LUNC 3912485.8; VET 273906.1; VGX 669.07 | | |
| 5ADF | Address on File | ALGO 38.25; BTC 0.000567; FIL 1; LINK 10.52; OXT 70.5; VET 814.1 | | |
| 5E70 | Address on File | ADA 28; BTC 0.000737; HBAR 577.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDE9 | Address on File | ADA 1620; AVAX 35.3; BTC 0.000887; DOGE 1048.4; DOT 21.224; ENJ 498.03; ENS 50.35; ETH 5.19556; FTM 100.776; HBAR 1052; MANA 103.72; MATIC 107.126; QTUM 50.71; SAND 70.7054; SHIB 1472754; VET 5046.7 | | |
| 9174 | Address on File | NEO 189.612; SHIB 110179030.1 | | |
| 2F29 | Address on File | BTC 0.004507 | | |
| EDBB | Address on File | LLUNA 9.844; LUNA 4.219; LUNC 19687.7 | | |
| 486C | Address on File | ETH 1.65723; JASMY 5538.5; LLUNA 152.045; LUNA 65.162; LUNC 995.9 | | |
| CF75 | Address on File | LLUNA 1431.781; LUNA 613.621; LUNC 2580.4 | | |
| 30B1 | Address on File | BTC 0.001237; DGB 14033.6; GLM 15340.83 | | |
| 8D76 | Address on File | BTC 0.019974; BTT 114654099.9; DGB 10842.5; EGLD 1.0013; MATIC 61.011; OXT 1021.4; SHIB 466853.4; VGX 7.23 | | |
| 1736 | Address on File | SHIB 2718007 | | |
| 8A5F | Address on File | VGX 4.61 | | |
| BA65 | Address on File | BTC 0.00998; ETH 1.02427 | | |
| D129 | Address on File | ADA 1856.1; ALGO 1646.09; BTC 0.220076; BTT 496611500; CELO 154.121; CKB 0.3; DGB 30054.9; DOGE 21902.6; ENJ 1003.35; GLM 747.34; IOT 0.51; LLUNA 54.063; LUNA 23.17; LUNC 5054445.9; MANA 301.48; OCEAN 2825.21; OXT 2.4; SAND 4.226; SHIB 1135824146.2; STMX 14418.3; SUSHI 999.4813; VGX 1068.2; XLM 7374.6; XVG 22044.7; YFI 0.932948; ZRX 457.7 | | |
| 7831 | Address on File | BTC 0.000445; DOGE 1565.1 | | |
| 7C9B | Address on File | BTC 0.002482 | | |
| 3077 | Address on File | SHIB 19909667.9 | | |
| FF33 | Address on File | ADA 2874.4; BTC 0.216047; BTT 63101310.1; ETC 51.2; ETH 4.58332; LLUNA 3.167; LTC 6.30176; LUNA 1.358; LUNC 295942.5; MATIC 648.552; SHIB 21463470.3; VET 10678.8; VGX 190.41; XLM 5056.3 | | |
| 3050 | Address on File | BICO 195.144; BTT 1031525300; DOGE 22918.2; FET 45.89; LLUNA 26.613; LUNA 11.406; LUNC 2957911.9; SHIB 26480609.6; STMX 81647.3; XRP 87.1 | | |
| C410 | Address on File | VGX 4.68 | | |
| 0391 | Address on File | VGX 4.69 | | |
| 5CE2 | Address on File | ADA 52.5; BTC 0.011507; CKB 1082.1; DOGE 115.8; STMX 7273.8; USDC 258.4; VGX 726.05 | | |
| 72A7 | Address on File | ADA 5172.7; ALGO 253.29; AMP 1583.6; APE 12.685; ATOM 16.621; AVAX 19.13; BAT 115.8; BTC 0.567544; CAKE 14.981; CHZ 2043.0643; COMP 2.24246; DGB 275.7; DOGE 1032.3; DOT 51.242; ENJ 323.62; ETH 1.78383; JASMY 4174.3; LINK 11.57; LLUNA 5.806; LTC 2.60427; LUNA 2.489; LUNC 1056.3; MANA 392.45; MATIC 883.492; OCEAN 200.58; OXT 235.3; QTUM 28.91; SAND 402.1693; SHIB 7192953; SOL 14.6605; STMX 5938.7; SUSHI 30.9655; TRX 1600; VET 3000.1; VGX 110.57; WAVES 6.42 | | |
| A74F | Address on File | ADA 350.5; DOT 10.683 | | |
| 1EED | Address on File | ETH 0.00094 | | |
| B3EE | Address on File | ALGO 79.68 | | |
| AFBF | Address on File | BTC 0.013896; ETH 1.21478; SOL 0.0872; USDC 579.86 | | |
| A3FA | Address on File | LLUNA 8.063; LUNA 3.456; LUNC 753627.5 | | |
| 4E2A | Address on File | VGX 4.66 | | |
| C696 | Address on File | VGX 2.76 | | |
| 6A83 | Address on File | ADA 1129.5; APE 3.436; BAT 473; BTC 0.016031; DOT 48.31; ENJ 200.24; ETH 2.62676; FTM 172.36; LINK 20.44; LLUNA 10.197; LUNA 4.371; LUNC 5281.1; MANA 460.08; MATIC 236.471; SAND 95.4781; SHIB 11316943; SOL 4.0304; SUSHI 47.5186; USDC 511.33; VET 6000; VGX 568.26 | | |
| 8824 | Address on File | VGX 3.85 | | |
| BC5B | Address on File | BTC 0.000524; MANA 489.08; SHIB 66952832.2 | | |
| 6C16 | Address on File | ADA 12.1; BTC 0.003176; DOGE 98.1; ETH 0.01306 | | |
| D50B | Address on File | BTC 0.023472; BTT 11345800; DOGE 230.7; ETH 0.28167; HBAR 27; USDC 4.88; VGX 3760.59 | | |
| 5AAB | Address on File | LLUNA 46.937; LUNA 20.116; LUNC 65; SOL 20.424; VGX 18.07 | | |
| F3A8 | Address on File | ADA 173.7; BTC 0.219587; SHIB 1790189.7; USDC 606.61; VGX 105.85 | | |
| CDAD | Address on File | ADA 58.6; BTC 0.001047; HBAR 1935.3; LLUNA 11.373; LUNA 4.874; LUNC 1062525.9; SHIB 141027327.4; VET 2042.6 | | |
| FC11 | Address on File | APE 0.017; SHIB 5217769.8 | | |
| A298 | Address on File | BTC 0.008427 | | |
| 8EF5 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CCFC | Address on File | BTC 0.000006; ETH 0.00008; ZRX 1 | | |
| 3B46 | Address on File | BTC 0.000533; DOT 53.565; ETH 0.02301; LINK 34.61; MATIC 429.604; VET 6407.5; VGX 1.06 | | |
| 21E9 | Address on File | SHIB 5537803.7 | | |
| DA2A | Address on File | ADA 34.3 | | |
| 1479 | Address on File | LLUNA 24.646; LUNA 10.563; LUNC 2304620.5 | | |
| 72AA | Address on File | BTC 0.000418; SHIB 15671776.9; SOL 0.4205 | | |
| B8F4 | Address on File | BTT 37000000; DOT 27.501; XLM 786.4 | | |
| 3DE7 | Address on File | USDC 15520.56 | | |
| 76A3 | Address on File | BTC 0.000498; XLM 262.2 | | |
| A49F | Address on File | VGX 5.21 | | |
| 16BB | Address on File | VGX 2.84 | | |
| 8F06 | Address on File | BTC 0.0006; SHIB 5009014.8 | | |
| 0B65 | Address on File | ADA 1.5; AVAX 0.04; LINK 0.09 | | |
| 5E57 | Address on File | BTC 0.000335 | | |
| 16EE | Address on File | ADA 1062.3; DOGE 2030.7; LINK 4.95 | | |
| A7CD | Address on File | DOGE 203.7; XLM 193.6 | | |
| 5F11 | Address on File | BTC 0.001016; VET 8505.5 | | |
| CF5F | Address on File | BTC 0.000509; LLUNA 12.386; LUNA 5.309; LUNC 17.2; USDC 29.95 | | |
| A926 | Address on File | LUNC 474152.5; USDC 4972.08 | | |
| BDB4 | Address on File | BTC 0.000739; SHIB 1000000; STMX 6233 | | |
| FE78 | Address on File | VGX 2.88 | | |
| 3026 | Address on File | DGB 142.2; SHIB 3601005.4; VET 162.4; VGX 2.69 | | |
| C257 | Address on File | BTC 0.000276 | | |
| 8469 | Address on File | ADA 395.5; BAT 250; BTC 0.044031; BTT 61999999.9; CKB 10000; DOGE 3.3; DOT 142.028; ETH 2.09275; LTC 4.09463; OCEAN 550; SHIB 145544368.3; SOL 61.6646; STMX 5050.2; SUSHI 400; VGX 50.58; XVG 4500 | | |
| BFCF | Address on File | LLUNA 15.743; LUNA 6.747; LUNC 1471778.9; SHIB 17277572.1 | | |
| 3551 | Address on File | BTC 0.005868; ETH 0.06356 | | |
| A5D1 | Address on File | VGX 4.87 | | |
| 93F0 | Address on File | VGX 4.9 | | |
| 426A | Address on File | ADA 307.2; APE 10.124; AVAX 1; BTC 0.011653; DOT 3.163; SOL 1.4159 | | |
| 2C3E | Address on File | LTC 0.00005 | | |
| 97E4 | Address on File | BTC 0.009768; DOGE 19157.6; ETH 0.14386; LTC 6.0481; SOL 2.3026 | | |
| DAAB | Address on File | VGX 4.87 | | |
| 6F72 | Address on File | ADA 15.3; ETH 0.03139; MANA 2.48; USDC 779.72 | | |
| CDDA | Address on File | BTC 0.00003; SHIB 9085; VGX 3.13 | | |
| A4BF | Address on File | VGX 5.13 | | |
| BBC7 | Address on File | VGX 4.69 | | |
| F0C6 | Address on File | BTC 0.034273; LINK 37.91; LTC 4.08637; TRX 718.4; VET 706.2 | | |
| 65B9 | Address on File | BTC 0.000055; DOT 0.225; ETH 0.00327; LINK 0.11; LTC 0.02652; LUNA 0.434; LUNC 28391.2; UNI 0.018; XLM 2.9 | | |
| E166 | Address on File | ADA 508.2; BTC 0.000578; USDC 4285.29 | | |
| BD7D | Address on File | SAND 3.4686 | | |
| F021 | Address on File | BTT 15464800 | | |
| 1240 | Address on File | HBAR 401; LLUNA 12.881; LUNA 5.521; LUNC 1203958.4; SHIB 10604224.1; VGX 59.03 | | |
| DA58 | Address on File | BTC 0.00719; ETH 0.06131 | | |
| CA09 | Address on File | BTC 0.00045; DOGE 1730.9 | | |
| B8E2 | Address on File | ADA 59.3; DOGE 213.1; MANA 73.67 | | |
| 8326 | Address on File | BTC 0.001164; DOGE 421; KNC 186.16; USDT 116.64 | | |
| 64F1 | Address on File | BAT 46.8; STMX 1276.2; XVG 2963.4 | | |
| E925 | Address on File | BTC 0.000582; DOGE 205.2 | | |
| 3C3B | Address on File | VGX 5.39 | | |
| D4E4 | Address on File | BTC 0.000883; BTT 139294100; CKB 20148.2 | | |
| CE8B | Address on File | ADA 1.4; LINK 12.54; MANA 27.05; MATIC 101.916; SAND 17.7375; SHIB 20206421; SOL 1; VET 7571.3 | | |
| 9997 | Address on File | DOGE 1078.1 | | |
| 67A2 | Address on File | BTT 12780500 | | |
| 325B | Address on File | BTC 0.000671 | | |
| CE2E | Address on File | BTT 118558800; DOGE 2316.8; SHIB 2728512.9; TRX 1526.7; VGX 35.84 | | |
| 0044 | Address on File | BTC 0.001282; BTT 474747400; DOGE 3795.3; DOT 6.434; UNI 6.185; YFI 0.009612 | | |
| E9D1 | Address on File | DOGE 1538.1; ETH 1.42132; VET 1982.5 | | |
| FAD7 | Address on File | ADA 1.5; ENJ 137.49; FIL 0.01; HBAR 229.6; MANA 288.33; OXT 1.9; SHIB 31222.3; UMA 0.063; VET 4782.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B61E | Address on File | DOGE 7.3 | | |
| F7BA | Address on File | BTC 0.000448; BTT 20537500; VET 2217.3 | | |
| 0620 | Address on File | BTC 0.002791 | | |
| F1BB | Address on File | BTC 0.013918 | | |
| A7C8 | Address on File | BTC 0.000469; BTT 586131200 | | |
| F683 | Address on File | BTC 0.000582; BTT 71930400; TRX 566.7 | | |
| D6F0 | Address on File | BTC 0.000121 | | |
| 3A53 | Address on File | LUNA 2.277; LUNC 2.2 | | |
| C879 | Address on File | SHIB 15520671.8 | | |
| 2758 | Address on File | DGB 138.7 | | |
| FEF7 | Address on File | DOGE 3160.3; SAND 46.456; SHIB 7871633.6; ZRX 62.3 | | |
| 3409 | Address on File | BTC 0.035268; SHIB 10384216 | | |
| 6A69 | Address on File | SHIB 18645790.9 | | |
| 0C5B | Address on File | USDC 329.09 | | |
| BDCA | Address on File | APE 0.235; XRP 178.6 | | |
| 5795 | Address on File | ADA 4.9; SOL 0.0509 | | |
| 0780 | Address on File | ADA 325.9; AVAX 4.64; BTC 0.000028; DOT 33.52; LINK 11.74; LLUNA 2.97; LUNA 1.273; LUNC 4.1; USDC 46.76; VET 1493.5; XLM 121.2 | | |
| 1989 | Address on File | BTC 0.356077; DOGE 296.6; ETH 1.14461; SHIB 81933934.4 | | |
| C90C | Address on File | ETH 0.00505 | | |
| CA5F | Address on File | VGX 2.83 | | |
| 83F0 | Address on File | SHIB 1344628.2 | | |
| E9F0 | Address on File | HBAR 754.4; MANA 62.84; SHIB 693866.2; VET 449.7 | | |
| C47F | Address on File | DOGE 1913.5; SHIB 3954132 | | |
| 365B | Address on File | QNT 1.19464; YFII 0.140391 | | |
| B877 | Address on File | BCH 0.08827; BTC 0.008648; DOGE 138.2; DOT 0.579; ETH 0.06107 | | |
| E436 | Address on File | DOGE 1567.7 | | |
| B12E | Address on File | VGX 2.78 | | |
| 46BC | Address on File | DGB 277.2; LINK 1.2 | | |
| C855 | Address on File | ADA 265.9; BTT 2082019600; DOGE 2089.8; SHIB 161439517.3; XVG 5000.5 | | |
| 82F6 | Address on File | BTC 0.001397; SHIB 22599.6 | | |
| 3300 | Address on File | BTC 0.002646; BTT 494293229; CKB 14420.7; DOGE 1329.6; LLUNA 12.387; LUNA 5.309; LUNC 1672420.5; SHIB 58755422; STMX 5927.3; XVG 5208.4; YFI 0.032653 | | |
| C192 | Address on File | BTC 0.00044; BTT 49034900; SHIB 35694102.4 | | |
| 827F | Address on File | BTC 0.00044; BTT 41048200; HBAR 218.1; MANA 64.12; SHIB 9150222.4 | | |
| 82C5 | Address on File | ADA 2057.4; SOL 10.0372 | | |
| 86DC | Address on File | BTC 0.00014 | | |
| 06FA | Address on File | BTT 50000000; SHIB 15208790 | | |
| C30B | Address on File | BTC 0.001261 | | |
| 01ED | Address on File | ADA 729.6; BTT 181487900; CKB 12113.5; HBAR 664.2; SHIB 130096110.8; STMX 8101.6; TRX 2028.2 | | |
| C00A | Address on File | BTC 0.000673; BTT 55879900; DOGE 1273.9 | | |
| 35D4 | Address on File | VGX 5.25 | | |
| 42F3 | Address on File | SHIB 355113.6 | | |
| CA3C | Address on File | VGX 4.68 | | |
| 4024 | Address on File | ADA 583.4; ALGO 524.43; BTC 0.060916; BTT 359135200; DGB 3387; DOGE 3050.6; DOT 5; ETH 0.81888; FTM 337.065; LLUNA 7.896; LUNA 3.384; LUNC 10.9; SHIB 90272352.5; STMX 3918.8; TRX 1792.2; VGX 162.35; XLM 439.3; XVG 1500 | | |
| 38C7 | Address on File | ADA 49.3; SHIB 5390835.5 | | |
| F446 | Address on File | ADA 142; DOGE 290.3; SHIB 58600339.8; VET 1948; XLM 212.8 | | |
| D3D1 | Address on File | ETH 0.00294; LINK 0.1 | | |
| 5098 | Address on File | ADA 103.1; AVAX 1.28; FTM 86.379; LUNA 1.242; LUNC 1.2; MANA 45.79; SOL 0.9766 | | |
| 403B | Address on File | BTT 45045045; FTM 1505.215; LLUNA 4.577; LUNA 1.962; LUNC 427847.6; TRX 5073.2; VET 6078.1 | | |
| B0F5 | Address on File | AVAX 2.98; BCH 0.11002; DOGE 1727.5; EOS 14.59; ETC 3.43; ETH 0.7202; OCEAN 22.31; TRX 1971.5; UNI 1.422; VET 654.8; XLM 377.2 | | |
| D814 | Address on File | ADA 109.1; BTC 0.025069; ETH 0.02209; USDC 103.03 | | |
| BDD4 | Address on File | VGX 8.38 | | |
| 1620 | Address on File | ADA 117.7; BTC 0.00481; ETH 0.10931 | | |
| C596 | Address on File | BTC 0.000519 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4CF | Address on File | AAVE 31.1252; ADA 49.8; ALGO 12.51; ATOM 0.956; AXS 68.02536; BTC 0.003588; CELO 2.25; CHZ 7644.2333; DGB 135104.6; DOT 14.295; ENJ 5712.23; ETH 2.97241; LINK 1.61; LLUNA 58.742; LUNA 25.176; LUNC 0.1; MATIC 17.14; SAND 1313.2782; SOL 0.822; STMX 103161.4; SUSHI 907.7609; USDC 314.84; VGX 21426.58; ZRX 22 | | |
| FE7F | Address on File | VGX 4.29 | | |
| 00B2 | Address on File | VGX 4.9 | | |
| D289 | Address on File | LLUNA 10.513 | | |
| D8C1 | Address on File | LLUNA 38.048; LUNA 16.306; LUNC 3553215.7 | | |
| 98B2 | Address on File | LLUNA 9.308; LUNA 3.989; LUNC 870103.7 | | |
| 4AC3 | Address on File | LLUNA 5.442; LUNA 2.333; LUNC 508732.8 | | |
| 3A79 | Address on File | SHIB 18583193.3 | | |
| 2DA5 | Address on File | BTC 0.000162 | | |
| E132 | Address on File | BTC 0.001981; SHIB 1800000 | | |
| 7B1E | Address on File | USDC 88.29 | | |
| 61E6 | Address on File | ADA 1288.8; APE 35.514; AVAX 17.69; BTC 0.028041; DOGE 4147.2; DOT 77.986; KAVA 101.144; LINK 50.33; LLUNA 5.338; LUNA 2.288; LUNC 498889.8; SHIB 20457772.7; SOL 10.0894; USDC 1510.7; VGX 515.44 | | |
| 4061 | Address on File | ADA 844; BTC 0.024572; DOT 15.022; ETH 4.64246; MATIC 886.712; SHIB 3105590.1 | | |
| DC8E | Address on File | SHIB 32465095.9 | | |
| AC57 | Address on File | ADA 2301.4; ETH 0.19556; SHIB 7924586.8; VET 732.4 | | |
| 4205 | Address on File | LLUNA 5.358; LUNA 2.297; LUNC 501756.6; SHIB 17682689.4 | | |
| 9B24 | Address on File | BTC 0.001217 | | |
| 5CAD | Address on File | USDC 30.78; VGX 503.18 | | |
| 6901 | Address on File | ADA 1.5; BTC 0.00085; ETH 0.00313; MATIC 2081.456; USDC 168.83 | | |
| 7079 | Address on File | BTC 0.005838; USDC 1121.19 | | |
| DFA7 | Address on File | BTC 0.000689; DOGE 9326.1 | | |
| 8EBD | Address on File | STMX 190.3 | | |
| 71B4 | Address on File | BTC 0.000425; BTT 11089900 | | |
| 4B81 | Address on File | SHIB 9584039.9 | | |
| AE02 | Address on File | VGX 4.55 | | |
| A239 | Address on File | VGX 8.39 | | |
| 91A5 | Address on File | GALA 3040.5627; LUNA 1.847; LUNC 120738.3; MATIC 1127.46; SHIB 12077294.6 | | |
| A75A | Address on File | VGX 2.78 | | |
| 2520 | Address on File | BTT 189557116.1; DYDX 36.7825; NEO 15.053; QTUM 16.11; TRX 1789.3; XLM 1489.5 | | |
| 74C5 | Address on File | VGX 5.15 | | |
| 61A3 | Address on File | SHIB 2230450.1; STMX 1634.6 | | |
| E9B6 | Address on File | VGX 4.57 | | |
| 2971 | Address on File | VGX 2.78 | | |
| 6A68 | Address on File | USDC 1.08 | | |
| B0CE | Address on File | ADA 469; BTC 0.060581; DOT 27.297; ETH 0.74471; LLUNA 5.367; LUNA 2.3; LUNC 501741.8; MATIC 266.872; USDC 54372.9; XLM 1139.4 | | |
| AA52 | Address on File | LUNA 2.993; USDC 17.13; VGX 769.24; XLM 1.8 | | |
| 8D58 | Address on File | ADA 86.9; DOGE 1127.6 | | |
| 692B | Address on File | BTC 0.006963; BTT 3466100; ETH 0.02629; LLUNA 3.984; LUNA 1.708; LUNC 5.5; OMG 82.89; USDC 36816.55 | | |
| 77C8 | Address on File | AAVE 0.0082; ADA 27; ATOM 0.086; BTC 0.000253; DOT 16.694; ETH 2.12215; LINK 39.62; LUNA 0.518; LUNC 0.5; MATIC 2.223; SOL 65.7223; STMX 25322.5; TRX 6915.5; USDC 9074.15; XLM 3.2; XRP 998.7; XVG 16680.7 | | |
| 253B | Address on File | ADA 11562.7; ALGO 513.36; ATOM 30.364; AVAX 29.24; AXS 22.83396; BTC 1.613033; DOGE 2216.8; DOT 84.345; ETH 14.23014; LINK 73.5; LUNA 3.673; LUNC 240328.9; MANA 158.6; MATIC 451.738; SAND 215.0411; SHIB 16070091.4; SOL 103.9837; USDC 102630.59; VET 3909.3; VGX 5025.99; XLM 1166.1 | | |
| D27F | Address on File | ADA 2566.8; BTC 0.000299; ETH 0.00424; USDC 4.5 | | |
| 0C57 | Address on File | ADA 0.5; BAND 68.322; BTC 0.000798; BTT 39652100; ETH 0.36747; LINK 18.83; VET 925; VGX 48.53; XRP 217.2 | | |
| 6AD1 | Address on File | VGX 4.9 | | |
| BCC1 | Address on File | BTC 0.00069; TRX 9300.1; USDC 1830.22; XLM 2746.4 | | |
| 2482 | Address on File | ZEC 3.556 | | |
| 27A9 | Address on File | SHIB 36148124.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EE5 | Address on File | BTC 0.016424; DOGE 5091.2; EOS 397.34; GRT 216.72; HBAR 2754.8; MANA 256.28; SHIB 95664758.3; SOL 4.8396 | | |
| 0F8B | Address on File | VGX 5.16 | | |
| 4206 | Address on File | AAVE 9.623; AVAX 43.55; AXS 77.32999; COMP 8.97498; FTM 1955.416; GRT 3133.68; SOL 14.2486; UNI 115.493; USDC 30587.77; VET 27848.7; XTZ 672.07; YFI 0.093203 | | |
| 5BE4 | Address on File | VGX 2.77 | | |
| D7D8 | Address on File | BTT 175578300; CKB 30185.5; VET 79.3 | | |
| 6F49 | Address on File | VGX 2.65 | | |
| C93A | Address on File | HBAR 638.5 | | |
| 2A65 | Address on File | ALGO 100; BTC 0.003377; DOGE 4100; DOT 99.742; ETH 0.0926; KEEP 48.74; MKR 0.075; SHIB 30896167.5; SOL 12.1102; USDC 1122.11; VGX 1213.82 | | |
| A58C | Address on File | USDC 2.13 | | |
| 97D0 | Address on File | BTT 1456000; DOGE 2010.2; ETH 0.00119; SHIB 38906729.3 | | |
| 5348 | Address on File | ADA 273.1; BTC 0.372394; DOGE 836.6; DOT 12.073; LTC 0.00454; MATIC 366.941; SOL 8.2277; XRP 46.6 | | |
| DF51 | Address on File | ADA 165.7; APE 46.117; BTC 0.000144; DOT 21.384; USDC 73.22; VGX 0.74 | | |
| 1663 | Address on File | DOGE 317; SHIB 1907668.8 | | |
| 9384 | Address on File | ADA 1681.7; ALGO 14.31; BTC 0.003812; BTT 14569600; DOGE 2593.7; LINK 5.13; SHIB 288433.8; USDC 223.21; VET 470.5; VGX 16.53 | | |
| 9A0C | Address on File | VGX 4.03 | | |
| 4744 | Address on File | LUNC 243.6; SHIB 0.6 | | |
| D081 | Address on File | ADA 2.9; AXS 0.07477; BTC 0.000226; ETH 0.13661 | | |
| F944 | Address on File | BTC 0.000236 | | |
| F951 | Address on File | ADA 44.4; BTC 0.004898; DOGE 121.2; SHIB 301470.5 | | |
| 16B5 | Address on File | BTC 0.000148 | | |
| 8B96 | Address on File | ADA 1.5; BTC 0.03009; DOGE 1.7; ETC 0.02; ETH 2.07204; MANA 9.92; STMX 10.8; USDC 252.19; XRP 144.1 | | |
| 0B9D | Address on File | VGX 4.68 | | |
| D4E1 | Address on File | BTC 0.000496 | | |
| 0F86 | Address on File | KNC 0.09 | | |
| 8BE6 | Address on File | BTC 0.000399; ETH 0.02414; USDC 2013.76 | | |
| A919 | Address on File | DOGE 345.1 | | |
| 1EAD | Address on File | VGX 8.37 | | |
| 9D02 | Address on File | ADA 199.4; BTC 0.00044; USDC 111.02 | | |
| 7427 | Address on File | VGX 4.66 | | |
| 527A | Address on File | VGX 2.77 | | |
| 6952 | Address on File | ETC 0.02 | | |
| A0DD | Address on File | VGX 2.76 | | |
| AACA | Address on File | BTC 0.00287 | | |
| FC33 | Address on File | VGX 4.02 | | |
| 163D | Address on File | VGX 2.76 | | |
| 308A | Address on File | VGX 4.02 | | |
| 1628 | Address on File | BTC 0.00015; DOT 20.427; LLUNA 28.012; USDC 23.76; VGX 1.49 | | |
| 04F3 | Address on File | BTC 0.000437; BTT 28334700; DGB 886.8; DOGE 329.8; STMX 793.8 | | |
| D49B | Address on File | BTC 0.002514 | | |
| DE3A | Address on File | VGX 2.8 | | |
| FA7E | Address on File | VGX 4.27 | | |
| 2617 | Address on File | BCH 0.057; BTC 0.0044; SHIB 19678.1 | | |
| E219 | Address on File | ADA 515.1; BTC 0.000469; DOT 33.757; ETH 0.51649; HBAR 8199.1; LUNA 0.846; LUNC 55336.6; SHIB 11660185.4; SOL 1.8285; USDC 534.36 | | |
| 105D | Address on File | CKB 26578.9; XRP 424.5 | | |
| 9EB7 | Address on File | BTT 12570300; CKB 4213.3; SHIB 6178419.2 | | |
| 54F6 | Address on File | LUNA 3.844; LUNC 251443.2 | | |
| 73B7 | Address on File | BTC 0.003786; ETH 0.05986; SAND 20.7404; SHIB 3411537.9; SOL 0.422 | | |
| A9A0 | Address on File | DOGE 50.4; ETH 0.00825; LUNC 255395.2; SHIB 3311258.2 | | |
| 99B3 | Address on File | BTC 0.000166; SOL 0.0162 | | |
| 3E63 | Address on File | ADA 2.4; BTC 0.000079; DOGE 0.8; SHIB 13275.9; SOL 0.0083 | | |
| B2A7 | Address on File | VGX 4.01 | | |
| 2A19 | Address on File | BTC 0.000248 | | |
| C550 | Address on File | VGX 4.29 | | |
| 13B8 | Address on File | ADA 1775.1; BTC 0.021947; BTT 130673213.9; DGB 4956.2; DOT 68.926; GRT 368.7; SHIB 3682954; SPELL 30147.7; USDC 1221.01 | | |
| F2A2 | Address on File | SHIB 348068.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF8C | Address on File | DOGE 632.9; SHIB 51196296.4; SOL 12.1866; TRX 2534.6; USDT 0.65; VGX 79.45 | | |
| 9BFD | Address on File | VGX 4.75 | | |
| A6EC | Address on File | LLUNA 4.07; LUNA 1.745; LUNC 380529.2; MATIC 891.375; VGX 229.37 | | |
| 638F | Address on File | VGX 8.38 | | |
| 6C29 | Address on File | SHIB 928491.8; STMX 1652.9 | | |
| 8C72 | Address on File | BTC 0.000503; SHIB 4567901.9 | | |
| D7BD | Address on File | STMX 1707.1 | | |
| 4D01 | Address on File | AVAX 0.13 | | |
| 15EE | Address on File | ADA 923.4; BTC 0.000659; BTT 595791300; DOT 58.227; LLUNA 8.403; LUNA 3.601; LUNC 11.6; STMX 13; TRX 16128.2; VET 14351.9 | | |
| 5015 | Address on File | ADA 3622.6; BTC 0.008201; SHIB 193836.1; VGX 117.37 | | |
| C861 | Address on File | ADA 302.4; APE 0.094; DOT 0.189; ETH 0.0021; LUNA 2.357; LUNC 39110.2; OXT 1; TRX 175; USDC 109.83; VGX 746.53; XLM 1001.1 | | |
| 33F7 | Address on File | VET 764.6 | | |
| EDBE | Address on File | ETH 0.05729; SOL 0.3749 | | |
| 5921 | Address on File | BTT 7165300; DOGE 304.8; ETH 0.00507 | | |
| 4652 | Address on File | VGX 4.27 | | |
| 1C0A | Address on File | ETH 0.00613; MANA 11.26; SAND 4.2407 | | |
| A34C | Address on File | ADA 366.1; BTC 0.002214; DOGE 1781.9; DOT 2.442; EGLD 0.6896; ETH 0.05029; VGX 14.47 | | |
| 8D7A | Address on File | BTC 0.002793; ETH 0.00229; SHIB 552046.1 | | |
| FFA1 | Address on File | USDC 206.06 | | |
| A0E5 | Address on File | VGX 2.78 | | |
| 08E7 | Address on File | BTC 0.000177 | | |
| 9880 | Address on File | VGX 5.18 | | |
| 043C | Address on File | VGX 4.02 | | |
| 16B5 | Address on File | BTT 18192600; CKB 2242.9; SHIB 19436459.6; STMX 1402.5; XVG 834.8 | | |
| 510F | Address on File | DOGE 420.9; SHIB 119803.5; TRX 404.8 | | |
| 9269 | Address on File | ADA 122.9; BTC 0.000512; LUNA 1.103; LUNC 72185.5; SHIB 10368519.6 | | |
| 995C | Address on File | VGX 2.78 | | |
| 4377 | Address on File | APE 83.258; ETH 12.94215; LUNC 2242.1; SHIB 1930073626 | | |
| 8061 | Address on File | VGX 4.66 | | |
| E329 | Address on File | BTC 0.000001 | | |
| 4730 | Address on File | VGX 5.12 | | |
| 8777 | Address on File | BTT 8806800; XLM 67.3 | | |
| DFD0 | Address on File | ADA 136.6; BTC 0.002123; DOGE 2081.8; ETH 0.10828; YFI 0.007743 | | |
| F473 | Address on File | BTT 63705500; SHIB 10065038.2; TRX 1967 | | |
| FEBF | Address on File | BTC 0.000451; DOGE 89; ETH 0.00872 | | |
| D50A | Address on File | BTT 486900; DOGE 10.5; ETC 0.06 | | |
| E7DC | Address on File | DOGE 2469.1; SHIB 69103969.7 | | |
| 6D5E | Address on File | BTC 0.000658; DOGE 182385.1; SHIB 79935093.3 | | |
| B8FF | Address on File | ADA 2587.8; CHZ 4240.5344; EOS 264.52; HBAR 8044.1; MANA 1014.02; MATIC 693.565; TRX 10356.7; VET 7170.2; XLM 4243.7 | | |
| ADF7 | Address on File | ADA 153.7; BTC 0.029437; DOGE 155.7; EOS 100.3; SOL 1.7114; TRX 360; VET 219.2 | | |
| 2160 | Address on File | VGX 4.58 | | |
| E00E | Address on File | ADA 88.7 | | |
| 1BC1 | Address on File | ATOM 8.374; BTC 0.000633; DOGE 10340.8; ETH 0.32649; XLM 283.5 | | |
| 71BE | Address on File | BTC 0.028384; BTT 10465100; DOGE 6756.2; ETH 0.17576; SHIB 15994994.4 | | |
| 0883 | Address on File | BTC 0.001211; LUNA 0.104; VGX 29908.23 | | |
| A598 | Address on File | AVAX 27.61; BTT 745860099.9; LLUNA 62.799; LUNA 26.914; LUNC 5871200.4; MANA 559.8; MATIC 668.141; TRX 2793.6; VET 24188.3; XLM 4.2 | | |
| 8545 | Address on File | BTT 800; DOGE 2566.9; SHIB 1627340.8 | | |
| 3894 | Address on File | BTC 0.000458; ETH 0.00122 | | |
| 71C8 | Address on File | ADA 2.1; LLUNA 141.128; LUNA 0.484; LUNC 0.4; SHIB 212591501.9 | | |
| A2B4 | Address on File | ETH 0.34684 | | |
| 9465 | Address on File | BTC 0.00004 | | |
| ABA5 | Address on File | BTC 0.040753 | | |
| DD46 | Address on File | LLUNA 13.042; LUNA 5.59; LUNC 1218464.2 | | |
| FF43 | Address on File | VGX 4.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BAC2 | Address on File | ETH 0.01313; JASMY 21206.2; LLUNA 2.844; LUNC 265883.2; USDC 0.89 | | |
| D5DB | Address on File | ADA 920.8; ETH 1.7746; SHIB 24436098.7 | | |
| 7AC7 | Address on File | DOGE 10; SHIB 57582951.9 | | |
| 40D1 | Address on File | MATIC 208.091 | | |
| 1CB7 | Address on File | BTT 10377358.4; LUNA 3.117; LUNC 203894.8; SHIB 3098373.3 | | |
| 0A4C | Address on File | VGX 2.78 | | |
| 6077 | Address on File | SAND 36.8008 | | |
| 6CFF | Address on File | VGX 4.9 | | |
| 39C0 | Address on File | SHIB 122880.3 | | |
| 74E6 | Address on File | VGX 4.27 | | |
| DB49 | Address on File | VGX 4.03 | | |
| F4E3 | Address on File | ADA 7252.9; BTC 0.001023; LLUNA 22.38; LUNA 9.592; LUNC 1157632.8; SOL 6.3716; USDC 109.17 | | |
| 8B9E | Address on File | VGX 4.93 | | |
| 775B | Address on File | VGX 2.77 | | |
| 7112 | Address on File | BTC 0.000212 | | |
| A392 | Address on File | VET 1698.7 | | |
| A463 | Address on File | ADA 0.9; ETH 0.00768 | | |
| 4575 | Address on File | SHIB 2624475.1 | | |
| CCA4 | Address on File | BTC 0.014284; DOT 126.337; SHIB 1010437.7; USDC 120.82; VGX 6082.94 | | |
| 5471 | Address on File | SHIB 16314780.1 | | |
| 93ED | Address on File | AXS 0.328; DOT 24.902; SHIB 385852; USDC 31.9; VGX 500.87 | | |
| 667F | Address on File | DGB 5879.5; VGX 245.22 | | |
| 6DF3 | Address on File | ATOM 239.081; BAT 2.3; BTC 0.000427; CELO 328.538; DASH 15.965; DOT 0.804; EGLD 27.3297; EOS 0.92; ETH 0.00258; GLM 2115.87; KNC 0.46; LINK 0.08; LLUNA 39.445; LUNA 16.905; LUNC 3686554.4; MATIC 8413.415; NEO 39.073; OCEAN 664.55; OMG 1319.95; SHIB 489231739.3; UNI 0.18; VGX 53.77; XLM 12.4; XTZ 317.18; XVG 58944.9 | | |
| 9BB8 | Address on File | VGX 4.61 | | |
| 241E | Address on File | BTC 0.440733; ETH 6.88527; VGX 6645.23 | | |
| 348E | Address on File | ADA 2197.9; BTC 0.001249; BTT 528911899.9; LTC 6.36435; SHIB 28940936; SOL 12.7755 | | |
| F5D3 | Address on File | ADA 534.5; DOGE 1376 | | |
| 8F98 | Address on File | SHIB 443393.4 | | |
| E0F6 | Address on File | BTC 0.010808; SHIB 2557544.7; USDC 368.78 | | |
| 75A2 | Address on File | VGX 4.69 | | |
| FF08 | Address on File | SAND 7.5328; TRX 325.4; XVG 3102.6 | | |
| 5FB3 | Address on File | ADA 106.8; BTC 0.011653; BTT 84323900; CKB 5000; DGB 13270.7; DOGE 2978.8; ENJ 53.39; ETC 1.41; ETH 1.07832; HBAR 4468.9; LINK 18.84; LLUNA 7.896; LUNA 3.384; LUNC 11; MATIC 188.719; STMX 256.1; TRX 2273.5; VET 5036.7; VGX 105.44; XLM 671.1 | | |
| F4C0 | Address on File | BTC 0.000447; SHIB 12496365.9; STMX 752.7; XLM 376.8; XVG 721.9 | | |
| 8562 | Address on File | VGX 4.68 | | |
| 5DD1 | Address on File | BTC 0.00023 | | |
| 681A | Address on File | BTC 0.002909 | | |
| DCBA | Address on File | ADA 0.6; BTC 0.018653; USDC 0.81; VGX 694.15 | | |
| A5AC | Address on File | BTC 0.028824; BTT 25568500; CKB 3579.2; DOGE 675.1; ETH 2.22597; HBAR 1310.9; MANA 46.18; SHIB 10572139.3; STMX 2250.7; VET 1048.5 | | |
| FB4E | Address on File | ADA 1012; ALGO 1005.35; ATOM 20.7; AVAX 5.06; CHZ 1173.6079; DOT 21.072; ETH 0.51187; HBAR 5000; LINK 11.62; LLUNA 7.324; LUNC 734.2; MANA 233.93; MATIC 1002.004; SAND 308.1185; SOL 8.1446; VET 4547.7 | | |
| 42CA | Address on File | BTC 0.002113; DOGE 5736.3 | | |
| 8474 | Address on File | BTT 183276300 | | |
| 81B3 | Address on File | DGB 48085.9; SHIB 45495183; XLM 8110.6 | | |
| 67E8 | Address on File | VGX 2.77 | | |
| 3DAC | Address on File | BTC 0.003313; SOL 1.0116; USDC 31.94 | | |
| 8A8A | Address on File | BTC 0.000631 | | |
| 0C6D | Address on File | BCH 0.64597; DOGE 336.7; FIL 1.45; VGX 81.93 | | |
| 9423 | Address on File | BTC 0.011988; VET 1043.2 | | |
| EE6C | Address on File | VGX 392.15 | | |
| 2B9D | Address on File | USDC 2.9 | | |
| 0477 | Address on File | SHIB 17960807.1 | | |
| 9BBA | Address on File | ADA 61.2; BTT 12861700; DOGE 385 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A2F | Address on File | ADA 1049.4; ALGO 506.18; DOT 53.172; HBAR 1060.3; VET 3216.1 | | |
| D37C | Address on File | BTC 0.0924; ETH 2.61811; MANA 755.61 | | |
| F91A | Address on File | BTC 0.000639; USDC 5.07 | | |
| F22C | Address on File | BTC 0.000737; USDC 1.26 | | |
| 8944 | Address on File | BTC 0.00052; DOGE 0.9; VET 233.9 | | |
| 11E0 | Address on File | DOGE 6119.8 | | |
| 4B1F | Address on File | BTT 2054600; CHZ 32.1986; CKB 727.4; ETC 0.66; GLM 21.34; OCEAN 15.5; SHIB 4101409.7; STMX 259.3; TRX 75.5; VET 48.3; VGX 6.8 | | |
| 30FA | Address on File | VGX 5.18 | | |
| CD83 | Address on File | ADA 21; BTT 10425600 | | |
| CEB6 | Address on File | BTT 22935779.8; LUNA 0.038; LUNC 2472.1; VET 52262.8 | | |
| 1D02 | Address on File | VET 2875; VGX 4.56 | | |
| C4FF | Address on File | ADA 65.2; BTC 0.002504; BTT 535992867; DGB 20694.3; LUNA 1.96; LUNC 128220.4; MANA 24.91; SHIB 10047578.1; VET 146925.4 | | |
| C382 | Address on File | BTC 0.005124; DOGE 2071.5; SHIB 15561938.3 | | |
| 4E00 | Address on File | DOGE 874.3; SHIB 1518952.3 | | |
| D801 | Address on File | CKB 5014.7; DGB 702.2; DOGE 1013.9; HBAR 135.2; OCEAN 25.03; OMG 8.03; QTUM 4.06; SHIB 1504492.9; STMX 1001.5 | | |
| E51E | Address on File | BTC 0.054596 | | |
| 3CA1 | Address on File | BAT 404.6; BTC 0.000625; BTT 724107578.2; DOGE 11504.4; LLUNA 35.721; LUNA 15.309; LUNC 7926735.9; SAND 36.8956; SHIB 133386529.7 | | |
| 299C | Address on File | BTC 0.000652 | | |
| 4352 | Address on File | VGX 5.17 | | |
| 4721 | Address on File | BTC 0.000558; DOGE 2026.4; SHIB 11723329.4 | | |
| A41A | Address on File | SHIB 2043318.3 | | |
| 899D | Address on File | BTT 7027200; SHIB 1336666.7 | | |
| 7D74 | Address on File | VGX 8.38 | | |
| D7CC | Address on File | ADA 3242.5; DOT 20.918; TRX 120.3; VET 2202; VGX 260.17; XLM 202.2 | | |
| EDE2 | Address on File | BTC 0.000778; ETH 0.03366; MANA 418.84; SAND 423.4529; SHIB 0.9; USDC 178.08 | | |
| 16C1 | Address on File | ATOM 8.092; AVAX 2.02; BTC 0.000524; DOT 4.57; ETH 0.19853; LINK 3.58; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SHIB 5915409.6; VGX 2.6; XTZ 63.68 | | |
| 53D1 | Address on File | DOGE 37.3; SHIB 555679 | | |
| 0505 | Address on File | ADA 2.1; SHIB 145861614.3 | | |
| 4669 | Address on File | BTC 0.000061; ETH 0.74743; LUNA 3.933; LUNC 3.8; MANA 27.74; STMX 630.5; VGX 21.3; XVG 1024 | | |
| 2272 | Address on File | ADA 85.1; BTC 0.000813; SHIB 7430626.4 | | |
| BBCD | Address on File | BTC 0.000865; LUNA 3.427; LUNC 224276.8 | | |
| BF82 | Address on File | XVG 688271.3 | | |
| B4CC | Address on File | ADA 86.7; XVG 2181.9 | | |
| 6BBC | Address on File | VGX 2.81 | | |
| C1A9 | Address on File | ADA 229.2; ATOM 4; AVAX 8.04; BAT 35; BTC 0.030439; DOT 37.816; EGLD 0.3294; ETH 0.56559; FTM 97.659; GLM 75; GRT 50; LINK 11.1; LLUNA 11.01; LUNA 4.719; LUNC 15.3; MANA 90; MATIC 185.045; SAND 15; SHIB 1503759.3; SOL 6.6564; USDC 1012.17; VGX 12; XTZ 13.51 | | |
| 2584 | Address on File | VGX 4.93 | | |
| 72DF | Address on File | BTC 0.000565; VET 3066.5 | | |
| 4958 | Address on File | LUNA 0.334; LUNC 21805.4 | | |
| 142F | Address on File | BTC 0.015662; SHIB 5036085.1 | | |
| 73A0 | Address on File | VGX 2.77 | | |
| 9544 | Address on File | VGX 2.82 | | |
| 1869 | Address on File | BTC 0.006294; ETH 0.11117 | | |
| 118A | Address on File | GALA 115.0456; LUNC 10228746; REN 65.25; SPELL 7004.3 | | |
| BD1B | Address on File | ADA 380.9; BTC 0.123337; DOGE 3298.3; ETH 0.85593; MANA 107.56; MATIC 293.751; SHIB 16114167 | | |
| BEFC | Address on File | BTC 0.003952; DOGE 327.2; ETH 0.05644; OCEAN 143.95; STMX 3893.8 | | |
| 7F29 | Address on File | BTC 0.000524; DOGE 362.8; HBAR 555.7; SHIB 20666646.6 | | |
| 6EFB | Address on File | VGX 2.8 | | |
| 223B | Address on File | DGB 1670.4; DOGE 830.9; SHIB 1404494.8; STMX 2849.9; XVG 5711.9 | | |
| D4CE | Address on File | ADA 566.1; MATIC 339.482; SHIB 11810420.6; XLM 390.1 | | |
| 488B | Address on File | VGX 4.75 | | |
| FEC5 | Address on File | HBAR 970.2; IOT 112.49 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2423 | Address on File | BTC 0.000437; BTT 65296300 | | |
| F5F2 | Address on File | ADA 5.9; BTT 71581600; DOGE 10574.6; VET 2610.4 | | |
| 49B4 | Address on File | BTC 0.000485; BTT 22866399.9 | | |
| 1996 | Address on File | ADA 1980.5; ALGO 526.36; DOGE 24006; DOT 32.242; ENJ 256.61; EOS 41.23; GRT 252.22; IOT 1657.31; LTC 5.25437; MATIC 663.926; NEO 11.195; SHIB 288856193.7; SOL 0.6419; STMX 10910.4; TRX 11807.2; VET 7012.2; VGX 650.64; XLM 1138; XRP 1 | | |
| E51F | Address on File | AMP 354.24; DGB 292.1; ENJ 6.8; GRT 43.66; MANA 4.91; OCEAN 10.93; SHIB 356760.6; SRM 1.056; STMX 639.4; VET 130.6; VGX 29.51; XLM 66 | | |
| 7615 | Address on File | BTT 26421600; HBAR 151; TRX 665.1; XVG 854.6 | | |
| F9C6 | Address on File | BTC 0.000999; DOGE 339; SHIB 10269049 | | |
| EC3D | Address on File | VGX 4.74 | | |
| FED5 | Address on File | BTC 0.000437; BTT 667847600; DOGE 3023.3 | | |
| A99A | Address on File | BTC 0.00041; BTT 102190600; SHIB 14984230.1 | | |
| 0C81 | Address on File | BTT 9708737.8; LLUNA 11.188; LUNA 4.795; LUNC 1045161.2; SHIB 25830234.9 | | |
| 3970 | Address on File | SHIB 1048492.7 | | |
| F7BF | Address on File | LLUNA 6.446; LUNA 2.763 | | |
| F43D | Address on File | DOGE 27.1 | | |
| 6AEB | Address on File | BTC 0.035808; ETH 0.71854 | | |
| AC14 | Address on File | ETH 0.00864 | | |
| C6F8 | Address on File | ADA 411.9; DOGE 1.7 | | |
| 5AA5 | Address on File | BTC 0.000908 | | |
| 9914 | Address on File | BTC 0.001588; SHIB 1484340.2 | | |
| D4DB | Address on File | LUNA 1.291; LUNC 84462.3 | | |
| F543 | Address on File | VGX 5.18 | | |
| D685 | Address on File | VGX 2.78 | | |
| 52CF | Address on File | VGX 2.78 | | |
| C1BB | Address on File | BTT 10499338.6; CKB 1912.8; JASMY 1003.8; SHIB 1641009.6; SPELL 40929.7; STMX 2147.3; XVG 2870.5 | | |
| 6B20 | Address on File | BTC 0.001356; BTT 121541414.2; CKB 7211.1; DGB 1844.8; DOT 1.023; ENJ 16.59; LUNC 1083128.1; MANA 48.11; ONT 44.14; SAND 27.9722; SHIB 4863226.5; STMX 4119.7; TRX 185.6; VET 591.1; VGX 1269.73; XVG 2021.1 | | |
| D4B7 | Address on File | BTC 0.000583; LTC 0.36624; ONT 78.68 | | |
| FEA5 | Address on File | SOL 0.4166 | | |
| 6671 | Address on File | BTC 0.000662; BTT 144517000 | | |
| 87DE | Address on File | VGX 4.94 | | |
| CB52 | Address on File | BTT 65453600 | | |
| 3E5D | Address on File | BTC 0.000498; SHIB 9906353.1 | | |
| 837D | Address on File | BTT 85928400; CKB 7102.8; FTM 1210.073; LLUNA 64.947; LUNA 27.835; LUNC 6072151.7; MKR 0.036; SAND 76.8249; STMX 1832.6; SUSHI 74.6982; VET 681.1; VGX 150.25; XVG 2254.3 | | |
| ACE1 | Address on File | BTC 0.078; DOGE 12638.4; SHIB 33163336.1; SOL 10.5177 | | |
| C7C4 | Address on File | BTC 0.000425; BTT 488632600; CKB 2512.3; DOGE 2452.4; ETH 1.16604; SHIB 7806503.2; TRX 3361.6; VET 484 | | |
| F5DE | Address on File | BTC 0.000652; BTT 52402500 | | |
| CBCE | Address on File | ADA 223.6; LINK 28.09; SHIB 16549095.9; VET 981.3; XLM 276.9 | | |
| 762C | Address on File | VGX 4.89 | | |
| 1E76 | Address on File | DOGE 48.6; LUNA 0.616; LUNC 40265 | | |
| CE77 | Address on File | DOGE 2.3 | | |
| 2FC8 | Address on File | BTC 0.001119; BTT 121214100; DOGE 639.9 | | |
| 9F90 | Address on File | BTC 0.416346 | | |
| CA26 | Address on File | VGX 5 | | |
| A761 | Address on File | ALGO 976.26; ANKR 12418.02862; BTC 0.00383; BTT 413958161.9; CHZ 738.5906; DOGE 4942.5; LLUNA 19.161; LUNA 8.212; LUNC 3463898.1; MATIC 428.549; SHIB 80969061.4; XLM 1432.7; XVG 71500.4 | | |
| C933 | Address on File | BTC 0.04725; HBAR 386.9; SHIB 22960827 | | |
| 5E18 | Address on File | BTT 15259000; DOGE 44.9 | | |
| CBEE | Address on File | ADA 358.6; BTC 0.000552; BTT 465600; DOT 21.081; LLUNA 5.493; LUNC 623142.7; MATIC 0.34; SHIB 5044808.6; SOL 0.4111; VET 2358.9 | | |
| 4A98 | Address on File | BTC 0.000506; LLUNA 11.242; SOL 3.7502; STMX 65109.7; USDC 104.58; VGX 1005.16; XLM 2006.4 | | |
| 5A63 | Address on File | APE 20.096; BTT 5449500; DGB 87.2; HBAR 198.2; KAVA 15; MATIC 408.142; USDC 319.62; VET 228.1; VGX 508.72; XVG 1500.9 | | |
| FC5E | Address on File | VGX 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E8C | Address on File | ADA 1053.8; BTC 0.01064; DOGE 40680.7; DOT 85.6; ETH 7.89264; LUNA 3.451; LUNC 225757.9; SHIB 111555026.7; VGX 962.42 | | |
| 76FD | Address on File | BTC 0.038006; DOGE 1238; ETH 0.30756 | | |
| 7667 | Address on File | VGX 5.18 | | |
| 50A3 | Address on File | ADA 1045.7; MATIC 318.067; SHIB 5820721.7; STMX 2926.9; VET 1079.3; VGX 641.53 | | |
| 1136 | Address on File | LINK 0.18; LLUNA 51.078; LUNA 21.891; LUNC 4769719.2 | | |
| A929 | Address on File | BTC 0.00058; DGB 3644.1; DOGE 316.2; SAND 11.0431 | | |
| 7884 | Address on File | BTC 0.000211 | | |
| 1310 | Address on File | VGX 2.78 | | |
| 367F | Address on File | ADA 45.3; BTC 0.000446; BTT 8091400; DOGE 198.9 | | |
| 59F6 | Address on File | ADA 1223.8; BCH 3.62312; BTC 0.002734; DOT 7.96; ETH 0.22154; LINK 3.78; VET 576.2 | | |
| 6462 | Address on File | BTC 0.013146; ETH 0.09071; GRT 0.39 | | |
| 3CA2 | Address on File | BTT 67731400; FTM 157.082; LUNA 0.079; LUNC 5121.6; NEO 2.483; TRX 8073.9; VET 2662.9 | | |
| D52E | Address on File | VGX 5 | | |
| 9688 | Address on File | ADA 2.5; ETH 4.3665 | | |
| 3241 | Address on File | VGX 4.57 | | |
| 42E3 | Address on File | BTC 0.007792 | | |
| A6C5 | Address on File | BTC 0.000523; MATIC 58.134; USDC 105.36; VET 606.7 | | |
| 76E0 | Address on File | BTC 0.000442; BTT 41105100; DOGE 1723.8 | | |
| 360D | Address on File | BTC 0.001649; ETH 0.01861; MANA 2.38; SHIB 150421.1 | | |
| 38FA | Address on File | VGX 2.82 | | |
| 1273 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 0583 | Address on File | ADA 247.3; LUNA 1.092; LUNC 71424.7 | | |
| 1A73 | Address on File | VGX 2.88 | | |
| 9F6B | Address on File | BTC 0.003354; ETH 0.06885 | | |
| A526 | Address on File | ADA 697.8; BTC 0.001611; DOT 31.101; ETH 0.09513; SOL 0.9892 | | |
| 797D | Address on File | ADA 79.8; BTC 0.007889; BTT 68690300; DOGE 22890.6; SHIB 9714537; STMX 2715.9; VET 1573; XLM 38.6 | | |
| 418F | Address on File | VGX 2.88 | | |
| 4549 | Address on File | VGX 5.16 | | |
| 4AB4 | Address on File | BTT 88234100; TRX 1430.7 | | |
| B0D5 | Address on File | CKB 9025.4; VET 1907.5 | | |
| 1A0E | Address on File | BTC 0.000521; ETH 0.11636; USDC 14931.62 | | |
| FBC9 | Address on File | LUNC 6812.2; SHIB 1160098399 | | |
| 6506 | Address on File | VGX 4.01 | | |
| B5F7 | Address on File | DOGE 3667.3 | | |
| CB97 | Address on File | ADA 769.7; DOT 520.757; LLUNA 10.273; SOL 8.6175; USDC 382.69; VGX 5031.07 | | |
| D067 | Address on File | ADA 1929; BTC 0.002193; DOT 62.401; USDC 1.12 | | |
| FC06 | Address on File | ADA 150; BTC 0.083913; DOT 25.714; ETH 0.56836; LUNA 1.729; LUNC 113132.8; MATIC 110; SOL 4; USDC 8066.16; VGX 1214.64 | | |
| A859 | Address on File | ADA 47.8 | | |
| AC1B | Address on File | VGX 4.87 | | |
| 3E20 | Address on File | BTC 0.001816; CKB 1065.8; DOGE 104.2; ETH 0.04174; XVG 1157.3 | | |
| A9C5 | Address on File | ADA 28.4; BTT 15200400; VET 406.9; XVG 697.7 | | |
| F136 | Address on File | BTC 0.000467; VGX 5.25 | | |
| F61F | Address on File | VGX 2.78 | | |
| 53F0 | Address on File | VGX 2.84 | | |
| E292 | Address on File | BTC 0.000449; BTT 68354800 | | |
| 0BB0 | Address on File | BTT 2406200; VET 560 | | |
| 8B36 | Address on File | BTC 0.001582; SHIB 10205358.9 | | |
| 4AF6 | Address on File | VGX 2.84 | | |
| 6329 | Address on File | LLUNA 5.188; LUNA 2.224; LUNC 484925.1; SHIB 8501775.3 | | |
| 61B8 | Address on File | MANA 22.39; SHIB 2296190.3 | | |
| E848 | Address on File | DOGE 1154.4; SHIB 6195786.8 | | |
| 3FF8 | Address on File | ETH 0.02935 | | |
| BF54 | Address on File | USDC 463.09 | | |
| 8502 | Address on File | VGX 2.8 | | |
| 7EEE | Address on File | AVAX 1; BTT 55997099.9; DOT 1.005; LUNA 0.823; LUNC 53828.9; SHIB 15906868.8; VGX 252.27 | | |
| 966D | Address on File | ADA 3.6; ALGO 4.76; CRV 3.2476; DOGE 40.1; STMX 2766.4; TRX 300.8; VET 84.3; XLM 30.6 | | |
| 1A6E | Address on File | VGX 8.37 | | |
| A59F | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8757 | Address on File | ADA 8.9; BTC 0.000659; DOGE 1016.9; ETH 0.00608; MATIC 16.095; VET 337.1 | | |
| 8BB3 | Address on File | SHIB 35424.6; VGX 7.66 | | |
| 802F | Address on File | BTT 59736203.2; DOGE 1500.6; SHIB 11989189.7 | | |
| F081 | Address on File | ADA 3280.2; BTC 0.026203; BTT 31877599.9; LINK 1; MANA 85.96; SAND 14.673; SOL 8.8669; VET 4393.9 | | |
| 187D | Address on File | BTC 0.003204 | | |
| 9DB6 | Address on File | ADA 4511.1; APE 5; AVAX 18.04; BTC 0.28858; CELO 51.296; DOGE 1725.6; DOT 152.471; ETH 4.29923; HBAR 700; LINK 60.17; LLUNA 16.417; LTC 12.04642; LUNA 7.036; LUNC 112760; MATIC 451.125; SAND 150; SOL 13.0542; SUSHI 100; UNI 80.25; USDC 2017.51 | | |
| ADB0 | Address on File | APE 7.416; BTC 0.000647; DOT 5.585; WAVES 3.794 | | |
| 8CBD | Address on File | BTC 0.000566; USDC 722.23 | | |
| 5778 | Address on File | BTC 0.000529 | | |
| D043 | Address on File | ADA 11.7; BTT 3118000; DOGE 186.9; ETH 0.00507; SHIB 1000000; STMX 227.5; VET 140.6 | | |
| 041F | Address on File | USDC 23.11 | | |
| FB9A | Address on File | BTT 62684700; CKB 14481.8; DGB 1185.8; DOGE 652; SHIB 642013.3; STMX 3264.2; VET 301.1; XVG 10049 | | |
| 1C07 | Address on File | DOGE 3481.4; HBAR 3048.8; SHIB 34609571.2; VET 11806.9 | | |
| FAE8 | Address on File | ADA 342.5; ATOM 6.972; BCH 1.02177; BTC 0.128464; BTT 22955100; CKB 12339.8; DGB 17993.2; DOT 339.695; ETH 1.50111; GLM 1927.35; HBAR 2269; KAVA 234.779; LINK 103.01; LTC 4.27942; MANA 314.8; SHIB 2500000; STMX 34264.6; USDC 44014.08; VGX 2268.17 | | |
| 8B3F | Address on File | BTC 0.001455 | | |
| 78DA | Address on File | VGX 4.02 | | |
| B15C | Address on File | SHIB 340715.5 | | |
| 0BF5 | Address on File | BTT 24514600; DOT 22.44 | | |
| 0E80 | Address on File | BTC 0.001277; BTT 100000000 | | |
| 26A2 | Address on File | BTC 0.000462; DOT 20.985; SHIB 15050299.1 | | |
| CF94 | Address on File | ADA 104.2; BTC 0.034248; BTT 3211300; DOGE 111.2; ETH 0.525; LINK 1.09; LTC 0.43288; SHIB 788041.2; USDC 493.21; VET 764; XLM 378.2 | | |
| 2E44 | Address on File | DOGE 85.8; TRX 433.6 | | |
| 1960 | Address on File | BTC 0.663896; ETH 0.51248; USDC 1.64 | | |
| 29BC | Address on File | ETC 48.64; VGX 7.13 | | |
| 2B10 | Address on File | DOGE 596.7; DOT 32.982; ICX 431.6; LINK 21.87; LTC 6.00047; MATIC 1537.099; SHIB 25458103.7; VET 1911.6; VGX 259.81 | | |
| F260 | Address on File | ADA 13863.2; ETH 0.75139; MATIC 296.885; SHIB 8720811.8; VGX 351.44 | | |
| B263 | Address on File | BTC 0.002573; HBAR 10669.5; LUNA 2.534; LUNC 165851.4; VET 600.7 | | |
| D07C | Address on File | BTT 567400 | | |
| 888F | Address on File | VGX 4.94 | | |
| 879D | Address on File | BTC 0.020134; ETH 0.11249; SAND 93.3567; USDC 35.25; USDT 0.25 | | |
| 6189 | Address on File | BTC 0.000493; DOGE 150.2; ETH 0.1662 | | |
| 3F37 | Address on File | ADA 9.8; DOGE 157 | | |
| 3F54 | Address on File | ADA 2.2; LINK 0.12 | | |
| B725 | Address on File | USDC 4.9 | | |
| 4410 | Address on File | ADA 13.9; BTC 0.001474; ETH 0.00609 | | |
| 3D9C | Address on File | ADA 9.6 | | |
| 9E8A | Address on File | VGX 2.25 | | |
| BE29 | Address on File | VGX 5.19 | | |
| A5DA | Address on File | USDC 20297.95 | | |
| 502A | Address on File | ADA 107.7; BTC 0.000422; CELO 39.006; CHZ 424.5148; ETH 0.0914; FTM 93.655; GRT 212.97; MATIC 124.383; STMX 6269.9; ZRX 174.8 | | |
| 9C55 | Address on File | DOGE 151 | | |
| 9039 | Address on File | LUNA 1.872; LUNC 122492.5 | | |
| 908D | Address on File | ADA 9.6; BTC 0.00221; USDC 20.89; VGX 9.6 | | |
| B068 | Address on File | BTC 0.000659; USDC 154.86 | | |
| 1D40 | Address on File | BTC 0.000606; USDC 88.25 | | |
| 5CDE | Address on File | ADA 1.6; USDC 45.19 | | |
| 93B7 | Address on File | VGX 1.78 | | |
| 2568 | Address on File | ADA 377; APE 22.832; BTC 0.125623; BTT 176439551.4; DOT 72.72; ETH 0.99282; LLUNA 18.046; LUNA 6.701; LUNC 869260.4; SAND 14.6234; SOL 21.4683; USDC 21186.92; XRP 434.3 | | |
| 409B | Address on File | BTC 0.001424 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 277E | Address on File | VGX 8.38 | | |
| 3797 | Address on File | ADA 508.3; BTC 0.000581 | | |
| A2FA | Address on File | ADA 2527.6; BTC 3.119377; USDC 110.41; VET 15882.3; VGX 716.64 | | |
| EBC0 | Address on File | VGX 2.83 | | |
| EB45 | Address on File | BTT 22220000 | | |
| A79F | Address on File | ADA 2084.4; ATOM 141.035; AVAX 66.09; BTC 0.047647; DOT 135.859; EGLD 12.2303; ETH 1.26844; FTM 1758.717; GALA 1069.6134; LINK 71.85; LLUNA 73.037; LRC 902.509; LUNA 31.302; LUNC 90441; MANA 402.68; MATIC 2957.234; OCEAN 2557.76; SOL 8.5502; VET 17997.2; VGX 553.2; XTZ 546.69 | | |
| 6D49 | Address on File | ADA 253; BTC 0.117123; ETH 0.70343; LINK 11.74; USDC 6.82; VGX 10.45 | | |
| 2189 | Address on File | BTC 0.017145; ETH 0.24398; FTM 6; LTC 0.407; LUNA 0.518; LUNC 0.5; VGX 10.67 | | |
| 4FA3 | Address on File | BTC 2.165833; ETH 1.73006 | | |
| B6F2 | Address on File | AVAX 0.01; FTM 1014.351; LLUNA 3.16; USDC 4.4 | | |
| 0348 | Address on File | USDC 403.99 | | |
| 23F0 | Address on File | BTC 0.010249; ETH 0.16054; SHIB 232807.8; SOL 0.5873 | | |
| 35A5 | Address on File | BTC 0.002746; USDC 61296.5 | | |
| 0152 | Address on File | DOGE 6263.5; SHIB 1289490.6; USDC 202.08; VET 1602.6 | | |
| 24DD | Address on File | BTC 0.119864; ETH 0.20725; LTC 0.11414; USDC 8067.1 | | |
| 5963 | Address on File | ADA 74.9 | | |
| 4C87 | Address on File | ADA 1102.4; BTC 0.193821; DOGE 3052; ENJ 52.05; FIL 3.56; LINK 29.51; LTC 1.62857; SOL 7.4942; STMX 21872.5; TRX 3178.8; USDC 0.75; VET 3024.4; VGX 1282.87; XLM 1787.9 | | |
| B381 | Address on File | BCH 0.10991; BTT 16734700; DOT 0.599; EOS 1.28; ETC 0.19; ETH 0.06981; IOT 6.84; MANA 11.13; VGX 0.5 | | |
| 53FB | Address on File | BTC 0.006293; USDC 843.6; VGX 835.3 | | |
| 5670 | Address on File | ADA 175.2; BTC 0.014464; BTT 29153000; MATIC 117.297; SHIB 20343853.8; STMX 6359; TRX 1705.9; VGX 128.08 | | |
| B25C | Address on File | AXS 1.00038; GLM 53.02; IOT 87.18; KEEP 51.64; OXT 200.6; USDC 176.25; VET 363.6; XMR 0.105 | | |
| 705A | Address on File | VGX 4.58 | | |
| 7836 | Address on File | ADA 181.2; BCH 0.27751; BTC 0.000768; BTT 13592000; CKB 3693.9; DOGE 1030; ETH 0.06529; LTC 0.55938; SHIB 12263325.1; XLM 297.9 | | |
| A4F6 | Address on File | ADA 30.8; BTC 0.00064; ETH 0.01526 | | |
| 31EF | Address on File | BTC 0.116587 | | |
| AC0E | Address on File | APE 94.496; BTC 2.926629; ETH 2.90347; SOL 0.0234; USDC 2218.34; VGX 21653.24 | | |
| E7CA | Address on File | SHIB 3555197.8 | | |
| 80E8 | Address on File | ADA 15097.2; BCH 10.77847; BTC 0.006926; CELO 96.073; COMP 13.0748; DOGE 5.5; DOT 1698.003; ETH 5.64523; KAVA 123.9; LINK 54.53; LTC 1.76269; MATIC 5334.708; SHIB 99887749.7; SOL 0.0413; SRM 0.4; STMX 69616.4; SUSHI 324.2512; UNI 127.541; USDC 70300.51; VGX 16367.76 | | |
| 7332 | Address on File | ADA 2043.1; BAT 124.5; BTC 0.043433; DOT 2.634; ETH 0.21064; LUNA 0.099; LUNC 6447.5; MATIC 188.585; SAND 25.8584; SOL 4.691; TRX 120.9; USDC 840.02; WAVES 11.263 | | |
| 73C1 | Address on File | AVAX 5.04; BTC 0.000027; OXT 185.7; SHIB 1072731.1; VET 1050.7 | | |
| EB70 | Address on File | DOT 12.134; USDC 8684.46; VGX 536.75 | | |
| 2F3E | Address on File | ETH 2.31832 | | |
| 9171 | Address on File | DOT 63.47; ETH 0.00309; SOL 35.0357 | | |
| 3BFC | Address on File | BTC 0.017384 | | |
| 0DB8 | Address on File | BTC 0.178516 | | |
| FF5E | Address on File | ADA 375.6; BTC 0.005999; ETH 0.06498 | | |
| F507 | Address on File | LLUNA 16.399; LUNC 2014442.7 | | |
| 78DC | Address on File | BTC 0.00049; ETH 0.80422; SOL 10.2091 | | |
| BCD6 | Address on File | BTT 42194600; SRM 5.179; VET 87.9 | | |
| 101A | Address on File | SHIB 57019045.9 | | |
| 1D55 | Address on File | VGX 4.02 | | |
| 2729 | Address on File | ADA 91.2; BTT 110120600; DOGE 760.4; ETC 3.25; ETH 0.55211 | | |
| 14AA | Address on File | SHIB 31097187.3 | | |
| 8B4A | Address on File | VGX 2.78 | | |
| F8CB | Address on File | ADA 74.6 | | |
| EBE3 | Address on File | TRX 129.3 | | |
| 57E3 | Address on File | LUNA 2.168; LUNC 141860.5 | | |
| DA77 | Address on File | ADA 103.8; DOT 11.045; SHIB 51508870.5; SOL 18.5774 | | |
| 6333 | Address on File | SHIB 48108193.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8078 | Address on File | VGX 8.37 | | |
| 0907 | Address on File | BTC 0.000524; BTT 80077600 | | |
| 1260 | Address on File | VGX 4.98 | | |
| 1257 | Address on File | BTC 0.000599; DGB 1135.3; MANA 4.6; SHIB 1928196.4; TRX 115 | | |
| 93D8 | Address on File | ALGO 6.23; BTT 2905299.9; CKB 767.6; LUNA 2.07; LUNC 2; STMX 449.6; TRX 0.4; VET 96.9 | | |
| DA45 | Address on File | BTC 0.000195 | | |
| 69A2 | Address on File | ADA 913; DOT 8.444; LTC 2.96142; SHIB 22441.1; USDC 1.96 | | |
| 309B | Address on File | BTC 0.000068; BTT 0.2; LLUNA 38.059; LUNA 16.311; LUNC 3556154.1; SHIB 12110.4 | | |
| 943E | Address on File | ADA 5.9; DOGE 2.2; EGLD 4.6472; ETH 0.98656; HBAR 8185.8; LLUNA 84.996; LUNA 36.427; LUNC 1269320.5; STMX 6342.8; VET 16593.4; VGX 96.74; XTZ 0.14 | | |
| 93CD | Address on File | APE 4.02; BTC 0.00165; DOGE 705.6; ETH 0.02257; SHIB 1321003.9; SOL 1.0033 | | |
| 732A | Address on File | ADA 791.1; ALGO 54.99; DOGE 134.5; ETH 1.04823; IOT 90.83; LLUNA 3.885; LUNA 1.665; LUNC 363093.8; MATIC 65.337; SHIB 1916443; TRX 474.6 | | |
| 9EB5 | Address on File | LUNA 3.988; LUNC 260970.4; SHIB 1416430.6 | | |
| 9B23 | Address on File | BTC 0.000513 | | |
| AC43 | Address on File | BTC 0.000521; ETH 0.0166; SHIB 482718.6 | | |
| D745 | Address on File | APE 0.497; BTC 0.045581; ETH 0.00925; LLUNA 163.923; VGX 5140.75 | | |
| C4CA | Address on File | ETH 2.81385; LLUNA 47.171; LUNA 20.216; LUNC 1629.3; SOL 54.4841 | | |
| 01AA | Address on File | AVAX 0.13; OXT 0.9; SOL 0.0502 | | |
| 05F3 | Address on File | HBAR 34932.8; SHIB 783208; USDC 64.47 | | |
| B783 | Address on File | VGX 4.02 | | |
| 17CD | Address on File | SHIB 785546.4 | | |
| 457F | Address on File | ADA 122.3; CKB 33558.1 | | |
| B789 | Address on File | BTC 0.015754 | | |
| E1B0 | Address on File | VGX 4.74 | | |
| EFFB | Address on File | ETH 1.00568; LLUNA 2.913 | | |
| 0775 | Address on File | BTT 13163000; XVG 1764.3 | | |
| 7197 | Address on File | BTC 0.000497; VGX 52.72 | | |
| 9583 | Address on File | BTC 0.000037; USDC 3.1; VGX 4.91 | | |
| 4ECE | Address on File | BTC 0.000545; BTT 259902200; SHIB 10839588.8 | | |
| 5F18 | Address on File | BTT 957026700; DOT 752.154; USDC 6088.31; VET 22931.5 | | |
| EBE3 | Address on File | ADA 7.5; BTC 0.001582; DOGE 35.5; DOT 0.191; ETH 0.01097; SOL 0.0648 | | |
| 2195 | Address on File | DOGE 2590.5; SHIB 1500000 | | |
| 75FD | Address on File | VGX 2.78 | | |
| 821C | Address on File | VGX 5.18 | | |
| 7B60 | Address on File | VET 47.3 | | |
| 32BA | Address on File | BTC 0.00067; USDC 30807.58 | | |
| 519D | Address on File | ETH 2.04996; LUNA 0.084; LUNC 5449.2; MANA 448.42; MATIC 0.557; SOL 10.1509 | | |
| CEB6 | Address on File | DOGE 68.8 | | |
| B294 | Address on File | ADA 1.6 | | |
| D7D1 | Address on File | BAT 687.8; BTC 0.004397; SHIB 14814.3 | | |
| 58D0 | Address on File | VGX 0.72 | | |
| BCC1 | Address on File | ADA 1274.3; ATOM 24.306; BTC 0.359181; DOGE 21284.8; DOT 14.602; ETH 3.83281; LLUNA 47.951; LTC 5.70068; LUNA 20.551; LUNC 66.4; MANA 814.86; SHIB 18199843.4; SOL 8.267; SRM 154.231; USDC 14959.36 | | |
| D885 | Address on File | ALGO 12.1; CKB 10249.8; LINK 3.45; SHIB 2301495.9; TRX 1854 | | |
| 20E0 | Address on File | BTC 0.000871; LUNA 0.061; LUNC 3965; VET 1847.8 | | |
| 5DCD | Address on File | BTT 164897100 | | |
| 656B | Address on File | STMX 4560.9 | | |
| F6F8 | Address on File | AVAX 33.79; BCH 0.17979 | | |
| 7884 | Address on File | APE 3625.331; SOL 2164.0274 | | |
| 8765 | Address on File | VGX 4.57 | | |
| 8F4D | Address on File | BTC 0.0008 | | |
| BA02 | Address on File | BTC 0.000103; SHIB 34054.3; XRP 512.8 | | |
| 4F6D | Address on File | GALA 237.3864 | | |
| B592 | Address on File | VGX 2.8 | | |
| 4F30 | Address on File | BTT 345555599.9; SOL 17.3589; USDC 6155.23; VGX 625.55 | | |
| 00F0 | Address on File | VGX 5.26 | | |
| 180F | Address on File | ADA 887; BTC 0.10103; DOT 88.586; ETH 1.13531; LINK 32.86; LLUNA 4.12; LUNA 1.766; LUNC 385097; SOL 5.151; USDC 1292.66; VGX 576.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32AF | Address on File | BTC 0.000437; STMX 1297.2 | | |
| 797F | Address on File | SHIB 1328756.3 | | |
| 2547 | Address on File | BTT 86357800; LLUNA 11.952; LUNA 5.122; LUNC 2118995.6; SHIB 35079625.8 | | |
| 291C | Address on File | ADA 4.9; DGB 264; VET 74.8; XMR 0.03 | | |
| 80AF | Address on File | BTC 0.001486; FTM 37.538 | | |
| 6EB1 | Address on File | BTC 0.000439; BTT 10436800; DOGE 546.2; LUNA 0.58; LUNC 37916.9; SHIB 289561.3 | | |
| EB8C | Address on File | ADA 316.4; USDC 1119.34 | | |
| C1AD | Address on File | ADA 423.4; BTC 0.025553; DOGE 4058.2; ENJ 23.7; ETH 0.43184; MATIC 33.291; SAND 1.44; SHIB 13527857.3; SOL 2.4659; VET 182.1 | | |
| D04A | Address on File | BTC 0.000161 | | |
| 096D | Address on File | VGX 4.89 | | |
| 2D7A | Address on File | AMP 804.55; BTC 0.000581; JASMY 2521.4; SHIB 2340340.2 | | |
| B0B4 | Address on File | BTC 0.001278; DOGE 469.2; SHIB 2540650.4; TRX 386 | | |
| 0CDD | Address on File | BTC 0.000239 | | |
| 5FFB | Address on File | ADA 0.7; SHIB 393625.8 | | |
| 685D | Address on File | BTT 24851900; DOGE 525.4; LUNA 0.577; LUNC 37752.3 | | |
| 1BFF | Address on File | BTC 0.087462; USDC 105.36 | | |
| 7312 | Address on File | AVAX 0.05 | | |
| BD86 | Address on File | ADA 24.7; ATOM 10.336; CKB 4955.7; DOGE 5694.8; GLM 179.82; IOT 207.26; OCEAN 111.35; STMX 10373.6; VET 1218.5; XLM 60.8; XTZ 5.1; YFI 0.000329 | | |
| 3A01 | Address on File | ADA 0.4; BTC 0.00024 | | |
| CD94 | Address on File | HBAR 33557.7; IOT 1447.64 | | |
| 9D5B | Address on File | BTC 0.024102 | | |
| 7E7C | Address on File | AAVE 0.3145; ADA 135.6; BTC 0.00461; OMG 7.47; OXT 201.2; SHIB 1320829.4; XLM 289.1; XMR 0.392 | | |
| A5E3 | Address on File | VGX 8.38 | | |
| ED8C | Address on File | BTC 0.055105; ETH 0.13208 | | |
| 6AF0 | Address on File | ADA 52.8; BTC 0.010885 | | |
| D598 | Address on File | BTC 0.006968; DOT 5.703; LTC 0.62653; SHIB 5847953.2 | | |
| 3E25 | Address on File | ADA 16.2; BTT 4971001.6; DOGE 340.1; ETH 0.01063; LLUNA 13.775; LUNA 4.736; LUNC 1033086.5; SHIB 22915677.4; VET 276.1 | | |
| C3F6 | Address on File | VGX 5.13 | | |
| 348F | Address on File | ADA 79.4; ETH 0.00364 | | |
| D0CE | Address on File | BTC 0.001159; BTT 24180800; VET 488.1 | | |
| 7860 | Address on File | BTC 0.000667; USDC 115.1 | | |
| 870A | Address on File | VGX 1.34 | | |
| 07E6 | Address on File | VET 420.8 | | |
| 72F5 | Address on File | BTT 3790400; DOGE 859.6; SHIB 1903674.8; STMX 331.6 | | |
| 810E | Address on File | BTC 0.000736; SHIB 142351430.3 | | |
| 9C46 | Address on File | VGX 4.75 | | |
| 7849 | Address on File | BTC 0.000242 | | |
| 4066 | Address on File | BTC 0.000498; SHIB 1350074.2 | | |
| EE1E | Address on File | ADA 227.8; BTC 0.01762; ETH 1.11991; SHIB 10976725 | | |
| 45DA | Address on File | BTC 0.000736; SHIB 33017236.8 | | |
| B68F | Address on File | BTC 0.002497; USDT 99.85 | | |
| 0475 | Address on File | APE 9.04; CHZ 0.8635 | | |
| 67B1 | Address on File | ADA 933.5; BTC 0.018474; DOGE 42.3; DOT 5.558; ETH 0.42674; LINK 7.63; LTC 2.2088; MATIC 69.844; SOL 1.6555; XLM 598.8 | | |
| 3489 | Address on File | ADA 231.1; BTT 26484400; DGB 1893.9; OXT 281.7; SHIB 30203011.4 | | |
| EE23 | Address on File | ADA 471.8; BTC 0.006663; DOGE 470.6; ETH 0.05989; SHIB 18179778.4 | | |
| 1CF6 | Address on File | VGX 2.78 | | |
| BA07 | Address on File | VGX 2.78 | | |
| 3E9B | Address on File | BTT 6678400 | | |
| ED9A | Address on File | BTC 0.000234 | | |
| 638E | Address on File | BTC 0.000918; BTT 52758400; CKB 10000; DGB 3152.6; DOGE 4120.2; MATIC 203.522; SHIB 13800836.1; USDC 583.3; VET 1300; ZRX 201 | | |
| D82B | Address on File | BTC 0.000531; USDC 3.41 | | |
| 7FA6 | Address on File | USDC 1.6 | | |
| 1125 | Address on File | BTT 215284900 | | |
| B52F | Address on File | VGX 2.88 | | |
| 3A66 | Address on File | VET 123.9 | | |
| F167 | Address on File | BTC 0.00033 | | |
| 6836 | Address on File | BTT 100; GLM 0.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DB8 | Address on File | APE 43.548; SHIB 8962976.7 | | |
| C7FE | Address on File | VGX 5.39 | | |
| C67C | Address on File | VGX 4.9 | | |
| FE92 | Address on File | VGX 4.01 | | |
| 3288 | Address on File | ADA 533.9; ALGO 1081.65; BTC 0.011165; DOGE 191.1; ETH 0.20931; HBAR 5368.9; OCEAN 52.14; OMG 6.89; ONT 197.44; SHIB 6685404; VET 4004; XLM 7836.7; ZEC 1.015 | | |
| 63AD | Address on File | ADA 162.1; BTC 0.007908; BTT 70638800; DOGE 155; DOT 0.494; ETH 0.24839; TRX 273.8; VET 244.5; XLM 46.8 | | |
| B8D1 | Address on File | CKB 29132 | | |
| 44BF | Address on File | BTC 0.000214 | | |
| 1CA0 | Address on File | ADA 0.2; BTT 100000000; SHIB 119389677.2 | | |
| 806E | Address on File | BTC 0.000142; DOT 1.933; ETH 0.0091; LLUNA 16.225; LUNA 6.954; LUNC 22.5; USDC 15.1; XRP 295.8 | | |
| 14A2 | Address on File | SHIB 7709 | | |
| 2686 | Address on File | VGX 2.78 | | |
| 6E2F | Address on File | ADA 762.6; BTT 365326100; DOGE 16974; ETC 28.41; LUNA 1.994; LUNC 130447; MANA 8.74; MATIC 17.636; SHIB 23338741.7; SOL 2.5518; VET 5707.7; XLM 3.2 | | |
| 4E00 | Address on File | ALGO 292.95; BAT 342.4; BTC 0.003308; ENJ 166.66; FTM 234.301; GRT 551.24; MANA 156.49; SAND 83.3583; SHIB 1486546.7; USDC 105.36; XLM 1538.9 | | |
| EB70 | Address on File | ADA 189.1; BTC 0.000446; BTT 346870300; DGB 3855.1 | | |
| 5F8F | Address on File | BTT 10644000; CKB 742.5; DGB 584.4; LLUNA 19.912; LUNA 8.534; LUNC 1863267.1; OMG 1.09; ONT 22.09; QTUM 1.6; SRM 1.748; STMX 1312.3; USDC 3624.32; VGX 17.42 | | |
| 64C6 | Address on File | AMP 170.33; BTT 22337300; CKB 11741.1; STMX 853.8; VGX 18.64 | | |
| 6FB5 | Address on File | LLUNA 78.562; LUNA 33.67; LUNC 12503964.7; TRX 26949.6 | | |
| 95D0 | Address on File | ADA 275.9; BICO 74.652; DOGE 1521.4; ETH 0.1127; MANA 139.34; VET 475.9 | | |
| 0DEC | Address on File | BTT 29481499.9; TRX 700.5; VET 8160.9 | | |
| 666C | Address on File | ADA 2286.8; ALGO 2087.76; APE 54.421; AUDIO 3099.596; BTC 0.000899; BTT 1123520200; DGB 59046.6; ENJ 294.96; EOS 670.04; GLM 2291.1; GRT 2746.39; LLUNA 141.525; LUNA 60.654; LUNC 13232961.2; MATIC 1.76; SHIB 151432848; STMX 28.9; TRX 30197.2; UMA 0.037; VET 91925.8; XRP 23; XVG 92842.4 | | |
| B339 | Address on File | BTC 0.001119; DOGE 669.3; SHIB 6997378.7 | | |
| 7EDC | Address on File | ADA 482.3; BTC 0.002757; DOT 39.816; LINK 27.54; LLUNA 7.461; LTC 2.59016; LUNA 3.198; LUNC 10.3; MATIC 1069.125; VET 300; VGX 542.4 | | |
| 66E2 | Address on File | VGX 5.18 | | |
| 53F7 | Address on File | ADA 1102.9; BTC 0.144372; DOT 309.965; ETH 0.77756; LLUNA 22.101; LUNA 9.472; LUNC 1206236.6; MATIC 1222.214; STMX 14520.9; USDC 1.44; VGX 1709.01; XLM 1384.2 | | |
| 862C | Address on File | BTC 0.000832; ENJ 66.66; MANA 21.64 | | |
| F092 | Address on File | BTT 1182977000; SHIB 504985 | | |
| AC5F | Address on File | MANA 11.5 | | |
| BF8C | Address on File | BTC 0.000429; BTT 6747600; STMX 419.1; XVG 447.3 | | |
| 589C | Address on File | ADA 57.6; AVAX 0.77; BTT 10201500; CKB 1038.7; DAI 32.75; DGB 375.6; DOGE 355.4; DOT 110.425; ETH 2.13212; LUNA 2.003; LUNC 131007.6; MANA 17.46; MATIC 591.382; OCEAN 21.45; SHIB 11764705.8; SOL 10.3549; STMX 1432.1; USDC 0.75; VET 5328.9; XVG 1856.3 | | |
| 1CE4 | Address on File | ADA 679.4; BTC 0.033529; BTT 251004000; ETH 0.34811; VET 4917.4 | | |
| A320 | Address on File | DASH 9.415; DOGE 2928.2; DOT 23.377; ETC 4.35; ETH 0.26306; OMG 54.88; SHIB 18538392.5 | | |
| F836 | Address on File | BTC 0.001304; DOGE 2903.6; SHIB 50300786.8 | | |
| 14FA | Address on File | ADA 25.7; BTC 0.009916; MATIC 51.128; SHIB 102210825.1; VGX 33.11 | | |
| BD62 | Address on File | ADA 764.3; BTC 0.000625; DOGE 6091.4; DOT 202.654; MATIC 1107.909; SHIB 3633720.9; VET 3102.7 | | |
| E995 | Address on File | DOGE 208.2; SHIB 2527246.6; TRX 260.8 | | |
| 9C70 | Address on File | ADA 5102.6; BTC 0.583947; BTT 247934799.9; DOGE 8025; DOT 92.098; ETH 3.61567; SHIB 345083095.5; TRX 8868; VET 27185.9 | | |
| 986A | Address on File | ADA 454.8; BTC 0.0194; CKB 832.5; DOGE 311.6; ETH 0.24067; STMX 401.5; VET 954.4 | | |
| E2AD | Address on File | ADA 4.8 | | |
| 2A48 | Address on File | BTC 0.000398; ETH 0.04672; MANA 100; MATIC 48.306; SOL 1.2053; SUSHI 25; USDC 304.51; VGX 104.15; XRP 1017.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDDD | Address on File | BTC 0.000048; USDC 22.26; VGX 3.32 | | |
| 45E5 | Address on File | USDC 6372.61 | | |
| 9CD1 | Address on File | DOGE 1.7; SHIB 29383.1 | | |
| B8E1 | Address on File | BTC 0.001515; ETH 0.02247 | | |
| 447F | Address on File | DOGE 100.7; ETH 0.02796; LTC 0.03261 | | |
| 8E12 | Address on File | ADA 1934.7; BTC 0.000441; COMP 4.31172; ETH 1.2079; HBAR 12888.6; LINK 100.31; VET 18903.5 | | |
| 5F71 | Address on File | VGX 4.01 | | |
| FF5C | Address on File | ADA 2717.2; ALGO 17.65; BCH 0.00753; BTC 0.018571; BTT 31860799.9; CELO 3.164; DOGE 120.7; DOT 1.003; ETC 7.37; ETH 1.42001; LINK 1; LTC 0.02491; MATIC 171.088; MKR 0.0139; SHIB 27699277; SOL 1; STMX 2284; UNI 2.139; VET 2999.3; VGX 32.22; XLM 8.3; XMR 0.007; XVG 281.6; YFI 0.000494; ZEC 0.002 | | |
| 4828 | Address on File | GRT 800.38 | | |
| 24D7 | Address on File | ADA 2516.7; ETH 0.00646; OMG 0.19; SOL 43.2996; USDC 9.7 | | |
| 5BEF | Address on File | LLUNA 57.904; LUNA 24.816; LUNC 145056.9; STMX 93656.3; USDC 16.57; VGX 12683.11 | | |
| 4C4D | Address on File | ADA 767.5; BTC 0.126544; ETH 4.57413 | | |
| A0C5 | Address on File | ADA 1523.3; BTC 0.02922; ETH 0.55605; HBAR 4643.5; LLUNA 6.157; LUNA 2.639; LUNC 8.5; SOL 2.0279 | | |
| A143 | Address on File | ADA 2947.9; ALGO 615.85; ATOM 75.523; BTC 0.000652; DOT 69.328; LINK 67.54; MATIC 689.104; SOL 16.2076 | | |
| EBE7 | Address on File | BTC 0.000497; SHIB 1034126.1; VGX 80.08 | | |
| BE38 | Address on File | BTC 0.0016; LUNA 1.686; LUNC 110318.6; SHIB 1564455.5 | | |
| 0DE8 | Address on File | BTC 0.000182 | | |
| 82D9 | Address on File | VGX 5.13 | | |
| 608C | Address on File | VGX 4.67 | | |
| A006 | Address on File | BTC 0.001819; DOT 0.618; ETH 0.00227 | | |
| 4F4B | Address on File | ADA 5028.7; BTC 0.039432; DOGE 4501.8; DOT 48; ETH 16.78588; HBAR 1100; LLUNA 9.486; LUNA 4.066; LUNC 1135887.2; OP 236.06; SHIB 79877114.7; USDC 20.99; XLM 5081.5 | | |
| 0C90 | Address on File | ADA 1504.7; AVAX 50.34; BTC 0.240533 | | |
| EF8E | Address on File | VGX 4.69 | | |
| 3319 | Address on File | VGX 2.8 | | |
| 7707 | Address on File | BTC 0.000481; ETH 0.0047; USDC 6.62 | | |
| 5C63 | Address on File | BTC 0.004602; ETH 0.01257; TRX 68.4; VET 420.7 | | |
| 7F82 | Address on File | BTC 0.000473; BTT 32356900; DOGE 363.1; ETH 0.02903 | | |
| 22B4 | Address on File | BTC 0.000211 | | |
| D683 | Address on File | BTC 0.004263; ETH 0.06474; LUNA 3.095; LUNC 202537.2 | | |
| 88CE | Address on File | BTC 0.055178; ETH 0.85844; SOL 5.1059 | | |
| EEC0 | Address on File | BTC 0.105184; DAI 0.45; LLUNA 36.538; LUNA 15.659; LUNC 2951.1; SOL 109.2759; VGX 526.21 | | |
| 8CD9 | Address on File | VGX 2.78 | | |
| EC5D | Address on File | DOGE 83.8; XLM 65.3 | | |
| 5C5C | Address on File | BTC 0.000625; DOGE 1188.7; VET 3518.9 | | |
| 6D54 | Address on File | VGX 5.16 | | |
| F829 | Address on File | BTC 0.000008 | | |
| 3CE1 | Address on File | BTT 1427200; DGB 82.4 | | |
| 8EDE | Address on File | BTC 0.008373 | | |
| C7D3 | Address on File | BTC 0.458556; USDC 5170.26 | | |
| FA99 | Address on File | VGX 2.78 | | |
| B777 | Address on File | XRP 231.1 | | |
| F6F9 | Address on File | VGX 2.75 | | |
| DC13 | Address on File | ENJ 3.81; ETH 0.03184; SHIB 137494.8 | | |
| 836C | Address on File | VGX 2.78 | | |
| 96F4 | Address on File | VGX 4.75 | | |
| 275C | Address on File | DOT 0.39 | | |
| 0545 | Address on File | BTC 0.001579; ETH 0.02328 | | |
| DAE0 | Address on File | ADA 126.2; BTC 0.000695; BTT 92018900; CKB 194.1; DOGE 1023.3; ENJ 0.64; ETH 0.00109; LUNA 1.73; LUNC 79286.4; MANA 0.62; SHIB 10216490.8; TRX 1124.3; VGX 28.62; XRP 42.6; XVG 3.3 | | |
| E9EC | Address on File | VGX 2.78 | | |
| 3110 | Address on File | ADA 110.6; BTC 0.000506; ETH 0.01783 | | |
| 593B | Address on File | BTC 0.00565; DOGE 335.2; STMX 22862 | | |
| DA98 | Address on File | ADA 864.7; AMP 4234.27; APE 14.271; BTC 0.635425; BTT 77041060; EOS 14.98; ETH 0.01608; HBAR 7606.7; LINK 36.57; UNI 22.254; VET 18091.2; VGX 303.51; XLM 4204.5 | | |
| 273A | Address on File | BTC 0.000565; USDC 10355.75; VGX 537.07 | | |
| BC57 | Address on File | USDC 26.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E68B | Address on File | VGX 2.78 | | |
| 65E6 | Address on File | BTC 0.407964; ETH 1.07042 | | |
| 94A3 | Address on File | ADA 1643.1; BTC 0.00009; DOT 85.85; ETH 3.65234; USDC 32805.8 | | |
| C91B | Address on File | LUNA 3.563; LUNC 367971.3; VGX 31.01 | | |
| 0162 | Address on File | LLUNA 11.604 | | |
| 64E8 | Address on File | BTC 0.001611; BTT 25008800; HBAR 156; SHIB 2499476.4; USDC 10 | | |
| 40F2 | Address on File | BTT 1022257300; DOGE 6132.8; SHIB 80074980; XVG 19656.6 | | |
| F219 | Address on File | VGX 4.58 | | |
| BF1A | Address on File | ADA 3423.1; BTC 0.150035; ETH 3.89839; LINK 67.98; LTC 4.80346; SOL 23.7954; USDC 125.82; VGX 8693.65; ZRX 639.8 | | |
| CE3D | Address on File | BTC 0.002545; HBAR 569.2; STMX 2136.8 | | |
| 2E82 | Address on File | BTC 0.011794; MANA 32.12; SHIB 3528216.8; XLM 1393.1 | | |
| E616 | Address on File | LUNA 2.032; LUNC 132810.7 | | |
| 2689 | Address on File | BTC 0.000211 | | |
| 54D5 | Address on File | BTC 0.000244 | | |
| 0238 | Address on File | SHIB 714594.8 | | |
| FB13 | Address on File | BTC 0.000257 | | |
| 04FB | Address on File | VGX 4.75 | | |
| AC4F | Address on File | BTC 0.00327; SHIB 7704160.3; WAVES 10.235 | | |
| 71AA | Address on File | BTC 0.000405; SHIB 2768788.5; VGX 5.76 | | |
| 34FA | Address on File | LUNA 3.537; LUNC 231438.2 | | |
| 2A39 | Address on File | ADA 228.2; BTC 0.004502; DOGE 1039.9 | | |
| 57B4 | Address on File | APE 1.162; BTC 0.000073; DOGE 248.3; ETH 0.00798; GLM 65.7; LUNA 0.518; LUNC 0.5; SHIB 666755.5 | | |
| B1FF | Address on File | ADA 345.7; BTC 0.000635; STMX 46666; VGX 542.2 | | |
| 8C52 | Address on File | BTC 0.000583; VGX 1203.37 | | |
| 32F9 | Address on File | BTC 0.002159; BTT 17110300; DOGE 208.3; SHIB 5132718.4 | | |
| CCCE | Address on File | BTC 0.005811; DGB 2619.2; ENS 1.86; USDC 10 | | |
| A89D | Address on File | MANA 1003.36; SAND 440.0762 | | |
| B13F | Address on File | ADA 879.3 | | |
| 0F4A | Address on File | ADA 248.5; AMP 9574.27; APE 2.073; BTC 0.00165; CELO 70.472; CRV 4.1696; EGLD 0.5704; ENS 2.19; FARM 1.31046; GALA 269.6714; LINK 2.23; LRC 88.308; LUNA 3.493; LUNC 79585.3; MANA 20.46; SKL 297.86; VGX 942.3 | | |
| 1D97 | Address on File | VGX 2.76 | | |
| 89AC | Address on File | VGX 5.15 | | |
| 2CDA | Address on File | ETH 0.03289; SHIB 0.2 | | |
| 4650 | Address on File | VGX 2.78 | | |
| DE96 | Address on File | ADA 0.9; AVAX 0.02; XLM 1.1 | | |
| 3442 | Address on File | ADA 12.2; BTC 0.005783; BTT 309720.9; ETH 1.09184; MANA 0.01; MATIC 3.148; SAND 13.5794; SHIB 120495646.9; TRX 4.5; USDC 252.5; VET 681; VGX 1.12 | | |
| 7958 | Address on File | LUNA 1.043; LUNC 68229.5; SHIB 20444897 | | |
| AF96 | Address on File | BTC 0.000501; VGX 4.01 | | |
| 49E1 | Address on File | VGX 2.8 | | |
| 38C2 | Address on File | VGX 8.37 | | |
| 697E | Address on File | VGX 4.29 | | |
| 88C8 | Address on File | VGX 5.15 | | |
| DC52 | Address on File | DOGE 2940.9 | | |
| 3AEB | Address on File | VGX 4.65 | | |
| 0153 | Address on File | ALGO 80; BTC 0.000557; CELO 28.6; DOT 5; KNC 50; LLUNA 3.622; LUNA 1.553; LUNC 5; SOL 2.2; VET 500 | | |
| C5D8 | Address on File | ALGO 13.39; BTC 0.008052; DOT 2.307; ETH 0.00592 | | |
| 7BAE | Address on File | ADA 1.1; DOT 0.241; LLUNA 9.344; LUNC 13 | | |
| 100F | Address on File | VGX 2.75 | | |
| 01FE | Address on File | ADA 8050.5; LLUNA 10.913; LUNA 4.677; LUNC 1019916.6; SHIB 147557422.1 | | |
| C14A | Address on File | VGX 2.8 | | |
| 4EA9 | Address on File | BTC 1.973973; DOGE 3; LLUNA 361.186; LUNA 154.794; LUNC 33815284.9 | | |
| 3E1E | Address on File | VGX 4.01 | | |
| 03FC | Address on File | SHIB 16341.1 | | |
| EC34 | Address on File | BTC 0.000508; IOT 472.59 | | |
| FD2F | Address on File | BTC 0.000498 | | |
| BD83 | Address on File | ADA 4.4; BTC 0.000181; ENJ 272.63; ETH 0.00542; USDC 1.58; VGX 979.3 | | |
| D429 | Address on File | BTC 0.000897; BTT 35595500; DOGE 1179.6 | | |
| 7BC0 | Address on File | BTC 0.011037; DOT 24.963; USDC 528.37; VGX 1049.82 | | |
| 1306 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CA3 | Address on File | BTT 537900; DOGE 0.8; LUNA 0.532; LUNC 34809.2; SHIB 726110.9; VET 89.6 | | |
| EB8B | Address on File | VGX 5.01 | | |
| A30C | Address on File | SHIB 2939447.3 | | |
| 77BA | Address on File | ADA 118.7; BTC 0.000462; DOGE 3666.8 | | |
| 8D32 | Address on File | ADA 298.5; BTC 0.010883; DOT 42.368; ETH 0.86818; HBAR 1342.9; SHIB 10689505.2 | | |
| 676D | Address on File | BTC 0.000551; SAND 80.6928; SOL 2.3046; VET 5080.2 | | |
| BE7B | Address on File | VGX 4.01 | | |
| 11BF | Address on File | ADA 3265.7; BTC 0.752624; DOT 152.658; ENJ 437.63; ETH 4.81129; LINK 51.15; MATIC 508.964; SOL 29.746; USDC 2.25; VGX 1228.93; XLM 1004.1 | | |
| BDA2 | Address on File | VGX 5.18 | | |
| 0D57 | Address on File | VGX 4 | | |
| 885A | Address on File | DOT 38.884; ETH 0.30162 | | |
| 0CB4 | Address on File | ADA 180.2; BTC 0.000504; SHIB 1612520.7 | | |
| DDF2 | Address on File | AAVE 0.0293; ADA 2.9; BCH 0.00842; BTC 0.003418; DOGE 21.1; DOT 3.127; ETH 0.0024; LINK 0.57; LLUNA 97.784; LTC 0.0592; MANA 1.62; MATIC 5.092; SHIB 8582.6; USDC 11.92; VGX 5032.23 | | |
| A5C7 | Address on File | SHIB 25373.2 | | |
| 93BC | Address on File | APE 49.051; AUDIO 95.59; BTC 0.040885; DOT 27.897; ETH 0.51185; LLUNA 28.515; LUNA 12.221; LUNC 2665663.4; SHIB 16361622.7 | | |
| DBE2 | Address on File | BTC 0.000259 | | |
| FB3B | Address on File | APE 6.913; SHIB 2219755.8 | | |
| F4B2 | Address on File | BTC 0.266019; ETH 0.00607 | | |
| B4A9 | Address on File | BTC 0.000387; VGX 33.63 | | |
| 0C00 | Address on File | ADA 4305.1; BTC 0.000525 | | |
| 18A9 | Address on File | DOGE 1454.8 | | |
| 82FB | Address on File | SHIB 13135.5 | | |
| A140 | Address on File | ADA 43; BAT 1.6; BCH 0.05112; BTC 0.078696; DOGE 107.7; DOT 2.214; EOS 4.19; ETC 0.46; ETH 0.99921; LTC 0.17868; QTUM 0.4; SOL 0.5498; XLM 54.6; XMR 0.02; ZEC 0.008; ZRX 1 | | |
| 6278 | Address on File | SAND 2005.5855 | | |
| 5F7B | Address on File | BTC 0.00038; UMA 56.352 | | |
| 689D | Address on File | AMP 1697.07; BTC 0.002517; CHZ 235.6417; EGLD 0.2601; SAND 21.6307 | | |
| C154 | Address on File | BTC 0.000402 | | |
| 0BF2 | Address on File | ADA 418.7; BTC 0.061431; BTT 40329594.6; COMP 2.09447; CRV 113.1011; DOGE 2684.8; ENJ 217.53; EOS 20.95; ETH 0.21796; LTC 2.94056; LUNA 1.346; LUNC 1.6; MANA 120.65; MATIC 56.905; OMG 16; SHIB 27632275.8; SOL 4.7344; STMX 8935.8; TRX 280.5; USDC 251.09; ZRX 372.1 | | |
| 5B42 | Address on File | BTC 0.000446; BTT 11969200; CKB 3546 | | |
| 9814 | Address on File | ALGO 113.52; BTC 0.000072; ETH 0.00528; SHIB 2205558 | | |
| C9EA | Address on File | BTT 700; TRX 101.4 | | |
| F57B | Address on File | VGX 4.62 | | |
| 3646 | Address on File | AMP 2240.79; ANKR 518.91161; AVAX 0.02; JASMY 2205.9; LLUNA 3.012 | | |
| 8006 | Address on File | BTC 0.000005 | | |
| 92F2 | Address on File | ADA 2772.3; BTC 0.034361; DOGE 26117.7; DOT 52.599; FTM 531.354; GALA 3137.3647; LUNA 3.339; LUNC 602521.7; MATIC 2091.47; SHIB 5592893; SPELL 93818.8; STMX 9785.7; VET 2293.6; VGX 246.34 | | |
| F84A | Address on File | BTC 0.038511; BTT 185274100; CKB 7590.1; DOGE 17987.6; DOT 40.622; ETH 0.3543; FTM 195.098; SHIB 40750469; SOL 4.2844; SPELL 28844; STMX 24508.7; VET 2316.7 | | |
| 6768 | Address on File | VGX 1.78 | | |
| A3BC | Address on File | USDC 11688.55 | | |
| CBA6 | Address on File | SHIB 4665690.1 | | |
| 27A1 | Address on File | ADA 5691.7; AVAX 10.83; BTC 0.000693; DOT 90.357; ETH 0.8208; MATIC 3861.91; SHIB 221079935.7; UNI 23.544; USDC 1482.08; VET 14765.3; VGX 5682.24; XLM 232.8; XRP 50.1 | | |
| 89F7 | Address on File | ADA 9.2 | | |
| 6BF2 | Address on File | AVAX 1.77; BTC 0.005164; DOGE 614.7 | | |
| 6BBA | Address on File | AAVE 2.8313; BTC 0.084906; DOT 20.394; ETH 0.74347; MATIC 1003.873; SOL 14.4137; USDC 1067.01 | | |
| 2C53 | Address on File | ADA 338.5; BTC 0.000871; ETH 1.01085; MATIC 70.512; VET 1039.1 | | |
| 3DB5 | Address on File | BTC 0.000442; BTT 22403000; ETH 0.03509; SHIB 7373317.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7ED2 | Address on File | ADA 22.1; BTC 0.008829; DOGE 1284; ETH 0.13899; SOL 1.2893 | | |
| C240 | Address on File | VGX 2.82 | | |
| 90E5 | Address on File | DOGE 3396.9 | | |
| D75A | Address on File | ADA 1033.3; BTC 0.081914; ETH 0.37921; VGX 1373.89 | | |
| 519B | Address on File | BTC 0.012856; ETH 0.04641; LUNA 0.932; LUNC 0.9; SHIB 3617945; VET 586.3 | | |
| 14A6 | Address on File | VGX 2.78 | | |
| 08F5 | Address on File | ADA 6269.6; BAT 0.4; BTC 0.000215; CELO 257.758; DASH 0.888; DOT 51.45; HBAR 3654.7; LINK 0.24; LLUNA 16.515; LTC 0.0076; LUNC 22.9; MANA 68.84; OMG 17.54; SRM 214.062; UNI 0.07; USDC 4.82; VGX 1100.08; ZEC 0.986; ZRX 1.1 | | |
| 9577 | Address on File | ADA 65.1; BTC 0.000696 | | |
| 6892 | Address on File | BTT 5685500 | | |
| A803 | Address on File | ADA 21.5 | | |
| 56CC | Address on File | BTC 0.000736; VET 5000 | | |
| 5405 | Address on File | ADA 17879.4; ATOM 265.46; AVAX 201.17; BTC 0.067114; DOT 771.457; ENJ 1144.14; EOS 1892.14; HBAR 4405.9; IOT 871.59; LLUNA 4.363; LUNA 1.87; LUNC 8356.3; MANA 99.73; STMX 221389.8; USDC 180.19; VET 59370.8; VGX 6306.59 | | |
| FF3F | Address on File | VGX 2.81 | | |
| F7D4 | Address on File | VGX 4.71 | | |
| 92AF | Address on File | BTT 45662100.4; SHIB 122522407.8 | | |
| AE5E | Address on File | ADA 687.6; ATOM 5.481; BTC 0.000953; SOL 0.4903; XTZ 73.39 | | |
| 33ED | Address on File | BTT 17363600 | | |
| 81B5 | Address on File | AVAX 0.02; XLM 9 | | |
| 6572 | Address on File | USDC 2.12 | | |
| 52C1 | Address on File | VGX 4.29 | | |
| 1C4B | Address on File | LINK 0.1 | | |
| 63E0 | Address on File | ADA 1.1 | | |
| 74A8 | Address on File | ADA 2934.8; BTC 0.264259; ETH 3.34308; HBAR 11280.2; LINK 0.04; USDC 32.9 | | |
| 2E0D | Address on File | ADA 1053.6; BAT 0.7; BTC 0.670523; ETH 3.80768; HBAR 3219.4; LINK 0.05; MATIC 10.269; UNI 11.997; USDC 27.6; USDT 63.63 | | |
| FA6A | Address on File | DOGE 1430.5 | | |
| 300E | Address on File | ADA 130.4; ALGO 22.16; AVAX 0.21; DOT 0.876; GALA 757.013; MANA 27.26; MATIC 90.227; SAND 74.5525; SOL 0.3847; XLM 84.8 | | |
| 9D46 | Address on File | BTC 0.000758; BTT 68577000; CKB 8666.3; DOGE 1464.2; SHIB 15509831.8; USDC 111.02; XVG 4522.9 | | |
| D28B | Address on File | BTC 0.00206; BTT 8899600; SHIB 6369087.3; TRX 578.6 | | |
| 8E68 | Address on File | ADA 156.2; BTC 0.001023; SHIB 19462970.3 | | |
| 785D | Address on File | VGX 4.02 | | |
| 2782 | Address on File | VGX 4.01 | | |
| C615 | Address on File | IOT 0.04 | | |
| 4129 | Address on File | DOGE 677.9 | | |
| 102B | Address on File | ALGO 14.76; BTT 3060000; DOGE 312.9; ETC 1.01 | | |
| 3D21 | Address on File | BTC 0.002652; EOS 274.53; XLM 1284.5 | | |
| 6CA3 | Address on File | DOGE 423.1; ETH 0.01735; TRX 338.3 | | |
| F493 | Address on File | BTC 0.000001; ETH 0.00003; LTC 0.00002 | | |
| FEFF | Address on File | ETH 0.02945 | | |
| 04DC | Address on File | SHIB 3164435.3 | | |
| 3EA8 | Address on File | VGX 2.8 | | |
| 6475 | Address on File | ADA 2359.4; DASH 4.51; DOT 17.59; SHIB 34696318.6; VET 0.8 | | |
| 8212 | Address on File | SHIB 53711517.9; VET 7692 | | |
| 937B | Address on File | BTT 31390200; SHIB 6872855.4 | | |
| AE54 | Address on File | BTC 0.000238 | | |
| 5450 | Address on File | ADA 845.1; DOGE 21364.2; SHIB 17335757.9; VGX 620.07 | | |
| 59BC | Address on File | VGX 4.67 | | |
| FB9E | Address on File | VGX 4.69 | | |
| B025 | Address on File | ADA 6.4; BTT 2153300; CKB 2555.8; DOT 3.822; ETH 0.05755; SOL 0.3801; XLM 27.7 | | |
| 6C3B | Address on File | BTC 0.105215; DOGE 1883.5; SHIB 8344136.5 | | |
| 0BFC | Address on File | SHIB 713508.9 | | |
| 000A | Address on File | VGX 2.88 | | |
| 489D | Address on File | LTC 0.01671 | | |
| 38B7 | Address on File | ADA 4039.8; BTC 0.000865; EOS 142.86; HBAR 17127.4; LTC 7.21209; OXT 618.9; STMX 28291.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C18 | Address on File | ADA 2033.8; ALGO 340.96; APE 214.409; AVAX 3.52; BTC 0.230435; BTT 200000000; CHZ 1034.0864; DOGE 10916.6; DOT 14.086; DYDX 46.0975; ENJ 96.18; ETH 3.04422; FTM 725.371; GALA 1804.8196; LLUNA 67.04; LUNA 28.732; LUNC 6529638.4; MANA 271.04; MATIC 1046.4; SAND 268.8361; SHIB 56704120.7; SOL 101.3463; SRM 42.727; SUSHI 49.0182; TRX 3625.6; VET 15704; XLM 1398.6 | | |
| DF97 | Address on File | BCH 0.00888; ETH 2.66674; LINK 0.11; LTC 0.02739 | | |
| C2DC | Address on File | ADA 156.5; BTC 0.064643; DOT 13.961; ETH 1.32437; SHIB 55149.9; USDC 12380.54; VGX 107.27 | | |
| 98A5 | Address on File | AVAX 16.08; BCH 5.1613; BTC 2.002866; DGB 31741.2; DOT 102.056; ETC 31.62; ETH 5.29283; FTM 1086.907; LINK 106.81; LLUNA 25.294; LTC 37.73484; LUNA 10.841; LUNC 21727; MANA 2693.07; MATIC 1269.563; SOL 25.0598; USDC 2527.75; XLM 2.3 | | |
| 5D66 | Address on File | VGX 4.75 | | |
| 1719 | Address on File | BTC 0.000123; DOT 0.634; EGLD 0.301; ETH 0.00322; MATIC 421.269; USDT 61.59 | | |
| 6CFE | Address on File | BTC 0.000847; SHIB 450677.9 | | |
| 7633 | Address on File | BTC 0.000498; SHIB 1955034.2 | | |
| 0D56 | Address on File | ADA 4849.4; ALGO 757.53; AVAX 45.26; BAT 996.9; BTC 0.457597; BTT 170000000; COMP 4.62246; DASH 2.427; DOGE 1625; DOT 269.392; ETH 2.95552; LINK 1.85; LRC 635.17; MATIC 2719.305; SOL 4.7439; UNI 194.005; VGX 7482.3 | | |
| E9D1 | Address on File | BTT 23231400; ETC 6.98 | | |
| 998A | Address on File | BTC 0.00051; VGX 1785.99 | | |
| 4D11 | Address on File | APE 20.237; BTT 26883333.3; LLUNA 6.389; MANA 97.3; MATIC 255.093; SAND 148.5796; SHIB 15485711.2; SPELL 72023.7; TRX 2072.3; VET 5854.8 | | |
| BA25 | Address on File | BTC 0.184901; ETH 3.19306; LUNA 0.142; LUNC 9263.9; VGX 551.04 | | |
| 911C | Address on File | VGX 5.15 | | |
| FF47 | Address on File | BTC 0.02418; DOGE 9211 | | |
| ADA6 | Address on File | LLUNA 24.046; LUNA 40.15; VGX 29.51 | | |
| D6C4 | Address on File | VGX 4.91 | | |
| 5397 | Address on File | ADA 61.5; SHIB 2364625.2; USDC 315.87 | | |
| D76D | Address on File | ADA 1756.4; BTC 0.006781; DOGE 3941.8; ETH 0.55671; FIL 9.93; LTC 8.04338; MATIC 100.876; SHIB 10160929.6; SOL 10.1378; STMX 23572; TRX 4445.3; VET 3994 | | |
| 022C | Address on File | BTC 0.001641 | | |
| CA9E | Address on File | VGX 2.88 | | |
| E834 | Address on File | LLUNA 10.774; LUNC 610972.5 | | |
| E94D | Address on File | DOGE 262.8; ETH 0.06607 | | |
| C66A | Address on File | ALGO 30.54; BAND 2.593; BTC 0.002522; COMP 0.09702; DASH 0.145; DOGE 165.9; ETH 0.21695; UNI 1.451; XLM 84.7 | | |
| B5AF | Address on File | ADA 20.7; BTC 0.003344; BTT 37823600; DOGE 431.8; ETH 0.03077; HBAR 1165.2; SHIB 6779359; TRX 1050.2; VET 2209.1 | | |
| 0498 | Address on File | ADA 2.1; BCH 0.00238; BTC 0.000361; DOGE 8.9; ETC 0.01; LTC 0.01345; VET 2945.7 | | |
| 7BC1 | Address on File | ADA 0.8 | | |
| 7DFA | Address on File | BTC 0.000587; ETH 0.02474 | | |
| 0B33 | Address on File | VGX 2.83 | | |
| 19BF | Address on File | LUNA 0.651; LUNC 42535.8 | | |
| 9FF2 | Address on File | BTC 0.000213 | | |
| 336E | Address on File | AVAX 5.17; DOT 0.365; USDC 630.19 | | |
| 6286 | Address on File | DOGE 482; SHIB 1368863.4 | | |
| 2FA8 | Address on File | SHIB 1469075.9 | | |
| 6644 | Address on File | VGX 4.93 | | |
| 4353 | Address on File | BTC 0.00052; FTM 3552.377; VET 19228.3 | | |
| 0BA7 | Address on File | BTC 0.0016; CHZ 94.987; DOGE 172.1; ETH 0.01117 | | |
| 9871 | Address on File | VGX 5.18 | | |
| 8E4C | Address on File | VGX 4.87 | | |
| 939F | Address on File | BTC 0.01522; DOGE 5220.7; SHIB 30752552.2; VGX 518.22 | | |
| 3143 | Address on File | MATIC 0.635 | | |
| 8BB0 | Address on File | ADA 285.3; BTC 0.000693 | | |
| 6362 | Address on File | ATOM 5.071; BTC 0.010768; HBAR 613.7; LINK 4.35 | | |
| 81A3 | Address on File | BTC 0.000071; DOGE 68.4 | | |
| CA01 | Address on File | BTC 0.4552676; DOGE 292.4; ETH 4.8676; USDC 41.95; VGX 5575.38 | | |
| 7FF1 | Address on File | BTC 0.001313; SHIB 163037337.3 | | |
| 016B | Address on File | ATOM 1.447; BTC 0.016368; DOGE 1630.8; LINK 1.03 | | |
| CBA6 | Address on File | LINK 0.04; LLUNA 3.529; LUNA 1.513; LUNC 329868.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D95 | Address on File | BTC 0.000828; VGX 195.84 | | |
| FA47 | Address on File | ADA 360; BTT 129227100; DOGE 13637.7; ETH 3.53148 | | |
| 13DA | Address on File | BTC 0.000816; LUNA 0.207; LUNC 0.2; VGX 3.4 | | |
| E103 | Address on File | ADA 24.4; BTC 0.000391; DOGE 190.9; SHIB 1860811.3; VGX 5.36; XVG 739.4 | | |
| E664 | Address on File | VGX 2.78 | | |
| BC92 | Address on File | ADA 1113.7; BTC 0.089491; DOGE 862.1; ETH 2.78475; MATIC 53.599; SHIB 24502434.1; TRX 276.2; VET 1204.9 | | |
| BFE9 | Address on File | BTC 0.001571 | | |
| 0033 | Address on File | DOGE 35.7; SHIB 138293.4 | | |
| 390A | Address on File | SHIB 502513.3 | | |
| B28A | Address on File | BTC 0.039161; DGB 1297.9; DOGE 1019.8; ETH 0.32752; LTC 2.14066; SHIB 3770739; TRX 2012.1; VET 1569.1; VGX 9.51 | | |
| 991A | Address on File | XLM 219.4 | | |
| 5EB5 | Address on File | FTM 1.922; LLUNA 72.924; LUNC 5356; SOL 0.5013 | | |
| D037 | Address on File | SHIB 12314163.3 | | |
| 8958 | Address on File | VGX 2.82 | | |
| 9D84 | Address on File | LINK 0.46 | | |
| 7D56 | Address on File | BTC 0.003253; BTT 56312707.2; CHZ 398.1202; DOGE 416.8; SHIB 50619192; XLM 197.4 | | |
| 9A2B | Address on File | BTC 0.037229 | | |
| EAE4 | Address on File | ADA 300.8; BTC 0.020072; BTT 2500300; CKB 644; DOT 0.578; ENJ 5.21; ETH 0.01911; STMX 1065.2; TRX 258.1; USDC 118.1; VET 182.3; VGX 15.88 | | |
| 7AB8 | Address on File | BTT 26936000 | | |
| BDEF | Address on File | AVAX 2.49; LUNA 0.692; LUNC 45226.3; SHIB 6309613.6; XVG 5291 | | |
| D540 | Address on File | ETH 0.12152; LLUNA 5.349; SHIB 2483925.5 | | |
| CE31 | Address on File | ADA 552.2; BTC 0.53071; DOT 3.779; ETH 4.83144; SHIB 1946016.3; SOL 50.0972; VGX 964.27 | | |
| 373E | Address on File | ADA 844.3; BTC 0.00098; GALA 135.0322; LUNA 0.242; LUNC 15787.8; SAND 89.9951; SHIB 5535115.8; VET 757.1 | | |
| 0EF8 | Address on File | AAVE 0.0031; ADA 1.4; ALGO 1.28; APE 0.096; DOT 0.186; FIL 0.08; LINK 0.1; MATIC 1.16; USDC 4.58; VGX 0.71 | | |
| 664D | Address on File | BTC 0.000387 | | |
| 0AF4 | Address on File | VGX 4.9 | | |
| 4050 | Address on File | BTC 0.003913 | | |
| 61BD | Address on File | B1T 4862200; DGB 448.7; STMX 249; TRX 83.4; VET 52.9; XLM 42.9; XVG 196.4 | | |
| E07A | Address on File | USDC 686.17 | | |
| BACC | Address on File | ADA 295.5; DGB 3026; DOGE 6497.8; ETH 3.578474589; LUNA 3.161; LUNC 206821.7; MATIC 708.732; SHIB 6863295.9; TRX 870.5 | | |
| 1D68 | Address on File | AVAX 11.06 | | |
| 0783 | Address on File | HBAR 3461.5 | | |
| BEB2 | Address on File | BTC 0.000092; DOGE 12.7; LINK 0.54 | | |
| 5165 | Address on File | ADA 70.2; ATOM 9.13; AVAX 8.08; BAT 0.2; BTC 0.033142; DOT 22.37; EGLD 1.0818; ENJ 210.01; ETH 0.35104; FTM 250.824; LINK 9.6; LLUNA 13.102; LUNA 5.616; LUNC 432504.2; MANA 35.96; MATIC 485.807; SOL 5.3566; VET 8400.2 | | |
| 7F74 | Address on File | BTC 0.243643; LINK 38.78; LTC 11.47063 | | |
| F813 | Address on File | ADA 18.2; BTC 0.000734; BTT 3245300; ETH 1.06429; MATIC 104.221; SHIB 1264222.5; UNI 1.368 | | |
| 531A | Address on File | LUNA 2.81; LUNC 952567.5; SHIB 2323773 | | |
| 196B | Address on File | BTC 0.001316; SHIB 2503479 | | |
| C6A8 | Address on File | STMX 444.9 | | |
| DE14 | Address on File | XMR 0.075 | | |
| C307 | Address on File | VGX 2.78 | | |
| 2045 | Address on File | AAVE 5.0948; ADA 5075.5; ALGO 101.8; AMP 20055.42; AVAX 50.85; BNT 350.145; BTC 0.000909; CHZ 105.9964; CKB 150037.1; DOT 319.34; ENJ 1000; EOS 10.4; ETH 1.02055; HBAR 2026.5; ICP 10.29; KAVA 468.107; KNC 355.93; LINK 1009.21; LLUNA 76.877; LTC 0.01523; LUNA 32.947; LUNC 286794.7; OCEAN 3366.9; OXT 1268; QNT 2; RAY 33.236; SAND 100.2729; SKL 2552.38; SOL 2.013; USDC 5594.13; VET 50000; VGX 5115.77; XTZ 0.36 | | |
| 9070 | Address on File | BTC 0.002583 | | |
| 0DA8 | Address on File | SHIB 4055160.1 | | |
| 82F5 | Address on File | LLUNA 32.592; LUNA 13.968; LUNC 3046350.4 | | |
| DA35 | Address on File | BTT 10916800 | | |
| DBA1 | Address on File | DOT 8.819 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D96 | Address on File | APE 50.983; BTC 0.024741; DOT 30.87; ETH 0.17133; LUNC 0.5; SOL 4.6976 | | |
| CE04 | Address on File | BTC 0.064477; ENJ 13.7; ETH 0.02993; LUNA 0.414; LUNC 0.4; MANA 27.82; MATIC 9.009; SHIB 15075201.7; USDC 209.16 | | |
| A377 | Address on File | BTC 0.021836; BTT 89286000 | | |
| 5509 | Address on File | DOGE 371.7 | | |
| 20E3 | Address on File | AVAX 1.06; BTC 0.000515; DOGE 376; DOT 28.113; ETH 0.06297; GRT 16.37; SHIB 1817520.9 | | |
| B14E | Address on File | ETH 0.00289 | | |
| 635C | Address on File | AVAX 15.43; DOT 74.638; ETH 2.15646; LTC 2.08743 | | |
| A699 | Address on File | BTC 0.00044; TRX 1983.6 | | |
| 13D9 | Address on File | ADA 12.9; BTC 0.001367; ETH 0.07955; USDC 110.19 | | |
| 35FF | Address on File | ADA 153.9; ATOM 159.612; AVAX 0.14; DOT 445.089; KAVA 621.245; LLUNA 101.908; LUNA 43.675; LUNC 121564.2; OMG 0.1; OP 2384.07; SOL 0.1457; VGX 3523.76 | | |
| 1D8A | Address on File | ETH 0.00357; SHIB 171901.8 | | |
| 5272 | Address on File | VET 87491.2 | | |
| DC66 | Address on File | ADA 1775.5; BTC 0.075583; DOT 74.551; ETH 1.13041; SHIB 101075038; USDC 3151.63; VET 3473.2; VGX 540.45; XRP 1226.7 | | |
| 0E7D | Address on File | BTC 0.077697; VGX 180.93 | | |
| 15FD | Address on File | BTC 0.000655; ETH 0.19056 | | |
| 2420 | Address on File | ALGO 17.58; BTT 2883700; DGB 201.7; ETH 1.03378; OCEAN 21.21; SHIB 17274846.7; XLM 96.4 | | |
| BF96 | Address on File | BTC 0.000386; SHIB 2607788.5 | | |
| AB70 | Address on File | ADA 26.2; BTT 14231700; DOGE 123.2; OCEAN 94.36; SHIB 2800421.1; VET 106.5 | | |
| 0851 | Address on File | ALGO 15.05; CHZ 48.481; FIL 0.05; GRT 14.44; HBAR 18.6 | | |
| 280B | Address on File | USDC 1290.47 | | |
| 8E17 | Address on File | VGX 5.17 | | |
| 9698 | Address on File | BTC 0.003455 | | |
| D778 | Address on File | VGX 4.57 | | |
| 7E41 | Address on File | XLM 68.4 | | |
| 4A0F | Address on File | BTC 0.000258 | | |
| 5DD8 | Address on File | BTC 0.019637; ETH 2.95465; SHIB 1000000; USDC 1.63 | | |
| FB8F | Address on File | VGX 5.16 | | |
| ECA4 | Address on File | ADA 24.1; AVAX 1; BTC 0.005206; CELO 2.572; CHZ 31.0126; DOGE 73.8; DOT 1.001; EGLD 0.062; EOS 4.35; ETC 1; ETH 0.03663; GLM 17.97; HBAR 28.2; IOT 7.7; MATIC 7.612; ONT 21.07; QTUM 2.6; SHIB 417014.1; SOL 1.0021; SRM 1.289; SUSHI 1.001; TRX 103.4; XLM 27.1; XTZ 1.4; XVG 425.1 | | |
| DB3A | Address on File | DOGE 0.5 | | |
| 2F40 | Address on File | ADA 151.6; AVAX 12.74; DOGE 734; DOT 10.665; EGLD 8.2296; LINK 10.63; LLUNA 9.384; LUNA 4.022; LUNC 24021.2 | | |
| 9FD9 | Address on File | BTT 262029700; SHIB 66261820.7 | | |
| 12B0 | Address on File | LLUNA 11.898; LUNA 5.1; LUNC 1112256.4; SHIB 20539691.5 | | |
| 1DCA | Address on File | BTC 0.021411; HBAR 2714.3; VGX 946.99 | | |
| BBAA | Address on File | DOGE 8806.6; LUNA 0.364; LUNC 23802.6; SHIB 2917152.8 | | |
| CCBC | Address on File | BTC 0.182777; DOT 13.381; ETH 1.05936 | | |
| F930 | Address on File | ADA 735.8; AVAX 10.35; BTC 0.040862; DOT 49.201; ETH 0.69481; LINK 52.92; LLUNA 18.21; LTC 0.8437; LUNA 7.805; LUNC 1702660.2; USDC 159.94 | | |
| 150D | Address on File | ADA 829.1; BTC 0.00067; SHIB 143632.5; XLM 0.4 | | |
| B71B | Address on File | VGX 4.55 | | |
| 00E0 | Address on File | VGX 4.29 | | |
| B536 | Address on File | BTC 0.001657; SHIB 1334935.2; VET 310.5 | | |
| 634D | Address on File | BAT 13.6; BTT 13564799.9; DOGE 826.3; ENJ 4.62; STMX 1145.1; TRX 209.8; VGX 8.73; ZRX 4.7 | | |
| A42A | Address on File | BTC 0.000064; BTT 76055100 | | |
| 9C07 | Address on File | BTC 0.000256 | | |
| 87DD | Address on File | SHIB 1396737.4 | | |
| B266 | Address on File | ADA 1 | | |
| 0632 | Address on File | BTC 0.002333; DOGE 548.1; ETH 0.03093; SHIB 3261578.6 | | |
| 4FD9 | Address on File | DOGE 117.7; TRX 1412.4; VET 152.7 | | |
| 1766 | Address on File | VGX 5.12 | | |
| 74B5 | Address on File | BTC 0.02601; ETH 0.20224 | | |
| BA8C | Address on File | SHIB 6787998; VET 15093.4 | | |
| B89E | Address on File | VGX 2.8 | | |
| 97DF | Address on File | ADA 355.4; BTC 0.000435; LINK 1.72 | | |
| 5FA4 | Address on File | BTC 0.000772; BTT 14491600; DGB 3274.4 | | |
| 29E3 | Address on File | BTC 0.001312; ETH 0.01626 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC30 | Address on File | AMP 2023.43; BTC 0.000512; SHIB 1911314.9; VET 795.6 | | |
| 7D4B | Address on File | BTT 47619047.6; LLUNA 7.931; LUNA 3.399; LUNC 740654.6; SHIB 1834862.3; SPELL 16156.6; TRX 122.8 | | |
| 6D73 | Address on File | ADA 319.5; BTC 0.000515; DOGE 1192.9; HBAR 1274.8; SHIB 97221545; XLM 277.4; XVG 15631.7 | | |
| 18DE | Address on File | VGX 5.13 | | |
| E4EC | Address on File | VGX 4.01 | | |
| CBF3 | Address on File | ADA 85.1; BTC 0.031217; DOGE 318.3; ETH 0.06496; MANA 211.34 | | |
| 2B73 | Address on File | BTC 0.000517; SHIB 2046245.1 | | |
| 2527 | Address on File | ADA 504.5; ALGO 67.28; DOT 8.363; HBAR 1005.1; MATIC 59.98; OCEAN 101.34; TRX 396.1 | | |
| 59D4 | Address on File | ADA 100; BTC 0.008152 | | |
| FCF4 | Address on File | SAND 151.6479 | | |
| 8800 | Address on File | ADA 0.8 | | |
| 21FF | Address on File | VGX 5.18 | | |
| 1040 | Address on File | VGX 8.38 | | |
| A9AE | Address on File | BTC 0.000239 | | |
| BE47 | Address on File | VGX 4.87 | | |
| F27F | Address on File | BTC 0.000489; DOGE 125; SHIB 2458210.4 | | |
| C679 | Address on File | BTT 12987000 | | |
| ED90 | Address on File | ADA 602.7; BTC 0.000436; LUNA 3.08; LUNC 202090; OCEAN 151.93; VET 10553.5 | | |
| 4969 | Address on File | ADA 401.3; BTC 0.000534; BTT 125106900; DOGE 10478.5; DOT 23.541; ETC 5.59; MATIC 395.58; SHIB 32326743.1; SOL 7.1147; STMX 45190; SUSHI 70.0972; TRX 11076.4; USDT 50.92; VGX 272.16 | | |
| 2A90 | Address on File | BTC 0.001521; BTT 24306600 | | |
| CC52 | Address on File | ADA 12; ETH 0.00224 | | |
| 732B | Address on File | DOGE 528 | | |
| EF9C | Address on File | BTC 0.059861; ETH 0.73772; LLUNA 7.696; LUNA 3.298; LUNC 719059.4 | | |
| 0B7E | Address on File | ADA 33.7; DOT 4.816; MANA 35.94; SAND 12.1888; SHIB 436427.1; VET 1232.8 | | |
| 07C8 | Address on File | AXS 4.38711; ETH 2.03059; GALA 1136.1054; LLUNA 13.606; LUNA 112.327; LUNC 1272193; MANA 101.41; SAND 122.0367; WAVES 100.268 | | |
| 6E68 | Address on File | ADA 379.9; AMP 1954.63; AVAX 13.04; CHZ 52.5621; DOGE 2646.9; ENJ 24.13; GALA 285.7881; HBAR 304.9; MANA 151.42; MATIC 56.785; OXT 1306.1; SAND 97.154; SHIB 4000017.7; SOL 2.7477; VET 1145.7; VGX 172.72 | | |
| 317A | Address on File | BTC 0.0048; BTT 6000; ENJ 0.01; ETH 0.10753; KNC 0.04; STMX 56.1; XVG 176 | | |
| B03A | Address on File | ADA 6.9 | | |
| CC94 | Address on File | ADA 0.1; BAT 1; BTC 0.003465; BTT 100300; CKB 1.6; DGB 1.5; DOGE 0.1; DOT 0.001; GLM 3.75; ICX 0.2; IOT 0.64; KNC 0.02; NEO 0.057; ONT 0.89; OXT 0.3; SRM 0.014; STMX 0.9; VGX 0.05; XVG 7.4 | | |
| 98C4 | Address on File | BTC 0.005194; BTT 741176122.2; DASH 1.013; DOGE 8420.5; SHIB 33765085.4; SPELL 94131.6; SUSHI 22.5352; YFI 0.072934 | | |
| 56A3 | Address on File | BTC 0.000513; SHIB 1343724.8 | | |
| A737 | Address on File | BTC 0.000449; BTT 281356400 | | |
| 2986 | Address on File | ADA 0.6; AVAX 2.18; BTC 0.013008; CKB 6571.5; DOGE 308.6; DOT 1; ENJ 250.05; ETH 0.82182; FTM 75.579; MATIC 336.997; OMG 7.74; SOL 7.2583; VGX 40.11 | | |
| 4DAC | Address on File | SHIB 5583994.2 | | |
| 41E4 | Address on File | ADA 1; DOT 418.643; LUNA 0.77; LUNC 50381.6 | | |
| 0BBA | Address on File | SHIB 10750409.4; TRX 287.1 | | |
| E060 | Address on File | ADA 0.8; BTC 0.00066; SHIB 4001118.4; STMX 5.4; TRX 0.3 | | |
| 01AC | Address on File | BTT 61762000; CKB 10509.4; STMX 5154.3 | | |
| 36E7 | Address on File | DOT 1.175; USDC 1.61 | | |
| 50AE | Address on File | LLUNA 110.435; LUNA 47.329; LUNC 50633329.8 | | |
| A55E | Address on File | VGX 4.89 | | |
| B4BE | Address on File | BTC 0.001608; SHIB 1399580.1 | | |
| 0D6D | Address on File | VGX 4.59 | | |
| 6C9E | Address on File | SHIB 3177957.5 | | |
| A5D8 | Address on File | DOGE 678.9 | | |
| E9B9 | Address on File | BTC 0.038151; BTT 46683200; DOGE 13945.6; ETH 0.33887; MANA 74.01; SHIB 3411910.6; STMX 2230.2; TRX 788; VET 1341.3; XVG 3964.3 | | |
| 6B5F | Address on File | BTT 21016700; CKB 1975.8; DOGE 2005; XVG 3082.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC81 | Address on File | ADA 519.9; MANA 94.21; MATIC 66.129; SAND 76.728; SHIB 6188232.6; SOL 3.0226 | | |
| 1BCC | Address on File | BTC 0.000582; BTT 44154500; DGB 2010.7; HBAR 497.1; SHIB 6536536.1; TRX 871.7; VET 632.8 | | |
| 4495 | Address on File | VGX 4.91 | | |
| 426B | Address on File | ADA 12469.2; BAT 1.3; BICO 589.978; BTC 0.000014; BTT 1077345281.3; CHZ 16132.2286; CKB 50198.3; DGB 0.9; DOGE 114701.4; ENJ 0.03; ETH 0.00064; FTM 843.531; GALA 2663.5516; HBAR 5636.8; IOT 0.07; JASMY 25482.8; KNC 0.51; LLUNA 26.967; LTC 0.04537; LUNA 11.557; LUNC 2521412.2; MANA 667.09; OCEAN 2345.76; OMG 0.78; ONT 0.05; OXT 8637.7; SAND 341.2674; SHIB 33327964.2; SPELL 277112.7; SRM 1023.855; STMX 0.2; TRX 0.5; USDC 2.73; VET 0.6; VGX 1058.56; XLM 2.1; XRP 6.5; XVG 0.4; ZRX 0.1 | | |
| F961 | Address on File | BTC 0.000399; SHIB 5579753.6 | | |
| BDDA | Address on File | BTC 0.000441; BTT 9467100; DOGE 1.9; SHIB 730368.5 | | |
| 7943 | Address on File | DOT 6.278; LINK 5.37; VET 102.9 | | |
| 744C | Address on File | ADA 21.7; BAND 2.958; BTT 11122200; CKB 574.3; DASH 0.475; DOGE 1602.4; EOS 8.22; ETC 1.95; LINK 0.23; NEO 0.43; TRX 1712.9; XLM 15.1; XRP 41 | | |
| 84D8 | Address on File | BTT 4238000; DGB 741.3; SHIB 1425682; XTZ 2; XVG 1000 | | |
| 9699 | Address on File | BTT 13906100 | | |
| 6393 | Address on File | VGX 4.57 | | |
| 7936 | Address on File | ADA 42.4; NEO 0.294; VET 525.9 | | |
| 83C7 | Address on File | ETH 0.11501; TRX 972.3; VET 1787.7 | | |
| 1475 | Address on File | BTT 6351600; STMX 612.3; TRX 338.8; VET 213.9 | | |
| 01AB | Address on File | ADA 174.7; DOGE 990.1; SHIB 6453142.7 | | |
| BAB1 | Address on File | MANA 314.58; MATIC 3519.466; VET 15107.7 | | |
| B873 | Address on File | BTT 128098200 | | |
| 67F0 | Address on File | DOGE 30.4 | | |
| B6DF | Address on File | ETH 0.00011 | | |
| FD9A | Address on File | DOGE 882.6 | | |
| F791 | Address on File | VGX 4.99 | | |
| 60FE | Address on File | APE 0.078; MATIC 0.916 | | |
| FD94 | Address on File | BTT 2172600; DOGE 218.2; STMX 1035.4; TRX 289.1 | | |
| 9BD3 | Address on File | AAVE 0.0162; ALGO 3.22; APE 0.111; COMP 0.01708; KNC 0.25; LLUNA 236.087; LUNA 123.893; OP 2736.44; SPELL 85021.6; VGX 2.78 | | |
| 1BAA | Address on File | APE 0.964; BTC 0.002289; ETH 0.03382; JASMY 2141.5; SOL 0.4871 | | |
| 3BDE | Address on File | ETH 0.02169; SHIB 1376841.5 | | |
| 7EDA | Address on File | BTC 0.000899; DOGE 1639.7; SHIB 8571650.1 | | |
| 5040 | Address on File | AVAX 4.39; BTT 6569400; DGB 99.3; FTM 233.583; SHIB 5823622.7; SRM 1.747; STMX 388.6; TRX 138.8; USDC 153.1; XVG 355.5 | | |
| EB71 | Address on File | BAT 16.4; BTT 2447800; CHZ 25.4101; DOGE 495.1; ETH 0.02202; FTM 3.617; HBAR 66.4; MANA 3.47; MATIC 7.899; OCEAN 12.22; OXT 23.5; SHIB 553480; SOL 0.2952; TRX 169.6; VET 73.9 | | |
| 5CF1 | Address on File | ADA 1874.6; SHIB 1000104920.5 | | |
| D37E | Address on File | BTC 0.000432 | | |
| 7094 | Address on File | ADA 13.9; BTT 9374400 | | |
| D380 | Address on File | ADA 141; ETH 0.22811; LINK 2.27; SHIB 1379120.1 | | |
| 862A | Address on File | AAVE 2.0113; ADA 2898.5; AVAX 45.48; BAT 1527.4; BTC 0.014771; BTT 90397100; DOGE 2112.9; DOT 82.201; EOS 371.32; ETC 40.65; ETH 0.79949; GRT 2040.44; LINK 80.65; LTC 10.04567; MANA 2086.56; MATIC 1163.563; OCEAN 1414.13; SHIB 1444802.6; SOL 17.1751; SUSHI 426.4206; UMA 57.553; UNI 100.351; USDC 108.56; VET 2000; VGX 660.08 | | |
| 2C80 | Address on File | ADA 76.1; BTC 0.001817; DOT 3.683; ETH 0.15162; SHIB 844024.2; SOL 0.2272; XLM 27.2 | | |
| 14FE | Address on File | BTC 0.001424; DOGE 129.7 | | |
| 6B98 | Address on File | BTT 1000400; CKB 224.6; SHIB 20071015.8; XVG 13 | | |
| 1310 | Address on File | VGX 4.94 | | |
| B271 | Address on File | ADA 124.4; DOGE 1116.3; HBAR 318.3; SHIB 6744633.3; STMX 1870.9; VET 576.9 | | |
| A4F5 | Address on File | ADA 2876.2; BTC 0.000433; BTT 548776800; DGB 24999.9; DOGE 3493.1; ETC 32.74; ETH 4.61149; FTM 5000; SHIB 459021383.6; USDT 713.5 | | |
| 0FD4 | Address on File | ADA 780.7; BTC 0.341354; CKB 21259.5; DOGE 1790.8; EOS 89.56; ETH 1.71177; SOL 10.1256; USDC 2216.76 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 17AC | Address on File | ADA 270.8; BTC 0.009272; EOS 35.95; ETH 0.35333; USDC 2214.1 | | |
| E73B | Address on File | ADA 6.6; AVAX 0.09; BTC 0.000851; ETH 0.00432; MATIC 3.429 | | |
| CB7C | Address on File | ADA 513.1; BTC 0.000436; BTT 108443100; EOS 2.08; MATIC 488.988; TRX 8181.4; XRP 488.5 | | |
| 5905 | Address on File | BTC 0.000772; BTT 111373200 | | |
| FC3C | Address on File | AVAX 189.96; DOGE 2155.3; HBAR 1606.4; SOL 18.0201; TRX 1846.9; VET 2602.6; VGX 24.68 | | |
| 4766 | Address on File | VGX 4 | | |
| 9310 | Address on File | BTT 11564300; VET 507.7 | | |
| 79E2 | Address on File | BTC 0.002779; DOGE 845.6; ETH 0.27903 | | |
| A933 | Address on File | VGX 5.21 | | |
| 451D | Address on File | SHIB 34654025 | | |
| 2032 | Address on File | ADA 58.7; EOS 27.78; STMX 1063.7 | | |
| 73A5 | Address on File | ADA 292.6; BTC 0.000433; DOT 7.759; ETH 0.11828; VET 2482 | | |
| E9BB | Address on File | ADA 3.3 | | |
| A33F | Address on File | AVAX 0.34; BTC 0.000581; DOGE 832.4; ETH 0.02307; MATIC 135.973; SHIB 1230945.8; SOL 0.0971 | | |
| A793 | Address on File | BTT 500; DOGE 16085; ETH 1.63566; LUNA 3.973; LUNC 259731.8; VGX 556.84 | | |
| 55CA | Address on File | VGX 4.66 | | |
| 9C81 | Address on File | ADA 138.1; SHIB 2473611.6 | | |
| 081B | Address on File | VGX 5.89 | | |
| 388F | Address on File | DOT 3.041; VET 1080.2 | | |
| 5B0A | Address on File | ADA 4173.9; ALGO 65.41; BTC 0.23691; BTT 85923200; DASH 0.574; DOGE 6165.2; DOT 127.736; ETC 6.02; ETH 1.32137; KNC 61.67; MANA 143.24; SHIB 17700972.3; STMX 6437.1; USDC 2.6; VET 4064.4; VGX 110 | | |
| A2E8 | Address on File | BTC 0.003607; ETH 0.03658 | | |
| 1EE8 | Address on File | BTC 0.069534; ETH 0.95405; LLUNA 3.07; LUNA 1.316; LUNC 286935.4; USDC 63.87; VGX 583.41 | | |
| C87E | Address on File | ATOM 0.293; AVAX 0.01; ETH 0.00185; USDC 7.27 | | |
| EACD | Address on File | DOGE 300.8; FTM 8.092; LUNA 0.207; LUNC 0.2; MATIC 3.995 | | |
| 8067 | Address on File | VGX 8.39 | | |
| BB24 | Address on File | ADA 62.8; BTC 0.000433; SHIB 1040148 | | |
| 2C6B | Address on File | MANA 35.33; STMX 8.7 | | |
| FE84 | Address on File | ADA 2196.7; APE 5.255; BTC 0.032214; DOT 23.374; ENJ 911.53; ETH 0.35066; LINK 11.37; SHIB 32938346.1; SOL 1.1102; STMX 82091.9; USDC 110.82; VGX 643.02 | | |
| B4B1 | Address on File | ETH 0.00416; SHIB 302170111.8; SOL 13.4942 | | |
| 7FC7 | Address on File | STMX 225.4; XVG 696.5 | | |
| C9BA | Address on File | BTC 0.000446 | | |
| 4A1E | Address on File | BTC 0.001505; BTT 28947900; VET 29454.4 | | |
| 8879 | Address on File | BTC 0.000482; BTT 94876000; SHIB 3105590; UNI 0.961 | | |
| 7CD1 | Address on File | SHIB 32875.8 | | |
| C81F | Address on File | ADA 1049.4; BTC 1.026135; ETH 11.47067; USDC 3149.84 | | |
| F62E | Address on File | BTC 0.000437; DOGE 135.8 | | |
| EB8B | Address on File | ADA 0.9; BTC 0.000146; ETH 0.0024 | | |
| CE24 | Address on File | DOGE 2.5; SHIB 8434.6 | | |
| 1F64 | Address on File | BTC 0.000543; BTT 4988500; SHIB 13135443; XLM 161.6 | | |
| 52BF | Address on File | ADA 561.2; ALGO 32.51; BTC 0.000498; BTT 146347500; EOS 18.75; ETC 0.65; MANA 102.1; SHIB 27687414.5; VET 522.3; XTZ 21.88 | | |
| 9B07 | Address on File | BTC 0.000238 | | |
| 9AB9 | Address on File | AVAX 22.13; BTC 0.000813; OXT 42.5; SHIB 1701996.8; SUSHI 4.3525; UNI 8.522 | | |
| 1972 | Address on File | BTC 0.000497; DOGE 291.8; SHIB 25565061; USDC 1096.51; VET 5083.3; VGX 238.99 | | |
| DA0F | Address on File | ADA 375.6; AVAX 0.8; BTC 0.010467; DOGE 220.2; DOT 19.161; ENJ 87.42; ETH 0.12394; FTM 54.135; GLM 57.29; LINK 13.01; LUNA 2.691; LUNC 2.6; MANA 16.77; MATIC 30.358; SOL 3.0723; UNI 2.198; VET 3429.8; VGX 6.55 | | |
| B55F | Address on File | ALGO 1273.75; AMP 20125.48; APE 71.53; BTC 1.381126; CKB 54483.6; DOGE 6240.6; DOT 125.397; ETH 1.01271; FTM 500; HBAR 21229.1; LLUNA 78.495; LUNA 33.641; LUNC 4772.2; SHIB 119691230.3; STMX 58264.7; USDC 16254.82; VET 28901.7; VGX 21432.75; XLM 2601.5 | | |
| 344C | Address on File | ADA 4.6; AVAX 0.04; BTC 0.258485; DOT 0.618; ETH 0.02703; LLUNA 28.249; LUNC 0.1; VGX 1.92 | | |
| CEA4 | Address on File | LLUNA 115.135 | | |
| 0077 | Address on File | BTC 0.000198 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEAF | Address on File | ADA 263.7; BTC 0.002247; BTT 132686800; CKB 4933.9; DGB 581.1; DOGE 121.2; DOT 2.064; ENJ 4.8; ETH 0.14641; FIL 0.14; GLM 20.79; GRT 13.65; HBAR 30.6; IOT 8.1; KNC 11.82; LINK 0.38; MANA 20.98; MATIC 158.83; OCEAN 6.89; QTUM 1.01; SHIB 5174589.2; SOL 0.113; STMX 12608.8; TRX 958.9; UNI 0.971; VET 2711.8; VGX 180.68; XLM 287.8; XMR 0.129; XVG 3458.7; ZEC 0.066; ZRX 10.4 | | |
| B661 | Address on File | MANA 36.93 | | |
| B02A | Address on File | BTC 0.000512; LINK 0.02 | | |
| F83F | Address on File | BTC 0.007398 | | |
| C7DF | Address on File | SHIB 16230467.5 | | |
| 3685 | Address on File | VGX 2.82 | | |
| 292F | Address on File | LTC 0.01194 | | |
| 1E40 | Address on File | ADA 1.8; ATOM 33.92; BTC 0.065299; DOGE 1076.2; ENJ 443.47; ETH 1.14073; SHIB 4793233; SOL 10.1385 | | |
| 3B6E | Address on File | SHIB 44509074.2 | | |
| A106 | Address on File | ADA 26.5; BTT 39016300; SHIB 2151019.1; TRX 2272.2; VET 1878 | | |
| 7594 | Address on File | ADA 1037; ALGO 3061.97; ATOM 0.483; BTC 0.063116; CHZ 9042.5113; DOT 60.45; EOS 283.2; FIL 307.68; MANA 3082.38; OXT 114.3; SHIB 265695566; USDT 100.84; XLM 3473.8 | | |
| BBCC | Address on File | BTC 0.074697; ETH 1.30987; SOL 0.01 | | |
| 7C15 | Address on File | ADA 255.5; AVAX 4.05; GRT 1176.27; HBAR 3269.9; JASMY 16368.7; LUNA 3.326; LUNC 217627.2; SOL 1.9995; SRM 133.465; VET 1273.4; XLM 510.4 | | |
| 04F6 | Address on File | VGX 4.97 | | |
| 1815 | Address on File | BTC 0.001423; DOGE 61.6; UNI 1.002 | | |
| 8CC6 | Address on File | VGX 4.9 | | |
| 492C | Address on File | BTC 0.000539; BTT 36399700; SAND 351.1527; SHIB 20457877.9 | | |
| B82B | Address on File | ADA 7.2; BTT 3150700; HBAR 23.2; MANA 4.65; MATIC 8.02; VET 168.5 | | |
| 2DBD | Address on File | CKB 5043.2; DOGE 891.2 | | |
| 4B55 | Address on File | VGX 2.78 | | |
| 9405 | Address on File | ADA 502.1; BTC 0.02008; ETH 0.68854; VET 6710.3 | | |
| 6FEB | Address on File | XLM 464.7 | | |
| 561D | Address on File | ADA 427.7; AMP 2959.23; HBAR 1045.6; LLUNA 8.005; LUNA 3.431; LUNC 748381; SHIB 12820512.8 | | |
| 0C30 | Address on File | BTC 0.000495; DOGE 293.6; MANA 14.64; SHIB 3448491.4 | | |
| 99FD | Address on File | BTC 0.000675; ETH 0.0001 | | |
| F2AA | Address on File | BTC 0.000675; ETH 0.12247 | | |
| 779D | Address on File | VGX 2.75 | | |
| 79EB | Address on File | BTC 0.001022; ETH 0.41384; SAND 683.0601 | | |
| DC9F | Address on File | VGX 2693.63 | | |
| E053 | Address on File | AVAX 0.23; BTC 0.001052; ETH 0.0125; SOL 0.0529 | | |
| 1A4E | Address on File | BTT 14004700; XVG 4033.1 | | |
| DCAB | Address on File | ADA 40.1; BTT 2966200; DOGE 75.7; LTC 1.55919; STMX 550; TRX 479.9; VET 2500.6 | | |
| 0CF4 | Address on File | ADA 93.5; DOT 3.124; HBAR 475.7 | | |
| F701 | Address on File | ADA 1; STMX 777.8 | | |
| 3F9C | Address on File | ADA 35.4; ALGO 34.69; BTC 0.034015; ETH 0.02972; LINK 2.07; SOL 2.4191; UNI 2.271; USDC 110.19 | | |
| 807B | Address on File | BTC 0.001882 | | |
| EFE2 | Address on File | ADA 1; BTC 0.00044; LLUNA 17.84; LUNA 7.646; LUNC 1667927.9 | | |
| E037 | Address on File | APE 0.074; BTC 0.001751; DOGE 617.2; HBAR 1565.2; SHIB 3531573.3 | | |
| 29EF | Address on File | HBAR 431; MATIC 20.638; SHIB 1228943.6 | | |
| 5606 | Address on File | BTC 0.000437; BTT 973615600; SHIB 25022194 | | |
| 990C | Address on File | DOGE 8.7 | | |
| 5A34 | Address on File | ADA 406; ETH 0.33125; VET 7966.1 | | |
| FFFD | Address on File | ADA 99.8 | | |
| BD5E | Address on File | BTC 0.000516; SHIB 1578781.1 | | |
| 9FF3 | Address on File | ADA 515.7; BTC 0.000496 | | |
| 7EB6 | Address on File | BTC 0.000515; SHIB 1456452 | | |
| D05E | Address on File | DOGE 2055.4 | | |
| 4474 | Address on File | BTC 0.000452; DOGE 256.7 | | |
| FF72 | Address on File | APE 18.995; BTC 0.000755; DYDX 13.1877; QNT 2.57539; SAND 109.0109; XLM 1202.6 | | |
| B5FE | Address on File | BTT 1414179800; DGB 11917.1; DOGE 19283.4; STMX 177033.6; TRX 13291.9; VET 14559.2 | | |
| C8C6 | Address on File | DOGE 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53CF | Address on File | BTC 0.000578; LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| AE52 | Address on File | BTC 0.042277 | | |
| 1474 | Address on File | DASH 0.022 | | |
| 5EF7 | Address on File | LLUNA 3.135; LUNA 1.344; LUNC 293043.1 | | |
| 3728 | Address on File | VGX 4.73 | | |
| CE9F | Address on File | VGX 4.27 | | |
| E53B | Address on File | VGX 4.59 | | |
| 3298 | Address on File | CRV 348.0026; ETH 0.26203; UNI 97.888 | | |
| 15F5 | Address on File | ADA 20.9; BTC 0.003232; SHIB 238549.6; SOL 2 | | |
| E2FC | Address on File | VGX 2.84 | | |
| 106D | Address on File | VGX 2.83 | | |
| 213A | Address on File | BTC 0.082516; DOT 47.066; EGLD 9.3754; ETH 1.24376; MATIC 1758.293; USDC 100.07; VGX 505.08 | | |
| A585 | Address on File | VGX 8.38 | | |
| E6E1 | Address on File | SHIB 29682656.1 | | |
| D71C | Address on File | APE 1.6; BTC 0.00162; DOGE 120.8; DOT 1.054; FTM 28.2; LINK 1.35; NEO 1.687; USDC 10; VGX 10.71; WAVES 1.214 | | |
| 861A | Address on File | BTC 0.003298; USDT 209.4 | | |
| 8000 | Address on File | BTC 0.000436; DOGE 2205.7; ETH 1.06875 | | |
| 38E9 | Address on File | BTT 100571700; DOGE 407; SHIB 19496559.3; XLM 279 | | |
| D76F | Address on File | ADA 249.9; ETH 1.03246; MKR 0.1581; VET 1807.6 | | |
| 45C0 | Address on File | BTC 0.000449; BTT 103737700; ETH 0.28526 | | |
| F6E5 | Address on File | ADA 3.2; APE 21.381; BTC 0.001022; LUNA 0.004; LUNC 245.5; SHIB 36141146.2; VGX 120.68 | | |
| 5642 | Address on File | VGX 2.78 | | |
| 594A | Address on File | BTC 0.000511; SHIB 2887669.6 | | |
| 3D99 | Address on File | ADA 10; APE 3; BTC 0.000862; BTT 25027200; CHZ 1003.4103; CKB 1000; DGB 1000; DOGE 1019.2; ENJ 10; GLM 253.58; HBAR 752.7; LINK 4; OMG 5; SAND 30; SHIB 9874066.5; SPELL 13140.6; STMX 1000; SUSHI 100.0904; VET 1043.4; VGX 40; XVG 2449.3 | | |
| 1B34 | Address on File | VGX 2.82 | | |
| 28F3 | Address on File | BTC 0.075965; DOGE 1003.7; ETH 0.21277; SHIB 6315789.3 | | |
| DDE0 | Address on File | BTC 0.000446; BTT 18408500; DOGE 2487.6; SHIB 12997140.6 | | |
| B27D | Address on File | SHIB 1463034.7 | | |
| 8F33 | Address on File | BTC 0.000499; SHIB 30665658.3 | | |
| DC48 | Address on File | ADA 1.6; AVAX 2.71; BTT 116770712.8; DGB 2919; DOT 6.45; ETH 0.16598; FTM 39.498; HBAR 776.4; LLUNA 6.587; LTC 0.00428; LUNA 2.823; LUNC 615720.2; SHIB 36228946.3; VET 1052.9 | | |
| F562 | Address on File | ADA 10 | | |
| 3F05 | Address on File | VGX 5.39 | | |
| 695F | Address on File | BTC 0.000189; BTT 278682300; DOGE 23023 | | |
| FA2D | Address on File | BTC 0.000814; LLUNA 8.172; LUNA 3.503; LUNC 763890.2; STMX 2003.2 | | |
| 3892 | Address on File | DOGE 0.8; LTC 12.60384; SHIB 0.1; VGX 2.75 | | |
| 1A4B | Address on File | BTC 0.481774 | | |
| C431 | Address on File | VGX 4.66 | | |
| 03A1 | Address on File | VGX 2.8 | | |
| B924 | Address on File | BTC 0.004452; DOGE 439; ETH 0.0327 | | |
| ED80 | Address on File | BTC 0.002077 | | |
| CD5B | Address on File | APE 300.258; AVAX 129.87; BTC 0.194131; DOGE 5314.2; DOT 142.958; ETH 7.92117; HBAR 7830.5; KSM 0.13; LLUNA 261.798; LUNA 112.2; LUNC 18267810.5; SAND 1169.093; VGX 33.82; XRP 2121.7 | | |
| C086 | Address on File | VGX 14.1 | | |
| FA72 | Address on File | ADA 61.1; BTC 0.000582 | | |
| F84E | Address on File | BTC 0.00357 | | |
| ACF9 | Address on File | AVAX 1; DOGE 279.3; ETH 0.05127; LUNA 1.139; LUNC 1.1; MATIC 301.498; SHIB 8467118.5 | | |
| 7B8D | Address on File | SHIB 21253549.5 | | |
| 0692 | Address on File | ADA 130.2; DOT 8.975; ETH 0.4228; SHIB 7354497.5 | | |
| D6C4 | Address on File | ADA 187.5; BTT 19574303.2; CKB 410.1; SHIB 3960694.4; TRX 77.4 | | |
| DCFB | Address on File | DOT 10.945; ETH 0.12385; KSM 1.43; SHIB 5110877.8; SOL 2.5468 | | |
| 0B3B | Address on File | CKB 1025.6 | | |
| A9A8 | Address on File | AVAX 10.19; MANA 372.36 | | |
| 0F9F | Address on File | BTC 0.001651; DOGE 346.6 | | |
| FC3F | Address on File | ADA 7.6; COMP 0.0054; DOGE 2.2; ETH 0.00277; FIL 0.03; LTC 0.17097; STMX 36.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 04E5 | Address on File | BTC 0.000209; USDC 1.1 | | |
| A558 | Address on File | BTC 0.001653; DOT 6.092; VGX 116.4 | | |
| 1382 | Address on File | CKB 0.6 | | |
| 8D97 | Address on File | SHIB 7800312; VET 366.9 | | |
| 99F2 | Address on File | BTT 26299900; STMX 2528.7 | | |
| 6419 | Address on File | VGX 4.17 | | |
| 6388 | Address on File | BTC 0.001632; DOT 2.316; SOL 0.85 | | |
| B6E2 | Address on File | ADA 2179.4; FIL 90.72; LLUNA 86.762; MANA 851.34; VGX 1024.13 | | |
| 9752 | Address on File | ADA 39; DOGE 786.1; DOT 2.04; SHIB 906064.4 | | |
| 44B9 | Address on File | BTC 0.086219 | | |
| D548 | Address on File | VGX 4.67 | | |
| D1F1 | Address on File | ADA 779.3; SHIB 131403095 | | |
| BB9C | Address on File | BTT 203886950; DOGE 2117.2 | | |
| 7D4D | Address on File | BTC 0.000077; DOGE 3740.6 | | |
| 8AA7 | Address on File | BTC 0.000437; DOGE 4621.3 | | |
| 557D | Address on File | ALGO 130.5; AMP 88.7; ATOM 0.004; AVAX 1.11; BAND 2.205; BTC 0.022784; BTT 3398692.9; CELO 6.505; CHZ 0.0002; CKB 10413.8; DAI 0.63; DGB 385.7; DOGE 3183.5; DOT 0.046; ENS 0.09; FTM 97.567; GLM 1.82; GRT 0.01; HBAR 449; KNC 0.06; LINK 3.08; LPT 3.484; MATIC 60.775; OXT 0.5; QTUM 0.52; SAND 50.2944; SHIB 7993606; SKL 180.88; STMX 258.1; SUSHI 25.1471; TUSD 19.97; USDT 0.92; XLM 200.5; XVG 3033.2 | | |
| 2662 | Address on File | DOGE 339.3; SHIB 237702.8 | | |
| A355 | Address on File | LLUNA 7.396 | | |
| 0D20 | Address on File | DGB 493.9; LLUNA 2.908; LUNA 1.247; LUNC 271883.4; MATIC 6.799; SHIB 15084462.9; SPELL 2258.4; VGX 33.51 | | |
| 39AB | Address on File | ADA 1.2; ALGO 284.86; ANKR 807.24444; BTC 0.000045; DGB 1050.4; DOT 20.47; ETH 0.00404; SOL 23.3019; STMX 2452.6; USDC 8.55; VGX 410.32; XTZ 42.4 | | |
| 29B6 | Address on File | BTC 0.000652; DGB 1389.5; KNC 13.54; SHIB 1662234 | | |
| 8B63 | Address on File | BTC 0.000741; BTT 82209786.8; CKB 2280.1; DGB 2383.7; JASMY 1016.7; SHIB 34006497.7; STMX 13550.4; TRX 792.3; VET 1280.2; XVG 20272.5 | | |
| A8ED | Address on File | ADA 45; BTT 26282500; DOGE 1648; ETH 1.09281; SHIB 22247654.5; VGX 2.75; XLM 257.1 | | |
| E949 | Address on File | ADA 315.3; APE 54.535; AXS 10.26359; BTC 0.001355; ENJ 179.48; ETH 0.56491; GALA 2105.0091; MATIC 101.318; SAND 123.0378; SHIB 25560621.1; SOL 1.2085 | | |
| 57BF | Address on File | BTC 0.000648; BTT 151166028.5; CKB 15732.7; DGB 8735.5; DOGE 346.3; ENJ 120.81; SHIB 13997090; STMX 27143.8; TRX 1743.6; VET 2389.8; XVG 23154.8; ZRX 229.7 | | |
| DBCC | Address on File | BTC 0.000435; BTT 66436300; TRX 663.7 | | |
| B64E | Address on File | LLUNA 26.221; LUNA 11.238; LUNC 36.3 | | |
| 34AE | Address on File | BTT 2387300 | | |
| 50F9 | Address on File | VGX 8.38 | | |
| 2F6A | Address on File | BTC 0.0043; BTT 3458932000; IOT 1290.77; QTUM 150.15; SHIB 29068.2 | | |
| B29B | Address on File | MANA 10.77 | | |
| C7DC | Address on File | BTC 0.013754; DOGE 1575.1; ETH 0.26222 | | |
| 6244 | Address on File | BTC 0.000504; DOGE 52.9 | | |
| 8056 | Address on File | ADA 210.7; ETH 0.12915; VET 3126.9 | | |
| 1D83 | Address on File | ATOM 1.344; DOGE 39.1; ETC 0.18; ETH 0.00567; OMG 1.09; XLM 14.5 | | |
| D2E7 | Address on File | VGX 4.25 | | |
| FF41 | Address on File | BTT 1699400; VGX 19.52 | | |
| 1643 | Address on File | VGX 4.75 | | |
| E667 | Address on File | VGX 8.39 | | |
| C4AA | Address on File | BTC 0.001639; SHIB 141683.1; VET 115.4 | | |
| B107 | Address on File | BTC 0.000503; DOT 23.621 | | |
| 23A4 | Address on File | BTC 0.001023; BTT 300; SHIB 31387.4 | | |
| 2399 | Address on File | SHIB 8126745.7 | | |
| C36A | Address on File | ADA 234.7; LTC 2.03981 | | |
| 156F | Address on File | BTC 0.000814; LLUNA 22.314; LUNA 9.563; LUNC 2084838.5 | | |
| 9061 | Address on File | ETH 0.11962; MANA 1278.03; USDC 1141.25 | | |
| D874 | Address on File | ADA 454.5; BTC 0.000429; BTT 128979900; CHZ 1218.6324; DOT 45.727; MATIC 1042.065; STMX 10640.9 | | |
| 15F5 | Address on File | VGX 5 | | |
| 8705 | Address on File | BTT 6482900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E63 | Address on File | ADA 282.4; AMP 2463.25; ANKR 712.23042; APE 5.946; BTT 50903828.5; CAKE 2.114; CKB 2194.8; DOT 4.706; EOS 17.05; ETH 0.02004; FTM 40.969; GALA 147.9307; ICP 4.49; JASMY 2978.1; KEEP 149.18; LUNA 2.202; LUNC 144035.5; SHIB 3762317.1; SKL 325.09; SOL 0.5845; SPELL 5685.7; VGX 10.21; YFI 0.001383 | | |
| 9CF3 | Address on File | DOGE 2805.6 | | |
| 3DFA | Address on File | VET 1117.3 | | |
| 6BBB | Address on File | ADA 1055.6; BTT 124576799.9; CKB 18372.9; DGB 1058.8 | | |
| 37B3 | Address on File | BTC 0.004114 | | |
| 421D | Address on File | BTT 1088232600; CKB 31293; DGB 3888; DOGE 738.8; HBAR 1049.5; IOT 238.22; LINK 12.85; OCEAN 220.37; ONT 55.52; STMX 1763.8; TRX 675.3; VET 2283.1; XLM 389.5; XVG 5606.5 | | |
| 5BB2 | Address on File | TRX 6852.3; VET 4308.3; XLM 1336 | | |
| 5EB2 | Address on File | ADA 101.4; BTT 71554100; DOGE 100.5; SHIB 1002852.7 | | |
| 1211 | Address on File | BTC 0.015892 | | |
| B105 | Address on File | BTT 87222000; XLM 96.1 | | |
| 738E | Address on File | ALGO 7845.5; BAND 1282.348; BCH 37.89833; DOT 465.855; FIL 698.33; GALA 35823.6162; GRT 47196.45; HBAR 19969.2; KEEP 917.51; KSM 45.36; ONT 40588.64; SOL 461.6289; SUSHI 5263.1578; VGX 37154.4 | | |
| 83B8 | Address on File | BTT 3833100 | | |
| 134A | Address on File | BTC 0.00047 | | |
| 1DBD | Address on File | LLUNA 6.84; LUNC 1001488 | | |
| FCF7 | Address on File | BTC 0.000447; DOGE 1024 | | |
| D32E | Address on File | VGX 3 | | |
| 324A | Address on File | DOGE 398.5; MATIC 74.156; SHIB 21385822.3 | | |
| E8C8 | Address on File | VGX 8.38 | | |
| F7CD | Address on File | BTT 1009646400; LUNA 3.724; LUNC 243584.7 | | |
| FB9D | Address on File | VGX 2.78 | | |
| BBEB | Address on File | ADA 608.5; DOGE 8982.8; SHIB 14690390.3 | | |
| 8C5C | Address on File | BTT 42440700; LLUNA 5.024; LUNA 2.153; LUNC 469658.2 | | |
| 0A33 | Address on File | ADA 182.7; BTC 0.037312; DOGE 2372.8; ETH 0.27435; LUNA 0.451; LUNC 29493.9; SHIB 4060214.1 | | |
| 0726 | Address on File | VGX 8.39 | | |
| E475 | Address on File | DOT 10.855 | | |
| 8783 | Address on File | BTT 618929700 | | |
| 4609 | Address on File | AVAX 0.1; BTT 2999742500; DOT 454.518; LUNA 2.495; LUNC 163249.5; SOL 217.938; TRX 63225.2 | | |
| FE7D | Address on File | BTC 0.001356; DOGE 174.3 | | |
| 45F2 | Address on File | LLUNA 14.736; LUNA 6.316; LUNC 1377771 | | |
| 8B3F | Address on File | BTT 89800 | | |
| 61A3 | Address on File | LUNC 322.9; VGX 0.8 | | |
| B245 | Address on File | BTC 0.073802 | | |
| 2DA8 | Address on File | BTC 0.000526; BTT 68493150.6; JASMY 3310.9 | | |
| BC10 | Address on File | VGX 4.71 | | |
| 8312 | Address on File | ADA 13.2; BTC 0.000432; BTT 41207600; DOGE 229.3; LUNA 0.005; LUNC 286.2 | | |
| 5893 | Address on File | ADA 109.8; SHIB 3484320.6; TRX 343.9 | | |
| C9CE | Address on File | VGX 4.95 | | |
| 03E9 | Address on File | VGX 5 | | |
| A19D | Address on File | ADA 3051.5; GALA 120.2816; MANA 138.09; SOL 17.5545 | | |
| B5D1 | Address on File | VGX 8.37 | | |
| 4FC9 | Address on File | VGX 4.59 | | |
| 19DD | Address on File | VGX 4.29 | | |
| 5623 | Address on File | ADA 14 | | |
| 226A | Address on File | BTT 1798436300; VET 25519.1 | | |
| 5DB9 | Address on File | BTC 0.002689; ETH 1.02496; LUNC 1055670.3; MANA 800; SHIB 22355275.1 | | |
| 1F49 | Address on File | BTC 0.023539; DOGE 1237.2; ETH 0.11319; SHIB 223483.9 | | |
| 1F0F | Address on File | DOT 0.688; LLUNA 25.829; LUNA 11.07; LUNC 2414750.4; USDC 4317.85 | | |
| 9153 | Address on File | BTT 53400 | | |
| 51E0 | Address on File | ADA 474.4; ALGO 231.17; APE 1; BAND 8.89; BCH 0.00574; BTC 0.0087; DOT 29.473; EGLD 5; ETH 0.47042; LINK 77; LTC 0.04316; MANA 11.5; OMG 4.48; SHIB 26143073.4; USDC 1.01; VET 7218.7; XRP 326 | | |
| C766 | Address on File | APE 1.002; BTC 0.001023; DOT 1.001; FTM 12.607; LLUNA 9.562; LUNA 4.098; LUNC 893930.5; MATIC 23.307 | | |
| 0BEA | Address on File | BTC 0.000556; DOT 448.987; ETH 0.70612; HBAR 520.6; SHIB 21987557.3; STMX 9658.9; TRX 3006.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D7C | Address on File | ADA 19.5; BTC 0.001624; BTT 60652200; VET 907.1 | | |
| 10F1 | Address on File | LLUNA 24.411; LUNA 0.002; LUNC 0.4; SHIB 523525.7 | | |
| 141F | Address on File | BTC 0.000902; BTT 430510600; DOGE 2762.8; VET 2349.6 | | |
| 86B2 | Address on File | ADA 853.4; BTT 2183775337.6; LLUNA 21.074; LUNA 9.032; LUNC 1969669.8; SHIB 131068780 | | |
| DBA7 | Address on File | ADA 2803.7; ALGO 2625.18; APE 481.14; AVAX 130.95; BTT 345198407.8; DOT 87.651; ETC 120.94; HBAR 18049.7; LLUNA 14.347; LUNA 6.149; LUNC 1454470.6; SHIB 158496540.9; UMA 238.764; VET 5665.7; VGX 972.36; WAVES 64.504 | | |
| 32E3 | Address on File | BTT 337305100; SHIB 4368043; SOL 4.0036; XLM 359.6 | | |
| 1AB9 | Address on File | VGX 4.58 | | |
| 63BD | Address on File | ADA 0.7; BTT 134404200; DOGE 19104.8; ETC 96.92; SHIB 18075081.4 | | |
| D0A1 | Address on File | BTC 0.000744; BTT 15341800; ETH 0.04006; SHIB 1272984.4 | | |
| BC3D | Address on File | BAT 70.7; BTT 13484299.9; TRX 494.8; XLM 132.8 | | |
| C508 | Address on File | BTC 0.00088; DOGE 52719.5; DOT 92.847; SHIB 65994.8; VGX 1505.2 | | |
| 977E | Address on File | VGX 4.87 | | |
| 15F1 | Address on File | ANKR 6344.06745; APE 218.488; BAT 449; BTT 4476516500; CKB 29858.8; DGB 22418.3; JASMY 30259; LLUNA 132.424; LUNC 12380692.7; MANA 481.18; POLY 6908.69; SHIB 2042564806; STMX 24048.8; USDC 2.75; VET 25078.6 | | |
| CECB | Address on File | BTC 0.001828; DOGE 83.6; SHIB 4117647 | | |
| 0294 | Address on File | ADA 1.3 | | |
| 8E8B | Address on File | ADA 127.6; HBAR 2437.7; STMX 6613 | | |
| 53E8 | Address on File | ADA 2071.1; ANKR 2017.10505; APE 20.665; ATOM 12.228; AVAX 8.66; DGB 5460.1; DOT 79.606; ENJ 266.3; ETH 0.55933; GALA 4087.2224; JASMY 16562.7; LLUNA 20.469; LTC 0.06789; LUNC 931336.2; MANA 277.77; MATIC 981.755; SAND 301.9866; SHIB 40987853.3; SKL 2794.97; SOL 11.263; TRX 2804.5; USDC 1.48; VGX 526.07; XLM 489.3; YGG 245.219 | | |
| A175 | Address on File | VGX 4.58 | | |
| 85E4 | Address on File | LLUNA 38.321; LUNA 16.424; LUNC 3582199.9; SHIB 315053012.4 | | |
| 4496 | Address on File | APE 3.837 | | |
| AC2A | Address on File | LLUNA 11.416; LUNA 4.893; LUNC 1066390.8; SHIB 69687366.8 | | |
| 419F | Address on File | VGX 4.17 | | |
| 16E8 | Address on File | LLUNA 8.536 | | |
| CA7D | Address on File | VGX 2.84 | | |
| 1E5C | Address on File | SHIB 75676.8 | | |
| 1583 | Address on File | AAVE 0.0001; ADA 8781.5; ALGO 2045.54; ATOM 78.837; AXS 34.84002; BCH 0.00007; BTC 0.100998; BTT 267076776.2; CKB 79398.5; COMP 9.48321; DGB 42145.3; DOGE 0.1; DOT 68.401; EGLD 0.0002; ENJ 0.26; EOS 355.24; ETC 61.68; ETH 0.68955; FIL 56.2; FTM 1572.088; GLM 0.09; GRT 1503.6; HBAR 2671.3; ICX 990; IOT 971.85; KAVA 32.607; LINK 0.08; MATIC 439.329; OCEAN 0.03; OXT 3.1; SHIB 347451931.9; SOL 17.3535; SUSHI 697.457; UMA 0.004; VET 0.2; VGX 6002.7; XMR 0.001; XTZ 1111.99; YFI 0.076706; ZRX 0.1 | | |
| 7E36 | Address on File | BTC 0.000358; BTT 176192100; CKB 15863.7; DOGE 154.9; SHIB 28776461.5; VET 873.5; VGX 43.76 | | |
| 1D1D | Address on File | BTC 0.000582; BTT 1612700; DOGE 383.5; XLM 24.2 | | |
| 5737 | Address on File | VGX 4.68 | | |
| 6F0B | Address on File | ADA 13; ALGO 0.16; BTC 0.00465; BTT 18301000; CKB 404.5; DGB 1388; DOGE 30.1; DOT 0.944; ETH 0.00048; GLM 63.68; GRT 32.47; ICX 18.3; IOT 45.91; KNC 14.14; LINK 0.35; OCEAN 90.5; OMG 0.78; OXT 104.1; SHIB 4735761.4; SRM 9.568; STMX 3114.7; TRX 844.4; UNI 0.08; VET 469; XLM 29.7; XVG 386.9 | | |
| C530 | Address on File | DOGE 165.1 | | |
| 93EB | Address on File | ADA 30.5; BTC 0.000438; TRX 401.2; XLM 157.1 | | |
| 812D | Address on File | ADA 98.9; BTC 0.003912; LRC 689.17; SHIB 3430531.7; STMX 8.9 | | |
| 1C41 | Address on File | ADA 1030; BTC 0.000503; ENJ 35.31; ETH 0.25675; FTM 203.664; HBAR 35560; LUNA 3.533; LUNC 231187.5; SAND 404.234; SOL 20.9306 | | |
| FCFA | Address on File | ADA 1292.3; BTC 0.000901; SHIB 82095890.2 | | |
| 73AE | Address on File | BTC 0.000852; JASMY 29152.8; LLUNA 21.972; LUNA 9.417; VGX 2.76 | | |
| 9FDF | Address on File | SAND 250.2198; SHIB 56666169.9; USDT 15.15 | | |
| F34C | Address on File | VGX 4.98 | | |
| 3812 | Address on File | VGX 4.69 | | |
| 6102 | Address on File | BTT 16798500 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2600 | Address on File | LLUNA 4.429; LUNA 1.898; LUNC 413985.3 | | |
| 519A | Address on File | LLUNA 55.308 | | |
| E99A | Address on File | ADA 0.8; ETC 0.19 | | |
| EFA9 | Address on File | BTT 500000000; LLUNA 22.319; LUNA 9.566; LUNC 2082854.3; SHIB 37612902.8 | | |
| C496 | Address on File | ADA 1033.8; BTT 120254100; ETC 81.02; ETH 2.33232; LINK 77.07 | | |
| 6812 | Address on File | BTC 0.00053; BTT 1014500 | | |
| AB54 | Address on File | BTC 0.000814; LLUNA 7.763; LUNA 3.327; LUNC 2485617.7 | | |
| 8F5A | Address on File | ADA 51.3; MANA 109.57; SAND 32.8808; SHIB 1977848.1 | | |
| 053C | Address on File | ADA 275.1; DOT 0.429; LUNC 11.4; MANA 109.36; MATIC 2.275; SOL 10.512 | | |
| 2E3F | Address on File | ADA 233; ATOM 1.07; AVAX 5.42; BTC 0.009206; EOS 19.13; ETC 0.97; ETH 0.17866; HBAR 221.2; MKR 0.0549; UNI 5.695; ZRX 39.5 | | |
| 255B | Address on File | ADA 520.1; BTT 156225424.1; DOT 13.392; HBAR 976.4; SAND 55.6106; TRX 547.2; VGX 36.44 | | |
| B812 | Address on File | BTC 0.000508; SHIB 86736703.7 | | |
| 27B7 | Address on File | ADA 535.9; AVAX 6.04; BTC 0.000521; DOT 29.2; SOL 7.3358; USDC 10; VGX 106.91 | | |
| 95FC | Address on File | ADA 209.7; BAT 76.4; BTC 0.000469; BTT 235466600; CKB 636.4; DGB 618.4; DOGE 3223.7; ENJ 29.01; ETH 0.00582; GLM 14.65; GRT 106.41; HBAR 12.2; MATIC 24.495; ONT 5.56; SHIB 2371356.1; STMX 2046.7; TRX 177.6; VET 88; VGX 95.23; XLM 200.6; XVG 2374.8 | | |
| 4301 | Address on File | BTT 1001510000; DOGE 2047.9; SHIB 40829691.7 | | |
| 7E6A | Address on File | BTT 9243500 | | |
| D3D1 | Address on File | VGX 5.18 | | |
| F59B | Address on File | SHIB 45501.1 | | |
| 29DE | Address on File | BTT 26400600; CKB 6831.3; SOL 3.865; STMX 3859.7; VGX 208.14 | | |
| 945E | Address on File | AAVE 2.0432; ADA 15524.7; ALGO 1012.8; ATOM 19.082; AVAX 20.21; AXS 10.01646; BTC 0.130893; BTT 15255800; CKB 10136.7; DGB 10026.5; DOT 53.557; EGLD 10; ENJ 1000; ETH 0.09541; GRT 3050.97; LINK 205.19; LLUNA 37.014; LUNA 15.863; LUNC 51.3; MATIC 25.976; QTUM 55; SOL 10.1689; UNI 36.493; XLM 1013; ZRX 1020.3 | | |
| 2797 | Address on File | BTC 0.000433; BTT 59803900; CKB 10741.1; SHIB 18706185.6; VET 557.4 | | |
| 34FF | Address on File | ADA 535.7; DOGE 8612.8; ETH 0.26529 | | |
| 47C4 | Address on File | ADA 10141.7; BTC 0.000494; ETH 1.01881; SHIB 18269072.1; VET 37009.9 | | |
| 98E5 | Address on File | DOT 101.886; LLUNA 4.919; LUNA 2.109; LUNC 459678.4; SHIB 90097252.5 | | |
| 6874 | Address on File | CKB 0.5; DOGE 23432.8; STMX 25.8; VET 1113.1 | | |
| 9651 | Address on File | BTT 35818100; DGB 1454.7; DOGE 1200.9; SHIB 4893338.2 | | |
| B997 | Address on File | DOGE 2106.5 | | |
| 355A | Address on File | VGX 2.83 | | |
| 649D | Address on File | VGX 4.03 | | |
| F01B | Address on File | ATOM 226.976; MATIC 7772.979; MKR 1; SHIB 92244.5; SOL 48.9969; XTZ 719.48 | | |
| A03A | Address on File | BTC 0.000462; BTT 71136100 | | |
| 2F3A | Address on File | SHIB 14166312.5 | | |
| 325A | Address on File | ADA 12.6; BTC 0.002056; ETH 0.01169 | | |
| A3A2 | Address on File | ADA 390.4 | | |
| 7197 | Address on File | ADA 953.1; BTC 0.029922; ETH 0.43321 | | |
| 5D65 | Address on File | ADA 0.7; DOGE 6.3 | | |
| 9C46 | Address on File | AVAX 3.02; LTC 0.00975; SOL 3.1713; VET 4200; XRP 39.4 | | |
| 30B3 | Address on File | VGX 4.75 | | |
| 6FE2 | Address on File | BTT 27800; SHIB 1779684.8; USDT 0.02 | | |
| EBF4 | Address on File | XLM 877.7 | | |
| EB31 | Address on File | ADA 18.3; DOGE 1.8; DOT 9 | | |
| 7ADC | Address on File | VGX 2.75 | | |
| 9B15 | Address on File | BTT 32417100; VGX 386.18 | | |
| 47B0 | Address on File | BTC 0.309306; SHIB 35502.8 | | |
| 934B | Address on File | VGX 5.39 | | |
| 69F7 | Address on File | VGX 2.78 | | |
| DBAE | Address on File | VGX 2.82 | | |
| 8A71 | Address on File | VGX 5.18 | | |
| F5B6 | Address on File | OMG 13.18 | | |
| D663 | Address on File | VGX 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43EB | Address on File | ADA 1126.4; BTC 0.000049; ETH 0.00448; HBAR 4000; IOT 301.56; LINK 22.47; SHIB 679645; VET 682.9; VGX 10; XLM 1316.7; XRP 1970.9; XVG 7206 | | |
| BA91 | Address on File | BTT 127713200; DGB 2059.7; HBAR 753.6; SHIB 6433843.1 | | |
| AF7F | Address on File | CKB 5003.1; OXT 277.2; SHIB 3610103.7; STMX 3364.8 | | |
| 3ADC | Address on File | HBAR 44.7 | | |
| 5FCD | Address on File | VGX 4.26 | | |
| 6B22 | Address on File | XRP 285.3 | | |
| D312 | Address on File | VGX 8.38 | | |
| 5EFD | Address on File | VGX 2.87 | | |
| BC6B | Address on File | BTC 0.000842; LLUNA 10.305; LUNA 4.417; LUNC 10022592.2 | | |
| 2ACE | Address on File | VGX 4.02 | | |
| F12A | Address on File | ADA 645.6; BTC 0.038849; DOGE 9.9; ETC 14.76; ETH 0.28641; MANA 300; SHIB 52370296.6 | | |
| 3308 | Address on File | BTC 0.000093; SHIB 14224751 | | |
| 4C23 | Address on File | LLUNA 30.346; LUNA 13.006; LUNC 2833410.8 | | |
| C837 | Address on File | DOGE 990.1; SHIB 9971509.9 | | |
| A524 | Address on File | AVAX 0.03; BTC 0.1486; ETH 0.21133; LLUNA 7.244; LUNA 3.105 | | |
| EFD7 | Address on File | LUNA 2.112; LUNC 138227.3; SHIB 2471169.6 | | |
| BCBD | Address on File | LLUNA 4.808 | | |
| BC4D | Address on File | ALGO 1667.01; AVAX 24.18; BTC 0.000604; DOT 88.634; LTC 12.44039; LUNA 0.763; LUNC 49890.6; SAND 308.9183; TRX 1619.9; VET 2031; VGX 511.55 | | |
| C881 | Address on File | ADA 4594.5; APE 11.052; BTC 0.000997; CKB 1726549.6; DOGE 24389.1; ETH 13.20869; LINK 9.84; SHIB 767373271.2; STMX 709616.4; VET 2584.4 | | |
| BD27 | Address on File | BTC 0.07644; DOGE 3334.6; DOT 0.266; ETH 7.10196; MATIC 1186.507; SHIB 32407282.6 | | |
| A174 | Address on File | DOGE 76.7 | | |
| 82AA | Address on File | BTC 0.00045; BTT 12626100 | | |
| F2ED | Address on File | ADA 1002.9; AMP 7502.86; CHZ 2029.8411; DOGE 8849.1; GRT 737.37; LUNC 1186380.3; MANA 251.41; SAND 77.0592; SHIB 31087669.7 | | |
| 3133 | Address on File | BTC 0.000512; ETH 0.00002 | | |
| EF45 | Address on File | BTT 27086200; ETH 0.13371 | | |
| C6A7 | Address on File | ADA 0.6; BTC 0.000534; ETH 1.03568; SAND 57.0788; USDT 0.57; VET 48376.5 | | |
| F910 | Address on File | ADA 1214.9; AMP 419.64; BTT 140645100; CHZ 46.0542; CKB 3134.5; DGB 565.5; DOGE 6211.1; DOT 15.62; ENJ 4.76; ETC 1.01; GLM 16.43; HBAR 29.3; IOT 8.25; LTC 2.11501; OCEAN 24.59; OMG 6.04; ONT 12.16; OXT 24.3; SHIB 4164427; STMX 2014.2; TRX 6161; UMA 3.06; USDC 112.69; VET 3498.3; VGX 4.07; XLM 439; XVG 952.7 | | |
| C8D6 | Address on File | BTT 1398187000 | | |
| ECB3 | Address on File | BTC 0.000524; VGX 281.39 | | |
| B188 | Address on File | BTC 0.001966; VGX 1307 | | |
| 4233 | Address on File | BTC 0.002126; DOGE 82.8; VGX 1711.15 | | |
| F471 | Address on File | BTC 0.000601 | | |
| AE9D | Address on File | BTC 0.000498; XRP 724.8 | | |
| 44A7 | Address on File | BTT 14086200; CHZ 50.0592; CKB 1001.7; DOGE 2000.8; ENJ 37.04; FTM 9.307; IOT 36.87; LLUNA 7.558; LUNA 3.239; LUNC 356193.8; MANA 24.64; MATIC 28.28; SHIB 2516899.3; STMX 1000; TRX 79; WAVES 3.179; XRP 40.7 | | |
| B442 | Address on File | VGX 4.89 | | |
| 32B2 | Address on File | BTC 0.002032; SHIB 1465630.9 | | |
| 3899 | Address on File | VGX 8.37 | | |
| D017 | Address on File | BTC 0.001981; CKB 1245.4; DOGE 124.2; ETH 0.01116; SHIB 620617.5; USDC 50; USDT 199.7; VGX 9.75; XTZ 4.49 | | |
| 4DD5 | Address on File | BTT 291713100; ETC 19.67; LRC 1059.121; LUNA 2.11; LUNC 49956.4; MATIC 174.983; SHIB 19996520.3; SOL 122.2992; VET 35205.8 | | |
| B583 | Address on File | DOGE 5352.1; ETH 1.01745; SHIB 17383172.8; SOL 64.7017 | | |
| C479 | Address on File | MANA 19.22; SHIB 1731301.9 | | |
| A03F | Address on File | VGX 2.75 | | |
| 2140 | Address on File | ADA 583.3; BTT 63423100; ETH 0.15334; LLUNA 5.459; LUNA 2.34; LUNC 479416.5; MANA 20.13; NEO 15.511; SOL 910746.8; SOL 2.1165; STMX 0.3; TRX 1240.9; VET 7266 | | |
| 1E35 | Address on File | BTC 0.000908; ENJ 145.73; MANA 195.12; SHIB 20817699.5 | | |
| 87FD | Address on File | BTT 1425599499.9; DOGE 80339.4; LLUNA 5.089; LUNA 2.181; LUNC 1235689.8; SHIB 109760080.8; VET 24326.3 | | |
| 9DAD | Address on File | BTT 103177900; SHIB 17722770.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77A4 | Address on File | BTT 52626671.5; CKB 7196.7; DOGE 483.2; LLUNA 19.588; LUNA 8.395; LUNC 2024463.7; MANA 23.73; MATIC 13.844; SAND 3.5365; SHIB 5270294; SPELL 21921.6; TRX 159.1; VET 651.1 | | |
| 73A5 | Address on File | BTT 32082200; XLM 397.4 | | |
| C9DB | Address on File | BTT 79000 | | |
| BED0 | Address on File | ADA 3.3 | | |
| 5E00 | Address on File | ADA 235.7; DOGE 1093.6; ETC 10.48; SHIB 25903346.7; VET 1538.7 | | |
| 0CFF | Address on File | BTT 157898500 | | |
| 99D2 | Address on File | USDT 0.85 | | |
| 2035 | Address on File | VGX 4.67 | | |
| C591 | Address on File | BTT 92881900; CHZ 0.001; CKB 5528.1; LLUNA 22.877; LUNA 9.805; LUNC 2138556.1; SHIB 30676122.3; STMX 1849.6; VGX 0.17; XVG 2474.2 | | |
| 2528 | Address on File | VGX 5.12 | | |
| 23C8 | Address on File | ADA 227.3; DOT 6.987; XLM 484.9 | | |
| 39A5 | Address on File | VGX 5.01 | | |
| 0172 | Address on File | BTC 0.003059; XRP 232 | | |
| 478A | Address on File | VGX 2.88 | | |
| 60C9 | Address on File | STMX 0.2 | | |
| 968D | Address on File | VGX 4.29 | | |
| 1088 | Address on File | VGX 8.38 | | |
| BB1D | Address on File | ADA 1553.4; SHIB 37588.4 | | |
| CD37 | Address on File | ADA 49.7; BTC 0.001641 | | |
| BA1F | Address on File | ADA 81.6; BTC 0.002581; DOGE 5625.9 | | |
| 13EF | Address on File | ADA 72.4; BTC 0.000535 | | |
| 6230 | Address on File | VGX 4.17 | | |
| 2F56 | Address on File | BTT 140513900; LUNA 2.003; LUNC 131013.8 | | |
| 0213 | Address on File | BTC 0.002634 | | |
| 5AB1 | Address on File | AVAX 0.03 | | |
| 36AD | Address on File | BTC 0.001023; SHIB 1888882 | | |
| 081F | Address on File | ADA 5.8; BTC 0.000788; VGX 4.71 | | |
| 9493 | Address on File | DOGE 3.7 | | |
| D67E | Address on File | VGX 4.61 | | |
| 38D7 | Address on File | BTC 0.000349 | | |
| 5117 | Address on File | DOGE 172.3 | | |
| 66BF | Address on File | VGX 4.66 | | |
| 9A48 | Address on File | DASH 0.004; VGX 9.15 | | |
| 6E55 | Address on File | VGX 2.76 | | |
| 40F1 | Address on File | SHIB 3631082 | | |
| A9EA | Address on File | BTC 0.000426 | | |
| 9EC4 | Address on File | BTT 21408600 | | |
| 75BE | Address on File | BTC 0.001014; ETH 0.00228; XMR 1.005 | | |
| 03B0 | Address on File | VGX 5.17 | | |
| 2057 | Address on File | VGX 2.77 | | |
| 315B | Address on File | VGX 5.38 | | |
| A8BE | Address on File | BAT 3.5 | | |
| 153E | Address on File | BTT 248756218.9; DOT 29.666; LLUNA 36.369; LUNA 15.587; LUNC 3500000; SHIB 34241855.7; VGX 1276.6 | | |
| 1599 | Address on File | DOGE 0.7; LLUNA 5.063; LUNA 2.17; LUNC 473173.1; MANA 0.12; MATIC 1.014; SHIB 1254643057.5 | | |
| 091E | Address on File | VGX 4.9 | | |
| 407A | Address on File | VGX 4.95 | | |
| 2E1D | Address on File | ADA 1997.4; APE 35.154; AVAX 16.99; DOGE 532.3; DOT 34.775; ETC 5.91; ETH 0.37858; LUNC 205; SAND 506.9288; SHIB 11671738.7; SOL 17.6347; VET 2164.1; XLM 1492; XVG 3291.1 | | |
| 3A7A | Address on File | VGX 5.16 | | |
| 92FD | Address on File | VGX 4.69 | | |
| 58D2 | Address on File | VGX 2.88 | | |
| 7449 | Address on File | BTC 0.000173 | | |
| 4ACD | Address on File | VGX 8.39 | | |
| A9C0 | Address on File | SHIB 1028557.4 | | |
| 8EDB | Address on File | AMP 29109.59; ETH 0.00001; LLUNA 5.832; LTC 0.00005; LUNA 2.5; LUNC 545204.8; SHIB 300425216; VGX 1682.84 | | |
| 8700 | Address on File | BTC 0.000524; LLUNA 16.588; LUNA 7.109; LUNC 23 | | |
| 8F6E | Address on File | BTC 0.001313; BTT 135298500; VET 2080.3 | | |
| C80C | Address on File | HBAR 83.1; SHIB 1191691.9; STMX 1127.4 | | |
| 0483 | Address on File | AAVE 0.0291; BCH 0.01492; BTC 0.001057; BTT 2374200; ETC 0.16; ETH 0.00715; LTC 0.05423 | | |
| E205 | Address on File | BTT 21616900 | | |
| 04C3 | Address on File | LUNA 1.863; LUNC 322261.7; SHIB 5506241.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9925 | Address on File | BTC 0.003136 | | |
| 0E76 | Address on File | BTC 0.011185; DOGE 2549.1; SHIB 27082104 | | |
| 4BD8 | Address on File | STMX 385.4 | | |
| 40BB | Address on File | BTC 0.003265 | | |
| 3757 | Address on File | ADA 111.8; BTT 13824800; DOGE 3788.4; ETH 0.02615; GRT 113.45; HBAR 724.5; LUNA 1.047; LUNC 68428.8; SHIB 499118.3; STMX 4317.1; TRX 182.9; USDC 147.49; VET 667.2; VGX 112.1 | | |
| EF25 | Address on File | ADA 2936.6; DOGE 10336.3; SOL 245.0592 | | |
| F193 | Address on File | VET 2366.9 | | |
| CB74 | Address on File | BTC 0.000701; DOGE 1336.9; SHIB 3057169 | | |
| 46FF | Address on File | BTC 0.000498 | | |
| E798 | Address on File | ADA 42.8; AVAX 114.18; BTC 0.033445; CRV 403.473; DOGE 247.8; DOT 352.28; EGLD 5.7646; ENJ 811.51; ETH 0.00403; FTM 2644.506; HBAR 13201.3; ICX 2104.6; IOT 1431.91; LINK 0.15; LLUNA 61.06; LTC 0.02679; LUNA 26.169; LUNC 0.1; MANA 527.73; MATIC 22.951; OCEAN 3219.21; STMX 80110.8; USDC 83.49; VET 51055.8 | | |
| BFEF | Address on File | BTC 0.000236 | | |
| 697E | Address on File | DOGE 268.3; DOT 198.714; ENJ 1000; FTM 118.443; GALA 408.5496; LINK 5.47; LLUNA 14.405; LUNA 6.174; LUNC 1346606.2; MANA 40; MATIC 1407.223; SAND 15.2603; SHIB 1666637185.1; USDC 0.01; VET 10702.9; VGX 15406.68 | | |
| D20D | Address on File | LLUNA 15.946; LUNA 6.834; LUNC 1490808.4 | | |
| 9C5C | Address on File | ADA 4263.8; DOGE 46305.1; LLUNA 29.018; LUNA 22.015; LUNC 2366996.8; SHIB 347193642.8; SOL 46.8841 | | |
| E00A | Address on File | BTT 55457300; SHIB 24098755.9 | | |
| 75AE | Address on File | ADA 0.8; BTC 0.000539; USDC 2.1 | | |
| 56B7 | Address on File | ADA 167.4; BTT 103657200; LLUNA 15.686; LUNA 6.723; LUNC 1465538.7; SHIB 94532964.3 | | |
| F3E8 | Address on File | BTT 52568800; OXT 359.8; TRX 3326.3 | | |
| E3D1 | Address on File | DOGE 681.2 | | |
| 5746 | Address on File | SHIB 2146284.5 | | |
| A1FF | Address on File | BTC 0.000436; BTT 312928300; VET 4691.7 | | |
| F306 | Address on File | BTC 0.000085; DOT 0.339; USDC 4.89; VGX 184.34 | | |
| 7072 | Address on File | BTC 0.000537; DOGE 3201.9; LUNA 1.035; LUNC 1; SHIB 379420.2; STMX 2665; USDC 169.59; VGX 10 | | |
| F410 | Address on File | ADA 1.1; BTC 0.000592; DOGE 4.8 | | |
| 68D2 | Address on File | VGX 2.78 | | |
| F7E2 | Address on File | ADA 203.9; BAT 23.6; BTT 27336300; CKB 1853.2; DGB 248.5; GLM 63.18; HBAR 688.1; MANA 363.07; MATIC 205.662; OCEAN 27.97; OXT 44.2; STMX 669.2; VET 145.1; XVG 650.7 | | |
| 142E | Address on File | BTC 0.00165; SHIB 136481.5 | | |
| 98F5 | Address on File | BTT 1085605300; DOGE 9559.9; GRT 2833.92; HBAR 4228.1; LLUNA 92.8; LUNA 39.772; LUNC 9856351.4; MANA 841.47; SAND 1471.4084; SHIB 102027998.4; SOL 2.1896; STMX 155044.8; XLM 6711.6 | | |
| 4B6E | Address on File | ADA 59.8; ALGO 204.35; BTC 0.000448; BTT 1403200; ETH 0.02335; VET 473.6 | | |
| 90EA | Address on File | ADA 158.1; ALGO 828.42; ATOM 4.174; AVAX 1.54; BTC 0.001832; BTT 57505300; DOGE 1651.7; ETH 0.06643; HBAR 149.6; IOT 14.47; LLUNA 6.302; LUNA 2.701; LUNC 8.7; SOL 1.1471; STMX 647.1; SUSHI 7.0255; VET 8467.7; XLM 72.5 | | |
| ECF0 | Address on File | BTT 1680700; DOGE 24.4; SHIB 1667593.1; VET 178.6 | | |
| 6A0B | Address on File | BTC 0.000659; BTT 50079400; DOGE 244.9; ETH 0.25; YFI 0.004804 | | |
| 13CE | Address on File | ADA 1252.6; ALGO 10; BTC 0.000449; BTT 127066700; ETH 0.12902; SHIB 12500000; VET 3100 | | |
| 890D | Address on File | BTC 0.00051 | | |
| 32B0 | Address on File | BTC 0.000587; ETH 0.08634 | | |
| 574D | Address on File | ADA 488.7; BTC 0.502178; BTT 436517100; DOGE 10951.8; ETH 0.62401; SHIB 25355143.8 | | |
| 58A8 | Address on File | VGX 2.78 | | |
| 76EA | Address on File | ADA 145.6; BTC 0.001083; BTT 7758200; CKB 1218.1; DGB 1006.4; DOT 1.394; GLM 45.05; HBAR 290.3; LUNA 0.069; LUNC 4456.3; MANA 14.55; OXT 31.4; STMX 588.5; TRX 220.4; VET 798; VGX 536.52; XLM 30; XVG 603.3 | | |
| 526D | Address on File | ADA 778.9; ALGO 54.47; LLUNA 5.492; LUNA 2.354; LUNC 513460.7; MANA 521.33; MATIC 825.974; SAND 69.7379; SHIB 68732341.9; SOL 10.7302; VGX 42.09 | | |
| 5A96 | Address on File | DOGE 16009.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F0C | Address on File | AAVE 4.4298; ADA 12.2; BAT 1539.5; BTC 0.277431; ETH 3.52381; FTM 1210.945; LINK 101.11; MANA 431.4; SAND 666.9888; SHIB 81571977.1; SOL 100.8248; UNI 65.141; USDT 2058.16; ZRX 1223.4 | | |
| 327D | Address on File | ADA 4534.3; MATIC 918.298; SAND 1660.7275; SHIB 43697576.8; VET 126000; XLM 1.1 | | |
| CF65 | Address on File | DOT 22.774; MATIC 124.496; SHIB 2714166; USDC 103.03; VGX 117.36 | | |
| F95C | Address on File | ADA 4430; DOT 12.757; ETH 3.16418; HBAR 650.7 | | |
| 1360 | Address on File | ADA 144.8 | | |
| 05AA | Address on File | VGX 4.42 | | |
| 2FE6 | Address on File | BTC 0.001046; BTT 1414800 | | |
| 3077 | Address on File | ADA 0.4 | | |
| 97C1 | Address on File | BTC 0.001122 | | |
| D7C5 | Address on File | LLUNA 18.306; LUNA 7.846; LUNC 1711247.9 | | |
| 2F2C | Address on File | ADA 760; BTC 0.001225; FTM 173.955; SHIB 171114234.3 | | |
| 4C8C | Address on File | ETH 0.51; SOL 0.0341 | | |
| 5F89 | Address on File | LUNA 0.413 | | |
| 92C2 | Address on File | SHIB 3001158.1 | | |
| 5C82 | Address on File | VGX 5.18 | | |
| 7A00 | Address on File | BTC 0.004356; ETH 0.37625 | | |
| 65EE | Address on File | STMX 10.8 | | |
| 6914 | Address on File | BTT 1575600; DOGE 199.2; VET 1825.9 | | |
| E9B1 | Address on File | LLUNA 15.313; LUNA 6.563; LUNC 1431578.6; VGX 8.38 | | |
| E149 | Address on File | ADA 2154.1; AVAX 53.49; DOT 279.331; ETH 1.08608; LTC 150.9974; SAND 392.5784; SHIB 47755890.2; VGX 5102.07 | | |
| D48F | Address on File | ADA 71.9; BTC 0.002775; DOGE 101.6; ETH 0.05549; SHIB 5630630.6 | | |
| 5640 | Address on File | LLUNA 10.918; LUNA 4.679; LUNC 1018855.7; SHIB 145653104.2; STMX 492288 | | |
| C391 | Address on File | VGX 2.75 | | |
| 84C9 | Address on File | BTT 2475716700 | | |
| 52A5 | Address on File | DOGE 5578.5 | | |
| C468 | Address on File | ADA 98.2; BTC 0.001023; DGB 5942.8; DOGE 454.5; SHIB 20497006.8; STMX 6488.3; XRP 223.4 | | |
| 1A3D | Address on File | BTT 4783200 | | |
| EADF | Address on File | BTC 0.001632; ETH 0.02279 | | |
| 9DCA | Address on File | TRX 6163.4 | | |
| 6A32 | Address on File | ADA 881.4; BTT 128749500; CKB 3265.1; DOGE 13272.5; HBAR 259.5; STMX 161.1; VET 9842; XLM 157.6; XVG 14951.3 | | |
| D4AA | Address on File | ADA 673.7; BTC 0.039079; LTC 4.69121; VET 24732.5 | | |
| 1F28 | Address on File | ETH 0.03313; FTM 67.085; SHIB 14979029.3; VET 2437.5 | | |
| 05A3 | Address on File | SHIB 12709118.7 | | |
| 9F3E | Address on File | DOGE 3.4 | | |
| 5CF3 | Address on File | ADA 3418.1; APE 4.33; BTC 0.079971; DOGE 604.2; DOT 50.987; ETH 0.78582; LLUNA 7.367; LUNA 3.157; LUNC 688982.6; OMG 155.93; SHIB 168284833.1; SOL 5.9422; STMX 33923.3 | | |
| 3585 | Address on File | SHIB 43958049 | | |
| 3C33 | Address on File | ADA 1.2 | | |
| 3A49 | Address on File | BTC 0.000448; BTT 12852800; DOGE 148.3; HBAR 467.9; LLUNA 17.574; LUNA 7.532; LUNC 1643014.2 | | |
| 69CE | Address on File | VGX 5.16 | | |
| D84E | Address on File | LUNA 3.753; LUNC 245512.2 | | |
| ACC3 | Address on File | BTC 0.0014; BTT 200000100; DOGE 850 | | |
| 6DB8 | Address on File | BTC 0.000496; USDC 106.95 | | |
| A480 | Address on File | MATIC 262.889; SHIB 39915052.5; STMX 5790.5; VGX 397.02 | | |
| EBC9 | Address on File | BTC 0.00095; GRT 141.6 | | |
| DC54 | Address on File | VGX 4.98 | | |
| 6574 | Address on File | VGX 4.55 | | |
| BE60 | Address on File | APE 0.154; BTT 269245510.3; DOGE 21387.6; DOT 36.723; ETH 0.03484; LINK 71.14; MATIC 1997.77; OP 166; OXT 4048.2; PERP 657.555; REN 324.89; ROSE 1853.32; SRM 124.689; SUSHI 204.16; UMA 0.089; VGX 312.61 | | |
| D6A1 | Address on File | AAVE 0.0384; ADA 5.9; ALGO 5.73; AMP 155.92; AVAX 0.08; BAND 1.282; BAT 12.6; BTC 0.003783; CHZ 52.5583; CKB 641.9; DGB 397.1; DOGE 99.4; DOT 0.232; DYDX 0.7528; EGLD 0.076; ENJ 5.21; FTM 7.949; GLM 28.02; GRT 9.98; HBAR 52.7; ICX 8.6; LTC 0.07933; MANA 35.98; MKR 0.0034; OCEAN 8.04; OXT 36.9; SAND 1.5146; SHIB 11394987.8; STMX 601.5; SUSHI 0.9091; TRX 107.3; UMA 0.475; UNI 0.474; VET 184.6; VGX 10.33; XLM 28.4; XTZ 1.75; XVG 543; YFI 0.000313; ZEC 0.035 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7192 | Address on File | VGX 4.93 | | |
| 35EF | Address on File | GRT 2620.13; LLUNA 5.143; LUNA 2.205; LUNC 7.1; SAND 815.6089 | | |
| 03B6 | Address on File | SHIB 88484243.8 | | |
| 13F8 | Address on File | ALGO 60.01; BTC 0.000652; SHIB 340425.5; VET 504; XLM 571.9 | | |
| 772C | Address on File | ADA 2074.6; BTC 0.001719; DOT 115.043; ETH 3.67493; FTM 346.516; USDC 12.12 | | |
| 1B80 | Address on File | DOT 21.629; LINK 16.5; MANA 123.09; SOL 4.0421; USDC 105.36 | | |
| 97A8 | Address on File | STMX 1206.7; VET 550.1 | | |
| 193A | Address on File | ADA 89; BTC 0.069909; ETH 0.71247; OMG 11.95; SOL 0.6325 | | |
| 2F63 | Address on File | ADA 490.7; BTC 0.01514; DOT 27.28; ENJ 367.27; ETH 0.16811; MANA 231.03; SOL 5.5179; VET 8826.2; VGX 354.55 | | |
| E01C | Address on File | VGX 2.79 | | |
| 458B | Address on File | BTT 14192200; FTM 37.256; IOT 68.72; TRX 333.2; USDT 9.98; VGX 17.9 | | |
| E07F | Address on File | BTC 0.00052; SHIB 10393466.9 | | |
| 4D33 | Address on File | SHIB 2540591.7 | | |
| D282 | Address on File | VGX 5.18 | | |
| 727B | Address on File | ADA 451.2; ATOM 29.687; DOT 24.382; ENJ 324.36; LLUNA 14.342; LUNA 6.147; LUNC 19.9; MANA 365.05; MATIC 325.087; SHIB 63535974.8; SOL 5.3366; UNI 37.457; VET 3984.6; VGX 1.07 | | |
| 7E2F | Address on File | BTC 0.000097 | | |
| 97C6 | Address on File | ADA 2470.2; BTC 0.068386; BTT 6212760414.6; DOGE 26182.4; SHIB 346574928.1; TRX 4609.7; VET 70270.3; XLM 2100.3 | | |
| 92F7 | Address on File | BTC 0.025584; BTT 1072918840.3; DOGE 12778.3; SHIB 175183891 | | |
| 7774 | Address on File | VGX 5.18 | | |
| 062D | Address on File | VGX 4.94 | | |
| E0EC | Address on File | ADA 281.6; BTC 0.000498; LTC 1.14699; VET 1976.4; VGX 136.04 | | |
| F79F | Address on File | BTT 133711600 | | |
| E018 | Address on File | ADA 60.6; DOGE 194.9; IOT 57.41; STMX 470.6; VET 746 | | |
| 8828 | Address on File | BTC 0.000054; DOGE 21; ETH 0.0021; LTC 0.01602; SHIB 78679860.7 | | |
| 2E09 | Address on File | BTC 0.04686; DOT 158.339; USDC 3083.57; VGX 846.2 | | |
| 9343 | Address on File | BTC 0.000429; BTT 7361600; DOGE 159.3 | | |
| AE77 | Address on File | DOGE 4.6 | | |
| D889 | Address on File | BTC 0.000195; ETH 0.00351; TRX 7192.3 | | |
| 5943 | Address on File | ADA 76; BTC 0.000448; BTT 14343200; DOT 1.004; SHIB 1782413.5; STMX 323.2; UNI 1.002 | | |
| 8658 | Address on File | VGX 4.01 | | |
| 4B27 | Address on File | ADA 161.1; BTC 0.00211; LLUNA 7.966; LUNA 3.414; LUNC 744237; SHIB 6013477; VGX 29.55 | | |
| C077 | Address on File | XRP 22.9 | | |
| 1D1E | Address on File | ADA 1639.8; BTC 0.000622; DOT 92.472; HBAR 263.1; SHIB 15591657.8; SOL 3.0465; VGX 123.37 | | |
| 87D6 | Address on File | ADA 985.3; ETH 0.14075; SHIB 3657005.4 | | |
| AD55 | Address on File | SHIB 22232311.8 | | |
| B15D | Address on File | LUNC 87.5 | | |
| E5BC | Address on File | DOGE 7.9; SHIB 34806 | | |
| 9BE6 | Address on File | AVAX 32.98; USDC 281.73 | | |
| 5364 | Address on File | DOGE 5295.9; LLUNA 5.809; LUNA 2.49; LUNC 542836.9; SHIB 18495350.3 | | |
| 0FC8 | Address on File | ADA 18.4; BTC 0.005711; ETH 0.01617; SHIB 1807991.3; SOL 0.6917 | | |
| 1CFC | Address on File | VGX 2.8 | | |
| F50D | Address on File | BTC 0.000864; VGX 105.48 | | |
| 8302 | Address on File | AMP 8247.28; BTC 0.002439; ETH 1.12911; GLM 172.7; MANA 101.71; SOL 2.2904; USDC 105.45; VGX 541.09 | | |
| 5560 | Address on File | VGX 2.75 | | |
| 6DE5 | Address on File | BTC 0.000498; SHIB 2883922.1 | | |
| 53E9 | Address on File | DOGE 1828.7 | | |
| 90BB | Address on File | SHIB 14947341.2 | | |
| A4FB | Address on File | DOGE 4.2; ETH 0.00241; SHIB 83546.3; SOL 10.1509 | | |
| A93A | Address on File | VGX 4.87 | | |
| B5EC | Address on File | SHIB 220224614.2 | | |
| 5AD0 | Address on File | ADA 12.5; BTC 0.000125; SHIB 571102.7; SOL 0.6635; VGX 25.89 | | |
| 43B4 | Address on File | BTT 108108100 | | |
| 54DC | Address on File | VGX 4.93 | | |
| 9407 | Address on File | VGX 4.02 | | |
| 1761 | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE3B | Address on File | DOGE 202.4 | | |
| 38BC | Address on File | BTT 26327500; VET 0.7 | | |
| CC28 | Address on File | VGX 4.93 | | |
| 0588 | Address on File | BTC 0.009657; ETH 0.26393; HBAR 34468.1; STMX 5362.8; USDC 2058.13; VGX 630.09 | | |
| BBEE | Address on File | VGX 4.67 | | |
| FAAC | Address on File | DOGE 63.8 | | |
| D7D8 | Address on File | SHIB 21565732.2 | | |
| 3630 | Address on File | VGX 4.01 | | |
| 35A5 | Address on File | BTC 0.000476; BTT 549174500; HBAR 1620.5 | | |
| 2B50 | Address on File | VGX 4.94 | | |
| AAD5 | Address on File | ADA 12.1; ETC 1.27 | | |
| F8AE | Address on File | BTC 0.030927; ETH 0.21378; SHIB 62140125 | | |
| BBBC | Address on File | DOT 2.518; HBAR 213.2; SHIB 2260908.8 | | |
| 0597 | Address on File | ATOM 3.031; BTC 0.000496; BTT 7103400; DOT 8.066; LINK 3.43; SHIB 6054377.8 | | |
| 5585 | Address on File | BTT 11408900; DOGE 1664.8 | | |
| 3C05 | Address on File | VGX 2.78 | | |
| 7ED9 | Address on File | BTC 0.00044; BTT 3375170200 | | |
| 210E | Address on File | BTT 1251031369.7; ETH 0.05082; MATIC 408.741; SOL 5.335 | | |
| 76A0 | Address on File | VGX 5.17 | | |
| D5D2 | Address on File | BTT 129164900; DGB 6435.9; VET 5277.1 | | |
| EAB2 | Address on File | ADA 107.3; AVAX 3.39; BTC 0.000909; BTT 14390100; CHZ 187.6127; DGB 940.3; DOT 6.726; ENJ 33.71; EOS 20.28; ETC 16.94; ETH 1.02811; FIL 60.28; GLM 222.76; GRT 152.16; HBAR 1023.5; LINK 11.26; LTC 2.09253; MANA 161.78; MATIC 216.125; ONT 35.75; SAND 7.101; TRX 1855.3 | | |
| 0420 | Address on File | ADA 375.7; BTC 0.000409; LLUNA 7.976; LUNA 3.419; LUNC 765.4; SAND 69.5898; SOL 2.4093; VET 5780.3 | | |
| BAA4 | Address on File | VGX 8.38 | | |
| 97A3 | Address on File | BTC 0.007871 | | |
| 9C38 | Address on File | BTC 0.000521; SHIB 1185791.5 | | |
| 1CB4 | Address on File | ADA 101.4; BTC 0.000908; SHIB 6818181.8 | | |
| CCF4 | Address on File | BTC 0.000432; BTT 79672100 | | |
| B40E | Address on File | BTT 154084000; DOGE 2200.8; SKL 208.66; STMX 9348.5; TRX 761.6 | | |
| 0E8E | Address on File | BTC 0.000427; BTT 10643700; SHIB 1739130.4; VGX 6.12 | | |
| 9FDE | Address on File | BTC 0.000624 | | |
| C892 | Address on File | BTC 0.000624; HBAR 241.5; STMX 4065.6; XVG 2315.8 | | |
| D0D4 | Address on File | BTC 0.000387; BTT 21276595.7; LLUNA 3.77; LUNA 1.616; LUNC 352443.9; SHIB 24865074.6 | | |
| 466E | Address on File | ADA 5; BTC 0.000644; ETH 0.58438; SHIB 5682894.4; VET 15544 | | |
| A134 | Address on File | BTC 0.002031; ETH 6.10028; LLUNA 11.474; SAND 850.892; SHIB 292031876.3 | | |
| 2C6C | Address on File | BTC 0.000526; SHIB 19992749.4; XLM 284.2 | | |
| 7E2F | Address on File | BTC 0.000498; SHIB 10706208.2; XLM 535.9 | | |
| F266 | Address on File | BTC 0.006274; DOT 65.304; ETH 0.02712; LLUNA 8.186; LUNA 3.509; LUNC 765130.6; SOL 1.7972 | | |
| 8C06 | Address on File | ADA 2.3; AVAX 11.74; BTC 0.43115; DOT 52.082; ETH 1.01681; LINK 92.1; LTC 6.09949; MATIC 340.871; SOL 1.0198; STMX 23320.2; USDC 214.01; VET 6245.5; VGX 214.72 | | |
| 42EB | Address on File | VGX 2.75 | | |
| 2251 | Address on File | BTC 0.00068 | | |
| BFE1 | Address on File | BTT 1081484500; SHIB 101591504.7 | | |
| 30E9 | Address on File | BTT 50920000; CKB 12069.5; TRX 3106.1 | | |
| A524 | Address on File | BTC 0.00182356 | | |
| E441 | Address on File | DOGE 51 | | |
| F4F7 | Address on File | VGX 2.88 | | |
| C4C4 | Address on File | ADA 15476.7; APE 18.691; DOGE 6256.3; LLUNA 12.012; LUNA 5.148; LUNC 1123024.7; MATIC 1838.797; SHIB 57078.6; USDC 34.05; VET 314306.1 | | |
| 8753 | Address on File | CKB 16292.1 | | |
| A01B | Address on File | BTT 1398000 | | |
| C50E | Address on File | DOGE 1763; SHIB 101495926.9 | | |
| 36B6 | Address on File | BTC 0.119205; DOGE 296.8; ETH 4.08423; USDC 581.18 | | |
| FBC8 | Address on File | VGX 4.91 | | |
| 03A9 | Address on File | VGX 2.75 | | |
| 4076 | Address on File | SHIB 118417790.6 | | |
| 08F9 | Address on File | LLUNA 5.58; LUNA 2.392; LUNC 521174 | | |
| 5B0C | Address on File | BTC 0.000054; BTT 11918059.4; SHIB 3036708.1; STMX 647.2 | | |
| 007A | Address on File | ATOM 10.291; HBAR 4788.1; MANA 98.12 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DD8 | Address on File | BTC 0.056193; XMR 0.446 | | |
| 7B04 | Address on File | SOL 55.3352 | | |
| DCB3 | Address on File | VGX 4.27 | | |
| 2991 | Address on File | DOGE 468.6; SHIB 1507393.3 | | |
| 8953 | Address on File | ADA 1; AMP 738.18; ETH 0.00004; LRC 1.963; LUNA 1.035; LUNC 1; MANA 0.65; MATIC 0.602; VET 38.6; VGX 11.83 | | |
| B356 | Address on File | VGX 4.02 | | |
| 5E46 | Address on File | DOGE 2475.6 | | |
| 1959 | Address on File | VGX 8.38 | | |
| 9D94 | Address on File | LLUNA 4.239; LUNA 1.817; LUNC 396308.3 | | |
| 3553 | Address on File | ADA 6263.4; APE 7.188; AVAX 0.44; BTC 0.035022; DOGE 833.8; DOT 20.465; ENJ 11.42; ETH 0.35607; HBAR 2695.5; LINK 28.03; LTC 0.54563; LUNA 3.106; LUNC 66.9; MATIC 239.375; SAND 41.0339; SHIB 8579212.1; STMX 18213; USDC 101.69; VET 6726.7; VGX 5581.3 | | |
| 0FE6 | Address on File | BTC 0.000473; DOGE 162.9 | | |
| 557D | Address on File | ADA 4.8; ALGO 9.47; AVAX 0.86; DOGE 101.2; SOL 0.9543; USDT 0.09 | | |
| 6C3A | Address on File | VGX 5 | | |
| 23E5 | Address on File | ADA 29.6; BTC 0.002869; DOGE 83.6; ETH 0.07777 | | |
| 4E20 | Address on File | ADA 57.9; BTC 0.003538; DOGE 1623.9; ETH 0.02548 | | |
| 1EFE | Address on File | BTC 0.021715; BTT 127045800; DOGE 3192.8; ETH 0.28862; LTC 5.38662; SHIB 1000000; STMX 5041.8; XLM 891.3 | | |
| E2C0 | Address on File | VGX 5.21 | | |
| EB03 | Address on File | VGX 2.78 | | |
| 4D15 | Address on File | BTT 3826000; DOGE 53.9; SHIB 404694.9 | | |
| 5F78 | Address on File | BTC 0.00202 | | |
| 1888 | Address on File | BTT 30551100; VET 194.8 | | |
| 356D | Address on File | VGX 5.16 | | |
| F23C | Address on File | BTC 0.000519; SHIB 54631 | | |
| DB87 | Address on File | VGX 4.3 | | |
| EF74 | Address on File | VGX 4.94 | | |
| 0082 | Address on File | VGX 2.65 | | |
| 0326 | Address on File | DOT 20.985; SHIB 31897244.8; USDC 450.4 | | |
| 83D4 | Address on File | BTC 0.002385 | | |
| 6B6F | Address on File | VGX 2.8 | | |
| B4D4 | Address on File | MANA 19.85 | | |
| 3B08 | Address on File | VGX 4.73 | | |
| B2E1 | Address on File | CELO 0.536; LLUNA 3.208; LUNA 1.375; LUNC 299826.5 | | |
| 7AF2 | Address on File | ADA 182.4; ALGO 38.66; AVAX 3.11; AXS 2.0656; BNT 7.264; BTC 0.005908; DOT 20.897; ENJ 18.78; ENS 1.07; ETH 0.06849; FTM 10.178; GALA 58.6682; GRT 499.42; HBAR 447.9; ICP 3.31; LINK 10.14; LUNA 3.105; LUNC 3; MANA 7.85; MATIC 193.191; OCEAN 730.61; SAND 5.0623; SHIB 3890105.1; SOL 1.0106; TRX 207.4; USDC 33.68; XLM 215.5 | | |
| F4A5 | Address on File | BTC 0.000202 | | |
| DC81 | Address on File | BTC 0.00659; ETH 0.01057 | | |
| 1AA1 | Address on File | BTC 0.000552; BTT 329072668.3; JASMY 13846.9; LLUNA 16.913; LUNA 7.249; LUNC 1581202; QTUM 29.21; SHIB 14717310.4; SPELL 86982.4; UMA 15.787; VET 12413.3 | | |
| 5EFA | Address on File | DOGE 298.8; LLUNA 3.344; LUNA 3.214; LUNC 312579.9; SHIB 828500.4 | | |
| AF7E | Address on File | BTC 0.000633 | | |
| 4F75 | Address on File | LRC 28.351 | | |
| 649D | Address on File | VGX 2.78 | | |
| AC6E | Address on File | VGX 4.59 | | |
| 3775 | Address on File | BTC 0.002093; BTT 6500000; DOT 24.396; ETH 0.02655; HBAR 1247.3; KAVA 102.009; MANA 114.34; MATIC 156.131; SAND 69.0888; SHIB 14000000; USDC 17764.42 | | |
| 62CB | Address on File | DOGE 138.5 | | |
| 17B3 | Address on File | SHIB 0.6 | | |
| EA24 | Address on File | BTT 2599500; DOGE 33.8; SHIB 268568.1; VET 72.2 | | |
| DC3C | Address on File | VGX 2.82 | | |
| 8452 | Address on File | DOGE 4.3 | | |
| ACC4 | Address on File | SHIB 1142214.2 | | |
| B264 | Address on File | BTC 0.000429 | | |
| 65AC | Address on File | ADA 8.7; BTC 0.00649; BTT 59029100; DOGE 1133.2; DOT 3.024; ETH 0.09028; SHIB 20893034 | | |
| E234 | Address on File | BTC 0.144177; BTT 119300400; HBAR 4860.5; SHIB 42853363.2; USDC 409.31 | | |
| 670B | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 968D | Address on File | DOGE 306.6 | | |
| DC7F | Address on File | BTT 18491200; STMX 1874.3 | | |
| 27D2 | Address on File | BTC 0.002921 | | |
| 3D28 | Address on File | VGX 5.18 | | |
| 00EF | Address on File | VGX 5.24 | | |
| 78A1 | Address on File | LLUNA 4.274; LUNA 1.832; LUNC 5.9 | | |
| 64AB | Address on File | BTC 0.000398 | | |
| F226 | Address on File | ETH 0.11807; SHIB 12468827.9 | | |
| 233E | Address on File | DOGE 66.5; MANA 39.82; SHIB 49087538 | | |
| A9CF | Address on File | ADA 1455.6; ALGO 601.08; BCH 3.01882; BTT 49108900; DOGE 13263.1; DOT 25.921; ETH 6.39316; LINK 85.12; LTC 3.73819; SOL 18.4676; SUSHI 200.9043; VET 20291; VGX 55.59; XVG 1436.5 | | |
| 90E3 | Address on File | ADA 159.2; BTC 0.002641; BTT 12583800; CKB 16116.3; DOGE 10224.8; ETH 1.35619; LUNA 0.593; LUNC 38764.7; SHIB 2327463.7; STMX 4075.3; TRX 1013.3; VET 9550.5; VGX 143.16; XVG 5198.8 | | |
| 8D9B | Address on File | VGX 8.39 | | |
| 2375 | Address on File | VGX 4.31 | | |
| 7C0E | Address on File | LUNA 2.565; LUNC 167838.4 | | |
| 1778 | Address on File | ADA 141; BTT 47047824.3; LUNA 10; LUNC 162350.6; SHIB 11001970.4 | | |
| C97B | Address on File | MATIC 7.556 | | |
| 9AB8 | Address on File | CKB 50.6; LLUNA 26.283; LUNA 11.265; LUNC 2457108.8; STMX 19.1 | | |
| EBA0 | Address on File | APE 1.026; BTC 0.004032; ETH 0.00846 | | |
| BDCD | Address on File | ETH 0.09952; MKR 0.0288; NEO 1.015 | | |
| 3CBA | Address on File | BTC 0.000495 | | |
| E8D5 | Address on File | VGX 4.68 | | |
| 25D0 | Address on File | BAND 0.01; BCH 0.00014; DOGE 0.9; UNI 0.002 | | |
| 8FA1 | Address on File | VGX 4.02 | | |
| DED7 | Address on File | ETH 0.0133; LUNA 0.207; LUNC 0.2 | | |
| D4AE | Address on File | VGX 5.15 | | |
| E7D2 | Address on File | BTT 17805200; HBAR 339.6 | | |
| 2561 | Address on File | BTC 0.002309; ETH 0.04962 | | |
| 1356 | Address on File | BTC 0.000533 | | |
| 47BE | Address on File | ADA 1671.8; BTT 240646100; DOGE 2127.1; DOT 51.668; EOS 88.15; HBAR 272.6; LLUNA 7.613; LUNA 3.263; LUNC 711727.7; SHIB 109867586.2; XLM 1545.5; XRP 401.4 | | |
| BA7F | Address on File | VGX 5.82 | | |
| 0F73 | Address on File | BTC 0.000966; BTT 260724700; LINK 13.12; SHIB 87345476.3; VET 3309.7 | | |
| 0C9B | Address on File | VGX 5.13 | | |
| 7179 | Address on File | USDC 285.78 | | |
| A875 | Address on File | BTC 0.000514 | | |
| 665B | Address on File | VGX 4.87 | | |
| 5E28 | Address on File | DGB 82.4; HBAR 32.8; STMX 330.8 | | |
| 359E | Address on File | BTC 0.001224 | | |
| 1A05 | Address on File | BTC 0.008947 | | |
| 8F46 | Address on File | VGX 2.78 | | |
| 18CF | Address on File | ADA 531.4; BTT 1143794881.3; HBAR 492; LTC 1.11287; LUNA 3.868; LUNC 253087.7; MATIC 68.485; QTUM 25.42; TRX 8071.8; VET 5589.2 | | |
| 244E | Address on File | VGX 4.66 | | |
| 5097 | Address on File | BTC 0.001342 | | |
| 9818 | Address on File | VGX 4.98 | | |
| 0017 | Address on File | GRT 0.5; LUNA 2.187; LUNC 143158.2 | | |
| C7C3 | Address on File | ADA 244.8; BTC 0.000506; BTT 203135400; CKB 8127.4; DOGE 717.3; DOT 22.168; ENJ 171.96; HBAR 3009.6; LTC 1.00135; OCEAN 414.9; VET 10000.8; XLM 520.8 | | |
| 2A8B | Address on File | VGX 2.8 | | |
| 1F0A | Address on File | VGX 4.01 | | |
| 1FBD | Address on File | BTC 0.001515; SHIB 161420.5 | | |
| 5D02 | Address on File | BTC 0.002406; ETH 0.03143 | | |
| 82FD | Address on File | BTC 0.035613; ETH 0.42281 | | |
| 079A | Address on File | LUNA 0.002; LUNC 69.9 | | |
| F410 | Address on File | ADA 14.9; BTC 0.000748; DOGE 1366.1; SHIB 2622693; TRX 153.3 | | |
| 706E | Address on File | BTC 0.000108 | | |
| 1FFE | Address on File | BCH 0.00891; DOGE 27.9 | | |
| 3A78 | Address on File | BTC 0.00066; BTT 20000000; SHIB 7671821; TRX 101.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4FD | Address on File | VGX 2.75 | | |
| 5071 | Address on File | BTC 0.001656; DOGE 541.3; ETH 0.02271; LTC 0.46026 | | |
| 2FED | Address on File | VGX 2.75 | | |
| E961 | Address on File | BTC 0.000153 | | |
| 8FC2 | Address on File | ADA 363.8; ALGO 86.97; BTC 0.002968; BTT 33556300; DOGE 2929.5; SHIB 20769432.3; TRX 1874.5 | | |
| 3702 | Address on File | BTC 0.000761; ETH 0.01263 | | |
| F05B | Address on File | ADA 52.9; BTC 0.001537; ETH 0.0224; LTC 0.54413; SHIB 8892977.6 | | |
| 0DE7 | Address on File | BTC 0.000241 | | |
| 1175 | Address on File | ADA 446.2; BTC 0.000524; BTT 300; LUNA 0.058; LUNC 3738.9; SAND 108.7928; SHIB 123962488.7 | | |
| 83AB | Address on File | BTC 0.000238 | | |
| B18A | Address on File | VGX 4.69 | | |
| 8C0F | Address on File | VGX 4.59 | | |
| C7AE | Address on File | VGX 4.93 | | |
| C708 | Address on File | ADA 61.6; BTC 0.000433; DOGE 412.4; VET 236.4 | | |
| 47C8 | Address on File | BTC 0.003801 | | |
| 675C | Address on File | STMX 0.1 | | |
| B8FF | Address on File | BTC 0.003595; BTT 8943100; DOGE 234 | | |
| 503E | Address on File | AVAX 1.78; BTC 0.019062; LINK 4.01; SHIB 1215066.8; SOL 1.2478 | | |
| 4EDF | Address on File | BTC 0.000259 | | |
| 36D8 | Address on File | BTC 0.004415 | | |
| 6710 | Address on File | ADA 108.6; BTC 0.000536 | | |
| B12F | Address on File | VGX 920.51 | | |
| D40B | Address on File | BTC 0.000513 | | |
| 5F0F | Address on File | VGX 4.69 | | |
| 248C | Address on File | MATIC 2048.366 | | |
| F1BC | Address on File | DOGE 35.3; SHIB 591531.4 | | |
| EFC3 | Address on File | CKB 15239.4; FTM 78.021; LINK 26.11 | | |
| 053B | Address on File | BTC 0.005699; DOGE 316.2 | | |
| 562A | Address on File | SHIB 19163844.3 | | |
| 9C0E | Address on File | HBAR 126 | | |
| D102 | Address on File | APE 25.741; ETH 0.00145; LUNA 3.223; LUNC 210974.3 | | |
| AB19 | Address on File | BAT 12.5; DOGE 26.4; ETH 0.00495 | | |
| 3C05 | Address on File | VGX 2.79 | | |
| D234 | Address on File | VGX 4.66 | | |
| B00B | Address on File | BTC 0.000903; DOGE 1076.5; LTC 2.87251; USDC 2176.06 | | |
| 9449 | Address on File | VGX 5.25 | | |
| 6667 | Address on File | VGX 2.65 | | |
| A8EA | Address on File | SHIB 607268.4 | | |
| 7452 | Address on File | BTC 0.000456; BTT 3610900; SHIB 6067577.5 | | |
| 056B | Address on File | BTT 3310523900; DOGE 23481.9 | | |
| 2A7C | Address on File | SHIB 7837657 | | |
| FCC3 | Address on File | VGX 5.16 | | |
| 6BAC | Address on File | DOT 0.252 | | |
| 6292 | Address on File | DOGE 8811.2 | | |
| 3792 | Address on File | VGX 2.79 | | |
| 031D | Address on File | ADA 79; CKB 277.3; ENJ 14; HBAR 112.2; LUNA 0.003; LUNC 180.3 | | |
| C58C | Address on File | ADA 1873.5; ALGO 545.82; ATOM 3.722; AVAX 4.7; AXS 0.78792; BTC 0.129919; BTT 20012400; CHZ 1390.4142; DOGE 3459.8; DOT 103.835; ENJ 466.04; ETC 1.57; ETH 3.12066; FTM 278.519; HBAR 272.4; LINK 73.97; LLUNA 49.834; LTC 5.17837; LUNA 21.358; LUNC 69.1; MANA 93.65; MATIC 2107.97; SHIB 15158077.1; SOL 17.7041; STMX 23902.6; UNI 38.645; VET 755; VGX 268.31; XLM 1465.7; XTZ 195.78 | | |
| 6F86 | Address on File | BTC 0.000334 | | |
| 0759 | Address on File | ADA 17.6; SHIB 344471.2 | | |
| 03DD | Address on File | BTT 20545300; DOGE 1577.2; ETC 0.01; LLUNA 3.314; LUNA 1.42; LUNC 309762.1; SHIB 11105519.5; STMX 411.7; VGX 7.2 | | |
| 8D70 | Address on File | BTC 0.000816; ETH 0.02216 | | |
| CACB | Address on File | BTC 0.015865; LUNA 0.054; LUNC 3479.3; SHIB 1000000; USDC 152.03; VGX 512.37 | | |
| C8CF | Address on File | ADA 248.9; BTT 126287900; VGX 104.05 | | |
| 5D21 | Address on File | ADA 2637.5; BTC 0.000529 | | |
| 8C78 | Address on File | ADA 362.4; BTC 0.000545; DOT 0.318; LLUNA 7.983; LUNA 3.421; LUNC 746161.3 | | |
| 1F1B | Address on File | BTC 0.000041; LLUNA 18.789; USDC 5.45 | | |
| 0A05 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B11 | Address on File | VGX 5.18 | | |
| 7637 | Address on File | VGX 5.13 | | |
| A617 | Address on File | APE 17.585; BTC 0.015249; DOT 10.14; ETH 0.09167; GRT 513.92; LUNC 13.3 | | |
| AB16 | Address on File | VGX 4.97 | | |
| 2C8A | Address on File | VGX 4.84 | | |
| 313D | Address on File | VGX 4.87 | | |
| 3786 | Address on File | BTC 0.000451; DOGE 268.9; TRX 1427.9; VGX 69.8 | | |
| 5ED1 | Address on File | BTC 0.000446; DOGE 259.7 | | |
| 4379 | Address on File | AVAX 0.66; ETH 0.01706; SHIB 1044910.4; SOL 0.3483 | | |
| CD40 | Address on File | BTC 0.000448; BTT 15211400; DGB 359; SHIB 10088272.3 | | |
| 628F | Address on File | ADA 8.1; BTC 0.000154; DOT 0.244; ETH 0.01032; MATIC 1.034; VGX 0.75 | | |
| E5D0 | Address on File | ADA 161.3; JASMY 10000; VET 1300; XLM 444.4 | | |
| 8DC0 | Address on File | BTT 37570100; VET 1956.5; VGX 4.09 | | |
| CB33 | Address on File | BTT 100461100; DOGE 3196.4; SHIB 2487562.1; STMX 2030.1; VET 1032.4 | | |
| 0619 | Address on File | ADA 620.7; AVAX 10.65; BTC 0.134134; DOT 6.526; LLUNA 15.718; LUNA 6.737; VGX 690.94 | | |
| 19DF | Address on File | VGX 4.93 | | |
| C143 | Address on File | LTC 0.00002 | | |
| A677 | Address on File | BTC 0.00058; DOT 25.777; LTC 5.29064; USDC 821.1 | | |
| D591 | Address on File | ADA 15.6; EOS 2.1; SHIB 585215.1; TRX 141.5; VET 107 | | |
| A915 | Address on File | BTC 0.00021 | | |
| A792 | Address on File | HBAR 9972; LLUNA 127.597; LUNA 54.685; LUNC 11916559.7 | | |
| 8597 | Address on File | ADA 221.8; BTT 3342900; DOT 2.074; LINK 2.01; LLUNA 3.55; LUNA 1.522; LUNC 4.9; MATIC 61.308; VET 365.3 | | |
| 5D3B | Address on File | VGX 4.66 | | |
| 2446 | Address on File | BTT 35485500; DOGE 0.8 | | |
| F0FA | Address on File | BTT 28121655.9 | | |
| 03F2 | Address on File | AAVE 1.1761; ADA 101.2; BAND 15.415; CELO 66.846; DOGE 1203.4; EOS 52.77; MATIC 25.903; MKR 0.0056; OXT 572.1; QTUM 4.12; SOL 1.0886; SRM 38.233; VGX 137.32; XMR 0.333 | | |
| 10C0 | Address on File | DOGE 282.2 | | |
| CE10 | Address on File | VGX 2.8 | | |
| 52D7 | Address on File | ATOM 7.726; BTC 0.036148; ETH 0.53581; LLUNA 3.043; MANA 206.18; SAND 95.4926; SOL 4.1002 | | |
| 8048 | Address on File | DOGE 141.1 | | |
| 23FA | Address on File | BTC 0.000266; DOGE 2219.1; ETH 1.09843; SHIB 63786514.7 | | |
| 10E1 | Address on File | SHIB 7213449.4 | | |
| 13AF | Address on File | BTT 313999999.9; DOGE 20702; SHIB 577709885.6 | | |
| 87F4 | Address on File | ADA 25.4; BTC 0.001342; BTT 5400999.9; CHZ 39.3779; DOGE 29.7; XLM 58.6 | | |
| FF62 | Address on File | BTT 2292600; SHIB 6575152.3 | | |
| 4106 | Address on File | VGX 4.96 | | |
| 08B9 | Address on File | AVAX 1.26 | | |
| 50DB | Address on File | BTC 0.000541; ETH 0.00475; SHIB 728333.2 | | |
| F35B | Address on File | LUNA 0.28; LUNC 18280.2 | | |
| B521 | Address on File | BTC 0.001004; USDC 661.5 | | |
| ACF6 | Address on File | BTC 0.003255 | | |
| 7298 | Address on File | SHIB 7675144 | | |
| B955 | Address on File | USDT 0.01 | | |
| 0287 | Address on File | BTC 0.003652; DOT 1.013; SHIB 10952963.4; USDC 0.89 | | |
| CF28 | Address on File | ADA 200.9; BTC 0.000504; DOGE 788.7; ETH 0.05704; USDC 223.71 | | |
| 69D0 | Address on File | SHIB 5000000 | | |
| 3D0A | Address on File | BTC 0.000801; SHIB 5359424.6 | | |
| 1898 | Address on File | VGX 4.61 | | |
| 39D3 | Address on File | BTC 0.001647; DOGE 176.1; HBAR 118.1 | | |
| 9020 | Address on File | SHIB 15220799.5; XVG 21564 | | |
| B4D8 | Address on File | BTC 0.000674; BTT 10097000; CKB 1617.2; SHIB 15608152; STMX 1223.6 | | |
| 1EA2 | Address on File | LUNC 1524634.4 | | |
| 46A3 | Address on File | ADA 7.7; BCH 0.01045; BTC 0.000603; DOGE 480.1; ETH 0.00518 | | |
| 2F3E | Address on File | DOT 1.975; SHIB 21306472.5 | | |
| 7F72 | Address on File | ADA 3188.2; MATIC 2288.32 | | |
| DEF0 | Address on File | ADA 5; BTC 0.000521 | | |
| DA4F | Address on File | ADA 69.7; BTC 0.000449; BTT 1280000; DGB 149; DOGE 324; SHIB 2369668.2; TRX 166.9; VET 62.2; XLM 90.1 | | |
| 1CD4 | Address on File | ADA 1336.4; BTC 0.99139; LLUNA 30.417; LUNA 13.036; LUNC 2843686.1; SHIB 194233415.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F3A | Address on File | LLUNA 20.336; LUNA 8.716; LUNC 1899549.4 | | |
| 8728 | Address on File | BTC 0.022307; VGX 28.93 | | |
| A655 | Address on File | DOGE 1484; ETH 0.43698 | | |
| 03E5 | Address on File | SHIB 2087682.6 | | |
| FD96 | Address on File | VGX 4.66 | | |
| 6BFA | Address on File | DOGE 2.4 | | |
| E535 | Address on File | VGX 2.78 | | |
| 9937 | Address on File | VGX 4.68 | | |
| C567 | Address on File | BTT 6616500; MANA 12.32 | | |
| 7576 | Address on File | VGX 4.87 | | |
| 3AA0 | Address on File | ADA 116.8; BTC 0.003203; ETH 0.04313; SHIB 274649.8 | | |
| 18FD | Address on File | VGX 2.77 | | |
| B8DE | Address on File | BTC 0.001685 | | |
| AD4A | Address on File | ADA 421.2; ALGO 301.71; BTC 0.007869; ETH 1.02996; MANA 0.56; MATIC 315.606; SHIB 53245690.7; SOL 2.6321; VET 5122.9 | | |
| 53CD | Address on File | ALGO 400.12; BTT 25893299.9; FTM 483.157 | | |
| F102 | Address on File | BCH 0.03469; BTC 0.004211 | | |
| 7883 | Address on File | BTC 0.000429; BTT 13764000 | | |
| CD9B | Address on File | ADA 77.8; AVAX 0.45; BTC 0.004968; DASH 0.539; DOGE 1768.2; DOT 4.01; ENJ 3.39; EOS 6.26; ETH 0.19079; LTC 2.01884; LUNA 1.139; LUNC 1.1; MANA 23.19; MATIC 95.216; SHIB 13828085.9; SOL 0.4756; VET 7840.4; XLM 1663.3 | | |
| A407 | Address on File | SHIB 1181567.5; WAVES 3.004 | | |
| 5DC9 | Address on File | VGX 5.16 | | |
| F529 | Address on File | BTC 0.000142; DOGE 286.4 | | |
| C102 | Address on File | LTC 0.00006 | | |
| 77CC | Address on File | BTC 0.000048; ETH 0.00399 | | |
| 811F | Address on File | BTC 0.001653; DOGE 33.6; KNC 5.35; MANA 23.85; SHIB 476220.8; VGX 26.44 | | |
| 88DF | Address on File | BTC 0.001237; DOGE 60.9; ETH 0.00285 | | |
| AF25 | Address on File | BTC 0.000414; LTC 0.42489 | | |
| C4C1 | Address on File | ADA 66.7; BTC 0.022715; ETH 0.4097 | | |
| A6C3 | Address on File | ADA 9.5; BTC 0.001118; BTT 6437300; ETH 0.05078 | | |
| 17F0 | Address on File | ADA 20.9; BTC 0.006942; ETH 0.07143; LLUNA 7.751; LUNA 3.322; LUNC 10.8; USDC 220.39; VET 5124.7 | | |
| B576 | Address on File | VGX 4.69 | | |
| BE37 | Address on File | BTC 0.000502; DOGE 7321.5; DOT 24.917; SHIB 32928037.4 | | |
| 3700 | Address on File | ETH 0.0042; SHIB 289226.3 | | |
| 4DC8 | Address on File | BTC 0.00032; BTT 26077600 | | |
| 3073 | Address on File | BTC 0.003221; SHIB 3423485.1 | | |
| 3CB1 | Address on File | VGX 4.17 | | |
| 2BC9 | Address on File | BTC 0.000515; SHIB 1867064.9 | | |
| A009 | Address on File | BTC 0.000498; BTT 7700000; SHIB 11897925.3; STMX 2168.8; TRX 200; VET 108; XVG 1480 | | |
| E0AA | Address on File | VGX 4.68 | | |
| 0A04 | Address on File | BTC 0.000967; ETH 0.01138; VGX 9.1 | | |
| 7F69 | Address on File | LUNA 0.022; LUNC 1397.9 | | |
| 3751 | Address on File | LUNA 2.587; LUNC 2.5 | | |
| D504 | Address on File | BTC 0.107637 | | |
| 7B55 | Address on File | BAT 38; CHZ 40.6561; DGB 2871.9; FTM 37.177; GRT 101.08; KNC 48.4; LUNA 3.519; LUNC 3.4; MANA 31.18; OMG 13.88; ONT 20.1; SHIB 10388774.1; SOL 3.4623; STMX 609.7; VGX 21.87; XVG 796.5 | | |
| EB5C | Address on File | DGB 253.9; DOGE 47.8; LUNA 1.242; LUNC 1.2; SHIB 2729257.6; VGX 2.57 | | |
| 8D87 | Address on File | VGX 8.38 | | |
| 4C58 | Address on File | VGX 2.82 | | |
| 289F | Address on File | BTC 0.000519; MANA 46.37; VET 1312 | | |
| 6CDD | Address on File | BTC 0.079341; CKB 69585.8; DOGE 2875.7; ETH 0.48596; LLUNA 22.527; LUNA 9.655; LUNC 31.2 | | |
| F758 | Address on File | ADA 334; BTC 0.047103; ETH 0.1852; LLUNA 4.538; LUNA 1.945; LUNC 424143.2 | | |
| DCB1 | Address on File | VGX 5.17 | | |
| E4D7 | Address on File | HBAR 57.6; VET 249.2 | | |
| 4262 | Address on File | ADA 102.7; BTC 0.000621; SHIB 1309929.2; STMX 1496.5; USDC 0.94; VGX 50.69 | | |
| BB00 | Address on File | BTC 0.013586; VGX 54.2 | | |
| 5C00 | Address on File | SHIB 40000 | | |
| AF0F | Address on File | ADA 1.4 | | |
| C8CF | Address on File | ADA 0.7; BTC 0.126645; DOGE 4.1; SHIB 167564572.1 | | |
| BF49 | Address on File | EOS 5.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B89 | Address on File | BTC 0.000216 | | |
| A2A7 | Address on File | BTC 0.0001 | | |
| 7AF5 | Address on File | VGX 2.82 | | |
| 9F63 | Address on File | LUNC 52.7 | | |
| 3279 | Address on File | VGX 2.74 | | |
| 4015 | Address on File | ADA 256.9; DOGE 1791.9; SHIB 4247856.1 | | |
| DE3A | Address on File | ETH 0.05897; LINK 2.9; STMX 1463; VET 1093.2 | | |
| A2BD | Address on File | BCH 0.00385; BTC 0.00193; DOT 46.629; KNC 0.2; LLUNA 21.476; LUNA 9.204; LUNC 2007763.3; MANA 4.09; VGX 10.53; XRP 2886.3 | | |
| 545D | Address on File | VGX 4.66 | | |
| 94A6 | Address on File | BTT 3208900; ETH 0.00492 | | |
| 4831 | Address on File | ICP 1.44; RAY 39.705 | | |
| 7F1B | Address on File | VGX 2.82 | | |
| F34D | Address on File | VGX 4.69 | | |
| 0481 | Address on File | SHIB 8882075.2 | | |
| 54FA | Address on File | ADA 0.5; BTT 707748265.9; SAND 373.2354; SHIB 9403804.2 | | |
| DAE3 | Address on File | BTC 0.000449; BTT 426162499.9; DOGE 1787.9; ETC 12.32 | | |
| 23B4 | Address on File | ADA 554.5; ATOM 11.337; AVAX 3.82; BTC 0.389718; DOGE 565.9; DOT 17.385; ETH 2.52205; LUNA 2.176; LUNC 165.1; MATIC 208.388; SOL 3.0996; USDC 844.8 | | |
| 5704 | Address on File | SHIB 1975127.3 | | |
| 88D1 | Address on File | LLUNA 3.331; LUNA 1.428; LUNC 311127.5 | | |
| EE2E | Address on File | DOGE 24; SHIB 148831094.4; VGX 13.34 | | |
| 5774 | Address on File | SHIB 34606119 | | |
| 2CD5 | Address on File | ADA 177.7; BTC 0.000651; BTT 51229500; CKB 7333.7; DGB 1557.2; DOGE 619.2; SHIB 15969725.9; STMX 4172.6; TRX 1355.3; VET 543.9; XVG 1992.4 | | |
| AA5D | Address on File | VGX 2.76 | | |
| 816E | Address on File | BTC 0.000657; BTT 85279200 | | |
| 1EE2 | Address on File | BTC 0.001657; USDC 3452.64; VGX 515.68 | | |
| 72E9 | Address on File | ADA 42.4; BTC 0.002583; BTT 228311302.2; DOT 123.315; ETH 0.08189; SHIB 79537.5 | | |
| A768 | Address on File | LUNA 2.237; LUNC 146334.8 | | |
| C8E0 | Address on File | ADA 0.7; BTC 0.706879; ETH 1.26051; SOL 0.0201; VGX 586.45 | | |
| 7138 | Address on File | ALGO 51.65; BTC 0.045324; DOGE 17.4; DOT 7.4; ETH 1.27007; FTM 93.602; GRT 150.07; HBAR 25874.3; SHIB 17109970.8; TRX 1600.1; VET 2960.2 | | |
| 9F6C | Address on File | BTC 0.000523; SHIB 80547736.8 | | |
| 0F73 | Address on File | DOGE 4.3 | | |
| B308 | Address on File | ADA 4250.4; BTT 127275000; ETH 1.019; MATIC 1236.947; SOL 17.9796; USDC 15249.73; VET 5720.3 | | |
| 1421 | Address on File | BTC 0.000503; SHIB 2927829.1 | | |
| 01DA | Address on File | ADA 539.7; BCH 0.97441; BTC 0.032646; DOGE 14224; DOT 12.055; ETH 0.42067; LINK 9.75; MATIC 194.837; UNI 5.151; VET 1266.8 | | |
| 7A48 | Address on File | VGX 4.55 | | |
| FE1C | Address on File | LLUNA 5.745; LUNA 2.463; LUNC 1248492.5; SHIB 36811569.4 | | |
| 6E6D | Address on File | BAT 32; BTT 31364700; DGB 1690.8; HBAR 86.4; MANA 48.16; ONT 21.09; TRX 917.9; VET 648; XLM 102.5 | | |
| A839 | Address on File | VGX 5.18 | | |
| D2E8 | Address on File | BTC 0.003516; DOGE 397.5 | | |
| 05BA | Address on File | BTT 30926900; DOGE 390.7; ETC 2.12 | | |
| B9F3 | Address on File | BTC 0.000429 | | |
| 225E | Address on File | SAND 1.3396 | | |
| F374 | Address on File | BTC 0.00023 | | |
| 4B37 | Address on File | ADA 40; BTC 0.011081; ETH 0.01167; MATIC 139.305; SAND 1.8294; SHIB 1155165.9; UNI 2; VGX 6.57 | | |
| 7063 | Address on File | KNC 6.1; VGX 7.08 | | |
| 8C2F | Address on File | ETH 0.00221; LUNA 0.153; LUNC 9989.2 | | |
| F509 | Address on File | BTT 1373401100; UNI 0.038 | | |
| 56D8 | Address on File | BTC 0.000513 | | |
| 0708 | Address on File | ADA 1383.9; APE 48.316; DOT 32.132; EGLD 3.425; ETH 0.53381; KSM 3.97; LLUNA 7.316; MATIC 165.288; OCEAN 872.03; USDC 3395.77; VGX 266.02 | | |
| 6536 | Address on File | BTC 0.000248 | | |
| DFE9 | Address on File | LUNA 0.046; LUNC 3008.6; SRM 0.906 | | |
| DA64 | Address on File | SHIB 138619.3 | | |
| B207 | Address on File | VGX 5.16 | | |
| 9416 | Address on File | DOGE 42.8 | | |
| 2E0B | Address on File | BTC 0.000815; LUNA 3.754; LUNC 245678.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F95F | Address on File | DOGE 10655.3; DOT 1.061; LLUNA 27.049; LUNA 11.593; LUNC 2528808.8; SHIB 201197179; USDC 40414.48; VGX 5798.26 | | |
| 617B | Address on File | ADA 5.1; BTC 0.006485; CHZ 101.8417; DOGE 35; ETH 0.07133; LUNA 0.069; LUNC 4453; STMX 1869.3; TRX 122.1; VGX 22.7; XTZ 5.26; YFI 0.000916 | | |
| F75F | Address on File | ETH 0.08265; USDC 1.15 | | |
| 1B32 | Address on File | AXS 1.26214; BTC 0.00424; DOT 1.367; GALA 101.7211; LUNA 1.035; SOL 1.1286; USDC 1085.24 | | |
| 5382 | Address on File | BTC 0.00038; SHIB 5441011 | | |
| 73B1 | Address on File | AVAX 6.14; BTC 0.117462; ETH 1.12617; LLUNA 11.097; LUNA 4.756; LUNC 1038345.6; MANA 400.22; MATIC 1730.209; SAND 300.0826; SHIB 10170162.2; SOL 0.0303 | | |
| 2213 | Address on File | ETH 0.12601; LLUNA 5.679 | | |
| CB2C | Address on File | VGX 4.61 | | |
| 7A36 | Address on File | VGX 2.88 | | |
| DBFA | Address on File | SHIB 35158969.1 | | |
| 0B3B | Address on File | BTC 0.000662; VGX 5839.3 | | |
| BC4A | Address on File | BTC 0.004836; SHIB 325520.8 | | |
| 65C2 | Address on File | ADA 20.4; BTC 0.003701; ETH 0.08441; HBAR 25.1; LTC 0.29613; SOL 0.1081 | | |
| 9FF9 | Address on File | BTT 803500; CKB 283045; DOGE 2.9; SHIB 386506704.9 | | |
| 8621 | Address on File | VGX 4.59 | | |
| 1475 | Address on File | ADA 463.9; DOT 21.837; USDC 236.15; VGX 512.01 | | |
| BF16 | Address on File | VGX 4.61 | | |
| BCCF | Address on File | BTC 0.008875; ETH 0.02476; SOL 4.2732 | | |
| 225E | Address on File | BTT 25205500 | | |
| 3B72 | Address on File | USDC 45.24 | | |
| 6BE8 | Address on File | ADA 973.1; APE 4.192; ATOM 1.001; BTC 0.003403; BTT 46841172.6; CHZ 2676.7604; DOGE 2406.8; DOT 47.443; EOS 16.09; ETH 0.09959; MANA 39.3; MATIC 603.957; NEO 1.575; SAND 39.9469; SOL 12.6714; VET 2010.6; XLM 461.8 | | |
| D590 | Address on File | AAVE 1.0283; ADA 1804.2; APE 11.255; BAND 18.622; BCH 3.04069; BTC 0.032635; COMP 2.46171; EGLD 0.6787; ENJ 242.57; ETH 1.00237; FIL 50.07; FTM 315.125; GLM 128; HBAR 2549.6; KNC 100.92; KSM 5.04; LINK 17.3; LLUNA 9.851; LUNA 4.222; LUNC 13.7; MANA 500; MATIC 235.951; OMG 30.69; QNT 7; QTUM 80; SOL 9.6269; SUSHI 50; VGX 127.96; XMR 2.5; XVG 3370.2; YFI 0.23 | | |
| C994 | Address on File | ADA 677.7; BTC 0.000462; ENJ 50; ETH 0.06667; LTC 4.07219; MANA 87.66; SHIB 12068209.8; YFI 0.001118 | | |
| 399C | Address on File | ADA 56.1; BTC 0.000437 | | |
| 2E05 | Address on File | VGX 4.01 | | |
| 7D7A | Address on File | SHIB 3590521.6 | | |
| 85A1 | Address on File | LINK 2.72 | | |
| BAA0 | Address on File | VGX 5.18 | | |
| 8A67 | Address on File | ADA 103.1; AVAX 3.05; BTT 125553900; ENJ 73.09; LINK 15.19; ONT 438.36; OXT 426.3; STMX 7645.4; USDT 14.97; ZRX 51.2 | | |
| 672E | Address on File | SHIB 53855 | | |
| 929D | Address on File | SHIB 20128000.2; VGX 104.43 | | |
| 2BA6 | Address on File | UNI 68.448 | | |
| F581 | Address on File | ADA 33.5; BTC 0.006832; BTT 7838500; DGB 254.5; MANA 45.61; SAND 44.1427; SHIB 4405987.4; TRX 205.2; XTZ 5.2 | | |
| C421 | Address on File | BTC 0.00008; ETH 0.00247; LINK 0.16 | | |
| 4074 | Address on File | DOGE 45.5; SHIB 75306.8 | | |
| F383 | Address on File | VGX 8.38 | | |
| 136D | Address on File | ADA 60.6; AVAX 20.27; BTC 0.000609; BTT 10097700; DOGE 1147; DOT 16.206; EOS 4.5; ETC 2.06; FTM 305.024; LUNA 0.023; LUNC 1454; MANA 216.14; SOL 10.787; XLM 81.4 | | |
| 9BDF | Address on File | STMX 9.8 | | |
| 5D89 | Address on File | VGX 8.38 | | |
| 0ED6 | Address on File | ADA 0.9; BTT 74800; DOGE 2; SHIB 199735.2; TRX 6.1; UNI 0.011; VET 0.8; VGX 0.47 | | |
| 0B6A | Address on File | BTT 236040800; DOGE 1158.1; SHIB 32300130.7; TRX 1618.3 | | |
| CD90 | Address on File | BTC 0.000094; DOGE 27.1 | | |
| E4A0 | Address on File | VET 471.4 | | |
| 608E | Address on File | VGX 5.18 | | |
| B3F0 | Address on File | LUNA 3.846; LUNC 251571.3 | | |
| 8ED7 | Address on File | DOGE 273.5 | | |
| 37D8 | Address on File | DOGE 134.9 | | |
| 12AC | Address on File | SHIB 10115325.7 | | |
| 4307 | Address on File | DOGE 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B231 | Address on File | DOT 3.291; SHIB 2285752.7 | | |
| 4BBC | Address on File | USDC 1035.44 | | |
| 65CB | Address on File | BTT 24636100; SHIB 6173601.6 | | |
| 832B | Address on File | APE 0.745; USDC 5956.37 | | |
| 60D7 | Address on File | DOGE 2692.1 | | |
| 1FB7 | Address on File | BTT 86816000 | | |
| 0657 | Address on File | LUNA 3.491; LUNC 133603.7; MATIC 53 | | |
| 4670 | Address on File | SHIB 20425.5 | | |
| 73B1 | Address on File | BTC 0.001646; LLUNA 12.715; LUNA 5.45; LUNC 1188331.8 | | |
| 1798 | Address on File | VGX 2.88 | | |
| 0B41 | Address on File | BTC 0.000467; SHIB 2495014.9 | | |
| 4808 | Address on File | BTC 0.00208 | | |
| 0727 | Address on File | ADA 363.1; BTC 0.000429; HBAR 2337.8 | | |
| 9746 | Address on File | ADA 905.6; BTC 0.00066; SHIB 2580312.2 | | |
| FFDD | Address on File | ALGO 93.97; BCH 0.00192; BTT 15309700; CKB 16144.6; DOGE 2990.5; OXT 217.4; SHIB 47146400.9; XLM 455.4 | | |
| D39E | Address on File | LLUNA 214.311; LUNC 55250230.9 | | |
| 2F59 | Address on File | ADA 436.7; BTC 0.000482 | | |
| 109E | Address on File | VGX 5.01 | | |
| E74F | Address on File | BTC 0.000598; VGX 4.26 | | |
| F836 | Address on File | BTC 0.000964; BTT 12787300; SHIB 10615711.2; XVG 685.1 | | |
| 825D | Address on File | BTC 0.000043; LUNA 1.654; LUNC 108221.9 | | |
| 35A8 | Address on File | LLUNA 148.372; LUNA 63.588; LUNC 13871703.3 | | |
| 3F87 | Address on File | BTC 0.00046; DOT 1.001 | | |
| 6255 | Address on File | FIL 321.18; LLUNA 21.455; LUNA 9.195; LUNC 2005455 | | |
| BE45 | Address on File | ADA 0.6 | | |
| 442F | Address on File | ADA 4329.1; ALGO 880.64; DOT 57.032; ETH 3.0853; FTM 1407.924; GALA 1146.4471; LLUNA 74.932; LUNA 32.113; LUNC 220111.4; MANA 262.05; SAND 758.3724; SHIB 608492537.1; SOL 45.2033; VET 5838.5 | | |
| D82B | Address on File | BTT 10172248.8 | | |
| 437A | Address on File | SHIB 16182.2 | | |
| 86DE | Address on File | DOGE 5.7 | | |
| 8796 | Address on File | ETC 0.02 | | |
| 65EA | Address on File | VGX 5.13 | | |
| 3433 | Address on File | VGX 5 | | |
| 176E | Address on File | VGX 4.84 | | |
| BBA1 | Address on File | ADA 6205.3; DOT 122.083; SOL 17.7322; VET 45403.2; XLM 17041.1; XVG 70052.2 | | |
| 43D3 | Address on File | ADA 166.6; BTC 0.004202; BTT 13222900; DOGE 1756.6; TRX 788.6; VET 472.3 | | |
| F9D6 | Address on File | VGX 2.77 | | |
| CDF7 | Address on File | SHIB 13735932 | | |
| 9CC0 | Address on File | ADA 492.9; AXS 2.08192; BTC 0.010801; BTT 14444800; DOGE 90.7; DOT 19.582; ENJ 21.29; ETH 0.33847; HBAR 159.9; LINK 12.37; MANA 58.27; SAND 35.0214; SOL 0.5995; VET 2277.4 | | |
| B513 | Address on File | VGX 4.92 | | |
| 95CB | Address on File | SHIB 155436.2 | | |
| CBB1 | Address on File | VGX 4.02 | | |
| F5D4 | Address on File | ADA 249.6; BTC 0.003337; BTT 399574400; SHIB 27244993.1; TRX 2442.7; VET 3519.6; XLM 958.9 | | |
| 4862 | Address on File | LLUNA 7.796; LUNA 3.341; LUNC 728735.9 | | |
| 6C39 | Address on File | ETH 0.00513 | | |
| 88DE | Address on File | BTT 46511627.9 | | |
| 1B81 | Address on File | DOGE 218.7 | | |
| BEF6 | Address on File | VGX 5.25 | | |
| 8A6F | Address on File | ADA 579.2; AVAX 5.43; BTT 267045500; DOGE 1609.8; ETH 0.17097; HBAR 467.5; LINK 10.39; LLUNA 21.618; LUNA 9.265; LUNC 2020901.4; SAND 560.9131; VET 562.9 | | |
| 928E | Address on File | BTT 2488200; CKB 401.5; DAI 9.92; DGB 77.8; DOGE 153.1; GLM 21.65; HBAR 32.7; SHIB 51613503.8; STMX 201.6; TRX 77.5; VET 42.3; XLM 30.6; XVG 165.7 | | |
| 05EE | Address on File | BTT 60508500 | | |
| 4C76 | Address on File | ADA 1; BTC 0.000625; USDC 7.68 | | |
| 6F18 | Address on File | ADA 199.8; ALGO 74.98; AMP 16880.64; AVAX 2.32; BAND 7.011; BTC 0.001439; CKB 3521.9; DOGE 2058.4; DOT 4.737; ETH 0.09959; FTM 70.006; GRT 274.39; KNC 36.37; LTC 1.35634; MATIC 471.533; OCEAN 65.74; OMG 0.71; QTUM 0.32; SOL 0.9853; USDC 1.81; VET 2006.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34BA | Address on File | ATOM 1.931; AVAX 8.98; BTC 0.000735; DOGE 305.4; DOT 10.634; ETH 0.0015; LINK 0.57; LUNA 1.242; LUNC 1.2; STMX 2865.4; UNI 1.263; USDC 57.17; VET 162; VGX 67.45 | | |
| 57F5 | Address on File | SHIB 15976548.4 | | |
| EE18 | Address on File | BCH 1.03197; BTC 0.000582; BTT 15224900; DOGE 3202.8; SHIB 48217303.3 | | |
| 0649 | Address on File | BTC 0.003406; SAND 7.7816; SHIB 4610419.5 | | |
| 51A2 | Address on File | BTC 0.001025; SHIB 143783822.4 | | |
| C505 | Address on File | BTC 0.001548; DOT 38.659; ETH 1.07073; HBAR 628.5; MANA 28.46; SHIB 12453300.1 | | |
| 512C | Address on File | BTT 14075400; ETH 0.42245; LTC 0.00386; XLM 387.6 | | |
| BD3E | Address on File | ADA 1048.6; ALGO 111.06; ATOM 20.556; BTC 0.014561; BTT 13433800; CKB 1057.3; ENJ 162.96; FIL 2; HBAR 1052.5; LINK 10.29; LLUNA 45.416; LTC 2.07212; LUNA 19.464; LUNC 62.9; MANA 512.37; OMG 20.36; USDC 111.02; VET 6097.5; XLM 1517.5; XVG 1040.9 | | |
| 3168 | Address on File | BTC 0.009511; DOGE 4812.3 | | |
| 8F0B | Address on File | VET 2146.6 | | |
| D96D | Address on File | ADA 29.6 | | |
| 33A3 | Address on File | VGX 5.39 | | |
| 8548 | Address on File | BTT 257670700; CKB 2982.2; DGB 1562.8; SHIB 6535947.7; STMX 10457.2 | | |
| 1D58 | Address on File | BTC 0.000448; BTT 46518200 | | |
| 6992 | Address on File | LLUNA 8.472; LUNA 3.631; LUNC 392488.6 | | |
| D721 | Address on File | SHIB 1562500 | | |
| 2D44 | Address on File | BTC 0.003579; ETH 0.0157; HBAR 141.2; LTC 0.28955; SHIB 215089.3 | | |
| 034C | Address on File | BTT 24090500 | | |
| E87D | Address on File | ADA 493.7; BTC 0.000582 | | |
| 04CB | Address on File | ADA 8; BTC 0.000433; DOGE 176.7; DOT 16.641; TRX 111.5 | | |
| 2638 | Address on File | BTC 0.000457; HBAR 1302.1; STMX 1559.2 | | |
| 8ABB | Address on File | LLUNA 7.729; LUNA 3.313; LUNC 722481.3 | | |
| EF95 | Address on File | BTC 0.000418; SHIB 28153520.3; STMX 85507.5; VGX 698.58; XMR 0.805 | | |
| 7B53 | Address on File | VGX 2.78 | | |
| 4FDF | Address on File | BTC 0.015728; USDC 816.02; VGX 22000.35 | | |
| 2B3A | Address on File | DOGE 45592.8; ETC 10.21 | | |
| D944 | Address on File | BTC 0.000519; SHIB 32906059.6 | | |
| 8BA8 | Address on File | ADA 4.6; DOT 10 | | |
| 2DFC | Address on File | ADA 28.9; AMP 290.75; AVAX 0.22; BAT 11.1; ENJ 9.72; ETH 0.00628; MANA 2.82; MATIC 9.424; SAND 4.6225; SHIB 4302037.4 | | |
| 4446 | Address on File | SHIB 1359804.2 | | |
| 2033 | Address on File | VGX 8.39 | | |
| 3E3F | Address on File | LUNC 567.9; XLM 683.7 | | |
| A0CD | Address on File | LLUNA 46.752; LUNC 6814296.6; SHIB 126464025.2 | | |
| 3857 | Address on File | ADA 614.8; BTT 289944400; ETC 2; FTM 132.075; IOT 505.87; OCEAN 76.89; TRX 1339.4; VET 11515.3; XLM 320.3 | | |
| 7D92 | Address on File | ADA 1542.9; BTC 0.28747; DOT 85.955; ETH 2.2728; HBAR 2527.8; SHIB 93343043.1; USDC 188; XLM 1810.5 | | |
| 3B9F | Address on File | DOGE 3782.9 | | |
| 449E | Address on File | ADA 1560; BTC 0.000872; CKB 284054.8; ETH 9.02043; LLUNA 4.785; LUNA 2.051; LUNC 447294.5; SHIB 31123069.8; VET 46790.8; XLM 10383.2 | | |
| 12E4 | Address on File | ADA 2351.8; AVAX 7.53; BTC 0.011815; CKB 97865.8; DOGE 1509.5; DOT 92.454; ETH 1.83147; GRT 100; LINK 84.19; MATIC 311.209; USDC 521.56; VET 9834.4; VGX 732.99; XLM 1443.4 | | |
| A7A8 | Address on File | ADA 24.5; BTC 0.000515; USDC 1073.55 | | |
| 68EC | Address on File | LUNC 145592.3 | | |
| A36D | Address on File | BTT 58960500; DOGE 55.3; SHIB 22907621.4 | | |
| 714E | Address on File | VGX 5.25 | | |
| 8EB0 | Address on File | SHIB 9539777.3 | | |
| CEE3 | Address on File | SHIB 41457588.3 | | |
| D5AF | Address on File | BTC 2.032923; USDC 52683.12 | | |
| 6AA8 | Address on File | BTT 1179564900 | | |
| CC8C | Address on File | VGX 4.96 | | |
| E031 | Address on File | DOGE 523.9; SHIB 508440627.4 | | |
| 9DEA | Address on File | VGX 5.39 | | |
| 2E41 | Address on File | BTT 26688700; CKB 3591.9 | | |
| 0177 | Address on File | ADA 1786.3; DOGE 19423.8; ETC 2.42; VET 1051.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4708 | Address on File | ADA 111.9; BTC 0.004855; DOT 3.62; ETH 0.30124; SHIB 2186595.7 | | |
| A9FA | Address on File | BTC 0.007919 | | |
| 29B6 | Address on File | LUNC 6.7 | | |
| 7601 | Address on File | BTT 132489700 | | |
| F3CB | Address on File | BTC 0.0016; ETH 0.00917; LINK 1.59; SHIB 135062.1 | | |
| 4960 | Address on File | BTC 0.000493; DOGE 540.8; SHIB 12391573.7 | | |
| F17C | Address on File | ADA 3; BTC 0.000582 | | |
| C172 | Address on File | VGX 2.8 | | |
| DB83 | Address on File | BTC 0.00456; ETH 0.04418; MATIC 35.997; SHIB 15739908.3 | | |
| 7AA0 | Address on File | BTC 0.000474; BTT 45982699.9; DOGE 880.9; VET 992.1 | | |
| 5280 | Address on File | VGX 5.18 | | |
| 89EB | Address on File | ADA 9684.9 | | |
| D344 | Address on File | BTT 1658335239.1; CKB 24584.6; DGB 15104.7; DOGE 46417.1; LLUNA 21.433; LUNA 8.998; LUNC 1961950.3; OCEAN 4.75; SHIB 80996800.5; SPELL 113002.5; STMX 286.7; XVG 92391.2 | | |
| 0D6E | Address on File | BTT 412132557.1; DOGE 7169.8; SHIB 21164573.7 | | |
| 435A | Address on File | BTC 0.000498; SHIB 2658867.3 | | |
| 06BC | Address on File | ADA 792; SHIB 3474048.3; VET 4660.6 | | |
| 90A1 | Address on File | ICX 76.4 | | |
| C230 | Address on File | DOT 7.3; MANA 387.61; SAND 230.602; SHIB 17718032.9; XLM 4231.7 | | |
| D5EC | Address on File | ADA 30.1; DOGE 3111.9; SHIB 789665.4 | | |
| BF26 | Address on File | USDC 100.75 | | |
| 5841 | Address on File | BTC 0.001023; SHIB 1333022.2 | | |
| C0DF | Address on File | VGX 4.01 | | |
| D7A1 | Address on File | BTT 125797500 | | |
| EBA6 | Address on File | DOGE 2.4; SHIB 27526.8 | | |
| E376 | Address on File | ADA 21; BTC 0.002676; DOT 2.047; ETH 0.82479 | | |
| 7A2E | Address on File | AVAX 8.29; BTC 0.033455; CKB 6647.7; ETH 1.20052; FTM 74.288; SHIB 1463914.5; USDC 6278.71 | | |
| D766 | Address on File | BTC 0.002007 | | |
| 7B0B | Address on File | ADA 249.6; BTT 134597600; DGB 773.9; DOGE 1974.9; SHIB 23720223.8 | | |
| 9EBF | Address on File | BAT 0.3; GRT 524.32 | | |
| B3EC | Address on File | ADA 0.8; ALGO 42.11; BAT 198; BTT 59743900; CHZ 59.0132; CRV 12.4526; DGB 813.6; DOT 22.298; EGLD 2.5419; ENJ 145.75; EOS 2.09; ETC 0.19; HBAR 1272; LINK 1.47; LLUNA 5.47; LUNA 2.345; LUNC 159170.7; OXT 18.2; POLY 108.58; SAND 12.073; SHIB 12472490.6; STMX 30912.8; VET 106861.4; VGX 21.34; XLM 806; XTZ 20.26; YFI 0.006273 | | |
| 7500 | Address on File | ADA 8.4; CELO 0.936; GRT 5.95; XVG 279641.4 | | |
| 5B4C | Address on File | LLUNA 179.251; LUNA 76.822; LUNC 16742462.8 | | |
| 6FB0 | Address on File | BTC 0.000465; DOGE 1850.3; DOT 2.735 | | |
| FF0B | Address on File | ALGO 810.43; BTC 0.5863; CHZ 1473.1011; DOT 103.666; ENJ 250.69; GRT 525.99; HBAR 2296; SOL 19.0385; SRM 97.655; USDC 164.34; VGX 581.41; XTZ 239.36 | | |
| 3EF3 | Address on File | ETC 2.54; SHIB 15435699 | | |
| 2B16 | Address on File | LLUNA 14.616; LUNA 6.264; LUNC 1366268 | | |
| DD7A | Address on File | BTC 0.000501; DOGE 188.9; SHIB 4463762.8 | | |
| 0282 | Address on File | BTT 119471300 | | |
| 0D2B | Address on File | SHIB 3111387.6 | | |
| C53C | Address on File | DOGE 278.1; SHIB 3169572.1; TRX 868.6 | | |
| 58FB | Address on File | ADA 91.7; BTC 0.001528; BTT 104762500; CKB 3911.2; LUNA 2.961; LUNC 193760.1; SHIB 25754395.6 | | |
| AB3F | Address on File | LLUNA 3.967 | | |
| 8115 | Address on File | DOGE 100.7 | | |
| A1A7 | Address on File | VGX 5.16 | | |
| 1661 | Address on File | DOGE 3.4 | | |
| 1CB9 | Address on File | BTT 37844300; SHIB 60318697.7 | | |
| 4D3F | Address on File | VGX 2.84 | | |
| DABC | Address on File | ADA 152.8; BTT 45543000; DOGE 2832.6; GRT 1.37; SHIB 22185287.2; USDT 199.7 | | |
| AA87 | Address on File | BTC 0.000635; DOGE 1689.5; SHIB 21782132 | | |
| 14DC | Address on File | AVAX 4.2; ENJ 34.75; MANA 185.79; SRM 9.284; VET 1749.2; VGX 16.82 | | |
| 7B07 | Address on File | VGX 5.13 | | |
| E3AB | Address on File | BTT 19509500; CKB 1905.6; DGB 86.5; DOGE 154.3; SHIB 20807001.9; STMX 1757.6; XVG 512.5 | | |
| 4935 | Address on File | ADA 9.2; ETH 0.00584 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E1C | Address on File | ADA 49; DOT 34.206; FIL 54.71; HBAR 13635.8; MANA 130; UMA 125.083; VGX 177.12 | | |
| 3908 | Address on File | BTC 0.038442; SHIB 225663549.9 | | |
| 765F | Address on File | VGX 2.77 | | |
| 85BB | Address on File | BTC 0.044078 | | |
| 06B0 | Address on File | USDC 31.86 | | |
| 301C | Address on File | ADA 140.2; DOGE 380.1; LINK 67.78; LTC 2.38003; SHIB 21025662.2; STMX 6843.1; YFI 0.003421 | | |
| A29B | Address on File | SHIB 15382987.5 | | |
| 32A2 | Address on File | BCH 0.2843; BTC 0.04435; ETH 0.23455; ICX 52.1; SUSHI 10.9301; USDC 142.81 | | |
| 79B0 | Address on File | ALGO 112.78; BTC 0.000501 | | |
| 1D77 | Address on File | SHIB 3288737.9 | | |
| 9531 | Address on File | ADA 1085.7; BTC 0.141475; DOT 11.732; ETH 1.54399; LLUNA 16.877; LUNA 7.233; LUNC 23.4; MANA 399.08; SOL 17.7302 | | |
| 2F20 | Address on File | VGX 4.94 | | |
| 04B8 | Address on File | BTC 0.000393; DGB 4040.4; SRM 121.17; VGX 207.6 | | |
| 0A7D | Address on File | BTC 0.0005 | | |
| 8C82 | Address on File | BTC 0.001931; ETH 0.02124 | | |
| 45E5 | Address on File | LLUNA 41.43; LUNA 49.595; LUNC 2000000 | | |
| 0641 | Address on File | BTC 0.000448; BTT 202304800; SHIB 58085953.9 | | |
| 63FE | Address on File | VGX 4.98 | | |
| 6B3D | Address on File | AVAX 25.14; BTT 165960900; DOGE 10279.1; ETC 13.37; FTM 405.054; GALA 1149; IOT 380; LUNA 3.005; LUNC 196631.9; QTUM 9.65; SOL 5.0125; XLM 1474.7 | | |
| 4E84 | Address on File | DOGE 0.2 | | |
| 586C | Address on File | BTC 0.000457 | | |
| 4DB3 | Address on File | BTC 0.00043; DOT 5.345; DYDX 195.1326; LINK 63.96; STMX 65298.4 | | |
| C25E | Address on File | BTC 0.000523; DOGE 87.7; ETH 0.00649; SHIB 1062856.6 | | |
| 7F6C | Address on File | DOT 22.982; LLUNA 31.508 | | |
| 294B | Address on File | STMX 38793.3; VET 11286.6; VGX 95.91 | | |
| 419F | Address on File | BTC 0.000372; DOGE 9; SHIB 748834.1 | | |
| 7282 | Address on File | VGX 4.74 | | |
| AB22 | Address on File | VGX 2.83 | | |
| 9F8F | Address on File | BTC 0.000157 | | |
| 601F | Address on File | STMX 179646.8; VGX 2198.75 | | |
| FFE3 | Address on File | BTT 16118100; DOGE 187.4 | | |
| FCE9 | Address on File | ADA 656.6; ALGO 51.83; DOGE 447.3; DOT 21.052; LINK 5.3; SHIB 719424.4; VET 436.3 | | |
| B5B9 | Address on File | BTC 0.003943; SHIB 15745851.2 | | |
| 3322 | Address on File | VGX 4.68 | | |
| 199E | Address on File | ETH 0.05348 | | |
| 5CEA | Address on File | ADA 61.6; BTC 0.000496; BTT 7295800; DOGE 1438.1; LLUNA 4.32; LUNA 1.852; LUNC 1102823.9; SHIB 17436023; TRX 267.1 | | |
| 5700 | Address on File | LUNC 2253778.9 | | |
| 98D7 | Address on File | BTC 0.000513; LTC 0.44595; LUNA 1.035; LUNC 1; MATIC 10.006; UNI 1; VET 112.3 | | |
| 4EB0 | Address on File | ADA 6.5; BTC 0.001296 | | |
| D55D | Address on File | BTC 0.000263; ETH 0.00172; SOL 0.0744 | | |
| 2F7C | Address on File | DOGE 33.2 | | |
| 9DE6 | Address on File | VGX 2.78 | | |
| 6C22 | Address on File | DOGE 0.9; SKL 1424.85 | | |
| D72F | Address on File | AVAX 3.94; AXS 1.04918; BTC 0.095947; DOGE 968; DOT 21.266; ETH 1.00691; LLUNA 3.58; LUNA 1.535; LUNC 23152.1; MANA 26.34; SAND 15.4436; SHIB 7918586.2; STMX 5427.8; USDC 5459.03; VGX 610.12 | | |
| 4A7E | Address on File | VGX 5.13 | | |
| EF5A | Address on File | BTC 0.000237 | | |
| 70F4 | Address on File | VGX 2.8 | | |
| E174 | Address on File | VGX 2.88 | | |
| F6EB | Address on File | VGX 2.81 | | |
| E648 | Address on File | BTT 16060200 | | |
| ECD5 | Address on File | DOGE 2599.8; SHIB 78518668.3 | | |
| 9A11 | Address on File | USDT 631.12 | | |
| EF0E | Address on File | AMP 4186.48; BTC 0.005886; ETH 0.17525 | | |
| 28D0 | Address on File | BTC 0.000583; STMX 2352.5; USDT 499.25 | | |
| 1FA3 | Address on File | DOT 0.64 | | |
| F75D | Address on File | VGX 5.39 | | |
| 4F67 | Address on File | BTC 0.000446; USDC 25513.02 | | |
| CB49 | Address on File | BCH 0.14329; BTC 0.004415; ETH 0.00616; MANA 12.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ABDB | Address on File | BTC 0.001825; BTT 4367500; DOGE 334.9; SHIB 1066666.6; STMX 501.9 | | |
| F789 | Address on File | STMX 312180.5; VGX 1035.39 | | |
| A2F5 | Address on File | BTC 0.000512; BTT 189500 | | |
| 78B5 | Address on File | DOGE 3928.5 | | |
| CE30 | Address on File | BTT 37105100 | | |
| 1BCF | Address on File | BTC 0.061325 | | |
| 957F | Address on File | BTC 0.000524; SHIB 1940937.2 | | |
| 6563 | Address on File | BTC 0.002848 | | |
| D832 | Address on File | BTC 0.000987; DOT 6.812; ETH 0.04556; SOL 139.7434; VGX 0.88 | | |
| 2A43 | Address on File | BTC 0.003886; DOGE 854.1; ETH 0.02395 | | |
| 14FF | Address on File | VGX 4.94 | | |
| 0771 | Address on File | BTC 0.000031 | | |
| AFA7 | Address on File | ALGO 230.95; AMP 327.37; BTC 0.002317; BTT 23837817.4; DGB 445.4; DOT 2.616; IOT 39.39; SAND 2.4828; SHIB 5818160.1; SKL 174.45; SUSHI 2.2947; TRX 809.4; VGX 113.92; XVG 947.9 | | |
| 4B4C | Address on File | BTC 0.001611; ETH 0.00568; SHIB 136682.7; USDC 2.5; VGX 52.98 | | |
| 504C | Address on File | ETH 0.09944; VET 1269.4 | | |
| 1620 | Address on File | DOGE 22416.5 | | |
| 9601 | Address on File | ADA 1927.7; ALGO 202; ATOM 16.932; AVAX 6.4; CHZ 197.0125; DOT 46.818; FTM 234.339; LLUNA 44.618; LUNA 19.122; LUNC 0.1; MATIC 232.828; OCEAN 65.08; SOL 43.1587; STMX 9662.3; VET 6508.4; VGX 153.16 | | |
| A243 | Address on File | ADA 2159.1; BTC 0.007856; DOT 61.877; LTC 124.46681; SHIB 101077755.8; USDC 14462.08; VGX 753.41 | | |
| 04AB | Address on File | VGX 2.76 | | |
| EF59 | Address on File | BTC 0.000469; BTT 130315400 | | |
| 9E76 | Address on File | ADA 95.8; BTC 0.000444 | | |
| EC43 | Address on File | ADA 288.2; ALGO 379.78; ATOM 25.655; AVAX 30.26; BAT 165.1; BTC 1.283; DASH 0.697; DOT 84.052; ENJ 118.48; ETH 0.68363; LINK 56.24; LTC 8.67134; OXT 155.6; SOL 3.1652; STMX 4284.7; USDC 25273.75; VET 9121.4; VGX 660.01 | | |
| 7DAA | Address on File | LINK 563.81; LTC 9.91272; VET 65995 | | |
| D8BE | Address on File | DOGE 1528.2; ETH 0.00208 | | |
| 5F3C | Address on File | BTC 0.00036; USDC 26186.81 | | |
| FF1E | Address on File | VGX 4.94 | | |
| 9672 | Address on File | BTC 0.000924 | | |
| 49FE | Address on File | BTC 0.052186; USDC 25975.61 | | |
| 371E | Address on File | BTC 0.000224; DOGE 5.6; ETH 0.00549; LINK 0.13; LLUNA 28.852; LUNA 12.366; SOL 80.9159 | | |
| 36F5 | Address on File | ADA 153.3; DOGE 500 | | |
| 5327 | Address on File | ADA 43; BTC 0.00253; DOGE 70.6; VET 122.9 | | |
| F0A6 | Address on File | VGX 5.15 | | |
| B320 | Address on File | BTC 0.001599; ETH 0.0034 | | |
| F4EC | Address on File | ADA 299.9; BTC 0.000538; CKB 4872; DGB 116019.8 | | |
| C344 | Address on File | BTC 0.001171 | | |
| E904 | Address on File | BTC 0.028514; LUNA 0.05; LUNC 3234.9; USDC 19570.45 | | |
| 7B48 | Address on File | ADA 1650.4; AVAX 1.82; BTC 0.639883; DOGE 26277; DOT 19.367; ETH 6.96662; LUNC 8.4; MANA 89.16; SAND 51.3227; SHIB 74179752.2; SOL 13.4735; USDC 2.13 | | |
| 8F17 | Address on File | ADA 543.9; BTC 0.000525 | | |
| 7970 | Address on File | ADA 251.5; BTC 0.000525; DOGE 5036.5; LLUNA 10.754; LUNA 4.609; LUNC 1004569.3; SHIB 4200000; VGX 91.1 | | |
| 1448 | Address on File | ADA 34.8; BTC 0.000917; DOGE 192.3; ETH 0.0256; HBAR 312 | | |
| C86F | Address on File | BTT 24818200; HBAR 265.6; MANA 103.15; SHIB 11737089.2 | | |
| 2575 | Address on File | ADA 1.7; DOGE 150.8; DOT 31.013; ETH 0.00043; USDC 193685.95; VET 6205.2; VGX 1486.59 | | |
| 066A | Address on File | BTC 0.022105 | | |
| 3027 | Address on File | ADA 134.3; BTC 0.004093; ETH 0.0589; LTC 1.27957; USDC 238.41 | | |
| 36F9 | Address on File | VGX 2.84 | | |
| E276 | Address on File | BTC 0.000174 | | |
| 168B | Address on File | ADA 50.4; ALGO 275.2; DOT 21.68; ENJ 60.52; FIL 9.34; HBAR 3643.8; IOT 312.5; LLUNA 10.204; LUNA 4.373; LUNC 953940.1; MANA 104.95; MATIC 107.265; OCEAN 118.72; SHIB 3050640.6; XLM 432.8 | | |
| 839D | Address on File | BTT 12671500; DGB 453.5; DOGE 356; ONT 29.07; USDT 7.03; VET 392; XLM 94.2; XTZ 14.2; XVG 1053.1 | | |
| B59E | Address on File | BTT 84700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47D7 | Address on File | VGX 4.74 | | |
| 4BA0 | Address on File | BTT 3706100; DGB 65.6; HBAR 31.5; STMX 233.5; TRX 148.6; VET 78.9 | | |
| E24C | Address on File | SOL 0.271 | | |
| 2316 | Address on File | BTT 12568400; DOGE 56.2; EOS 26.14; LTC 0.2353; QTUM 3.55; SHIB 117922.3 | | |
| E35C | Address on File | ADA 0.9; BTT 9300; DOGE 2.2; SHIB 362369.8 | | |
| 64FB | Address on File | SHIB 3886513.7 | | |
| 0267 | Address on File | BTC 0.00052; DGB 1374.7; HBAR 1332.8; LLUNA 2.855; LUNA 1.224; LUNC 266867.1; SHIB 1874062.9; STMX 16383.3; VGX 263.82; XVG 22595 | | |
| 9DEB | Address on File | BTT 76700; DOGE 243.4 | | |
| B7CF | Address on File | SHIB 695874.1 | | |
| C714 | Address on File | VGX 2.77 | | |
| 8B9B | Address on File | VGX 4.61 | | |
| 5E92 | Address on File | VGX 4.02 | | |
| 618C | Address on File | ADA 2706.9; BTT 10000000; CKB 2000; DGB 509.6; DOGE 3934.7; HBAR 500; MANA 107.91; SAND 187.0548; TRX 1000; VET 500.3; XVG 1000 | | |
| 7D8D | Address on File | BTC 0.000454; BTT 12469800 | | |
| 5408 | Address on File | ADA 1286.1; BTC 0.058765; DOT 69.111; ETH 0.43246 | | |
| D8C3 | Address on File | ADA 11.8; APE 6.843; BTC 0.000451; DOT 0.268; ETH 7.76223 | | |
| BAA0 | Address on File | BTT 63848200 | | |
| 945A | Address on File | BTC 0.000451; BTT 171915300; ETH 0.00225; HBAR 2775.4; LINK 32.02; LTC 5.12846 | | |
| 395D | Address on File | SHIB 493225.8; STMX 113.1 | | |
| E3C8 | Address on File | BTC 0.000432; BTT 11932200 | | |
| FDC1 | Address on File | ADA 3037; ATOM 31.367; BTC 0.014384; CKB 8437.5; DOT 19.072; ENJ 202.25; ETH 1.06308; MATIC 580.357; USDC 1178.06; USDT 998.81; VET 250; VGX 922.17 | | |
| 7850 | Address on File | ADA 16.4; SHIB 21640259.7 | | |
| B73E | Address on File | VGX 2.78 | | |
| 1867 | Address on File | ADA 121.1; BTC 0.000483; BTT 161142800; DOGE 1168.5; MATIC 891.511; SHIB 21986438.5; SOL 2.0159; VET 1379.5 | | |
| 13BD | Address on File | BTT 242043500; DOT 61.078; VET 16036.1 | | |
| 975B | Address on File | BTT 1054903072.6; CELO 0.414; CKB 0.8; LLUNA 10.697; LUNA 4.585; LUNC 153556.1; OCEAN 1124.74; USDT 0.27; VET 81644.1 | | |
| 52CB | Address on File | VGX 5.13 | | |
| BCA3 | Address on File | BTC 0.019832 | | |
| 2DCC | Address on File | ADA 41.4; BTC 0.001386; DOGE 155.4; SOL 1.0037; USDC 470.33 | | |
| CD78 | Address on File | BTC 0.00043; BTT 16353200; STMX 1104.9 | | |
| 2FB7 | Address on File | BTC 0.000729; BTT 7011000; SHIB 12787723.7 | | |
| A8A8 | Address on File | BTC 0.000417; BTT 16229400; STMX 1099.6 | | |
| C0F4 | Address on File | BTT 46341400; XLM 156.9 | | |
| E59D | Address on File | DOT 0.985; LLUNA 729.752; LUNC 506.1 | | |
| CE9F | Address on File | VGX 4.66 | | |
| B752 | Address on File | BTT 132513050.5; TRX 1059.2 | | |
| 34A6 | Address on File | ADA 507; BTC 0.00142; DOT 1.765; MANA 52.08; SHIB 5104387.3; SOL 1.7355; VGX 5.08 | | |
| BBF1 | Address on File | BTC 0.000814; LLUNA 10.707; LUNA 4.589; LUNC 1000869.6 | | |
| 0C98 | Address on File | BTC 0.000384; BTT 68580542.2; CKB 38446.3; VGX 4.01 | | |
| 71DC | Address on File | ADA 5.5; BTC 0.00065; CHZ 53.1317; CKB 761.8; DOGE 23.7; GLM 39.06; HBAR 78.5; IOT 4.7; SHIB 2586936.2; STMX 379.9; TRX 198.4; VET 424.6; XLM 38.8 | | |
| F76B | Address on File | BTC 0.003603; BTT 11415525.1; DOGE 275.8; MANA 7.64; SHIB 30735216.8 | | |
| F05E | Address on File | BTC 0.00041; BTT 45871559.6; DOGE 2158.2; SHIB 121255091.2 | | |
| D910 | Address on File | BTC 0.000496; SHIB 1807011.2 | | |
| 342C | Address on File | BTC 0.000443; BTT 550673400; EGLD 2.0302; OCEAN 54.83; SHIB 107176319.3; SUSHI 42.8854 | | |
| B9D5 | Address on File | BCH 0.12319; BTC 0.001247; BTT 168543576.1; ETC 2.15; SHIB 35953386; STMX 3322.8; XVG 5460.5 | | |
| 2695 | Address on File | VGX 4.75 | | |
| 4BAC | Address on File | BTC 0.001012; BTT 99890100; SHIB 39469699.6 | | |
| 9E2D | Address on File | BTT 100; SHIB 0.7 | | |
| 8E88 | Address on File | BTC 0.000681; BTT 55250300; DOGE 299.4; SHIB 25820095.6 | | |
| 6105 | Address on File | BTC 0.021608; DOT 24.809; ETH 0.02442; LINK 10.23; MATIC 143.543; USDC 205.85 | | |
| 36CC | Address on File | ADA 0.5; BTT 43651600; SHIB 1889280.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0FD | Address on File | BTC 0.000434; BTT 17819400 | | |
| B5EB | Address on File | BCH 0.00108; BTC 0.001106; EOS 0.06; ETC 0.01; ETH 0.00649; LTC 0.00362; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| 09B2 | Address on File | VET 79.1 | | |
| 348C | Address on File | LLUNA 11.328; LUNA 4.855; LUNC 1058983.1 | | |
| 0C9D | Address on File | ADA 586.9; APE 10.351; AUDIO 90.365; BTC 0.002135; DOT 33.655; HBAR 2519.6; LUNA 3.596; LUNC 235318.1; MANA 15.82; MATIC 405.725; OCEAN 458.58; SHIB 51054736 | | |
| 2828 | Address on File | BTC 0.000398; BTT 100523600; SHIB 35621125.4 | | |
| 8691 | Address on File | VGX 4.94 | | |
| 6A2D | Address on File | BTT 65893300; SHIB 25623993.6; VET 1334.1 | | |
| 6265 | Address on File | BTC 0.000725; USDC 1013.1 | | |
| 35E1 | Address on File | SHIB 4262264.3 | | |
| F720 | Address on File | ADA 27; BTC 0.009724; ETH 0.01136; SHIB 750075; SOL 0.4932; VGX 14.92 | | |
| 37E6 | Address on File | ADA 221.6; ETH 0.19568 | | |
| E729 | Address on File | ADA 83.2; BTC 0.000448; BTT 101449200; DOGE 280; ETH 0.01343; HBAR 788.6; MATIC 151.832; VET 1000 | | |
| 58B4 | Address on File | VGX 4.84 | | |
| C721 | Address on File | VGX 4.61 | | |
| A021 | Address on File | MKR 0.2069; YFI 0.003602 | | |
| DFCA | Address on File | ATOM 0.48; DOT 10534.294; FTM 6179.939; LLUNA 1115.926; LUNC 424240.9; MANA 3792.77; MATIC 8.926; SAND 1257.1437; SHIB 19470404.9; SOL 804.1762; USDC 2.5; VET 1325364.7; VGX 2648.53; YFII 4.964995 | | |
| 474F | Address on File | USDC 5 | | |
| 4CF0 | Address on File | VGX 4.67 | | |
| A356 | Address on File | ALGO 53.98; LTC 0.01539 | | |
| B2B6 | Address on File | AMP 991.87; APE 104.008; ETH 0.18792; MATIC 684.152; SHIB 11671284.2 | | |
| 28D5 | Address on File | BTT 721161100; DOGE 3.5; MANA 1404.45; SHIB 171076846.6; STMX 91.1; VET 32478.5; XLM 13189.1 | | |
| CE2D | Address on File | BTT 117178500; CKB 12043.5; DGB 6745.6; DOGE 1267.4; HBAR 1535.5; IOT 164.14; MATIC 68.912; OCEAN 497.15; STMX 10381.2; TRX 6597.5; VET 4948.5; XVG 6511.3 | | |
| 3BF5 | Address on File | VGX 4.31 | | |
| D59D | Address on File | BTC 0.000456; HBAR 161.2; VET 247.3 | | |
| 8940 | Address on File | BTC 0.000528; LLUNA 4.972; LUNA 2.131; LUNC 464851.5; USDC 24.31; VGX 4.01 | | |
| 1BA5 | Address on File | ADA 2365.4; ALGO 112.21; BAT 26.2; BTT 205176600; CHZ 520.6458; DGB 747.6; DOGE 14.1; ETH 0.05371; FTM 16.656; HBAR 83.2; IOT 36.62; LLUNA 23.574; LUNA 10.103; LUNC 2203934.9; MANA 347.7; MATIC 306.951; VET 2946.3; VGX 663; XVG 3570.9 | | |
| 03B6 | Address on File | BTT 10182000; CKB 388.4; DGB 500; LUNA 1.342; LUNC 155299.6; OXT 25.1; SHIB 2506426.7; STMX 382.8; TRX 272.6; VET 43.2; XVG 263.3 | | |
| CDB8 | Address on File | BTT 143173500 | | |
| 5E8B | Address on File | BTC 0.005856; USDC 454.11; VGX 32188.78 | | |
| 0491 | Address on File | VGX 4.66 | | |
| B888 | Address on File | MANA 4.06; MATIC 4.853 | | |
| B0C9 | Address on File | SHIB 18258.4 | | |
| F86C | Address on File | ADA 1041.4; VET 3093.6 | | |
| 11E9 | Address on File | BTT 9278100 | | |
| BBEC | Address on File | LLUNA 6.278; LUNA 2.691; LUNC 586891.1; SHIB 15850759.5 | | |
| 3416 | Address on File | ADA 569.1; BTT 46423799.9; DOGE 3582.6; SHIB 1216566.8 | | |
| C9E3 | Address on File | LLUNA 5.48; LUNA 2.349; LUNC 1678121.7; SHIB 157729036.9; VGX 3.26 | | |
| 830D | Address on File | ADA 9403.9; BTC 0.000447; SHIB 24580420.7 | | |
| 51C1 | Address on File | ADA 144.7; BTC 0.00143; DOGE 154.6; MATIC 41.174; SHIB 5530327.3; VGX 63.99 | | |
| 3A23 | Address on File | ADA 15.8; ETH 1.34002; LUNA 0.016; LUNC 992.6; USDC 7.12; VGX 754.49 | | |
| EDB0 | Address on File | VGX 4.61 | | |
| B141 | Address on File | BTT 142529600; DOGE 4076 | | |
| E971 | Address on File | BTC 0.025763 | | |
| 5BB4 | Address on File | ADA 0.7; BTC 0.002387; BTT 80572374.9; CKB 4209.2; DOGE 687.9; STMX 5867.5; TRX 563.5; UNI 5.612; VET 1209.4 | | |
| BAE1 | Address on File | BTC 0.000446; BTT 63482300; DOGE 1276.6 | | |
| A884 | Address on File | VGX 4.01 | | |
| 0FB4 | Address on File | DOGE 76.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BE1 | Address on File | VGX 2.8 | | |
| 6C21 | Address on File | ADA 702.5; AVAX 23.33; BTC 0.002152; FTM 830.372; LLUNA 6.435; LUNA 2.758; LUNC 601612.5; SHIB 1000000 | | |
| 5053 | Address on File | VGX 4.87 | | |
| AEB7 | Address on File | VGX 4.67 | | |
| 714C | Address on File | SHIB 289397.1 | | |
| 21A6 | Address on File | DOGE 4294.8; SHIB 46268405.3 | | |
| 34B8 | Address on File | BTT 436770900; DOGE 13102.1 | | |
| 6862 | Address on File | BTT 228594300; SHIB 9066113.6 | | |
| 6199 | Address on File | ETC 0.14 | | |
| 85B4 | Address on File | VGX 4.01 | | |
| 2E72 | Address on File | BTC 0.000517; XVG 3891.5 | | |
| 1694 | Address on File | BTC 0.000511; SHIB 84497307.6 | | |
| 1E78 | Address on File | BTC 0.00044; DOGE 4.2; DOT 68.031; ENJ 541.95; HBAR 17905.9; USDC 2.2; VGX 4013.69; XLM 2.2; ZRX 0.5 | | |
| 3662 | Address on File | BTC 0.000577; ETH 1.13817 | | |
| 4875 | Address on File | ADA 11040; BTC 0.001076; LUNA 0.056; LUNC 3628; ONT 289.21; STMX 2372 | | |
| 7138 | Address on File | ADA 2014; BTC 0.000625 | | |
| ED52 | Address on File | BTC 0.00044; DOT 41.816; ENJ 510.18; USDC 2142.35; VGX 1145.24 | | |
| 6A6A | Address on File | AMP 6667.95; AXS 2.1087; BTT 63592900; ENJ 26.57; FTM 46.569; MANA 104.78; SAND 42.8499; SHIB 162063095.6; VGX 87.51 | | |
| A8E4 | Address on File | BTT 31250000; LLUNA 5.156; LUNA 2.21; LUNC 481740.9; SHIB 2885714.2 | | |
| 8E23 | Address on File | BTC 0.001657; SHIB 263054.3 | | |
| 998C | Address on File | ADA 157.1; BTC 0.011593; CELO 12; DASH 1.515; DOGE 1000; DOT 27.999; ETH 0.61905; LTC 2.28947; LUNA 0.621; LUNC 0.6; MATIC 133.627; SOL 3.2219; USDC 103.8; VGX 110.31 | | |
| 474C | Address on File | ADA 2.6 | | |
| A8AA | Address on File | BTC 0.583793; DOT 54.777; ETH 7.91645; LINK 0.04; VGX 473.35 | | |
| 7DF6 | Address on File | ADA 222.9; BTC 0.017076; ETH 0.08421; VET 1455.3 | | |
| 7BC8 | Address on File | ADA 4.9; SHIB 14010; USDT 9.98 | | |
| 05CB | Address on File | SHIB 85217868.7; VET 528.6; XLM 164.6 | | |
| E90D | Address on File | BTC 0.000446; BTT 12063800 | | |
| 6F05 | Address on File | DOGE 56.2 | | |
| 9B33 | Address on File | SHIB 3708463.4 | | |
| 50B7 | Address on File | BTC 0.000531; SHIB 14164305.9 | | |
| 1E66 | Address on File | VGX 4.6 | | |
| B3A2 | Address on File | ADA 55; BTC 0.000602; DOGE 161.5; HBAR 212.1; JASMY 4753; SHIB 7415635.8; VET 1241.8; XLM 505.2 | | |
| 7B1D | Address on File | SHIB 7838007.3 | | |
| 78DE | Address on File | BTT 89291400; SHIB 1210166.8 | | |
| 50D4 | Address on File | DOGE 1.2 | | |
| A0BC | Address on File | SHIB 281901.8 | | |
| 1ED0 | Address on File | BTC 0.000531; MANA 8.08; SHIB 1067919.7 | | |
| 97D3 | Address on File | ADA 352.8; BTC 0.129979; DOGE 1013.5; DOT 21.718; ETH 1.01677; USDC 105.36; VGX 104.97 | | |
| 817B | Address on File | ADA 12089.6; GALA 2449.6675; LLUNA 10.775; SHIB 112079337.9; VET 19902.7 | | |
| D121 | Address on File | LLUNA 3.036; LUNA 1.301; LUNC 283789; SOL 1.6016; TRX 21272.1 | | |
| 20CE | Address on File | ETH 0.01275; LLUNA 4.781; VGX 12.83 | | |
| B0A3 | Address on File | ADA 221.6; BTT 214195300; ETH 1.05062; LLUNA 12.336; LUNA 5.287; LUNC 1153125.8; SHIB 10165783.7 | | |
| 01B3 | Address on File | BTT 418856900 | | |
| 8562 | Address on File | DOGE 2.4 | | |
| FA0F | Address on File | DOGE 355.9 | | |
| C682 | Address on File | BTC 0.000156 | | |
| E309 | Address on File | BTT 131562500; VET 13239.3 | | |
| 40D6 | Address on File | ADA 1579.2; BTC 0.027275; DOT 29.131; ETH 0.38473; LINK 25.07; USDC 28460.83; VET 6697 | | |
| E559 | Address on File | BTC 0.000578; USDC 195.28 | | |
| E6F8 | Address on File | ADA 1026.8; BTC 0.003507; DOT 10.651; ETH 0.69731; SHIB 251067; USDC 4079.35; VET 2153.4 | | |
| F220 | Address on File | ADA 1011.6; DOGE 0.6 | | |
| C662 | Address on File | VGX 2.79 | | |
| 46C2 | Address on File | VGX 4.68 | | |
| AB6C | Address on File | BTC 0.002635; DGB 535.1; SHIB 3614457.8; VET 233.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA02 | Address on File | BTT 168276400; DOGE 4316.2; HBAR 1669.9; STMX 2963.8; TRX 3822.7; VET 2496.8; XVG 6781.8 | | |
| A1B0 | Address on File | BTC 0.001044; SHIB 21591204 | | |
| CCB8 | Address on File | ADA 81.8; BTC 0.000453; VET 535.6 | | |
| 17E3 | Address on File | SAND 105.1106 | | |
| 86CD | Address on File | BTC 0.00165; DOT 4.154 | | |
| B9C6 | Address on File | BTC 0.00058 | | |
| B254 | Address on File | BTC 0.000457; BTT 64807500; DOGE 6169.3; TRX 4569.2; VET 5326.8 | | |
| 8516 | Address on File | VGX 5.16 | | |
| 1259 | Address on File | ADA 123.8; AVAX 13.31; BTC 0.005374; ETH 1.0844; LLUNA 8.765; LTC 4.54131; LUNA 3.757; LUNC 12.1; MATIC 52.587; SOL 10.5701; UNI 15.058 | | |
| 045B | Address on File | VGX 5 | | |
| 77FB | Address on File | XLM 18.1 | | |
| A501 | Address on File | BTC 0.000466 | | |
| EFB4 | Address on File | ADA 0.8; BTC 0.000512; CKB 3166.5; ETH 0.43897; HBAR 317.5; SHIB 25424571.2; VET 500 | | |
| 49A6 | Address on File | DOGE 5.7 | | |
| 144B | Address on File | VGX 5.01 | | |
| 01D7 | Address on File | VGX 4.62 | | |
| 43AA | Address on File | VGX 8.38 | | |
| FC2A | Address on File | BTC 0.000668; BTT 1845800; DOGE 190.9; SHIB 5604298.6; STMX 1402.4; TRX 74; XLM 23.3 | | |
| D6F3 | Address on File | ETH 0.04491 | | |
| 11A6 | Address on File | LUNC 571.7 | | |
| 6315 | Address on File | VGX 5 | | |
| CE54 | Address on File | BTT 100 | | |
| 6A84 | Address on File | BTT 105119100 | | |
| 2D2D | Address on File | HBAR 208.7; SHIB 531011 | | |
| 7B99 | Address on File | VGX 4.02 | | |
| AFD1 | Address on File | SHIB 1300221 | | |
| 9F9F | Address on File | BTC 0.000231 | | |
| 7CD7 | Address on File | VGX 2.78 | | |
| 2582 | Address on File | DOGE 55.7 | | |
| D7D4 | Address on File | VGX 2.79 | | |
| E450 | Address on File | BTC 0.000522 | | |
| ECB2 | Address on File | SHIB 7410941 | | |
| 51F7 | Address on File | SHIB 176476496.8 | | |
| 4636 | Address on File | BTC 0.000435; BTT 1470300; VET 491.4 | | |
| 2D4A | Address on File | BTC 0.000452; SHIB 28065136 | | |
| 0B45 | Address on File | ADA 1716.6; AVAX 8.07; BTC 0.000391; CELO 188.815; DOGE 1206.1; DOT 34.227; ETH 0.45829; FTM 1130.176; GRT 1102.71; LLUNA 7.316; LTC 30.00931; LUNA 3.136; LUNC 10.1; MANA 106.26; MATIC 330.924; SHIB 25945282.3; SOL 7.8072; SUSHI 10.0511; TRX 2006.5; USDC 1057.37; VGX 108.64; ZRX 267.3 | | |
| E182 | Address on File | VGX 4.03 | | |
| D94F | Address on File | BTC 0.000065; DOT 134.173; EGLD 1.9017; LLUNA 5.65; LUNA 2.422; LUNC 7.8; MANA 645.14; MATIC 276.016; SHIB 40108199.8; TRX 12239.6 | | |
| 1D24 | Address on File | LTC 0.0769 | | |
| E23D | Address on File | BTC 0.000448; SAND 10.0378; VET 3886.8 | | |
| C5DE | Address on File | BTT 37522700 | | |
| F592 | Address on File | ADA 9179.4; BTT 872806700; DOGE 8009.6; DOT 266.379; ENJ 1355.93; ETH 0.00181; HBAR 458; LLUNA 9.996; LUNA 4.284; LUNC 13.8; VET 99301.2; VGX 1311.72; XRP 3227.9 | | |
| 4A43 | Address on File | DOGE 2603.4; ETH 0.33175; SHIB 1414427.1 | | |
| E024 | Address on File | VGX 4.02 | | |
| 8AF0 | Address on File | BTT 637733900; DOGE 3833.4; ETC 28.02 | | |
| E0D3 | Address on File | VGX 2.78 | | |
| 79BA | Address on File | BTT 180701600 | | |
| F62E | Address on File | VGX 4.02 | | |
| 26D4 | Address on File | BTC 0.078897; USDC 105.36 | | |
| E896 | Address on File | ADA 295.1; DOGE 341; LUNA 2.146; LUNC 140417.5; SHIB 14763038; XRP 271.4 | | |
| 1E92 | Address on File | VGX 4.98 | | |
| 5002 | Address on File | BTC 0.001653; SHIB 1353912.8 | | |
| 9663 | Address on File | BTC 0.000674; DGB 2513.3; STMX 4535.9; VGX 14.38 | | |
| 12B8 | Address on File | VGX 2.81 | | |
| 1C1E | Address on File | LLUNA 7.316; XVG 702367.5 | | |
| 5E5F | Address on File | BTT 150070700; SHIB 17718265.6; STMX 937.2; XVG 1223.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D807 | Address on File | ADA 4.2; FTM 4.513; SOL 0.0395; USDC 123.98 | | |
| CA92 | Address on File | SHIB 15787448.9 | | |
| 0C71 | Address on File | BTT 20276900; DGB 1298.8; SHIB 41117808.3; STMX 2295.6; TRX 957.4; USDC 646.67; VGX 564.32; XVG 3217.8 | | |
| 3CAC | Address on File | DOT 3.011; HBAR 96.5 | | |
| CDA5 | Address on File | VGX 4.85 | | |
| FA33 | Address on File | SHIB 3714710.2 | | |
| D93E | Address on File | ADA 426.1; ALGO 6.23; BCH 0.14959; LUNA 0.765; LUNC 49975.5; USDC 105.36; VGX 114.32 | | |
| 2BE9 | Address on File | ADA 13.9; BCH 0.01474; DOGE 54.4; DOT 0.483; ETH 0.01071; LINK 0.99; LUNA 0.932; LUNC 0.9; VET 222.2 | | |
| 6F63 | Address on File | BTT 10475900 | | |
| D49F | Address on File | ATOM 5; BAT 14; BTC 0.003941; BTT 3000000; CKB 2450; DGB 165; DOT 4; ENJ 5; ETH 0.0496; GLM 30; HBAR 140; KNC 5; MANA 30; OCEAN 36.96; OXT 25; SRM 41.195; VET 775; XTZ 3 | | |
| E15C | Address on File | ADA 56 | | |
| FB27 | Address on File | VGX 4.59 | | |
| 2186 | Address on File | ADA 166; ALGO 17.8; AVAX 2.4; BTC 0.012809; DGB 806.5; DOGE 460.1; DOT 27.225; EOS 51.81; ETH 0.0734; FTM 122.354; HBAR 33.3; LINK 11.35; LLUNA 9.779; LUNA 4.191; LUNC 13.5; MATIC 113.002; OCEAN 48; SOL 3.0282; STMX 1440.6; ZRX 23.9 | | |
| ACB3 | Address on File | VGX 2.76 | | |
| 209B | Address on File | VGX 2.8 | | |
| F42A | Address on File | BTC 0.002249; BTT 52820512.8; DOGE 422; ETH 0.0476; SHIB 9217624.9 | | |
| 98FF | Address on File | ADA 22.6; LINK 28.4 | | |
| 332F | Address on File | DOGE 2.1 | | |
| 89C2 | Address on File | ADA 147.7; ENJ 50.08; FTM 10.297; LLUNA 12.387; LUNA 5.309; LUNC 1157951.2; MANA 20.8; MATIC 102.403; SAND 38.3395; SHIB 25110359; SOL 21.1583 | | |
| 8EAE | Address on File | VGX 5.39 | | |
| BAA9 | Address on File | VGX 5.39 | | |
| 45B1 | Address on File | BTC 0.000624; DOGE 902.1 | | |
| 411A | Address on File | SHIB 9069978 | | |
| 6D9B | Address on File | BTC 0.0005; SHIB 3059558.1 | | |
| B6C1 | Address on File | XLM 79 | | |
| 859A | Address on File | BTC 0.013681; DOGE 11829.9; DOT 136.94; LLUNA 9.786; LUNA 4.194; LUNC 914899.7; SHIB 25642917.8; USDC 6.54 | | |
| 0A9B | Address on File | BTC 0.000229 | | |
| 9857 | Address on File | VGX 3.99 | | |
| 284A | Address on File | BTC 0.000249; DOGE 216.1; HBAR 33.2; LTC 1.00208; OXT 42.4; VET 41.4; XLM 24.6 | | |
| C5A4 | Address on File | VGX 2.84 | | |
| 012E | Address on File | ADA 213.7; DOGE 500 | | |
| 9686 | Address on File | BTT 14079474.9; DOGE 90.6; SHIB 5381503.2 | | |
| 24A0 | Address on File | VGX 1180.25 | | |
| BB60 | Address on File | VGX 4.98 | | |
| EDF8 | Address on File | BTC 0.000405; SHIB 4063449 | | |
| 7D0B | Address on File | VGX 4.66 | | |
| C2B0 | Address on File | VGX 8.39 | | |
| 2F82 | Address on File | VGX 5.16 | | |
| 46FC | Address on File | BTC 0.000386; USDC 105.36 | | |
| F0FC | Address on File | BTC 0.000794; LINK 0.82 | | |
| 3343 | Address on File | BTC 0.001864; BTT 500; CKB 108126; DOT 0.218; ETH 0.00355; FTM 2851.778; LUNA 0.278; LUNC 18138; MATIC 2.225; SOL 0.0143; SPELL 99939 | | |
| 04DA | Address on File | BTC 0.000719; SHIB 16773511.9 | | |
| F668 | Address on File | VGX 4.93 | | |
| 40D0 | Address on File | CKB 41598.7 | | |
| BDC1 | Address on File | BTC 0.000169 | | |
| 39C1 | Address on File | BTC 0.000535; BTT 212533000; STMX 26844.7 | | |
| 97AB | Address on File | LLUNA 12.124; LUNA 5.196; LUNC 1133567.5; SHIB 480098492.1 | | |
| 2E2F | Address on File | BTC 0.000405; SHIB 8070511.9 | | |
| 2434 | Address on File | VGX 4.68 | | |
| 0409 | Address on File | DOGE 1174 | | |
| 5153 | Address on File | VET 0.6 | | |
| EE20 | Address on File | SHIB 11633.4 | | |
| 51CC | Address on File | BTC 0.004449 | | |
| 0946 | Address on File | ADA 1.8; MATIC 2.8 | | |
| BDBF | Address on File | VGX 4.01 | | |
| 9A12 | Address on File | BTC 0.000495; SHIB 11383039.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4A8 | Address on File | STMX 142279.7 | | |
| BBB7 | Address on File | BTT 30959700; CKB 4996.5; HBAR 500; VGX 25.74 | | |
| C6CD | Address on File | BTC 0.002721; BTT 1225700; CELO 8.205; DOGE 4250.5; ICX 7.2; SHIB 3527336.8; VGX 0.28; XRP 43 | | |
| 2816 | Address on File | DOGE 4067.2 | | |
| 439C | Address on File | DOGE 571.5; ETC 0.59; MANA 84.74; SHIB 33690137.5; VET 380.1; VGX 0.9 | | |
| 8D71 | Address on File | VET 459.9 | | |
| ECFB | Address on File | BTC 0.000404; SHIB 40710762.6 | | |
| 0622 | Address on File | ADA 2190.2; DOGE 12257.2; ETC 29.87 | | |
| 823F | Address on File | ADA 1253.2; BTC 0.119656; ETH 0.9406; HBAR 1477.4; MANA 253.36; VET 3749.5 | | |
| D42B | Address on File | BTC 0.002193 | | |
| 26EB | Address on File | ADA 2042.3; DOT 218.097; ETH 4.35117; LLUNA 7.896; LUNA 3.384; LUNC 10.9; MANA 666.35; SAND 249.1042; SOL 0.0203; USDC 5422.35; XRP 4579.9 | | |
| AABB | Address on File | BTT 11151136; DOT 6.732; HBAR 1355.4; STMX 1376.2; TRX 1347.1; VET 1347.3 | | |
| 369C | Address on File | VGX 4.64 | | |
| 9663 | Address on File | BTC 0.000501; LLUNA 3.175; LUNA 1.361; LUNC 296837.9; SHIB 14262205.5 | | |
| 0B78 | Address on File | BTC 0.000494; LLUNA 8.767; LUNA 3.758; LUNC 819625.2; SHIB 9891196.8 | | |
| 4606 | Address on File | BTC 0.000446; BTT 223704299.9; STMX 14713.2 | | |
| 1DF2 | Address on File | ADA 364.7; ATOM 26.648; AVAX 10.44; BTC 0.087649; DOGE 11421; DOT 29.109; EGLD 10.0748; ENJ 105.9; ETH 2.65609; FTM 350; LTC 0.01633; MANA 143.78; MATIC 302.606; SAND 95.4062; SHIB 6898225.6; SOL 14.6988; VGX 397.65; XLM 357.1 | | |
| 04C1 | Address on File | BTC 0.0005; ENJ 2368.04 | | |
| 441F | Address on File | SHIB 24723049 | | |
| AAD8 | Address on File | VGX 2.78 | | |
| A032 | Address on File | VGX 2.8 | | |
| 2F91 | Address on File | ADA 145.9; BTT 14568300; GRT 207.61; MANA 104.24 | | |
| B489 | Address on File | VGX 4.73 | | |
| 7E0E | Address on File | BTC 0.000433; BTT 2407300; DOGE 289.8; VET 396.6 | | |
| A1C4 | Address on File | ADA 2.6; BTC 0.000577; DASH 0.014; DOGE 1.4; ETH 3.01815; OMG 0.04; SHIB 247048748.1; VET 361798.2 | | |
| E73D | Address on File | VGX 4.75 | | |
| C96A | Address on File | VGX 5.17 | | |
| 9432 | Address on File | LLUNA 7.308; LUNA 3.132; LUNC 1333694.2 | | |
| DA79 | Address on File | BAT 241.5; LLUNA 21.507; LUNA 9.217; LUNC 2262142.1 | | |
| 0D2F | Address on File | BTC 0.000426; DOGE 541.4; SHIB 456760; TRX 1000 | | |
| 8F89 | Address on File | VGX 4.03 | | |
| 3EDA | Address on File | XRP 839.4 | | |
| 1004 | Address on File | BTC 0.004843; DOGE 738.2 | | |
| 13FF | Address on File | VGX 4.69 | | |
| 2291 | Address on File | VGX 8.38 | | |
| FE69 | Address on File | ADA 113.9; BTT 14244800; DOGE 1646.9; ENJ 139.87; EOS 46.63; ETC 4.14; FTM 428.218; MANA 20.06; NEO 8.301; QTUM 19.31; VET 281.8; XLM 121.7 | | |
| CFC3 | Address on File | SHIB 3034203.9 | | |
| E9AD | Address on File | ADA 1410.2; ALGO 2016.41; HBAR 1613.5; LLUNA 4.972; SHIB 108292687.6; STMX 864.1 | | |
| 86A9 | Address on File | AVAX 0.01; BTT 60658000; DOT 108.209; ETH 2.04566; FTM 1108.033; LUNA 0.004; LUNC 234.9; QNT 8.30382; SAND 140.6223; SHIB 50530877.1; SOL 0.0328; VET 7425.6 | | |
| 5EF4 | Address on File | SHIB 28720.8 | | |
| F14B | Address on File | VGX 5.26 | | |
| 5771 | Address on File | SHIB 11770244.8 | | |
| 29CE | Address on File | ADA 245.7; BTC 0.019291; DOGE 3755.7; MANA 979.58; SAND 140.9489; SHIB 9473285.3 | | |
| 8557 | Address on File | ADA 440.9; ALGO 0.52; AVAX 5.8; BTC 0.077403; BTT 95406104; CKB 5507.7; DOGE 18256.7; DOT 75.356; ENJ 556.5; FTM 2228.43; HBAR 1698.5; LINK 0.06; MANA 385.53; MATIC 303.51; SAND 309.2174; SHIB 91193629.8; SOL 12.6565; STMX 4360.3; UNI 0.145; VET 21690.3; XVG 10957.7 | | |
| 129C | Address on File | ADA 21.9; BTC 0.038853; DOGE 1.7; ETH 0.59821; LUNA 2.019; LUNC 132061.2; SHIB 23146825.6 | | |
| 7E6A | Address on File | ADA 37.6; AXS 1; BTC 0.006974; DOGE 1375.8; DOT 3.498; ETH 0.05978; LTC 0.32919; LUNA 0.518; LUNC 0.5; SHIB 7358431.6; SOL 1.2833; TRX 614.1; VGX 29.65; ZRX 116.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77F6 | Address on File | ADA 100; BTC 0.316925; DOT 6.603; ETH 8.89434; LLUNA 3.766; LUNA 1.614; LUNC 352035.5; MANA 68.5; USDC 10856.93; VGX 750.75 | | |
| E5D9 | Address on File | VET 5434.5 | | |
| 7C76 | Address on File | SHIB 3482341.7 | | |
| 0229 | Address on File | ATOM 22.38; BTT 28596700; DOGE 10835.3; DOT 13.206; MANA 381.67; VET 15315.9 | | |
| 82C8 | Address on File | BTC 0.000295 | | |
| 89A8 | Address on File | ETH 0.00457 | | |
| 71E9 | Address on File | AVAX 8.66; LUNA 3.486; LUNC 11386.8 | | |
| 9DC3 | Address on File | BTT 270533800; DGB 7028.1; DOGE 10701.2; STMX 37648.9; VET 4115.8; VGX 361.92 | | |
| 06EF | Address on File | BTT 8120400 | | |
| 1E06 | Address on File | ADA 3349.8; ALGO 1338.39; AVAX 0.2; BTC 0.280566; BTT 330072150; DOT 15.932; EGLD 0.0657; ENJ 7.2; GALA 8015.7976; GRT 336.68; HBAR 2951.5; ICX 6.5; LINK 79.73; LLUNA 3.938; LUNA 1.688; LUNC 368186.6; MANA 53.19; MATIC 58.823; SRM 4.173; TRX 2704.2; UNI 2.554; VET 44590.1; XLM 4131.9 | | |
| 3D08 | Address on File | ETH 0.00662; LINK 4.49; SAND 6.8051; USDC 8726.63 | | |
| E612 | Address on File | LLUNA 20.417; USDC 1.92 | | |
| E1A7 | Address on File | AVAX 22.25; BTC 0.000517; UMA 120.913 | | |
| 319C | Address on File | JASMY 7605.2 | | |
| 45D7 | Address on File | BTC 0.854089; BTT 88811500; COMP 10.00783; DOGE 40126.2; ETH 8.85155; FTM 655.153; SUSHI 391.8685; USDC 4158.44 | | |
| 56EF | Address on File | BTC 0.034629; ETH 0.75497; USDC 28.39 | | |
| 50FA | Address on File | ADA 1.8; LLUNA 20.185 | | |
| 27D0 | Address on File | ADA 561.5; ALGO 262.74; BTC 0.004274; DOGE 4727.1; ETH 2.30513; SHIB 18460121.4; SOL 2.7466; SUSHI 130.4107 | | |
| FC3C | Address on File | ALGO 15.58; BTC 0.000418; MANA 27.9; MATIC 55.34; SHIB 27960.9; SOL 2.8136 | | |
| 68D5 | Address on File | ADA 471.6; ATOM 27.975; AVAX 4.89; AXS 7.09086; BTC 0.037097; BTT 127113458.8; DOGE 3004.5; DOT 46.087; ENJ 104.09; ETH 0.74407; FIL 31.09; GALA 1109.7837; GLM 578.82; HBAR 907.1; IOT 389.69; LINK 30.13; MANA 140.5; MATIC 294.679; SAND 113.4179; SOL 3.9993; TRX 5144.8; UNI 47.925; USDC 265.05; VET 6334.5; VGX 271.03; YGG 147.321 | | |
| 0495 | Address on File | ADA 129.2; EOS 162.64; LINK 22.29; OXT 1741; STMX 14632; VGX 104.17 | | |
| F2C6 | Address on File | VGX 2.8 | | |
| FE38 | Address on File | ADA 1095.3; BTC 0.466438; ETH 5.75507; LINK 16.18; LLUNA 42.301; LTC 9.54443; LUNA 18.129; LUNC 58.6; NEO 18.494; SHIB 19298662.8; TRX 2486.6 | | |
| 5DD5 | Address on File | ADA 11.8; ETH 0.16141; LLUNA 4.554; LUNA 1.952; LUNC 569086 | | |
| 190B | Address on File | AAVE 0.0173; ADA 2591.5; AVAX 20.84; BTC 0.001946; DOT 146.575; EGLD 31.8523; ETH 3.44025; FTM 1684.524; LINK 45.89; LLUNA 77.518; LUNA 33.222; LUNC 1443.3; MATIC 4920.99; SOL 46.2675; UNI 13.873; VGX 675.44 | | |
| 6767 | Address on File | VGX 2.81 | | |
| D473 | Address on File | ADA 29.8; BTC 0.375173; DOT 1.984; ETH 0.00073 | | |
| 55B0 | Address on File | ADA 1.7; BTC 0.000633; DOT 0.346; ETH 0.00215; LLUNA 16.877; LUNA 7.233; LUNC 23.4; USDC 55.57 | | |
| 7A35 | Address on File | ADA 137.5; DOT 4.66; ETH 0.00552; SHIB 1993367.8; SOL 1.0006 | | |
| D84C | Address on File | BTC 0.003667 | | |
| 0209 | Address on File | BTC 0.009099 | | |
| 4622 | Address on File | SOL 0.0481; USDC 1.53 | | |
| 0279 | Address on File | BTT 244927700; LLUNA 25.698; LUNA 11.014; LUNC 2401806.7 | | |
| 23E0 | Address on File | ETH 0.01249 | | |
| CD17 | Address on File | BTC 0.059573; ETH 0.50909; USDC 16127.79; VGX 503.1; XRP 1.8 | | |
| 3C2A | Address on File | USDC 39.09 | | |
| FC22 | Address on File | ADA 1; BTC 0.015496; ETH 0.24152; SHIB 1663865.5 | | |
| CCF6 | Address on File | VGX 2.76 | | |
| 27B4 | Address on File | LLUNA 12.868; VGX 4.94 | | |
| F987 | Address on File | BTC 0.000214 | | |
| D065 | Address on File | VGX 2.75 | | |
| 0668 | Address on File | VGX 4.94 | | |
| C7B7 | Address on File | BTC 0.014547; USDC 279.64 | | |
| 0355 | Address on File | ADA 1235.6; BTC 0.000914; DOGE 5737.1; DOT 82.152; SHIB 5131713.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8690 | Address on File | DOT 20.96; VGX 35.56 | | |
| 1FB5 | Address on File | ADA 162.8; ETH 0.0509; LINK 5.51; MANA 18.5; SHIB 1015081.2; TRX 286.6 | | |
| 44D0 | Address on File | VGX 4.97 | | |
| 5EBB | Address on File | ETH 0.08188; SAND 34.1603 | | |
| DE20 | Address on File | BTC 0.004588; BTT 8726100; ETH 0.13246; SHIB 196502.2; USDC 279.64; VET 3124.4; XLM 27.1 | | |
| 5947 | Address on File | USDC 17541.73 | | |
| 8F95 | Address on File | ADA 145; SHIB 2512562.8 | | |
| 7867 | Address on File | DOGE 17 | | |
| 8A93 | Address on File | ADA 1297.1; BTC 0.004875; ETH 1; SAND 25; SHIB 5618069.8; STMX 4176; USDC 110.41; VGX 2545.83 | | |
| FE1C | Address on File | BTC 0.000245 | | |
| 3EDE | Address on File | VGX 2.77 | | |
| 1B03 | Address on File | HBAR 891.6 | | |
| 7219 | Address on File | BTC 0.001062; IOT 379; VET 3361.1 | | |
| E98C | Address on File | ADA 11719.6; ALGO 103.31; BTC 0.002245; DOT 50.82; HBAR 71789.2; VET 152963.8; XLM 15506.1 | | |
| 0BDD | Address on File | AVAX 0.27; BTC 0.012762; ETH 0.13702; SOL 0.1451 | | |
| 8FF2 | Address on File | VGX 8.38 | | |
| 63BA | Address on File | SHIB 261848.6; VGX 25.91 | | |
| 4C27 | Address on File | LUNC 0.4; SHIB 101885183 | | |
| A74A | Address on File | LLUNA 3.549; LUNA 1.521; LUNC 331359 | | |
| CD78 | Address on File | VGX 4.61 | | |
| AA0C | Address on File | VGX 4.55 | | |
| 8166 | Address on File | ADA 515.7; ETH 0.0906; USDC 329.34 | | |
| 0B7A | Address on File | VGX 2.78 | | |
| CC11 | Address on File | BTT 15806900; SHIB 10266321.8 | | |
| 8088 | Address on File | BTC 0.000437; ETH 0.07832; GLM 313.98; SHIB 5325522.5; STMX 2588.3; TRX 1362.4 | | |
| AF33 | Address on File | ADA 1316.1; ALGO 1.24; USDC 0.91; VGX 1071.11 | | |
| 460F | Address on File | ADA 4851; BTC 0.000492; ETH 3.86651 | | |
| DDEA | Address on File | BTC 0.000437; DOGE 706.8 | | |
| ABAB | Address on File | BTC 0.000467; SHIB 11399115.8 | | |
| 37F6 | Address on File | VGX 8.38 | | |
| A198 | Address on File | VGX 8.37 | | |
| C433 | Address on File | BTT 7345600 | | |
| BD1A | Address on File | VGX 5.39 | | |
| EAF7 | Address on File | VGX 2.8 | | |
| 4B14 | Address on File | ADA 71.7; BTC 0.000433 | | |
| BE31 | Address on File | BTC 0.000661; VGX 181.23 | | |
| C026 | Address on File | BTC 0.000641 | | |
| DCEF | Address on File | DOGE 1860.4; SHIB 198163078.4 | | |
| 225B | Address on File | BTC 1.071384; USDC 100 | | |
| 453C | Address on File | BCH 0.00111; ETH 0.02876; QTUM 2.58 | | |
| EC82 | Address on File | ETH 0.05473 | | |
| 2E5B | Address on File | VGX 4.9 | | |
| AEC3 | Address on File | BTC 0.000514 | | |
| 91D4 | Address on File | VGX 8.38 | | |
| B264 | Address on File | BTC 0.005978 | | |
| 980C | Address on File | APE 3.036 | | |
| 5F06 | Address on File | ADA 5697.6; ETH 2.0353; XVG 107882 | | |
| AFD1 | Address on File | BTC 0.000391 | | |
| EED8 | Address on File | VGX 4.03 | | |
| A1E7 | Address on File | ADA 1613.1; AVAX 33.68; BTC 0.276856; CHZ 1423.1507; DOGE 2718.4; DOT 102.953; ETH 3.09691; FTM 2037.448; GRT 867.15; HBAR 2008.8; LINK 81.84; MATIC 1575.108; SOL 22.419; SUSHI 149.2756; VET 2503.1; VGX 2269.14 | | |
| C78D | Address on File | BTC 0.001048; FTM 384.35; HBAR 12584.2; VGX 1690.7 | | |
| 145A | Address on File | VGX 2.76 | | |
| 4930 | Address on File | BTC 0.001656; ENJ 10.51; FTM 7.782; MATIC 12.655; VET 180.8; VGX 7.85 | | |
| 2109 | Address on File | VGX 2.81 | | |
| 8C77 | Address on File | VGX 4.94 | | |
| 45C1 | Address on File | USDC 21.17 | | |
| 91A7 | Address on File | BTC 0.000398 | | |
| DC59 | Address on File | SHIB 720461 | | |
| 0C55 | Address on File | ATOM 0.351; BTC 0.000196; BTT 3479400; COMP 0.04526; DOGE 51.6; ETH 0.00245; FTM 4.335; LUNA 0.104; LUNC 0.1; MKR 0.0037; SHIB 264690.3 | | |
| EA8D | Address on File | SHIB 1738525.7; STMX 1000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A22 | Address on File | ADA 10.6; ETH 3.34032 | | |
| AF6C | Address on File | BTC 0.016435; DOGE 1329.6; ETC 3.46; ETH 0.0885; UNI 52.817; VET 630.5; VGX 259.36 | | |
| 6EF2 | Address on File | BTC 0.029453; DOT 126.227; KAVA 230.895; USDC 41180.55 | | |
| CE55 | Address on File | ADA 1352.8; BTC 0.00053; SHIB 20974644.2; USDC 5086.68 | | |
| 1868 | Address on File | DOGE 25.5; LUNA 0.104; LUNC 6762.1 | | |
| 9CDD | Address on File | ADA 2899.5; BTC 0.002324; DOGE 4.1; ETH 0.24269; MATIC 728.65; SHIB 119820126; SUSHI 410.7434; UNI 127.746; USDC 0.81; VET 13265; VGX 2416.68 | | |
| 13F3 | Address on File | ICX 100.6 | | |
| 0403 | Address on File | LLUNA 17.543; LUNA 7.519; LUNC 1639960.1 | | |
| C405 | Address on File | LUNA 0.414; LUNC 0.4 | | |
| E5DD | Address on File | ALGO 54.61; BTC 0.001648 | | |
| 436D | Address on File | VGX 5.39 | | |
| FA06 | Address on File | MATIC 0.567 | | |
| 810D | Address on File | ADA 1050.9; BTC 0.028054; BTT 129571600; DOGE 14079.6; DOT 28.869; ETH 1.09371; GLM 0.03; LINK 32.06; VET 6034.2; XLM 883.4 | | |
| 2424 | Address on File | BTC 0.265107; ETH 2.56385; USDC 375.38 | | |
| CB1F | Address on File | AVAX 10.9; LLUNA 63.56; LUNA 27.24; LUNC 5942365.2; TRX 2468.9 | | |
| B630 | Address on File | VGX 2.8 | | |
| 2112 | Address on File | ADA 3.7; ATOM 0.098; BTC 0.000814; BTT 22185603.9; DOGE 3.5; DOT 0.202; SHIB 26813.8; TRX 7; USDC 0.39; VET 164.7; VGX 41.37; XRP 7 | | |
| CB00 | Address on File | BTC 0.000435; BTT 3312900; ETH 0.01053; LUNA 2.587; LUNC 2.5; SHIB 1027020.1; STMX 581.5 | | |
| 7A0E | Address on File | VGX 4.75 | | |
| 73B0 | Address on File | VGX 2.82 | | |
| E24F | Address on File | SHIB 7166382.4 | | |
| 4F2A | Address on File | SHIB 13037809.6 | | |
| D798 | Address on File | BTC 0.000167 | | |
| 8687 | Address on File | BTC 0.001023; DOT 18.581; MANA 200; SHIB 30778244.6; SOL 10.2851 | | |
| 88C9 | Address on File | AVAX 0.11; BTC 0.000967; DOT 0.643; ETH 0.00762; LINK 0.75; SOL 0.1512 | | |
| A24F | Address on File | BTC 0.030981; DOGE 1.9; SHIB 15718.4; XTZ 76.73 | | |
| 3928 | Address on File | BTC 0.000434; DOGE 243.7 | | |
| 2E4A | Address on File | VGX 5.18 | | |
| 079B | Address on File | SHIB 10127607.8 | | |
| 4D6A | Address on File | ADA 141.7; SHIB 1860119 | | |
| 73E9 | Address on File | AVAX 10.05; BTC 0.008511; DOT 23.214; MANA 265.05; SAND 86.9203 | | |
| 583D | Address on File | ADA 3161.6; LLUNA 7.606; LUNA 3.26; LUNC 10.5; SOL 9.2311 | | |
| 0952 | Address on File | DOGE 0.1 | | |
| 34F2 | Address on File | VGX 2.8 | | |
| 6F83 | Address on File | BTC 0.000433; DOGE 829.4 | | |
| 2514 | Address on File | AAVE 0.2713; ADA 9.7; AMP 967.65; AVAX 1; ENJ 21.39; FTM 45.278; GRT 241.87; LLUNA 4.111; LUNA 1.762; LUNC 537229.7; SHIB 150521817.4; VGX 15.4 | | |
| A693 | Address on File | ADA 508.3; ATOM 3.053; AUDIO 50.305; AVAX 1; BTC 0.231681; DGB 251.9; DOT 20.884; ENJ 100.51; EOS 51.82; ETH 1.02516; FTM 50.236; GALA 105.5186; HBAR 200.4; KNC 50.52; LINK 10.16; LLUNA 4.096; LTC 15.72219; LUNA 1.756; LUNC 603246.1; MANA 25.03; MATIC 201.143; OCEAN 195.77; ONT 78.58; SAND 3.101; SHIB 15783525.4; SOL 12.1133; TRAC 200.56; TRX 502; UNI 20.064; USDC 5092.85; VET 505; VGX 512.48; XLM 1004.7 | | |
| 26A5 | Address on File | ADA 49; BTC 0.000521; SHIB 1233349.7 | | |
| 18CF | Address on File | ADA 49; BTC 0.000926; SHIB 3381805.8 | | |
| 5C70 | Address on File | VGX 4.26 | | |
| 922D | Address on File | BTC 0.000438; ETH 0.11686; SHIB 761765.4; XVG 3626.3 | | |
| 31BF | Address on File | VGX 4.66 | | |
| B656 | Address on File | ADA 24.1; BTT 2499600; DOGE 65.3; SHIB 523333.6 | | |
| 408E | Address on File | ADA 1.3; BTT 462845900; DGB 24050.3; SHIB 25739190.7; VET 4246.6; VGX 18.95 | | |
| 605B | Address on File | BTC 0.000078; ENJ 35.65; LUNC 4.3; VET 10868.2; VGX 42.79 | | |
| B992 | Address on File | VGX 4.94 | | |
| E1A8 | Address on File | ADA 8592.1; BTC 0.201381; LUNA 0.828; LUNC 0.8; VGX 1682.24 | | |
| A2BB | Address on File | VGX 4.7 | | |
| 24B1 | Address on File | VGX 5.17 | | |
| 6749 | Address on File | APE 3.904; BTC 0.003547; DOT 2.827; SHIB 2755959.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F1C | Address on File | VGX 4.42 | | |
| 3F25 | Address on File | AVAX 1.06 | | |
| 259D | Address on File | VGX 2.83 | | |
| DD86 | Address on File | BTC 0.117568; DOT 1265.09; USDC 24138.02 | | |
| 06A0 | Address on File | BTT 2376400; SHIB 795142.9 | | |
| 8226 | Address on File | ADA 398.5; ALGO 208.77; BTC 0.005302; CKB 13014.6; DOT 24.684; HBAR 727.9; LLUNA 23.789; LTC 2.99275; LUNA 10.196; LUNC 1153468.3; MATIC 407.273; SHIB 21306096.8; SRM 27.031; USDC 560.23; VET 8371.9; VGX 6532.08; XRP 356.2 | | |
| 6D9B | Address on File | ETC 0.87; VET 1632.4; XRP 223 | | |
| 5172 | Address on File | DOGE 1219 | | |
| FBF6 | Address on File | VGX 4.68 | | |
| ADC4 | Address on File | FTM 1488.809; SOL 10.9193 | | |
| 482B | Address on File | BTT 14035400 | | |
| 0687 | Address on File | BTC 0.005068; DOGE 91.4; ETH 0.08207 | | |
| 3686 | Address on File | BTC 0.027324 | | |
| 5F92 | Address on File | ADA 56.7 | | |
| 6FA4 | Address on File | BTC 0.000171; LLUNA 14.777; LUNA 6.333; LUNC 20.4 | | |
| 69D4 | Address on File | ADA 717.7; BTT 36051800; DOGE 10354.3; ENJ 14.29; ETC 4.95; HBAR 131.6; LLUNA 16.039; LUNA 6.874; LUNC 1499309.9; MANA 17.36; SHIB 3897875.6 | | |
| 6E5A | Address on File | VGX 2.84 | | |
| D05E | Address on File | LUNA 3.317; LUNC 216824.4; MANA 40; SAND 20.0008 | | |
| 735D | Address on File | ADA 340.6; BTC 0.009116; DOGE 929.9; ETH 0.2359; MATIC 4.193; SOL 2.703 | | |
| 4BB6 | Address on File | BTC 0.000886; BTT 801297300; ETH 0.25323; SHIB 51393655.2; TRX 6358.6 | | |
| EBC4 | Address on File | ADA 1188.1; ALGO 26.81; AVAX 0.56; BTC 0.042379; BTT 3555000; CELO 12.782; CKB 897.3; DAI 19.83; DASH 0.107; DOGE 374.6; DOT 32.814; EGLD 0.1398; ETH 0.96307; GLM 184.87; GRT 11.54; LINK 1.72; LLUNA 3.188; LTC 0.1116; LUNA 1.366; LUNC 4.4; NEO 2.209; OCEAN 61.97; OXT 85.4; SHIB 3566333.8; SOL 0.0987; STMX 2105.5; SUSHI 1.7041; USDC 1079.14; XMR 0.267; XRP 855.1; XTZ 8.92; XVG 1104.4 | | |
| 206C | Address on File | VGX 4.57 | | |
| 599A | Address on File | DOT 1.302 | | |
| 641B | Address on File | BTC 0.002147 | | |
| 20B1 | Address on File | BTC 0.000457 | | |
| A52D | Address on File | VGX 5.17 | | |
| F3DC | Address on File | ADA 474.8; DOT 42.378; LINK 0.07; LLUNA 2.832; LUNA 1.214; LUNC 264534.4; VET 9659.8; VGX 533.47; XLM 3022.8 | | |
| 2CB4 | Address on File | ADA 597.4; BTC 0.055339; CELO 10.018; DOT 8.565; ETH 0.40938; SAND 15.6137; SHIB 3471017; USDC 176.74; VET 4057.6; VGX 111.63; XLM 100.5 | | |
| 1622 | Address on File | BTC 0.00102; DOGE 167.9; ETH 0.00773 | | |
| 72BE | Address on File | VGX 2.78 | | |
| 381F | Address on File | ADA 359.4; ALGO 28.53; DOT 91.048; HBAR 2234.2; LINK 33.97; LUNA 1.721; LUNC 112572.5; MATIC 293.895; SAND 57.1088; SHIB 12868553.4; SOL 15.6799; VET 3085.9; VGX 104.12 | | |
| 588F | Address on File | BTC 0.000449; MANA 140.8; SHIB 2573340.1; VET 464.8 | | |
| 1918 | Address on File | USDC 4797.31 | | |
| 4672 | Address on File | VGX 5.24 | | |
| B94E | Address on File | SHIB 2956836.2 | | |
| 19CA | Address on File | VGX 2.81 | | |
| 28B4 | Address on File | DOGE 9749.2; HBAR 6824; VET 4873.4 | | |
| 2249 | Address on File | VGX 4.29 | | |
| C7FE | Address on File | VGX 4.01 | | |
| CC5F | Address on File | SHIB 15236.2; VGX 1.87 | | |
| B63D | Address on File | DOGE 2.7 | | |
| 47C0 | Address on File | VGX 4.59 | | |
| 907C | Address on File | LLUNA 54.042; LUNA 23.161; LUNC 5048711.1 | | |
| C338 | Address on File | SHIB 3277637.7 | | |
| 6A57 | Address on File | VGX 5.16 | | |
| F1B1 | Address on File | LINK 0.06 | | |
| EEBA | Address on File | ALGO 606.02; AMP 3579.81; APE 10.066; BTC 0.0024; CKB 172062.2; DOGE 1673.3; DOT 20.166; LUNA 1.551; LUNC 101423.4; MATIC 103.553; STMX 12933.4; VGX 633.79 | | |
| E29B | Address on File | VGX 2.83 | | |
| 5A51 | Address on File | ADA 173; ETC 2.56; ETH 0.52466; SHIB 1288659.7; VET 87.3 | | |
| 1899 | Address on File | BTC 0.000268 | | |
| 6D28 | Address on File | BTC 0.00282; VGX 905.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D04C | Address on File | BTC 0.000518; SHIB 2592164.1 | | |
| 5F6B | Address on File | ETH 0.00172; MATIC 2.455; SHIB 976018.6 | | |
| 5BFA | Address on File | ADA 4.2; MANA 1.68; SHIB 50077.2; SOL 0.0517 | | |
| AEA0 | Address on File | DGB 1484.7; ETH 0.15328 | | |
| C3B5 | Address on File | BTC 0.001083; DOT 139.708 | | |
| 64D8 | Address on File | BTC 0.002431; USDC 320 | | |
| A1DC | Address on File | ETH 0.00335 | | |
| AA9B | Address on File | ADA 0.4; DOGE 3; SHIB 77180448.4 | | |
| 3BC7 | Address on File | VGX 2.78 | | |
| 0317 | Address on File | BTC 0.204733 | | |
| CEB2 | Address on File | BTC 0.000434; DOGE 83; VET 209.9 | | |
| BC34 | Address on File | ADA 208.1; BTC 0.017113; CKB 40656.2; ETH 0.21552; LUNA 0.627; LUNC 40993.1; VGX 111.25 | | |
| FBE0 | Address on File | BTC 0.004267; BTT 25218100; SHIB 79141758.6 | | |
| 7A2E | Address on File | DOT 36.667; HBAR 27386.3; USDC 0.75; VET 11148.7 | | |
| 88D1 | Address on File | ADA 471; BTT 116422600; CHZ 1180.4658; FTM 50; SAND 9.1994; STMX 1000 | | |
| 9FD8 | Address on File | VGX 4.94 | | |
| 3C24 | Address on File | LUNA 0.332; LUNC 21664.7 | | |
| 7007 | Address on File | VGX 2.84 | | |
| 1B24 | Address on File | SHIB 1644180.5 | | |
| F7F7 | Address on File | ADA 179.4; BTC 0.000435; BTT 237014600; ETH 0.0449 | | |
| D276 | Address on File | BTC 0.000504; USDC 25.46 | | |
| A61E | Address on File | SHIB 190217.3 | | |
| 25C5 | Address on File | BTC 0.000073 | | |
| 77F2 | Address on File | VGX 4.61 | | |
| C15F | Address on File | DOGE 1; SHIB 2300130.3 | | |
| FF95 | Address on File | ADA 10; SHIB 300000; VET 2900; VGX 308.44 | | |
| BF0C | Address on File | APE 108.649; DOT 109.904; VGX 65.1 | | |
| 6561 | Address on File | ADA 4.7; DOGE 19 | | |
| 6897 | Address on File | ETH 0.00287 | | |
| 250D | Address on File | BTC 0.000498; SHIB 465278.5; XVG 287.6 | | |
| DB84 | Address on File | DOGE 150.9 | | |
| ADD5 | Address on File | BTC 0.000671 | | |
| 9415 | Address on File | BTC 0.000298 | | |
| F9B6 | Address on File | ANKR 304.68854; BAT 121.1; BTC 0.014426; BTT 233583689.3; CKB 16355.9; DOGE 350.5; HBAR 550.7; LUNA 0.685; LUNC 44765.2; SHIB 16551832.9; SPELL 15339.7; VET 3037; XVG 18934.9 | | |
| 660C | Address on File | VGX 2.8 | | |
| DD45 | Address on File | BTC 0.01919; DOGE 2174.2; ETH 0.25983 | | |
| BE7D | Address on File | BTC 0.00044; BTT 10456500; DOGE 519.2 | | |
| 41BA | Address on File | SHIB 3106849.8 | | |
| 1740 | Address on File | DOGE 38.8; SHIB 396578.1 | | |
| 22B9 | Address on File | VGX 4.61 | | |
| 4CE6 | Address on File | VGX 2.76 | | |
| 69F0 | Address on File | VGX 5.36 | | |
| 8A42 | Address on File | CHZ 0.0174; CKB 0.1; SHIB 32086.9 | | |
| A641 | Address on File | LINK 1.31 | | |
| 6E40 | Address on File | LINK 0.14 | | |
| F09E | Address on File | SHIB 10435680.7 | | |
| 04F4 | Address on File | BTC 0.000435; VET 630.2 | | |
| D27F | Address on File | LUNA 3.203; LUNC 209534.2 | | |
| 6E84 | Address on File | BTC 0.000442; BTT 18733000; DOGE 515.9 | | |
| D4B0 | Address on File | ADA 27.8; BAT 4573.3; BTC 0.188649; ETH 1.03248; LTC 0.89684; MANA 528.13; MATIC 465.184; SAND 1134.9403; STMX 39.7; UNI 16.408; USDC 37698.2; VET 48986.2; VGX 15.81 | | |
| A0AA | Address on File | VGX 4.03 | | |
| 21D2 | Address on File | VGX 4.26 | | |
| 926F | Address on File | VGX 136.42 | | |
| B9A1 | Address on File | LLUNA 16.649; LUNA 7.136; LUNC 1556514.6 | | |
| D936 | Address on File | VGX 30.09 | | |
| 5A67 | Address on File | VGX 2.78 | | |
| 47C9 | Address on File | BTC 0.01094; DOT 44.983; ETH 0.52926; USDC 1038.08; VGX 522.1 | | |
| 2296 | Address on File | BTC 0.000127; DOGE 1706.8; ETH 0.13501; SHIB 14306151.6 | | |
| B835 | Address on File | BTC 0.000826; SHIB 2093343.3; USDC 121.48; XLM 381.2 | | |
| 4E4F | Address on File | BTC 0.001649; SHIB 1501952.5 | | |
| 31AA | Address on File | BTC 0.000823; SHIB 1552072 | | |
| ADEA | Address on File | BTC 0.000566; SHIB 3009328.9; SOL 59.5317 | | |
| B808 | Address on File | DOGE 1338.4; HBAR 307.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1874 | Address on File | BTT 13887800 | | |
| E7CA | Address on File | BTC 0.000506; DOGE 1435.1 | | |
| 8FE6 | Address on File | AAVE 0.8822; ADA 168.1; ATOM 2.818; BAND 96.909; BCH 0.7087; BTC 0.000657; BTT 5347593.5; COMP 0.30158; DOGE 7151.5; DOT 3.387; EOS 244.16; ETH 0.01696; GRT 29.11; LTC 1.71108; OMG 143.84; ONT 38.21; SHIB 25590131.3; SRM 42.312; STMX 12718.8; XLM 3578.7 | | |
| DAA7 | Address on File | CHZ 264.6129; MATIC 20.229; SHIB 5169120.2 | | |
| 7434 | Address on File | ATOM 57.34; CAKE 44.887; SHIB 11071691; XLM 1696.2 | | |
| FA0A | Address on File | VGX 4.03 | | |
| E9A4 | Address on File | VGX 2.81 | | |
| 65F6 | Address on File | VET 3008 | | |
| E4A6 | Address on File | BTC 0.000661; DOGE 381.1; ETC 2.19; ETH 0.02085 | | |
| 93BB | Address on File | APE 1.02; BTC 0.060479; CKB 7552.8; DOGE 187.3; ENJ 75.11; ETH 3.7552; FIL 1.36; MANA 1167.8; MATIC 60.513; UNI 14.935; USDC 2.61; VET 1278.5; VGX 55.37; XTZ 100.11 | | |
| 1B8D | Address on File | VGX 2.78 | | |
| 23E3 | Address on File | VGX 2.78 | | |
| 82BA | Address on File | BTC 0.004262; DOGE 411.7; ETH 0.06613 | | |
| 181D | Address on File | VGX 5.13 | | |
| 58A5 | Address on File | SHIB 7349434.1 | | |
| B59A | Address on File | ALGO 21.04; DOGE 43.4; SAND 2.0017; SHIB 109628.2 | | |
| EB9B | Address on File | VGX 2.8 | | |
| 2754 | Address on File | BTC 0.001994 | | |
| A4B6 | Address on File | ADA 349.8; VGX 326.59 | | |
| 5729 | Address on File | ADA 1398.1; ALGO 205.57; AVAX 23.81; BTC 0.241505; DOGE 2291; DOT 84.434; EGLD 0.8005; ENJ 100.44; ETH 2.67527; GALA 307.1139; HBAR 2335.2; LINK 8.19; MANA 224.43; MATIC 699.345; SAND 96.838; SOL 16.8775; UNI 6.636; USDC 2796.43; VET 5755.4; XLM 321.8 | | |
| 1E69 | Address on File | ADA 7453.9; GLM 891.62 | | |
| 69C4 | Address on File | ADA 1466.5; BTC 0.000588; DOT 33.077; ETH 9.71288; HBAR 1015.3; LLUNA 7.968; LUNA 3.415; LUNC 11; SOL 3.5121; USDC 1076.76; VGX 578.33 | | |
| 4C9E | Address on File | VGX 5.15 | | |
| 6BDE | Address on File | ETH 0.03567 | | |
| FC96 | Address on File | VGX 4.9 | | |
| 8E57 | Address on File | BTC 0.000239 | | |
| B02A | Address on File | BTC 0.00066; SHIB 280212.4 | | |
| A877 | Address on File | VGX 4.68 | | |
| 4A01 | Address on File | DOGE 1000.8 | | |
| D5A7 | Address on File | LUNC 240392.6 | | |
| 5999 | Address on File | BTC 0.000494 | | |
| 4816 | Address on File | ADA 5.5; BTC 0.000455; BTT 18902000; GRT 11.26; SHIB 321931.7; VGX 134.36 | | |
| 8325 | Address on File | BTT 599594500; LTC 0.11676; SHIB 15480607.2; TRX 8718.1 | | |
| C4A8 | Address on File | BTC 0.000498; SHIB 21960007 | | |
| 0BE5 | Address on File | VGX 2.77 | | |
| 421C | Address on File | ADA 293; BTC 0.000446 | | |
| DB3E | Address on File | BTC 0.0036; SHIB 16511152.5 | | |
| 6A94 | Address on File | BTT 8608300; DOGE 500; LINK 0.52; LTC 0.12686; XVG 504 | | |
| 1F30 | Address on File | BTC 0.005754; DOGE 181; ETH 0.01594; SHIB 1191327.1; XLM 174 | | |
| 7C53 | Address on File | VGX 4.75 | | |
| 6D1B | Address on File | BAT 104.2; BTC 0.176438; CHZ 254.6401; CKB 5155.1; DGB 2097; DOGE 354.4; ETH 0.023; GLM 190.12; HBAR 232.1; OCEAN 122.1; ONT 108.69; OXT 235.8; SOL 0.5069; STMX 3339; TRX 2922.3; USDC 8494.73; VET 745.1; XLM 277.9; XVG 4304.7 | | |
| B79E | Address on File | BTC 0.001061; DOT 5.868; ETH 0.5362; LUNA 0.114; LUNC 7445.6; SHIB 14553922.2; SOL 6.6141; USDC 6.55; VGX 10 | | |
| 5882 | Address on File | APE 18.008; USDC 7.09; VET 993.9; VGX 104.84 | | |
| CB9D | Address on File | ADA 709.8; BTC 0.158014; DOT 37.324; ETH 1.20498; HBAR 3593.8; MANA 221.54; MATIC 315.878; SOL 5.1104; USDC 62.96; YFI 0.022644 | | |
| 09F1 | Address on File | ADA 811.3; BTC 2.264778; DOT 534.448; LTC 25.92031; USDT 12.51 | | |
| DDE8 | Address on File | APE 11.413 | | |
| A469 | Address on File | SHIB 86195798 | | |
| 2F0E | Address on File | DOGE 91.7; ENJ 5.13; MANA 3.87; SHIB 51735047.5 | | |
| 1B74 | Address on File | BTT 237113500; DOGE 0.6; SHIB 1963219.2; STMX 2188.3 | | |
| 2C2A | Address on File | ETH 0.00505 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE3B | Address on File | ADA 532.8; BTC 0.023377; DOGE 1.8; KNC 0.09; MANA 77.75; SHIB 35868.1 | | |
| 52E1 | Address on File | LTC 0.1672; SHIB 1684636.1 | | |
| FBBE | Address on File | BTC 0.000534; ETH 5.00028; SOL 55.151 | | |
| 8CD2 | Address on File | ADA 160.1; BTC 0.003784; DOT 57.185; OCEAN 43.13; SRM 198.05; STMX 2832.4; VET 4537.1; XLM 99.3 | | |
| B24A | Address on File | VGX 2.78 | | |
| 6B24 | Address on File | BTC 0.000191; LTC 0.01; VGX 2.85 | | |
| C6F1 | Address on File | BTC 0.000513; SHIB 7782101.1 | | |
| 4BC1 | Address on File | BTC 0.000222 | | |
| 6E1A | Address on File | VGX 2.77 | | |
| D6DD | Address on File | VGX 3414.85 | | |
| AF7A | Address on File | BTC 0.0026; DOGE 1623.9; ETH 0.06159; LINK 3.75; LTC 1.5; LUNA 41.229; LUNC 1331027.7; MANA 97.09; SHIB 3138914.8 | | |
| DBFC | Address on File | APE 48.896; BTC 0.001975; ETH 0.01898; MANA 152.76; SHIB 9694486.2 | | |
| 54DB | Address on File | ALGO 248; APE 4.124; BTC 0.006175; DOGE 949.1; ETH 0.15329; LUNA 2.717; TRX 975.4; VET 620.6 | | |
| 32B1 | Address on File | BTC 0.001914; DOT 2.017; HBAR 26; LINK 1; USDC 156.66 | | |
| 9098 | Address on File | BTC 0.000607; USDC 51.2 | | |
| F6B7 | Address on File | SHIB 8750421.7 | | |
| DE28 | Address on File | ADA 233.6; BTT 94336300; DGB 2005; DOT 23.997; ETH 0.10449; HBAR 797.3; SHIB 40254.8; USDC 2.64; VET 2504.8; VGX 649.82 | | |
| A3C5 | Address on File | CKB 41557.2 | | |
| F840 | Address on File | VGX 8.38 | | |
| BBAD | Address on File | VGX 8.37 | | |
| 5E43 | Address on File | AVAX 11.77 | | |
| 64C9 | Address on File | BTC 0.000441; BTT 13777900; VET 42.9 | | |
| CC44 | Address on File | BTT 5433200 | | |
| AAC6 | Address on File | VGX 4.58 | | |
| EC92 | Address on File | VGX 8.39 | | |
| 526B | Address on File | LUNC 7063237.7 | | |
| 21F8 | Address on File | ADA 140.1 | | |
| E2E6 | Address on File | VGX 4.01 | | |
| AE3C | Address on File | BTC 0.000659; MATIC 0.504 | | |
| BE10 | Address on File | DOGE 56.9 | | |
| 8877 | Address on File | VGX 2.78 | | |
| 54D8 | Address on File | ADA 954.4; BCH 50.83345; BTC 0.197293; DOGE 55592.8; ETH 4.6185; MATIC 16084.919; SHIB 388358562.9; SOL 187.2502; USDC 217.58; VGX 680.5; XLM 12.2 | | |
| 3BBB | Address on File | BTC 0.002005; SHIB 5497419.1 | | |
| 0AFE | Address on File | LUNA 2.463; LUNC 161087.1 | | |
| 0AFF | Address on File | VGX 4.25 | | |
| BADA | Address on File | VGX 2.77 | | |
| CEA6 | Address on File | VGX 2.81 | | |
| 1ED7 | Address on File | ADA 75.8; AMP 158.69; DOT 0.566; MATIC 74.762; SHIB 1016648.9; VET 1809.5 | | |
| 6449 | Address on File | DOGE 853.2; SHIB 2134822.9 | | |
| AAC3 | Address on File | BTC 0.000969; ETH 0.00791; SHIB 1000000; USDC 32.79 | | |
| C29C | Address on File | BTC 0.009494; ETH 0.26425; SHIB 462296.9 | | |
| 5890 | Address on File | ADA 71.5; BTC 0.003583; MANA 15.65; VET 636.3 | | |
| A197 | Address on File | ADA 217.3; BTC 0.000001; BTT 142889100; DOGE 1054.8; DOT 3.657; VET 2309.5 | | |
| E8D1 | Address on File | BTC 0.001623 | | |
| 24DA | Address on File | BTC 0.081962; SHIB 1500000; USDC 1025.45 | | |
| FFD7 | Address on File | BTC 0.039739; ETH 0.56602 | | |
| BC28 | Address on File | ADA 1892.6; DOGE 377.9; SHIB 74163583.1; VGX 1223.81 | | |
| E82B | Address on File | ALGO 0.65; EOS 0.06 | | |
| 6835 | Address on File | LINK 17.2 | | |
| 9252 | Address on File | VGX 4.66 | | |
| AF64 | Address on File | BTC 0.001; ETH 0.00573; MANA 9.43 | | |
| A608 | Address on File | ADA 37.7; DOGE 284; VET 845.5 | | |
| 3A29 | Address on File | VGX 2.76 | | |
| AEA4 | Address on File | SHIB 14975664.5 | | |
| 5C29 | Address on File | ADA 287.9; BTC 0.004735; CKB 819.2; DGB 413; DOGE 177.7; DOT 1; ETH 0.10165; ICX 15.3; LINK 15.67; OCEAN 25.44; OXT 31.7; STMX 1412.3; VGX 37.94; XLM 250; XRP 43.4; XVG 485.1 | | |
| 8794 | Address on File | BTC 0.003262; ETH 0.04742 | | |
| 8CFE | Address on File | VGX 2.81 | | |
| 3175 | Address on File | DOGE 132.3 | | |
| B713 | Address on File | ADA 612.1; BTC 0.05314; ETH 0.62597; VET 11894.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 03DC | Address on File | BTC 0.000485 | | |
| 94FE | Address on File | VGX 4.84 | | |
| B984 | Address on File | ADA 132.1; BTC 0.000767; DOGE 161.2; LUNA 0.028; LUNC 1819.8; MATIC 18.206; SHIB 4941295.1 | | |
| 81C1 | Address on File | STMX 444.7 | | |
| 2A22 | Address on File | BTT 13114800 | | |
| 792A | Address on File | DOGE 34.8 | | |
| EAD2 | Address on File | DOGE 6 | | |
| 3F6F | Address on File | ADA 413.5; BTC 0.060792; DOGE 748.2; ETH 1.36974; LRC 1026.925; MATIC 171.553 | | |
| F3B0 | Address on File | ADA 5.2; SHIB 211872706.6; STMX 44.7 | | |
| 5194 | Address on File | SHIB 137534.8 | | |
| 6546 | Address on File | VGX 4.01 | | |
| BBA6 | Address on File | VGX 64.74 | | |
| 3E0C | Address on File | VGX 2.78 | | |
| F120 | Address on File | DOT 3.649 | | |
| 574F | Address on File | BTC 0.000416 | | |
| 2B93 | Address on File | ADA 54.2; BTC 0.001596; BTT 2635800; DOGE 424.8; DOT 0.271; ETH 0.01403; LINK 1.02; MANA 32.37; TRX 413; VET 479.8; VGX 4.67; XMR 0.043 | | |
| 5F0D | Address on File | VGX 4.9 | | |
| 258F | Address on File | BTC 0.000261 | | |
| 5B84 | Address on File | ADA 737.1; APE 16.858; BTC 0.009091; BTT 126424864.3; DGB 4515.3; DOT 13.678; ETH 0.06194; MANA 214.48; MATIC 304.091; SHIB 121772361.3; SOL 4.6153; USDC 152.02; USDT 49.92; VGX 99.25 | | |
| 7C2A | Address on File | SHIB 33909724.9; VGX 57.25 | | |
| D157 | Address on File | BTC 0.000218 | | |
| B616 | Address on File | VGX 4.74 | | |
| 0127 | Address on File | ADA 69.5; BTC 0.002152; BTT 13941200; DOGE 4641.6; ETH 0.02826; VGX 23.92 | | |
| AE07 | Address on File | BTC 0.00032; DOGE 754.4 | | |
| 46C3 | Address on File | VGX 5 | | |
| 76F7 | Address on File | BTC 0.054968; ETH 0.01145; MANA 9.75; SAND 6.6796; SOL 0.2438; VGX 522.31 | | |
| 17EE | Address on File | ADA 1256.8; ATOM 5.208; AVAX 3.24; BTC 0.002084; DOT 2.654; XLM 1453.4 | | |
| 0B2A | Address on File | SHIB 2108898.5 | | |
| 97AA | Address on File | VGX 2.75 | | |
| 43AF | Address on File | DOGE 66; SHIB 283350.3 | | |
| 0332 | Address on File | ETC 1; ETH 0.01304; MANA 27.51 | | |
| A516 | Address on File | BTT 40464100 | | |
| 478B | Address on File | BTC 0.001036; ETC 3.43; SHIB 13656015.3 | | |
| 4AFC | Address on File | VGX 2.78 | | |
| 7D64 | Address on File | BTC 0.000662; DOGE 321.5; MANA 14.1; SHIB 3103571.1 | | |
| D117 | Address on File | LLUNA 4.034; VGX 128.07 | | |
| 8B63 | Address on File | APE 7.205; BTC 0.001302; USDT 30.43; VGX 25.4; XLM 13; XRP 3.9 | | |
| 78A7 | Address on File | ADA 324.7; BTC 0.034908; ETH 0.05556; SRM 28.828 | | |
| E57D | Address on File | VGX 2.84 | | |
| 31A4 | Address on File | VGX 4.9 | | |
| 08D2 | Address on File | BTT 405419600 | | |
| BBB2 | Address on File | VGX 4.87 | | |
| 4D89 | Address on File | ADA 166.1; ALGO 74.06; AMP 1646.86; AVAX 1.95; BTC 0.008563; DOT 17.561; ICP 10.14; SOL 1.5625; SRM 20.119; VET 2542.7; XLM 260.8 | | |
| B1B4 | Address on File | BTC 0.000429; CKB 1831.6; DOGE 149.3; ETH 0.01213 | | |
| 1647 | Address on File | SHIB 6525844 | | |
| 1E96 | Address on File | VGX 4.98 | | |
| 0212 | Address on File | BTC 0.002369 | | |
| 2747 | Address on File | VGX 4.99 | | |
| 33EF | Address on File | BTT 16101200; CKB 2459.5; DOGE 1142.5; STMX 1262.6 | | |
| 4DB7 | Address on File | ADA 171.6; BTT 607355960.6; CKB 4347.8; DGB 714.3; GRT 153.85; HBAR 357.1; LINK 10.29; LLUNA 34.293; LUNA 14.697; LUNC 3197932.6; OCEAN 100; OXT 506.9; SHIB 271993614.4; STMX 2127.7; TRX 699.3; VET 454.5; XLM 153.8; XVG 1436.5 | | |
| FD9E | Address on File | BTC 0.000108; ETH 0.00217 | | |
| 0280 | Address on File | ADA 112.1; BTC 0.000878; ETH 0.35995; FTM 77.026; LTC 1.43657; MANA 359.56; SOL 7.5478; USDC 58.9; VGX 128.07 | | |
| 22AD | Address on File | AXS 0.2062; BTC 0.000622; DOGE 66.9; HBAR 73.4; SHIB 748222.9; STMX 536.7; TRX 239.9; VGX 66.83; XVG 899.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE90 | Address on File | ADA 2558.9; BTC 0.005912; BTT 12467100; CHZ 104.627; DGB 1127.7; DOT 33.967; ETC 5.73; ETH 1.0869; HBAR 603.3; IOT 148.11; LINK 5.04; MANA 332.82; MATIC 494.909; NEO 5.009; SHIB 17840075.3; SOL 6.1589; VET 9339; VGX 113.44; XLM 102.3; XMR 0.435; YFI 0.03 | | |
| 5BA1 | Address on File | BTC 0.002114 | | |
| 878B | Address on File | HBAR 3318.7 | | |
| 80DD | Address on File | BTC 0.004362 | | |
| 8114 | Address on File | VGX 2.8 | | |
| 1C54 | Address on File | BTC 0.002612; ETH 0.04652 | | |
| 2DFE | Address on File | BTC 0.053624 | | |
| CB72 | Address on File | BTC 0.756532; ETH 2.53447; USDC 131861.67; VGX 13.38 | | |
| 9E24 | Address on File | DOT 13.372 | | |
| 3038 | Address on File | DOGE 5280.9; SHIB 19265458.6 | | |
| B100 | Address on File | VGX 2.78 | | |
| 1E77 | Address on File | BTC 0.000242 | | |
| 8236 | Address on File | ADA 452.3; BTC 0.002923; BTT 12757700; CKB 10111.5; HBAR 12583.5; SHIB 1023122.5 | | |
| 9398 | Address on File | LUNC 867.5 | | |
| 88D8 | Address on File | ADA 461.1; LLUNA 10.262; LUNA 4.398 | | |
| 7070 | Address on File | VGX 4.29 | | |
| 70EF | Address on File | ADA 1048.5; BTC 0.011155; BTT 67796600; DOGE 338.7; DOT 28.326; ETH 1.55588; HBAR 745; LINK 10.29; LTC 2.07212; MATIC 117.253; TRX 623.5; VET 2432.9; VGX 40.73 | | |
| B9A8 | Address on File | BTC 0.002528 | | |
| BDE0 | Address on File | BTC 0.004157 | | |
| 950A | Address on File | BTT 200; VET 0.1; XLM 0.3 | | |
| BBCD | Address on File | BTC 0.000442; ETH 0.24041; SHIB 1943508.6; VGX 552.44 | | |
| D029 | Address on File | BTC 0.000697 | | |
| 373D | Address on File | BCH 0.09138; BTC 0.000467; CKB 2742.1; DGB 230.9; DOGE 668.6; STMX 1626.2; TRX 503.7; XVG 721.5 | | |
| D30C | Address on File | BTT 30804200; SHIB 21585.8 | | |
| 70F9 | Address on File | VGX 2.8 | | |
| B0C8 | Address on File | SHIB 10656241.4 | | |
| 6E1E | Address on File | DOGE 61.4; ETH 0.00559 | | |
| 1E1F | Address on File | BTC 0.048787; USDC 101.5 | | |
| 54AF | Address on File | ADA 78; BTC 0.00044; TRX 1000; VET 1142 | | |
| 9EA6 | Address on File | VGX 4.03 | | |
| 3A1A | Address on File | BTT 26472700 | | |
| 0945 | Address on File | DOGE 2499.5 | | |
| 8FEE | Address on File | BTC 0.001023; ETH 0.00177 | | |
| 42EA | Address on File | DOGE 281.9; OXT 319.8 | | |
| E815 | Address on File | BTC 0.005459; BTT 11737700; DOGE 1549.5; MANA 75.87 | | |
| DD6A | Address on File | VGX 2.8 | | |
| 2784 | Address on File | BTC 0.000181 | | |
| 11CB | Address on File | DOT 388.162; LUNA 0.817; LUNC 53411.6; USDC 352.85 | | |
| 564E | Address on File | BTC 0.021622; SOL 1.0122 | | |
| E00C | Address on File | BTC 0.000446; DOGE 695.4; SHIB 930232.5 | | |
| BB97 | Address on File | ADA 63.5; DOGE 4433.9; SHIB 222979.8 | | |
| 1806 | Address on File | XRP 10 | | |
| 04D7 | Address on File | BTC 0.000215 | | |
| 47FD | Address on File | AAVE 3.4597; ADA 1219.8; ALGO 234.48; ATOM 19.095; AVAX 28.5; BTC 0.076542; DOT 28.863; ETH 1.10008; GALA 3980.0597; LINK 49.66; LLUNA 27.09; LUNA 11.61; LUNC 37.5; MANA 105.34; MATIC 6.051; SHIB 23275873.4; SOL 10.8112; UNI 18.503; VET 1990; VGX 0.32; XTZ 15.58 | | |
| 0461 | Address on File | BTC 0.283349; TRX 96502.8 | | |
| 8A1A | Address on File | VGX 4.02 | | |
| 3D3E | Address on File | AVAX 0.01; BTC 0.000224; ETH 0.00452; LLUNA 11.445; LUNA 4.905; LUNC 322.6; VGX 4.01 | | |
| 72D0 | Address on File | USDC 267.38; VET 2274.4 | | |
| D31D | Address on File | VGX 4.67 | | |
| 6C2F | Address on File | VGX 4.41 | | |
| 446A | Address on File | ETH 0.0035 | | |
| 94B7 | Address on File | ALGO 8.92; AVAX 0.79; BTC 0.001673; COMP 0.03598; DASH 0.024; DGB 55.4; ETH 0.0026; LTC 0.02538; ONT 5.08; QTUM 0.6 | | |
| 0977 | Address on File | BTC 0.000485; DOGE 524.6; SHIB 596760.4 | | |
| 6FB0 | Address on File | VGX 2.88 | | |
| 7564 | Address on File | ETH 0.00229; SHIB 108244.4 | | |
| 7781 | Address on File | BTC 0.000176 | | |
| BFB3 | Address on File | DOGE 61.3; SHIB 10223688.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1409 | Address on File | VGX 2.8 | | |
| 4F59 | Address on File | AAVE 0.0321; ADA 4.3; ALGO 10.55; ATOM 0.286; BAT 14.3; BCH 0.01664; BTC 0.000289; BTT 4549700; CELO 2.223; CKB 987.4; COMP 0.02995; DASH 0.054; DGB 168.6; DOGE 51.2; DOT 0.186; EOS 2.24; ETC 0.21; ETH 0.00426; FIL 0.18; GLM 22.36; GRT 13.17; KNC 5.24; LINK 0.4; LTC 0.04816; LUNA 0.104; LUNC 0.1; MANA 13.27; MATIC 3.805; OCEAN 15.91; OMG 1.62; OXT 28.6; SHIB 20145104.2; STMX 625; TRX 112.2; UMA 1.731; USDC 106.95; USDT 9.98; VET 85.4; VGX 177.12; XLM 31.1; XTZ 2.28; XVG 463.2; ZEC 0.082; ZRX 10.1 | | |
| 557C | Address on File | VGX 8.37 | | |
| 150A | Address on File | SHIB 104520874.4 | | |
| 8519 | Address on File | SHIB 3912680 | | |
| 14D3 | Address on File | BTC 0.00043; BTT 50729600; CKB 654.9; DGB 295.8; DOGE 9279.8; VET 226.7 | | |
| 84FE | Address on File | BTC 0.007687; ETH 0.10636 | | |
| BD8X | Address on File | VGX 4.71 | | |
| 9212 | Address on File | BTC 0.000163 | | |
| 1E87 | Address on File | AVAX 0.15; BTC 0.000726; DOGE 40.6; OMG 6.58; SHIB 2820610.1; VGX 5 | | |
| 5698 | Address on File | VGX 4.73 | | |
| F1FA | Address on File | BTC 0.000435; TRX 1541.8 | | |
| 99DB | Address on File | ADA 66.4; BTC 0.000448; DOGE 151.1; XLM 154.4 | | |
| 3455 | Address on File | ADA 0.5; AVAX 11.46; BTC 0.001023 | | |
| 4CD5 | Address on File | LLUNA 12.254; LUNA 5.252; LUNC 1144967.4; XRP 3987.2 | | |
| 64B4 | Address on File | ADA 103.3; BTC 0.000532 | | |
| 690C | Address on File | VGX 2.75 | | |
| E1F6 | Address on File | BTT 10417700; DOGE 263.2 | | |
| 7AFF | Address on File | BTC 0.000249 | | |
| 7695 | Address on File | VGX 4.74 | | |
| C9C5 | Address on File | ADA 2.6 | | |
| D236 | Address on File | DGB 4250 | | |
| 451F | Address on File | SHIB 706499.7 | | |
| 6358 | Address on File | VGX 188.76 | | |
| 4B49 | Address on File | MANA 26.88; SOL 1.0111; VGX 35.93 | | |
| 5DB8 | Address on File | SHIB 6420461.9 | | |
| 8590 | Address on File | DOGE 255.7 | | |
| 9191 | Address on File | BTC 0.017995 | | |
| 39ED | Address on File | ADA 2; DOT 10.491; ETH 2.45944; LUNC 3205601.5; MANA 2356.25; MATIC 2798.317; SHIB 187630814.1; SPELL 258743 | | |
| 6374 | Address on File | BTC 0.004908 | | |
| AA36 | Address on File | BTC 0.000873; LLUNA 8.371; LUNA 3.588; LUNC 781799.2 | | |
| 9D57 | Address on File | DOGE 1152.2 | | |
| 3F93 | Address on File | DOGE 1.9 | | |
| 18B3 | Address on File | BTC 0.001841 | | |
| 51BE | Address on File | ATOM 6.243 | | |
| C463 | Address on File | BTC 0.000462; BTT 14614100; STMX 3674.2 | | |
| F6CF | Address on File | VET 414.9 | | |
| E02D | Address on File | CKB 2551.5; LINK 1.98 | | |
| FA2D | Address on File | VGX 4.68 | | |
| 8D09 | Address on File | AVAX 0.14; BTC 0.000274; ETH 0.01928; SOL 0.1002 | | |
| 132A | Address on File | BTC 0.000533; SHIB 4166666.6; USDC 286.65 | | |
| E9AE | Address on File | ADA 195.5; ATOM 4.961; BTT 15323700; DOGE 4228.9; MANA 251.16; STMX 14638.2; TRX 927.2; VET 484.4 | | |
| 275E | Address on File | LTC 0.02228 | | |
| FB9C | Address on File | VGX 4.02 | | |
| 24AE | Address on File | BTT 150465900; UNI 2.52 | | |
| D604 | Address on File | VGX 2.78 | | |
| 99E0 | Address on File | SAND 6.814 | | |
| 0CDD | Address on File | VGX 4.58 | | |
| 8BEE | Address on File | ADA 348.3; SHIB 973768.6 | | |
| FA1C | Address on File | BTC 0.000445; BTT 27991400; DOGE 326; HBAR 119.2; STMX 2093; XVG 1742.5 | | |
| EF66 | Address on File | BTC 0.004291; ETH 0.08806; USDC 138.14 | | |
| 5101 | Address on File | BTC 0.000499 | | |
| C87D | Address on File | BTT 3162500 | | |
| 0E4F | Address on File | BTC 0.000446; DOGE 3352 | | |
| 7A63 | Address on File | VGX 4.86 | | |
| 5E9A | Address on File | ADA 48; SHIB 1474444.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA82 | Address on File | ADA 786.1; DOGE 468.2; LINK 15.07; MATIC 151.236; XRP 94; XTZ 53.32 | | |
| C794 | Address on File | ADA 2725.7; AVAX 16.08; BTT 63710400; DOT 73.534; VET 4460.6 | | |
| 5444 | Address on File | BTC 0.000216 | | |
| D558 | Address on File | VGX 4.59 | | |
| 3043 | Address on File | BTC 0.000163 | | |
| BC7E | Address on File | DOGE 159.3 | | |
| 0B09 | Address on File | VGX 4.6 | | |
| 4E8B | Address on File | BTC 0.000447; SHIB 7635139.9 | | |
| 5F10 | Address on File | BTC 0.000355; BTT 2634500; DOGE 283.9 | | |
| 85BA | Address on File | BTC 0.000214 | | |
| D0A8 | Address on File | SHIB 159642.4 | | |
| 7C54 | Address on File | BTC 0.000249 | | |
| 7F57 | Address on File | ADA 10; BTC 0.00005; BTT 16883194.6; SHIB 983677.7 | | |
| 5273 | Address on File | ETH 0.02206 | | |
| 1082 | Address on File | BTC 0.096928 | | |
| 83DD | Address on File | XLM 0.9 | | |
| 102A | Address on File | BTT 19236200; SHIB 1769285.2 | | |
| 32F3 | Address on File | ADA 347.3; BTC 0.024953; ETH 0.8473; USDC 202.89; VGX 1342.41 | | |
| D55A | Address on File | VGX 5.21 | | |
| DC54 | Address on File | BTC 0.000159 | | |
| B0EE | Address on File | DOGE 86.9; SHIB 295989.3 | | |
| 0F07 | Address on File | VGX 8.38 | | |
| 37E2 | Address on File | ADA 196.2; BTC 0.001009; VGX 16.58 | | |
| 8DE7 | Address on File | ADA 128.7; AMP 346.78; BTC 0.002875; CHZ 178.5547; CKB 782.2; DOT 4; MATIC 164.904; SHIB 7428133.5; STMX 14852.9; TRX 213; UNI 1.117; USDC 966.84; VGX 5775.24; XVG 1871 | | |
| 2C07 | Address on File | VGX 2.79 | | |
| 9348 | Address on File | ADA 38.2; BTC 0.001107; ENJ 20.7; VGX 39.97 | | |
| 70EE | Address on File | BTC 0.000217; ETH 0.00311 | | |
| 6333 | Address on File | BTC 0.001718; DOGE 33.8; SHIB 1521518.8 | | |
| CFA3 | Address on File | BTC 0.000519; SHIB 1982946.6 | | |
| B17E | Address on File | ETH 0.17032; SOL 0.0078; USDC 8.47 | | |
| 9FBF | Address on File | BTC 0.011572; DOGE 215.8; ETH 0.40147; SHIB 11675423.2 | | |
| F4E1 | Address on File | BTT 2513600; HBAR 496.7 | | |
| 6893 | Address on File | BTC 0.000031 | | |
| 93BF | Address on File | VGX 2.8 | | |
| DFBA | Address on File | BTC 0.000457; BTT 63888800; CKB 30000 | | |
| 1D2D | Address on File | BTT 246408500; DOGE 1020.6; DOT 69.89; LINK 149.62; LTC 916.30440025; MANA 593.93; MATIC 0.918; SAND 184.0922; SHIB 68282245.9; SOL 14.5885; USDC 8515.53 | | |
| 2C3F | Address on File | VGX 4.25 | | |
| EB5B | Address on File | VET 51.7 | | |
| 4691 | Address on File | BTC 0.00026 | | |
| C071 | Address on File | VGX 2.8 | | |
| 244D | Address on File | ATOM 4.291; USDC 112.69 | | |
| A9A6 | Address on File | ATOM 0.169; XLM 1.4 | | |
| B23C | Address on File | VGX 4.69 | | |
| F526 | Address on File | ETH 0.04629 | | |
| 694D | Address on File | ADA 296.2; BTC 0.006722; CHZ 1067.7585; ENJ 73.35; ETC 71.81; ETH 0.56638; SOL 27.6881; VET 13769 | | |
| 9DBF | Address on File | VGX 2.75 | | |
| 2282 | Address on File | DOGE 190.3 | | |
| 18F0 | Address on File | ADA 0.9; USDC 1.97 | | |
| 4526 | Address on File | ATOM 0.15; BTC 0.000459; BTT 46511600; DOGE 1308.4 | | |
| 2F90 | Address on File | BTC 0.000539; LTC 0.04422 | | |
| F0E1 | Address on File | BTC 0.004259; DOGE 926.4; ETC 0.4; ETH 0.02532; STMX 2034.1 | | |
| 3694 | Address on File | BTC 0.027556; DOT 112.471; ETH 1.08059; LINK 99.21; LLUNA 13.147; LUNA 5.635; LUNC 1229268; SHIB 20958710.1; VGX 2335.31 | | |
| AFA4 | Address on File | BTC 0.001607; VGX 84.31 | | |
| 95C4 | Address on File | VGX 2.75 | | |
| D50C | Address on File | BTT 565600 | | |
| 8F93 | Address on File | VGX 2.82 | | |
| B044 | Address on File | VGX 2.79 | | |
| A8F8 | Address on File | VGX 0.16 | | |
| 1058 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58F3 | Address on File | ADA 1825.4; ALGO 1405.02; BTT 523370200; DGB 30639.3; DOGE 5116.3; DOT 43.48; EOS 200.94; HBAR 2034; OCEAN 1601.89; OXT 6430; SHIB 105748128.1; TRX 101897.5; XVG 49841.7 | | |
| F205 | Address on File | ADA 1209.7; SHIB 20629824.9 | | |
| 3E44 | Address on File | BTC 0.000435; BTT 127258300; DOGE 4880.1; XLM 795.2 | | |
| 57C7 | Address on File | VGX 2.65 | | |
| 82FD | Address on File | FTM 80.678; LUNA 0.311; LUNC 0.3 | | |
| DAB9 | Address on File | VGX 2.75 | | |
| 1AD9 | Address on File | VGX 2.79 | | |
| E6E0 | Address on File | ADA 2511.5; ALGO 616.21; DOT 107.967; ETH 1.41995; LLUNA 32.585; LUNC 3046296.6; MATIC 500.133; SHIB 205391037.7; SOL 10.0641; USDC 376.19 | | |
| D226 | Address on File | MANA 5.12 | | |
| DA43 | Address on File | BTC 2.370077; USDC 1.58; VGX 1452.63 | | |
| 914D | Address on File | BTC 0.000387 | | |
| 8EFD | Address on File | BTC 0.000276 | | |
| 2638 | Address on File | USDC 20 | | |
| 7793 | Address on File | ADA 1032.3; BTC 0.091231; ETH 0.6566; LTC 0.01987 | | |
| CE15 | Address on File | VGX 2.78 | | |
| C88B | Address on File | ADA 73.3; BTC 0.000448 | | |
| B7FE | Address on File | DOGE 29.2; XLM 37.4 | | |
| 9A2D | Address on File | LLUNA 8.109; LUNA 3.476; LUNC 758192.9 | | |
| AC65 | Address on File | SHIB 65249764.6 | | |
| 0B67 | Address on File | ADA 100; ALGO 100.75; DOGE 500; ETH 2.08673; USDC 1.24; VGX 850 | | |
| B933 | Address on File | ADA 850.1; ETH 1.05957 | | |
| 146F | Address on File | BTC 0.00059; CKB 10490.7; JASMY 4565.5; LUNA 2.733; LUNC 43380.5; MANA 74.81; SAND 48.2779; SHIB 6408202.4; SOL 2.118; STMX 12042.7 | | |
| EEB1 | Address on File | VGX 4.02 | | |
| 8DCF | Address on File | VGX 2.8 | | |
| B7D2 | Address on File | BTC 0.000212 | | |
| DBDF | Address on File | ADA 304.1; BTC 0.251547; DOGE 243.4; ETH 0.18015; LTC 5.56584 | | |
| 018B | Address on File | ADA 998.5; BTC 0.295065; ETH 1.55019; LTC 3.93129; SHIB 58832507.2 | | |
| 78A5 | Address on File | VGX 2.82 | | |
| EDC3 | Address on File | SHIB 112233697.8; VGX 108.09 | | |
| C14E | Address on File | VGX 2.78 | | |
| 92D3 | Address on File | BTC 0.001023; SHIB 50562814.6; XLM 1240.2 | | |
| 1586 | Address on File | BTC 0.000394; SHIB 2776109.1; VGX 5.4 | | |
| 8F2C | Address on File | BTC 0.000499; USDC 1.53 | | |
| 6A97 | Address on File | VGX 4.02 | | |
| 387A | Address on File | USDC 20 | | |
| BCCF | Address on File | BTC 0.000594; USDC 2082.47; VGX 526.1 | | |
| 5EED | Address on File | VGX 4.01 | | |
| C096 | Address on File | VGX 4.9 | | |
| 1976 | Address on File | ETH 0.04809; XLM 574.4 | | |
| 9134 | Address on File | VGX 4.69 | | |
| AE7D | Address on File | VGX 4.93 | | |
| 9AA0 | Address on File | XTZ 0.38 | | |
| FBBF | Address on File | VGX 4.29 | | |
| FD8E | Address on File | DOGE 518; XVG 1612 | | |
| 8C5E | Address on File | VGX 4.04 | | |
| 748B | Address on File | ADA 53.6; DOGE 210.8; DOT 0.908; ETC 1.42; ETH 0.00391; LINK 2.54; MANA 18.99; SHIB 6835440.5 | | |
| 37E0 | Address on File | DOGE 187.5; DOT 2.754 | | |
| D513 | Address on File | BTC 0.003202 | | |
| 73D6 | Address on File | VGX 8.39 | | |
| F4C3 | Address on File | VET 113.3 | | |
| 28E0 | Address on File | ADA 517.3; BTC 0.00087; BTT 7174200; CKB 73042.8; DOT 34.249; EGLD 1; ETH 1.06055; HBAR 1575.4; VET 6883.2; VGX 24.18 | | |
| EE4E | Address on File | BTT 11388900; DOGE 310.3; SHIB 519210.7 | | |
| 8CE8 | Address on File | ADA 277.1; BTC 0.000671; DOGE 3408.9; DOT 1.703; ENJ 90.57; ICX 26.8; IOT 38.71; LINK 2.87; UNI 2.336; VET 1797.4; XLM 185.2; XMR 0.219; XTZ 10.14; YFI 0.001149 | | |
| 5D69 | Address on File | VGX 4.61 | | |
| 8BD9 | Address on File | BTT 12289999.9 | | |
| 5A98 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 208E | Address on File | BTC 0.003846; DOGE 179.5; SHIB 923101.3 | | |
| BDB3 | Address on File | VGX 4.88 | | |
| DD36 | Address on File | VGX 4.03 | | |
| 9377 | Address on File | VGX 2.8 | | |
| 1843 | Address on File | VGX 4.64 | | |
| BD4D | Address on File | ADA 1015.3; BTC 0.000864 | | |
| DC25 | Address on File | BTT 1212967336.3; DGB 26535.9; VET 27552.1; VGX 688.89 | | |
| EC27 | Address on File | ADA 38; BTC 0.000448; DOGE 102.9; ETH 0.01328; VET 255.8 | | |
| 9686 | Address on File | XRP 85.6 | | |
| 90CB | Address on File | ADA 3.7 | | |
| 105D | Address on File | DOGE 147.5 | | |
| 21EA | Address on File | VGX 2.65 | | |
| 58B8 | Address on File | BTC 0.004689; LUNA 2.07; LUNC 2 | | |
| 8202 | Address on File | ADA 1.1 | | |
| BF83 | Address on File | BTC 0.001885 | | |
| E57F | Address on File | ADA 611.9 | | |
| 658C | Address on File | BTT 3206300; DOGE 446.9; SHIB 1773459.8; TRX 157.7; XLM 36.4; XVG 200.9 | | |
| 8110 | Address on File | BTC 0.0021; SHIB 1990141 | | |
| 430C | Address on File | VGX 2.8 | | |
| FDF7 | Address on File | BTC 0.000521; USDC 1055.26 | | |
| 9592 | Address on File | DGB 1004; ETH 0.02074; SHIB 5251352.2 | | |
| E4E2 | Address on File | BTC 0.022899 | | |
| 343A | Address on File | BTC 0.000457; DOGE 176.2 | | |
| B3C6 | Address on File | VGX 5.18 | | |
| D41D | Address on File | DOGE 285.8 | | |
| 0B8F | Address on File | VGX 5.15 | | |
| DBA0 | Address on File | VGX 4.03 | | |
| E102 | Address on File | USDC 191.49 | | |
| 86C8 | Address on File | VGX 4.89 | | |
| 0478 | Address on File | LLUNA 8.552; LUNC 3466907; SHIB 101593002.8 | | |
| CBB6 | Address on File | VGX 2.88 | | |
| 63F2 | Address on File | VGX 4.95 | | |
| 8B14 | Address on File | BTT 496200 | | |
| 4870 | Address on File | SHIB 3966026.6 | | |
| 06E9 | Address on File | VGX 4.03 | | |
| 5FD5 | Address on File | BTC 0.021299; SHIB 15522 | | |
| 03DB | Address on File | BTC 0.000237 | | |
| 64CE | Address on File | ADA 1553.7; APE 0.148; BTC 0.11146; DOGE 420; DOT 146.548; ETH 1.67489; GRT 1736.46; STMX 74065.9; USDC 2185.97; VGX 30674.07 | | |
| 8293 | Address on File | BTT 100; DOGE 0.8 | | |
| 8F04 | Address on File | ADA 53.6; BTT 39578400; CKB 5151.6; DASH 0.665; DGB 1006.8; DOGE 9802.3; ENJ 47.94; GLM 297.73; IOT 45.74; ONT 125.41; SHIB 27802117.3; STMX 2726.5; TRX 722; VET 1520; XLM 172.6; XVG 1312.9; YFI 0.006422 | | |
| 3807 | Address on File | AAVE 9.6485; BAT 1172.9; BTC 0.138351; COMP 10.49898; DOGE 3638.9; ETH 4.56914; GRT 2174.9; LINK 136.37; LLUNA 10.503; LUNA 4.502; LUNC 14.6; MATIC 554.555; SHIB 9107468.2; SOL 8.3258; SUSHI 383.7465; XTZ 658.72; YFI 0.035675 | | |
| 5616 | Address on File | ADA 1697.5; ALGO 99.98; AMP 3869.24; ATOM 8.741; AVAX 1.88; BTC 0.002864; BTT 273875157.8; CHZ 32.6171; CKB 6145.5; DGB 3585.9; DOGE 29617.6; DOT 3.798; DYDX 2.5767; EOS 12.85; ETC 7.63; ETH 3.54502; FIL 3.91; FTM 65.512; GRT 1690.33; HBAR 5231.3; LINK 22.75; LLUNA 71.37; LTC 13.06871; LUNA 105.764; LUNC 7974171.6; MANA 382.01; MATIC 27.316; QTUM 8.35; SAND 80.8151; SHIB 221529530.8; SOL 3.8702; STMX 13517.2; TRX 4620.2; UNI 3.944; VET 15171.6; VGX 11.13; XLM 2648.5; XVG 5065.6; YFI 0.002838 | | |
| 9A86 | Address on File | VGX 2.8 | | |
| 1B93 | Address on File | BTC 0.001657; SHIB 1361285 | | |
| 553F | Address on File | AVAX 2.91 | | |
| 7B05 | Address on File | BTC 0.000236 | | |
| 454B | Address on File | BTC 0.000433 | | |
| FA0C | Address on File | DOGE 5754.3; LLUNA 32.957; LUNA 14.125; LUNC 2747867.8; SHIB 200157472.6; USDC 5037.69; VGX 511.94 | | |
| F143 | Address on File | VGX 4 | | |
| 1328 | Address on File | VGX 2.83 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B90 | Address on File | ADA 19447.9; ALGO 1024.09; ATOM 50.857; AVAX 80.46; BTC 0.000456; DOGE 81800.9; DOT 128.528; ETH 15.16348; FTM 1000; GRT 1217.49; LINK 50.71; LTC 15.24923; MATIC 660.176; SAND 700; SHIB 46892961.9; SOL 65.9606; TRX 16227.2; VET 19933; XTZ 307.51 | | |
| 97E4 | Address on File | ADA 26.3; AVAX 3.52; HBAR 838.4; OXT 488; STMX 19946.1; XVG 13988.4 | | |
| C016 | Address on File | VGX 2.78 | | |
| 5F70 | Address on File | VGX 2.8 | | |
| 3DB7 | Address on File | SHIB 46800.7; TRX 102; VET 212.9; XRP 4.9 | | |
| D69F | Address on File | CKB 41879.5; DOT 26.795; OCEAN 1210.63; STMX 34914.2; VGX 229.14; XVG 38704.4 | | |
| D339 | Address on File | AMP 4789.05; BTC 0.00073; BTT 97140200; CHZ 304.3148; CKB 6303.3; DGB 1370.5; ETH 0.03058; GRT 164.17; HBAR 196.2; ONT 413.57; OXT 226; SHIB 1074374.2; STMX 8366; SUSHI 61.874; TRX 1956.6; USDC 2.64; VET 1345.6; XLM 301.6; XVG 9161.5; ZRX 239.7 | | |
| 6B39 | Address on File | LLUNA 76.634; LUNA 32.843; LUNC 106.2 | | |
| 9E8C | Address on File | BTC 0.00035 | | |
| 2DC7 | Address on File | VGX 8.38 | | |
| 4FE0 | Address on File | ETH 3.26689 | | |
| C0EE | Address on File | VGX 8.38 | | |
| BF1E | Address on File | VGX 4.9 | | |
| B591 | Address on File | BTC 0.000173 | | |
| E806 | Address on File | DOGE 1935.1; ETC 11.29; SHIB 66056707.9 | | |
| 69D3 | Address on File | ADA 2782.3; BTC 0.035802; ETH 0.11017; VET 20003 | | |
| 6BEC | Address on File | LLUNA 68.848; LUNC 396357.1 | | |
| 4434 | Address on File | BTC 0.002476 | | |
| 14F0 | Address on File | XRP 79.9 | | |
| C010 | Address on File | VGX 4.93 | | |
| 91AC | Address on File | BTC 0.000255 | | |
| DCF3 | Address on File | BTC 0.029521; BTT 3166400; SHIB 1317523; USDC 4295.99 | | |
| BE74 | Address on File | VGX 4.87 | | |
| 3819 | Address on File | VGX 4.68 | | |
| 7056 | Address on File | VGX 2.84 | | |
| 9DA2 | Address on File | VGX 2.78 | | |
| B2F9 | Address on File | VGX 2.65 | | |
| E59F | Address on File | VGX 4.75 | | |
| AD52 | Address on File | ADA 515.5; APE 8.787; BTC 0.003077; DOGE 4615.6; DOT 31.748; ETH 1.09508; SHIB 1002506.2; VGX 536.48 | | |
| FD60 | Address on File | XRP 17.5 | | |
| C32B | Address on File | VGX 5.16 | | |
| E4B9 | Address on File | BTC 0.001022; CHZ 1494.3081 | | |
| DEE2 | Address on File | BTC 0.000569; ETH 0.07188; SHIB 8079592.2; TRX 600.2 | | |
| 4E41 | Address on File | BTC 0.58522; USDC 10.18 | | |
| 595C | Address on File | BTC 0.000448; GLM 56.12; XLM 100 | | |
| 8878 | Address on File | SHIB 1639347.4; VET 3111.4 | | |
| 785D | Address on File | VGX 4.9 | | |
| 5524 | Address on File | BTC 0.02344 | | |
| 2FFF | Address on File | SHIB 1366929.8 | | |
| FED5 | Address on File | VGX 5.16 | | |
| 061B | Address on File | VGX 4.17 | | |
| E098 | Address on File | DOGE 71.7 | | |
| F723 | Address on File | BTC 0.000523; VGX 346.79 | | |
| 6A94 | Address on File | BTC 0.00205; XLM 171.6 | | |
| 5AFE | Address on File | AVAX 13.85 | | |
| 0252 | Address on File | USDC 4.95 | | |
| 6A87 | Address on File | ADA 339.6; BTC 0.000432; DOGE 237.1; VET 2504.4 | | |
| DB12 | Address on File | VGX 2.79 | | |
| E3C7 | Address on File | BTT 44440000; SHIB 244769.4; TRX 993.6 | | |
| A85D | Address on File | LLUNA 5.552; LUNA 2.38; LUNC 518840.2 | | |
| F3C1 | Address on File | MANA 169.22; SHIB 3463203.4 | | |
| C50C | Address on File | LLUNA 56.276; LUNA 24.119; LUNC 5260726.9 | | |
| F61C | Address on File | LTC 0.00037 | | |
| A915 | Address on File | DOGE 5.7; SHIB 6000 | | |
| B91F | Address on File | ADA 1053.8; BTC 0.000504; HBAR 333.3; VGX 80.93 | | |
| 815A | Address on File | BTC 0.000674; MATIC 64.424 | | |
| 0885 | Address on File | BTT 57933100; CKB 6915.4; SHIB 22453333.5; STMX 5310.6; TRX 397.7; VET 335.6 | | |
| 3953 | Address on File | BTT 1396900; DOGE 46.7; SHIB 2283920.5 | | |
| 9487 | Address on File | SHIB 9852216.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 38B1 | Address on File | ADA 49.9; BTC 0.000394; BTT 23968100; SHIB 5748378.4; VGX 4.66 | | |
| 4443 | Address on File | ADA 9.4; DOGE 312.1; ETH 0.01325; SHIB 2880184.3 | | |
| 0FAF | Address on File | BTC 0.001372; USDC 80.67 | | |
| 3D89 | Address on File | BTC 0.002624; BTT 11650399.9; CKB 3171; DOT 22.275; ETC 12.6; SHIB 8955967; STMX 3576.2; USDC 854.37 | | |
| A0F7 | Address on File | VGX 5 | | |
| 4220 | Address on File | VGX 2.77 | | |
| 6CF3 | Address on File | DOGE 1997 | | |
| A42E | Address on File | ADA 1284.8; ALGO 2152.58; ATOM 94.036; AVAX 4.03; BTC 0.022032; CRV 88.5645; DOT 77.59; ENJ 158.78; ENS 10.49; ETH 0.56004; FET 612.8; FIL 25; FTM 262.752; GALA 1178.8838; GRT 594.35; HBAR 1663.8; KEEP 289.68; KNC 93.56; LLUNA 16.19; LUNA 11.106; LUNC 309824.6; MANA 78.01; MATIC 1568.979; OP 190.86; SAND 66.2893; SKL 2018.43; SPELL 72227.1; TRAC 358.43; UNI 50.084; USDC 497.41; VGX 500.59; XLM 1121.9; YGG 126.108 | | |
| C977 | Address on File | SHIB 3988014.3 | | |
| 4D40 | Address on File | BTC 0.000512; DOGE 5492.5 | | |
| D8B5 | Address on File | LUNA 0.582; LUNC 38045.5 | | |
| 8D84 | Address on File | VGX 8.37 | | |
| 820F | Address on File | VGX 5 | | |
| D69A | Address on File | VGX 4.01 | | |
| 54CB | Address on File | VGX 4.75 | | |
| 9B6A | Address on File | BTC 0.00021 | | |
| B20F | Address on File | ADA 514.5; BTC 0.201055; DOGE 2.2; ENJ 131.18; ETH 1.01017; GALA 1517.8926; LINK 15.22; LLUNA 22.88; LUNA 9.806; LUNC 2137678.6; MANA 51.82; MATIC 155.103; SAND 93.8309; SHIB 2710009; SOL 3.38; SRM 133.01; USDC 0.92 | | |
| F467 | Address on File | BTT 426112899.9; CKB 80562.3; SHIB 600567507.9 | | |
| 9B43 | Address on File | VGX 4 | | |
| C916 | Address on File | REN 82.97; SHIB 3353335.2; VGX 36.36 | | |
| A272 | Address on File | DOGE 177.4; DOT 1.04; EOS 2.33 | | |
| A5C9 | Address on File | VGX 8.38 | | |
| 185A | Address on File | VGX 2.8 | | |
| 797B | Address on File | VGX 2.76 | | |
| CBB1 | Address on File | BTC 0.00032; ETC 1.2; SHIB 371747.2; XLM 8.2 | | |
| 0818 | Address on File | LLUNA 7.606; LUNA 3.26; LUNC 10.5 | | |
| 99B2 | Address on File | AAVE 1.6541; ETH 0.03016; FTM 13.668; LLUNA 9.255; LUNA 3.967; LUNC 5176.2; MKR 0.0824; REN 310.69; TRX 89.9; UNI 1.111 | | |
| 3936 | Address on File | VGX 4.68 | | |
| 7909 | Address on File | VGX 4.67 | | |
| 9EC7 | Address on File | ADA 70.3; LLUNA 65.069; LUNA 27.887; LUNC 6083527; SHIB 201688.3 | | |
| DB61 | Address on File | VGX 4.97 | | |
| F41E | Address on File | VGX 4.98 | | |
| 3ACC | Address on File | BTC 0.000532 | | |
| D105 | Address on File | VGX 4.65 | | |
| FD1A | Address on File | VGX 2.8 | | |
| 0F1C | Address on File | BTC 0.070823; ETH 0.08237; SOL 1.0029 | | |
| 808A | Address on File | VGX 5.15 | | |
| 883F | Address on File | ADA 30; DOGE 440.2; LINK 2.25; LUNA 3.126; LUNC 204507.8; SUSHI 5.2952; USDC 2.13 | | |
| 3782 | Address on File | VGX 4.98 | | |
| DC0A | Address on File | VGX 4.29 | | |
| BA09 | Address on File | BTC 0.000206 | | |
| 0A76 | Address on File | SHIB 10520504.7 | | |
| DA84 | Address on File | AVAX 18.14; DOGE 161.4; LUNA 0.581; LUNC 38011.4 | | |
| FFAC | Address on File | BTC 0.000432; DOGE 1623.9; SHIB 15426781.8; SOL 6.2966; VET 1055.3 | | |
| 064D | Address on File | DOGE 864.7; SHIB 650872.1 | | |
| 8FEC | Address on File | BTC 0.001146; DOGE 4209.1; ETH 1.12353; LLUNA 10.764; LUNA 4.614; LUNC 1006356.5; MANA 480.8; MATIC 436.003; SAND 267.2281; SHIB 33202348.3 | | |
| D496 | Address on File | SHIB 11405159.3 | | |
| 1769 | Address on File | SHIB 2080163.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98E9 | Address on File | ADA 168.9; ALGO 31.63; ATOM 2.175; BTC 0.000609; CELO 6.539; DOGE 1100.2; DOT 4.04; ENJ 31.43; EOS 4.01; LINK 4.14; LLUNA 14.306; LUNA 6.131; LUNC 193038.3; MANA 12.37; NEO 2.102; QTUM 5.39; SHIB 4107857.6; UNI 2.312; VGX 133.39; XMR 0.227; XRP 55.7 | | |
| 5693 | Address on File | BTC 0.000502; ETH 0.05797 | | |
| 6E3D | Address on File | BTT 25404500; DOGE 279.6; MANA 32.94; SHIB 53582808.8; STMX 2239.6 | | |
| F706 | Address on File | VGX 151.55 | | |
| 6A8E | Address on File | VGX 4.93 | | |
| 7244 | Address on File | LUNA 3.575; LUNC 233962.6; USDC 1330.26; VGX 3.95; XRP 19.3 | | |
| F89C | Address on File | VGX 2.8 | | |
| F2BA | Address on File | MANA 3.15 | | |
| 86D1 | Address on File | BTT 152804400; CKB 3750; DOGE 618.6; LUNA 1.819; LUNC 118910.7; SHIB 20427461; STMX 5041.8; TRX 204.4; USDC 1048.11; XVG 2000 | | |
| F117 | Address on File | BTC 0.011474; DOGE 1582.3; SHIB 2673082 | | |
| D341 | Address on File | ADA 102.1; MATIC 101.501; USDC 103.8 | | |
| 5FB4 | Address on File | VGX 2.82 | | |
| 09CE | Address on File | VGX 2.8 | | |
| 2149 | Address on File | BTT 2232000; SHIB 805931.6 | | |
| E687 | Address on File | ETH 0.01218; VET 155.5; VGX 11.78; XMR 0.131 | | |
| 6EEE | Address on File | VGX 4.17 | | |
| 63C5 | Address on File | LTC 0.99967 | | |
| 60B7 | Address on File | DOGE 77.8 | | |
| B2BD | Address on File | APE 34.193; BTC 0.01613; DOGE 259.6; GALA 487.1964; SHIB 1740947 | | |
| 5FCD | Address on File | ADA 536.4; BTC 0.012594; BTT 35820100; DOGE 1625.8; ETH 0.11548; LINK 10.5; SHIB 32710198.4; TRX 860.9; USDC 104.58; VET 757.6; VGX 211.29; XVG 2834.2 | | |
| FB1B | Address on File | BTC 0.000447; BTT 2982100; DGB 103.3; DOGE 157.8; XVG 289.3 | | |
| 31BD | Address on File | LUNC 251910.5 | | |
| 98C5 | Address on File | BCH 0.00292; BTC 0.000553; DGB 0.2; DOGE 0.2; VET 0.8 | | |
| C7E3 | Address on File | ADA 557.1; BTC 0.000513; BTT 287409900; ETH 0.19732; SHIB 1090999.2; USDC 448.97; VET 5273.1; VGX 551.83 | | |
| A47F | Address on File | BTC 0.000226 | | |
| 29AC | Address on File | VET 0.5 | | |
| 3458 | Address on File | XRP 454.3 | | |
| 878D | Address on File | VGX 2.82 | | |
| 6950 | Address on File | BTC 0.000039; COMP 0.14386 | | |
| 00EC | Address on File | VGX 2.79 | | |
| 6EA8 | Address on File | VGX 8.38 | | |
| 28E6 | Address on File | BTT 3714000 | | |
| 9D1A | Address on File | ADA 1402; DOGE 101; HBAR 513.7; LTC 0.36526; VET 19384.8 | | |
| BDB9 | Address on File | ADA 24.8; BTC 0.001609; ETH 0.04484; USDT 49.92 | | |
| C59B | Address on File | ADA 17.6; SHIB 12249.8; USDC 1.61; VGX 15784.72 | | |
| 56C6 | Address on File | LUNA 0.686; LUNC 44869.8 | | |
| 8144 | Address on File | VGX 4.3 | | |
| E063 | Address on File | BTC 0.000272 | | |
| EC69 | Address on File | ADA 79; BTC 0.003324; VET 3826.8; VGX 20.18 | | |
| 12D4 | Address on File | BTC 0.001399; SHIB 6821823.8 | | |
| 77F4 | Address on File | ADA 364; APE 1.2; DOT 31.19; ENJ 45.02; FTM 175.042; GLM 79.07; MANA 30; VET 3424.1; VGX 155.72 | | |
| 99B1 | Address on File | BTC 0.000523 | | |
| 198A | Address on File | ADA 639.7; BTC 0.009572; DOGE 143.5; SHIB 2566076.4 | | |
| 25E5 | Address on File | BTC 0.000585 | | |
| B063 | Address on File | VGX 2.88 | | |
| 80B9 | Address on File | ALGO 69.64; BTC 0.005218; ETH 0.01254; HBAR 101.4; USDC 444.88 | | |
| 90B8 | Address on File | ADA 2094.7; ALGO 884.28; BTC 0.113638; DOGE 4615.6; DOT 75.62; ETH 3.02659; SHIB 5459524.7; USDC 64.32 | | |
| 6D95 | Address on File | DOGE 58.6; SHIB 9640006.1 | | |
| 3091 | Address on File | ADA 5180.6; AMP 8213.95; BTC 0.11602; BTT 18610209.8; ETH 5.07716; LTC 48.70582; SHIB 16570187.6 | | |
| 120B | Address on File | AMP 2003.91; BTT 205995976.3; CHZ 569.5138; CKB 35621.5; DGB 1495; DOT 50.981; FTM 57.613; GRT 233.53; HBAR 508.4; LUNC 188075.3; MANA 38.27; SAND 10.7646; SHIB 5250025.7; SUSHI 12.7966; VET 3522.7; VGX 803.53; XLM 448; XVG 1432.6 | | |
| CFD1 | Address on File | DOGE 226.9; ETC 0.51; ETH 0.00704 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A24 | Address on File | ADA 2124.1; BTC 0.044848; BTT 56750800; DOGE 31062.6; ETH 0.23781; MATIC 136.393; SHIB 5975500.4; STMX 18037.1; VGX 322.98 | | |
| C30F | Address on File | BTC 0.002342; VGX 308.43 | | |
| 2C44 | Address on File | AAVE 1.0676; APE 10.161; ATOM 15; AVAX 18.2; BTC 0.050893; CELO 0.152; DOT 52.566; ENS 9.4; ETH 1.10847; JASMY 2925.1; LLUNA 37.196; LUNA 15.942; LUNC 64525.9; MANA 211.62; MATIC 754.582; NEO 9.491; SHIB 7500000; SOL 10.0764; TRX 4812.3; VGX 545.95; WAVES 52.027; XMR 1.5 | | |
| 91EE | Address on File | BTC 0.000629 | | |
| 3C1E | Address on File | SHIB 669344 | | |
| A4D9 | Address on File | VGX 4.02 | | |
| 52CB | Address on File | VGX 4.73 | | |
| 538E | Address on File | VGX 5.21 | | |
| 9187 | Address on File | VGX 4.18 | | |
| FF18 | Address on File | ADA 9223.6; BTC 1.19929; DOGE 20495.9; USDC 16.13; VET 18397.3; VGX 2782.66; XLM 26816.8 | | |
| D3AD | Address on File | DOGE 100.2 | | |
| 660B | Address on File | VGX 8.38 | | |
| C7B8 | Address on File | VGX 2.88 | | |
| FDBE | Address on File | VGX 2.78 | | |
| 4E41 | Address on File | BTC 0.000169 | | |
| FE05 | Address on File | BTC 0.000501; DOGE 310.6; LUNA 0.023; LUNC 1473.5; SHIB 3462090.5 | | |
| 3B7B | Address on File | VGX 2.75 | | |
| 7780 | Address on File | VGX 2.78 | | |
| EF26 | Address on File | ADA 422.6; ALGO 129.5; BAT 17.8; BTC 0.000739; BTT 9008826.6; COMP 0.07749; DOT 2.471; ETH 0.11467; FTM 95.737; HBAR 41.5; ICP 1.04; LINK 2.59; LUNA 22.794; LUNC 169076.7; MANA 15.65; MATIC 44.857; MKR 0.0386; OCEAN 9.71; OP 18.02; SAND 25.3862; SHIB 4108337.5; SKL 71.65; SOL 12.1114; STMX 1109.3; SUSHI 3.6062; USDT 19.97; VGX 1.86; XLM 124.5; XTZ 4.13; XVG 3981.5; YFI 0.00194 | | |
| 500C | Address on File | VGX 4.71 | | |
| 5E8B | Address on File | AVAX 1.05; BTC 0.208733; DOT 23.444; ENJ 32.53; ETH 0.48989; KNC 23.03; MATIC 49.738; MKR 0.0803; SHIB 7178912.3; UMA 4.928; USDC 42176.84; VGX 8579.16 | | |
| 5513 | Address on File | DOGE 39.2 | | |
| E5F2 | Address on File | BTC 0.000469; DOGE 1076.4; SHIB 10827197.9 | | |
| 72AD | Address on File | BTT 35033100; DGB 3399.8; DOGE 783.6; DOT 6.326; SHIB 10405827.2 | | |
| 2787 | Address on File | VGX 2.78 | | |
| 22A8 | Address on File | LUNC 30256246.2 | | |
| 3A19 | Address on File | SHIB 875350.1 | | |
| 65B6 | Address on File | LINK 0.66 | | |
| 71AC | Address on File | BTT 1144200; DOGE 436.2; ETC 0.34; SHIB 381825.1 | | |
| 1F7B | Address on File | BTC 0.003732 | | |
| A49D | Address on File | ADA 433.8; BTC 0.000448; BTT 500; LUNA 2.25; LUNC 147224.9; RAY 153.593; SHIB 18766381.9; SOL 0.0128 | | |
| 0675 | Address on File | ADA 0.7; BTT 0.6; DGB 319.6; DOGE 0.3; DOT 0.329; IOT 3.66; LTC 0.00028; MANA 0.72; SHIB 19.3; TRX 90.5; VET 0.3; XLM 0.2 | | |
| 9B77 | Address on File | VGX 4.31 | | |
| 266C | Address on File | BTC 0.002153 | | |
| 4F0D | Address on File | VGX 4.66 | | |
| E860 | Address on File | AMP 1194.43; BTC 0.0006; SHIB 14504586.9; XVG 3720.7 | | |
| 8AE0 | Address on File | BTT 491544799.9 | | |
| C67D | Address on File | VGX 2.75 | | |
| 4C53 | Address on File | SHIB 2923636.2 | | |
| 1B2E | Address on File | DOGE 20.3 | | |
| 8C45 | Address on File | BTC 0.000518; VGX 4.66 | | |
| 841F | Address on File | VGX 4.68 | | |
| 16DF | Address on File | VGX 4.87 | | |
| 5D70 | Address on File | BTC 0.000236 | | |
| 0DF1 | Address on File | AAVE 1.0452; BTC 0.049929; DOT 47.941; ETH 0.58191; KAVA 115.384; SHIB 131910309.2; STMX 0.4; USDC 121.14; VET 0.4; VGX 279.01 | | |
| 6C05 | Address on File | VGX 2.65 | | |
| 5DB0 | Address on File | BCH 0.00134; SOL 0.0009 | | |
| 1D1C | Address on File | BTC 0.000253 | | |
| B820 | Address on File | BTC 0.000517; SHIB 7236937.3 | | |
| 7C7F | Address on File | SHIB 3795818.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0830 | Address on File | ADA 10.1; BTC 0.000866; ETH 0.00639 | | |
| 7CB7 | Address on File | ADA 129; BTC 0.000437; DOGE 96.4; ETH 0.01345 | | |
| BF4E | Address on File | ADA 2555; ALGO 2020.08; ATOM 0.065; AVAX 25.14; BTT 375000000; CHZ 10000; DOGE 12.4; DOT 160.477; ENJ 1000; ETH 0.01258; FTM 1500; GRT 1515.06; HBAR 10000; LINK 152.04; LTC 0.01713; MANA 1253.12; MATIC 1538.06; SAND 500; SHIB 25167888.2; SUSHI 50; VET 30000; VGX 520.77; XLM 5025.1 | | |
| 82AA | Address on File | BTC 0.000498; DOT 0.004; ETH 0.00004 | | |
| A63B | Address on File | VGX 5.25 | | |
| B3A2 | Address on File | BTC 0.000446 | | |
| 5AAB | Address on File | ADA 42.7; BTC 0.000513; STMX 125.6; USDC 1.89 | | |
| D342 | Address on File | VGX 2.88 | | |
| 0F9F | Address on File | VGX 4.65 | | |
| C51C | Address on File | ADA 24.8; BTC 0.001996; DOT 0.955; ETH 0.02; FIL 0.75; LINK 1.4; SOL 0.22 | | |
| E074 | Address on File | VET 1000.2 | | |
| 7D57 | Address on File | BTC 0.000216 | | |
| BA62 | Address on File | ADA 34.5; ATOM 2.077; DOGE 188.1; DOT 2.057; ETC 1.78; ETH 0.02407; MATIC 15.925; SHIB 4126268.4 | | |
| F8B5 | Address on File | BTC 0.000196 | | |
| F9F6 | Address on File | SHIB 13447651.3; VET 1012.7 | | |
| 9650 | Address on File | VGX 2.78 | | |
| 06A9 | Address on File | BTT 18040700; CKB 1382.1; DGB 78.5; DOGE 55.5; STMX 582.8; TRX 548.4; VET 49.8; XVG 696.5 | | |
| F376 | Address on File | VGX 4.61 | | |
| BC57 | Address on File | VGX 4.61 | | |
| 527C | Address on File | ADA 65.5; BTC 0.000508; BTT 227200 | | |
| C391 | Address on File | VGX 4.75 | | |
| 762D | Address on File | AVAX 3.66; BTC 0.000587; DOGE 2822.6; DOT 46.541 | | |
| 7DE1 | Address on File | ADA 91.8; BTC 0.000839; LUNA 0.112; LUNC 7288.5; MATIC 99.942; SOL 0.4828; VGX 28.86 | | |
| 5660 | Address on File | VGX 4.61 | | |
| B9D2 | Address on File | VGX 2.88 | | |
| B97F | Address on File | ADA 138.9; AMP 21831.27; CKB 16182.9; LLUNA 10.925; LUNC 1128871.3; MANA 54.9; SHIB 31542068.9; SPELL 127998; STMX 73484.4 | | |
| C122 | Address on File | VGX 4.59 | | |
| 6292 | Address on File | VGX 4.58 | | |
| 444C | Address on File | BTC 0.002267; SHIB 1373060.5 | | |
| 1140 | Address on File | VGX 4.56 | | |
| E2CE | Address on File | BTC 0.00052; SOL 0.4243 | | |
| 2A1A | Address on File | BTT 11173700 | | |
| 6926 | Address on File | BTC 0.005006; DOGE 391.6; ETH 0.00399 | | |
| AE44 | Address on File | BTT 34227000; MANA 312.95 | | |
| DBA2 | Address on File | BTC 0.002431; DOT 1.016; LUNA 9.116; LUNC 176532.3 | | |
| C51B | Address on File | ADA 1604; ALGO 221.32; AVAX 11.8; BTC 0.127187; DOT 19.153; ETH 4.16326; LLUNA 40.118; LTC 54.77389; LUNA 17.194; LUNC 317352.2; MANA 382.3; MATIC 23.054; SAND 226.0035; SOL 34.2524; VGX 794.34 | | |
| 5414 | Address on File | BTT 800 | | |
| 28F7 | Address on File | BTC 0.000814; LUNA 2.98; LUNC 194985.8 | | |
| 806F | Address on File | XRP 1698 | | |
| AC9F | Address on File | DOT 20.562; VGX 280.83 | | |
| 61B4 | Address on File | BTC 0.000673 | | |
| 4733 | Address on File | VGX 4.57 | | |
| 24D8 | Address on File | BTC 0.000536; USDC 101.5 | | |
| 6DD7 | Address on File | VGX 2.75 | | |
| 29C9 | Address on File | VGX 4.59 | | |
| C543 | Address on File | VGX 4.59 | | |
| B859 | Address on File | VGX 4.61 | | |
| 5D77 | Address on File | BTT 80466400 | | |
| DF82 | Address on File | BTC 0.00041 | | |
| 7120 | Address on File | APE 4.12; BTC 0.024952; SHIB 2628588.8; VGX 1434.25 | | |
| 788D | Address on File | HBAR 2298.8; SRM 288.923; VET 31470.1 | | |
| 034E | Address on File | VGX 5.38 | | |
| 971E | Address on File | DOGE 1458.2; SHIB 1572556.3; USDC 1.96 | | |
| A56F | Address on File | LLUNA 4.027; LUNA 1.727; LUNC 376424.9 | | |
| F95D | Address on File | VGX 4.01 | | |
| 7B32 | Address on File | BTC 0.000402 | | |
| B771 | Address on File | BTC 0.014569; VGX 561.88 | | |
| 5457 | Address on File | VGX 4.22 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F6F | Address on File | SHIB 2363830.6; VGX 28.18 | | |
| 8DFD | Address on File | DOGE 198.2 | | |
| 3B0C | Address on File | BTC 0.000446; DOGE 2927.8; ETH 0.05024 | | |
| 6BFC | Address on File | ADA 1.2; LINK 64.9 | | |
| 05A7 | Address on File | ADA 372.3; BTT 409200; DOGE 247.3; HBAR 372.3; LLUNA 59.669; LUNA 25.573; LUNC 5579135.1; SHIB 2064793.9; SOL 2.0264; VET 192.3 | | |
| 5193 | Address on File | SHIB 241482962.4 | | |
| 3756 | Address on File | ADA 74.7; ATOM 0.503; SOL 0.1416 | | |
| AD50 | Address on File | DOGE 18271.9; LLUNA 5.56; LUNA 2.383; LUNC 519782; SHIB 5757056.6 | | |
| 2F51 | Address on File | BTC 0.000232 | | |
| D1CD | Address on File | BTC 0.009373; ETH 0.06245 | | |
| 3009 | Address on File | ETH 0.50395; LUNA 0.002; LUNC 83.6 | | |
| AFB9 | Address on File | ADA 53.5; BTC 0.005146; DOGE 355.8; SHIB 3391568.4; SOL 0.7598 | | |
| 1924 | Address on File | CKB 3532.8; DOGE 1008.2; SHIB 22833275.1; VET 1000.7 | | |
| 9BC7 | Address on File | BTC 0.000463; BTT 19182800; ETH 0.11511; HBAR 3235.1; SHIB 109162293.7; SOL 41.5046; VET 6262.7; VGX 5.17 | | |
| 19AB | Address on File | VGX 2.8 | | |
| 003D | Address on File | VGX 4.75 | | |
| 1474 | Address on File | BTC 0.000618; ETH 0.15747; LINK 5.59; SHIB 14727540.5; TRX 1642.2; VET 1554.5 | | |
| AB97 | Address on File | VGX 2.8 | | |
| 7344 | Address on File | VGX 4.94 | | |
| 19E8 | Address on File | ADA 763.2; AVAX 0.02; BTC 0.001658; DOGE 3479.9; DOT 1.253; FTM 889.557; LINK 115.36; MATIC 1062.668; OXT 781.5; SHIB 74203154.1; SOL 0.062; STMX 31104.8; USDC 574.04; VGX 4.04; XLM 1.4 | | |
| 2640 | Address on File | ADA 68.2; DOT 1.841 | | |
| 0E08 | Address on File | KEEP 3893.06; KNC 0.17; MATIC 1.177; UNI 0.065 | | |
| 6F7F | Address on File | VGX 2.8 | | |
| E4AB | Address on File | VGX 2.65 | | |
| 5A42 | Address on File | BTC 0.00064; VET 45505.6 | | |
| 4315 | Address on File | AXS 0.10494; DOGE 113.6; ENJ 3.79; SAND 1.6595 | | |
| B2B2 | Address on File | BCH 0.00005; ETH 0.0001; LTC 0.00003 | | |
| 0DD3 | Address on File | AVAX 354.56; BTC 0.00187; DOGE 100; DOT 65.594; FTM 2545.673; LLUNA 89.245; LUNA 38.248; LUNC 8342803.6; USDC 7800.54; VGX 7041.8 | | |
| 38BA | Address on File | VGX 4.26 | | |
| 6B67 | Address on File | AAVE 0.074; ADA 1295.2; ALGO 228.7; ATOM 11.772; AVAX 13.58; BAND 17.608; BAT 38.6; BCH 1.25345; BTC 0.198546; BTT 97186700; CELO 54.323; CKB 13636.2; COMP 0.5353; DAI 49.63; DASH 0.691; DGB 2067.3; DOGE 3995; DOT 30.915; DYDX 10.6704; EGLD 3.804; ENJ 86.13; EOS 64.18; ETC 12.51; ETH 4.95153; FIL 5.23; GLM 965.92; GRT 35; HBAR 160.3; ICX 105.8; IOT 113.01; KNC 72.25; LINK 20.5; LLUNA 72.289; LTC 2.55054; LUNA 30.981; LUNC 198.7; MANA 111.42; MATIC 33.378; MKR 0.0977; NEO 2.55; OCEAN 185.08; ONT 24.11; OXT 340.5; QTUM 48.69; SHIB 67982691.4; SOL 3.3882; SRM 33.032; STMX 9112.8; SUSHI 26.9816; TRX 3472.3; UMA 1.797; UNI 12.448; VET 1019.4; VGX 67.82; XLM 458.2; XMR 1.152; XTZ 20.51; XVG 5743.4; YFI 0.025725; ZEC 0.989; ZRX 60.9 | | |
| 079B | Address on File | BTC 0.006603; ETH 0.11982; SHIB 1583029.9 | | |
| 21FB | Address on File | VGX 4.66 | | |
| 657D | Address on File | BTC 0.000149 | | |
| 2E99 | Address on File | ADA 0.5; STMX 8.3 | | |
| E0F7 | Address on File | USDC 0.42; VET 0.8 | | |
| 72D0 | Address on File | BTC 0.00656 | | |
| 5A1A | Address on File | IOT 25.11 | | |
| E564 | Address on File | ADA 781.5 | | |
| F764 | Address on File | ADA 112.2; BTC 0.013699; DOT 176.736; LINK 10.23; LLUNA 19.215; LTC 38.27343; LUNA 8.235; LUNC 2879071; MATIC 123.813; SHIB 326276223; STMX 36.4; VET 19544.1 | | |
| 15D4 | Address on File | ADA 786; BTC 0.001524; ETH 0.59404; USDC 1.25; VET 1262.4 | | |
| 3000 | Address on File | ALGO 3.71; ATOM 0.193; DOGE 49.3; OXT 0.8; TRX 39.7; USDC 0.75 | | |
| DA85 | Address on File | ADA 1012.4; ALGO 1052.56; BTC 0.223622; ETH 3.1579; SOL 50.3785; USDC 161.25; VET 51307.1; VGX 554.35 | | |
| 6CF6 | Address on File | ADA 107.1; BTC 0.001507; USDC 1.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6737 | Address on File | APE 8.143; BTC 0.014573; DOGE 93.5; ETH 0.53854; LUNA 1.946; LUNC 127300.3; SOL 1.666; VGX 561.68 | | |
| 70C7 | Address on File | ADA 114.6; AVAX 1.96; BTC 0.018798; ETH 0.13903; LINK 2.22; SOL 0.9189; UNI 1.05; VGX 16.4 | | |
| DB12 | Address on File | ADA 354.6; SHIB 8248101.2; VGX 381.62 | | |
| E120 | Address on File | ADA 2945.6; APE 38.608; DOT 299.323; ETH 0.2236; KAVA 389.325; SHIB 103020743; USDC 1.31; VGX 6507.96 | | |
| E958 | Address on File | ADA 151.8; BTC 0.000421; DOGE 253.1 | | |
| 935D | Address on File | BTC 0.104242; ETH 0.35963; SHIB 8775008.7; USDC 2053.22 | | |
| 1866 | Address on File | BTC 0.001601; SHIB 1353546.2 | | |
| 541D | Address on File | VGX 5.12 | | |
| A5E9 | Address on File | DOGE 344.8 | | |
| B5C0 | Address on File | VGX 4.66 | | |
| 3742 | Address on File | DOGE 8.9; USDC 1.25 | | |
| C204 | Address on File | ADA 62.2; BTC 0.011819; DOGE 317.7; DOT 2.38; ETH 0.17769; LLUNA 4.346; LUNA 1.863; LUNC 6; MKR 0.048; SOL 0.7867 | | |
| E7A2 | Address on File | BTC 0.000447 | | |
| B1B3 | Address on File | DOGE 126.3; ETH 0.00284 | | |
| 88E6 | Address on File | BTC 0.00059; SHIB 13812154.6; VGX 5.25 | | |
| 4481 | Address on File | ADA 538.6; BTC 0.000446; BTT 36961900; DOGE 359.2; FTM 205.631; VGX 66.63 | | |
| E1E7 | Address on File | BTC 0.003753; ETH 0.074 | | |
| CE68 | Address on File | BTT 2420600; DOGE 33.5; SHIB 305002 | | |
| EC09 | Address on File | VGX 5.24 | | |
| E7A4 | Address on File | SHIB 718083.5 | | |
| F021 | Address on File | VGX 4.66 | | |
| A737 | Address on File | BTC 0.000437; DOGE 344.5 | | |
| EA8A | Address on File | ADA 316.1; BTC 0.045193; DOGE 95.6; ETH 0.53719; HBAR 394.3; LUNA 0.502; LUNC 32853.8; SHIB 431480.8; SOL 6.1991; VET 799.6; ZEC 0.769 | | |
| 05CE | Address on File | BTC 0.000308 | | |
| 143A | Address on File | ETH 0.02318 | | |
| DEDA | Address on File | BTC 0.000513; SHIB 2017756.2 | | |
| EDED | Address on File | SHIB 199478.9 | | |
| EBE7 | Address on File | ADA 25082.1; BTC 0.000448; DOT 22.627; LINK 10.3; SHIB 18427417.1; SOL 12.6269; VGX 538.77 | | |
| F43E | Address on File | VGX 5.25 | | |
| 3C8E | Address on File | VGX 2.75 | | |
| D0AB | Address on File | VGX 4.93 | | |
| FE46 | Address on File | ADA 12.5; BTC 0.001649; ETH 0.01159; SAND 28.4338; SHIB 748839.2 | | |
| 1AEE | Address on File | BTC 0.000388; DOT 1.23 | | |
| 10E7 | Address on File | BTC 0.000081; BTT 19119500; LTC 40.05166; STMX 669.1 | | |
| 21AC | Address on File | DOGE 189.1 | | |
| 5697 | Address on File | ETH 1.05018; USDC 3.62 | | |
| 2F57 | Address on File | VGX 5.24 | | |
| C367 | Address on File | ADA 44.1; AVAX 1.34; BTC 0.011064; DOT 2.12; ETH 0.05833; FTM 50.35; HBAR 216.2; LINK 1.83; LUNA 2.691; LUNC 2.6; MATIC 85.646; SOL 1.719; USDC 252.99 | | |
| 3289 | Address on File | VGX 5.26 | | |
| 3AF2 | Address on File | ADA 100.2; BTC 0.019226; BTT 6787900; DOT 20.875; ENJ 116.15; MATIC 100.666; SHIB 15323992.1; SOL 6.0767; STMX 5621.3; VGX 109.72 | | |
| 4D29 | Address on File | VGX 4.68 | | |
| 6417 | Address on File | VGX 4.02 | | |
| A02F | Address on File | ADA 1988.8; DOGE 8139.3; LLUNA 19.894; LUNA 8.526; LUNC 214198.1; SHIB 133875895; VGX 20340.31 | | |
| 22E9 | Address on File | ADA 48.5; BTC 0.003448; BTT 1241700; DOGE 352.2; OCEAN 5.8; VET 1229.6 | | |
| E550 | Address on File | LLUNA 17.164; LUNA 7.356; LUNC 1602765.2 | | |
| 1277 | Address on File | BTC 0.000455; DOT 0.527 | | |
| F793 | Address on File | BTC 0.000258 | | |
| DEC8 | Address on File | LLUNA 3.432; LUNA 1.471; LUNC 761559.1 | | |
| BBF2 | Address on File | ADA 8725; BTC 0.000434; DOGE 4736.3; ETH 3.07716; LINK 53.11 | | |
| 9074 | Address on File | VGX 8.38 | | |
| A344 | Address on File | VGX 8.37 | | |
| DB0F | Address on File | DOGE 3.8 | | |
| B9AA | Address on File | VGX 5.38 | | |
| ECBB | Address on File | ADA 8.1; BAT 8; BTC 0.000467; BTT 1294900; DGB 66.4; DOGE 31.3; HBAR 33.7; QTUM 0.62; TRX 78.8; VET 43.7; XLM 20.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3486 | Address on File | ADA 15.6 | | |
| A759 | Address on File | VGX 2.77 | | |
| BBB4 | Address on File | LLUNA 14.139; LUNA 6.06; LUNC 529576 | | |
| 638A | Address on File | BTC 0.000445; STMX 1901; VET 434 | | |
| 0916 | Address on File | VGX 2.8 | | |
| 43C8 | Address on File | SHIB 504233.6 | | |
| 25D8 | Address on File | DOGE 146.3 | | |
| 3F81 | Address on File | BTT 7276600; CKB 3315.8; DGB 417; HBAR 254.9; LINK 1.97; LLUNA 5.071; LUNA 2.173; LUNC 7; SHIB 6352036.9; SOL 1.708; STMX 877.9; TRX 297.6; VET 227.3; XVG 866.1 | | |
| 2068 | Address on File | VGX 4.02 | | |
| 8850 | Address on File | BTT 112800000 | | |
| 12BE | Address on File | LINK 43.82 | | |
| 1579 | Address on File | BTT 27244433.3; QTUM 4.89; TRX 723.6; VET 799.2 | | |
| 7E77 | Address on File | AVAX 5.04; BTC 0.001266 | | |
| 4BD1 | Address on File | VGX 4.87 | | |
| F804 | Address on File | LLUNA 13.578; LUNA 5.82; LUNC 2627394; SHIB 43083.1 | | |
| 3294 | Address on File | VGX 4.66 | | |
| CA1B | Address on File | SHIB 40486359.6 | | |
| 06E2 | Address on File | VGX 2.76 | | |
| 4B79 | Address on File | LUNC 501.8 | | |
| A93E | Address on File | USDC 163.49 | | |
| A575 | Address on File | ADA 1.2; BTT 63886999.9; DOGE 722.5; LUNA 2.394; LUNC 156662.9; SHIB 46934895.3 | | |
| 78C3 | Address on File | VGX 5.15 | | |
| 5D54 | Address on File | VGX 4.02 | | |
| 41CE | Address on File | VGX 5.18 | | |
| 361E | Address on File | VGX 2.88 | | |
| ED93 | Address on File | DOGE 75.8; ETH 0.00463 | | |
| EEC2 | Address on File | BTC 0.000658; DOT 10.127; ETH 0.12884; SHIB 9110084.5 | | |
| ABAA | Address on File | BTC 0.000208 | | |
| DF57 | Address on File | ETH 0.00003 | | |
| F5A5 | Address on File | LLUNA 16.413; LUNC 2502340.5 | | |
| 791B | Address on File | LUNC 1000000 | | |
| 2ADF | Address on File | BTC 0.000584; DOT 9.471; ETH 0.07605; HBAR 1757.2 | | |
| 23B8 | Address on File | VGX 2.75 | | |
| C788 | Address on File | BTT 51672200; TRX 702.5 | | |
| F8C7 | Address on File | SHIB 1477978.1 | | |
| D406 | Address on File | ADA 93; LUNA 3.208; LUNC 209916.2; SHIB 21876.8; VET 1867.2; XLM 508.7 | | |
| 69D9 | Address on File | BTC 0.000237 | | |
| ED69 | Address on File | SHIB 49972270.3 | | |
| CC9D | Address on File | ADA 389.8; HBAR 1371.1; LUNA 1.59; LUNC 103987.3; MATIC 408.198; SHIB 1684920; VET 3562.6 | | |
| 46AB | Address on File | ADA 8.6; BCH 0.01417; DOT 0.204; LINK 0.1; OXT 0.9; VGX 7.91 | | |
| 8B7D | Address on File | VGX 245.21 | | |
| 1FC7 | Address on File | BTT 21023400; DOGE 4; TRX 862.8; VGX 100.65 | | |
| 1048 | Address on File | BTC 0.000497; ETH 0.04396; SOL 1; VET 1000 | | |
| 7418 | Address on File | BTC 0.000837; SHIB 71339416.3 | | |
| 8D65 | Address on File | DOGE 4.2 | | |
| F53C | Address on File | AAVE 1.0332; APE 14.318; ATOM 2; AVAX 2.52; BTC 0.027296; DOT 36.005; ENJ 70.29; ETH 0.1544; FTM 152.523; GALA 134.9345; LINK 10.32; LLUNA 3.518; LUNA 1.508; LUNC 261097.9; MATIC 75.415; OCEAN 42.06; SAND 37.9559; SOL 2; UNI 20.779; USDC 1003.94; VGX 216.17 | | |
| B2F8 | Address on File | MANA 5.67 | | |
| 0771 | Address on File | BTC 0.00016 | | |
| 79CB | Address on File | BTT 20162500; VGX 11.69 | | |
| 821B | Address on File | VGX 8.39 | | |
| EF82 | Address on File | SHIB 827403.6 | | |
| 83C1 | Address on File | ADA 2282.4; BTC 0.016054; DOGE 490.6; ETH 0.48081; LUNA 2.134; LUNC 139573.9; MATIC 22.063 | | |
| E15D | Address on File | BTC 0.000575; LUNA 2.036; LUNC 133222.2 | | |
| 6575 | Address on File | ADA 13.5; BTC 0.000834; ETH 0.01394; SHIB 1610133.1 | | |
| 7D36 | Address on File | SHIB 2415673.2 | | |
| 431F | Address on File | DOGE 105.4 | | |
| 7EC2 | Address on File | DASH 6.356; EOS 239.93 | | |
| 812D | Address on File | VGX 2.65 | | |
| D89B | Address on File | VGX 4.59 | | |
| 0904 | Address on File | VGX 2.8 | | |
| 1ECE | Address on File | LUNA 1.903; LUNC 124493.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A895 | Address on File | LINK 0.05 | | |
| 9D0A | Address on File | BTC 0.000488; USDC 3.39 | | |
| 7CAA | Address on File | SAND 40.1918; SHIB 23.5 | | |
| 519D | Address on File | VGX 4.75 | | |
| 29EA | Address on File | VGX 4.03 | | |
| 11C8 | Address on File | VGX 2.82 | | |
| 3271 | Address on File | APE 9.058; MANA 79.8; SHIB 26413993.5; VGX 108.01 | | |
| 2F60 | Address on File | VGX 16.15 | | |
| 5122 | Address on File | BTC 0.000188; ETH 0.00874; MATIC 402.83; USDC 2.73 | | |
| FFED | Address on File | DOGE 933.3; STMX 1327.5 | | |
| DB17 | Address on File | BTT 25401700; VGX 51.39 | | |
| DD9D | Address on File | VGX 2.75 | | |
| 28CA | Address on File | VGX 4.95 | | |
| 036E | Address on File | BTC 0.000428; BTT 58572225.6; SHIB 21787635.1; STMX 1601.9 | | |
| 64A5 | Address on File | BTC 0.02696 | | |
| D99C | Address on File | VGX 4.61 | | |
| 03D7 | Address on File | USDT 3.75 | | |
| 1030 | Address on File | BTC 0.002763; ETH 0.01529; LLUNA 7.751; LUNA 3.322; LUNC 10.8; MANA 130.86; VGX 91.14 | | |
| 997E | Address on File | AVAX 100.59; BTC 0.000508; DOGE 453.1; ETH 0.83719; LINK 12.06; MATIC 261.711; USDC 1.47; XTZ 443.56 | | |
| AAC4 | Address on File | VGX 5.16 | | |
| 65C6 | Address on File | VGX 2.82 | | |
| BD1F | Address on File | BAT 169.8; BTT 14778762.2; CHZ 183.973; CKB 2975.4; DOGE 737.8; ENJ 234.63; GLM 158.46; MANA 235.74; OXT 316.8; SHIB 41821367.3 | | |
| 78E5 | Address on File | BTC 0.00072 | | |
| 710E | Address on File | BTC 0.002139; FTM 37.526; SHIB 28320400.5 | | |
| BB0F | Address on File | VGX 8.38 | | |
| 26BA | Address on File | BTC 0.382351; ETH 1.89099; LTC 7.01791; USDC 2826.55; VGX 264.96 | | |
| 300E | Address on File | MANA 10.06 | | |
| 80B9 | Address on File | DOGE 207.3 | | |
| 06F7 | Address on File | BTC 0.000435; SHIB 10583350.9 | | |
| BADA | Address on File | ADA 182.3; ALGO 211.2; BCH 0.66507; BTT 2478000; DOGE 334.3; DOT 8.933; MANA 7.9; STMX 363.7; VET 269; XLM 87.6; ZRX 11.1 | | |
| CEBE | Address on File | BTC 0.000671; DOGE 2578.6; ETH 0.01529 | | |
| C6DF | Address on File | DOT 102.796; ETH 1.5337 | | |
| 9AAE | Address on File | ETC 0.9 | | |
| 4B4C | Address on File | HBAR 98.1; SHIB 20205075.2 | | |
| A305 | Address on File | ETH 0.00024; OCEAN 42.63; SHIB 537.2 | | |
| BC8A | Address on File | VGX 4.03 | | |
| 072F | Address on File | VGX 8.39 | | |
| DE4F | Address on File | VGX 4.87 | | |
| 4C30 | Address on File | BTT 169724770.6 | | |
| A039 | Address on File | VGX 2.88 | | |
| E307 | Address on File | BTC 0.000237 | | |
| C28C | Address on File | BTC 0.001606; DAI 19.85; UNI 1.571; VGX 20.82 | | |
| 9B69 | Address on File | BCH 5.5375; BTC 1.288303; BTT 19230800; DOGE 2112.5; DOT 177.448; ETH 9.72688; LTC 30.81785; SHIB 30875456.5; USDC 2164.03; VGX 20896.25 | | |
| B634 | Address on File | BTC 0.000257; DOGE 31.4 | | |
| B10C | Address on File | APE 1.572; DOT 6.2; SHIB 5000000; VET 225.2 | | |
| ED1A | Address on File | ADA 39.5; BTC 0.000448; DOGE 152.4 | | |
| 1977 | Address on File | APE 1.899; LTC 39.02645 | | |
| 8C01 | Address on File | ADA 66.1 | | |
| 4DDE | Address on File | DOGE 316 | | |
| 0205 | Address on File | ADA 70.3; BTC 0.028111; BTT 116578000; ETH 0.55288; SHIB 7390919.1; SOL 1.4267; VET 401.5 | | |
| 9BCC | Address on File | ADA 0.7; BTT 573320286; SHIB 41207028.4 | | |
| D6D1 | Address on File | VGX 2.78 | | |
| 0548 | Address on File | BTC 0.000104 | | |
| 6A28 | Address on File | BTT 93983899.9; CKB 6517.4; DOGE 1132; ETC 2.7 | | |
| 6E8F | Address on File | VGX 2.84 | | |
| 7C49 | Address on File | VGX 4.89 | | |
| 617B | Address on File | LTC 0.00915 | | |
| 5D02 | Address on File | BTT 21726900 | | |
| E4FE | Address on File | ADA 538.1; BTC 0.026113; DOT 11.815; LINK 17.83; LTC 0.5826; STMX 20554.7; VGX 552.16 | | |
| A6A8 | Address on File | DOGE 28.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D296 | Address on File | BTT 175661900; SHIB 2686934.6 | | |
| 4F51 | Address on File | USDC 31242.56 | | |
| 54F5 | Address on File | BTC 0.000106; LINK 6.92; VGX 1698.5 | | |
| 6BE4 | Address on File | BTC 0.025289; DOGE 1059.7; ETH 0.49337; LTC 0.06398; SHIB 4959927 | | |
| 4C63 | Address on File | BTC 0.000196 | | |
| C47C | Address on File | VGX 4.75 | | |
| 74D4 | Address on File | BTT 10947400; ETH 0.17014; HBAR 6205.4; SHIB 31692284.2 | | |
| 4F5E | Address on File | BTC 0.000437; BTT 12242300; TRX 333.4; VET 108.4; XLM 39.4 | | |
| 73DB | Address on File | ADA 1288.8; APE 51.031; ENJ 1214.6; ETH 2.59197; HBAR 18101.8; LLUNA 4.292; LUNA 1.84; LUNC 401192.6; SHIB 140128779.9; SOL 2.0696 | | |
| 44FB | Address on File | BTC 0.000434; BTT 5926100 | | |
| 43BB | Address on File | ADA 9277.9; AVAX 21.07; BTC 1.231008; CHZ 854.5189; CKB 8843.7; DOT 45.959; ENJ 635.49; ETH 174.46202; LINK 67.86; MANA 325.02; MATIC 3746.763; STMX 99981.2; UNI 0.03; USDC 8700.38; VET 10685.1; VGX 8095.59 | | |
| 565A | Address on File | BTC 0.000175 | | |
| F85E | Address on File | VGX 4.93 | | |
| B4D6 | Address on File | ADA 6222.7 | | |
| E7BF | Address on File | AVAX 11.79; DOT 77.623; FTM 693.577; GALA 9231.8408; LLUNA 2.987; LUNA 1.28; LUNC 279213.3; MATIC 0.741; SHIB 302813955.7; XRP 905.5 | | |
| 3652 | Address on File | VGX 4.94 | | |
| 9E61 | Address on File | BTC 0.000496 | | |
| A584 | Address on File | VGX 5.01 | | |
| 773C | Address on File | ETH 0.00218 | | |
| AF39 | Address on File | BCH 0.21469; BTC 0.000432; EOS 71.15; LTC 2.07212; USDC 110.19; USDT 98.5; VET 6814.6 | | |
| 5108 | Address on File | AXS 16.19286; BTT 102121700; CHZ 612.7025; DOT 10.905; ENJ 293.06; EOS 110.61; ETH 1.28806; GALA 1744.1025; MANA 234.29; MATIC 264.717; SAND 136.7236; SHIB 126059167.1; TRX 7960.9; VET 3025.6 | | |
| E173 | Address on File | SHIB 144634 | | |
| 2579 | Address on File | USDC 13.98; VGX 61.64 | | |
| 19C1 | Address on File | LTC 0.59295 | | |
| 3C06 | Address on File | BTT 14904000; STMX 3236.5 | | |
| 6D0C | Address on File | SHIB 832602.8 | | |
| 1446 | Address on File | VGX 5.15 | | |
| 6121 | Address on File | BTC 0.000387 | | |
| 449F | Address on File | VGX 2.65 | | |
| 9AD8 | Address on File | BTT 9401029.4; DOGE 107.8; ETC 1.22; ETH 0.01421; SHIB 6071195.4; SOL 0.0878; VGX 4.49 | | |
| FB41 | Address on File | VGX 4.66 | | |
| 0BC4 | Address on File | BCH 0.00159; DOGE 1.8; LTC 0.01377; LUNA 3.283; LUNC 214678.7; USDC 0.75; VGX 333.04 | | |
| C989 | Address on File | BTT 37973700; GRT 72.86; VET 400 | | |
| ACF1 | Address on File | ATOM 1; BTC 0.001542; BTT 2606700; CELO 5.875; DOGE 1152.4; EGLD 0.0525 | | |
| 4DAA | Address on File | VGX 2.81 | | |
| 857A | Address on File | ADA 8.2; SHIB 128551.2 | | |
| 03F7 | Address on File | VGX 5.16 | | |
| 6457 | Address on File | VGX 4.9 | | |
| 01ED | Address on File | VGX 4.91 | | |
| CEBF | Address on File | BTC 0.001574; BTT 180959500; DOGE 1150.1; ETH 1.02945; SHIB 15971929.2; STMX 15.5; USDC 5.61 | | |
| 2166 | Address on File | BTC 0.000409; BTT 2681100; CHZ 22.4174; CKB 506.9; DGB 192.1; DOGE 167.6; DOT 0.45; IOT 15.36; SHIB 17063732.5; SOL 0.1256; STMX 302; TRX 98.3; XVG 402.1 | | |
| FDC2 | Address on File | VGX 4.88 | | |
| A6B7 | Address on File | AVAX 0.11; BTC 0.00191; ETH 0.00473; LLUNA 30.7; MATIC 1.741; SOL 0.0579; STMX 4210; VGX 870.66 | | |
| 2B57 | Address on File | BTC 0.000156 | | |
| B873 | Address on File | BTC 0.000572; BTT 4444444.4; DOGE 74.7; ETH 0.0142; MANA 3.24; SHIB 506329.1; SOL 0.1947; YFI 0.001374 | | |
| 82B2 | Address on File | ADA 1762.5; BTC 0.040787; DOT 32.668; VET 1230.2 | | |
| 9897 | Address on File | ADA 127.2; BTC 0.064028; DOGE 880.2; ETH 0.438347418; SHIB 11617264.3 | | |
| 6AF3 | Address on File | SHIB 16918.9 | | |
| 1E54 | Address on File | SHIB 35557264.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE00 | Address on File | BCH 0.01294; BTC 0.000763; BTT 1467300; DAI 0.75; DOGE 160.5; SHIB 11980093 | | |
| D40A | Address on File | LLUNA 19.595; LUNC 1830910.7; SHIB 81760.9 | | |
| DE42 | Address on File | ATOM 0.605; BTC 0.000611; DOT 0.745; ETH 0.00805; LUNA 0.997; LUNC 183512.6; STMX 1159.6 | | |
| 0288 | Address on File | VGX 4.87 | | |
| 7192 | Address on File | DOGE 918.8; DOT 2.532 | | |
| B816 | Address on File | VGX 4.84 | | |
| 0C6A | Address on File | SHIB 6802721 | | |
| 5D19 | Address on File | VGX 2.78 | | |
| 9649 | Address on File | VGX 2.88 | | |
| C9F8 | Address on File | BTC 0.013158 | | |
| 698B | Address on File | CKB 7479.3; LLUNA 4.125 | | |
| C991 | Address on File | BTC 0.001611; ETH 0.02243; SHIB 535618.6; XLM 27.4 | | |
| 8D05 | Address on File | VGX 4.68 | | |
| E714 | Address on File | BTC 0.000506 | | |
| 3980 | Address on File | ETH 0.42494 | | |
| 7E24 | Address on File | BTC 0.170375; VGX 4.9 | | |
| 6A30 | Address on File | DOGE 2102.3 | | |
| A69D | Address on File | BTC 0.00043; STMX 2715.6 | | |
| 80EC | Address on File | BTC 0.000252 | | |
| 0415 | Address on File | BTC 0.000225 | | |
| F19E | Address on File | BTC 0.359136 | | |
| A702 | Address on File | BTC 0.017282; BTT 194016700; DOGE 3030.2; SHIB 35890946.1 | | |
| 1CB1 | Address on File | LINK 29.17 | | |
| 8068 | Address on File | SHIB 8119294.9 | | |
| DE75 | Address on File | DOT 23.339; VET 9721; VGX 747.62 | | |
| 3CBD | Address on File | BTT 4878048.7 | | |
| 2092 | Address on File | ALGO 37.88; SHIB 1174198.5; SOL 1.0307 | | |
| 43C2 | Address on File | BTC 0.000513; SHIB 8550.3 | | |
| 9460 | Address on File | VGX 4.03 | | |
| 3878 | Address on File | LLUNA 24.607; LUNA 10.546; LUNC 4089739.6; VGX 629.4 | | |
| AC51 | Address on File | ADA 4661.9; BTC 0.031735; ETH 1.14042; LINK 1.14; SOL 4.4462; VGX 164.79; XLM 4542.4 | | |
| BEB0 | Address on File | ADA 244.3; BTC 0.000387; DOGE 310.5; DOT 12.904; MATIC 51.339; SHIB 94228242.9; USDC 1.93; XLM 387.2 | | |
| D1BB | Address on File | VGX 2.78 | | |
| 112C | Address on File | VGX 4.94 | | |
| 122F | Address on File | SHIB 48915139.5 | | |
| 75BD | Address on File | VGX 5.15 | | |
| EF6B | Address on File | BTC 0.000175 | | |
| 275B | Address on File | VGX 4.93 | | |
| 441E | Address on File | BTC 0.0009; BTT 92976600; CHZ 115.8489; CKB 1793.1; DOGE 10241.4; ENJ 13.12; ETC 1.45; ETH 0.03713; LTC 0.62579; LUNA 1.242; LUNC 81241.5; SHIB 8174287.4; STMX 2869.3; TRX 554; VGX 13.86; XVG 12261.5 | | |
| 620C | Address on File | VGX 5.16 | | |
| 813F | Address on File | VGX 2.84 | | |
| C07A | Address on File | ADA 5.1; AVAX 0.08; ETH 0.1217; SOL 0.5205 | | |
| DBC7 | Address on File | DOGE 89.6; SHIB 459875.8 | | |
| 6FCA | Address on File | VGX 4.9 | | |
| F8FB | Address on File | ADA 1135.6; BTC 0.243529; DOT 114.493; ETH 4.65509 | | |
| 7A5A | Address on File | VGX 8.38 | | |
| 7101 | Address on File | VGX 4.66 | | |
| 6E86 | Address on File | BTC 0.013153; DOGE 266.1; ENJ 278.59; ETH 0.15124; STMX 10998.1; VGX 120.09 | | |
| C72D | Address on File | AVAX 2.2; LLUNA 5.505; LUNA 2.36; LUNC 7.6; SAND 50.5403 | | |
| 831C | Address on File | VGX 0.23 | | |
| E00A | Address on File | DGB 31954.2 | | |
| C112 | Address on File | BTC 0.006965; DOGE 1322.6; ETH 0.11548; MANA 64.64; SHIB 43568462.8; VGX 36.52 | | |
| A053 | Address on File | ALGO 20.71 | | |
| B21B | Address on File | VGX 2.8 | | |
| F264 | Address on File | LLUNA 17.622; LUNA 2.895; LUNC 631153.6 | | |
| CB63 | Address on File | VGX 4.89 | | |
| 1C16 | Address on File | SHIB 66975972.4 | | |
| AC39 | Address on File | ADA 752.7; BTC 0.000041; MATIC 115.16; SOL 11.4727 | | |
| F22B | Address on File | VGX 8.38 | | |
| 19D8 | Address on File | BTC 0.000513 | | |
| 6CA1 | Address on File | BTC 0.024071; ETH 0.02239 | | |
| A80F | Address on File | USDC 25; VET 247.7; VGX 8.1; XMR 0.092 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 637F | Address on File | ADA 774.7; BTC 0.00441; ETH 0.18446; SHIB 1081950.4 | | |
| C4AA | Address on File | SHIB 5958110.5 | | |
| 6F48 | Address on File | VGX 4.87 | | |
| F07B | Address on File | BTT 13696700 | | |
| A625 | Address on File | VGX 2.78 | | |
| 88E9 | Address on File | DOGE 4014.1; XLM 68.3 | | |
| 20AD | Address on File | VGX 5.18 | | |
| 6969 | Address on File | VGX 8.38 | | |
| 09A7 | Address on File | BTC 0.000719; SHIB 23871409.1 | | |
| 3C78 | Address on File | ADA 31.7; BTC 0.000457; BTT 16380500; ETH 0.05406; GALA 92.12; SHIB 2625705.6; STMX 2082.5; SUSHI 10; USDT 503 | | |
| D72E | Address on File | MATIC 0.453 | | |
| 0638 | Address on File | VGX 2.78 | | |
| 3041 | Address on File | VGX 4.61 | | |
| A087 | Address on File | VGX 8.39 | | |
| 8A52 | Address on File | BTC 0.001131; BTT 58403000; DGB 747.6; DOGE 1062.9; ETH 0.00513; SHIB 3050502.5; USDC 111.02 | | |
| D8AB | Address on File | BTT 62468300; CKB 10448.1; STMX 13573.7 | | |
| 89F2 | Address on File | BTC 0.000796; ETH 0.02543; SHIB 1912321.9 | | |
| 4D77 | Address on File | VGX 4.94 | | |
| AF52 | Address on File | ADA 4.9; SHIB 6837311.4 | | |
| 7F06 | Address on File | SAND 2; USDT 18.92 | | |
| 6112 | Address on File | VGX 2.8 | | |
| 3728 | Address on File | VGX 8.39 | | |
| 9EF0 | Address on File | DOGE 88 | | |
| 550C | Address on File | ADA 54.6 | | |
| C3B0 | Address on File | BTC 0.000005 | | |
| B160 | Address on File | DOGE 5.8 | | |
| 1B03 | Address on File | VGX 5.21 | | |
| 9068 | Address on File | ADA 16.6; DOGE 82.6; HBAR 0.9; STMX 399 | | |
| 608F | Address on File | BTC 0.003094; ETH 0.01489 | | |
| F148 | Address on File | VGX 2.8 | | |
| 88B0 | Address on File | VGX 2.8 | | |
| 0BFE | Address on File | VGX 5.1 | | |
| 26F5 | Address on File | BTC 0.001737 | | |
| B9C5 | Address on File | DOGE 185.6 | | |
| DB01 | Address on File | VGX 4.61 | | |
| 6DB4 | Address on File | BTT 5891800; DOGE 213.4 | | |
| EA1B | Address on File | CELO 2.123 | | |
| 2415 | Address on File | VGX 2.8 | | |
| FDF7 | Address on File | BTT 11117100; TRX 683.2 | | |
| A407 | Address on File | ADA 45837.7; DOGE 42 | | |
| 6AE7 | Address on File | AVAX 0.05; BTT 2639690100; CHZ 3528.2197; LUNA 0.045; LUNC 2902.5; XVG 45476.5 | | |
| 6153 | Address on File | ADA 1583.7; SHIB 15625955.1 | | |
| C6CF | Address on File | BTC 0.000432 | | |
| 0743 | Address on File | BTT 36071200 | | |
| 8DDF | Address on File | BTC 0.176669; FTM 721.627; LLUNA 29.923; LUNA 12.825; LUNC 1192780.4; USDC 2.18 | | |
| 6228 | Address on File | VGX 4.33 | | |
| 3BE6 | Address on File | VGX 4.01 | | |
| B0B0 | Address on File | BTC 0.000446; VET 399.9 | | |
| 24D1 | Address on File | BTC 0.000175 | | |
| B385 | Address on File | VGX 4.03 | | |
| EA46 | Address on File | BTT 1056525800 | | |
| 218D | Address on File | VGX 4.01 | | |
| 6BE6 | Address on File | VGX 4.61 | | |
| 99F8 | Address on File | BTC 0.000658; LINK 10.31; USDC 165.29; VET 570.4 | | |
| C48D | Address on File | VGX 4.73 | | |
| 4123 | Address on File | BTT 155375700; SHIB 24487445.5 | | |
| 8678 | Address on File | BTC 0.05605; ETH 0.34139; LTC 3.87165; SAND 32.3672; SOL 3.0805; USDC 336.17; VGX 120.55 | | |
| 28B2 | Address on File | DOGE 1489 | | |
| C1C0 | Address on File | VGX 2.82 | | |
| 83ED | Address on File | EOS 0.29; ETC 0.01; ETH 0.00253; FIL 0.04 | | |
| E860 | Address on File | DOT 35.286; ETC 3.78; LTC 2.04282 | | |
| 1FCD | Address on File | VGX 5.25 | | |
| BE2F | Address on File | BTC 0.005062; CKB 4635.2; VET 811.1; XLM 89 | | |
| 5D15 | Address on File | VGX 2.82 | | |
| A3AB | Address on File | BTC 0.002363; LLUNA 28.259; LUNA 12.111; LUNC 2642234.9; USDC 60899.99 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1282 | Address on File | SHIB 7349853 | | |
| EEFD | Address on File | AMP 3865.01; ENJ 98.18; SHIB 9456264.7; STMX 20307.2; VGX 21.84 | | |
| 0E5A | Address on File | BTC 0.000077; LTC 0.05174 | | |
| CC94 | Address on File | ADA 22.1; LLUNA 9.924; LUNA 4.253; LUNC 13.8 | | |
| 6615 | Address on File | BTC 0.002628 | | |
| 4F02 | Address on File | VGX 4.67 | | |
| FF7C | Address on File | ADA 7.7; DOT 0.442; IOT 8; LUNA 0.356; LUNC 23257.7; MANA 19.83; MATIC 36.847; USDC 2.48 | | |
| 331B | Address on File | ADA 102.2; BTC 0.000557; DOGE 310.5 | | |
| C909 | Address on File | ADA 9.5 | | |
| 1F4A | Address on File | BTC 0.000449; DOT 28.243 | | |
| 5B62 | Address on File | BTC 0.000442; DOGE 185; ETH 0.02077 | | |
| BAAC | Address on File | VGX 4.02 | | |
| AFBF | Address on File | BTC 0.000203; ETH 0.00036; LTC 0.00633; ZEC 0.497 | | |
| CF2C | Address on File | ADA 48.8; AMP 1232.06; AVAX 1.14; BTC 0.017486; CELO 21.645; COMP 0.55135; DASH 0.739; DOGE 440; DOT 2.943; EGLD 0.5326; ETH 0.21823; FIL 3.43; GRT 136.01; LINK 3.17; LPT 2.8924; LTC 0.67438; LUNA 1.242; LUNC 1.2; MANA 25.54; MATIC 33.876; MKR 0.0474; SAND 16.2824; SHIB 2563226.2; SOL 0.7157; TRX 702; UNI 4.484; XLM 293; ZEC 0.543 | | |
| E779 | Address on File | APE 30.736; DOGE 1060.4; LUNA 0.414; LUNC 0.4 | | |
| B010 | Address on File | BTC 0.002526; BTT 10515900; DOGE 2831.4; SHIB 12232944.2; USDC 191.45 | | |
| FEC9 | Address on File | BTC 0.002168 | | |
| B6E4 | Address on File | ADA 16.8; DOGE 40; ETH 0.03891; GRT 216.89; LINK 3.32; LUNA 0.032; LUNC 2036.6; SOL 0.3874 | | |
| 6F98 | Address on File | BTT 11916600; DOGE 848.5; SHIB 12330456.2; XVG 3594.5 | | |
| 20B7 | Address on File | BTC 0.000255 | | |
| ED01 | Address on File | BTC 0.005779 | | |
| A2F7 | Address on File | ADA 103.8; AVAX 1.26; ETH 0.03599; LUNA 0.117; LUNC 7608.5; SOL 1.0198; USDC 103.03 | | |
| F0D0 | Address on File | VGX 2.8 | | |
| C9BB | Address on File | SHIB 751540.6 | | |
| CB8D | Address on File | BTC 0.000182 | | |
| 0130 | Address on File | HBAR 1573.8; VET 1127.1 | | |
| 1137 | Address on File | BTC 0.001637 | | |
| C9D4 | Address on File | VGX 4.61 | | |
| 2809 | Address on File | VGX 4.26 | | |
| 3D32 | Address on File | BTC 0.005176; SHIB 15205584.4; USDC 4075.06; VGX 102.35 | | |
| E16A | Address on File | VGX 2.84 | | |
| 8837 | Address on File | USDC 730.31; VGX 3428.38 | | |
| 739D | Address on File | DOGE 343.7 | | |
| B6DA | Address on File | VGX 4.02 | | |
| 1CCA | Address on File | DOT 0.331; LUNA 0.002; LUNC 69.7; VGX 25.66 | | |
| A447 | Address on File | BTT 1267100; DOGE 2.2 | | |
| 545F | Address on File | USDC 1.06 | | |
| 618D | Address on File | VGX 2.75 | | |
| DD9F | Address on File | ADA 19.2 | | |
| A478 | Address on File | BTT 1549200 | | |
| 3862 | Address on File | ALGO 19 | | |
| E814 | Address on File | ETH 0.01843; SHIB 19889067 | | |
| E752 | Address on File | VGX 5.22 | | |
| 7645 | Address on File | VGX 4.01 | | |
| 955A | Address on File | SHIB 193948242.3 | | |
| 5DB3 | Address on File | BTC 0.073677; ETH 3.95087; USDC 9138.72 | | |
| BA2D | Address on File | MATIC 54.761 | | |
| E57D | Address on File | ETH 0.07543; HBAR 329.5; VGX 113.31 | | |
| B5D8 | Address on File | VGX 5.12 | | |
| B307 | Address on File | BTC 0.000197 | | |
| B39A | Address on File | BTC 0.04257; ETH 0.09074; KAVA 55.767; LUNA 1.912; LUNC 125089.1; SHIB 19401730.8 | | |
| B5E0 | Address on File | BTT 2663100 | | |
| 0B14 | Address on File | ADA 17.5; BCH 0.51302; BTT 18024000; CKB 1168.1; ENJ 7.65; EOS 3.03; HBAR 304; LTC 0.51851; SHIB 2051983.5 | | |
| 5B44 | Address on File | VGX 4.61 | | |
| 1151 | Address on File | DOGE 46.6; OCEAN 14.85 | | |
| E5F0 | Address on File | DOGE 77.7; ETC 0.36 | | |
| AE8B | Address on File | BTC 0.000531; DOGE 1049.6; SHIB 91873289.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2758 | Address on File | ADA 18954.8; ATOM 257.438; BTC 1.051119; DGB 72327.3; DOT 1.162; ETH 9.51929; GRT 7482.18; HBAR 15742.7; LINK 706.82; LTC 0.07725; MATIC 10409.344; SHIB 378433682.2; SUSHI 420; TRX 55555.5; USDC 2.52; VET 110049.8; VGX 1835.72 | | |
| C283 | Address on File | ADA 2330.6; BTC 0.071079; DOT 56.731; ETH 1.03622; HBAR 7500.4; LINK 36.21; VET 25000.3 | | |
| 18D3 | Address on File | VGX 4.92 | | |
| 0469 | Address on File | APE 28.016; BTC 0.002868; JASMY 20905.9; LUNA 0.053; LUNC 3447.4; MATIC 93.86; VGX 216.35 | | |
| 062E | Address on File | DOGE 0.2; TRX 118.6 | | |
| 5202 | Address on File | VGX 2.81 | | |
| FE6B | Address on File | SHIB 16862356.2 | | |
| 52F8 | Address on File | ADA 24.8 | | |
| 94CE | Address on File | VGX 4.87 | | |
| 528C | Address on File | BTC 0.044116; ETH 1.09403; SHIB 13514.9 | | |
| E6B4 | Address on File | ADA 416.5; ATOM 2.051; BTT 21042900; DOT 34.202; ETC 4.78; ETH 0.67822; LTC 2.07438; TRX 330.8; UNI 10.333; USDC 110.19; VET 1028.8; XVG 2990 | | |
| EF08 | Address on File | BTC 0.001634; DOGE 36.6 | | |
| CBAD | Address on File | ETH 0.16036; LUNA 0.849; LUNC 55542.3; SHIB 7868421.6; XVG 1627.2 | | |
| A214 | Address on File | BTC 0.000235 | | |
| ED33 | Address on File | USDC 3059.39 | | |
| 4CCB | Address on File | BTT 27890600 | | |
| 125E | Address on File | BTC 0.00165; MATIC 156.794; SAND 74.2033; SOL 2.0729 | | |
| ED14 | Address on File | BTC 0.003193; BTT 54193400; SHIB 13289508 | | |
| 0FAB | Address on File | VGX 2.78 | | |
| 2F7A | Address on File | MANA 19.05 | | |
| 3E70 | Address on File | BTC 0.000216 | | |
| DE10 | Address on File | VGX 4.91 | | |
| ADF2 | Address on File | ADA 44.6; BTC 0.01338; DOGE 446.8; ETH 0.0077; MANA 8.91; SHIB 465603.8; SUSHI 8.0517 | | |
| 5728 | Address on File | BTC 0.001902; SHIB 19170931.8 | | |
| 7945 | Address on File | DOGE 0.3 | | |
| B5B2 | Address on File | BTT 101321700; HBAR 1114.1 | | |
| 1644 | Address on File | ADA 520.9; BTC 0.002304; BTT 250000000; DOGE 600; ETH 0.1; SHIB 21376356 | | |
| 11CB | Address on File | USDC 121.33 | | |
| 2ACB | Address on File | VGX 4.94 | | |
| F17F | Address on File | BTC 0.000499; ETH 0.21383 | | |
| 5486 | Address on File | JASMY 509.7 | | |
| 86C3 | Address on File | APE 78.051; DOGE 596.4; ETH 0.02054; SHIB 25269850.4; VGX 131.67 | | |
| 1073 | Address on File | BTC 0.000058 | | |
| 60B0 | Address on File | BTC 0.002284; ETH 0.13358; SAND 16.6233 | | |
| BCDC | Address on File | ADA 227.1; BTC 0.000507; SHIB 43490909; USDC 1027.85; VET 1600.2; VGX 126.33 | | |
| 1C3B | Address on File | BTT 127418300 | | |
| 8FE7 | Address on File | USDT 304.44 | | |
| 7794 | Address on File | ADA 740.4; DOGE 1667.4; ETH 0.62505; SHIB 5295635.6; SOL 17.0881; STMX 2883.2 | | |
| 4E69 | Address on File | ADA 393.1; DOGE 930.3; DOT 5.68; ETC 0.19; ETH 0.99531; MANA 115.72; SHIB 3874469.4; SOL 0.8453; TRX 2551; VGX 12.62 | | |
| EE4F | Address on File | VGX 4.88 | | |
| CD33 | Address on File | SHIB 449310.2; USDC 14.01 | | |
| 3D81 | Address on File | BTC 0.261787; DOGE 652.7 | | |
| C72A | Address on File | BTC 0.028563; ETH 0.15264; SHIB 3415300.5 | | |
| 5A24 | Address on File | BTT 6732300 | | |
| 64DE | Address on File | BTT 19548400; SHIB 1375326.6; TRX 577.5 | | |
| 2BC6 | Address on File | BTC 0.000237 | | |
| 60A8 | Address on File | VGX 2.8 | | |
| 5399 | Address on File | VGX 4.29 | | |
| 8D32 | Address on File | AAVE 0.1267; ADA 297.5; AVAX 12.42; BAND 6.953; BTC 0.082859; DOGE 1103; DOT 23.79; ENJ 123.11; ETC 2.9; ETH 1.01983; FIL 2.33; GLM 120.73; LINK 2.14; MATIC 29.482; OMG 24.88; SHIB 11069464.9; SOL 5.2076; STMX 5142.8; VET 226.8; VGX 310.76; XLM 583.6 | | |
| B673 | Address on File | VGX 5.15 | | |
| D56A | Address on File | BTC 0.025546 | | |
| FEC3 | Address on File | ADA 0.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8818 | Address on File | ADA 6623; BTC 0.006181; ETH 0.02162 | | |
| 03D3 | Address on File | ALGO 200; AVAX 1; HBAR 150; LUNA 3.102; LUNC 202958.9; MATIC 53.426; SOL 1 | | |
| 6278 | Address on File | BTC 0.000226 | | |
| 67E1 | Address on File | BTC 0.000543; DOT 44.983; HBAR 753.5 | | |
| E919 | Address on File | ADA 49.1; BTC 0.00165 | | |
| 5546 | Address on File | BTC 0.001729 | | |
| 315C | Address on File | BTC 0.000832; HBAR 56.1 | | |
| B1D0 | Address on File | AVAX 0.06; BTC 0.340997; DOT 87.689; ETH 2.4233; LINK 76.28; LLUNA 13.69; MATIC 1115.859; VGX 897.48 | | |
| 9845 | Address on File | BTC 0.047002; ETH 0.74312 | | |
| 17AD | Address on File | BTC 0.000808; ETH 0.01485; LLUNA 147.351; USDC 26.23; VGX 86.83 | | |
| 70FE | Address on File | APE 13.947; AVAX 4.15; BICO 281.623; BTC 0.00318; DOT 31.571; ETH 0.12498; LLUNA 11.807; LUNA 45.441; LUNC 1919153.7; SOL 6.1691; USDC 4192.47; VGX 120.17 | | |
| 871F | Address on File | ADA 16 | | |
| 03CD | Address on File | ADA 75.1; DOGE 35.8; DOT 1.007; ETH 0.03454; SHIB 140845 | | |
| 69BA | Address on File | VGX 4.02 | | |
| 586B | Address on File | VGX 5.18 | | |
| 8CCD | Address on File | LTC 0.99999 | | |
| C7A1 | Address on File | BTC 0.006196; VET 1402 | | |
| 2DD1 | Address on File | DOGE 2015.3; ETH 0.62705; SHIB 15529653.7 | | |
| 9EB5 | Address on File | VGX 4.94 | | |
| 4040 | Address on File | BTT 10663400; MANA 72.64 | | |
| 9715 | Address on File | HBAR 72.4; SHIB 3400014.5; USDC 104.58 | | |
| 26B3 | Address on File | VGX 43.27 | | |
| B9C1 | Address on File | DOGE 118.9; USDC 103.8 | | |
| 47CB | Address on File | ADA 0.5; BTT 10841200; DGB 620.4; DOGE 1406.6; DOT 2.394; LLUNA 3.014; LUNA 1.292; LUNC 281709.5; MATIC 51.142; VET 1456.7; VGX 7.85; XLM 48.8 | | |
| 27CF | Address on File | BTC 0.065016; ETH 0.27519; SHIB 6980802.7 | | |
| E20B | Address on File | ADA 2083.1; BTC 0.000652; SHIB 7902639.4 | | |
| 1DA8 | Address on File | ADA 267.6; ATOM 2.128; BTC 0.003208; DOGE 268.9; DOT 5.81; ETH 0.02016 | | |
| E067 | Address on File | BTC 0.000485; DOGE 262.6 | | |
| 2894 | Address on File | VGX 8.38 | | |
| 97BE | Address on File | VGX 4.95 | | |
| 2354 | Address on File | BTC 0.01384 | | |
| 488F | Address on File | SHIB 1153402.6 | | |
| 72E8 | Address on File | ADA 580.6; BTT 24897200; DGB 1016.3; SHIB 37143090.6; TRX 735.3; VET 515.5 | | |
| D247 | Address on File | BTC 0.000203 | | |
| D77B | Address on File | VGX 4 | | |
| A069 | Address on File | VGX 4.26 | | |
| F0D3 | Address on File | ADA 6799.9; DOT 87.785; ETH 0.86072; LINK 37.69; MANA 486.51; MATIC 601.951; SAND 592.5727; SHIB 30791823.5; SOL 13.1844; UNI 62.568; USDC 0.92 | | |
| 72F9 | Address on File | BTC 0.004241; GLM 53.53; SHIB 2165236.4; STMX 592.9 | | |
| 1326 | Address on File | BTC 0.000247; BTT 132131117.1; DOGE 170.1 | | |
| 341E | Address on File | ETH 0.00877 | | |
| C9C9 | Address on File | FTM 51.974; HBAR 281.6; LLUNA 12.734; LUNC 329437.6 | | |
| 7FA6 | Address on File | BTC 0.000697; SHIB 40943.5 | | |
| D3F2 | Address on File | BTC 0.001588; ETH 0.02222 | | |
| 90F3 | Address on File | BTC 0.000887 | | |
| A7FF | Address on File | ADA 77.3; BTC 0.000596; DOGE 124.9 | | |
| 7714 | Address on File | BTC 0.000661 | | |
| 7060 | Address on File | BCH 0.00001; ETH 0.00002; LTC 0.00002 | | |
| BE35 | Address on File | BTC 0.003963; BTT 7505200; DOGE 233.7; MANA 23.42; VET 210.6 | | |
| C41D | Address on File | ADA 1055.3; AVAX 42.65; BTC 0.000438; DOGE 5083.1; ENJ 694.98; ETH 1.05272; LLUNA 69.898; LTC 4.90446; LUNA 29.957; LUNC 96.8; MANA 1122.59; STMX 34467.7; UNI 22.733 | | |
| BEB8 | Address on File | BTT 13590200 | | |
| 394D | Address on File | VGX 4.67 | | |
| 3745 | Address on File | BTT 28566300; VET 715.8 | | |
| 2EF4 | Address on File | ADA 2.1 | | |
| 0895 | Address on File | AMP 2371.35; BTT 38647000; DOGE 2.7; LUNA 2.953; LUNC 193203.2; SHIB 3111387.6; STMX 5249.1; USDC 10359.62; VET 1243.3; XVG 6936.3 | | |
| 3B53 | Address on File | BTC 0.000682; USDC 549.62 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F00C | Address on File | BTC 0.019894 | | |
| 000C | Address on File | BTC 0.000491; SHIB 17175.7 | | |
| 963B | Address on File | SHIB 4936865.2 | | |
| B00D | Address on File | BTT 233464400; TRX 14344; VET 10252.3 | | |
| 008B | Address on File | DOGE 1016.7; ETH 0.05028; FTM 77.242; MANA 31.21; SHIB 14974334.6 | | |
| 5C6F | Address on File | BTT 300893200 | | |
| 57CD | Address on File | ADA 186.2; BTC 0.000994; DOGE 1363 | | |
| 809C | Address on File | ADA 579.9; DOT 26.789; MATIC 545.687; TRX 1040.8; VET 439.1 | | |
| B46B | Address on File | BTC 0.000668; USDC 2.86 | | |
| 38E1 | Address on File | SHIB 434362.9; VET 335.1 | | |
| BBCB | Address on File | BTC 0.000836; BTT 21450600; SHIB 3744750.2 | | |
| 27B4 | Address on File | DOGE 190 | | |
| FB6B | Address on File | XRP 81 | | |
| 4238 | Address on File | SHIB 2785796.2 | | |
| 54B7 | Address on File | BTC 0.000919; BTT 45000000; SHIB 5987203.7 | | |
| 64ED | Address on File | BTC 0.000552 | | |
| 4712 | Address on File | BTT 11118300; SHIB 1957433.4 | | |
| 5BD0 | Address on File | VGX 5 | | |
| 7842 | Address on File | VGX 5.17 | | |
| F40D | Address on File | BTC 0.001523; SHIB 1689474.5 | | |
| E945 | Address on File | BTC 0.048927; BTT 126097000; FIL 8.5; SHIB 19209533.5 | | |
| A4CD | Address on File | ADA 4213.2; BTC 0.135692; MANA 131.45; SHIB 47781372.2 | | |
| EE11 | Address on File | ADA 5 | | |
| 3A57 | Address on File | VGX 4 | | |
| DD3D | Address on File | ADA 328.4; ALGO 245.03 | | |
| 7121 | Address on File | BTT 180725000; DOGE 12295; VET 5913.6 | | |
| F09D | Address on File | BTC 0.000529; SHIB 1156024.1 | | |
| 27AB | Address on File | BTT 137262500; DOGE 2699.7; VET 4964 | | |
| 26AA | Address on File | BTT 26437700; DOGE 288.4; MATIC 31.527; SOL 1 | | |
| B0A5 | Address on File | USDC 1.5; VGX 3693.94 | | |
| 9FCE | Address on File | BTT 149282700; SHIB 161181633.8; STMX 21.7 | | |
| 1957 | Address on File | VGX 2.82 | | |
| E63D | Address on File | BTC 0.000502; ETH 0.25155; SHIB 56943111.4 | | |
| 3253 | Address on File | BTC 0.000437; BTT 1343324300 | | |
| C98E | Address on File | ADA 95.7; BTC 0.002622; DOT 14.164; ENJ 195.07; ETH 0.12913; LLUNA 18.264; LUNA 7.828; LUNC 1010.9; SHIB 15387909 | | |
| 50B8 | Address on File | VGX 63.61 | | |
| 1EF0 | Address on File | BTC 0.001611; DOGE 320.7 | | |
| C40F | Address on File | VGX 4.66 | | |
| 793E | Address on File | ADA 8460.5; BTC 0.367665; DOT 203.709; ETH 6.54766; LINK 17.22 | | |
| 8955 | Address on File | ADA 116.4; DOGE 4056.3; SHIB 247060232.9 | | |
| 9DED | Address on File | BTC 0.001854; DOGE 22658.6; ETC 22.26; JASMY 12581.4; LLUNA 95.03; LUNA 40.727; LUNC 10932155.3; SHIB 360080851.5 | | |
| 81A7 | Address on File | BTC 0.000448; BTT 6136500; CKB 400.7; TRX 244.8; VET 154.6 | | |
| 3F23 | Address on File | VGX 2.75 | | |
| 04F6 | Address on File | VGX 2.84 | | |
| 0AF6 | Address on File | ADA 258.1; BTC 0.000085; CKB 72762.9; DOT 18.225; LLUNA 6.785; LUNA 2.908; LUNC 634213.1; SHIB 11248593.9 | | |
| 79CA | Address on File | ADA 1.4 | | |
| AC75 | Address on File | BTC 0.345272 | | |
| EEB3 | Address on File | VGX 5.25 | | |
| D289 | Address on File | DOT 2.046; SOL 8.0216; SUSHI 222.5 | | |
| 0B12 | Address on File | BTT 10761200 | | |
| EF98 | Address on File | ADA 57.6; AMP 0.97; DOGE 107.2; LUNA 1.839; LUNC 120307.1; SHIB 2218278.9; SOL 5.1479; VGX 1.34 | | |
| 32D9 | Address on File | BTC 0.000432 | | |
| 26CD | Address on File | ADA 128.2; BTC 0.01452; DOGE 351.6; DOT 4.798; ETH 0.11898 | | |
| 9290 | Address on File | VGX 5.01 | | |
| 8B5C | Address on File | ADA 305.7; BTC 0.159127; ETH 0.01455; SHIB 20139583.8; USDC 100.75 | | |
| 6BC5 | Address on File | BTC 0.136369; ETH 2.43925; USDC 184.01; VET 90385; VGX 32982.17 | | |
| 064A | Address on File | BTC 0.00116; BTT 4796600; LINK 1; SOL 0.9821; VET 1401.5; ZRX 26 | | |
| 6966 | Address on File | HBAR 89.6 | | |
| 1335 | Address on File | DOGE 10089.7; ETC 12.94; LLUNA 14.76; LUNA 6.326; LUNC 1378955.4; SHIB 50383.4 | | |
| 1D8A | Address on File | VGX 5.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A14 | Address on File | BTC 0.001356 | | |
| E94E | Address on File | BTT 440573200 | | |
| F9D3 | Address on File | BTC 0.00142; BTT 91743119.2; CKB 45407; LLUNA 36.203; LUNA 15.516; LUNC 5062472.5; SHIB 229427617.2 | | |
| 57B2 | Address on File | BTC 0.000454; STMX 495.9; VET 36.6 | | |
| DAE0 | Address on File | VGX 2.75 | | |
| 659E | Address on File | ADA 3444.1; ALGO 296.1; BTC 0.000974; DOT 9.441; HBAR 6114.1; SOL 5.8438 | | |
| C73C | Address on File | VGX 2.84 | | |
| CF08 | Address on File | ADA 1; BTC 0.001003; ETH 0.00422; SHIB 23587 | | |
| CD85 | Address on File | BTT 612752700 | | |
| B986 | Address on File | DOGE 58.1; SHIB 595592.6; TRX 128.5; VET 193.6 | | |
| 5C5B | Address on File | VGX 2.8 | | |
| DDE2 | Address on File | VGX 2.75 | | |
| 79AD | Address on File | BTC 0.002035; DOGE 183.4; ETH 0.02743; SHIB 1592478; XRP 124.4 | | |
| C236 | Address on File | VGX 2.84 | | |
| F4A8 | Address on File | BTC 0.002522; DOGE 643.1; LUNA 1.035; LUNC 1; SHIB 3495281.3; SOL 0.3499 | | |
| 0F90 | Address on File | ADA 36.6; APE 1.002; ATOM 1; AVAX 0.36; BAND 5.357; BAT 26.3; BCH 0.04; BTC 0.00254; BTT 15376344; CELO 8; CKB 1000; DOT 25.246; EGLD 0.1; ENJ 20; ETH 0.02978; FIL 0.43; HBAR 80; LINK 2.5; LUNA 0.725; LUNC 0.7; MANA 11.37; MATIC 10; MKR 0.0159; OCEAN 30; OXT 26.3; SKL 46.65; SOL 0.3055; STMX 1154.7; SUSHI 1.906; UMA 3.856; UNI 2.529; USDC 4095.49; VET 208.8; XLM 117.6; XRP 100; XTZ 8.78; YFI 0.001771 | | |
| 3762 | Address on File | ADA 17.5; BTC 0.011933; DOGE 19.5; DOT 1.003; EGLD 0.4822; ENJ 10.14; ETH 0.07929; LINK 3.06; USDC 1950; VGX 132.96 | | |
| A5A3 | Address on File | USDC 4.72 | | |
| 7DC4 | Address on File | BTC 0.000401 | | |
| DE84 | Address on File | BTC 0.000526; BTT 88790300 | | |
| B499 | Address on File | BTT 100000000; CHZ 1888.4108; CKB 6126.3; DGB 10761.6; GLM 500; HBAR 1000; OXT 760.5; SHIB 12234137.6; STMX 9375.1; TRX 2500; VET 2885.7; XLM 1218.5; XVG 10721.7 | | |
| F98F | Address on File | FTM 32.355; LINK 7.8; LUNA 0.828; LUNC 0.8; MATIC 427.532 | | |
| A36F | Address on File | AMP 2967.37; ANKR 1725.02484; BAND 69.261; BAT 121.5; BTT 6756756.7; CKB 9760.8; DGB 4841.5; DYDX 30.2461; EOS 14.09; FARM 0.47427; FET 407.5; FIL 3.68; FTM 97.958; GLM 138.54; ICX 9.3; KAVA 2.369; KEEP 135.52; LUNA 0.885; LUNC 57872.6; OCEAN 146.44; ONT 336.48; OXT 1.1; PERP 33.673; POLY 50.71; RAY 5.491; REN 171.58; SHIB 2057777.7; SPELL 13099.6; STMX 8431.5; SUSHI 97.1298; TRAC 178.77; UMA 2.03; VET 1036; VGX 1610.21; XVG 28558.1 | | |
| A03C | Address on File | BTC 0.000678; DOT 8.057 | | |
| A6FB | Address on File | DOGE 2028.1 | | |
| 2384 | Address on File | BTC 0.002052; BTT 110925900; CKB 1010; VGX 25.29; XVG 5120.9 | | |
| 33C6 | Address on File | ADA 11729.1; DOGE 581.1; LINK 7.19; LLUNA 12.423; LUNA 5.324; LUNC 1160245.4; MATIC 78.437 | | |
| F279 | Address on File | DOGE 0.2 | | |
| AA86 | Address on File | VGX 2.79 | | |
| C79E | Address on File | USDC 103.8 | | |
| 938B | Address on File | VGX 5.01 | | |
| 9D61 | Address on File | VGX 4.61 | | |
| 10FC | Address on File | BTT 38299700; VET 23211.7 | | |
| 5512 | Address on File | BTC 0.014031; ETH 0.2023; LINK 10.51; USDC 113.49 | | |
| 517F | Address on File | ADA 10; AVAX 20.35; DOT 0.343; EOS 844.75 | | |
| E8FB | Address on File | BTC 0.010274; ETH 0.07283 | | |
| FF80 | Address on File | VGX 4.67 | | |
| 33F5 | Address on File | ADA 400.3; APE 10.066; ATOM 1.697; AVAX 3.13; BTC 0.037284; DOT 24.694; ETH 0.61768; GALA 482.2379; LINK 5.05; MANA 18.27; MATIC 26.152; SAND 7.4216; SHIB 5822772.8; VGX 534.99; XLM 13.5; XRP 35.9 | | |
| 46CD | Address on File | ADA 144.7; LUNA 3.312; LUNC 3.2 | | |
| E6FC | Address on File | SHIB 270.6 | | |
| CDD4 | Address on File | BTC 0.008883 | | |
| 7EE9 | Address on File | VGX 4.02 | | |
| ABBF | Address on File | VGX 4.03 | | |
| 88C5 | Address on File | VGX 2.76 | | |
| 8F22 | Address on File | ETH 0.00456 | | |
| 2798 | Address on File | VGX 2.79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B1A | Address on File | ADA 7904.2; AVAX 23.98; DOT 53.268; MATIC 766.241; SHIB 46349.7 | | |
| 28C2 | Address on File | DOGE 360.4; SHIB 2490039.8 | | |
| 69FF | Address on File | BTC 0.000629; USDC 0.79 | | |
| 5AF7 | Address on File | VGX 2.84 | | |
| F82E | Address on File | ADA 13.7; TRX 121.7 | | |
| 8FE2 | Address on File | ADA 1457.2; BTC 0.006867; DOT 0.357; VGX 0.61 | | |
| DCDE | Address on File | VGX 4.02 | | |
| 1E7A | Address on File | SHIB 1158070.9 | | |
| 9CCE | Address on File | ADA 326.9; ALGO 67.93; AVAX 1; DOT 2.572; ETH 0.03486; MANA 19.16; SAND 9.888; SOL 2.4273 | | |
| 8A02 | Address on File | VGX 4.68 | | |
| 8797 | Address on File | CKB 663.6; STMX 5097.6 | | |
| 9DF0 | Address on File | BTC 0.002323; SHIB 3507541.2 | | |
| 64C5 | Address on File | VGX 5.18 | | |
| 2CCC | Address on File | ADA 774; APE 15.191; AVAX 6.51; BTC 0.007748; CHZ 191.1482; DOT 54.181; ETH 0.25685; FTM 630.206; GALA 14756.4121; LINK 21.83; LLUNA 4.994; LUNA 2.14; LUNC 6344.2; MATIC 28.187; SOL 20.4116; USDC 1.7; VGX 5043.89; XLM 1.3 | | |
| 7D10 | Address on File | VGX 8.37 | | |
| 4171 | Address on File | VGX 5 | | |
| 3B17 | Address on File | VGX 4.27 | | |
| 7AFC | Address on File | ADA 1; POLY 0.19; SHIB 2875254.8 | | |
| 5A91 | Address on File | ADA 4.8; BTC 0.00067; BTT 45000; DOGE 5329.5; LTC 0.01095 | | |
| 583C | Address on File | BTC 0.001619; SHIB 1698946.6; VGX 18.46 | | |
| 2792 | Address on File | BTC 0.069578; DOT 1.789; EGLD 0.2469; LUNA 1.967; LUNC 1.9; MATIC 44.038; OCEAN 347.42; SAND 55.1739 | | |
| EA15 | Address on File | ADA 6.3; BTC 0.001386; BTT 700; MANA 2.05; SHIB 370730; VET 296.8; XLM 27.6 | | |
| E767 | Address on File | BTT 2626800; DOGE 6.1 | | |
| 56F9 | Address on File | ADA 608.7; BTC 0.012996; BTT 177571486; DOT 45.778; ENJ 78.53; LINK 58.81; LLUNA 13.515; LUNA 5.792; LUNC 274816; MATIC 662.57; SHIB 34123698.6; STMX 20692.8; VET 3147.5 | | |
| 7BEC | Address on File | ALGO 6.09; APE 1.023; ATOM 0.367; BTC 0.000441; DOGE 50.8; ETH 0.00233; FET 25.02; GLM 20.39; LUNA 0.725; LUNC 0.7; MANA 2.71; SHIB 278318.9; SKL 47.83; SPELL 2136.8 | | |
| 042F | Address on File | ADA 1.2; SOL 0.0317 | | |
| B565 | Address on File | VGX 5.36 | | |
| 8EA1 | Address on File | VGX 4.03 | | |
| 748D | Address on File | VGX 4.03 | | |
| 9518 | Address on File | ADA 315; ETH 0.16625; SOL 6.0522 | | |
| A3A1 | Address on File | ADA 34; BTC 0.006216 | | |
| A75C | Address on File | VGX 5.18 | | |
| B8C3 | Address on File | VGX 5.16 | | |
| 1A6B | Address on File | ADA 724.4; BTC 0.005695; BTT 1049200; DOGE 169.9; LUNA 3.824; LUNC 250103.6; SHIB 21608007.7; SOL 2; TRX 1266.2; VET 1050; XLM 830.3 | | |
| 3B93 | Address on File | ADA 6200.8; BTC 2.68888; ETH 1.93307; MANA 575.37; SAND 414.6794; SHIB 128703734.8; USDC 21114.38 | | |
| 84D5 | Address on File | BTC 0.003592; ETH 0.05284; SOL 2.0207; SUSHI 9.4314 | | |
| 8AE9 | Address on File | DOGE 92.9 | | |
| DB5C | Address on File | BTT 8068900 | | |
| A0F4 | Address on File | VGX 4.66 | | |
| 7C10 | Address on File | SHIB 17165969.2; STMX 2045.9; VGX 9.65; XVG 1119.8 | | |
| EE19 | Address on File | BTC 0.000419 | | |
| 8573 | Address on File | ADA 99.8; DOGE 812.6; SHIB 5770797.4 | | |
| A1EB | Address on File | ADA 168.1; BTC 0.03557; COMP 1.0336; DOGE 455.2; DOT 22.442; ETH 2.20922; SHIB 4808415.1; SOL 27.3507; UNI 11.288; USDC 35.36; VET 1255; VGX 28.77 | | |
| A4DA | Address on File | DOGE 175.8 | | |
| 6CA0 | Address on File | BTC 0.000325 | | |
| 322B | Address on File | BTC 0.002501 | | |
| 82D6 | Address on File | BTT 136533084.8; LUNA 0.015; LUNC 219349.2 | | |
| 3E80 | Address on File | BTC 0.000934; GALA 42.4844; MANA 3.81; TRX 160.4 | | |
| 78E9 | Address on File | LINK 1 | | |
| 0F96 | Address on File | VGX 2.87 | | |
| C755 | Address on File | VGX 4.9 | | |
| 42FD | Address on File | LRC 765.166; VGX 535.67 | | |
| CD8A | Address on File | ADA 5828.9; AVAX 21.48; BTC 0.000776; ETH 0.00201; LINK 34.61; LLUNA 22.672; LUNA 9.717; LUNC 31.4; MATIC 184.302; SAND 269.9743; SHIB 9010632.5; USDC 1176.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 116C | Address on File | ADA 221.5; CKB 34371.3; SHIB 24145975.1; STMX 21908.8; VET 1660 | | |
| BD53 | Address on File | BTC 0.000729; SHIB 21839958.1 | | |
| 1D6B | Address on File | ADA 277; BTT 227714400; CKB 8205.9; DOGE 2734.5; HBAR 1721.6; SHIB 10775862; STMX 10983.2; TRX 2283.2; VET 1389.4; XLM 670.8; XVG 3206.7 | | |
| 2471 | Address on File | ADA 15.8; ALGO 22.93; BTC 0.001761; SHIB 1213520.3 | | |
| 61B7 | Address on File | DOGE 0.1; SHIB 5196278.5 | | |
| 80F2 | Address on File | BTT 13658900; DOGE 198.2 | | |
| 7A99 | Address on File | SHIB 18754.9 | | |
| B4D7 | Address on File | ADA 15; USDT 24.96; ZRX 13.1 | | |
| DB2E | Address on File | DOGE 2357; SHIB 17760618 | | |
| 6A2A | Address on File | LUNA 2.076; LUNC 135839.3 | | |
| FFFE | Address on File | ADA 14.5; BTT 12898199.9 | | |
| 64DF | Address on File | ADA 1693.8; BTC 0.000521; DOT 13.674; ICX 183.2 | | |
| FFBE | Address on File | BTC 0.000212; SOL 0.2089 | | |
| DBFE | Address on File | ADA 41.4; ETH 1.37408; LUNA 1.324; LUNC 86584.6; SHIB 1313197.6; SOL 1.0022 | | |
| C232 | Address on File | XRP 9.9 | | |
| 9FD2 | Address on File | EOS 0.01 | | |
| 26E4 | Address on File | ADA 118; BTT 53813300; LUNA 0.705; LUNC 46063.1; SAND 59.2516; SHIB 2232593.9; XLM 322.8 | | |
| 7E69 | Address on File | BTC 0.000316 | | |
| 396B | Address on File | BTT 248666400; VET 498.8 | | |
| 737E | Address on File | VGX 5.24 | | |
| 3E91 | Address on File | ADA 256; BTC 0.0002; BTT 4164100; DOGE 1914.7; ETH 0.0491; XRP 22.4 | | |
| 93CF | Address on File | LLUNA 10.654; LUNA 4.566; LUNC 995680.6; SHIB 10706533.9 | | |
| 741F | Address on File | BTC 0.000401 | | |
| 1495 | Address on File | BTC 0.05128; DOGE 16399.6; ETH 0.97783; SHIB 64542857.9 | | |
| CB0A | Address on File | SHIB 15692922.6 | | |
| 2741 | Address on File | BTC 0.018765; DOGE 185.8; ETH 0.08662 | | |
| 7FC8 | Address on File | LUNA 0.214; LUNC 13957 | | |
| 5C2B | Address on File | VGX 2.82 | | |
| 2B49 | Address on File | LINK 12.17; VET 4602.3 | | |
| 63AE | Address on File | BTC 0.001703; LLUNA 4.003; LUNA 1.716; LUNC 407984.7 | | |
| 6ECE | Address on File | BTT 27027027; LLUNA 5.181; LUNA 2.221; LUNC 484333.1; VGX 60.31 | | |
| CF5A | Address on File | BTC 0.000895; DOGE 3680.3; SHIB 8573388.2 | | |
| 7B1D | Address on File | BTC 0.000446; DOGE 1209.6 | | |
| 87F3 | Address on File | LLUNA 4.57; LUNA 1.959; LUNC 427204.1; SHIB 13333333.3 | | |
| 73DA | Address on File | HBAR 13888.1; SHIB 1960852.7; XLM 1.5 | | |
| 9B76 | Address on File | VGX 4.96 | | |
| 9A38 | Address on File | BTC 0.000001 | | |
| 9615 | Address on File | BTC 0.000499; BTT 26153300; SHIB 16920.2 | | |
| 51BD | Address on File | VGX 4.71 | | |
| A6E6 | Address on File | VGX 4.18 | | |
| 8607 | Address on File | VGX 5.16 | | |
| FB34 | Address on File | VGX 4.62 | | |
| D8D2 | Address on File | VGX 2.78 | | |
| 9CBF | Address on File | SHIB 2719465.4 | | |
| 67F5 | Address on File | ADA 39.4; BTC 0.000532; DOGE 182.7; VET 840.4 | | |
| 3768 | Address on File | ADA 50; ALGO 70.61; ANKR 753.41012; APE 83.022; AVAX 10.06; BAT 22; BTC 0.013804; BTT 458631950.7; CHZ 150.5478; DGB 2293; DOGE 3883.5; DYDX 305.9192; ENJ 18.45; FIL 6.26; FTM 58.066; GALA 1233.9667; ICP 49.46; IOT 43.93; LINK 4.75; LUNA 16.338; LUNC 133633.1; MANA 24.66; MATIC 10.899; OCEAN 1628.99; OMG 28.61; OXT 46; SAND 10.0469; SHIB 91691582.1; STMX 1942; TRX 3911.9; UNI 9.006; VET 2023.6; VGX 48.27; XVG 15624.4; ZRX 29 | | |
| A53B | Address on File | SHIB 14142604.5 | | |
| BD27 | Address on File | ADA 103.9; BTC 0.000791; BTT 15105500; CHZ 250; DOGE 1012.1; HBAR 500; SHIB 10540184.4; STMX 2777.7; TRX 819.1; XLM 198.4 | | |
| AADF | Address on File | VGX 8.38 | | |
| 5FB4 | Address on File | BTT 73783900; SHIB 8558699.5; VET 414.2 | | |
| F816 | Address on File | ADA 0.1; AXS 2.1446; BTC 0.000025; BTT 2819300; CKB 6025.2; ETH 0.00479; GRT 10.59; OCEAN 14.26; SHIB 22347565.5; SRM 2.003; SUSHI 3.5018; TRX 219.2; USDT 29.98; VET 184 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5601 | Address on File | ADA 2.8; DOT 385.803; ETH 0.02084; LINK 0.05; LUNA 504.571; LUNC 35743497.2; MANA 1513.88; SHIB 56380746.6; USDC 27472.97; VGX 5074.29 | | |
| 65C5 | Address on File | BTC 0.000506; VET 4802.6 | | |
| 0CD6 | Address on File | BTC 0.000437; BTT 12391500 | | |
| 745D | Address on File | BTC 0.000652; NEO 4.228; SHIB 18001837.5 | | |
| 3328 | Address on File | BTC 0.001164; DOGE 176.8 | | |
| F44D | Address on File | BTC 0.000582 | | |
| 3484 | Address on File | BTC 0.000723; LUNA 3.312; LUNC 3.2 | | |
| CA93 | Address on File | BTC 0.00041; MATIC 19.403; SAND 10.9124; SHIB 3139717.4 | | |
| 2B20 | Address on File | BTC 0.000939; SHIB 19677401.3 | | |
| 7A7B | Address on File | BTT 72834500; DOGE 854.8 | | |
| C628 | Address on File | DOGE 19615.4; SHIB 2268431 | | |
| B4F9 | Address on File | BTC 0.001537; SHIB 8338256.9 | | |
| AB13 | Address on File | LLUNA 3.193; LUNA 1.369; LUNC 298239 | | |
| BBB0 | Address on File | BTC 0.001971; ETH 0.01196; SOL 0.9353; XVG 0.6 | | |
| CC93 | Address on File | ADA 228.9; BTC 0.000437; BTT 142771200; DOT 21.49; ETH 0.53688; MATIC 103.276; STMX 5981.9; USDC 1965.97 | | |
| E670 | Address on File | VGX 4.02 | | |
| 27B6 | Address on File | ADA 286.2; ALGO 109.37; AVAX 33.35; DASH 0.006; DOGE 4.5; DOT 78.112; FTM 230.789; HBAR 270.4; LUNC 8.5; TRX 25801.9; VGX 6.07; XTZ 100.37 | | |
| C527 | Address on File | VGX 4.29 | | |
| 6F9D | Address on File | DOGE 2.9; SAND 114.2447; VET 17975 | | |
| C8D0 | Address on File | BTC 0.000453; BTT 154848400; STMX 3826 | | |
| 48DA | Address on File | BTC 0.000001 | | |
| A5FE | Address on File | ADA 18.8; LLUNA 11.745; LUNA 3.914; LUNC 852938.8; SHIB 70106047.3 | | |
| 2B51 | Address on File | AVAX 0.02; DOGE 5.6; LLUNA 18.715; LUNA 8.021; LUNC 1749358.4 | | |
| 363D | Address on File | BTT 13391700; CKB 4130.7; SHIB 3060443.7 | | |
| EEC7 | Address on File | BTC 0.000605; OCEAN 1360 | | |
| F2EF | Address on File | BTC 0.001023; OMG 217.69; SHIB 765501.4 | | |
| 5D8C | Address on File | BTC 0.009428; SHIB 60929482.1 | | |
| E396 | Address on File | VGX 5.18 | | |
| A4CB | Address on File | SHIB 15689156.1 | | |
| 1FCF | Address on File | LINK 0.03 | | |
| 4D80 | Address on File | VGX 5.18 | | |
| 84A8 | Address on File | VGX 2.77 | | |
| 5FC2 | Address on File | DOGE 3662.7; ETH 0.13968 | | |
| 43B0 | Address on File | VGX 4.59 | | |
| A3F2 | Address on File | BTC 0.037652 | | |
| 0735 | Address on File | ETH 0.01071 | | |
| E116 | Address on File | ALGO 214.98; BTC 0.196293; LINK 21.18; LTC 18.56806; STMX 6835.7 | | |
| 43E4 | Address on File | BTC 0.764971; DOT 1748.909; ETH 11.17736; VGX 6577.08 | | |
| D46B | Address on File | DOGE 974; LTC 2.60092 | | |
| A85E | Address on File | BTC 0.000163; BTT 14599827.8; DOGE 25.1; EGLD 0.0465; ETH 0.00404; LLUNA 6.569; LUNA 2.816; LUNC 614040.2; STMX 285.2; YFII 0.01401 | | |
| BA23 | Address on File | BTC 0.000448; DOGE 43423.8; SHIB 11299435 | | |
| D957 | Address on File | ADA 90.1; BCH 0.22541; BTT 12419200; XLM 295.2 | | |
| 9D8C | Address on File | BTC 0.103826; ETH 0.568; LINK 2.34; VET 465.7; XLM 101.4 | | |
| DB0E | Address on File | DOGE 41.6; DOT 0.236 | | |
| 71A8 | Address on File | ADA 17.2; BTC 0.004908; DOGE 79.5; ETH 0.03422; OMG 3.07; SHIB 232342; SOL 0.13; STMX 127.8 | | |
| 3B64 | Address on File | AAVE 58.4227; BTC 2.98718; ENJ 3733.67; MANA 1794.8; SUSHI 1072.6391; VET 550905.3; VGX 22280.64 | | |
| 0D1E | Address on File | BTT 12323700 | | |
| FE03 | Address on File | ADA 139.5; BTC 0.003609; XVG 2030.7 | | |
| ABA5 | Address on File | ADA 1465.6; AMP 7854.22; BTC 0.001412; BTT 320241700; LLUNA 4.608; LUNA 1.975; LUNC 430708.5; SHIB 88163427.7; TRX 17123.2; VET 9199.2; XLM 1467.7 | | |
| C824 | Address on File | ENJ 4.36; STMX 228.9 | | |
| C3C5 | Address on File | SHIB 16468145.5; VET 18562.9 | | |
| 7988 | Address on File | VGX 5.17 | | |
| C145 | Address on File | SHIB 13135926.5 | | |
| C2F9 | Address on File | VGX 2.88 | | |
| 9A80 | Address on File | BTC 0.000498; BTT 79840300; DOT 7.142; ETH 0.05714; MANA 61.91; VGX 53.05 | | |
| 2094 | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 775A | Address on File | BTC 0.00236; ETH 0.0367; LLUNA 3.695; LUNA 1.584; LUNC 5.1; VGX 24.27 | | |
| 87C5 | Address on File | VGX 2.65 | | |
| 909C | Address on File | BTT 38208600 | | |
| 5505 | Address on File | BTC 0.001608; SHIB 1463783 | | |
| DEA5 | Address on File | BTT 78707300 | | |
| 628F | Address on File | BTC 0.00044; LUNA 2.024; LUNC 132473; VGX 255.67 | | |
| 7EE8 | Address on File | SHIB 66643547.3 | | |
| AD82 | Address on File | BTC 0.000036 | | |
| 82D5 | Address on File | SHIB 56854002.8 | | |
| DC1F | Address on File | BTC 0.000493; FTM 1629.25 | | |
| F2A0 | Address on File | ADA 1.4; BTC 0.001085; BTT 302710000 | | |
| 65B4 | Address on File | BTC 0.003789; BTT 76468200; SHIB 188910958.9 | | |
| C5F4 | Address on File | BTC 0.001579; SHIB 102867390.2 | | |
| DACE | Address on File | ADA 23; DOGE 713.5; SHIB 2352664.3 | | |
| CC7D | Address on File | BTC 0.000448; BTT 25233900 | | |
| 7F22 | Address on File | BTC 0.000496; SHIB 19712853.9 | | |
| 86EC | Address on File | ADA 0.7; DOT 0.041 | | |
| 7C71 | Address on File | BTC 0.000239 | | |
| 5595 | Address on File | BTC 0.000675; STMX 6955.7 | | |
| 4ADD | Address on File | BTT 20000 | | |
| 6B7A | Address on File | BTC 0.001649; SHIB 1309071.8 | | |
| 5792 | Address on File | ETH 0.02109 | | |
| BC52 | Address on File | BTC 0.118858; ETH 1.5713; LTC 5.97736 | | |
| 4F35 | Address on File | SHIB 917611.8 | | |
| B43B | Address on File | DOGE 528.5 | | |
| CE7E | Address on File | DOGE 2.7; SHIB 9234.4 | | |
| 89C3 | Address on File | BTT 70244200 | | |
| 3070 | Address on File | ADA 344.7; BTC 0.007403; ETH 0.11756 | | |
| 49F7 | Address on File | ADA 29.2; CKB 5356.2; DOGE 3000; LLUNA 10.425; LUNA 4.468; LUNC 2262440.2; MANA 49.24; SHIB 102955564.6; VET 1208.4; XVG 5829.6 | | |
| CCBE | Address on File | BTT 12022000; DGB 345.9; DOGE 99.7 | | |
| B3BA | Address on File | BTC 0.000922; SHIB 53843332.9 | | |
| C359 | Address on File | BTT 2367500; VGX 7.9 | | |
| F1B5 | Address on File | VGX 5.24 | | |
| 34AD | Address on File | HBAR 24537.4; SHIB 0.1 | | |
| 72E5 | Address on File | ADA 313.9; BTC 0.198105; DOGE 630.4; DOT 2.114; ETH 3.19619; FTM 7.671; SHIB 1950544.7; STMX 1352.4; USDC 10142.37; XVG 923.8 | | |
| 3D74 | Address on File | HBAR 14959.4 | | |
| DB83 | Address on File | BTC 0.000156 | | |
| 20C5 | Address on File | ADA 553.6; AMP 20139.3; BTT 1039717137.3; CKB 500414.6; DGB 20216.2; ETH 0.24284; JASMY 35004.9; LUNA 3.933; LUNC 1006982; SPELL 353352.3; STMX 42100.6; VET 40341.2; XLM 5431.9; XVG 200284.9 | | |
| 472D | Address on File | DOGE 1.2; HBAR 1623.8 | | |
| 0A04 | Address on File | VGX 4.91 | | |
| 7811 | Address on File | BTC 0.000582; VET 488.6 | | |
| 91BD | Address on File | MANA 3.96 | | |
| 1F92 | Address on File | SHIB 7648768.5 | | |
| 1476 | Address on File | ADA 1465.2; AXS 6.02254; BTT 150760200; DOGE 4651.3; HBAR 1227.7; LUNA 1.383; LUNC 90483.5; MATIC 326.852; SHIB 51014666.2; SOL 13.1841; VET 13647.1; XLM 557.5 | | |
| 361D | Address on File | ADA 7248.5; ALGO 45.96; ATOM 6.929; BAT 505.7; BTC 0.151994; BTT 650310881.4; CKB 6849.4; DOGE 29150.5; ETC 22.01; ETH 0.04429; HBAR 3238.8; LLUNA 4.451; LUNA 1.908; LUNC 416087.2; MATIC 858.313; SHIB 49747666.9; SOL 4.8653; VET 55474.4 | | |
| 78C5 | Address on File | VGX 42.4 | | |
| 84A8 | Address on File | SHIB 1475579.1 | | |
| EACC | Address on File | BTC 0.000587; DOT 10.773; ETH 0.25901; USDC 25.15; VGX 454.31 | | |
| 554A | Address on File | BTT 41759600 | | |
| B7F2 | Address on File | DOGE 1138.3; SHIB 15812693.5 | | |
| EDE0 | Address on File | VGX 4.02 | | |
| 9A03 | Address on File | BTC 0.007672 | | |
| F450 | Address on File | ADA 869.6; BTC 0.028014; DOT 41.762; ETH 0.43093; SOL 1.4351 | | |
| 7678 | Address on File | BTC 0.000503; BTT 107076700; DOGE 1428.4; DOT 7.382; SHIB 1462415.9; SOL 2.0024 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49F8 | Address on File | VGX 8.38 | | |
| 4C16 | Address on File | ADA 265.3; BTC 0.028094; DOT 37.727; ETC 19.89; ETH 0.3871; LTC 5.18956; SHIB 4313791.5; SOL 6.4558 | | |
| 0BA2 | Address on File | SHIB 0.4 | | |
| FEE2 | Address on File | SHIB 19659680.2; XVG 3628.1 | | |
| BB75 | Address on File | ADA 1487.9; BTC 0.467212; DOT 70.326; ETH 2.97026; MATIC 489.13 | | |
| 1656 | Address on File | BTT 75908500 | | |
| B26E | Address on File | ADA 1429.3; BTC 0.056169; BTT 5190800; ETH 0.34469; SHIB 23437377.9 | | |
| 1FB3 | Address on File | ADA 3148.5; BTC 0.00066; ETC 0.07; SHIB 377830986.3; ZRX 0.4 | | |
| B5C3 | Address on File | BTT 27899600; SHIB 138746907.9 | | |
| B45B | Address on File | DOGE 362.4 | | |
| 063C | Address on File | BTC 0.003498; DOGE 379; LINK 2.91; SHIB 1707358.7 | | |
| 8483 | Address on File | DOGE 271.8; MATIC 19.253; VET 1212.6 | | |
| A304 | Address on File | ADA 44.9; BTC 0.000941; DOGE 193.3; DOT 0.554; ETH 0.01223; HBAR 62.9; MATIC 16.179; SHIB 2649771.3; VET 201.8; XLM 63.8 | | |
| ADFE | Address on File | LTC 0.00000623 | | |
| E114 | Address on File | VGX 5.15 | | |
| 8363 | Address on File | ADA 22.5 | | |
| B7D7 | Address on File | VGX 2.79 | | |
| F955 | Address on File | SHIB 5395022.7 | | |
| 95C0 | Address on File | SHIB 46201.5 | | |
| FC7B | Address on File | ADA 13657.8; AVAX 51.17; ETH 0.00626; USDC 196717.86 | | |
| 3F14 | Address on File | ADA 172.7; BTC 0.002507; USDC 121.21; VET 150 | | |
| 8D76 | Address on File | BTC 0.041523; ETH 0.80012; SHIB 3371544.1; SOL 4.4515; USDC 2.32 | | |
| D85D | Address on File | ADA 1452.2; BTC 0.11842; DOT 21.613; ETH 0.71504; USDC 2516.34; VGX 540.97 | | |
| 3D3A | Address on File | ADA 5007.1; APE 301.726; DOT 806.272; FTM 13107.089; HBAR 135000; LINK 80; MATIC 7113.644 | | |
| BB80 | Address on File | SHIB 70938.2 | | |
| 4B31 | Address on File | BTT 97727900 | | |
| 3CEE | Address on File | VGX 2.75 | | |
| 82D2 | Address on File | BTC 0.001247; USDC 207.14 | | |
| 6BF2 | Address on File | OXT 9.5 | | |
| F3E3 | Address on File | ETH 0.51707; LTC 1.75053 | | |
| CDCA | Address on File | VGX 4.01 | | |
| CD02 | Address on File | LLUNA 6.987; LUNA 3.852; LUNC 839930.5 | | |
| CB8F | Address on File | ADA 105; BTC 0.000486; BTT 8114100; CKB 2068; DGB 136.9; DOGE 4462.2; SHIB 17562760.5; XVG 286.6 | | |
| 1A2A | Address on File | BTC 0.000128; DOGE 2.4; ETH 0.0036; SHIB 38249.3; SOL 5.3078 | | |
| 27FC | Address on File | BTC 0.000648; BTT 202012800 | | |
| 4FC0 | Address on File | DOGE 0.9 | | |
| 3B3E | Address on File | LLUNA 39.144; LUNA 16.776; LUNC 6114818.2; SHIB 6408012.9 | | |
| 9566 | Address on File | VGX 5.39 | | |
| ABFA | Address on File | LUNA 0.311 | | |
| A239 | Address on File | ALGO 70.15; LUNC 0.8 | | |
| 7363 | Address on File | USDC 47.62 | | |
| 41CD | Address on File | ADA 118.9; BTC 0.135945; DOGE 2545.7; DOT 13.069; ETH 0.57245; GRT 97.68; LINK 3.59; MATIC 66.131; SHIB 5952380.9; SRM 11.521; STMX 16817.3; UNI 13.084; XLM 265.3 | | |
| BE17 | Address on File | VET 8756.1 | | |
| 41A9 | Address on File | BTC 0.000498; BTT 12429100 | | |
| 61C1 | Address on File | ADA 1120.4; BTC 0.004855; HBAR 3820.4; MANA 114.22; SOL 2.2429; STMX 274.8; VET 3739.7; XLM 28 | | |
| 202C | Address on File | ADA 74.4; BTT 12099300; ETH 0.00659; TRX 1122 | | |
| A94E | Address on File | VGX 2.78 | | |
| E1BC | Address on File | DOGE 1.5 | | |
| 5043 | Address on File | BTC 0.000235 | | |
| 14E5 | Address on File | BTT 675204800 | | |
| C83E | Address on File | MATIC 73.894 | | |
| 468C | Address on File | LUNC 275.8 | | |
| E034 | Address on File | ADA 177.2; DOT 26.432; USDC 1042.57; VGX 169.2 | | |
| DDCD | Address on File | VGX 13.67 | | |
| 13BA | Address on File | STMX 2018.5 | | |
| D24C | Address on File | HBAR 7237.3 | | |
| 0C21 | Address on File | BTC 0.017938; ETH 0.06144; SOL 0.6961 | | |
| 9A2B | Address on File | ADA 2055.3; BTT 42492700; DOGE 2620.3; VET 2734.3 | | |
| C8FE | Address on File | APE 9.533; AUDIO 130.712; AVAX 2.2; LINK 4.05; LUNA 3.343; LUNC 218653.3; SHIB 1774937.9; SOL 20.1559; VET 17966.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 06C1 | Address on File | BTC 0.000498 | | |
| 23D4 | Address on File | ADA 213.4; ETC 1.74; TRX 63.3; VET 267.1 | | |
| F80E | Address on File | XLM 197.9 | | |
| 63E3 | Address on File | VGX 4.01 | | |
| 8847 | Address on File | BTC 0.000235 | | |
| 2F97 | Address on File | ADA 148.1; BTC 0.000448; DOT 2.525; LINK 2.01; VET 1823.3; XLM 64.1 | | |
| 4961 | Address on File | HBAR 620.6; VET 754.3 | | |
| EDF9 | Address on File | BTT 14517700 | | |
| E8AD | Address on File | VGX 5.4 | | |
| DE5A | Address on File | VGX 4.69 | | |
| BB42 | Address on File | BTT 877155599.9; VET 16596.4 | | |
| 3BB1 | Address on File | VGX 2.77 | | |
| 376B | Address on File | ADA 1048.6; BTC 0.086141; BTT 3736563500; DOGE 17572; DOT 2630.282; ETH 2.79524; HBAR 3048.6; MATIC 235.307; USDC 75493; VET 24030.8; VGX 9717.31 | | |
| EB2E | Address on File | BTC 0.000496; DOT 28.31; ETH 0.52574; USDC 2058.76; VGX 543.47 | | |
| 1C50 | Address on File | BTC 0.016384 | | |
| 470D | Address on File | DOGE 3853.5; HBAR 815.5; MATIC 305.78 | | |
| 99EF | Address on File | BTT 1178700; DOGE 58.2 | | |
| 8BB2 | Address on File | BTC 0.000511 | | |
| F823 | Address on File | VGX 2.8 | | |
| B541 | Address on File | LUNC 5154.8 | | |
| D447 | Address on File | VGX 4.98 | | |
| 6A9F | Address on File | ADA 5716.2; AVAX 5.52; BTC 0.009871; DOGE 819.4; SHIB 264123147.1; VGX 521.12; XLM 2.7 | | |
| 4ACE | Address on File | VGX 4.55 | | |
| 0140 | Address on File | ADA 4.9; BTC 0.001025; ETH 0.00355; LINK 0.09; USDC 55.95; VGX 522.42; XRP 391.4 | | |
| 5F45 | Address on File | DOGE 68.2 | | |
| B6AD | Address on File | VGX 8.39 | | |
| 2668 | Address on File | VGX 4.29 | | |
| 1DFE | Address on File | BTC 0.000677 | | |
| 4F06 | Address on File | ADA 200.4; ALGO 28.36; APE 10.344; BAT 32.9; CHZ 113.498; DOGE 833.7; DOT 3.347; ETH 0.03952; LINK 18.6; LRC 20.342; LTC 0.87678; MANA 22.03; MATIC 15.085; SAND 26.5138; SHIB 16688698.2; SUSHI 5.181 | | |
| 657E | Address on File | BTC 0.00053; DOGE 510.1; ETH 0.03175; SAND 52.3854; SHIB 2540650.4 | | |
| 9F2D | Address on File | VGX 36.81 | | |
| 04C1 | Address on File | VGX 2.78 | | |
| 930C | Address on File | BTT 1321700; DOGE 858.7; ENJ 8.04; SHIB 1277787.5 | | |
| 87EF | Address on File | VGX 4.01 | | |
| 0BA6 | Address on File | BTT 81974400; CKB 1093.6; DGB 1032.4; DOT 6.015; LUNA 3.242; LUNC 212002.3; SHIB 3579976.7; STMX 1560.8; TRX 504; XVG 1220.3 | | |
| EC4C | Address on File | ADA 166.4; AXS 0.08817; BCH 0.01807; BTC 0.000084; BTT 168199957.1; CKB 2778.1; DGB 1013.3; DOGE 169.2; EOS 79.73; ETC 0.95; ETH 1.0179; GRT 399.22; IOT 52.79; KNC 232.72; LINK 1; LLUNA 6.867; LTC 0.3759; LUNA 2.943; LUNC 641647.1; MANA 14.66; ONT 296.02; SHIB 7555144; SOL 4.9098; STMX 2958.1; SUSHI 40.2261; TRX 998.2; UMA 6.871; VET 535.6; XLM 222.5; XVG 1044.1 | | |
| E503 | Address on File | DAI 29.79 | | |
| EA2B | Address on File | ADA 0.4; APE 13.507; BTT 144035241.2; DOGE 2.8; LLUNA 5.758; LUNC 2030265.8; SHIB 63431498.5 | | |
| 5F8E | Address on File | AVAX 20.37; BTC 0.000532; BTT 155964800; DOT 98.368; LUNA 0.021; LUNC 1354.1; STMX 21416.9; VGX 1.96 | | |
| B5C0 | Address on File | LLUNA 74.402; LUNA 378.091; LUNC 35141960.8; SHIB 702530678.2 | | |
| FD30 | Address on File | VGX 2.8 | | |
| 4F89 | Address on File | VGX 4.42 | | |
| 2E0E | Address on File | BTC 0.000523; DOGE 1650.2; SHIB 66980935.9 | | |
| 8E74 | Address on File | DOGE 85.9 | | |
| 1E71 | Address on File | USDC 16002.1 | | |
| 3189 | Address on File | ADA 115.7; BTC 0.000641; BTT 53845000; SHIB 20713139.8; STMX 14611.3; USDC 16284.83 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D5C | Address on File | ADA 2121.6; ALGO 0.66; BTC 0.071618; DOGE 1328.9; DOT 218.004; ETH 1.4035; LRC 500.684; MANA 486.51; MATIC 577.545; SAND 174.7774; SHIB 14876095.5; SOL 3.8512; USDC 1598.07; VGX 938.35 | | |
| 4E83 | Address on File | BTC 0.000056; BTT 11035000; CKB 10288; DOGE 1702.6; SKL 1404.86; STMX 14356.8; TRX 1291.8 | | |
| 0533 | Address on File | ADA 44.1; BTC 0.006159; ETH 0.08339 | | |
| E6D3 | Address on File | ADA 30.2; BTC 0.007851 | | |
| 90AF | Address on File | BTC 0.000438; BTT 25953600; CKB 4029.5 | | |
| B26F | Address on File | DOGE 2880.8; TRX 399.3 | | |
| E90F | Address on File | USDC 50 | | |
| BE20 | Address on File | ENJ 57.63; MATIC 0.84; STMX 3118.1; VGX 34.14 | | |
| 4394 | Address on File | LUNA 1.958; LUNC 128026.2 | | |
| 1896 | Address on File | ADA 1017.2; BTT 165174399.9; ETC 24.41; VET 46812.2 | | |
| 431B | Address on File | ALGO 26.67; BAT 27.9; BTT 239034400; CKB 6001.4; DOGE 2158.4; GLM 158.35; HBAR 211.5; MANA 161.67; OCEAN 36.45; OXT 69.1; SHIB 10353719.9; STMX 2347; TRX 7328.7; VET 1406.7; XVG 5104.7 | | |
| 6CCD | Address on File | VGX 4.93 | | |
| 578C | Address on File | BTC 0.022965; SHIB 1880759.8 | | |
| 41C3 | Address on File | BTT 124546300; DOGE 12979.5; SHIB 3544842.2; SOL 1.1476; VET 3960.5; XLM 390 | | |
| 8034 | Address on File | SHIB 290866.7 | | |
| 25B2 | Address on File | ADA 1.4; BTC 0.000195; TRX 619.7 | | |
| 1E2E | Address on File | BTC 0.108028; ETH 0.89359; USDC 627.08 | | |
| 8658 | Address on File | BTT 12363600; DOGE 149.6; SHIB 33911759.4; VET 437 | | |
| ED01 | Address on File | AXS 12.71948; COMP 4.02558; EGLD 3.3192; ETH 0.55911; XRP 3052.9 | | |
| 4C5D | Address on File | BTC 0.002977; USDC 3845.73 | | |
| 3E9D | Address on File | BTC 0.00054; ETH 0.08912 | | |
| 5E43 | Address on File | LTC 32.02078; VGX 285.28 | | |
| F2DF | Address on File | SHIB 48298502.9 | | |
| 963A | Address on File | BTT 200511600; LLUNA 24.359; LUNA 10.44; LUNC 2277327 | | |
| B6C2 | Address on File | ETH 0.02299; SHIB 16954523.4 | | |
| 5F56 | Address on File | BTT 6238999.9; DOGE 28100.7; ETH 3.33298; HBAR 1008; LINK 4.07; LUNA 3.976; LUNC 260063.7; SHIB 24545410.5; STMX 1866.7; VET 4086 | | |
| E954 | Address on File | VGX 5 | | |
| 9A37 | Address on File | ADA 4921.8; LLUNA 54.47; LTC 0.12823; LUNA 23.344; LUNC 75.5; ONT 2311.45; SHIB 187426; STMX 0.6 | | |
| 19C6 | Address on File | ADA 354; BTC 0.085958; DOT 2.631; ETC 11.94; ETH 0.63511; LINK 2.1; LTC 2.53873 | | |
| 4E19 | Address on File | VGX 4.89 | | |
| 85F0 | Address on File | ADA 48.9; BTC 0.001607 | | |
| 6143 | Address on File | BTT 11597000 | | |
| A3FE | Address on File | BTC 0.003432; ETH 0.01723; LLUNA 75.548; LUNA 32.378; LUNC 104.7; VGX 4.23 | | |
| 18F2 | Address on File | VGX 5.17 | | |
| E791 | Address on File | SHIB 64665041.5 | | |
| 47CA | Address on File | ADA 12140.6; BTT 2522187601.8; DOT 912.047; LUNA 1.922; LUNC 125763; SHIB 452642769.3 | | |
| E5A9 | Address on File | BTC 0.000524; GLM 169.49; SHIB 27167129.5 | | |
| A104 | Address on File | BTC 0.000599; DOGE 230.3; SHIB 2238568.3 | | |
| 6494 | Address on File | BTT 4200; DOGE 1; LLUNA 106.351; LUNA 45.579; LUNC 9943353.4 | | |
| E2C0 | Address on File | VGX 4.98 | | |
| 8164 | Address on File | VGX 2.79 | | |
| AE9A | Address on File | BTC 0.000879; EOS 0.23; ETH 4.4049; LINK 279.05; LTC 41.779; LUNA 1.208; LUNC 65497; MANA 1242.98; SAND 581.6025; USDC 4.37 | | |
| 3B81 | Address on File | BTT 133610700; SHIB 20067404.9; TRX 7050.9 | | |
| C7EC | Address on File | VGX 5.13 | | |
| 9F8D | Address on File | VGX 8.38 | | |
| 39C1 | Address on File | ADA 270.9; BTC 0.000448; ETH 0.0664; VET 2423.9 | | |
| 21BF | Address on File | BTC 0.000015 | | |
| 5977 | Address on File | SHIB 19735.8 | | |
| B668 | Address on File | VGX 2.84 | | |
| 0E61 | Address on File | BTT 91011200; DOGE 776.3; STMX 10310.2; VET 3692.1; XLM 257.9 | | |
| 8C80 | Address on File | DOT 1; HBAR 300; VGX 106.87 | | |
| 1BF6 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FACC | Address on File | ADA 90.4; LLUNA 38.58; LUNA 16.535; LUNC 3605767.5; MATIC 105.359 | | |
| F724 | Address on File | BTC 0.000512; MATIC 422.136; SHIB 40659597.9; SOL 4.5089; VGX 200.22 | | |
| 60C8 | Address on File | BTC 0.000995; VET 728.5; VGX 2.78 | | |
| 2DA9 | Address on File | BTC 0.000421 | | |
| 2B57 | Address on File | BTC 0.025835; USDC 20502.95 | | |
| 7FD3 | Address on File | BTC 0.000194 | | |
| F7B7 | Address on File | DOGE 375.8; ETH 0.02209; SHIB 21228020.2; VGX 38.52 | | |
| 3938 | Address on File | BTC 0.019689 | | |
| B5AA | Address on File | BTC 0.000688; SHIB 12658227.8 | | |
| A8C3 | Address on File | BTC 0.000963 | | |
| D681 | Address on File | BTT 12079800; ETC 2.59 | | |
| 3CF7 | Address on File | BCH 0.03692; BTC 0.041318; EOS 2.16; ETC 0.22; ETH 0.925; LTC 0.12495; QTUM 0.21; XLM 40; XMR 0.035; ZEC 0.01; ZRX 2.1 | | |
| 77A5 | Address on File | USDC 25 | | |
| A84E | Address on File | ADA 1529.4; BTC 0.010618; ETH 0.14517; VET 4874.6 | | |
| 8AD0 | Address on File | BTC 0.00043 | | |
| 9551 | Address on File | BTC 0.112611 | | |
| D825 | Address on File | BTT 77023800; SHIB 7619628.1 | | |
| 858C | Address on File | ADA 1078.7 | | |
| C310 | Address on File | SHIB 17768283 | | |
| 4EB5 | Address on File | VGX 4.64 | | |
| 9F6E | Address on File | VGX 4.26 | | |
| DB60 | Address on File | DOT 1109.327; LLUNA 21.432; LUNC 2000000; VGX 20052.53 | | |
| 6E47 | Address on File | ADA 217.5; DOGE 1717.2; LUNA 0.678; LUNC 44355.1; SHIB 13908224.3; VGX 957.84 | | |
| CEA8 | Address on File | VGX 4.29 | | |
| 0F7D | Address on File | BTC 0.001937; ETH 0.05759 | | |
| DEC0 | Address on File | BTC 0.000494; SHIB 66120.2 | | |
| EF85 | Address on File | VGX 4.33 | | |
| 2C65 | Address on File | LLUNA 8.42; LUNC 68184.9 | | |
| FD7D | Address on File | ADA 40.9; ALGO 1006.02; ATOM 1.006; AVAX 646.73; BTC 0.001724; BTT 214123500; DOGE 8741.8; DOT 29.21; EGLD 1.0973; GLM 96.43; LINK 21.58; LUNA 1.139; LUNC 1.1; NEO 5.383; STMX 10352.4; VET 1550.8; VGX 190.69; XLM 1; XMR 1.007; XTZ 3.05 | | |
| F302 | Address on File | BTC 0.000299 | | |
| BAD0 | Address on File | VGX 5.26 | | |
| A932 | Address on File | BTC 0.000254 | | |
| 2D42 | Address on File | VGX 4.61 | | |
| 6E8E | Address on File | VGX 2.75 | | |
| 29A5 | Address on File | BTC 0.000475; MATIC 2.012; SHIB 92281.6 | | |
| 0125 | Address on File | VGX 4.01 | | |
| B7E5 | Address on File | VGX 2.84 | | |
| EB29 | Address on File | VGX 2.78 | | |
| 5689 | Address on File | SHIB 3862495.1 | | |
| 91A3 | Address on File | AVAX 0.03 | | |
| 20B6 | Address on File | VGX 2.72 | | |
| 5D31 | Address on File | DOGE 1803.8; ETC 11.3 | | |
| DEBB | Address on File | BTC 0.000242 | | |
| 3AD2 | Address on File | VGX 4.94 | | |
| C94E | Address on File | VGX 2.81 | | |
| E3FB | Address on File | BTC 0.000587 | | |
| 6B27 | Address on File | BTC 0.002742; ETH 0.63157 | | |
| 19F1 | Address on File | ADA 2; BTC 0.003234; DOT 1251.582; SHIB 15185125.6; SOL 0.0164; USDC 10697.54; VGX 608.78 | | |
| 8AEF | Address on File | ADA 181.2; BTT 33852400; OCEAN 13.61; STMX 4357.1; VET 1190 | | |
| 45A5 | Address on File | ADA 3042.1; APE 45.893; BTC 0.010975; CELO 75.343; DOT 33.904; ETH 0.10892; KAVA 162.921; LUNA 0.075; LUNC 690074.6; TRX 1533.1; USDC 1053.62; VGX 1046.02 | | |
| D4D0 | Address on File | POLY 117.63; SHIB 988399; STMX 6060.2; VET 391.1; VGX 1888.16 | | |
| 9067 | Address on File | BTC 0.000426; DOT 5.534; ZRX 156.1 | | |
| B679 | Address on File | APE 15.026; BTC 0.000593 | | |
| E4CF | Address on File | VGX 2.88 | | |
| F13F | Address on File | VGX 4.01 | | |
| EEE4 | Address on File | BTT 34022100; ETH 0.30671; XTZ 15.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4E2 | Address on File | BTC 0.000472; BTT 19880100; DOGE 264.5; DOT 4.387; ETH 1.21464; HBAR 156.7; LINK 3.75; LTC 2.84752; TRX 671.6; UNI 16.527; VET 2405.7 | | |
| 31E7 | Address on File | ADA 4468 | | |
| 1EB6 | Address on File | BTT 70042100; DOGE 2686.2 | | |
| F684 | Address on File | VGX 4.04 | | |
| 935A | Address on File | BTT 139692000; TRX 3984 | | |
| 5716 | Address on File | VGX 4.68 | | |
| B68E | Address on File | BTC 0.000269 | | |
| 9F9E | Address on File | ENJ 2294.31; LLUNA 196.425; LUNA 84.182; LUNC 18358391.8; XRP 302.4 | | |
| 78ED | Address on File | BTC 0.00045; BTT 362950058; LLUNA 4.934; LUNA 2.115; LUNC 1473233.5; SHIB 2468248.8 | | |
| 3C6B | Address on File | BTC 0.000504 | | |
| A168 | Address on File | BTC 0.0001 | | |
| 1A30 | Address on File | ATOM 27.339; BTC 0.000735; DOT 35.153; ETH 0.31702; SOL 5.5082 | | |
| 42CF | Address on File | AAVE 0.0033; APE 5.599; ATOM 0.051; AVAX 0.03; BTC 0.000104; DOT 0.564; ENJ 140; ETH 0.0051; LLUNA 7.316; LUNA 3.136; LUNC 10.3; MATIC 1.249; UMA 7.001 | | |
| D48A | Address on File | ADA 124.1; BTC 0.000532; COMP 5.19768; ETH 0.02453; HBAR 271.9; LINK 30.48; MANA 27.33; MATIC 332.179 | | |
| 1E3C | Address on File | BTT 1019532800; SHIB 49885029.4 | | |
| 3150 | Address on File | VGX 4 | | |
| CC84 | Address on File | BTC 0.012294; MATIC 73.463 | | |
| F66C | Address on File | ADA 1099.3; BTC 0.070272; ETH 0.56562; LTC 2.36424; USDC 332.03 | | |
| B248 | Address on File | SHIB 1673071.4 | | |
| 5551 | Address on File | BTC 0.001607; DOGE 424.8 | | |
| EE39 | Address on File | BTC 0.001657; ETH 0.02281 | | |
| A96F | Address on File | ADA 73.8; BTC 0.000535; SHIB 4448684.7 | | |
| A966 | Address on File | ADA 5.1; BTC 0.000839; ETH 0.01465 | | |
| FFBA | Address on File | ADA 4.2; BTC 0.023963; DOT 191.632; LUNA 3.581; LUNC 234266; VGX 104.96 | | |
| 3D4A | Address on File | VGX 4.02 | | |
| 61B1 | Address on File | BTC 0.00052; ENJ 64.99; LLUNA 12.485; LUNA 5.351; LUNC 1166445.8; MANA 58.56; MATIC 235.358; SAND 42.7597; SHIB 3931817.5 | | |
| 33F6 | Address on File | VGX 2.8 | | |
| DF07 | Address on File | ADA 12.1; ATOM 1.474; BTC 0.013737; DOGE 36; DOT 33.614; ETH 0.64153; MATIC 586.3; SHIB 134318.3; SOL 0.1992 | | |
| D8F7 | Address on File | BTC 0.000517 | | |
| 567C | Address on File | VGX 12.44 | | |
| 7973 | Address on File | DOGE 682.8; ETC 2; LTC 1.13531 | | |
| 3338 | Address on File | BTC 0.000027; USDC 0.8; VGX 3.87 | | |
| 3318 | Address on File | BTC 0.000464; SHIB 1298364; VGX 16.25 | | |
| 93A6 | Address on File | ADA 15.4; BTC 0.000164; BTT 2528099.9; DGB 395.7; SAND 11.2923; SHIB 673582.1; TRX 98.7; XVG 842.6 | | |
| 6C09 | Address on File | BTC 0.007368 | | |
| C0CB | Address on File | SHIB 27876016.8 | | |
| DCB8 | Address on File | VGX 4.03 | | |
| C8CB | Address on File | BTC 0.000502; SHIB 1745810 | | |
| C6EA | Address on File | BTC 0.010052; ETH 0.04641; SHIB 6915822.6 | | |
| 2F94 | Address on File | ADA 153.7; DOGE 853.7; ETH 0.08785; SHIB 2461841.4; STMX 2892.7; XLM 383.6 | | |
| B987 | Address on File | BTT 2414600 | | |
| 50CC | Address on File | SHIB 23871672.1; VGX 35.12 | | |
| 1FDC | Address on File | DOGE 377.7 | | |
| C20B | Address on File | VGX 4.68 | | |
| 3040 | Address on File | BTC 0.000687; SHIB 24301266.4 | | |
| 4C3D | Address on File | ADA 150.8; BCH 0.50334; BTC 0.008154; DOT 25.787; ETH 0.06648; GALA 305.43; LINK 15.05; LPT 6.7727; LRC 92.85; MANA 32.72; SAND 100; SHIB 3478260.8; XLM 463.3; XVG 12711.8 | | |
| ED0D | Address on File | VGX 2.84 | | |
| 64CF | Address on File | ADA 288.6; BTC 0.000656 | | |
| F20D | Address on File | ADA 207.9; BTC 0.002407; BTT 39680100; DOGE 463.9 | | |
| 376E | Address on File | BTC 0.000449; DOGE 2483.1; SHIB 933300 | | |
| 7481 | Address on File | ADA 2490.2; BTC 0.095468; DOGE 2468.7; ETH 2.94981; VET 7481.9 | | |
| 10EC | Address on File | ADA 54.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4965 | Address on File | ADA 8027.9; APE 83.169; BTC 0.665014; DOGE 3812.9; HBAR 1001; VGX 9994.54 | | |
| E6D2 | Address on File | VGX 2.82 | | |
| AF16 | Address on File | BTC 0.000719; LLUNA 11.125; LUNA 4.768; LUNC 1039603.2; SHIB 75389192.4; USDC 18.33 | | |
| 390B | Address on File | BTC 0.00052; HBAR 2509.3; SAND 155.1804; VET 6246.6 | | |
| F642 | Address on File | ADA 605; BTT 258966300; ENJ 99.92; LLUNA 4.178; LUNA 1.791; LUNC 390580.9; MANA 50.26; SHIB 4098265.4 | | |
| 546B | Address on File | ADA 0.5 | | |
| E60E | Address on File | BCH 1.09083; COMP 0.54586; LLUNA 15.547; SOL 2.0317 | | |
| 779B | Address on File | BTT 148128300; CKB 4712.4; TRX 1510.4 | | |
| 845A | Address on File | SHIB 4990019.9 | | |
| 474F | Address on File | ADA 30.6; BTT 2756200; DOGE 800.4; HBAR 104.5; MATIC 35.966; TRX 159.8; XLM 47.1; XVG 1460.2 | | |
| 74C4 | Address on File | LLUNA 6.014; LUNA 8.322; LUNC 1063916.1 | | |
| 8CAE | Address on File | SHIB 5641709.5 | | |
| C23D | Address on File | SHIB 193012.9; VGX 2.79 | | |
| 6C10 | Address on File | ADA 37.1; BTC 0.004454; DOGE 27.2; ETH 0.40163; MKR 0.0079; SOL 1.5396 | | |
| 8AED | Address on File | BTC 0.00041; DOGE 406.9; SHIB 5049526.4; SOL 1.5099 | | |
| 6030 | Address on File | SHIB 29275668.5 | | |
| CF03 | Address on File | VGX 4.75 | | |
| 518C | Address on File | LLUNA 3.483; LUNA 1.493; LUNC 325538.8 | | |
| DA31 | Address on File | VGX 5.39 | | |
| 78DA | Address on File | DGB 271; SHIB 265816 | | |
| DB6B | Address on File | ATOM 0.242; BTC 0.000924; ETH 0.00749; SOL 0.1644; VET 201.2 | | |
| 46CF | Address on File | APE 16.979; BTT 100544331.6; DOGE 446.6; ETH 0.80999; GALA 3998.2029; LLUNA 29.227; LUNA 9.49; LUNC 2070476.7; MANA 31.65; SHIB 353729983.1; SOL 25.4328; XLM 867 | | |
| DEF7 | Address on File | SHIB 24223790.9 | | |
| 4E98 | Address on File | XLM 0.9 | | |
| 1696 | Address on File | BTC 0.000514; SHIB 7826489.5 | | |
| E2B1 | Address on File | LLUNA 10.827 | | |
| 3315 | Address on File | ADA 39.1 | | |
| 9995 | Address on File | BTT 10102300 | | |
| D59D | Address on File | DOGE 105.5 | | |
| AF91 | Address on File | VGX 4.02 | | |
| DCB1 | Address on File | BTC 0.00044; DOGE 531.4 | | |
| 5D49 | Address on File | EOS 17.78; XLM 749.8 | | |
| A2EC | Address on File | ADA 56.1; BTT 35758700; CKB 5948.2; STMX 3011; XVG 1903.4 | | |
| FB5A | Address on File | ADA 46.6; BTC 0.000768; ETH 0.03399; LTC 0.44542 | | |
| 7B48 | Address on File | BTC 0.003581 | | |
| 53D4 | Address on File | BTC 0.003367 | | |
| CD91 | Address on File | AMP 21366.12; DOGE 6623.2; LUNA 0.104; SHIB 50671721.4 | | |
| 6DE0 | Address on File | VGX 4.02; XRP 375.5 | | |
| 82D5 | Address on File | BTT 6700200; LLUNA 14.022; LUNA 6.01; LUNC 6459171.5; SHIB 14960292.3 | | |
| D27B | Address on File | ADA 28.5; BTC 0.004781; DOGE 69.5; ETH 0.0687; LTC 0.01 | | |
| DFF4 | Address on File | STMX 7606.2 | | |
| 63C3 | Address on File | ADA 143.9; BTC 0.017073; DOGE 760.3; ETH 0.253; LLUNA 7.099; LUNA 3.043; LUNC 9.8; SHIB 1000000 | | |
| A0C7 | Address on File | ADA 10087.9; ETH 0.16922; MANA 0.77; SHIB 15646192.2 | | |
| 3EA4 | Address on File | BTC 0.003275 | | |
| 6148 | Address on File | BTC 0.00024 | | |
| 8D6D | Address on File | BTC 0.009959; ETH 0.04535 | | |
| 2747 | Address on File | BTC 0.000629; ETH 2.18615 | | |
| 03A2 | Address on File | BTT 44392800 | | |
| 3A03 | Address on File | XRP 36.8 | | |
| 2DEE | Address on File | ADA 8.6; BTC 0.000185; DOGE 28.4; ETH 0.00411; STMX 204.2; VET 42; XLM 20.5 | | |
| 21F5 | Address on File | BTC 0.000502; SHIB 3536545.4 | | |
| 3D01 | Address on File | VGX 4.02 | | |
| CCD5 | Address on File | ADA 780.9; BTC 0.000437; LLUNA 11.718; LUNA 5.022; LUNC 2589010.8; SHIB 170633575.2; VET 1630.8 | | |
| 137C | Address on File | BTC 0.000463; VGX 14.65 | | |
| 8108 | Address on File | ADA 1.1; BTC 0.000533; DOT 0.003; LUNA 2.505; LUNC 163666.1; SHIB 404367.1 | | |
| 6FF9 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB89 | Address on File | AMP 987.79; ANKR 365.42762; BTT 9259259.2; JASMY 1104.7; LLUNA 20.858; LUNA 13.735; LUNC 1950017.2; OCEAN 32.92; REN 200.39; ROSE 148.5; SHIB 1212121.3; SPELL 8265; STMX 2527.1 | | |
| A943 | Address on File | BTT 75724424.8; LLUNA 22.007; LUNA 9.432; LUNC 2057131.3; SHIB 48794490.5; SPELL 34949.3; XVG 9106.8 | | |
| BEE3 | Address on File | VGX 4.9 | | |
| 44D5 | Address on File | VGX 2.87 | | |
| D5B3 | Address on File | ALGO 26.63; BTC 0.047445; DOGE 37; ETH 0.79868 | | |
| AB23 | Address on File | BTC 0.00067; LUNA 0.104; LUNC 0.1 | | |
| 5423 | Address on File | BTC 0.093607; USDC 50.36 | | |
| B700 | Address on File | ADA 8.9; BTC 0.003116; DOGE 76.5; ETH 0.04239; SHIB 2686005.9; SOL 0.3977 | | |
| 66F3 | Address on File | VGX 4.61 | | |
| FA85 | Address on File | BTT 2630000 | | |
| 22BB | Address on File | VGX 5.15 | | |
| 9B58 | Address on File | BTC 0.00089; DOT 3.353 | | |
| 6343 | Address on File | DOGE 297.4; ETH 0.00254 | | |
| E2D0 | Address on File | SHIB 2440988.1 | | |
| A8A2 | Address on File | VET 892.5 | | |
| 3A04 | Address on File | VGX 4.88 | | |
| 118C | Address on File | ADA 12.7; DOT 1.837; JASMY 237449.1 | | |
| 53D5 | Address on File | ETH 0.25958 | | |
| 661F | Address on File | BTC 0.000007 | | |
| 150C | Address on File | SHIB 50128427.2 | | |
| 0E5D | Address on File | VET 744.8 | | |
| F174 | Address on File | VGX 4.29 | | |
| A4E7 | Address on File | BTC 0.00377; VET 1578.8 | | |
| 064F | Address on File | BAT 0.3; BTT 111339800; CKB 415591.6; ENJ 2000 | | |
| 92A5 | Address on File | ADA 411.5; BTC 0.362443; BTT 22669900; ENJ 20.71; ETH 0.35433; LINK 14.31; LTC 1.76182; MANA 517.08; MATIC 89.088; STMX 19256.3; USDC 8286.25; VET 6363.3; VGX 147.86; XLM 435.9 | | |
| 6886 | Address on File | LUNC 115.6 | | |
| 505C | Address on File | USDC 4.37; VGX 1.63 | | |
| CCB3 | Address on File | ADA 372.1; BCH 1.02775; BTC 0.000387; BTT 272453100; CKB 1434.3; DASH 3.644; DGB 1133.9; DOGE 18.6; ETC 14.23; ETH 4.20377; GLM 161.61; LINK 12.09; LLUNA 6.954; LTC 12.89711; LUNA 2.981; LUNC 9.6; SHIB 3191625.1; STMX 12014.9; TRX 891.9; VET 3370.2; VGX 22.92; XVG 399.2 | | |
| 29D4 | Address on File | LUNA 0.345; LUNC 22534.2 | | |
| F6A3 | Address on File | DOGE 492.2; VET 335.8 | | |
| C529 | Address on File | APE 1.122; AVAX 0.16; BTC 0.001904; DOT 0.336; ETH 0.00668; SOL 0.0496; USDC 54.26; VGX 522.53; XTZ 0.09 | | |
| 29DB | Address on File | AVAX 0.03; BTC 0.001621; ETH 0.01403; SOL 0.0152; USDC 65.95 | | |
| E3BF | Address on File | USDC 2.12 | | |
| 1DD5 | Address on File | BTC 0.003522; ETH 0.07319 | | |
| E275 | Address on File | BTC 0.000231 | | |
| 9F4B | Address on File | ETH 0.02993 | | |
| 7B3A | Address on File | HBAR 641; LTC 3.72358; MATIC 51.813; SKL 437.82 | | |
| 59B2 | Address on File | ENJ 58.49; SOL 0.5373; USDC 0.93 | | |
| 78BB | Address on File | VGX 2.74 | | |
| E3CE | Address on File | BTT 1366400; TRX 64; VET 43.1 | | |
| A229 | Address on File | BTC 0.000261 | | |
| A5C1 | Address on File | ADA 7050.6; BAT 383.3; BTC 0.057494; DOT 129.98; ETH 1.00999; LUNA 0.052; LUNC 3356.5; STMX 5615.8; USDC 1.04; VGX 514.35 | | |
| 0011 | Address on File | STMX 225.8 | | |
| 64C2 | Address on File | BTC 0.000228 | | |
| EF82 | Address on File | TRX 1552.7 | | |
| C223 | Address on File | BTT 187034400 | | |
| 150C | Address on File | BTC 0.000099; DOGE 31.5; SHIB 485808.2 | | |
| 4CFA | Address on File | ADA 204.3; COMP 1.00049; DOGE 120.1; DOT 22.722; ETC 2.03; ETH 1.00742; LLUNA 64.933; LTC 2.06687; MATIC 103.771; SHIB 10137416; SOL 1.0074; USDC 29.83; VGX 571.34; XRP 274.8 | | |
| 0BF0 | Address on File | BTT 155252900 | | |
| DB83 | Address on File | USDC 20 | | |
| EA2A | Address on File | SHIB 936154.2 | | |
| BEFB | Address on File | BTT 179969400; DOGE 1560.4 | | |
| 9D1A | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4FE6 | Address on File | BTC 0.001027; DOGE 4061.2; LLUNA 5.723; LUNA 2.453; LUNC 7.9; MATIC 103.446; SHIB 63677099.5; TRX 4892 | | |
| 8F79 | Address on File | VGX 2.78 | | |
| 61BD | Address on File | DOGE 8131.1 | | |
| AACE | Address on File | SHIB 60498608.8 | | |
| C5A8 | Address on File | BTC 0.000585; LLUNA 10.503; LUNA 4.502; LUNC 14.5 | | |
| BE62 | Address on File | BTC 0.000523; SHIB 1851166.2; USDC 7201.15 | | |
| 5ED2 | Address on File | BTC 0.000513; SHIB 1855976.2 | | |
| 5187 | Address on File | ADA 518.9; BTC 0.034826; DOGE 1891.7; DOT 22.346; ETH 1.32142; SHIB 76900664.4; USDC 8168.85; VGX 83.01 | | |
| A5F0 | Address on File | VGX 4.61 | | |
| F818 | Address on File | BTC 0.000925; BTT 133333300; LINK 22.12 | | |
| 5921 | Address on File | VGX 8.38 | | |
| B1A8 | Address on File | BTC 0.002432; SHIB 56305584.8 | | |
| 7484 | Address on File | BTC 0.000785; BTT 309654999.9; CHZ 230.9522; SHIB 32869785 | | |
| C194 | Address on File | BTC 0.00601; BTT 14919500; SHIB 11013215.8 | | |
| 4962 | Address on File | BTC 0.001011; SHIB 8028704.2 | | |
| 3EF8 | Address on File | VGX 4.01 | | |
| 71DD | Address on File | BTC 0.004557 | | |
| 7EFD | Address on File | BTC 0.003655; DOGE 1533.1; DOT 9.431; ETH 0.09044; SHIB 3551136.3; VGX 50 | | |
| FBE1 | Address on File | VGX 1.22 | | |
| 5CB5 | Address on File | ADA 2958.3; DOT 138.33; LLUNA 4.137; LUNA 1.773; LUNC 386746.4; SHIB 125333397.7; VET 36173.1 | | |
| E440 | Address on File | BTC 0.000591; HBAR 367.5 | | |
| 5719 | Address on File | VGX 4.75 | | |
| D5B5 | Address on File | SHIB 14843750 | | |
| D729 | Address on File | ADA 1.3; BTC 0.000154; DOGE 2.3; ETH 0.00167; XRP 1697.9 | | |
| CB37 | Address on File | VGX 2.81 | | |
| 30DC | Address on File | ADA 128; BTC 0.000496; ENJ 13.46; MANA 8.25; SHIB 2191670.1 | | |
| 4D39 | Address on File | ADA 11.8; BTC 0.026163; DASH 3.356; DGB 21438.9; EOS 92.72; ETC 349.24; ETH 28.82781; LUNA 1.028; LUNC 67243.2; MATIC 7.598; MKR 3.7047; USDC 25249.12; XLM 4995.1 | | |
| A43E | Address on File | BTC 0.013084; DOGE 73.7; ETH 0.18171; LUNA 1.035; LUNC 1 | | |
| 162E | Address on File | BTC 0.001713; BTT 1820469900; ETH 2.2259; LLUNA 9.394; LTC 10.33928; LUNA 4.026; LUNC 876654.7; MANA 1025.49; SHIB 40439972; VET 47643.4 | | |
| 58E4 | Address on File | LLUNA 16.949; XRP 3007.8 | | |
| BB6D | Address on File | ADA 340.2; BTT 8432200; SHIB 4642410.6; TRX 1551.4 | | |
| 375E | Address on File | ADA 43.7; BTC 0.000207; BTT 2211100; SHIB 844366.1 | | |
| 9B79 | Address on File | BTT 62384700; ETH 0.12539 | | |
| 6AC1 | Address on File | BTT 4530000 | | |
| 4440 | Address on File | TRX 204.7 | | |
| 3A04 | Address on File | BTC 0.000435; BTT 1472005800; SHIB 270627732.5 | | |
| FEEE | Address on File | ETH 0.03155 | | |
| 1239 | Address on File | BTC 0.000883; BTT 418726700 | | |
| 6762 | Address on File | ADA 70; SHIB 1059284.1; SOL 10.6836 | | |
| E09D | Address on File | DOGE 3815.8; DOT 1.426; ETH 0.00327; SHIB 45451 | | |
| 1EDC | Address on File | DOT 1.427; LINK 159.32; OCEAN 26078.72 | | |
| 1547 | Address on File | BTC 0.000449; DOGE 307.3; ETH 0.21997; SAND 56.0441; SHIB 3280412.8; VET 1191.5; XLM 76.4 | | |
| 1D6F | Address on File | DOGE 645.4; VET 1510.2 | | |
| 32C3 | Address on File | BTT 38035300 | | |
| 95FC | Address on File | BTC 0.000498; SHIB 28329848.3 | | |
| 3527 | Address on File | VGX 4.58 | | |
| 2089 | Address on File | BTT 24462600 | | |
| 6A55 | Address on File | VGX 4.7 | | |
| D361 | Address on File | VGX 2.79 | | |
| CB7E | Address on File | BTC 0.003373 | | |
| D8EB | Address on File | VGX 4.01 | | |
| AF4C | Address on File | CKB 1985.9; JASMY 851.2; LLUNA 3.334; LUNA 1.429; OXT 54.9; TRAC 31.21; VGX 7.38 | | |
| BC41 | Address on File | BTC 0.047868; BTT 436434600; CHZ 1134.8573; DOGE 5538.3; FTM 296.069; GRT 112.65; HBAR 968.1; LUNA 0.002; LUNC 88.2; MANA 167.77; SHIB 15310187.3; SOL 6.4154; TRX 1819.3; VET 1318.7; VGX 64.13; XLM 1119; XVG 1513.6 | | |
| DB4B | Address on File | BAT 0.3; BCH 0.00389; BTC 0.003955; EOS 0.23; ETC 0.02; ETH 0.02346; LTC 0.01328; QTUM 0.02; XLM 4.4; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| AB77 | Address on File | BTT 3985500; STMX 295.9; VET 41.8; XVG 148.4 | | |
| 7DDC | Address on File | BTC 0.001334; SAND 18.1265; VET 1013.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0FF | Address on File | DOGE 10.1 | | |
| 8108 | Address on File | VGX 2.79 | | |
| E0C3 | Address on File | BTT 1846500; DOGE 123.4; HBAR 310.9; SAND 40.3305; XVG 1168.8 | | |
| 9C8C | Address on File | XRP 23.9 | | |
| 038E | Address on File | ADA 1.2; SHIB 507998187; USDT 1.85 | | |
| 9D2C | Address on File | BTT 40165300; DOGE 1242.8; OXT 292.2; STMX 3537.1; VET 1064.1 | | |
| 420B | Address on File | ETC 18.01 | | |
| 818F | Address on File | BCH 0.00888; BTC 0.00892; EOS 0.46; ETC 0.05; ETH 0.05253; LTC 0.02996; QTUM 0.05; XLM 9.6; XMR 0.008; ZEC 0.002; ZRX 7.9 | | |
| 4022 | Address on File | ADA 46.5 | | |
| 8329 | Address on File | ADA 122.7; BTC 0.000943; BTT 17438200; DOGE 420.4; DOT 2.004; ETC 2; ETH 0.88593; LTC 1.0036; SHIB 1759943.6; STMX 11356.9; VET 1029.9 | | |
| 64C2 | Address on File | ADA 22.9 | | |
| D8E1 | Address on File | AAVE 0.3208; ALGO 26.34; ENJ 53.93; FTM 122.402; LUNC 1.1; MATIC 24.767; VGX 38.88; XLM 245 | | |
| 6EA1 | Address on File | ADA 12; BTC 0.01183; SHIB 2262009.8; VET 569.5 | | |
| E55C | Address on File | VGX 2.65 | | |
| D819 | Address on File | ADA 184.8; XRP 165 | | |
| B1F1 | Address on File | VGX 4.95 | | |
| CCC9 | Address on File | ADA 1277.7; BTT 401280900; ENJ 1150; HBAR 3296.1 | | |
| DE31 | Address on File | ADA 444.8; BTC 0.013824; BTT 250308200; DOGE 7321.4; DOT 18.149; ETC 26.45; ETH 0.27059; LTC 4.06701; QTUM 28.14; SHIB 21946412.3; SRM 100; TRX 3917.5; VET 5934.7; VGX 586.52 | | |
| C9FD | Address on File | ADA 44.5; BTC 0.000445; DOGE 71.1; LTC 1.02122; TRX 61 | | |
| AD64 | Address on File | BTT 25051200; DOGE 367.8; SHIB 14903129.6 | | |
| 2D8E | Address on File | BTT 27896400; VET 10257.3 | | |
| D868 | Address on File | BTC 0.000452; BTT 155055100; SHIB 29551847.4 | | |
| B5BD | Address on File | BTT 8114800; SHIB 1267988.3 | | |
| 1C70 | Address on File | ADA 428.6; DOGE 1911.8; SHIB 22712997.4; VET 12294.5 | | |
| 7300 | Address on File | ADA 1040.2; BTC 0.022452; BTT 108151400; DGB 28734.8; GALA 1013.1096; LINK 35.64; MANA 138.27; MATIC 1111.55; SHIB 21642878.4; SOL 6.5561; STMX 25804.1; USDC 679.22; VGX 10386.3; XTZ 101.91 | | |
| D73A | Address on File | BTC 0.000493; DOGE 2825.3; STMX 12345.6 | | |
| 2987 | Address on File | BTC 0.000661; DOT 1.59; UNI 2.195; VET 533.1 | | |
| E62D | Address on File | BTC 0.002041 | | |
| A7F5 | Address on File | USDC 0.77 | | |
| 0EA7 | Address on File | ADA 3117.1; APE 10.646; BTC 0.000441; BTT 132212700; DOGE 3105.2; HBAR 1053.8; JASMY 643.8; LLUNA 11.004; LUNA 4.716; LUNC 1028651.8; STMX 1148; TRX 7142.1; VET 2423.8 | | |
| BAFA | Address on File | SHIB 1580278.1 | | |
| 979C | Address on File | BTC 0.001135; BTT 239952700; CKB 11790.7; DOGE 15.8; HBAR 290.2; SHIB 239870461.7; VET 590.8 | | |
| D435 | Address on File | ADA 2.4; CELO 0.128; DOT 1.054; LINK 0.07 | | |
| 5FD4 | Address on File | BTC 0.00083 | | |
| 51B8 | Address on File | BTC 0.005591; ETH 0.05422 | | |
| B2CE | Address on File | ADA 14731.2; BTC 0.037292; ENJ 368.58 | | |
| E9B6 | Address on File | BTT 62676700; DGB 11566; DOGE 6137.1; VGX 136.58 | | |
| 3767 | Address on File | SHIB 7373271.8 | | |
| 9E83 | Address on File | ADA 440.1; DOGE 1510.9; SHIB 30598497.2; SOL 39.6789 | | |
| 3C5A | Address on File | LUNC 1572821.6; VGX 8.37 | | |
| 479A | Address on File | ADA 1518.1; BTC 0.001684; BTT 100000000; DOGE 11300.8; LLUNA 7.933; LUNA 3.4; LUNC 741467.6; SHIB 124452252.5 | | |
| 2899 | Address on File | LLUNA 113.434; LUNA 48.615; LUNC 10600692.5; SHIB 286562791.4 | | |
| 3669 | Address on File | VGX 2.82 | | |
| F731 | Address on File | BTC 0.000354; USDC 17.81 | | |
| E0E0 | Address on File | BTC 0.000168; LLUNA 62.478; LUNC 3930.6 | | |
| 063B | Address on File | BTC 0.000426; BTT 73033900; DOGE 144.2; TRX 3897.1 | | |
| 2449 | Address on File | ADA 153.8; BTC 0.021558; DOGE 618.2; ETH 0.2454; SHIB 6258478.4; SOL 0.8235; USDC 1111.82 | | |
| E79E | Address on File | BTT 100466500 | | |
| 0661 | Address on File | ADA 5.5; STMX 26741.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 147E | Address on File | ADA 401.3; APE 56.808; AXS 10.69713; BTC 0.02926; BTT 32828559.2; DOGE 1105.2; DOT 169.476; EOS 0.41; ETH 0.48323; LTC 0.01179; LUNA 2.187; LUNC 143103.1; MATIC 469.16; SHIB 15418331.4; SOL 3.6539; USDC 3121.83; YFI 0.012249; YGG 667.639 | | |
| BB3C | Address on File | BTC 0.000662; SHIB 15751 | | |
| 808D | Address on File | SHIB 132088.8 | | |
| C112 | Address on File | MATIC 6.261 | | |
| ED0A | Address on File | BTC 0.00165; DOGE 167.6 | | |
| 328D | Address on File | VGX 4.85 | | |
| AE8A | Address on File | ADA 51.4; BTT 34412900; XVG 1568.4 | | |
| AD21 | Address on File | BTC 0.000512; HBAR 178.1 | | |
| F6F5 | Address on File | XRP 5 | | |
| BC55 | Address on File | BTC 0.018746; DOGE 3746.3; LLUNA 32.545; LUNA 13.948; LUNC 3041358.9; SHIB 20768634.5 | | |
| B679 | Address on File | VGX 4.87 | | |
| A5DD | Address on File | BTT 5553599.9 | | |
| 461E | Address on File | VGX 4.61 | | |
| 6F37 | Address on File | AMP 1018.41; CHZ 84.969; ETH 0.01237 | | |
| 87BD | Address on File | BTC 0.000268; SHIB 2414992.3 | | |
| 316B | Address on File | BTC 0.000208 | | |
| 80DE | Address on File | BTC 0.001325; SHIB 68360890.4 | | |
| 369A | Address on File | BTT 44921300 | | |
| C52F | Address on File | ADA 325.2; BTC 0.022182; DGB 315.1; ETH 0.02471; LTC 0.35674; SHIB 6713662.3; XLM 247.5 | | |
| 6C55 | Address on File | USDC 21168.5 | | |
| 1AE9 | Address on File | DOGE 7036.8; USDC 21185.17 | | |
| 73AF | Address on File | VGX 4.27 | | |
| 0F64 | Address on File | DOGE 382.7; VET 375.8 | | |
| 9480 | Address on File | BTT 900; SHIB 6607885.6 | | |
| 33BC | Address on File | BTC 0.000445; BTT 25857100 | | |
| 7CBE | Address on File | SHIB 3503024.1 | | |
| F8FD | Address on File | BTC 0.000495; DOT 23.259 | | |
| 3656 | Address on File | BTC 0.001023; SHIB 6046680.3 | | |
| 65F0 | Address on File | ADA 353.8; BTC 0.029597; CHZ 100; DOGE 5004.6; DOT 10; EGLD 2; ETC 12.05; ETH 0.39487; FIL 8; FTM 100; GALA 2500; HBAR 3000.2; KSM 2; LINK 10; LUNA 0.811; LUNC 53060.8; MANA 100; MATIC 201.754; OMG 10; SAND 120; SOL 7.015; VET 2500; VGX 611.31 | | |
| EE40 | Address on File | SHIB 8995708.9 | | |
| 2FB8 | Address on File | BTC 0.000387; DOGE 1150.7; SHIB 7857206.7 | | |
| 7DC6 | Address on File | ADA 5.2; CELO 2.849; MANA 17.92; SHIB 507305.1; XLM 142.8 | | |
| C90A | Address on File | DOGE 1093.4; XLM 399.5 | | |
| AFB8 | Address on File | ADA 0.6; BTC 0.000449; VET 691.9 | | |
| 1C8D | Address on File | BTC 0.000061; BTT 1025725800; DOGE 53936.3; SHIB 234353.4; VET 26893.6 | | |
| 3450 | Address on File | ADA 103.8; BTC 0.001342; DOT 5.101; EGLD 0.5056; GALA 352.3357; LINK 5.2; SHIB 13280212.4; XLM 246.3 | | |
| F623 | Address on File | BTC 0.000512; ETH 0.00851 | | |
| B226 | Address on File | DOGE 151.4 | | |
| 1B4C | Address on File | ALGO 17.41; LINK 0.46; VET 271.9; XLM 128.2 | | |
| 23FB | Address on File | VGX 2.75 | | |
| 761D | Address on File | VGX 2.88 | | |
| A6BC | Address on File | ADA 1390.2; BTC 0.00641; TRX 2248.6; XLM 546.6; XRP 176.4 | | |
| F53E | Address on File | BTC 0.000391; DOGE 3758.2; SHIB 87352457.7; VGX 2.76 | | |
| 039C | Address on File | BTC 0.000395; SHIB 19240329.2; VGX 2.76 | | |
| 3353 | Address on File | SHIB 48931374.1 | | |
| 942B | Address on File | VGX 2.77 | | |
| 0578 | Address on File | BTC 0.002874; ETH 0.00001 | | |
| EC4A | Address on File | SHIB 440192.1 | | |
| 6ED5 | Address on File | BTC 0.000232 | | |
| 4FD6 | Address on File | BTC 0.000449; DOGE 0.4 | | |
| D539 | Address on File | VGX 2.65 | | |
| 9CAA | Address on File | ADA 304.5; BTC 0.069807; DOT 23.282; SAND 23.2141; SHIB 20475697.9; USDC 113.79 | | |
| 6E98 | Address on File | ADA 903.5; ATOM 29.855; COMP 0.87994; DOT 16.933; SHIB 18723870.2 | | |
| 0F1D | Address on File | VGX 4.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C65 | Address on File | BTC 0.000155 | | |
| 44FE | Address on File | ADA 202.1; APE 30.342; BTC 0.003406; ENJ 150.11; LLUNA 3.987; LUNA 1.709; LUNC 372463.8; MANA 80.04; SAND 75.0608; SHIB 2544551.9 | | |
| 72B6 | Address on File | BTC 0.000395; DOGE 201.9; SHIB 5000000; TRX 641.3 | | |
| F825 | Address on File | APE 2.589; LUNA 4.526; LUNC 108800.1; MATIC 40.545 | | |
| D025 | Address on File | ATOM 0.01 | | |
| 79D9 | Address on File | SHIB 3886009.2 | | |
| 8F63 | Address on File | BTC 0.053531; DOGE 3590.9; EGLD 2.1516; ETH 0.71025; MANA 254.54; SHIB 64836108.4 | | |
| BA34 | Address on File | BTC 0.000154 | | |
| 1788 | Address on File | ADA 4.3; BTC 0.000526; BTT 1585300; DOGE 47.2; DOT 0.342; HBAR 39.8; TRX 79.8; VET 100.4 | | |
| 8DC7 | Address on File | BTC 0.003624 | | |
| CDB6 | Address on File | BTC 0.000448; BTT 9896900; DOGE 134.5; ENJ 26.02; ETH 0.0084 | | |
| 7FC7 | Address on File | ETH 0.00516; VGX 18.81 | | |
| A1FE | Address on File | VET 41.3 | | |
| 0A64 | Address on File | VGX 8.38 | | |
| B922 | Address on File | ADA 69.1; DOGE 571.1; SHIB 2468526.2 | | |
| E8F5 | Address on File | VGX 2.81 | | |
| F7C6 | Address on File | DOGE 1.2 | | |
| 306E | Address on File | BTC 0.000511; LINK 0.03 | | |
| 5D7B | Address on File | ADA 19.2; APE 2.446; SHIB 12213333.8; SPELL 7731.9 | | |
| C17C | Address on File | VGX 2.8 | | |
| AA61 | Address on File | VGX 2.77 | | |
| E4AB | Address on File | VGX 5.21 | | |
| 2F60 | Address on File | SHIB 7251501.9 | | |
| A089 | Address on File | VGX 2.82 | | |
| FA61 | Address on File | DOGE 5.9 | | |
| 4595 | Address on File | VGX 5.18 | | |
| 5D75 | Address on File | VGX 4.58 | | |
| 2A9C | Address on File | LUNA 0.083; USDC 2.48 | | |
| 1A08 | Address on File | ADA 171; BTC 0.000432; ETH 0.06898; VET 1316.3 | | |
| 664C | Address on File | SHIB 65299854.7 | | |
| E662 | Address on File | DOT 1.001; TRX 213.4 | | |
| 5AE4 | Address on File | BTC 0.000448; DOGE 370.7; ETH 0.0291; SHIB 6645645.7; STMX 5779 | | |
| C31E | Address on File | VGX 2.78 | | |
| C1A0 | Address on File | ADA 4535.5; AVAX 13.83; BTC 0.29539; DOGE 4176.7; DOT 83.829; EGLD 0.3469; ENJ 19.51; ETH 2.07203; LINK 67.61; LLUNA 84.01; LUNA 36.005; MANA 341.6; MATIC 401.623; SAND 503.3494; SHIB 392837.5; SOL 0.6119; USDC 212120.74; VGX 5520.97 | | |
| 48C6 | Address on File | BTC 0.000214 | | |
| E28D | Address on File | VGX 2.81 | | |
| F1D8 | Address on File | VGX 4.69 | | |
| E3AD | Address on File | ADA 13072.1 | | |
| 66CE | Address on File | APE 0.998; BTC 1.556393; ETH 1.00334; LLUNA 47.912; USDC 1.25; VGX 126.76 | | |
| 7B25 | Address on File | VGX 4.01 | | |
| CCBA | Address on File | BTC 0.000492; VET 954.4 | | |
| 22B9 | Address on File | ATOM 9.145; AXS 1.49492; BTC 0.000498; MANA 32.7; MATIC 57.107; SHIB 924043.6; STMX 1619.8 | | |
| 00FD | Address on File | IOT 25.47; SHIB 7763.7 | | |
| A504 | Address on File | VGX 5.36 | | |
| A681 | Address on File | BTC 0.000723; SHIB 12587485.5 | | |
| F6BA | Address on File | BTC 0.033756; ETH 0.34666; MATIC 237.984; SHIB 773275.5 | | |
| 55CA | Address on File | ETC 314.78; LLUNA 85.403; LUNC 10073563.2; SHIB 581095936.6; VGX 3.82 | | |
| 1850 | Address on File | DOGE 37.9; ETH 0.01112; SHIB 8749306.3; SOL 0.0416 | | |
| A497 | Address on File | ADA 394.8; BCH 0.084; BTC 0.000534; ETH 0.36362; SHIB 411749.1; SOL 1 | | |
| 4849 | Address on File | ADA 207.9; BTT 564253663.9; CKB 108982.6; ETC 46.06; SHIB 144393353 | | |
| A69F | Address on File | BTC 0.002766; DOT 11.749 | | |
| DC74 | Address on File | ETH 0.02607 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFB9 | Address on File | BTC 0.000506; BTT 63747800; SHIB 23490081.3 | | |
| 44B9 | Address on File | VGX 4.69 | | |
| 0B86 | Address on File | VGX 5.15 | | |
| EA1E | Address on File | BTC 0.000931; DOT 12.561; LINK 19.77; MATIC 246.926; STMX 2425.4; VET 12004.2 | | |
| E449 | Address on File | BTC 0.00162; USDC 251.62 | | |
| 077F | Address on File | VGX 4.9 | | |
| 55D8 | Address on File | VGX 5.18 | | |
| 141B | Address on File | ADA 109.2; BTC 0.039899; BTT 542194092.8; CKB 22661.2; DGB 7081.8; DOGE 8549; DOT 3.136; ETH 1.05863; HBAR 3965.1; NEO 3.2; STMX 26409.9; TRX 9003.2; VET 437.3; XLM 1024; XRP 703; XVG 10149.4; ZEC 1 | | |
| 6CEF | Address on File | VGX 8.38 | | |
| 96E7 | Address on File | BTC 0.033918; DOGE 92.2 | | |
| CBA4 | Address on File | ADA 485.8; BTC 0.02586; DOGE 505.6; ETH 0.21389; SHIB 69181595.9 | | |
| 4C09 | Address on File | VGX 4 | | |
| EE82 | Address on File | VGX 8.38 | | |
| 9A39 | Address on File | VGX 2.77 | | |
| 78BF | Address on File | BTC 0.002443; SHIB 5568999 | | |
| 6D31 | Address on File | ADA 3700.1; APE 20.084; AVAX 50.29; BTC 0.085476; CKB 2661.2; DOT 87.614; ENJ 100; FTM 73; HBAR 232.1; ICX 46.5; LTC 0.069; LUNC 50.1; MATIC 200.732; USDC 677.06; VET 592.3; VGX 523.01 | | |
| 3478 | Address on File | LLUNA 3.061; LUNA 1.312; LUNC 285950.6 | | |
| 4A9A | Address on File | BTC 0.025424; CKB 46266.9; VET 3136.6 | | |
| F5A9 | Address on File | BTC 0.000583; DOT 39.738 | | |
| 5C46 | Address on File | ADA 135.4; BTC 0.000919; DOT 1.01; TRX 529.2 | | |
| A27F | Address on File | BTC 0.00067; DOGE 4298.9 | | |
| 1B2D | Address on File | VGX 2.84 | | |
| F597 | Address on File | BTT 524196592.2; SHIB 6805562.2 | | |
| E910 | Address on File | SHIB 633039.9; VET 79.5 | | |
| AB3E | Address on File | ADA 24.5; BTC 0.000436; COMP 3.56916; SHIB 15249761.2; SUSHI 94.8939; VGX 89.16; YFI 0.01701 | | |
| 0D9B | Address on File | BTC 0.000507; SHIB 15182136.5 | | |
| 2C56 | Address on File | BTC 0.000524; DOT 0.181 | | |
| F9F4 | Address on File | USDC 13.46 | | |
| 9494 | Address on File | SHIB 4801258.8 | | |
| 61F7 | Address on File | ADA 3816.7; ETH 0.27203; LUNA 0.068; LUNC 4398.3; MANA 30.87; MATIC 1.874 | | |
| E06C | Address on File | BTT 26888900; ETH 0.02313 | | |
| B35C | Address on File | ADA 1017.1; AVAX 23.29; FIL 195.71; MATIC 1016.641; SHIB 158480444.1; XLM 2892.3; XTZ 254.65 | | |
| 2CBE | Address on File | XRP 63.2 | | |
| 0E7A | Address on File | ADA 201.4; BTC 0.018667; ETH 0.08664; FTM 50.722; SOL 3.0981; XLM 482.6 | | |
| CDCE | Address on File | VGX 4.68 | | |
| 7C5D | Address on File | VGX 2.82 | | |
| E0D4 | Address on File | ETH 0.00121; LUNA 0.356; LUNC 23281.8; SAND 137.5322 | | |
| 8B19 | Address on File | AVAX 27.98; DOGE 14.4; ENJ 4194.48; LLUNA 13.617; LUNA 5.836; LUNC 1272936.8; MANA 110.04; SAND 505.8436; SOL 31.7179 | | |
| 184F | Address on File | BTC 0.005048; DGB 160.3; DOGE 909.6; ENJ 10.6; ETH 0.0552; FIL 1.32; OCEAN 129.35; ONT 108.6; VET 699.9 | | |
| F0DE | Address on File | SHIB 656381.3 | | |
| 6ACF | Address on File | AAVE 1.9658; ATOM 6.993; AVAX 0.04; BTC 0.000134; DOT 11.484; DYDX 486.2876; ENJ 186.46; FARM 11.7647; LINK 32.57; LUNA 1.553; LUNC 1.5; OCEAN 799.93; SAND 2347.5237; SHIB 13934.9; SOL 0.0196; WAVES 132.271; YFI 0.055555; ZEC 0.007 | | |
| 1068 | Address on File | ADA 1.5; DGB 3468.6; DOT 10.603; GALA 1824.6519; SHIB 9771190.7; VGX 593.55 | | |
| BA55 | Address on File | ADA 6527.2; SHIB 151387091.1; SOL 50.7878; TRX 0.8 | | |
| 2728 | Address on File | BTC 0.053891 | | |
| 0C8C | Address on File | VGX 5.21 | | |
| FFEE | Address on File | DOGE 2045.3; SHIB 6955118 | | |
| 78D3 | Address on File | BTC 0.000227 | | |
| EC35 | Address on File | ATOM 8.039; BTC 0.004967; DGB 733.6; ETH 0.02943 | | |
| CA7D | Address on File | VGX 2.79 | | |
| 3883 | Address on File | SHIB 5353319 | | |
| 5B17 | Address on File | ADA 49.6; BTC 0.02441; SOL 1.001; XLM 145.3 | | |
| 2E06 | Address on File | BTC 0.040282; CELO 210.287; DOT 31.42; ETH 0.99531 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCDF | Address on File | ADA 8400.1; ALGO 621.71; BTC 0.000433; BTT 174435200; DOT 79.895; ETH 2.06385; OMG 111.48; XRP 939.6; XVG 104769.8 | | |
| B2AB | Address on File | BTC 0.000029 | | |
| C3D3 | Address on File | VGX 2.8 | | |
| 1268 | Address on File | BTT 1778971300 | | |
| 8524 | Address on File | BTT 6886700 | | |
| C5FE | Address on File | VGX 4.67 | | |
| 58B6 | Address on File | DOGE 7437.6; SHIB 99999.9 | | |
| 0D8B | Address on File | VGX 2.78 | | |
| B88B | Address on File | VGX 2.77 | | |
| 3658 | Address on File | VET 1506.5 | | |
| 02EF | Address on File | BTC 0.014228; SHIB 3620579.7; USDC 1788.23 | | |
| 85C8 | Address on File | VGX 2.76 | | |
| D8AB | Address on File | ADA 203.3; ALGO 10.4; BTT 10662100; CKB 1017; LLUNA 3.554; LUNA 1.523; LUNC 332050.2; MANA 4.74; OXT 21.2; SHIB 11049813.9; STMX 1696.3; TRX 267.6; USDT 9.98; VET 1690.2; VGX 2; XLM 52.8 | | |
| B223 | Address on File | BTC 0.000279; VGX 5.5 | | |
| E783 | Address on File | ETH 0.00741 | | |
| E7BB | Address on File | ADA 925.7; AVAX 5.02; BTC 0.041351; ETH 2.25628; LINK 1.71; LLUNA 5.578; LUNA 2.391; LUNC 7.7; SHIB 22931919.4; SOL 4.019; USDC 452.52; VGX 1198.89 | | |
| 4C30 | Address on File | HBAR 398.1; XLM 442.8 | | |
| 82B3 | Address on File | ADA 20.6; BTC 0.000538; HBAR 356.1; SAND 27.2318 | | |
| 375D | Address on File | DOT 28.91; VET 403.3; VGX 0.3; XRP 1684.7 | | |
| FD06 | Address on File | ETH 0.0087; UNI 0.347 | | |
| 3A8F | Address on File | VGX 2.8 | | |
| DB40 | Address on File | ADA 36.6; BTC 0.001685; BTT 10306599.9; DOGE 1108.4; SHIB 3340525.8; XVG 857 | | |
| E917 | Address on File | VGX 8.38 | | |
| 24E1 | Address on File | BTT 77596500; CKB 954.8; DGB 359.4; OCEAN 90.56; SHIB 37047868.5; STMX 615; TRX 353.6; VET 185.2; XVG 468.1 | | |
| 2C03 | Address on File | BTC 0.001588; MANA 35.45; SOL 4.1655 | | |
| 7E05 | Address on File | VGX 4.02 | | |
| B0C3 | Address on File | DOGE 109.7; SHIB 9724248.7 | | |
| A3CB | Address on File | BTT 12914600; DOGE 2816.7; OMG 4.26; SHIB 931445.6 | | |
| 5627 | Address on File | APE 63.752; SHIB 104127053.6; SPELL 22743.1 | | |
| 1CAD | Address on File | VGX 2.84 | | |
| C87E | Address on File | BTC 0.000078; USDC 1.01 | | |
| C1D8 | Address on File | ADA 10693.1; DOGE 274.5; SOL 0.0183; UNI 5.191; VET 585.9; VGX 140.52 | | |
| 904D | Address on File | BTC 0.006319; ETH 0.05295 | | |
| 4919 | Address on File | BTT 15909100 | | |
| BEF5 | Address on File | ADA 6906; BTC 0.199897; DOGE 1407.5; ETH 2.88046; LTC 3.43752; SHIB 7000000; SOL 2.6893 | | |
| ED01 | Address on File | SHIB 31562720.7 | | |
| 6E47 | Address on File | BTC 0.001799; SHIB 8029548.7 | | |
| 50CC | Address on File | VGX 2.8 | | |
| B683 | Address on File | BTC 0.0005; SHIB 3939393.9 | | |
| A95D | Address on File | ADA 397.1; BTC 0.000567; DOGE 128.5; DOT 4.93; TRX 975.8; USDC 106.15 | | |
| 1DEA | Address on File | BTC 0.000449; DOGE 261.4; SHIB 36299431.4; USDC 100 | | |
| B5C2 | Address on File | VGX 2.8 | | |
| BD14 | Address on File | SHIB 7131232.7 | | |
| 49A2 | Address on File | CHZ 7.7621; MATIC 1.17 | | |
| 3DEC | Address on File | VGX 4.22 | | |
| B3D3 | Address on File | VGX 2.88 | | |
| E4D0 | Address on File | ADA 19.3; BTC 0.000051; DOGE 645.8; DOT 2.393; SHIB 2888564 | | |
| 72DE | Address on File | DOGE 309.8; SHIB 249759.8 | | |
| 8F48 | Address on File | HBAR 804.4; SRM 35.174 | | |
| C37C | Address on File | BTT 21615300 | | |
| E870 | Address on File | ADA 105; BTC 0.000404; DOGE 1106.6; ETH 0.02819; LLUNA 4.288; LUNA 1.838; LUNC 400847.6; SHIB 23604899.5; USDC 331.15 | | |
| F2FF | Address on File | BTC 0.001541; USDC 154.99 | | |
| A520 | Address on File | APE 0.019; SHIB 44718 | | |
| 8BD1 | Address on File | BTC 0.000499; SHIB 1499449.4 | | |
| B31E | Address on File | VGX 4.27 | | |
| CDCB | Address on File | ETH 0.00392 | | |
| 94BC | Address on File | ADA 14.9 | | |
| 1B02 | Address on File | VGX 5.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66DE | Address on File | VGX 4.61 | | |
| 6D14 | Address on File | VGX 2.78 | | |
| D4F1 | Address on File | VGX 5.24 | | |
| 1A27 | Address on File | BTT 2496800; ENJ 7.85; MANA 2.88; MATIC 5.192; SHIB 1315789.4; TRX 94.8; XMR 0.078; XRP 31.5; XVG 210.7 | | |
| 6DF1 | Address on File | BTC 0.081381; DOGE 3497.9; DOT 173.806; ETH 1.00795; LTC 0.02601; SHIB 376718.7; XRP 3550.9 | | |
| E5BA | Address on File | ETH 3.40254 | | |
| 909C | Address on File | BTC 0.003227 | | |
| 346B | Address on File | VGX 4.69 | | |
| 793B | Address on File | DOGE 64.6; ETH 0.00279 | | |
| 8B00 | Address on File | DOGE 71; TRX 74.3; VET 160.9 | | |
| 0BDB | Address on File | VGX 2.78 | | |
| 9D22 | Address on File | BTC 0.000417; DOGE 7139.9 | | |
| 7923 | Address on File | BTC 0.000094; DOGE 2726.6 | | |
| F319 | Address on File | VGX 5.18 | | |
| 3DC5 | Address on File | BAND 0.009; BAT 0.3; BTC 0.000005; ETH 0.00015; FTM 0.117; KNC 0.02; POLY 0.52; SAND 0.2572; SHIB 4656.5; SOL 0.0023; UNI 0.058 | | |
| 324C | Address on File | BTC 0.000805; ETH 0.00628; FTM 8.725; LUNA 0.207; LUNC 0.2; USDC 104.58 | | |
| D47A | Address on File | VGX 8.37 | | |
| C7A2 | Address on File | LUNA 0.009; LUNC 528.6 | | |
| 8C5B | Address on File | VGX 2.88 | | |
| 7E8B | Address on File | VGX 4.9 | | |
| DEC2 | Address on File | BTC 0.00016 | | |
| 291D | Address on File | ETH 0.00524 | | |
| 2733 | Address on File | SHIB 4474184.5 | | |
| 6F86 | Address on File | ADA 127.3; BTC 0.336405; DOT 24.058; ETC 6.16; ETH 0.60325; LLUNA 8.113; LUNA 3.477 | | |
| A476 | Address on File | ADA 0.5; BTC 0.00074; USDC 1.9 | | |
| 2D08 | Address on File | BTC 0.001575; SHIB 2752723.4 | | |
| 44A4 | Address on File | BTC 0.000447 | | |
| FD01 | Address on File | ADA 135.1; BTT 52226300; DGB 1817; DOGE 1157.2; LLUNA 3.64; LUNA 1.56; LUNC 340285.1; MANA 35.17; SAND 16.0447; SHIB 17988167.1 | | |
| 08C6 | Address on File | BTC 0.011837; DOGE 1829.7 | | |
| 97B1 | Address on File | BTC 0.000136; ETH 0.12487; LINK 22.38 | | |
| 92FD | Address on File | DOGE 17.1 | | |
| BE41 | Address on File | ADA 85.1; BTC 0.001933; ETH 0.05579; LUNA 2.173; LUNC 2.1; SHIB 27448639.1 | | |
| D6B3 | Address on File | VGX 5.13 | | |
| 0302 | Address on File | VGX 8.37 | | |
| 1B35 | Address on File | VGX 8.38 | | |
| A7BF | Address on File | BTT 3675702.7; SHIB 58165.3 | | |
| 9B5F | Address on File | BTC 0.649488; DOT 21.62; ETC 24.34; ETH 0.095; LINK 40.23; LTC 2.26068; MATIC 2.309; USDC 0.31; VGX 1164.29 | | |
| 8A1F | Address on File | BTC 0.001657; SHIB 149835.1 | | |
| EA23 | Address on File | ADA 10357.4; DOT 26.532; ETH 4.6331; SOL 14.2511; VGX 766.81 | | |
| B88A | Address on File | DOT 4.597; EOS 17.42; NEO 3.29; SHIB 12836970.4; VET 385.7 | | |
| C3D2 | Address on File | SHIB 87714108.2 | | |
| 654D | Address on File | BTC 0.000001 | | |
| 58B1 | Address on File | VGX 4.65 | | |
| D462 | Address on File | BTC 0.000239 | | |
| 2C56 | Address on File | BTC 0.000651; DOGE 814.4 | | |
| FD1E | Address on File | ADA 455; LLUNA 47.626; LUNA 20.411; LUNC 10336.8 | | |
| 06B8 | Address on File | ADA 5.2 | | |
| C4F7 | Address on File | SHIB 823045.2 | | |
| 4C96 | Address on File | DOGE 601.1; LLUNA 17.52; LUNA 7.509; LUNC 3220976.1 | | |
| 555F | Address on File | ADA 0.7; ATOM 0.053; SHIB 266699842.1; STMX 9.5; VGX 0.55 | | |
| D52B | Address on File | BTT 515220200; CHZ 3215.0102; DOGE 32567.6; ETC 25.15; SHIB 345914871; SOL 14.164; USDT 29.48; VGX 528.47 | | |
| 58F5 | Address on File | DOGE 17812.9; SHIB 65923557.8 | | |
| 8D30 | Address on File | BTT 35467000; EOS 34.27; SHIB 33927572.7; TRX 2945.6; XLM 173.6; XTZ 18.72 | | |
| 74F0 | Address on File | VGX 8.38 | | |
| 7B4A | Address on File | VGX 5.25 | | |
| 10B5 | Address on File | SHIB 6882060.1 | | |
| 2BEA | Address on File | VGX 5.15 | | |
| FEE3 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0EBC | Address on File | ADA 49.6; BTC 0.000008; DGB 63.2 | | |
| 3B58 | Address on File | BTC 0.000319 | | |
| C062 | Address on File | BTC 0.000863; LLUNA 4.226; LUNA 1.811; LUNC 395005.5 | | |
| 69EA | Address on File | BTC 0.059428; ETH 0.19082 | | |
| F85A | Address on File | VGX 4.29 | | |
| D444 | Address on File | VGX 8.39 | | |
| 8200 | Address on File | BTC 0.000652; STMX 10647 | | |
| A47F | Address on File | BTT 3000; DOGE 0.1; SHIB 0.9 | | |
| 8EEF | Address on File | AAVE 0.7461; BTC 0.261193; COMP 0.68413; ETH 7.24538; LINK 24.44; SOL 3.033; SUSHI 57.3526; VGX 0.15; XTZ 39.44 | | |
| 414F | Address on File | ETH 0.02848; LTC 1.78493; VGX 551.67 | | |
| 614B | Address on File | ADA 658.8; BTC 0.000851; BTT 124903500; CELO 0.353; ETC 12.56; ETH 0.01449; GLM 100; LTC 2.9516; USDC 0.9; VET 5600.9 | | |
| D281 | Address on File | VGX 2.8 | | |
| EA52 | Address on File | ADA 519.1; BTC 0.00041 | | |
| 60B5 | Address on File | VGX 4.68 | | |
| B8F8 | Address on File | ADA 1.6; ALGO 0.78; DOT 0.294; LINK 0.06 | | |
| 2D16 | Address on File | BTC 0.002557; BTT 95756200 | | |
| EF76 | Address on File | ADA 2.3; DGB 3449.3; MANA 53.22; MATIC 208.182; SHIB 24094148.1; TRX 5217.7 | | |
| 2D2A | Address on File | VGX 8.38 | | |
| 9669 | Address on File | VGX 4.02 | | |
| 04B1 | Address on File | BTC 0.000256 | | |
| 02A0 | Address on File | VGX 5.01 | | |
| 1475 | Address on File | VGX 2.8 | | |
| 7317 | Address on File | BTC 0.000441; CKB 3600; DOGE 9031.8 | | |
| 71D1 | Address on File | BTC 0.004643 | | |
| 8303 | Address on File | SHIB 6110930 | | |
| AD3B | Address on File | DOGE 4616.8 | | |
| B5DD | Address on File | DOGE 2214.8 | | |
| 6ED5 | Address on File | VGX 2.88 | | |
| 5C94 | Address on File | BTC 0.00275; LUNA 1.783; LUNC 116600.5; SHIB 4759268.8; USDC 126.44 | | |
| C0EC | Address on File | BTC 0.079795; ETH 1.522 | | |
| 5C2E | Address on File | BTC 0.000595 | | |
| D9B5 | Address on File | DOGE 4421.5 | | |
| 9267 | Address on File | ADA 347.5; DOT 72.264; SAND 99.4808; TRX 4.9 | | |
| 6DE9 | Address on File | ADA 52.6; DOGE 274.4; SHIB 3015779.5 | | |
| 3FDD | Address on File | BTC 0.002567; USDC 300 | | |
| 2149 | Address on File | USDC 12086.86; VGX 166.11 | | |
| 86BA | Address on File | DOGE 183 | | |
| 4D81 | Address on File | BTC 0.014208; DOT 10.461; LINK 5.14; LTC 2.05839; VGX 7.99 | | |
| C9E0 | Address on File | VGX 4.01 | | |
| A5EF | Address on File | VGX 4.9 | | |
| B4F1 | Address on File | ADA 557.9; BTC 0.039471; ETH 0.43049; HBAR 2905.3; SHIB 17669281.7 | | |
| FBD9 | Address on File | VGX 4.75 | | |
| DA3B | Address on File | BTC 0.000511; SHIB 5319959 | | |
| 6797 | Address on File | VGX 4.94 | | |
| 546E | Address on File | BAT 20.5; ETH 0.02829 | | |
| 6539 | Address on File | AVAX 1.36; DOT 2.213; ENJ 41.62; ETH 0.11708; HBAR 878.8; SOL 0.0936; VET 620.2; VGX 0.1; XLM 61.3 | | |
| 8055 | Address on File | ADA 1168.4; DOGE 12421.1 | | |
| 8C22 | Address on File | ADA 78.3; BTC 0.00417; DOT 3.427; ETH 0.05782; VGX 10 | | |
| 52A9 | Address on File | VGX 2.79 | | |
| B07E | Address on File | BTC 0.00026 | | |
| A8C7 | Address on File | VGX 2.78 | | |
| 826A | Address on File | BTC 0.000512; SHIB 60077769.7 | | |
| 21AE | Address on File | ADA 305.9; BCH 0.51424; BTC 0.014389; BTT 103506200; DOGE 2123.4; DOT 18.005; ETH 0.49738; LINK 16.5; LTC 1.72933; MATIC 482.76; SOL 0.6828; STMX 10068.8; USDC 105.52; VET 1058.5; XLM 598.6 | | |
| 4253 | Address on File | ADA 143.1; BTC 0.000401; DOGE 30.8; LLUNA 27.399; LUNA 11.743; LUNC 2556877.6; MATIC 0.478; SHIB 51551691.7; SOL 0.3831; STMX 0.1 | | |
| 8F9C | Address on File | ADA 70.6; DOGE 942.1; LINK 4.78; VET 925 | | |
| 7C26 | Address on File | ADA 2522.5; BTC 0.000453; BTT 120214700; ETH 1.62848; LLUNA 6.252; LUNA 2.68; LUNC 583706; SAND 134.8839 | | |
| 7490 | Address on File | LUNA 0.311; LUNC 0.3 | | |
| 8138 | Address on File | LLUNA 20.426; LUNA 8.754; LUNC 28.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 246C | Address on File | BTC 0.000433; VGX 4.67 | | |
| 4EB9 | Address on File | BTC 0.012087; BTT 100848600; DOGE 1473; ETH 0.71053; MANA 191.54; MATIC 39.404; OXT 44.4; SAND 56.3759; SOL 0.6212; STMX 1977.4; USDC 7572.68; XVG 1810.4 | | |
| 21BE | Address on File | DOGE 0.5; LUNA 0.194; LUNC 12690.5 | | |
| 17D9 | Address on File | BTC 0.000448; XLM 168.4 | | |
| 9B91 | Address on File | LLUNA 54.032; LUNA 23.157; LUNC 5051572.9; SHIB 107391630.1 | | |
| 0420 | Address on File | BTC 0.000498; LLUNA 12.897; LUNA 5.528; LUNC 1205738.5; SHIB 334.5 | | |
| FB35 | Address on File | VGX 4.69 | | |
| A3D5 | Address on File | VGX 4.87 | | |
| 96CD | Address on File | BTC 0.00095; GRT 137.16; HBAR 387.2; LLUNA 25.83; LUNA 11.07; LUNC 2414245.7; SHIB 502420.7 | | |
| 5496 | Address on File | BTC 0.000543 | | |
| DB29 | Address on File | VGX 4.67 | | |
| 44DF | Address on File | SHIB 5394823.4 | | |
| E86C | Address on File | DOGE 233; ETC 0.91; SHIB 7654097.5 | | |
| E157 | Address on File | VGX 4.93 | | |
| E032 | Address on File | BTC 0.000538; LUNA 3.208; LUNC 3.1 | | |
| 87AE | Address on File | BTC 0.001121; VGX 2.3 | | |
| 18FC | Address on File | ADA 533.5; AVAX 102.05; BTC 0.102673; DOT 305.612; ETH 0.01503; HBAR 4012.5; LUNA 0.774; LUNC 50637.9; SAND 567.1891; SHIB 1972905.4; USDC 170.46; VGX 4.55 | | |
| A825 | Address on File | BTC 0.000203 | | |
| CA4E | Address on File | BTT 122558200 | | |
| 5776 | Address on File | VGX 2.84 | | |
| 424A | Address on File | ADA 3; BTC 0.000435 | | |
| B3F5 | Address on File | VGX 4.57 | | |
| 1C8E | Address on File | BTC 0.002606; DOGE 673.7; ETH 0.0037; SHIB 3100294.5 | | |
| FB73 | Address on File | BTC 0.003094; SHIB 151653 | | |
| 4F7E | Address on File | BTC 0.000055 | | |
| EA08 | Address on File | VGX 4.61 | | |
| 1A46 | Address on File | BTC 0.001557; SHIB 51385.9 | | |
| 988C | Address on File | BTT 29324800 | | |
| E186 | Address on File | BTC 0.004221; ETH 0.02852; SHIB 1452038.9 | | |
| C72C | Address on File | SHIB 709018.7 | | |
| AF85 | Address on File | BTC 0.000405; SHIB 2931054.2 | | |
| 08BC | Address on File | BTT 61607500; CKB 2109.8; DGB 430.7; DOGE 291.7; HBAR 175.3; SHIB 14879053.4; STMX 1191.5; TRX 837.7; VET 1119.6 | | |
| 89C3 | Address on File | BTT 55105200; SHIB 2541562.7 | | |
| 59B0 | Address on File | APE 11.616; BTC 0.000493; BTT 64200; FIL 0.83; STMX 16.5 | | |
| 8EC1 | Address on File | BTC 0.000929; DOGE 2.8; SHIB 136463117.7 | | |
| 0A48 | Address on File | BTC 0.000511; SHIB 56308626.8 | | |
| 19D6 | Address on File | BTT 14705100; SHIB 3475842.8; VET 531.7 | | |
| 0459 | Address on File | BTC 0.03837; ETH 0.4838 | | |
| B60C | Address on File | ADA 1.1; BTC 0.032317; ETH 0.00236; LINK 0.04; LLUNA 8.039; LUNA 3.446; MATIC 275.527; SHIB 25964.8; SOL 31.4405; USDC 1020.74 | | |
| 2461 | Address on File | SHIB 3856288.7 | | |
| E6BA | Address on File | SHIB 20871469.1 | | |
| 7E63 | Address on File | DOGE 197.9; DOT 1.432; SHIB 349956.2 | | |
| FF46 | Address on File | BTC 0.000526; BTT 51645500; DGB 347.6; DOGE 370.7; SHIB 3029464.8 | | |
| F0D0 | Address on File | BTC 0.000401; SHIB 2761286.7 | | |
| D335 | Address on File | BTC 0.000762; BTT 34754600; SHIB 36135346.4 | | |
| CB76 | Address on File | BTC 0.007484; CKB 77555; DOGE 780.8; SHIB 58106798.9 | | |
| B4B1 | Address on File | BTC 0.000903; BTT 172263800; TRX 4915.7; USDT 49.92 | | |
| C027 | Address on File | VGX 8.39 | | |
| 3F38 | Address on File | BTC 0.000498; CKB 11990.1; LLUNA 3.252; LUNA 1.394; LUNC 304014.1; STMX 6106.9; VET 1204.9 | | |
| F69D | Address on File | BTC 0.00105; BTT 31386400; SHIB 7617439.6; VET 1338.4; XVG 5683.1 | | |
| 7849 | Address on File | SHIB 4900211.3 | | |
| 049C | Address on File | ADA 529.4; BTC 0.001566; BTT 47368605.4; DGB 1318.6; DOGE 885.2; ETC 2.72; ETH 0.07281; SHIB 72542732; TRX 151.6; XLM 69.4 | | |
| 3AFE | Address on File | BTC 0.038221; BTT 104953700; CKB 1500.2; DOGE 14931.8; SHIB 30917211.6; STMX 247.4 | | |
| ADE8 | Address on File | BTC 0.000429; CKB 4611.9; HBAR 199.6 | | |
| 9296 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2660 | Address on File | BTT 35860400; SHIB 5835156.8 | | |
| A0B3 | Address on File | SHIB 19037628.4 | | |
| 42DB | Address on File | ADA 21.2; BTC 0.000607; BTT 11889795; DOGE 135.1; LUNA 0.772; LUNC 50478.7; SHIB 2169589.9; VET 363 | | |
| FFDF | Address on File | SHIB 6610062.8 | | |
| 2198 | Address on File | BTC 0.00044; BTT 71842800 | | |
| 0FD5 | Address on File | ADA 226.4; BTT 83015300; DOGE 604.7; VET 1900.5 | | |
| F906 | Address on File | BTC 0.001942; BTT 38413700; DOGE 432.6; DOT 49.84; HBAR 380.7; KNC 48.92; SHIB 112801186.1; USDC 21.18 | | |
| 3701 | Address on File | VGX 2.8 | | |
| 1A35 | Address on File | BTC 0.00045; BTT 37400400; DOT 8.514; NEO 2.581; TRX 1563.3 | | |
| F66D | Address on File | BTT 28880400; SHIB 10191571 | | |
| A0E2 | Address on File | SHIB 26275.6 | | |
| 902B | Address on File | SHIB 2119093 | | |
| B201 | Address on File | LLUNA 11.5; LUNA 54.153; LUNC 1074234.4 | | |
| 5416 | Address on File | VGX 4.55 | | |
| 8ACC | Address on File | BTC 0.000249 | | |
| E318 | Address on File | BTC 0.000964; SHIB 1468213.1 | | |
| A032 | Address on File | BTC 0.000203 | | |
| A2E9 | Address on File | SHIB 6403024.1 | | |
| 2E02 | Address on File | ADA 3.4; ALGO 0.41; ENJ 1; MATIC 1; SHIB 8655.2 | | |
| 3F41 | Address on File | VGX 2.76 | | |
| 0877 | Address on File | VGX 2.88 | | |
| 34F6 | Address on File | AVAX 6.19 | | |
| B6D9 | Address on File | ADA 515.5; BCH 6.06375; BTT 153388983.4; DOGE 25777.8; ETC 17.94; ETH 5.58415; LTC 19.9984; LUNC 80089.7; SHIB 28884473.6; SOL 15.1161; STMX 10422.8 | | |
| 1FFA | Address on File | VGX 5.01 | | |
| 67D5 | Address on File | USDC 108081.78 | | |
| B91A | Address on File | BTC 0.00053; HBAR 17226.4; USDC 42368.33 | | |
| CA96 | Address on File | USDC 22689.86 | | |
| 0221 | Address on File | AMP 712.36; BICO 58.711; GALA 221.9059; GLM 140.76; LLUNA 6.17; LUNA 2.644; LUNC 1202682.8; OP 40.89; SAND 211.6817; SKL 300.09; SPELL 8845.4; VGX 194.6; XVG 2760.4 | | |
| 6D69 | Address on File | ADA 430.7; BTC 0.000522; BTT 312894100; DGB 1723.3; DOGE 7271; SHIB 213609837.3; SOL 1.6259 | | |
| 3BA4 | Address on File | BTC 0.000658; BTT 32260200 | | |
| 5C2B | Address on File | BTC 0.001682; SHIB 48769.1 | | |
| 970D | Address on File | ADA 414.9 | | |
| 7C2A | Address on File | TRX 1241.8 | | |
| A754 | Address on File | ETC 0.43; ETH 0.13737 | | |
| 4A25 | Address on File | ADA 8041.6; BTC 0.000634; ETH 0.0077; OMG 2.48; STMX 297570.5; UNI 452.873; VGX 68.51 | | |
| 401A | Address on File | ADA 3744.1; BTC 0.189568; HBAR 4795.5; LINK 29.15; LTC 29.48717; QTUM 60.03; SOL 8.1947; SUSHI 115.4694; UMA 67.281; VET 7643.5; VGX 112864.85 | | |
| 38DD | Address on File | ADA 23.6; ALGO 44.95; APE 1.186; AVAX 1.07; BTC 0.001084; DOGE 58.8; DOT 1.172; ENJ 7.6; GRT 57.49; SAND 7.9114; SOL 0.4867 | | |
| 777D | Address on File | SHIB 14930781.5 | | |
| A9B1 | Address on File | ADA 90.1; BTC 0.013267; DOT 5.368; ETH 0.19619; LINK 6.45; SOL 2.0993 | | |
| 0F59 | Address on File | BTC 0.000088 | | |
| F07C | Address on File | BTC 0.051773; ETH 3.23672; USDC 109.34 | | |
| 47B9 | Address on File | USDC 6.07; XVG 48310.1 | | |
| 5572 | Address on File | BTC 0.030109 | | |
| 5E6A | Address on File | ADA 7.5; BTC 0.000457; BTT 1342100; CKB 353.2; DOGE 124.8; ENJ 3.87; ETH 0.00593; FIL 0.06; HBAR 33; TRX 78.9; VET 47.7; VGX 2.05; XLM 19.7; XVG 194.1 | | |
| E239 | Address on File | ADA 5320; DOT 2.053; MANA 0.99; MATIC 4214.644; SAND 1039.49; SHIB 110740465.3; STMX 26141.1 | | |
| AE57 | Address on File | VGX 2.78 | | |
| 1400 | Address on File | ADA 1049.8; ENJ 1003.18; ETH 1.37426; LUNA 3.704; LUNC 242406.2; SHIB 131610990.3; USDC 32367.33; VGX 9973.16 | | |
| 5768 | Address on File | LUNA 2.746; LUNC 179667.6 | | |
| 8439 | Address on File | USDC 0.89 | | |
| BCCD | Address on File | LUNA 0.004; LUNC 215.9 | | |
| E86D | Address on File | VGX 2.76 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 20F3 | Address on File | ADA 556.1; ALGO 404.45; AVAX 10.1; BTC 0.103064; BTT 100000000; COMP 0.02427; DOGE 44515.6; DOT 63.165; ETH 1.03473; LINK 40.53; LLUNA 12.802; LRC 1111.996; LUNA 5.487; LUNC 1195985.3; MATIC 426.656; SHIB 32587056.2; SOL 8.326; USDC 9697.04; VGX 108.19 | | |
| 8BB1 | Address on File | APE 30.358; LUNA 1.785; STMX 66370.6; VGX 1119.32 | | |
| 77BA | Address on File | DOGE 601.1; LTC 3.02728 | | |
| D2EC | Address on File | BTT 25000000; LTC 0.00894; SHIB 1400000; VGX 3.07 | | |
| 431E | Address on File | ADA 517.1; BTC 0.051228; ETH 1.02663; LTC 15.43522 | | |
| 7161 | Address on File | ADA 287.3; BTC 0.000641; COMP 1.02357; DOT 19.442; ETH 0.44506; LINK 16.27; VGX 923.92 | | |
| 16B9 | Address on File | SHIB 27029.5 | | |
| 27D3 | Address on File | BTC 0.000907; SHIB 2032137.4 | | |
| FCFF | Address on File | BTC 0.000473; BTT 180647800; CKB 33768.1; DOGE 2049.2; HBAR 19.2; LUNA 0.002; LUNC 78.2; SHIB 25939847.3; STMX 29.4; VGX 1.55; XVG 20430 | | |
| 7472 | Address on File | ADA 1228.8; BTC 0.00094; BTT 2945761300; CKB 92508.8; DOGE 10173.4; LUNA 0.004; LUNC 211.7; SHIB 138960050.5; SOL 15.7663; STMX 8660.7; VGX 551.16 | | |
| F4F0 | Address on File | SHIB 1209004.1; VGX 4.64 | | |
| E7CD | Address on File | BTC 0.000832; BTT 49706455.3; GRT 102.13; LLUNA 2.806; LUNA 1.203; LUNC 394476.1; SPELL 24609.9; VET 426; VGX 5.24; XVG 5427.4 | | |
| 8761 | Address on File | BTC 0.00041; SHIB 3000000; VGX 2.81 | | |
| 8322 | Address on File | VGX 5.17 | | |
| 66A5 | Address on File | DOGE 107.4; SHIB 1348435.8 | | |
| 2410 | Address on File | ADA 58.3; BTC 0.000747; BTT 212789928.9; CHZ 231.0039; LLUNA 8.326; LUNA 3.568; LUNC 778091.4; SHIB 37422925.9; SOL 1.0592; TRX 1533.8 | | |
| B8CE | Address on File | BTT 28478800 | | |
| 41F5 | Address on File | BTT 14208500 | | |
| 390B | Address on File | BTT 15232726; LLUNA 3.194; LUNA 1.369; LUNC 298535.1; XRP 28.9 | | |
| DA61 | Address on File | DOT 35.571; HBAR 1667.5; STMX 10158.5; USDC 243.71 | | |
| E230 | Address on File | BTT 7729100; VET 260.7; XRP 399.9 | | |
| 8269 | Address on File | VGX 4.02 | | |
| 02F1 | Address on File | VGX 2.78 | | |
| 6966 | Address on File | VGX 2.78 | | |
| C6C5 | Address on File | VGX 2.79 | | |
| C2E9 | Address on File | BTC 0.000521; DOGE 11428; SHIB 76563405.9 | | |
| 2A9C | Address on File | VGX 4.91 | | |
| 2AA0 | Address on File | BTC 0.000446; BTT 138963000; STMX 4479.8 | | |
| 8DDF | Address on File | BTC 0.000857; BTT 3362651616.7; ETC 67.43; SHIB 280186554.5 | | |
| 3578 | Address on File | VGX 4.02 | | |
| C157 | Address on File | ADA 208; BTC 0.018987; BTT 39660300; CKB 12726.5; DOGE 2595; ETH 0.00956; MATIC 70.316; OXT 532.8; SHIB 20846961.5; STMX 5810.5; VET 1255.2; XLM 434 | | |
| 713A | Address on File | VGX 4.66 | | |
| F3F5 | Address on File | VGX 2.78 | | |
| F534 | Address on File | BTC 0.000405; DOT 0.203; SHIB 1393728.2 | | |
| 9803 | Address on File | ADA 754.7; BTC 0.000433; BTT 169103200; CKB 3443.8; DGB 744.1; DOGE 18985.3; SHIB 88495465.9; STMX 1238.2; TRX 715.9; VET 481.3; VGX 12.15; XLM 137.9 | | |
| 4A24 | Address on File | VET 4.3 | | |
| 76AB | Address on File | BTC 0.000902; SHIB 22261223.7 | | |
| DE83 | Address on File | VGX 5.17 | | |
| 0317 | Address on File | ADA 10.8; BAT 7.4; BTC 0.000803; BTT 24419400; CHZ 24.3607; CKB 761.5; DGB 176.9; DOGE 47.6; GLM 21.98; GRT 14.5; HBAR 31; MANA 7.55; OCEAN 15.49; ONT 12.11; OXT 30.5; SHIB 1446968.6; STMX 2913.7; TRX 112.9; VET 723; VGX 6.08; XLM 36; XVG 472.4; ZRX 11.1 | | |
| F52E | Address on File | ADA 1263.3; APE 117.606; DOGE 4085.8; DOT 7.258; FTM 1600.786; LLUNA 22.422; LUNA 56.253; LUNC 12289715.3; MATIC 186.565; SHIB 31101.7; SOL 10.5786; VET 5025.9; XLM 1 | | |
| 122A | Address on File | ADA 2.5; ETH 0.00525; LLUNA 54.958; LUNA 23.554; LUNC 5138139.8; SAND 0.6762 | | |
| D02F | Address on File | VGX 4.61 | | |
| 299F | Address on File | BTC 0.000462; BTT 62200300; USDT 0.35 | | |
| A8B9 | Address on File | BTC 0.000514; SHIB 1651046.9 | | |
| 093C | Address on File | ADA 53; AMP 371.91; CKB 629.7; DGB 488.6; MATIC 50.984; SHIB 10509286.3; STMX 499.1; XLM 111.4; XVG 520.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 335D | Address on File | VGX 5.24 | | |
| 32CB | Address on File | SHIB 95786853.1 | | |
| 4CE9 | Address on File | VGX 2.8 | | |
| 328D | Address on File | SHIB 0.1 | | |
| 1BD1 | Address on File | ADA 151.5; BTT 16253000; CKB 996.4; DOGE 628.8; STMX 528.9 | | |
| DC2B | Address on File | SHIB 14377497.3 | | |
| 0A89 | Address on File | BTC 0.000006; SHIB 11018649.4 | | |
| 8601 | Address on File | LLUNA 16.181; LTC 58.92522; LUNC 1869819.8; SOL 145.3312 | | |
| BCDC | Address on File | BTT 1198781663.7; SHIB 133633181.9 | | |
| AC2B | Address on File | ADA 41.2; BTC 0.000424; DOGE 99.5; ETH 0.02238; LTC 0.0508 | | |
| F231 | Address on File | BTT 2700600; MATIC 16.875; TRX 98; VET 159.5 | | |
| 63B5 | Address on File | SHIB 402554 | | |
| ADDB | Address on File | BTC 0.018394; DOGE 1250; HBAR 1250; LUNC 55.6; SHIB 17406530.4; USDC 202.76; VGX 287.11; XVG 24999.9; YFI 0.011363 | | |
| 3ACF | Address on File | BTC 0.000231 | | |
| 59EF | Address on File | BTC 0.001478; USDC 105.94 | | |
| 112A | Address on File | SHIB 8171564.7 | | |
| 402F | Address on File | ADA 5.8; BTC 0.005076; ETH 0.01441; LINK 1.79; SHIB 1923588.6; VET 985.1; XLM 170.1 | | |
| 30B3 | Address on File | AMP 897.23; BTC 0.000497; HBAR 49.3; SHIB 343878.9; VET 972.1; XLM 486.4 | | |
| 8595 | Address on File | VET 0.7 | | |
| 22A3 | Address on File | ADA 723.1; APE 12.518; DOGE 4078.3; ETC 1.03; HBAR 3141.1; LINK 3.06; ONT 27.36; SHIB 30669752.6; SOL 5.0811; STMX 4008.1; TRX 1242; VET 10298.5; XVG 1120.1 | | |
| 9C80 | Address on File | BTT 26235900; HBAR 1067.7 | | |
| 6FBC | Address on File | VGX 4.42 | | |
| 6B56 | Address on File | ADA 854.7; BTC 0.00912 | | |
| C6A6 | Address on File | BTC 0.002888 | | |
| 6831 | Address on File | BCH 0.00141; BTC 0.001408; ETH 0.0082; LTC 0.00464; XMR 0.028; ZEC 0.123 | | |
| 406E | Address on File | VGX 4.04 | | |
| 620D | Address on File | VGX 4.98 | | |
| 4C61 | Address on File | BTT 100132299.9; DGB 1675.3; DOGE 4924.9; LUNA 0.175; LUNC 11419.5; SHIB 9861932.9; TRX 1837.9 | | |
| 5D8F | Address on File | VGX 4.01 | | |
| 5149 | Address on File | BTC 0.001649; BTT 3229000; SHIB 2766087.6 | | |
| F0E7 | Address on File | VGX 8.39 | | |
| 8914 | Address on File | BTT 39984000; CKB 3004.1; MATIC 103.822; SHIB 65580798.3; STMX 3897.6; TRX 979.9; XLM 101 | | |
| E390 | Address on File | VGX 4.59 | | |
| C985 | Address on File | SHIB 1413227.8 | | |
| 4631 | Address on File | ADA 57.2; BTT 4608294.9; DGB 1694.5; DOGE 1032.8; GALA 173.6732; HBAR 130.6; SHIB 2595957; STMX 1301.7 | | |
| 7C9C | Address on File | VGX 2.88 | | |
| 6EA6 | Address on File | BTC 0.000724 | | |
| F603 | Address on File | BTT 1798800 | | |
| A894 | Address on File | ADA 863.3; BTT 750011700; ENJ 1; GLM 243.23; HBAR 245.5; ICX 108.3; SHIB 5000000; TRX 0.5; USDC 290.35; VGX 354.28; XLM 750.6; XVG 4674.7 | | |
| A945 | Address on File | XRP 66.7 | | |
| 3470 | Address on File | HBAR 583.2 | | |
| 1ABE | Address on File | ADA 356.6; BTT 20213000; DOGE 280.8; ETH 0.42212; SAND 82.7085; SHIB 3052971.7; SOL 2.6031 | | |
| 3BD4 | Address on File | ETH 0.00003 | | |
| 9A9C | Address on File | SHIB 373714.6 | | |
| E1A1 | Address on File | ADA 820.9; AVAX 77.51; BTT 250000000; DASH 0.005; ENJ 2400.1; EOS 213.24; ETC 69.7; HBAR 35063.1; IOT 732.25; QTUM 352.29; SRM 700.027; TRX 20000.6; VGX 0.62; ZEC 8.778 | | |
| BAB3 | Address on File | ADA 595.4; DOT 35.526; HBAR 6525.5; LLUNA 52.05; LTC 13.19452; LUNA 22.307; LUNC 457671.1; NEO 28.168; TRX 8177.3; XLM 271.6; ZEC 7.72 | | |
| 8475 | Address on File | ADA 4.5; UNI 0.084 | | |
| 5DB8 | Address on File | BTC 0.000175 | | |
| 1A1A | Address on File | DYDX 16.9928; FARM 2.32059 | | |
| 4754 | Address on File | LTC 9.66557263; SHIB 28685.5 | | |
| 04EB | Address on File | BTC 0.000405; SHIB 3298690.3 | | |
| 8312 | Address on File | ADA 1042.4; AMP 8614.62; BTC 0.000405; DOT 102.95; SAND 100.0695; SHIB 37291190.7; VGX 543.55 | | |
| CC4E | Address on File | LLUNA 13.124; VGX 12.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1A3 | Address on File | BTC 0.000575; VGX 553.47 | | |
| 8C85 | Address on File | BTC 0.001607; SHIB 3530095.3 | | |
| 32E2 | Address on File | ADA 4.6; BTC 0.000219; DOT 6.499; SHIB 1000000 | | |
| CAFC | Address on File | BTC 0.010296; CKB 280000; VGX 1.8 | | |
| 86BB | Address on File | BTC 0.040744; ETH 0.38104; MANA 27.02; SAND 9.181; SOL 1.6532; USDC 518.61 | | |
| 122F | Address on File | AAVE 12.3123; DOT 53.72; ETH 0.48416; LUNA 3.264; LUNC 3631.2 | | |
| CBEF | Address on File | VGX 2.81 | | |
| 4947 | Address on File | ADA 112.5; BTC 0.000644 | | |
| 403E | Address on File | BTC 0.013882 | | |
| 6C9D | Address on File | BTC 0.000494; VGX 38.45 | | |
| 78F6 | Address on File | ADA 3059; BTC 0.049809; ETH 0.03916; VET 98.8 | | |
| 68F1 | Address on File | VGX 2.76 | | |
| 9AC8 | Address on File | DOGE 150.6 | | |
| 8FF6 | Address on File | VGX 2.78 | | |
| A145 | Address on File | LUNA 3.832; LUNC 250726.3 | | |
| 8C41 | Address on File | VGX 2.78 | | |
| B777 | Address on File | BTC 0.002619; LUNC 783085.3 | | |
| 9BD6 | Address on File | VGX 4.9 | | |
| CCAA | Address on File | VGX 2.78 | | |
| 7746 | Address on File | BTC 0.000498; ENJ 179.57; OCEAN 445.1 | | |
| B16F | Address on File | BTC 0.000665; BTT 26649100; VGX 84.59 | | |
| 49DD | Address on File | VGX 4.27 | | |
| 2BBE | Address on File | SHIB 304655.1 | | |
| B2B1 | Address on File | SHIB 1071122.5 | | |
| EC7A | Address on File | VGX 4.58 | | |
| FF23 | Address on File | VGX 2.8 | | |
| B32D | Address on File | BTC 0.000247 | | |
| 83A1 | Address on File | VGX 4.67 | | |
| B3F5 | Address on File | ADA 0.6; BTC 0.001038; ETH 0.00264; USDC 14.01 | | |
| A109 | Address on File | BTC 0.000254 | | |
| 152B | Address on File | ADA 36.9; DOGE 5715.5; ETH 0.01143; SHIB 12958580.3 | | |
| C5F3 | Address on File | BTC 0.001578; ETH 0.00541; SHIB 673038; TRX 197.4; VET 151.4; VGX 3.63 | | |
| 5847 | Address on File | VGX 5.18 | | |
| 7BFE | Address on File | VGX 5.24 | | |
| 57E4 | Address on File | ADA 426.8; BTC 0.000426; DOT 7.043; VET 538.9; XVG 20841.5 | | |
| BD65 | Address on File | AVAX 0.09; BTC 0.0005; SHIB 530148.4 | | |
| 142E | Address on File | VGX 2.8 | | |
| 77AD | Address on File | BTT 20000000 | | |
| A792 | Address on File | VGX 2.82 | | |
| E4A0 | Address on File | ADA 0.1; BTT 550700; VET 5.2; XVG 144.9 | | |
| 0283 | Address on File | BTT 3400; SHIB 834370 | | |
| B3A7 | Address on File | ADA 3.7; BTC 0.00009; CKB 5588.4; DGB 478.4; ETH 0.00234; HBAR 67.4; LINK 0.06; LTC 0.01148; QTUM 0.94; STMX 3314.2; TRX 696.4; XLM 387.8; XVG 1082.7 | | |
| 73C9 | Address on File | BTC 0.002811; HBAR 248.4 | | |
| 90C9 | Address on File | ADA 464.4; BTC 0.010657; DOGE 1398.1; DOT 6.982; ETH 0.2208; LINK 53.54; XLM 66.4 | | |
| ADEF | Address on File | BTT 5648400; XLM 51.7 | | |
| 54C9 | Address on File | ADA 708.8; AMP 1667.75; BTC 0.011773; DOGE 1595.8; DOT 50.361; ENJ 45; ETH 0.51053; SHIB 20624721.4; SOL 3.7744; TRX 878.3; VGX 104.98 | | |
| 5AB4 | Address on File | BTC 0.000236 | | |
| C0BA | Address on File | ADA 759.3; ALGO 668.78; DOGE 31.1; ETC 3.37; SHIB 12418188.1; VET 8116.8; XLM 1851.4 | | |
| 8FDF | Address on File | BTT 1813718700; CKB 150000; SHIB 6219044 | | |
| 2C49 | Address on File | BTT 18747321428.5; SHIB 3032408.4; STMX 46.1 | | |
| 93BF | Address on File | VGX 4.68 | | |
| D1CB | Address on File | DOGE 0.8 | | |
| 13B3 | Address on File | VGX 5.13 | | |
| EA55 | Address on File | VGX 4.3 | | |
| EEB1 | Address on File | VGX 4.03 | | |
| 8F1E | Address on File | BTT 20385400; DOGE 291.9; SHIB 577617.3 | | |
| 5624 | Address on File | ETH 0.00263 | | |
| A5F3 | Address on File | DOGE 325.7; ETH 0.04177; FIL 2.7; MANA 31.51; SAND 21.2009; SHIB 7365746.3 | | |
| 9B0E | Address on File | SHIB 7062146.8 | | |
| D98D | Address on File | VGX 5.4 | | |
| 5181 | Address on File | BTC 0.000035 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 080E | Address on File | ADA 34013.9; BAT 17664.3; BTC 0.001266; BTT 908174500; CELO 2302.993; GRT 12590.32; LINK 213.19; MATIC 5252.645; SHIB 297694521.2; USDC 21.83; VET 158062.3; ZRX 3302.1 | | |
| 26D4 | Address on File | DOGE 258.2; LLUNA 3.278; LUNA 1.405; LUNC 306407.9; SHIB 12971552.5 | | |
| 7906 | Address on File | BTT 5759600 | | |
| 0283 | Address on File | ADA 12.9; SHIB 647668.3 | | |
| 3C28 | Address on File | VGX 4.01 | | |
| DC10 | Address on File | DOGE 40.3 | | |
| 072D | Address on File | BTC 0.002023; DOGE 1177.4; ETH 0.17999; SHIB 459558.8 | | |
| 59BE | Address on File | BTC 0.000652; HBAR 2183.1 | | |
| 7C17 | Address on File | BTC 0.000782; VGX 4.68 | | |
| 8754 | Address on File | BTC 0.000724; USDC 18.93 | | |
| E2BA | Address on File | BTC 0.021921; VGX 116.72 | | |
| BE32 | Address on File | VGX 4.61 | | |
| 4056 | Address on File | BTC 0.000013 | | |
| B05F | Address on File | BTC 0.025411; USDC 133.74; VGX 522.49 | | |
| E71B | Address on File | BTC 0.000984; DOGE 1895.7; DOT 22.963; LTC 2.03878; SHIB 4166246.4; USDC 15657.96 | | |
| 4E0E | Address on File | DOGE 998.9 | | |
| EC93 | Address on File | VGX 4.87 | | |
| C07D | Address on File | ADA 641.6; BTC 0.000402; LLUNA 11.95; LUNA 5.122; LUNC 1117099.2; SHIB 15727630.7 | | |
| 818D | Address on File | ADA 86.3 | | |
| 0BC3 | Address on File | BTC 0.000401; SHIB 6715685.2; SRM 7.807 | | |
| 04DE | Address on File | ADA 1103.3; ALGO 391.74; ATOM 0.187; BTC 0.551246; BTT 100716200; DGB 32081.6; DOT 161.424; ETH 6.48652; GRT 1097.5; LTC 5.12228; SAND 182.144; SHIB 14078892.6; STMX 22069.8; SUSHI 132.3772; USDC 8.58; VET 7386.4; VGX 602.79; XTZ 187.57 | | |
| 4EE0 | Address on File | ADA 66.8; BTC 0.00264; ETH 0.02535; SOL 0.3315; STMX 1279.2 | | |
| 0ECD | Address on File | ADA 837.5; BTC 0.080534; DOGE 4183.6; ETH 0.62485; SHIB 6090133.9; SOL 6.1097; USDC 9.46; XTZ 75.43 | | |
| CE17 | Address on File | ADA 434.6; BTC 0.018655; ETH 0.11313; SHIB 1297016.8 | | |
| E31D | Address on File | ADA 272.6; BTC 0.012752; SHIB 1246882.7 | | |
| 8F7C | Address on File | VGX 4.68 | | |
| 6B9E | Address on File | SHIB 1649076.5 | | |
| CD02 | Address on File | LUNC 31.5 | | |
| 681E | Address on File | VGX 2.76 | | |
| 2281 | Address on File | VGX 8.38 | | |
| 302F | Address on File | ADA 0.7; SOL 15.1966 | | |
| 1EBE | Address on File | VGX 4.64 | | |
| DA0C | Address on File | DOGE 141.7 | | |
| A426 | Address on File | SHIB 175902622.3 | | |
| 0A82 | Address on File | BTC 0.000455; BTT 504206605; CKB 10375.2; LLUNA 12.067; LUNC 1333584.2; SHIB 249985956.6; VGX 73.48 | | |
| 9615 | Address on File | BTT 464422248.1; SHIB 104338811.4; VET 0.1 | | |
| E670 | Address on File | BTT 10784313.7; LLUNA 12.398; SHIB 114293411.7 | | |
| ACC2 | Address on File | ADA 0.1; BTT 183600; VET 0.8 | | |
| 78BF | Address on File | VGX 4.61 | | |
| CAAF | Address on File | BTT 32431399.9; DOGE 86.4; DOT 65.056; ETH 9.12505; LINK 87.92; LUNA 1.811; LUNC 118489.4; SHIB 16874480.4; STMX 5267.5; UNI 7.978; USDC 1.18; XRP 201.9 | | |
| 37B7 | Address on File | VGX 2.8 | | |
| 4389 | Address on File | ADA 1.7; BTC 0.000939; DOT 66.828; LUNA 1.628; LUNC 106520.4; MATIC 3.442; XRP 49.9 | | |
| 196B | Address on File | DOGE 119.1 | | |
| 5CA6 | Address on File | VGX 2.77 | | |
| A0AA | Address on File | BTC 0.003106; ETH 0.03141 | | |
| C613 | Address on File | DOGE 461 | | |
| A60E | Address on File | BTT 216800; KNC 0.19; LLUNA 43.257; LUNA 18.539; LUNC 4044199.7; MANA 0.54; VGX 31.44 | | |
| 6BE7 | Address on File | ATOM 17.532; BTC 0.013887; BTT 233025200; DOGE 943.5; LINK 24.44; NEO 21.389; SHIB 9827044; SOL 2.1216 | | |
| F987 | Address on File | USDC 2.29; VGX 29.97 | | |
| 4C45 | Address on File | BTC 0.008503; DOGE 1612.8; ETH 0.25321; SHIB 78874724.5 | | |
| E3D6 | Address on File | ADA 1234.4; BTC 0.001338; ETH 0.82492; LINK 0.07; LLUNA 20.886; LUNA 8.951; LUNC 103928.8; MATIC 2.387; SOL 2.7768; VET 33241.9 | | |
| D8DD | Address on File | BTC 0.000511; SHIB 21681398.4 | | |
| 1DD8 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B72 | Address on File | USDC 106.15 | | |
| 9DDC | Address on File | LLUNA 11.926; LUNA 22.676; LUNC 1114507.9 | | |
| AB54 | Address on File | ADA 197; BTC 0.001567; DOT 128.867; ETH 0.02486; LUNA 0.929; LUNC 60742.9; SOL 4.4656 | | |
| 9314 | Address on File | VGX 4.75 | | |
| 8860 | Address on File | VGX 2.79 | | |
| 0998 | Address on File | ADA 1137.5; BTC 0.00184; DOT 49.673; ETH 1.02084; LUNA 0.102; LUNC 6646.2; SHIB 93758706.8; STMX 104731.5; USDC 66588.27; VGX 5113.81 | | |
| CCAE | Address on File | BTC 0.000582; BTT 17659700; ETH 0.01424 | | |
| F997 | Address on File | APE 1.204; SOL 0.221 | | |
| 0E11 | Address on File | BTC 0.012438; DASH 1.534; DOT 27.032; ENJ 33; ETH 0.53306; HBAR 1000; KNC 24; LINK 11.1; MATIC 101.761; SRM 20; STMX 2137.4; UNI 10.167; USDC 958.85; VGX 10 | | |
| 4C1F | Address on File | BTC 0.000498 | | |
| 5058 | Address on File | ADA 305.8; BTC 0.044497; DOT 127.464; LUNA 0.011; LUNC 705.6; USDC 5112.5 | | |
| 7ADC | Address on File | BTC 0.000499; SHIB 5103776.7 | | |
| C6E3 | Address on File | ADA 1587.2; BTC 0.009187; BTT 14199000; DOT 10.77; ENJ 100.28; ETH 3.27009; MATIC 421.104; SHIB 2043596.7; VET 1008.4; VGX 106.4; XVG 2020.4 | | |
| 580D | Address on File | ADA 1.5 | | |
| 95FD | Address on File | ADA 228.7; SHIB 4171717 | | |
| 1B4D | Address on File | BTC 0.138549; ETH 0.18161; LLUNA 2.916; LUNA 1.25; LUNC 272592.3; SHIB 31924.7; XRP 3500 | | |
| 8F90 | Address on File | BTC 0.000507; SHIB 12789985.7 | | |
| 7C76 | Address on File | VGX 4.67 | | |
| F643 | Address on File | SHIB 78894443.3 | | |
| 9101 | Address on File | ETH 0.00495 | | |
| A6A8 | Address on File | BTC 0.000067 | | |
| DB5A | Address on File | BTC 0.001171; SHIB 23303762.1 | | |
| 038A | Address on File | LUNA 0.007; LUNC 426.5 | | |
| 2F54 | Address on File | VGX 4.66 | | |
| 5CC4 | Address on File | ADA 260.9; BTT 38220700; LLUNA 5.777; LUNA 2.476; LUNC 540039.8; SHIB 14598540.1; STMX 6568.5; VET 753.1 | | |
| 8DA4 | Address on File | BTC 0.00059; DOT 54.746 | | |
| 615B | Address on File | BTT 100; LLUNA 2.835; LUNA 1.215; LUNC 265062.2; SHIB 74658268.3 | | |
| 586B | Address on File | BTC 0.000844; ETH 0.06138; SAND 29.4365; SHIB 5868544.6; SOL 3.879; USDC 1.2 | | |
| BD1E | Address on File | DOGE 6.8 | | |
| C4AA | Address on File | CKB 1407.8; STMX 948; XVG 1401.9 | | |
| F140 | Address on File | VGX 4.65 | | |
| 3EB9 | Address on File | ADA 452.2; BTC 0.000405; SHIB 40155647.5 | | |
| 9613 | Address on File | AVAX 0.02; LLUNA 46.358; LUNA 19.868; LUNC 137 | | |
| 2256 | Address on File | AMP 1020.4; BTC 0.000837; ETH 0.05634; VGX 18.92; XLM 367.2 | | |
| 8B69 | Address on File | ADA 29.1; BAND 7.846; BTC 0.000625; BTT 54652200; ETH 0.04307; HBAR 100.6; IOT 47.94; STMX 198.9; TRX 220.7; VET 529.1; XLM 219.3; XVG 143.8 | | |
| 9E41 | Address on File | BTC 0.000434; XVG 1337.8 | | |
| 645C | Address on File | ADA 46.4; BTT 13888000; SOL 0.082 | | |
| EF7D | Address on File | LUNA 3.954; LUNC 258728.8 | | |
| 9B4D | Address on File | BTC 0.000498; DOT 42.859; HBAR 1915.4; XLM 1007.4 | | |
| DC6C | Address on File | LUNA 3.9; LUNC 255214.9 | | |
| C0F9 | Address on File | BTC 0.010902; DOT 100.831; ENJ 1016.46; ETH 0.08516; HBAR 882.9; MANA 1025.32; VGX 5901.99 | | |
| 20C3 | Address on File | DOGE 99.3 | | |
| F7C0 | Address on File | SHIB 21345.1 | | |
| 0F17 | Address on File | VGX 2.75 | | |
| C051 | Address on File | BTC 0.001474; HBAR 2184.5 | | |
| ACB4 | Address on File | BTT 6401400; SHIB 1156069.3 | | |
| 9B5D | Address on File | BTC 0.003478; DOGE 833.1; ETH 0.04475; SHIB 1607717 | | |
| C1B7 | Address on File | ADA 131.5; DOT 163.26; VET 19900; XVG 13721.1 | | |
| 5C96 | Address on File | ADA 294083.3; BAT 2765.3; BTC 1.501761; BTT 2144891500; DOGE 33691.2; DOT 152.142; ETC 214.58; ETH 16.01976; FTM 19245.506; HBAR 32947.4; MANA 38803.8; SHIB 1024994055.2; USDC 16651.9; VET 133227.2; VGX 3459.97 | | |
| D2C4 | Address on File | BTT 149625293.8 | | |
| 4589 | Address on File | SHIB 1042895.6 | | |
| 288E | Address on File | VGX 4.9 | | |
| 69DE | Address on File | ADA 191.9; BTC 0.000457; DGB 489.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DBB | Address on File | BTC 0.000648; DOT 23.039 | | |
| 2FE4 | Address on File | VGX 2.76 | | |
| F70A | Address on File | DOGE 52.9 | | |
| EB56 | Address on File | BTT 110086500; HBAR 432; LLUNA 14.052; LUNA 6.023; LUNC 19.5; SAND 35.7246; SHIB 16947731.6; TRX 4415.5; VET 7520.5 | | |
| F2CA | Address on File | BTC 0.003211 | | |
| 9109 | Address on File | BTC 0.001579; DOT 0.99; SHIB 686153.4 | | |
| 6DAC | Address on File | ADA 86.8; BTT 38314900; DOGE 516.5; SHIB 736201.1 | | |
| 4B21 | Address on File | VGX 4.27 | | |
| 587B | Address on File | DOGE 456.1 | | |
| E065 | Address on File | BTC 0.000524; ETH 0.00241 | | |
| 4CA9 | Address on File | BTC 0.001575; SHIB 1515816.2 | | |
| B376 | Address on File | LUNA 3.881; LUNC 253937.5 | | |
| 9A7B | Address on File | VGX 5.15 | | |
| 5F17 | Address on File | SHIB 2673782.1; VGX 7.71 | | |
| 8596 | Address on File | LUNC 5.9; MATIC 10.714; SOL 1.0079; TRX 233.2 | | |
| 3653 | Address on File | BTC 0.000405; SHIB 5773309.9 | | |
| AFAC | Address on File | VGX 4.61 | | |
| 1AF6 | Address on File | BTC 0.000395; ETH 0.00538; SHIB 381970.9; USDC 25 | | |
| 8858 | Address on File | BTC 0.050292; BTT 101400099.9; SHIB 166256511.8 | | |
| 8291 | Address on File | ADA 1029.9; DOT 46.347; SUSHI 74.9169; USDC 401.86; VGX 1163.69 | | |
| 5A40 | Address on File | VGX 2.82 | | |
| D9D4 | Address on File | ADA 50; ALGO 100.56; BTC 0.000349; BTT 48945400; EOS 15.14; HBAR 271.2; SHIB 3841593.5; TRX 300; VGX 50.58 | | |
| 8194 | Address on File | ADA 15776.8; BTT 600; CKB 445890.3; DOT 1.105; ENJ 0.02; LLUNA 44.322; LTC 0.03174; LUNA 18.996; LUNC 4143284.8; SHIB 71687.4; VGX 593.71 | | |
| 49E2 | Address on File | VGX 2.84 | | |
| BF77 | Address on File | ETC 0.03 | | |
| FD34 | Address on File | LUNA 0.01; LUNC 596.3 | | |
| 3C8B | Address on File | VGX 5.18 | | |
| 1EA1 | Address on File | ADA 13683.7; CKB 331618.5; SHIB 3467406.4 | | |
| 1177 | Address on File | ADA 1073.9; BTC 0.065046; DOT 1.009; ETH 0.79917; MATIC 685.166; VGX 756.23; XRP 1041.5 | | |
| 23DB | Address on File | BTC 0.000438; BTT 169916900; TRX 3085.2 | | |
| 6C0C | Address on File | SHIB 492232.5; VET 438.1 | | |
| ED67 | Address on File | BTC 0.000514; SHIB 1407657.6 | | |
| 0578 | Address on File | SHIB 13874771.8 | | |
| 7696 | Address on File | BTC 0.000441; DOGE 567; VET 388.8; VGX 21.7 | | |
| 5460 | Address on File | CELO 42.072; DOGE 689; ENJ 14.23; ETC 8.34; ETH 1.74447; LTC 5.13241; MANA 21.08; SHIB 4314593.4 | | |
| 3F70 | Address on File | DOGE 2.6; SHIB 1519756.8 | | |
| 4C22 | Address on File | ADA 53.2; BTC 0.004385; BTT 16630600; DOGE 51.7; ETH 0.07666; MATIC 29.157; SOL 0.2893; STMX 556.1; XLM 57.3 | | |
| 6C19 | Address on File | VGX 2.83 | | |
| F1B0 | Address on File | VGX 4.69 | | |
| DD45 | Address on File | BTT 13754000 | | |
| A566 | Address on File | ADA 4905.6; BTC 0.051596; BTT 31219700; DOT 88.56; ETH 0.04444; HBAR 3868.3; LINK 90.01; LUNA 1.777; LUNC 116242.9; VET 31754.3; VGX 446.95 | | |
| 4ED2 | Address on File | VGX 8.37 | | |
| 5C2B | Address on File | VGX 2.78 | | |
| C225 | Address on File | ADA 5084.8; BTC 0.000301; LUNA 0.005; LUNC 333.4; MATIC 10314.279; SHIB 7136094.7 | | |
| C94A | Address on File | SHIB 4398134.1 | | |
| F0F0 | Address on File | VGX 2.75 | | |
| 0FFB | Address on File | BTC 0.027354; ETH 0.09322 | | |
| B3A7 | Address on File | ADA 2566.3 | | |
| FF92 | Address on File | ADA 286.9 | | |
| 930F | Address on File | ADA 9; BTC 0.000524; ETH 0.0282; SHIB 147015.5; USDT 9.98 | | |
| DBED | Address on File | BTC 0.000426; DOGE 831.6; ETH 0.08225; VET 648.9 | | |
| B299 | Address on File | VGX 4.66 | | |
| DD73 | Address on File | BTC 0.001642; DOT 0.352; ETC 33.67 | | |
| 6091 | Address on File | TRX 677.1 | | |
| B651 | Address on File | SHIB 9639308.9 | | |
| 1B5E | Address on File | ADA 1333.5; BTC 0.023596; DOGE 1188.1; DOT 1; ENJ 115.52; ETC 1.13; ETH 1.12587; MANA 25.79; SAND 20.5936; SHIB 15825216.4; SOL 2.4722; STMX 2774.9; UNI 10.395; USDC 512.56; VET 14366.3; VGX 101.14; XRP 99.9 | | |
| 23FF | Address on File | BTT 25033800; STMX 588 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F90 | Address on File | BTC 0.013983; DOGE 426.7 | | |
| 0A24 | Address on File | BTC 0.000015 | | |
| AC8B | Address on File | BTT 25506500; DOT 1.31; ENJ 4.93; HBAR 158.6; LINK 2.34; STMX 582.5; VET 1164.9 | | |
| F494 | Address on File | BTC 0.000674; ETH 0.055 | | |
| 0B60 | Address on File | LINK 0.27; MATIC 0.03 | | |
| 2696 | Address on File | SHIB 1278712.4 | | |
| D435 | Address on File | BTC 0.00257; LLUNA 3.174; LUNA 1.361; LUNC 296746.4; SHIB 7258182.5; VGX 30.78 | | |
| 70EB | Address on File | ADA 648.1; ALGO 81.07; BTC 0.000754; BTT 84565900; DOGE 542.7; DOT 4.292; MANA 107.67; UNI 3.058; USDC 2511.07; VET 1489; VGX 91.97 | | |
| 4D38 | Address on File | ADA 2.2; SOL 17.7291 | | |
| 8A3D | Address on File | BTC 0.001129; SHIB 97384149.7 | | |
| 025F | Address on File | VGX 4.03 | | |
| FE07 | Address on File | DOGE 537.9 | | |
| AD43 | Address on File | BTC 0.03548; ETH 0.16492; VGX 1.15 | | |
| A7E6 | Address on File | SHIB 1518141.7; VGX 35.89 | | |
| 67D9 | Address on File | BTT 5514000 | | |
| E273 | Address on File | ADA 46.2; BTC 0.001771; DOGE 594.1; ETH 0.09701; VET 1961.9 | | |
| FCF1 | Address on File | ADA 13.8; BTC 0.001074; HBAR 75.6; MANA 6.35; VET 116; VGX 6.02 | | |
| C76A | Address on File | ADA 1404.3; BTC 0.007654; MATIC 403.149; SAND 228; SOL 3.015; VGX 510.35 | | |
| 4D1D | Address on File | ADA 125.6; ALGO 125.53; BTC 0.000499; ETH 0.05095; MATIC 140.654 | | |
| F16E | Address on File | VGX 4.73 | | |
| 9F48 | Address on File | BTT 28369100 | | |
| B3AE | Address on File | AAVE 1.4059; ADA 19.1; ALGO 322.49; AMP 575.28; AVAX 3.17; AXS 2.26476; BTC 0.051949; DOT 1.443; ENJ 31.85; FTM 150.017; GALA 2633.277; HBAR 1401; KSM 0.51; MANA 106.35; MATIC 326.846; SAND 240.6616; SOL 10.0393; USDC 4340.4 | | |
| 57A6 | Address on File | BTC 0.000839; USDC 106.42 | | |
| 3DD1 | Address on File | BTC 0.000653; USDC 108.99 | | |
| 3CFC | Address on File | VGX 2.77 | | |
| 21D7 | Address on File | ADA 7.7 | | |
| 37F3 | Address on File | LLUNA 194.539; LUNC 26674606.8 | | |
| EC0F | Address on File | VGX 4.3 | | |
| A7C2 | Address on File | ADA 0.9 | | |
| 2484 | Address on File | VGX 4.66 | | |
| D5A5 | Address on File | BTC 0.071519; ETH 0.98195 | | |
| 4C05 | Address on File | ADA 17.1; BTC 0.000441; BTT 46147600; DOGE 81.4; LTC 1.38585; LUNA 1.449; LUNC 1.4 | | |
| 128B | Address on File | ADA 2537.5; MANA 121.18 | | |
| 572D | Address on File | SHIB 146799.7 | | |
| 7BC7 | Address on File | VGX 5.01 | | |
| 2956 | Address on File | DGB 2602.4; DOGE 1064.9; DOT 23.084; LUNA 1.025; SHIB 7210791.2; VGX 2231.82 | | |
| 1AC5 | Address on File | BTC 0.000442; BTT 20771600; TRX 758; VGX 11.01 | | |
| 39AE | Address on File | ADA 473.5 | | |
| 42EF | Address on File | ADA 105.1; BTC 0.017453; BTT 18488700; SHIB 7374631.2 | | |
| 1D43 | Address on File | BTC 0.038501; SHIB 29487768.4 | | |
| D6C5 | Address on File | BTT 26315700; HBAR 1017.7 | | |
| BCA4 | Address on File | BTT 32432432.4 | | |
| C2C7 | Address on File | BTC 0.00177; BTT 12671299.9; DOGE 37.1; SHIB 467255.8 | | |
| D3F4 | Address on File | DOGE 653.3 | | |
| 3FC5 | Address on File | DOGE 232.1 | | |
| 19F8 | Address on File | ETH 0.01814 | | |
| 5A14 | Address on File | ADA 49.5; BTT 26232800; HBAR 132.4; SHIB 3194888.1; STMX 914.3; TRX 861.7; XVG 1018.6; ZRX 11.5 | | |
| 1027 | Address on File | ADA 91.9; BTC 0.000451; USDC 5358.85 | | |
| 422D | Address on File | VGX 4.94 | | |
| B637 | Address on File | ADA 33.9; BTT 18515300; DGB 713.5; ETC 4.45 | | |
| B00B | Address on File | DOGE 902.3 | | |
| 25D1 | Address on File | BTC 0.015293; ETH 0.32618; MATIC 103.892; SHIB 19311744.4 | | |
| 2736 | Address on File | VET 1433.3 | | |
| 45D1 | Address on File | BTC 0.000074; MANA 2.92; VGX 21.39 | | |
| BF3A | Address on File | VGX 14.79 | | |
| 187A | Address on File | BTC 0.000525; SHIB 4060089.3; VET 1644.3; VGX 4.68 | | |
| 6EAC | Address on File | ADA 203.1; BTT 9678900; DGB 550.7; HBAR 428.5; STMX 2155.9; VET 123.8; VGX 37.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9769 | Address on File | AAVE 3.0558; ADA 170.4; ATOM 23.148; BTC 0.104116; CKB 9973; COMP 2.83842; CRV 87.1444; DGB 1672.4; ETH 0.00806; FTM 781.397; HBAR 14007.9; LINK 119.43; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MATIC 446.179; MKR 0.3949; SHIB 1000000; USDC 26404.93; VGX 604.82 | | |
| E7E5 | Address on File | BTC 0.018383; DOGE 710.1; ETH 0.28573 | | |
| 46B3 | Address on File | AAVE 0.1202; FTM 1; LINK 1.03; UNI 1.022 | | |
| DAC2 | Address on File | LUNA 0.009; LUNC 588 | | |
| D613 | Address on File | BTC 0.000546; SHIB 16767121.3 | | |
| B3E2 | Address on File | AAVE 1.0207; ADA 11; ALGO 68.5; ATOM 4.859; AVAX 30.61; BAT 16.6; BTC 0.00006; BTT 16216200; CELO 4.5; CKB 1676.8; DOGE 108.4; DOT 38.85; EGLD 3.44; ENJ 20.29; EOS 30.3; ETC 5.51; ETH 0.00348; GLM 84.16; HBAR 56.3; ICX 154.7; KNC 15; LINK 28.61; LTC 0.01569; MANA 15.43; MATIC 117.094; NEO 3.353; OXT 59.9; SAND 18.7942; SHIB 1867633.9; SOL 7.0525; STMX 5109.7; VET 7479; VGX 12.8; XTZ 27 | | |
| 0024 | Address on File | BTC 0.000499; SHIB 2572016.4 | | |
| 5817 | Address on File | BTC 0.000502; SHIB 7061149.5 | | |
| 54B7 | Address on File | ADA 7374.2; AVAX 1.2; BTC 0.22551; ETH 6.39151; LLUNA 2.97; LTC 1.82497; LUNA 1.273; LUNC 4.1; SOL 63.3837; VGX 4.02 | | |
| 9018 | Address on File | SHIB 14993799.2 | | |
| 8826 | Address on File | VGX 5.26 | | |
| EA44 | Address on File | BTC 0.000422 | | |
| 4DEB | Address on File | ADA 166.1; ETH 0.07169; MANA 121.35; OXT 1456.3; SHIB 100154424.7 | | |
| 2AF8 | Address on File | SHIB 15807473.4 | | |
| 90BA | Address on File | ADA 10.8; ETH 0.01637; TRX 1025.8 | | |
| 0362 | Address on File | ADA 920.4; ALGO 1054.34; BTC 0.322827; ETH 2.41094; HBAR 3738; MANA 1462.26; SHIB 31762202; STMX 44437.5; VET 21146.9; XLM 3984.4 | | |
| 6E8D | Address on File | ADA 0.5 | | |
| A9FB | Address on File | ADA 174.3; DOGE 917.7; ENJ 41.15; ETH 0.00546; HBAR 269.6; VET 1000; VGX 10.33; XVG 1073.6 | | |
| 2A0A | Address on File | XLM 29 | | |
| 76FA | Address on File | USDC 88.64 | | |
| B3B6 | Address on File | VGX 2.8 | | |
| 629E | Address on File | BTC 0.000449; DOGE 251.3 | | |
| 825A | Address on File | BTC 0.000517; SHIB 1499475.1 | | |
| 6B00 | Address on File | BTC 0.005693; LUNA 0.248; LUNC 16181.9; VET 35122 | | |
| 226D | Address on File | ADA 1449.2; LTC 1.05831; SHIB 44604895.8; XRP 160.5 | | |
| 708D | Address on File | ADA 574.9; APE 31.294; BTT 1119717063.1; DGB 10915.4; EOS 83.32; ETH 0.91489; LINK 27.31; MATIC 291.47; SAND 180.0369; SHIB 5887300.2; STMX 40510.9; UNI 100.583; VET 13362.7 | | |
| F71B | Address on File | BTC 0.000074; LLUNA 5.469; LUNA 2.344; LUNC 510802; SHIB 12157.7; VGX 0.94 | | |
| 2D3C | Address on File | VGX 4.94 | | |
| E5E3 | Address on File | BTC 0.000498; SHIB 2325350.2 | | |
| 111B | Address on File | ADA 9; APE 1.067; ATOM 0.477; AVAX 0.14; BTC 0.000227; DOGE 132.3; DOT 1.002; ETH 0.12168; LRC 9.869; MANA 5.46; MATIC 7.962; SHIB 425170; SOL 0.4762; UNI 1.211; USDT 10 | | |
| E2B4 | Address on File | SHIB 11660918.1 | | |
| 62F0 | Address on File | BTT 234040700; USDC 2.59; VGX 1.66; XVG 33188.5 | | |
| ADE4 | Address on File | DOGE 10.2 | | |
| 2C8A | Address on File | VGX 4.41 | | |
| A49C | Address on File | BTC 0.000165 | | |
| 86F9 | Address on File | MATIC 426.452; USDC 66.95 | | |
| 873D | Address on File | BTC 0.033883; ETH 0.50956; LTC 0.37352 | | |
| DFFC | Address on File | SHIB 1702378.9 | | |
| 102D | Address on File | BTC 0.000668; ETH 0.08692; LINK 1.41; XVG 1798.6 | | |
| C75B | Address on File | VGX 4.67 | | |
| A2A0 | Address on File | VGX 4.9 | | |
| 1627 | Address on File | BTT 360223800; DGB 5792.9; STMX 190440.8; VGX 288.99; YFI 0.024163 | | |
| 88BA | Address on File | GRT 49.22 | | |
| 60E9 | Address on File | SHIB 87083529.5 | | |
| E200 | Address on File | BTC 0.001411; BTT 10486200; ENJ 96.65; SHIB 36230842.2; STMX 15544.9; USDC 485.41; VGX 36.66; XVG 644.9 | | |
| 8719 | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7D2 | Address on File | ADA 737.5; AVAX 3.98; BTT 54000000; DGB 1954.4; DOGE 4111.8; ETH 0.00021; LLUNA 11.148; LUNA 4.778; LUNC 1042240; MANA 99.86; MATIC 49.783; SAND 31.6411; SHIB 96009658.6; SOL 0.9507; STMX 10623.3 | | |
| 992E | Address on File | ADA 2996.9; BTC 0.001858; DOT 4.101; ETH 1.31159; MANA 89.98; SHIB 10346489.6 | | |
| E41C | Address on File | VGX 4.99 | | |
| 8E8C | Address on File | DOT 0.204 | | |
| EA57 | Address on File | VGX 4.67 | | |
| 6D32 | Address on File | BTC 0.000094 | | |
| F7F1 | Address on File | ADA 108; ALGO 114.42; BTT 67425800; HBAR 1016.5; LLUNA 22.142; LUNA 9.49; LUNC 3358037.5; SAND 100.5369; STMX 7605.7; VET 2155.4; XLM 753.2 | | |
| 0E82 | Address on File | OCEAN 40.87 | | |
| 2748 | Address on File | BTC 0.000263 | | |
| 4B2D | Address on File | DOGE 311.6; HBAR 645.4; VET 2043.2; XLM 496.5 | | |
| D0DA | Address on File | VGX 4.66 | | |
| 688E | Address on File | VET 63 | | |
| A46A | Address on File | ADA 98.5 | | |
| 3208 | Address on File | SHIB 2143163.3 | | |
| 7594 | Address on File | AVAX 0.01; VGX 1.31 | | |
| C1CD | Address on File | BTC 0.000516; SHIB 2309811.2 | | |
| 3295 | Address on File | ADA 8594.5; SOL 0.0379 | | |
| 29A2 | Address on File | SHIB 6565036.1 | | |
| 0030 | Address on File | AVAX 2.63 | | |
| F392 | Address on File | VGX 4.02 | | |
| 3223 | Address on File | VGX 4.02 | | |
| 1609 | Address on File | BTC 0.001841 | | |
| F98B | Address on File | BTC 0.000065; DOGE 291.1 | | |
| 097F | Address on File | VGX 44.44 | | |
| A9FC | Address on File | VGX 2.75 | | |
| 3BEC | Address on File | BTC 0.000704; HBAR 334.4 | | |
| 21F4 | Address on File | VGX 4.02 | | |
| 3655 | Address on File | ADA 76.9; BTC 0.029968; ETC 0.12; ETH 0.02919; SOL 2.0014; USDC 1119.92 | | |
| 7C54 | Address on File | ETH 2.01479 | | |
| 3D42 | Address on File | BTC 0.000447; DOGE 304.5; SHIB 153078036.1 | | |
| A9CF | Address on File | VGX 8.37 | | |
| 376A | Address on File | ADA 1.4; DOT 0.363; MATIC 1.915; USDC 32.72 | | |
| 6FA7 | Address on File | BTC 0.000756; USDC 27.73; VGX 20.75 | | |
| E008 | Address on File | ADA 48; BTC 0.079116; ETH 1.97863; LLUNA 13.69; LUNA 5.868; LUNC 18.9; SHIB 2581973.8 | | |
| 2E8A | Address on File | BTC 0.052626; ETH 0.13671; JASMY 8377.5; LUNA 0.207; VET 1316.8; VGX 156.03 | | |
| 5295 | Address on File | ADA 1323.3; BAND 70.057; BTC 0.002171; DOT 21.498; LINK 77.77; SHIB 15791321.1; XLM 1571.6 | | |
| F160 | Address on File | HBAR 1166.3; SHIB 11886366.3 | | |
| F765 | Address on File | ADA 6093; ALGO 50.13; BTC 0.000105; DOT 5.37; ETH 4.69807; HBAR 3594.5; IOT 100.54; LUNA 1.139; LUNC 1.1; MATIC 1675.968; SAND 178.1748; SHIB 32885944.6; SUSHI 211.5066; UNI 14.244; USDC 8.73; XLM 2111.2; XMR 8.247 | | |
| D483 | Address on File | ADA 553.3; BTC 0.027168; DOGE 387.4; DOT 2.793; ETH 0.45012; HBAR 304.5; SHIB 552975; SOL 1.1017 | | |
| 8033 | Address on File | ADA 149.6; BTC 0.000436 | | |
| A69B | Address on File | BTT 133391500; DOGE 733.3 | | |
| BA68 | Address on File | ADA 0.6; BTC 0.000603; LINK 0.1; MATIC 4.304 | | |
| 0855 | Address on File | ADA 13.1; ETH 0.0218; UNI 0.656; VET 481.8 | | |
| 6490 | Address on File | VGX 5.25 | | |
| 03C9 | Address on File | VGX 4.02 | | |
| 0A23 | Address on File | VGX 5.13 | | |
| 71F1 | Address on File | BTC 0.003112 | | |
| 6FDB | Address on File | VGX 4.02 | | |
| D8EB | Address on File | ADA 1713.7; ALGO 178.6; BTC 0.004558; BTT 23685300; DOGE 585.6; DOT 91.17; ETH 0.00252; HBAR 280.4; IOT 110.44; SOL 3.1734; USDC 405.21; XLM 1366.7 | | |
| F896 | Address on File | HBAR 3038.5 | | |
| 681E | Address on File | ADA 45.8; BTC 0.000498 | | |
| 9D40 | Address on File | BTC 0.00072; SHIB 14971579.5 | | |
| 15FA | Address on File | ADA 1; DOGE 4885.7; HBAR 85.4; LLUNA 6.314; LUNA 2.706; LUNC 589649.2; VET 2587.7; VGX 147.49 | | |
| 0E15 | Address on File | BTC 0.000498 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B55A | Address on File | BTT 1227400 | | |
| 3391 | Address on File | VGX 4.94 | | |
| D2F2 | Address on File | BTT 1377900; CKB 639.1; DGB 67.8; STMX 413.4; VET 43.5; XVG 153.6 | | |
| 124E | Address on File | BTT 34538300; VET 2787 | | |
| FF21 | Address on File | HBAR 7890.3; OCEAN 615.04; SHIB 6130456.1 | | |
| 5AD8 | Address on File | VGX 2.82 | | |
| 4881 | Address on File | VGX 5.1 | | |
| C8ED | Address on File | SHIB 2581021 | | |
| 9789 | Address on File | ADA 292.7; BTC 0.010554; SHIB 3824579.2 | | |
| D1BE | Address on File | BTC 0.000043; LLUNA 8.774 | | |
| 8213 | Address on File | VGX 4.27 | | |
| 8E65 | Address on File | ADA 90; BTC 0.000474; BTT 9368100; CKB 968.4; DOGE 994.9; XVG 2196.4 | | |
| C5F4 | Address on File | VGX 5 | | |
| 4DDB | Address on File | BTC 0.00032 | | |
| A374 | Address on File | LINK 0.11; XLM 2.2 | | |
| F85B | Address on File | ADA 53.4; LUNA 3.634; LUNC 237720.8; SHIB 66181510.9 | | |
| 58A1 | Address on File | ADA 12532.1; BTC 0.056433; SHIB 277719.2; USDC 11478.2 | | |
| 019A | Address on File | BCH 0.0143 | | |
| 1E19 | Address on File | VGX 5.25 | | |
| DE37 | Address on File | DOGE 581.3 | | |
| 4C7B | Address on File | ALGO 13.54; BTC 0.001769; ETH 0.00235; MATIC 12.867; TRX 292.1 | | |
| 36EF | Address on File | DOGE 1417.4; SHIB 8706624.3 | | |
| 225F | Address on File | ATOM 0.467; BCH 0.34301; BTC 0.001829; ETC 5.14; ETH 1.49921; LTC 0.71443 | | |
| 782A | Address on File | VGX 4.27 | | |
| 06D7 | Address on File | XVG 10057.6 | | |
| 4EDE | Address on File | BTC 0.000814; LLUNA 5.486; LUNA 2.351; LUNC 512795.5; VGX 4.68 | | |
| 4580 | Address on File | ADA 1766; BTC 0.122263; ETH 1.59032; LUNA 0.104 | | |
| 9F13 | Address on File | VGX 2.88 | | |
| 81BE | Address on File | VGX 4.93 | | |
| 6CD4 | Address on File | SHIB 11453684.9; ZRX 81.7 | | |
| 4F01 | Address on File | ADA 953.5; BTC 0.000435; SHIB 71293845.3 | | |
| BB6F | Address on File | VGX 8.39 | | |
| 5BB4 | Address on File | SHIB 2537.9 | | |
| 0234 | Address on File | BTC 0.001829; ETH 0.02335; SOL 0.4158 | | |
| 2B0A | Address on File | BTC 1.014301 | | |
| 481B | Address on File | ADA 0.6; ENJ 23.08; MANA 63.07; SAND 22; USDC 1.17 | | |
| C34A | Address on File | ADA 2242; AVAX 15.72; COMP 16.09278; DOGE 4.7; DOT 110.704; MANA 1646.27; OXT 7104.6; SHIB 22769227.9; SOL 20.9889 | | |
| BCF5 | Address on File | OCEAN 52.42; SHIB 5044902.6 | | |
| E01E | Address on File | VGX 4.71 | | |
| 2A7F | Address on File | VGX 4.03 | | |
| 1918 | Address on File | AAVE 1.0462; ADA 1209.3; ALGO 28.55; ATOM 2.041; AVAX 1; AXS 2.52187; BAND 29.401; BTC 0.001027; BTT 73273800; CELO 11.038; CHZ 34.3793; CKB 4231.2; COMP 1.02585; DAI 44.1; DASH 2.169; DGB 564.4; DOGE 8164.8; DOT 22.158; EGLD 1.0097; ENJ 26.14; EOS 14.61; ETC 12.2; ETH 0.002; FIL 5.08; FTM 12.023; GLM 43.24; GRT 28.65; HBAR 58.2; ICX 8.4; IOT 103.15; KNC 118.53; LINK 15.83; LLUNA 8.91; LUNA 3.819; LUNC 12.4; MANA 608.97; MATIC 339.404; MKR 0.32; NEO 14.63; OCEAN 80.88; OMG 10.25; OXT 509.4; QTUM 5.24; SAND 16.82; SHIB 79227135.8; SOL 0.3577; SRM 5.878; STMX 6717.2; SUSHI 10.2154; TRX 1258.3; TUSD 20.96; UMA 26.063; UNI 10.377; USDC 159.23; USDT 29.95; VET 2113.7; VGX 68.11; XLM 1078.4; XMR 1.028; XTZ 5.74; XVG 2073.8; YFI 0.027848; ZEC 2.013; ZRX 207.5 | | |
| 6653 | Address on File | BCH 1.21876; DOGE 0.3; DOT 0.002; ETC 21.31 | | |
| 2091 | Address on File | VGX 4.61 | | |
| 7699 | Address on File | BTC 0.000548; BTT 30535200; DOGE 1091.8; MANA 213.33; SHIB 73808708.7; VET 1752 | | |
| 36B4 | Address on File | DOGE 3400.1 | | |
| 38EB | Address on File | ADA 294.5; BTC 0.001755; BTT 32099500; DOGE 140.9; SHIB 26736462.7 | | |
| FD80 | Address on File | LINK 3.96; LLUNA 8.334; LUNA 3.572; LUNC 779162.7; MANA 81.95; MATIC 39.008; SOL 2.0026; VGX 30.07 | | |
| AAB4 | Address on File | BTT 163247900; DOGE 1074.1; HBAR 5449.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24BD | Address on File | ADA 21.5; DOT 1.044; SOL 0.1384; VGX 42.48 | | |
| AA9F | Address on File | BTC 0.000447; BTT 27379900; DGB 293.1; DOGE 577.6; GLM 30.24; MANA 14.76; SHIB 7556888.1 | | |
| 2BCF | Address on File | LRC 159.365; SHIB 8203445.4 | | |
| 1949 | Address on File | ETH 0.22633 | | |
| 0555 | Address on File | DOGE 10.2; GLM 550.14; LLUNA 21.644; LUNA 9.276; LUNC 2022346.7; MATIC 1038.364; SHIB 31561165.9; STMX 14.6; TRX 14629.2 | | |
| 71CB | Address on File | BTC 0.000446; BTT 11996299.9; DGB 674.9 | | |
| 42F0 | Address on File | BTC 0.001401; ETH 0.01751; SHIB 26097619.6 | | |
| EE33 | Address on File | BTC 0.001492; DOGE 103.5; ETH 0.02035 | | |
| B394 | Address on File | VGX 4.25 | | |
| BC37 | Address on File | DOGE 135 | | |
| 900F | Address on File | ENJ 51.98; ETH 0.03113; MANA 155; SHIB 10810810.8; VET 1810; XLM 235 | | |
| 3BC3 | Address on File | ADA 544.2; BTC 0.001704; BTT 25221000; HBAR 2817.9 | | |
| D2AE | Address on File | ETH 0.00218; LUNA 1.346; LUNC 1.3; VGX 3.98 | | |
| F6AE | Address on File | ETH 0.03621; LINK 5.25 | | |
| CD86 | Address on File | VGX 2.8 | | |
| 1971 | Address on File | ADA 994.2; BTC 0.008015; DOT 136.478; ETH 0.00214; LUNA 0.014; LUNC 905.8 | | |
| BA6E | Address on File | ADA 5507.5; DOT 504.573; ETH 0.00359; LLUNA 86.419; LUNA 37.037; LUNC 5980882; OCEAN 400; VGX 2013.49 | | |
| D6B1 | Address on File | BTC 0.000658; BTT 900; MANA 110.33; XRP 646.4 | | |
| E773 | Address on File | VGX 4.02 | | |
| CD4F | Address on File | BTC 0.000515; BTT 172503000; SHIB 12540757.4; TRX 81.7 | | |
| 91C7 | Address on File | BTC 0.000659; BTT 35023000; CKB 380.6; DGB 89.7; SHIB 8132499; STMX 251.4; TRX 81.6; VET 54.4; XVG 185.1 | | |
| 6E67 | Address on File | BTC 0.002151; DOGE 1810.6 | | |
| 6CF8 | Address on File | BTC 0.00027 | | |
| EE08 | Address on File | LLUNA 96.44; LUNC 11671683.9 | | |
| A86F | Address on File | LLUNA 1093.788; LUNC 1.8; SOL 0.0445 | | |
| 2D03 | Address on File | ATOM 141.274; SOL 64.8035; USDC 313.19 | | |
| 324B | Address on File | AVAX 0.32; LLUNA 301.465; LUNC 417.6; USDC 37.94 | | |
| CB82 | Address on File | ADA 267.8; USDC 528.31 | | |
| 8AC5 | Address on File | VGX 2.78 | | |
| 7E8E | Address on File | BTC 0.000225 | | |
| 23B7 | Address on File | DOGE 16338.5; ETH 0.40904 | | |
| 530B | Address on File | BTC 0.001607; SHIB 2749603.8 | | |
| 6C87 | Address on File | ADA 639.1; BTC 0.000264; ETH 1.02528; MANA 235.76; SHIB 2024291.4; SOL 4.9045 | | |
| AEC6 | Address on File | BTC 0.000547; SHIB 21340311.1 | | |
| 9F6E | Address on File | BTC 0.010452; ETH 0.50539 | | |
| 4556 | Address on File | VGX 4.01 | | |
| B568 | Address on File | ADA 0.8; DOGE 3.1; SHIB 450450.4; SOL 0.8911 | | |
| D759 | Address on File | BTC 0.001588; SHIB 1334222.8 | | |
| 68BA | Address on File | BTC 0.047751; ETH 0.32882; SOL 4.6513; USDC 2.54 | | |
| 9772 | Address on File | ADA 0.9; BTC 0.073571; DOT 70.762; FTM 1274.379; LINK 0.04; SOL 13.7795; USDT 0.06; VGX 2611.5 | | |
| D38F | Address on File | ADA 107.6; AVAX 0.53; BTC 0.001639; MATIC 67.347; SHIB 817327.3; XMR 0.185 | | |
| 1634 | Address on File | BTC 0.000468; VET 3540.5 | | |
| 6ACD | Address on File | BTC 0.000321; USDC 845.34 | | |
| 53CD | Address on File | VGX 81.16 | | |
| A63D | Address on File | BTC 0.000521; HBAR 5471 | | |
| 0F76 | Address on File | ADA 299.1; ALGO 331.77; BTC 0.013633 | | |
| 66AD | Address on File | ADA 3022.3; BTC 0.020877; ETH 0.26538; SOL 5.5054; USDC 127.4; VET 791.9; XVG 1567 | | |
| ECE2 | Address on File | VGX 4.02 | | |
| 0248 | Address on File | BTC 0.008158 | | |
| AB2B | Address on File | BTC 0.000878; CKB 1608; ETC 4.69; GLM 69.7; SHIB 5958630.5; XVG 787.5 | | |
| B1E5 | Address on File | ADA 8.1; BTC 0.000448; DOT 63.212; ETC 1.66; LINK 148.67; VET 40323.4; VGX 983.07 | | |
| B8B8 | Address on File | BTC 0.001486; SHIB 1434308.6 | | |
| AB55 | Address on File | LLUNA 3.192; LUNA 1.368; LUNC 298358.1; SHIB 40745415.6; VGX 3034 | | |
| 3304 | Address on File | ALGO 120.52; APE 3.06; FTM 368.168; MANA 60; SAND 33.5245 | | |
| C757 | Address on File | STMX 26.2 | | |
| E0F1 | Address on File | BTC 0.000539; DOGE 27244.1; SHIB 88278505 | | |
| 253C | Address on File | BTC 0.001656; DOT 1.828; ETC 1.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9931 | Address on File | ADA 7985.8; BTC 0.001865; LLUNA 25.297; LUNA 10.842; LUNC 2363644; SHIB 53933125.4 | | |
| BB80 | Address on File | ADA 2651.8; BTC 0.00041; BTT 1389278600; DOGE 12906.2; SHIB 35715563.9 | | |
| EF92 | Address on File | BTC 0.000457; BTT 76954900; SHIB 6906077.3 | | |
| 3725 | Address on File | AAVE 0.0043; ADA 1065.4; ATOM 17.788; COMP 0.00406; DASH 0.005; DOT 0.203; ETC 20.15; LTC 0.01484; SOL 3.3871; TRX 239; UNI 0.022; ZEC 0.002; ZRX 1561.9 | | |
| E02B | Address on File | ADA 1379.4; ALGO 273.84; AVAX 4.09; AXS 0.72825; BTC 0.038029; DOT 34.121; ETH 0.11014; MANA 265.08; SAND 15.2529; SHIB 12691602.1; SOL 5.2028 | | |
| 5E4D | Address on File | BTC 0.000497; SHIB 1577517.1 | | |
| 2699 | Address on File | BTC 0.027304; ETH 0.7 | | |
| A629 | Address on File | SHIB 39774.4 | | |
| BA84 | Address on File | ADA 555.7; BTC 0.001801; BTT 101555800; DOGE 8577.5; SHIB 216664736.1 | | |
| 33B1 | Address on File | BTC 0.000652; DOGE 961.6; SHIB 6912999.7 | | |
| 4F78 | Address on File | DOGE 389.6 | | |
| CD76 | Address on File | BTC 0.004056; CKB 18023.3; DOGE 3341; DOT 11.741; SHIB 34117339.8; UMA 4.031; USDC 646.24; VGX 110.04 | | |
| 8F69 | Address on File | DOGE 368.1; SHIB 29134174.8 | | |
| B76B | Address on File | BTC 0.001166; BTT 5150128800; ETH 0.02971 | | |
| A0FD | Address on File | ADA 178.8; BTC 0.000468; BTT 31160000; DOGE 6085.2; VET 1817 | | |
| 834D | Address on File | ADA 183.6; BTC 0.000398; LLUNA 83.008; LUNA 35.575; LUNC 115; SHIB 73324215.8 | | |
| A534 | Address on File | ADA 1574; COMP 5.38006; LUNA 0.621; LUNC 0.6; MANA 1009.02; OXT 4136.4; SAND 83.3332; SHIB 86252660.7; ZEC 13.187 | | |
| 419B | Address on File | VGX 4.91 | | |
| 89B0 | Address on File | ETH 0.02688; SHIB 15659404.3 | | |
| A258 | Address on File | BTC 0.168223 | | |
| 4947 | Address on File | ADA 76.2; BTT 16304400; SHIB 20050549.7 | | |
| 7F54 | Address on File | BTC 0.002205 | | |
| 29E4 | Address on File | BTC 0.001078; DOGE 1250.2; SHIB 7354022.6 | | |
| CA59 | Address on File | BTC 0.156818; ETH 0.95774 | | |
| EF49 | Address on File | BTC 0.000404; SHIB 1348981.5 | | |
| 7EE3 | Address on File | DOT 70.043 | | |
| 7BFE | Address on File | USDT 20.11 | | |
| A823 | Address on File | USDC 13.69; VGX 591.58 | | |
| 37EC | Address on File | VGX 2.77 | | |
| E068 | Address on File | BTC 0.000172 | | |
| 61A7 | Address on File | SHIB 13349.3 | | |
| A2F9 | Address on File | ADA 3575; ATOM 19.305; BTC 0.028453; BTT 203933700; CKB 3678.8; DASH 6.596; DOGE 683.4; DOT 29.439; ENJ 340.9; EOS 39.4; ETH 2.25702; FTM 1336.402; HBAR 316.4; LTC 6.09817; LUNA 0.104; LUNC 0.1; MANA 200.63; NEO 0.969; STMX 33808.4; TRX 615.1; VET 19441; VGX 732.93 | | |
| A2CE | Address on File | ADA 3925.7; BTC 2.212502; DOT 217.125; ETH 9.69021; LINK 14.34; SAND 176.6034; SOL 15.2567; VGX 7.82 | | |
| 34E0 | Address on File | ADA 33.9; BTC 0.002497; DOGE 149.4; ETH 0.04141; SHIB 473126.4; VET 532.4 | | |
| 04E8 | Address on File | ADA 927.9; BTC 0.000697; DOT 65.477; MATIC 1300.295; SHIB 1000000 | | |
| 1EA5 | Address on File | ADA 208.6; BTC 0.009863; DOGE 1361.3; ETH 0.22088; USDC 8.75 | | |
| 99AA | Address on File | ADA 48.1; BTC 0.00681; ETH 0.08717; SOL 0.4067 | | |
| 0789 | Address on File | VGX 2.8 | | |
| 601E | Address on File | DOGE 253.9 | | |
| 52C1 | Address on File | AAVE 1.5576; ADA 5848.9; ALGO 280.11; AVAX 10.22; BAT 308.9; BTC 0.007496; CHZ 551.4211; DOT 11.644; EGLD 2.1111; ENJ 194.19; ETH 0.1189; FIL 4.24; GRT 622.46; HBAR 2398.1; IOT 79.13; LINK 21.35; LTC 0.22327; MANA 198.85; MATIC 377.478; SOL 6.5149; STMX 3998.6; VET 113114; XLM 1330.4; XTZ 52.32 | | |
| 61F8 | Address on File | BTC 0.00169; ETH 0.04816; USDC 172.69; VGX 683.73 | | |
| C13F | Address on File | BTC 0.000506; SHIB 10753035.2 | | |
| B2F1 | Address on File | BTT 21366900; XTZ 30.03 | | |
| 9071 | Address on File | VGX 5 | | |
| 75FA | Address on File | BTC 0.00053; IOT 297.85 | | |
| 69F9 | Address on File | BTC 0.000161 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AF6 | Address on File | ADA 17587.6; APE 678.6; AVAX 135.62; DOT 171.224; LUNC 81520730.3; SOL 17.5702; TRX 1737.9; VGX 163.05 | | |
| FD15 | Address on File | VGX 4.98 | | |
| 8345 | Address on File | BTC 0.000119; DOGE 163.2 | | |
| AFB9 | Address on File | BTC 0.017611; BTT 1210046108.6; DOGE 12638.6; ETH 0.53675; HBAR 5959.4; SHIB 41718214.2 | | |
| D1D9 | Address on File | ADA 15.7; BTC 0.007383; DOGE 2091.4; DOT 10.564; ETH 1.55685; FIL 6.97; LTC 1.02503; OCEAN 232.36; VET 4631.2; VGX 667.01; XLM 799.6 | | |
| 0CEC | Address on File | ADA 258.7; BTC 2.014267; ETH 3.25759; LINK 88.28; LTC 236.63869; VGX 2168.93 | | |
| 7A56 | Address on File | VGX 2.78 | | |
| 4324 | Address on File | DOGE 371.2 | | |
| 915A | Address on File | BTC 0.000816; DOGE 97.2; SHIB 2503610.6; STMX 4527.2; VGX 32.68; XLM 302.7 | | |
| DB3B | Address on File | BTC 0.000224 | | |
| 6B30 | Address on File | ATOM 0.453; BTT 200; SHIB 5711004 | | |
| 956F | Address on File | AVAX 19.9; BTC 0.074902; LINK 0.09; SHIB 6809064.4; USDC 2447.71 | | |
| 9619 | Address on File | BTT 164036042.8; HBAR 2161.4; LUNA 1.343; LUNC 6018969.2; SHIB 87981588.7; VET 5818.7 | | |
| E45E | Address on File | SHIB 0.3 | | |
| 9DC2 | Address on File | BTC 0.000561; USDC 321.9; VGX 125.06 | | |
| 7F1A | Address on File | ATOM 13.845; DGB 19711; SOL 10.531; TRX 2092.6 | | |
| 9C06 | Address on File | AMP 810.51; BTC 0.001738; BTT 3807000; CKB 2189.3; DGB 564.5; GLM 84.77; LLUNA 14.446; LUNA 6.192; LUNC 1350280; SHIB 2862817.5; STMX 1496 | | |
| FB2A | Address on File | DOGE 8107; ETH 0.00336; HBAR 12436.7; LUNA 0.002; LUNC 110.1; USDC 20.78; VGX 3826.47 | | |
| 5C52 | Address on File | BTC 0.04504; ETH 0.04666; USDC 2667.56 | | |
| 1EFC | Address on File | VGX 2.78 | | |
| FF11 | Address on File | BTC 0.000506; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SHIB 4533091.5; STMX 9.8; VET 5433.6 | | |
| CB31 | Address on File | ADA 833.7; BTC 0.056814; DOGE 536.2; ETH 0.88259; SHIB 141680226.1 | | |
| E576 | Address on File | ADA 134.9; BTC 0.018323; VET 5068.7 | | |
| DFCB | Address on File | ADA 25; BTC 0.000499; SHIB 575373.9; STMX 524.7; USDT 64.77 | | |
| FD58 | Address on File | BTC 1.008549 | | |
| 363F | Address on File | XLM 0.1 | | |
| 34EF | Address on File | BTT 1062800 | | |
| CFE5 | Address on File | USDC 106.95 | | |
| 4F32 | Address on File | DOGE 1739.5; USDC 5 | | |
| 28A0 | Address on File | VGX 2.78 | | |
| 9A42 | Address on File | BTT 506001900; DOGE 4.5; SHIB 38763684.7 | | |
| 3E91 | Address on File | VGX 2.65 | | |
| C42A | Address on File | BTC 0.000741; ETH 0.01942 | | |
| ACC0 | Address on File | LLUNA 9.53; LUNA 4.085; LUNC 890931.2 | | |
| 8E37 | Address on File | VGX 4.68 | | |
| 3055 | Address on File | DOGE 371.3; EOS 21.38 | | |
| 4315 | Address on File | BTC 0.00155 | | |
| FCBD | Address on File | BTC 0.005875; DOT 5.43; ETH 0.10973; HBAR 861.9; LINK 6.36 | | |
| 7897 | Address on File | ALGO 1547.44; BTT 98513607.4; CKB 19377.8; DGB 5234.3; DOGE 5706.4; DOT 66.96; ETH 1.18568; GRT 1625.56; IOT 2410.16; JASMY 717.3; LINK 102.48; LLUNA 14.85; LUNA 6.364; LUNC 1185124.6; MATIC 643.954; OXT 953.2; SPELL 5421.3; STMX 12688; USDC 2.84; VET 4027.4; VGX 800.28; XLM 16663.1; XVG 11264.2 | | |
| CFC4 | Address on File | ADA 3.2; BTC 0.000447; DOGE 3.5; SHIB 19260243.8 | | |
| 371E | Address on File | BTC 0.002809; ETH 0.12964 | | |
| 568E | Address on File | ADA 2232; BTC 0.021157; DOGE 0.3; DOT 13.736; ETH 0.02287; LTC 0.54388; SOL 1.0502 | | |
| 1D35 | Address on File | ADA 23.1; BTC 0.00207; BTT 2425600; DOGE 668; ETH 0.03034; LTC 0.18013; XVG 478 | | |
| 45B6 | Address on File | BTC 0.001153; DOT 5.795 | | |
| D40A | Address on File | BTC 0.002395; BTT 84926699.9 | | |
| 09C1 | Address on File | ADA 2287.5; BCH 3.47317; BTC 0.35118; DOGE 997.7; DOT 37.969; ENJ 579.4; ETH 0.95631; LINK 80.17; LTC 14.08721; USDC 7379.89 | | |
| 5EA0 | Address on File | ADA 102.7; BTC 0.000571; DOT 23.668; SOL 3.0136 | | |
| CE08 | Address on File | BTC 0.001954; DOGE 1436.4; ETH 0.03927; SHIB 3060912.1 | | |
| F6ED | Address on File | DOGE 2.3; STMX 1902.5; TRX 699.4; VET 481.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 84AA | Address on File | BTC 0.000048; DOT 0.641; LLUNA 41.87; LUNA 17.944; LUNC 341.3; USDC 10.82 | | |
| 0F7A | Address on File | ADA 7546.7; BCH 0.00614; BTC 0.000313; SHIB 122757673.1 | | |
| 6047 | Address on File | BTT 51211538.4 | | |
| 274B | Address on File | ADA 2027; BTC 0.020132; GALA 12465.1754; HBAR 3308.5; SAND 346.9972; STMX 39928.2; VET 4577.6; VGX 1175.12 | | |
| 8D5D | Address on File | ADA 0.9; BCH 0.00117; BTC 0.007445; DOGE 12878.3; DOT 26.449; ETH 0.1273; LTC 4.87179; USDC 211.82 | | |
| 5025 | Address on File | BTC 0.000448; SHIB 4439989.3 | | |
| B08F | Address on File | BTC 0.002943; BTT 236708600; DOGE 10435.8; DOT 22.976; LTC 2.77175; SHIB 97929224.9; STMX 8178.7; VGX 12.47 | | |
| CF51 | Address on File | VGX 6.87 | | |
| 983B | Address on File | GRT 555.36 | | |
| 22B1 | Address on File | ADA 30218.7; BTC 0.000647; DOT 272.469; ETH 20.5414; LINK 574.48; SOL 83.2399 | | |
| 0BE7 | Address on File | VGX 8.38 | | |
| 58D0 | Address on File | VGX 192.17 | | |
| 5B35 | Address on File | VGX 4 | | |
| 53A9 | Address on File | ADA 1732.8; ALGO 3578.68; BTC 0.001653; DOGE 14.9; FIL 95.65; GALA 7343.5817; HBAR 52618.4; JASMY 68769.4; LUNC 745.1; SHIB 160707128.4; STMX 136734.5; VGX 48.92; XLM 17927.9 | | |
| 941A | Address on File | STMX 53.4 | | |
| 4492 | Address on File | BTC 0.005679; LUNA 1.035; LUNC 1; MATIC 293.242 | | |
| 1344 | Address on File | BTT 52988091.4; DOT 40.633; USDC 201.29 | | |
| FFF7 | Address on File | AVAX 5.05; VGX 817.05 | | |
| D2F3 | Address on File | ADA 42.3; BTC 0.007104; BTT 14712000; DOGE 421.4; SHIB 8548607.2 | | |
| 5FFF | Address on File | DOT 64.723; LUNC 286.5; XLM 1.6 | | |
| 9F9C | Address on File | BTC 0.000211 | | |
| 2C2B | Address on File | BTC 0.000454 | | |
| E986 | Address on File | CKB 187378.1; LLUNA 72.685; LUNA 31.151; LUNC 8425542.7; VET 115895.2 | | |
| AAAF | Address on File | ADA 50.7; AVAX 0.49; DOGE 186.1; ETH 0.00332; MATIC 15.124; STMX 282.6 | | |
| AF22 | Address on File | VGX 8.38 | | |
| 8E8B | Address on File | BTC 0.000449; LUNA 0.01; LUNC 599.7; SHIB 921829 | | |
| 82B6 | Address on File | BTT 11447100; STMX 13420.5; VGX 36.24; XLM 285.5 | | |
| 0C15 | Address on File | BTC 0.000688; LLUNA 18.765; LUNA 8.042; LUNC 456.3; XTZ 101.26 | | |
| 2E3A | Address on File | ADA 10; BTC 0.00088; OMG 10.17 | | |
| 9E0E | Address on File | BTC 0.00052; VET 521.4; XLM 158.7 | | |
| 7195 | Address on File | BTC 0.000842; LUNC 99.8; SHIB 21380611.6; SOL 0.3619; VGX 107.42 | | |
| 7E26 | Address on File | ADA 203.5; BTC 0.000652; DOGE 160.1 | | |
| 9784 | Address on File | ETH 0.00257 | | |
| 9611 | Address on File | DOGE 915.2; SHIB 12994233.1 | | |
| DB2C | Address on File | VGX 4.57 | | |
| EF55 | Address on File | BTC 0.000595 | | |
| 85C7 | Address on File | SHIB 3152498.1 | | |
| 9160 | Address on File | LLUNA 5.517; LUNC 515714.9 | | |
| 02BD | Address on File | LUNC 482.9; SHIB 112779173.1; SOL 8.11 | | |
| 8E98 | Address on File | BTC 0.205507 | | |
| 8528 | Address on File | ADA 11848.8; DOGE 4.3; SHIB 39429778.1 | | |
| 68A1 | Address on File | AVAX 5; BTC 0.08641; DOGE 438.3; DOT 2.344; ENJ 19.09; ETC 3; ETH 0.03965; HBAR 267.3; LTC 0.26674; MANA 30.93; OCEAN 29.29; SOL 2.8571; VET 816.6 | | |
| 9C73 | Address on File | STMX 17722.7 | | |
| 140B | Address on File | ADA 6.6; BTC 0.000436; SRM 12.36; STMX 6389.9; VGX 341.9 | | |
| 5DC7 | Address on File | DOT 54.105; ENJ 616.34; LINK 32.41; LUNA 0.177; LUNC 11580.9; MATIC 1.144; UNI 0.019 | | |
| 4810 | Address on File | USDC 4.87; VGX 1023.05 | | |
| 5446 | Address on File | BTT 1340500; DGB 66.2; EOS 0.95; UNI 1.019 | | |
| ADE7 | Address on File | XRP 5392.8 | | |
| 7A13 | Address on File | DOGE 0.7; SHIB 0.7 | | |
| 307B | Address on File | DGB 285.3; SHIB 5651571.7; STMX 440.7 | | |
| C840 | Address on File | XLM 6191.5 | | |
| 6FB6 | Address on File | ALGO 427.41; XMR 0.162 | | |
| 5127 | Address on File | BTC 0.00011; SOL 2.1061 | | |
| A2B6 | Address on File | VGX 8.38 | | |
| 8FB6 | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B4B | Address on File | VGX 4.67 | | |
| 11AF | Address on File | VGX 5 | | |
| A483 | Address on File | BTC 0.002684; SHIB 2277635.9 | | |
| 7FBC | Address on File | VGX 2.79 | | |
| 1AE0 | Address on File | DOGE 204.8 | | |
| 6FFB | Address on File | BTC 0.000467; DOGE 355.5 | | |
| F70A | Address on File | VGX 2.82 | | |
| 5940 | Address on File | VGX 5.16 | | |
| 0485 | Address on File | ADA 0.6; BTC 0.002647; BTT 13368800; TRX 683.6; XLM 157.6 | | |
| 17D9 | Address on File | BTC 0.000464 | | |
| 08D0 | Address on File | BTC 0.024119 | | |
| E06C | Address on File | ADA 0.9; BTC 0.000056; LUNA 3.342; LUNC 218606.8; SOL 3.708; STMX 40.4; VET 12129.4; VGX 577.35 | | |
| 49D6 | Address on File | ADA 713.1; BTC 0.011842; ETH 0.31189; LUNA 0.4; LUNC 26123.9; MANA 198.38 | | |
| A9C3 | Address on File | ADA 58.1 | | |
| 08DF | Address on File | BTC 0.003215 | | |
| 3A54 | Address on File | VGX 4.94 | | |
| 41A8 | Address on File | SHIB 7875045.9 | | |
| 6DDA | Address on File | ICP 98.52 | | |
| 6DDC | Address on File | DOGE 1728.6; ETH 0.05136 | | |
| E9B9 | Address on File | ADA 1315.2; BTC 0.013814; CKB 5710.3; DGB 2955.6; DOT 23.976; ETH 0.58755; LINK 11.07; MANA 93.42; MATIC 102.765; SHIB 15583583.7; STMX 3176.2; TRX 7391.5; VET 3157.2; VGX 112.76 | | |
| F107 | Address on File | BTC 0.000052; DOT 0.616; LLUNA 11.505; MATIC 1.171 | | |
| 3D6A | Address on File | ALGO 231.5; GALA 500.4386; HBAR 6287.2; LUNA 2.214; LUNC 144867; OCEAN 564.72; VET 2533.9 | | |
| FDBE | Address on File | AVAX 25.86; CHZ 1920.3056; DOT 72.196; ETH 2.94382; MATIC 189.399; SOL 30.2015 | | |
| 6BB0 | Address on File | USDC 614.17 | | |
| 026C | Address on File | ADA 375.4; BTC 0.00102; CKB 6312.4; DOGE 2.2; ENJ 80.87; ETH 0.12053; SHIB 18423735.2; SRM 2.97; USDC 314.96; VGX 50.63 | | |
| EB8D | Address on File | BTC 0.001916; SHIB 1766160.3 | | |
| 804E | Address on File | ETH 0.54479; VGX 106.43; XRP 1530.5 | | |
| C7D6 | Address on File | HBAR 182.1; SHIB 1028601.3 | | |
| 456B | Address on File | ADA 3.1; BTC 0.000436; ETH 0.00585; SOL 117.2309; VGX 214.12 | | |
| C7D9 | Address on File | BCH 0.00771; BTC 0.007677; ETC 0.05; ETH 0.04487; LTC 0.02551; XMR 0.007; ZEC 0.002 | | |
| B63F | Address on File | BTC 0.000409; SHIB 28918647 | | |
| A99E | Address on File | BTC 0.000224 | | |
| 2902 | Address on File | ADA 141.3 | | |
| 6508 | Address on File | VGX 96.94 | | |
| 89A2 | Address on File | DOT 20.907; USDC 1.01; VGX 141.3 | | |
| 620C | Address on File | BAT 9.6; BTT 6366100; CKB 571.1; DGB 67.5; DOT 5.328; GLM 20.91; HBAR 31.9; KNC 6.11; LTC 0.9806; STMX 273; TRX 116.7; VET 48.7; XVG 289 | | |
| 8854 | Address on File | ADA 30.6; LUNA 2.961; LUNC 193722.6; MATIC 18.187; SHIB 6329113.9; SOL 0.2926; XMR 0.179; XRP 231.3 | | |
| E7BD | Address on File | ADA 5; BAT 30.1; BTT 7081700; XRP 212.1 | | |
| 7A8B | Address on File | VGX 5.24 | | |
| 1C1D | Address on File | VGX 4.97 | | |
| 2FF7 | Address on File | BTC 0.001608; ETH 0.01212; MANA 38.93; SHIB 733746.6 | | |
| 8B76 | Address on File | BAT 0.1; BCH 0.00131; EOS 0.08; ETC 0.01; ETH 0.00786; LTC 0.00449; QTUM 0.01; XLM 1.5; XMR 0.001; ZRX 0.1 | | |
| EC80 | Address on File | BTT 34596800; CKB 4506.6; DGB 637.9; ETC 3.51; LUNC 377187.6; SHIB 10956898; TRX 1302.3; XVG 1809.1 | | |
| D20B | Address on File | BTC 0.002907; SHIB 59130040.1 | | |
| 936A | Address on File | BTC 0.000514; SHIB 19489126.2 | | |
| 7063 | Address on File | ADA 1905.3; VET 4723.7 | | |
| 78C3 | Address on File | BTC 0.000815; LUNA 3.551; LUNC 232345.6 | | |
| 95CB | Address on File | BTT 40677900 | | |
| 3CD6 | Address on File | BTT 287970200; DOGE 5061.2; ETH 2.4519; GLM 208; HBAR 192.3; SHIB 15292021.6 | | |
| 2BDE | Address on File | VGX 5.25 | | |
| E6EA | Address on File | DOGE 1.9 | | |
| BE97 | Address on File | BTC 0.001657; USDC 106.15 | | |
| 4D01 | Address on File | VGX 2.75 | | |
| 1CE9 | Address on File | BTC 0.000213 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2DD | Address on File | ADA 420.2; BAND 20.051; BAT 103; BTC 0.00743; DOGE 104.3; DOT 23.988; ETH 0.29223; HBAR 107; ICX 22.3; IOT 21.65; LINK 13.99; LUNA 3.896; LUNC 248057.1; MATIC 54.321; SHIB 1174628; STMX 586.4; SUSHI 12.0391; XTZ 41.25 | | |
| 858F | Address on File | VGX 4.94 | | |
| EC9F | Address on File | DOGE 0.5 | | |
| 77A4 | Address on File | HBAR 10424.3 | | |
| 4ABF | Address on File | VGX 2.79 | | |
| 882E | Address on File | VGX 4.66 | | |
| C575 | Address on File | BTC 0.002745; DOGE 120.3; ETH 0.03047; MATIC 27.631 | | |
| 0C95 | Address on File | XRP 53.3 | | |
| C44E | Address on File | VGX 4.02 | | |
| 6EFF | Address on File | VGX 5.13 | | |
| 8C96 | Address on File | DOGE 76.2 | | |
| 30C7 | Address on File | BTC 0.013232; DOT 240.78; ETH 1.3507; VGX 642.57 | | |
| 23B7 | Address on File | VGX 2.75 | | |
| 07B2 | Address on File | BTT 38288300; HBAR 580.7; SHIB 10860630; VET 1884.6 | | |
| 74BE | Address on File | ADA 0.5; APE 0.102; LLUNA 28.723; LUNA 12.31; LUNC 5416393.5; SHIB 13913.8 | | |
| 5159 | Address on File | BTC 0.005004; DOGE 534.3; ETH 0.0563 | | |
| 28BF | Address on File | VGX 4.64 | | |
| EC23 | Address on File | VGX 4.61 | | |
| 59F6 | Address on File | ADA 5200.6; ALGO 51.19; BTC 0.290752; ETH 0.38616; MATIC 494.655; USDC 80453.92 | | |
| 271D | Address on File | VGX 4.62 | | |
| 66BB | Address on File | VGX 4.57 | | |
| 3E5D | Address on File | VGX 2.75 | | |
| DEA2 | Address on File | DOGE 182 | | |
| 368B | Address on File | BTC 0.001005; LTC 0.06209 | | |
| 0951 | Address on File | VGX 2.77 | | |
| FAC2 | Address on File | DOGE 50.4 | | |
| 8426 | Address on File | BTC 0.000162 | | |
| 8D51 | Address on File | BTT 21285000; HBAR 612.5 | | |
| C0FF | Address on File | BTC 0.011814; BTT 738000000; SHIB 3016591.2 | | |
| E477 | Address on File | VGX 4.03 | | |
| 5275 | Address on File | ADA 1069.2; ATOM 4.611; BTC 0.000445; BTT 20157099.9; DOT 2.944; LINK 2.87; USDC 364.39 | | |
| DA20 | Address on File | BTC 0.000176 | | |
| 498F | Address on File | ENJ 18.89 | | |
| 8749 | Address on File | ALGO 993.92; BTC 0.002336; ETH 0.19763; LTC 35.46091 | | |
| D069 | Address on File | ADA 390.2; ALGO 3534.43; AVAX 39.9; BTC 0.07643; DOT 42.606; EGLD 0.2532; ENJ 796.46; ETH 0.89134; FIL 92.38; HBAR 13812.6; LINK 75.3; LLUNA 17.964; LUNA 7.699; LUNC 148983; MATIC 405.894; OMG 211.48; SOL 3.8941; USDC 31.44; VET 48930; VGX 537.71; XLM 5574.6 | | |
| C1E2 | Address on File | STMX 1434.3; TRX 642.6; USDC 103.8 | | |
| F5F4 | Address on File | DOGE 1543.4 | | |
| 4974 | Address on File | CKB 12258.3; HBAR 73.8 | | |
| BE26 | Address on File | VGX 4.02 | | |
| E6E1 | Address on File | ADA 28.7; BTC 0.000437; HBAR 329; OXT 124.7; SHIB 12121212.1; STMX 2409.3; VET 438 | | |
| C5F0 | Address on File | DOGE 112 | | |
| F11D | Address on File | VGX 4.02 | | |
| 3CA5 | Address on File | VGX 5.18 | | |
| 0AA5 | Address on File | ETH 12.45198; SHIB 9239067.2 | | |
| BBC9 | Address on File | DOGE 35.7 | | |
| DC12 | Address on File | OCEAN 265.53; SHIB 3661346.9 | | |
| 049F | Address on File | FTM 156.94; LLUNA 16.696; LUNA 7.156; LUNC 1560917.4; MATIC 871.787; SHIB 59279281; VET 4097 | | |
| DEAB | Address on File | ADA 562.5 | | |
| EEDB | Address on File | BTC 0.095449; ETC 0.5; MATIC 34.027; NEO 0.961; TRX 399.3; USDC 69.76 | | |
| 961A | Address on File | BTC 0.008211; SHIB 8866042.7; VGX 25.64 | | |
| 7AB7 | Address on File | BTC 0.0007; FIL 1.73; USDC 117.24 | | |
| 2FA0 | Address on File | BTC 0.000724; LUNA 3.099; LUNC 202820.9; SHIB 1019867.6; VGX 47.13 | | |
| D5FE | Address on File | VGX 4.98 | | |
| 940F | Address on File | VGX 8.38 | | |
| 5EDC | Address on File | ALGO 14.72; AMP 967.11; BTC 0.000493; LINK 1; LUNA 2.63; LUNC 172012.7; MATIC 36.905; VET 1389.5 | | |
| 13C8 | Address on File | BTT 142487500; SHIB 339665469.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B31E | Address on File | VGX 4.71 | | |
| 7F21 | Address on File | BAT 49.1; BTC 0.000521; ETH 0.025; FTM 138; VGX 25.29 | | |
| B932 | Address on File | VGX 4.66 | | |
| 35A7 | Address on File | FTM 161.799; MATIC 49.593; SAND 12.5076 | | |
| 5DA0 | Address on File | BCH 0.00019; LTC 0.00036 | | |
| D2A9 | Address on File | ADA 93.7; ANKR 1120.7596; BTC 0.008914; BTT 20878599.9; FTM 104.28; MATIC 94.314; SAND 64.7319; SHIB 15251996.5; TRX 5185.1; VET 2548.6; XLM 299.1; XVG 1726.2 | | |
| 3BE9 | Address on File | BTC 0.000692; DOT 0.504; YFI 0.000291 | | |
| 9831 | Address on File | DOGE 508.6 | | |
| F1FA | Address on File | HBAR 102.5 | | |
| 1E54 | Address on File | BTC 0.000814; LLUNA 11.115; LUNA 4.764 | | |
| 7E30 | Address on File | AAVE 0.0001; ADA 0.1; ALGO 0.02; APE 0.001; ATOM 0.001; AVAX 0.01; AXS 0.00001; BAND 0.001; BTC 0.003486; BTT 1; CELO 0.001; CHZ 0.0001; CKB 1; COMP 0.00001; DGB 10.7; DOT 0.001; ENJ 0.01; ETH 0.02709; FARM 0.00006; HBAR 0.1; KAVA 0.003; KSM 0.01; LTC 0.00001; LUNC 2483.4; MANA 0.08; SAND 0.033; SHIB 94.6; SOL 0.0001; STMX 0.2; UMA 0.053; USDC 8; VET 0.6; VGX 200.29 | | |
| 7B22 | Address on File | VGX 2.78 | | |
| 5D0F | Address on File | VGX 4.17 | | |
| 501E | Address on File | XRP 81.8 | | |
| 96A1 | Address on File | VGX 2.79 | | |
| 940E | Address on File | ADA 0.6; BTT 6578000; VET 377.9 | | |
| F115 | Address on File | BTC 0.001406; SHIB 5610438 | | |
| 408E | Address on File | ADA 153.1; MATIC 0.574; SOL 3.015; XLM 2980.6 | | |
| AD0C | Address on File | ETH 0.0093 | | |
| 691E | Address on File | ADA 367.8; BTC 0.022654; BTT 1697300 | | |
| 72C6 | Address on File | VGX 2.77 | | |
| 2E71 | Address on File | ETH 0.00001 | | |
| C8C8 | Address on File | ADA 247.5; LLUNA 5.361 | | |
| 7830 | Address on File | DOGE 270.8 | | |
| 4840 | Address on File | VGX 2.83 | | |
| E446 | Address on File | DOGE 6529.7; SHIB 8355612.9; USDC 109.37 | | |
| DBDC | Address on File | VGX 2.8 | | |
| D7F3 | Address on File | VGX 5.24 | | |
| 0879 | Address on File | XVG 1674.3 | | |
| 70C3 | Address on File | ADA 26.6; BTC 0.000386; CHZ 54.9405; CKB 313.6; ETH 0.01084; HBAR 24.1; MANA 12.7; VET 61.4 | | |
| E9B6 | Address on File | ADA 625.8; BTC 0.005828; TRX 3283.2; VGX 10 | | |
| 13ED | Address on File | SHIB 762846.8 | | |
| C083 | Address on File | ADA 103; BTC 0.012021; DOGE 253.2; ETH 0.01724; LINK 0.78; MATIC 106.977; SHIB 32746932.1; USDC 103.03; VGX 34.01 | | |
| 8831 | Address on File | DOGE 1375.5; STMX 14281.5 | | |
| C4C1 | Address on File | BTC 0.0016; SHIB 1452161.6 | | |
| 3E47 | Address on File | DOGE 324.3; SOL 2.1435; USDC 3.94; XLM 62.4 | | |
| F4E4 | Address on File | LLUNA 4.565; LUNA 1.957; LUNC 426681.6; SHIB 70272907 | | |
| BB3D | Address on File | CELO 16.61 | | |
| 97AA | Address on File | ATOM 18.811; AVAX 26.3; BTC 0.55139; CHZ 1139.3518; ETH 18.80013; FTM 873.362; LUNA 0.201; LUNC 13117.1; MANA 366.39; SOL 64.3413; VET 7696.4; VGX 0.75 | | |
| 1684 | Address on File | SHIB 55483.5 | | |
| 47A3 | Address on File | BTC 0.000206 | | |
| 69D2 | Address on File | VGX 8.39 | | |
| 2A1E | Address on File | BTT 100 | | |
| 0B15 | Address on File | VGX 4.87 | | |
| 58F2 | Address on File | ADA 17.6; SHIB 1145308.4 | | |
| 1953 | Address on File | BTT 10925000; VGX 22.98 | | |
| AA4A | Address on File | VGX 4.68 | | |
| DD6A | Address on File | BTC 0.000598; USDC 2.78 | | |
| 1A56 | Address on File | USDC 1.66 | | |
| ABCF | Address on File | ADA 289.6; BTC 0.000598; SOL 22.7231; USDC 45.18 | | |
| FABB | Address on File | ADA 21.2; BAT 57.4; BTC 0.00326; BTT 5473200; CHZ 195.2369; CKB 19314.6; COMP 0.13042; ENJ 70.28; ENS 5.25; GALA 844.9485; GLM 315.17; HBAR 286.6; ICP 10.64; LUNA 1.912; LUNC 125128.5; MANA 15.9; MATIC 27.455; SAND 18.4663; SHIB 2375296.9; VET 3603.2; VGX 109.14; XMR 0.776; XTZ 66.93; YFI 0.005678; ZRX 121.1 | | |
| EE54 | Address on File | VGX 5.16 | | |
| DF7D | Address on File | BTC 0.000245 | | |
| 8E0D | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E19 | Address on File | SHIB 15564220 | | |
| 7030 | Address on File | VGX 2.65 | | |
| 36BC | Address on File | AAVE 4.1581; ADA 5530; ALGO 110.62; ATOM 20.703; AVAX 10.18; BTC 0.746808; BTT 30039800; CKB 12141.5; DGB 3867.2; DOGE 1152.2; DOT 45.333; ETH 3.14239; FIL 5.59; GRT 181.68; HBAR 567.4; LTC 2.60094; MATIC 104.135; OCEAN 106.61; SHIB 1322751.3; STMX 5111.5; UMA 10.246; UNI 11.085; USDC 3392.1; VET 13729.1; VGX 590.71; XLM 1031.3; XTZ 53.53 | | |
| 48E2 | Address on File | BTC 0.000568; USDC 508.05 | | |
| DCA0 | Address on File | DGB 150.2; DOGE 4.6; VGX 10.36 | | |
| 0E74 | Address on File | BTC 0.001023; SHIB 3581661.8 | | |
| 90EB | Address on File | BTC 0.068725; ETH 0.69233; USDC 1045.78 | | |
| A00D | Address on File | BTT 2998900 | | |
| 683E | Address on File | VGX 4.97 | | |
| 0D5C | Address on File | BTC 0.001576; BTT 24050000; GLM 86.45; STMX 1578; TRX 925.6 | | |
| D109 | Address on File | AVAX 20.81; BTC 1.145929; DOT 101.875; ETH 2.98145; QTUM 11.18; SOL 10.1438; USDC 25561.16; VGX 138.68; XVG 4115.3 | | |
| 9A8C | Address on File | BTC 0.066056; DOT 0.668; ETH 10.60722; KNC 0.27; LINK 101.02; LTC 26.34406; SOL 9.5971; UNI 259.455; USDC 2.52; XMR 3.287 | | |
| A3D5 | Address on File | SHIB 2837684.4 | | |
| 8B81 | Address on File | VGX 2.8 | | |
| 1DAC | Address on File | VGX 2.78 | | |
| 9EA4 | Address on File | BTC 0.063756; USDC 19.91 | | |
| 7109 | Address on File | VGX 4.97 | | |
| 711F | Address on File | SHIB 369685.7 | | |
| 0F8C | Address on File | ADA 44.1; BTT 2933100; DOGE 247.6; TRX 200.1; VET 123.4 | | |
| AC94 | Address on File | ADA 40.1; BTC 0.000581; ETH 0.00609 | | |
| 3C64 | Address on File | ADA 240.9; BTC 0.015829; ETH 0.14868; SOL 1.0871 | | |
| 07F7 | Address on File | BTC 0.00024 | | |
| 0789 | Address on File | ADA 117.7; BTC 0.027898; ETH 0.56364 | | |
| B67A | Address on File | USDC 113.49 | | |
| A9F9 | Address on File | AVAX 3.9; BTC 0.00295; BTT 5001900; MATIC 12.054 | | |
| 35C8 | Address on File | DOGE 1891.5 | | |
| 4356 | Address on File | ADA 1349.1; BTC 0.000462; ETH 0.00179; SOL 2.2827 | | |
| 74F5 | Address on File | BTC 0.001456; DGB 13777.9; SHIB 14913052.2 | | |
| F020 | Address on File | VGX 4.9 | | |
| 26FE | Address on File | BTC 0.003001 | | |
| 5A1A | Address on File | BTC 0.002744 | | |
| 5FE5 | Address on File | ADA 111.8; BTC 0.186894 | | |
| 3761 | Address on File | BTC 0.002445; BTT 12166300; DOGE 17070.5; ETH 0.55134; SHIB 10175010.1; USDC 255.07; VET 412 | | |
| E9DA | Address on File | SHIB 125172.6 | | |
| 5AF4 | Address on File | VGX 4.69 | | |
| EAF9 | Address on File | VGX 4.31 | | |
| F2E2 | Address on File | ETH 0.00924 | | |
| 0B11 | Address on File | BTC 0.000208 | | |
| 1BFE | Address on File | ADA 95.3; AVAX 2.36; BTC 0.008365; DOT 5.824; ETH 0.19492; MATIC 91.898; SOL 1.3135; USDC 30; VGX 78.06 | | |
| FBF4 | Address on File | VGX 5.15 | | |
| C76F | Address on File | BTC 0.000437; DOGE 767.7 | | |
| 85AA | Address on File | ADA 7.5; BTC 0.000426; EOS 5.93; LINK 1; OMG 1.81; TRX 244.4; VET 178.1 | | |
| F022 | Address on File | DOGE 0.5 | | |
| 74B9 | Address on File | SHIB 649565.5 | | |
| D13A | Address on File | BTT 51697400; SHIB 19026889.2 | | |
| B31E | Address on File | VGX 2.75 | | |
| 6BEE | Address on File | LUNC 10.2; SOL 13.2444; USDC 26330.7 | | |
| 1182 | Address on File | DOGE 0.5; ETH 0.00021 | | |
| DB99 | Address on File | VGX 4.61 | | |
| 57F2 | Address on File | VGX 5.18 | | |
| 2072 | Address on File | ADA 57.8; BTC 0.002145; ETH 0.04266; MANA 17.82; SAND 6.8044; SHIB 1407614.6; SOL 0.1762; USDT 24.96 | | |
| 3D90 | Address on File | VGX 5.25 | | |
| E4CA | Address on File | VGX 5.25 | | |
| D3E5 | Address on File | VGX 5.15 | | |
| 8C59 | Address on File | ADA 408.8; CHZ 701.2803; ETH 0.17682; MATIC 69.138 | | |
| BC06 | Address on File | BTC 0.000498; SHIB 50134768.5 | | |
| 26C3 | Address on File | ADA 1756.3; BTC 0.180664; ENJ 713.13; ETH 1.22563; LLUNA 3.695; LUNA 1.584; LUNC 8.2; MANA 328.35; MATIC 585.099; SOL 8.3603; VET 28557.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E905 | Address on File | BTC 0.000116 | | |
| BE05 | Address on File | BTT 3549300; DOGE 603.2; TRX 214.9 | | |
| DB43 | Address on File | DOGE 76.7; SHIB 2531987.9 | | |
| 0B6C | Address on File | VGX 2.78 | | |
| 0A66 | Address on File | VGX 2.77 | | |
| C2F7 | Address on File | AVAX 3.12; BTC 0.000447 | | |
| 2D24 | Address on File | VGX 4.42 | | |
| 2EAF | Address on File | BTC 0.037266 | | |
| A0DA | Address on File | VGX 5 | | |
| 3A12 | Address on File | BTC 0.0016; DOGE 64.5; ETC 1.03; OCEAN 30.71 | | |
| 5200 | Address on File | ALGO 306.24; DOT 83.938; FTM 2254.527; LLUNA 14.731; LUNA 6.314; LUNC 1377247.6; SHIB 84132.3; SRM 2250; VGX 535.56 | | |
| F388 | Address on File | BTC 0.011382 | | |
| 857C | Address on File | AVAX 6.32; BTT 45503400; HBAR 2122.1; TRX 735.9; VGX 39.97 | | |
| E069 | Address on File | VGX 2.75 | | |
| 6ADE | Address on File | LUNA 1.387; LUNC 90758.7 | | |
| 4C23 | Address on File | DOGE 1117; HBAR 1011.1; LLUNA 21.88; LUNA 9.377; LUNC 2045438.7; SHIB 8156606.8 | | |
| 8994 | Address on File | ETH 0.00291; VGX 6.17 | | |
| 14D4 | Address on File | ADA 59.7; BTC 0.095002; DOT 25.49; EGLD 0.5233; FTM 624.66; LINK 12.11; MATIC 397.573; SOL 0.0272; USDC 0.77 | | |
| 5694 | Address on File | DOGE 56; SHIB 540540.5 | | |
| ADB2 | Address on File | UMA 1.74 | | |
| 184B | Address on File | DOGE 86.4 | | |
| 3BE2 | Address on File | ADA 172.2; BTT 59661500 | | |
| 3620 | Address on File | BTC 0.000469; DGB 67.5; ETH 0.00758; LINK 0.49; LTC 0.17347 | | |
| 8426 | Address on File | ETH 0.00878 | | |
| 7948 | Address on File | BTC 0.036811 | | |
| 347C | Address on File | BTC 0.000529; VGX 4.17 | | |
| 77D2 | Address on File | ADA 375.1; BTC 0.008111; DOT 33.686; LINK 22.05; MATIC 179.529 | | |
| 3023 | Address on File | VGX 4.31 | | |
| 9164 | Address on File | SHIB 291587.6 | | |
| ED27 | Address on File | VGX 2.81 | | |
| 273F | Address on File | BTC 0.000064; HBAR 16779.4 | | |
| C63A | Address on File | VGX 122.71 | | |
| 3286 | Address on File | VGX 4.3 | | |
| C7AD | Address on File | ADA 1.5; GALA 444.7884 | | |
| E6EB | Address on File | BTC 0.000998 | | |
| AA7F | Address on File | VGX 2.76 | | |
| 018E | Address on File | SRM 12.25 | | |
| E754 | Address on File | ADA 57.7; XVG 3814.3 | | |
| 9F09 | Address on File | LUNA 3.361; LUNC 219926.3 | | |
| 7AF7 | Address on File | LLUNA 3.477; LUNA 1.491; LUNC 25.2; MANA 40.1 | | |
| CD71 | Address on File | ADA 97.5; AVAX 60.82; BTC 0.0005; DGB 76680.9; DOGE 9.6; FTM 96.03; ICX 503.3; LLUNA 75.982; LTC 34.18747; LUNA 354; LUNC 105.2; OXT 0.9; SOL 10.0226; STMX 30725.5; UNI 10.18; VGX 540.09 | | |
| AD26 | Address on File | BTC 0.000468 | | |
| 0E42 | Address on File | APE 12.04; BTT 129741398.2; DGB 14676.6; DOGE 1156; ENJ 13.55; LLUNA 10.922; LUNA 4.681; LUNC 1021162.3; MATIC 28.969; OCEAN 354.33; SHIB 100677860.2; TRX 476.1; XVG 404.3 | | |
| 0F33 | Address on File | ADA 1.1; AVAX 0.03; LLUNA 32.45; MATIC 1.322; SOL 0.0195; VGX 0.59 | | |
| FEB4 | Address on File | ADA 207.7; BTC 0.000811; DOT 31.647; ENJ 412.82 | | |
| C7A7 | Address on File | ADA 92.4; APE 3.401; BTC 0.00256; CKB 1298; FTM 14.876; GALA 956.3048; LLUNA 10.139; LUNA 4.346; LUNC 223304.9; MATIC 110.967; SAND 190.078; SHIB 3674415.4; SOL 3.8003; TRX 300; VGX 174.43; XVG 4344.5 | | |
| D287 | Address on File | BTC 0.000165 | | |
| E533 | Address on File | DOGE 136.5 | | |
| 9FBF | Address on File | VGX 2.78 | | |
| FED0 | Address on File | VGX 2.65 | | |
| 1347 | Address on File | ADA 42.5; CHZ 26.5124; CRV 8.1201; DOGE 31.8; DOT 2.003; ETH 0.0617; FTM 30.889; HBAR 361.3; LINK 2.38; MANA 26.94; MATIC 85.448; SAND 13.5569; STMX 2033.6; VET 557.6 | | |
| 77B5 | Address on File | VGX 4.67 | | |
| D9ED | Address on File | VGX 4.03 | | |
| 1CA1 | Address on File | BTC 0.000541; VGX 83.99 | | |
| 91ED | Address on File | DOGE 2688.1; MANA 6324.52 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72CB | Address on File | ADA 2.6; BTC 0.000362; DOGE 248.5; ETH 2.05163; HBAR 51.9; LLUNA 8.433; LUNA 3.614; LUNC 788301; MATIC 281.02; SHIB 26207; VGX 115.17 | | |
| 5DC0 | Address on File | ADA 37.9; BTC 0.000916; BTT 1397500; DGB 1142.5; ETH 0.06309; LINK 10.44; STMX 195.3; TRX 172.9; VET 172.3; XLM 155.3 | | |
| E4DE | Address on File | ADA 1.2; BAT 0.3; BTC 0.000113; EOS 0.09; LINK 0.14; LTC 0.00939; MATIC 0.89; VGX 5.84 | | |
| 96A1 | Address on File | BTC 0.000651; ETH 0.04655 | | |
| 347F | Address on File | VGX 4.67 | | |
| 21C2 | Address on File | ANKR 575.7881; BTC 0.000585; CKB 3039.1; DGB 2020.6; TRX 759.3 | | |
| A1F1 | Address on File | BTC 0.000153 | | |
| 3D4A | Address on File | VGX 2.78 | | |
| F896 | Address on File | DOGE 2.8; WAVES 4.137 | | |
| D7C5 | Address on File | LLUNA 30.814; LUNA 13.206; LUNC 9930788 | | |
| F70E | Address on File | DOGE 1651.7; SHIB 16397939.1 | | |
| 18E4 | Address on File | VGX 2.78 | | |
| 0AE4 | Address on File | SHIB 771622.8 | | |
| F151 | Address on File | ADA 107.4; BTC 0.000735; VGX 36.64 | | |
| 47B1 | Address on File | ADA 3.3; ETH 0.003 | | |
| 12E1 | Address on File | ETH 0.00466; LINK 0.1; UNI 0.033 | | |
| D39F | Address on File | ETH 0.43763 | | |
| 9D07 | Address on File | BTC 0.00316; DOGE 451.3; DOT 3.097; HBAR 71.9; SHIB 2790779; ZEC 1.251 | | |
| 5BDC | Address on File | DOT 0.957; USDC 28.32; VGX 22.84 | | |
| B14B | Address on File | VGX 5.21 | | |
| 6DDE | Address on File | VGX 2.82 | | |
| 1A67 | Address on File | BTC 0.000434; MATIC 14.236; VET 83; VGX 4.95 | | |
| D008 | Address on File | VGX 5.21 | | |
| F052 | Address on File | BTC 0.000862; USDC 20; VGX 88.76 | | |
| 508E | Address on File | STMX 10585 | | |
| 9FA9 | Address on File | BTC 0.000165 | | |
| D648 | Address on File | BTC 0.000814; DOGE 23.9; DOT 2.008 | | |
| 8B3C | Address on File | BTC 0.002006; BTT 3732900; DOGE 424.6 | | |
| 2CCD | Address on File | ADA 5.6; VET 63.4; XVG 205.3 | | |
| B773 | Address on File | BTC 0.001576; DOGE 223.2; SHIB 223513.6 | | |
| AA8F | Address on File | VET 43.1 | | |
| 6455 | Address on File | VGX 4.01 | | |
| A0CB | Address on File | DOGE 15.3 | | |
| C8C3 | Address on File | BTC 0.002844 | | |
| F1D0 | Address on File | AVAX 0.27; ETH 0.01096; SOL 0.2491; UNI 1.992; VET 299.7 | | |
| 0FA5 | Address on File | ADA 402; BTC 0.000697; LINK 1.62 | | |
| 2C34 | Address on File | VGX 4.61 | | |
| 6B5E | Address on File | BTC 0.002397; SHIB 1408252.3 | | |
| 5F52 | Address on File | BTC 0.037064; VGX 4.02 | | |
| FF60 | Address on File | VGX 2.83 | | |
| 943D | Address on File | VGX 4.66 | | |
| F884 | Address on File | ADA 35.2; HBAR 355.2; MANA 7.58; SAND 4.4129 | | |
| E01D | Address on File | VGX 5.18 | | |
| 5DAB | Address on File | ADA 2.7; ETH 0.00485 | | |
| D828 | Address on File | DOGE 1098.6 | | |
| 7DC3 | Address on File | VGX 4.02 | | |
| AA68 | Address on File | DOGE 139.5 | | |
| 1ED8 | Address on File | VGX 2.88 | | |
| 7901 | Address on File | SHIB 117660.9 | | |
| A608 | Address on File | DOGE 345.6 | | |
| F515 | Address on File | AVAX 0.49 | | |
| FC01 | Address on File | BTC 0.000545; DOGE 90.6; SHIB 11342893.2; XLM 54.9 | | |
| B479 | Address on File | VGX 2.84 | | |
| 0B9D | Address on File | BTT 17177100; SHIB 7320644.2; XVG 1357 | | |
| B8D3 | Address on File | BTC 0.000734; DOGE 388.1; SHIB 1283532.2 | | |
| 8572 | Address on File | LUNC 342.6 | | |
| 1B47 | Address on File | VGX 5.13 | | |
| 884A | Address on File | VGX 4.01 | | |
| CD05 | Address on File | VGX 4.91 | | |
| 707E | Address on File | ADA 52.4; DOGE 84.8; MATIC 38.035; SHIB 389387.6; XLM 69.1 | | |
| B92E | Address on File | DOGE 152.3 | | |
| D550 | Address on File | ADA 0.4; LUNC 444.3; SAND 33.2404; SHIB 9651762; SOL 5.1704; VET 3838.9 | | |
| F4FF | Address on File | BTC 0.000234 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CED9 | Address on File | VGX 5.21 | | |
| F0D4 | Address on File | BTC 0.010766; ENJ 97.85; TRX 349.3 | | |
| E905 | Address on File | BTC 0.07358; DOGE 5124; ETH 2.04822 | | |
| BB3D | Address on File | BTC 0.005833; ETH 0.01664; LTC 0.90689 | | |
| 7E7F | Address on File | SHIB 13322120.9 | | |
| F55E | Address on File | VGX 4.69 | | |
| 0377 | Address on File | VGX 5.16 | | |
| 84CA | Address on File | BTC 0.104835; DOT 452.298 | | |
| 7D74 | Address on File | ADA 6.1; BTC 0.001549; DGB 66.6; DOGE 49; ETH 0.00522; SHIB 5181426; UNI 0.379 | | |
| D875 | Address on File | VGX 4.93 | | |
| 2C3D | Address on File | ADA 21.3; BAT 15.2; BTC 0.000745; BTT 15794100; DGB 230.3; DOGE 259.3; STMX 904.8; VGX 3.97; XLM 48.5 | | |
| 2523 | Address on File | ETH 0.022; HBAR 1044.7; ICP 24.11; SUSHI 28.38 | | |
| 1393 | Address on File | VGX 4.69 | | |
| A685 | Address on File | BTC 0.101992; DOT 24.214; ETH 0.67333; LINK 15.63; MATIC 0.636; SOL 28.606; USDC 16357.74 | | |
| 4384 | Address on File | ADA 245; BTT 37137781.1; CHZ 479.3069; ETH 2.03093; FTM 360.251; HBAR 813.6; LRC 351.353; MATIC 657.525; STMX 7946.8 | | |
| 298F | Address on File | VGX 4.01 | | |
| B630 | Address on File | BTC 0.039998; USDC 631.55 | | |
| F7AD | Address on File | ADA 113.2; ALGO 56.8; DOGE 1511.1; DOT 8.813; MANA 11.6; MATIC 41.777; SAND 10.722; SHIB 7233290.8 | | |
| 7821 | Address on File | BTC 0.000437 | | |
| B72D | Address on File | ADA 292.1; BTC 0.008852; DOT 31.56; ETH 0.05302; LINK 22.05; SHIB 1000000 | | |
| 688E | Address on File | BTT 28138600; CKB 2805.4; DGB 695.3; DOGE 189.1 | | |
| 3E0E | Address on File | ADA 2.4; MATIC 1.086; USDC 2.87 | | |
| DF2D | Address on File | BTT 41508000; SHIB 3522780.6; XVG 874.4 | | |
| 37F9 | Address on File | BTC 0.000446; HBAR 3464.2 | | |
| FC5F | Address on File | GLM 685.06; HBAR 14316.6 | | |
| 89DE | Address on File | BTC 0.000704; DOGE 119.5; HBAR 7517.5; VET 3121.1 | | |
| 0A88 | Address on File | BAT 0.3; DOT 0.176; HBAR 164819.1; LUNA 3.651; LUNC 238928.6; USDC 1731.54; VGX 429.86; XLM 1.3 | | |
| E3B9 | Address on File | VGX 4.61 | | |
| 5537 | Address on File | BTC 0.000909; ETH 0.01934; TUSD 19.97; USDT 24.96 | | |
| 4767 | Address on File | VGX 4.67 | | |
| 8D51 | Address on File | BTT 9433962.2; DOGE 749.8; SHIB 28713512.4 | | |
| 88A6 | Address on File | ADA 628.2; ATOM 51.52; BTC 0.000425; DOT 68.885; ENJ 416.67; HBAR 1161.9; LTC 2.09463; STMX 25397.2; VET 1052 | | |
| 154D | Address on File | DOGE 291.8; SHIB 1356852.1 | | |
| 5E06 | Address on File | DOGE 6045.2 | | |
| D58A | Address on File | DOGE 108.3 | | |
| CD33 | Address on File | DOGE 64.4 | | |
| BE9C | Address on File | BTC 0.000468; BTT 45832000; SHIB 1095740.3 | | |
| 6640 | Address on File | VGX 4.97 | | |
| 747C | Address on File | BTC 0.000278 | | |
| 60CD | Address on File | VGX 4.03 | | |
| 1253 | Address on File | VGX 4.84 | | |
| 0761 | Address on File | VGX 5 | | |
| 2AD7 | Address on File | ADA 2217.3; AXS 65.00523; LUNC 0.6; VGX 3992.92 | | |
| B832 | Address on File | VGX 8.38 | | |
| 0E14 | Address on File | VGX 3.5 | | |
| EAB9 | Address on File | BTC 0.000609; DOGE 159.5; ETH 0.0187; SHIB 1681802.8 | | |
| CED9 | Address on File | AMP 0.03; ATOM 0.003; DOGE 0.1; ETH 0.04127; HBAR 21.2; LUNA 0.003; LUNC 134.7; SHIB 1665671.4; SOL 0.011; VGX 55.69 | | |
| DB0F | Address on File | BTC 0.000462; BTT 144774900 | | |
| CBEA | Address on File | ADA 1074.2; BTC 0.000496; MATIC 894.892; USDC 8029.2 | | |
| 9395 | Address on File | AVAX 0.56; BTC 0.000132; DOT 0.74; USDC 285.76 | | |
| 89C6 | Address on File | ADA 1002.5; ALGO 1001.66; APE 10; BAT 400.4; BTC 0.555862; BTT 1000000000; COMP 5.01279; DGB 50000; DOGE 7503.1; DOT 25.21; ENJ 300; ETC 15.02; FIL 25.04; IOT 750; LINK 40.07; MANA 1000; MATIC 1002.101; SHIB 20017238.2; SOL 6.0151; STMX 100083.5; SUSHI 100; VGX 502.94; XLM 2503.4; XTZ 100.16 | | |
| FF7A | Address on File | DOGE 647.6 | | |
| E652 | Address on File | DGB 1365.5; FTM 71.747; LLUNA 5.531; LUNA 2.371; LUNC 517032.4; XRP 410.9 | | |
| 534B | Address on File | BTC 0.000401; SHIB 1691474.9 | | |
| EBF5 | Address on File | BTC 0.054996; VET 750486.3; VGX 5958.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AC3 | Address on File | BTC 0.000527 | | |
| 159D | Address on File | VGX 8.38 | | |
| 927D | Address on File | ADA 25.1; BTC 0.050379; DOGE 3408.1; HBAR 13961.1 | | |
| 327D | Address on File | BTC 0.00016 | | |
| 665D | Address on File | ENJ 3.42; QTUM 0.76; TRX 84; VGX 3.27 | | |
| B4D0 | Address on File | ADA 6.4; BTC 0.00163; DOT 0.354; FTM 3.268; LTC 0.06835; XMR 0.037 | | |
| 3464 | Address on File | BTC 0.000051; DOGE 2.3; DOT 34.851; MANA 48.76; SHIB 8958.8; SOL 6.7775; USDC 1.88 | | |
| 6120 | Address on File | SHIB 655596.6 | | |
| A8E4 | Address on File | ADA 2.7; BTC 0.001027; DOT 2.32; LLUNA 25.497; LUNA 10.927; LUNC 35.3; MATIC 15.675; SOL 0.6203 | | |
| FED0 | Address on File | ADA 625.5; LUNC 285.3; MANA 6.52; SHIB 9075726.2 | | |
| 235D | Address on File | ATOM 1.115; AVAX 0.42; BTC 0.001574; DOT 23.402; ETH 0.02653; GLM 40.42; KEEP 20.99; NEO 1; OCEAN 10.89; OXT 39.5; SAND 4.2258; USDC 4175.62 | | |
| 52CC | Address on File | BTC 0.000446 | | |
| CE1A | Address on File | BTT 200; LLUNA 4.217; LUNA 1.808; LUNC 1796555.8; SHIB 6106645.9 | | |
| 5718 | Address on File | ADA 620.9; BTC 0.000521; BTT 119363000; DGB 19920.8; SHIB 40625417.8; VET 10007.5 | | |
| DE42 | Address on File | ADA 103.9; BTC 0.000443; BTT 16031400; CKB 5156.6; DGB 1188.3; DOGE 783.7; ETC 4.01; ETH 0.13153; TRX 1162.3 | | |
| E8A3 | Address on File | ADA 82.2; BTC 0.003301; DOGE 314.3; ETH 0.044; LINK 3.85 | | |
| 51E2 | Address on File | XVG 1571.1 | | |
| AF12 | Address on File | BTT 6426099.9; DOT 3.571; TRX 330; VET 218.9 | | |
| 5F90 | Address on File | BTT 6032900; VET 215.1 | | |
| CD53 | Address on File | ADA 2.2; ALGO 0.89; APE 7.791; ATOM 0.086; AVAX 0.06; BTC 0.000057; DOT 4.388; LINK 0.09; LLUNA 4.125; MATIC 1.862; SOL 0.0264; USDC 586.54; VGX 40.74 | | |
| BBD1 | Address on File | ADA 2.2; BTC 0.000497; ETH 0.00261; SHIB 54538.1 | | |
| F16A | Address on File | BTC 0.099794 | | |
| 85D4 | Address on File | APE 12.535; BTC 0.000663; USDC 45.69 | | |
| 33B0 | Address on File | DOGE 1780.9; ETC 0.03; KNC 0.38 | | |
| 20A6 | Address on File | BTC 0.000513; SHIB 16153848.6 | | |
| E9E8 | Address on File | ADA 1.3; BTC 0.000448; BTT 21767100; DOGE 2176; SHIB 30786523.2 | | |
| E4FB | Address on File | BTC 0.026046 | | |
| 6402 | Address on File | VGX 2.76 | | |
| CB40 | Address on File | LINK 27.76; LUNA 0.104; LUNC 0.1; OXT 296.6; USDC 4.91; VGX 587.88; XTZ 0.89 | | |
| C8F5 | Address on File | ALGO 127.14; BAND 31.707; BTC 0.000487; BTT 81326300; CKB 14144.8; DGB 1438.3; DOGE 543.3; EOS 88.35; ETH 0.00391; LUNA 0.244; LUNC 10363.1; OXT 2.1; SHIB 1839299.4; STMX 26511.3; USDC 48.19; VGX 5031.99; XLM 742 | | |
| 3AEE | Address on File | ADA 29.1 | | |
| 8E21 | Address on File | DOGE 2747.5 | | |
| 7D7B | Address on File | DOGE 197.5; ETH 0.03399; LTC 0.34047; MANA 80.85; SHIB 6668362.1; SOL 1.0891 | | |
| 8CC8 | Address on File | VGX 5 | | |
| 8BF3 | Address on File | BTT 1087300 | | |
| 26ED | Address on File | BTT 136821700 | | |
| 27C1 | Address on File | BTC 0.00044; BTT 83934599.9; VET 11067.7 | | |
| 0476 | Address on File | BTC 0.000455; BTT 275784700; DGB 773; XLM 1933.1 | | |
| 1144 | Address on File | BTC 0.001275; BTT 187500299.9 | | |
| A6E1 | Address on File | SHIB 1289324.3 | | |
| C91F | Address on File | ADA 1695.3; BTC 0.000521; ETC 50.87; SHIB 18921111.9 | | |
| E575 | Address on File | ADA 65394.2; AVAX 7.97; BTC 0.000816; DOT 457.712; FTM 2716.613; LLUNA 80.244; LUNA 34.391; LUNC 6333861.9; MANA 532.05; MATIC 3089.079; SOL 96.4061 | | |
| B533 | Address on File | TRX 237 | | |
| 222B | Address on File | ADA 706.1; SHIB 62017385.7; VGX 778.21 | | |
| 52E4 | Address on File | BTC 0.000937; MANA 97.47; SHIB 3046458.4; VET 766 | | |
| 59A7 | Address on File | ADA 608; BTT 19333700; LLUNA 3.438; LUNA 1.474; LUNC 321401.8; MANA 37.08; MATIC 224.349; SAND 103.1445; SHIB 7823453.8; XVG 711.8 | | |
| 0070 | Address on File | SHIB 11994.3; XVG 25703.1 | | |
| 492A | Address on File | VGX 4.03 | | |
| 1B1B | Address on File | ETH 0.02798; LTC 7.49423 | | |
| 3639 | Address on File | DOGE 2.6; LLUNA 1110.891 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CB9 | Address on File | ADA 517.5; APE 145.245; DOGE 5385.5; FTM 716.794; LLUNA 5.913; LUNA 2.534; LUNC 552613.7 | | |
| 7D01 | Address on File | ADA 5269.6; BTC 0.000438; BTT 388888100; DOGE 7122.2; ETH 1.13387; SHIB 23720906.1; STMX 11386; VET 56220.1; XRP 849.8 | | |
| C172 | Address on File | ADA 2066.9; DOGE 5.6; ETH 0.00526; MANA 84.83; SHIB 33841733.6; XRP 2659.6 | | |
| 099B | Address on File | VGX 8.38 | | |
| C5B0 | Address on File | ADA 185.6; BTC 0.000437; DOGE 400.3; LLUNA 29.948; LUNA 12.835; LUNC 2798954.2; MANA 338.98; SHIB 17931656.7; VET 3568.1 | | |
| 9895 | Address on File | VGX 4.68 | | |
| 9DC5 | Address on File | ADA 1.1; BTC 0.000401; BTT 284560600; FIL 9.26; LINK 10.71; LTC 2.09051; STMX 40950.5; TRX 7151.5; VET 14847.1 | | |
| 1FBC | Address on File | ADA 2081.8; DOGE 12990; LLUNA 3.504; LUNA 1.502; LUNC 327566.7; STMX 28785.2; USDC 151.52; VGX 1687.81 | | |
| AFF6 | Address on File | ADA 2351.6; APE 183.94; BTC 0.000603; DOGE 22403.8; DOT 76.796; LUNA 0.021; LUNC 1350.4; SAND 3138.5732; SHIB 112798098.4; USDC 3077.01; VGX 1212.92 | | |
| EC48 | Address on File | ADA 308.2; BTC 0.003462; DOGE 1275.3; SOL 5.0901 | | |
| 25F8 | Address on File | ADA 123.9; ATOM 15.773; AXS 3.2978; BTC 0.019538; BTT 38074577; CHZ 403.3105; DOT 12.809; ETH 0.98419; FTM 1530.802; GRT 1523.47; LINK 7.14; LLUNA 26.217; LUNA 11.236; LUNC 2450456.1; MATIC 9.073; PERP 352.914; ROSE 1544.45; SHIB 884516347.3; SUSHI 381.4491; UNI 93.902; VET 30233.3; VGX 22319.75; YGG 309.317 | | |
| 8A7E | Address on File | ADA 1574; BTC 0.001214; BTT 100000000; MATIC 1203.706; SHIB 158299330.2; VGX 4.15 | | |
| 592E | Address on File | ATOM 1.643; BTT 307616000; DOT 13.856; FIL 204; GRT 138.95; HBAR 3343.5; LINK 7.73; QTUM 22; SHIB 2200282; SOL 2.5099; SRM 21.629; STMX 1787.2; VET 544.5; VGX 105.22; XLM 8116.1; XTZ 76.26 | | |
| 1E0E | Address on File | ADA 25.6; SHIB 290360.1; VET 224; XRP 45.9 | | |
| 6672 | Address on File | BTC 0.004436; BTT 6089100; CKB 1220; DOT 0.91; ETH 0.02402; LTC 0.15137; LUNA 0.518; LUNC 0.5; ONT 38.43; SHIB 1014734.7; STMX 183.7; TRX 379; USDC 3267.79; XVG 210.8 | | |
| BDFE | Address on File | UNI 3.007 | | |
| 68F3 | Address on File | SHIB 4395933 | | |
| 4F74 | Address on File | USDC 1.38 | | |
| C643 | Address on File | VGX 4.69 | | |
| 34EB | Address on File | STMX 88.1 | | |
| C4C0 | Address on File | BTC 0.000211 | | |
| 9C67 | Address on File | SHIB 5896042.2 | | |
| 5FB4 | Address on File | ATOM 1; BTC 0.000545; CHZ 1965.0612; MANA 217.21; OXT 9008.8; SHIB 8833699.8; USDC 14972.37; VGX 108.56 | | |
| A7B8 | Address on File | VGX 2.78 | | |
| 90F8 | Address on File | ADA 364.8; BTT 15453200 | | |
| 7C52 | Address on File | ETH 0.00212 | | |
| E6CD | Address on File | BTT 249813000; ETH 0.15821; SHIB 74136563 | | |
| B9E1 | Address on File | VGX 4.25 | | |
| 887F | Address on File | SHIB 11499202.6 | | |
| 8F2E | Address on File | ADA 508.4; BTC 0.000545; DOGE 16736; ETH 0.25038; SHIB 338162155.9; TRX 4391.2; VET 3156.1 | | |
| 7A0C | Address on File | DOGE 6612.9 | | |
| 8D41 | Address on File | TRX 4038.7; VGX 29.51 | | |
| C4EC | Address on File | DOGE 3583.2; LLUNA 4.245; LUNA 1.603; LUNC 349687.7; SHIB 822593.6 | | |
| 7BBF | Address on File | BTC 0.004604; ETH 0.06038 | | |
| 5C1D | Address on File | VGX 4.29 | | |
| A55D | Address on File | VGX 2.79 | | |
| AA57 | Address on File | ADA 237.3; BTC 0.000525; DOT 22.93 | | |
| A5CE | Address on File | APE 0.584; BTC 0.000191; LLUNA 403.128; LUNA 172.77 | | |
| EDCF | Address on File | VGX 5.15 | | |
| 8FF2 | Address on File | ADA 52.4; ALGO 5.67; BTC 0.000577; CHZ 280.4208; CRV 3.9394; DAI 9.93; ENJ 7.02; ETH 0.01024; GALA 99.4203; LINK 1; LUNA 1.164; LUNC 76064.7; MANA 4.75; MATIC 22.266; SAND 23.1973; SHIB 324044; SOL 1.4079; VET 221.5; VGX 12.2; XLM 36.4 | | |
| 8064 | Address on File | ADA 128.6; BTT 103376100; DOGE 148; HBAR 455.2; VET 1030.1 | | |
| 80D3 | Address on File | USDC 1.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9975 | Address on File | AVAX 0.36; DOGE 338.1; ETC 1.04; ETH 0.05808; LINK 2.45; SOL 0.2392 | | |
| 5658 | Address on File | BTC 0.00024 | | |
| 225C | Address on File | VGX 8.38 | | |
| 6F61 | Address on File | VGX 4.96 | | |
| D9EC | Address on File | BTC 0.015127; ETH 0.15489; SOL 0.6244; USDC 100.75; VGX 60.37 | | |
| 6621 | Address on File | BTC 1.218077; ETH 7.09614; LLUNA 169.203; LUNC 250.7; USDC 24375.02; VGX 21423.86 | | |
| EB9F | Address on File | BTC 0.000292; VGX 1823.52 | | |
| 1E70 | Address on File | VGX 5.15 | | |
| 1F7D | Address on File | ADA 1636.5; BTC 0.012517; ENJ 101.58; ETH 0.26841; UNI 64.785 | | |
| 672A | Address on File | AMP 865.3; MANA 178.08; SHIB 20322331.6 | | |
| B4D8 | Address on File | ADA 2 | | |
| EF32 | Address on File | ADA 504.3; BTC 0.000535; CHZ 114.8978; ETH 0.02438; VET 2089.4 | | |
| 3850 | Address on File | BTC 0.000078 | | |
| F75A | Address on File | VGX 4.67 | | |
| 11BF | Address on File | BTC 0.000049 | | |
| 6248 | Address on File | BTT 19036400; STMX 253.3 | | |
| 2492 | Address on File | VGX 4.61 | | |
| 18AD | Address on File | BTC 0.000069; IOT 47.37 | | |
| 8CEF | Address on File | SHIB 78024395.2 | | |
| E4FE | Address on File | BTC 0.000734 | | |
| 050B | Address on File | ADA 22.7; ALGO 14.56; BTC 0.112082; CKB 585.8; DOGE 3829.2; EOS 4.38; ETH 1.26467; GLM 48.16; LTC 0.77294; QTUM 0.52; STMX 803.8; TRX 325.9; UNI 2.41; VET 402.4; VGX 11.07; XLM 41.6; XVG 874.3; ZRX 29 | | |
| 7FEC | Address on File | ADA 289; BAT 79.4; BTC 0.00049; DGB 11856.6; DOGE 321.6; DOT 54.904 | | |
| 9557 | Address on File | LUNC 761382.7 | | |
| 45F1 | Address on File | SHIB 2598334.5 | | |
| B3EE | Address on File | ADA 1.1; ALGO 23.95; ATOM 4.058; BTC 0.000396; BTT 57620499.9; DOT 10.059; ETH 2.14868; LINK 20.69; SHIB 2744332.4; SOL 1.5037; USDC 8.52; XLM 1199.3 | | |
| BA31 | Address on File | ADA 225.2; BTC 0.037271; DOGE 87.2; ETH 0.26528; USDC 222.04 | | |
| 2FD6 | Address on File | ADA 174 | | |
| 94F9 | Address on File | ADA 146.5; AXS 1.60918; BTC 0.008204; ETH 0.09689; LLUNA 4.317; LTC 0.77845; LUNA 1.85; LUNC 17552.8; MATIC 57.242; SOL 1.0126 | | |
| B575 | Address on File | BTC 0.00068; HBAR 37.7; SHIB 891460.9 | | |
| 3978 | Address on File | BTC 0.000023; MANA 4.49; SHIB 0.5 | | |
| AC01 | Address on File | BTT 36050000 | | |
| 9EC9 | Address on File | ADA 1.2; BTC 0.000035; LLUNA 2.895; LUNA 1.241; LUNC 270676.1; SHIB 55715168.8 | | |
| 664E | Address on File | SHIB 32544044.4 | | |
| 8F9C | Address on File | ADA 31.5; BTC 0.000864; SAND 7.2314 | | |
| 0AD4 | Address on File | BTC 0.000274 | | |
| 75C2 | Address on File | BTC 0.000216 | | |
| A976 | Address on File | VGX 5.13 | | |
| D766 | Address on File | BTT 11587500 | | |
| 5ABE | Address on File | ADA 1184.2; BCH 1.31045; BTC 0.159709; DOT 66.717; EGLD 14.8278; ETC 15.54; ETH 1.15958; LINK 10.34; LTC 4.26212; SHIB 1131982.9; STMX 9927.4; VET 2538; VGX 1200.87; XMR 1.458 | | |
| 605C | Address on File | VGX 4.87 | | |
| B99E | Address on File | BTC 0.002471; MATIC 1600.362; VGX 557.08 | | |
| A237 | Address on File | VGX 4.91 | | |
| CB4F | Address on File | BTC 0.000435; BTT 18854200; CKB 33038.9; HBAR 1204.4; SHIB 16319181.3; VET 614 | | |
| B5FC | Address on File | ADA 1353.9; BTC 0.022767; LTC 13.7101; VET 2603.3 | | |
| A750 | Address on File | BTC 0.019858; ETH 0.00455; VGX 13.64 | | |
| C0ED | Address on File | ADA 58; AVAX 5.38; DGB 3665.6; ETH 0.19754; MATIC 175.612; VET 1009.9 | | |
| 626E | Address on File | HBAR 315.7; SHIB 6738544.4 | | |
| 70DD | Address on File | BTC 0.000303 | | |
| 5A86 | Address on File | BTC 0.002361; DOGE 100; ETH 0.01231; USDC 89.04 | | |
| C932 | Address on File | LLUNA 26.589; LUNA 11.395; LUNC 2485711.3; VGX 59.03 | | |
| 67A8 | Address on File | BCH 0.1078; BTC 0.002238; DOGE 67.3; ETH 0.02802; LTC 1.53206 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A73F | Address on File | BCH 0.71911; LTC 2.03395 | | |
| 5293 | Address on File | BTC 0.002838; LTC 2.87743 | | |
| 908E | Address on File | BTC 0.000499; BTT 24564702.5; CKB 1335.8; DOGE 1817.6; SHIB 8327447.7; VET 531.2 | | |
| 260F | Address on File | BTC 0.000258 | | |
| 93E7 | Address on File | HBAR 11913.6; ICX 2374 | | |
| 256B | Address on File | HBAR 0.6 | | |
| FCFF | Address on File | DOGE 38.3 | | |
| 10D2 | Address on File | VGX 2.88 | | |
| A266 | Address on File | BTC 0.000922; BTT 430592100; DOGE 24132.5; SHIB 15303420.4 | | |
| D088 | Address on File | SHIB 1604363.8 | | |
| C3D7 | Address on File | SHIB 23075500.6 | | |
| 3A36 | Address on File | AUDIO 204.118; GALA 2463.8276; LLUNA 4.11; LUNA 1.762; LUNC 384198.3; SHIB 7855459.5; SPELL 281124.3; VET 10744.1 | | |
| 9F15 | Address on File | VGX 5.13 | | |
| E491 | Address on File | VGX 2.75 | | |
| F3BE | Address on File | ADA 25.2; BTC 0.017906; ETH 0.04587; XMR 0.596 | | |
| 44E8 | Address on File | BTC 0.00025 | | |
| 3990 | Address on File | BTT 448430493.2; SHIB 24509284.2; SOL 2.9869 | | |
| 0938 | Address on File | VGX 5.25 | | |
| B6AC | Address on File | VGX 5.18 | | |
| 9627 | Address on File | BTC 0.000652; BTT 111882100 | | |
| 5DD2 | Address on File | KNC 0.23; STMX 4572.7 | | |
| E312 | Address on File | BTC 0.000448; BTT 27895900 | | |
| C00D | Address on File | BTC 0.000608 | | |
| 9DD6 | Address on File | ADA 1093.2; BTC 0.001349; SHIB 1000000 | | |
| D211 | Address on File | BTC 0.001352; LUNA 3.615; LUNC 236531.2; SHIB 2000000; USDC 111.7 | | |
| 2C84 | Address on File | VGX 2.77 | | |
| BDF4 | Address on File | VGX 8.38 | | |
| C319 | Address on File | SHIB 85912766.5 | | |
| 8944 | Address on File | BTC 0.000271 | | |
| 0715 | Address on File | ADA 434.5; AMP 19420.79; ANKR 6259.79658; BTT 843417006.8; SHIB 144241152.2; XLM 1466.8 | | |
| 1B6F | Address on File | ADA 109; BICO 543.941; BTT 11000; DOT 0.614; SHIB 9149130.8; VGX 571.45; XLM 4.5 | | |
| E557 | Address on File | ADA 718.7; AMP 52966.1; BTT 624683000; CKB 21316.5; SHIB 222225201.1; TRX 9562.8; VET 12255.9; XVG 24511.9 | | |
| 9078 | Address on File | BTC 0.001899; DOGE 83.4; ETH 0.00716; LUNA 0.207; LUNC 0.2 | | |
| 0768 | Address on File | LLUNA 6.92; LUNA 2.966; LUNC 646965.6; VGX 42.77 | | |
| ADEB | Address on File | BTC 0.00041; DOGE 40.2; SHIB 40429972.2; XLM 191.2 | | |
| 676D | Address on File | ADA 0.6 | | |
| A766 | Address on File | VGX 2.76 | | |
| 2E10 | Address on File | BTC 0.00046 | | |
| F61D | Address on File | AMP 3829.67; ETH 0.05533 | | |
| A2A8 | Address on File | BTC 0.000513; DOGE 0.3; HBAR 276.4; LTC 0.46191 | | |
| A99B | Address on File | ADA 909.2; DOGE 3574.5; DOT 10.862; MANA 103.67; MATIC 26.866; SHIB 25131005.7; SOL 0.2037; VET 4949.7 | | |
| FEA8 | Address on File | ADA 28.3; BTC 0.001891; DOT 1.339; ETH 0.01666 | | |
| C458 | Address on File | AAVE 1.0193; ADA 211.4; BTC 0.004831; LINK 20.87; SOL 1.0027; USDC 256.71 | | |
| C1A7 | Address on File | BTC 0.001973; OCEAN 70.01 | | |
| 2101 | Address on File | EOS 8240.24; SHIB 575539285.8; STMX 1224510.4; VET 144118.5 | | |
| 4B02 | Address on File | BTC 0.000499; SHIB 1484340.2 | | |
| 2EDF | Address on File | BTC 0.000572; USDC 103.8 | | |
| BB2B | Address on File | APE 35.747; BAT 835.7; BTC 0.001755; BTT 343143200; CRV 95.4884; DGB 7805.1; KEEP 606.2; KNC 302.2; LLUNA 22.85; LUNA 9.793; LUNC 2136332.3; MANA 97.79; MATIC 528.234; OXT 2362.8; SHIB 18235972.2; SOL 3.5606; ZRX 637.2 | | |
| 8911 | Address on File | DOGE 1618.8 | | |
| 57EF | Address on File | ADA 493.4; ATOM 40.427; BTC 0.04043; DOT 53.57; ETH 0.52055; FTM 366.568; HBAR 125.5; MATIC 580.922; SOL 0.2512; VET 595.5; VGX 559.71; XLM 257.9 | | |
| D6EF | Address on File | VGX 2.8 | | |
| C195 | Address on File | BTT 40451400; EOS 106.97; LUNA 0.567; LUNC 37108.7; STMX 42836.3; VET 3675.2 | | |
| FC8E | Address on File | VGX 4.94 | | |
| 0146 | Address on File | BTC 0.003211 | | |
| B92F | Address on File | VGX 4.99 | | |
| 3524 | Address on File | VGX 4.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F31D | Address on File | BTC 0.000604; VGX 512.93 | | |
| 3E3A | Address on File | ADA 5.4; BTC 0.001656; ETH 0.0203; MANA 7.99; VET 59.8; XLM 47.6 | | |
| 03DC | Address on File | ADA 87.6 | | |
| 6376 | Address on File | ADA 130.3; BTT 23746200 | | |
| 6636 | Address on File | VGX 5.39 | | |
| 2A22 | Address on File | BTC 0.000397; SHIB 10760405.5; VGX 2.75 | | |
| 549B | Address on File | DOGE 1691.2; OCEAN 6.97; XLM 54 | | |
| B467 | Address on File | DOGE 124.6 | | |
| 5F90 | Address on File | BTC 0.000448; BTT 61765400; VET 2343.8 | | |
| B07A | Address on File | ADA 7.5; APE 0.142; GRT 0.43; SHIB 29980.5 | | |
| DD3B | Address on File | BTT 231646300; DOGE 23932.3; ETC 90.18; TRX 300 | | |
| FBB6 | Address on File | BTC 0.001611; ETH 0.02242 | | |
| B66F | Address on File | BTC 0.002137; ETH 0.00682; MANA 3.15 | | |
| 8AE3 | Address on File | ADA 2676; VGX 534.32 | | |
| E289 | Address on File | DOGE 995.1; SHIB 144906.5 | | |
| 2CF3 | Address on File | VGX 8.37 | | |
| B59A | Address on File | BTC 0.001556; LUNA 2.742; LUNC 179402.8; SOL 0.5906 | | |
| E36D | Address on File | LUNA 0.113; LUNC 7360.7 | | |
| ADB1 | Address on File | ADA 231.9; DOGE 1651 | | |
| F931 | Address on File | BTC 0.011602; DOGE 1121; ETH 0.13777; LTC 2.06287; SHIB 15232920.6 | | |
| C938 | Address on File | BTC 0.002161; DOT 2.685; USDC 101.5 | | |
| EB45 | Address on File | BTT 4728000; SHIB 1533742.3 | | |
| B2B9 | Address on File | ALGO 144.25; BTT 94094400; LTC 3.26676; SHIB 2196452.9; XLM 2604.3 | | |
| 5054 | Address on File | BTC 0.000242 | | |
| 6215 | Address on File | AAVE 0.2258; ADA 6.8; BTC 0.273875; DOGE 3317; DOT 143.956; ETH 2.04039; FIL 47.52; LINK 0.82; MATIC 5.283; STMX 5809 | | |
| 662B | Address on File | BTC 0.00012; OXT 0.8; SHIB 29186.2 | | |
| 1612 | Address on File | LUNC 169.4 | | |
| 80EC | Address on File | SHIB 2971768.2 | | |
| C206 | Address on File | DGB 1703.8 | | |
| A8DA | Address on File | BTT 83486200 | | |
| E4FB | Address on File | ADA 267.9; AUDIO 9.278; BTC 0.004226; BTT 10438000; ENJ 19.89; ETH 0.02323; GALA 38.6136; GLM 29.37; GRT 27.09; HBAR 90.8; JASMY 331.6; MANA 83.76; OXT 67.6; SPELL 2314.7; STMX 1148.7; TRX 2758; USDC 132.5; VET 137.9; VGX 11.96; XLM 169.4; XVG 977.2; ZRX 14.4 | | |
| 78BC | Address on File | BTC 0.000658; DOGE 178.4 | | |
| B5E9 | Address on File | BTC 0.00066 | | |
| 1344 | Address on File | BTC 0.000464; ETH 0.53914 | | |
| E5CF | Address on File | ADA 236.8; BTC 0.027896; DOGE 1013.1; DOT 22.62; ETH 0.5263; FIL 2.5; LINK 10.34; SUSHI 33.3419 | | |
| 5BC4 | Address on File | ADA 174.6; AVAX 22.09; BTT 24040000; CKB 12980.1; DOGE 9273.9; MANA 388.04; SOL 7.476 | | |
| FA79 | Address on File | AVAX 0.06; BTC 0.00017; ETH 0.00258; LLUNA 26.801; LUNA 11.486; LUNC 37.1; VGX 33.19 | | |
| 7A77 | Address on File | DOT 428.909; GRT 0.1; VGX 5752.96 | | |
| 4463 | Address on File | DOGE 1048.4; LLUNA 14.304; LUNA 6.131; LUNC 1337330.8; SHIB 152482983.4; STMX 30056.5 | | |
| 0BCE | Address on File | SHIB 25115328.7 | | |
| 372A | Address on File | VGX 4.68 | | |
| 6962 | Address on File | AVAX 1.01; BTC 0.000022; BTT 7197000; DGB 509.4; DOT 0.106; LTC 0.00661; SHIB 1319937; STMX 548.6; VET 202.6; XVG 690.3 | | |
| 8F62 | Address on File | DOGE 10067.2; SHIB 4153139.5 | | |
| 0535 | Address on File | DOGE 1262; LTC 2.07212; SHIB 16524811.1 | | |
| 2F98 | Address on File | ADA 0.2; BTT 125691300; SHIB 11204268.6; STMX 0.2 | | |
| 074B | Address on File | CELO 0.27 | | |
| 4AB4 | Address on File | LLUNA 6.664; SOL 14.0338 | | |
| B7CF | Address on File | VGX 5.17 | | |
| 1AA2 | Address on File | BTC 0.000495; SOL 5.0375 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F6B | Address on File | ADA 683.4; ALGO 8.99; AVAX 0.32; BAND 2.424; BAT 448.9; BTC 0.131014; BTT 5443899.9; CELO 3.629; CKB 622.7; COMP 0.01832; DASH 0.11; DGB 149.4; DOGE 1969.8; DOT 34.895; EGLD 0.0866; ENJ 14.45; EOS 2.34; ETH 0.51366; FIL 0.11; GLM 63.22; ICX 7.2; IOT 7.35; KNC 4.11; LINK 4.45; LUNA 2.38; LUNC 2.3; MKR 0.0025; NEO 0.146; OCEAN 25.72; OMG 2.06; ONT 18.29; OXT 58.4; QTUM 1.64; SOL 0.7589; SRM 2.288; STMX 300.4; TRX 158.4; UMA 0.546; UNI 4.978; USDC 46.99; VET 186.6; VGX 528.62; XLM 478.9; XMR 0.367; XTZ 2.4; XVG 335.5; YFI 0.000498; ZEC 0.054; ZRX 8.7 | | |
| 4DC4 | Address on File | ETH 0.00651; MATIC 25.352; USDC 15.77 | | |
| 1D02 | Address on File | ADA 205.8; BTC 0.005739; DOT 11.756; ETH 1.22631; LUNA 3.415; LUNC 3.3; MATIC 140.658; SOL 5.1352; VGX 30.32 | | |
| CAEE | Address on File | BTC 0.000053; FTM 205.226; SOL 0.0205; USDC 1.33; VGX 83.19 | | |
| 0509 | Address on File | BTC 0.001657; SHIB 172443.5; VGX 3.23 | | |
| 6474 | Address on File | BTC 0.002618; BTT 13119900; ETH 0.04105 | | |
| 1250 | Address on File | SHIB 17512605.1 | | |
| A725 | Address on File | ADA 1866.7; CHZ 1452 | | |
| BD38 | Address on File | BTC 0.000502; ETH 0.00193; SHIB 18000 | | |
| 2370 | Address on File | VGX 4.41 | | |
| 5453 | Address on File | VGX 5.18 | | |
| 996D | Address on File | VGX 2.81 | | |
| CF54 | Address on File | VGX 5.21 | | |
| 50F0 | Address on File | ADA 19.2; BTC 0.023775; DOT 986.757; ETH 1.648176969; USDC 7.35; VGX 521 | | |
| F0A1 | Address on File | ADA 0.8; DOT 13.689; LINK 35.66 | | |
| 59FB | Address on File | BTC 0.000446; BTT 37409300; VET 363.5 | | |
| 445C | Address on File | ADA 145.5; SHIB 4444444.4 | | |
| 8B3B | Address on File | SHIB 656685 | | |
| 0459 | Address on File | BTC 0.00102; SHIB 307737.3; VGX 26.14 | | |
| D06B | Address on File | SHIB 36673.6 | | |
| 27F9 | Address on File | STMX 379.7; VET 179.7 | | |
| 1575 | Address on File | VET 9778 | | |
| 3C76 | Address on File | SHIB 28228360.3 | | |
| 4E37 | Address on File | LTC 0.01303; USDC 963.93 | | |
| 84AF | Address on File | ADA 21.7; BTC 0.001005; DOGE 456.7; ETH 0.01625 | | |
| 87D6 | Address on File | VGX 4.02 | | |
| EE00 | Address on File | VGX 2.8 | | |
| DA50 | Address on File | BTC 0.000434; BTT 3127000; TRX 516.2; XVG 892.5 | | |
| 9243 | Address on File | SHIB 4806943.7 | | |
| DD7E | Address on File | BTC 0.000469; VGX 1090.2; XLM 1264.6 | | |
| 8828 | Address on File | LLUNA 48.315; LUNA 20.707; LUNC 4514796.5 | | |
| C5C9 | Address on File | BTT 2646199.9 | | |
| F956 | Address on File | ADA 82.8; BTC 0.001342; DOT 1.159; ETH 0.00605; LUNA 0.805; LUNC 52585.2; SHIB 682450.4 | | |
| E3D2 | Address on File | BTC 0.000438 | | |
| 5ED7 | Address on File | ADA 2060.6; BTT 37610300; CKB 15227.9; FTM 1088.183; LTC 1.17638; MANA 133.65; MATIC 13.869; SOL 1.0483; STMX 20439.4; VET 4054; XLM 4551.4 | | |
| 2ECF | Address on File | DOGE 2136.2; ETC 3.34; ETH 0.05573; LTC 0.56178 | | |
| 5B84 | Address on File | ANKR 254.63693; KEEP 25.49; KNC 8.1; OXT 80.4; TRX 273.1 | | |
| 8713 | Address on File | VGX 4.03 | | |
| 43FA | Address on File | SHIB 0.6; VET 0.8 | | |
| 1CB1 | Address on File | VGX 4.66 | | |
| 2C56 | Address on File | VGX 5.16 | | |
| 1151 | Address on File | VET 11096.6 | | |
| 06BE | Address on File | VGX 4.33 | | |
| 16CF | Address on File | BTC 0.014191 | | |
| 4A89 | Address on File | SHIB 212193160.1 | | |
| 5327 | Address on File | ADA 2246.6; BTC 0.000082; MATIC 1443.828; SOL 72.547 | | |
| C4B4 | Address on File | DOGE 2662.4; SHIB 3199999.9; TRX 1043.8; XVG 763.2 | | |
| A71E | Address on File | BTC 0.000503 | | |
| D11A | Address on File | VGX 4.01 | | |
| FE4B | Address on File | BTC 0.000214 | | |
| 3FCF | Address on File | ETH 0.08451 | | |
| 321A | Address on File | VGX 2.77 | | |
| BCA6 | Address on File | BTC 0.000069; ETH 0.00255; SHIB 25260911.2; USDC 621.48 | | |
| 07D6 | Address on File | ADA 124.6; BTC 0.000446; VET 5280.3 | | |
| 28E4 | Address on File | ETH 0.40319 | | |
| 3982 | Address on File | BTC 0.001; EOS 0.06; ETC 0.01; ETH 0.00004; LTC 0.00814; QTUM 0.01; ZRX 0.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E6F | Address on File | BTC 0.00548; DOT 1; LTC 0.22319; TRX 900; VGX 152.91; XVG 717.9 | | |
| 5669 | Address on File | VGX 5.18 | | |
| A827 | Address on File | ETH 0.24135 | | |
| F985 | Address on File | ETH 0.20501; SHIB 181735.3 | | |
| 3351 | Address on File | BTC 0.000934 | | |
| 4DBD | Address on File | ADA 507.5; AMP 1923.81; AVAX 10.05; BTC 0.065364; CKB 24838; DOT 34.723; ENJ 413.76; ETH 2.04816; FTM 467.564; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 339.499; SAND 200; SOL 10.1003 | | |
| 6162 | Address on File | LLUNA 4.656; LUNA 1.996; LUNC 435164.8 | | |
| 5BA4 | Address on File | ADA 42.7; BTC 0.001453; SOL 0.677 | | |
| CE37 | Address on File | SHIB 2001272.2 | | |
| DA84 | Address on File | VGX 2.75 | | |
| 2D33 | Address on File | ADA 15.1; ALGO 13.3; AVAX 1; BTC 0.002191; DOGE 118.9; ETH 1.04586; LUNA 1.035; LUNC 1; MANA 6.96; MATIC 98.114; SHIB 693240.9; SOL 1.0062; SUSHI 3.0752; USDT 19.97 | | |
| 845C | Address on File | BTT 20270700; CKB 6528.6; DOGE 1048.6; SHIB 25561809; STMX 12467 | | |
| 2578 | Address on File | DOGE 1485.3; VGX 0.63 | | |
| 7270 | Address on File | ADA 142.8; BAT 135.6; BTC 0.000581; DOT 7.388; ETH 1.06155; LINK 15.7 | | |
| E61B | Address on File | VGX 2.76 | | |
| 5D57 | Address on File | SHIB 8804027 | | |
| 6458 | Address on File | SHIB 1783422.4 | | |
| 1DA2 | Address on File | ADA 224.3; BTC 0.064055; DOGE 101.5; ETH 0.40927; VET 472.5 | | |
| 34DD | Address on File | BTT 69589100 | | |
| A821 | Address on File | LINK 24.28; SHIB 6497725.7 | | |
| 7766 | Address on File | SHIB 1106584.5 | | |
| 961E | Address on File | VGX 4.59 | | |
| 5A41 | Address on File | ADA 413.6; BTC 0.000513; BTT 27226400; CKB 6925.8; SHIB 35835417.6 | | |
| B885 | Address on File | BTC 0.000449; LUNA 0.556; LUNC 36344.8; SHIB 109618011.5 | | |
| 4F52 | Address on File | ADA 10.9; SHIB 13074.1 | | |
| 6C09 | Address on File | USDC 2.37 | | |
| CF54 | Address on File | ADA 799.6; BTT 169390400; SHIB 182327153.4; TRX 3372.3; VET 10209.7; XVG 10264.6 | | |
| 954C | Address on File | AVAX 4.24; BTC 0.000479; DOT 33.632; ENJ 151.72; EOS 74.63; HBAR 365.6; LTC 2.60731; MATIC 112.921; STMX 11436; TRX 1958.5; UNI 15.669; VET 2433.1 | | |
| 8B94 | Address on File | BTT 472961300; XVG 13895.4 | | |
| 776D | Address on File | VGX 2.82 | | |
| 50B6 | Address on File | TRX 1405 | | |
| 6606 | Address on File | VGX 5.21 | | |
| 9B0B | Address on File | BTC 0.000087 | | |
| A39C | Address on File | BTC 0.002211; ETH 0.09217; LTC 0.46004 | | |
| 698A | Address on File | BAT 8; BTC 0.001445; GLM 17.22; MANA 3.51; SHIB 197160.8 | | |
| D517 | Address on File | VGX 2.83 | | |
| 193C | Address on File | DOGE 194.3 | | |
| 279D | Address on File | APE 19.596; AVAX 4.21; BTC 0.004763; BTT 91345380.5; DOGE 1785.2; GALA 1316.4466; LLUNA 12.702; LUNA 5.444; LUNC 1024745.3; MANA 97.51; SAND 72.5175; SHIB 12778359.8; SOL 2.617; TRX 1682.3 | | |
| 7E61 | Address on File | SHIB 1416229.9 | | |
| 7365 | Address on File | SHIB 532652356.7 | | |
| B332 | Address on File | USDC 2.76 | | |
| EB4C | Address on File | ADA 3.4; CELO 0.146; STMX 89.2; ZEC 0.002 | | |
| 691E | Address on File | BTT 25177500; DOGE 31.6; XVG 679.1 | | |
| 009F | Address on File | ADA 159.8; BTC 0.018454; BTT 18722000; CKB 8282; DGB 763.7; ETC 3.07; LLUNA 3.769; LUNA 1.615; LUNC 352284.9; SHIB 4584639.9; STMX 2089; VET 139.4 | | |
| 8B30 | Address on File | DOGE 272.4 | | |
| 2841 | Address on File | ADA 2813.3; LTC 0.01083; LUNA 0.787; LUNC 51478.8 | | |
| 4C3B | Address on File | VGX 5.39 | | |
| 4F8E | Address on File | ADA 38.1; ANKR 340.94396; APE 5.063; BAND 10.709; BTC 0.00248; BTT 46415000; DGB 7326.3; DOGE 657; IOT 61.52; MANA 60.69; SHIB 20801938.7; STMX 3498.9; VET 780.6; XVG 8780.9 | | |
| F4F2 | Address on File | BTC 0.000441; DOGE 311.7 | | |
| E20B | Address on File | DOGE 19.6 | | |
| 6CC3 | Address on File | BTC 0.000439; DOGE 3.4; SHIB 25618.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D31E | Address on File | VGX 4.02 | | |
| 670E | Address on File | CKB 0.5; XVG 4.3 | | |
| 4970 | Address on File | LUNA 1.035; LUNC 1 | | |
| 8502 | Address on File | ETH 1.00747; VGX 64.85 | | |
| 95F1 | Address on File | BTC 0.000582; LTC 0.17007; USDC 50 | | |
| A53E | Address on File | LUNC 490.3 | | |
| D6C4 | Address on File | BTC 0.000982 | | |
| C165 | Address on File | BTC 0.001734 | | |
| 6D10 | Address on File | BTC 0.006301; ETH 0.22358; SHIB 1095058.5 | | |
| 2B58 | Address on File | SHIB 163242732.1 | | |
| 8ABA | Address on File | BTC 0.000518; SHIB 2052545.1 | | |
| B37E | Address on File | BTT 7961200 | | |
| 440E | Address on File | BTC 0.000017; DOGE 30.3; DOT 0.422; ETH 0.00098; MATIC 7.885 | | |
| AE79 | Address on File | BTC 0.000249 | | |
| DA70 | Address on File | ADA 1035.9; BTC 0.000401; BTT 22831050.2; CKB 4947.1; ENJ 67.29; LUNA 3.839; LUNC 251007.5; VET 1159.6 | | |
| 5D6E | Address on File | BTT 41694500 | | |
| E76A | Address on File | BTC 0.000498; ETH 0.00211 | | |
| 3FE4 | Address on File | ADA 76.6; ALGO 81.54; BTC 0.000269; BTT 38662500; CKB 7853.8; DOGE 1045; ETH 0.0152; GLM 693.64; LINK 10.3; LLUNA 5.361; LUNA 2.298; LUNC 7.4; MANA 56.71; SHIB 3961320.1; USDC 811.45; VGX 986.77 | | |
| 9537 | Address on File | DOGE 62.1 | | |
| 4D02 | Address on File | ADA 83.5; BTC 0.138949; DOGE 1252.8; EOS 20; ETC 4.8; ETH 0.02244; SHIB 5513202; USDC 19464.14; VET 1151.2; VGX 2712.54 | | |
| FB94 | Address on File | ADA 117.8; BTC 0.007577; MATIC 66.467; SHIB 4747974.7; VET 931 | | |
| E322 | Address on File | BTT 310290599.9; SHIB 5996641.8 | | |
| FE97 | Address on File | DGB 11023.2; DOGE 2594.9; ETC 18.84; LTC 1.03581 | | |
| 2E44 | Address on File | BTC 0.001656; SHIB 15842477.1 | | |
| 8E8E | Address on File | BTC 0.00049; SHIB 19784053.7 | | |
| D3B6 | Address on File | VGX 8.37 | | |
| AC61 | Address on File | VGX 4.03 | | |
| 8BFF | Address on File | STMX 17.7 | | |
| 8CC1 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00006 | | |
| F171 | Address on File | ADA 88.5; HBAR 654.2; LUNC 11 | | |
| 94C8 | Address on File | ADA 176.3; AXS 0.91368; BTC 0.005867; CHZ 1587.4; DGB 7747.7; DOT 10.972; ENJ 36.95; ETH 0.06831; FIL 5.71; FTM 77.163; LLUNA 2.825; LUNA 1.211; LUNC 3.9; OCEAN 644.51; SOL 3.9806 | | |
| 7C35 | Address on File | ADA 96.9; AVAX 0.99; BTC 0.00197; ENJ 28.59; SHIB 3477051.4 | | |
| 9758 | Address on File | ADA 110; DOGE 1938.9; DOT 16.24; LLUNA 29.304; LUNA 41.086; LUNC 2007512.6; MANA 19.92; MATIC 10.991; ROSE 5679.11; SHIB 25684275 | | |
| 4321 | Address on File | AAVE 1.134; APE 59.454; CAKE 16.571; DOT 76.421; KAVA 281.976; LUNA 3.324; LUNC 217399; SUSHI 62.2313; USDC 815.05 | | |
| A59D | Address on File | BTC 0.001656; LUNA 0.023; LUNC 1490.7; SHIB 136481.5; VGX 23.92 | | |
| 9ED0 | Address on File | VGX 2.78 | | |
| 87E4 | Address on File | BTC 0.00051; SHIB 1984914.6 | | |
| F7AC | Address on File | DOGE 701 | | |
| F43E | Address on File | VGX 2.84 | | |
| 2995 | Address on File | BTT 35410600; SHIB 2990430.6 | | |
| 016E | Address on File | BTC 0.000446 | | |
| 3A14 | Address on File | ADA 67; BTC 0.001874; DOGE 242; DOT 3.244; ETH 0.00065; UNI 0.929 | | |
| BB72 | Address on File | ADA 1737.1; AVAX 23.62; AXS 2.05882; BTC 0.020809; BTT 123504200; DOT 60.952; ENJ 120; ETH 1.89405; GALA 1845.3825; LINK 16.45; LUNA 3.241; LUNC 212074.3; MANA 307.2; SAND 274.2415; SOL 2.0109; VET 10311.5 | | |
| EE75 | Address on File | BTC 0.0016; VGX 30.96 | | |
| A972 | Address on File | DOGE 3322.7; ETH 0.00798; FTM 100.137; LUNC 292.5; SAND 49.2733 | | |
| 789E | Address on File | VGX 5.16 | | |
| 15B4 | Address on File | BTT 25642200; CKB 0.9 | | |
| 8B82 | Address on File | BCH 0.02793; BTC 0.000829; DOGE 561.5; ETH 0.00901; LTC 0.04091 | | |
| 962C | Address on File | BTC 0.000208 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 452F | Address on File | ALGO 214.6; BTT 78814600; VGX 193.78 | | |
| 62D1 | Address on File | ADA 30.4; BTC 0.000448; DGB 310.8; USDC 110.19; VET 281.4 | | |
| 2BA1 | Address on File | BTC 0.000066 | | |
| DEE0 | Address on File | STMX 10123.4; VGX 7841.44 | | |
| A647 | Address on File | BTT 7740400 | | |
| 6FD1 | Address on File | VGX 4.25 | | |
| 180C | Address on File | VGX 4.6 | | |
| 4D4C | Address on File | VGX 2.78 | | |
| 6F65 | Address on File | ADA 896.8; BAT 368.6; BCH 0.2566; BTC 0.062233; BTT 61839900; DASH 0.759; ETH 0.87097; LINK 29.57; LTC 1.30671; STMX 21717.5; VGX 99.05 | | |
| 530B | Address on File | BTC 0.000391; ETH 0.03162; USDC 128.94; VGX 514.66 | | |
| 73C3 | Address on File | ADA 38.4; BCH 0.01228; BTC 0.000399; BTT 14607800; DOGE 535.8; DOT 0.344; ETH 0.00889; FIL 0.44; HBAR 185.6; ICX 196.8; MANA 0.63; QTUM 0.4; SHIB 31896379.1; STMX 10399.1; TRX 131; VET 3097.6; VGX 5.82; XLM 36.9; XVG 10142.2; YFI 0.016857 | | |
| 1765 | Address on File | ADA 12.8; BTC 0.000451; DOGE 731.2 | | |
| 3A09 | Address on File | DOGE 3744.3 | | |
| 2DF8 | Address on File | VGX 8.38 | | |
| 11B0 | Address on File | BCH 0.00102; EOS 0.05; ETC 0.01; LTC 0.00341; XLM 1.1; XMR 0.001 | | |
| 45F9 | Address on File | BTT 11111100; SHIB 16693735.3 | | |
| 0B9F | Address on File | VGX 2.77 | | |
| EEE1 | Address on File | VGX 8.38 | | |
| DA2C | Address on File | BTC 0.000438; BTT 35117200; SOL 1.0684 | | |
| CAEA | Address on File | ADA 107.5; BTC 0.173035; DOT 37.328; ETH 1.38681; MANA 191.9; SOL 4.3223 | | |
| A011 | Address on File | ADA 2445.9; USDC 5346.65 | | |
| 8DF6 | Address on File | ADA 50.7; BTC 0.001879; ETH 0.0534 | | |
| F920 | Address on File | DOGE 128.5 | | |
| 894A | Address on File | VGX 2.88 | | |
| 73C0 | Address on File | XRP 227.1 | | |
| 946F | Address on File | USDC 0.97 | | |
| 452F | Address on File | VGX 2.75 | | |
| D0BD | Address on File | VGX 4.89 | | |
| 7344 | Address on File | VGX 4.67 | | |
| 9CA4 | Address on File | ADA 285.6; BTC 0.007511; DOGE 2554.1; ETH 0.19302; ICX 127.5; OCEAN 118.27; VET 4238.2 | | |
| B00A | Address on File | VGX 5.16 | | |
| D6C1 | Address on File | USDC 207.5 | | |
| 54F2 | Address on File | DOT 5.311; HBAR 11058.4; ICX 1147.8; LLUNA 1404.118; LUNC 43761.3; OCEAN 3222.17; OXT 1888.6; VET 32292.9; XTZ 32 | | |
| DF48 | Address on File | ADA 163.3; DOGE 86.4; DOT 26.909; ETH 0.08543; LTC 0.23717; MATIC 149.844; SHIB 232288.1; VET 456.6 | | |
| D4F0 | Address on File | LUNA 4.484 | | |
| 2A0F | Address on File | DGB 59885; XRP 63.7 | | |
| 57E4 | Address on File | BTC 0.000442; DOGE 627.3; VET 440 | | |
| B7A0 | Address on File | BTC 0.008514; DOGE 3 | | |
| 46EB | Address on File | ADA 1430.7; AVAX 10.4; DOT 59; FTM 2169.773; HBAR 3493.2; LLUNA 23.686; LUNA 10.151; LUNC 32.9; SOL 27.0971 | | |
| 1E6D | Address on File | ADA 6963.4; BAT 1.1; BTC 0.055873; DOT 62.912; ETH 2.88685; LINK 357.37; MANA 504.28; SHIB 57756108.1; XLM 1.3 | | |
| C727 | Address on File | XMR 0.803 | | |
| 7112 | Address on File | BTC 0.000602; SHIB 3866976 | | |
| 1800 | Address on File | BTT 4899900; CHZ 41.9317; CKB 764.1; DOGE 109.6; HBAR 47.3; LUNA 0.78; LUNC 50977.5; SHIB 515211.8; STMX 618.2; TRX 183.5; VET 119; XLM 53.1; XVG 798.8 | | |
| 13D8 | Address on File | BTC 0.00119; ETH 0.01188; FTM 23.621 | | |
| CE3A | Address on File | VGX 4.67 | | |
| 6B55 | Address on File | BTC 0.002406 | | |
| 4FC5 | Address on File | BTC 0.000165 | | |
| E2B0 | Address on File | ADA 130; BTC 0.015379; DOGE 362; DOT 2.833; EOS 25.7; ETH 0.43377; LTC 1.4986; SHIB 22043038.3 | | |
| 5B1E | Address on File | LLUNA 15.863; LUNA 6.799; LUNC 22; SOL 4.0178 | | |
| 01AE | Address on File | MATIC 307.56; SOL 4.7398; SRM 128.054 | | |
| 4178 | Address on File | AVAX 1.74; BTC 0.000497; CELO 247.826; LLUNA 14.994; LUNA 6.426; LUNC 20.8 | | |
| A5A7 | Address on File | BTC 0.000744; SHIB 1039068.9; XLM 130.9; XRP 111.8 | | |
| EB04 | Address on File | BTC 0.129789; ETH 1.67915; USDC 1011.15; VGX 1215.47 | | |
| 84C8 | Address on File | BTC 0.06774; ETH 0.24359 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BD7 | Address on File | ADA 1439.3 | | |
| 2635 | Address on File | ADA 1264.6; BTC 0.000279; BTT 14440400; CKB 13076.3; ETH 0.01822; LINK 1.14; STMX 7365.3; XLM 50.6 | | |
| 2B17 | Address on File | VGX 8.38 | | |
| 0891 | Address on File | BTC 0.007413; ETH 0.14017; OXT 1.7; STMX 12.7 | | |
| 3B1D | Address on File | BTC 0.002162 | | |
| 7A71 | Address on File | ADA 1426.4; BTC 0.000761; LLUNA 13.709; LUNA 5.875; LUNC 1281326.4; MANA 178.86; MATIC 122.693; SHIB 118442186; VGX 10.31 | | |
| 73E6 | Address on File | STMX 2332.8; TRX 220.9; VGX 15.8 | | |
| 5030 | Address on File | BTT 4194500; CKB 1046.1; SHIB 1561221.3 | | |
| EB30 | Address on File | ADA 1882.8; BTC 0.0007; CKB 3979.9; SHIB 2444987.7 | | |
| C87A | Address on File | BTC 0.005274; SHIB 13881314.1 | | |
| D297 | Address on File | VGX 2.77 | | |
| B2F6 | Address on File | BTT 4266400 | | |
| AF43 | Address on File | VGX 2.78 | | |
| 5AA6 | Address on File | VGX 4.25 | | |
| 6A0F | Address on File | BTT 200 | | |
| 8DF6 | Address on File | ADA 10.1; BTT 5001000 | | |
| 28FD | Address on File | SHIB 202070.1 | | |
| 6EA2 | Address on File | BTC 0.000658; DOGE 191.9; SHIB 1802451.3 | | |
| F3A4 | Address on File | ADA 286.9; BTC 0.001471; BTT 91655400; CHZ 224.2968; DOGE 1614; ETH 0.42427; LUNC 108847; MANA 129.25; SHIB 3783102.1; STMX 8506.8; USDC 10882.39; VGX 20.11; XLM 1 | | |
| FD5B | Address on File | ADA 261.9; BTC 0.028469; CHZ 179.4426; DOT 15.525; ENJ 80.06; LLUNA 3.839; LUNA 1.646; SHIB 917431.1; USDC 7058.04; VET 1414.2; VGX 66.5 | | |
| D06C | Address on File | APE 3.812; BTC 0.018532; ETH 0.02949; USDC 5970.64 | | |
| 067B | Address on File | ADA 400.8; BTC 0.004046; DOGE 165.9; DOT 9.759; EGLD 0.1973; ETH 0.04884; HBAR 253.7; MATIC 302.091; SHIB 2475247.5; SOL 0.4308; STMX 2125.9; USDC 109.37; USDT 99.85; VET 3552.4 | | |
| 4D8F | Address on File | BTC 0.002421; ETH 5.41092 | | |
| 1653 | Address on File | BTC 0.001396; ETH 0.00693; UNI 0.976; YFI 0.000712 | | |
| B034 | Address on File | ATOM 21.279; BTC 0.053295; ETH 0.88033; LINK 2.83; USDC 1475.28; XRP 331.5 | | |
| 4656 | Address on File | BCH 3.25579; BTC 0.118388; ETH 1.05843; USDC 8083.47 | | |
| 6455 | Address on File | ADA 20760; BTC 0.510741; DOT 532.452; ETH 3.26849; LUNA 3.598; LUNC 235268.9; MATIC 1015.811; SOL 42.8438; USDC 51827.98; VET 27859.4 | | |
| 28EC | Address on File | ADA 49.4; CKB 1521.2 | | |
| 2319 | Address on File | ADA 577; BTC 0.000489; BTT 38621300; CKB 101205.4; DGB 699; DOGE 2162.8; LUNA 1.083; LUNC 70787.5; MANA 86.14; SHIB 34284035.4; SOL 5.1567; TRX 2066.5; VET 6889.1; VGX 322.35; XVG 3918.4 | | |
| B600 | Address on File | VGX 4.59 | | |
| 6A28 | Address on File | CKB 2714.7 | | |
| 0BC3 | Address on File | BTT 123204900 | | |
| 990A | Address on File | BTC 0.000521; BTT 23831300; SHIB 14326647.5 | | |
| 8B5B | Address on File | SHIB 2535175.5 | | |
| 5905 | Address on File | ADA 52.5; AVAX 0.41; BTC 0.003985; BTT 23238400; DGB 1010.4; EOS 17.37; MATIC 72.746; SHIB 117289195.6; SOL 1.9947; TRX 1054.2 | | |
| CB4C | Address on File | BTT 2981497100 | | |
| DFBA | Address on File | VGX 2.75 | | |
| 890A | Address on File | BTT 17296300 | | |
| F2BB | Address on File | ETC 0.02; JASMY 0.3; LUNA 0.02; LUNC 2946.4; MATIC 0.976; SHIB 10800.6; SKL 2615.72 | | |
| 03AC | Address on File | BTC 0.000809; MANA 34.07; SOL 3.0267; VET 3770.1 | | |
| 0F8C | Address on File | BAND 6.599; BTC 0.026208; BTT 111734600; DGB 5608.2; DOGE 5001.5; ETH 0.61743; GLM 36.83; LINK 0.17; LTC 15.64163; STMX 371; TRX 129.1; XLM 249.1; XVG 259.1; ZEC 0.597 | | |
| 7AC8 | Address on File | BTT 33500000 | | |
| FD77 | Address on File | BTC 0.000071; ETH 0.00201; VET 892.3 | | |
| 3C1B | Address on File | BTT 500; SHIB 22143.6 | | |
| 036B | Address on File | ADA 33.3; BTC 0.002467; ETH 0.02629; SHIB 1900418 | | |
| 2CFD | Address on File | BTC 0.511989; USDC 51126.8 | | |
| ABA5 | Address on File | BTC 0.000364; DOGE 1.1 | | |
| E865 | Address on File | LUNA 0.444; LUNC 29004.8 | | |
| 6514 | Address on File | ADA 96.3; AMP 1949.56; ETH 0.12664; MANA 53.83; SAND 12.9244; SHIB 9384951.1; XVG 6484.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC89 | Address on File | BTT 142514400 | | |
| 0CBC | Address on File | BTC 0.000166; ETH 0.00579; VGX 1.67 | | |
| 30FB | Address on File | ADA 20.3; BTC 0.001095; DOGE 242.7; SAND 5.0505; SHIB 1891912.6 | | |
| 773E | Address on File | VET 5326 | | |
| E6E2 | Address on File | BTC 0.10919; ETH 0.58985; USDC 1034.43; VGX 1239.55 | | |
| 3183 | Address on File | BTC 0.001931; DOT 23.426; ETH 0.08096; VET 2598.5 | | |
| 106C | Address on File | VGX 5 | | |
| 52A1 | Address on File | ADA 6.8; AVAX 11.1; BTC 0.067058; BTT 135079500; DOGE 4469.8; DOT 3.242; ETH 0.00618; HBAR 2580.6; KNC 59.09; MATIC 163.471; SAND 284.3264; SHIB 35960806.4; TRX 3141.3; VET 3489.8; XVG 2400.1 | | |
| 8831 | Address on File | ADA 1320.6; DOGE 57293.4; ETC 163.44; FIL 22.7; MATIC 3.627; SHIB 643278301.1; SOL 240.2; XLM 2.1; XTZ 454.33 | | |
| DC74 | Address on File | BTC 0.000047; ETH 0.01663; SHIB 43031433.2 | | |
| 382C | Address on File | BTC 0.002713 | | |
| B8A3 | Address on File | FIL 0.04; SHIB 9688269.3; UNI 0.028 | | |
| 4B39 | Address on File | ADA 184; BTT 314977300; ETH 0.08697; VGX 2.57 | | |
| 09CF | Address on File | ADA 116.6; SHIB 1858183.4 | | |
| D58D | Address on File | DOGE 2.7; HBAR 19185.3; LLUNA 14.518; LUNA 6.222; LUNC 1357070.1 | | |
| D773 | Address on File | BTC 0.000352 | | |
| 4864 | Address on File | VGX 8.37 | | |
| 0758 | Address on File | BTC 0.000312; CKB 731; DOGE 1073.1; ETH 0.02966; SHIB 864653.5; XVG 146.7 | | |
| C584 | Address on File | ADA 1.4; APE 1; BTC 0.000025; DOGE 0.5; ETH 0.00172; FTM 2.469; HBAR 92.9; LTC 0.0134; MATIC 0.288; SHIB 32300.4; USDC 527.59; VGX 1.03; XRP 1293.3 | | |
| 5F43 | Address on File | ALGO 5.66; LINK 10.01; MANA 2.92; SHIB 23734244.2 | | |
| 7C55 | Address on File | BTC 0.000515; SHIB 6416735.9 | | |
| 6109 | Address on File | DOGE 283.9; ETH 0.14367 | | |
| 3621 | Address on File | BTC 0.003252; SHIB 147666.8; TRX 101.5 | | |
| 8F05 | Address on File | LTC 33.5; LUNA 0.01; LUNC 618.1 | | |
| EF13 | Address on File | VGX 4.68 | | |
| E742 | Address on File | ADA 91.7; BTT 3141500; DOGE 1541.3 | | |
| 2BA2 | Address on File | ADA 567; APE 0.043; BTT 27966000; DOGE 2.5; ETH 0.74281; IOT 92.44; LINK 0.03; OXT 312.8; SHIB 19042.7; TRX 1471.7; USDC 12695.44; VET 923.3; VGX 607.56; XLM 341.5; ZRX 107.3 | | |
| ED08 | Address on File | VGX 4.94 | | |
| 40AB | Address on File | LUNA 2.07; LUNC 2 | | |
| 855E | Address on File | SHIB 4174784.3 | | |
| 932E | Address on File | BTC 0.000182 | | |
| ED28 | Address on File | SHIB 6346198.7 | | |
| 675D | Address on File | BTC 0.000752; SHIB 141123.3 | | |
| FF9A | Address on File | ADA 177.6; BTT 178711300; LLUNA 6.367; LUNA 2.729; LUNC 1085628.9; MANA 25.03; SHIB 5977001.3; SPELL 37953.1; STMX 7055.9; VGX 24.98 | | |
| F1AA | Address on File | ADA 1.3; DOGE 20.8; OMG 8.28 | | |
| BCEB | Address on File | BTC 0.000463; BTT 136462800; DOGE 7764.7; VGX 459.54 | | |
| 7AC9 | Address on File | SHIB 2947478.9 | | |
| 477D | Address on File | BTC 0.000613 | | |
| 14A4 | Address on File | BTT 1287200; DGB 66.6; DOGE 38.6; HBAR 59.6; STMX 397.7 | | |
| 954C | Address on File | ADA 1101.5; BTT 166856700; CKB 3809; DOGE 5735.5; SHIB 6126789.1; STMX 1856.9; TRX 690.7 | | |
| B95F | Address on File | AVAX 77.42; BTC 0.001021; SOL 56.5297 | | |
| 30C2 | Address on File | BTC 0.000562; DOT 58.988; MATIC 0.769; SHIB 76189076.7; VET 12206.4; VGX 756.19; XRP 1.1 | | |
| 0003 | Address on File | VGX 5.15 | | |
| 007C | Address on File | BCH 5.38044; BTC 0.000521; SHIB 14119308.1 | | |
| C92A | Address on File | BTC 0.000435; BTT 27927200 | | |
| ADBC | Address on File | BTC 0.0005 | | |
| 26E5 | Address on File | STMX 10173.7 | | |
| 8FBD | Address on File | DOT 0.654 | | |
| D57B | Address on File | VGX 4.69 | | |
| 63B3 | Address on File | DOGE 1381.5; DOT 27.828; LINK 49.78; USDC 2.67; VET 10494.8 | | |
| 7591 | Address on File | ADA 1488.2; AVAX 37.29; BTC 0.003928; DOGE 0.1; DOT 201.921; SHIB 16906324.4 | | |
| BEAD | Address on File | ADA 1043.5 | | |
| 9BEF | Address on File | BTC 0.000111; HBAR 1197.6; OCEAN 187.17; VET 914.3 | | |
| 44A9 | Address on File | VGX 4.66 | | |
| AFC8 | Address on File | ADA 44.7; BTC 0.000519 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83B7 | Address on File | ADA 2013.4; APE 6.717; BTC 0.005794; DOT 43.497; ETH 1.11215; HBAR 531.9; LINK 13.03; LLUNA 3.005; LTC 4.06475; LUNA 1.288; LUNC 280829.9; MANA 45.11; MATIC 134.909; SHIB 22751737.8; SOL 2.1815; STMX 13150.7; UNI 3.727; VET 5179.2; VGX 0.16; XLM 1017.8 | | |
| A02A | Address on File | DOGE 1151.9 | | |
| 341D | Address on File | VGX 4.9 | | |
| 2666 | Address on File | BTC 0.000163; SOL 0.1179 | | |
| 8049 | Address on File | BTC 0.010659; BTT 51142300; MANA 100; SAND 100; SHIB 21491275 | | |
| 8F37 | Address on File | VGX 2.77 | | |
| 5D97 | Address on File | ADA 854; BTT 20000100; DOGE 1092.5; HBAR 0.5; SHIB 8303722.5; STMX 15049 | | |
| 8066 | Address on File | ADA 69.5; BTT 41030600; SHIB 75441262.3; STMX 3772.9; VET 1347.2; VGX 2.78 | | |
| B3F2 | Address on File | VGX 5 | | |
| 1592 | Address on File | BTC 0.000569; SHIB 31944050.4 | | |
| 2BBC | Address on File | DOT 482.519; LLUNA 13.542; LUNA 5.804; LUNC 2028166.3; USDC 7174.49 | | |
| DD68 | Address on File | ADA 54.5; BTT 40560600; SHIB 474821.9; STMX 768.5; TRX 332.9; XLM 45.1 | | |
| 4AB2 | Address on File | BTT 17824900 | | |
| CD87 | Address on File | BTT 2821800 | | |
| 4525 | Address on File | SHIB 2127659.5 | | |
| 49B8 | Address on File | BTC 0.000582 | | |
| D3C6 | Address on File | VGX 2.8 | | |
| 7EC9 | Address on File | APE 40.988; BTC 0.025; DOT 28532.432; LUNC 250.3; USDC 1926.21; VGX 7354.03 | | |
| 724A | Address on File | ADA 1.1; BTC 0.001263 | | |
| 5EE4 | Address on File | VGX 2.8 | | |
| 928A | Address on File | VGX 2.65 | | |
| FAA9 | Address on File | BTT 300000000; SHIB 4094058.1 | | |
| A6DE | Address on File | LUNC 9135585.5; SHIB 155750617.5 | | |
| 7662 | Address on File | SHIB 50870806.4 | | |
| 1D68 | Address on File | SUSHI 1.253 | | |
| C3D1 | Address on File | ADA 2.9; BTC 0.000127 | | |
| ACBB | Address on File | ADA 3851.1; SHIB 60787880.3 | | |
| 71D2 | Address on File | BTC 0.002353; CKB 1670.1; DOGE 3906.4; SHIB 1322051.8; XVG 790.5 | | |
| 127C | Address on File | VGX 5.15 | | |
| 6C94 | Address on File | ADA 33.6; AVAX 84.15; BTC 0.00125; DOT 466.119; ETH 0.02783; SOL 20.3737; USDC 21571.99; VGX 2099.9 | | |
| 133B | Address on File | DOGE 273.9 | | |
| AD81 | Address on File | BTC 0.031579; USDC 1358.3; VGX 21.17 | | |
| 50C4 | Address on File | VGX 4.7 | | |
| B4EF | Address on File | SHIB 1851851.8; VET 466.9 | | |
| 4DC2 | Address on File | ADA 748.2; APE 11.843; BTC 0.082795; DOGE 1419.7; DOT 191.979; ETH 0.55269; FTM 223.894; LINK 20.19; MANA 98.4; SHIB 15431381.2; SOL 2.8906; USDC 13923.2 | | |
| 96D7 | Address on File | VGX 8.38 | | |
| F033 | Address on File | BTC 0.000457; SHIB 6377551; XRP 1857.9 | | |
| 8BA8 | Address on File | VGX 4.75 | | |
| A6D4 | Address on File | DOGE 1720.3; SHIB 16428703.9 | | |
| 8D49 | Address on File | DOT 39.559 | | |
| D99F | Address on File | BTC 0.000652; HBAR 398.4 | | |
| 87D8 | Address on File | ADA 262.9; XVG 5545.2 | | |
| 0C2E | Address on File | VGX 5.15 | | |
| 33A2 | Address on File | VGX 4.75 | | |
| 6762 | Address on File | ADA 4.9; BTT 3536300; DASH 0.422; DOT 3.722; ENJ 27.59; MANA 13.61; VET 62; VGX 16.3 | | |
| ABD6 | Address on File | VGX 2.78 | | |
| E81C | Address on File | VGX 4.75 | | |
| 123E | Address on File | AVAX 3.03; BTC 0.006259; DOT 10; FTM 183.099; HBAR 66; MANA 85; SHIB 1811294.7; SOL 5.7228; TRX 246.4; VET 5097.6 | | |
| 3258 | Address on File | BTC 0.000788; USDC 2721.56 | | |
| 23FC | Address on File | BTC 0.014893; DOGE 5683.7; LLUNA 32.237; LUNA 13.816; LUNC 3013922.8; SHIB 61608675.2 | | |
| 0A70 | Address on File | VGX 2.77 | | |
| 8450 | Address on File | USDC 239.68 | | |
| 8EA5 | Address on File | ADA 4882.3; BTC 0.027885; ETH 1.02855; USDC 2; VGX 559.68 | | |
| D69C | Address on File | ADA 106.6; VGX 6.44 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CCC | Address on File | VGX 8.38 | | |
| 3620 | Address on File | ADA 1 | | |
| 942E | Address on File | BTC 0.000093; BTT 6605300; LLUNA 34.665; LUNA 14.857; LUNC 1000043.6 | | |
| E569 | Address on File | BTC 0.001851; LUNA 1.014; LUNC 66332.2; XLM 132.9 | | |
| 0F95 | Address on File | VGX 4.68 | | |
| D1B1 | Address on File | BTT 39281300; SHIB 7404262.8; TRX 25.3; XVG 161.6 | | |
| 9595 | Address on File | ADA 462.9; ATOM 28.773; BTT 49903473.6; DOGE 568.9; HBAR 447; LINK 5.52; SAND 114.1206; TRX 403.2; USDC 20; XLM 695.4 | | |
| A95F | Address on File | ADA 425.2; BTC 0.000493; BTT 17018500; HBAR 296.2; SAND 41.5951; SHIB 13140604.4; SOL 3.4563; VET 1172.4; XLM 230.8 | | |
| 8B1E | Address on File | BTC 0.0002; ETH 0.0115; SHIB 720046 | | |
| 2925 | Address on File | VGX 4.02 | | |
| 2363 | Address on File | VGX 4.66 | | |
| 345D | Address on File | VGX 4.94 | | |
| C4D0 | Address on File | BTC 0.002191; SHIB 19522030.6 | | |
| 104F | Address on File | BTT 63608800; SHIB 3741114.8 | | |
| 182F | Address on File | VGX 2.88 | | |
| D237 | Address on File | VGX 5.15 | | |
| 092C | Address on File | VGX 4.59 | | |
| 05A2 | Address on File | BTC 0.000554 | | |
| 1CCA | Address on File | BTC 0.00021 | | |
| 5FBD | Address on File | ADA 95; BTC 0.000504; VGX 28.36 | | |
| 5AC3 | Address on File | LLUNA 3.67; LUNA 1.573; LUNC 1735387.3; SHIB 44004.6; SOL 17.7044 | | |
| 5D6F | Address on File | HBAR 1293.1; VET 579.4 | | |
| 602D | Address on File | SHIB 35239.8 | | |
| 6729 | Address on File | ADA 1032.3; BTC 0.000059; BTT 1470695895.9; CKB 172526.2; DOGE 8.4; ETH 0.00194; SHIB 60069268.5; VET 8.5; VGX 18 | | |
| 29C1 | Address on File | BTT 36700900; ETH 0.02206; SHIB 1367937 | | |
| 6BCE | Address on File | ALGO 769.29; ATOM 40.322; AVAX 8.07; AXS 13.43421; DOT 13.314; ENJ 660.22; GALA 401.9458; LLUNA 7.316; LUNA 3.136; LUNC 10.1; SOL 12.0645 | | |
| D266 | Address on File | EGLD 1.0063 | | |
| FD8A | Address on File | BCH 0.00001; ETH 0.00001; LTC 0.00013; XLM 0.1 | | |
| 76F7 | Address on File | VGX 2.82 | | |
| 9FF5 | Address on File | DOGE 70.5; XLM 18.2 | | |
| D75D | Address on File | ADA 34.3; BTC 0.000449; BTT 12468800; DGB 418.1; FIL 0.26; LTC 0.15828; STMX 787.7; TRX 307.2; VET 238.1; XVG 672.1 | | |
| D024 | Address on File | VGX 4.65 | | |
| 1BC5 | Address on File | VGX 4.87 | | |
| CD25 | Address on File | ADA 63.2; BTC 0.000399; BTT 4458400; DOGE 359.4; STMX 216.7 | | |
| 1EBE | Address on File | ADA 10.3; BTT 106447600; DGB 419; ETC 1.57; ETH 0.07588; TRX 638.7 | | |
| 5710 | Address on File | BTC 0.00021 | | |
| B94D | Address on File | ADA 80; DOGE 184.4; SHIB 1484119.9; VGX 51.8 | | |
| E5AF | Address on File | ETH 0.00222 | | |
| 277A | Address on File | ADA 564.2; AVAX 14.64; DOT 15.801; LINK 9.16; LTC 3.19719; VET 2000; VGX 181.12 | | |
| 99C1 | Address on File | ADA 7.6; ATOM 0.084; BCH 0.00104; BTC 0.724089; BTT 68027200; DASH 0.007; DOT 0.253; ETH 20.51335; FIL 0.01; LUNA 0.207; LUNC 0.2; SOL 0.0169; STMX 9; UNI 0.043; VGX 634.76; XTZ 0.24; XVG 0.8; ZEC 0.004 | | |
| F19D | Address on File | BTT 102787500; CKB 30185.9; STMX 10903.6; XVG 16578.5 | | |
| CFDD | Address on File | BTC 0.000882; ETH 0.02763 | | |
| BB45 | Address on File | VGX 5.01 | | |
| F839 | Address on File | BTC 0.004762; DOT 0.28; ETH 0.00364; MATIC 4591.846; SAND 1.7724 | | |
| 6837 | Address on File | BTC 0.009409; ETH 0.31539; USDC 50 | | |
| 227F | Address on File | VGX 4.61 | | |
| 3314 | Address on File | ADA 56.6; ALGO 33.97; APE 10.788; BTT 5208333.4; GALA 118.3039; JASMY 661; LUNA 2.303; LUNC 150653.1; SHIB 20972794.9; SPELL 2168.5; VET 1994; XVG 923.1 | | |
| FF9C | Address on File | ADA 207.7; BTC 0.000501 | | |
| ED94 | Address on File | BTC 0.00005 | | |
| 8CB1 | Address on File | BTC 0.000326; LLUNA 996.564 | | |
| 0FF3 | Address on File | LUNA 2.511; LUNC 164319; VGX 4.61 | | |
| 5AA2 | Address on File | BTC 0.000507; ETH 0.00622 | | |
| CCC7 | Address on File | AMP 2074.59; BTC 0.0038; BTT 15729800; DOGE 135.3; DOT 20.988; ETH 0.22931; SAND 66.7304; SHIB 8264170.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1AB | Address on File | BTC 0.012458; ETH 0.08483 | | |
| E7DA | Address on File | BTC 0.000213 | | |
| E614 | Address on File | ADA 2015.1; BTC 0.066143; BTT 742.8; ETH 1.73174; LLUNA 4.421; LUNA 1.895; LUNC 704878.2; SHIB 5000302.6 | | |
| 5E54 | Address on File | DOGE 15629.7 | | |
| D0F5 | Address on File | VGX 5.11 | | |
| 49D1 | Address on File | VGX 4.01 | | |
| 3C84 | Address on File | BTC 0.000489; MATIC 9.921; SHIB 999004; SOL 0.0848; USDC 104.58 | | |
| 4847 | Address on File | VGX 5.01 | | |
| 232C | Address on File | ADA 11.9; BTC 0.001255; DGB 10756.1; HBAR 7123.8; STMX 2821.1; VET 1201; VGX 579.44 | | |
| 4FD8 | Address on File | SHIB 2153934.5 | | |
| 8D11 | Address on File | BTC 0.024125; ETH 0.16267 | | |
| 0319 | Address on File | BTC 0.046571; DOT 7.96; ETH 0.64088; SHIB 3684163.1; USDC 1187.3 | | |
| 5E3B | Address on File | ADA 130.7; DOGE 4703; ETH 0.10841; SOL 0.2334 | | |
| 6CC9 | Address on File | ADA 1070.5; BTC 0.04128; DOT 46.677; ETH 2.27263; LUNA 2.794; LUNC 2.7; SOL 10.089; TRX 760; USDC 200.85; VET 50 | | |
| A251 | Address on File | ADA 1173.7; AMP 5987.21; BTC 0.00044; BTT 500276200; CKB 22732.1; HBAR 3452.5; SHIB 167786857.2; STMX 57294.6; XVG 989 | | |
| 4A89 | Address on File | ADA 77.9; AVAX 1; BTT 90000000; CKB 491.1; DOGE 10057.2; DOT 5.006; LINK 5.01; MANA 40.1; MATIC 50.294; SAND 30.8255; SHIB 6500040.1; SOL 3.0329; STMX 500.4; VET 1504.3; XVG 1832.2 | | |
| 5909 | Address on File | ADA 0.6; BTT 166716; DOGE 20.4; ETH 0.00021; LINK 0.08; SHIB 86909.6; VGX 0.2 | | |
| 3B6D | Address on File | ADA 70.6; BTT 498666100; ETC 0.69; STMX 0.1; USDC 1.47; USDT 0.99 | | |
| E3D3 | Address on File | ADA 22.8; DOGE 2900.4 | | |
| 52EB | Address on File | KAVA 145.287; USDC 2356.95 | | |
| B17D | Address on File | DOGE 158.6; ETH 0.02155 | | |
| 2D80 | Address on File | ADA 100.2; BTC 0.002654; IOT 101.35; MATIC 101.656; SHIB 4437611; USDC 135.95; XTZ 27.89; XVG 2112.2 | | |
| 7125 | Address on File | HBAR 2314.5; SRM 38.234 | | |
| 920D | Address on File | BTC 0.000177 | | |
| 6027 | Address on File | VGX 4.9 | | |
| 0152 | Address on File | ADA 455.4 | | |
| F974 | Address on File | VGX 4.58 | | |
| 5B6F | Address on File | ADA 255.8; ALGO 58.85; AMP 3148.56; APE 25.656; BTC 0.012698; BTT 210084033.6; DOGE 1133.8; DOT 5.88; ETH 0.9514; FET 319.41; HBAR 373.6; IOT 696.67; JASMY 6828; LTC 3.16359; MANA 160.75; REN 845.42; SAND 98.8784; SHIB 311899373.1; TRX 2426.9; USDC 1.33; VET 3055.2; VGX 108.41; WBTC 0.012427; XLM 5024.7; YFI 0.019757; ZEN 2.0041 | | |
| 71E4 | Address on File | VGX 4.01 | | |
| 87FD | Address on File | VGX 4.89 | | |
| F4CE | Address on File | IOT 469.33; VET 5677.2 | | |
| 7872 | Address on File | BTC 0.001578 | | |
| 0759 | Address on File | BTC 0.00066 | | |
| 510D | Address on File | BTC 0.000198 | | |
| A613 | Address on File | VGX 5.24 | | |
| D3BE | Address on File | VGX 8.38 | | |
| 01A3 | Address on File | ADA 0.5 | | |
| 97F4 | Address on File | BTT 96007300; CKB 13537.6; DGB 2010.4; HBAR 688.8; MANA 472.62; MATIC 263.798; SHIB 15618918.7; SOL 7.8383; STMX 5033.4; TRX 1982.9; VGX 9.17; XVG 3396.7 | | |
| 9731 | Address on File | ADA 44.3; BTC 0.001307; BTT 19512700; CKB 3289.8; VGX 8.58 | | |
| 30A8 | Address on File | VGX 5.13 | | |
| 2BD0 | Address on File | SHIB 1265822.7 | | |
| C2B6 | Address on File | BTC 0.000755; SHIB 1047047; VGX 76.31; ZRX 68.6 | | |
| 097B | Address on File | MATIC 0.928; USDC 2.42; XRP 157.2 | | |
| BEDF | Address on File | BTC 0.0002 | | |
| 4786 | Address on File | ANKR 11080.97446; BTC 0.01458; LINK 606.97; LLUNA 15.521; LUNA 6.652; LUNC 2154637.5 | | |
| 6438 | Address on File | BTT 13491800 | | |
| 1005 | Address on File | VGX 2.78 | | |
| FF0F | Address on File | SHIB 2751031.6 | | |
| 365D | Address on File | BTT 68228300 | | |
| 8CC8 | Address on File | VGX 4.91 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 617E | Address on File | VGX 2.75 | | |
| DD24 | Address on File | ADA 12.7; ETH 0.01141 | | |
| 12DA | Address on File | BTT 7576400 | | |
| 8F25 | Address on File | FIL 1; FTM 5.54 | | |
| 359E | Address on File | BTT 21960923.7; SHIB 3917669 | | |
| 5D36 | Address on File | BTC 0.009143; SHIB 20362659.9; VGX 217.16 | | |
| F34B | Address on File | ETH 0.27461; MATIC 1.951 | | |
| 0FCD | Address on File | ALGO 349.31; BTC 0.269; DOT 134.114; ETH 0.14858; LINK 83.97; VGX 589.32 | | |
| 1CFD | Address on File | DOGE 251 | | |
| A9A4 | Address on File | NEO 3.222 | | |
| E922 | Address on File | BTC 0.003516; USDC 166.46; VGX 101.66 | | |
| D6BC | Address on File | ADA 50.8; BTC 0.002161 | | |
| DAF4 | Address on File | ADA 2044.1; VGX 91.78 | | |
| 5986 | Address on File | VGX 2.84 | | |
| 7865 | Address on File | ADA 199.8; ALGO 275.11; BTC 0.000507; BTT 36260900; CHZ 433.7478; CKB 9067.4; DOGE 460.7; GLM 1323.21; MANA 71.63; MATIC 97.686; SHIB 36550673.1; STMX 12781.4; TRX 5000.4; VET 2346.6; VGX 38.53; XLM 288.6; XRP 99.3 | | |
| 4574 | Address on File | VGX 5.15 | | |
| 9A23 | Address on File | ADA 0.5; BTC 0.000467; VGX 55.66 | | |
| 8339 | Address on File | LLUNA 3.083; VGX 706.39 | | |
| 486F | Address on File | VGX 4.72 | | |
| 2D1D | Address on File | VGX 5.15 | | |
| 3335 | Address on File | BTC 0.000432; BTT 36495400 | | |
| B9C3 | Address on File | CKB 405.4; SHIB 4066852.3 | | |
| FE68 | Address on File | ADA 83; BTC 0.002186; BTT 9447500; DOGE 312.9; HBAR 5692.5; LUNA 3.678; LUNC 240690.9; SHIB 5782593.1; VET 356.8; XVG 665.5 | | |
| 2044 | Address on File | ADA 1093.9; BTC 0.000046; SOL 5.0323 | | |
| 3A99 | Address on File | AVAX 32.79; USDC 4945.54 | | |
| 776B | Address on File | BTT 34082000 | | |
| 03EE | Address on File | ADA 481.3; BTC 0.000429; BTT 37420200; CKB 1491.5; DGB 303.5; DOGE 404.3; DOT 1.006; ETC 1; IOT 15.38; OXT 25.1; SHIB 5308890.5; STMX 330.3; TRX 261.1; VGX 10.15; XLM 77; XVG 543.2 | | |
| 2477 | Address on File | ALGO 879.78 | | |
| A802 | Address on File | ADA 698.4; DOGE 482 | | |
| 9959 | Address on File | BTC 0.001073; BTT 184604000; DOGE 7088.8; ETH 0.00684; HBAR 2375.9; KNC 0.15; OCEAN 668; SHIB 13238019.5; STMX 20474.4; VGX 19050.87 | | |
| D1C3 | Address on File | BTC 0.003115; SHIB 456621 | | |
| 09FC | Address on File | AVAX 2.67; BTC 0.014763; DOGE 1355.3; DOT 8.3; ETH 0.04681; LINK 12.1; LTC 1.5204; LUNA 3.726; LUNC 3.6; MATIC 124.213; SAND 43.0576; SHIB 6448284.7; SOL 1.1933; USDC 16178.54; VGX 4.29 | | |
| E719 | Address on File | BTC 0.015652; DOT 55.461; EGLD 23.2719; MANA 51.95; USDC 15.17 | | |
| B518 | Address on File | AVAX 5.79; BTC 0.000598; DOT 143.914; ETH 0.96161; KAVA 190.106; LUNA 0.081; MATIC 618.949; SOL 12.479; USDC 207.61; VGX 106.77 | | |
| BA9D | Address on File | ADA 809.8; BTC 0.000504 | | |
| 78F9 | Address on File | DOGE 1123.1; ETH 0.20298; SHIB 15572833 | | |
| F411 | Address on File | ADA 4041.6; AVAX 28.02; BCH 0.30632; BTC 0.133999; DOGE 1567.5; ETH 1.6689 | | |
| 296A | Address on File | BTC 0.000913; DOGE 3742.5; ETC 17.55 | | |
| 74AA | Address on File | AAVE 5.3794; ADA 870.8; ALGO 1363.19; AVAX 168.08; AXS 29.35514; BTC 0.434221; DOT 18.14; ENJ 29.68; ETH 7.81066; KNC 0.36; LTC 2.26704; LUNA 0.104; LUNC 0.1; MANA 791.39; SAND 448.0063; SHIB 22004828.2; SKL 1975.37; SOL 17.9854; USDC 1.87; VET 639.2; VGX 1092.38; XLM 1824; XVG 25840.5 | | |
| EF0C | Address on File | XRP 4.4 | | |
| 5368 | Address on File | ADA 9.1; ALGO 2892.8; ATOM 101.964; AVAX 50.26; BTT 1000854700.8; DOT 170.643; EOS 405.22; FTM 1000; HBAR 6000; LLUNA 37.989; LUNA 16.28; LUNC 6150565.1; MANA 1737.6; MATIC 3102.484; SHIB 250208148.9; SOL 40.5055; UNI 0.484; VET 80000.4; XTZ 506.98 | | |
| 7AA9 | Address on File | BTC 0.145288; DOGE 10208.8; ETH 1.52866; SHIB 29502471 | | |
| 1258 | Address on File | BTT 4850600; CHZ 20.77; ETH 0.00454; OCEAN 27.9; SHIB 274310.7 | | |
| 1701 | Address on File | VGX 120.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F48 | Address on File | BTC 0.000892; BTT 26411000; DOGE 90.4; DOT 4.007; TRX 1799.6 | | |
| 80DD | Address on File | BTC 0.001657; ETH 0.11408 | | |
| AE65 | Address on File | BTC 0.000074 | | |
| E0EC | Address on File | ADA 484.5; BTC 0.000694; CKB 5681.4 | | |
| 52FF | Address on File | VGX 5.18 | | |
| 557E | Address on File | ADA 1530.9; BTC 0.000463; VGX 1542.93 | | |
| D5A3 | Address on File | BTT 1294624099.9; SHIB 58922543.1 | | |
| 4256 | Address on File | VGX 4.61 | | |
| 643E | Address on File | DOGE 2049 | | |
| 1040 | Address on File | ADA 682.4; AVAX 2.5; DOT 12.367; ETH 0.18711; SOL 3.0301 | | |
| B686 | Address on File | BTT 14097100 | | |
| CAEE | Address on File | ADA 1365.6; BTT 505746600; DOGE 1263.3; ETH 4.37363; VET 6879.8 | | |
| EB9F | Address on File | ADA 89.5; BTC 0.005062; ETH 0.04026 | | |
| 3506 | Address on File | LTC 0.45801 | | |
| 1679 | Address on File | BTC 0.000239 | | |
| 5D66 | Address on File | BTC 0.002053; ETH 0.02459; SOL 1.1849 | | |
| 29E5 | Address on File | VGX 2.8 | | |
| 8CA2 | Address on File | ADA 12.8; BTT 30836700; SHIB 28102076.2; SOL 0.0858; STMX 2058.8 | | |
| D327 | Address on File | BTC 0.003203 | | |
| 896F | Address on File | ADA 13.1; DOGE 69.2; SHIB 21828264.1 | | |
| 738A | Address on File | BTC 0.000049 | | |
| 61A1 | Address on File | LLUNA 6.592; LUNA 2.825; LUNC 14847352.5 | | |
| 7791 | Address on File | ADA 1.9; BTC 0.000437 | | |
| 6CA4 | Address on File | VGX 2.8 | | |
| 4669 | Address on File | VGX 2.77 | | |
| 4E12 | Address on File | BTT 500600; SHIB 532423.2 | | |
| 587D | Address on File | VGX 5.13 | | |
| 5C65 | Address on File | ADA 2.7 | | |
| 21E5 | Address on File | BTC 0.000499; SHIB 5115240.6 | | |
| 18C9 | Address on File | VGX 2.65 | | |
| 0533 | Address on File | VGX 2.76 | | |
| CD56 | Address on File | BTC 0.000867; BTT 7810500 | | |
| 8D2F | Address on File | ADA 210.4; ALGO 105.65; BTC 0.000609; BTT 39391700; VET 5096.3; XLM 377.9 | | |
| 362F | Address on File | SHIB 7843137.2 | | |
| E0F6 | Address on File | BTC 0.0005; BTT 4774400; SHIB 23040890.5; TRX 102.9 | | |
| 689A | Address on File | USDC 33.33 | | |
| ABE5 | Address on File | VGX 2.87 | | |
| 4541 | Address on File | ADA 127.2; BTC 0.000928; DGB 4999.7; DOGE 200; DOT 16.055; ETH 0.19735; FIL 24.64; FTM 315.827; LINK 12.24; LTC 3; LUNA 3.28; LUNC 698109.2; MANA 15; SHIB 13620488.2; SUSHI 52.5; USDC 15238.42; VGX 10942.68 | | |
| 1D1A | Address on File | ADA 0.9; DOGE 6.3; ETH 0.00691; XLM 6.8 | | |
| 1537 | Address on File | BTT 1016210700; SHIB 30441524.8 | | |
| 1E7E | Address on File | ADA 1508.1; ALGO 1764.99; BTC 0.000496; MANA 10; SHIB 6841575.9; SOL 12.2409; VET 10000; VGX 134.77 | | |
| 1D4C | Address on File | LLUNA 32.17; LUNA 13.787; LUNC 3007429.2; OXT 1.6; SHIB 120555197.4 | | |
| 1E3F | Address on File | ADA 1 | | |
| D0A0 | Address on File | ADA 104.2; BTC 0.000505; SHIB 31058413.9; VET 1524.3; VGX 68.99 | | |
| 357E | Address on File | EOS 10; LINK 12.3; OMG 50.41; ZRX 508.3 | | |
| B358 | Address on File | BTC 0.00017; DOT 23.777; GRT 1470.05; SHIB 7332922.1; VGX 105.15 | | |
| 68BB | Address on File | BTC 0.000494; ETH 0.02315; GRT 100.62; SHIB 1449905.7 | | |
| 005B | Address on File | VGX 5.39 | | |
| C6D7 | Address on File | XLM 0.2 | | |
| C91B | Address on File | EOS 12.11 | | |
| B4C2 | Address on File | ADA 36.7; VET 318.8; VGX 6.78 | | |
| EF34 | Address on File | USDC 23.8; VGX 16.42 | | |
| 1555 | Address on File | ADA 40.4; BTC 0.001013; DOGE 140.8; ETH 0.00639; MATIC 12.035; SAND 4.9943 | | |
| E45B | Address on File | ADA 4340.7; BTC 0.000717; BTT 4978075.5; DOGE 6312.3; ENJ 42.89; EOS 372.77; ETH 0.0039; SOL 9.6325; VET 9106.6; XLM 436.7 | | |
| 609C | Address on File | BTC 0.000453; LUNA 0.132; LUNC 8631.1; USDC 20769.62; VGX 1.15 | | |
| 11D9 | Address on File | BTC 0.000502 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95D9 | Address on File | BTC 0.000497; FTM 21.593; SHIB 6392637.6; UMA 1.216 | | |
| 7837 | Address on File | BTC 0.000528; SHIB 19517177 | | |
| 11A9 | Address on File | DOGE 16977.1; HBAR 4814.9; LINK 16.08; SHIB 27846039.5; VGX 187 | | |
| 72B7 | Address on File | BTC 0.105674; LUNA 0.016; LUNC 1013; USDC 50.08; VGX 5176.69 | | |
| 1C4F | Address on File | VET 1173 | | |
| 350E | Address on File | DOGE 2.4; ETH 7.82146; LTC 0.0135; LUNA 1.978; LUNC 129428.5; SOL 20.726; USDC 2.26 | | |
| 855D | Address on File | ALGO 165.06 | | |
| 97EE | Address on File | ADA 187.8; DOT 17.33; HBAR 3071.2; LUNA 3.497; LUNC 228800.9; XLM 1476.2 | | |
| E0FE | Address on File | ADA 77.6; ALGO 87.12; ATOM 6.034; BAT 45.3; BTC 0.00849; CKB 2417.2; ENJ 17.43; ETH 0.09649; GRT 44.72; HBAR 225.2; MANA 28.5; MATIC 103.214; OXT 246.6; SHIB 3091190.1; VET 1150.4 | | |
| 9960 | Address on File | BTC 0.009556; ETH 0.328; MANA 9.41; SAND 5.1799; SOL 4.2738 | | |
| C2CD | Address on File | BTT 72856500 | | |
| C62F | Address on File | DOT 42.414; LINK 46.24; LLUNA 6.436; VGX 969.23 | | |
| E47A | Address on File | BTT 43849500; DOGE 797.2; SHIB 23510981.3 | | |
| 9D31 | Address on File | BTT 14073200; DOT 1.96 | | |
| B1DA | Address on File | ADA 642.7; ETH 0.01199; MATIC 122.198; SOL 1.0022; USDC 108.56 | | |
| 1D67 | Address on File | AAVE 0.1416; ADA 43.1; BTC 0.020649; DOT 1.022; ETH 0.3044; LINK 1.56; MATIC 74.255; SOL 0.5609; USDC 370.82 | | |
| 01C4 | Address on File | BTC 0.004724 | | |
| 9A7C | Address on File | BTT 20491803.2; DOGE 577.1; LLUNA 8.713; LUNA 3.735; LUNC 1475584.6; SHIB 12730316; TRX 505.6; VET 652.3 | | |
| 1F32 | Address on File | DOGE 20.7; VET 43.7 | | |
| 3838 | Address on File | ADA 32.5; BTC 0.000386; DOT 0.972; SHIB 850484.7; SOL 0.2056; VET 278.1; XLM 333.7 | | |
| 86E1 | Address on File | VGX 5 | | |
| 2272 | Address on File | ADA 10181.3; BTC 0.049054; DOT 516.086; ETH 1.01025; ICP 25.59; LTC 0.56779; MANA 2432.31; SAND 970; VET 75000 | | |
| 70DA | Address on File | EGLD 0.1422 | | |
| 5114 | Address on File | ADA 507.5; BTC 0.00486; DOGE 316.9; LLUNA 11.762; LUNA 5.041; LUNC 1098949.6; SHIB 61392270.2; VET 779.6; VGX 58.89; YFI 0.002079 | | |
| B153 | Address on File | DGB 2306.8; ETC 3.83; VET 1489.2 | | |
| 9A47 | Address on File | BTT 1212160; SHIB 1007537.4 | | |
| EEC1 | Address on File | ADA 986.9; DOGE 3643.7 | | |
| 55C7 | Address on File | BTC 0.009092; ETH 0.06849; VGX 23.39 | | |
| C0CE | Address on File | ATOM 1.223; BTC 0.00161; SHIB 1082876.1; XLM 70.8 | | |
| 4C52 | Address on File | DOGE 606.7 | | |
| D7A0 | Address on File | VGX 4.67 | | |
| 63DB | Address on File | BTC 0.00066; DGB 8404 | | |
| B742 | Address on File | DOGE 5885.9 | | |
| F46E | Address on File | VGX 4.27 | | |
| CB8A | Address on File | BTT 600; SHIB 29085397 | | |
| 4EEC | Address on File | BTT 15871700; VET 1380 | | |
| A36E | Address on File | VGX 5.24 | | |
| 4014 | Address on File | ADA 1167.7; BTC 0.009377; ETH 0.211; MANA 17.68; MATIC 87 | | |
| 303E | Address on File | VGX 4.94 | | |
| 5FAB | Address on File | BTC 0.000499; DOT 89.472; LTC 2.13436; USDC 13.85 | | |
| 1F11 | Address on File | VGX 4.68 | | |
| 0083 | Address on File | VGX 2.76 | | |
| 07AA | Address on File | BTT 9246500; CELO 16.178; DGB 493; DOT 0.617 | | |
| 49BA | Address on File | VGX 4.61 | | |
| C8E7 | Address on File | AVAX 503.52; LLUNA 277.519; LUNA 118.937; LUNC 9016615.2; USDC 22.21 | | |
| 71A0 | Address on File | HBAR 3589.9 | | |
| 77D5 | Address on File | ADA 205.6; BTC 0.017223; DGB 1995.6; ETH 0.54924; LLUNA 6.053; LUNA 2.594; LUNC 565876.6; MANA 20.63; SHIB 6954102.9; USDC 72.01; VET 539.7; XRP 3048.4 | | |
| 6514 | Address on File | ADA 0.5; BTC 0.000038; USDC 1.87 | | |
| 9586 | Address on File | ADA 7.4; DOGE 25.1; SHIB 4146598.7 | | |
| 2EB2 | Address on File | DOT 22.608; SHIB 13537684.8 | | |
| 0B62 | Address on File | BTC 0.001487; CELO 0.139; DOT 194.604; MATIC 1638.246; USDC 506.79; VGX 111.57 | | |
| 419C | Address on File | ADA 4070.1; BTC 0.011333; STMX 9090.4; USDC 1324.96 | | |
| 6507 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A53A | Address on File | ADA 3652; AVAX 269.11; ETH 0.34928; VET 3075.7 | | |
| F477 | Address on File | ETH 0.05004; SHIB 355366 | | |
| 5363 | Address on File | BTT 6207600 | | |
| 305A | Address on File | DOT 3.292; VGX 4.44 | | |
| B5E5 | Address on File | ADA 63.4; BTC 0.001495; DOT 1.635; ETH 0.07922; LINK 0.32; SHIB 1703820.7; SOL 0.3469 | | |
| FB66 | Address on File | VGX 4.88 | | |
| DBDB | Address on File | BTC 0.000043 | | |
| 45BD | Address on File | BTT 5069100; CKB 1027.8; DOGE 512.2; STMX 760.2 | | |
| BDA0 | Address on File | ADA 301.6; ALGO 337.87; APE 21.594; BCH 0.57319; BTC 0.01444; DOGE 2743.8; DOT 34.15; ETH 0.12903; GRT 1559.71; LLUNA 12.984; LUNA 5.565; LUNC 1957216.4; MATIC 412.217; STMX 30977; USDC 9571.18; VGX 1276.23 | | |
| 345F | Address on File | VGX 4.67 | | |
| 7065 | Address on File | VGX 2.8 | | |
| 36C0 | Address on File | ADA 343.2; DOT 24.506; MATIC 103.659; SOL 2.0956 | | |
| 5610 | Address on File | LLUNA 3.238; LUNC 550853.1 | | |
| 22BC | Address on File | BTC 0.000447 | | |
| 21C9 | Address on File | ADA 379; BTC 0.084463; DOT 5.494; ETH 0.21948; FTM 8.994; SAND 20.3422; SHIB 2775876.7; SOL 2.724; USDC 4096.72 | | |
| EB81 | Address on File | VGX 2.82 | | |
| 853E | Address on File | BTC 0.030941; ETH 0.3268; SHIB 13774104.6; USDC 1320.53; VGX 196.72 | | |
| 7E26 | Address on File | ADA 6.2; AVAX 0.01; BTC 0.001577; ETH 0.00654; LLUNA 20.644; MATIC 4.571; SHIB 70214.4; SOL 0.0204 | | |
| 02C6 | Address on File | XLM 1.8 | | |
| E0B3 | Address on File | VGX 4.94 | | |
| 2876 | Address on File | BAT 57.4; BTC 0.011074; SHIB 163719.7 | | |
| 1DD8 | Address on File | ADA 69.6; ANKR 1543.98186; CKB 3538.6; FTM 33.816; GLM 192.2; HBAR 237.8; MANA 25.02; MATIC 41.666; SAND 18.4667; VET 598.4 | | |
| 3467 | Address on File | BTC 0.000544; DOGE 9094.7; SOL 0.0594; USDC 21.79; VGX 20724.39 | | |
| 4EBC | Address on File | BTC 0.000235 | | |
| 0C59 | Address on File | OXT 129.8; SHIB 360594.2 | | |
| 9A62 | Address on File | VGX 4.59 | | |
| 57D3 | Address on File | SHIB 41596698.4 | | |
| 5243 | Address on File | VGX 5.25 | | |
| 3C29 | Address on File | BTT 7707400 | | |
| 6754 | Address on File | VGX 2.79 | | |
| 7DCF | Address on File | ADA 10.5; BTT 12259800; TRX 219.7; VET 322.8; XLM 121.5 | | |
| 55ED | Address on File | LUNC 39824.5; SHIB 176855.2 | | |
| 17DA | Address on File | BTC 0.000545; LUNA 0.207; LUNC 0.2; XTZ 0.25 | | |
| CF78 | Address on File | BTC 0.004495; MANA 37; XLM 269 | | |
| 6C67 | Address on File | BTC 0.000515; HBAR 657.8; SHIB 873209.9; XLM 991.8 | | |
| 33A0 | Address on File | BTC 0.000514; CKB 133559.9 | | |
| 3B11 | Address on File | ADA 855.4; ALGO 5307.29; ANKR 17.82214; BAT 171.9; BTC 0.101908; BTT 1165586999.9; CHZ 2631.8239; CKB 5884.7; DAI 3.41; DGB 1111.2; DOGE 9951.7; DOT 20.461; ENJ 28.99; ETH 0.50493; FTM 36.607; GLM 38.19; ICX 481.7; JASMY 2370.2; LLUNA 6.698; LUNA 2.871; LUNC 626209.6; MANA 252.51; ONT 20.87; SAND 4.687; SHIB 43087368.7; SKL 1529.97; STMX 3261.7; TRX 592; UMA 14.604; USDT 99.85; VET 160.8; VGX 684.19; XLM 261.9; XTZ 18.52; XVG 7887.8 | | |
| C253 | Address on File | DOGE 167.5; LUNA 3.47; LUNC 410912.1; SHIB 13437276 | | |
| 37A8 | Address on File | BTT 25210900 | | |
| 2B85 | Address on File | BTT 206354900; SHIB 18743207.3; TRX 1879.7 | | |
| C14D | Address on File | USDC 190.63 | | |
| 451C | Address on File | USDC 18.73 | | |
| 12F8 | Address on File | ADA 1.2; BTC 0.000256; DOT 0.168; ETH 0.00393; SOL 0.0436; USDC 2.97; VGX 13.11 | | |
| 8734 | Address on File | BTC 0.002766 | | |
| C264 | Address on File | BTC 0.033275 | | |
| 7DFE | Address on File | SHIB 58102626.1 | | |
| 4CE9 | Address on File | BTC 0.239895; ETH 0.62428; IOT 333.44; VGX 546.49 | | |
| A380 | Address on File | BTC 0.000769; CKB 4985.3; LLUNA 13.589; LUNA 5.824; LUNC 1270419.8; SHIB 13075834.5; VET 2932.6 | | |
| DB7C | Address on File | BTC 0.000197 | | |
| 14A9 | Address on File | VGX 236.77 | | |
| 5081 | Address on File | BTC 0.00269 | | |
| D886 | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DE7 | Address on File | BTC 0.000373; DOGE 4326.2; SHIB 1147606; TRX 112 | | |
| 82A8 | Address on File | VGX 4.17 | | |
| 2946 | Address on File | ADA 5505; BTC 0.042113; BTT 233661200; ETH 3.10779; HBAR 1780.1; LINK 35.18; MATIC 71.053; SHIB 9878210.9; VET 18099.4 | | |
| 7B4E | Address on File | BTC 0.001609; CHZ 225.0117; VET 498.4 | | |
| DC38 | Address on File | ADA 1.4; DOGE 3.9; ETH 0.0073 | | |
| 30A8 | Address on File | BTC 0.000529 | | |
| A78E | Address on File | ADA 2714; ALGO 6014.52; ATOM 87.189; AVAX 804.68; BTC 0.677752; CKB 157889.4; DOT 648.842; EGLD 20.8672; ETH 7.14741; FTM 1144.632; HBAR 10000; LINK 504.61; MATIC 2440.933; SAND 2000.2173; SOL 142.1131 | | |
| AB00 | Address on File | ADA 1018.9; BTT 142240487.2; DGB 6427.1; EOS 0.2; ETH 1.39327; HBAR 11373.3; LUNA 0.035; LUNC 2214.3; SOL 7.93; VET 4412.9; VGX 1556.22 | | |
| 9EAF | Address on File | ADA 114.2; BTC 0.000582; ETH 0.05685; SHIB 3434065.9; VGX 532.03 | | |
| D5C4 | Address on File | VGX 2.76 | | |
| 661E | Address on File | SHIB 12370625.5 | | |
| E0CD | Address on File | VGX 4.69 | | |
| BEE1 | Address on File | ADA 809; BTC 0.001954; ENJ 27.43; GRT 1092.59; LINK 72.74; MATIC 1052.287; OMG 29.72; QTUM 60.69; SHIB 42368994.4; SRM 247.208; STMX 2963.7; VET 7575.5; XLM 1224.9 | | |
| D0D0 | Address on File | BTT 268893000; DGB 25907.4; DOGE 13716.9; SHIB 157100464.7; XVG 80209.1 | | |
| DC0B | Address on File | APE 0.084; BTC 0.000815; DOT 0.855; LLUNA 4.681; SOL 0.0755 | | |
| 20EF | Address on File | BTC 0.001936; SOL 2.2969 | | |
| 148C | Address on File | ADA 380.9; BTC 0.002678; ETC 1.13; ETH 0.20723; LINK 7.9; SHIB 1462182.3; SOL 14.2264 | | |
| 0C10 | Address on File | BTC 0.016428 | | |
| BDE6 | Address on File | CKB 5179.1; SHIB 42559517.7 | | |
| AB41 | Address on File | HBAR 6846.4 | | |
| 71F8 | Address on File | VGX 5.18 | | |
| F923 | Address on File | BAND 229.264; BTC 0.000404; ETH 0.35177; HBAR 2685; LLUNA 107.15; LUNA 45.922; LUNC 10017700.7; SOL 37.6736 | | |
| 5B5F | Address on File | ADA 144.7; BTC 0.001464; BTT 1504000; DOT 6.21; ETH 0.03378; HBAR 142.3; LINK 3.8; MANA 39.07; MATIC 95.846; SHIB 1609787.5; SOL 0.9924; VET 3884.3; XLM 266.9 | | |
| FFB8 | Address on File | VGX 4.6 | | |
| 6DF0 | Address on File | BTC 0.000504; BTT 13724499.9 | | |
| 3861 | Address on File | VGX 4.66 | | |
| 8DC9 | Address on File | BTC 0.000507 | | |
| FABC | Address on File | ALGO 1.75; BAT 0.3; LTC 0.01153 | | |
| 53E2 | Address on File | BTT 153470000; DOGE 5545.1; ETC 66.19; ETH 0.54564; LLUNA 51.128; LUNA 21.912; LUNC 4777474.1; VGX 1236.41 | | |
| 82DA | Address on File | VGX 4.9 | | |
| F7A2 | Address on File | BTC 0.000259 | | |
| 9BF5 | Address on File | AVAX 17.33; BTC 0.000071; ETH 0.00227; LUNA 0.004; LUNC 242.4; MATIC 4456.492; SOL 0.0152 | | |
| F697 | Address on File | BTC 0.000502 | | |
| F738 | Address on File | ADA 4.6; STMX 651.7; VET 174.2; VGX 2.2 | | |
| 2C0B | Address on File | ADA 7.2; BTC 0.000599; ETH 0.00735; LTC 0.22789; SHIB 262559; XLM 38.2 | | |
| 2097 | Address on File | HBAR 22276.6 | | |
| 5041 | Address on File | VGX 2.84 | | |
| 6D24 | Address on File | VGX 4.66 | | |
| 9CC4 | Address on File | ADA 0.6; ALGO 1760.44; APE 3.366; BTC 0.052627; DOT 62.175; ETH 1.01094; HBAR 5039.1; JASMY 1090; LUNC 188282.9; SHIB 21113265.5; SUSHI 83.5455 | | |
| 9848 | Address on File | BTT 5012200; SHIB 6198187.1 | | |
| EE85 | Address on File | ADA 2344.9; BTC 0.061935; ETH 0.5148; LTC 0.05598; STMX 10.8; USDC 3.99 | | |
| 74B5 | Address on File | BTC 0.000533; XRP 7553.1 | | |
| B0C8 | Address on File | BTC 0.000862; SHIB 39773399.9 | | |
| 3354 | Address on File | ADA 118.8; BTT 14221600; STMX 2117.8; VGX 24.64 | | |
| 0147 | Address on File | VGX 2.79 | | |
| 7F15 | Address on File | VGX 4.66 | | |
| 4F61 | Address on File | BTC 0.0016; SHIB 500000; VGX 21.22 | | |
| F143 | Address on File | ADA 1902.5; BTC 0.004795; HBAR 223.5; LUNA 1.035; LUNC 1; MATIC 19.518; SHIB 1621796.9; TRX 843.9; USDC 50; VET 172.6 | | |
| D96F | Address on File | BTT 10806300; SHIB 2849002.8 | | |
| 62B2 | Address on File | VGX 4.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFAA | Address on File | ADA 344.2; APE 150.873; BTC 0.077864; DGB 27006.8; ETH 0.95164; HBAR 235.5; LLUNA 5.417; LUNA 2.322; LUNC 506402.8; SHIB 15774745.6; VGX 140.84 | | |
| 242A | Address on File | ADA 676.4; BTC 0.074039; BTT 500000000; DOGE 3342.9; ETH 1.29322 | | |
| B83D | Address on File | ALGO 505.33; AVAX 20.85; BTC 0.228556; DOGE 2153.2; DOT 46.322; ETH 1.24811; OCEAN 2803.11; SOL 10.1855; UNI 60.196; VGX 655.87 | | |
| B8C9 | Address on File | ADA 1635.7; BTC 0.0005 | | |
| 9D04 | Address on File | APE 77.107; BTC 0.00061 | | |
| C777 | Address on File | LLUNA 2.887; LUNA 1.238; LUNC 269555.8 | | |
| 1562 | Address on File | BTC 0.000161 | | |
| 7757 | Address on File | BTC 0.001657; SOL 0.5187 | | |
| 8625 | Address on File | FTM 2293.092; LTC 0.02797; SOL 23.5679 | | |
| A5C4 | Address on File | BTC 0.000252; ETH 0.00673; LRC 33.583 | | |
| 47E1 | Address on File | VGX 5.16 | | |
| 31DA | Address on File | ADA 1704.5; SHIB 100055531.4; SOL 3.1207 | | |
| 783F | Address on File | VGX 4 | | |
| E89B | Address on File | ADA 4.5; BTC 0.000055; CELO 171.399; COMP 0.23781; FTM 373.339; VGX 1.24 | | |
| E568 | Address on File | BTC 0.091538; BTT 26639500; ETH 0.52832; LINK 5.04 | | |
| 8384 | Address on File | ADA 1053.9; BTC 0.001642 | | |
| 141D | Address on File | AUDIO 308.073 | | |
| BED0 | Address on File | ADA 0.5 | | |
| 230E | Address on File | ADA 250.1; DOT 16.167; LLUNA 7.026; LUNA 3.012; LUNC 9.7 | | |
| E7D7 | Address on File | ADA 908.5; ATOM 7.538; BTC 0.115456; GALA 1384.1071; HBAR 5058.1; IOT 819.76; LINK 40.77; LLUNA 9.417; LUNA 4.035; LUNC 60986.7; QNT 10.84814; SAND 22.1978; SOL 0.6214; USDC 12892.9; VET 10422.6; VGX 800.26; XLM 3273.3 | | |
| F70B | Address on File | ADA 87.2; BTC 0.000318 | | |
| 4730 | Address on File | DOGE 180 | | |
| 1294 | Address on File | VGX 4 | | |
| 4949 | Address on File | SHIB 18263469.6 | | |
| 57A1 | Address on File | BTC 0.00045; BTT 63498500; DOGE 896.4 | | |
| 0284 | Address on File | ADA 15.5; BTC 0.000084; DOT 2.51; LLUNA 5.376; LUNA 2.304; SOL 0.0305 | | |
| 12DB | Address on File | DOGE 623.6; ETH 0.57055; SHIB 1927885.8 | | |
| 6F56 | Address on File | XLM 418.9 | | |
| 1712 | Address on File | ADA 930.2; BTC 0.000761; SHIB 1000000 | | |
| 923D | Address on File | DOGE 2239.2; SHIB 648457.8 | | |
| 8975 | Address on File | VGX 8.38 | | |
| F9FB | Address on File | DOGE 1493 | | |
| BB1B | Address on File | VGX 5.18 | | |
| A87C | Address on File | BTC 0.000839; SHIB 2181500.8 | | |
| A2C2 | Address on File | VGX 2.77 | | |
| 8D6E | Address on File | BTC 0.003566; BTT 2347500; DOGE 110.1; DOT 0.271; ETH 0.00173; MATIC 6.692; ONT 16.37; SHIB 1930350.3; SOL 0.0632; STMX 316.8; VGX 3.28 | | |
| 2A0F | Address on File | HBAR 0.8 | | |
| B155 | Address on File | ADA 73.4; ALGO 48.61; AMP 1723.6; BAT 88.5; BTT 21665023.7; CHZ 148.5293; CKB 5107.7; DGB 2283.7; DOGE 675.4; ENJ 33.51; EOS 23.87; FIL 2.52; FTM 27.065; GLM 63.61; GRT 108.1; HBAR 239.5; ICX 69.9; KEEP 45.79; KNC 70.71; LTC 0.81745; MANA 27.71; MKR 0.035; OCEAN 80.19; ONT 107.72; OXT 190.8; SHIB 62118834.7; SKL 333.87; SRM 23.226; STMX 3275; TRX 950.4; USDC 7609.72; VET 542.6; VGX 406.73; XLM 178.4; XVG 4371.7 | | |
| 9693 | Address on File | CKB 0.8; GALA 0.0346; VET 0.2; VGX 202.8 | | |
| 8EC9 | Address on File | ADA 0.3; AMP 3490.33; BTC 0.000228; BTT 165726389.1; DOGE 41.5; ENJ 0.01; MATIC 0.508; SHIB 18504534.8; STMX 0.3; VET 46.6; XVG 775.3 | | |
| 15C6 | Address on File | BTC 0.001023; BTT 36296700; FTM 68.298 | | |
| 6B9B | Address on File | BTT 74717100; SHIB 3206657.4 | | |
| ED92 | Address on File | ADA 506.4; BTC 0.012624; BTT 531519000; CKB 40000; DGB 10000; DOT 33.972; ETH 0.21145; FTM 1328.098; LINK 20.58; MANA 250; SHIB 32546593.6; VET 4910 | | |
| E71A | Address on File | DOGE 9.6; SHIB 81145349 | | |
| 6112 | Address on File | AVAX 0.27 | | |
| 7286 | Address on File | VGX 4.26 | | |
| F454 | Address on File | BTC 0.000513; SHIB 12526.3 | | |
| 59C8 | Address on File | BTC 0.000318 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E078 | Address on File | BTC 0.000734; USDC 5.78 | | |
| 478E | Address on File | DOGE 708.2; FET 372.91; JASMY 3765; OCEAN 506.23; SHIB 7449766.4; STMX 1445.9; TRX 1320.8; VGX 221.74; XLM 6.8; XVG 4103.3 | | |
| 57C7 | Address on File | BTC 0.002178; LTC 39.24811 | | |
| CF60 | Address on File | BTC 0.001608 | | |
| AF11 | Address on File | ADA 315.9 | | |
| 606F | Address on File | BTC 0.000511; BTT 3585400; DOGE 534.7 | | |
| E9D4 | Address on File | ADA 24102.6; BTC 0.043442; DOGE 4030.5; ETH 11.41344; FTM 372.754; LLUNA 427.562; LUNA 183.241; LUNC 47265.1; USDC 550.46; VGX 8712.03; XVG 7911.4 | | |
| 96F1 | Address on File | GALA 360.0061 | | |
| 40F8 | Address on File | ADA 513.7; BTC 0.000448; BTT 101541500; DOGE 2.5; MATIC 546.853; SHIB 40735315.2; VET 3181.4 | | |
| 63CC | Address on File | ADA 1473.9; CELO 130.256; ETH 5.39322 | | |
| 1716 | Address on File | VGX 4.68 | | |
| D624 | Address on File | VGX 4.59 | | |
| 78B8 | Address on File | ADA 1114.7; BTC 0.000468; DOGE 900.1; SHIB 6970974.1 | | |
| 166B | Address on File | VGX 2.77 | | |
| DD22 | Address on File | ADA 4.9; BTC 0.00074; ETH 0.01273; SHIB 1200000; USDC 2.42 | | |
| 5353 | Address on File | ADA 19; BTC 0.000519; DOT 4.072 | | |
| CF3C | Address on File | DOGE 4.6 | | |
| FF1B | Address on File | BTC 0.000441 | | |
| D913 | Address on File | ADA 221.6; BTC 0.000467; ETH 0.04575; VGX 0.38 | | |
| E425 | Address on File | ADA 10228.5; BTT 1007263400; CKB 100092.8; ETH 0.0194; SHIB 400433523.9; STMX 537326.2; VGX 5018.92; XVG 20137.4 | | |
| 97BE | Address on File | ETC 3.93; VET 2227.2 | | |
| 197B | Address on File | BTC 0.002373; USDC 350.78 | | |
| E965 | Address on File | ADA 120.4; USDC 79.4; VGX 1833.16 | | |
| 1AF9 | Address on File | ADA 1323.7; BTC 0.062511; DOGE 403.3; DOT 24.338; LINK 12.84; MATIC 56.876; TRX 1031.9; VGX 30.16 | | |
| 5FAE | Address on File | VGX 4.61 | | |
| 09A3 | Address on File | BTC 0.144973; BTT 49601349.3; SHIB 185625319.4 | | |
| 50C3 | Address on File | AVAX 447.39; ETH 2.63934 | | |
| 9EDF | Address on File | LLUNA 64.343; LUNA 27.576; LUNC 10004634.6 | | |
| 871B | Address on File | BTC 0.000004; BTT 7702400; DGB 157.3; FIL 0.21; TRX 161.8 | | |
| 69C3 | Address on File | AVAX 0.01; LLUNA 52.563; LUNA 22.527; LUNC 1309280.6; MATIC 1.111 | | |
| F9B1 | Address on File | BTC 0.000459; BTT 63011900; DOGE 1774.5; SHIB 14295925.6; UNI 5.303; VET 1350.3 | | |
| FD87 | Address on File | VGX 4.3 | | |
| AAA7 | Address on File | ADA 713.1; BTC 0.000489; DOGE 1777.2; LLUNA 60.002; LUNA 25.715; LUNC 5612043.5; MANA 47.75; SAND 160.7705; SHIB 102160097.8 | | |
| 78CD | Address on File | VGX 5.18 | | |
| 711B | Address on File | ADA 49.1; BTT 36719767.8; DOGE 376.1; GLM 42.7; GRT 104.47; HBAR 618.6; SAND 9.592; SHIB 9454968.5; STMX 678.1; VGX 15.52; XLM 108.1; XVG 3761.5 | | |
| 160D | Address on File | VGX 8.37 | | |
| 3DDA | Address on File | XTZ 0.23 | | |
| 4714 | Address on File | VGX 5.26 | | |
| FE17 | Address on File | VGX 2.75 | | |
| 2F7E | Address on File | BTC 0.000887; BTT 104927100; DOGE 41.5 | | |
| D174 | Address on File | BTT 8003899.9 | | |
| D39C | Address on File | BTC 0.006437; DOGE 2142.3; ETC 0.67; ETH 0.07022; VGX 40.29 | | |
| E9F2 | Address on File | ADA 352.4; BTT 2887200; CHZ 120.0076; DOGE 817.5; ETH 0.23148; MANA 10.82; MATIC 43.83; SAND 5.6633; SHIB 536064.1; SOL 0.1197; VET 1325.6 | | |
| 185F | Address on File | VGX 5.15 | | |
| 1D0C | Address on File | VGX 4.02 | | |
| 7F3F | Address on File | BTC 0.001493 | | |
| B370 | Address on File | ETH 0.00336 | | |
| 0240 | Address on File | LLUNA 51.355; LUNA 22.01; LUNC 71.2; SOL 15.1814 | | |
| F45A | Address on File | BTC 0.000801; SHIB 7086694.6; VGX 4.02 | | |
| 138D | Address on File | BTC 0.000581; DOT 12.118; LLUNA 11.083; LUNA 4.75; LUNC 15.3 | | |
| 4C5D | Address on File | VGX 4.02 | | |
| 0257 | Address on File | BTC 0.00243 | | |
| B87B | Address on File | BTC 0.000944 | | |
| A781 | Address on File | BTC 0.022019; DOT 3.915; ETH 0.02586; FTM 11.655; LINK 3.07; MATIC 52.439; SOL 2.4657 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4D9 | Address on File | ADA 10546.4; BTC 2.521491; DOGE 228; ETH 7.2365; USDC 112.29; VGX 10.44 | | |
| A695 | Address on File | ADA 400.4; ALGO 73.68; ATOM 24.955; AVAX 50.29; DOT 67.109; ETH 0.10908; FTM 46.432; GRT 211.31; HBAR 465.8; IOT 52.59; LINK 3.12; SOL 0.5376; USDC 4.56 | | |
| 9A94 | Address on File | VGX 4.9 | | |
| 70D5 | Address on File | XLM 139.6 | | |
| 952E | Address on File | VGX 4.88 | | |
| BFF1 | Address on File | VGX 4.59 | | |
| C569 | Address on File | ADA 144.2; BTC 0.020844; BTT 67671600; DOT 1.537; HBAR 5396.5; SAND 283.1367; STMX 50971.1; VGX 18.5 | | |
| 9CC6 | Address on File | VGX 2.78 | | |
| 444D | Address on File | VGX 4.75 | | |
| 145C | Address on File | LUNC 54.7 | | |
| 37BB | Address on File | VGX 5 | | |
| 2685 | Address on File | ADA 5.6; BTC 0.000469; DOT 34.626; ETH 0.00282; LUNA 1.933; LUNC 126475.6; USDC 20.04 | | |
| 8C9D | Address on File | VGX 4.64 | | |
| 813F | Address on File | VGX 2.78 | | |
| B7BD | Address on File | BTT 55242100; DOGE 176.8; SHIB 6041943.8 | | |
| 0C99 | Address on File | BTC 0.000248 | | |
| 2017 | Address on File | ADA 140.3; APE 1.726; BTC 0.005292; DOGE 14.2; ETH 0.06351; SHIB 136930; VGX 35.73; XTZ 15 | | |
| 86C9 | Address on File | BTC 0.001611; SHIB 1290655.6 | | |
| 44E9 | Address on File | ADA 11.3; BTC 0.001253; ETH 0.01595; USDC 111.85 | | |
| 80AB | Address on File | AVAX 0.18 | | |
| D156 | Address on File | VGX 4.01 | | |
| D5DA | Address on File | VGX 4.96 | | |
| 9D8B | Address on File | DOGE 235.3; ETH 0.03604; SHIB 1209189.8 | | |
| 65D8 | Address on File | ADA 325; DOT 55.66; ETH 2.21167; FTM 10.654; HBAR 3031.4; LINK 39.27; MATIC 148.39; SHIB 2112698.2; USDC 428.78; VET 26341.5; XLM 189.7 | | |
| B6B8 | Address on File | ADA 1755.4; BTC 0.002921; DOT 0.205; ETH 0.01817; SRM 131.376; VGX 2115.68 | | |
| 1170 | Address on File | BTC 0.024672; DOGE 145.6; ETH 0.68918; SHIB 1666106.9; USDC 9809.22 | | |
| D6F1 | Address on File | VGX 2.65 | | |
| C8B7 | Address on File | MATIC 440.036; SHIB 31359.2 | | |
| 7A04 | Address on File | BTC 0.00051; DOGE 1216.1; SHIB 281531.5 | | |
| 9E32 | Address on File | ADA 87.4; BTC 0.000426; DOT 10; ENJ 100; HBAR 707.2; LLUNA 4.346; LUNA 1.863; LUNC 6; STMX 5553.7 | | |
| C807 | Address on File | AAVE 57.8251; ADA 145264; ATOM 119.481; AVAX 5.79; DOT 502.171; LINK 16.92; VET 251240.4; VGX 105.98; XLM 58084.7; XRP 49630.3; XTZ 0.61; ZRX 0.6 | | |
| 8E27 | Address on File | VGX 4.69 | | |
| 2BCB | Address on File | VGX 4.66 | | |
| 9425 | Address on File | LUNA 0.556; LUNC 36380.2; MANA 5.34; SOL 0.2776; VGX 5.71 | | |
| 5797 | Address on File | BTC 0.000259 | | |
| 2054 | Address on File | BTC 0.074384; USDC 61.05; VGX 930.44 | | |
| 363E | Address on File | BTT 1007399.9; CKB 451.6; DOGE 781.3 | | |
| 6410 | Address on File | ADA 15.4; BTC 0.000499; LUNA 0.518; LUNC 0.5; MATIC 6.122; OXT 66; SHIB 410593.3; VET 210.5 | | |
| E385 | Address on File | SHIB 6177117.9 | | |
| A0BF | Address on File | BTT 100; DOGE 0.3; LUNA 2.989; LUNC 561328.5 | | |
| 6200 | Address on File | ADA 0.5 | | |
| 3E60 | Address on File | LUNC 26.4 | | |
| 7944 | Address on File | VGX 4.29 | | |
| DD72 | Address on File | VET 9756 | | |
| A6DC | Address on File | BTC 0.001649; SHIB 6583278.4 | | |
| 3496 | Address on File | VGX 5.15 | | |
| BFD3 | Address on File | ALGO 29.04; ATOM 3.934; BTC 0.18757; DOT 18.102; ETH 0.3995; MKR 0.2345; USDC 5671.82; VGX 539.16; XMR 2.454; YFI 0.001362; ZEC 2.014 | | |
| A1EA | Address on File | DOGE 327 | | |
| D5D2 | Address on File | BTC 0.000234 | | |
| A690 | Address on File | DOGE 82.1 | | |
| 2E9F | Address on File | VGX 4.61 | | |
| 6FB3 | Address on File | BTT 1074100; DOGE 257.8; SHIB 1262626.2 | | |
| FC66 | Address on File | AVAX 70.63; DOT 71.071; ETH 4.45206; LLUNA 36.441; LUNA 15.618; LUNC 682; MANA 100.71; SOL 70.6174 | | |
| 7A33 | Address on File | DOGE 453.6; LINK 2.25; OCEAN 34.33; VET 2977.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A15D | Address on File | BTC 0.000084 | | |
| 7DDC | Address on File | LLUNA 8.077 | | |
| 0CCA | Address on File | BTC 0.000448 | | |
| FD22 | Address on File | ADA 247.3; ATOM 34.834; BTC 0.000435; SAND 41.841; VET 18698.4; XLM 256.5 | | |
| D68F | Address on File | BTC 0.001586; ETH 0.01058; SHIB 1149030 | | |
| 5E25 | Address on File | VGX 2.75 | | |
| 67CC | Address on File | LLUNA 12.734; LUNA 5.458; LUNC 1189645.8 | | |
| A36A | Address on File | BTC 0.004746; DOGE 138.9 | | |
| 677D | Address on File | ADA 55; BTC 0.010611; DOGE 44.2; ETH 0.01295; LINK 57.02; LTC 0.62036; SHIB 38246707.2; STMX 3489 | | |
| 3AA1 | Address on File | BTC 0.011702; SHIB 42774004.6; STMX 92930.6 | | |
| D768 | Address on File | ADA 9.1; BCH 0.04663; BTT 4294900; MANA 10.88; STMX 580 | | |
| B779 | Address on File | AVAX 0.68; BTC 0.0161; ENJ 28.5; LINK 1.61; SAND 10; STMX 15930.1 | | |
| 7E97 | Address on File | VGX 2.65 | | |
| 4EB0 | Address on File | VGX 4.01 | | |
| 7632 | Address on File | BTC 0.117843; ETH 1.24847; SHIB 1511715.7; SOL 1.4225; VGX 415.12 | | |
| DAD1 | Address on File | BTT 100000000; LLUNA 38.342; LUNA 16.432; LUNC 3586715.9; SHIB 7375415.2; YGG 119.958 | | |
| ACD3 | Address on File | ADA 0.2; BTC 0.000641; ETH 0.0157; TRX 52.1 | | |
| 5470 | Address on File | VGX 4.67 | | |
| E348 | Address on File | ADA 1441.7; BTC 0.000392; ETH 0.00239; SOL 18.2785; USDC 48.79; VGX 1609.03 | | |
| 4D43 | Address on File | BTC 0.00053; ETH 0.05241; SOL 1.1254; USDC 104.58 | | |
| 1C25 | Address on File | DOT 78.096 | | |
| 773C | Address on File | ADA 1004.1; BAT 622.9; BTC 0.067263; DOT 40.063; ETH 0.67772; FIL 6.74; GRT 562.01; LINK 34.56; VET 10222.1 | | |
| 35FC | Address on File | AAVE 2.9404; ADA 360.5; ATOM 0.071; AVAX 7.89; BTC 0.022265; DOT 45.815; EOS 82.83; ETH 1.09504; LINK 20.42; LTC 0.02278; MATIC 353.954; SOL 4.1559; TRX 6044.7; UNI 0.021; USDC 18282.15; YFI 0.027231; ZRX 831.2 | | |
| 7E54 | Address on File | BTC 0.000467; ETH 0.22623 | | |
| 4ACE | Address on File | DOT 48.423; ETH 0.02753; MATIC 80; ROSE 136.91 | | |
| F99A | Address on File | BTC 0.000446; BTT 98838959.9 | | |
| AEC9 | Address on File | BTC 2.140707; USDC 5093.84 | | |
| 85EF | Address on File | VGX 2.79 | | |
| 2E09 | Address on File | ADA 818.4; ALGO 19.35; APE 17.203; DOT 59.903; GALA 1074.7295; SHIB 94332417.9 | | |
| 777A | Address on File | LUNA 1.823; LUNC 119296.4 | | |
| 7313 | Address on File | VGX 2.8 | | |
| 058A | Address on File | BTC 0.000022; DOT 0.263 | | |
| 813F | Address on File | VGX 4.03 | | |
| D839 | Address on File | LLUNA 4.944; LUNA 2.119; LUNC 1024919.1; SHIB 67089807.1 | | |
| DE51 | Address on File | BTC 0.000267; VGX 10.68 | | |
| 9E20 | Address on File | DOGE 456.9; SHIB 15683373.2 | | |
| 56CA | Address on File | BTC 0.003854 | | |
| 55F6 | Address on File | VGX 4.62 | | |
| 0F20 | Address on File | BCH 0.00328; BTC 0.003314; EOS 0.19; ETC 0.02; ETH 0.01951; LTC 0.01096; QTUM 0.02; XLM 3.5; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| 0359 | Address on File | BTC 0.000391; DOT 56.325; ETH 1.63592; VGX 1446.49 | | |
| 3E2D | Address on File | VGX 2.75 | | |
| C89E | Address on File | UNI 0.198; USDC 6.96; ZRX 1.1 | | |
| CB5C | Address on File | VGX 2.82 | | |
| 5E89 | Address on File | VGX 4.27 | | |
| 51E5 | Address on File | VGX 4.75 | | |
| DBA8 | Address on File | ADA 10.7; BTT 10244500; MATIC 39.15; SHIB 2261836.5 | | |
| 3076 | Address on File | BTT 200; CKB 1.6; DOGE 91.1; LUNA 0.408; LUNC 26694.9; XVG 1.3 | | |
| 22A7 | Address on File | BTC 0.000442; DOGE 253.9; LTC 0.04801 | | |
| 355C | Address on File | SHIB 24202546.6 | | |
| DF24 | Address on File | VGX 5.21 | | |
| 2664 | Address on File | BTC 0.002368; ETH 0.03124; LINK 1.91 | | |
| CA28 | Address on File | SHIB 694348 | | |
| E8B7 | Address on File | BTC 0.023489; BTT 69911200; KEEP 797.2; LLUNA 7.249; LUNA 3.107; LUNC 2319566.4; SHIB 89275984.1 | | |
| B052 | Address on File | ADA 34.1; BTC 0.002247; ETH 0.02064; USDC 221.83; VGX 19.99 | | |
| 008A | Address on File | BTC 0.002565; USDC 143.38 | | |
| B421 | Address on File | VGX 5.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D93B | Address on File | VGX 2.78 | | |
| A78D | Address on File | ADA 0.4; BTC 0.002141; LTC 0.4611; STMX 5652.8 | | |
| 42C4 | Address on File | DOGE 4.6 | | |
| AE75 | Address on File | BTC 0.014808; DOT 4.811; ETH 0.12687; USDC 4.48; VGX 186.11 | | |
| EC53 | Address on File | VGX 5.39 | | |
| 84E4 | Address on File | AAVE 0.1398; ADA 107.5; BTC 0.001326; DOGE 1017; ETH 0.05513; HBAR 317.7; LINK 1.84; SAND 20.6339; SHIB 4607560.7; STMX 1715.2 | | |
| 09FD | Address on File | ADA 16.1; BTT 6854400; SHIB 135888 | | |
| AB33 | Address on File | ADA 23.2; BTC 0.009656; MATIC 117.402 | | |
| 2C78 | Address on File | SHIB 13850415.5 | | |
| A9B9 | Address on File | USDC 1.3 | | |
| 9EB0 | Address on File | VGX 4.66 | | |
| CB31 | Address on File | ADA 6146.1; ALGO 162.01; AVAX 52.32; BTC 0.00044; CHZ 418.5399; CKB 10361.3; DASH 1; DGB 1619.2; DOGE 1703.4; DOT 6.17; ENJ 796.85; FIL 58.18; IOT 111.59; LLUNA 22.165; LUNA 9.5; LUNC 30.7; MANA 347.29; MATIC 129.989; OMG 20.49; ONT 434.88; OXT 1008.4; SHIB 46219153.6; SOL 8.5443; XTZ 102.67 | | |
| C7A2 | Address on File | BTC 0.000335; VGX 5.39 | | |
| 4C11 | Address on File | VGX 2.75 | | |
| F80D | Address on File | ADA 1705.5; AVAX 18.13; BTC 0.185108; ETH 3.12289; LLUNA 29.617; LUNA 12.693; LUNC 452904.4 | | |
| 14ED | Address on File | SHIB 3652190.4 | | |
| 0BA4 | Address on File | BTC 0.00129; DOGE 677.3; ETH 0.07952; HBAR 193.5; SOL 0.2768; TRX 601.7; XLM 178.8 | | |
| C164 | Address on File | ADA 2079.8; BTC 0.171708; ETH 1.44275 | | |
| 71B7 | Address on File | ADA 3002.1; BTC 0.211459; SHIB 15134120.9; VET 18617.5 | | |
| BA21 | Address on File | BTC 0.000615; USDC 27673.97 | | |
| 1B37 | Address on File | BTC 0.001461; FTM 0.007; USDC 129.63; VGX 936.86 | | |
| 3D3B | Address on File | VGX 8.39 | | |
| C888 | Address on File | ALGO 35; FTM 22.22; SOL 0.4445 | | |
| 5FCF | Address on File | ETH 0.00003 | | |
| 23BD | Address on File | ADA 693.7; BTC 0.001067 | | |
| F59D | Address on File | SHIB 1485178.1 | | |
| D503 | Address on File | ETH 0.00574; SHIB 568728.9 | | |
| C81C | Address on File | APE 34.725; AVAX 110.91; BTC 0.150928; DOT 247.702; MATIC 7663.991; USDC 10.14; VGX 5125.42 | | |
| A30B | Address on File | SHIB 10392348.1 | | |
| 62BF | Address on File | AAVE 0.7755; ADA 843.5; ALGO 1805.64; ATOM 18.537; AVAX 9.01; BAT 81.9; BCH 0.00059; BTC 0.008242; BTT 86022700; CHZ 1921.5616; DGB 29392.1; DOGE 5347; DOT 54.913; DYDX 16.7932; EGLD 4.3741; ENJ 534.89; EOS 123.48; ETC 2.3; ETH 0.29073; FTM 169.219; HBAR 2042.6; ICX 10; IOT 540.82; LINK 67.91; LLUNA 8.07; LTC 5.49524; LUNA 3.459; LUNC 56932.3; MANA 319.56; MATIC 206.78; OXT 197.1; SAND 148.4724; SHIB 500000.7; SOL 9.7103; STMX 52567.1; UNI 32.486; VET 5242.2; VGX 761.8; XMR 1.262; XTZ 40.61 | | |
| 73B4 | Address on File | SHIB 5323240.5 | | |
| F8AD | Address on File | ADA 181; AVAX 7.79; BTC 0.002088; DOT 9.798; MATIC 132.836; SHIB 4769810.2; SOL 2.7867; VGX 2.79 | | |
| 66E2 | Address on File | BTC 0.004981; MANA 25; SAND 26; SOL 1; TRX 464.5; VET 500 | | |
| 7438 | Address on File | BTC 0.000224 | | |
| 83F7 | Address on File | BTC 0.000511; USDT 0.02 | | |
| 4F7A | Address on File | AVAX 4.15; DOT 11.503; FTM 205.982; LLUNA 3.695; LUNA 1.584; LUNC 5.1; STMX 5321 | | |
| 895A | Address on File | BTC 0.00082; DOGE 129.2; SHIB 1399776.1 | | |
| 2B3D | Address on File | VGX 4.87 | | |
| DB21 | Address on File | BTT 25464700; LTC 0.06203; SHIB 5520068.9 | | |
| F72A | Address on File | APE 0.026 | | |
| 8812 | Address on File | BTC 0.001023; SHIB 752068.1; VGX 4.02; XLM 44 | | |
| 4A39 | Address on File | BTC 0.000574; DOT 1.398 | | |
| C37F | Address on File | BTC 0.004413 | | |
| C368 | Address on File | ADA 0.5 | | |
| 8AC8 | Address on File | ADA 0.5; DOGE 1012.7; LINK 6.22; SHIB 18065989.5 | | |
| EF50 | Address on File | CKB 41077.5; SHIB 128184213.6 | | |
| 5C43 | Address on File | ADA 307.5; BTC 0.000557; CKB 50768.9; ETH 0.05007; LINK 19.06; MATIC 126.204; SOL 2.0033; VGX 298.3 | | |
| 2064 | Address on File | ADA 125.8; BTC 0.004162; DOT 2.221; ENJ 21.65; LUNA 3.424; LUNC 68306.4; STMX 624.2; TRX 178.2 | | |
| F4AB | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C43 | Address on File | ADA 108.7; BTC 0.110821; BTT 13297872.3; ETH 1.36621; SHIB 9780881.5; SOL 5.1666 | | |
| 6B7F | Address on File | AVAX 10.97; DOT 107.526 | | |
| 3222 | Address on File | BTT 67476300; SHIB 27355344.5 | | |
| 8183 | Address on File | VGX 5.15 | | |
| 64C8 | Address on File | ADA 65.8; BTC 0.002556; ETH 0.03204 | | |
| 5670 | Address on File | VGX 4.61 | | |
| 983B | Address on File | BCH 0.00241; BTC 0.002463; LTC 0.00825; XLM 2.7 | | |
| 8276 | Address on File | BTC 0.002404; ETH 0.01123 | | |
| B53F | Address on File | ADA 601.7; ALGO 50.55; BTC 0.009735; DOGE 2134.2; DOT 21.382; ETH 0.23655; MANA 39.3; MATIC 55.675; SHIB 8068174.8; SOL 4.7595 | | |
| 2A32 | Address on File | LINK 340.36 | | |
| 81AB | Address on File | ADA 487 | | |
| 6F9E | Address on File | BTC 0.190497; ETH 1.59423 | | |
| 81C8 | Address on File | USDC 5.51 | | |
| 6A37 | Address on File | BTC 0.0005; SHIB 18814932.8 | | |
| 1EF8 | Address on File | HBAR 2052.7; LLUNA 4.168; LUNA 1.787; LUNC 389647.9; VET 6204.7 | | |
| 9E86 | Address on File | VGX 4.93 | | |
| C833 | Address on File | ETH 3.47428 | | |
| A713 | Address on File | ETH 0.15748 | | |
| 1AA8 | Address on File | VGX 2.77 | | |
| 5DE6 | Address on File | VGX 4.88 | | |
| 801C | Address on File | VGX 4.88 | | |
| 804A | Address on File | VGX 4.94 | | |
| 76B5 | Address on File | ADA 60.8; BTC 0.002289; DOGE 551.5; ETH 0.0354; SOL 0.8935 | | |
| 2804 | Address on File | BTT 27169300; MANA 56.68; SHIB 4418912.9; VET 2069.6; VGX 57.85 | | |
| 69AD | Address on File | ADA 0.8; STMX 36; USDC 7.12 | | |
| 7DC0 | Address on File | ADA 6.2; BTC 0.014075; SHIB 270599.3 | | |
| BB03 | Address on File | BTC 0.007018; ETH 0.08308; SOL 0.1328 | | |
| D224 | Address on File | ADA 154.1; BTC 0.011861; ENJ 119.82; ETH 0.07989; USDC 142.15; VET 659.5 | | |
| 9F24 | Address on File | LLUNA 3.214; LUNA 1.378; LUNC 300416.2; SHIB 83832863.5; XRP 0.1 | | |
| 367E | Address on File | ADA 1695.4; BTC 0.012368; ETH 0.13633 | | |
| DEAA | Address on File | BTC 0.000871; LUNA 0.573; LUNC 37490.4 | | |
| D1D0 | Address on File | ADA 255.5; BTC 0.009996; CKB 2934.2; DOT 29.099; ETH 0.12423; LUNA 0.311; LUNC 0.3; SHIB 54541190.7; SOL 2.1393; VET 5807.7 | | |
| 26F6 | Address on File | AXS 3.56555; DOT 42.941; ETH 6.91103; FTM 102.135; MANA 1097.46; MATIC 320.672; SAND 212.2276; SHIB 30449078.6; SOL 16.9687; VGX 257.76; XRP 9.9 | | |
| 7F5F | Address on File | ADA 45.5; BTC 0.004731; DOT 2.44; ETH 0.06517; LINK 3.72; SOL 0.6616; STMX 2975.2 | | |
| C464 | Address on File | BTC 0.000429; SHIB 2298850.5 | | |
| A20D | Address on File | VGX 4.67 | | |
| 6CC2 | Address on File | ADA 2315.2; AVAX 40.77; BTC 0.000221; BTT 26951900; CKB 6854; DOT 286.724; ETH 1.7622; LINK 183.97; SHIB 11462881.3; VET 1760.1 | | |
| 60A0 | Address on File | BCH 0.00701; BTC 0.001648; LTC 0.02365; XLM 7.7 | | |
| 0735 | Address on File | AAVE 0.0042; DOT 0.589; ETH 0.0222; MATIC 2.79; UNI 0.017 | | |
| 39A5 | Address on File | ADA 6.9; BTC 0.000171; BTT 6092000; CKB 615.5; EOS 2.42; ETC 0.79; ETH 0.00552; VGX 1.94; XLM 24.5; XMR 0.041 | | |
| 87AD | Address on File | XMR 2.432 | | |
| EB66 | Address on File | ADA 0.5; AVAX 0.05; BTC 0.000298; DOT 0.204; ETH 0.01912; LINK 0.08; SOL 0.0562 | | |
| 4EB0 | Address on File | MANA 188.3; SHIB 7990411.5 | | |
| 89DC | Address on File | SHIB 11210762.3 | | |
| 5EF8 | Address on File | BTC 0.000383; SHIB 56423870 | | |
| A2FA | Address on File | ETH 0.01024 | | |
| B873 | Address on File | SHIB 3024345.9; USDC 25 | | |
| 851C | Address on File | BTC 0.000434; BTT 38958000 | | |
| F047 | Address on File | ADA 501.5; DOGE 1283.9; ETH 0.10729; LINK 78.35; TRX 14330 | | |
| 683B | Address on File | BTC 0.00059; USDC 520.78 | | |
| A3FD | Address on File | TRX 2779.5 | | |
| 5CC8 | Address on File | ADA 123.7; DOGE 309.8; LLUNA 4.202; LUNA 1.801; LUNC 5.8; VET 480.5; XVG 1602.3 | | |
| 94AF | Address on File | VGX 4.57 | | |
| BB83 | Address on File | ADA 35.2; BTC 0.000498; MATIC 24.894; SHIB 1305823.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5A5 | Address on File | LTC 0.00105 | | |
| 61BA | Address on File | ATOM 44.068; BTC 0.000499; XMR 4.578 | | |
| B4B7 | Address on File | DOGE 4; SHIB 1129737.9 | | |
| F68B | Address on File | SHIB 4244847.8 | | |
| 62AB | Address on File | DOGE 359.5; SHIB 5228038.4 | | |
| 81ED | Address on File | DOGE 2538.1; ETH 0.22222 | | |
| 7086 | Address on File | ADA 11; DOGE 34.7 | | |
| BFA6 | Address on File | ADA 93.2; BTC 0.000585 | | |
| 00CA | Address on File | ADA 220.3; BTC 0.129476; DOGE 824.1; ETH 0.46737; MATIC 104.813; SHIB 13691461.3; TRX 36; VET 1571.6; XVG 300.1 | | |
| 1C0D | Address on File | DOGE 282.8; LUNA 2.914; LUNC 190633.4; SHIB 25138499.5 | | |
| E87F | Address on File | BTT 10000000; CKB 1000; DOGE 289.2; SHIB 1000000; SPELL 10000; STMX 1000; TRX 163.9; XVG 1000 | | |
| 888A | Address on File | ADA 240; BTC 0.12334; ETH 1.01241; USDC 313.11 | | |
| C2C2 | Address on File | BTC 0.001478; SHIB 272039.3 | | |
| CF51 | Address on File | VGX 4.93 | | |
| CBB6 | Address on File | VGX 5.16 | | |
| E0D7 | Address on File | LUNA 3.383; LUNC 221351.2 | | |
| 8553 | Address on File | BTT 49397100; TRX 1568.9 | | |
| 17C0 | Address on File | DOGE 532.8; ETH 0.38965 | | |
| 5D75 | Address on File | BTC 0.000405; SHIB 3718854.5 | | |
| 658B | Address on File | BTC 0.000788; SHIB 65956840.9 | | |
| 6615 | Address on File | ADA 200.2; BTC 0.001312; ETH 0.04011; SHIB 48602393.3 | | |
| C361 | Address on File | BTC 0.000441; BTT 1002878189.6; SHIB 113336220.7 | | |
| 1BC7 | Address on File | BTT 1018632700; SHIB 161068681.3 | | |
| 04F4 | Address on File | BTC 0.001423; MATIC 31.446; SHIB 2052545.1 | | |
| C7A1 | Address on File | ADA 11.7; BAT 9.9; BTC 0.013654; BTT 11778600; DOGE 1175.8; ETH 0.01971; SHIB 2702159.6; VET 375.8 | | |
| 1F01 | Address on File | ATOM 0.162; AVAX 331.02; BTC 0.473353; ETH 0.02595; FTM 12480.799; GRT 18798.3; LLUNA 8.263; LUNC 772338.1; MATIC 2.117; SUSHI 4541.3592; USDC 0.93 | | |
| B4DE | Address on File | DOGE 471.2; IOT 127.52; XMR 0.479 | | |
| B6C6 | Address on File | BTC 0.000446; BTT 62064900; VET 816.7 | | |
| EE53 | Address on File | BTC 0.000896; LINK 1; SHIB 15984169 | | |
| E697 | Address on File | BTC 0.000498; LUNA 0.104; LUNC 6752.3 | | |
| 3353 | Address on File | DOGE 12996.5; SHIB 25799528.6 | | |
| B561 | Address on File | ADA 3.9; BTC 0.000625; BTT 51000; DOGE 0.8; GRT 1.5; SHIB 19863134.7; STMX 183.3; TRX 60.6; VET 7.1; VGX 0.69; XLM 0.8; XVG 10.7 | | |
| 59EF | Address on File | BTC 0.000429; BTT 270270270.2; DOGE 726.4; ETH 0.15672; SOL 4.1354 | | |
| E161 | Address on File | BTC 0.000106; DOT 0.675 | | |
| CCA1 | Address on File | ETH 0.02147 | | |
| 16F5 | Address on File | BTC 0.000817; SHIB 13143969.8; VGX 4.01 | | |
| 3BDE | Address on File | BTT 61233900 | | |
| 31E4 | Address on File | VGX 4.75 | | |
| 536B | Address on File | BTT 64300; LLUNA 2.972; LUNA 1.274; LUNC 277775.4 | | |
| 7D59 | Address on File | ADA 111.2; SHIB 111999853.1 | | |
| DAE4 | Address on File | BTC 0.000622; SHIB 552264.8 | | |
| 02A5 | Address on File | VGX 2.75 | | |
| B7C6 | Address on File | VGX 4.66 | | |
| 54E4 | Address on File | DOGE 805.2 | | |
| 5E40 | Address on File | VGX 5.18 | | |
| F57E | Address on File | BTC 0.000968; DOGE 32.2; ETH 0.00232; SOL 0.0506; XLM 28.9 | | |
| FF79 | Address on File | BTC 0.000344; BTT 39331400; DOGE 65543.8; SHIB 14049696.5; USDT 0.97 | | |
| 3B9A | Address on File | BTT 72191200 | | |
| 7DCE | Address on File | BTC 0.004788; ETH 0.0673 | | |
| 4077 | Address on File | VGX 2.8 | | |
| 9FC3 | Address on File | DOGE 5879.2 | | |
| 521B | Address on File | BTC 0.00235; ETH 0.03976; SOL 1.5502 | | |
| B282 | Address on File | VGX 2.84 | | |
| 3FE8 | Address on File | VGX 2.78 | | |
| 32E4 | Address on File | BTC 0.046954; BTT 63371300; SHIB 25067086.4; VET 2325.5 | | |
| 693A | Address on File | VGX 5.15 | | |
| 0FC3 | Address on File | VGX 4.94 | | |
| A9B7 | Address on File | BTC 0.000677 | | |
| C4BA | Address on File | BTC 0.000342 | | |
| 11BC | Address on File | VGX 2.78 | | |
| 3816 | Address on File | VGX 4.02 | | |
| B9C6 | Address on File | LLUNA 13.065; LUNA 5.6; LUNC 1221065.4; SHIB 4051863.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 19D3 | Address on File | DOGE 232.6 | | |
| 795B | Address on File | BTT 100000000; CHZ 1204.1011; HBAR 2219.2; LINK 4.25; SOL 2; TRX 3017.3 | | |
| D980 | Address on File | SHIB 190954.8 | | |
| 5760 | Address on File | ADA 167.3; DOGE 4.7; FTM 873.786; LUNA 0.104; LUNC 0.1; SHIB 11174704.7; SOL 2; VET 8317.3 | | |
| 2C45 | Address on File | VGX 4.01 | | |
| F10A | Address on File | VGX 2.88 | | |
| 3B67 | Address on File | BTC 0.000086; DOT 18.209; FIL 0.01; HBAR 3433.8; LINK 47.59; SOL 6.585; VET 9536.6; XLM 1045.5; XTZ 131.39 | | |
| 58C6 | Address on File | ADA 5.2; BTC 0.000588; USDC 2.16 | | |
| 6292 | Address on File | DOT 26.761 | | |
| F202 | Address on File | ADA 460.2; BTC 0.000489; BTT 42797481.2; CKB 10000.1; DOT 30.545; ICP 5; LUNA 3.116; LUNC 203807.1; MANA 20; SHIB 35028924.9; SOL 2.5048; STMX 5016.9; USDC 309.38; VET 1026.4; VGX 50.91; XRP 399.8; XVG 7189 | | |
| 5FEF | Address on File | VGX 0.66 | | |
| E91B | Address on File | AAVE 0.5355; ADA 2233.2; ALGO 219.01; APE 12.185; AVAX 6.29; BAT 129.1; BTC 0.073711; BTT 166437890; CKB 2456.2; COMP 1.19107; DGB 1056.6; DOGE 889.5; DOT 29.555; ETH 1.26619; FIL 1.23; GALA 152.5284; GRT 120.71; ICX 84; LINK 26.12; LLUNA 19.791; LTC 2.08729; LUNA 8.482; LUNC 922706.7; MATIC 62.849; MKR 0.074; NEO 4.402; SOL 2.4228; STMX 7688.3; TRX 3355.5; UMA 4.448; UNI 7.228; USDC 394.6; VET 16632.2; VGX 1367.02; XTZ 25.56; XVG 1100.3 | | |
| 3FB1 | Address on File | VGX 4.61 | | |
| 846C | Address on File | VGX 8.38 | | |
| 41C9 | Address on File | VGX 2.83 | | |
| 52E5 | Address on File | ADA 0.7; ALGO 0.41; BTT 24194300; CELO 0.42; COMP 0.00453; DOGE 4564; FIL 0.02; LLUNA 3.84; LUNA 1.646; LUNC 358995.9; SOL 4.8639; UMA 0.032; XLM 0.9; XTZ 0.1 | | |
| 640D | Address on File | ADA 1008.5; BTC 0.556682; DOT 189.77; ETH 1.00328; LLUNA 5.284; MATIC 1249.245; VGX 503.3 | | |
| 465B | Address on File | ADA 328.1; ATOM 21.148; BTC 0.000442; DOGE 6447.1; DOT 21.792; LINK 10.62; LUNA 0.002; LUNC 112.2; MATIC 106.791; STMX 5613; USDC 111.85; VET 3152.5; VGX 112.36; XVG 3253.3 | | |
| 07D6 | Address on File | VGX 2.75 | | |
| 3DCB | Address on File | ADA 741.9; ATOM 35.526; BTC 2.050199; DGB 9218.7; ETH 5.67603; USDC 34.34; VET 13335 | | |
| AFE2 | Address on File | BTC 0.374128; ETH 2.87355; SHIB 4724007.7 | | |
| 9353 | Address on File | BTC 0.009298; ETH 0.02191; SHIB 4965227.1; SOL 0.6291 | | |
| CE06 | Address on File | SHIB 2341670.5 | | |
| A51A | Address on File | VGX 2.77 | | |
| C231 | Address on File | ADA 199; ALGO 221.29; AMP 375.62; BTC 0.059177; BTT 109954498.2; CHZ 1004.4527; CKB 1535.5; DGB 372.8; DOGE 4008.1; DOT 9.389; ETH 0.14982; GALA 1143.9029; HBAR 105.1; LLUNA 9.516; LTC 1.53938; LUNA 4.078; LUNC 903715.9; MANA 116.88; MATIC 141.367; OXT 546.3; SHIB 20712805.9; SOL 2.078; STMX 1257.3; TRX 2334.6; UNI 19.543; VET 968.3; VGX 29.51; XLM 1050.6; XMR 0.087; XVG 19881.2 | | |
| F662 | Address on File | ADA 13.3; BTC 0.070442; ENJ 873.28; EOS 306.13; ETH 0.00524; LINK 51.62; LTC 4.45966; STMX 13427.4; TRX 13176.8; VET 4947.4 | | |
| 3DEC | Address on File | BTC 0.010468; DOGE 1011.2; ETC 3.42; ETH 0.02829; USDC 90.99; VET 2031.4 | | |
| DCEE | Address on File | VGX 4.67 | | |
| D241 | Address on File | AVAX 1.53; BTC 0.000418; BTT 25163500; CKB 3376.6; DGB 1609.2; EGLD 0.2539; ENJ 26.81; MANA 24.3; SOL 0.4081; STMX 3214.8; TRX 812.9; VGX 104.27; XVG 3110.9 | | |
| AD95 | Address on File | ADA 427.1; CKB 10781.6; DOT 152.725; HBAR 926.8; LUNA 1.906; LUNC 124677.3; MATIC 1395.685; SHIB 7722399.4; VET 4975.1 | | |
| 9453 | Address on File | DOGE 36.3 | | |
| 065A | Address on File | USDC 24.32 | | |
| 64DE | Address on File | ADA 46.1; VGX 51.88 | | |
| 07DE | Address on File | XLM 125.4 | | |
| 6D23 | Address on File | ADA 73.4; BTC 0.00165 | | |
| E33C | Address on File | VGX 2.79 | | |
| E193 | Address on File | ADA 1.1; BTC 0.162245; DOGE 3668.9; ETH 0.49405 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99FC | Address on File | AUDIO 406.568; AVAX 14.12; DOT 32.234; ETH 3.27876; GALA 3003.9251; GRT 1725.59; LINK 45.78; LUNA 0.002; LUNC 99.6; MANA 350.32; MATIC 748.397; SAND 335.2611; SHIB 260476689; SOL 40.3503; USDC 1534.2 | | |
| E756 | Address on File | BTC 0.000464; BTT 24889300; DOGE 1600.3; VET 427.9; VGX 84.75 | | |
| 47E1 | Address on File | VGX 2.82 | | |
| 4169 | Address on File | BTC 0.000624; SHIB 386624.5 | | |
| D644 | Address on File | BTC 0.000523; DOT 8.96; VGX 82 | | |
| FC07 | Address on File | ADA 20.7; AVAX 1.03; BTC 0.000622; DOT 72.654; ENJ 927.23; EOS 380.25; ETH 0.00279; LLUNA 59.105; LUNA 25.331; LUNC 0.2; MANA 184.48; MATIC 3.367; OXT 1886; SOL 18.5046; STMX 66.7; VET 1860.4; VGX 56.19 | | |
| D270 | Address on File | ADA 105.5; DOGE 1058.2; HBAR 287.8; SHIB 11778544.5; VET 840.4; XLM 147.8 | | |
| 7A12 | Address on File | ETH 0.00403 | | |
| 13B2 | Address on File | BTC 0.000773 | | |
| 28C3 | Address on File | VGX 8.38 | | |
| 0F0C | Address on File | BTC 0.007864 | | |
| 740B | Address on File | VGX 4.93 | | |
| E8E9 | Address on File | BTC 0.000502; BTT 25224400; SHIB 1703287.3 | | |
| F3D8 | Address on File | ADA 10055.3; BTC 0.000703; USDC 0.71; VGX 5249.6 | | |
| 9E88 | Address on File | ADA 414.4; BCH 4.72088; BTC 0.058458; DOGE 3734.1; ETH 3.77237; SHIB 20868298.9 | | |
| AAE2 | Address on File | SHIB 1350074.2 | | |
| 0B7E | Address on File | MATIC 1.957 | | |
| 52E1 | Address on File | SHIB 1180358.8 | | |
| C563 | Address on File | LUNC 372.7 | | |
| F9B6 | Address on File | SHIB 8999.6 | | |
| BB90 | Address on File | VGX 4.66 | | |
| 3FEA | Address on File | BTC 0.00072; ETH 0.01003; SHIB 1080541.4 | | |
| 1593 | Address on File | BTT 459442200; CAKE 16.538; CELO 55.134; EGLD 4.7244; ETH 0.14078; KEEP 1426.32; LLUNA 10.3; LUNA 4.415; LUNC 962939.4; MANA 1044.91; SAND 189.4921; SHIB 1905859.4; USDC 1.71; VGX 182.34 | | |
| 6219 | Address on File | BTT 70579400; IOT 68.94; TRX 1157.8; XVG 1939.7 | | |
| 7DF2 | Address on File | AVAX 0.5; BTC 0.003226; DOT 1.615; ETH 0.05385; FTM 51.113; LUNA 2.07; LUNC 2; SAND 3.6956; SOL 0.7133 | | |
| 38D4 | Address on File | BTC 0.017625 | | |
| B922 | Address on File | ADA 89; BTC 0.000352; CKB 680.3; FET 55.71; LINK 5.01; LLUNA 12.966; LUNA 5.557; LUNC 17.9; MKR 0.0122; OMG 7.76; OXT 30.1; REN 123.68; SHIB 719683.3; STMX 424.7; VET 161.1 | | |
| 9534 | Address on File | CKB 6330.4; LUNA 1.346; LUNC 1.3; STMX 4101.1 | | |
| CD5B | Address on File | VGX 4.01 | | |
| 0C9A | Address on File | VET 9491.5; XLM 1.8; XRP 226 | | |
| 5199 | Address on File | VGX 2.77 | | |
| D9B2 | Address on File | ETC 2.29; HBAR 701.1; VET 2421.2 | | |
| 6EC1 | Address on File | USDC 210.71 | | |
| 5C12 | Address on File | VGX 2.88 | | |
| 435A | Address on File | BTC 0.005067 | | |
| 1D51 | Address on File | BTC 0.000494; SHIB 35389603.5 | | |
| 9650 | Address on File | ADA 5.5; BTC 0.000558; LINK 16.7; SHIB 55191808.1; USDC 3244.63; VET 4416; VGX 1190.37 | | |
| 3224 | Address on File | AVAX 2.86; BTC 0.000591; ETH 0.23555; LLUNA 8.982; LUNA 3.85; LUNC 12.4 | | |
| 6E0A | Address on File | VGX 4.97 | | |
| B71A | Address on File | LLUNA 12.401; LUNA 5.315 | | |
| C338 | Address on File | VGX 5.18 | | |
| 158C | Address on File | ADA 38.8; BTC 0.005347; DOGE 116.5; LUNA 2.301; LUNC 116604.5; SHIB 3060710.9 | | |
| A3AB | Address on File | VGX 5.01 | | |
| FAF8 | Address on File | ADA 329.4; BTC 0.022127; BTT 273734500; DOGE 12850.9; DOT 4.03; MATIC 32.741; OCEAN 98.41; SHIB 59525246.5; VGX 143.87; XVG 6463.3 | | |
| 9E81 | Address on File | XMR 0.025 | | |
| 78DE | Address on File | ADA 259.2; BTC 0.000516; BTT 245646500; DOT 13.309; LUNA 0.512; LUNC 33461.9; SHIB 8475084.8; TRX 2206.2; VET 1415 | | |
| F9EB | Address on File | ADA 1106.9; BTC 0.004933; SHIB 1389567.7; VGX 439.94; XVG 1450 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C46 | Address on File | BTC 0.001539; BTT 150000000; CKB 8300; DGB 500; LLUNA 2.898; LUNA 1.242; LUNC 4; OCEAN 155; STMX 4267.2; TRX 1390.5; VGX 15; XVG 4400 | | |
| F569 | Address on File | ADA 259.2; AVAX 1.11; BTC 0.028754; COMP 0.94943; DOT 2; FIL 1; MANA 53.59; UNI 1.287 | | |
| 1376 | Address on File | CKB 877.3 | | |
| 77C9 | Address on File | USDC 2528.85 | | |
| FA41 | Address on File | ADA 189.9; DOGE 1985.6; VET 1107.2 | | |
| 8FA6 | Address on File | STMX 24136.9 | | |
| ED46 | Address on File | BTT 75737900 | | |
| FD83 | Address on File | BTT 14452900; SHIB 708976.5 | | |
| 95F3 | Address on File | ADA 2813.8; ALGO 566.19; AVAX 7.39; BTC 0.000521; BTT 248515100; DOGE 3629.9; DOT 30.023; ETH 7.25388; LRC 1384.232; SHIB 197949350.3; SOL 35.1211 | | |
| 7A77 | Address on File | USDC 2606.34; VGX 508.12 | | |
| 9D20 | Address on File | VGX 2.78 | | |
| ABE2 | Address on File | ADA 12.3; BTC 0.000026; USDC 0.01 | | |
| FE36 | Address on File | BTC 0.000652; BTT 8554600; CKB 1000; HBAR 100; OCEAN 48.5; STMX 750; TRX 375; XVG 1000 | | |
| ADDA | Address on File | ADA 96.4; BTC 0.058496; DOT 0.214; ETH 0.19757; LUNC 142.6; SOL 2.1301; USDC 33.53; VGX 8.56 | | |
| 888E | Address on File | ADA 0.6; ETH 0.1153; LUNA 3.083; LUNC 781034.5; XRP 1 | | |
| BD38 | Address on File | VGX 4.59 | | |
| 2BE3 | Address on File | BTC 0.000213 | | |
| C251 | Address on File | ENJ 25; ETH 0.00249 | | |
| D5C3 | Address on File | BTC 0.000047; LLUNA 7.678; LUNA 3.291; LUNC 10.6 | | |
| 15E5 | Address on File | BTC 0.001544; SHIB 50772998.3 | | |
| CDBE | Address on File | ADA 555.4; BTC 0.074655; ETH 0.63774; SHIB 3302555.8; USDC 5964.68; VGX 514.96 | | |
| 92A0 | Address on File | ADA 114.6; DOGE 338.8; VET 235.1 | | |
| 490D | Address on File | ETH 1.71435; USDC 12426.86 | | |
| C993 | Address on File | BTC 0.000448; VGX 4.66 | | |
| 4C50 | Address on File | DOGE 66.7 | | |
| 7E1B | Address on File | ADA 1.5 | | |
| F486 | Address on File | DOGE 3088.1; HBAR 48.8; MATIC 21.472; SHIB 1000000 | | |
| F6B2 | Address on File | VGX 4.94 | | |
| FD26 | Address on File | LLUNA 12.195; LUNA 5.227; LUNC 1140079.4 | | |
| 138F | Address on File | BTC 0.007052; ETH 0.21445; SHIB 6981297.4 | | |
| D6FD | Address on File | BTC 0.000394; ETH 0.00544; SHIB 709320.4 | | |
| F75B | Address on File | BTC 0.000417; DOGE 620.8; SHIB 1573316.5; VGX 48.18 | | |
| 995F | Address on File | LLUNA 7.837; LUNA 21.956; LUNC 3064063.9 | | |
| 19B3 | Address on File | BTC 0.000582; VGX 550.7 | | |
| 6679 | Address on File | BTC 0.000756 | | |
| 7B6E | Address on File | BTC 0.000519; SHIB 68149475.9 | | |
| FAB1 | Address on File | VGX 4.26 | | |
| B533 | Address on File | BTC 0.032115; DOGE 5.5 | | |
| E298 | Address on File | ADA 421.6; ATOM 9.672; BTC 0.00755; COMP 2.59593; DOGE 1526.2; DOT 23.927; ENJ 342.31; FIL 3.15; IOT 168.81; LINK 24.85; LLUNA 3.839; LTC 5.7462; LUNA 1.646; LUNC 5.3; MATIC 175.595; SHIB 2947678.7; SOL 2.9273; UNI 8.534; VET 5347.6; VGX 67.97; XVG 8074.6 | | |
| F517 | Address on File | BTC 0.000096 | | |
| B2AA | Address on File | BTT 153911037.5 | | |
| C8C4 | Address on File | BTC 0.129277; ETH 1.74759; FTM 348.706; VGX 200.74 | | |
| BA5A | Address on File | LINK 0.05 | | |
| 5C8E | Address on File | HBAR 346.3 | | |
| 370F | Address on File | VGX 21.16 | | |
| 5416 | Address on File | ADA 0.8; BTC 0.077234; BTT 288313455.6; ETH 1.80793; MATIC 276.888; SHIB 23428907.1; SOL 0.0189; SPELL 217880.1 | | |
| 3DF6 | Address on File | BTC 0.002885; ETH 0.01 | | |
| EC1E | Address on File | ADA 2.3; ALGO 3.53; BTC 0.000726; DOGE 1.7; DOT 1.548; ETH 0.00604; MATIC 3.275; SHIB 171.5; SOL 0.0851; UMA 2.194; USDC 708.58; VGX 460.91 | | |
| 0F97 | Address on File | BTT 43004600; SHIB 875777.8; TRX 1185.2; XVG 1707.5 | | |
| 49A6 | Address on File | ADA 5718 | | |
| 1DA6 | Address on File | BTC 0.000469; BTT 64025800 | | |
| 009E | Address on File | BTC 0.012993; BTT 118751800; CKB 2060.3; DGB 364.4; DOGE 634.2; TRX 2696.9; USDC 45.25; XVG 3928.2 | | |
| E7DA | Address on File | BTC 0.000462; ETH 0.0028 | | |
| C09C | Address on File | ADA 442.7 | | |
| B6AC | Address on File | BTC 0.000501; BTT 10929100; ETH 0.04547 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32E5 | Address on File | BTT 8833820400; ENJ 6691.84; ETH 23.33085; STMX 473.8; TRX 0.5; USDC 87.9; VGX 182727.48 | | |
| 969B | Address on File | DOGE 784.1 | | |
| C31E | Address on File | ETH 0.06688; SHIB 652253.7 | | |
| 6225 | Address on File | VGX 4.87 | | |
| CC26 | Address on File | BTC 0.035071; DOT 28.31; ENJ 106.19; ETH 0.43685; MANA 100; SOL 1 | | |
| 1D34 | Address on File | ADA 1319.9; BTT 346162700; DOT 98.187; IOT 35.39; SHIB 480769.2; STMX 5556.7 | | |
| B8EC | Address on File | VGX 5.13 | | |
| 4985 | Address on File | BTC 0.000924; DOGE 54.3; DOT 1.746; ETH 0.00539; MATIC 26.595; SAND 27.0324; SHIB 2386950.6; SOL 0.8627; VET 174.1; VGX 13.77 | | |
| 1959 | Address on File | BTT 2982800; TRX 152.4 | | |
| 3C5F | Address on File | LLUNA 5.911; LUNA 2.534; LUNC 552574.4 | | |
| 569A | Address on File | BTC 0.000441; DOGE 1713.9 | | |
| 0D86 | Address on File | ADA 3527.3; BTC 0.075499; DOGE 11899.6; DOT 104.745; ETH 1.21829; LINK 36.54; MATIC 397.309; SHIB 35787403.5; USDC 2.95 | | |
| 4AF0 | Address on File | SHIB 2699055.3 | | |
| C560 | Address on File | LUNA 2.638; LUNC 172591.6; VGX 4.58 | | |
| 95D7 | Address on File | SHIB 0.6 | | |
| D81F | Address on File | LUNA 1.97; LUNC 128883.9 | | |
| 1B90 | Address on File | BTC 0.000456 | | |
| C164 | Address on File | BTT 1954000; CKB 391; STMX 355.9; XVG 137.2 | | |
| BB13 | Address on File | BTC 0.000521; SHIB 5547850.2 | | |
| 7ADC | Address on File | BTC 0.000693; DOGE 221.4; ETC 1; SHIB 3869969 | | |
| FD81 | Address on File | NEO 7.494; SHIB 28745824.5 | | |
| 347A | Address on File | SHIB 144320.9 | | |
| D161 | Address on File | ADA 104.1; ALGO 50; BTT 87521900; CKB 9603.8; DOGE 5470.2; HBAR 166.8; MANA 69.86; VET 52526.1 | | |
| 6187 | Address on File | APE 43.098; BTT 123456790.1; DOGE 1754.8; FTM 191.653; LUNC 3149876.4; SAND 110.0187; TRAC 529.34 | | |
| 65BC | Address on File | BTT 22225750 | | |
| 941A | Address on File | ADA 472.5; BTC 0.000508; HBAR 5712.8; VET 24945.2 | | |
| F57D | Address on File | DOT 0.391; SOL 0.0366; USDC 36.85 | | |
| A7EB | Address on File | BTC 0.035569; DOGE 465.1; SHIB 1334757; SOL 1.0272; VGX 210.25 | | |
| 8E85 | Address on File | BTC 0.010293; ETH 0.50304; LUNC 55859.7; USDC 1152.63; VGX 622.72 | | |
| 1784 | Address on File | MANA 1.84 | | |
| B7F0 | Address on File | SHIB 132382 | | |
| 4275 | Address on File | SHIB 351542686.4 | | |
| 6CBC | Address on File | BTC 0.000449; DOGE 147.1; ENJ 9.54 | | |
| FC84 | Address on File | BTC 0.001866; BTT 54655745.4; SHIB 36904519.2 | | |
| C3A5 | Address on File | BTC 0.001536; ETH 0.05618; HBAR 157.7; USDC 2.2; VET 275 | | |
| D5ED | Address on File | ADA 112.7; APE 15.635; BTC 0.003763; BTT 99636223; DOGE 1805.9; DOT 23.987; ETH 0.04543; HBAR 788; KEEP 150.17; LLUNA 5.191; LUNA 2.225; LUNC 485183.5; MATIC 150.831; MKR 0.04; SAND 38.8475; SHIB 16504987.4; USDC 210.66; VGX 109.57 | | |
| 6816 | Address on File | BTC 0.000504 | | |
| CF93 | Address on File | DOGE 65.8 | | |
| ADED | Address on File | ADA 8.3; BTC 0.000105; ETH 0.00354 | | |
| ED1A | Address on File | BTC 0.000162 | | |
| 1560 | Address on File | BTC 0.000663; BTT 59452000; SHIB 24252741.5; STMX 8561.9 | | |
| BF0B | Address on File | VGX 2.8 | | |
| 73EA | Address on File | ADA 31.7; AVAX 0.44; BTC 0.000436; SHIB 2268602.5; SOL 0.2363; XVG 2090.3 | | |
| 3B0B | Address on File | BTT 148586500; HBAR 3456; LLUNA 3.045; LUNA 1.305; LUNC 284640.7 | | |
| 5C55 | Address on File | BTT 59675199.9; LLUNA 15.807; LUNA 48.455; LUNC 705695.8; SHIB 27354427.3; TRX 1083.8; VET 1515.4 | | |
| A9FE | Address on File | VGX 5.01 | | |
| D915 | Address on File | AXS 0.1882; BTC 0.000418; DOGE 230.9; SHIB 4632106.9 | | |
| 5DCA | Address on File | ETH 0.00067; LINK 3.03; LUNA 4.852; LUNC 203012.4; VET 2.2 | | |
| D8CF | Address on File | VGX 4 | | |
| 677B | Address on File | BTC 0.000265 | | |
| C99A | Address on File | BTT 131427200; HBAR 1129.2; LLUNA 4.253; LUNA 1.823; LUNC 397593.4; VET 2286.3 | | |
| FF8A | Address on File | BTC 0.000095 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F96 | Address on File | VGX 5.16 | | |
| 4983 | Address on File | BTC 0.000432; DOGE 325.6 | | |
| 251B | Address on File | DOGE 6.1 | | |
| 0109 | Address on File | VGX 4.95 | | |
| 73D4 | Address on File | ADA 332.9; BTC 0.002495; LLUNA 21.585; LUNA 9.251; LUNC 29.9; USDC 59.11; ZEC 13.608 | | |
| D245 | Address on File | XVG 3707.1 | | |
| A79A | Address on File | ADA 50; ALGO 169.54; APE 5.325; AUDIO 203.985; DOT 14.037; FIL 2.01; GRT 150; HBAR 2127.1; ICP 7.69; IOT 113.14; LRC 26.95; LUNC 208026; MATIC 50; QNT 1.0019; SAND 54.962; SHIB 1000000; STMX 2500; VET 2500; XLM 250 | | |
| AE47 | Address on File | ADA 47.6; BTC 0.010184; DOGE 243.2; ETH 0.04699; MATIC 36.298 | | |
| 6D46 | Address on File | VGX 5.01 | | |
| 8815 | Address on File | BTT 1360600 | | |
| DE13 | Address on File | BTC 0.000884; VGX 2.18 | | |
| FE87 | Address on File | ADA 13.1; BTC 0.000085; DOT 14.251 | | |
| F8E3 | Address on File | ADA 34.4; BTC 0.000721; STMX 452.5; VGX 622.78 | | |
| 4B72 | Address on File | BTC 0.000503 | | |
| 79FA | Address on File | ONT 0.17 | | |
| 2C74 | Address on File | ADA 19.3; ETH 0.0085; USDC 4.25 | | |
| E16C | Address on File | VGX 2.78 | | |
| 67B1 | Address on File | ADA 379.9; DOGE 5833.2; SHIB 23620130.6 | | |
| D7C8 | Address on File | VGX 4.61 | | |
| 4116 | Address on File | VGX 5.15 | | |
| ACE5 | Address on File | VGX 4.68 | | |
| 1D16 | Address on File | ADA 80.9 | | |
| 4060 | Address on File | VGX 4.66 | | |
| C47F | Address on File | BTC 0.000401; SHIB 1419849.4 | | |
| 41EF | Address on File | BTC 0.000258 | | |
| 9FC3 | Address on File | LLUNA 26.985 | | |
| 007D | Address on File | BTC 0.000509; SHIB 66580862.6 | | |
| 53B1 | Address on File | SHIB 15331248.8 | | |
| 88E9 | Address on File | BTC 0.000347; LTC 0.00001 | | |
| 1D5C | Address on File | ADA 1726.4; ALGO 1104.18; AMP 10000; ANKR 8000; CHZ 1000; CKB 20000; DGB 6000; DOT 40.593; USDC 446.25; VET 30000; XLM 2005.3 | | |
| 4AF9 | Address on File | DOGE 5737.3 | | |
| A569 | Address on File | ADA 448.3; BAT 133.8; BTC 0.000433; DOGE 706.8; DOT 35.997; ETH 0.52238; GRT 1132.37; LINK 34.7; VET 4333.5 | | |
| 9F07 | Address on File | ADA 105.1; BTC 0.00051; USDC 104.58 | | |
| A2EF | Address on File | BTC 0.00051 | | |
| 96F9 | Address on File | ADA 21.9 | | |
| 1172 | Address on File | BTT 34127900 | | |
| DAD8 | Address on File | XRP 1.8 | | |
| F65E | Address on File | ENJ 0.1 | | |
| 1759 | Address on File | ADA 55.9; ETH 0.12505; SHIB 79841838.5 | | |
| 3B4E | Address on File | BTT 274482809; STMX 9668.8 | | |
| 83CD | Address on File | VGX 2.83 | | |
| 3723 | Address on File | BTT 0.3; LUNA 0.397; LUNC 25940.6; SHIB 0.4; STMX 50.7 | | |
| 1FC5 | Address on File | BTT 181701800 | | |
| 7FE6 | Address on File | BTT 7253400 | | |
| 5E6D | Address on File | ADA 60.5; BTC 0.007979; BTT 162233000; DOGE 1495.4; ETC 4.68; USDC 5800.19 | | |
| 653A | Address on File | ADA 2219.2; AVAX 25.42; BAT 674.1; BTC 0.002428; BTT 294660700; CHZ 234.8066; CKB 9090.9; DGB 2547.2; DOGE 2912.6; DOT 169.832; EOS 86.78; ETH 0.03312; GRT 517.28; HBAR 658.5; IOT 366.68; LINK 45.05; LLUNA 13.111; LTC 9.21776; LUNA 5.619; LUNC 18.2; MATIC 521.417; QTUM 63.57; SHIB 43402359.2; SOL 9.113; TRX 4788.7; UMA 144.142; UNI 56.005; USDC 29483.49; VET 1304.3; VGX 1101.22; XLM 1229.8; XTZ 136.11 | | |
| 0F94 | Address on File | SHIB 21387786.1 | | |
| 7963 | Address on File | ADA 1056.7; ALGO 46.15; ATOM 4; BTC 0.012782; BTT 26702600; DOGE 1385.3; DOT 10; ETH 1.39915; MATIC 398.663; SHIB 209165991.9; VET 8154.4; VGX 58.88 | | |
| 6575 | Address on File | ADA 167.2; BTC 0.004154; BTT 11045045; CHZ 86.7831; ETH 0.0537; SAND 10.8234; SHIB 60828009; SUSHI 46.1699; TRX 50.6; UMA 8.641; VET 620.8 | | |
| 62C4 | Address on File | BTC 0.00051 | | |
| C6D9 | Address on File | VGX 4.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7C5 | Address on File | BTC 0.000518; SHIB 2099517.1 | | |
| B547 | Address on File | DOGE 0.3; SHIB 62583.2; VGX 0.11 | | |
| 32F4 | Address on File | VGX 5.39 | | |
| 0FAB | Address on File | ADA 2.1 | | |
| C634 | Address on File | DOGE 11431.4; SHIB 16910934.8 | | |
| 73D0 | Address on File | ADA 194.2; BTT 764300; SHIB 1874363.7 | | |
| 21E3 | Address on File | ADA 2290.3; BTT 125948700; SOL 15.8899; VET 4619.2; VGX 1429.05 | | |
| 8E4E | Address on File | BTC 0.001657; SHIB 651805.5; VGX 5.05 | | |
| CF29 | Address on File | VGX 2.8 | | |
| 82D6 | Address on File | BTC 0.000433 | | |
| F336 | Address on File | BTT 11610000; SHIB 1817607.6 | | |
| 6CEE | Address on File | SHIB 657462.1 | | |
| 1F35 | Address on File | VGX 4.01 | | |
| DDD7 | Address on File | DOGE 380.5; STMX 402.2 | | |
| 2113 | Address on File | BTT 12526900 | | |
| 0B6D | Address on File | VGX 4.29 | | |
| 7C00 | Address on File | BTC 0.000506; SHIB 2424830.2 | | |
| 22F4 | Address on File | VGX 5.17 | | |
| DEB6 | Address on File | DGB 81283.5; DOGE 10084.6 | | |
| 881F | Address on File | VGX 5.15 | | |
| C15A | Address on File | AAVE 0.0159; ALGO 0.67; ATOM 0.07; BTC 0.000031; DOT 0.361; EOS 0.29; LINK 0.3; MATIC 1.085; USDC 57.59 | | |
| 5883 | Address on File | ADA 585.5; ALGO 102.23; ATOM 4.769; AVAX 5.3; BCH 0.15782; BTC 0.009442; BTT 12553700; DGB 1551.7; DOGE 2686; DOT 16.785; EOS 14.21; ETH 0.37665; GLM 105.93; HBAR 2091.2; IOT 42.81; LINK 14.32; LLUNA 28.756; LTC 0.94818; LUNA 12.324; LUNC 39.8; NEO 1.299; SRM 22.506; STMX 3589.7; TRX 4795.5; UNI 4.69; VET 3033.3; XLM 280.9; XMR 0.295 | | |
| 56FE | Address on File | XRP 92.8 | | |
| C158 | Address on File | SHIB 640356.8 | | |
| 3875 | Address on File | ADA 4.9 | | |
| D689 | Address on File | FTM 26.374; ICP 2.45; SHIB 3145643.2 | | |
| 4251 | Address on File | SHIB 799999.9 | | |
| 8540 | Address on File | VGX 2.77 | | |
| 20E8 | Address on File | VGX 4.67 | | |
| D2F0 | Address on File | VGX 4.02 | | |
| 0212 | Address on File | VGX 2.78 | | |
| 2D92 | Address on File | DOGE 904.8 | | |
| 191F | Address on File | BAT 0.1; BCH 0.08137; EOS 0.11; ETC 0.5; LTC 0.27939; QTUM 0.01; XLM 2.1; XMR 0.15; XRP 303.6; ZEC 0.043; ZRX 0.1 | | |
| 4A18 | Address on File | ADA 3399.6; SHIB 43124241.7 | | |
| 8E07 | Address on File | DOGE 619.3 | | |
| C692 | Address on File | BTT 49273199.9; CKB 3561.3; DOGE 2209.2; MANA 50.09; SAND 34.0985; TRX 1017; VET 825 | | |
| 9C0F | Address on File | ADA 2219.2; BTC 0.00043; DGB 10614.9; DOT 52.17; ETH 1.05052; HBAR 3056.6; LINK 42.32; LTC 21.22765 | | |
| AD3A | Address on File | BTC 0.000498; BTT 99192600 | | |
| 413C | Address on File | BTT 19887860.3; STMX 35250.6 | | |
| D2CA | Address on File | BTT 707177400 | | |
| FF2F | Address on File | VGX 4.6 | | |
| 68F9 | Address on File | VGX 2.78 | | |
| DEBA | Address on File | VGX 5.74 | | |
| 97E7 | Address on File | VGX 4.58 | | |
| 65FB | Address on File | ADA 514.9; MANA 37.67; VET 1419.9 | | |
| 8760 | Address on File | BTC 0.000393; DOGE 204.4; HBAR 53.5; OXT 33.3; XVG 564 | | |
| 36F0 | Address on File | VGX 5.38 | | |
| C8CF | Address on File | BTC 0.000429 | | |
| C3FF | Address on File | VGX 2.75 | | |
| EF71 | Address on File | ADA 1407.8; BTC 0.009414; DOT 54.636; SHIB 41069641.8 | | |
| 2451 | Address on File | DOGE 273.4; SHIB 8080242.1 | | |
| A07B | Address on File | BTC 0.000772; CKB 6152 | | |
| 8EF4 | Address on File | ANKR 1245.09489; BTC 0.000511; CKB 6517.4; VET 1251.6 | | |
| 6B8D | Address on File | BTC 0.000393; SHIB 2169066; VGX 5.01 | | |
| 20F2 | Address on File | BTT 28270600; SHIB 6217243 | | |
| A097 | Address on File | DOGE 59.2; SHIB 512623.3 | | |
| 86E0 | Address on File | VGX 4.02 | | |
| 678E | Address on File | BTC 0.000521; SHIB 1538461.5 | | |
| 8B35 | Address on File | VGX 5.18 | | |
| 97D3 | Address on File | CKB 10730.2 | | |
| 134E | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 357E | Address on File | VGX 4.88 | | |
| 848C | Address on File | VGX 2.78 | | |
| E91F | Address on File | VGX 8.38 | | |
| F28D | Address on File | VGX 4.68 | | |
| 8198 | Address on File | VGX 5.18 | | |
| E899 | Address on File | DOT 67.606; VGX 2.75 | | |
| F65A | Address on File | VGX 2.75 | | |
| E3FD | Address on File | VGX 2.8 | | |
| 89EA | Address on File | BTC 0.000507; ETH 2.10224 | | |
| 4909 | Address on File | BTC 0.001817 | | |
| 7BD8 | Address on File | SHIB 268456.3 | | |
| DFA1 | Address on File | BTC 0.032192 | | |
| 93E6 | Address on File | BTC 0.000514 | | |
| F025 | Address on File | BTC 0.11387; ETH 5.10134; SHIB 260824710; USDC 42463.78 | | |
| 5664 | Address on File | BTC 0.000239 | | |
| FBF1 | Address on File | VGX 2.77 | | |
| 37C7 | Address on File | BTC 0.000505 | | |
| B37C | Address on File | BTC 0.000441; CKB 1614.9; DOGE 148.2; XVG 746.8 | | |
| 7588 | Address on File | BTC 0.003417; ETH 0.05063; SHIB 22312259.2 | | |
| 4D8F | Address on File | VGX 2.84 | | |
| 6976 | Address on File | BTC 0.000453; LLUNA 15.97; LUNA 6.845; LUNC 1492746.3; SHIB 101107652.8 | | |
| F3DC | Address on File | VGX 4.75 | | |
| 8AF1 | Address on File | SHIB 3806548 | | |
| 6016 | Address on File | BTC 0.0088; DOGE 118.4; LUNA 0.155; LUNC 10092.1 | | |
| 5D8F | Address on File | ADA 10.4; ETH 0.00279; USDC 1.12 | | |
| 9378 | Address on File | LLUNA 10.875; LUNC 1087198.4 | | |
| CC07 | Address on File | DOGE 442.1 | | |
| AFFD | Address on File | BTC 0.002979; USDC 266.16 | | |
| 2342 | Address on File | BTC 0.000515; VET 1496.9 | | |
| 3B97 | Address on File | VGX 2.77 | | |
| B3F9 | Address on File | BTT 37684300 | | |
| 5DC6 | Address on File | BTC 0.000051; SOL 1.8608; VGX 87.91 | | |
| E892 | Address on File | VGX 2.8 | | |
| 916B | Address on File | SHIB 15915630.6 | | |
| 6810 | Address on File | VGX 2.8 | | |
| 0812 | Address on File | BTC 0.002998; BTT 23583800; DOGE 2121.8 | | |
| AC12 | Address on File | ADA 9.9 | | |
| B3BA | Address on File | BTC 0.000088; DOGE 322.5 | | |
| FD28 | Address on File | ADA 0.4; STMX 7838.5; VET 0.1 | | |
| EE83 | Address on File | BTC 0.000508; ETH 0.26559; USDC 714.93; VGX 200.84 | | |
| 47F1 | Address on File | VGX 4.65 | | |
| 7FA1 | Address on File | ADA 2970.2; AVAX 31.55; DOGE 9689.2; DOT 227.095; ETC 51.27; ETH 8.10845; FTM 333.502; ICX 505.7; IOT 292.68; KAVA 111.146; KNC 253.21; MATIC 744.637; OCEAN 440.2; OMG 186.42; SAND 362.7477; SHIB 20829438.4; SKL 555.38; SUSHI 457.3635; TRX 4109.9; VET 3741.5; VGX 705.09; XVG 12038.4 | | |
| 7B35 | Address on File | BTC 0.00024 | | |
| F6E9 | Address on File | BTC 0.000227 | | |
| 7139 | Address on File | LUNA 1.639; LUNC 107213.7; USDC 51.99; XLM 10140 | | |
| 957C | Address on File | APE 12.27; BTT 1522400; CKB 1281.5; DGB 267.8; DOGE 1920.1; ETH 0.00307; LLUNA 3.252; LUNA 1.394; LUNC 303961.2; SAND 31.1769; SHIB 32323235.9; STMX 5288.7; TRX 246.3; VGX 523.05; XVG 677.2; YGG 36.514 | | |
| 3339 | Address on File | VGX 4.61 | | |
| 6F33 | Address on File | BTC 0.020425; LLUNA 34.695; USDC 1524.52; VGX 20100 | | |
| FF1D | Address on File | BTC 0.000482 | | |
| 1FF1 | Address on File | VGX 4.72 | | |
| E5F1 | Address on File | BTC 0.000585; ETH 0.62895; USDC 435.52 | | |
| 5CFF | Address on File | VGX 2.8 | | |
| E698 | Address on File | BTC 0.000237 | | |
| 5B90 | Address on File | VGX 4.25 | | |
| FB0D | Address on File | BTT 47386900 | | |
| D1D6 | Address on File | BTC 0.001962; SHIB 1709986.3 | | |
| 729B | Address on File | VGX 4.99 | | |
| 6C33 | Address on File | VGX 8.38 | | |
| 67C5 | Address on File | VGX 4.66 | | |
| 1B11 | Address on File | VGX 0.29 | | |
| 18AC | Address on File | BTT 5616700; CKB 80133.3; STMX 16075.2 | | |
| 3489 | Address on File | VGX 4.03 | | |
| AA73 | Address on File | BTC 0.000895; BTT 29495100; ETH 0.02302 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 09AB | Address on File | ADA 12.1; BTC 0.001024; LUNA 0.104; LUNC 0.1; VGX 12.38 | | |
| 6C7B | Address on File | ADA 1586; AVAX 24.47; BTC 0.1284; DOGE 7196.3; DOT 37.252; ETH 5.68491; HBAR 5119.2; LUNA 1.715; LUNC 112200.2; SAND 132.3754; SHIB 20702645; SOL 12.0884; USDC 8.37 | | |
| 9C09 | Address on File | BTC 0.000026 | | |
| BDC4 | Address on File | VGX 2.77 | | |
| A361 | Address on File | BTC 0.00026 | | |
| 229C | Address on File | VGX 2.8 | | |
| 7AD1 | Address on File | BTC 0.009071; DOGE 361.3; SHIB 4368451 | | |
| FAA5 | Address on File | BTC 0.121289; DOT 0.835; ETH 1.72031; LINK 258.75; VGX 1011.49 | | |
| CB6F | Address on File | ADA 950.1; ALGO 2353.55; ATOM 63.809; FTM 122.814; GALA 3333.3333; LINK 119.98; LLUNA 5.403; LUNA 2.316; LUNC 505047; SOL 10.0953; VET 30000 | | |
| 84CC | Address on File | DOGE 38.2; XVG 390.9 | | |
| 545A | Address on File | VGX 8.39 | | |
| E00E | Address on File | BTC 0.000526; LUNA 0.035; LUNC 2255.3; STMX 32983 | | |
| 9E5A | Address on File | VGX 4.75 | | |
| 13FF | Address on File | BTC 0.000499; SHIB 1727712.5 | | |
| B62D | Address on File | ADA 111.8; VGX 107.71 | | |
| F194 | Address on File | BTT 1603700; CHZ 120.37; ETH 0.0096; FTM 9.421; LINK 1; STMX 1140.4; TRX 11.4; VGX 3.34; XVG 740.5 | | |
| 6334 | Address on File | LUNA 2.287; LUNC 149631.9; SHIB 1000000.4 | | |
| 8FA3 | Address on File | SAND 3.8269 | | |
| D0B7 | Address on File | LLUNA 359.007; LUNA 97.506; LUNC 21269980.5; MANA 2869.78; SAND 2139.0921; SOL 0.035; VET 41033.9; VGX 2.3 | | |
| A623 | Address on File | BTT 8140764.6; DOGE 1524.1; SHIB 21240562.5 | | |
| 487D | Address on File | ADA 164.7; SHIB 54711453.8 | | |
| 505C | Address on File | BTC 0.01619; ETH 0.0398; USDC 823.82 | | |
| 299E | Address on File | ADA 104.5 | | |
| 305D | Address on File | BTC 0.000077; DOGE 1963.8; VET 5957.4; VGX 36.93 | | |
| 0F87 | Address on File | BTT 39782800 | | |
| 4E79 | Address on File | FTM 665.049; LINK 28.88; USDC 2.17 | | |
| E132 | Address on File | VGX 5.76 | | |
| CB29 | Address on File | SHIB 412360.8 | | |
| C058 | Address on File | BTT 128944800; CKB 6461.6; SHIB 58993103.1; STMX 3246; XLM 1104.2; XVG 8062.4 | | |
| 477A | Address on File | AVAX 1.72; AXS 2.96978; ENJ 61.8; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MATIC 156.856; SAND 99.9103; SOL 2.2292; USDC 2.87; VGX 5.24 | | |
| FCA5 | Address on File | VGX 4.68 | | |
| DC45 | Address on File | LLUNA 12.2; LUNA 5.229; LUNC 1140566.4 | | |
| 166E | Address on File | BTT 329510000; ETC 22.36 | | |
| CD3E | Address on File | STMX 40205.3; VET 1763.2 | | |
| 8347 | Address on File | ADA 6.8; BTC 0.000777; BTT 1530300; DOT 3.951; ETC 1.69; VET 430.2 | | |
| DB69 | Address on File | ADA 31.4; BTC 0.000648; DOGE 41.4; DOT 1.029; ETC 1.05; ETH 0.03112; LINK 0.77; LTC 0.66017; SHIB 278086.7; SOL 0.2217; VET 282.1 | | |
| ACB4 | Address on File | BTT 300 | | |
| 198D | Address on File | ADA 104.3; BTC 0.001344 | | |
| 0960 | Address on File | BTT 19672100; VET 1044.1 | | |
| D2BE | Address on File | XRP 19.2 | | |
| E98F | Address on File | APE 10.066; LUNC 16; VGX 8.38 | | |
| 8EDB | Address on File | VGX 4.01 | | |
| D17C | Address on File | BTC 0.000513; DOGE 1218.9; SHIB 6502589.7 | | |
| 37BF | Address on File | SHIB 1889157 | | |
| 8F17 | Address on File | BTC 0.008027 | | |
| 6DD1 | Address on File | ADA 2416; BTC 0.157947; BTT 324147200; ETH 0.97993; HBAR 6583.3; LINK 62.94; SHIB 70254433.9; XLM 8082.6 | | |
| 73B1 | Address on File | BTC 0.001657; SHIB 266134.3 | | |
| A2B0 | Address on File | BTT 274289200 | | |
| 80FD | Address on File | HBAR 254.5; SHIB 2877157.8 | | |
| D31A | Address on File | BTC 0.000226 | | |
| 0D9F | Address on File | ADA 540.6; HBAR 119.9; MATIC 16.881; TRX 2085.4; VET 1805.2 | | |
| 8149 | Address on File | BTC 0.000794; SHIB 11817593.5; VGX 4.01 | | |
| 064C | Address on File | VGX 5.18 | | |
| 7080 | Address on File | ADA 126.5; AVAX 1.5; BTC 0.001327; DOT 23.507; ENJ 65.05; EOS 51; ETH 0.05965; FTM 101.027; GRT 344.97; LTC 5.10117; MATIC 373.517; SOL 4.2634; STMX 6602.2; USDC 234.3; VGX 161.62; XLM 75.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 587B | Address on File | BTT 7902300; SHIB 2730250.4; TRX 183.9 | | |
| D7BD | Address on File | BTC 0.000175; VET 76.4 | | |
| 4844 | Address on File | VGX 4.68 | | |
| 3D7E | Address on File | APE 77.889; SAND 249.02 | | |
| 9942 | Address on File | VGX 2.82 | | |
| 973B | Address on File | VGX 4.26 | | |
| 5AC7 | Address on File | ADA 140.2; SHIB 33556331.3; STMX 3.4; VGX 63.4 | | |
| 25CF | Address on File | LLUNA 18.578; LUNC 483938.7; USDC 3085.59 | | |
| F326 | Address on File | VGX 4.88 | | |
| C487 | Address on File | BTC 0.003186 | | |
| 3922 | Address on File | ADA 507.3; ATOM 2.176; AVAX 1.37; BTT 13967400; CELO 8.839; CKB 3814.7; DOT 31.049; ENJ 18.58; ETH 0.03029; GLM 103.35; HBAR 151.7; STMX 1856.7; VET 474.1; VGX 22.53 | | |
| 9255 | Address on File | VGX 4.93 | | |
| 89F1 | Address on File | ADA 34.1 | | |
| 591E | Address on File | BTC 0.000521; DOT 30.652 | | |
| 0470 | Address on File | ADA 147.1; BCH 0.00088; BTC 0.00047; ETH 1.07811 | | |
| 7320 | Address on File | ADA 931.2; BTT 129253199.9; DOGE 4.1; SHIB 101578196.7 | | |
| 8765 | Address on File | VGX 4.94 | | |
| B593 | Address on File | BTC 0.000471; BTT 810731200 | | |
| C80A | Address on File | DOGE 685.8; XVG 1012.7 | | |
| AE52 | Address on File | ADA 36.9; BAND 2.448; BAT 180.6; BTC 0.028693; BTT 85040800; DASH 0.121; DGB 575.9; DOT 0.74; ENJ 80.96; EOS 5.59; ETH 0.52958; GLM 107.8; HBAR 2180.9; ICX 21.8; LINK 2.93; NEO 0.755; STMX 7117.4; TRX 747.4; VET 464; VGX 98.31 | | |
| 6E9B | Address on File | ADA 10.6; BTT 2513900 | | |
| 2664 | Address on File | SHIB 31955842.7 | | |
| EFE4 | Address on File | ADA 143.1; ANKR 1728.41114; DOT 6.44; FTM 105.149; LTC 1.02739; MATIC 64.058; SOL 1.4885 | | |
| 5C5E | Address on File | BAT 174.9; BTT 6053100; DOGE 363.5; SHIB 21180710.6 | | |
| 2A3A | Address on File | ADA 2.9; BTT 100357781.7; SHIB 3390377.8 | | |
| 941A | Address on File | VGX 8.37 | | |
| 78FC | Address on File | BTT 39604299.9 | | |
| 1C31 | Address on File | BTC 0.000828; LLUNA 5.688; LUNA 2.438; LUNC 531327.4 | | |
| F91C | Address on File | ADA 24.3; BTC 0.000644; DOGE 721.1; TRX 256.7; XLM 72 | | |
| A669 | Address on File | BTC 0.016402; USDC 1.14 | | |
| AF42 | Address on File | VGX 8.37 | | |
| 451D | Address on File | ADA 184.6; ETH 0.24558 | | |
| 30F0 | Address on File | DOGE 177.4 | | |
| C720 | Address on File | BTC 0.002004; ETH 0.00572; SHIB 370041.4; SOL 0.1217 | | |
| B253 | Address on File | SHIB 11910123.1 | | |
| EE7D | Address on File | TRX 19823.6 | | |
| B635 | Address on File | ADA 1.5; AVAX 18.99; BTC 0.001249; EOS 166.23; HBAR 2219.9; LINK 20.02; MANA 334.77; MATIC 260.311; STMX 15922.1; USDC 0.95; VET 1832.8 | | |
| 8DE5 | Address on File | VET 4145.7 | | |
| 1164 | Address on File | ADA 521; BTC 0.000426; BTT 50822600; DOGE 1012.6; LINK 13.3; STMX 7578.1 | | |
| 88CA | Address on File | ADA 16; BTC 0.000468; DOGE 1213.9; DOT 29.336; SHIB 2911208.1; SOL 0.4215 | | |
| 3B22 | Address on File | DOGE 247.6 | | |
| FE5E | Address on File | BTT 4861300 | | |
| 0931 | Address on File | VGX 2.78 | | |
| 61FB | Address on File | DOGE 1.7 | | |
| 8430 | Address on File | BTC 0.003225; BTT 27078400; DOGE 193.9; VET 943.2 | | |
| 26D0 | Address on File | ADA 1006; BTC 0.040109; ETH 1.30442; MANA 50; SOL 2 | | |
| 4796 | Address on File | BTC 0.000468; DOGE 1211.6 | | |
| B53E | Address on File | ADA 15.5; BTT 3446600; DOGE 858.8; ETH 0.00282; SHIB 1649128.3; TRX 2978.5; VET 65.9; XLM 42.3 | | |
| 6A13 | Address on File | BTC 0.000859; USDC 110.19 | | |
| E698 | Address on File | BTC 0.000047 | | |
| E6B7 | Address on File | ADA 36.3; BTC 0.000652; DOGE 309.7; ETC 1.9; ETH 0.01497; LINK 6.16; MANA 25; QTUM 4.16; XVG 2308.3 | | |
| 8EDD | Address on File | BTC 0.040356; SOL 27.7467; VGX 530.84 | | |
| A02B | Address on File | VGX 2.83 | | |
| 1470 | Address on File | BTC 0.001649; DOGE 89.8; ETH 0.00568; SHIB 690035.8; SOL 0.2561 | | |
| A6EE | Address on File | USDC 3.24 | | |
| D729 | Address on File | ATOM 0.043; CELO 0.363; MATIC 5.304; OMG 0.06; OXT 1; XLM 6.7; XTZ 0.1 | | |
| C8C2 | Address on File | ADA 36.3; BTC 0.001149; ETH 0.00708; VGX 905.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A42C | Address on File | ADA 150; DOGE 353.1; ETH 0.44054 | | |
| FD11 | Address on File | DOGE 61.2; SHIB 337040.7; TRX 148.6; XLM 43.5 | | |
| 9CB5 | Address on File | BTC 0.000469; BTT 15189499.9; DOGE 805.7; SHIB 775402.8; VGX 6.79 | | |
| F7AA | Address on File | VGX 4.67 | | |
| 3D36 | Address on File | BTC 0.000438; BTT 255735700; DOGE 1801.3; ETC 2.1 | | |
| 620A | Address on File | VGX 2.75 | | |
| EDAE | Address on File | ADA 549.8; ALGO 155.66; BTC 0.013012; DOT 4.759; ETH 0.39833; FTM 58.066; LINK 8.13; LUNA 0.914; LUNC 59814.9; MANA 35.18; MATIC 55.537; SAND 14.7595; SOL 3.1652; VET 1581.8 | | |
| 2D4E | Address on File | ADA 411; BTT 6727400; ENJ 4.24; ETH 0.07792; GLM 20.43; LTC 0.41928; VET 201.6; XVG 555.4 | | |
| C144 | Address on File | VGX 2.77 | | |
| 4D0D | Address on File | BTC 0.00044; DOGE 539.2; SHIB 4255319.1 | | |
| E5B6 | Address on File | BTC 0.000761; LLUNA 4.207; LUNA 1.803; LUNC 393255.5; SHIB 29292207.2 | | |
| 33B4 | Address on File | BTC 0.000154 | | |
| DCEC | Address on File | DOGE 145.1; SHIB 3965514.7 | | |
| 592A | Address on File | ADA 413.7; BTC 0.000474; BTT 221529500; DOGE 4699.7; ETC 5.6; LLUNA 4.159; LUNA 1.783; LUNC 388783.6; SHIB 18731519.6; VET 5335.3 | | |
| 5341 | Address on File | BTC 0.000513 | | |
| 92D0 | Address on File | ADA 20.2; BTT 8695652.1; LUNA 1.522; LUNC 99555.6 | | |
| 2E22 | Address on File | ADA 230.5; BTC 0.001288; DOGE 13877.8; XLM 555.5 | | |
| 9756 | Address on File | ADA 272; BTC 0.000387; BTT 38186400; DOT 59.15; HBAR 552.7; LTC 2.15435; LUNA 2.282; LUNC 149300.5; MANA 28.33; MATIC 264.276; SHIB 23608925.5; STMX 1392.6; USDC 141.05; VGX 100.46 | | |
| 59B7 | Address on File | ADA 2062.2; BTC 0.000513; BTT 191592100; DOGE 3660.9; DOT 13.729; ETC 20.37; LTC 0.27488; LUNA 2.969; LUNC 194233.5; MANA 147.7; SHIB 20248702.9; SOL 6.4375; VET 10067.4 | | |
| ED89 | Address on File | CKB 524073.4; DOT 55.803; JASMY 19245.3; OMG 165.36; SOL 12.885; VET 10092.5; VGX 1486.15 | | |
| 41BE | Address on File | BTC 0.008668; ETH 0.02448 | | |
| 4953 | Address on File | VGX 2.75 | | |
| 77EF | Address on File | VGX 5.17 | | |
| 04FA | Address on File | ADA 2700.2 | | |
| 6B77 | Address on File | VGX 2.78 | | |
| 04FF | Address on File | BTC 0.008203; SHIB 6325256.7 | | |
| 90D1 | Address on File | DOGE 62.1; ETH 0.0035 | | |
| D7F9 | Address on File | BCH 1.42851 | | |
| B518 | Address on File | ADA 59.3; ALGO 16.7; BTT 17393700 | | |
| EF38 | Address on File | ADA 14.9; BTC 0.000644; DOGE 72.8; ONT 16.86; XLM 71.9 | | |
| 6E1F | Address on File | ADA 56.6; SHIB 351681.5; VET 103.2 | | |
| BC78 | Address on File | DOGE 907.9 | | |
| C57A | Address on File | ADA 36.1; BTC 0.00647; ETH 0.01141; SHIB 30231279.6 | | |
| 592D | Address on File | USDC 1.68 | | |
| 37A0 | Address on File | BTT 22776000 | | |
| 9B3F | Address on File | AVAX 0.01; BTC 0.000227; ETH 0.00313; SHIB 23745.3; USDC 5.13; VGX 3.44 | | |
| 2FCF | Address on File | VGX 5.16 | | |
| 107A | Address on File | ADA 0.6 | | |
| 2A14 | Address on File | VGX 4.89 | | |
| 6868 | Address on File | BTC 0.002658; BTT 129878800 | | |
| 55CB | Address on File | ADA 248.5; SHIB 67118.2; VET 650.9 | | |
| 8C66 | Address on File | VGX 5.18 | | |
| 5679 | Address on File | DOGE 199.1 | | |
| 5C8E | Address on File | VGX 4.67 | | |
| 676F | Address on File | ADA 2724.1; DGB 3127.2; DOGE 2436; ETC 0.02; LLUNA 12.695; LUNA 5.441; LUNC 1186614.9; MATIC 512.51; SHIB 42276236.6; USDC 115.84; VGX 513.7 | | |
| 27FD | Address on File | LUNA 0.837; LUNC 54767 | | |
| F64F | Address on File | BTC 0.00044; DOGE 1470.8; SHIB 2085505.7 | | |
| 1F72 | Address on File | BTC 0.000513; SHIB 1656177.5 | | |
| E3D6 | Address on File | ADA 5.1; LLUNA 7.441; LUNA 3.189; LUNC 695468 | | |
| B5BA | Address on File | VGX 5.16 | | |
| 105E | Address on File | BCH 0.00011; EOS 0.01; ETC 0.01; ETH 0.0027; LTC 0.00011; QTUM 0.01; XLM 0.5 | | |
| 2298 | Address on File | SHIB 174627.8 | | |
| 4655 | Address on File | ADA 1.1; BTC 0.000234; ETH 0.00271; USDC 75.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07BA | Address on File | BTC 0.001893; VGX 19.39; XLM 33 | | |
| FEC1 | Address on File | VGX 4.02 | | |
| F05A | Address on File | VGX 2.84 | | |
| 5F66 | Address on File | VGX 4.66 | | |
| 071B | Address on File | BTC 0.011234; FTM 322.109; HBAR 2383.3; SHIB 1307189.5 | | |
| 71E2 | Address on File | BTC 0.000502; SHIB 1773364 | | |
| 102F | Address on File | BTC 0.002112; SHIB 3594716.9 | | |
| 49EB | Address on File | VGX 2.84 | | |
| 2C40 | Address on File | BTC 0.019756 | | |
| D714 | Address on File | BTT 14181500 | | |
| 9B46 | Address on File | VGX 4.67 | | |
| 0BD8 | Address on File | BTC 0.431207; ETH 2.19388; MANA 622.63; SHIB 18337705.9; SOL 2.7384 | | |
| 5C7B | Address on File | DOGE 54.1; SHIB 13312800.5 | | |
| DCA1 | Address on File | VGX 2.82 | | |
| 900A | Address on File | DOGE 8048.2 | | |
| 7831 | Address on File | VGX 5.39 | | |
| D560 | Address on File | BTC 0.345759; ETH 1.22548 | | |
| 500A | Address on File | ADA 796.2; APE 10.689; AVAX 8.37; BTT 21777600; CHZ 242.7578; DOT 15.975; ETH 0.26099; LINK 22.42; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MANA 179.37; ONT 187.04; SAND 74.7313; SOL 6.7712; SUSHI 125.0708; VET 7215; VGX 51.23; WAVES 5.661; XLM 76.3 | | |
| EDAC | Address on File | ADA 17410.2; HBAR 1804; MATIC 1366.03; SHIB 162545434; TRX 52152; VET 65926.5; XLM 16108.7 | | |
| 4599 | Address on File | ADA 16.3; AVAX 1; ETC 2; LUNA 0.311; LUNC 0.3; SHIB 2729439.8 | | |
| 46F4 | Address on File | BTT 25176200 | | |
| 322F | Address on File | VGX 4 | | |
| 4BC5 | Address on File | VGX 5.16 | | |
| B525 | Address on File | VGX 4.01 | | |
| 74C2 | Address on File | USDC 252.12; VGX 387.34 | | |
| 180A | Address on File | VGX 4.62 | | |
| 3175 | Address on File | VGX 2.8 | | |
| 7D24 | Address on File | BTT 265957446.8; SHIB 410532718 | | |
| D88B | Address on File | AVAX 0.01; BTC 0.001745; DOT 1625.115; LLUNA 12.506; LUNA 5.36; LUNC 1168879.5; SAND 12667.6057; SHIB 50899067; SOL 13.3588; VGX 4.01 | | |
| FA30 | Address on File | HBAR 765.8; MANA 60.29 | | |
| 29D1 | Address on File | ADA 933.3; DOGE 2044.6; LTC 2.20782 | | |
| 2158 | Address on File | LLUNA 4.415; LUNA 1.892; LUNC 412217.8 | | |
| 9B8B | Address on File | DOGE 1163.4 | | |
| A21D | Address on File | ADA 638.2; BTT 76299000; DOGE 1224.6; ETC 10.65; ETH 1.07237; HBAR 3500; LTC 3.12407 | | |
| 08E8 | Address on File | BTC 0.000358 | | |
| FF23 | Address on File | BTC 0.000969; DOGE 48.4; USDC 10.33; VGX 1240.76 | | |
| C667 | Address on File | ADA 237.6; ALGO 223.56; BTC 0.00103; CHZ 1000; CKB 32074.7; DGB 6958; DOT 75.418; HBAR 13823.5; LUNA 0.332; LUNC 21672.9; MATIC 134.1; VGX 118.27 | | |
| 981A | Address on File | BTC 0.001509; ETH 0.009; MANA 49.26 | | |
| 18FA | Address on File | STMX 3521.3; VGX 109.69 | | |
| B450 | Address on File | BTC 0.001602; DOGE 494.1; DOT 5.654 | | |
| 5BC8 | Address on File | VGX 5.18 | | |
| AE06 | Address on File | VGX 5.13 | | |
| DC34 | Address on File | LUNC 322372.6 | | |
| 0510 | Address on File | AAVE 0.5038; AVAX 7.36; LUNA 0.813; LUNC 53168.1; SAND 288.3659; USDC 133.5; VGX 588.32 | | |
| D9E5 | Address on File | BTC 0.00165; SHIB 265023.5; XLM 235 | | |
| 01BA | Address on File | VGX 4.99 | | |
| 6142 | Address on File | ALGO 398.12; FTM 717.817; HBAR 3141.3 | | |
| E879 | Address on File | USDC 110.19 | | |
| 0699 | Address on File | AVAX 1.1; AXS 1.06022; BTC 0.029161; CELO 10.884; CKB 1870.4; DOGE 2637.2; DOT 3.846; DYDX 0.0989; ETC 14.46; ETH 0.06023; FIL 6.16; MANA 53.58; MATIC 42.254; SAND 11.1174; SHIB 3664957.7; UMA 2.296; UNI 6.159; VGX 62.11 | | |
| F228 | Address on File | ADA 24.6; BTT 9255000; DOGE 141.5 | | |
| 7F1F | Address on File | VGX 2.88 | | |
| 6DA8 | Address on File | BTC 0.000572; HBAR 11434.5 | | |
| 599B | Address on File | ETH 0.00276 | | |
| 281D | Address on File | VGX 4.17 | | |
| 8187 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2F2 | Address on File | LUNA 0.07; LUNC 4579.4; SHIB 2022933.7 | | |
| B3FD | Address on File | DOGE 946.3 | | |
| 1F43 | Address on File | ADA 1192.3; LINK 53.42 | | |
| A8AA | Address on File | ADA 375.6; BTT 60154100; CKB 2734.1; DGB 2184.4; DOGE 3532.5; ETH 0.29348; LUNA 2.916; LUNC 190783.4; SHIB 18494071.4; VET 8578.4; XLM 376.6; XVG 2562.7 | | |
| 7A4B | Address on File | BTC 0.00045 | | |
| FE6F | Address on File | DOGE 448.9; SHIB 31184993.4; VET 1140.1 | | |
| 9231 | Address on File | BTC 0.019442; GRT 3.95; LUNC 64; SPELL 22405.2 | | |
| A318 | Address on File | DOGE 1; SHIB 534759.3 | | |
| E52D | Address on File | ADA 442.6; BTC 0.010938; DOT 20.626; LINK 14.22; VET 1278 | | |
| 9860 | Address on File | ADA 1.4 | | |
| AA88 | Address on File | BTC 0.000398; SHIB 7376444.5 | | |
| 5473 | Address on File | DOGE 6.8 | | |
| 1754 | Address on File | ADA 369.9; AVAX 5.78; AXS 4.61117; DOGE 5713.1; EGLD 1.7312; ENJ 185.76; EOS 623.44; FTM 47.115; LINK 26.12; LLUNA 57.439; LUNA 24.617; LUNC 79.6; MATIC 528.403; SAND 192.4586; SHIB 2272210.8; SOL 0.4391; STMX 78697.3; VGX 924.58 | | |
| 097E | Address on File | BAT 0.2; BCH 0.00295; BTC 0.000007; ETH 0.00008 | | |
| 99CC | Address on File | ADA 1097.1; BTC 0.001832; DOGE 4691.8; SHIB 3736361.5; TRX 1916.4; XRP 1003.7 | | |
| 606F | Address on File | LLUNA 2.925; LUNA 1.254; LUNC 459323.4 | | |
| AFBE | Address on File | DOGE 500.5; ETH 0.02557 | | |
| E090 | Address on File | ADA 104.5; BTC 0.000587; SHIB 3253090.4 | | |
| C2B2 | Address on File | ADA 480.3; BTC 0.020719; CHZ 271.7066; ENJ 12.84; ETH 0.17908; FTM 61.947; GALA 234.4778; HBAR 464; MANA 85.97; MATIC 23.946; SAND 62.0677; SOL 1.9931; TRX 2115.4; VET 2785.5; XLM 728.2 | | |
| C6B5 | Address on File | XRP 43.7 | | |
| 4C7F | Address on File | BTC 0.001945; SHIB 11956743.7; VGX 1066.39 | | |
| 23B6 | Address on File | VGX 2.84 | | |
| A6C9 | Address on File | VGX 2.78 | | |
| 86D8 | Address on File | CRV 9.453 | | |
| 10CA | Address on File | DOGE 3306 | | |
| A940 | Address on File | BTC 0.026912; DOGE 86; ETH 0.5513 | | |
| D98F | Address on File | BTC 0.000996; BTT 73257300 | | |
| F6FF | Address on File | BTT 39770879.7 | | |
| 920C | Address on File | VGX 8.38 | | |
| 9C63 | Address on File | DOGE 0.8 | | |
| F069 | Address on File | VGX 2.75 | | |
| 3BB3 | Address on File | BTC 0.000387; SHIB 1763357.4 | | |
| 8915 | Address on File | VGX 2.82 | | |
| 6A97 | Address on File | ADA 227.4; BTC 0.000449; DOGE 996; VGX 144.95 | | |
| B8A6 | Address on File | BTT 14210900; DOGE 707.1 | | |
| FC32 | Address on File | ADA 114.5; BTC 0.001689; ETH 0.56692 | | |
| 1DEC | Address on File | BTC 0.00045; BTT 107358100; ETH 0.0201; SHIB 10951729.9 | | |
| EB72 | Address on File | VGX 4.75 | | |
| 365C | Address on File | DOGE 40.8; ETH 0.00715 | | |
| E6C4 | Address on File | BTC 0.001646; LUNA 0.002; LUNC 90.4; MANA 36.66; USDC 1744.21 | | |
| C127 | Address on File | ADA 75.6 | | |
| 4187 | Address on File | ADA 17.9; BAND 2.158; BTC 0.000347; DOGE 24.7; VGX 28.5; XVG 1179.7 | | |
| B5EC | Address on File | BTC 0.000448; BTT 69578800; DOGE 353.3 | | |
| 608C | Address on File | CKB 2495.4; LUNA 1.449; LUNC 1.4; MATIC 44.767; SAND 27.121; SHIB 2622606.8; ZRX 123.6 | | |
| 5462 | Address on File | BTT 3126600; DOGE 483.6; SHIB 1284356.5 | | |
| 251F | Address on File | SHIB 4489920.8 | | |
| 1B71 | Address on File | ADA 1459.9; BTC 0.000524; SHIB 46517621 | | |
| 63D4 | Address on File | BTC 0.00085; DOGE 75.4 | | |
| 0C5B | Address on File | DOGE 1475.1 | | |
| 821E | Address on File | ADA 80.3 | | |
| BB3E | Address on File | BTT 13327600; DOGE 361.4; STMX 919.3 | | |
| 0DB1 | Address on File | VGX 4.66 | | |
| A3AE | Address on File | ADA 0.9; ETH 1.05347 | | |
| 53E2 | Address on File | VGX 4.69 | | |
| BE3A | Address on File | BTC 0.004546; DOGE 228.8 | | |
| BE19 | Address on File | ADA 292; BTC 0.030231; DGB 13078.7; DOGE 3490.5; ETH 0.51954; LLUNA 2.833; LUNA 1.214; LUNC 24767.2; SHIB 21909201.5; SOL 4.4781 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D0B | Address on File | ADA 42.9; BTC 0.007334; DOGE 188; ETH 0.04171; SHIB 710429; SOL 0.2075; TRX 394.1; VET 177.4 | | |
| AAFB | Address on File | LUNA 3.491; LUNC 228409.7; SOL 0.6744; VET 1018 | | |
| F16A | Address on File | SHIB 10258.7 | | |
| 2A55 | Address on File | BTC 0.000499 | | |
| 6F28 | Address on File | BTC 0.000418; SHIB 7095195.1 | | |
| 86B1 | Address on File | BTC 0.001076; BTT 1000000000; DOT 1.751; HBAR 5000; LINK 0.16; MATIC 1.023; SHIB 100541658.9; SOL 0.0506 | | |
| F700 | Address on File | STMX 52.4 | | |
| 62F1 | Address on File | USDC 1017.46 | | |
| 6478 | Address on File | ADA 0.7; DOT 0.233; LTC 0.015; UNI 0.036 | | |
| FD12 | Address on File | ADA 857.3; BTT 114944629.9; CKB 1864.2; DOGE 3023.8; ETC 9.1; ETH 0.01227; STMX 221.9; VET 1080.9; VGX 11.92; XVG 2746 | | |
| 3B52 | Address on File | ZEC 0.011 | | |
| C494 | Address on File | BCH 1.28614; BTC 1.422661; DOGE 2041.4; ETH 4.09153; SHIB 8344.2; UNI 149.499; USDC 38326.02; XLM 2005 | | |
| 8448 | Address on File | VGX 4.42 | | |
| 1431 | Address on File | BTC 0.000469; BTT 13032000; VGX 302.8 | | |
| A0D8 | Address on File | BTT 21425900; VET 313.9 | | |
| 0069 | Address on File | BTC 0.000446; DOGE 2.2; SHIB 405108217; STMX 23.3 | | |
| 3CF6 | Address on File | ADA 1.2; BTC 0.009158; DOGE 2830.3; DOT 31.956; ETH 0.12964; SHIB 21865.5; SOL 0.0087; USDC 2956.36 | | |
| 48CA | Address on File | ADA 123.5; BTC 0.000395; VGX 25.12; XVG 2367.1 | | |
| 1CD9 | Address on File | DOGE 641.6; ETC 1.74; ETH 0.04817 | | |
| 0993 | Address on File | ADA 8.6; ETH 0.01024; LINK 0.79; MATIC 14.504; VGX 4.64 | | |
| F6CE | Address on File | DOGE 2029.4 | | |
| AF58 | Address on File | BTC 0.002768 | | |
| FCDD | Address on File | BTC 0.000232 | | |
| A6A7 | Address on File | BTC 0.046181; DOGE 29.2; ETH 1.18862; USDC 222.41 | | |
| D0E3 | Address on File | ADA 10.9 | | |
| B113 | Address on File | VGX 4.03 | | |
| 939E | Address on File | ADA 939.5; ALGO 42.07; MATIC 206.205; SHIB 2300000; VET 4861.7 | | |
| 3AD3 | Address on File | ADA 207.6; DOGE 1649.6; SHIB 3425244 | | |
| 5F74 | Address on File | BTT 170720200; TRX 21354.8 | | |
| FDFF | Address on File | SHIB 3392130.2 | | |
| C87F | Address on File | ALGO 5.07; AVAX 1.15; BTC 0.018011; ETH 0.04655; SOL 0.9324; VGX 2.35 | | |
| C19B | Address on File | BTC 0.010115; DOGE 1006.4; SHIB 10048009.2 | | |
| 80D7 | Address on File | VGX 4.02 | | |
| 880C | Address on File | BTC 0.001201 | | |
| 9ACE | Address on File | BTC 0.000498; DOGE 2.3 | | |
| 519D | Address on File | SHIB 166343.8 | | |
| DF20 | Address on File | LUNA 2.642; LUNC 172880.6; SHIB 5736869 | | |
| E250 | Address on File | DOGE 0.9 | | |
| F930 | Address on File | BTC 0.000497; SHIB 3077870.1 | | |
| CD27 | Address on File | BTC 0.000531; SHIB 3362474.7 | | |
| A221 | Address on File | VGX 4.6 | | |
| 53F7 | Address on File | ADA 89.8; BTC 0.000455; ETH 0.08488; STMX 3211.6; XLM 251.3 | | |
| E5F6 | Address on File | VGX 8.38 | | |
| 5582 | Address on File | SHIB 246550.3 | | |
| FF3B | Address on File | SHIB 73259675.6 | | |
| 41E3 | Address on File | VGX 2.75 | | |
| 7A20 | Address on File | BTT 145496800; SHIB 28217886.5 | | |
| 5248 | Address on File | BTC 0.000501; SHIB 1736714.1 | | |
| 5569 | Address on File | VGX 4.94 | | |
| 8579 | Address on File | BTT 600010800; SHIB 8092980.4 | | |
| 3072 | Address on File | BTT 197564400; SHIB 125472843.3 | | |
| B91C | Address on File | SHIB 101108114.5 | | |
| B536 | Address on File | VGX 4.9 | | |
| 3AA5 | Address on File | ADA 37.8; AVAX 1.05; BTC 0.000498; CELO 3.844; MATIC 11.67; OXT 40.4; SHIB 648107.2; SOL 1.0015 | | |
| E286 | Address on File | BTC 0.001651; ETH 0.00632; SHIB 287067.6; USDT 49.92 | | |
| 01BC | Address on File | ATOM 0.324; LLUNA 32.253; LUNA 13.823 | | |
| FB44 | Address on File | ADA 3438.3; BTC 0.016966; DOT 16.859; EGLD 2.2817; ETH 1.03762; MATIC 0.715 | | |
| A798 | Address on File | VGX 4.75 | | |
| FEFE | Address on File | BTT 57818700; CKB 3674.9; DOGE 4068.1 | | |
| 6A8A | Address on File | VGX 2.75 | | |
| AC8B | Address on File | ADA 447.8; BTC 0.013915; BTT 15382900; VGX 739.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2091 | Address on File | VGX 40740.04 | | |
| 21D9 | Address on File | AVAX 2.58; DOT 4.208; HBAR 886.3; LUNC 40085.5; SOL 0.9201 | | |
| 5486 | Address on File | ADA 95.2; BTC 0.000421; ENJ 3.62; VGX 36.26 | | |
| 0B73 | Address on File | BTC 0.000212 | | |
| 7432 | Address on File | VGX 4.61 | | |
| 33C4 | Address on File | ADA 92.4; BTC 0.023384; BTT 11848341.2; DOT 6.34; JASMY 4872.2; MATIC 57.572; SHIB 281888.6; SKL 3324.87; VGX 9.16; XVG 8445.1 | | |
| 33B3 | Address on File | BTC 0.001065; DOT 28.984; USDC 8.03; XLM 575.7 | | |
| 99B3 | Address on File | BTC 0.000394; DOGE 2.1 | | |
| F7CB | Address on File | BTT 41373900; CKB 3026.2; DGB 10.7; DOGE 1.7; HBAR 307; STMX 3475.5; TRX 546.6; VET 1638.5; XVG 2527.4 | | |
| F0F3 | Address on File | AMP 1025.07; BTC 0.01223; BTT 174639500; CKB 12086.6; DGB 2814.4; DOGE 2478.2; FARM 0.43328; HBAR 79.5; SHIB 2783526; SKL 505.59; STMX 4501.8; TRX 606.8; VET 608.3; VGX 26.68; XVG 13692.1 | | |
| 9C49 | Address on File | DOGE 787.2; SHIB 26413817.4 | | |
| C96B | Address on File | BTC 0.000508 | | |
| AB29 | Address on File | VGX 4.02 | | |
| A1B8 | Address on File | BTT 26376900; DOGE 227.3; VET 858.3; VGX 26.56 | | |
| 6B68 | Address on File | ALGO 310.54; ANKR 3572.16826; BTC 0.150848; CELO 232.236; DOT 123.681; ETH 0.56801; GRT 911.86; ICP 62.17; LINK 98.41; LUNC 14.9; OCEAN 382.91; QNT 5.3647; SOL 15.6799; STMX 6906.1; USDC 15.15; VGX 136.18; XLM 78.6; XRP 391.6 | | |
| 7963 | Address on File | ADA 1012; BTC 0.001866; DOT 145.062; ENJ 115.77; ETH 0.14276; GRT 1503.19; HBAR 1001; LUNA 11.276; LUNC 68923.6; MANA 108.41; MATIC 410.761; SAND 60.8111; SHIB 15076821; SOL 4.0075; STMX 7105.3; VET 1609; VGX 772.39 | | |
| FBBE | Address on File | BTC 0.000394 | | |
| 5D68 | Address on File | ADA 1173.4; BTT 23013900; DOGE 1251.3 | | |
| A395 | Address on File | BTC 0.000246 | | |
| E1D5 | Address on File | ADA 542.4; ETH 0.32168 | | |
| 3859 | Address on File | VGX 3.99 | | |
| E6F3 | Address on File | ADA 102; ETH 0.04503; SHIB 4118616.2; SOL 1.0148 | | |
| 05B2 | Address on File | VGX 4.67 | | |
| DBD8 | Address on File | VGX 4.93 | | |
| C0C2 | Address on File | BTT 1172000 | | |
| D382 | Address on File | ADA 3839.6; BCH 0.67197; BTT 24244500; CELO 23.954; CHZ 382.4801; CKB 1669.5; DOGE 1767.3; DOT 17.707; ENJ 55.14; ETH 0.4675; GRT 120.63; LTC 1.40195; MANA 223.89; SHIB 37158116; VET 1574.8; XVG 4336.5 | | |
| 1DF0 | Address on File | VGX 2.8 | | |
| 7E98 | Address on File | VGX 2.79 | | |
| 0998 | Address on File | BTT 16570899.9; HBAR 1015.9; OCEAN 85.23; STMX 350; VET 1898.8 | | |
| 4F16 | Address on File | VGX 4.17 | | |
| B33B | Address on File | BTC 0.001948; VGX 14.98 | | |
| 1A8F | Address on File | ADA 148.8; BTC 0.014853; DOT 118.923; ETH 0.26061; LINK 66.5; OCEAN 285.7; USDC 255.18 | | |
| 088B | Address on File | BTC 0.000233; USDC 54.48 | | |
| 13E5 | Address on File | BTC 0.002567; ETH 4.04624; USDC 604.64 | | |
| 9C5D | Address on File | ADA 38.2; BTC 0.000518 | | |
| 6757 | Address on File | USDC 0.87 | | |
| 0A02 | Address on File | VGX 5 | | |
| CF73 | Address on File | VGX 4.64 | | |
| CA99 | Address on File | VGX 4.66 | | |
| C2E5 | Address on File | ADA 66.9; BTT 68471900; DOGE 4053; ETC 0.98; IOT 27.65; LTC 1.00191; TRX 3416.1; VET 627.1 | | |
| E8A8 | Address on File | VGX 4.41 | | |
| B820 | Address on File | AVAX 5.1 | | |
| 1ED8 | Address on File | VGX 5.16 | | |
| DFF2 | Address on File | BTC 0.000837; BTT 5574300; DOGE 945.1 | | |
| 99AF | Address on File | VGX 2.82 | | |
| C75B | Address on File | ALGO 65.16; AUDIO 73.082; BTT 46766900; CHZ 139.1056; STMX 1787.9; VET 3833.4 | | |
| 9D35 | Address on File | VGX 2.8 | | |
| C682 | Address on File | VGX 4.66 | | |
| 6448 | Address on File | SHIB 2140484.3 | | |
| F0E5 | Address on File | ADA 31.1; BTC 0.001066; SHIB 20173763.5 | | |
| 2F93 | Address on File | ADA 97.9; DOGE 750.6; ENJ 87.82; LINK 1.13; SHIB 630104.8; TRX 142; VET 205.7; XVG 825.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A232 | Address on File | DOGE 175 | | |
| A369 | Address on File | BTC 0.002196 | | |
| 86D1 | Address on File | ADA 151.3; APE 13.888; ATOM 0.018; AVAX 0.3; BTC 0.009316; DOT 20.358; ETH 0.08448; FTM 31.681; GRT 68.88; LUNA 3.178; LUNC 5414.5; SOL 0.5131; TRX 831; USDC 504.63; VGX 188.13; WAVES 1.005 | | |
| 281F | Address on File | BTT 31395200; CKB 2523.7; VET 606.7 | | |
| 7A0C | Address on File | HBAR 5342.4 | | |
| C109 | Address on File | LUNC 185.2; USDC 8.6 | | |
| 91D9 | Address on File | BTC 0.000498; SHIB 1767617.2 | | |
| E18D | Address on File | ADA 61.2; BTC 0.000437; VET 434 | | |
| C2E9 | Address on File | VGX 4.01 | | |
| F9F6 | Address on File | LLUNA 6.886; LUNC 643772.9 | | |
| 41FA | Address on File | VGX 2.76 | | |
| 0C9A | Address on File | AMP 760.24; BTC 0.002875; ETH 0.44523; SHIB 2295157.2; USDC 1095.42 | | |
| 973F | Address on File | ADA 1087.2; ALGO 926.92; ATOM 1.537; AVAX 1.24; BTC 0.001076; DOT 47.761; ETH 0.01698; FTM 448.472; LINK 45.69; LLUNA 8.577; LUNA 3.676; LUNC 2807.7; MATIC 47.105; SOL 0.7054; VGX 177.71 | | |
| 3FE8 | Address on File | ADA 435.8; BCH 1.06129; BTC 0.000471; ETH 1.20578; SHIB 2229589.1; VET 2112.6 | | |
| DA0A | Address on File | DOT 10.123 | | |
| 1F36 | Address on File | BTC 0.000502; SHIB 5049840.9 | | |
| 4F47 | Address on File | ADA 3.6; VGX 9.98 | | |
| 7225 | Address on File | BTC 0.001293; SHIB 52544487.9 | | |
| 0E07 | Address on File | ETC 0.05 | | |
| D06B | Address on File | DOGE 53.8 | | |
| 1D6E | Address on File | BTC 0.094544; ETH 0.00725; LUNA 3.922; LUNC 256635.4; USDC 39.75; VGX 156.45 | | |
| 4741 | Address on File | VGX 4.55 | | |
| E808 | Address on File | SHIB 17365653.1 | | |
| 2127 | Address on File | BTC 0.000226 | | |
| D7AE | Address on File | VGX 8.39 | | |
| C73C | Address on File | USDT 2.18; VET 299.6 | | |
| 9CC4 | Address on File | BTC 0.000659; VGX 26.69 | | |
| D0C0 | Address on File | VGX 5 | | |
| 832B | Address on File | VGX 11.09; XLM 37.9; XVG 252 | | |
| FA87 | Address on File | VGX 2.8 | | |
| D10D | Address on File | BTC 0.000501 | | |
| F1B8 | Address on File | ADA 10.4; BTC 0.000426; DOGE 617.5; ETH 0.02394; LINK 1.02 | | |
| 49A6 | Address on File | BTC 0.00088; FTM 58.004 | | |
| A24C | Address on File | VGX 5 | | |
| 5DA0 | Address on File | ADA 5689.5; ALGO 1480.9; ATOM 88.154; BAT 832.1; BTC 0.000433; DOGE 163349.2; DOT 125.764; ETC 62.09; ETH 4.10361; IOT 442.77; LLUNA 34.044; LTC 3.25044; LUNA 14.59; LUNC 47.1; TRX 9821.2; UNI 51.826; VET 18716; XLM 1084.9 | | |
| 7DE7 | Address on File | BTC 0.000172; DOGE 19.7; ETH 0.0026 | | |
| F966 | Address on File | DOGE 199.5 | | |
| BCF5 | Address on File | ADA 10621.8 | | |
| 8B8D | Address on File | ATOM 0.494; SHIB 1848424.6 | | |
| 2443 | Address on File | VGX 4.03 | | |
| 85EF | Address on File | ADA 12.4; ALGO 32.42; BTC 0.000543; BTT 2702599.9; CKB 580.3; DGB 133; DOGE 60.6; ETH 0.00376; GALA 54.1137; SHIB 1464128.8; STMX 246.2; VET 88.3; XLM 29.4; XVG 284.4 | | |
| F1BB | Address on File | SHIB 1058785.2 | | |
| 407E | Address on File | ADA 0.8 | | |
| 76F7 | Address on File | ADA 9.7; SHIB 416195.7 | | |
| 5306 | Address on File | VGX 4.02 | | |
| B397 | Address on File | SHIB 706114.9 | | |
| 06D0 | Address on File | VGX 2.82 | | |
| 4BD9 | Address on File | DOGE 368.6; ETH 0.01484 | | |
| B29F | Address on File | BTT 200; DOGE 141; IOT 23.34; QTUM 14.89 | | |
| A32D | Address on File | VGX 4.68 | | |
| 7894 | Address on File | BTC 0.000879; LUNA 0.027; LUNC 1767.2; SHIB 9541984.7; XLM 68.3 | | |
| F16A | Address on File | BTT 100283900; DOGE 10272.7; VET 7358.3 | | |
| D707 | Address on File | ADA 307.3; ALGO 549.34; ATOM 13.356; MANA 46.52; SOL 4.6892; XLM 546.2 | | |
| 1D5A | Address on File | BTC 0.000438; DOGE 379.6; EOS 9.86; VET 919.5 | | |
| FF55 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims<br/>Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5DBA | Address on File | BTC 0.000657; BTT 15817500 | | |
| BCD4 | Address on File | ADA 923.2; APE 49.992; BTC 0.00054; DOT 28.776; LINK 0.03; LLUNA 14.665; LUNA 6.285; LUNC 1840385.6; MANA 251.09; SHIB 19137349.2; VGX 357.02 | | |
| EE7E | Address on File | SHIB 1006904.4 | | |
| A6C9 | Address on File | LINK 14.56; XLM 292.7 | | |
| 457E | Address on File | BTC 0.045742; DOGE 1390.7; DOT 22.934; SHIB 44318046.3 | | |
| B1D0 | Address on File | SHIB 705915.5 | | |
| 375B | Address on File | BTC 0.006717; USDC 111.65 | | |
| DC94 | Address on File | ADA 857.3; BTT 233644859.8; FTM 342.587; JASMY 2854.2; LLUNA 5.216; LUNA 2.236; LUNC 7.2; SHIB 36435608 | | |
| D487 | Address on File | BTC 0.000684; DOGE 97.1; SHIB 340321.2 | | |
| 5506 | Address on File | BTC 0.000513; BTT 500 | | |
| 8197 | Address on File | BTC 0.00019; BTT 1869900; DOGE 180.3 | | |
| FD9E | Address on File | DOGE 348.9 | | |
| 6522 | Address on File | DOGE 100.9; LUNA 2.068; LUNC 135276.2 | | |
| D49D | Address on File | GRT 58.1; LINK 4.09; MATIC 8.615; SHIB 3033873.3 | | |
| 5306 | Address on File | BTC 0.000387; SHIB 3707054.9 | | |
| 7A95 | Address on File | DOGE 4741.9 | | |
| 2DDB | Address on File | BTC 0.005151 | | |
| 667A | Address on File | BTC 0.000452 | | |
| A2D8 | Address on File | VGX 4.01 | | |
| 418D | Address on File | BTC 0.000045; BTT 27361575 | | |
| 07BE | Address on File | ADA 128.3; BTT 72009836.4; LUNA 0.414; LUNC 0.4; MANA 3.22; MATIC 68.84; SHIB 3603492.7; VET 1328; XLM 113.2 | | |
| F609 | Address on File | VGX 4.71 | | |
| B91E | Address on File | VGX 4.66 | | |
| F45B | Address on File | DOGE 659.2 | | |
| D7A2 | Address on File | BTC 0.000435; DOGE 2028; SHIB 10042177.1 | | |
| 0D31 | Address on File | BTC 0.001088; BTT 14984200; DOGE 472.9; SHIB 7665335.8 | | |
| 0F05 | Address on File | BTC 0.000624; BTT 185497400; LLUNA 11.345; LUNA 4.862; LUNC 1059966.1 | | |
| C348 | Address on File | ADA 215.4; BTC 0.000524; SHIB 3779335.1 | | |
| 11B3 | Address on File | SHIB 325309 | | |
| E077 | Address on File | VGX 4.74 | | |
| F69F | Address on File | BTC 0.000521; DOGE 956.3 | | |
| E6AA | Address on File | VGX 4.66 | | |
| 09A8 | Address on File | SHIB 50811308.2 | | |
| 9006 | Address on File | DOGE 653.2; SHIB 12563.1 | | |
| EF54 | Address on File | BTT 1104100 | | |
| 7079 | Address on File | ADA 55; BTC 0.002521; ETH 0.04539; GLM 64.18; LLUNA 9.365; LUNA 10.267; LUNC 582118.7; SHIB 2480949.7; SOL 1.019 | | |
| D8A7 | Address on File | BTC 0.000433; DOGE 5.1 | | |
| D7AE | Address on File | SHIB 63859.1 | | |
| CEF5 | Address on File | ENJ 4.74; HBAR 30.9; STMX 200.1 | | |
| C14D | Address on File | BTC 0.000652; LTC 0.02693 | | |
| 767C | Address on File | BTT 12368500 | | |
| FE19 | Address on File | ADA 89; BTC 0.000154; DOT 1.195; VET 9930.2 | | |
| DA6A | Address on File | SOL 2.49 | | |
| CB6D | Address on File | ADA 1725.4; BTC 0.002861; DOT 70.481; ETH 1.57772; MATIC 612.06; SAND 328.609; SOL 19.7822; VGX 516.37 | | |
| D5EE | Address on File | BTC 0.001728; SHIB 6926419.9 | | |
| 6B22 | Address on File | BTT 118148500; CKB 606 | | |
| 93A3 | Address on File | SHIB 6415739.9 | | |
| 3163 | Address on File | DOGE 9826.7; ETH 0.11267 | | |
| 1830 | Address on File | LLUNA 9.766; LUNA 4.186; LUNC 912967 | | |
| E196 | Address on File | BTC 0.000884; BTT 76714000; DOGE 2007.6 | | |
| 6040 | Address on File | AMP 1396.76; BTC 0.000825; LUNA 0.762; LUNC 49831.3 | | |
| 0DA4 | Address on File | DOGE 164.6 | | |
| 6B28 | Address on File | BTT 26597000 | | |
| F6AF | Address on File | ADA 9698.5; BTC 0.000469; DOT 106.153; LINK 65.04 | | |
| 80E7 | Address on File | BTC 0.001276; CHZ 59.5638; DOGE 1189.8; MANA 38.83; SHIB 23544932.1; SOL 0.5781 | | |
| 3819 | Address on File | VGX 4.57 | | |
| C055 | Address on File | BTC 0.000451; STMX 1919.6; VET 6031.5 | | |
| 3979 | Address on File | VET 182 | | |
| 15BA | Address on File | VGX 2.8 | | |
| 7D1D | Address on File | ADA 247.4; BTC 0.03305; CKB 11244.8; DOT 0.54; SHIB 33836887.3; USDC 25157.09 | | |
| 64EB | Address on File | ADA 590.1; BTC 0.000429; BTT 34845500; DGB 618; DOGE 871.6; ETH 1.08471; LINK 5.04; VGX 121.6; XLM 256.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD77 | Address on File | BTC 0.00742; BTT 23623400; TRX 2530.5 | | |
| 1E5A | Address on File | ADA 1104.3; BTC 0.000658; DOT 33.812 | | |
| 43B1 | Address on File | BTC 0.000871 | | |
| 0ED9 | Address on File | CKB 1665.3 | | |
| 5196 | Address on File | BTC 0.001691; ETH 0.01595; SHIB 9442567 | | |
| 7A83 | Address on File | BTC 0.00207; FTM 64.41; SHIB 1254547.7 | | |
| 1F64 | Address on File | ADA 9; LLUNA 8.776; LUNA 3.761; LUNC 820437.8; MANA 15.72; SHIB 3068699.2 | | |
| 5162 | Address on File | ADA 33.9; BTT 86067000; DOGE 699.5; ENJ 34.6; FIL 5.15; FTM 11.879; KNC 7.22; LLUNA 14.468; LUNA 6.201; LUNC 1352566.9; SHIB 15519368.1; XVG 17086; ZRX 105.4 | | |
| 3301 | Address on File | ADA 340.2; ALGO 214.99; ALICE 41.792; BTC 0.060265; CAKE 24.48; CKB 5485.2; CRV 106.4128; DOGE 882.2; DOT 66.214; ENJ 134.02; FIL 23.71; FTM 97.123; HBAR 4122.2; IOT 72.59; JASMY 31300.8; LUNA 1.185; LUNC 77548.6; MANA 270.83; MATIC 168.494; OCEAN 720.8; ROSE 1480.42; SHIB 13440860.2; SOL 6.0626; XVG 9897.8; YFII 0.198482 | | |
| 49A7 | Address on File | SHIB 145273208.2 | | |
| 9060 | Address on File | BTC 0.102397 | | |
| 31D7 | Address on File | BTC 0.000517; USDC 5304.1 | | |
| 7693 | Address on File | SHIB 2282016.7 | | |
| D6E7 | Address on File | BTC 0.000386; HBAR 424.4; MANA 100.56; USDC 1885.21; YGG 100 | | |
| D3B4 | Address on File | BTC 0.000256 | | |
| F6AE | Address on File | BTT 44829700; DOGE 423.8; STMX 9596; TRX 369 | | |
| 4C72 | Address on File | VGX 4.59 | | |
| 4046 | Address on File | ADA 124.5; BTC 0.001905; BTT 29850700; DOGE 679.9; ETH 0.05038 | | |
| F12A | Address on File | AAVE 0.0155; ADA 5.5; APE 51.932; AVAX 0.2; BTC 0.001718; DOT 1.099; ETH 0.02605; SOL 0.0798; VGX 321.71 | | |
| F722 | Address on File | LLUNA 32.226; VGX 1.51 | | |
| D8A7 | Address on File | DOGE 898.5 | | |
| 5DA6 | Address on File | LLUNA 4.816; LUNA 2.064; LUNC 450364.2; SHIB 28819272.1 | | |
| 7A01 | Address on File | VGX 4.66 | | |
| 1F36 | Address on File | ADA 231.5; GALA 174.7323; LINK 12.01; MANA 13.24; SAND 9.5498; SHIB 4637254; STMX 32742.6 | | |
| 6166 | Address on File | SHIB 0.6 | | |
| F2C0 | Address on File | VGX 4.03 | | |
| 7B49 | Address on File | VGX 2.88 | | |
| 6DC2 | Address on File | VGX 2.83 | | |
| 4B39 | Address on File | BTC 0.000432; DOGE 142.8 | | |
| F59F | Address on File | SHIB 313034.8 | | |
| B379 | Address on File | BTC 0.000814; LLUNA 15.722; LUNA 6.738; LUNC 1469177.7 | | |
| A711 | Address on File | BTC 0.000446; DOGE 2625.1 | | |
| 5B8E | Address on File | ADA 881.9; BTC 0.002613; DOT 3.135; ETH 1.28064; FIL 0.36; GRT 65.94; LINK 4.78; OCEAN 82.18; SHIB 1584283.9; SOL 0.5474 | | |
| A365 | Address on File | DOGE 477.8; VET 548.2 | | |
| B0D1 | Address on File | BTC 0.000459; BTT 5515700; DOGE 157.5; VET 211.1 | | |
| 3B6D | Address on File | SAND 14.8311 | | |
| 2E81 | Address on File | ETH 0.08219 | | |
| D816 | Address on File | USDT 100.84 | | |
| CDA2 | Address on File | ADA 90.4; BTC 0.000884; DGB 4431; DOGE 4430.4; SHIB 4857678.5 | | |
| 1847 | Address on File | APE 2.083; DOGE 895.7 | | |
| 4784 | Address on File | VGX 4.66 | | |
| A55B | Address on File | ADA 44.4; BTT 41049600; DOGE 1088.3; HBAR 3255.7; MANA 43.69; XLM 278.2 | | |
| 5EC3 | Address on File | ADA 107.9; BTC 0.00053; SHIB 13397129.1 | | |
| 730D | Address on File | BTT 260083900; VGX 2779.68 | | |
| D2A4 | Address on File | SHIB 5386559.9 | | |
| 36FF | Address on File | ETH 0.01074 | | |
| 0A17 | Address on File | BTC 0.000524; GRT 1424.68; MANA 41.32; MATIC 337.937; SAND 25.4434; SHIB 21271252 | | |
| 9461 | Address on File | BTT 88757997.3; SHIB 7941774.7; XVG 20366.7 | | |
| DFCB | Address on File | BTT 31219000; LUNA 1.766; LUNC 115544; MATIC 0.001; STMX 0.5; TRX 0.9 | | |
| DF22 | Address on File | VGX 8.37 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 189D | Address on File | ADA 342.8; AVAX 2.16; BTC 0.038664; BTT 59533514.2; DOT 38.429; ETH 0.58104; GRT 261; IOT 560.1; KNC 120.27; LINK 10.12; LUNA 0.844; LUNC 55219.7; MANA 199.62; MATIC 147.792; SAND 179.6573; SHIB 8723840.1; SOL 3.08; STMX 4424.5; TRAC 159.19; VET 3150.7; XVG 5463.7 | | |
| 9474 | Address on File | BTC 0.000679; SAND 8.7341 | | |
| F696 | Address on File | VGX 4.66 | | |
| 48D3 | Address on File | BTC 0.000401; ETH 0.00482; LLUNA 7.21; LUNA 3.09; LUNC 673259.3; SHIB 6611165.5 | | |
| FEB5 | Address on File | BTT 25766200; CKB 3354.8; DGB 3467.8; GALA 591.4741; STMX 4057.4; XVG 3604.2 | | |
| 33C6 | Address on File | BTT 34199100; LUNA 0.03; LUNC 1913.3 | | |
| BC5D | Address on File | BTC 0.000448; DOGE 1087; LLUNA 10.698; LUNA 4.585; LUNC 1000108.6 | | |
| C29F | Address on File | ADA 19.9; BTC 0.003438; DOT 6.719; ENJ 139.04; ETH 0.1333; HBAR 280.4; MANA 7.05; MATIC 25.714; SAND 69.235; SHIB 589931.8; SOL 0.4182; SRM 5.374; STMX 331.1 | | |
| 0C3D | Address on File | ADA 758.1; BTC 0.041637; ETH 0.26085; LINK 4.33; MATIC 87.446 | | |
| 44D0 | Address on File | ADA 4.8; AVAX 0.01; BTC 0.000429; DOT 0.653; ETH 0.00274; LINK 0.12; LLUNA 6.302; SOL 0.0558 | | |
| 6723 | Address on File | BTC 0.000814; LLUNA 16.608; LUNA 7.118; LUNC 1551752.9 | | |
| 831F | Address on File | VGX 8.37 | | |
| 576C | Address on File | VGX 2.88 | | |
| 61A9 | Address on File | BTC 0.000438 | | |
| CE3E | Address on File | ADA 162.5; BTC 0.010296; BTT 15856200; DOGE 4771.1; ETH 0.02559; IOT 147.69; MATIC 68.145; SHIB 417852.3; SOL 7.1969; VET 1091.7 | | |
| C721 | Address on File | VGX 8.37 | | |
| BEC5 | Address on File | VGX 2.88 | | |
| 44DE | Address on File | BTC 0.000154 | | |
| 9E05 | Address on File | BTT 22131300 | | |
| DAAA | Address on File | BTC 0.000026 | | |
| 616D | Address on File | BTT 6878200; DOGE 70; SHIB 424328.1 | | |
| 5576 | Address on File | ADA 1051.1; BTC 0.00129; BTT 48819800; DOT 3.04; ETH 0.00481; MATIC 330.553; SHIB 107787606.1; TRX 3353.1; XLM 461.6 | | |
| 5368 | Address on File | BTC 0.000753; DOGE 36.1; SHIB 1722652.8 | | |
| B74E | Address on File | BTC 0.001882; DOGE 10.4; USDT 9657.71; VGX 72.78 | | |
| 8D29 | Address on File | VGX 2.88 | | |
| 7D8E | Address on File | ADA 3086.1; BTC 0.0011; BTT 183446200; DOGE 6120.2; ETH 1.03855; LLUNA 12.07; LUNA 5.173; LUNC 1128452.1; SHIB 16066835.3; VET 30493.3 | | |
| 46FD | Address on File | VGX 4.68 | | |
| 28B6 | Address on File | USDC 3.43 | | |
| 6CCF | Address on File | BTC 0.000452 | | |
| 1FB0 | Address on File | VGX 2.78 | | |
| FB54 | Address on File | VGX 5.39 | | |
| 57CB | Address on File | BTC 0.000045; DGB 4301.8; STMX 3467.1 | | |
| 13A4 | Address on File | BTC 0.000724; CKB 16056.3; HBAR 2979.1; SHIB 7272727.3; STMX 9829.4; VGX 839.49 | | |
| A8AB | Address on File | BTC 0.000162 | | |
| 7F03 | Address on File | VGX 5.18 | | |
| A62B | Address on File | VGX 4.61 | | |
| AF5E | Address on File | ADA 1.2; DOGE 0.1 | | |
| 772F | Address on File | ADA 11.8 | | |
| A2A1 | Address on File | XRP 74.4 | | |
| E407 | Address on File | BTC 0.000762 | | |
| D78F | Address on File | BTC 0.001611; DOGE 291.9; ETH 0.04092 | | |
| EAE7 | Address on File | BTC 0.00003; ETH 0.00204 | | |
| 3B09 | Address on File | DOGE 17.5 | | |
| F3D1 | Address on File | BTC 0.000895; CKB 1347.3; DOGE 148.1; DOT 0.939; ENJ 12.97; EOS 5.17; ETH 0.01645; HBAR 112.8; MANA 32.06; SHIB 636456.2; VGX 24.44 | | |
| E6B0 | Address on File | ADA 2; BTC 0.00055; ETH 0.00283; LINK 0.08; XLM 4.6; XRP 3 | | |
| EE2A | Address on File | ADA 36.7; AVAX 3.29; BTC 0.020106; BTT 12571428.5; DOT 2.88; FTM 15.412; GALA 143.7145; GRT 45.45; LINK 10.49; SRM 11.738; UNI 50.303; VET 1102; VGX 5.1 | | |
| 5D29 | Address on File | APE 13.077; ETH 0.02895 | | |
| F406 | Address on File | APE 8.415 | | |
| 1E94 | Address on File | BTC 0.004556; DOGE 5121.2; SHIB 15599220.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7AFA | Address on File | ADA 922.3; BTC 0.00077; DOGE 697.3; SHIB 20104548.7 | | |
| 6EC3 | Address on File | ALGO 61.17; BTC 0.00148; ICX 26.5; MATIC 18.97; OCEAN 49.69 | | |
| 29B4 | Address on File | BTC 0.004289 | | |
| EC16 | Address on File | USDC 14.35 | | |
| 10EC | Address on File | BTC 0.000174 | | |
| F5C7 | Address on File | VGX 5.18 | | |
| BC6A | Address on File | ADA 91.8; BTC 0.003389; EOS 3.17; SHIB 2885170.2 | | |
| 474B | Address on File | VGX 2.77 | | |
| 10DF | Address on File | BTT 56345500; VET 216.7 | | |
| 775F | Address on File | BTC 0.001865; BTT 120391400; DOGE 1000.4; ETH 0.00546; SHIB 11186823.8 | | |
| E8A0 | Address on File | ADA 9.4 | | |
| 0F05 | Address on File | BTT 7210799.9 | | |
| BC76 | Address on File | ADA 847.3; BTC 0.002754; BTT 355296800; DOGE 1713.1; DOT 2.501; HBAR 734.7; IOT 72.95; SHIB 8807.4; SOL 2.0086; STMX 5135.1; VET 2014.2; VGX 63.75 | | |
| AD89 | Address on File | BTC 0.000688; BTT 4680700; SHIB 3401736.4 | | |
| C603 | Address on File | BTT 54222100 | | |
| 0AE5 | Address on File | BTC 0.000418; DOGE 1000; ETH 0.15; GALA 1666.6666; HBAR 5388.4; SAND 80; SHIB 20108569.6; XLM 2379.6 | | |
| B48B | Address on File | VGX 4.93 | | |
| 36B6 | Address on File | ADA 510.6; BTT 210933100; LUNA 0.768; LUNC 50217.4; SHIB 15892653.1 | | |
| C39E | Address on File | VGX 8.38 | | |
| 9956 | Address on File | VGX 2.78 | | |
| AD3F | Address on File | HBAR 368.4; LLUNA 3.882; LUNA 1.664; LUNC 1134307.3; SHIB 18403975.9 | | |
| 3969 | Address on File | SHIB 606997.7 | | |
| CE8C | Address on File | VGX 4.04 | | |
| C288 | Address on File | VGX 2.79 | | |
| 9A63 | Address on File | ADA 35.1; BTC 0.000583; BTT 365034000; CKB 5000; DGB 1931.3; DOGE 253.8; STMX 12484.1; TRX 1678.4; VET 3305.8; XLM 263.9 | | |
| CFA3 | Address on File | VGX 4.01 | | |
| 74FD | Address on File | VGX 2.78 | | |
| F7A6 | Address on File | LLUNA 24.013; LUNA 10.292; LUNC 2095304 | | |
| 60CB | Address on File | VGX 5.16 | | |
| 63F0 | Address on File | ALGO 47.53; BTT 20185600; DOT 1.996; ETC 1.29; HBAR 37.8; LINK 2.35; SOL 0.118; TRX 194.3; VET 2491.6; XVG 2857.4 | | |
| 29E3 | Address on File | ADA 20119.4; ALGO 515.81; AVAX 10.15; DOT 50.77; HBAR 2234.6; ICP 35.74; LINK 69.44; QNT 5.08046; VGX 516.29; XLM 1021.2 | | |
| 6E3A | Address on File | CKB 40052.4; HBAR 994.9; SHIB 2499749.9; VGX 697.81 | | |
| 5701 | Address on File | HBAR 1822.2; XLM 1408.3 | | |
| B49E | Address on File | BTC 0.000513; BTT 26903400 | | |
| E897 | Address on File | ADA 1145.6; BTC 0.059173; DOT 94.358; ETH 0.38015; SHIB 4809810.8 | | |
| 1432 | Address on File | ADA 11 | | |
| 36E6 | Address on File | BTC 0.000537; DOGE 536.2 | | |
| 6AA0 | Address on File | LLUNA 43.732 | | |
| CB2C | Address on File | SHIB 389359.4; USDC 275.25 | | |
| F727 | Address on File | SHIB 23987246.2 | | |
| 9886 | Address on File | ADA 283.5; AVAX 3.03; BTC 0.001912; DOT 3.671; ETH 0.25913; MATIC 60.273; SHIB 500000; SOL 0.6995; SRM 5.57; UNI 1.709 | | |
| 8797 | Address on File | BTC 0.000609; XVG 7014 | | |
| 2059 | Address on File | ADA 1054.5; BTT 40414699.9 | | |
| F953 | Address on File | VGX 8.38 | | |
| 3144 | Address on File | AAVE 0.2121; ADA 187; ALGO 22.2; AVAX 0.28; AXS 0.49332; BTC 0.01074; DOGE 192.3; DOT 4.307; ETH 0.07171; GRT 46.74; LINK 8.98; LPT 0.4684; LTC 0.471; MATIC 62.868; OMG 2.68; SHIB 1842207.1; SOL 1.431; TRX 239.8; UNI 1.009; USDC 105.36; VGX 6.03 | | |
| 178C | Address on File | VGX 4.91 | | |
| 3112 | Address on File | BTC 0.000624 | | |
| A4BA | Address on File | ADA 99; APE 6.757; BCH 0.15955; BTT 210967496.6; DGB 839; DOGE 693.5; ETH 0.02304; HBAR 65.2; LLUNA 3.825; LUNA 4.927; LUNC 188078; SHIB 53472030.3; SOL 0.1356; VET 2531.5; XLM 53.5 | | |
| 795A | Address on File | DOGE 194.1; SHIB 349040.1 | | |
| F3D3 | Address on File | DOGE 3 | | |
| 6845 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1575 | Address on File | ADA 227; AVAX 2.02; BTC 0.004282; DOGE 2.8; ETH 2.63017; LLUNA 7.834; LUNA 3.358; LUNC 732330.4; MATIC 719.686; VET 20120.7 | | |
| F63B | Address on File | QTUM 1.11 | | |
| 6B02 | Address on File | DOGE 20810.2 | | |
| 88D5 | Address on File | ADA 924.1; BTC 0.000067; DOGE 4723; SHIB 34112846 | | |
| 7BCB | Address on File | BTT 149471200; CHZ 36.2357; CKB 5305.3; DGB 1741.2; DOGE 430.7; GLM 1690.04; LLUNA 14.433; LUNA 6.186; LUNC 1348017.5; OXT 435.5; SHIB 50843728.6; SPELL 136256.1; STMX 4755.6; TRX 1408.6; VET 903.3; VGX 202.82; XLM 669.5; XTZ 139.4; XVG 11265.5 | | |
| B183 | Address on File | SHIB 1578508.6 | | |
| 264C | Address on File | VGX 4.23 | | |
| 9B29 | Address on File | DOGE 0.1 | | |
| DCE6 | Address on File | BTC 0.000257 | | |
| D8D7 | Address on File | VGX 4.02 | | |
| 9BC7 | Address on File | BTC 0.003896; DOGE 223.1; ETH 0.00652; SHIB 923020.1 | | |
| 52B5 | Address on File | ADA 2220.1; ALGO 303.05; BTC 0.040051; DOT 60.162; ENJ 197.48; LLUNA 8.465; LUNA 3.628; LUNC 100613.9; MANA 368.1; MATIC 618.286; SAND 251.5994; SOL 6.254; VET 10033.9; XRP 999.4 | | |
| 3E16 | Address on File | AAVE 0.0311; ADA 5; BTC 0.00165; DOGE 35.1; ETH 0.00461; MATIC 10.734; SHIB 137306; SOL 0.0499; USDC 10 | | |
| E7F7 | Address on File | BAT 2.8; BTC 0.000426 | | |
| 03A5 | Address on File | MANA 29.04 | | |
| 8528 | Address on File | ETH 0.00517 | | |
| 0D07 | Address on File | BTC 0.002236 | | |
| BA7B | Address on File | ADA 20; BTC 0.000498; DOGE 181.4; ETH 0.00816 | | |
| 263C | Address on File | DOGE 0.2 | | |
| B54A | Address on File | BTC 0.00067; DOGE 7248.2 | | |
| 0D38 | Address on File | VGX 4.94 | | |
| CD49 | Address on File | VGX 5.17 | | |
| DD14 | Address on File | CAKE 2.922; EOS 8.23; MATIC 50.212; SAND 18.376; UNI 3.921 | | |
| 84C9 | Address on File | ADA 513.5; BCH 3.27177; BTC 0.059997; BTT 1268056800; DOGE 7873.8; FIL 31.09; SHIB 18992472.4; SOL 10.9786 | | |
| 4B05 | Address on File | BTC 0.00165; DOGE 71.8; SHIB 277046.6 | | |
| 03F0 | Address on File | BTC 0.00067; DOGE 1493.7 | | |
| 7FED | Address on File | ADA 97; BTC 0.000415; DOGE 148.4; DOT 2.165; VET 69 | | |
| FF75 | Address on File | VGX 8.38 | | |
| 29C6 | Address on File | BTC 0.0016; DOGE 397.7; SHIB 748166.9 | | |
| E24E | Address on File | ADA 5.7; BTC 0.000443; BTT 4309900; DOGE 184.3; STMX 208.5; TRX 74; VET 95.7; XLM 15; XVG 316.8 | | |
| 4ECF | Address on File | BTC 0.000447; LUNA 0.207; LUNC 0.2 | | |
| 8B21 | Address on File | ADA 50.8; BTC 0.000504; BTT 7499800; DGB 172.2; DOGE 113.8; HBAR 47.5; SHIB 5430851.3; STMX 458.3; TRX 413.6; VET 407.7 | | |
| 4B4E | Address on File | ADA 52.8; BTC 0.007361; DOT 0.707; ICX 10; MATIC 92.247; ZEC 0.21 | | |
| 1779 | Address on File | BTT 19888500; SHIB 2099402.9 | | |
| CD6E | Address on File | BTC 0.000402 | | |
| 62D8 | Address on File | AVAX 0.1; BTC 0.000498; LINK 3.03; QNT 1.03579; SHIB 2350176.3 | | |
| DE22 | Address on File | BTT 2623335.5; DOGE 2493.1 | | |
| E035 | Address on File | LLUNA 6.528; LUNA 2.798; LUNC 1414166.5; SHIB 22151395.4 | | |
| 492E | Address on File | SHIB 982360.2 | | |
| 91AA | Address on File | SOL 2.8127 | | |
| D63E | Address on File | ADA 49.3; BTC 0.001599 | | |
| C2CF | Address on File | SHIB 3970226.1 | | |
| 9D9D | Address on File | DOGE 1.9 | | |
| 3928 | Address on File | BTC 0.000233 | | |
| 7E1C | Address on File | BTC 0.000546; BTT 50961800; DOT 8.807; ETH 0.19112; SHIB 23017663.7 | | |
| C052 | Address on File | BTC 0.000512; SOL 4.1995 | | |
| D04B | Address on File | BTC 0.001022; SHIB 3044603.4 | | |
| 1EDF | Address on File | DGB 1516.7 | | |
| 6AD3 | Address on File | ADA 36.6; BTT 89147200; SHIB 1835985.3 | | |
| 7D2F | Address on File | ADA 78.1; BTC 0.00058; DOGE 503.7 | | |
| 7B43 | Address on File | BTC 0.000498; SHIB 12192999.6 | | |
| 9F63 | Address on File | BTC 0.000659; SHIB 1239157.3 | | |
| 73E1 | Address on File | BTC 0.000397; BTT 900; TRX 564.1; VET 1206.8 | | |
| 1AE0 | Address on File | VGX 4.57 | | |
| 823E | Address on File | ADA 215.3; SHIB 20823577.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C70 | Address on File | LLUNA 5.566; LUNA 2.386; LUNC 520098.6 | | |
| 9B67 | Address on File | VGX 4.03 | | |
| 8A73 | Address on File | VGX 2.87 | | |
| 07F3 | Address on File | SHIB 13164823.5 | | |
| FB64 | Address on File | BTT 874312002.7; TRX 7332.1 | | |
| BCBC | Address on File | ETH 0.07865 | | |
| 0A3B | Address on File | ADA 13; BTC 0.000043; LUNC 23833.3; VGX 10178.54 | | |
| 0894 | Address on File | DOGE 146.2 | | |
| DB1A | Address on File | AVAX 0.11; BTC 0.00165; DOT 0.24; FTM 4.412; LINK 0.83; MANA 8.37; SHIB 137324.9; SOL 0.2977; TRX 97.4 | | |
| FA83 | Address on File | BTC 0.002768; EOS 3.54 | | |
| 082D | Address on File | BTT 634700; SHIB 71647.2 | | |
| 72AD | Address on File | BTT 6036200; STMX 1253.4 | | |
| 2834 | Address on File | ADA 1655.8; APE 54.315; AXS 9.85573; BTC 0.001016; ENJ 1149.13; ETH 0.36538; FTM 2004.728; HBAR 13628; LLUNA 10.07; LUNA 4.316; LUNC 103.3; MANA 616.1; MATIC 0.472; SAND 405.7153; SOL 79.2556; STMX 12.9; TRX 3844.1; VET 44661.9; XTZ 240.44 | | |
| C54C | Address on File | SHIB 24810850 | | |
| 6118 | Address on File | VGX 4.01 | | |
| 257B | Address on File | BTC 0.001313; DOT 4.441 | | |
| 1375 | Address on File | BTT 106473500; SHIB 14350222.1 | | |
| EA49 | Address on File | VGX 2.78 | | |
| B28D | Address on File | BTT 14051200; LUNA 0.592; LUNC 38713.8; STMX 430.5 | | |
| 710E | Address on File | BAND 114.795; BCH 3.20786; BTC 0.000404; EOS 317.38; HBAR 1394.8; XLM 1215.5 | | |
| 2800 | Address on File | ADA 18.2 | | |
| 1328 | Address on File | BTT 1124200 | | |
| 60E6 | Address on File | BTC 0.004104; ETH 0.22509 | | |
| 2722 | Address on File | VGX 5.18 | | |
| 6C8E | Address on File | BTT 5623800; SHIB 3113325 | | |
| 3138 | Address on File | XRP 200.3 | | |
| 5D45 | Address on File | SHIB 12136227 | | |
| 91E6 | Address on File | ADA 768.7; BTC 0.000503 | | |
| 47B5 | Address on File | ADA 105.7; ALGO 34.3; BTT 28575400; DGB 1377.2; GALA 212.745; GRT 87.18; LINK 4.04; MANA 25.21; SAND 4.3511; SHIB 332175.6; VET 626.1; XLM 181.7 | | |
| E6C0 | Address on File | ADA 2; DOT 29.303; HBAR 1752.3; SOL 0.1607; USDC 0.75; VET 4839.9; VGX 504.72; XRP 838.8 | | |
| F3F3 | Address on File | ADA 5.6; ATOM 0.997; BTC 0.000264; DOGE 25.4 | | |
| 4C14 | Address on File | VGX 4.89 | | |
| DEFE | Address on File | ADA 35629.1; ATOM 22.666; BTC 0.076937; DGB 40826.7; DOGE 1983.5; ETH 1.54808; LUNA 3.583; LUNC 234482.9; SHIB 25806237.7 | | |
| 4E35 | Address on File | ADA 1.2 | | |
| A198 | Address on File | ADA 129.5; BTC 0.000407; DOGE 178.5; SHIB 27467105.7 | | |
| 6677 | Address on File | DOT 4.971; SHIB 1409368.2 | | |
| 7161 | Address on File | BTC 0.000498; VET 746.6 | | |
| 471A | Address on File | BTC 0.001096; DOGE 172; LUNA 0.2; LUNC 13051.4 | | |
| 47FC | Address on File | VGX 2.78 | | |
| 5CD7 | Address on File | BTC 0.000254 | | |
| 998C | Address on File | LLUNA 2.918; LUNA 1.251; LUNC 272724.9; SHIB 74445789 | | |
| 0C4C | Address on File | BTC 0.000502; LUNA 0.251; LUNC 16426.9 | | |
| E338 | Address on File | VGX 2.8 | | |
| 27BB | Address on File | ADA 0.4; BTC 0.001605; LLUNA 58.281; LUNA 24.978; LUNC 7772659.5 | | |
| 79C0 | Address on File | BTT 7260900; DOGE 354.5; HBAR 175.5; VET 496.4; XLM 200.9; XTZ 16.29 | | |
| 647E | Address on File | BTT 8475200 | | |
| 5E8D | Address on File | ADA 40.7; SHIB 1345335.5 | | |
| E89A | Address on File | DOGE 394.7 | | |
| F5F4 | Address on File | ADA 0.5 | | |
| 4BAA | Address on File | ADA 1.1; BTT 905376500; DOT 64.735; ETH 0.00614 | | |
| 364D | Address on File | VGX 4.91 | | |
| 420C | Address on File | BTC 0.000431; DOGE 391.4 | | |
| E55F | Address on File | BTC 0.000448; DOGE 541.2 | | |
| 879A | Address on File | DOGE 2001.4; LUNA 0.384; LUNC 25084.5 | | |
| 5774 | Address on File | SHIB 699007.4 | | |
| 4683 | Address on File | APE 11.978; BTC 0.008169; DOGE 2127.9; ETH 0.08998; LLUNA 27.293; LTC 0.49231; LUNC 2551505; OMG 1.67; SHIB 21541141.1; VGX 184.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE5C | Address on File | BTC 0.000834; DOT 0.655; SHIB 1780697.7; VGX 4 | | |
| 714B | Address on File | ATOM 6.047; AVAX 0.67; BTC 0.00055; COMP 0.35049; KAVA 49.822; LLUNA 4.202; LUNA 0.188; LUNC 0.6; VGX 57.93; ZEC 0.313 | | |
| F9E5 | Address on File | ADA 0.7 | | |
| 8E47 | Address on File | DOGE 0.3; ETH 0.00636 | | |
| D1F1 | Address on File | VGX 4.93 | | |
| 5098 | Address on File | ADA 182.6; ALGO 100.3; BTC 0.001007; BTT 11643800; DOGE 356.1; ETH 0.01027; MATIC 16.115; SAND 29.4463; SHIB 5875061.1; XLM 98.5 | | |
| 562A | Address on File | BTT 2673100 | | |
| A1CB | Address on File | VGX 4.98 | | |
| 0941 | Address on File | BTT 662070600; DOGE 47490.2 | | |
| CAA5 | Address on File | BTC 0.249922; DOT 176.107; ETH 0.50221; SOL 10.4703; USDC 100634.49; VET 3627.6; VGX 595.87; XLM 1533.5 | | |
| 1163 | Address on File | ADA 15.6; DOT 1.74; LINK 0.58; SHIB 41956.4; VGX 0.65 | | |
| 4C67 | Address on File | JASMY 830.7; KNC 2.14; ROSE 216.97; SHIB 5070440.8 | | |
| 6118 | Address on File | ALGO 26.16; BTC 0.000401; DOT 1.884; ETH 0.02185; FTM 34.847; HBAR 113; MANA 18.12; SHIB 2866972.5 | | |
| 38BD | Address on File | AVAX 4.57 | | |
| 5391 | Address on File | BTT 12987999.9; DOT 1.001 | | |
| 8BAD | Address on File | DOGE 35.7 | | |
| 7E13 | Address on File | DOGE 115 | | |
| 5AB1 | Address on File | MANA 25.91; SHIB 16564436.9 | | |
| 3CA3 | Address on File | VGX 4.68 | | |
| 1966 | Address on File | ADA 100 | | |
| 98F3 | Address on File | CELO 21.205; DOT 4.915; ETH 0.42912; MATIC 58.668; VET 676.7; XTZ 43.98 | | |
| ED9E | Address on File | FTM 8.526; SHIB 200615.2 | | |
| 3BEF | Address on File | BTC 0.037864; ENJ 400.92; HBAR 1306.3; LINK 20.91; MATIC 476.843; SHIB 2424992.3; VET 5049.7 | | |
| 8304 | Address on File | BTC 0.002864 | | |
| 4C5F | Address on File | DOT 2.16; ENJ 41.37; MATIC 115.056; VET 174.5 | | |
| B938 | Address on File | BTT 42658000; DOGE 107.2 | | |
| 15BC | Address on File | LLUNA 4.783; LUNA 2.05; LUNC 447164.7 | | |
| 645A | Address on File | BTC 0.090434; ETH 1.02276 | | |
| 821E | Address on File | BTC 0.000386; SHIB 3517411.1 | | |
| 412A | Address on File | BTC 0.000495; CKB 26757 | | |
| 3984 | Address on File | VGX 5 | | |
| 2417 | Address on File | ADA 25.2; XLM 53.3 | | |
| 407C | Address on File | VGX 4.26 | | |
| DE6E | Address on File | BTC 0.000521; SHIB 2889724.3 | | |
| B8F3 | Address on File | BTC 0.000909; BTT 14010600; DOGE 3.8; ETH 1.05657; SHIB 10331647.9 | | |
| B2D4 | Address on File | BTC 0.00014 | | |
| AD69 | Address on File | ALGO 39.34; BTT 1446500; DOGE 187; DOT 1.82; ETH 0.00887; SHIB 185627.1; TRX 261.5; VET 47.6 | | |
| A5BD | Address on File | VGX 4.66 | | |
| 7FFF | Address on File | VGX 5.16 | | |
| D325 | Address on File | BTC 0.000714; BTT 2634200; CKB 654; DOGE 774.5; ETH 0.01127; SHIB 2079921.3 | | |
| F7D2 | Address on File | ADA 579.2; CKB 44169.6; JASMY 11357.9; LLUNA 57.358; LUNA 24.582; LUNC 5362530.5; PERP 117.693 | | |
| 0275 | Address on File | ADA 5625; ALGO 626.16; BTC 0.002007; CKB 474090.7; DOT 43.511; MANA 403.38; MATIC 1305.545; SHIB 8694370; VET 9292.4 | | |
| F9CD | Address on File | BTC 0.000117; DOT 0.286; ETH 0.00363; LINK 0.18; MATIC 120.993; STMX 129.7; VET 2119.1; XRP 438.7 | | |
| BC51 | Address on File | VGX 2.75 | | |
| EC4A | Address on File | BTT 1404599.9; DOGE 361.7 | | |
| A725 | Address on File | BTT 2062800; DOGE 15419.7 | | |
| EE0E | Address on File | VGX 4.85 | | |
| FDC3 | Address on File | BTT 12392300; SHIB 3867603.6; VET 1038.5 | | |
| 020F | Address on File | ADA 105.1; APE 16.243; LLUNA 4.077; LRC 125.455; LUNC 594110.8; SHIB 1228042.6 | | |
| FB0B | Address on File | BTC 0.000093 | | |
| 2ED1 | Address on File | BTC 0.001656; DOGE 339.2 | | |
| B50B | Address on File | ADA 89.5; BTC 0.001349; DOGE 813.8; HBAR 285.4; MANA 19.29; SHIB 13698630.1; VET 434.2 | | |
| 3ED9 | Address on File | VGX 4.68 | | |
| 4A38 | Address on File | VGX 2.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C305 | Address on File | BTC 0.022265; SHIB 6305930.2 | | |
| 5A02 | Address on File | ADA 2; ALGO 6.54; BAT 6.4; BTC 0.000395; DOGE 5; GLM 22.35; SHIB 561377.2; STMX 613.5; VET 360.8 | | |
| 9927 | Address on File | VGX 4 | | |
| 4078 | Address on File | DOGE 3.5 | | |
| EB97 | Address on File | VGX 2.76 | | |
| 4514 | Address on File | VGX 2.84 | | |
| 36CB | Address on File | HBAR 0.3 | | |
| 4674 | Address on File | VGX 2.8 | | |
| ABB0 | Address on File | BTC 0.000354 | | |
| FA3C | Address on File | BTC 0.000918 | | |
| B8F3 | Address on File | SHIB 437764.4 | | |
| BDA2 | Address on File | BTT 108901900; VET 13830.2 | | |
| 2DE8 | Address on File | ADA 36.2; BTC 0.002034; DOGE 1176.2; ETH 0.0227 | | |
| EAE1 | Address on File | DOGE 3649.5 | | |
| 76FB | Address on File | DOGE 480.5; MATIC 5.137; SHIB 5623584 | | |
| 0F2F | Address on File | VGX 8.38 | | |
| 7E1B | Address on File | DOGE 208.9 | | |
| B635 | Address on File | VGX 4.03 | | |
| 5518 | Address on File | VGX 4.31 | | |
| 13B8 | Address on File | USDC 998.66 | | |
| FE54 | Address on File | BTT 65713010.1; CKB 2228; SHIB 243190.6; STMX 1102.8; TRX 164.6 | | |
| A05B | Address on File | BTC 0.024911; ETC 4.27; ETH 0.33256; LTC 0.36236; LUNA 2.587; LUNC 2.5; XMR 0.324 | | |
| F0D4 | Address on File | DOGE 8320.5 | | |
| 242A | Address on File | VGX 2.78 | | |
| 8D68 | Address on File | BTC 0.000502 | | |
| 7E57 | Address on File | BTC 0.001495; BTT 59140799.9; COMP 0.45265; DOGE 1190.2; LLUNA 5.197; LUNA 2.228; LUNC 485688.8; SHIB 68313210.4; TRX 1079.5; USDC 104.58; VGX 221.72 | | |
| D369 | Address on File | BTC 0.000433; BTT 5682900; DOGE 1882.4; ETC 2.1; VET 131.3 | | |
| 93DC | Address on File | ADA 1.5; BTC 0.003005; VGX 234.5 | | |
| 7FA2 | Address on File | FTM 156.363; MANA 116.92; SAND 52.7277 | | |
| 0AD1 | Address on File | AMP 3.45; BTT 24390243.9; DOGE 121.7; LLUNA 9.853; LUNA 12.031; LUNC 2258817.6; SHIB 6385696; SOL 1.8715; VGX 64.34 | | |
| 87D4 | Address on File | BTT 35398230; LLUNA 22.244; LUNA 9.534; LUNC 3762509.8; SHIB 40289.8 | | |
| 5C3F | Address on File | ADA 1.1 | | |
| 1321 | Address on File | ADA 126.5; AMP 1161.46; ANKR 243.8849; BTT 39372614.2; CHZ 100.809; CKB 3757.7; DGB 1585.3; DOGE 346.5; DOT 10.892; ETC 5.66; FTM 115.338; GLM 112.17; JASMY 1184.5; KNC 87.75; MANA 77.66; MATIC 19.412; OCEAN 137.45; OXT 103.8; REN 134.12; SAND 28.826; SHIB 11001165.9; SKL 401.07; SPELL 5363.8; SRM 17.52; STMX 2055.2; TRX 345.6; VET 622.1; XLM 114.9; XVG 4337.4 | | |
| C6AA | Address on File | ADA 327.2; BTC 0.147388; DOT 21.406; ETH 0.67731; MANA 1504.88; STMX 5033.4; USDC 5676.88; VGX 546.99 | | |
| 0683 | Address on File | BTC 0.018352; SHIB 7624633.4 | | |
| 4EBF | Address on File | ADA 1647; BTC 0.062243; ETH 1.10202; VGX 557.09 | | |
| 6BCA | Address on File | SHIB 8134905.5 | | |
| E53D | Address on File | ADA 6.5; BTC 0.001228; CKB 385.7; DOGE 54; ETH 0.01055; MATIC 8.356; SHIB 268624.6 | | |
| 6A8D | Address on File | ADA 1060.2; BTC 0.175191; ETH 6.07764; SHIB 12161011.7; VET 3889.5; VGX 19.55 | | |
| 21EF | Address on File | VGX 2.78 | | |
| 7174 | Address on File | ADA 10.3 | | |
| 1296 | Address on File | BTC 0.000496; ETH 0.02439; GRT 113.01 | | |
| 4E4A | Address on File | BAND 6.573; BTC 0.028219; ETH 1.1325; ICX 45.6; SHIB 15927788.6 | | |
| 98EE | Address on File | VGX 4.62 | | |
| 835D | Address on File | BTC 0.010675; BTT 238134200; DOGE 10177.9; ETH 2.46722; LLUNA 30.079; LUNA 12.891; LUNC 2479735.8; MANA 409.74; SAND 225.9467; SHIB 46814703.7 | | |
| BCB5 | Address on File | BTC 0.000521; HBAR 183.3 | | |
| AA4C | Address on File | ADA 2506.7; APE 11.752; BTC 0.046371; DASH 3.178; DOT 15.529; ETH 2.36987; MATIC 204.255; SOL 8.608; VET 2491.2; XLM 1853.4; XRP 1019.4 | | |
| 0358 | Address on File | ADA 3.7; BTC 0.000043; ETC 0.07; SHIB 16851.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35E6 | Address on File | ADA 14; BTT 16425100; CKB 916.4; HBAR 349.1; LINK 1; MANA 34.13; SHIB 21656999.3; STMX 626; TRX 2630.6; VET 232.9; XLM 261.9 | | |
| F52E | Address on File | ETH 3.02707 | | |
| 8410 | Address on File | BTC 0.000997; LLUNA 4.142; LUNA 1.776; LUNC 387220.7 | | |
| 0742 | Address on File | BTC 0.000587; ENJ 61.34; USDC 9188.73; VGX 523.34 | | |
| 42C0 | Address on File | TRX 148.3; VET 240.8 | | |
| F340 | Address on File | DOGE 63.3; TRX 444.1 | | |
| 901C | Address on File | APE 0.191; LLUNA 43.732; LUNA 18.743; LUNC 4088018.1 | | |
| 7B2F | Address on File | BCH 1.54296; BTC 0.000705 | | |
| 9F72 | Address on File | ADA 37; BTC 0.002625; BTT 13947600 | | |
| EEAF | Address on File | USDC 1.25 | | |
| D313 | Address on File | ADA 1180.8; AMP 52638.52; BTC 0.000888; BTT 1412160320.3; DOGE 11879.5; SHIB 35184618.9; XLM 82.5 | | |
| 2500 | Address on File | SHIB 8884888.5 | | |
| 816A | Address on File | BTC 0.000447; BTT 253986500 | | |
| 9FED | Address on File | ADA 288; BTT 31930900; CKB 890.5; HBAR 197.1; MATIC 71.075; SHIB 11940053.2; STMX 989.8; TRX 377.9; VET 181.5 | | |
| A2F2 | Address on File | BTC 0.000652; ETH 1.0498; SHIB 4333845.2 | | |
| 3C27 | Address on File | ADA 1093.4; BCH 8.60141; BTC 0.000641; BTT 28698500; DOT 27.844; ETH 0.01127; LINK 61.1; LTC 9.2198; SOL 5.5413; STMX 5614.6; USDC 19234.35; VGX 557.94; XMR 5; XVG 5000 | | |
| B099 | Address on File | SHIB 1252505 | | |
| 7CC6 | Address on File | BTT 626531000; VET 2039.4 | | |
| 67CA | Address on File | ADA 2.9; BTT 55296396.2; MATIC 1.694; SHIB 0.7 | | |
| 3781 | Address on File | ADA 14258.8; ETH 1.02602; LLUNA 81.636; LUNA 34.987; LUNC 15640838.5; SHIB 429806362.8 | | |
| 2658 | Address on File | IOT 21238.59 | | |
| C345 | Address on File | SHIB 7721702.6 | | |
| C4DF | Address on File | ADA 163.3; DOGE 0.3; SHIB 3169237.4 | | |
| 4D8B | Address on File | BTT 27711700; CELO 317.645; COMP 16.5046; DGB 2380.6; DOGE 52976.7; IOT 98.43; TRX 2624.2; VET 1069; VGX 240.82 | | |
| 3134 | Address on File | BTC 0.000513; DOGE 208 | | |
| 746B | Address on File | VGX 2.79 | | |
| C2B3 | Address on File | BTC 0.000506; SHIB 1344989.9 | | |
| E1F9 | Address on File | ADA 13.5; DOT 30.497; HBAR 867.7; LUNA 2.14; LUNC 139995.9; SHIB 115952.6; VET 25299.3; VGX 695.51 | | |
| 422D | Address on File | FIL 0.41; HBAR 1250.5; SHIB 67160157; VGX 124.11 | | |
| 8905 | Address on File | ALGO 22.98; BTC 0.001001; HBAR 1169.5; SHIB 27411087.4; VET 4122.7; VGX 122.15 | | |
| 2C83 | Address on File | BTC 0.000506; SHIB 181156674; VGX 821.24 | | |
| 5D83 | Address on File | BTC 0.000448; BTT 166415500 | | |
| E6B1 | Address on File | BTC 0.015337; ETH 0.19617; LTC 0.52965 | | |
| 473A | Address on File | DOGE 49.5 | | |
| 9C98 | Address on File | ADA 7.5; AVAX 203.03; BTC 0.000477; LLUNA 6.072; LUNA 2.603; LUNC 567672.2; MATIC 3.679; SHIB 9803035.3; VET 23494.6 | | |
| BF99 | Address on File | ADA 1.7 | | |
| 8D46 | Address on File | VGX 2.77 | | |
| FD98 | Address on File | BCH 0.00153; BTC 0.000097; DOGE 9.1 | | |
| 90E6 | Address on File | ADA 109.3; BTC 0.069098; DGB 1522.3; DOGE 3866.5; ETH 0.61332; SHIB 11441647.5; SOL 0.8292; VGX 140.1 | | |
| 0C71 | Address on File | BTC 0.000069; DOT 0.015; EOS 51.71; LUNA 1.449; LUNC 1.4; SHIB 1485387.5; XVG 5057.2 | | |
| 5C38 | Address on File | BTC 0.000669; DOGE 1594.3; DOT 37.119; ETH 0.09167; USDC 6415.47 | | |
| 28ED | Address on File | BTC 0.001658; SHIB 3143307.2; VET 1522; VGX 2.75 | | |
| AF8E | Address on File | BTT 60518100 | | |
| 7F7A | Address on File | BTC 0.00101; BTT 409193300; DOGE 2521.7; SHIB 13071895.4 | | |
| 77C0 | Address on File | BTC 0.108387; ETH 1.51113; USDC 9908.97 | | |
| CECD | Address on File | SHIB 46183552.6 | | |
| E46B | Address on File | BTT 73242056.1; STMX 2719.3; XVG 2883.7 | | |
| 83BA | Address on File | BTT 130188200; LUNA 2.206; LUNC 144371.1; SPELL 39936.1; TRX 3767.9; VET 2486.9 | | |
| BACC | Address on File | BTC 0.001747 | | |
| 5F03 | Address on File | BTC 0.001642; DOT 2.324 | | |
| 027B | Address on File | BTC 0.001138; ETH 0.0401; LTC 0.01098 | | |
| 2EB7 | Address on File | BTC 0.001463; SHIB 68031323.6 | | |
| BD2D | Address on File | LUNA 2.446; LUNC 160037.5 | | |
| 0813 | Address on File | ADA 245.4; MANA 155.22; SHIB 30226792.9; SOL 2.057 | | |
| A145 | Address on File | ADA 39.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A194 | Address on File | VGX 8.38 | | |
| 1DDD | Address on File | BTC 0.000723; SHIB 100962367.9 | | |
| 7ED1 | Address on File | ADA 61.8; APE 8.389; BTC 0.003299; ETH 0.09904; GRT 239.25; HBAR 460.6; MATIC 30.168; SHIB 948503.7; SOL 1.0218 | | |
| D1B4 | Address on File | BTT 25245000 | | |
| 27CC | Address on File | ADA 1912.6; BTC 0.000433; BTT 539782000; DOGE 2703.9; SHIB 339857885.4 | | |
| F7FA | Address on File | ADA 24.9; BTC 0.001112; ETH 0.00655 | | |
| 2D86 | Address on File | ADA 4340.6; DOGE 99.5; DOT 122.712; LINK 59.6; MATIC 321.974; USDC 25.14; VET 6381.8 | | |
| 677A | Address on File | BTC 0.000454; DOGE 1544.3; ETH 0.18383; LINK 14.07 | | |
| A1D8 | Address on File | BTT 13079100; CKB 3576.7; DGB 717.7; DOGE 168.7; STMX 1848.1 | | |
| FCFA | Address on File | ALGO 30.44; DOGE 204.4; QTUM 1.77; XLM 921.6; XTZ 2.72 | | |
| 3CB8 | Address on File | USDT 1000 | | |
| B077 | Address on File | ADA 20.5; BTC 0.000539; ETH 0.01537; LUNA 1.139; LUNC 1.1; SRM 6.953 | | |
| FB30 | Address on File | BTC 0.000494; USDC 1.75 | | |
| 0A48 | Address on File | BTC 0.033359; ETH 0.39242; USDC 8373.67 | | |
| E21B | Address on File | BTC 0.000737 | | |
| 56A6 | Address on File | BTC 0.001255; USDC 103.72 | | |
| 8014 | Address on File | BTC 0.032797; DOGE 200; DOT 76.585; ETH 1.04426; FTM 791.167; GRT 200.66; HBAR 1562.4; LINK 51.32; LLUNA 19.783; LUNA 8.479; LUNC 48240.1; SRM 536.266; UMA 35.175; USDC 2016.09; VET 2000; VGX 516.62 | | |
| 61E3 | Address on File | BTC 0.27043; DOGE 4134; MANA 197.03; USDC 3473.12 | | |
| 3B7F | Address on File | BTC 0.000229 | | |
| 1353 | Address on File | BTC 0.001656; MANA 3.04 | | |
| 56D7 | Address on File | BTT 231916900 | | |
| A94B | Address on File | VGX 2.78 | | |
| 9647 | Address on File | BTC 0.001364; DOGE 139.4; ETH 0.0112 | | |
| 5D5A | Address on File | ADA 1203.4; BTC 0.000435; ENJ 216.79; EOS 214.7; LINK 5; OXT 1935.8; STMX 9174.7; VET 2472.1 | | |
| 8E70 | Address on File | ADA 288.8; BTC 0.670321; DOGE 4391.6; ETH 2.99419; FIL 9.84; SHIB 12103440.1; USDC 35; VET 36895.1; VGX 587.79 | | |
| 8B21 | Address on File | SHIB 146327.1 | | |
| 0437 | Address on File | ADA 420.2; BTC 0.001659; DOT 33.664; ETH 0.7068 | | |
| 4A6E | Address on File | ADA 591.4; AUDIO 39.034; BICO 33.725; ETH 0.06207; FIL 28.84; FTM 57.272; JASMY 1870.3; KNC 4.12; LRC 31.772; LUNC 157487.6; SHIB 1619433.1; SOL 9.4431; TRX 335.9; VET 331.6; VGX 13.92 | | |
| CEA9 | Address on File | BTC 0.000066; LLUNA 8.272; LUNA 3.545; LUNC 1172185.3; XLM 118.9 | | |
| 40D2 | Address on File | LUNA 0.047; LUNC 3070 | | |
| 8A10 | Address on File | ADA 803.8 | | |
| 2153 | Address on File | BTT 100000000; CKB 10000; SHIB 3545586.1 | | |
| FF36 | Address on File | BTC 0.000886; DOGE 94.4; MATIC 25.43; SHIB 400962.3 | | |
| BE2C | Address on File | BTC 0.000625; BTT 86406500 | | |
| 6105 | Address on File | BTT 181158300; SHIB 31135266.6 | | |
| C5CA | Address on File | ALGO 272.97; BTT 593138788.8; LUNA 0.002; LUNC 127.3; SHIB 119796952; VET 7725 | | |
| 3629 | Address on File | BTT 558499200 | | |
| D307 | Address on File | BTT 27888300; CKB 0.7; DGB 647.4; SHIB 103140055.8; STMX 3853.3; TRX 747.4; XLM 367.2; XVG 4012.6 | | |
| 38D5 | Address on File | BTC 0.001108; BTT 49525500; DOGE 23.1; SHIB 135629875.9 | | |
| A656 | Address on File | DOGE 6723.7; ETC 21.21 | | |
| 2DF4 | Address on File | ADA 1628.3; AMP 15172.25; BTC 0.14738; BTT 43859649.1; DOGE 16371.2; FTM 733.623; GRT 70.53; ICX 911.6; LUNC 822503.7; MANA 1560.01; MATIC 855.615; OMG 1167.79; QTUM 239.46; SHIB 426020835.9; SPELL 41861.6; UMA 277.38; UNI 159.214; VGX 337.68; XLM 2910.3; ZRX 1300.9 | | |
| D897 | Address on File | ADA 10956.4; AMP 2128.25; BTC 0.000518; BTT 250000600; DOGE 22680; DOT 719.578; KAVA 123.468; LINK 0.03; LLUNA 63.6; LUNA 27.258; LUNC 8220245.3; MATIC 1308.307; SHIB 821311840.6; SOL 79.0095 | | |
| 8A66 | Address on File | ADA 3.7; BTC 0.00073; DOGE 3508.5; SHIB 305069.9 | | |
| F669 | Address on File | BTC 0.010982; SHIB 3603170.7 | | |
| 6976 | Address on File | VGX 4.03 | | |
| BCD7 | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 550B | Address on File | BTC 0.002525; BTT 366880500; CKB 19430.8; DGB 7721.5; DOGE 3532; FTM 143.216; GLM 484.19; ICX 50.7; OCEAN 70.26; OXT 162.4; QTUM 16.33; STMX 16343.2; VET 2554; VGX 18.46; XVG 10554.4 | | |
| 1325 | Address on File | BTC 0.000195; DOT 0.398; LINK 0.19; LLUNA 7.599; LUNA 3.257; LUNC 1930073.7; SHIB 14822259.8; VET 200000 | | |
| 9D64 | Address on File | ADA 62.1; BTT 100000000; CKB 20000; ETH 0.03196; LLUNA 79.943; LUNA 34.262; LUNC 7474899.1; VET 10000; VGX 1096.34; XLM 1011.7; XRP 1000; XVG 20000 | | |
| B257 | Address on File | LLUNA 23.95; LUNA 10.265; LUNC 2492217.9; MATIC 50.465; SHIB 35584102.1 | | |
| 3CFA | Address on File | OMG 0.03; SHIB 83524 | | |
| 764E | Address on File | BTC 0.000449 | | |
| 3B8A | Address on File | ADA 126.9; APE 11.674; BTC 0.00165; DOT 26.54; ETH 0.18278; MATIC 114.66; SHIB 1613111.3 | | |
| 3017 | Address on File | VGX 4.68 | | |
| E4DA | Address on File | VGX 2.83 | | |
| E8A0 | Address on File | VGX 2.88 | | |
| F6E4 | Address on File | BTT 300 | | |
| 5E5C | Address on File | ADA 59.9; BTC 0.057036; DGB 3850; ETH 0.12432 | | |
| C2A0 | Address on File | BTC 0.000507 | | |
| 965D | Address on File | VGX 4.29 | | |
| ECAD | Address on File | USDT 0.26 | | |
| 197E | Address on File | ADA 663.7; SHIB 101822902.6 | | |
| E15E | Address on File | BTT 917431192.6; LLUNA 11.266; LUNA 4.829; LUNC 1053265; STMX 100904.5; TRX 30946.7 | | |
| 12F0 | Address on File | BTT 36758700 | | |
| 0E90 | Address on File | ADA 1286.4; CHZ 20478.2171; DOGE 3.1; DOT 938.585; ENJ 2491.67; GALA 11034.739; LLUNA 13.623; LUNA 5.839; LUNC 1240806.5; MANA 1045.1; MATIC 5115.934; SAND 2034.9656; SHIB 39526.6; SOL 103.1552 | | |
| 43AC | Address on File | BTT 7457700; DOGE 5157.6 | | |
| 2D30 | Address on File | VGX 2.74 | | |
| C530 | Address on File | VGX 4.02 | | |
| 3382 | Address on File | BTC 0.002488 | | |
| 9D49 | Address on File | BTC 0.016737; BTT 12387600; DOT 5.424; LINK 32.23; MANA 76.57; SAND 44.0225; SHIB 471994.9; SOL 4.2347 | | |
| 8399 | Address on File | ADA 15111.8; BTC 0.002474; ETH 22.03622; LINK 1.07; USDC 27.09; VGX 5647.52 | | |
| 4875 | Address on File | BTT 48953499.9 | | |
| 8419 | Address on File | BTT 73935900 | | |
| A476 | Address on File | BTT 247874400 | | |
| DAC3 | Address on File | DOGE 1309.2; DOT 57.961; LLUNA 14.994; LUNA 6.426; LUNC 20.7; SHIB 19225876 | | |
| 69CD | Address on File | DOGE 76.9 | | |
| D5F4 | Address on File | ADA 1923.3; AVAX 1.17; BTC 0.000454; ETH 0.91332; MATIC 180.333; SHIB 102069116.6; SOL 6.2786 | | |
| 0D7B | Address on File | BTC 0.000658; BTT 33696500; SHIB 1793469.9 | | |
| 382C | Address on File | BTT 6408000 | | |
| 62D4 | Address on File | ADA 893.9; BTC 0.004189; ETH 0.04653 | | |
| 7426 | Address on File | BTC 0.000446; BTT 6287500; CKB 678.4; EOS 7.51; SHIB 12380268.5; TRX 150.4; VET 200.4; XLM 121.4; XVG 433.5 | | |
| 4DCD | Address on File | ADA 172.4; ANKR 138.8312; BTC 0.001699; BTT 8067700; ENJ 5.01; FTM 37.374; HBAR 268.4; LINK 0.4; LUNA 1.035; LUNC 1; MANA 9.14; SHIB 510351.3; TRX 300.1; VET 64; XLM 16.1; XVG 711.9 | | |
| B334 | Address on File | AMP 1582.3; BTT 40013400; CHZ 106.3006; DOGE 457.3; DOT 2.1; MANA 66.27; SHIB 7245761.3; SOL 1.0128; VET 117.4; XLM 270.3 | | |
| D1A0 | Address on File | ADA 204.9; BTC 0.000508; MATIC 30.748; VET 377.6 | | |
| D69F | Address on File | BTT 499134000; DOGE 4527; SHIB 13688257.2; VET 2000 | | |
| 18DB | Address on File | BTT 381007700; ENJ 18.53; MANA 13.69; SAND 9.4069; SHIB 5643728.3; STMX 58702.6 | | |
| 0B4E | Address on File | SHIB 23414589 | | |
| D546 | Address on File | VGX 8.38 | | |
| 80D9 | Address on File | BTC 0.000847; SHIB 15788584.4 | | |
| 5C86 | Address on File | BTC 0.000449; BTT 25133700; DOGE 693.7 | | |
| C9C3 | Address on File | BTC 0.000014 | | |
| C78D | Address on File | BTC 0.001587; USDC 105.36 | | |
| 50DF | Address on File | ADA 294.3; VGX 110.75 | | |
| 8F62 | Address on File | BTC 0.018744; EOS 173.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BB69 | Address on File | ADA 281.4; AVAX 9.39; BTC 0.023492; DOGE 8809.2; DOT 0.492; FTM 581.335; GALA 9281.3652; HBAR 1566.6; LLUNA 20.999; LUNA 9; LUNC 1962792.3; MANA 376.8; MATIC 1.124; OMG 107.92; SAND 307.1304; SOL 15.1568; VET 3669.6; VGX 2027.55 | | |
| C1C0 | Address on File | AMP 2004.37; BTC 0.001043; BTT 34106800; CKB 4822.9; DGB 2972.3; GLM 227.94; OXT 260.5; STMX 4645; TRX 582.6; XVG 5646 | | |
| BEE4 | Address on File | ADA 1948.6; BTT 905915700; MATIC 3.228; OMG 489.81; SOL 23.778; STMX 102.5; VET 2085.1; XVG 43474.4 | | |
| FA2F | Address on File | BTC 0.059316; DOT 104.184; VGX 1025.95 | | |
| 377D | Address on File | ADA 3.4 | | |
| 6672 | Address on File | AMP 7903.27; ANKR 896.27743; APE 27.883; BTC 0.000007; BTT 27474126.1; CHZ 520.7248; CKB 6028.3; DGB 1298.8; DOGE 1697.4; FET 70.78; GALA 1025.5912; GLM 50.5; HBAR 746.3; IOT 61.69; JASMY 1491.3; LUNC 647416.8; MATIC 77.962; OCEAN 66.73; OXT 100.2; POLY 59.16; ROSE 293.5; SHIB 16440770.8; SKL 358.19; SPELL 5831.4; STMX 2459; TRX 1763.9; VET 3081.9; XLM 1038.3; XVG 4853.5 | | |
| 1086 | Address on File | VGX 5 | | |
| 7D87 | Address on File | BTC 0.040878; DOT 0.843; ETH 0.01043; LLUNA 51.355; LUNA 22.01; LUNC 71.1; SOL 0.2955; USDC 4.72; VGX 10.67 | | |
| 4B5C | Address on File | AAVE 1.1202; BTC 0.097891; DOT 22.905; ETH 0.57585; FIL 3.27; GRT 239.29; LINK 12.78; LLUNA 8.041; LUNA 3.446; LUNC 11.2; MATIC 135.343; SOL 4.1002; USDC 13.51 | | |
| E3B4 | Address on File | ADA 22.5; BTC 0.000447; BTT 791336800; DOGE 10417; SHIB 647127275.9; STMX 59557.2; VGX 9.51 | | |
| 0C6E | Address on File | BTC 0.000207; SHIB 31660.3 | | |
| 6243 | Address on File | BTC 0.000428; ETH 0.04883; SHIB 6478578.8 | | |
| FCA8 | Address on File | ADA 617.2; BTC 0.000432; BTT 117108200; TRX 3145.7; VET 2052.8 | | |
| EC5F | Address on File | BTC 0.001575; BTT 24727299.9 | | |
| 5934 | Address on File | BTC 0.024583; USDC 6513.52 | | |
| 283A | Address on File | ETH 2.78108 | | |
| 4B94 | Address on File | BTT 6235807.8; DOGE 651.9 | | |
| D1A2 | Address on File | DOGE 310.3 | | |
| 4189 | Address on File | DOT 38.214 | | |
| 0E14 | Address on File | VGX 2.75 | | |
| F916 | Address on File | ALGO 3.29 | | |
| 091D | Address on File | ADA 33.1; ALGO 36.65; ATOM 1.511; BTC 0.001389; ETH 0.01255; MATIC 25.262 | | |
| 0D19 | Address on File | BTC 5.443078; ETH 31.91516; USDC 19014.71; VGX 8944.1 | | |
| A363 | Address on File | HBAR 4954.7 | | |
| 75E3 | Address on File | ADA 767.9; BTC 1.790722; DOT 162.822; ETH 8.94645; LINK 109.69; LLUNA 139.357; LUNA 59.725; LUNC 182679.4; MATIC 1053.808; SHIB 177798379.2; SOL 44.942; USDC 2.76; VGX 2943.87; XTZ 0.14 | | |
| 080C | Address on File | DOGE 43.9; MANA 3.15; SHIB 227583 | | |
| 81F5 | Address on File | BTC 0.001154; BTT 2478800 | | |
| 5371 | Address on File | DOGE 2561 | | |
| 42FE | Address on File | BTC 0.004664 | | |
| 0739 | Address on File | BTC 0.000546; SHIB 159393345.2 | | |
| 01A0 | Address on File | VGX 2631.05 | | |
| 50B6 | Address on File | DOT 716.696; ETH 0.00951 | | |
| E628 | Address on File | DOGE 3002.7; SHIB 13736263.7; VGX 25.23 | | |
| A74B | Address on File | BTC 0.003571; SOL 0.5591 | | |
| FEC5 | Address on File | SHIB 11392116.6; SOL 6.3084 | | |
| 9F35 | Address on File | AVAX 0.17; VGX 0.01 | | |
| 3EDF | Address on File | ADA 3; SOL 0.0695; VGX 1.82 | | |
| BC2C | Address on File | BTC 0.000629; DOGE 251.1; LUNA 3.133; LUNC 205019.5; SHIB 17366313.8 | | |
| C7CF | Address on File | ADA 3.8; BTC 5.020343; ETH 24.60131; LLUNA 24.627; LUNA 10.555; MATIC 3151.868; SAND 662.4942; SOL 3.9721; VET 2640.7; VGX 118.94 | | |
| 9C69 | Address on File | AVAX 0.41 | | |
| 7C1C | Address on File | DOGE 4932.9 | | |
| ECAE | Address on File | ETH 0.00003 | | |
| 1F38 | Address on File | VGX 2.76 | | |
| 0559 | Address on File | ADA 1669.6; SHIB 97434545.1; VET 9352.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E309 | Address on File | ALGO 2359.23; APE 50.841; AVAX 16.8; BTT 177733500; DOT 61.67; DYDX 273.4051; ETH 0.88495; FTM 422.785; GALA 10379.1118; GRT 1010.86; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 1276.393; SOL 17.2561 | | |
| 142F | Address on File | ADA 8186.1; AVAX 10.85; AXS 2.78938; BTC 0.000418; CHZ 305.7848; DOT 5.04; ENJ 89.76; LUNA 0.002; LUNC 80.4; MANA 2515.67; SAND 33.719; SHIB 213663441.2; SOL 15.1456; VET 668.4 | | |
| E0A3 | Address on File | BTT 14617200; CKB 2337.8; DGB 326.8; DOGE 441.4; HBAR 162.6; SHIB 8931034.4; STMX 1016.4; VET 591.6; XVG 1077.6 | | |
| 62F5 | Address on File | VGX 4.59 | | |
| 43AB | Address on File | BTT 24804400; TRX 187.8 | | |
| BDEB | Address on File | VGX 4.29 | | |
| 074F | Address on File | VGX 4.97 | | |
| 22F6 | Address on File | BTC 0.303143; DOGE 3135; ETH 6.68084; HBAR 48431.1; LINK 793.6; LLUNA 139.361; LTC 38.1166; LUNA 59.726; LUNC 193.1; MATIC 4574.872; SOL 32.6639; UNI 311.233 | | |
| BBA0 | Address on File | BTC 0.000756; SOL 10.0998; USDC 1038.05 | | |
| 6402 | Address on File | LINK 1.91 | | |
| AD4F | Address on File | BTC 0.345576; ETH 10.57884 | | |
| 1B39 | Address on File | VGX 4.91 | | |
| A291 | Address on File | BTC 0.000814; LLUNA 3.237; LUNA 1.387; LUNC 302545.1 | | |
| 3A6D | Address on File | BTC 0.000454 | | |
| CE58 | Address on File | BTC 0.000539; USDT 14.49 | | |
| 2DF6 | Address on File | AVAX 1; BTT 2597800; CKB 462.6; MANA 33.1; QTUM 1.57; SHIB 1218151.9; STMX 318; XVG 426.4 | | |
| 227E | Address on File | VGX 2.78 | | |
| A4EA | Address on File | VGX 4.57 | | |
| 7473 | Address on File | BTT 126889700; HBAR 6098.8; SHIB 1764909.7; TRX 6179.4; VGX 1409.27; XLM 6077 | | |
| 6E1B | Address on File | VGX 4.27 | | |
| B4AB | Address on File | LLUNA 3.448; LUNA 1.478; LUNC 322136.7; SHIB 3840180.7 | | |
| 1FDF | Address on File | ADA 11 | | |
| C073 | Address on File | BTC 0.000003 | | |
| 7D7D | Address on File | BTC 0.000449; BTT 35806000 | | |
| 3F25 | Address on File | VGX 2.77 | | |
| 5572 | Address on File | AXS 0.33645; BTC 0.002119; DOGE 1766.4; SHIB 9619973.7; VGX 2.57; XLM 544.9 | | |
| 31E3 | Address on File | DOGE 120.3 | | |
| B86C | Address on File | USDC 130.8 | | |
| 708D | Address on File | VGX 4.87 | | |
| 3716 | Address on File | SHIB 40439882.9 | | |
| 32A1 | Address on File | BTC 0.000494; SHIB 2675585.2 | | |
| 94B2 | Address on File | ALGO 4747.01; CKB 334690; ETH 18.85521; FIL 336.83; FTM 1234.859; GALA 17968.0312; HBAR 42428.5; MANA 5986.36; SAND 4926.3387; SHIB 1706968738.6; STMX 81847.6; SUSHI 225.8764; VET 1161948.3 | | |
| 0606 | Address on File | SHIB 1741250.2 | | |
| BD93 | Address on File | BTT 5118200; CKB 334.6 | | |
| 5DD9 | Address on File | ADA 0.8; DOT 0.366; ETH 1.18636; MATIC 5.022 | | |
| 55F5 | Address on File | SHIB 53936669 | | |
| DC60 | Address on File | ADA 62.6; BTT 146972200; DOGE 511; ETH 0.06186; SHIB 1790830.9 | | |
| 0426 | Address on File | CKB 10731.2 | | |
| F027 | Address on File | BTC 0.000504; ENJ 213.62; LUNA 1.855; LUNC 121402.5; SAND 120; STMX 3240 | | |
| 980D | Address on File | ADA 199.8; AXS 1.3643; ENJ 29.42; ETH 0.40052; MANA 18.52; SAND 14.3808 | | |
| BCDC | Address on File | ADA 1694.8; AMP 9996.46; APE 112.972; BTT 488513403.1; DOGE 13167.9; DOT 37.919; KAVA 162.056; KSM 10.13; LLUNA 13.731; LUNA 5.885; LUNC 1283773; MATIC 422.952; SHIB 519107944.5; SPELL 146850.8; STMX 34934.4; USDC 202.21; VGX 5088.8; XLM 1220.5 | | |
| 5B6B | Address on File | ADA 36.8 | | |
| 0235 | Address on File | ADA 1196.7; BTC 1.006227; DOT 100.196; ETH 3.44213; USDC 525.79; VGX 575.89 | | |
| 8C77 | Address on File | ADA 4168.7; ETH 5.33463; LLUNA 9.733; LUNA 4.172; LUNC 909763.5 | | |
| 2A2A | Address on File | VGX 4.29 | | |
| A015 | Address on File | VGX 4.65 | | |
| 0942 | Address on File | VGX 5.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D754 | Address on File | BTC 0.001651; USDC 530.79 | | |
| 8A30 | Address on File | USDC 4.4 | | |
| A96A | Address on File | VGX 4.69 | | |
| F730 | Address on File | ADA 12.2; BTC 0.001653; DOT 0.559; SHIB 796933.7; SOL 0.1239 | | |
| C63B | Address on File | AAVE 0.1617; DOGE 194.4; DOT 2.361; FTM 8.207; SOL 0.5165; VET 450.4 | | |
| 9BC3 | Address on File | BTT 148217600; MATIC 508.346; SOL 2.6861 | | |
| C704 | Address on File | BTC 0.000728; STMX 98505.1; USDC 232.68; VGX 1071.73 | | |
| 5275 | Address on File | BTC 0.21046; DOGE 314.9; EOS 53.81; ETH 1.62476; LTC 2.34552; LUNA 0.146; LUNC 9518.3; MATIC 407.219; OXT 507; USDC 247.46; VGX 565.81 | | |
| 552B | Address on File | VGX 2.87 | | |
| EB6D | Address on File | ADA 267; SHIB 84522501.1 | | |
| 751B | Address on File | SHIB 12706480.3 | | |
| 1E92 | Address on File | VGX 4.68 | | |
| CDF5 | Address on File | ADA 1733.3 | | |
| 4358 | Address on File | ADA 502; ALGO 226.87; AVAX 6.69; BAND 69.824; BTT 133909900; DOGE 1365.5; DOT 20.405; ENJ 50.27; ETC 11.57; ETH 0.21125; ICX 201.1; LTC 2.45804; MATIC 143.709; SAND 215.4112; SHIB 5307535.6; SOL 4.454; TRX 2613.9; VET 4555.1; VGX 162.81 | | |
| 8D7B | Address on File | ADA 500.8; BTT 12616899.9; DGB 2407.9; DOGE 666.7; DOT 1; LINK 4; LTC 4.14476; OXT 280.1; SHIB 16438877; STMX 29575.1; VGX 2044.34 | | |
| 3740 | Address on File | BTT 78511500; DOGE 6082.7; ETC 7.26; LLUNA 11.097; LUNA 4.756; LUNC 1037411.1; SHIB 19275693.9 | | |
| AB15 | Address on File | ADA 11; ALGO 10.28; LINK 0.61; SHIB 478095.4; SOL 0.0971 | | |
| 868C | Address on File | BTT 31270400 | | |
| 64B9 | Address on File | BTC 0.000648; BTT 219453599.9; DOGE 2834.9 | | |
| EF3C | Address on File | VGX 4.66 | | |
| 02B2 | Address on File | BTC 0.012965; ETH 0.17465; MANA 26.14; USDC 2074.07 | | |
| A1AE | Address on File | SHIB 35049188.5 | | |
| 4340 | Address on File | BTC 0.000003; ETH 0.22785; YFI 0.000012 | | |
| 0E7F | Address on File | BTC 0.000391; SHIB 8370942.5 | | |
| F39F | Address on File | ADA 1074.4; BTC 0.0004; BTT 69024700; ENJ 306.67; LUNA 1.153; LUNC 75422.6; MANA 178.04; SAND 91.3099; SHIB 139219306.1; STMX 991; TRX 745.8; VET 2527.6; XLM 98.1 | | |
| 0D22 | Address on File | ADA 2282.5; BTC 0.110652; ETH 0.95694; HBAR 7726.6; LLUNA 6.492; LUNA 2.782; LUNC 605784.4; MATIC 180.948; QNT 2.57551; SOL 5.7663; XLM 2930.7 | | |
| BB29 | Address on File | DOGE 7242.4; LUNA 2.192; LUNC 143386.7; SHIB 16609945.7 | | |
| D24F | Address on File | BTC 0.000459; ETH 0.01512 | | |
| 7741 | Address on File | BTC 0.003448 | | |
| 18D4 | Address on File | VGX 4.95 | | |
| 2049 | Address on File | DOT 35.805; HBAR 690.2; VET 10340.2; VGX 34.48 | | |
| 86F6 | Address on File | BTT 26246600 | | |
| 0483 | Address on File | VGX 8.38 | | |
| D328 | Address on File | BTC 0.000468; DOGE 6445.6 | | |
| 4D7A | Address on File | BTC 0.002293; BTT 105916794.7; SHIB 6367992.8 | | |
| 4C3F | Address on File | ADA 7882.2; DOGE 137997.9; ETC 61.12; GALA 37458.7055; LLUNA 16.435; LUNA 7.044; LUNC 1536710.8; MATIC 8456.01; SHIB 65527522.7; SOL 182.38; USDT 0.11 | | |
| 5FC9 | Address on File | BTC 0.001281 | | |
| A8C7 | Address on File | BTC 0.000449; DOGE 471.9 | | |
| D5B8 | Address on File | BTT 13084500 | | |
| 7035 | Address on File | ADA 47.8; BTC 0.000617; DOGE 766.1; SHIB 11208176.5 | | |
| 9208 | Address on File | ADA 2.9; SHIB 574712.6 | | |
| 2862 | Address on File | VGX 4.68 | | |
| 4828 | Address on File | ADA 185 | | |
| A1B2 | Address on File | ADA 207.3; ATOM 2.155; BTC 0.000049; DOGE 608; DOT 7.127; HBAR 705.9; LINK 3.1; LUNA 2.898; LUNC 2.8; SOL 0.3298; VET 1022.1; XLM 160.5 | | |
| 4CC3 | Address on File | ADA 4.5; MATIC 12.794; SHIB 1663339.9; VET 147.9 | | |
| 31A4 | Address on File | BTC 0.000234 | | |
| 9617 | Address on File | BTC 0.000583; BTT 58919300; SHIB 3160556.2; XRP 1073.4 | | |
| 0CD1 | Address on File | BTC 0.024923 | | |
| DF9A | Address on File | ADA 163.9; BTC 0.00647; ETH 0.07728; QTUM 17.1 | | |
| 65BC | Address on File | ADA 5.1; BTC 0.000514; SHIB 898149.8; VET 1145.2 | | |
| 610A | Address on File | BTC 0.00016 | | |
| C428 | Address on File | ADA 14021.7; BTC 0.490573; DOT 810.655; ETH 11.76449; HBAR 8922.3; MATIC 3680.678; USDC 149850.61; VGX 5019.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7429 | Address on File | SHIB 243276.1 | | |
| 76C1 | Address on File | LLUNA 14.484 | | |
| CBAF | Address on File | BTC 0.000095 | | |
| 1A0B | Address on File | BTT 22293500; STMX 467.5 | | |
| F9A3 | Address on File | BTT 200000900; LLUNA 10.736; LUNA 4.601; LUNC 1003505.1; SHIB 6488549 | | |
| 5A87 | Address on File | BTC 0.000447; BTT 232760300; ETH 0.0064; HBAR 967; MANA 15.08; STMX 6696.4; VET 2744.6 | | |
| 7CE0 | Address on File | BTC 0.000045; LUNA 1.118; STMX 10379.7; USDC 6.12; VET 41500; VGX 837.27 | | |
| F01C | Address on File | ETH 0.00354; STMX 12.3 | | |
| 5A42 | Address on File | BTC 0.001517; SHIB 269650.8 | | |
| 821A | Address on File | APE 10.813; LUNA 1.139; LUNC 1.1; MATIC 39.813; XLM 266.5 | | |
| 8E1E | Address on File | BTT 21496100; STMX 5646.7; TRX 1032.5 | | |
| AF58 | Address on File | USDC 17498.09 | | |
| EE65 | Address on File | BTC 0.000722 | | |
| 2DFA | Address on File | VGX 4.6 | | |
| 2865 | Address on File | LLUNA 29.286; LUNA 31.561; LUNC 4780399.8; SHIB 165862383.3; VET 8523 | | |
| F909 | Address on File | BTC 0.018237; KNC 37.21 | | |
| 018B | Address on File | VGX 5.38 | | |
| 654B | Address on File | BTC 0.001352; ETH 0.0298 | | |
| 7D53 | Address on File | ADA 7.2; BTC 0.000093; DOGE 2008; ETH 0.49878; FTM 31.973; LINK 1.03; LLUNA 15.485; LUNA 6.637; MATIC 23.052; SOL 16.9844; YFI 0.044509 | | |
| C384 | Address on File | DOGE 4.7; LUNA 1.754; LUNC 114683.6; SHIB 420851.9 | | |
| 0A90 | Address on File | USDC 16449.07 | | |
| 83F5 | Address on File | ADA 131.7; BTC 0.002126; ETH 0.18512; MANA 6.38; MATIC 12.439; SHIB 2293004; USDC 10787.61; VGX 58.41 | | |
| B07D | Address on File | DOGE 2; VET 100.2 | | |
| 26EE | Address on File | BTC 0.001244; BTT 14915100 | | |
| 96C9 | Address on File | BTC 0.000434; BTT 11746600 | | |
| CD01 | Address on File | BTC 0.000085 | | |
| 6748 | Address on File | BTT 700 | | |
| 6B91 | Address on File | BTT 79974400; HBAR 25.6 | | |
| B27C | Address on File | VGX 4.88 | | |
| 7C8B | Address on File | VGX 31.13 | | |
| 98A2 | Address on File | VGX 2.78 | | |
| C5A5 | Address on File | VGX 4.02 | | |
| 645B | Address on File | LUNA 1.518; LUNC 99291.7 | | |
| B437 | Address on File | ADA 805.7; DOGE 974.9; EGLD 17.5153; LTC 10.94556; LUNC 649645.9; SHIB 4749841.6; TRX 0.8; VET 28385.9; XLM 2368 | | |
| D349 | Address on File | BTC 0.000671 | | |
| 34DD | Address on File | LUNC 21576.6; SHIB 16092656.9 | | |
| 0A48 | Address on File | SAND 82.7917 | | |
| C1EB | Address on File | ADA 15.7; SHIB 11991942.8; SOL 1.2245 | | |
| 0AA8 | Address on File | VGX 4.02 | | |
| 80EF | Address on File | LUNC 3502254.2 | | |
| 3EA5 | Address on File | SHIB 16881354 | | |
| 1395 | Address on File | LTC 0.01258; SHIB 38095369.8; STMX 48.8 | | |
| 6E83 | Address on File | ADA 394.4; AVAX 59.97; BAND 59.807; BTC 0.077226; BTT 406247900; CKB 91290.3; DGB 7941.9; DOGE 12.9; ETC 32.73; ETH 0.016; GLM 3698.24; HBAR 709.8; KNC 36.57; OCEAN 2128.27; OXT 3941.9; QTUM 73.52; SOL 971.8177; SRM 125.738; STMX 41384.2; TRX 1826.4; VET 1967.7; VGX 348.52; XLM 214.5 | | |
| 5C93 | Address on File | VGX 5 | | |
| 47AC | Address on File | ETH 3.64274; SOL 239.799 | | |
| 38DE | Address on File | VGX 5.24 | | |
| 0770 | Address on File | DOGE 17.4 | | |
| 2FE9 | Address on File | ALGO 0.6; BAT 0.8; LINK 0.06; VGX 0.61; XLM 19.6 | | |
| BD7B | Address on File | BTC 0.00025; DOGE 52.7; SHIB 112650.6; STMX 687.2; VET 119.7 | | |
| FF42 | Address on File | BTC 0.001367; LTC 8.75075; STMX 15580.8; VET 9246.4; XRP 26210.2 | | |
| 88FE | Address on File | ADA 61.3; ATOM 0.48; BAND 1.035; BTC 0.000756; DGB 368.8; IOT 23.95; KNC 17.65; LUNA 1.036; LUNC 18.7; MANA 20; MATIC 6.122; OXT 26.4; SAND 8.7026; UMA 1.73; UNI 2.86; VGX 512.3; XLM 63.4; XVG 314.5; YFI 0.001617; ZRX 16.9 | | |
| C80C | Address on File | ADA 25194.1; ALGO 1262.92; BTC 0.001637; BTT 608198500; HBAR 7966.2; XLM 13084.3; XRP 35608; XVG 34314 | | |
| D3C2 | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3A2 | Address on File | ADA 1224.3; ALGO 338.11; BTC 0.00043; HBAR 5281.7; VET 31779.3; XLM 13029.8 | | |
| 8434 | Address on File | ADA 984.1; BTC 0.006153; DOGE 429.5; SHIB 31671690.2; SOL 1.8221; XLM 138 | | |
| F997 | Address on File | BTC 0.001023; SHIB 100389560.9; VGX 4.88 | | |
| 811A | Address on File | BTT 138571300 | | |
| 0133 | Address on File | ADA 295.1; BTC 0.000984; BTT 61637500; CKB 5906.6; DOGE 3363.3; HBAR 201.3; LLUNA 4.653; LUNA 1.994; LUNC 434993.3; MANA 100.08; SAND 35.5486; SHIB 53279796.6; VET 799.5 | | |
| 7110 | Address on File | AVAX 2.59; BTC 0.000542; LUNA 3.105; LUNC 3; SHIB 1491201.9 | | |
| 489E | Address on File | AVAX 3.88; BTC 0.002157; DOGE 246.5; LUNA 1.863; LUNC 1.8; SHIB 5191873.4; SOL 3.7882 | | |
| D7F5 | Address on File | AVAX 9.06; BTC 0.000539; ETH 0.01296; HBAR 190.5; SAND 9.9931; SOL 1.0403 | | |
| 58E9 | Address on File | VGX 4.01 | | |
| 1965 | Address on File | VGX 4.64 | | |
| B0E4 | Address on File | BTC 0.001023 | | |
| 7929 | Address on File | USDC 4131.41 | | |
| F2EC | Address on File | LLUNA 53.601; LUNA 22.972; LUNC 74.2 | | |
| 47AA | Address on File | BTC 0.000621; USDC 5165.46 | | |
| 9D38 | Address on File | BTC 0.000498; SHIB 2003205.1 | | |
| B2FB | Address on File | BTC 0.000498; BTT 425293800; DOGE 2443.3; ENJ 109.54; HBAR 1760.2; IOT 200.7; LLUNA 5.804; LUNA 2.488; LUNC 542555; OCEAN 381.73; SHIB 200569115.6; STMX 13609.8; VET 9449.1 | | |
| 7627 | Address on File | BTT 800; SHIB 2067718.7 | | |
| C0DC | Address on File | BTC 0.00082; DOGE 713.1; SHIB 1643115.3 | | |
| 13E4 | Address on File | BTC 0.000451; DOT 14.222 | | |
| 1BBF | Address on File | BTC 0.000398; BTT 34107851.8; SHIB 3099215.1 | | |
| E1B5 | Address on File | BTC 0.000514; SHIB 2314814.8 | | |
| BB9B | Address on File | BTC 0.00016 | | |
| F7CE | Address on File | BTC 0.000462; DOGE 799 | | |
| D857 | Address on File | SHIB 404858.2 | | |
| 7AB0 | Address on File | ADA 670.6; BTC 0.010805; ETH 0.21275; VET 6335 | | |
| F836 | Address on File | BTC 0.000425; USDC 560.9 | | |
| 2214 | Address on File | BTC 0.006153; VGX 0.2 | | |
| 4D87 | Address on File | BTC 0.002571 | | |
| BA8B | Address on File | ADA 250.8 | | |
| E9F8 | Address on File | BTT 3737400 | | |
| 0677 | Address on File | BTC 0.000514; BTT 16054699.9; DOGE 216.8 | | |
| 5859 | Address on File | BTC 0.257997; ETH 1.05; SOL 4.9567 | | |
| A815 | Address on File | ADA 10.3; DOGE 296.3 | | |
| B16A | Address on File | ADA 1071.1; BTC 0.000383; BTT 67311000; DOT 8.385; MATIC 192.899 | | |
| 882A | Address on File | VGX 4.01 | | |
| 4A50 | Address on File | VGX 2.78 | | |
| 64ED | Address on File | BTC 0.000662; SHIB 26052709 | | |
| 3857 | Address on File | ETC 50.85; XLM 1050.3; XRP 1040.4 | | |
| EDB8 | Address on File | ADA 3.7; APE 15.412; BTC 0.025367; BTT 23085600; HBAR 889.1; LLUNA 10.906; LUNA 4.674; LUNC 1019623.2; SAND 202.6466; SHIB 520021221.3; VET 6230.1; VGX 103.55 | | |
| 1A85 | Address on File | STMX 10.1 | | |
| 2731 | Address on File | BTC 0.000894 | | |
| 48AA | Address on File | BTC 0.001583; ETH 0.05844; SHIB 8610297.9; SOL 0.7914 | | |
| F3CC | Address on File | ADA 47.9; HBAR 161.3; MANA 21.1; SAND 18.002; TRX 657.6; VET 456.8 | | |
| CA72 | Address on File | HBAR 118.3; LLUNA 5.591; LUNA 2.397; LUNC 2352434.9; SHIB 175698746.3; VET 1234; XLM 102 | | |
| 4402 | Address on File | VGX 2.8 | | |
| F043 | Address on File | ADA 10 | | |
| E5D1 | Address on File | BTC 0.000849 | | |
| 8E9C | Address on File | BTC 0.000513; USDC 719.65 | | |
| B251 | Address on File | BTC 0.000213 | | |
| 018A | Address on File | ADA 120.9; AMP 5995.45; APE 8.115; BAND 5.044; BTC 0.001751; DOGE 2081.5; ETC 5.02; FARM 0.65318; GRT 510.5; LINK 2.85; LUNC 24.3; OXT 85; POLY 59.9; SHIB 2673796.7; TRX 123.4; USDT 10.03; VET 2267.7; VGX 102.93; XLM 414.9; YFI 0.000538 | | |
| 5E8A | Address on File | ADA 503.8; BTC 0.012666; BTT 13573600; CKB 1848.4; DGB 389.3; DOGE 988.5; ETC 6.23; ETH 0.0834; KNC 40.53; LTC 0.28969; OXT 150; VET 376.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CD3 | Address on File | USDC 39.36 | | |
| BB36 | Address on File | SHIB 17305.1 | | |
| E634 | Address on File | SHIB 44670389.2 | | |
| 5035 | Address on File | BTC 0.000163 | | |
| 083A | Address on File | DOGE 3.4; SHIB 1425337.9 | | |
| 24EC | Address on File | ADA 9.6; SHIB 366168.9; SOL 0.0484 | | |
| 23E5 | Address on File | LUNA 1.854; LUNC 121270.4 | | |
| 036F | Address on File | LLUNA 5.532; LUNC 745487.1 | | |
| 5EF9 | Address on File | BTT 100 | | |
| 9819 | Address on File | ADA 255.3; BTC 0.048688; DOGE 3224.6; DOT 1.28; ETC 2.85; ETH 0.2828; HBAR 1422.6; MANA 29.87; SHIB 11467889.9; SOL 1.3447; VET 263.7 | | |
| C2FC | Address on File | ADA 116.3; AVAX 0.52; BTC 0.011132; DOT 1.731; ENJ 17.46; ETH 1.34205; LINK 5.44; LTC 0.05544; LUNA 2.07; LUNC 2; MANA 31.92; SAND 12.6236; SOL 4.6613; XRP 64.1 | | |
| 73AC | Address on File | BTC 0.000396; SHIB 4107260.1 | | |
| 999C | Address on File | ADA 523.6; BTC 0.003114; BTT 27126300; CKB 3242.9; DOGE 813.8; ENJ 28.34; IOT 75.22; OCEAN 60.31; STMX 1581.1; USDC 3144.6; VET 672.8; VGX 109.63 | | |
| 95A7 | Address on File | ADA 9.8; SHIB 1213592.2 | | |
| 22F9 | Address on File | BTT 4852000 | | |
| 6AED | Address on File | VGX 10.07 | | |
| A8EA | Address on File | BTC 0.009402; GLM 1172.69 | | |
| BCE9 | Address on File | MATIC 19.504; SHIB 789072.7 | | |
| 89DC | Address on File | VGX 4.68 | | |
| E671 | Address on File | BTC 0.04172; ETH 0.8205; VGX 97.38 | | |
| AF62 | Address on File | VGX 4.66 | | |
| 464E | Address on File | ADA 10.3; BTC 0.002188; DOGE 6707.9; ETH 0.01918; LINK 1.12; SHIB 2761957; USDC 25; VET 248.2 | | |
| EA24 | Address on File | ADA 16.1; ETH 0.02305; LTC 0.07115; NEO 0.196 | | |
| 1070 | Address on File | VGX 4.02 | | |
| E362 | Address on File | BTC 0.001475; ETH 0.08235; MANA 51.03; MATIC 80.483; SOL 1.1554 | | |
| 770A | Address on File | VGX 2.65 | | |
| A233 | Address on File | ALGO 35.34; BTC 0.00049; BTT 373758400; LLUNA 5.086; LUNA 2.18; LUNC 285806.3; MANA 41.29; TRX 1105.3; UNI 3.106 | | |
| 7197 | Address on File | AAVE 2.9871; ADA 1168.4; ALGO 255.21; ATOM 31.972; BCH 1.62095; BTC 0.04847; BTT 69796100; CELO 76.445; CHZ 665.3147; DASH 0.237; DOGE 6304.9; DOT 14.657; EOS 197.11; ETH 0.65078; FIL 8.42; GRT 891.09; LINK 66.06; LTC 2.09072; LUNA 2.38; LUNC 2.3; MKR 0.013; NEO 20.092; OMG 108.19; SHIB 33503238.1; SOL 1.1847; STMX 34.3; SUSHI 126.2901; UNI 58.767; USDC 35.41; VET 2970.7; XLM 3378.7; XMR 6.722; XTZ 75.13; YFI 0.02709 | | |
| AA0B | Address on File | VGX 2.65 | | |
| 811D | Address on File | BICO 66.346; BTC 0.000598; DOGE 2102 | | |
| E7E6 | Address on File | VGX 2.77 | | |
| 3D8E | Address on File | ADA 6.1; ALGO 7.11; BTC 0.000446; DOT 0.779; ETH 0.21856; SHIB 1226993.8; VGX 24.51 | | |
| 7177 | Address on File | DOT 22.525; ETH 0.00026; FTM 44.657; HBAR 451.5; USDC 562.72 | | |
| 01F5 | Address on File | LLUNA 14.58; LUNA 6.249; LUNC 1362246.1; SHIB 2163468.5 | | |
| 30E2 | Address on File | DOGE 798.7 | | |
| A1EA | Address on File | BTC 0.001945; BTT 54258600; SHIB 7317073.1; XVG 1051.1 | | |
| D991 | Address on File | SHIB 1185677 | | |
| 73CC | Address on File | HBAR 115.7; SHIB 45198669.4 | | |
| 5F0F | Address on File | DOGE 98.4; SHIB 960414.6 | | |
| F5AD | Address on File | BTC 0.000196 | | |
| E40D | Address on File | ADA 33.6; BTC 0.000805; DOGE 439.4; ETH 0.03711 | | |
| F8E2 | Address on File | BTC 0.000515; SHIB 4268032.4 | | |
| 07A9 | Address on File | USDC 4.96 | | |
| D93B | Address on File | VGX 4.66 | | |
| 545E | Address on File | BTC 0.007226; BTT 14212300; DOGE 957; ETH 0.02389 | | |
| 7144 | Address on File | ADA 1052.2; BTC 0.001398; STMX 9831.7 | | |
| 2200 | Address on File | VGX 4.01 | | |
| 24A3 | Address on File | VGX 4.26 | | |
| 3DF0 | Address on File | BTT 45206300; LLUNA 35.699; LUNA 15.3; LUNC 3336848.4; SHIB 8251059.3; STMX 5361.1; USDC 518.91; VET 4738.9; VGX 761.8; XRP 356 | | |
| AFBF | Address on File | LLUNA 74.472; LUNA 31.917; LUNC 6956990.5 | | |
| 85FD | Address on File | ADA 251.9; SHIB 9831718.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF63 | Address on File | ADA 120.5; BTC 0.010376; DOGE 144.1; ETH 0.03029; SHIB 3577390.8 | | |
| 95E3 | Address on File | AVAX 561.47; BTC 0.001023; HBAR 19186.2 | | |
| 923A | Address on File | BTC 0.000491; USDC 104.58 | | |
| A121 | Address on File | ADA 114.4; ETH 0.51129; SOL 3.0747; TRX 521.4 | | |
| FA4D | Address on File | VGX 5.18 | | |
| 2F0C | Address on File | BTC 0.000223 | | |
| 844F | Address on File | VGX 8.39 | | |
| 3475 | Address on File | DOGE 21.5 | | |
| C25D | Address on File | VGX 5.18 | | |
| 465E | Address on File | BTC 0.000233 | | |
| E5C3 | Address on File | SHIB 280112 | | |
| 5F09 | Address on File | ADA 52; DOT 2.778; TRX 569.6 | | |
| 642F | Address on File | VGX 4.02 | | |
| 4054 | Address on File | SHIB 741179.9 | | |
| AC21 | Address on File | ADA 588.2; DOGE 325.8; ETH 1.08897 | | |
| 8D6B | Address on File | ADA 184.7; SOL 3.3573 | | |
| 2A18 | Address on File | ADA 662.2 | | |
| F695 | Address on File | BTC 0.003368; ETH 0.20185; LUNA 1.76; LUNC 1.7; SOL 0.9526; USDC 105.36 | | |
| 6690 | Address on File | DOGE 1241.5 | | |
| 30A4 | Address on File | ADA 122.9; DOGE 745.9; LUNA 0.104; LUNC 0.1; SHIB 258531.5 | | |
| BF30 | Address on File | MANA 75.19; SAND 54.6645 | | |
| B9CE | Address on File | BTC 0.000558; BTT 32329300; VGX 4.67 | | |
| 44FA | Address on File | SHIB 15752271.9 | | |
| BEC0 | Address on File | VGX 4.75 | | |
| B93F | Address on File | SHIB 1458376.5 | | |
| C04E | Address on File | DOGE 1138.8 | | |
| CF6F | Address on File | BTT 4076100; DOGE 89.1; VET 1255.7 | | |
| C0C3 | Address on File | ADA 106.6; BTC 0.000453; BTT 6959500; DOGE 2046.5; ENJ 74.46; ETH 0.08227; LTC 0.97169; USDC 1663.93; VET 701.8 | | |
| CBC7 | Address on File | BTT 1525700; DOGE 310; XLM 91.8 | | |
| 0ED0 | Address on File | VGX 4.68 | | |
| 5D60 | Address on File | ADA 698.4; BTC 0.026169; ETH 0.05817; VET 4245.3 | | |
| 4CD3 | Address on File | DOGE 202.5 | | |
| AF7E | Address on File | BTT 20898100 | | |
| F46D | Address on File | ADA 184.3; LLUNA 12.191; LUNA 5.225; LUNC 1139505.5; SHIB 51237816; USDC 857.13 | | |
| 522F | Address on File | LUNC 21.1 | | |
| 0F27 | Address on File | BTC 0.000573; SHIB 12247116.2 | | |
| 8704 | Address on File | BTC 0.000052 | | |
| 747D | Address on File | ETH 0.51115; LLUNA 10.899; LTC 1.0007; LUNA 12.042; LUNC 2012211.1 | | |
| 7033 | Address on File | BTT 58101500 | | |
| 62D5 | Address on File | VGX 4042.23 | | |
| 56D9 | Address on File | BTC 0.000478; DOGE 22.6 | | |
| 5FE1 | Address on File | VGX 2.8 | | |
| 6FA4 | Address on File | BTC 0.000531; SHIB 13840830.4 | | |
| 36CD | Address on File | ADA 1122.5; BTC 0.018986; DOGE 2033.9; EOS 4.6; FTM 46.515; HBAR 901.1; IOT 647.42; LTC 4.10973; MATIC 137.325; SOL 7.2612; USDC 10.79; VET 192.4; XLM 6645.2 | | |
| BE6D | Address on File | BTC 0.000437; DOGE 408.4 | | |
| 4512 | Address on File | BTC 0.000349; LLUNA 2.825; LTC 0.00009; VET 0.5 | | |
| 5EF2 | Address on File | BTC 0.000405; SHIB 2650669.6 | | |
| BAA6 | Address on File | BTC 0.002416; BTT 56691200; DOGE 8203.5; ETC 3.23; ETH 0.04342 | | |
| 56A1 | Address on File | ALGO 11.95; DOT 1.102; ETH 0.50868; ICP 56.79; SHIB 3117041.7 | | |
| 9D11 | Address on File | VGX 2.78 | | |
| 74C3 | Address on File | VGX 2.75 | | |
| 0952 | Address on File | BTC 0.010599; DOT 28.328; HBAR 1421.4; LINK 11.66; STMX 4932.5; VET 5348.3 | | |
| 82FA | Address on File | ADA 315.3; BTC 0.123395; DOT 21.772; ETH 0.66044; LUNA 2.277; LUNC 2.2; SHIB 2165924.5; SOL 2.9398 | | |
| 31DF | Address on File | ADA 1363.3; BTC 0.010228; BTT 7000000; DOGE 463.6; DOT 3.3; ETC 3.16; ETH 0.185874188; GALA 59.7453; SHIB 18144964.1; TRX 250; VET 1000 | | |
| 93DC | Address on File | ADA 49.9; BTC 0.000387; DOGE 356.5; ETH 0.02291; SHIB 14507433.7; SOL 0.5088 | | |
| 2E56 | Address on File | DOGE 247.3 | | |
| 5BFA | Address on File | LUNA 0.012; LUNC 763.4; SOL 0.0257 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CD0 | Address on File | BTC 0.079424; ETH 1.89139 | | |
| 0811 | Address on File | ADA 41976.3; ETH 5.05666 | | |
| B8D8 | Address on File | ADA 107.2 | | |
| 1833 | Address on File | VGX 4.61 | | |
| 1180 | Address on File | USDC 2.39 | | |
| 5E46 | Address on File | BTT 7498400; CKB 1157.1; VET 536; XVG 1403.7 | | |
| 40A7 | Address on File | VGX 4.61 | | |
| BB34 | Address on File | VGX 5.39 | | |
| 017D | Address on File | BTC 0.005393 | | |
| BD49 | Address on File | BTC 0.000441; BTT 528239700; DOGE 1757.2; STMX 8073.7; VET 7705.7 | | |
| 951C | Address on File | VGX 5.21 | | |
| 5E1C | Address on File | LLUNA 6.245; LUNA 2.677; LUNC 549850.3; SHIB 75348849.7; XLM 0.9 | | |
| 0229 | Address on File | ADA 62.1 | | |
| D997 | Address on File | SHIB 150964 | | |
| 7601 | Address on File | ADA 496.2; BTC 0.000505; LLUNA 46.645; LUNA 19.991; SHIB 73284098.3 | | |
| C390 | Address on File | BTT 24288300; CKB 5009; DGB 1809.1; STMX 3005.5 | | |
| FFB4 | Address on File | JASMY 1173.9; VGX 72.59 | | |
| B9D9 | Address on File | DOGE 0.3; LLUNA 4.272; LUNA 1.831; LUNC 5.8 | | |
| D51D | Address on File | BTC 0.000243 | | |
| 244E | Address on File | DOGE 22.1 | | |
| 4E30 | Address on File | VGX 2.78 | | |
| 9E13 | Address on File | BTC 0.000444; SHIB 125250.5; STMX 411.8; VGX 21.23 | | |
| 1CAB | Address on File | VGX 4.71 | | |
| 8F2C | Address on File | SHIB 13280212.4; TRX 3351.8; USDC 1605.94 | | |
| 91F3 | Address on File | ETH 0.02334 | | |
| 5398 | Address on File | ADA 124820.6; BTT 96844370.6; CKB 17518.3; DOT 114.647; STMX 21675.6; VGX 1038.58 | | |
| 542F | Address on File | USDT 14 | | |
| 3510 | Address on File | DOT 83.538; VGX 2.75; XLM 2522.3 | | |
| 3390 | Address on File | VGX 8.37 | | |
| 8762 | Address on File | BTT 42770100; DOGE 1038.8; SHIB 32824022.3; XVG 5089.6 | | |
| 3303 | Address on File | BTC 0.028566 | | |
| 2CCE | Address on File | MATIC 3.434 | | |
| A9ED | Address on File | AVAX 7.95; BTC 0.008952; DOT 6.342; ENJ 914.96; EOS 124.72; LINK 26.24; MATIC 172.236; OCEAN 45.22; OXT 725.7; SOL 2.2406; STMX 1552.6; USDC 364.42; VGX 12.39; XMR 0.21; YGG 17.777 | | |
| C86A | Address on File | BTC 0.000538; DOGE 28.4 | | |
| F6B6 | Address on File | BTC 0.000526; VET 712.6 | | |
| 9B87 | Address on File | SHIB 3954132 | | |
| 1A52 | Address on File | MANA 0.47 | | |
| 0BEF | Address on File | SHIB 5045107.7 | | |
| C865 | Address on File | BTC 0.002265; DOT 0.247; ETH 0.01088; MANA 27.29; SHIB 1232559.4 | | |
| 0BF1 | Address on File | BTC 0.000539; EOS 31.88 | | |
| B307 | Address on File | VGX 5.01 | | |
| 3C1F | Address on File | SHIB 337066190.7 | | |
| 7B6D | Address on File | BTC 0.000496 | | |
| D71D | Address on File | USDT 9.98 | | |
| 0B96 | Address on File | BTC 0.000757; BTT 40754300; SHIB 6501950.5 | | |
| 5301 | Address on File | BTC 0.000451; BTT 12532800 | | |
| CE04 | Address on File | BTC 0.000398; SHIB 12572290.6 | | |
| D0ED | Address on File | ADA 10.3; BTC 0.000729; ETH 0.00226; SHIB 3604543.4; SOL 0.1741 | | |
| 15B2 | Address on File | BTT 165682200 | | |
| A7AD | Address on File | BTC 0.000433; BTT 5782100; DOGE 22.7; TRX 307.7 | | |
| 0F9B | Address on File | SHIB 8097165.9 | | |
| AE07 | Address on File | VGX 2.65 | | |
| 96D7 | Address on File | ADA 84.4; DOGE 1750; ETH 0.15439; SHIB 3404256.2 | | |
| F2AC | Address on File | VGX 4.59 | | |
| 2118 | Address on File | BTC 0.021684 | | |
| 0638 | Address on File | BTC 0.153021; BTT 350164119.9; ETH 0.0153; GALA 604.3907; LLUNA 5.376; LUNC 1171262.6; VET 13106.2 | | |
| 3802 | Address on File | ADA 1761.7; ALGO 3361.33; AVAX 15.01; BTC 0.31149; BTT 16715900; DOGE 8619.8; DOT 45.598; ETH 10.09314; HBAR 3680.9; LINK 13.6; LLUNA 16.265; LUNA 6.971; LUNC 98463.6; MANA 421.25; MATIC 766.454; SHIB 103536962.1; SOL 15.2156; TRX 11175; VET 3296; XLM 7970.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFF3 | Address on File | BTC 0.142291; USDC 1263.6 | | |
| F02C | Address on File | ADA 769.4; ALGO 592; APE 11.109; BTC 0.000459; BTT 103799599.9; DOGE 50649.9; ENJ 527.96; IOT 82.85; LINK 28.39; MATIC 92.674; SHIB 13358035.8; VET 8012.3; XLM 2167.3; XRP 2612.8 | | |
| A367 | Address on File | BTC 0.004824 | | |
| 4FCD | Address on File | XRP 20.5 | | |
| 62D2 | Address on File | SHIB 80330222.5 | | |
| 6B53 | Address on File | SHIB 362266.3 | | |
| 0035 | Address on File | VGX 2.76 | | |
| 752F | Address on File | BTC 0.003901; ETH 0.01855; MATIC 9.096 | | |
| C3F3 | Address on File | VGX 2.82 | | |
| 1FE4 | Address on File | BTC 0.000884 | | |
| A5DB | Address on File | BTT 102681677.2; STMX 670.2 | | |
| 1A7C | Address on File | DOGE 27 | | |
| 73D5 | Address on File | ADA 0.5; AVAX 0.27; BTC 0.009384; BTT 5735200; DOGE 125.3; DOT 0.006; ETH 0.01483; LUNC 66.7; SHIB 23744255.5; SOL 0.004; TRX 134.1; VET 7.2; XVG 569.8 | | |
| 05EF | Address on File | ETH 0.01915; SAND 3.7969; SHIB 59786937.7; VGX 10.03 | | |
| 2713 | Address on File | AVAX 2.2 | | |
| F39E | Address on File | BTC 0.000705; ETH 0.00387 | | |
| 806C | Address on File | DOGE 1; ETH 0.10174 | | |
| 23E2 | Address on File | AVAX 0.07; BTC 0.000043; USDC 3.53 | | |
| 03B3 | Address on File | SHIB 3112112.4 | | |
| 457B | Address on File | VGX 4 | | |
| 0A5A | Address on File | BAND 0.482; BTC 0.000441; CELO 3.319; CKB 317; GLM 18.39; ICX 3.5; IOT 4.06; KNC 2.87; LINK 6.02; OCEAN 5.79; OMG 1.02 | | |
| EC20 | Address on File | ADA 12.4; BTC 0.339678; DOT 43.821; EGLD 0.1748; ETH 1.10981; GALA 3330.178; HBAR 1414.9; LTC 0.20109; MANA 190.51; SHIB 3008283.2; SOL 0.5377; UNI 0.983; USDC 11.92; VET 577.2 | | |
| B9FB | Address on File | BTC 0.000513; DOGE 848.7; HBAR 2595.2; TRX 4750.6; VET 9025.2 | | |
| 86BA | Address on File | ADA 353.4; BTC 0.00076; DOGE 1502.2; ETH 0.00667; SHIB 40161401.2; SOL 0.1522; USDT 2; VET 5060.8; VGX 17.12; XLM 1006.7; XVG 10055.1 | | |
| 88B9 | Address on File | ADA 65.3; BTC 0.001034; BTT 14910400; CKB 3699.1; DGB 1496.8; DOGE 448.7; GLM 148.88; HBAR 345.6; SHIB 5477050.8; STMX 437.4; TRX 1089.5; VET 726.6; XLM 349.4; XVG 961.3 | | |
| B216 | Address on File | DOGE 83.4; SOL 0.278 | | |
| 8AB9 | Address on File | VGX 4.57 | | |
| 00C3 | Address on File | ADA 29071.3; DOGE 3860.1 | | |
| 18E6 | Address on File | ADA 85.1; BTC 0.000475; ETH 0.00945; SHIB 1546172.2; SOL 0.0555; VET 90.6 | | |
| 9645 | Address on File | ADA 209.9; BTC 0.000774 | | |
| ABC0 | Address on File | BTC 0.000497; ETC 6.55; LLUNA 12.295; LUNA 5.27; LUNC 1149360.1; SUSHI 28 | | |
| 3E76 | Address on File | BTC 0.000923; ETC 55.44; LLUNA 61.351; LUNA 26.293; LUNC 5735661.2 | | |
| 9985 | Address on File | VGX 40.2 | | |
| E9CE | Address on File | BTC 0.000865; DOGE 160.1 | | |
| 6908 | Address on File | VGX 4.02 | | |
| AB48 | Address on File | DOGE 0.1 | | |
| 8339 | Address on File | VGX 2.78 | | |
| 4571 | Address on File | ADA 24.2; BTC 0.006622; ENJ 8; ETC 7.99; SHIB 27244645.5; USDC 5132.74 | | |
| 82DA | Address on File | ADA 1029; BTT 361172988.9; CKB 20090.8; DGB 5423.5; DOGE 56757.5; DOT 57.35; EOS 2.3; GLM 23.38; ICX 3.7; LLUNA 13.38; LUNA 5.735; LUNC 1183190.1; OXT 39.3; SHIB 124757700; SPELL 39499.4; SRM 1.45; STMX 5139.8; TRX 2502.3; VET 2544.8; XLM 38.2 | | |
| 82D0 | Address on File | BTC 0.003364; ETH 0.01875; KAVA 3.739; LLUNA 7.912; LUNA 0.043; LUNC 202747.6; USDC 6.47; VGX 21.21 | | |
| 710B | Address on File | ADA 403.9; BTC 0.000524; BTT 1000854137.9; DOT 37.953; VGX 159.92 | | |
| 5B97 | Address on File | BTC 0.000576; BTT 12065400 | | |
| CFED | Address on File | BTT 8336000; TRX 358.8; VET 316.8 | | |
| DAEB | Address on File | BTC 0.000379; VGX 1.32 | | |
| 8FAA | Address on File | DOGE 5672.6; SHIB 57201962.1 | | |
| 5D69 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4E0 | Address on File | BTT 6021400; DOGE 90.1; HBAR 23; MATIC 14.773; SHIB 449640.2; VET 144.1; XVG 368.5 | | |
| 54AB | Address on File | ADA 121.3; BTC 0.098894; DOGE 1099; DOT 0.024; ETH 0.25011; ICX 85.7; LUNA 2.968; LUNC 194182.7; SAND 0.0034; SHIB 3221649.4; SOL 4.7989; SUSHI 56.7066; VGX 12.92; ZRX 100.8 | | |
| 9D2F | Address on File | BTC 0.000993; BTT 19999199.9; LTC 6.67888 | | |
| ADC0 | Address on File | VGX 4.9 | | |
| 17F5 | Address on File | ADA 242.7; SHIB 29533817.7 | | |
| 339D | Address on File | VGX 4.57 | | |
| 7446 | Address on File | BTT 39044500 | | |
| 3696 | Address on File | BAT 0.5; CELO 0.352; CHZ 29138.8749; CKB 9570.7; SHIB 13908205.8; SPELL 739807.4; XVG 347.4 | | |
| D935 | Address on File | LTC 5.21196; SHIB 746923.8 | | |
| 142C | Address on File | SHIB 7944436.5 | | |
| 45C6 | Address on File | BTC 0.00045 | | |
| 7C0C | Address on File | VGX 2.83 | | |
| 111A | Address on File | VGX 2.81 | | |
| 2D4D | Address on File | SHIB 156093727.7 | | |
| 31C3 | Address on File | ADA 17.8; BTC 0.00045; DOGE 55.6; TRX 100.4; VET 621.3 | | |
| 3BD4 | Address on File | ADA 14.6; BTT 2356000; DOGE 73.9; VET 83 | | |
| A05A | Address on File | BTT 15881000 | | |
| 9CD4 | Address on File | HBAR 253.4; VET 2265.5 | | |
| 4480 | Address on File | SHIB 0.4 | | |
| D423 | Address on File | ADA 0.8; XLM 0.9 | | |
| D423 | Address on File | BTT 270193447.3; DOGE 4569.2; LUNA 1.578; LUNC 103212.2; SHIB 53315119.8 | | |
| 0DD0 | Address on File | BTC 0.000426; BTT 28855800 | | |
| 9350 | Address on File | SOL 0.0177 | | |
| 45D7 | Address on File | VGX 4.27 | | |
| FBAB | Address on File | BTC 0.001247 | | |
| 2521 | Address on File | ADA 5997.7; BTC 0.095687; BTT 113653120.9; CAKE 72.606; DOT 192.204; HBAR 5106.9; LLUNA 7.649; LUNA 3.279; LUNC 715061.3; SOL 36.8791 | | |
| B5D9 | Address on File | VGX 2.78 | | |
| D3A0 | Address on File | DOT 2.3; ETH 1.00592; LUNA 0.114; LUNC 7434.5; SOL 280.2747 | | |
| B745 | Address on File | VGX 4.01 | | |
| D641 | Address on File | BAT 0.2; BCH 0.00679; BTC 0.000001; EOS 0.11; ETC 1.04; ETH 0.01193; LTC 0.00694; QTUM 0.01; XLM 2; XMR 0.002; ZEC 0.001 | | |
| CDB9 | Address on File | DGB 2842.3; MATIC 39.687; VGX 6.77 | | |
| 69E1 | Address on File | VGX 2.82 | | |
| 96F5 | Address on File | ADA 9.8; BTC 0.00161; DOGE 338.6; SHIB 32367944.4 | | |
| 28B2 | Address on File | ADA 30.3; BTC 0.001811; DOGE 96; SHIB 17567567.4; USDT 14.77; VGX 5.24 | | |
| 86C6 | Address on File | ADA 165.8; BTC 0.019934; VGX 214.41 | | |
| 2B53 | Address on File | BTC 0.000469; DOGE 245.4; SHIB 2410117.5 | | |
| 06CA | Address on File | VGX 4.61 | | |
| F5E2 | Address on File | BTC 0.000498; SHIB 2715546.5 | | |
| 0598 | Address on File | ALGO 1537.82; BTC 0.011559; HBAR 149898.5 | | |
| D924 | Address on File | MATIC 33.751; TRX 111.9; VET 363.6 | | |
| F375 | Address on File | DOGE 587.4 | | |
| 8479 | Address on File | LUNA 2.165; LUNC 141619 | | |
| 149F | Address on File | ADA 20.5; SHIB 3888024.8 | | |
| 0954 | Address on File | LTC 1.96267 | | |
| 50F4 | Address on File | BTC 0.000147 | | |
| C3B6 | Address on File | HBAR 58 | | |
| D513 | Address on File | ADA 214.9; DOGE 1817.3; VET 4165.2 | | |
| 5FE8 | Address on File | VGX 4.9 | | |
| 9F26 | Address on File | ADA 4.6; BTC 0.000498; FTM 194.616 | | |
| 295D | Address on File | VGX 5.13 | | |
| F600 | Address on File | LLUNA 7.694; LUNA 3.298; LUNC 719256.1 | | |
| 62EF | Address on File | ADA 309.4; AMP 1978.33; BTT 499884800; SHIB 8857395.9; UNI 19.703; VET 4389.3; XLM 560.2; XTZ 71.74 | | |
| AD84 | Address on File | AVAX 158.97; BCH 0.01008; BTC 0.001652; DGB 39920.5; SOL 23.8747; XRP 10678.3 | | |
| 0E4C | Address on File | BTC 0.000405; SHIB 1416229.9 | | |
| A301 | Address on File | BTC 0.000263 | | |
| 0E9E | Address on File | SHIB 29740.1 | | |
| B607 | Address on File | VGX 4.01 | | |
| 37A6 | Address on File | BTC 0.000502; DOT 21.254; ETH 0.25066; USDC 522.31 | | |
| B036 | Address on File | BTC 0.000401; DOGE 563.9; SHIB 13312674.8; STMX 1119.2 | | |
| 21ED | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDB2 | Address on File | ADA 17.2; ALGO 177.05; BAT 0.1; BCH 0.03289; BTC 0.001025; DOGE 1504.6; ENJ 0.44; ETH 0.03435; HBAR 343.8; LINK 5.31; SHIB 1885964.9; SOL 0.881; VET 0.3; XMR 0.214 | | |
| D75D | Address on File | BTT 2478400; VGX 69.11 | | |
| E6EE | Address on File | BTC 0.002261; SHIB 1360359.1 | | |
| F8BD | Address on File | VGX 4.75 | | |
| E877 | Address on File | BTT 12397100 | | |
| 3894 | Address on File | BTC 0.000154 | | |
| 8A4E | Address on File | BTC 0.0003; BTT 664300; OCEAN 3; SHIB 1188254.9 | | |
| 3404 | Address on File | ADA 12.5; ETH 3.47318; USDC 43.67 | | |
| C820 | Address on File | ADA 257.4; MANA 363.63; SHIB 143642455.9 | | |
| 377A | Address on File | DOGE 2178.6 | | |
| 5C07 | Address on File | BTC 0.00161; DOGE 504.1 | | |
| BB9F | Address on File | ADA 72.4; BTC 0.000641; BTT 26351200; DOGE 741.4; SHIB 13458950.2; STMX 4571.2; VET 870.2 | | |
| 955A | Address on File | VET 7819.3; XLM 1758.2 | | |
| 507D | Address on File | VGX 2.75 | | |
| 2695 | Address on File | VGX 2.8 | | |
| 2FCD | Address on File | VGX 4.75 | | |
| 941A | Address on File | USDC 50; VGX 5.11 | | |
| 44CE | Address on File | VGX 4.66 | | |
| 7BCA | Address on File | ADA 42.3; BTT 18978700; DOGE 754.9; SHIB 1804726.3; VET 495.4 | | |
| 2CE9 | Address on File | VGX 2.76 | | |
| 17BB | Address on File | ALGO 10.24; BTC 0.000644; ETC 0.23; ETH 0.01019 | | |
| 0F6F | Address on File | VGX 2.76 | | |
| 7CFC | Address on File | LUNC 11974.4 | | |
| DDE5 | Address on File | APE 33.693; BTC 0.047755; DOT 39.306; ETH 0.98204; FTM 277.742; MANA 52.59; SHIB 34303078.9; SOL 19.7216; USDC 130.77; VGX 714.01; ZEC 12.316 | | |
| CAD0 | Address on File | ADA 41.6; BTT 23584905.6; CHZ 50.8568; DOGE 3037.1; DOT 4; EOS 9.42; ETC 1.56; ETH 0.05462; HBAR 678.2; LLUNA 7.24; LUNA 3.103; LUNC 602350.7; MATIC 22.6; SHIB 15844571.4; SOL 1.0226; TRX 190; VET 486.8; XLM 97.2; XMR 0.711; XVG 728.6 | | |
| 3998 | Address on File | DOGE 34643.4; HBAR 2510.2; SHIB 35348582.5; VET 7068 | | |
| 23D4 | Address on File | BTT 4536300; CKB 859.7; DOGE 84 | | |
| 7AFD | Address on File | ADA 261.7; AVAX 6.54; BTC 0.021896; DOT 24.981; LINK 28.04; LLUNA 10.793; LUNA 4.626; LUNC 14.9; MATIC 483.139; SOL 25.3773; VET 3831; XTZ 133.97 | | |
| 7C5E | Address on File | ADA 28.6; BTT 4411900; DOGE 30; MATIC 28.834; SHIB 5008796; STMX 2925.3; XVG 345.9 | | |
| 205C | Address on File | ADA 0.5 | | |
| 437B | Address on File | ADA 15801.8; CKB 292732.7; ETH 1.9246; TRX 20321.5; VET 49594.4; XTZ 309.24 | | |
| FAA5 | Address on File | LUNC 1302.3; SHIB 8983.3 | | |
| C15F | Address on File | BTT 17459300; DOGE 1458.6; SHIB 1863354; STMX 494.8; VET 47.5; VGX 5.85 | | |
| 6B56 | Address on File | LLUNA 89.009; LUNC 20063024.6 | | |
| CEA0 | Address on File | BTT 274567300; SHIB 452345445.4 | | |
| 94AE | Address on File | BTT 6316500; KNC 25.83 | | |
| 7180 | Address on File | SHIB 828269.3 | | |
| 032A | Address on File | VGX 4.66 | | |
| 66D2 | Address on File | BTC 0.000398; SHIB 40128267.7; XTZ 163.51 | | |
| 7E44 | Address on File | ALGO 17.32; LUNA 0.311; LUNC 0.3; SHIB 12129846.5; SOL 0.1693; VET 171.8; XLM 152 | | |
| CFE7 | Address on File | BTC 0.000124; USDC 10006.25 | | |
| 229F | Address on File | VGX 4.26 | | |
| B0E5 | Address on File | DOT 30.339; ETH 3.07327; LLUNA 44.244; LUNA 18.962; LUNC 4136272.6; MANA 1432.53; SAND 430.109; SHIB 1044610947.9; VGX 521.84 | | |
| 3286 | Address on File | VGX 5.13 | | |
| 9F93 | Address on File | BTC 0.00041; SHIB 3827018.7 | | |
| 5D27 | Address on File | BTC 0.024945; HBAR 127512.3; LUNC 28.5 | | |
| BE0D | Address on File | ADA 0.5; APE 337.797; AVAX 0.01; AXS 0.01232; BTC 0.000011; BTT 3331997.2; CHZ 2.0136; DOGE 2.6; DOT 0.02; ETH 0.00008; FIL 0.01; FTM 0.107; GALA 87.2443; GRT 16.88; HBAR 36.5; KEEP 2.6; LINK 0.09; LUNA 0.104; LUNC 0.1; MANA 3.38; MATIC 9916.206; SAND 0.0773; VGX 0.79 | | |
| A60F | Address on File | USDT 29.4 | | |
| E27D | Address on File | BTC 0.000446; BTT 42558900 | | |
| E143 | Address on File | ADA 99.6; BTC 0.000642; DOGE 418.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3252 | Address on File | ADA 115.5; DOGE 82.1 | | |
| CD07 | Address on File | DGB 0.8 | | |
| 1F7B | Address on File | ADA 1042.4; APE 125.322; BTC 0.001713; BTT 648938099.9; DOGE 102130.5; ETH 3.27526; HBAR 2224.9; MATIC 0.897; SAND 1042.5184; SHIB 55964758.4; VET 10776.9; VGX 134.84 | | |
| 686B | Address on File | ADA 324.5; AMP 1090.97; BTC 0.030249; CHZ 142.6743; DOGE 1269; ETH 0.54551; HBAR 1079; LLUNA 35.779; LUNA 15.334; LUNC 3006481.2; MANA 392.72; SAND 51.3276; SHIB 11042864.9; SOL 1.9884; STMX 3589.6 | | |
| 86D7 | Address on File | BTC 0.000399 | | |
| 7C01 | Address on File | VGX 2.75 | | |
| 36CC | Address on File | BTC 0.001656; SHIB 1322226.6 | | |
| 21DC | Address on File | BTC 0.000729; ETH 1.11792; LLUNA 6.97; LUNA 2.987; LUNC 1970141.5; SHIB 532009644.4 | | |
| 6975 | Address on File | BTC 0.0371; LLUNA 11.125; LUNA 4.768; LUNC 1040106.3; SHIB 487168518.6 | | |
| 7063 | Address on File | ADA 2707.2; BTT 130000400; DOGE 18534.8; ETC 40.41; ETH 3.05628; GRT 503.87; LINK 10.09; MANA 400.33; OXT 100; SHIB 35241662.6; SOL 25.3349; XVG 15000.8 | | |
| 0A0E | Address on File | VGX 2.14 | | |
| 41D2 | Address on File | ADA 35.4; BTC 0.000838; DOT 0.689; ETH 0.08413; MANA 4.42; SOL 1.1868 | | |
| 3C4A | Address on File | VGX 5.13 | | |
| D34F | Address on File | BTT 12390000 | | |
| 4372 | Address on File | ADA 144.2; BTC 0.000502; BTT 37533000; CKB 672.3; DGB 152.3; DOGE 6596.1; HBAR 53.2; MANA 9.66; TRX 58.1; VET 40.9 | | |
| 7D09 | Address on File | ADA 2740.1; ALGO 150.48; USDC 8380.83 | | |
| C0EE | Address on File | BTC 0.000039; VGX 55 | | |
| 1CB8 | Address on File | BTC 0.000369; DOT 12.348; MATIC 8.903; SHIB 16011818.5 | | |
| D489 | Address on File | SHIB 13140604.4 | | |
| C324 | Address on File | MANA 60.01 | | |
| 687C | Address on File | ADA 783.3; BTC 0.369278; DOGE 488.1; ETH 3.28697; USDC 111.85; VGX 28.3 | | |
| DAA2 | Address on File | BTC 0.021201; USDC 104.58 | | |
| 25BB | Address on File | VGX 2.8 | | |
| 1923 | Address on File | VGX 2.8 | | |
| 739A | Address on File | LLUNA 15.59; LUNA 6.682; LUNC 1457492.6; SHIB 1434942.7 | | |
| 21A3 | Address on File | BTC 0.000747; SHIB 44053632 | | |
| 4826 | Address on File | ADA 2146.1; APE 23.307; BTC 0.026624; BTT 300706084.5; COMP 12.18914; DOGE 6690.1; ETC 64.22; ETH 2.85286; SHIB 55022043.2; VGX 109.91; XLM 4389.1 | | |
| C122 | Address on File | BTC 0.002725 | | |
| 5A84 | Address on File | BTC 0.000635 | | |
| AAF4 | Address on File | ADA 40.3; BTC 0.002337; BTT 18661900; CELO 3.719; DOGE 607.6; DOT 0.577; ETH 0.0488; SHIB 29322824.8; VET 1180.9; XMR 0.221 | | |
| 897E | Address on File | ADA 7.3; BTC 0.000668; BTT 16870800; DOGE 399.1; SHIB 4637087.6; VET 107.6; XLM 28.4 | | |
| 0B70 | Address on File | ADA 4019.9; BTC 0.000221; ETH 1.82052; LLUNA 29.046; USDC 11.48; VGX 506.32 | | |
| A238 | Address on File | ADA 1293.5; ALGO 216.62; AMP 12983.12; BTC 13754344435.4; CKB 484631.3; DGB 27169.5; DOGE 38440.6; HBAR 1653.2; LLUNA 425.364; LUNA 114.849; LUNC 25052779.6; MANA 632.32; SHIB 1008865293.1; SPELL 1264464.8; STMX 29548.8; TRX 4774.6; USDT 0.13; VET 28174.8; XLM 1531; XVG 88229.3 | | |
| 5A61 | Address on File | ADA 43.4; BTT 1013961378.4; CKB 702.9; LLUNA 11.315; LUNA 4.849; LUNC 1467364.6; SHIB 143757403.7; SPELL 45092.5 | | |
| D20D | Address on File | ADA 2448.7; AVAX 4.02; BTC 0.031585; CKB 3954.8; DOGE 6171.3; EOS 70.91; ETC 5.18; HBAR 741.8; LINK 3.1; LTC 2.33286; MANA 100; OXT 484.7; STMX 8019.2; UNI 2.28; VET 3060.1; XVG 1538.4 | | |
| E2C8 | Address on File | SHIB 121739.9 | | |
| 7042 | Address on File | BTC 0.00066; DOGE 1288.7 | | |
| F281 | Address on File | ADA 4876.5; BTC 0.116135; DOGE 8111.2; ETH 1.10868; MANA 159.11 | | |
| 7D17 | Address on File | BTC 0.000502; SHIB 1994017.9 | | |
| A369 | Address on File | STMX 1946.4 | | |
| 232C | Address on File | DOT 53.897; LINK 124.18; VET 2220.7 | | |
| C74C | Address on File | ETH 0.00665; SHIB 431654.6; SOL 0.3982 | | |
| 03B3 | Address on File | BTT 28492957.7; LUNA 2.619; LUNC 171360.7; VET 22616.9 | | |
| E2D9 | Address on File | VGX 2.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50FA | Address on File | ADA 137.2; BTT 597964814.8; CKB 2834.7; ETC 2.69; LLUNA 18.428; LUNA 11.47; LUNC 1968684.1; SPELL 10355.2; VET 759.9; XVG 3462.1 | | |
| D01D | Address on File | DOGE 245.9; ETC 1; GLM 98.04 | | |
| 975B | Address on File | BTC 0.000062; DOGE 0.5 | | |
| 4EBD | Address on File | AAVE 0.1492; ADA 972.4; ATOM 1.982; BAT 97.9; BTC 0.61933; BTT 21184100; CHZ 105.515; CKB 2064.8; COMP 0.21212; DGB 6419.1; DOGE 922.8; DOT 15.626; ENJ 17.2; EOS 7.98; ETC 1.77; ETH 3.49284; FIL 0.53; GLM 100.02; GRT 70.17; HBAR 144; IOT 14.32; KNC 312.03; LINK 38.31; LUNA 3.105; LUNC 3; MANA 135.42; MATIC 33.398; ONT 29.73; QTUM 1.93; SHIB 3978468.5; STMX 3690.4; TRX 1401; UNI 0.622; VET 1278.4; VGX 176.54; XLM 89.5; XMR 0.224; XVG 1984.4; ZRX 20.5 | | |
| 4339 | Address on File | DGB 468.2; DOGE 733 | | |
| 98C6 | Address on File | BTC 0.000574; HBAR 302.9; STMX 1012.1 | | |
| 9227 | Address on File | ADA 1831.3; AVAX 5.08; BTC 0.089597; DOT 65.79; EGLD 6.7199; EOS 492.14; ETH 0.83014; MATIC 508.221; SOL 10.2852; VET 10370.3; VGX 1483 | | |
| 39D9 | Address on File | ADA 46; BTC 0.000582; BTT 114088300; DOGE 82.7; LTC 1.011; SHIB 13466334.1; VET 163.3 | | |
| 418B | Address on File | ADA 257.4; BTC 0.000449; BTT 500000000; DOGE 336.9; SHIB 6298022.4 | | |
| 9A9E | Address on File | VGX 4.95 | | |
| AF00 | Address on File | BTC 0.000454; BTT 1399800; SHIB 88894512.6; TRX 68.7 | | |
| 574A | Address on File | BTC 0.000447; DOGE 7.1 | | |
| 4400 | Address on File | ADA 1166.3; APE 21.886; AVAX 3.39; FTM 322.678; GALA 1204.4927; LLUNA 10.565; LUNA 4.528; LUNC 493266.9; MATIC 30.177; SAND 16.4037; SOL 10.4159; VGX 91.75 | | |
| 8827 | Address on File | DOGE 146.6; SHIB 1599496 | | |
| 8CB1 | Address on File | BTT 1378600 | | |
| 43FE | Address on File | BAT 37.9; BCH 0.0342; BTC 0.001328; EOS 0.45; ETC 0.18; LTC 0.11174; QTUM 0.04; XLM 20 | | |
| 7C14 | Address on File | LLUNA 2.909; LUNA 1.247; LUNC 271760.5 | | |
| 9F66 | Address on File | BTC 0.00067; CKB 12075.1; FTM 500.221; JASMY 3171.5; LLUNA 4.713; LUNA 2.02; LUNC 311937; MANA 177.49; MATIC 254.763 | | |
| CC56 | Address on File | STMX 9.5 | | |
| FA4E | Address on File | VGX 2.79 | | |
| 4DA5 | Address on File | DOGE 353.3 | | |
| 2ED0 | Address on File | DOT 22.549 | | |
| DE71 | Address on File | LLUNA 10.94; LUNA 4.689; LUNC 1022734.3; MANA 0.02 | | |
| 0AE3 | Address on File | ADA 751.6 | | |
| C99F | Address on File | VGX 4.41 | | |
| BC92 | Address on File | ADA 707; BTT 402371827.6; CKB 12108.3; DGB 3596.7; DOGE 25507.1; DOT 31.656; FET 243.89; LUNA 2.194; LUNC 331712.6; MATIC 403.207; OXT 533; SHIB 303322302.7; SPELL 85377.8; STMX 13236.4; UNI 10.204; VGX 138.37; XVG 17606 | | |
| 7E14 | Address on File | BTC 0.0032; ETH 0.13146; MANA 90.26 | | |
| 9FD3 | Address on File | ADA 638.5; TRX 6619.6 | | |
| 391F | Address on File | ADA 103.9; BTT 34749200; DGB 1000; DOT 1; LINK 1; TRX 1000; VET 500; XLM 200; XVG 1750.7 | | |
| 3C8B | Address on File | VGX 4.61 | | |
| D00C | Address on File | ETH 0.00363 | | |
| 8679 | Address on File | ADA 0.9 | | |
| 47E6 | Address on File | ADA 742.9; BTC 0.018686; DOGE 455.4; ETH 0.05289; VGX 259.64 | | |
| EBC7 | Address on File | VGX 4.57 | | |
| 66FE | Address on File | ADA 253.6; BTC 0.001396; BTT 100903600; CKB 20313.5; MANA 52.39; SHIB 82415522.6; SOL 0.2575 | | |
| E0D4 | Address on File | ADA 19.4; CKB 9047.6; ETC 11.85; VET 3383.3 | | |
| FB5C | Address on File | SHIB 4100041; XLM 2125.8 | | |
| 41E7 | Address on File | BTT 12614600; TRX 764.5; VET 408.3; XVG 1500 | | |
| A382 | Address on File | SHIB 10828.2 | | |
| 0C83 | Address on File | BTT 241146600; DOT 46.408; OCEAN 191.85; UNI 6.332; VET 2730.7 | | |
| C690 | Address on File | BTC 0.000834; CELO 2.066; SHIB 185253.7 | | |
| 0BF3 | Address on File | VGX 4.66 | | |
| 8A8E | Address on File | VGX 2.77 | | |
| 1C14 | Address on File | SHIB 1057529.6 | | |
| FF08 | Address on File | SHIB 2442698.3 | | |
| 8058 | Address on File | BTC 0.007774 | | |
| 7682 | Address on File | SHIB 2471144.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54DC | Address on File | LTC 1.57052 | | |
| 9F51 | Address on File | ADA 48.1; BTC 0.000582; BTT 25568800; DOGE 80.2; TRX 175.1 | | |
| 6174 | Address on File | BTT 304221600; ENJ 186.09; MANA 55.69; MATIC 289.395; SAND 60.5493; SOL 0.8157; STMX 12367.2 | | |
| 1B98 | Address on File | BTC 0.004438; BTT 1256400; CKB 388.6; DOGE 757; SHIB 1488095.2; STMX 193.9; VET 43.4; XVG 138.7 | | |
| B2A1 | Address on File | SHIB 298284.8 | | |
| 8596 | Address on File | BTT 33679000; DOGE 671.9 | | |
| 5B14 | Address on File | LUNA 1.139; LUNC 1.1; MANA 100; VET 1293.1 | | |
| EC21 | Address on File | BTC 0.013969; BTT 208689000; DOGE 1715.9 | | |
| 9CDA | Address on File | BTT 14529000; ETH 0.00932; STMX 1005.5; VET 421.4 | | |
| 56A8 | Address on File | BTC 0.000438; BTT 113435899.9; DOT 4.259; ETH 0.03; FIL 0.01; SHIB 15445896.9; SOL 1.0044; VET 1416 | | |
| 6143 | Address on File | BTC 0.00051; SHIB 12632642.7 | | |
| 2B6E | Address on File | BTC 0.000677; BTT 41117900 | | |
| 0001 | Address on File | BTC 0.003155 | | |
| 312E | Address on File | ADA 15078.4; AMP 40096.62; APE 120.769; DOGE 3.9; DOT 242.079; ETH 3.05558; LINK 160.26; LLUNA 6.337; LUNA 2.716; LUNC 2092313.9; MANA 1300.95; MATIC 1.407; SHIB 320551055.2; SOL 50.3702; VET 55000.4; XVG 150000 | | |
| DFEA | Address on File | VGX 4.69 | | |
| 70EB | Address on File | BAT 110.4; BTC 0.001767; BTT 6656400; ENJ 3.47; LUNA 2.07; LUNC 2; MANA 98.28; MKR 0.0154; SAND 5.054 | | |
| BE31 | Address on File | BTC 0.000498; DOGE 407; LUNA 3.362; LUNC 219955.3; OXT 111.3; SHIB 7304088.6; SOL 0.1218 | | |
| 733D | Address on File | ADA 99.3; BTC 0.000501; VGX 2.76 | | |
| 272E | Address on File | BTC 0.000513; HBAR 7430 | | |
| 5FCF | Address on File | LUNA 2.675; LUNC 175022.3 | | |
| A089 | Address on File | AXS 44.76142; ETH 0.1633; LLUNA 28.068; LUNA 12.03; LUNC 2624156.4; SHIB 38110.3; VGX 115.34 | | |
| B0E4 | Address on File | BTC 0.001616; DOGE 68 | | |
| FD19 | Address on File | STMX 13.1 | | |
| 59EF | Address on File | BTC 0.059599; LTC 8.01772 | | |
| 3E22 | Address on File | SHIB 394 | | |
| 1D4B | Address on File | ADA 254; AXS 0.26881; BTC 0.006409; BTT 13380200; DOT 1; ENJ 8.25; ETH 0.22723; HBAR 231; MANA 6.36; MATIC 39.786; SAND 30.347; SHIB 3319794; SOL 0.1422; VET 1212.2 | | |
| F09D | Address on File | SHIB 17235041.6 | | |
| 3D91 | Address on File | BTC 0.001662; USDC 1005.25 | | |
| 56BC | Address on File | ADA 691.9; BTC 0.008383 | | |
| 61E9 | Address on File | LINK 1; STMX 5043.3; VGX 1.86; XRP 4 | | |
| 8BB1 | Address on File | BTC 0.000436; DOT 23.727; ETH 0.28985; SAND 17.0788; SOL 1.0316 | | |
| AAD9 | Address on File | BTC 0.007317; DOGE 33.2; ETH 0.01396; MANA 10.74; SHIB 130770.2; SOL 0.289 | | |
| 9414 | Address on File | BTC 0.000446; ENJ 57.75; LINK 0.81; VET 363 | | |
| 20C8 | Address on File | VGX 2.75 | | |
| EDB2 | Address on File | VGX 2.8 | | |
| 8AD4 | Address on File | BTC 0.000211 | | |
| 1ED9 | Address on File | BTC 0.000502; SHIB 3128128.1 | | |
| 787E | Address on File | BTC 0.101438; ETH 1.36768; SOL 1.0322 | | |
| 5F81 | Address on File | ADA 118.7; BAT 8.4; CHZ 125.0254; DOGE 274.7; ENJ 24.85; ETH 0.05453; LTC 3.33618; LUNA 0.528; LUNC 34500.5; MANA 141.21; SAND 77.6667; SHIB 13025715.8; TRX 392.8; VGX 9.9; XLM 194; XVG 1623 | | |
| 147F | Address on File | ADA 27.5; USDC 377.79 | | |
| F1EE | Address on File | BTC 0.001503; SHIB 196683.8 | | |
| 024F | Address on File | VGX 4.58 | | |
| FC78 | Address on File | SHIB 11431702 | | |
| BEE3 | Address on File | VGX 2.8 | | |
| CD4A | Address on File | VGX 4.01 | | |
| B161 | Address on File | VGX 5.18 | | |
| 0798 | Address on File | BTC 0.000574; CKB 76.5 | | |
| 2CBC | Address on File | VGX 4 | | |
| 6B4C | Address on File | DOGE 3368.2 | | |
| 9E0E | Address on File | BTC 0.000629 | | |
| 7CD8 | Address on File | DOGE 38.7 | | |
| 7FE0 | Address on File | VGX 5.18 | | |
| 2F70 | Address on File | BTC 0.000423; BTT 150409100; DOGE 8033; SHIB 7675775.2 | | |
| B675 | Address on File | ADA 645.3; BCH 1.01003; BTC 0.011045; CKB 2361.4; LTC 3.05607; SHIB 3912363; VGX 415.76 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E565 | Address on File | BTC 0.001042 | | |
| 896E | Address on File | BTC 0.000502 | | |
| 9C09 | Address on File | BTC 0.001955; BTT 84831827.9; CELO 53.946; ENJ 121.96; HBAR 4449.2; IOT 236.91; STMX 3371.6; TRX 100; VET 3391.8; VGX 166.44 | | |
| 74D0 | Address on File | DOGE 581.8; SHIB 3332594 | | |
| 51D2 | Address on File | ADA 373; BTC 0.005492; BTT 157622355.8; DGB 13487; DOT 24.369; ETH 0.1133; GALA 246.5402; LUNA 9.262; SHIB 11080308.9; STMX 7657.4; VGX 108.99 | | |
| 49D9 | Address on File | ADA 86.1; MATIC 28.527; STMX 167.6; VET 554.6 | | |
| 8A8D | Address on File | DOGE 2740.7 | | |
| 7AFA | Address on File | SHIB 57279958.1 | | |
| D560 | Address on File | ENJ 15.62 | | |
| A30E | Address on File | BTT 56786299.9 | | |
| E159 | Address on File | CKB 1963; GLM 67.22; HBAR 75.4; SHIB 2289377.2 | | |
| 83A7 | Address on File | USDC 60.81 | | |
| 59E0 | Address on File | VGX 5.13 | | |
| 628D | Address on File | APE 0.609; BTC 0.000401; MANA 1311.33; SHIB 56816.5 | | |
| A86F | Address on File | VGX 4.91 | | |
| 7E8B | Address on File | ADA 58.9; BTT 25994200; TRX 2210.7; XLM 154.2; XVG 2033.4 | | |
| 1953 | Address on File | VGX 5.13 | | |
| 2CE9 | Address on File | BTC 0.000401; BTT 24729000; DOGE 4185.2; ETH 0.17714; SHIB 3512469.2 | | |
| A66C | Address on File | BTC 0.000002; BTT 2212400; SHIB 2328180.2 | | |
| B28E | Address on File | SHIB 274649.8 | | |
| AEBD | Address on File | VGX 3.58 | | |
| 94E9 | Address on File | ADA 1.1; APE 0.233; BTC 0.000369; ETH 0.00519 | | |
| 2D46 | Address on File | ADA 180.1; BTC 0.009482; DOGE 0.4; ETH 0.13344 | | |
| 08A0 | Address on File | BTC 0.000657; DOGE 1032.5; XVG 3926.9 | | |
| 96FE | Address on File | BTC 0.001723; DOT 42.383; SHIB 17857864.8 | | |
| B316 | Address on File | VGX 2.78 | | |
| B2DA | Address on File | VGX 4.87 | | |
| D47E | Address on File | ETH 0.00621; VGX 4.77 | | |
| B539 | Address on File | ADA 37.1; BTC 0.015526; DOGE 1856.1; ENJ 104; ETH 0.09361 | | |
| DFD4 | Address on File | ADA 505; APE 2.456 | | |
| 9BB2 | Address on File | VGX 4.9 | | |
| 3175 | Address on File | BTC 0.001277; DOGE 168.7; ETH 0.02826; LUNA 0.311; LUNC 0.3; SHIB 1881467.5 | | |
| 3366 | Address on File | ADA 20.6; BTC 0.000458; BTT 34785400; DOGE 440.5; SHIB 1432975.9; TRX 184.4 | | |
| 314E | Address on File | ALGO 11.17 | | |
| F469 | Address on File | AVAX 2.16; SAND 20.4468 | | |
| A116 | Address on File | VGX 4.93 | | |
| ABED | Address on File | BTC 0.000634; ETH 0.1988 | | |
| 0DC9 | Address on File | ADA 44.6; ALGO 51.51; BTT 35047637.4; DOT 13.421; LUNA 0.001; LUNC 82.1; MANA 19.27 | | |
| 214C | Address on File | VGX 8.39 | | |
| 35F7 | Address on File | ADA 90.7; BTT 8626800; DOT 5.556; SHIB 4659846.8; TRX 183.6; VET 234 | | |
| 115F | Address on File | VGX 5.15 | | |
| D98D | Address on File | USDC 407.77 | | |
| F4E7 | Address on File | BTC 0.000716 | | |
| 32D6 | Address on File | BTT 3427700; CKB 864.2; DOGE 92.8; STMX 415.2; XVG 452.2 | | |
| F59A | Address on File | VGX 2.78 | | |
| 5325 | Address on File | VGX 4.61 | | |
| 8557 | Address on File | BTC 0.000532; SHIB 4116920.5 | | |
| 1ACD | Address on File | BTC 0.000046; BTT 100096300; LUNA 3.32; LUNC 217217.3 | | |
| A65F | Address on File | BTC 0.001761; DOGE 421.9 | | |
| 0214 | Address on File | BTC 0.044021; BTT 117781136; CKB 0.3; DOGE 2811.5; ETH 3.52732; SHIB 8072224; STMX 18003.7; USDC 3.71; XVG 13318.2 | | |
| A725 | Address on File | BTC 0.000211 | | |
| DD94 | Address on File | ADA 3.7; DOT 63.481 | | |
| DEC3 | Address on File | BTC 0.002431; LUNA 0.127; LUNC 1561538.4; SHIB 10683894.7 | | |
| BF50 | Address on File | BTC 0.000217 | | |
| E099 | Address on File | BTT 539092317.8; DOGE 11415; DOT 23.087; LLUNA 5.147; LUNA 7.206; LUNC 480697.4; MANA 367.43; SHIB 183347247.1; VET 4913; VGX 146.03; XLM 1912.8 | | |
| 6E6B | Address on File | BTC 0.00045; DGB 8.7; MANA 7 | | |
| E6E4 | Address on File | SHIB 4488330.3 | | |
| 35C3 | Address on File | BTC 0.001655; USDC 100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 19F3 | Address on File | BTC 0.01839; DOGE 62.5 | | |
| 8BF4 | Address on File | CKB 53587.8; DGB 14156; DOT 52.896; ETH 0.00194; LINK 0.03; LUNA 0.428; LUNC 28025.1; VGX 305.49 | | |
| 7CE5 | Address on File | BTC 0.00148; MANA 53.75; SHIB 13815827.8 | | |
| 777A | Address on File | APE 2.948; BTC 0.004565; ETH 0.20454; SAND 2.5588 | | |
| D174 | Address on File | BTC 0.000648; DOGE 196.8 | | |
| FE39 | Address on File | BTC 0.000464; ETH 1.04917 | | |
| 96CC | Address on File | VGX 4.64 | | |
| 1896 | Address on File | ADA 114.8; BTC 0.000617; ETH 0.04378; LINK 2.22; LUNA 1.656; LUNC 1.6; MATIC 14.63; SHIB 1608183.9; SOL 0.6825; XLM 221.6 | | |
| 102C | Address on File | BTC 0.000502; BTT 3064600; DGB 395.6; DOT 2.177; VET 159.9; VGX 6.03; XVG 815.9 | | |
| D4FB | Address on File | BTT 2000000; LLUNA 4.443; LUNA 1.905; LUNC 415296.8; SHIB 147422517.1 | | |
| 2659 | Address on File | DOGE 110.7 | | |
| 3A03 | Address on File | DOT 0.212; LLUNA 9.49 | | |
| 6ABD | Address on File | ADA 691.6; MANA 58.98; MATIC 210.138; SHIB 15781066.7; VET 6416.8 | | |
| 691A | Address on File | VGX 2.81 | | |
| AFF6 | Address on File | ADA 10.2; LINK 0.94; VET 146.1 | | |
| 280D | Address on File | SAND 2.705 | | |
| 3F15 | Address on File | ADA 581.7; BTC 0.195087; DOT 11.067; FTM 5.028; MATIC 72.589; SHIB 13121063.6 | | |
| BD7C | Address on File | BTC 0.000814; LUNA 3.189; LUNC 208626.5 | | |
| 8931 | Address on File | BTC 0.0004; HBAR 1384.2; SHIB 50600029.7; VET 842.8; VGX 2.82 | | |
| DAB7 | Address on File | ADA 24.4; SHIB 285225.3; XLM 416.7 | | |
| AB6B | Address on File | SHIB 425894.3 | | |
| A817 | Address on File | ADA 39.7; AMP 1663.09; BTC 0.000731; SHIB 1431305.3 | | |
| 20D9 | Address on File | BTC 0.000334; ETH 0.01642; SHIB 6648936.1 | | |
| 7EFB | Address on File | ADA 992.9; BTC 0.000871; DOGE 10944.5; DOT 5.584; ETH 5.19711; FTM 1233.722; LTC 1.00513; MATIC 146.361; SHIB 2232142.8; VET 7309.5; XVG 5040.9 | | |
| 8C33 | Address on File | ADA 311.3; APE 10.184; JASMY 13479.8; LLUNA 7.244; LUNC 30.8; VGX 551.83 | | |
| B023 | Address on File | FTM 87.265; LLUNA 4.748; LUNA 2.035; LUNC 200054.3; SOL 1.5171 | | |
| C968 | Address on File | VGX 4.61 | | |
| 07C4 | Address on File | ADA 12.6; SHIB 311817.8 | | |
| 6924 | Address on File | ETH 2.43207 | | |
| 0A11 | Address on File | BTT 21467400; SHIB 10030819.9 | | |
| 5717 | Address on File | BTC 0.000448; DOGE 399.8; SHIB 1272750.4; VET 179.1 | | |
| 5100 | Address on File | DOGE 1772.1; XVG 3873.9 | | |
| 191E | Address on File | SHIB 9809691.9 | | |
| 3745 | Address on File | ADA 1382.5; BTC 0.034176; ETH 0.08796; USDC 1756.08 | | |
| 3722 | Address on File | SHIB 0.2 | | |
| 49A6 | Address on File | BTC 0.000658; ETC 0.5; TRX 133.4; VET 86.8 | | |
| 8579 | Address on File | BTT 4598000 | | |
| FFA6 | Address on File | ADA 101.5; APE 15.051; BTC 0.000515; ICX 28.7; MATIC 14.801; SHIB 6419526.4 | | |
| CB88 | Address on File | LUNA 2.741; LUNC 179329 | | |
| DE5C | Address on File | BTC 0.001499; DOGE 174.1; ETH 0.00912; HBAR 227.3 | | |
| D0C4 | Address on File | ADA 140.9; BTC 0.000442; BTT 5227700; CKB 679.3; DGB 265.9; DOGE 186.2; ENJ 58.82; HBAR 52.9; MANA 68.31; OXT 27.6; SAND 30.2339; SHIB 7621951.2; STMX 353.6; TRX 303.4; VET 214.1; XLM 49.2; XVG 1011 | | |
| D0FB | Address on File | VGX 4.97 | | |
| 5A51 | Address on File | USDC 222.93 | | |
| FB8E | Address on File | VGX 2.65 | | |
| C74A | Address on File | BTC 0.000455; LLUNA 3.847; LUNA 1.649; LUNC 359387.8; SHIB 9713112.6; VGX 5.39 | | |
| 2F43 | Address on File | BTC 0.000786; DOGE 3404.4 | | |
| 072B | Address on File | VGX 4.97 | | |
| 6381 | Address on File | ADA 37; BTC 0.00116; DOGE 125.7; VET 276 | | |
| BA06 | Address on File | ETH 0.22886 | | |
| B8FA | Address on File | VGX 2.65 | | |
| BA57 | Address on File | ADA 1082.8; BTC 0.000674 | | |
| E53E | Address on File | VGX 4.94 | | |
| FC0A | Address on File | ETH 0.29092; GALA 296.8328; HBAR 270.4; VGX 952.09 | | |
| D4F0 | Address on File | VGX 4.65 | | |
| 66C2 | Address on File | BTC 0.000415; DOGE 3132.3; ETH 0.01064 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E80E | Address on File | BTC 0.000448; DOGE 636.7 | | |
| 29D9 | Address on File | ADA 236.7; BTC 0.000422; BTT 3050900; DOGE 2.6; ETH 0.52466; LTC 0.01854; SHIB 4290950.7 | | |
| 3B51 | Address on File | VGX 2.78 | | |
| EECE | Address on File | ETH 2.31714; LRC 86.312; LUNA 3.312; LUNC 3.2; SOL 9.2075 | | |
| 305D | Address on File | AMP 1697.33; BTT 32257999.9; HBAR 252.3; MANA 92.4; SAND 83 | | |
| 19D7 | Address on File | ADA 1139.4; ALGO 75; BTC 0.005594; HBAR 350; MATIC 85; ROSE 1588.71; SHIB 8812500 | | |
| 079E | Address on File | BTT 2451998379 | | |
| 6E4E | Address on File | VGX 2.75 | | |
| 8C27 | Address on File | BTT 15045200; DGB 350.7; DOT 0.596; HBAR 212; SHIB 26676710.8; VET 431.1; XTZ 7.63 | | |
| 0974 | Address on File | BTC 0.001084; LUNA 3.726; LUNC 3.6; MANA 17.16 | | |
| 124C | Address on File | BTC 0.000694; ETH 0.01027 | | |
| 5047 | Address on File | ADA 11063; BTT 42932500; SOL 5.6132 | | |
| E944 | Address on File | ADA 9; BTC 0.000671; BTT 3945500; ETC 0.98; MATIC 6.751 | | |
| 9F83 | Address on File | ADA 58.2; ALGO 10.75; ATOM 3.274; BTT 5126000; DGB 328.9; DOGE 347.8; DOT 2.183; ETC 4.4; GLM 55.08; OMG 1.86; STMX 1804.1; TRX 548.4; VET 500.8; VGX 2.82; XLM 99.1; XMR 0.077; XTZ 2.79; XVG 256.4 | | |
| E607 | Address on File | BTC 0.000449; DOGE 291.6 | | |
| BEA1 | Address on File | VGX 4.67 | | |
| 2F68 | Address on File | BTC 0.019537; LINK 0.05; LLUNA 11.434; LUNA 4.9; LUNC 19300.8; SOL 0.0383 | | |
| A69E | Address on File | VGX 4.66 | | |
| 85AC | Address on File | ADA 81; BTT 108726700; DOT 35.259; FIL 4.29; MANA 10.88; SHIB 10157933.4; TRX 1595.6; VET 1406.9 | | |
| CD98 | Address on File | DOGE 9.3 | | |
| 3B42 | Address on File | BTC 0.000814; LLUNA 5.856; LUNA 2.51; LUNC 547418.1 | | |
| 3F2D | Address on File | ADA 31.9; APE 0.3; BTC 0.000098; DOGE 1.8; EOS 0.83; ETH 0.0024; LLUNA 96.197; LUNA 41.228; LUNC 8994768.6; SHIB 13170.6; VGX 229.03 | | |
| 2681 | Address on File | DOGE 4631.3 | | |
| 9854 | Address on File | SHIB 312539 | | |
| 899B | Address on File | STMX 12.2; XVG 126.1 | | |
| 33C3 | Address on File | BTC 0.000653; SHIB 16609119.5 | | |
| 6FB0 | Address on File | SHIB 290664.7 | | |
| 4B27 | Address on File | ADA 234.4; APE 4.328; BTC 0.012117; ETH 0.25363; LLUNA 3.385; SOL 3.8012 | | |
| 61AC | Address on File | VGX 2.75 | | |
| C793 | Address on File | VGX 4.02 | | |
| 751F | Address on File | BTC 0.014664; DOGE 213.8; DOT 6.123; ETH 0.05855; SHIB 2067927.1; SOL 1.1039; USDT 34.94 | | |
| 5BDB | Address on File | ADA 1381.1; BTC 0.000426; DOGE 8.3 | | |
| FFB4 | Address on File | USDC 0.8 | | |
| 962D | Address on File | LUNA 0.682; LUNC 44623.9 | | |
| 96E0 | Address on File | VGX 4.66 | | |
| 4C63 | Address on File | BTC 0.000526 | | |
| 29DB | Address on File | VGX 4.29 | | |
| 1FF9 | Address on File | BTC 0.000228 | | |
| 54E1 | Address on File | VGX 5.17 | | |
| ECC5 | Address on File | DGB 816.2; SHIB 5624296.9 | | |
| C977 | Address on File | LINK 56.51 | | |
| 9F15 | Address on File | SHIB 4125641.8 | | |
| 579A | Address on File | BTC 0.000499 | | |
| 91D4 | Address on File | DOGE 163.7 | | |
| AA32 | Address on File | ADA 14.5; BTT 2141788.7; DOGE 84.5; VET 96.6 | | |
| BD05 | Address on File | BTC 0.232348; DOGE 564.7; ETH 2.23066; VET 3973 | | |
| 7CB8 | Address on File | VGX 4.57 | | |
| 0BD5 | Address on File | ENJ 38.98; MANA 39.59; SHIB 4127083.4; SOL 3.1282; STMX 39592.4 | | |
| F505 | Address on File | BTC 0.000448 | | |
| FF9A | Address on File | VGX 2.79 | | |
| 0B76 | Address on File | ADA 16315.8; BTC 1.238822; DOT 318.576; ETH 4.88758; SOL 61.5271; STMX 375273.9; USDC 1; VGX 9385.19 | | |
| 4336 | Address on File | VGX 8.39 | | |
| 7931 | Address on File | VGX 2.82 | | |
| 1812 | Address on File | BTT 6271100; DOGE 398.8; SHIB 2501467.2 | | |
| AE41 | Address on File | LLUNA 4.253; LUNA 1.823; LUNC 397666.6 | | |
| 41A5 | Address on File | COMP 0.04999 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3170 | Address on File | BTT 327837818.1; SOL 19.6711; VET 20634.2 | | |
| 7F71 | Address on File | VGX 4.02 | | |
| B4D2 | Address on File | BCH 0.00033; BTC 0.000394 | | |
| 5104 | Address on File | BTC 0.000532; BTT 83333299.9 | | |
| F84C | Address on File | VGX 2.75 | | |
| AF3C | Address on File | BTC 0.000577; SHIB 21008234.4 | | |
| D380 | Address on File | BTC 0.000582; DOGE 197.7 | | |
| 5FA3 | Address on File | BTC 0.000515; DOGE 1185 | | |
| D2F5 | Address on File | VGX 2.77 | | |
| B6C9 | Address on File | ADA 2.4; BTC 0.037892; DOT 0.245; ETH 0.01149; SOL 0.2227 | | |
| 9751 | Address on File | VGX 2.78 | | |
| E832 | Address on File | BTC 0.000496 | | |
| 96D6 | Address on File | DOGE 486.3 | | |
| BA10 | Address on File | VGX 4.66 | | |
| 04F1 | Address on File | VGX 4.02 | | |
| 0507 | Address on File | ETH 0.02339 | | |
| D287 | Address on File | ADA 693.5; LTC 4.88557; MATIC 0.653; XLM 1345.6 | | |
| AD81 | Address on File | BTC 0.017777; DOT 61.443; VGX 1079.29 | | |
| A766 | Address on File | VGX 4.68 | | |
| E779 | Address on File | BTT 420917600; CKB 59356.5; DOGE 3410.1; ETH 1.07936; OXT 2507.3; SHIB 73858385.5; SOL 10.5911; STMX 32056.7; TRX 10101.9; USDC 4.25; VET 5256.6; XVG 20873.6 | | |
| 9D8A | Address on File | BTC 0.009984; BTT 12582700; DOGE 507.9; DOT 1.667; ETH 0.12433; LTC 0.64783; SOL 0.5005 | | |
| F65F | Address on File | ADA 1666; BTC 0.032696; ETH 0.21739; USDC 1350.1 | | |
| 9C5A | Address on File | DOT 31.09; ETC 187.57; MANA 970.2; MATIC 2.086; VET 3984.1 | | |
| 11AC | Address on File | ADA 227.5; ALGO 68.45; AVAX 1.27; BTC 0.02197; DOT 15.76; ETH 0.4954; IOT 61.83; MANA 40.2; MATIC 88.975; QTUM 3.83; SHIB 18569281.6; SOL 6.0573; VET 19142.1; VGX 134.04; XLM 138.1 | | |
| 3940 | Address on File | DOGE 181 | | |
| 41EB | Address on File | VGX 2.75 | | |
| 6FC3 | Address on File | HBAR 522.2; VET 1007.2 | | |
| 0160 | Address on File | VGX 4.87 | | |
| 70BC | Address on File | BTC 0.000512 | | |
| 8320 | Address on File | BTC 0.000446; DOGE 247.7 | | |
| 0662 | Address on File | ENJ 287.5; HBAR 1984.7; USDC 40.07 | | |
| 3C42 | Address on File | BTT 50000000; MATIC 6; SAND 5; SHIB 5058139.1 | | |
| 54D7 | Address on File | LUNA 1.723; LUNC 112749.9 | | |
| 5B57 | Address on File | BTC 0.001638; DOGE 257.3; ETH 0.02811; TRX 416.2 | | |
| 1856 | Address on File | BTC 0.000314 | | |
| 4469 | Address on File | ADA 212.9; AMP 1031.98; BTT 41989182.4; DOGE 1759.7; ETH 0.00643; SHIB 22162432.2 | | |
| D240 | Address on File | BTC 0.000496; SHIB 6688963.2 | | |
| 61CB | Address on File | BTT 140056000 | | |
| 6B3B | Address on File | BTC 0.001477 | | |
| AD90 | Address on File | BTC 0.000873 | | |
| A447 | Address on File | BTT 31801800; SHIB 29670600.7; VET 4374.3 | | |
| 4408 | Address on File | SHIB 11203287.7 | | |
| 770F | Address on File | BTT 450464300; CKB 1900; DGB 2014.5; ETH 0.08963; SHIB 11292981.8; VET 2174.5; XVG 1555.8 | | |
| 8B19 | Address on File | BTC 0.000641; DOGE 115.1; STMX 1259.1 | | |
| FF14 | Address on File | BTT 77738400; DOGE 2538.6; SHIB 12500000 | | |
| 5CC1 | Address on File | BTT 643014000; SHIB 2704164.4 | | |
| CD54 | Address on File | BTT 13166200; SHIB 1774308 | | |
| 07F9 | Address on File | BTC 0.000151; XMR 0.009 | | |
| 0C9E | Address on File | ADA 1979; ALGO 288.13; BTC 0.042614; DOT 20.748; ENJ 173.88; ETH 0.84694; HBAR 6042.9; LINK 50.8; MANA 214.66; MATIC 1767.361; SAND 75.3974; SHIB 4468579.7; SOL 5.0973; VET 14909.6 | | |
| 437D | Address on File | HBAR 728.1 | | |
| 0EDB | Address on File | DOGE 95.8; SHIB 431317; TRX 189.1 | | |
| E635 | Address on File | ADA 580; DOGE 112394.9; SHIB 164105821.5; USDC 10.89 | | |
| D942 | Address on File | BTC 0.000688; SHIB 26086282.8 | | |
| F1DC | Address on File | ALGO 289.82; APE 0.021; BTC 0.006794; DASH 1.53; DOGE 3511.7; ETH 0.18326; FTM 154.718; ICP 12.57; LLUNA 15.706; LUNA 6.731; LUNC 1466735; MATIC 129.992; SAND 35.1188; SOL 9.6095; SUSHI 378.6834; VET 4499 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAEC | Address on File | ADA 42.9; APE 36.894; BCH 0.08759; BTC 0.000532; BTT 10504201.6; ETH 0.00933; LLUNA 18.9; LTC 0.26084; LUNA 8.1; LUNC 1597320.7; MANA 14.56; MATIC 27.568; SHIB 3649249.4; SOL 0.2339; SUSHI 10.4281; VET 694.5 | | |
| 7261 | Address on File | ADA 144.3; ETH 0.10319 | | |
| 6D39 | Address on File | BTC 0.000232 | | |
| BEAD | Address on File | BTC 0.429788; DOGE 63317.3 | | |
| F2B5 | Address on File | SHIB 5203219.5 | | |
| 5954 | Address on File | DOGE 36 | | |
| 73DB | Address on File | BTC 0.000386; SHIB 2563603 | | |
| 37A0 | Address on File | ADA 131.5 | | |
| 9617 | Address on File | ETH 0.00427; KNC 5.92; UNI 0.81 | | |
| F69B | Address on File | BTC 0.00044; BTT 2794200; DOGE 132.8; SHIB 11299435; STMX 443.1; VET 80.4 | | |
| 1F69 | Address on File | ADA 1888.3 | | |
| AFA6 | Address on File | VGX 2.77 | | |
| FCCD | Address on File | ADA 31.2; VET 1942.9 | | |
| 37D8 | Address on File | BTC 0.000839; ETH 0.02213 | | |
| 5658 | Address on File | VGX 2.75 | | |
| B3AE | Address on File | ADA 5181; SHIB 21997905.4 | | |
| 3A19 | Address on File | BTT 123200245.9; JASMY 821.3; LLUNA 6.29; LUNA 2.696; LUNC 587967.6; SHIB 59209816.3; STMX 1958.8 | | |
| 9323 | Address on File | LLUNA 10.68; LUNA 4.578; LUNC 998282.7; SAND 162.7329 | | |
| 46FE | Address on File | VGX 2.77 | | |
| 7514 | Address on File | ADA 3.7; AVAX 0.1; DOT 0.694; LLUNA 57.012; LTC 0.04843; LUNA 24.434; LUNC 5329553.1; OMG 0.07; SOL 377.0898; XTZ 0.53 | | |
| 5E0B | Address on File | LUNA 0.013; LUNC 835; SHIB 1155802.1 | | |
| 0D18 | Address on File | VGX 2.75 | | |
| 6347 | Address on File | LLUNA 6.73; LUNA 2.885; LUNC 629135.9 | | |
| CB35 | Address on File | ADA 3041.1; BTC 0.018815; DOGE 19714.9; ETC 15.61; ETH 0.37881; MANA 639.72; SHIB 67519486 | | |
| E62F | Address on File | VGX 4.03 | | |
| 5634 | Address on File | VGX 4.26 | | |
| AA32 | Address on File | BTC 0.000546; USDC 101.5 | | |
| 90B1 | Address on File | BTC 0.000846; LUNA 11.965; LUNC 160074.6; VGX 102.42 | | |
| B0E3 | Address on File | VET 1217.4 | | |
| 5B4A | Address on File | DOT 34.2; VGX 0.7 | | |
| 21D3 | Address on File | SHIB 1749430.5 | | |
| 3D31 | Address on File | DOT 0.23; VGX 1.06 | | |
| 1F9F | Address on File | DOGE 841.6; SHIB 2964525.5 | | |
| DDC2 | Address on File | VGX 8.38 | | |
| 6269 | Address on File | JASMY 651.7 | | |
| 9E10 | Address on File | ALGO 109.37 | | |
| DD11 | Address on File | ADA 7.4; BTC 0.000249; SHIB 759311 | | |
| 023A | Address on File | BTT 33537100; DOGE 120.1 | | |
| C929 | Address on File | VGX 4.68 | | |
| 05FC | Address on File | ADA 132.1; BTC 0.001011; MANA 52.07; MATIC 14.131; SHIB 60064619.9; USDC 512.81; VET 1281.2; VGX 16.32 | | |
| 78D9 | Address on File | BTC 0.00062; LUNA 0.016; LUNC 1033.2; SHIB 15843041.4 | | |
| 4803 | Address on File | BTT 6721300 | | |
| 9211 | Address on File | VGX 2.78 | | |
| B521 | Address on File | ADA 586.8; BTC 0.144248; DOGE 8698; DOT 25.065; ETH 1.00163 | | |
| 3182 | Address on File | BTC 0.013144; XRP 21.4 | | |
| C8B1 | Address on File | BTC 0.000507; SHIB 7183908 | | |
| 4497 | Address on File | BTT 8928571.4; LUNA 2.776; LUNC 181551; SAND 15.2806; TRX 138.6 | | |
| 433A | Address on File | APE 0.09; LUNA 3.522; LUNC 230480.1; SHIB 18356.6 | | |
| BDDB | Address on File | BTC 0.000495; SHIB 17203391.1 | | |
| 1D56 | Address on File | BTC 0.000472 | | |
| 1B85 | Address on File | ADA 960.6; ALGO 322.09; ATOM 28.904; AVAX 4.31; AXS 0.61562; BTT 12817500; CHZ 253.7756; DOT 31.597; EGLD 0.385; ENJ 127.15; EOS 15.73; ETC 2.09; FTM 178.615; GALA 105.2917; GRT 128.94; HBAR 2008.2; IOT 71.96; LINK 0.1; LLUNA 13.901; MANA 85.38; OCEAN 875.45; OMG 24.81; SAND 56.1786; SOL 8.7936; TRX 1393.6; UNI 24.331; VET 8916.9; XLM 1642.9; XTZ 50.95 | | |
| 4CEC | Address on File | BTC 0.001479 | | |
| 0853 | Address on File | VGX 2.8 | | |
| 6BFF | Address on File | ADA 305.8; DOGE 3014.3; VET 5537.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4587 | Address on File | DOGE 406.1 | | |
| D7D8 | Address on File | BTC 0.002695; DOGE 1.7; ETH 1.00169; SHIB 22869.4; SOL 5.7506 | | |
| E6D4 | Address on File | ETH 0.02294 | | |
| 934B | Address on File | ADA 27.6; ALGO 10.16; AMP 326.12; BTC 0.000819; BTT 4739336.4; FTM 10.467; MANA 3.76; SHIB 957120.9; SOL 0.2446; STMX 649.1; VGX 22.51; XLM 132.6 | | |
| 0CC0 | Address on File | BTC 0.001051; BTT 12159200; SHIB 5910165.4; TRX 477.9; VET 310.5 | | |
| 75C1 | Address on File | VGX 5.25 | | |
| 82AC | Address on File | BTC 0.001658 | | |
| 46AF | Address on File | BTC 0.000274 | | |
| F18F | Address on File | ADA 15.6 | | |
| AAB6 | Address on File | DOGE 364.4 | | |
| 098A | Address on File | ADA 512.7; ALGO 214.53; BTC 0.005829; DOT 8.936; ETH 0.09542; LINK 20.32; SOL 1.874 | | |
| 58DF | Address on File | VGX 2.77 | | |
| 997D | Address on File | ADA 155.4; BTC 0.138062; DOGE 30740.6; VGX 2.82 | | |
| 312E | Address on File | ADA 127.1; DOGE 920.3; TRX 855.3 | | |
| AC61 | Address on File | TRX 371.2 | | |
| 91CB | Address on File | BTC 0.00165; VGX 35.28 | | |
| C3CD | Address on File | VGX 2.78 | | |
| FB6C | Address on File | ADA 658.7; BTC 0.000446; BTT 113449900; STMX 1092; TRX 1277.1; XVG 1048 | | |
| 6024 | Address on File | VGX 2.77 | | |
| 2F9C | Address on File | ADA 766.8; DOGE 37446.3; VGX 660.25 | | |
| 5E61 | Address on File | ADA 52.9; BTC 0.001812; DOGE 234.6; ETH 0.10716; LINK 2.77; SHIB 1728309.7; VET 418.4; XTZ 15.51 | | |
| 9FAD | Address on File | DOGE 402 | | |
| 8ABB | Address on File | SHIB 46808469.4 | | |
| DAFD | Address on File | DOGE 172.9 | | |
| EEA7 | Address on File | APE 12.353; DOGE 926.6; DOT 7.851; LINK 10.05; SHIB 6697906.7; UNI 14.205 | | |
| 6D2D | Address on File | BTC 0.000436; SHIB 1975894 | | |
| E130 | Address on File | LLUNA 32.058; LUNA 13.081; LUNC 12006696.7; SHIB 245175801.3 | | |
| D54B | Address on File | BTC 0.000514; SHIB 4131706.4 | | |
| 5B84 | Address on File | DOGE 99.9 | | |
| A462 | Address on File | VGX 4.85 | | |
| 1BF9 | Address on File | SHIB 837313.8 | | |
| 8D99 | Address on File | BTT 4162000 | | |
| F512 | Address on File | ADA 676.1; SHIB 188881.9 | | |
| AA0B | Address on File | APE 10.755; BTC 0.000647; ETH 1.12756; HBAR 2610.4; LUNA 0.779; LUNC 50967.7; MANA 166.66; SAND 113.4656; SHIB 1212356.6 | | |
| 525C | Address on File | SHIB 1557632.3 | | |
| 3DA6 | Address on File | SHIB 1482431.4 | | |
| 72E6 | Address on File | SPELL 12520.1 | | |
| B0E3 | Address on File | BTT 55337800; SHIB 6203473.9; VGX 548.54 | | |
| 3594 | Address on File | BTT 4883400 | | |
| 75EE | Address on File | VGX 8.38 | | |
| 1C3F | Address on File | ATOM 204.66; EGLD 8.1337; LLUNA 13.473; LUNA 5.774; LUNC 18.7; OCEAN 284.08; ZEC 1.886 | | |
| B7D5 | Address on File | BTC 0.016901; DOGE 445.4 | | |
| 46EB | Address on File | ADA 30.6; APE 2.662; AVAX 0.27; BTC 0.004937; DOGE 100.2; ETH 0.04275; LUNA 0.207; LUNC 0.2; SHIB 1134816.1 | | |
| E78D | Address on File | LLUNA 4.667; LUNA 2 | | |
| 70B4 | Address on File | BTT 24070500; CKB 6309.4 | | |
| BD27 | Address on File | BTC 0.001182; ETH 0.01529 | | |
| B6B0 | Address on File | BTC 0.495899 | | |
| 6C4D | Address on File | ADA 93.1; BTC 0.00181; BTT 5291200; EOS 11.83; ETC 2; XLM 128 | | |
| B85E | Address on File | VGX 4.68 | | |
| 35D4 | Address on File | BTT 5330300 | | |
| 7A01 | Address on File | BTT 1579700 | | |
| 0718 | Address on File | BTT 444300; DGB 32.9; DOGE 15.1; MANA 0.66; SHIB 315533.9 | | |
| E969 | Address on File | BTT 197613800; LLUNA 4.58 | | |
| E222 | Address on File | ADA 2031; DOT 6.931; LINK 9.5; USDC 9068.14 | | |
| 7FA6 | Address on File | ADA 7.3; DOT 24.495 | | |
| 25B8 | Address on File | BTC 0.00033; SHIB 7789811.7 | | |
| 2189 | Address on File | VGX 4.62 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7206 | Address on File | VET 2562.5 | | |
| 57D6 | Address on File | ADA 13.9; BTC 0.000237; DOGE 169.3; ETH 0.00065; LTC 0.00771; SHIB 1992658.4 | | |
| 61FD | Address on File | ADA 6445; ALGO 1765.21; AMP 1637; ANKR 147.5048; APE 8.508; ATOM 28.501; AVAX 18.08; BAT 302.5; BTC 0.217837; BTT 1059333336; CELO 9.081; CHZ 891.4378; CKB 143973.1; DGB 21104; DOGE 1224.7; DOT 62.86; EGLD 3.0417; ENJ 355.05; EOS 63.53; ETC 203.88; ETH 8.64259; FIL 1; FTM 377.04; GALA 1266.1776; GLM 252.08; GRT 629.39; HBAR 678.3; ICP 1.98; ICX 27.6; LINK 107.72; LLUNA 85.761; LRC 14.379; LTC 5.13709; LUNA 36.755; LUNC 128.8; MANA 311.34; MATIC 2276.59; NEO 4.197; OCEAN 485.83; OMG 27; OXT 223.5; QTUM 23.61; SAND 101.1504; SHIB 16788933.8; SOL 19.2266; STMX 2237; SUSHI 11.0591; TRX 10396.8; UMA 2.859; UNI 15.003; USDC 10.55; VET 10695.8; VGX 780.3; XLM 7008.2; XMR 1.004; XRP 145.3; XTZ 56.08; XVG 10594.1; ZEC 0.304 | | |
| 7B47 | Address on File | VGX 4.94 | | |
| 9685 | Address on File | ADA 3018.7; ATOM 21.648; AVAX 5.84; BCH 0.56198; BTC 0.044469; BTT 12888300; CHZ 91.144; CKB 13756.7; DOT 92.555; ENJ 101.02; ETH 0.62742; FTM 22.505; LINK 30.21; LLUNA 14.644; LTC 2.10108; LUNA 6.276; LUNC 542948.6; MANA 71.36; MATIC 242.185; SHIB 16788087.9; SOL 5.4145; VET 17772.1; VGX 582.31; XLM 1087.2 | | |
| 17A8 | Address on File | ADA 1.2; ETH 1.01426; LUNA 3.269; LUNC 213890.7 | | |
| 1BE1 | Address on File | DOGE 424.6 | | |
| 742E | Address on File | SHIB 1746724.8; VET 5206.3 | | |
| AB70 | Address on File | SHIB 2816121.4 | | |
| F926 | Address on File | BTC 0.002338; DOT 5.661; SOL 0.7086 | | |
| 3BDD | Address on File | BTC 0.043074; ETH 0.73825; SHIB 61878166 | | |
| 7863 | Address on File | DOT 50.814; MATIC 401.194; SHIB 20726592.2; VET 10000; VGX 110.11 | | |
| 9267 | Address on File | USDC 101.5; VET 185.2 | | |
| 5877 | Address on File | ADA 60.6; DOGE 337.6 | | |
| EF8C | Address on File | ADA 0.3; BTC 0.000457; DOGE 28.2; LLUNA 10.313; LUNA 4.42; LUNC 964130.4; VET 6.5 | | |
| B0EB | Address on File | ADA 336.4; AXS 0.00509; BTT 40110196.7; DOGE 1092.6; ETC 2.06; FTM 0.083; HBAR 523.2; LINK 69.45; LUNA 2.082; LUNC 136210.3; MATIC 0.528; SHIB 18534088; SUSHI 160.0316; TRX 2067.9; VET 1809.5; XVG 14802.2 | | |
| 2478 | Address on File | ADA 2.6; BTC 0.000067; BTT 76970400; EOS 16.48; SHIB 41090416.1; SOL 6.1029 | | |
| 7002 | Address on File | ADA 250; BTC 0.001639; HBAR 513.9; SHIB 14057773.5; VET 1988 | | |
| 44EB | Address on File | DOGE 69.2 | | |
| 2B52 | Address on File | BTC 0.000538; SHIB 3179179.9; VET 7376.6 | | |
| 1B27 | Address on File | ADA 3 | | |
| 43BC | Address on File | ADA 166.9; BTC 0.011059; DOT 25.245; SHIB 22204761; USDC 174.84; VGX 120.97 | | |
| ABF2 | Address on File | BTC 0.000432; DOGE 909 | | |
| 7D63 | Address on File | ADA 7869.4; BTC 0.000387; SHIB 264296657.1; VGX 2.75 | | |
| 7FE4 | Address on File | VGX 4.9 | | |
| A5E4 | Address on File | VGX 5.18 | | |
| AC35 | Address on File | VGX 4.87 | | |
| 1FC4 | Address on File | VGX 4.03 | | |
| E1CC | Address on File | ADA 135.9; BTC 0.000459 | | |
| 03FD | Address on File | AVAX 0.43; AXS 1.41056; BTC 0.000787; DOGE 2.4; EGLD 0.0468; ETH 0.06641; HBAR 557.7; MANA 10.14; SUSHI 13.6388 | | |
| 38A7 | Address on File | ADA 1014.9; SHIB 2521596; STMX 1733.7; VGX 10 | | |
| E3FD | Address on File | BTT 7022800; SHIB 2930583 | | |
| 7A2A | Address on File | DOGE 1200.9; SHIB 33738258.2; VET 1689.3 | | |
| A18F | Address on File | ADA 307.4; APE 10.834; BTC 0.020696; BTT 1112062368.8; DGB 15.6; DOGE 4612.3; ETC 14.37; ETH 1.06811; GLM 5.48; HBAR 5.9; ICX 8.8; QTUM 1; SHIB 55996416.9; STMX 61161.3; VET 1247.9; VGX 103.54; XVG 6455.7 | | |
| 2FA8 | Address on File | DOT 0.784; SHIB 5882352.9 | | |
| B88C | Address on File | ADA 33.7; BTC 0.012053; BTT 30395799.9; DOGE 476.7; ETH 0.12978; SHIB 31138271.1; STMX 9688.1 | | |
| BF38 | Address on File | DOGE 465.7; USDT 9.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B3F9 | Address on File | ADA 6.4; ALGO 7.88; ATOM 1.805; AVAX 1.49; BCH 0.03983; BTC 0.008875; BTT 24545700; CKB 384.4; COMP 0.03062; DGB 395.2; DOGE 1366.1; DOT 1.092; EOS 3.31; ETC 7.78; ETH 0.12443; GLM 22.43; GRT 13.19; HBAR 66; IOT 9.32; KNC 12.27; LINK 1.25; LTC 0.64568; LUNA 2.587; LUNC 2.5; MKR 0.0044; NEO 0.212; OMG 3.76; ONT 5.88; OXT 15.7; SHIB 24750161.3; SOL 0.0625; STMX 1377.6; TRX 76.8; UMA 1.418; UNI 0.957; VET 153.5; XLM 19; XMR 0.085; XTZ 3.72; YFI 0.000198 | | |
| A1FE | Address on File | BTC 0.000501; SHIB 10320564.7 | | |
| 558F | Address on File | ETH 0.01994 | | |
| 0BE3 | Address on File | DOT 3.78 | | |
| C6CB | Address on File | ADA 979.2; BTC 0.054584; BTT 29314500; DOGE 1192.3; DOT 70.417; ETH 0.73863; LLUNA 5.158; LUNA 2.211; LUNC 482216; MANA 53.17; MATIC 185.42; SHIB 37873589.9; SOL 7.5931; USDC 305.5 | | |
| 16BB | Address on File | BTT 59947599.9; SHIB 3089757.4; XRP 28.8 | | |
| AE34 | Address on File | BTC 0.001771; DOGE 108.4; LINK 2.72; SAND 27.6843 | | |
| 1423 | Address on File | DOGE 2.9 | | |
| 3947 | Address on File | BTT 6288200 | | |
| B829 | Address on File | ADA 1014.9; BTC 0.000584; DOT 60.88 | | |
| 64B7 | Address on File | ADA 406.8; ALGO 212.1; BAT 304; BTC 0.000502; BTT 9999900; CKB 2650; DGB 1950; DOT 3; EOS 11; ETH 1.03282; FTM 139; GRT 351.1; HBAR 1405; LINK 21.61; LLUNA 7.896; LTC 3.15347; LUNA 3.384; LUNC 10.9; MANA 364; SHIB 7250000; SPELL 12499.9; STMX 2100; TRX 4000; UNI 2.85; VET 4250; XLM 1646.8; XRP 200.9 | | |
| CDE9 | Address on File | VGX 4.67 | | |
| 9DDD | Address on File | VGX 5.16 | | |
| 9D9A | Address on File | VGX 5.18 | | |
| C72E | Address on File | ADA 82.9; BTC 0.00052; SHIB 6877579 | | |
| 7EB6 | Address on File | DOGE 160 | | |
| A430 | Address on File | DOGE 296.4 | | |
| D2ED | Address on File | BTC 0.022272; DOGE 218; EOS 8.98; ETH 0.12804; LTC 0.3029 | | |
| AA97 | Address on File | VGX 2.78 | | |
| 8B74 | Address on File | VGX 2.65 | | |
| 26D3 | Address on File | ANKR 1300.97208; AVAX 2.18; AXS 0.67486; DOT 3.692; HBAR 280; IOT 86.35; LUNA 1.242; LUNC 1.2; QTUM 15.09; SAND 13.048; SOL 1.8072; TRX 441.9; VET 247.9 | | |
| 0209 | Address on File | ADA 27.2; MANA 12.7; SHIB 20784049.2 | | |
| B3DA | Address on File | BTC 0.011089; DOT 18.242; ETH 0.4301; LTC 4.51077; USDT 1446.33 | | |
| 86E1 | Address on File | BTT 26090600; DGB 728.2; IOT 137.45; LLUNA 5.504; LUNA 2.359; LUNC 514291; SHIB 20854692.6; TRX 653.7 | | |
| E904 | Address on File | VGX 4.89 | | |
| FAD4 | Address on File | BTT 71104000 | | |
| D663 | Address on File | BTC 0.000625; DOGE 233.2; SHIB 434971.7; VET 187 | | |
| 72B1 | Address on File | USDC 36.12 | | |
| CCAB | Address on File | DOGE 369.3 | | |
| 1D5F | Address on File | BTC 0.000448 | | |
| 4E0F | Address on File | BTC 0.007317; ETH 0.03038; LUNA 1.655; LUNC 108253.5; SHIB 15613613; SPELL 3879.5 | | |
| 83F4 | Address on File | DOGE 1255 | | |
| E9B3 | Address on File | VGX 2.8 | | |
| 2CCA | Address on File | BTT 30218800 | | |
| 03E3 | Address on File | ADA 21408.5; ALGO 366.77; BTC 0.026159; DOT 28.647; ENJ 160.66; ETH 0.16041; HBAR 1354.3; IOT 71.27; LINK 5.33; LLUNA 12.633; LUNA 5.415; LUNC 36638.9; MATIC 229.077; USDT 25.59; VET 9053.8; VGX 116.78; XLM 216.4 | | |
| CB01 | Address on File | BTT 7435400; DOGE 787.5; DOT 1.03; LUNA 1.002; LUNC 65504; SHIB 5615073.7; SOL 2.438 | | |
| E135 | Address on File | BTT 42998500; DOGE 994.4 | | |
| 5951 | Address on File | SHIB 2183406.1 | | |
| DE91 | Address on File | BCH 0.00002; ETH 0.00003; LTC 0.00016 | | |
| 325E | Address on File | AVAX 5.57; BTC 0.007206; LLUNA 4.926; LUNA 2.111; LUNC 6.9; SOL 2.9347 | | |
| 57F7 | Address on File | VGX 4.02 | | |
| E781 | Address on File | VGX 5.15 | | |
| 5EE8 | Address on File | BTC 0.000434; BTT 79297635.2 | | |
| 73BE | Address on File | BTC 0.000543; SHIB 13927576.6 | | |
| C0BF | Address on File | BTC 0.000396; BTT 58640700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93F8 | Address on File | BTT 154500361.9; LLUNA 51.605; LUNA 22.117; LUNC 4824683.7; SHIB 10273972.6; VGX 31.32 | | |
| F352 | Address on File | ADA 84.3; AVAX 1.7; BTC 0.007244; ETH 0.08676; MANA 95.49; SOL 0.105 | | |
| 38A5 | Address on File | VGX 4.61 | | |
| D879 | Address on File | BTC 0.000888; BTT 108611700; SHIB 585413.2; TRX 1944.5 | | |
| ECA8 | Address on File | ADA 2895.9; BTT 1795119399.9; DOGE 10; DOT 5.148; GRT 1.78; ICX 166.4; KNC 0.09; MATIC 0.688; SHIB 434221235.9; STMX 30516.7; VET 12607.9; XTZ 0.4; XVG 3 | | |
| 1258 | Address on File | BTC 0.000495; SHIB 17941268.1 | | |
| 38D1 | Address on File | ALGO 373.04; BTC 0.007543; DOGE 1836.1; ETH 0.12845; SHIB 7811279.4 | | |
| DDB2 | Address on File | BTT 504397800; CKB 12125.3; ETC 0.04 | | |
| A48B | Address on File | ADA 105.4; BAT 36.4; CHZ 34.2647; DOGE 270.7; DOT 1; HBAR 65; IOT 10.25; MANA 27.77; MATIC 15.896; SHIB 20276257.4; TRX 370.1; VET 1539.5; XLM 134.9; XVG 1745.9 | | |
| 2590 | Address on File | BTC 0.000676; USDC 515.99 | | |
| 3505 | Address on File | BTC 0.000521; SHIB 2575542 | | |
| 6828 | Address on File | ADA 0.9; ALGO 0.26; DOGE 0.9; DOT 0.001; ENJ 12.59; ETH 0.00909; MANA 65.69; SAND 2.3549; SHIB 367350; SOL 0.2613; XLM 0.5 | | |
| 029F | Address on File | BTT 256410256.4; USDC 501.5 | | |
| 39A3 | Address on File | LTC 0.0035 | | |
| 0F7C | Address on File | AAVE 0.097; ADA 1029.2; ALGO 16120.3; CELO 2.606; COMP 0.05357; DASH 0.044; DOT 0.507; ETH 0.00987; LLUNA 21.925; LTC 0.07183; LUNA 9.397; LUNC 2052957.8; MATIC 2.216; SOL 51.2937; VGX 5.24 | | |
| 09E8 | Address on File | ADA 17.1; BTC 0.000812; DOT 0.528; ETH 0.01105; VGX 3.37 | | |
| 5130 | Address on File | DOGE 7.7; LUNA 1.479; LUNC 96779.9; SHIB 10711 | | |
| 25F3 | Address on File | LLUNA 13.955; LUNA 5.981; LUNC 1304588.4 | | |
| 63E4 | Address on File | VGX 2.65 | | |
| F9DC | Address on File | ADA 0.4; BTC 0.001691; DOGE 610; ETH 0.01599 | | |
| 57B0 | Address on File | VGX 4.87 | | |
| 52F9 | Address on File | SHIB 30013253.8 | | |
| F359 | Address on File | ADA 1.5; BTT 5300; LLUNA 2.952; LUNA 1.266; SHIB 56097128.2 | | |
| 2D01 | Address on File | DOGE 1.7 | | |
| 0BD2 | Address on File | ADA 72.6; BTC 0.000476; DOGE 328.4 | | |
| 8A5E | Address on File | BTT 12191700; CKB 421.2; STMX 174.7; TRX 77.7; VET 383.2; XVG 194.8 | | |
| 5D7E | Address on File | BTC 0.001142; DOGE 229.7; LUNA 0.002; LUNC 88.9; SHIB 25335362.9 | | |
| 7F3F | Address on File | ADA 91.8; BTC 0.002503; DOGE 608.8; ENJ 23.96; ETH 0.19088; GALA 120.2968; SHIB 1469771; VET 502.6; XTZ 19.43 | | |
| CF9A | Address on File | BTC 0.002381; DOGE 400; VET 6711.4 | | |
| E5A7 | Address on File | BTC 0.000438; BTT 14896500; LUNA 3.784; LUNC 247591.1; MANA 59.42; SHIB 2814238; SOL 1 | | |
| 4B4B | Address on File | BTC 0.015738; DOGE 3264.8; ETH 0.08497; SHIB 72298448.3 | | |
| E40E | Address on File | ADA 10; BTC 0.000871; BTT 17413500; DOGE 187.8; SHIB 5776470.5 | | |
| 8312 | Address on File | BTC 0.000441; DOGE 197.7 | | |
| 12B9 | Address on File | VGX 4.57 | | |
| E066 | Address on File | BTC 0.000446; DOGE 226.1 | | |
| F63A | Address on File | BTC 0.124635; ETH 0.53653 | | |
| 94DB | Address on File | BCH 0.00625; BTC 0.001974; USDC 2030.43 | | |
| ADEC | Address on File | SHIB 271520.9 | | |
| DEAC | Address on File | BTC 0.000467; DOGE 250.5 | | |
| 86E0 | Address on File | BTT 63365600; MANA 132.29; SHIB 29476122.2 | | |
| 4C73 | Address on File | DOGE 699.6 | | |
| 3BFC | Address on File | DOGE 552.8; SHIB 11058291.9 | | |
| 240D | Address on File | ADA 161.6; AVAX 0.16; BTC 0.003049; ETH 0.109; HBAR 432.6; LUNA 1.809; LUNC 118325.3; MANA 11.76; SOL 1.0075; STMX 1116.4; VET 217.1 | | |
| F4BA | Address on File | SOL 0.1936 | | |
| 7752 | Address on File | ADA 358.1; AVAX 5; BTC 0.005955; DOT 25.694; ETH 0.1986; LLUNA 33.944; LUNA 14.548; LUNC 302245.9; MANA 25.38; SHIB 23771627.9; SOL 8.9925; TRX 248.4 | | |
| 1A61 | Address on File | ADA 198.2; BTC 0.016922; DOGE 8964.1; DOT 21.796; ETH 0.29146; MANA 42.48; UNI 0.03 | | |
| 7EED | Address on File | BTC 0.001601; DOGE 33.1; SHIB 671235.7 | | |
| 51BE | Address on File | VET 542.1 | | |
| 99A0 | Address on File | LUNC 4.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D0A | Address on File | ADA 9.3; ALGO 61.01; APE 20.336; AVAX 6.34; BTC 0.012118; BTT 11605500; CHZ 55.1675; CKB 1020.6; CRV 13.5365; DGB 1416.4; DOGE 1704.2; DOT 39.069; ENJ 18.85; EOS 5.27; ETC 1.34; ETH 0.19676; FIL 2.85; HBAR 1089.4; LINK 0.51; LTC 0.25105; LUNA 2.779; LUNC 217450.9; MANA 23.36; MATIC 22.215; OMG 6; SHIB 4405887.9; SRM 15.457; STMX 1582; USDC 6217.21; VGX 150.84 | | |
| 1CD4 | Address on File | ADA 584.6; ALGO 367.69; DOT 22.14; ETH 1.03582; HBAR 1451.4; LUNA 0.665; LUNC 43495.6; MANA 268.32; MATIC 350.194; SAND 32.317; USDC 1.98; VET 4622; VGX 31.48 | | |
| 7C45 | Address on File | BTC 0.002975; SHIB 2110595.1; XLM 100.1 | | |
| 0E3A | Address on File | BTT 40297800; SHIB 112296.4 | | |
| 2B54 | Address on File | SHIB 149741.5 | | |
| 023E | Address on File | VET 769.2 | | |
| AB6C | Address on File | LUNA 0.207; LUNC 0.2 | | |
| E2E7 | Address on File | BTC 0.000592 | | |
| CC1F | Address on File | VGX 4.57 | | |
| 2835 | Address on File | BTC 0.000644; ETH 0.01791; USDC 35.03; VGX 48.96 | | |
| A13B | Address on File | BTC 0.0016; SHIB 1544878.7 | | |
| 920C | Address on File | ALGO 305.09; BTC 0.005886; ETH 0.11152; VGX 0.7 | | |
| 160B | Address on File | BTC 0.01062 | | |
| 0160 | Address on File | ADA 40.3; BTC 0.016512; BTT 6207500; DOGE 554.3; ETH 0.17825; HBAR 49.4; LTC 0.08811; MANA 29.11; SHIB 4386312.6; STMX 45.3; TRX 162.2; VET 229.5; XLM 623.3; XRP 534.1 | | |
| C6A8 | Address on File | ADA 4232.4; DGB 19140.2; DOGE 2601.2; FTM 1350.413; GALA 4860.258; LLUNA 35.315; LUNA 23.951; LUNC 2433314.8; SAND 1256.8126; SHIB 339287837; VET 11023.5 | | |
| 7C67 | Address on File | LUNA 1.035; LUNC 1 | | |
| EAFB | Address on File | VGX 5 | | |
| F0EE | Address on File | ADA 5215.6; AVAX 4.11; BTC 0.511956; DOGE 6709.2; ENJ 338.02; ETH 6.50571; LTC 0.02207; MANA 130.31; SHIB 19399907.2; USDC 14493.76; VET 24325; VGX 108.22; XLM 1293.6 | | |
| A8DF | Address on File | VGX 5.17 | | |
| C8B9 | Address on File | BTC 0.000447 | | |
| 8ED2 | Address on File | BTC 0.021095; DOT 45.115 | | |
| 8699 | Address on File | VGX 1447.58 | | |
| 243B | Address on File | XLM 729.9 | | |
| 0E2C | Address on File | BTT 5631500; CKB 791.6; DOGE 35.5; SHIB 3460174.5; XVG 289.9 | | |
| 370F | Address on File | BTT 248505300 | | |
| 9EA8 | Address on File | LUNA 0.039; LUNC 2538.5 | | |
| AC25 | Address on File | ADA 1788.3; ALGO 259.77; BTC 0.326567; DOT 318.169; ETH 4.13212; MANA 298.31; MATIC 558.55; SAND 180.9982; SHIB 133579625.5 | | |
| 1509 | Address on File | ADA 3.4; AMP 381.86; AVAX 0.21; BTT 1445000; CKB 441.2; DGB 360.7; DOGE 385.9; DOT 1.818; ENJ 10.89; MANA 81.71; OXT 17.3; SAND 3.0818; STMX 214.4; VET 421.4 | | |
| 9516 | Address on File | BTT 4312100; DOGE 168.7 | | |
| BF8D | Address on File | VGX 8.38 | | |
| 2672 | Address on File | OXT 16.8 | | |
| F676 | Address on File | BTT 2974800 | | |
| 74AB | Address on File | ADA 147.1; CKB 13690.2; DOGE 10280.1; HBAR 171.4; LLUNA 17.795; LUNA 7.627; LUNC 1663613.3; SHIB 20733587.9; VGX 110.6 | | |
| 661B | Address on File | LTC 4.63798; USDC 5.42 | | |
| 8CFC | Address on File | BTC 0.000265; DOGE 711.6; ETH 0.0043; SHIB 120250.1 | | |
| F5FB | Address on File | ALGO 280.38; BTC 0.007989; ETH 0.24428; SHIB 20924664.6 | | |
| 64E2 | Address on File | ADA 109.7; BTC 0.044479; DOGE 5470; ETH 3.52745; LINK 26.17; LTC 5.3454; SHIB 21922012; VGX 565.6 | | |
| 4267 | Address on File | DOGE 3.8; ETH 0.01091; SHIB 35452 | | |
| 4DFC | Address on File | HBAR 1980.5 | | |
| 9203 | Address on File | VGX 539.01 | | |
| C3E9 | Address on File | VGX 2.8 | | |
| 437C | Address on File | DOGE 752.3; SHIB 12165450.1; STMX 12851.7; VET 938.8 | | |
| 3A57 | Address on File | ADA 22.9; BTC 0.007003; DOT 2.402; LINK 15.81; SHIB 2487175.1; XVG 773.7 | | |
| 53FF | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D093 | Address on File | ADA 1094.2; ALGO 146.31; ATOM 21.262; AVAX 4.96; BAND 25.51; BAT 392.4; BCH 0.55401; BTC 0.140774; BTT 189691400; CELO 52.571; CKB 33876.2; COMP 0.45134; DASH 1.639; DGB 3770.5; DOGE 6594.1; DOT 173.592; EGLD 1.4726; ENJ 400.64; EOS 51.14; ETC 19.68; ETH 0.54428; FIL 5.71; GLM 1050.25; HBAR 1787.3; ICX 157.6; IOT 182.48; KNC 111.02; LLUNA 32.595; LTC 2.13401; LUNA 13.97; LUNC 45.2; MANA 1042.67; MKR 0.0914; NEO 6.497; OCEAN 207.35; OMG 36.66; ONT 192.08; OXT 537.7; QTUM 35.81; SRM 60.594; STMX 22247.5; TRX 3793.6; UMA 10.363; UNI 42.926; VET 5151.4; VGX 1335.33; XLM 1535.3; XMR 1.207; XTZ 55.81; XVG 7010.6; YFI 0.005296; ZEC 2.182; ZRX 206.4 | | |
| DA60 | Address on File | VGX 4.02 | | |
| 34A9 | Address on File | AAVE 0.0241; BTC 0.000513; USDC 0.3 | | |
| 8ED2 | Address on File | USDC 3.79 | | |
| AC03 | Address on File | BTC 0.000433; DOGE 204.5 | | |
| 7653 | Address on File | ALGO 139; BTC 0.013499; DOGE 0.1; SAND 0.4976; SHIB 1000.2; SOL 0.9035 | | |
| 81E6 | Address on File | VGX 2.77 | | |
| EBB0 | Address on File | AAVE 0.0636; ADA 957.3; ALGO 204.29; AMP 371.14; ANKR 129.55515; APE 46.543; ATOM 11.929; AUDIO 9.664; AVAX 5.04; AXS 0.16008; BAND 15.747; BAT 407.6; BCH 0.45707; BICO 6.296; BNT 3.959; BTC 1.584921; BTT 199117933.3; CAKE 1.421; CELO 57.161; CHZ 44.5379; CKB 856.8; COMP 0.53984; CRV 4.17; DAI 9.93; DASH 1.528; DGB 4136.1; DOGE 3587.1; DOT 34.123; DYDX 1.9104; EGLD 1.4816; ENJ 664.77; ENS 0.54; EOS 56.72; ETC 21.1; ETH 17.7088; FARM 0.09329; FET 24.83; FIL 6.16; FLOW 1.527; FTM 7.578; GALA 38.918; GLM 1092.65; GRT 23.4; HBAR 1835.2; ICP 0.52; ICX 184.9; IOT 912.1; JASMY 12317.1; KAVA 2.589; KEEP 15.36; KNC 209.5; KSM 0.06; LINK 69.22; LLUNA 31.146; LPT 0.3533; LRC 17.581; LTC 2.42669; LUNA 13.349; LUNC 43.2; MANA 786.27; MATIC 106.375; MKR 0.096; NEO 6.906; OCEAN 228.33; OMG 40.76; ONT 208.44; OXT 379.6; POLY 23.5; QNT 0.0793; QTUM 34.57; RAY 6.531; REN 25.82; SAND 2.8923; SHIB 72639246.3; SKL 70.45; SOL 5.0603; SPELL 2349.6; SRM 61.53; STMX 23486.7; SUSHI 2.7648; TRAC 14.18; TRX 4483.6; UMA 8.982; UNI 11.99; USDC 2622.82; VET 7742.6; VGX 8114.5; WAVES 0.32; XLM 494.6; XMR 1.276; XTZ 104.95; XVG 9701.2; YFI 0.005657; YFII 0.004523; YGG 185.368; ZEC 1.719; ZEN 0.2186; ZRX 202.6 | | |
| D9FF | Address on File | VGX 4.3 | | |
| F60B | Address on File | VGX 4.27 | | |
| 687E | Address on File | BTC 0.002441; DOGE 3874.4; VGX 13.62 | | |
| 32D9 | Address on File | ADA 3.5 | | |
| 37DB | Address on File | BTT 6960300 | | |
| 5307 | Address on File | ADA 16.4; ALGO 0.94; AVAX 0.78; CHZ 20.4749; DOGE 193.8; DOT 7.423; ENJ 2; KAVA 48.477; MANA 2.05; MATIC 1.496; SAND 1; USDC 1.72; VGX 2.96 | | |
| 2D6E | Address on File | ADA 2.2; DOGE 1.7 | | |
| CA43 | Address on File | VGX 5.18 | | |
| 380F | Address on File | SHIB 1443834.8 | | |
| 5BD8 | Address on File | BTC 0.000498; USDC 15.76; VGX 576.17 | | |
| 28BC | Address on File | HBAR 17396.2 | | |
| 2EB8 | Address on File | AMP 196.32; BTC 0.000341; MANA 2.58 | | |
| 179E | Address on File | BTT 12866500 | | |
| FFA4 | Address on File | SHIB 2229200 | | |
| 0076 | Address on File | ALGO 133.36; BTC 0.008199; ETH 0.2574; SOL 3.3431; USDC 3.74 | | |
| BA22 | Address on File | ETH 0.05087 | | |
| 0F22 | Address on File | ADA 3053.2; BTT 133449200; CHZ 9394.777; MATIC 1982.445; SHIB 29694248.1; SOL 24.4255; VET 22721.3; XLM 2608.6; XTZ 597.53 | | |
| 1488 | Address on File | ADA 3153.7; BTC 0.152584; ETH 0.5145; SHIB 29143697.5; VGX 105.86 | | |
| 6628 | Address on File | BTT 12409100 | | |
| 5217 | Address on File | ADA 6.8; BTC 0.001242; EGLD 0.9539; VGX 51.18 | | |
| 41B4 | Address on File | BTT 247309200 | | |
| BD76 | Address on File | BTC 0.018074; DOGE 0.5; ETH 0.0075; SHIB 4589.4; SOL 3.6118 | | |
| 53A5 | Address on File | AVAX 0.6; BTC 0.016444; ETH 0.10674; SOL 2.1581 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC60 | Address on File | BTT 52785100; DGB 2008.1; DOT 26.514; HBAR 1000.8; LINK 11.15; MATIC 200.41; SAND 20.3232; VET 2090 | | |
| FE2C | Address on File | VGX 2.8 | | |
| C7C8 | Address on File | DOGE 396.4; SHIB 1266143.3 | | |
| 6C56 | Address on File | VGX 2.78 | | |
| 6D79 | Address on File | BTC 0.00052; ETH 0.00209; HBAR 230.5 | | |
| 3FF8 | Address on File | BTT 309298300 | | |
| 9B6A | Address on File | BTC 0.001031; DOGE 848.1 | | |
| 01FF | Address on File | ADA 49.4; BTC 0.00161 | | |
| FBDE | Address on File | VGX 4 | | |
| B5C4 | Address on File | BTC 0.000498; BTT 28649100; USDC 103.03 | | |
| 2276 | Address on File | USDC 8.41 | | |
| BF6C | Address on File | LUNA 5.406; LUNC 117324.5 | | |
| 6435 | Address on File | BAT 50; BTC 0.001023; BTT 220583900; MANA 17.57; SHIB 8383382.2 | | |
| 2841 | Address on File | SHIB 1865671.6 | | |
| 83A3 | Address on File | SAND 41.4614; SHIB 3291714 | | |
| EBB2 | Address on File | BTC 0.000386; BTT 4156300; SHIB 1928620.4 | | |
| 5589 | Address on File | VGX 4.59 | | |
| 4C5D | Address on File | BTC 0.000241 | | |
| 71D1 | Address on File | ADA 431.1; BTC 0.010628; DOGE 288.7; ETH 1.04043; FTM 21.159; LINK 10.49; LUNA 0.349; LUNC 22837.5; VET 2596; VGX 62.34 | | |
| EDFC | Address on File | SHIB 2487531.7 | | |
| 7972 | Address on File | BTC 0.000448; BTT 20625000; DGB 983.4; DOGE 1173.7; ETC 5.24; VET 634.7; XLM 329.3; XVG 1971.6 | | |
| 5A4A | Address on File | BTC 0.001509; BTT 18366800 | | |
| 32D2 | Address on File | ADA 159.9; BTC 0.000058; TRX 1711.3 | | |
| 1DF5 | Address on File | BTC 0.000217 | | |
| D106 | Address on File | VGX 5.15 | | |
| 5AAD | Address on File | VGX 2.78 | | |
| 3391 | Address on File | ADA 31.6; BTC 0.001768; DOGE 151.3 | | |
| 8140 | Address on File | ADA 102.2; BTC 0.004111; DOT 11.049; ENJ 105.74; VET 1056.8 | | |
| 8962 | Address on File | BTT 10695187.1; DOGE 1237.4 | | |
| 1A15 | Address on File | SHIB 857953.8 | | |
| D8FA | Address on File | VGX 4.29 | | |
| 51AC | Address on File | BTC 0.000441 | | |
| 5762 | Address on File | DOGE 12448; SHIB 9812863.1 | | |
| 3A57 | Address on File | BTC 0.000903; SRM 5 | | |
| A0DC | Address on File | ADA 4637; ALGO 1748.08; AVAX 0.86; BTC 0.000283; DOGE 4194.9; DOT 6.994; ETH 4.01191; HBAR 9438.5; LINK 21.81; OXT 11447.7; USDC 45.84; VET 10648.5; VGX 210.91 | | |
| AB62 | Address on File | VGX 4.66 | | |
| 88F7 | Address on File | VGX 2.77 | | |
| 32D0 | Address on File | ADA 231; BTC 0.001023; DOT 22.934 | | |
| DCB5 | Address on File | VGX 4.68 | | |
| E9A1 | Address on File | ADA 0.5; BAT 30.7; BTC 0.000876; BTT 67044300; CKB 11706.8; DGB 1209.7; DOGE 2081; DOT 1; ETC 3.23; LINK 1; LTC 2.08764; LUNC 93764.6; MANA 23.72; SAND 9.2611; SHIB 1053412.5; TRX 1478.8; USDC 108.72; VET 1365.9; XVG 14145.7 | | |
| 4343 | Address on File | ATOM 58.886; BTC 0.00082; DOGE 3607.8; ENJ 432.38; ETC 20.05; ETH 1.26575; LTC 5.63213; VET 4082.1; XLM 1489; XVG 22865.3 | | |
| F463 | Address on File | DOGE 54.8 | | |
| DD16 | Address on File | ADA 132.1; BTC 0.0021; DOGE 2178.1; ETH 0.02021; OXT 115; VET 219.5 | | |
| 483E | Address on File | BTC 0.000525; DOGE 359.7; SHIB 1611863.3; VET 296.3; XLM 124.2 | | |
| 892A | Address on File | BTT 1217400; DOGE 183.8 | | |
| CBF5 | Address on File | BTT 209306600; USDC 18779.63 | | |
| 1E10 | Address on File | BTC 0.000449; BTT 193203500; SHIB 1053412.5; SHIB 19590768.4 | | |
| F669 | Address on File | ETH 1.0667 | | |
| BDFC | Address on File | VGX 5.39 | | |
| C1B9 | Address on File | ADA 12983.9; USDC 4.07; VET 237 | | |
| D051 | Address on File | SHIB 607410.4 | | |
| C3F5 | Address on File | DOGE 0.4 | | |
| 2E01 | Address on File | VGX 4.89 | | |
| 36B6 | Address on File | VGX 2.78 | | |
| 3ADA | Address on File | DOGE 163.5 | | |
| BD4A | Address on File | SHIB 1397819.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7068 | Address on File | ADA 199.7; APE 36.278; AUDIO 315.336; BTC 0.00087; LLUNA 4.844; LUNA 2.076; LUNC 935609.4; MATIC 52.132; SHIB 1862197.3 | | |
| 5B2A | Address on File | ADA 2.6; USDC 3817.47 | | |
| 94C5 | Address on File | VGX 4.67 | | |
| 3317 | Address on File | ADA 11.2; BTC 0.511508; CELO 0.414; DOT 5.027; ENJ 207.06; ETH 2.2361; GRT 8989.08; LINK 137.97; MANA 808.67; MATIC 2015.82; USDC 143.04; VGX 666.19 | | |
| D7A2 | Address on File | BTC 0.000696; ETH 0.16845 | | |
| 7C46 | Address on File | BTC 0.030647 | | |
| 665E | Address on File | VGX 2.82 | | |
| 0D5D | Address on File | DOGE 312.6; VGX 25.97 | | |
| E931 | Address on File | BTC 0.000156 | | |
| 59F2 | Address on File | ADA 0.9; BTC 0.000059 | | |
| 0865 | Address on File | ADA 0.9; LLUNA 7.389; LUNA 3.167 | | |
| 4490 | Address on File | ADA 317.1; BTC 0.650419; BTT 139796000; DOGE 3681.7; DOT 115.686; EOS 53.15; ETH 6.90594; FTM 429.406; LTC 5.58686; MANA 1242.41; MATIC 997.38; SAND 99.6539; SHIB 21832868.2; SOL 69.3143; SUSHI 28.1842; VET 1529.5; VGX 670.09 | | |
| DE74 | Address on File | ATOM 0.405; BTC 0.0025; BTT 6531500; CKB 622; COMP 0.02118; ETH 0.05089; MANA 18.57; MATIC 6.727; SOL 0.5896; STMX 280.2; VET 221.3; VGX 10.78 | | |
| 0832 | Address on File | ADA 1644.8; BTC 0.064123; BTT 99199300; DOGE 398.9; ETH 1.08513; MANA 218.98; SHIB 1423892.9; SOL 10.1724; VET 9562.1; VGX 147.37 | | |
| 6597 | Address on File | ADA 1.6; BTC 0.027061; ETH 0.48568; LINK 180.69; LLUNA 74.529; LUNA 31.941; LUNC 108012.2; SHIB 24486575.6; SOL 0.0183; VGX 2112.69 | | |
| 6387 | Address on File | ALGO 0.26; BTT 600 | | |
| FB68 | Address on File | BTC 0.000437; BTT 3758300; HBAR 33.7; LLUNA 109.413; LUNA 46.891; LUNC 11021363.7; MANA 0.97; MATIC 5.656; SAND 4.8801; TRX 18.8; VET 94.8; VGX 0.97 | | |
| 724F | Address on File | ADA 16624.1; ALGO 1010.04; BTC 1.057904; DOGE 6356.4; DOT 80.296; ENJ 1000; ETH 3.53115; LINK 158.86; LLUNA 19.195; LUNA 8.227; LUNC 26.6; MATIC 3099.781; SAND 100; SHIB 30000; SOL 0.015; USDC 31.39; VGX 2011.2; XLM 892.5 | | |
| 998A | Address on File | ADA 1197.3; BTC 0.007962; DOGE 1.8; ETH 0.61187; GALA 273.0077; LINK 105.41; MANA 619.12; SOL 2.4393; STMX 9.7; VET 1478.4; VGX 10.61 | | |
| 4621 | Address on File | ADA 657.8; BTC 0.013633; BTT 102439600; DOGE 1338.6; DOT 2.759; ENJ 4.14; ETH 0.18242; LINK 0.44; MANA 82.71; MATIC 106.642; SHIB 16875612.2; SOL 0.2394; VET 1056.3; VGX 174.4 | | |
| 6208 | Address on File | BTC 0.000441; BTT 34823900; SHIB 15745843.8 | | |
| 98CB | Address on File | VGX 5.15 | | |
| B397 | Address on File | BTC 0.000441; BTT 14803200; DOGE 1608; SHIB 7066950.6 | | |
| 6CA2 | Address on File | VGX 2.78 | | |
| 4784 | Address on File | DOT 60.316 | | |
| 789F | Address on File | VGX 8.38 | | |
| E2E9 | Address on File | BTC 0.003522 | | |
| B8C1 | Address on File | BTC 0.00052; BTT 1661099.9; DGB 82.8; ETH 0.00139; LUNA 1.035; LUNC 1; SHIB 172803.4; XVG 195.1 | | |
| 4949 | Address on File | ADA 586.6; BTT 175814300; OXT 323.7; VET 2681 | | |
| 33E3 | Address on File | ADA 22; BTC 0.000538; BTT 10005600; CKB 12765.9; DGB 635.8 | | |
| 67B4 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 8312 | Address on File | ADA 240 | | |
| 68E9 | Address on File | ADA 1412.2; BTC 0.000693 | | |
| 6183 | Address on File | ADA 80.8; BTC 0.007076; ETH 0.05348; SHIB 6418485.2 | | |
| BC10 | Address on File | SHIB 785256.5 | | |
| 0947 | Address on File | BTC 0.000508 | | |
| 6F24 | Address on File | BTC 0.000894; EOS 1; ETC 1; LTC 0.1688; QTUM 2.14 | | |
| 6A17 | Address on File | ADA 238; BTC 0.000649; DOT 42.124; LUNA 2.932; LUNC 191845.3; MATIC 403.481 | | |
| DAB1 | Address on File | ADA 84.1; VGX 4.02 | | |
| 1649 | Address on File | VGX 4.98 | | |
| F76D | Address on File | ADA 85.3 | | |
| 3EBA | Address on File | VGX 8.37 | | |
| E6F9 | Address on File | VGX 5.18 | | |
| AEF8 | Address on File | DOT 90.8 | | |
| 8B9D | Address on File | BTT 5646800; DOGE 193.5; OCEAN 71.97; SUSHI 18.9246 | | |
| 0F63 | Address on File | BTC 0.003796 | | |
| E343 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 199B | Address on File | BTT 900 | | |
| D6CE | Address on File | BTT 6293200 | | |
| 64FD | Address on File | ETC 0.01; ETH 0.06386 | | |
| 67FA | Address on File | BTT 1605186200; CKB 119361.2; HBAR 4589.3; SHIB 553825789.2; TRX 3793.6; XVG 17022.5 | | |
| 74DF | Address on File | ANKR 386.96464; BTT 5985600; LUNA 0.011; LUNC 685.6 | | |
| 5A80 | Address on File | AVAX 1.06; HBAR 149.3; LINK 3.26; MANA 6.72; XLM 67 | | |
| 0F95 | Address on File | MANA 38.5 | | |
| 6C4A | Address on File | BTC 0.000495; VET 712.4 | | |
| 0E31 | Address on File | VGX 8.39 | | |
| C11F | Address on File | VGX 5.13 | | |
| 8284 | Address on File | SOL 0.1974 | | |
| 0FE3 | Address on File | APE 51.591; BTC 0.001201; DOGE 3.9; ETH 0.02805 | | |
| B20A | Address on File | VGX 2.65 | | |
| 0D7B | Address on File | DOGE 4.4 | | |
| 6B85 | Address on File | BTC 0.000095 | | |
| F8F7 | Address on File | VGX 4.02 | | |
| FDE6 | Address on File | SHIB 9829498.8 | | |
| 552A | Address on File | ADA 859.2; BTC 0.000525; VET 1038.6 | | |
| 51B0 | Address on File | DOGE 3275.3 | | |
| CA46 | Address on File | DOGE 149.1; SHIB 19256826.3 | | |
| 7315 | Address on File | SHIB 1555152.9; VET 70.9 | | |
| 7252 | Address on File | BTC 0.000612; USDC 4091.97 | | |
| 4C3F | Address on File | BTC 0.001161; LTC 131.70305 | | |
| 405D | Address on File | ADA 80; DOGE 295.5; SHIB 6011239.8 | | |
| C13F | Address on File | DOGE 886; ENJ 10.02; VET 106.6 | | |
| D6F9 | Address on File | HBAR 40 | | |
| AD87 | Address on File | BTC 0.001607; VGX 33.33 | | |
| E704 | Address on File | MANA 44.17; SHIB 67030681.7 | | |
| 958D | Address on File | LUNC 261993.2; SHIB 1796945.2 | | |
| BB76 | Address on File | VGX 4.89 | | |
| 587B | Address on File | SHIB 18892424 | | |
| 82A5 | Address on File | ADA 424.2; BTC 0.002519; BTT 29482700; DGB 1163.1; DOT 24.82; FTM 37.5; HBAR 882.3; LINK 15.08; STMX 5225.9; VET 1093.6; VGX 194.24 | | |
| C6DF | Address on File | AXS 0.19029; MANA 5.96; SHIB 349503.7 | | |
| 4653 | Address on File | BTT 165749900 | | |
| B846 | Address on File | SHIB 3398259.2; XLM 145.7 | | |
| 1C59 | Address on File | BTT 19866400 | | |
| 165D | Address on File | BTC 0.0004; SHIB 4646281.1; VGX 2.78 | | |
| B0CB | Address on File | BTT 62112400; DOT 3.232; ETH 0.03375; VGX 4.72 | | |
| 7463 | Address on File | BTC 0.000633; BTT 4226900; SHIB 2089427.4; STMX 975.5 | | |
| 749E | Address on File | DOGE 1898.5 | | |
| D0CF | Address on File | BTC 0.198746; ETC 11.37 | | |
| 8975 | Address on File | ADA 223.7; BTC 0.011803; BTT 115484500; DOGE 547.7; DOT 1.276; ETH 0.048; SHIB 23172049; VET 359.3 | | |
| 4882 | Address on File | VGX 4.72 | | |
| 826B | Address on File | VGX 2.75 | | |
| 7E69 | Address on File | VGX 2.78 | | |
| CB7B | Address on File | ADA 186.7; BTC 0.000545; DOT 37.978 | | |
| CD51 | Address on File | BTC 0.000496; BTT 38443700; DOGE 10642.8; SHIB 8539709.6; SOL 0.5166 | | |
| 1145 | Address on File | ADA 1078.3; BTC 0.000591; ETH 0.51072 | | |
| 8D70 | Address on File | VGX 4.74 | | |
| 564E | Address on File | LUNA 0.789; LUNC 51606 | | |
| 619C | Address on File | DOGE 1544.8; ETH 0.14613; SHIB 8030362.6 | | |
| 3EA0 | Address on File | BTC 0.000496; SHIB 3194562.1 | | |
| FCFE | Address on File | VGX 1.34 | | |
| CDED | Address on File | BTC 0.001649; MANA 19.44; SHIB 699300.6 | | |
| 46CA | Address on File | BTC 0.029585; ETH 0.06129; VGX 502.86 | | |
| DDC3 | Address on File | VGX 2.77 | | |
| 3C85 | Address on File | ADA 14.6; BTC 0.001986; DOGE 547.1; ETH 0.13743; MANA 162.63 | | |
| B118 | Address on File | ADA 93.1; BTC 0.000905; DOGE 579.3 | | |
| 39BC | Address on File | ADA 1 | | |
| 1500 | Address on File | LINK 0.15; VGX 2.78; XRP 47.5 | | |
| AE8A | Address on File | AXS 3.0875 | | |
| 22F5 | Address on File | DOGE 14758.1; MANA 692.53; SHIB 23030888.5 | | |
| D430 | Address on File | BTC 0.000491; DOGE 2625.4; IOT 85.83; VET 5186.9; VGX 12.31 | | |
| EDE3 | Address on File | ADA 6.3; BTC 0.000671; DOGE 46 | | |
| DAB1 | Address on File | LUNA 0.764; LUNC 49950 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8823 | Address on File | BTT 25964600; CKB 6751.1; DOGE 287; STMX 1520.5; VET 293.2; XVG 362.2 | | |
| 2E24 | Address on File | ETH 0.02939 | | |
| 8235 | Address on File | DOGE 53.6 | | |
| 7B65 | Address on File | BTC 0.000675; USDC 100 | | |
| 3725 | Address on File | DOGE 549.6 | | |
| 7F16 | Address on File | LUNA 0.348; LUNC 22734.7; VET 602.2 | | |
| 2C37 | Address on File | APE 0.017; SHIB 8858147.7 | | |
| BD95 | Address on File | VGX 2.83 | | |
| 64C9 | Address on File | ADA 2.1; SHIB 116589.4; SOL 0.0131 | | |
| E535 | Address on File | BTC 0.001355; ZRX 20.7 | | |
| E73C | Address on File | ADA 38.9; FTM 51.047; SHIB 29390487.2 | | |
| E8A9 | Address on File | VGX 8.38 | | |
| 7BF0 | Address on File | BTC 0.000446; DOGE 247.3 | | |
| E1B3 | Address on File | BTC 0.000502; MANA 122.49; SHIB 27088682 | | |
| 6CC4 | Address on File | ADA 2507.2; BTT 736532490; CKB 6697.9; DGB 188.1; DOGE 11474.4; DOT 8.662; GRT 0.41; LLUNA 12.247; LUNA 5.249; LUNC 1142863.8; SHIB 9612072.5; TRX 644.2; XVG 10152.2 | | |
| 1584 | Address on File | BTC 0.000523; SHIB 2558462.3 | | |
| 876F | Address on File | LUNA 3.658; LUNC 239368.2 | | |
| F0F6 | Address on File | BTC 0.000497; DOGE 283.2; ETH 0.00239; LTC 0.06849; LUNA 0.932; LUNC 0.9; SHIB 44137700.6; USDC 878.56 | | |
| 67E6 | Address on File | BTC 0.000523 | | |
| 0C43 | Address on File | VGX 8.38 | | |
| 8E15 | Address on File | BTT 68656400; HBAR 218.6; OCEAN 131.22; SHIB 1420921.5 | | |
| 8917 | Address on File | BTT 76377800 | | |
| 2E24 | Address on File | BTC 0.000527; BTT 9217100; SHIB 6122954.2 | | |
| 48C7 | Address on File | DOT 33.72 | | |
| A950 | Address on File | LLUNA 4.143; SOL 1.491; VGX 103.06 | | |
| A49C | Address on File | DOGE 362.6 | | |
| 9DA1 | Address on File | SHIB 2170138.8 | | |
| 6154 | Address on File | VGX 5.25 | | |
| 4FFF | Address on File | ALGO 5.75; BCH 0.00004; BTC 0.000386; SHIB 490388.3 | | |
| 02D0 | Address on File | VGX 8.38 | | |
| ABEE | Address on File | VGX 2.75 | | |
| D280 | Address on File | VGX 2.8 | | |
| 9211 | Address on File | BTC 0.000757; SOL 10.2675 | | |
| 71C2 | Address on File | SHIB 2553123.6 | | |
| 671F | Address on File | ADA 702.8; BTT 244259300 | | |
| FEF5 | Address on File | BTT 5213382405.6; CKB 100117; SHIB 63142958.4; STMX 202550.6; TRX 16949.2; XLM 4339.7; XVG 50054.8 | | |
| FFCE | Address on File | BTC 0.000434; LLUNA 43.03; LUNA 18.442; LUNC 495.4; SHIB 5572582.8 | | |
| 7240 | Address on File | BTC 0.000191; DOGE 17.2; UNI 0.222 | | |
| 1A9A | Address on File | BTT 13380200; TRX 302; VET 459.7 | | |
| 7E7E | Address on File | ADA 246.9; BTC 0.000446; LLUNA 19.775; LUNA 8.475; LUNC 27.4; MANA 224.66 | | |
| D364 | Address on File | DOGE 204.8; MANA 40.37 | | |
| AB03 | Address on File | BTT 15133800 | | |
| 7D08 | Address on File | BTC 0.012131 | | |
| E73C | Address on File | BTC 0.000448; DOGE 177.2 | | |
| 63AF | Address on File | SHIB 2695691.2; XVG 2249.7 | | |
| 098C | Address on File | VGX 4.61 | | |
| B042 | Address on File | SHIB 7413507.1 | | |
| BADD | Address on File | BTC 0.000735; BTT 28450500; CKB 1072.3; STMX 1530.6 | | |
| 1E12 | Address on File | ADA 1523.8; ALGO 134.81; AVAX 20.58; BTC 0.06208; BTT 157502600; CKB 4625.8; EGLD 0.4151; GLM 523.56; HBAR 1832.6; LINK 14.09; LTC 3.64049; STMX 5429; TRX 4117.4; VET 4343.1; XTZ 40.07 | | |
| 7065 | Address on File | BTC 0.023717; DOGE 6648.8; ETH 0.35705; SHIB 1566416 | | |
| 1F6D | Address on File | VGX 5.39 | | |
| 03B8 | Address on File | BTC 0.000922 | | |
| 5225 | Address on File | BTC 0.000447; DOGE 155.7 | | |
| 3814 | Address on File | BTC 0.000582; DOGE 192.5 | | |
| 31A8 | Address on File | ADA 1.4; APE 0.026; DOGE 6.3 | | |
| 6559 | Address on File | BTC 0.000056; COMP 0.00745; DOT 0.583; MATIC 0.862; SOL 0.0313; UNI 0.02 | | |
| 1CD2 | Address on File | ADA 3.7; BAT 2113.9; BTT 971940909.9; DOT 21.998; ENJ 199.88; MANA 406.23; MATIC 264.536; SHIB 28075038.3; USDC 6.1; VGX 537.57; XTZ 88.43 | | |
| D0D7 | Address on File | BTC 0.071447; ETH 0.00207; SOL 0.0294; USDC 3.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E071 | Address on File | ADA 13.4; BTC 0.000581; DOT 8.197; ETH 0.06244 | | |
| 34FB | Address on File | BTC 0.014208; ETH 0.05497; SHIB 8373762.5 | | |
| 148D | Address on File | BTC 0.002467; LUNC 209248.7; SHIB 10192266.8 | | |
| 6B4A | Address on File | DOGE 901.1 | | |
| 086F | Address on File | BTC 0.000231 | | |
| B722 | Address on File | VGX 4.01 | | |
| 580F | Address on File | HBAR 1217.9; LLUNA 11.234; LUNA 21.248; LUNC 1247481; SHIB 20100132.4 | | |
| 3690 | Address on File | AAVE 0.0047; COMP 0.00543; LTC 0.01739; MATIC 6.166 | | |
| A34C | Address on File | VGX 2.77 | | |
| 97BD | Address on File | DOGE 16.6 | | |
| 9A48 | Address on File | LUNA 3.212; LUNC 210176.6 | | |
| F1A4 | Address on File | ADA 2.1; SHIB 21057953.8 | | |
| A6DE | Address on File | SHIB 572491.7 | | |
| 9F9A | Address on File | ADA 3596.4; LINK 71.35; USDC 316.1; VET 5821.7 | | |
| 9CA6 | Address on File | ETH 0.01628 | | |
| 4376 | Address on File | BTC 0.000038 | | |
| 5A3C | Address on File | ADA 7.1; BTC 0.000643; BTT 4521100; DOGE 29.4; SHIB 1252661.9; USDC 10; VET 48.7; XLM 34.1 | | |
| 3DFF | Address on File | SHIB 10230179 | | |
| 7A49 | Address on File | VGX 5.18 | | |
| DAFF | Address on File | BTC 0.000498; ETC 1.98; LTC 2.19667; SHIB 19697358.2 | | |
| 1359 | Address on File | BTC 0.001657; LINK 3.26 | | |
| C063 | Address on File | ADA 540.2; APE 0.051; BCH 2.14982; ETC 12.03; SHIB 13529.7 | | |
| FA5F | Address on File | VGX 2.65 | | |
| 7B8D | Address on File | BTC 0.000216 | | |
| 50BB | Address on File | ADA 120.1; BTC 0.000841; BTT 400; SHIB 1631473.8; XVG 4701 | | |
| C4DB | Address on File | BTC 0.00165; DOGE 108.7; ETH 0.01128; SHIB 285714.2 | | |
| F629 | Address on File | ETH 2.331 | | |
| 67E5 | Address on File | BTC 0.002499 | | |
| 5368 | Address on File | BTT 439933600 | | |
| 0877 | Address on File | BTC 0.000498; BTT 164982400; CHZ 134.0759; CKB 7377.1; DGB 1150.2; HBAR 200.3; SHIB 53529846.3; STMX 7318.8; TRX 1196.1; USDC 1726.39; XLM 188.2; XVG 2411.7 | | |
| A14B | Address on File | ADA 1115; BTC 0.000449; DOGE 19644.1 | | |
| 305D | Address on File | VGX 8.38 | | |
| B1ED | Address on File | AAVE 2.8686; ADA 636.8; ALGO 147.26; AMP 6612.7; ANKR 915.08722; APE 34.041; ATOM 2.331; AUDIO 158.25; AVAX 3.1; AXS 1.05559; BAND 232.232; BAT 223.2; BICO 210.361; BNT 47.537; BTC 0.006994; BTT 667463636.2; CELO 50.856; CHZ 466.2823; CKB 41556.2; COMP 2.28436; DASH 1.56; DGB 91895.6; DOGE 1259.2; DOT 9.474; DYDX 45.3454; ENJ 49.5; ENS 4.89; EOS 99.72; FARM 1.53107; FET 672.7; FIL 12.49; FLOW 36.831; FTM 1370.223; GALA 1717.4082; GLM 272.06; GRT 2611.7; HBAR 4052.3; ICP 18.19; ICX 130.7; IOT 839.16; JASMY 12736.4; KAVA 22.881; KEEP 219.91; KNC 57.9; LINK 128.04; LLUNA 2.871; LRC 95.543; LTC 3.94256; LUNA 5.151; LUNC 754422; MANA 979.26; MATIC 4.861; MKR 0.0247; NEO 3.912; OCEAN 4795.46; ONT 434.34; OP 92.84; OXT 975.2; PERP 123.912; QTUM 30.55; RAY 55.222; REN 247.28; ROSE 1053.69; SAND 66.1895; SHIB 6262486.1; SKL 1298.25; SOL 2.5881; SPELL 173036.5; SRM 114.599; STMX 34041.5; SUSHI 111.363; TRAC 289.35; TRX 9453.8; UMA 122.979; UNI 25.166; VET 11612.5; VGX 1659.08; WAVES 9.869; XLM 3865.2; XTZ 47.92; XVG 125083; YGG 257.026; ZEN 3.7196; ZRX 576.3 | | |
| 1310 | Address on File | LLUNA 11.155; LUNA 4.781; LUNC 15.4; SOL 8.181 | | |
| 6EE5 | Address on File | BTC 0.00159; TRX 1201.8 | | |
| 0378 | Address on File | LLUNA 8.651; LUNC 808802.2; OXT 0.5 | | |
| 539F | Address on File | ADA 849.2; ALGO 26; DOGE 1044.1; ETH 0.83374; ICX 60; LINK 8.48; MATIC 394.019; SOL 4.6163; VET 483.1 | | |
| 09C5 | Address on File | VGX 5.13 | | |
| CD9C | Address on File | ADA 13470.9; ALGO 543.3; ATOM 15.071; AVAX 120.03; BTC 0.466277; DOGE 17.6; DOT 260.02; ETH 13.50352; IOT 255.23; LINK 255.12; LLUNA 159.787; LUNA 68.48; LUNC 221.3; MANA 462.44; MATIC 4389.93; SHIB 41761548.5; SOL 89.7022; UNI 62.215; VET 13410.8; XLM 961.8; XRP 297.6 | | |
| 9A8B | Address on File | ADA 68.8; BTC 0.000499 | | |
| E136 | Address on File | ADA 1836.2; BTT 344413619.4; DOGE 37771.7; EOS 240.56; FTM 6234.75; IOT 1435.93; LLUNA 15.951; LUNA 6.837; LUNC 1490623.5; SHIB 96919604.5; SOL 28.3565 | | |
| 843F | Address on File | BTC 0.000498; MANA 15.15; SHIB 3580560 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC48 | Address on File | BTT 61883100 | | |
| 98B1 | Address on File | BTC 0.001321; ETH 0.00597; LINK 0.53 | | |
| C8B5 | Address on File | VGX 5 | | |
| 070D | Address on File | VGX 2.65 | | |
| 9F18 | Address on File | BTC 0.000239 | | |
| E62B | Address on File | ADA 0.4; BTC 0.000498; ETH 0.12162; SHIB 29843174.2 | | |
| 33BF | Address on File | ANKR 144.45773 | | |
| F820 | Address on File | BTC 0.000248 | | |
| F71D | Address on File | ALGO 252.09; APE 10.066; ATOM 2; BTC 0.000462; BTT 70500000; DOGE 1016.2; FTM 25; HBAR 4700; LINK 10.06; MANA 134.52; MATIC 60; SHIB 7006669.5; USDC 4768.92; VET 6000; VGX 804.72; XLM 2417.4 | | |
| 934A | Address on File | DOGE 14.8; SHIB 61705427.5 | | |
| 13A8 | Address on File | VGX 4.98 | | |
| 2DFC | Address on File | TRX 2103 | | |
| B155 | Address on File | ATOM 4.481; AVAX 1.02; BTC 0.153824; BTT 1291199.9; CHZ 165.5028; DOT 23.012; ETH 1.17038; FTM 35.805; HBAR 72.4; SAND 20.129; SOL 2.588; SUSHI 6.7267; USDC 2218.25; VET 329.3 | | |
| 02EE | Address on File | BTC 0.001467; BTT 27437700; ETH 0.15608 | | |
| C0CD | Address on File | ADA 248.4; BTC 0.001253; GLM 1500; LINK 16.17; VET 3619.5 | | |
| 25FD | Address on File | ADA 621.1; DOGE 506.4; MATIC 1.672 | | |
| 3424 | Address on File | ADA 24.4; KAVA 7.864; KEEP 13.72; SAND 7.9566; STMX 1020.4 | | |
| 3402 | Address on File | AVAX 1.41 | | |
| 7527 | Address on File | BTC 0.118937; LUNC 13.3; MATIC 82.315; SHIB 1332867.5; TRX 595; VET 355.7 | | |
| E63A | Address on File | LUNC 385844.5 | | |
| 91EF | Address on File | VGX 4.64 | | |
| 877F | Address on File | BTC 0.000617; ETH 0.11792; SOL 2.2504; USDC 169.42; VGX 102.87 | | |
| 41C6 | Address on File | DOT 24.064; LUNA 0.01; LUNC 643.5; USDC 14757.91; VGX 771.93 | | |
| 195C | Address on File | BTC 0.003159 | | |
| 0D2D | Address on File | ADA 74.6; AVAX 0.01; LLUNA 11.155; LUNC 15.5 | | |
| A79B | Address on File | BTC 0.000204 | | |
| CC5D | Address on File | SHIB 25386195 | | |
| 3196 | Address on File | VGX 4.19 | | |
| 026A | Address on File | BTC 0.000506; USDC 529.21 | | |
| DA9B | Address on File | VGX 70.3 | | |
| 1584 | Address on File | ADA 526.4; ALGO 262.2; APE 16.008; AUDIO 144.682; BTC 1.178089; DOT 52.428; ETH 1.42811; HBAR 1661.1; KSM 3.01; LINK 22.95; LUNA 0.157; LUNC 10214.5; OCEAN 363.95; SOL 1.6055; VGX 502.35 | | |
| 912E | Address on File | ALGO 723.91; BAT 1011.2; BTC 0.001478; BTT 106078300; CHZ 1160.7757; CKB 11424.8; GRT 883.11; LLUNA 16.55; LTC 1.00102; LUNA 7.093; LUNC 179327.8; MATIC 614.936; SHIB 151794252.5; STMX 8.6; TRX 15138; VET 12006.2; XLM 8965.4; XVG 2125 | | |
| 156E | Address on File | LUNA 1.695; LUNC 417708.6; SHIB 1611685.2 | | |
| 3BB0 | Address on File | BTC 0.00044 | | |
| 4CAE | Address on File | VGX 4.98 | | |
| F831 | Address on File | HBAR 39.1; MATIC 7.009 | | |
| 0AE5 | Address on File | BTC 0.000448 | | |
| A2C3 | Address on File | VGX 2.75 | | |
| 7489 | Address on File | ATOM 0.516; AVAX 1.4; BTC 0.001602; MATIC 52.129; NEO 2.156 | | |
| D7D8 | Address on File | BTT 30914500; TRX 653.8; VET 673 | | |
| B0E4 | Address on File | SOL 0.1895; USDC 146.08; VGX 1; XRP 2.8 | | |
| 5102 | Address on File | LUNC 12.2; SOL 0.3774 | | |
| E754 | Address on File | SHIB 3162555.3 | | |
| 6B12 | Address on File | FIL 11.75 | | |
| 2FA1 | Address on File | BTC 0.000434; BTT 170494587.8; SHIB 64222572.8 | | |
| 546C | Address on File | BTC 0.000397; VGX 2.75 | | |
| DA9A | Address on File | APE 1.183; LUNA 2.506; LUNC 28563.7 | | |
| 3241 | Address on File | VGX 5.18 | | |
| 323D | Address on File | ADA 0.6; BTT 862600; LUNA 0.311; LUNC 0.3; SHIB 5655021.3; VET 5.7 | | |
| 262E | Address on File | VGX 4.61 | | |
| 4A5E | Address on File | BTT 50869800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE74 | Address on File | ADA 40.2; ALGO 61.72; AMP 435.4; ANKR 121.63851; APE 1.437; ATOM 1.98; AVAX 0.37; AXS 0.3005; BAT 31.4; BCH 0.20578; BTC 0.000939; BTT 116042661; CHZ 239.9289; CKB 819; DAI 9.93; DGB 1243.1; DOGE 215.2; DOT 2.439; ETC 1.24; ETH 0.0069; FET 21.36; GALA 331.683; GLM 72.01; GRT 55.86; HBAR 49.4; ICX 102.7; IOT 54.75; JASMY 558.8; KNC 26.86; LINK 1.01; LRC 49.243; LTC 0.16972; LUNA 0.621; LUNC 138045.8; MANA 125.96; OXT 73.1; REN 22.13; SHIB 19970882.9; SOL 0.3857; SPELL 2141.4; STMX 2214.9; SUSHI 15.5033; TRAC 100.63; TRX 479.4; UNI 4.996; VET 920.2; VGX 78.88; XLM 42.4; XVG 832.6; YFI 0.001455; YFII 0.03796; YGG 34.63 | | |
| 98B9 | Address on File | SHIB 1373820.7; VGX 1.93 | | |
| 6493 | Address on File | BTC 0.014578; DOT 23.822; LLUNA 7.078; LUNA 3.034; LUNC 661673.6; SHIB 891901.5 | | |
| 5489 | Address on File | DOGE 663.6; SHIB 37634.4 | | |
| 5ED4 | Address on File | BTC 0.003161 | | |
| ADCA | Address on File | VGX 8.38 | | |
| 8F47 | Address on File | BTC 0.000233; ETH 0.00308; LUNA 0.104; LUNC 0.1; SOL 0.0869; UNI 1.007 | | |
| 5DA5 | Address on File | VGX 4.68 | | |
| 6A09 | Address on File | BTC 0.00082; MANA 107.34; SHIB 1854274.7 | | |
| 6A18 | Address on File | ADA 4824.8; ALGO 540.14; BTC 0.209552; DOT 8.358; ENJ 210.66; ETH 1.5327; LINK 5.29; MANA 589.41; OCEAN 1010.65; UNI 25.883; USDC 12081.25; VGX 134.67 | | |
| 9E00 | Address on File | LUNA 0.093; LUNC 6061.7 | | |
| 84BE | Address on File | ADA 91; AVAX 1.7; MATIC 87.298; SHIB 17745861.6; SOL 1.8321; VET 554 | | |
| F002 | Address on File | HBAR 61.7; VET 424.7; VGX 2.81; XLM 151.1 | | |
| 0899 | Address on File | BTC 0.001927; ETH 0.02088; LUNA 0.828; LUNC 0.8; USDC 658.36; VGX 46.43 | | |
| 290B | Address on File | VGX 4.26 | | |
| 5368 | Address on File | LLUNA 229.129; LUNC 41123984.9 | | |
| 6C3C | Address on File | BTC 0.000434; BTT 49337000; DOGE 5.9 | | |
| FD2C | Address on File | SHIB 86411.7 | | |
| CBA8 | Address on File | BTC 0.003563; SHIB 130770.2; USDC 467.45 | | |
| CB16 | Address on File | AVAX 18.8 | | |
| D9C5 | Address on File | BTC 0.000446; BTT 2407041600; CKB 170896.4; DOGE 11073.8; ETC 10.25; STMX 34714.5; XVG 33546.2 | | |
| F66D | Address on File | ETH 0.05257 | | |
| E8EA | Address on File | DOGE 0.2 | | |
| FD8A | Address on File | VGX 5.15 | | |
| 2734 | Address on File | ADA 10.1; BTC 0.000531; DOGE 49.5; ENJ 10.16; MATIC 20.361; XLM 210.3; XTZ 2.16 | | |
| 1F29 | Address on File | VGX 4.94 | | |
| 35C7 | Address on File | BTC 0.000252 | | |
| 6A44 | Address on File | BTC 0.000511; SHIB 1202476.7 | | |
| 80B1 | Address on File | BTT 12478100; DOT 1.858; OMG 16.45; QTUM 10.07; SAND 1.8738; TRX 950; USDT 100.84; VET 418.8; XLM 412.7 | | |
| 72C6 | Address on File | BTC 0.000434 | | |
| 6C29 | Address on File | LUNA 0.207; LUNC 0.2; USDC 16.17 | | |
| 25B4 | Address on File | XRP 723.6 | | |
| C2FA | Address on File | ADA 170.8; BTC 0.000512; ETH 0.025 | | |
| 1880 | Address on File | BTC 0.000243; DOGE 65.9; SHIB 369003.6 | | |
| 1EFC | Address on File | BTC 0.000474; BTT 49908000; LUNC 414834.4; SHIB 1510643 | | |
| 129C | Address on File | BTT 10638297.8; FIL 5.08; GALA 1040.1283; ICP 10; JASMY 26494.5; LUNA 12.762; LUNC 2440094.7; NEO 2.06; SHIB 71598233.7; SOL 2; VET 5461.5; VGX 100 | | |
| 829B | Address on File | ADA 514.7; BTC 0.001706; SHIB 625500.9 | | |
| 767B | Address on File | ADA 245.3; BTC 0.001958; BTT 17519100; DOGE 1063.3; ETH 0.01025; SHIB 10642635.6; VET 1298.5 | | |
| 75F3 | Address on File | DGB 3297.4 | | |
| EDD9 | Address on File | ADA 152.7; BTC 0.000577; BTT 34478500; DOGE 1008; MATIC 521.448; SHIB 15139013.3; USDC 114 | | |
| C7E7 | Address on File | BAT 303.7; BTC 0.001151; DOGE 1261.5; DOT 3.301; MATIC 488.933; SHIB 650956.9; VGX 48.31 | | |
| C6B4 | Address on File | ADA 56.7; APE 6.242; BTT 13307200; DOGE 5706.4; DOT 3.628; ETH 0.0884; FARM 6.44224; LTC 1; MANA 15.35; MATIC 70.287; SOL 1.004; VET 545.9; VGX 157.09; XLM 380.6 | | |
| 2741 | Address on File | VGX 4.68 | | |
| CAC6 | Address on File | BAT 722; BTC 0.00258; BTT 63036700; LINK 0.07; LTC 0.00787; SHIB 4113533.5; VGX 223.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9071 | Address on File | BTC 0.000524 | | |
| 78E9 | Address on File | VGX 5.16 | | |
| 8482 | Address on File | BTC 0.00165; ETH 0.02256 | | |
| DA05 | Address on File | VGX 8.38 | | |
| F0AE | Address on File | BTC 0.000494 | | |
| 1B63 | Address on File | VGX 2.78 | | |
| 9DE1 | Address on File | BTT 4686100; HBAR 4.4; LUNC 189184.8; SHIB 391868.6; TRX 55.2 | | |
| 5CC3 | Address on File | ADA 2.7; ETC 35.97; HBAR 714.5; XVG 4917.3; ZRX 92.4 | | |
| 9A2D | Address on File | ETH 0.00087 | | |
| 2A0E | Address on File | BTT 27442900; VET 97.9 | | |
| D292 | Address on File | ADA 98.7; BTC 0.001279; STMX 1467.5; VET 399.1; VGX 22.27 | | |
| 8C6C | Address on File | ADA 29.9; BTC 0.001307; BTT 19097100; DOGE 735.5; SHIB 26021815.4 | | |
| ABCC | Address on File | BTT 416000 | | |
| A554 | Address on File | CHZ 852.1356; DGB 4083.9; VET 7549.8 | | |
| 89C2 | Address on File | BTC 0.000524; BTT 26424900; SHIB 4644219.2 | | |
| 826D | Address on File | ADA 956; ALGO 56.55; DOT 5.07; ETC 2; MANA 79.62; MATIC 27.995; SHIB 26741023.7 | | |
| 533B | Address on File | BTC 0.00292; SAND 17.9666 | | |
| A2DB | Address on File | ETH 0.00322 | | |
| 6B91 | Address on File | BTC 0.006037; DOGE 485.8; FLOW 10; VET 361.4; VGX 42.63 | | |
| DCC7 | Address on File | ADA 264.1; BTC 0.000513; BTT 190983378; ETH 0.01517; MANA 77.72; USDT 20.96 | | |
| BEF9 | Address on File | VGX 8.38 | | |
| 887D | Address on File | BTC 0.000437; DOGE 499.3; SHIB 57728393.3 | | |
| 7A60 | Address on File | HBAR 2133.5 | | |
| 4B0D | Address on File | BTC 0.000019; ETH 0.00307 | | |
| B26D | Address on File | VGX 4.59 | | |
| 1C49 | Address on File | ADA 7477.8; BTC 0.001035; DOT 238.989; EOS 1234.75; ETH 1.17366; LINK 72.14; LTC 0.01238; MATIC 2696.599; UNI 0.042; USDC 2.18; VGX 740.51 | | |
| E5F8 | Address on File | ADA 979.2; AVAX 0.01; BTC 0.022223; ETH 0.32925; LINK 0.5; LLUNA 11.517; LUNC 15.9; SHIB 1150000; USDC 526.94; VGX 520.96 | | |
| BEFD | Address on File | VET 10000; VGX 5635.45 | | |
| 6DAE | Address on File | ANKR 198.08726; APE 3.55; BAT 8.3; BTT 300; DOT 3.256; FTM 119.144; GALA 97.6524; HBAR 163.7; LRC 19.662; LUNA 3.845; LUNC 1015.6; MATIC 58.117; OMG 9.95; QTUM 1.21 | | |
| BDEB | Address on File | ADA 36.3; ALGO 12.99; BTT 24507400; CKB 946.9; DGB 208.8; DOT 1.002; GRT 14.22; MATIC 6.169; OCEAN 12.85; SHIB 30087398.9; SKL 94.48; SUSHI 2.1577; TRX 120.8; VET 201; VGX 4.14; XLM 26.6; XVG 580.8 | | |
| 78D9 | Address on File | VGX 8.38 | | |
| D03A | Address on File | BTT 25812700; SHIB 280151.2; XVG 900 | | |
| 2C20 | Address on File | ADA 147.3; BTC 0.000472; SHIB 1562500 | | |
| CC3B | Address on File | ADA 171.8; BTT 17427200; DOGE 293.8; ETH 0.04529; SHIB 3846964.5; XVG 730.7 | | |
| 1C94 | Address on File | VGX 4.01 | | |
| F732 | Address on File | ADA 1241; BCH 2.39166; BTT 169556500; ETC 10.55; LTC 5.3792 | | |
| 5EEE | Address on File | BCH 1.02103 | | |
| 7B2C | Address on File | ADA 162.3; BTT 100022300 | | |
| 9B77 | Address on File | BTT 20999000; XVG 2177.7 | | |
| F278 | Address on File | BTC 0.000524; SHIB 2021835.8 | | |
| EA09 | Address on File | ADA 50.3; BTC 0.000417; BTT 170463711.1; LUNA 0.154; LUNC 10019.3; TRX 180; VET 1210.5; XLM 19.4 | | |
| E6C1 | Address on File | ADA 287.3; BTC 0.0079; SHIB 7822041.4; VET 1487 | | |
| 4326 | Address on File | ADA 10005.7; BTC 0.141179; BTT 397700; DGB 28089.9; DOGE 82.3; DOT 154.012; ETC 2.92; HBAR 1375.6; ICX 3232.1; IOT 7.47; LINK 1.62; LUNA 2.481; LUNC 162326; MATIC 8927.643; STMX 38856.8; TRX 1818.1; USDC 4196.56; VET 43259.8; VGX 2404.15; XLM 7281.5 | | |
| CE64 | Address on File | BTT 6372900; DOGE 126 | | |
| 4AC1 | Address on File | VGX 4.59 | | |
| BA71 | Address on File | BTC 0.000399; BTT 25762500; SHIB 20077333.4 | | |
| 1399 | Address on File | BTC 0.000346; DOGE 310.7 | | |
| 258B | Address on File | ADA 200 | | |
| 9079 | Address on File | SAND 25.0162 | | |
| 8888 | Address on File | DOGE 551.9 | | |
| E56B | Address on File | LLUNA 29.695; LUNA 12.727; LUNC 6594.3; SHIB 151.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 20DA | Address on File | ADA 14.2; ALGO 1.45; BTC 0.000583; MATIC 2.432; TRX 1.7; VET 1.6; XLM 1.5 | | |
| 8296 | Address on File | BTC 0.000771; DOT 19.746 | | |
| D5FC | Address on File | VGX 2.78 | | |
| B811 | Address on File | SHIB 3197953.3 | | |
| 246E | Address on File | JASMY 602.8; LUNC 1264.8 | | |
| FA23 | Address on File | VGX 2.75 | | |
| 1167 | Address on File | ADA 18.1; BTC 0.00136; BTT 8291199.9; DOGE 178; ENJ 3.51; ETH 0.05937; MANA 10.47; MATIC 28.717; SHIB 1334559.4 | | |
| 4C2B | Address on File | HBAR 179.2 | | |
| F269 | Address on File | ADA 1.7; DOT 0.097; ETH 0.00007; MANA 0.34; SHIB 426974.9 | | |
| 9F51 | Address on File | DOT 1.903; USDC 105.36 | | |
| EB27 | Address on File | BTC 0.000432; BTT 27377700 | | |
| 6DB5 | Address on File | ETH 0.22186 | | |
| C009 | Address on File | ADA 0.4; BTC 0.000053; USDC 14077 | | |
| BF92 | Address on File | BTT 282787200; CKB 3919.3; STMX 1955.5; XVG 2041.3 | | |
| B2B7 | Address on File | ADA 1465.8; ALGO 242.4; BCH 1.02358; BTC 0.066709; DOGE 2028; DOT 22.648; ETH 1.06316; SHIB 22873395.4; VET 2000 | | |
| A3C3 | Address on File | SHIB 20017131.2 | | |
| 8308 | Address on File | ADA 823.6; BTC 0.001651; ETH 0.63075; MANA 168.97; SAND 111.9048; SHIB 33585435.3 | | |
| 2680 | Address on File | ADA 2018.2; BAT 100; BTC 0.230862; DOGE 3009.2; DOT 81.478; ENJ 275; ETH 8.53422; FTM 300; LTC 5.08119; MANA 500; SAND 500; SHIB 20142082.1; SOL 5; TRX 1200; USDC 1040.67; VGX 3131.57 | | |
| 47CF | Address on File | BTC 0.002171; DOT 4.999; ETH 0.00952; SHIB 24690741.6; STMX 10100.4; XVG 10000 | | |
| BB89 | Address on File | DOGE 616.8 | | |
| 9940 | Address on File | VGX 4.66 | | |
| 5B29 | Address on File | VGX 4.75 | | |
| EF50 | Address on File | LUNA 0.019; LUNC 1188.2 | | |
| 0C8B | Address on File | LUNA 2.161; LUNC 141415.1 | | |
| EEE1 | Address on File | OXT 291.5; UNI 6.22 | | |
| 6770 | Address on File | ADA 225.8; BTC 0.000974; CELO 86.454; DASH 2.71; DOGE 4031.2; DOT 69.759; ENJ 314.66; LTC 4.23618; QTUM 35.76; SHIB 18978232.2; STMX 16276; TRX 5050.5; VGX 539.21; XTZ 71.16 | | |
| 99C7 | Address on File | BTC 0.095758; DOT 20.584; ETH 0.75424; LLUNA 7.016; LUNA 3.007; LUNC 303816.2; USDC 0.93 | | |
| F6D3 | Address on File | SHIB 0.1; VGX 5.16 | | |
| 960C | Address on File | ADA 114.9; AMP 1068.93; APE 44.088; SHIB 53489346.7; VET 1297.1; XLM 1176.2 | | |
| B933 | Address on File | BTC 0.000519 | | |
| 484F | Address on File | BTC 0.000519; SHIB 3116235.5 | | |
| F32B | Address on File | ADA 11.4; BTC 0.000505; DOGE 1438.1; SHIB 33821743.4; VET 225.6 | | |
| 31C7 | Address on File | VGX 4.72 | | |
| 4CA5 | Address on File | ADA 13.4; BTC 0.000523; DOGE 63.9; ETH 0.00852 | | |
| 13F2 | Address on File | BCH 1.08561; BTC 0.006439; BTT 794575427.9; CKB 21347.1; DOGE 30152.6; ETC 4.66; ETH 0.05625; SHIB 99740455.9; STMX 8877.9; XVG 20127.2 | | |
| 0C05 | Address on File | ADA 312.1; DOGE 951.9; DOT 7.5; SHIB 5128205.1 | | |
| FA3B | Address on File | VGX 4.26 | | |
| FC2C | Address on File | BTC 0.001557; ICX 60.6; SHIB 99820222.2 | | |
| 3081 | Address on File | LUNA 0.003; LUNC 146.6; MATIC 203.16; SHIB 36838031.4; VET 3645.7 | | |
| 245A | Address on File | ADA 505 | | |
| 801E | Address on File | BTT 10831000; CKB 2291.8; DAI 19.82; DGB 333; DOGE 450.7; EOS 5; SHIB 6494757; STMX 498.1; USDC 20; XVG 356.8 | | |
| 506C | Address on File | DOGE 297.5 | | |
| 794D | Address on File | FTM 251.233 | | |
| 7810 | Address on File | ADA 364.9; BTC 0.0033; ETH 0.01328; SHIB 1265182.1 | | |
| A439 | Address on File | BTC 0.001074; DOGE 141.9 | | |
| E8E9 | Address on File | DOGE 260.9 | | |
| 6BB7 | Address on File | VGX 4.04 | | |
| F1A2 | Address on File | VGX 2.77 | | |
| B7C9 | Address on File | BTC 0.000462; DGB 845.2 | | |
| 9884 | Address on File | BTC 0.000425; BTT 234719900; NEO 18.81 | | |
| DCF0 | Address on File | BTC 0.01177; BTT 5692499.9; DGB 302.2; DOGE 239.5; DOT 3.768; ETH 0.0085; LTC 0.7849; STMX 378.8; UNI 0.808; USDC 10; YFI 0.000868 | | |
| BEEE | Address on File | ALGO 97.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C50 | Address on File | VGX 4.98 | | |
| DE15 | Address on File | BTC 0.018348; VGX 198.71 | | |
| 2C6A | Address on File | BTC 0.000466 | | |
| 3918 | Address on File | VGX 4.01 | | |
| 6FA2 | Address on File | ADA 15.2 | | |
| 76CC | Address on File | VGX 2.78 | | |
| 3FC0 | Address on File | BTC 0.001035; DOGE 338.2 | | |
| FB29 | Address on File | BTC 0.000803; BTT 81675100; DOGE 3681.5; SHIB 50661664.6 | | |
| E467 | Address on File | VGX 4.64 | | |
| 7F24 | Address on File | BTT 12063400 | | |
| C847 | Address on File | VGX 5.24 | | |
| A362 | Address on File | BTC 0.000455; BTT 225225225.2; DOGE 0.1; HBAR 1158.5; OCEAN 318.44 | | |
| 4E63 | Address on File | VGX 4.74 | | |
| 6E8D | Address on File | BTC 0.000455; DOGE 1701.3; STMX 897; TRX 1636.5; VET 550.7; XRP 172.6 | | |
| 6FD2 | Address on File | VGX 4.62 | | |
| 8019 | Address on File | ADA 2.1; ALGO 44.83; DOGE 2.2; LUNA 1.729; LUNC 113112.6 | | |
| 933F | Address on File | BTC 0.000012; DOGE 0.7 | | |
| 14C9 | Address on File | ADA 144.8; AMP 1814.86; AVAX 1.93; BTC 0.044654; CKB 354.8; DOT 0.688; ETH 0.8089; HBAR 362.9; LINK 3.12; LTC 2.04667; LUNA 2.587; LUNC 2.5; MANA 71.29; MATIC 129.084; SHIB 12521290.4; SOL 4.5221; STMX 455.6; VGX 106.88; XVG 2585.3 | | |
| 1B7C | Address on File | VGX 4.26 | | |
| AC36 | Address on File | BTC 0.002265; DOGE 325.1 | | |
| 0D74 | Address on File | CKB 47998; LUNA 2.084; LUNC 136353.8; XVG 37313.6 | | |
| 0C37 | Address on File | VGX 2.8 | | |
| 3297 | Address on File | DOGE 459.4; SHIB 138350.8; TRX 121.8; VET 49.8; XLM 50.3 | | |
| 7FF5 | Address on File | BTC 0.000498; BTT 20043500 | | |
| 6018 | Address on File | BCH 2.21298; BTC 0.014521; DOT 10.183; HBAR 1202.8; MATIC 102.877; SHIB 25221867.7; UNI 10.442; XLM 1653.9 | | |
| 5AF3 | Address on File | VGX 4.9 | | |
| 6506 | Address on File | BTC 0.000522; DOGE 100; SHIB 8142201.8 | | |
| E6E7 | Address on File | ADA 2810.9; BTC 0.015299; DOGE 1053.6; DOT 134.059; LINK 36.06; LUNC 2372338.6; MATIC 465.19; SHIB 28602583.3; USDC 0.78; VGX 2296.86 | | |
| 82E2 | Address on File | ADA 241.2; BTT 21207900 | | |
| 0C51 | Address on File | CKB 7726.7 | | |
| 67D9 | Address on File | BTT 15384600 | | |
| 0D90 | Address on File | ADA 332.5; ETH 0.12347; LLUNA 5.137; LUNC 480240.2; SHIB 9276437.9 | | |
| 3A8B | Address on File | VGX 4.62 | | |
| C5C0 | Address on File | BTT 800; XVG 0.5 | | |
| 586E | Address on File | ALGO 13.28; BTC 0.001611; DOT 0.6 | | |
| 8D9B | Address on File | BTC 0.001354; CKB 2169; SHIB 1142721.3; TRX 339.3 | | |
| FFF9 | Address on File | BTC 0.000154 | | |
| 042A | Address on File | VGX 4.59 | | |
| 09BD | Address on File | DOGE 5.5 | | |
| 83AF | Address on File | APE 0.078; DOGE 3.2; SHIB 23949.1 | | |
| 8D91 | Address on File | BTC 0.000711; ETH 0.01541; LUNA 0.018; LUNC 1129.2; VET 738 | | |
| 96FB | Address on File | SHIB 7243021.1 | | |
| A631 | Address on File | VGX 2.77 | | |
| CD0B | Address on File | VGX 4.94 | | |
| 340A | Address on File | ETH 0.00208; SHIB 1306165 | | |
| C2F4 | Address on File | ADA 1.7; SHIB 235853424.3 | | |
| 3CAF | Address on File | BTC 0.691757; ENJ 100; ETH 0.90198; USDC 20665.82 | | |
| 4BEA | Address on File | BTC 0.000615; DOGE 246.1; LUNA 1.926; LUNC 125943.8 | | |
| 00AB | Address on File | CHZ 189.1317; DGB 3907.5; DOGE 1051.4; ETC 5.71; LTC 0.27818; VET 1583.8; YFI 0.001961 | | |
| 88CA | Address on File | VGX 5.21 | | |
| 6350 | Address on File | BTC 0.000205 | | |
| C696 | Address on File | VGX 4.01 | | |
| 7E24 | Address on File | BTC 0.000211 | | |
| 0EEC | Address on File | LLUNA 8.408; USDT 393.41 | | |
| D7D0 | Address on File | DOGE 3 | | |
| F88A | Address on File | VGX 5.15 | | |
| 9842 | Address on File | ADA 38.9; VET 82.7; XLM 15.1 | | |
| 36FC | Address on File | DOGE 3783.7 | | |
| DC84 | Address on File | VGX 2.78 | | |
| A0C4 | Address on File | BTC 0.000498; SHIB 5206525.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDE8 | Address on File | ADA 14.1; ALGO 35.85; BTT 109985668.7; DGB 1067.1; DOGE 844.5; SHIB 7685500; TRX 1508.5; USDT 49.92; VET 233.3; XLM 34.6; XVG 1698.5 | | |
| 9CBB | Address on File | VGX 2.75 | | |
| 6BF5 | Address on File | BTC 0.000903; USDT 0.36 | | |
| EF79 | Address on File | BTC 0.013699; DOGE 2134.6; ETH 0.02412; LUNC 25.1; SHIB 1501288.7 | | |
| 8C52 | Address on File | VGX 2.8 | | |
| 99F9 | Address on File | VGX 4.01 | | |
| 209F | Address on File | BTC 0.000167 | | |
| 284B | Address on File | XRP 1.4 | | |
| 52AA | Address on File | SHIB 1855287.5 | | |
| D6AB | Address on File | VGX 4.02 | | |
| 659A | Address on File | BTC 0.115147; DOGE 4013.9; DOT 68.429; ETH 1.57325; LTC 0.00244; LUNA 1.616; LUNC 105758.3 | | |
| 5158 | Address on File | BTC 0.007955; ETH 0.23379 | | |
| 7B2B | Address on File | BTT 1430300; DOGE 321.5; ETH 0.00752; STMX 211.3 | | |
| 0EC4 | Address on File | VGX 2.88 | | |
| C39B | Address on File | CELO 0.221; DOT 5.81; EGLD 2.0079; SRM 29.249; TRX 176.1 | | |
| FBCE | Address on File | BTT 13669500 | | |
| E4B9 | Address on File | LLUNA 3.259; LUNA 1.397; LUNC 304346.6 | | |
| C5B7 | Address on File | BTT 281795200; DGB 8793.5; DOGE 5128.9; SHIB 7314515.6 | | |
| E2EF | Address on File | VGX 4.26 | | |
| 4ACB | Address on File | ADA 103.6; BTC 0.012675; DOT 6.297; VGX 43.39 | | |
| 3739 | Address on File | ADA 616.6; ALGO 2.54; BTT 11880300; CKB 3272.8; DGB 703.7; GRT 332.74; HBAR 296; SHIB 4763020.5; SOL 3.9591; TRX 1104.1; VET 2742 | | |
| FD51 | Address on File | ADA 4.6; BTC 0.000327; MATIC 7.97 | | |
| 75BD | Address on File | BTC 0.000418; SOL 0.8787 | | |
| 0682 | Address on File | ADA 0.5 | | |
| 2528 | Address on File | ALGO 111.42; DOT 6.716; ETH 0.07409; FTM 106.918; GALA 477.7412; MANA 121.64; MATIC 0.464; SAND 29.1505; SHIB 36725368.8; VET 4256.7; XLM 387.8; XMR 1 | | |
| CA9F | Address on File | DOT 0.338; VGX 4.12 | | |
| 8469 | Address on File | ALGO 42.35; APE 1.002; BTT 21622736.4; DOGE 271.3; HBAR 164.4; IOT 44.81; LLUNA 3.873; LUNA 1.66; LUNC 361777.4; STMX 356.6; USDT 7.49; VET 214.8; XMR 0.031; XVG 1057.7 | | |
| 278D | Address on File | VGX 5.13 | | |
| 926F | Address on File | BTC 0.001541; DOGE 37.1; SHIB 15579319.7 | | |
| A6A5 | Address on File | BTC 0.007043 | | |
| BD3A | Address on File | VGX 5.18 | | |
| 803B | Address on File | VGX 5.17 | | |
| FD1E | Address on File | SHIB 1667328.5 | | |
| 1A05 | Address on File | BTC 0.001639; ETH 0.1098; SHIB 28513706.3; SOL 2.1341; USDC 1061.58 | | |
| 114A | Address on File | BTC 0.001607; LTC 14.37766; SHIB 1288493.7; USDC 11432.75 | | |
| DA06 | Address on File | BTT 57703500; MANA 66.86; SHIB 36989233.1 | | |
| C7C7 | Address on File | BTC 0.000772; BTT 72097200; SHIB 7366949.8 | | |
| F1DA | Address on File | DOT 0.474; LUNA 0.342; LUNC 22372.9; VET 802627.4 | | |
| 9B11 | Address on File | DOGE 296.3; ETC 0.99; ETH 0.0122; SHIB 2743484.2 | | |
| F5F2 | Address on File | BTC 0.000155 | | |
| 45EF | Address on File | BTC 0.000971; ETH 0.0176; LUNA 0.772; LUNC 50507.4 | | |
| DA73 | Address on File | VGX 2.8 | | |
| 978C | Address on File | VGX 2.78 | | |
| D128 | Address on File | AUDIO 1307.163; EGLD 17.0025; KAVA 333.059; YGG 334.695 | | |
| E123 | Address on File | ADA 1061; ALGO 1020.62; APE 18.101; BTC 1.117187; COMP 1.25115; DOGE 7442.9; DOT 29.29; ENJ 675.6; ETH 7.35827; FIL 25.96; HBAR 4843.9; LINK 29.98; LLUNA 14.374; LUNA 6.161; LUNC 3009; MANA 1295.11; MATIC 2379.512; SHIB 75463693.9; SOL 8.1182; UNI 20.099; USDC 7883.92; VET 3071.3; VGX 608.13; XLM 129.4 | | |
| A408 | Address on File | VGX 2.77 | | |
| E6CA | Address on File | ADA 88.4; SHIB 1318986 | | |
| E63A | Address on File | BTC 0.082091 | | |
| 6005 | Address on File | ADA 390.4; BTC 0.457566; DOT 46.749; STMX 5752.6 | | |
| 959E | Address on File | ADA 1576.6; BTC 0.000523; BTT 198139900; CKB 31475.2; DOGE 26475.1; ETH 0.81163; FIL 111.22; LINK 102.36; MANA 5779.25; MATIC 570.458; SHIB 46982985.6; SOL 3.6652; VGX 5.46 | | |
| D163 | Address on File | ADA 409.1; DOT 26.429; ETH 0.15251; SHIB 27677701.4; VET 5998.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 82AE | Address on File | BTC 0.000818; ETH 0.0229 | | |
| D7B8 | Address on File | BTC 0.000233 | | |
| 0EDC | Address on File | BTC 0.017654; ETH 0.16275; TRX 1416.2; XRP 644.7 | | |
| 6B80 | Address on File | VGX 4.74 | | |
| B164 | Address on File | BTC 0.000433; DOGE 1611.1; SHIB 2113271.3 | | |
| EB4B | Address on File | VGX 4.29 | | |
| E79C | Address on File | VGX 5.15 | | |
| 1759 | Address on File | VGX 2.78 | | |
| 60A8 | Address on File | LTC 2.19401 | | |
| 8F54 | Address on File | BTC 0.000228 | | |
| 256C | Address on File | AVAX 521.23; BTC 0.103908; ETH 4.34892; SHIB 464428.8 | | |
| 190A | Address on File | VGX 4.41 | | |
| F1C7 | Address on File | BTT 13117700; EOS 45.85; LINK 8.73 | | |
| 8A85 | Address on File | BTC 0.001122; CKB 1012; ETH 1.00236; SOL 12.0165; STMX 1036.3; USDC 22.81 | | |
| B692 | Address on File | SHIB 18352952.9 | | |
| 11B2 | Address on File | SHIB 335345.4 | | |
| 41CA | Address on File | BTT 2479400; CKB 359.9; DGB 178.6 | | |
| 7359 | Address on File | BTC 0.000257 | | |
| E318 | Address on File | BTC 0.000398 | | |
| 5BE0 | Address on File | ADA 681.9; BTC 0.028101; DOT 22.076; ETH 0.42288; LTC 2.04548; MATIC 30.709; USDC 101.27; VET 479.9; VGX 34.53 | | |
| 1717 | Address on File | BTC 0.000502; SHIB 1985308.7 | | |
| 5D42 | Address on File | BTC 0.000168 | | |
| 96A7 | Address on File | BTC 0.0000001; ETC 1.1; LTC 0.00012 | | |
| 7C35 | Address on File | ADA 1057.6; AVAX 5.21; AXS 5.82404; BTC 1.218677; DOGE 403.9; ENJ 1188.2; LLUNA 7.883; LUNA 3.379; LUNC 736883.9; MANA 124.33; MATIC 927.117; SAND 145.372; SHIB 1000000; STMX 16.8; USDC 0.96; VGX 1967.55 | | |
| 4699 | Address on File | SHIB 2942868.3; USDC 0.87; XLM 30.9 | | |
| 3FA1 | Address on File | BTT 8876800; DOGE 3433.6 | | |
| DC82 | Address on File | VGX 4.59 | | |
| D1CA | Address on File | ADA 19.3; BTC 0.001463; ETH 0.00481; ONT 37.06; SHIB 794281.1; USDT 99.75; VGX 28 | | |
| B292 | Address on File | BTC 0.001759 | | |
| A8CA | Address on File | VGX 4.27 | | |
| 1D8A | Address on File | SHIB 403050.7 | | |
| EC2C | Address on File | VGX 4.26 | | |
| 343A | Address on File | BTT 105829000; SHIB 995685.3; TRX 4.7 | | |
| 3DBD | Address on File | ADA 1.1; BTC 0.044173; DOT 35.637; ETH 5.04225; LINK 5.22; LLUNA 34.016; SAND 1182.5854; SHIB 73745.4; SOL 299.4314; USDC 10.97; XTZ 0.09 | | |
| 8AE2 | Address on File | LLUNA 3.265; LUNA 1.399; LUNC 305187.9 | | |
| 3636 | Address on File | BTC 0.000508; DOT 1.03 | | |
| 04E4 | Address on File | BTC 0.003055 | | |
| 0D92 | Address on File | BTC 0.00054; DOGE 4125.6; ETH 0.47259; LLUNA 22.037; LUNA 9.445; LUNC 2060008.6; MANA 534.12; SHIB 84768.1; VET 37789.9 | | |
| 8417 | Address on File | BTC 0.000092; CHZ 174.2415; ETH 0.97938; GALA 3496.4254; LINK 58.74; LUNA 0.006; LUNC 334; MANA 36.42; MATIC 0.751; OXT 0.7; VGX 607.47 | | |
| 2801 | Address on File | BTC 0.000259; LTC 0.00996 | | |
| 397F | Address on File | VGX 4.88 | | |
| 4DA5 | Address on File | BTC 0.005263 | | |
| C52A | Address on File | ADA 52.2; BTC 0.000455; TRX 415.9; VET 255; XLM 161 | | |
| 4355 | Address on File | DOGE 8.8 | | |
| 07C9 | Address on File | XRP 7.9 | | |
| 6623 | Address on File | VGX 2.77 | | |
| 01FC | Address on File | DOGE 1494.3; HBAR 1000; VET 1061 | | |
| 6B48 | Address on File | USDC 31.52 | | |
| BE8C | Address on File | ADA 339.2; BTC 0.000455; BTT 12304000; DOGE 263; ETC 4.22; SHIB 29031752.5; TRX 891.5; XLM 337.4 | | |
| 2583 | Address on File | ADA 639.4; BTT 5685800 | | |
| 43F3 | Address on File | XVG 1029.3 | | |
| 58E8 | Address on File | BTC 0.000473; DOGE 822.6; XVG 886.6 | | |
| DA67 | Address on File | BTC 0.000514; DOT 1.661; MATIC 174.474 | | |
| C84E | Address on File | ADA 487.1; BTC 0.096639; DOT 210.469; ETH 1.25361; SHIB 18136476.5; USDC 10410.13; VGX 1306 | | |
| 9136 | Address on File | BTC 0.00321; ETH 0.02272 | | |
| 0E31 | Address on File | VGX 2.88 | | |
| A7B3 | Address on File | BTC 0.000184 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 467A | Address on File | BTC 0.001041; MANA 14.5; VGX 4.02 | | |
| BFBD | Address on File | VGX 4.75 | | |
| B904 | Address on File | BTC 0.024963 | | |
| 1C80 | Address on File | VGX 2.78 | | |
| 650C | Address on File | BTC 0.00043; USDC 111.85 | | |
| 4462 | Address on File | SHIB 6228973 | | |
| 0A9A | Address on File | BTC 0.00019 | | |
| 7011 | Address on File | APE 53.913; BTC 0.000698; DOT 60.296; KAVA 314.804; LUNA 0.009; LUNC 526.1 | | |
| 0839 | Address on File | SHIB 3896103.8 | | |
| D7CC | Address on File | VGX 4.68 | | |
| E1E3 | Address on File | ADA 3.4; BTC 1.825089; ETH 18.34163; LLUNA 71.361; LUNA 30.584; LUNC 6668114.8; SHIB 1712998.2 | | |
| 2C43 | Address on File | USDC 1.74 | | |
| 6B9D | Address on File | DOGE 200.4; ETH 0.02966 | | |
| 7444 | Address on File | LLUNA 21.832; LUNA 9.357; LUNC 2040874.4 | | |
| 1D7B | Address on File | VGX 2.75 | | |
| 0727 | Address on File | SHIB 2346316.2 | | |
| 608D | Address on File | BTC 0.000433; XLM 1.7 | | |
| 7E11 | Address on File | ADA 63; BTC 0.000448; BTT 6379900; STMX 1868.7; VET 221.8 | | |
| F5B7 | Address on File | BTC 0.004621; DOT 54.391; ETH 0.04151; LINK 10.04; OMG 3.05; OXT 49.9; SHIB 1783561.1 | | |
| 56FA | Address on File | ADA 44981.2; BTC 3.070431; ETH 0.00779; USDC 1485.37 | | |
| D881 | Address on File | CKB 0.3; DOGE 1.5; KNC 0.04; MATIC 0.004 | | |
| 4F90 | Address on File | BTC 0.000859 | | |
| BE46 | Address on File | DOGE 2106.6 | | |
| A6A7 | Address on File | DOGE 275.6; STMX 560.1; TRX 144.1; VET 82.3; XLM 38 | | |
| B663 | Address on File | DOGE 1229; SHIB 4517314.4 | | |
| CBBD | Address on File | BTC 0.000497; DOT 31.187 | | |
| E7BE | Address on File | VGX 4.02 | | |
| E839 | Address on File | LLUNA 77.535; LUNA 33.229; LUNC 2200000.2 | | |
| 8223 | Address on File | BTT 9699.9 | | |
| FCA4 | Address on File | BTC 0.028867 | | |
| 13A7 | Address on File | AAVE 0.0033; ADA 39; APE 0.528; AVAX 0.02; BTT 728100; DOT 0.404; LINK 0.06; LUNA 0.108; LUNC 7033.8; SOL 0.0509; SRM 0.352; VET 482.4 | | |
| 755A | Address on File | DOGE 1087.6 | | |
| 7B8F | Address on File | BTC 0.80506 | | |
| 1F7D | Address on File | TRX 2586.7 | | |
| ADD3 | Address on File | BTC 0.001366; DOT 11.682; LINK 10.45; USDC 106.28; VGX 4.08 | | |
| 5514 | Address on File | ADA 339.7; BTC 0.00083; BTT 11626600; CKB 4177.8; DOGE 153.6; EGLD 3.0726; FTM 254.101; LINK 21.06; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MATIC 223.427; OCEAN 110.76; OXT 192.9; STMX 4144.7; VET 5313.4; VGX 109.83 | | |
| 8503 | Address on File | BTC 0.000518; ETH 1.13471; SOL 21.1088 | | |
| 46E2 | Address on File | BTC 0.012839 | | |
| 85D8 | Address on File | ADA 0.7 | | |
| 1789 | Address on File | BTC 0.000441; BTT 37687700 | | |
| F453 | Address on File | BTT 22727272.7; LUNC 2049913.1 | | |
| 380D | Address on File | ADA 50422.6; ALGO 1890.23; ATOM 99.48; AVAX 60.5; DOGE 1.2; DOT 394.893; EGLD 20.2075; ETH 2.3081; HBAR 9171; LINK 129.11; MATIC 1359.294; SAND 646.6196; SOL 64.5144; VGX 513.8 | | |
| D156 | Address on File | VGX 5 | | |
| 6E7B | Address on File | ADA 66410.7; VGX 519 | | |
| 6BAC | Address on File | BTC 0.077323 | | |
| 2C79 | Address on File | BTC 0.001047 | | |
| 151B | Address on File | VGX 2.79 | | |
| 765A | Address on File | USDC 656.88 | | |
| 5ADC | Address on File | BTC 0.000386; ENJ 63.25; SHIB 4881454.8 | | |
| F41F | Address on File | BTC 0.000501; SUSHI 9.1511 | | |
| 2F50 | Address on File | VGX 4.98 | | |
| 7384 | Address on File | VGX 4.01 | | |
| 036F | Address on File | AVAX 41.31; CKB 167002.8; FTM 708.791; OCEAN 1078.54 | | |
| 09F9 | Address on File | ADA 207.5; DASH 3.236; EOS 437.15; ETC 7.32; IOT 327.16; LLUNA 3.043; LTC 1.76079; LUNA 1.01; LUNC 3.2; SHIB 2790032.5; ZEC 3.995 | | |
| 448F | Address on File | ADA 5907.3; BTT 379098300; DOGE 21.5; ETH 5.26589; XLM 2 | | |
| CA26 | Address on File | VGX 8.39 | | |
| 4882 | Address on File | BTT 24295400; HBAR 233.2; SHIB 10847993.4 | | |
| 72D8 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F91F | Address on File | SHIB 12872057.7 | | |
| 72D2 | Address on File | BTT 7980600 | | |
| 933C | Address on File | SHIB 274010.1 | | |
| 45DB | Address on File | ADA 727.1; UNI 66.855 | | |
| C5C6 | Address on File | BTC 0.000538; LINK 0.02; MATIC 1.177; SHIB 349699.2; XTZ 33.1 | | |
| F171 | Address on File | MANA 129; SHIB 2514458.1 | | |
| 0325 | Address on File | BTC 0.000174 | | |
| FB1E | Address on File | BTC 0.000437; VGX 4.66 | | |
| 094D | Address on File | BTC 0.002342; SKL 675.89 | | |
| 78E9 | Address on File | VGX 4 | | |
| 2897 | Address on File | VGX 4.02 | | |
| F543 | Address on File | SHIB 24393.7 | | |
| 4724 | Address on File | SHIB 712673.7 | | |
| D2C5 | Address on File | LUNA 3.74; LUNC 244706.3 | | |
| E9C7 | Address on File | BTC 0.000663 | | |
| 7C00 | Address on File | BTC 0.000499; DOT 3.074; ETH 0.00889; SHIB 11894228.8; SOL 0.8652 | | |
| DAAA | Address on File | BTC 0.000429; BTT 20369200 | | |
| 8B34 | Address on File | USDC 4196.02 | | |
| 0C24 | Address on File | LUNA 2.651; LUNC 173482 | | |
| 78AC | Address on File | ADA 6; MATIC 2410.643 | | |
| B8D9 | Address on File | ADA 0.9; BTT 130089200; CHZ 1027.2662; CKB 5868.1; DGB 4334.9; DOGE 2951.5; SHIB 9585321.2; STMX 14536.5; TRX 11670.2; VET 86813.3; VGX 7.25; XVG 31985.5 | | |
| DC9E | Address on File | SHIB 1900237.5 | | |
| 6690 | Address on File | DOT 13.636; ETH 0.31797; KEEP 273.19; MANA 211.76; SHIB 134618441.3 | | |
| 94E1 | Address on File | ADA 1.8; ATOM 22.445; AVAX 33.83; BAND 40.184; BTC 0.001071; DOT 109.742; ETH 0.25848; ICX 7070.4; LINK 9.93; LLUNA 27.959; LUNA 11.983; LUNC 38.7; MANA 260.05; UMA 17.394; VET 2183; VGX 406.04 | | |
| 6B3E | Address on File | VGX 5.39 | | |
| 18DE | Address on File | BTC 0.000334 | | |
| 1F17 | Address on File | BTC 0.002763; SHIB 3146080.1 | | |
| DE06 | Address on File | ETH 3.30686; SOL 10.5797; XMR 0.418 | | |
| 5826 | Address on File | BTC 0.153055 | | |
| CDE9 | Address on File | AMP 974.32; BTT 97267505; DGB 978.2; JASMY 8101.3; LLUNA 84.861; LUNA 24.365; LUNC 1323597.1; ROSE 185.36; SHIB 5845888; SPELL 24530.3; STMX 2053.6; VET 374.9; VGX 715.73; XVG 5489.1 | | |
| 1E23 | Address on File | XRP 9489.1 | | |
| EC9E | Address on File | ADA 1979.4; BTT 12204000; CHZ 421.1509; ENJ 95.18; ETH 2.27471; LINK 44.51; MANA 90.6; SHIB 8021823.6; VET 5365 | | |
| 5395 | Address on File | ADA 19.3 | | |
| 83A6 | Address on File | XRP 478.6 | | |
| C8E9 | Address on File | BTC 0.000469; BTT 122600099.9; DOGE 20507.8 | | |
| 3203 | Address on File | ADA 82.3; BTT 158558900; ETH 0.86478 | | |
| D289 | Address on File | DOT 0.452; VGX 1369.84 | | |
| 760D | Address on File | BTC 0.001129; BTT 142483300; DOGE 1201.6; ETH 0.1317; SHIB 1669381.1 | | |
| B43F | Address on File | VGX 4.66 | | |
| B6E8 | Address on File | SHIB 2919099.2 | | |
| 03AA | Address on File | VGX 5.15 | | |
| 74DC | Address on File | BTC 0.00049; VGX 1645.98 | | |
| 69DA | Address on File | ADA 6.9; BTC 0.000508; DOGE 311.4; ETC 1; SHIB 4255847.9 | | |
| 4245 | Address on File | ADA 615.3; AVAX 1.8; MATIC 18.715 | | |
| F4B8 | Address on File | VGX 4.02 | | |
| 243A | Address on File | ADA 135.4; DOGE 2881.9; SHIB 4050222.7; STMX 58; VET 2217.8; XLM 6077.5 | | |
| 9493 | Address on File | BTT 24764400; DOGE 452.9; GRT 14.78; SHIB 6289308.1; STMX 797.3; TRX 802.9; VET 1193.1 | | |
| 34FE | Address on File | BTT 127857600; LLUNA 8.423; LUNA 3.61; LUNC 787476.7 | | |
| E334 | Address on File | BTC 0.001271; SHIB 5429864.2 | | |
| B267 | Address on File | VGX 5.38 | | |
| 0DDF | Address on File | BTT 242294900 | | |
| C0E4 | Address on File | VGX 8.38 | | |
| 791D | Address on File | DOGE 93.2 | | |
| 0F9C | Address on File | ADA 382.9; BTC 0.001027; BTT 4952900; DOGE 1.3; DOT 45.178; FTM 191.815; LINK 7.93; SHIB 1603606; SOL 4.4276 | | |
| 68C5 | Address on File | VGX 4.64 | | |
| 5F33 | Address on File | ADA 119.4; DOGE 659.3; XLM 169.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1A3 | Address on File | BTT 3453034567.9; DOGE 471.8; SHIB 688974490; SOL 5.1725 | | |
| EEB0 | Address on File | DOGE 2.4 | | |
| BBBA | Address on File | ADA 421.4; USDC 304.24 | | |
| AFDA | Address on File | BTC 0.000652 | | |
| 556E | Address on File | ADA 1105.7; BTC 0.000652; USDC 773.25; VET 2222.7 | | |
| DB29 | Address on File | BTC 0.000495; LUNA 0.032; LUNC 2068.2; STMX 3251.5; VET 1086.1 | | |
| 1A50 | Address on File | BTC 0.0005; SHIB 20556863.2 | | |
| 57A0 | Address on File | BTT 19067000; CKB 964.8; DOGE 37.7; ENJ 50.46; SHIB 4011866.2; TRX 377.1 | | |
| 2323 | Address on File | VGX 5.13 | | |
| 327F | Address on File | BTC 0.002167; BTT 6158000; DOGE 200; ETH 0.04391; SHIB 6756756.7 | | |
| 3FE1 | Address on File | BTC 0.001649; ETH 0.17811; HBAR 384; LUNA 1.061; LUNC 69413.9; SHIB 129165.5; VGX 1695.3 | | |
| 7021 | Address on File | SHIB 4687794 | | |
| C19D | Address on File | BTT 4977100; DGB 104.5; DOGE 26.6; STMX 295.8; VET 155.9 | | |
| 05F3 | Address on File | BTT 5777199.9; CKB 10600.1; DGB 140; DOGE 54.9; HBAR 33.1; LINK 2.12; OXT 15; STMX 1622.2; TRX 75.6 | | |
| FCA0 | Address on File | ADA 150.2; BTT 41913500 | | |
| 9CE0 | Address on File | SHIB 2215078.2 | | |
| DAA6 | Address on File | BTT 25137000; SHIB 3322050.8 | | |
| 4286 | Address on File | BTC 0.000502; DGB 3958.3 | | |
| 6861 | Address on File | BTC 0.000355; BTT 2548000 | | |
| FEC4 | Address on File | BTT 16692500; SHIB 7348091.8 | | |
| 2DCC | Address on File | ADA 70; ALGO 44.69; APE 6.592; BAT 16.5; BTC 0.000714; BTT 50746400; CKB 3081.6; DOGE 242.4; EOS 4.27; HBAR 30.6; SHIB 1233045.6; STMX 1596.2; TRX 238.9; XLM 133.1; XTZ 3.74; XVG 1734.7 | | |
| 5A02 | Address on File | BTT 19523200 | | |
| 29E5 | Address on File | ADA 61.4; BTC 0.000448; BTT 12518800 | | |
| F73D | Address on File | DOGE 488.3 | | |
| C99C | Address on File | BTT 152790300; CELO 171.431; DGB 287.1; EOS 16.28; OXT 111.1; SHIB 8119361.3; VET 401.7; VGX 218.89; XTZ 13.59 | | |
| 6B0E | Address on File | BTT 121127900 | | |
| 6AE8 | Address on File | XLM 1.3 | | |
| D27F | Address on File | ADA 1651.6; AMP 16165.8; BTT 200322709.3; DOGE 8946.1; SHIB 111875276.4 | | |
| 3590 | Address on File | BTC 0.00082; SHIB 672314.1 | | |
| 9F75 | Address on File | ADA 328.7; BTT 99344399.9; ETC 7.91; TRX 1149.6; VET 1335.8; XVG 1671.7 | | |
| E337 | Address on File | BTT 105555600 | | |
| 305C | Address on File | BTC 0.003162; DOGE 962.1; ETH 0.0552; SHIB 2162629.7 | | |
| 84FB | Address on File | BTC 0.003896; BTT 1635600; CKB 341.8; VET 47.2; XVG 219.8 | | |
| C6DF | Address on File | BTC 0.000522 | | |
| CBB2 | Address on File | BTC 0.066748; DOGE 7 | | |
| 9E1C | Address on File | BTT 165551300; SHIB 2713704.2; XLM 130.1 | | |
| 9A59 | Address on File | BTC 0.000497; DOGE 0.8; SHIB 0.5 | | |
| 053E | Address on File | BTC 0.000514; SAND 44.9181; VGX 2.79 | | |
| 0033 | Address on File | ADA 2805.4; BTC 0.002443; LUNA 0.041; LUNC 2630; VET 3622.8; VGX 4.03 | | |
| C93C | Address on File | ADA 0.3; BTT 108900100; LLUNA 11.839; LUNA 5.074; LUNC 1106333.5; TRX 69.6 | | |
| 21CB | Address on File | BTC 0.000516; BTT 64682500; SHIB 5729873.3 | | |
| 40A7 | Address on File | VGX 2.75 | | |
| 3DC5 | Address on File | BTC 0.000688; SHIB 18491774.1 | | |
| 10E6 | Address on File | BTT 344215700 | | |
| 5E7F | Address on File | ADA 78.9; BTT 291163400; CHZ 75.7003; CKB 0.3; HBAR 257.8; OXT 300.6; SHIB 49563777.6; SOL 0.4574; STMX 26.9 | | |
| 19A6 | Address on File | VGX 4.02 | | |
| 345D | Address on File | DOGE 47.9 | | |
| DB1E | Address on File | SHIB 3048632.2 | | |
| FBEB | Address on File | VGX 4.9 | | |
| A98D | Address on File | BTC 0.023105; BTT 282558139.5; SHIB 102178273.7; XVG 86335.3 | | |
| 6C2E | Address on File | BTC 0.003165; BTT 6887700; DOGE 576.8; ETH 0.00624; SHIB 59213492.6; VET 4523.9 | | |
| 9334 | Address on File | BTT 61009100 | | |
| AD9C | Address on File | BTC 0.000319; BTT 15344900 | | |
| FE5A | Address on File | BTC 0.000514; SHIB 30190584.4 | | |
| 1E3D | Address on File | BTC 0.022637; ETH 0.04762 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F6A | Address on File | BTC 0.000535 | | |
| 0227 | Address on File | ADA 212.2; BTC 0.002925; BTT 297960900; CKB 5574.4; NEO 19.533; SAND 25.2586; SHIB 25859141; TRX 1254.8 | | |
| 39FC | Address on File | CKB 17112.9; SHIB 53049068 | | |
| 74BF | Address on File | BTC 0.00067; SHIB 3831417.6 | | |
| A2D3 | Address on File | BTT 1201471401.6; CKB 191792; DOGE 6041.1; LUNC 159680.6; SHIB 65009219.6; VET 6175.7 | | |
| D9E5 | Address on File | ADA 12; BTC 0.001032; DOT 2.088; SHIB 16283735.9 | | |
| CA6E | Address on File | VGX 4.69 | | |
| E606 | Address on File | BTC 0.000442; BTT 122801500; VET 10675; XVG 17758.5 | | |
| 6E2E | Address on File | BTT 2904900 | | |
| CC65 | Address on File | VGX 2.88 | | |
| 2494 | Address on File | ADA 21.5; BTC 0.000561; DOT 0.352; LINK 0.32; SHIB 1626991; SOL 0.2218; STMX 2273.3; VGX 38.86 | | |
| 0866 | Address on File | ADA 67.7 | | |
| AF71 | Address on File | VGX 4.66 | | |
| 01E3 | Address on File | BTC 0.010945; DOGE 417.1; ETH 0.05879; SHIB 1189767.9 | | |
| 6D91 | Address on File | VGX 4.65 | | |
| CAA6 | Address on File | VGX 2.79 | | |
| 3AAB | Address on File | VGX 2.82 | | |
| 653A | Address on File | VGX 2.84 | | |
| 3694 | Address on File | SHIB 130489559.2 | | |
| 6529 | Address on File | ADA 49.5; BTT 13033400 | | |
| 1882 | Address on File | SHIB 15531484.1; VGX 23.12 | | |
| 78EA | Address on File | ADA 135.3; BTC 0.005292; BTT 75786200; SHIB 26137035.4 | | |
| C5FF | Address on File | APE 0.258; BTT 73363924.5; STMX 18510 | | |
| AF26 | Address on File | VGX 8.39 | | |
| F7CC | Address on File | VGX 2.8 | | |
| 5D1F | Address on File | DOGE 1074.6; ETH 0.05855; QTUM 7.91; SHIB 9184994.3 | | |
| D844 | Address on File | ADA 672.5; BTC 0.000435; BTT 15584499.9; CKB 2095.8; DOGE 178.9; JASMY 20915.2; VET 582 | | |
| 1F76 | Address on File | VGX 4.02 | | |
| 7151 | Address on File | BTC 0.00058; BTT 152919181.8; DGB 1727.9; SHIB 28250105 | | |
| 3807 | Address on File | BTT 599359537.5; CKB 11561.5; SHIB 60395069.9 | | |
| 13A0 | Address on File | BTC 0.000215 | | |
| 1562 | Address on File | BTC 0.058771; BTT 111539300; DOGE 4705.3; SHIB 15561632.5 | | |
| 250B | Address on File | BTC 0.000507; SHIB 32715359.7 | | |
| 002F | Address on File | BTT 367382300 | | |
| 713D | Address on File | VGX 2.78 | | |
| 912E | Address on File | VGX 4.66 | | |
| 3067 | Address on File | BTC 0.000565; SHIB 14727540.5 | | |
| F156 | Address on File | DOGE 506.4 | | |
| 52BA | Address on File | ETH 0.03142 | | |
| 598D | Address on File | ADA 847.2; BTC 0.12619 | | |
| 388C | Address on File | ATOM 1.756; BTC 0.000616; DOGE 48.9; ETH 0.00679; FTM 458.226; LLUNA 7.838; LUNA 3.359; LUNC 28448; OXT 29.7; SOL 2.9433; TRX 928.1 | | |
| 1150 | Address on File | ADA 209.4; AVAX 3; LUNC 49.4; USDC 29.29 | | |
| 75AC | Address on File | BTC 0.000179; ETH 0.00284; SHIB 0.6 | | |
| F355 | Address on File | ADA 1495.6; BTC 0.006277; SHIB 5135080.5; VGX 162.37 | | |
| 42A4 | Address on File | SHIB 2179699.7 | | |
| 6661 | Address on File | ADA 56.7; SOL 19.1287 | | |
| E668 | Address on File | BTC 0.011029; DOGE 2270.2; ETH 0.51655; SHIB 44592579.3 | | |
| ED3E | Address on File | ADA 1119.4; DOGE 753.4; ETH 0.53307; MATIC 150.708; SHIB 12468827.9; VET 4015; XMR 1.239 | | |
| 2110 | Address on File | ADA 10812.9; ETH 0.00375; LINK 0.08 | | |
| E04A | Address on File | ADA 805.5; DOGE 2080.2; DOT 13.389; ETH 1.13751; SHIB 16945949.8; VET 16963.9 | | |
| 69C2 | Address on File | ADA 13961.9; BTC 0.000309; DOGE 5.5; DOT 1.125; ETC 0.04; LINK 0.1; MATIC 12.906; SHIB 65772517.3 | | |
| B174 | Address on File | VGX 4.61 | | |
| 17CD | Address on File | VET 0.9 | | |
| 38A0 | Address on File | SHIB 1808.4 | | |
| 6335 | Address on File | BTC 0.000059; SOL 3.2593; TRAC 1624.67 | | |
| 82DB | Address on File | ADA 190.2 | | |
| 7DB3 | Address on File | BTC 0.000928; USDC 26.58 | | |
| 0104 | Address on File | ADA 20.1; BTC 0.000574; ETH 0.0223 | | |
| 7CA6 | Address on File | ETH 0.00338; HBAR 9.2; MATIC 3.988 | | |
| A936 | Address on File | ADA 7.1; BTC 0.046982; DOT 30.009; ETH 2.64775; LINK 9.04; MATIC 186.161; SHIB 1002506.2; SOL 29.0606 | | |
| C7ED | Address on File | BTC 0.000116; ETH 0.00228; LLUNA 11.227; LUNA 4.812 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 91E3 | Address on File | ADA 0.5; BTC 0.000056; DOGE 0.7; DOT 0.057; EGLD 0.0044; ENJ 0.03; HBAR 260; IOT 0.22; MATIC 0.007; SOL 0.0571; UNI 0.009; VET 0.3 | | |
| 6E36 | Address on File | BTC 0.000831; USDC 115.87 | | |
| A3AB | Address on File | BTC 0.000862; BTT 20023900; DOGE 863.3; ICX 153.2; OMG 5.36; STMX 5190.5; XVG 4132.1 | | |
| 6954 | Address on File | ADA 1250.4; BTC 0.004423; MATIC 137.175; USDC 608.36; VGX 509.48 | | |
| 0056 | Address on File | BTT 139285400; LUNA 3.218; LUNC 210551.3; SHIB 2295420.6; STMX 9972.1 | | |
| 1FA4 | Address on File | ENJ 10.93; LLUNA 22.382; LUNA 9.593; LUNC 31 | | |
| A05E | Address on File | VGX 4.01 | | |
| 1215 | Address on File | BTC 0.000961; BTT 309625900 | | |
| 9CD8 | Address on File | ADA 225.9; BTC 0.000504; BTT 158213500; SHIB 51531418.7; STMX 3277.8 | | |
| 8908 | Address on File | AVAX 0.63; LUNA 0.816; LUNC 53351.2 | | |
| EE58 | Address on File | BTT 301132400; DOGE 2308.9; SHIB 12995.8 | | |
| F153 | Address on File | LUNA 2.173 | | |
| 8BDA | Address on File | VGX 4.57 | | |
| A2FA | Address on File | ADA 624.5; VET 6354.9 | | |
| E00D | Address on File | ADA 35.1; BTC 0.000843; LUNA 0.932; LUNC 0.9; MANA 17.31; SHIB 2310583.9; USDC 315.68 | | |
| 50DD | Address on File | BTT 920502092 | | |
| 88BA | Address on File | ADA 311.2; BTT 36851100; DOT 4.271; ETH 0.12605; TRX 778.8; XVG 1497.4 | | |
| A0E6 | Address on File | BTC 0.000083 | | |
| 30D6 | Address on File | BTC 0.000448 | | |
| 5568 | Address on File | VGX 4.99 | | |
| A373 | Address on File | SHIB 2452483.1 | | |
| 9C9F | Address on File | ADA 2379.1; BTT 177002800; STMX 26269.7 | | |
| CFDF | Address on File | VGX 4.89 | | |
| 84AB | Address on File | BTC 0.000547; BTT 46873593.8; SHIB 2696794.7 | | |
| E9A3 | Address on File | ADA 486.4; BTC 0.005619; DOGE 4462.5; SHIB 3638328.1 | | |
| 0E25 | Address on File | LLUNA 7.751; LUNA 3.322; LUNC 10.7; SHIB 219726553.6 | | |
| 38A1 | Address on File | ETH 0.09366; USDC 459.61 | | |
| B2F9 | Address on File | BTC 0.002447; ETH 0.01663 | | |
| 9DE2 | Address on File | BTT 100224800 | | |
| 0BB5 | Address on File | SHIB 524558.8 | | |
| 145C | Address on File | APE 0.542; LLUNA 11.129; LUNA 4.77; LUNC 6059932.7; SHIB 128319.8 | | |
| C09C | Address on File | BTC 0.000502; SHIB 5186721.9 | | |
| 0E73 | Address on File | VGX 4.67 | | |
| AE25 | Address on File | BTC 0.022089; ETH 0.24283; MANA 76.73; SHIB 48726848.4; SOL 3.9178 | | |
| A597 | Address on File | VGX 4.69 | | |
| FCAF | Address on File | VGX 2.84 | | |
| 6B31 | Address on File | BTC 0.001656; VGX 34.7 | | |
| AFAA | Address on File | DOGE 3; SHIB 30968256.5 | | |
| 2C35 | Address on File | BTC 0.000315; SHIB 2055742.3 | | |
| 050B | Address on File | BTT 13242300; DGB 1052.6; DOGE 647.3; DOT 28.653 | | |
| E0B0 | Address on File | BTC 0.001654 | | |
| 14A4 | Address on File | ETH 0.00207; LUNA 0.002; LUNC 83.5 | | |
| 6900 | Address on File | ADA 283.2; BCH 0.54399; BTT 2560900; DOGE 8339.2; ETH 0.20538; HBAR 168.7; SHIB 19632845; VET 428.9; VGX 87.04; XLM 136.8; XVG 7877.6 | | |
| 2075 | Address on File | ADA 604.9; ALGO 28.19; APE 15.742; AUDIO 12.738; BTC 0.004473; BTT 6124200; DOGE 254.2; ETH 0.00377; FTM 16.972; GALA 42.3922; HBAR 1399; MANA 9.57; POLY 38.47; SAND 3.0754; SHIB 9180588.4; SKL 83.57; TRX 335.7; VGX 200.89; XLM 65.4 | | |
| B3ED | Address on File | DOGE 274; SOL 0.6738 | | |
| A9DA | Address on File | BTC 0.00051; BTT 7189000; SHIB 2945797.3 | | |
| 47AF | Address on File | BTT 51010700; SHIB 9886439.5 | | |
| 119E | Address on File | VGX 8.38 | | |
| 9DDE | Address on File | BTC 0.00149; MANA 36.77; SAND 25.7755; SHIB 5471248.9; SOL 0.6394 | | |
| EEB6 | Address on File | VGX 5.22 | | |
| 6B7C | Address on File | BTC 0.000581 | | |
| 8415 | Address on File | AVAX 2; LINK 37.16; MATIC 235.112; SAND 5.0351; VET 10050 | | |
| 3F5C | Address on File | LUNA 1.565; LUNC 102391.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BAA | Address on File | ADA 35; BTC 0.003223; ETH 0.12719; MANA 79.94; SAND 19.6248 | | |
| 75BC | Address on File | ADA 4242.9; VET 12659.5 | | |
| 7299 | Address on File | BTT 137229559.7; STMX 3036.4 | | |
| 951F | Address on File | BTC 0.000318; ETH 0.02618; MANA 63.09; VGX 64.7 | | |
| 0A70 | Address on File | ETH 0.02315 | | |
| EECD | Address on File | LUNA 0.054; LUNC 3502.2 | | |
| C31D | Address on File | BTC 0.001888; ETH 0.01198; SHIB 101242896.6 | | |
| 3957 | Address on File | ALGO 59.08; AVAX 1; BTT 20648000; DOGE 306.2; FIL 1; MANA 38.12; SHIB 19889922.9; STMX 784.4; TRX 1206.3; VET 1297.8; XVG 2500.7 | | |
| 72DE | Address on File | BTT 1271600; CKB 389.1; XLM 46.3 | | |
| 40D9 | Address on File | ETH 0.00222 | | |
| F595 | Address on File | ADA 193.6; BTC 0.004701; DOGE 345.2; ETH 0.1646; SHIB 2950817.6; SOL 2.211 | | |
| B262 | Address on File | BTC 0.001656; SHIB 1571150.6 | | |
| 025C | Address on File | VGX 8.37 | | |
| 47DE | Address on File | KNC 0.16; SHIB 28561.6; VGX 11.71 | | |
| 329B | Address on File | ADA 60; SHIB 3670972.1 | | |
| 1FBA | Address on File | LUNA 1.312; LUNC 85831.2 | | |
| 782C | Address on File | BTC 0.032534; DOGE 893.2; ETH 0.54725 | | |
| 66F0 | Address on File | ADA 3.4; BTC 0.00166; BTT 140724700; DOGE 19582.1; EOS 44.54; OXT 1160.3; STMX 44295.4 | | |
| 3AC6 | Address on File | SHIB 0.8 | | |
| ACAD | Address on File | BTT 13077300; SHIB 1131221.7; STMX 1114.3 | | |
| DA37 | Address on File | BTC 0.000449; BTT 13765400; DOGE 309.7; TRX 407.3 | | |
| C263 | Address on File | BTC 0.000814; LLUNA 4.619; LUNA 1.98; LUNC 431821.7 | | |
| 8FF5 | Address on File | LUNA 2.188; LUNC 143001.2 | | |
| 3A91 | Address on File | VGX 2.88 | | |
| 829E | Address on File | BTT 25546000 | | |
| AB79 | Address on File | BTC 0.017242; BTT 952874300; CKB 26470.7; DGB 32999.3; DOGE 1120.4; DOT 32.434; ENJ 1116.94; ETH 0.02453; GLM 1509.04; LLUNA 12.038; LUNA 5.159; LUNC 1125415.5; MANA 99.02; OCEAN 1400.56; SHIB 15334455.3; SOL 31.9381; STMX 40705.9; TRX 843.1; VET 20024.4; VGX 2041.9; XVG 9449.6 | | |
| 1C09 | Address on File | BTC 0.000734; BTT 63730399.9; SHIB 15576019.2 | | |
| 7A18 | Address on File | SHIB 529661 | | |
| A25F | Address on File | SHIB 504448.6 | | |
| 73FF | Address on File | ADA 280.4; BTC 0.001192; BTT 72691535.5; DOGE 10626.7; SHIB 5659823.2; SPELL 2306.2; STMX 576.2; VET 1046.9 | | |
| ED58 | Address on File | BTC 0.000677; LTC 2.17199; SAND 8.9229; USDC 109.37 | | |
| AD2E | Address on File | DOGE 9016.6; SHIB 36075399.2 | | |
| 1E39 | Address on File | ADA 169.9; BTT 19786600; DOGE 401; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MANA 81.62; SHIB 24110229; STMX 2268.1 | | |
| 7AE2 | Address on File | ADA 191.7; HBAR 1996.1 | | |
| 7378 | Address on File | BAT 227.3; BTC 0.003138; BTT 301184600; DOGE 3441.5; DOT 7.828; ETC 2.18; ETH 0.04224; MANA 208.88; SHIB 53994707.9 | | |
| 35FA | Address on File | BTC 0.018377; MATIC 123.249; SHIB 16104657.7; SOL 4.0642 | | |
| CF3B | Address on File | XLM 164.1 | | |
| 518C | Address on File | ADA 0.8 | | |
| 1B51 | Address on File | ADA 54.9; BTT 12315270.9; ETH 0.14538; LUNA 3.105; LUNC 3; MANA 27.18; SHIB 128592276.8; SUSHI 23.7102; TRX 4455.2 | | |
| D0D8 | Address on File | DOGE 651.4; XLM 296.9 | | |
| 717A | Address on File | BTC 0.001153 | | |
| 716C | Address on File | VGX 4.67 | | |
| BB8B | Address on File | BCH 0.00101; DOGE 864.4; LINK 7.26; VET 1080.1 | | |
| EACD | Address on File | BTC 0.000107 | | |
| 5219 | Address on File | BTT 13784700 | | |
| CA44 | Address on File | ADA 182.8; ATOM 0.059; BTC 0.153015; LUNA 1.052; LUNC 68833.1; MATIC 7252.64; OMG 0.08; VGX 663.37 | | |
| 58ED | Address on File | SHIB 2344487.2 | | |
| D698 | Address on File | ADA 323.8; ENJ 58.81; HBAR 246.2; LUNC 48.8; SHIB 2694691.4; XRP 138.5 | | |
| 5DE6 | Address on File | BTT 134607600 | | |
| A54D | Address on File | UNI 0.945 | | |
| 083C | Address on File | VGX 2.8 | | |
| D9E0 | Address on File | STMX 63.8 | | |
| BCA3 | Address on File | ADA 379.4; XLM 269.5 | | |
| C045 | Address on File | VGX 2.78 | | |
| B095 | Address on File | BTT 6043800 | | |
| AC77 | Address on File | LLUNA 8.117; LUNA 3.479; LUNC 758281.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDDB | Address on File | BTT 2489500 | | |
| 041F | Address on File | DOGE 255 | | |
| A73A | Address on File | VGX 2.81 | | |
| 0C36 | Address on File | VET 232.5 | | |
| 8F16 | Address on File | ADA 2596.8; BTC 0.068986; ETH 0.84583 | | |
| 3ACF | Address on File | VET 270.9 | | |
| 2189 | Address on File | VGX 5.21 | | |
| B7CF | Address on File | ADA 44.1; BTT 4099500; DOGE 381.4 | | |
| D868 | Address on File | ADA 41.8; ALGO 17.32; AVAX 1.04; BTC 0.011391; BTT 1968200; DOGE 513.3; DOT 1.948; ENJ 13.82; EOS 3.09; ETH 0.54152; IOT 4.87; LINK 2.65; LTC 2.19371; QTUM 1.76; TRX 547.9; USDC 699.45; VET 722.4; XLM 16; XTZ 7.8 | | |
| B108 | Address on File | SHIB 2582885.5 | | |
| 8D71 | Address on File | VGX 4.66 | | |
| 4625 | Address on File | BTT 12345679 | | |
| 71D3 | Address on File | VGX 4.67 | | |
| 7E5A | Address on File | ADA 178.4; BTC 0.126053; ETH 0.11876; LLUNA 5.795; LTC 6.44058; LUNA 2.484; LUNC 8; SHIB 5735876.5; USDC 13.65 | | |
| 1CF0 | Address on File | LLUNA 17.851; LUNC 1668533; SHIB 2518248.2 | | |
| DDF4 | Address on File | VGX 4.69 | | |
| 02A7 | Address on File | VGX 4.71 | | |
| CDE1 | Address on File | BTC 0.334044; ETH 1.66988 | | |
| DF7C | Address on File | ADA 67.5; BTC 0.000492; BTT 12858600; DOGE 517.3; ETH 0.01291; MANA 59.55; SHIB 1163241.5; TRX 398; XLM 154 | | |
| 7983 | Address on File | BTC 0.000318; SOL 6.1518 | | |
| 8263 | Address on File | BTC 0.000833; LLUNA 193.226; LUNA 82.811; LUNC 18060734.1 | | |
| E7BA | Address on File | ADA 724.1; BTT 69900700; MANA 97.11; XVG 3203.5 | | |
| EDD1 | Address on File | BTT 7978723.4; DOGE 78.7; SHIB 1448259 | | |
| 1742 | Address on File | DOGE 1.1 | | |
| 8492 | Address on File | ADA 745.8; DOT 47.447; HBAR 1626.3; MATIC 654.17; SHIB 274660166.9; SOL 15.8309; XLM 1827 | | |
| E884 | Address on File | BTT 3256900; SHIB 143843.4 | | |
| A9FB | Address on File | BTT 12202400; VET 431 | | |
| C19F | Address on File | VGX 2.65 | | |
| C953 | Address on File | VGX 4.66 | | |
| 9635 | Address on File | DOGE 402.8; ETH 0.03589; LINK 1.1; UNI 1.429 | | |
| 89BA | Address on File | LLUNA 3.67; LUNA 1.573; LUNC 792625.2; SHIB 2101268.9 | | |
| 5906 | Address on File | ADA 121.8; ATOM 1.557; BTC 0.000199; ENJ 48.79; ETH 0.01333; MANA 21.12; SHIB 70426.1; USDC 3.07; VET 68 | | |
| BF37 | Address on File | SHIB 4680991.7; XRP 7.9 | | |
| 3D5D | Address on File | ADA 2491.7 | | |
| 4D84 | Address on File | BTT 5019491900 | | |
| D63F | Address on File | BTT 21861700; DOGE 0.3 | | |
| C83C | Address on File | BTC 0.000504; SHIB 1313370.3 | | |
| CD46 | Address on File | BTC 0.000458; VET 418.7 | | |
| A375 | Address on File | VGX 0.29 | | |
| 5725 | Address on File | ADA 1185.6; DOGE 1737.1; ETH 0.54384; SHIB 1323101.3 | | |
| 02D1 | Address on File | BTC 0.00084; BTT 2119100; DOGE 592.8; SHIB 7022471.9; STMX 361.4; XVG 252.8 | | |
| F846 | Address on File | ADA 121.5; BTC 0.021955; ETH 0.3992 | | |
| D2FD | Address on File | ADA 4.5 | | |
| 8538 | Address on File | BTC 0.000204 | | |
| 010B | Address on File | BTC 0.000658; DOGE 221.7 | | |
| 8DD8 | Address on File | SHIB 540187.5; VGX 4.67 | | |
| 9383 | Address on File | BTT 26592900; CKB 4992.8; DOGE 3723.7; STMX 2250.3; XVG 852.6 | | |
| 5594 | Address on File | BTC 0.000349 | | |
| 2AF4 | Address on File | VGX 2.8 | | |
| 3E6F | Address on File | VGX 8.38 | | |
| 060D | Address on File | ADA 59.2; BTC 0.000448; ETH 0.02973 | | |
| 7823 | Address on File | SHIB 1154929.6 | | |
| B22B | Address on File | BTC 0.000593; USDC 26.83; VGX 1046.14 | | |
| 1C8D | Address on File | VGX 4.17 | | |
| 6CB4 | Address on File | ADA 19.7; BTC 0.000582; HBAR 148.3; LINK 1.01; XLM 209.4 | | |
| 217A | Address on File | DOGE 4.2; SHIB 5588673.6 | | |
| 37E2 | Address on File | DOGE 8809.5; SHIB 12484394.5; VET 1615.1 | | |
| 5E93 | Address on File | BTT 15658200 | | |
| 30B1 | Address on File | VGX 4.64 | | |
| 7207 | Address on File | DOGE 2.4; LUNA 0.037; LUNC 2389 | | |
| 3EE9 | Address on File | ADA 5265.4; BTC 0.176161; ETH 1.98733; SOL 48.1785; USDC 608.89; VGX 2590.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B0A | Address on File | SHIB 10526315.7 | | |
| ADB8 | Address on File | SHIB 50995194.9 | | |
| C47C | Address on File | ADA 1292; ATOM 30.49; BTC 0.000672; GLM 1043.68; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MANA 1414.53; SHIB 3477051.4; STMX 6593; TRX 9381.4; VGX 195.32; XVG 6445.7 | | |
| A85E | Address on File | BTC 0.001079; DOGE 450.3; USDC 138.78 | | |
| 93B3 | Address on File | VGX 4.87 | | |
| 1319 | Address on File | BTC 0.000469; DOGE 565.4; SHIB 3180661.5 | | |
| 5E12 | Address on File | ADA 81.6; ALGO 13.76; BTC 0.001897; DOGE 312.2; ETH 1.22969; VET 5094.8; VGX 423.95 | | |
| 5688 | Address on File | BTC 0.000498; SHIB 1774308 | | |
| F88D | Address on File | ADA 1.3; BTT 42456300; DGB 852.5; SOL 3.3363; STMX 15.7; USDC 3.97; VET 0.1 | | |
| FB6D | Address on File | BTC 0.000398; DOGE 74.3; MATIC 11.053; SHIB 2600104 | | |
| F347 | Address on File | LUNA 0.772; LUNC 50475.9 | | |
| FEBC | Address on File | ADA 1.6; BTC 0.004686; BTT 209539900; DOT 6.156; ETH 0.06554; HBAR 494.2; LLUNA 17.602; LUNA 7.544; LUNC 24.4; SHIB 6937390; STMX 26559.4; TRX 523.7; VET 6310; VGX 116.75; XVG 11529.2 | | |
| C285 | Address on File | USDC 9.83 | | |
| 3247 | Address on File | CKB 30744.4; HBAR 1008.5; SHIB 17248911.7; USDC 10075.43; VGX 1070.63 | | |
| EF4D | Address on File | ATOM 0.253; BTC 0.000817; DOGE 609.8; ETH 0.00624; LTC 0.0685; MANA 8.34; SHIB 595279.5; SOL 0.0477; STMX 795; UNI 0.484; YFI 0.000912 | | |
| 03DF | Address on File | VGX 2.77 | | |
| 6AB1 | Address on File | VGX 4.26 | | |
| 64CD | Address on File | BTC 0.011669; LINK 45.79; MANA 243.84; MATIC 536.203; SAND 124.94; USDC 5036.25 | | |
| 1D47 | Address on File | BAT 111.4; MANA 85.57 | | |
| 1E4D | Address on File | BTC 0.000274 | | |
| B5AE | Address on File | ADA 4870.8; APE 171.293; BTC 0.136483; BTT 21802800; DASH 7.484; DOGE 11321.8; LINK 4.17; LLUNA 42.406; LUNA 18.174; LUNC 3963836.1; MANA 292.64; SAND 47.1354; SHIB 412815523; USDC 2.17; VGX 16.46 | | |
| 4712 | Address on File | BTC 0.001195; DOGE 9.8; ETH 0.04203 | | |
| 03E0 | Address on File | ADA 402.7; LLUNA 12.462; LUNA 5.341; LUNC 1164564.8; SHIB 30244693.3; VET 10522.7 | | |
| 925D | Address on File | BTT 1136731000; LINK 0.04; USDC 0.92 | | |
| F611 | Address on File | DOGE 76.1 | | |
| 8FF9 | Address on File | SHIB 68688565.3 | | |
| 6FDA | Address on File | BTC 0.013457; GRT 54.37; HBAR 63.1; MANA 8.14; OCEAN 21.13; XLM 165.7 | | |
| D163 | Address on File | VGX 4.02 | | |
| B594 | Address on File | BTC 0.000651 | | |
| 372A | Address on File | BTC 0.001092; FTM 353.912; USDC 293.6; VGX 541.67 | | |
| A5D4 | Address on File | ADA 513.9 | | |
| 6157 | Address on File | ADA 48.2; AMP 1136.67; APE 5.662; BTC 0.000859; BTT 8695652.1; DOGE 117.6; LUNA 9.384; UMA 19.559; VGX 63.68 | | |
| 79BA | Address on File | BTC 0.000498; LUNA 1.656; LUNC 1.6; SHIB 1409443.2 | | |
| 31BD | Address on File | VGX 2.8 | | |
| BE5F | Address on File | BTC 0.000401; VGX 4.68 | | |
| CC00 | Address on File | BTT 3244200 | | |
| 1D49 | Address on File | ADA 659.4; BTC 0.011064; BTT 670442300; CKB 22508; DOGE 2.3; LUNA 0.736; LUNC 48130.1; SHIB 33586980; STMX 13477.9 | | |
| B2AC | Address on File | VGX 5.13 | | |
| F8EE | Address on File | VGX 4.01 | | |
| 99D1 | Address on File | LUNA 1.351; LUNC 88383.9 | | |
| 63E6 | Address on File | FTM 798.17; SAND 393.99; VET 39101.2 | | |
| 624B | Address on File | AVAX 15.26; DOT 155.035; VET 6755.8 | | |
| 0DB3 | Address on File | VGX 4.01 | | |
| 0EB9 | Address on File | BTC 0.000319 | | |
| 3328 | Address on File | VGX 4.91 | | |
| B8F0 | Address on File | VGX 4.57 | | |
| 58EC | Address on File | SHIB 1302592.1 | | |
| 67C8 | Address on File | ADA 42.4; SHIB 24794074.2 | | |
| 5155 | Address on File | ETH 0.04392; SHIB 1179245.2 | | |
| 534B | Address on File | BTT 26154900; DOGE 3656.2; STMX 10141.5; XVG 5115.6 | | |
| CFB6 | Address on File | VGX 4.84 | | |
| 243A | Address on File | BTC 0.000658; STMX 5166.4; VET 1632.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31D3 | Address on File | ADA 10; ALGO 17.96; BTC 0.00129; DOGE 79.7; DOT 1.003; ETC 4; ETH 0.00942; LINK 1; LTC 0.04884; SHIB 951596.8; TRX 242.5; UNI 1.001; VET 130.3; XLM 14.9; XTZ 4.05 | | |
| DDB7 | Address on File | SHIB 5694408.5 | | |
| 7598 | Address on File | ADA 269.3; APE 5.003; DOT 2.821; SHIB 4452311.1 | | |
| 1B06 | Address on File | BTC 0.000433 | | |
| C130 | Address on File | VGX 4.59 | | |
| 24F3 | Address on File | BTC 0.000696; DOT 4.269 | | |
| 0D7D | Address on File | VGX 4.26 | | |
| 0623 | Address on File | BTC 0.000768; BTT 10864300; ETH 0.04076; MANA 19.69; SHIB 6975062.3; STMX 881.6; TRX 243.3; VET 429.6; XLM 268.4 | | |
| A7D0 | Address on File | SHIB 1598076.2 | | |
| A16D | Address on File | BCH 2.64044; BTC 0.054383; DGB 27486.9; ETH 2.70412; LINK 159.16; LUNA 2.007; LUNC 131258.8; VET 11900 | | |
| FC69 | Address on File | VGX 4.27 | | |
| 49B6 | Address on File | SOL 0.053 | | |
| A402 | Address on File | VGX 8.37 | | |
| 10E7 | Address on File | ADA 301.8; AVAX 1.12; BTC 0.035022; BTT 17917200; DOT 21.96; ETH 0.53652; FTM 33.333; LUNA 2.07; LUNC 2; MANA 109.37; MATIC 102.653; SAND 8.2814; SOL 0.435; VET 519.2; XLM 95.6; XVG 210.8 | | |
| 9B21 | Address on File | DOGE 40.9; SHIB 2353788 | | |
| 3523 | Address on File | DOGE 117.3 | | |
| 8E21 | Address on File | SHIB 4950619.3 | | |
| 214C | Address on File | VGX 4.25 | | |
| 046A | Address on File | SHIB 7874015.7 | | |
| B187 | Address on File | VGX 4.27 | | |
| FE84 | Address on File | VGX 2.78 | | |
| 03ED | Address on File | ADA 176.3; BTT 94470369.4; DGB 2167.2; LUNA 0.571; LUNC 37348.3; SHIB 1136880.4; TRX 6253.6; VET 3806.3 | | |
| 9B41 | Address on File | ADA 45.6; AVAX 0.53; BTC 0.000781; DOT 6.609; ETH 0.04685; LINK 2.39; LUNA 0.207; LUNC 0.2; MATIC 10.252; SAND 9.697; SHIB 3075287.7; SOL 0.8934; TRX 321.3 | | |
| 6FF3 | Address on File | ADA 2193.2; APE 36.021; ATOM 22.536; AVAX 44.75; BTC 0.722931; DOGE 76257.9; DOT 167.953; EOS 226.91; ETH 2.06485; HBAR 5331.6; LINK 29.51; LLUNA 36.904; LUNA 15.816; LUNC 2502144.3; MANA 246.31; MATIC 599.887; SHIB 70332480; SOL 22.753; VET 4474.9; VGX 4043.48 | | |
| D317 | Address on File | ETH 0.00324; USDC 10 | | |
| 3675 | Address on File | VGX 4.67 | | |
| 4669 | Address on File | BTT 7675699.9; DGB 569; STMX 813.4 | | |
| 0C77 | Address on File | BTC 0.000498; SHIB 9752291.7 | | |
| A63C | Address on File | BTC 0.000448 | | |
| A6BD | Address on File | VGX 4.02 | | |
| 4BD3 | Address on File | LLUNA 5.578; LUNA 2.391; LUNC 7.7; SHIB 34612149.6 | | |
| F052 | Address on File | VGX 4.22 | | |
| 33E3 | Address on File | BTC 0.00052; SHIB 9212872 | | |
| 2481 | Address on File | AXS 0.11209; ETH 6.28829; LLUNA 29.191; LUNA 12.511; LUNC 97.8; MANA 0.01; SOL 1.0851 | | |
| CC4A | Address on File | BTT 1786800 | | |
| 1AAC | Address on File | ADA 46.8; BTT 28597300; DOGE 744.7; SHIB 15504350.4; VET 902.6 | | |
| D465 | Address on File | ADA 58.9; BTC 0.000442; DOGE 741; VET 469; XLM 147.6 | | |
| 4015 | Address on File | ADA 477.9; DOGE 2.4; LLUNA 33.08; LUNC 965685.9; SHIB 86318979.4 | | |
| 8C9F | Address on File | VGX 2.65 | | |
| 8187 | Address on File | SHIB 275672.9 | | |
| C0DC | Address on File | ADA 30566.3; BTC 1.134982; DOGE 25077.9; ETH 16.16398; HBAR 10000; SAND 2000.0914; VET 385000; XRP 4496 | | |
| 1CCC | Address on File | MATIC 0.61 | | |
| C082 | Address on File | VGX 5.36 | | |
| 508D | Address on File | BTC 0.000508; SHIB 26288290.3; USDC 102.26; VGX 101.76 | | |
| 7233 | Address on File | BTC 0.001486; BTT 10832700; DGB 242; LINK 1.07; SHIB 6243035.9 | | |
| 3EEC | Address on File | BTT 94750300; CKB 0.2; HBAR 1231.4; STMX 10442.2 | | |
| 3FEE | Address on File | ADA 8.7; BTC 0.053522; CHZ 101.0854; DOGE 177.4; DOT 23.624; ETH 1.01075; LTC 1.03419; SHIB 393020.4; USDC 6632.27; VGX 1333.19 | | |
| F7A1 | Address on File | BTC 0.001035; SHIB 15677373.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 291E | Address on File | ADA 7581.3; BTC 0.002146; ENJ 96.5; LINK 138.13; LUNA 3.562; LUNC 233075.5; OCEAN 87.59; SHIB 22100647.2; SOL 6.9377; VET 7778.4 | | |
| C5A5 | Address on File | BTC 0.000276 | | |
| 8725 | Address on File | ADA 519.9; ETC 1.46; ETH 0.02936 | | |
| 044D | Address on File | ADA 193.6; BTC 0.001774; VET 2391.6 | | |
| B6F4 | Address on File | DOGE 6423.2; SHIB 42120755.3 | | |
| 6830 | Address on File | DOGE 48.6 | | |
| 2955 | Address on File | BTC 0.000398; CKB 2279.7; SHIB 1184553.4 | | |
| 6702 | Address on File | VGX 8.38 | | |
| C6FF | Address on File | ADA 1882.7; ALGO 1435.68; AMP 16585.01; AVAX 19.91; BAT 369.8; BTC 0.007251; DOT 72.77; ENJ 203.5; FTM 645.56; GALA 386.3115; HBAR 12765.7; LINK 106.22; LLUNA 24.414; LUNA 10.463; LUNC 383.7; MANA 911.27; MATIC 1711.912; QNT 3.65652; SAND 131.5789; SHIB 44337023.9; SOL 39.6036; SUSHI 110.6125; VET 3873.5; VGX 194.56; XLM 3152; XTZ 0.13 | | |
| D5BD | Address on File | VGX 4.87 | | |
| 5045 | Address on File | DOGE 7354.6; SHIB 3759335.9 | | |
| 7D1B | Address on File | SHIB 23010714.2 | | |
| 508C | Address on File | DOGE 501 | | |
| 4DF0 | Address on File | VGX 2.8 | | |
| 6A3D | Address on File | BTC 0.004142; DOGE 155.7 | | |
| 752D | Address on File | BTT 278031800 | | |
| EC67 | Address on File | BTC 0.000508; DOT 70.672; USDC 525.83; VGX 893.52 | | |
| 1523 | Address on File | BTC 0.000458; BTT 12128900; ETC 2; SHIB 2830041.4; SOL 0.5025; VET 1208.9 | | |
| 6AC7 | Address on File | DOGE 119.8 | | |
| C02C | Address on File | VGX 5.25 | | |
| EF57 | Address on File | VGX 4.03 | | |
| AB03 | Address on File | BCH 0.02255; BTC 0.000155; BTT 3808600; SHIB 343453.7 | | |
| 8793 | Address on File | ADA 0.8; BTC 0.000842 | | |
| 98B4 | Address on File | ADA 175.1; APE 1.839; AVAX 1; BCH 0.04628; DOT 3.941; ETH 0.12867; ICP 2.24; LINK 1.77; VET 590 | | |
| 5159 | Address on File | BTC 0.000525; TRX 5.3 | | |
| 695D | Address on File | BTC 0.000053 | | |
| 4535 | Address on File | ADA 412.1; SHIB 590519.9 | | |
| 94BF | Address on File | BTC 0.000683; DOGE 100; SHIB 3171641.7 | | |
| B48F | Address on File | DOGE 107.4; SHIB 607533.4 | | |
| 02C9 | Address on File | ADA 426.8; AMP 1035.36; APE 10.176; BTT 15136500; CKB 21070.1; DGB 1044.9; DOGE 1233.3; LLUNA 2.989; LUNA 1.281; LUNC 279433.7; SHIB 22877113.7; VET 1014.1; XLM 0.5 | | |
| 4293 | Address on File | ADA 103.6; BTC 0.000434; BTT 4676300; CELO 21.149; MANA 129.05; SAND 19; SHIB 1377410.4 | | |
| FBFD | Address on File | BTT 139419500; DGB 26765.2; HBAR 2833.2; MANA 40.31; VET 120566.3 | | |
| B2F3 | Address on File | VGX 5.38 | | |
| 66E5 | Address on File | ADA 1389.1; ETH 0.00378 | | |
| AB1B | Address on File | VGX 2.78 | | |
| 8EE0 | Address on File | ADA 4.9 | | |
| 2358 | Address on File | BTT 3688000 | | |
| 8B3F | Address on File | BTC 0.000755; LUNA 2.277; LUNC 2.2 | | |
| C461 | Address on File | BTC 0.003267 | | |
| E1E2 | Address on File | ADA 4.5; VET 0.5 | | |
| 948B | Address on File | VGX 2.76 | | |
| FA2D | Address on File | BTT 7949000 | | |
| 855B | Address on File | ADA 37.6; APE 1.885; AUDIO 32.28; DOGE 176.4; ETH 0.00816; OCEAN 65.48; SKL 173.82 | | |
| 1886 | Address on File | SHIB 7075523.1; USDC 46.46 | | |
| 6376 | Address on File | VGX 2.78 | | |
| 2447 | Address on File | SHIB 1824284.8 | | |
| F89B | Address on File | BTC 0.001649; HBAR 42.2; SHIB 460069.4 | | |
| B9F3 | Address on File | BTC 0.005789 | | |
| 1566 | Address on File | AAVE 0.3179; BAT 91.9; BTC 0.001343; CELO 15.548; DGB 641.2; DOGE 302.2; HBAR 49.7; LTC 5.00814; MANA 103.8; MATIC 118.803; ONT 69.77; SHIB 10217983.6; STMX 3275.6; TRX 300.3; USDC 40; USDT 46.46; VET 511.2; ZRX 82.8 | | |
| 1983 | Address on File | BTC 0.0008; LUNC 2.1 | | |
| 1FC1 | Address on File | DOGE 439.1 | | |
| 9E15 | Address on File | BTC 0.000398; DOGE 367.6; SHIB 1141552.5 | | |
| C8F2 | Address on File | DOGE 9386.1; ETC 60.98; SHIB 44297750.8 | | |
| C7D7 | Address on File | SHIB 0.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5901 | Address on File | BTC 0.000443; BTT 28206500; DGB 1523.9; DOGE 997.1; OXT 334.2; TRX 735.8 | | |
| F6E2 | Address on File | VGX 4.61 | | |
| 38D1 | Address on File | ETC 13; LUNC 10247327.6; SHIB 55232194.2 | | |
| 633B | Address on File | BTT 36357142.8 | | |
| DC0E | Address on File | VGX 2.78 | | |
| 6B28 | Address on File | DOGE 665.6; SHIB 979400.8 | | |
| 903E | Address on File | LLUNA 30.585; SHIB 31098030.8 | | |
| EA12 | Address on File | LLUNA 5.072; LUNA 2.174; LUNC 81.6; USDC 0.75 | | |
| 478E | Address on File | DOGE 27.3; DOT 1.131; VET 207.2 | | |
| 6C49 | Address on File | VGX 2.83 | | |
| E89C | Address on File | ETH 0.02068 | | |
| 1C1A | Address on File | DOGE 162.7 | | |
| B777 | Address on File | BTT 103868400; SHIB 11738546.9; XVG 387.2 | | |
| D0C5 | Address on File | ADA 645.3; BTC 0.000514; DOGE 722.6; LLUNA 5.274; LUNA 2.26; LUNC 1207862.1; SHIB 14228215.9 | | |
| 3BF6 | Address on File | LLUNA 5.64; LUNC 527242.3 | | |
| 9408 | Address on File | ADA 108.5; BCH 0.03549; BTC 0.000442; DOGE 238.8; ETH 0.01395; STMX 414.6; TRX 576.9; VET 1635.2; XLM 219 | | |
| 402E | Address on File | VGX 4.31 | | |
| 7354 | Address on File | BTT 61407200 | | |
| BBEA | Address on File | ADA 409.4; ALGO 102.88; AXS 7.48885; BTC 0.107261; DOT 16.476; ENJ 54.3; ETH 0.93104; FTM 264.118; GALA 252.8355; LINK 22.08; LLUNA 9.055; LUNA 3.881; LUNC 36.4; MANA 48.31; MATIC 487.904; SAND 200.3469; SOL 33.9314; UNI 16.49; USDC 105.68; VGX 82.75 | | |
| 2D88 | Address on File | BTC 0.000463; BTT 167169200; ETC 1.76 | | |
| 12CA | Address on File | ADA 669.9; BTT 26569400; DOT 49.68; SHIB 1500000; USDC 111.02 | | |
| A334 | Address on File | VGX 5.18 | | |
| DB90 | Address on File | ADA 32.4; BTC 0.001262; SHIB 512060.5; SOL 0.1029 | | |
| C8CA | Address on File | BTC 0.002606; SHIB 12067345 | | |
| 190F | Address on File | VGX 5.18 | | |
| 0C6C | Address on File | ADA 326.3 | | |
| 8EBA | Address on File | BTC 0.000349 | | |
| CF34 | Address on File | VGX 5.39 | | |
| C4E2 | Address on File | ADA 100.9; BTC 0.002092; SHIB 3202414.2 | | |
| 2BE6 | Address on File | BTC 0.000495; SHIB 2380337.4 | | |
| 6B4A | Address on File | SHIB 250591 | | |
| 63B2 | Address on File | SHIB 1458653.4 | | |
| 6979 | Address on File | BTT 12089800 | | |
| 994A | Address on File | BTT 26780100; DGB 1320.4 | | |
| D956 | Address on File | VGX 2.65 | | |
| A2D9 | Address on File | ADA 216.1; BTT 62240100; DOGE 892.6; ETC 0.61; ETH 1.60855; LUNA 1.076; LUNC 70392.6; SAND 10.8805; TRX 686.9; USDC 105.36; VET 1757.2 | | |
| 45B0 | Address on File | LRC 78.402 | | |
| FA87 | Address on File | BTC 0.000531; CAKE 2.344; ENJ 3.06; HBAR 30.2; MANA 9.7; MATIC 4.607; SAND 1.8395; SHIB 1180325.4; SOL 0.4031; XVG 490.7 | | |
| 2CB6 | Address on File | VGX 5.18 | | |
| 70C2 | Address on File | BAT 385.8; BTC 0.065412; DOGE 4445; DOT 30.341; LINK 24.83; SHIB 60346900.1; USDC 723.27; VGX 109.5 | | |
| AA67 | Address on File | VGX 4.02 | | |
| 909E | Address on File | SHIB 122391700.6 | | |
| 7955 | Address on File | BTC 0.000521; SHIB 9509319.1 | | |
| AA5A | Address on File | ADA 177.1; BTC 0.006868 | | |
| 4DE5 | Address on File | SHIB 2104820 | | |
| 0446 | Address on File | BTC 0.001057 | | |
| 738E | Address on File | SHIB 1060445.3 | | |
| 2987 | Address on File | VGX 2.84 | | |
| 0EB4 | Address on File | BTC 0.000533; VGX 0.59 | | |
| 2D69 | Address on File | BTC 0.000156 | | |
| 1F69 | Address on File | VGX 4.97 | | |
| 0E23 | Address on File | ADA 32.7 | | |
| E546 | Address on File | BTC 0.00061; LUNA 3.241; LUNC 212072.2 | | |
| 9DB5 | Address on File | ETC 2.22 | | |
| 75E6 | Address on File | BTC 0.008633; SHIB 10518934 | | |
| 216B | Address on File | LLUNA 4.681 | | |
| F2C1 | Address on File | ETH 0.11955 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A50C | Address on File | ADA 813.6; DOGE 6286.8; LLUNA 22.491; LUNA 18.426; LUNC 5883333.2; SHIB 33913268.4; SOL 4.547 | | |
| 836D | Address on File | SHIB 147666.8 | | |
| 66CA | Address on File | BTC 0.002086; BTT 5599400; DOGE 55.4; SHIB 16077475.3; VET 92.4 | | |
| 6416 | Address on File | ADA 68.1; BTT 8936500; HBAR 1303.5 | | |
| B9F9 | Address on File | BTT 75412600; SHIB 50712093.5; SPELL 27789.8 | | |
| 6B66 | Address on File | BTC 0.003146; MANA 15.13; SHIB 2166029.1 | | |
| 163F | Address on File | BTC 0.000658; DOGE 389.3; VET 473.2 | | |
| A754 | Address on File | DOGE 0.5 | | |
| AECC | Address on File | VGX 2.77 | | |
| 5894 | Address on File | BTT 128357400; CKB 24236.1; DGB 7783.2; HBAR 492.9; LLUNA 10.938; LUNA 4.688; LUNC 15.1; STMX 20122.3; TRX 5634.9; XVG 15095.9 | | |
| A29F | Address on File | BTT 37491900 | | |
| A766 | Address on File | BTC 0.000446; DOGE 273.6 | | |
| 1BA8 | Address on File | BTC 0.000316 | | |
| D209 | Address on File | ADA 1848.2; AVAX 17.77; BTC 0.488238; DOT 220.793; ETH 4.5867; LINK 349.58; LLUNA 99.016; LUNC 135.3; MATIC 760.666; USDC 14.05; VET 57411.3; VGX 539.94 | | |
| 67ED | Address on File | LLUNA 3.405; LUNA 1.459 | | |
| C456 | Address on File | BTT 27206500; CKB 5519; HBAR 1218.1; STMX 5150.4; TRX 183.8; VET 3569.5 | | |
| C529 | Address on File | BTC 0.040486; DOT 47.067; LLUNA 54.542; LUNA 23.376; LUNC 75.5 | | |
| 6887 | Address on File | ADA 73.7; BTC 0.003154; ETH 0.06004 | | |
| A0A5 | Address on File | ALGO 1.5; LUNC 516.9; USDC 2.48; VGX 5038.15 | | |
| 4901 | Address on File | OMG 52.83; VGX 584.29 | | |
| 4B5F | Address on File | BTC 0.000415; BTT 4073800 | | |
| 6E05 | Address on File | VGX 4.55 | | |
| F305 | Address on File | DOGE 74.3 | | |
| B675 | Address on File | VGX 2.81 | | |
| D947 | Address on File | BTC 0.000173; BTT 1087400; DOGE 29.6; ETC 0.08; ETH 0.01019 | | |
| 67C1 | Address on File | ADA 30.4; OMG 0.15; SHIB 7119853.4 | | |
| 5B4C | Address on File | BTC 0.003174 | | |
| EDF3 | Address on File | ADA 1645.5; BTC 0.160681; ETH 2.29448; USDC 4213.35 | | |
| 698B | Address on File | ADA 3.5; AVAX 58.36; BTC 0.485; CKB 16903.8; DOT 141.538; ENJ 741.94; ETH 12.65669; GRT 5456.93; HBAR 368.8; LINK 384.58; LLUNA 26.9; LUNA 11.529; LUNC 36474.6; MANA 156.67; MATIC 3620.681; OCEAN 1056.2; SAND 112.4143; UNI 59.154; XLM 998.8 | | |
| 8E22 | Address on File | VGX 8.38 | | |
| A6F5 | Address on File | VGX 4.02 | | |
| 9126 | Address on File | BTT 2738099.9 | | |
| 0221 | Address on File | ADA 28.4; BTT 114352400; DGB 2018.1; DOGE 697.2 | | |
| 3F5E | Address on File | SHIB 592420.5; STMX 5258.8 | | |
| A968 | Address on File | ALGO 904.98; DOT 52.598; IOT 1000; LLUNA 10.948; LUNA 4.692; LUNC 1023412.8; SHIB 76315590.9; VET 112616.7 | | |
| B6B6 | Address on File | VGX 4.61 | | |
| E981 | Address on File | ADA 1871.6; BTC 0.003048; BTT 22928600; DOT 104.782; ETH 1.32033; HBAR 225; LINK 98.88; LUNC 57.1; MATIC 496.06; SOL 7.9426; TRX 2146.2; USDC 1126.17; VET 5737.9; XLM 1014.2; XVG 1300.6 | | |
| ED98 | Address on File | VET 169.6 | | |
| A72E | Address on File | VGX 4.03 | | |
| 89BA | Address on File | LLUNA 2.898; LUNA 1.242; VGX 0.95 | | |
| F817 | Address on File | BTC 0.001265; ETH 0.00213; GRT 9.04; SOL 0.0415; USDT 9.98; XLM 26.2 | | |
| E692 | Address on File | ADA 1684.4; BTC 0.069615; ETH 1.14985 | | |
| E31E | Address on File | ADA 116.9; DGB 189.4; STMX 330.2; TRX 395.9; XVG 289.6 | | |
| FEC7 | Address on File | ADA 723.1; BTC 0.041225; ETH 0.81793 | | |
| F412 | Address on File | BTT 10681700 | | |
| 36EE | Address on File | VGX 2.81 | | |
| 9D3A | Address on File | DOGE 2130.7 | | |
| 131A | Address on File | SHIB 10349824; USDC 9.66 | | |
| 1ADB | Address on File | ADA 5; BTC 0.00051; CKB 341.9; DGB 152; GLM 17.38; MANA 3.46; OCEAN 10.68; OMG 0.61; ONT 9.34; OXT 20; SHIB 736160.1; SOL 0.0389; STMX 303.3; TRX 98.5; VET 63.3; XLM 27 | | |
| 41AE | Address on File | ADA 33.9; ETC 3.21; LLUNA 3.984; LUNA 1.708; LUNC 5.5; STMX 4396.8; TRX 916.1; VGX 7.21; XVG 1846.5 | | |
| 72A9 | Address on File | BTC 0.000465; VET 6546.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2C8 | Address on File | ETC 0.3 | | |
| 4BA0 | Address on File | ADA 44.5; BTT 10123899.9; ETH 0.02527; HBAR 146.2 | | |
| 3E8C | Address on File | VGX 2.78 | | |
| 6E27 | Address on File | AMP 1374.87; BTT 634484234.7; OXT 167.4; SHIB 26118542.8; SKL 257.04; VET 549.4; XVG 3021.5 | | |
| 9986 | Address on File | ADA 510.6; ATOM 4.231; DOT 6.548; EGLD 0.4518; ETH 0.06; LINK 2.21; MANA 266.45; VET 563 | | |
| 8AEC | Address on File | BTT 300 | | |
| 03AA | Address on File | BTC 0.000211 | | |
| 367D | Address on File | ADA 560.2; AMP 5070.5; APE 15.742; BTC 0.01779; BTT 900000000; DOGE 1002.5; DOT 63.598; ETH 2.09869; HBAR 1202.4; MATIC 304.827; SAND 50.5028; SHIB 90340782.2; UNI 16.084; VET 13778.5; XRP 40 | | |
| DE44 | Address on File | BTC 0.000542 | | |
| A43F | Address on File | BTT 262027000; SHIB 23659410.6 | | |
| B640 | Address on File | DOT 1.074 | | |
| 661C | Address on File | ADA 17.2; SHIB 25317083.8 | | |
| D561 | Address on File | BTT 56894459.2; DOGE 1832.2; SHIB 2941436.6 | | |
| 7806 | Address on File | BTC 0.000208 | | |
| B2FF | Address on File | VGX 4.87 | | |
| E0E7 | Address on File | BTC 0.000653; USDC 1913.66 | | |
| DCFD | Address on File | ADA 34.3; BTC 0.00041; HBAR 126; LUNA 3.239; LUNC 211905.6; MATIC 19.1; SHIB 22376776.2; VGX 20.35; XLM 376 | | |
| DFFA | Address on File | BTC 0.000401; HBAR 131.5; MATIC 14.948; SHIB 1163873.3; XLM 64.7 | | |
| E0DA | Address on File | ADA 312.4; BTC 0.042513; DOGE 5691.7 | | |
| D6F7 | Address on File | AAVE 0.7966; ADA 148.6; BTC 0.000544; ETH 0.03694; HBAR 195.9; VET 1093.1 | | |
| BC4E | Address on File | BTC 0.003401; ETH 0.04104 | | |
| 8880 | Address on File | DOGE 89.7 | | |
| E8FA | Address on File | BTC 0.000161; DOGE 60.3 | | |
| ABA7 | Address on File | ADA 136.1; BTC 0.000436; HBAR 557.6; VET 3867.4 | | |
| 668A | Address on File | DOGE 524.4 | | |
| A02C | Address on File | BTC 0.003949 | | |
| EE8D | Address on File | VGX 4.75 | | |
| 665F | Address on File | ENJ 129.34; STMX 12.5; USDC 490 | | |
| 243A | Address on File | SHIB 1031130.5; SOL 0.1048 | | |
| 791C | Address on File | BTT 2812400; DOGE 1026.4; SHIB 1357601.3 | | |
| 5870 | Address on File | VGX 4.94 | | |
| 7969 | Address on File | DOGE 5866.4; ENJ 6.21; STMX 373.4 | | |
| 78E9 | Address on File | VGX 4.01 | | |
| 9852 | Address on File | BTT 33412000; SHIB 7356042.4; VET 796.9 | | |
| A5BE | Address on File | BTC 0.000671 | | |
| D06E | Address on File | BTC 0.000034; SAND 7 | | |
| 32EE | Address on File | BTC 0.000078 | | |
| 35D8 | Address on File | VGX 8.38 | | |
| 4207 | Address on File | LLUNA 10.289; LUNA 4.41; LUNC 960979.5 | | |
| 4645 | Address on File | BTT 6707600; HBAR 304.9; MANA 102.25; SHIB 3311258.2; STMX 1593.5; VET 100.3 | | |
| 9647 | Address on File | BTC 0.067178; DGB 1031.2; ETH 0.07649; MANA 15.86; SHIB 2410908.7; VGX 74.22 | | |
| 898E | Address on File | BTC 0.000499; SHIB 1327316.1 | | |
| 792D | Address on File | BTC 0.000522; VGX 482.34 | | |
| E6FA | Address on File | AVAX 5.51; BTC 0.159013; ETH 0.90653; MANA 130; SOL 10.4175 | | |
| C8B7 | Address on File | BTC 0.00215; MANA 215.63 | | |
| 02BC | Address on File | BTC 0.001608; SHIB 1361841.2 | | |
| EE18 | Address on File | ADA 394.6; BTC 0.000468; DOGE 369.8; DOT 32.57; ETC 27.99; HBAR 346.7; SHIB 2968018.4; VET 125.2 | | |
| CA73 | Address on File | ADA 599.9; AVAX 13.03; BTC 0.432164; COMP 4.22211; ETH 2.09379; HBAR 1202; KNC 596.66; LINK 17.22; MATIC 635.45; VET 1095.8; YFI 0.031047 | | |
| C4E9 | Address on File | BTC 0.000446; DOGE 1246.4 | | |
| 94A4 | Address on File | VGX 4.75 | | |
| 2279 | Address on File | ADA 4522.6; BAT 395.8; BTC 0.000525; DOT 47.425; EGLD 6.0245; ICX 419.4; LINK 49.11; LLUNA 40.44; LUNA 17.332; LUNC 2587862.4; VET 26923.9 | | |
| 6326 | Address on File | ADA 94.8; BTC 0.008749; SHIB 44868770.4 | | |
| 20BA | Address on File | BTC 0.000348; ETH 0.00664 | | |
| C2A1 | Address on File | BTC 0.000438; DOGE 670.1; ETH 0.0768; SHIB 1835535.9 | | |
| D6E4 | Address on File | DOGE 867 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | ANKR 233.02418; BAT 84.6; BTC 0.00052; BTT 5561800; DOGE 350.3; MANA 22.25; SAND 10.363; SHIB 498007.9; TRX 335.6 | | |
| B6BA | Address on File | | | |
| 96AF | Address on File | VGX 8.37 | | |
| F60C | Address on File | VGX 4.03 | | |
| 6F68 | Address on File | BTC 0.00067; DOGE 2942.8; VGX 54.38 | | |
| 3DE3 | Address on File | ADA 19.8; BTC 0.000713; DOGE 810.4; ETH 0.03896; VET 470.7 | | |
| | | ADA 12.3; ALGO 58.03; BTC 0.00845; ETH 0.20908; LTC 0.19487; LUNA 1.967; LUNC 1.9; SOL 0.8993 | | |
| 1EF8 | Address on File | | | |
| F038 | Address on File | SHIB 59590561.9 | | |
| 1F92 | Address on File | VGX 4 | | |
| 8869 | Address on File | ETC 0.01 | | |
| | | BTC 0.000617; BTT 11673000; DGB 589.7; DOGE 190.2; SHIB 10114729.7; TRX 223; VET 497.6; VGX 8.6; XVG 832.4 | | |
| 0FA3 | Address on File | | | |
| 9D9F | Address on File | BTC 0.025372; EGLD 79.9533; LUNC 0.2; VGX 778.2 | | |
| | | BTC 0.000112; DOGE 1.4; EGLD 0.0127; ETH 0.00255; ICX 1.3; OCEAN 1.17; OXT 1.3; SHIB 7994.5; USDT 1.96 | | |
| 73AA | Address on File | | | |
| D225 | Address on File | AXS 3.83597; BTC 0.000499; ENJ 132.14; MANA 107.2 | | |
| 1A45 | Address on File | BTC 0.001066; DOGE 332.1; SHIB 12019230.7; STMX 1286 | | |
| | | ADA 13.3; BTC 0.000417; BTT 13333000; CKB 333.3; SHIB 417227.4; STMX 333 | | |
| DD63 | Address on File | | | |
| | | ADA 385.5; ALGO 17.19; ATOM 0.992; BAND 1.649; BAT 16; BCH 0.0339; BTC 0.083104; BTT 125242699.9; CKB 8096.9; COMP 0.03229; DASH 0.061; DOGE 789.3; DOT 2.276; EGLD 0.2192; ENJ 31.22; EOS 5.95; ETC 3.89; ETH 0.79419; FIL 0.55; HBAR 133.3; IOT 12.82; KNC 7.9; LINK 4.9; LTC 0.31857; LUNA 1.553; LUNC 1.5; MANA 187.84; MKR 0.005; NEO 0.55; OCEAN 20.07; OMG 8.43; ONT 12.49; OXT 43; QTUM 9.37; SHIB 1363698.3; STMX 3001.8; TRX 1339.6; UNI 2.651; USDC 11.78; VET 6019; VGX 58.08; XLM 37.7; XMR 0.061; XTZ 3.64; XVG 4241.4; YFI 0.000325; ZEC 0.083; ZRX 11 | | |
| 8D69 | Address on File | | | |
| 062B | Address on File | DGB 5150.1; SHIB 12241270; XVG 1104.4 | | |
| CFB8 | Address on File | HBAR 630.5; VET 239.3 | | |
| 12CC | Address on File | BTC 0.000999 | | |
| | | BTC 0.00053; BTT 8848900; SHIB 1834621; STMX 450.5; XVG 557.3 | | |
| F419 | Address on File | | | |
| D3EF | Address on File | SHIB 1930363.8 | | |
| 6510 | Address on File | VGX 4.61 | | |
| A213 | Address on File | BTT 6228800 | | |
| 2F80 | Address on File | BTC 0.000497; SHIB 6803646.7 | | |
| AADA | Address on File | ADA 10 | | |
| 3ED2 | Address on File | VGX 2.84 | | |
| | | ADA 147.7; BTC 0.02114; CHZ 783.5094; DOGE 2779.7; DOT 7.842; ETH 0.11097; HBAR 625.2; LINK 30.25; SHIB 5424625.9; SOL 3.4899; VET 4163.9; XLM 792.1 | | |
| 6A51 | Address on File | | | |
| 1407 | Address on File | BTT 589473120.4; DOGE 4882; ETC 0.01 | | |
| E21D | Address on File | BTC 0.001069; DOT 2.04 | | |
| 9D6C | Address on File | ADA 43.3; BTC 0.000582; LINK 1.06; VET 1558 | | |
| 73B6 | Address on File | SHIB 63201.9 | | |
| 144E | Address on File | VGX 2.77 | | |
| 59DC | Address on File | BTC 0.000448; VET 352.3 | | |
| | | ADA 1127.4; BTC 0.019885; BTT 70000000; DGB 8500; DOGE 3083.9; ETH 0.28068; GALA 418.4796; MATIC 400; SAND 60; SHIB 20034187.8; SOL 6.01; STMX 12890.6; USDC 553.46; VET 110700; VGX 122.39; XLM 450 | | |
| D9F6 | Address on File | | | |
| | | ADA 1.8; BTC 0.003164; ETH 0.01758; LINK 12.15; MANA 30.65; SOL 1; VET 311437.5; VGX 16.33 | | |
| 3781 | Address on File | | | |
| C325 | Address on File | BTC 0.002574; ETH 0.03778; SOL 1 | | |
| 2CD8 | Address on File | BTT 8694600; DOGE 794.7; SHIB 19373182.2 | | |
| 0C60 | Address on File | VGX 2.77 | | |
| 0149 | Address on File | ADA 322; BTT 23581600; DGB 1149.5; LINK 11.6 | | |
| 7A51 | Address on File | VGX 5.18 | | |
| F1DF | Address on File | BTC 0.004026 | | |
| 59ED | Address on File | BTC 0.01695; LUNA 0.422; LUNC 27574.2; USDC 304.27 | | |
| 231C | Address on File | ADA 175.5; LUNA 1.882; LUNC 123141.2 | | |
| E4A7 | Address on File | VGX 4.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6216 | Address on File | AAVE 3.0509; ADA 335.6; AMP 751.38; AUDIO 57.15; BTC 0.0354; BTT 49711500; CHZ 1615.8387; CKB 6747.9; DGB 8969.7; DOGE 2432.4; DOT 86.498; DYDX 11.4652; EOS 21.66; ETH 3.72778; FIL 4.4; FTM 55.16; GALA 170.6096; GRT 311.25; HBAR 628.5; ICX 67.9; IOT 56.55; JASMY 802.7; KEEP 88.63; KNC 12.87; LINK 17.61; LTC 2.5114; LUNA 2.532; LUNC 165621.6; MANA 69.85; MATIC 341.065; NEO 3.488; OCEAN 69.18; ONT 99.05; OXT 261.7; PERP 23.86; QTUM 10.17; REN 94.57; SAND 30.0355; SHIB 30852885.7; SKL 683.66; SOL 2.2281; SPELL 14372.3; SRM 26.133; STMX 7198.3; SUSHI 60.8017; TRX 1555.5; UMA 10.271; UNI 17.869; VET 4621.1; VGX 203.63; WAVES 6.105; XLM 249.5; XVG 11459.6; YGG 38.802 | | |
| D3E6 | Address on File | SHIB 220264.3 | | |
| 84C9 | Address on File | ADA 307.1; AVAX 1; BTC 0.018779; DOT 0.722; EGLD 0.5855; ENJ 25.75; ETH 0.04805; FTM 10.921; GRT 97.76; HBAR 102.2; LINK 3.39; LUNA 1.035; MANA 125.5; MATIC 3.845; OCEAN 39.85; SAND 7.1366; SHIB 16931320.6; SOL 0.9158; SRM 2.647; UNI 2.524; VET 2468.6; VGX 5.57 | | |
| DFB2 | Address on File | DOGE 123.7 | | |
| A1CE | Address on File | USDC 220.06 | | |
| 9DF0 | Address on File | BAND 35.087; BTC 0.010718; BTT 258075400; SOL 4.5232; TRX 13657.4; XVG 30302.9 | | |
| 3E53 | Address on File | BTT 351347400; STMX 14314.4 | | |
| 324E | Address on File | ADA 473.6; FTM 17.954; MANA 103.87; SAND 36.8569; SHIB 9229890.7 | | |
| 8653 | Address on File | BTC 0.000238 | | |
| 0B8C | Address on File | VGX 8.38 | | |
| 845D | Address on File | VGX 2.78 | | |
| 0EBF | Address on File | BTC 0.000527 | | |
| D580 | Address on File | VGX 2.8 | | |
| D30C | Address on File | VET 600.5 | | |
| FA25 | Address on File | LINK 0.05 | | |
| FA86 | Address on File | VGX 5.36 | | |
| 7BDD | Address on File | BTC 0.002604; BTT 6139100; SHIB 4236117.7 | | |
| F93F | Address on File | BTT 1607246200; DOGE 3992.8; EOS 11.05; ETH 0.76193; HBAR 1781; YFI 0.000002 | | |
| 66E9 | Address on File | BTC 0.000498; SHIB 3884752 | | |
| 418B | Address on File | BTC 0.035304; ETH 0.84381; LTC 2.54993; USDC 9012.02 | | |
| 9D37 | Address on File | ADA 96.8; BAT 88; ETH 0.00061; VET 1959.2 | | |
| 6BC2 | Address on File | BTC 0.001009 | | |
| D768 | Address on File | ANKR 546.65719 | | |
| 07AB | Address on File | VGX 25610.15 | | |
| 31EE | Address on File | ADA 26.6; BTC 0.000091; SHIB 226202.3 | | |
| 84BC | Address on File | VGX 2.82 | | |
| 2F91 | Address on File | USDC 1.93 | | |
| BAD0 | Address on File | BTT 104963500; DGB 129.2; SHIB 35001282.7; XVG 9264.3 | | |
| 7A11 | Address on File | ADA 18.3; LUNA 0.379; LUNC 24751.3 | | |
| D90A | Address on File | SHIB 6353240.1 | | |
| 0F42 | Address on File | LLUNA 5.443; LUNA 2.333; LUNC 508636.5 | | |
| AC63 | Address on File | LUNA 1.094; LUNC 71542.6 | | |
| D142 | Address on File | ADA 4.9; BTC 0.00052; SOL 1 | | |
| F6F7 | Address on File | ADA 54.7; BTC 0.00252; ETH 0.02326 | | |
| BFC2 | Address on File | VGX 5.15 | | |
| 3D94 | Address on File | SHIB 1026392.9 | | |
| 48F6 | Address on File | BTT 14907500; CKB 7699.6; DGB 4339.6; SHIB 50382496; STMX 2061.2; XVG 4816.9 | | |
| 3126 | Address on File | VGX 2.16 | | |
| 4694 | Address on File | CKB 3068.8; DOGE 358.9; MANA 36.92; VGX 13.51 | | |
| 3193 | Address on File | BTC 0.000229 | | |
| 63C6 | Address on File | BTC 0.00065; DOGE 1029.2; DOT 8.165; MATIC 110.997; SHIB 17268449.5; USDC 261.42 | | |
| C179 | Address on File | BTT 133928571.4 | | |
| 05B8 | Address on File | BTT 143617500; VET 4685.8; XLM 448.2 | | |
| 548B | Address on File | ALGO 11.2; BTC 0.002171; ENJ 13.65; MATIC 44.216; SHIB 1373001.1; VGX 25.69 | | |
| 826E | Address on File | ADA 595.9; BTC 0.000414; DOGE 160; MATIC 30.063; SHIB 3138323.5; VET 358 | | |
| 5A56 | Address on File | BTC 0.000744; SHIB 31190993.7 | | |
| 5FCC | Address on File | VGX 5.13 | | |
| 7971 | Address on File | BTT 6055700; CKB 4549; IOT 14.46; MANA 56.98; TRX 1277.1; VET 290.6; XVG 675.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA3F | Address on File | BTC 0.000873; ETH 2.11051; USDC 103.12 | | |
| D0BD | Address on File | ADA 668.6; ALGO 118.67; AMP 1014.75; ATOM 33.319; AXS 2.42578; BAND 12.208; BCH 2.1517; BTC 0.463594; BTT 175969499.9; CHZ 178.0677; DASH 1.564; DGB 2093.4; DOGE 4005.6; DOT 103.364; ENJ 21.16; EOS 52.27; ETC 2.05; ETH 2.98459; FTM 60.082; GLM 687.8; HBAR 125.9; IOT 10.62; LINK 13.13; LLUNA 12.749; LTC 3.65775; LUNA 5.464; LUNC 17.7; MANA 344.94; MATIC 353.106; OCEAN 420.54; ONT 46.9; OXT 510.9; QTUM 11.75; SAND 28.7053; SHIB 1998251.2; SOL 0.8737; STMX 17070; TRX 981.7; USDC 191.44; VET 1464.9; VGX 672.53; XLM 513.2; XMR 0.345; XVG 1865.8; ZRX 207.6 | | |
| 0793 | Address on File | ADA 8.5; CKB 40308; DOGE 8.4; SHIB 107662644.4 | | |
| 1F42 | Address on File | ADA 48.7; DOGE 338.4; SHIB 518134.7; SOL 0.11 | | |
| A77D | Address on File | ADA 111.3; CHZ 221.3091; CKB 1005.4; JASMY 24283.8; SHIB 12050216.7; STMX 3772.9; TRX 550.3 | | |
| 4D8E | Address on File | VGX 5.4 | | |
| C55A | Address on File | AAVE 10.1129; ADA 2135.1; ALGO 1230.53; BTC 0.000764; DOT 108.267; ETH 3.10481; LINK 0.11; LTC 5.32455; SOL 43.8526; USDC 7.99; VGX 592.38 | | |
| A911 | Address on File | ADA 123.1; CKB 14871.5; DOT 90.423; VGX 582.11 | | |
| E495 | Address on File | DGB 6600.8 | | |
| CF42 | Address on File | BTT 143984700 | | |
| 6282 | Address on File | BTC 0.006075; SHIB 4502476.3 | | |
| 7E56 | Address on File | ADA 45.8; SHIB 33070565.1 | | |
| 557C | Address on File | BTC 0.000512; SHIB 8051529.7 | | |
| 7BBC | Address on File | BTT 63508100; DOGE 883.5 | | |
| B0C4 | Address on File | ADA 511.6; ALGO 4.78; ATOM 0.278; AVAX 0.15; BTC 0.011278; BTT 351395800; DOGE 9002.9; DOT 0.537; LINK 0.35; LUNA 0.621; LUNC 40582.1; MATIC 12.283; SHIB 104064985.4; SOL 0.0954; TRX 203.3; VET 503.5; XLM 16.2; XTZ 1.36 | | |
| 72EB | Address on File | LLUNA 5.517; LUNA 2.365; LUNC 515667.2 | | |
| 1737 | Address on File | BTC 0.00044; BTT 475700; ETC 1.46 | | |
| E345 | Address on File | KAVA 7.233; LUNA 0.528; LUNC 6128868.8 | | |
| 85CE | Address on File | BTC 0.000539 | | |
| E797 | Address on File | BTC 0.017313; ETH 1.04576; SAND 122.791 | | |
| 636C | Address on File | ADA 761.7; DOGE 295.2; DOT 1.814; ETH 0.0289; SHIB 664832.9; SOL 0.0579 | | |
| FABC | Address on File | VGX 4.67 | | |
| F862 | Address on File | VGX 2.77 | | |
| F2AC | Address on File | BTC 0.028669; DOT 81.155; SHIB 1304572.4; VGX 104.78; XLM 1031.3 | | |
| 3741 | Address on File | ADA 2052.9; AXS 26.25709; BTC 0.016366; DOGE 0.7; DOT 10.051; ENJ 154.44; ETC 21.86; ETH 1.32819; FTM 101.146; GALA 1638.8379; HBAR 232.1; LUNA 0.178; LUNC 11631; MANA 440.57; MATIC 499.097; SAND 317.2464; SOL 5.937; VET 2017.6; XLM 151 | | |
| 60F7 | Address on File | ADA 2.9 | | |
| A7AD | Address on File | MANA 21.47; SHIB 4167974.6 | | |
| FF1F | Address on File | BTC 0.000441; DOGE 2415.4 | | |
| C5B1 | Address on File | ADA 2.4 | | |
| 91EC | Address on File | SHIB 1109271.5 | | |
| 4A28 | Address on File | AMP 46942.46; LUNA 0.301; LUNC 19656.1; MATIC 1.162; SHIB 39576130.3; VET 27401.2 | | |
| B6A4 | Address on File | SHIB 6815435.7 | | |
| 61F8 | Address on File | BTT 14597600; DGB 759.4 | | |
| F599 | Address on File | VGX 2.76 | | |
| 7F20 | Address on File | ADA 468.9; BTC 0.000547; BTT 102046400; CHZ 1543.6505; CKB 3378.8; DGB 1540.4; DOGE 2139.9; GALA 751.7514; GLM 147.1; LTC 7.07781; SHIB 96298808.2; STMX 6785.5; TRX 3138.1; VET 753.7; XLM 540.4; XVG 5164.3 | | |
| 5D24 | Address on File | VGX 2.77 | | |
| 8B10 | Address on File | BTC 0.000659; USDC 5528.58 | | |
| 1FB0 | Address on File | BTC 0.000462; BTT 30072500; TRX 1417.5; VET 864.4 | | |
| F646 | Address on File | VGX 4.68 | | |
| E394 | Address on File | BTC 0.000262 | | |
| 6580 | Address on File | SHIB 3630852.1 | | |
| 3724 | Address on File | BTC 0.003174; DOT 71.821; ETH 1.52902; LINK 701.62; VGX 699.34 | | |
| 9C46 | Address on File | BTC 0.000507; BTT 114111700 | | |
| 9B01 | Address on File | BTC 0.000249 | | |
| B99D | Address on File | LUNA 0.104; LUNC 0.1; VGX 0.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF7B | Address on File | VGX 2.81 | | |
| C811 | Address on File | VGX 4.61 | | |
| 2904 | Address on File | VGX 2.88 | | |
| D5FF | Address on File | ADA 5.5; BTC 0.000082; ETH 0.62362; SHIB 105711123.6; USDC 2.41; VGX 55.58; XLM 3; XTZ 0.11 | | |
| 9495 | Address on File | ETH 0.00222; LTC 0.1029; VGX 14.28 | | |
| CBD7 | Address on File | ADA 1.1; BTC 0.000073; BTT 13318200; LINK 10.3 | | |
| EAB9 | Address on File | ADA 39.4; VET 113 | | |
| A557 | Address on File | SHIB 1080910.6 | | |
| A4AE | Address on File | ADA 370; BTC 0.000684; ETH 0.00199; SHIB 20314793.6 | | |
| 1055 | Address on File | ETH 0.04128; XLM 122.3 | | |
| A554 | Address on File | DOGE 540.9 | | |
| 8183 | Address on File | VGX 2.76 | | |
| 7DE5 | Address on File | VGX 4.87 | | |
| B48D | Address on File | VGX 8.37 | | |
| EB0D | Address on File | VGX 8.38 | | |
| 3E6A | Address on File | BTT 2531300 | | |
| 2A13 | Address on File | ADA 5.4; ATOM 0.076; STMX 11739; VGX 5.46 | | |
| 48E6 | Address on File | VGX 5.25 | | |
| CD46 | Address on File | BTC 0.000892; DOGE 291.3; SHIB 685182.5 | | |
| 1516 | Address on File | LUNC 109877 | | |
| 3DEA | Address on File | SHIB 13237082.6 | | |
| 5FDA | Address on File | VGX 2.78 | | |
| 3D3E | Address on File | BTT 18416900; SHIB 21038314.3 | | |
| 5173 | Address on File | USDC 25.6 | | |
| 7216 | Address on File | BTC 0.001939; DOGE 420; LLUNA 41.852; LUNA 17.937; LUNC 506559.9; USDC 516.55 | | |
| D9BB | Address on File | VGX 2.75 | | |
| A848 | Address on File | VGX 2.78 | | |
| 4A80 | Address on File | BTC 0.000421; BTT 19444600; VET 724.9 | | |
| 4397 | Address on File | ADA 100; BTC 0.000581; DOT 25.46; LINK 2.41; TRX 1000; USDC 165.03; VET 1200 | | |
| AD56 | Address on File | BTC 0.000497; ETH 0.62499; MATIC 322.956; STMX 16133.2; VGX 54 | | |
| 1D5E | Address on File | VGX 4.94 | | |
| BADC | Address on File | BTC 0.000261 | | |
| 0BFD | Address on File | ADA 59.1; BTC 0.000648; USDC 20 | | |
| B360 | Address on File | BTT 14651300; CKB 3345.1; DOGE 151.1; FTM 123.6; SHIB 9780843; VET 1116.3; XRP 5203.4 | | |
| 278F | Address on File | ETH 0.00295; UNI 0.986 | | |
| 19D7 | Address on File | DOGE 184.9 | | |
| 5ED0 | Address on File | VGX 4.87 | | |
| FB28 | Address on File | VGX 1.74 | | |
| DE2C | Address on File | BTC 0.004642; DOGE 15030.7; ETH 0.02368; MANA 12.88; SHIB 117979301.7 | | |
| CF8D | Address on File | VGX 4.87 | | |
| 9CB1 | Address on File | BTC 0.000458 | | |
| 04CF | Address on File | VGX 28.9 | | |
| 91E0 | Address on File | ADA 4; BTC 0.000034; USDC 3223.64 | | |
| 2D1C | Address on File | BTC 0.006924; DOGE 260.2; ETH 0.20579 | | |
| E87B | Address on File | DOGE 1548 | | |
| C2AA | Address on File | ADA 1176.5; BTT 206901300; DOGE 919; LUNA 1.367; LUNC 89432.9; MANA 102.53; MATIC 105.123; SHIB 15971215.9; VET 9092.2 | | |
| 5044 | Address on File | VGX 8.39 | | |
| 562F | Address on File | DOGE 65.8; SHIB 282326.3 | | |
| C595 | Address on File | DOGE 811.9; ETH 0.08581 | | |
| 5F56 | Address on File | BTC 0.000404; SHIB 7803145.7 | | |
| 4E6D | Address on File | ADA 19.9; ATOM 1.624; AVAX 0.94; BTC 0.012059; CHZ 97.8879; EGLD 0.1604; ETH 0.09656; FTM 5.485; ICX 5.4; LLUNA 14.704; LUNA 6.302; LUNC 35; MATIC 32.714; SAND 12.0757; SOL 0.1267; USDC 8138.75; VGX 4.68 | | |
| 2DC3 | Address on File | VGX 4.29 | | |
| 1C21 | Address on File | APE 5.02; BTC 0.000038; DOGE 2.4 | | |
| 578D | Address on File | BTC 0.029951; USDC 1088.84; VGX 79.11 | | |
| AEA6 | Address on File | VGX 4.75 | | |
| 3348 | Address on File | ADA 367.1; AVAX 5.58; DOT 8.925; FTM 108.448; LLUNA 3.332; LUNA 1.428; LUNC 4.6; MANA 96.79; MATIC 137.623; SAND 48.3289; SHIB 8007169.5; SOL 2.0176; USDT 10.96; XLM 704.1; XMR 1.397 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97D0 | Address on File | ADA 180.9; BTC 0.000432; BTT 77365100; DOGE 3238.4; ETH 0.55681; LINK 16.31; SHIB 5966587.1; TRX 1906.6 | | |
| E53A | Address on File | VET 0.5 | | |
| 3768 | Address on File | AVAX 32.1; DOT 13.184; ETH 0.31158 | | |
| ACFD | Address on File | ADA 550.1; APE 101.261; LUNA 0.006; LUNC 367.3; MATIC 2.077; VET 14573.3 | | |
| FCB0 | Address on File | BTC 0.000552; DOGE 4055.9; ETH 0.49055 | | |
| 62AA | Address on File | ETH 0.00326 | | |
| F745 | Address on File | MATIC 42.826 | | |
| 0412 | Address on File | DOT 2.174; ENJ 23.87; ETH 0.00406; HBAR 29.1; LINK 1.67; VGX 69.29; XRP 20; XTZ 4.96 | | |
| 17A5 | Address on File | ADA 1819; DOGE 193.6; FTM 160.51; HBAR 144.2; SHIB 1870557.4; SOL 4.9777; VGX 169.94 | | |
| 92D1 | Address on File | BTC 0.029747; ETH 2.17089; XRP 5324.8 | | |
| 97D8 | Address on File | SOL 0.1125 | | |
| 5FBF | Address on File | VGX 4.98 | | |
| BC26 | Address on File | BTC 0.000747 | | |
| 674E | Address on File | ADA 5026.5; BAT 502.4; BTC 0.013128; DOGE 5002; DOT 50.709; GRT 3031.05; HBAR 7500; LLUNA 25.003; LUNA 10.716; LUNC 2337557; MATIC 200; SHIB 115897024.4; SOL 10.025; VET 10000; VGX 620.45; XLM 2002.6 | | |
| D960 | Address on File | VGX 2.88 | | |
| 4A1C | Address on File | VGX 2.78 | | |
| 6AEC | Address on File | BTC 0.000257 | | |
| 7D81 | Address on File | VGX 4.01 | | |
| B01A | Address on File | BTC 0.01581; LINK 10.67 | | |
| D801 | Address on File | SOL 0.9883 | | |
| 0A56 | Address on File | VGX 5.22 | | |
| 9D8C | Address on File | KNC 0.07; LLUNA 7.244; LUNA 3.105; LUNC 10; VGX 7.1; XLM 2.1 | | |
| F76F | Address on File | VGX 5.15 | | |
| 54DB | Address on File | VGX 4.01 | | |
| A546 | Address on File | ETH 0.07397; LUNA 2.07; LUNC 2; MATIC 1.027; SOL 1.7046 | | |
| 9C4A | Address on File | BTC 0.000719; SHIB 22051253.8 | | |
| 3295 | Address on File | SHIB 23674134.8 | | |
| 905E | Address on File | ETH 0.00415 | | |
| CEA7 | Address on File | BTC 0.002692; SHIB 130872.9 | | |
| B859 | Address on File | ADA 2; APE 112.811; AVAX 5.26; BTC 0.001003; DOGE 15236.6; LLUNA 11.552; LUNA 4.951; SAND 0.4341; SHIB 101703519.2; VGX 0.29 | | |
| EAAF | Address on File | BTT 100015499.9; STMX 4872.1; TRX 2028.7; VET 2982.4; XVG 3701.7 | | |
| 4B6E | Address on File | ADA 2837.9; BTT 28158200; CKB 1199.9; DOGE 6194; SHIB 6568107.6 | | |
| B9F1 | Address on File | DOGE 437; SHIB 25609778.2 | | |
| 8197 | Address on File | ADA 485.3; BTT 15935200 | | |
| 0E90 | Address on File | LLUNA 2.873; LUNA 1.231; LUNC 268514.5 | | |
| A186 | Address on File | ADA 13.1; BTC 0.001715; DOT 0.609; ETH 0.02324; SOL 0.2351 | | |
| 0808 | Address on File | DOGE 0.8 | | |
| 272C | Address on File | VGX 4.93 | | |
| 52E4 | Address on File | ADA 35.5; BTC 0.000456; BTT 28238200; ETH 0.02255; SHIB 15783438.4; XLM 170.2 | | |
| 31E3 | Address on File | ADA 604.8; BTT 266480500; DOGE 13245; ETC 8.77; QTUM 40.02; SHIB 33404216.1 | | |
| 8398 | Address on File | BTC 0.000441; BTT 172875500; DOGE 2945.8; ETC 4.57; SHIB 7431629; XVG 165.3 | | |
| 6452 | Address on File | BTC 0.000495; SHIB 10649627.2 | | |
| 2B95 | Address on File | SHIB 6151322.5 | | |
| 30C0 | Address on File | ADA 255.2; BTT 67830300; CKB 3623.2; DOGE 20585.7; ETC 12.72; SHIB 75992723.1; STMX 15324.3; VET 1087.1; VGX 22.25; XLM 246.1; XVG 2962.6 | | |
| FE99 | Address on File | ADA 1425.5; BTT 269488600; SHIB 3536130.4; VET 2070.7 | | |
| DD6C | Address on File | BTC 0.003063; BTT 11434800 | | |
| 64A7 | Address on File | LLUNA 17.334; LUNA 7.429; LUNC 1620043.6 | | |
| 5B9D | Address on File | BTT 24257000; SHIB 9423144.9 | | |
| 62B8 | Address on File | VGX 2.75 | | |
| F974 | Address on File | BTT 55862295; SHIB 11351031.7 | | |
| DA5C | Address on File | BTC 0.000723; BTT 254028700; CKB 598.3; DGB 961.8; SHIB 84932030.6; XVG 400.1 | | |
| E05A | Address on File | USDC 1.29 | | |
| DCD2 | Address on File | ADA 32.1; BTC 0.001099; GLM 214.14; MANA 27.47; STMX 1391.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1164 | Address on File | BTC 0.002911; IOT 146.08 | | |
| EE49 | Address on File | BTT 16648100 | | |
| 3032 | Address on File | ADA 26.1; BTC 0.000441; BTT 10510499.9; GALA 122.8137; GRT 168; HBAR 5210; ICX 31.1; SHIB 5385030; TRX 779.7; USDT 19.97 | | |
| E2B0 | Address on File | BAT 9.8; BTC 0.000401; BTT 13910100; CKB 508.7; DGB 179.1; DOGE 36.1; SHIB 1479508.8; STMX 314.6; VET 72.6; VGX 7.37; XLM 27.1; XVG 403.5 | | |
| 1D19 | Address on File | BTC 0.000447; BTT 179760100; CKB 9401.3; SHIB 15944537; STMX 7284.4 | | |
| 4EC4 | Address on File | AVAX 1.52; BTC 0.000496; BTT 49019607.8; ETH 0.02106; SHIB 5605334.9; VGX 22.15 | | |
| FA92 | Address on File | SHIB 665446.6 | | |
| 1994 | Address on File | DOGE 0.8 | | |
| 9363 | Address on File | BTC 0.000483; SHIB 2539213.4; VGX 31.72 | | |
| 7044 | Address on File | BTT 54850700; SHIB 12391573.7 | | |
| B96E | Address on File | BTC 0.000436; BTT 268836700; CKB 455.5; DOGE 2351.2; SHIB 10345541; STMX 4042.1 | | |
| 92D2 | Address on File | VGX 4.01 | | |
| 75A9 | Address on File | LLUNA 8.022; LUNA 3.438; LUNC 749936.2 | | |
| B856 | Address on File | BTT 9569377.9 | | |
| 0455 | Address on File | BTT 1116400; DOGE 123.1 | | |
| 50B8 | Address on File | BTC 0.000538; SHIB 712815.2 | | |
| C22B | Address on File | BTT 151681900 | | |
| 8326 | Address on File | BTC 0.000837; DOGE 541.6; LLUNA 5.981; LUNA 2.564; LUNC 559039.7 | | |
| A95B | Address on File | VGX 4.69 | | |
| 6FB2 | Address on File | BTT 75982700 | | |
| DB8C | Address on File | VGX 4.01 | | |
| ABB4 | Address on File | BTC 0.000472; BTT 5991000; DOGE 4.5; EOS 31.54; ETC 3.4; SHIB 8555142.6; STMX 1945; VET 332.7; XLM 269.1; XTZ 7.67; XVG 897.5; ZRX 35.4 | | |
| 2E0F | Address on File | BTC 0.000476; IOT 55.13 | | |
| B6CD | Address on File | SHIB 529193.8 | | |
| 57AB | Address on File | XLM 68.9 | | |
| 0E04 | Address on File | ADA 1966.7; BTC 0.00047; BTT 1723034100; CKB 62047.6; DOGE 21866; ETC 1.21; ETH 0.23394; LLUNA 43.622; LUNA 18.695; LUNC 4077836; SHIB 57091561.1; STMX 373498.9; VET 19009.2 | | |
| 5291 | Address on File | SHIB 38134162.5 | | |
| C936 | Address on File | ADA 4.9; BTT 2826700; STMX 711.4; VET 151.9 | | |
| 0A25 | Address on File | BTC 0.000497; BTT 4762100; SHIB 1246105.9 | | |
| 69F2 | Address on File | BTC 0.000491; SHIB 11513294.4 | | |
| 79C5 | Address on File | ADA 185.4; BTC 0.000432; BTT 262234700; DOGE 638.3; LTC 1.92241; XLM 494.8; XVG 6140.2 | | |
| 6445 | Address on File | BTC 0.000526; SHIB 1301375.8 | | |
| ABDF | Address on File | BTC 0.000503; SHIB 29111261.9 | | |
| F229 | Address on File | BTT 124773500 | | |
| E23F | Address on File | SHIB 16949651.8 | | |
| 926F | Address on File | ADA 100.3; AMP 10071.47; BTT 142047800; DOGE 4035.9; SHIB 22279868.8; SPELL 15224 | | |
| EDDF | Address on File | VGX 5.13 | | |
| B50C | Address on File | VGX 4.66 | | |
| A7C1 | Address on File | BTT 64362600 | | |
| 96A1 | Address on File | SHIB 10424249.8 | | |
| 35EE | Address on File | ADA 5056; DOT 40.46; MATIC 102.206; VGX 104.15 | | |
| 61BD | Address on File | BTC 0.009136; BTT 963256000; DOGE 2481.9; SHIB 275731092.3; VET 7150.4 | | |
| B235 | Address on File | ADA 0.9 | | |
| 6811 | Address on File | BTC 0.00023 | | |
| 60CB | Address on File | SHIB 8264462.8 | | |
| DE87 | Address on File | SHIB 92885672.5 | | |
| A187 | Address on File | BTT 18065542.1; GALA 149.7604; LLUNA 72.352; LUNA 31.008; LUNC 4354783.6; SHIB 1224042.1; VGX 1.7 | | |
| 022D | Address on File | BTC 0.00047; BTT 89894399.9 | | |
| 1D75 | Address on File | BTC 0.000438; BTT 50353800 | | |
| D5F8 | Address on File | DOGE 988 | | |
| 7810 | Address on File | DOGE 1655.3; XLM 198.5 | | |
| F3DA | Address on File | VGX 4.27 | | |
| 4FDE | Address on File | ADA 1.9; BTC 0.000395; BTT 930000; DOGE 75; ETC 0.6; HBAR 8; SHIB 1025376.3; USDC 15.37; VET 50 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BFA | Address on File | BTC 0.000499; SHIB 10877374.5 | | |
| 1AE4 | Address on File | BTT 6508000 | | |
| 8947 | Address on File | BTC 0.000533; DOT 14.533 | | |
| 43D4 | Address on File | BTC 0.000736; BTT 51490900 | | |
| 9026 | Address on File | VGX 4.25 | | |
| F432 | Address on File | BTT 294809311.3; TRX 3333.3; XTZ 45 | | |
| BACE | Address on File | VGX 2.82 | | |
| 37E6 | Address on File | BTT 8568500; SHIB 1279918; VET 282.7 | | |
| EEDD | Address on File | BTC 0.000014; SHIB 5799497.2 | | |
| E7CB | Address on File | VGX 5.13 | | |
| 1173 | Address on File | BTC 0.000497; OXT 60.7; SHIB 1838657.7 | | |
| 4F47 | Address on File | ADA 46; MANA 72.43; SHIB 3403675.9 | | |
| 542A | Address on File | ADA 5.6; DOGE 19.7; ETH 0.0023; VET 55.7; XLM 14.2 | | |
| 4F25 | Address on File | SHIB 558529.2 | | |
| 28A1 | Address on File | ANKR 476.31503; BTC 0.000498; BTT 28294776.3; LUNA 2.378; LUNC 155423.3; SHIB 19363240.2 | | |
| 89E5 | Address on File | BTC 0.00041; DOT 18.914 | | |
| 4873 | Address on File | ADA 8.2; BTC 0.000003 | | |
| EE78 | Address on File | BTC 0.002491; DOGE 4181.2; SHIB 12072936.6 | | |
| BAA5 | Address on File | SHIB 6845571.2 | | |
| 8498 | Address on File | ETH 0.00077; USDC 0.01 | | |
| FB9F | Address on File | SHIB 206137.9 | | |
| 9086 | Address on File | VGX 2.73 | | |
| 5227 | Address on File | DOGE 3.9 | | |
| 5106 | Address on File | BTC 0.000512; SHIB 20982809.6 | | |
| 5448 | Address on File | VGX 4.94 | | |
| F0F6 | Address on File | BTC 0.000741; BTT 21965700; SHIB 28246671.8 | | |
| 2012 | Address on File | LLUNA 2.993; LUNA 1.283; LUNC 279787.5 | | |
| 009B | Address on File | BTT 58574500 | | |
| 678C | Address on File | VGX 4.61 | | |
| 550D | Address on File | BTC 0.000582; BTT 87295800; SHIB 5479452 | | |
| A3C9 | Address on File | BTC 0.000498; SHIB 10086023.4 | | |
| D69E | Address on File | BTC 0.001117; BTT 91560100; LUNA 1.854; LUNC 121304.3; SHIB 14453707 | | |
| AF24 | Address on File | BTT 39306600; DOGE 437.8; ENJ 18; LINK 1.23; MANA 34.07; VET 248.5; XVG 913.1 | | |
| B26F | Address on File | VGX 2.83 | | |
| 4DE6 | Address on File | BTC 0.000538; BTT 1031202600; SHIB 50093609.4 | | |
| 6629 | Address on File | BTT 161034400 | | |
| 13A8 | Address on File | LLUNA 30.296; LUNA 12.984; LUNC 2832722.2; SHIB 1540832 | | |
| 6F12 | Address on File | BTC 0.000979; BTT 10960900 | | |
| A018 | Address on File | AVAX 0.22; BTC 0.000497; ETH 0.01565; MATIC 5; OMG 5; SOL 1.1 | | |
| 75C4 | Address on File | ADA 0.5; BTT 48754900; SHIB 36462.4 | | |
| 8C75 | Address on File | BCH 2.9053; BTC 1.332678; BTT 69907000; ETC 14.84; SHIB 5307262.5; VET 399.1; XMR 13.257 | | |
| BFBF | Address on File | VGX 4.75 | | |
| 0088 | Address on File | BTT 32258430.7 | | |
| 0416 | Address on File | HBAR 63.7; VET 382.5; XVG 798.7 | | |
| 736D | Address on File | BTT 284641100 | | |
| 8B01 | Address on File | BTT 20325500 | | |
| FD8F | Address on File | SHIB 149142.4 | | |
| 759C | Address on File | BTC 0.000087; SHIB 26225.9 | | |
| 6EA9 | Address on File | BTT 6909100; DOGE 46.6; SHIB 1560062.4 | | |
| 06C7 | Address on File | BTC 0.000577; BTT 16444500; DGB 749; SHIB 34599889.5; XLM 118.3 | | |
| FE5B | Address on File | BTT 14092700; SHIB 911244.7 | | |
| 4F62 | Address on File | BTC 0.000317 | | |
| 946A | Address on File | BTT 6682800; CKB 4154 | | |
| B9C4 | Address on File | BTC 0.001626; DOGE 89.5 | | |
| 83AA | Address on File | LLUNA 5.665; LUNA 2.428; LUNC 529449.6; SHIB 15814013.6 | | |
| 580F | Address on File | BTT 5275599.9; SHIB 1750524 | | |
| 5FF4 | Address on File | BTC 0.021116; MKR 0.0171; SOL 0.2195; YFI 0.001515 | | |
| E4B1 | Address on File | BTC 0.001427; GALA 19994.8405; MATIC 1815.138; SHIB 145162518.9 | | |
| FD4A | Address on File | BTC 0.000499; SHIB 41750978 | | |
| B1F7 | Address on File | BTC 0.000518; DOGE 990.5; SHIB 1776255.7 | | |
| 4956 | Address on File | VGX 2.82 | | |
| 4FBD | Address on File | ADA 1; BTC 0.129893; ETH 2.19008; VGX 4.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A41 | Address on File | ADA 7.8; ALGO 10.21; ATOM 0.551; BTC 0.000762; DGB 181.9; DOGE 194; DOT 0.316; ETH 0.04123; SHIB 16956272.1; USDC 14041.96; VET 254; VGX 1.49 | | |
| AC1B | Address on File | BTC 0.000503; USDC 106.95 | | |
| 98A5 | Address on File | VGX 4.68 | | |
| 845A | Address on File | ADA 221.1; ATOM 1.001; BTC 0.000449; BTT 286898029.8; CKB 74067.4; DOGE 1408.7; DOT 7.654; LINK 1; LLUNA 18.295; LUNA 7.841; LUNC 1710080; SHIB 77483975.1; TRX 1810.5; VET 1552.2; XLM 335.1 | | |
| 79B0 | Address on File | ADA 16; BTC 0.003063; SHIB 651465.7; VGX 10.22 | | |
| 6EFA | Address on File | VGX 8.37 | | |
| B2C7 | Address on File | BTC 0.011806; USDC 1867.6 | | |
| 27B7 | Address on File | BTC 0.000957; HBAR 1175.7; SHIB 117194.4; ZRX 88.7 | | |
| 7092 | Address on File | ALGO 0.42 | | |
| 292C | Address on File | BTC 0.001618; HBAR 153.7; SHIB 3330557.9; ZRX 207.6 | | |
| F198 | Address on File | APE 233.645; BTC 0.000029; SHIB 22618632.7; VGX 200.57; ZRX 1206 | | |
| B7BA | Address on File | BTC 0.000526; TRX 909 | | |
| 7874 | Address on File | BTC 0.001656; SHIB 5871128.7 | | |
| E190 | Address on File | DOGE 34.6; ETC 0.33; VET 28.8; XLM 69.7 | | |
| 22C4 | Address on File | BTC 0.00053; SHIB 2714149.3; ZRX 92.9 | | |
| 1D4D | Address on File | BTC 0.000405; DOGE 0.9; SHIB 20692.6 | | |
| 837A | Address on File | APE 0.083; DOGE 2.3; LLUNA 24.084; LUNA 10.322; LUNC 2251678.3 | | |
| 2A86 | Address on File | VGX 2.81 | | |
| 526C | Address on File | BTC 0.001651; ETH 0.02313 | | |
| 4329 | Address on File | BTT 173399700; CHZ 184.2808; DGB 789.1; DOGE 420.2; EGLD 0.2255; FTM 18.694; IOT 179.7; LINK 3.76; MANA 9.69; SAND 7.128; TRX 2863.8; VGX 104.69; XLM 351.1; XTZ 22.38 | | |
| 7BCA | Address on File | VGX 4.02 | | |
| 895B | Address on File | BTT 100; CKB 27.9; DGB 0.3; DOGE 0.6; SHIB 0.5; VET 0.5 | | |
| 780C | Address on File | BTC 0.001381 | | |
| 0062 | Address on File | ADA 401; BTT 61005000; DOGE 200.8; DOT 40.335; ETH 0.745; FTM 130.931; HBAR 500; JASMY 10000; LUNA 0.294; LUNC 19223.6; MATIC 300; SHIB 51012450.6; SUSHI 100; TRX 2000; VET 6000; XLM 1002.1 | | |
| BF39 | Address on File | DOGE 7883.5 | | |
| CA94 | Address on File | BTC 0.000625; SHIB 5807200.9 | | |
| 56FF | Address on File | ADA 255.7; BTC 0.018844; DOT 29.727; ENJ 31.78; ETH 0.43721; LINK 7.06; SOL 6.8977 | | |
| B7E6 | Address on File | BTC 0.000432; DOT 0.171 | | |
| 7A4A | Address on File | ADA 102.8; CKB 7952.9; VGX 547.96 | | |
| 95CB | Address on File | ADA 374.4; BTC 0.000601; DOT 35.396; ETH 0.29452; FTM 35.724; LLUNA 12.029; LUNA 5.155; LUNC 415.3; MATIC 332.813; SAND 84.4283; SOL 4.9; SUSHI 31.4976; VGX 3823.65 | | |
| EA3C | Address on File | ADA 507.6; ETH 0.08903; FTM 129.336; LUNC 649392.8; MANA 206.18; VGX 608.87 | | |
| 0FA4 | Address on File | BTC 0.000395; DOGE 1590; SHIB 16840007 | | |
| 1E66 | Address on File | BTT 109850100; SHIB 6228559.7; STMX 15893.4; VET 4314 | | |
| CB77 | Address on File | VGX 2.76 | | |
| 0C39 | Address on File | BTC 0.000652; BTT 51886000; VET 1768.6 | | |
| 3775 | Address on File | ADA 0.4; ETH 0.12659; SOL 1.9822 | | |
| DBB1 | Address on File | BTT 100 | | |
| E54A | Address on File | BTT 121441900 | | |
| 79EE | Address on File | BTT 800; DGB 988.8; DOGE 2.4 | | |
| 49D2 | Address on File | BTT 53207516.3; ETC 18.99; SHIB 36566556.1 | | |
| 46D7 | Address on File | VGX 4.9 | | |
| A12A | Address on File | ADA 121.8; BTC 0.000589 | | |
| C269 | Address on File | BTC 0.042534; ETH 0.61636; SOL 4.2041 | | |
| D6DE | Address on File | ADA 306.5; ALGO 252.69; ATOM 3.041; AVAX 4.18; BTC 0.04348; CHZ 186.3561; DOT 34.089; ETH 0.74633; FIL 10.09; HBAR 1619.8; LINK 18.99; MANA 75.89; MATIC 103.462; SOL 4.6996; XLM 630.2 | | |
| A3E3 | Address on File | VGX 2.77 | | |
| DFDA | Address on File | ADA 150.5; BTC 0.020639; BTT 6069300; DOGE 2254.4; SHIB 2090301 | | |
| 423B | Address on File | LLUNA 36.048; LUNA 15.45; LUNC 3369846; SHIB 21040.9 | | |
| F2E9 | Address on File | BTC 0.000517; USDC 1686.62 | | |
| F6E2 | Address on File | ALGO 1.69; BTC 0.759484; DOGE 42.2; DOT 0.376; HBAR 0.1; JASMY 0.7; MATIC 1.752; SHIB 39116.6; STMX 0.7; USDC 2478.31; VGX 34.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 657F | Address on File | ADA 349.5; DASH 9.336; ENJ 88.51; HBAR 6011; SHIB 555062.1; VGX 74.55; XMR 7.019 | | |
| 6586 | Address on File | BTC 0.001657; ETH 0.017; SHIB 219828.5; SOL 0.1811 | | |
| FC17 | Address on File | BTC 0.030772; VGX 107.11 | | |
| 2AE0 | Address on File | DGB 472.8; MANA 3.58 | | |
| 1C12 | Address on File | VGX 2.88 | | |
| 8951 | Address on File | BTC 0.000448; DOGE 445.1 | | |
| A26E | Address on File | VGX 2.79 | | |
| AAFE | Address on File | VGX 4.84 | | |
| 1616 | Address on File | BTC 0.000434; DGB 1273.7 | | |
| 6797 | Address on File | ADA 3084.8; BTC 0.039937; BTT 7184100; DOGE 162.7; DOT 29.386; ETH 1.01487; LINK 15.59; MATIC 108.077; USDC 108.56; VET 3344.2 | | |
| 4F14 | Address on File | SHIB 4774151.7 | | |
| 8CCD | Address on File | VGX 309.97; XRP 6.7; XVG 503020 | | |
| 3FC9 | Address on File | BTT 2822000; HBAR 76.2 | | |
| 1661 | Address on File | APE 2.7; BTC 0.004049; DOT 1.045; ETH 0.02542; LUNA 0.008; LUNC 522.9; SHIB 4234043.7; SOL 0.2717; TRX 178; VGX 172.54; XVG 971.3 | | |
| DD96 | Address on File | BTT 13682100; CKB 4198.3 | | |
| 7BB7 | Address on File | ETH 0.00375 | | |
| C015 | Address on File | VGX 2.79 | | |
| 21F0 | Address on File | BTC 0.000432; DOGE 341.3 | | |
| 9C64 | Address on File | VGX 4.68 | | |
| 35EF | Address on File | BTC 0.001609 | | |
| A6DB | Address on File | BTC 0.00304; XVG 6702.4 | | |
| 4102 | Address on File | DOGE 113.8 | | |
| 5143 | Address on File | VGX 4.73 | | |
| 9297 | Address on File | VGX 4.91 | | |
| 6D28 | Address on File | VGX 2.8 | | |
| B159 | Address on File | BTC 0.00054; ETH 0.02425; LLUNA 31.316; SOL 0.0193; USDC 1.43 | | |
| C21C | Address on File | BTC 0.000517; ETH 0.51272; USDC 841.53 | | |
| 7AEC | Address on File | ADA 2.3; BTT 184867900; DOT 12.633 | | |
| 4B4D | Address on File | BTC 0.002278; ETH 0.03596 | | |
| 2970 | Address on File | BTC 0.025957; USDC 226.93 | | |
| 35FC | Address on File | MATIC 0.701 | | |
| B973 | Address on File | ETH 0.03778 | | |
| C159 | Address on File | BTC 0.000214 | | |
| 264D | Address on File | SHIB 4376367.6 | | |
| CA83 | Address on File | VGX 2.65 | | |
| A79C | Address on File | BTT 9427600; SHIB 3000000; VGX 33.87 | | |
| 1FD4 | Address on File | BTT 15810619.9; SHIB 0.1 | | |
| CB61 | Address on File | SHIB 1311352.5 | | |
| 4B11 | Address on File | BTT 89656800; TRX 2594.1; USDT 99.85; VET 932.2; XLM 275.2 | | |
| CEA5 | Address on File | ADA 720.1; ATOM 0.094; BTC 0.012395; EOS 0.14; ETH 0.00565; GRT 0.54; HBAR 2227.2; LUNA 1.596; LUNC 104409.4; UNI 0.029; VET 5490.1 | | |
| 16BD | Address on File | VGX 5.16 | | |
| 2212 | Address on File | VGX 4.68 | | |
| 4666 | Address on File | ADA 739.9; BTC 0.116443; ETH 2.19671; LUNA 0.051; LUNC 3297.4; USDC 64245.6; VET 1072.1 | | |
| 7C16 | Address on File | SHIB 474270.8 | | |
| EB3C | Address on File | BTC 0.000515; SHIB 1428775.5 | | |
| B7BE | Address on File | SHIB 137147390.5; VET 49533.1; VGX 229.16 | | |
| 50BC | Address on File | BTC 0.000435; SHIB 303714435.9 | | |
| E776 | Address on File | BTC 0.002213; DOGE 1671.1; DOT 5.054 | | |
| 3251 | Address on File | USDC 23.92 | | |
| 427D | Address on File | BTC 0.019144; LUNA 0.035; LUNC 2229.7; VGX 746.27 | | |
| 3B72 | Address on File | ADA 3198.7; ALGO 455.11; BTC 0.00069; BTT 4093710; DOGE 2586.4; ETH 0.01991; HBAR 1965.9; VGX 208.49 | | |
| 94E8 | Address on File | VGX 2.78 | | |
| 0B46 | Address on File | BTC 0.000246 | | |
| 6D71 | Address on File | BTC 0.001601; DOT 2.837; LINK 6.13; USDC 265.39; VGX 63.69 | | |
| F805 | Address on File | SHIB 6025099.7 | | |
| C34E | Address on File | USDC 12.69 | | |
| EE84 | Address on File | BTC 0.000115; ETH 0.0006 | | |
| 25D6 | Address on File | ADA 64.7; BTC 0.000446; DOGE 20417.5; ETH 0.13872; SHIB 4988353.3 | | |
| 7499 | Address on File | VGX 2.83 | | |
| EFBE | Address on File | BTC 0.001617; BTT 1403900; LINK 0.99; VET 45 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF56 | Address on File | ADA 122.4; ETH 0.01377; SOL 0.4458 | | |
| C754 | Address on File | ADA 0.4 | | |
| 8439 | Address on File | SHIB 133723027.7 | | |
| A4FB | Address on File | VGX 4.62 | | |
| 8D35 | Address on File | DOGE 3123; DOT 31.118; ETC 14.33 | | |
| F46A | Address on File | BTC 0.000437; DOGE 84.8; ETH 0.01271 | | |
| 5051 | Address on File | DOGE 99.9; LTC 0.0321 | | |
| D243 | Address on File | ADA 188.5; DOGE 46.5 | | |
| 5B5B | Address on File | ADA 1.7; ALGO 106.3; AUDIO 102.185; BTC 0.000171; ENJ 67.11; GALA 527.0177; VGX 437.06 | | |
| 106E | Address on File | BTC 0.00021 | | |
| D77A | Address on File | VGX 2.78 | | |
| B990 | Address on File | BTC 0.00094; BTT 14304300; SHIB 9671813.4; STMX 2349.4; VET 1228.9 | | |
| 74DB | Address on File | DOGE 993.7; VET 975.8 | | |
| 0320 | Address on File | LLUNA 17.106; LUNA 5.516; LUNC 1202313; MATIC 0.022; SHIB 44218053.9 | | |
| 959C | Address on File | VGX 2.84 | | |
| 748D | Address on File | BTC 0.000448; ETH 0.05887; MATIC 5.383; OCEAN 9.57; SHIB 207410.4 | | |
| 46E4 | Address on File | ADA 0.5 | | |
| E957 | Address on File | VGX 4.58 | | |
| AFF6 | Address on File | VGX 166.4 | | |
| C363 | Address on File | BTC 0.022708; BTT 110235800; DOGE 2495; ETH 0.69569; GALA 4603.6632; SHIB 71845340.7 | | |
| 40B8 | Address on File | BTC 0.000462; VET 5493.9 | | |
| 5C6F | Address on File | DOGE 427.8; ETH 0.01495 | | |
| 1BCB | Address on File | ADA 107.2; BTC 0.000885; DOGE 2823.2; ETH 0.21995; USDC 471.4 | | |
| E056 | Address on File | BTC 0.002025; DOGE 87.3; SHIB 2747500.8 | | |
| E40D | Address on File | ADA 481.7; AVAX 8.97; BTC 0.017534; DOT 0.911; LUNA 0.311; LUNC 0.3 | | |
| 26D7 | Address on File | BTC 0.000808 | | |
| A63C | Address on File | VGX 5 | | |
| 0527 | Address on File | BTC 0.000498; BTT 9728500; CKB 2266.5; SHIB 3723008.1 | | |
| 5B57 | Address on File | VGX 5 | | |
| D0E3 | Address on File | BCH 0.00005 | | |
| C486 | Address on File | VGX 5.13 | | |
| 9C0C | Address on File | ADA 5.8; ALGO 9.59; BTC 0.011738; BTT 6952300; DOGE 26.7; DOT 28.882; ETH 0.14542; SHIB 2341920.3; USDC 1105.69 | | |
| D26C | Address on File | ADA 55.4; BTT 53137600; DOGE 320.5; VET 329.7 | | |
| 895C | Address on File | VGX 2.84 | | |
| DB6E | Address on File | ADA 633.5; SHIB 8087083.5 | | |
| D917 | Address on File | BTC 0.000504 | | |
| 9549 | Address on File | ADA 0.8 | | |
| BDE1 | Address on File | VGX 4.67 | | |
| B551 | Address on File | AVAX 0.12; AXS 0.07454; BTC 0.001365; EGLD 0.0729; ENJ 5.38; ETH 0.0046; LTC 0.04451; LUNA 0.104; LUNC 0.1; SOL 0.0448; VGX 6.56 | | |
| 69E5 | Address on File | LINK 4 | | |
| AFB0 | Address on File | ADA 377.2; BTC 0.011264; DOGE 6410.6; DOT 29.036; ETH 0.55364; HBAR 1562.4; LINK 12.92; LTC 2.84797; USDC 111.02; VET 5790.8 | | |
| 583E | Address on File | VGX 4.03 | | |
| CE30 | Address on File | BTC 0.000078; SOL 13.2279 | | |
| 1EE9 | Address on File | SHIB 373147031.3 | | |
| 81DD | Address on File | ADA 34.4; SHIB 634119.4; VGX 5.36 | | |
| B288 | Address on File | BTT 22877499.9 | | |
| 02B0 | Address on File | VGX 5.24 | | |
| 9D88 | Address on File | BTT 20408163.2; LLUNA 5.072; LUNC 1073946.5 | | |
| 31A2 | Address on File | ADA 2442.9; AMP 18185.18; BAT 1476; BTC 0.006165; CHZ 5558.7054; DOGE 1518.9; MATIC 848.841; UMA 15.694 | | |
| 9B0D | Address on File | LLUNA 2.884; LUNA 1.236; LUNC 269565; SHIB 0.1 | | |
| 6A57 | Address on File | BTT 35031700 | | |
| 5425 | Address on File | DOGE 65.6 | | |
| 266A | Address on File | BTC 0.000581 | | |
| 1F0D | Address on File | USDC 36.8 | | |
| F665 | Address on File | SHIB 761962.8 | | |
| 0008 | Address on File | DOGE 136.7; VET 172.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9D8 | Address on File | ADA 67.1; AMP 1015.05; ANKR 362.42809; BTT 35663400; CKB 9296.2; HBAR 949.8; SHIB 41749149.8; TRX 1044.2; VET 1096.5; XVG 4750.5 | | |
| 4E8C | Address on File | DOGE 74.7 | | |
| 80A8 | Address on File | ADA 4090.8; DOT 564.419; MATIC 2099.508; SOL 32.5641; USDC 135.79; VGX 5133.24 | | |
| 9AEF | Address on File | ADA 4.4; BTT 30000000; CKB 7000; SHIB 1500000; XVG 2225 | | |
| B488 | Address on File | VGX 2.77 | | |
| F294 | Address on File | BTC 0.011345; DOGE 1831.4 | | |
| 1C51 | Address on File | VGX 4.67 | | |
| 523A | Address on File | BTT 532773700; ETH 0.0236; LTC 2.60374; SHIB 67177374.8; STMX 58230 | | |
| DFEC | Address on File | DOGE 6.1; SHIB 1551831.3 | | |
| 7A56 | Address on File | VGX 4.61 | | |
| 4016 | Address on File | VGX 4.04 | | |
| D52E | Address on File | ADA 35.4; BTC 0.003251; DOGE 329.6; ETH 0.02482; VET 57.8 | | |
| C477 | Address on File | BTC 0.011095; DOGE 2987.8; ETH 0.06; LTC 1.3; SOL 0.6667; VET 4832.1 | | |
| C7EF | Address on File | AXS 9; BTC 0.090142; DOGE 2763.6; DOT 38.686; ETH 1.11737; FTM 252.916; LLUNA 10.214; LUNA 4.378; LUNC 16.1; SAND 307.979; SOL 12.1024 | | |
| 0C81 | Address on File | SHIB 16136477.1 | | |
| 2B2C | Address on File | ETH 0.01775 | | |
| F4B1 | Address on File | ADA 306.1; BTC 0.070921; DOGE 592.1; DOT 119.714; ETH 1.5522; HBAR 17173.9; LINK 20.2; LTC 7.07293; LUNA 41.067; LUNC 23410.4; MANA 26.39; VGX 524.03; XMR 1.011 | | |
| D2ED | Address on File | ADA 0.8 | | |
| F7DF | Address on File | BTC 0.000457; DOGE 446.8 | | |
| 6C19 | Address on File | SHIB 18845.2; VGX 106.21 | | |
| F137 | Address on File | BTC 0.000581; DOGE 107.3; ETH 0.00519; SHIB 7727396.3 | | |
| FAD6 | Address on File | ADA 243.6; BTC 0.000435; DOGE 555.9; ETH 0.12631; LTC 1; XLM 78.6 | | |
| A016 | Address on File | VGX 2.84 | | |
| A67B | Address on File | ETH 0.05777 | | |
| 4911 | Address on File | VET 26545.9; XRP 1.1 | | |
| B761 | Address on File | BTC 0.000659; ETH 0.00211 | | |
| 5758 | Address on File | BTT 1627962 | | |
| 2C5D | Address on File | VGX 2.87 | | |
| 1B99 | Address on File | LUNA 0.101; LUNC 6568 | | |
| 1595 | Address on File | VGX 5.16 | | |
| 50C1 | Address on File | LLUNA 27.308; LUNC 37.8; USDC 0.94 | | |
| 73CB | Address on File | ADA 4.4; LLUNA 352.368; LUNA 151.015; LUNC 8227340.6; SHIB 32620; XLM 1 | | |
| 8B62 | Address on File | BTC 0.002176 | | |
| 39AE | Address on File | DOGE 5011.7; ETC 2.05; TRX 1741.2 | | |
| EB09 | Address on File | BTC 0.000491; DOGE 511.9 | | |
| 1C81 | Address on File | SHIB 1795332.1 | | |
| 8078 | Address on File | VGX 2.75 | | |
| 183E | Address on File | BTT 150881400; SHIB 73004085 | | |
| 3D93 | Address on File | VGX 4.69 | | |
| 8FEC | Address on File | ADA 145; BTT 2272219300; DGB 3978.5; DOGE 6751.9; ETC 22.65; LUNC 126887.8; SHIB 654854482.7 | | |
| 768F | Address on File | BTT 45990200; SHIB 3788835.5 | | |
| 083D | Address on File | DOGE 190.5; SHIB 6009615.3 | | |
| 2815 | Address on File | ADA 1284; BTC 0.000953; BTT 1241346699.9; CHZ 198.0963; DGB 3143.5; DOGE 3214.2; ETC 50.47; FTM 106.059; GLM 6.58; IOT 0.73; MANA 4.6; MATIC 277.663; OMG 226.22; OXT 688.7; SAND 49.3582; SHIB 155572289.2; STMX 74898.6; SUSHI 0.8926; TRX 3079.5; XLM 268.1 | | |
| 942A | Address on File | ADA 341.9; BTC 0.000782; DOGE 478.7; SHIB 68803651.5 | | |
| 64EA | Address on File | BTT 32458900 | | |
| 3DBF | Address on File | VGX 5.01 | | |
| 03E0 | Address on File | VGX 2.82 | | |
| D0E6 | Address on File | VGX 4.68 | | |
| 7CAB | Address on File | BTC 0.000497; SHIB 62437681.7 | | |
| C9BE | Address on File | BTC 0.000734; SHIB 27324375.3 | | |
| C40A | Address on File | BTC 0.001023; SHIB 1490090.8 | | |
| B6FB | Address on File | BTT 174877700; DOGE 3738.8; SHIB 5989730.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9DA | Address on File | ADA 2181; ALGO 281.46; BTC 0.029458; DOGE 15930; DOT 38.298; ETC 10.35; ETH 0.80778; LINK 10.72; LLUNA 8.91; LTC 2.06665; LUNA 3.819; LUNC 12.3; MATIC 110.61; OXT 606; SHIB 50600460.6; TRX 1040.7; USDC 108.56; VET 10595.5; XLM 2053.9; XRP 25498.7 | | |
| 0CC3 | Address on File | BTT 73927700.2; SHIB 110097424.5 | | |
| DB66 | Address on File | BTC 0.000512; SHIB 7313149 | | |
| 2AF9 | Address on File | BTT 133844600; MANA 14.71; STMX 13.3 | | |
| 078E | Address on File | ADA 0.3; BTC 0.001028; BTT 34001328.5; CHZ 0.7334; LUNA 0.16; LUNC 10470.7; MATIC 0.035; SHIB 92396.4; VGX 0.66; XLM 0.2; XRP 24.8 | | |
| BAAA | Address on File | SHIB 16386782.3 | | |
| 1B9E | Address on File | ADA 530.7; BTC 0.000462; BTT 173000800; DOGE 253.8; IOT 38.89; VET 1381.7 | | |
| F8C2 | Address on File | BTC 0.000777; BTT 8984000; DGB 262; SHIB 8462686.5; STMX 619.3; VGX 5.3 | | |
| 5400 | Address on File | SHIB 678195.9 | | |
| 6FEB | Address on File | VGX 4.75 | | |
| F474 | Address on File | ADA 318; BTT 17606800; DOGE 313.6; NEO 5.723 | | |
| 804E | Address on File | BTC 0.001882 | | |
| 6996 | Address on File | SHIB 7055770.8 | | |
| 500B | Address on File | BTC 0.000658; BTT 162818900 | | |
| 6F2F | Address on File | BTT 22125300; DOT 9.999; TRX 328.5 | | |
| 0087 | Address on File | VGX 4.59 | | |
| AABF | Address on File | BTC 0.000447; BTT 103903699.9; SHIB 12787723.7 | | |
| 4E7F | Address on File | SHIB 12470514.1 | | |
| 30FC | Address on File | BTT 100223400; CKB 4207.3; STMX 2047.8; XVG 1545.2 | | |
| F31B | Address on File | TRX 745.2 | | |
| 26DE | Address on File | SHIB 35669657.7 | | |
| 4499 | Address on File | STMX 426.3 | | |
| CB91 | Address on File | BTT 72578900 | | |
| 268F | Address on File | ADA 80.4; BTT 16478798.6; VET 328.2; XRP 104.4 | | |
| 0956 | Address on File | BTC 0.000446; DOGE 600; ETH 0.00045; STMX 2840.9; XLM 161.6; XVG 2246 | | |
| C4B1 | Address on File | BTC 0.031668; ETH 1.14163 | | |
| FC50 | Address on File | BTC 0.001247; BTT 911872100; DOGE 2102.1; LLUNA 4.508; LUNA 1.932; LUNC 421333.5; SHIB 104016201.2 | | |
| 6D23 | Address on File | BTC 0.000429 | | |
| F880 | Address on File | SHIB 115722440.8 | | |
| 212F | Address on File | BTT 15609300; DOGE 43.1 | | |
| F17C | Address on File | BTC 0.000398; SHIB 2326122.3 | | |
| 40F7 | Address on File | BTC 0.000506; SHIB 1230012.3 | | |
| D5E0 | Address on File | ADA 168.9; BTC 0.000449; BTT 55274500; SHIB 3402517.8; VET 479.3; XLM 393 | | |
| 7E78 | Address on File | ADA 136.8; ALGO 152.99; AVAX 1.61; AXS 3.85602; BTC 0.000291; DOT 5.28; LINK 6.13; MANA 41.95; MATIC 127.75; SHIB 6968547 | | |
| 954D | Address on File | BTT 24248699.9 | | |
| 4F2A | Address on File | BTT 30484200 | | |
| CBC4 | Address on File | VGX 5.39 | | |
| 2466 | Address on File | BTT 261982600; SHIB 6273525.7 | | |
| 632D | Address on File | ADA 44.8; BTT 13190500; CKB 4813.4; DGB 1164.6; DOGE 2240.4; ETC 2.03; SHIB 14218972.1; STMX 2734.4; XVG 4036.8 | | |
| 8406 | Address on File | ADA 75.1; BTC 0.000447; BTT 107396000; CHZ 48.166; CKB 7769; DGB 473.5; HBAR 350.1; STMX 1654.5; VET 240; XVG 809 | | |
| 7F66 | Address on File | BTC 0.000513; SHIB 3149606.2 | | |
| 3189 | Address on File | BTC 0.000449; BTT 15129200; DOGE 1795.8; SHIB 3730879.2 | | |
| 4744 | Address on File | BTC 0.000648 | | |
| B77E | Address on File | VGX 2.75 | | |
| DD37 | Address on File | BTC 0.001292; BTT 100327900; CKB 846.4; DGB 264.2; DOGE 101; MANA 2.6; SAND 1.4338; SHIB 23935728.7; SUSHI 1.1601; VET 104.4; VGX 15.85; XVG 1059.5 | | |
| BBA3 | Address on File | SHIB 13123359.5 | | |
| A1A8 | Address on File | BTT 11457700 | | |
| 1FC3 | Address on File | BTC 0.000038 | | |
| 1998 | Address on File | BTT 15587400; DOGE 315.8; ETC 0.13; SHIB 34023988.1 | | |
| 5CF8 | Address on File | BTT 3412400; SHIB 3125000 | | |
| 4CD3 | Address on File | VGX 4.68 | | |
| 2FE5 | Address on File | ADA 159; BTC 0.000449; BTT 5391000; DGB 136.4; ETC 1.26; STMX 381.2; TRX 205.8; VET 435.6; XVG 149.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2A9 | Address on File | ADA 8.2; BTC 0.002106; BTT 37581110.1; DOGE 109.6; SHIB 1288963 | | |
| 3B46 | Address on File | ADA 16.8; BTC 0.001444; DOGE 288.4; ETC 0.34 | | |
| BD50 | Address on File | DOGE 487.5; ETH 0.01382; SHIB 9842519.6 | | |
| 8FF5 | Address on File | BTC 0.001019; BTT 113457700; SHIB 73474281.7 | | |
| 34AF | Address on File | BTC 0.000011; ETH 0.00073 | | |
| 8B23 | Address on File | BTC 0.000519; BTT 28560000; SHIB 2212389.3 | | |
| A7FC | Address on File | VGX 4.03 | | |
| A946 | Address on File | ADA 1.2; BTC 0.001619; DOT 1.062; LINK 0.23; LUNA 0.016; LUNC 1002; VGX 7.68 | | |
| 887B | Address on File | BTT 30080400; SHIB 10222906.4; STMX 720.8 | | |
| 77D2 | Address on File | ADA 209.1 | | |
| 2B96 | Address on File | VGX 2.79 | | |
| A8D8 | Address on File | BTC 0.00106; BTT 52845000; SHIB 81167067.7 | | |
| 0978 | Address on File | DOGE 0.3; SHIB 66.2 | | |
| FAA9 | Address on File | ADA 180.6; AMP 1958.28; BTC 0.043394; DOGE 1023.3; ETC 7.55; ETH 0.4788; MANA 44.83; MATIC 129.914; SAND 38.564; SHIB 9670698.2; SOL 2.6345; VET 2213.6 | | |
| E44E | Address on File | ADA 3128.4; AMP 26195.96; ATOM 150.391; BTC 0.516439; BTT 286254802.3; DGB 54238.3; DOT 272.403; ENJ 876.67; ETH 8.12356; FIL 100.74; FTM 1752.308; KNC 552.48; LINK 352.1; LLUNA 27.412; LTC 31.1407; LUNC 1526328.4; MANA 1083.18; MATIC 5017.972; MKR 2.0126; SAND 898.6241; SHIB 43898396.2; SOL 70.2268; STMX 30182.5; UNI 505.953; VGX 2365.5; XTZ 711.63; XVG 86749.5; ZEC 20.068; ZRX 1321.4 | | |
| F1FE | Address on File | BTC 0.000814; LUNA 2.976; LUNC 194716.7 | | |
| D1A7 | Address on File | SHIB 671565.5 | | |
| 7C9C | Address on File | DOT 503.142; MATIC 2122.6; STMX 202697.5; VGX 32887.51 | | |
| 8275 | Address on File | ADA 616; BTC 0.003456; ETH 0.02118 | | |
| A879 | Address on File | VGX 2.77 | | |
| 6F85 | Address on File | BTC 0.000092 | | |
| 9187 | Address on File | BTC 0.001705; BTT 3060999.9; DOGE 74.8; ETH 0.00216; SHIB 679527.4; XVG 400.4 | | |
| D1F9 | Address on File | SHIB 8470178.2 | | |
| 45B2 | Address on File | SHIB 832349.9 | | |
| C205 | Address on File | DOGE 4.3 | | |
| DDF6 | Address on File | ADA 228.1; BTC 0.000451; BTT 42997300; SAND 20.3486; SHIB 14634146.3; TRX 1336.7 | | |
| 3554 | Address on File | VGX 2.88 | | |
| 2C83 | Address on File | ADA 44.6; BTC 0.000395; ETH 0.24676 | | |
| A3CA | Address on File | DOGE 779.1; XLM 1761.9 | | |
| C8F3 | Address on File | BTC 0.000437; DOGE 1544.1; ETH 0.26008 | | |
| 1FC8 | Address on File | BTC 0.036319; ETH 0.45622; SHIB 22293314.4; USDC 17.62 | | |
| BDAD | Address on File | BTT 1362700; TRX 75.9; VET 49.5 | | |
| 3888 | Address on File | BTC 0.000437; BTT 30809799.9 | | |
| 7C60 | Address on File | ADA 310.5; BTC 0.10221; BTT 43817900; ETC 11.04; ETH 1.26825; LTC 4.49008; SHIB 20986620.3; STMX 6832.7; USDC 12.73; VGX 1375.45 | | |
| 2BBC | Address on File | ETH 0.08043; MATIC 53.17 | | |
| C6E0 | Address on File | MATIC 321.026; SHIB 100000000 | | |
| 861A | Address on File | ADA 223.1; CKB 22734.8; DOGE 1159.5; MATIC 621.166; SHIB 102631937.9; STMX 2299.3; SUSHI 0.5567; VET 2386.2; VGX 14.14; XLM 206.9; XVG 1076.3 | | |
| 29FF | Address on File | BTC 0.000009; BTT 2376400; DOGE 39.8; ETC 0.33; ETH 0.03579; HBAR 18.6; IOT 6.12; LINK 0.01; SOL 0.061; TRX 163; VGX 0.01; XLM 29.1 | | |
| 17E3 | Address on File | ADA 42471.4; BTC 0.002931; DOGE 16335.3; LTC 17.13364 | | |
| EBDB | Address on File | VGX 4.88 | | |
| D855 | Address on File | VGX 4.42 | | |
| B489 | Address on File | BTC 0.000437; DOGE 712.8; XLM 3 | | |
| 3F27 | Address on File | BTC 0.001657; SHIB 1302931.5 | | |
| 1601 | Address on File | LLUNA 66.676; LUNC 24117668.8; SHIB 100041903.7 | | |
| EBD2 | Address on File | DOGE 1103.8; ETC 0.01 | | |
| B705 | Address on File | ETH 0.70663; SHIB 102997; USDT 3.5 | | |
| 3D61 | Address on File | ALGO 2.44; BTC 0.000218; ETH 0.00556; SOL 0.1667 | | |
| EC36 | Address on File | ADA 14158.4 | | |
| DB15 | Address on File | ADA 123.7; SHIB 3067484.7; VET 100 | | |
| 693B | Address on File | VGX 4.26 | | |
| DE59 | Address on File | VGX 5.15 | | |
| B8A0 | Address on File | BTC 0.000174 | | |
| F2CD | Address on File | ETH 0.00197 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 651D | Address on File | ADA 942.6; BTT 263497999.9; SHIB 147655612.8; VET 3420.9 | | |
| CACB | Address on File | BTC 0.000679; ETH 0.0385; SOL 3.3014 | | |
| D0A2 | Address on File | LLUNA 5.304; LUNA 2.273; LUNC 495790.7; MATIC 1.045 | | |
| 6CC2 | Address on File | VGX 4.75 | | |
| B877 | Address on File | VGX 4.73 | | |
| A710 | Address on File | VGX 2.78 | | |
| 15C9 | Address on File | JASMY 26667.5; LLUNA 2.84; LUNA 1.217; LUNC 265427 | | |
| 2712 | Address on File | ADA 1572.6; AVAX 16.02; BTC 0.052114; DOT 25.203; ENJ 14.18; ETH 1.96295; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MATIC 79.559; SOL 2.5741; USDC 112.33; VGX 9.52 | | |
| 6C25 | Address on File | SHIB 4161277.8 | | |
| D1B3 | Address on File | ALGO 253.68 | | |
| E3C2 | Address on File | STMX 190; USDC 1.75 | | |
| C304 | Address on File | ADA 4428.2; BTC 0.000872; BTT 687233400; TRX 21691.9; USDC 504.52; VET 8772 | | |
| A485 | Address on File | ADA 91.3; BTC 0.000446; DOGE 88.5 | | |
| 5D57 | Address on File | VGX 2.75 | | |
| 6A3C | Address on File | ADA 1398.7; BTC 0.001343; BTT 1962977500; DGB 43804.7; DOGE 4211.7; ENJ 0.01; SHIB 32288700; STMX 11338; TRX 44023.7; USDC 2.66; VET 67261.8; VGX 677.89 | | |
| B0AC | Address on File | BTC 0.03704; DOGE 2.5; ETH 2.09898; VET 49659.3 | | |
| B41E | Address on File | BTC 0.001174 | | |
| DEDA | Address on File | BAND 254.418; BTC 0.000921; CHZ 3120.5573; VET 65687.2 | | |
| 8BF9 | Address on File | ADA 60645.1; BTC 0.001098; DOT 111.546; ETH 0.00242; LINK 403.43; VET 495107.3; VGX 2150.68; XTZ 1423.49 | | |
| 7F48 | Address on File | BTC 0.000502; SHIB 11379153.3 | | |
| 90A5 | Address on File | BTC 0.006767; SHIB 1343905.3 | | |
| 73BE | Address on File | BTC 0.037864; ETH 0.25; LLUNA 23.469; LUNA 10.058; LUNC 32.5 | | |
| 0019 | Address on File | SHIB 17518715.6; VET 19660.4 | | |
| C7E1 | Address on File | ADA 179; BTC 0.000393; BTT 59468000; CKB 2826.6; DGB 1647.3; DOGE 9473.9; MANA 74.37; SAND 36.9234; STMX 4199.3; TRX 1383.9; VGX 6.63; XVG 2324.8 | | |
| 3BB1 | Address on File | BTT 1421000 | | |
| F4AA | Address on File | ADA 74.1; ALGO 54.09; AMP 361.89; ATOM 1; BTT 15389100; CHZ 108.997; DGB 963; DOGE 636.1; DOT 2.194; ENS 1.7; EOS 45.43; ETC 4.7; FIL 3.97; GLM 97; LINK 13.49; LTC 0.73578; LUNA 1.162; LUNC 76005.4; MANA 5.69; MATIC 47; OMG 19.8; SAND 3.2339; SHIB 3412529.1; SUSHI 15.8963; TRX 505.9; UMA 3; UNI 1.474; VET 789.2; XVG 718.1 | | |
| 75BE | Address on File | ADA 54.9 | | |
| 5DA0 | Address on File | ALGO 0.45; AVAX 0.04; DOT 0.863; LINK 0.09; LTC 0.01698; SOL 0.0164 | | |
| 3C85 | Address on File | VGX 2.81 | | |
| DEA9 | Address on File | BAT 512.2; BTC 0.037448; COMP 4.92015; CRV 274.0957; ETH 0.6859; GALA 3404.3248; LINK 47.9; LLUNA 26.51; LPT 20.6663; LUNA 11.362; LUNC 1.1; MATIC 360.401; SOL 6.474; USDC 133.44; VGX 510; XTZ 121.2 | | |
| 6B5F | Address on File | BTC 0.033387; DOGE 381.4; SHIB 19300467.5 | | |
| 213E | Address on File | BTT 183222400; SHIB 160966302.6 | | |
| AD62 | Address on File | VGX 5.18 | | |
| 6884 | Address on File | ADA 105.8; ALGO 206.81; BTC 0.002818; BTT 60000000; DOGE 98.3; GRT 86.43; SOL 0.8016; UMA 3.324; USDC 0.86 | | |
| B686 | Address on File | VGX 2.8 | | |
| 3249 | Address on File | SHIB 91384139.9 | | |
| 046B | Address on File | BTC 0.000434; BTT 69062900; CKB 4273.5; DOGE 966.6; STMX 2740.1 | | |
| 773D | Address on File | VGX 2.78 | | |
| 31BA | Address on File | VGX 5.39 | | |
| 8A03 | Address on File | DOT 15.067; HBAR 4144.7; USDC 3.19; VGX 76.31 | | |
| 5446 | Address on File | DOGE 150 | | |
| BAC5 | Address on File | ADA 189.4; BTC 0.02507; ETH 0.12658; LTC 7.43162; LUNC 10.3; SHIB 2884047.4; SOL 1 | | |
| 4A95 | Address on File | ADA 32.7; BTC 0.00287; DOT 0.81; ETH 0.00655; LINK 0.08; LLUNA 17.077; LUNA 7.319; LUNC 1596710.8; MATIC 13.66; USDC 48.56; VET 15000; VGX 1090.09 | | |
| 1485 | Address on File | BTC 0.009226; DOT 291.503; ENJ 3515; ETH 1.27013; HBAR 116898.8; LINK 371.98; QNT 2.02225; VGX 1289.89; XLM 6697.9 | | |
| 9C46 | Address on File | ADA 1.3; BTC 0.001048; ETH 0.28901 | | |
| 9D6C | Address on File | SHIB 205730.5 | | |
| D09A | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B707 | Address on File | LLUNA 2.904 | | |
| D02D | Address on File | DOT 0.358 | | |
| C237 | Address on File | VGX 4.02 | | |
| 77FB | Address on File | DOT 0.177; USDC 3028.75; VGX 3.34 | | |
| ABB3 | Address on File | ADA 453.5; ALGO 5.59; BTT 169567500; CKB 749; DOT 0.235; HBAR 505.6; IOT 39.22; MATIC 7.296; SHIB 61757582.5; TRX 2199.2; VET 3629.3; XLM 1057.5; XVG 445 | | |
| 687E | Address on File | BTT 144800 | | |
| 0659 | Address on File | LLUNA 11.158; LUNA 10.555; LUNC 1043186.7; SHIB 200180752.8 | | |
| 269C | Address on File | BTT 34223343.8; DOT 12.984; SHIB 55457920; VET 7714.3; VGX 67.01 | | |
| CC7A | Address on File | BTT 69430500; SHIB 9201311.2 | | |
| 34CA | Address on File | BTC 0.000433; BTT 12859200; DOGE 83.8; ETC 0.34 | | |
| B09D | Address on File | BTC 0.000517; SHIB 1851508.9 | | |
| 3EF8 | Address on File | BTC 0.000658 | | |
| F734 | Address on File | ADA 1035.9; BTC 0.00105; HBAR 15000; LINK 48.24; MATIC 514.056 | | |
| A1D0 | Address on File | BTC 0.000404 | | |
| 128C | Address on File | BTC 0.002266; DOGE 557.7 | | |
| 506E | Address on File | ADA 103.9; BTT 100310200; TRX 1111.1 | | |
| 6686 | Address on File | ADA 1222.5; DOT 37.133; LLUNA 10.793; LUNA 4.626; LUNC 15; SHIB 15865083.7; SOL 5.0655 | | |
| 78E9 | Address on File | VGX 2.8 | | |
| CD3E | Address on File | SHIB 2466091.2 | | |
| 75CF | Address on File | ADA 171.7; BTC 0.000523; BTT 8263500 | | |
| 522D | Address on File | VGX 2.8 | | |
| 3F88 | Address on File | BTC 0.000868 | | |
| 0287 | Address on File | BTC 0.000079 | | |
| E4CA | Address on File | ADA 63.1; BTC 0.00113; BTT 45656300; DGB 383.6 | | |
| 8069 | Address on File | ADA 2924.7; BTC 0.047874; DOT 128.466; ETH 1.0335; MATIC 236.134; SHIB 18653376.2; USDC 1040.56; VET 22627.1 | | |
| 147B | Address on File | VGX 4.98 | | |
| 15B0 | Address on File | LLUNA 31.574 | | |
| EF0C | Address on File | SHIB 1452744.9 | | |
| 464F | Address on File | ADA 735.7; BTT 11937400; ETH 0.11632 | | |
| 6A18 | Address on File | BTC 0.000117; ETH 0.00218 | | |
| 9D98 | Address on File | BTT 24267100; DGB 6; SHIB 640027.5 | | |
| CC39 | Address on File | ATOM 3.732 | | |
| F935 | Address on File | EOS 3.32; JASMY 274.5 | | |
| 957F | Address on File | UNI 25.759 | | |
| 1E80 | Address on File | BTC 0.000539; SHIB 2919708 | | |
| D1E6 | Address on File | VGX 4.56 | | |
| E4A7 | Address on File | SHIB 10 | | |
| 66C1 | Address on File | ADA 1583.7; BTT 90737099.9; ETH 2.0836; LINK 32.27; MATIC 1374.201; SHIB 486937327.2; SOL 8.3577; TRX 3515.1; XTZ 143.19 | | |
| C6CC | Address on File | VGX 4.18 | | |
| A12F | Address on File | DOGE 0.9 | | |
| B90E | Address on File | BTC 0.000448; BTT 139529500 | | |
| 83BD | Address on File | BTT 4299200; HBAR 32.9; UNI 1.087 | | |
| C103 | Address on File | VGX 5.15 | | |
| 2323 | Address on File | BTC 0.000157 | | |
| FF36 | Address on File | USDC 1043.14 | | |
| 6596 | Address on File | BTT 700; STMX 470; VGX 44.51 | | |
| 0AB1 | Address on File | BTC 0.000511; VGX 4.67 | | |
| 75BE | Address on File | VGX 4.75 | | |
| E2E3 | Address on File | SHIB 3635955.5; STMX 3479.6 | | |
| 474F | Address on File | VGX 5.15 | | |
| 416A | Address on File | VGX 4.75 | | |
| EBF9 | Address on File | BTC 0.022297 | | |
| 7854 | Address on File | DOGE 13.3; SHIB 23702966.7; VGX 7.18 | | |
| C7A3 | Address on File | BTC 0.000172 | | |
| 7448 | Address on File | BTC 0.000913; BTT 102296900 | | |
| 731A | Address on File | DOGE 2031.4; ETH 0.02644; SHIB 1653431.3; XVG 1451.4 | | |
| 7E24 | Address on File | BTC 0.000705; ETH 0.02701 | | |
| E95C | Address on File | VGX 2.78 | | |
| 1A80 | Address on File | DOGE 399.5 | | |
| DD2D | Address on File | BTC 0.001229; DOGE 114.2; SHIB 18681757.1 | | |
| 4495 | Address on File | SHIB 128402.6 | | |
| 14CD | Address on File | BTC 0.03942; ETH 0.43801; SOL 12.2521 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59DF | Address on File | ADA 207.8; ATOM 4.092; BTC 0.003284; BTT 53783000; DOGE 3297.9; MATIC 103.803; SHIB 5515688.2 | | |
| F253 | Address on File | LUNA 1.736; LUNC 113557.2 | | |
| 598E | Address on File | ADA 512.2; AMP 2562.06; DOT 35.985; HBAR 3359.8; SHIB 10298962.1 | | |
| FF5B | Address on File | GALA 0.01; LLUNA 16.576; LUNA 7.104; LUNC 1549904.9; VGX 10106.34 | | |
| 0A33 | Address on File | SHIB 94558519.7 | | |
| DB85 | Address on File | ADA 0.5; DOGE 437.9; SHIB 147010226.8 | | |
| FEE9 | Address on File | SHIB 15763660.9 | | |
| 291B | Address on File | ADA 592.7; SHIB 19983447.5 | | |
| 74D2 | Address on File | AXS 0.96198; DOGE 1088.4; FTM 31.732; LUNA 2.025; LUNC 64761.8; SAND 19.026; SHIB 17021276.7; VET 1166.1; VGX 27.1 | | |
| 0632 | Address on File | SHIB 99062931.6 | | |
| 8CC5 | Address on File | BTC 0.001816 | | |
| D898 | Address on File | ADA 1.6; BTC 0.031305; DOT 0.332; VET 4046.7 | | |
| 1F43 | Address on File | ADA 1695.9; BTC 0.421603; DOGE 859.1; ETH 4.64939; MATIC 619.358; SOL 2.812 | | |
| 6096 | Address on File | TRX 662.8 | | |
| 10E8 | Address on File | BTC 0.000529; CHZ 4538.2771; EOS 0.06 | | |
| 0AE4 | Address on File | AAVE 1.0574; ADA 104.3; ALGO 132.49; AMP 3610.91; ANKR 1532.37152; AUDIO 9.168; BTT 25508406.4; CHZ 99.6104; CKB 5125.9; COMP 1.00568; DOGE 3.1; DOT 22.595; ENJ 8.85; FET 49.05; FIL 3.42; FTM 29.228; GALA 382.1309; GRT 311.3; KEEP 16.24; LINK 10.5; LLUNA 4.431; LRC 35.381; LUNA 1.899; LUNC 414217.3; MANA 5.98; MATIC 104.373; POLY 48.87; RAY 4.373; REN 71.89; SAND 10.8153; SPELL 22008; STMX 404.6; TRX 163.6; VET 2112.9; VGX 104.12; ZRX 110.4 | | |
| 49AF | Address on File | ADA 0.6; DOGE 0.9; DOT 1.181; LUNA 0.207; LUNC 0.2; VET 0.6 | | |
| 7DE0 | Address on File | VGX 2.88 | | |
| 4460 | Address on File | AVAX 57.34; BTC 0.001335; IOT 151.27; SHIB 1979414 | | |
| 1774 | Address on File | BTC 0.000438; ETC 1.57; SHIB 1738396.7 | | |
| 4548 | Address on File | BTC 0.001641; DGB 1743.2 | | |
| D878 | Address on File | ADA 83.3; BTC 0.003292; CHZ 221.9263; CKB 4255.3; DOGE 263; ENJ 33.11; HBAR 262.8; MANA 27.4; XLM 443.8; ZRX 178.9 | | |
| 632E | Address on File | ADA 519.3; BTC 0.583516; BTT 21164700; CHZ 334.1771; DGB 1596; DOGE 8215.4; DOT 13.762; ETH 3.01949; LINK 320.68; LTC 21.2446; SHIB 19746364.9; SOL 0.7102; USDC 757.17; VET 1245.9; VGX 3771.33; XLM 292.5; XVG 4997.5 | | |
| 0741 | Address on File | ADA 64.9; AVAX 50.86; BTC 0.00047 | | |
| 001E | Address on File | ADA 192.2; APE 1.188; BTT 249911940.9; CKB 509.2; DOGE 11174.8; LTC 0.12268; LUNA 3.132; LUNC 204935.6; OXT 22.4; SHIB 237846557.6; TRX 154.9; VGX 189.13 | | |
| 1503 | Address on File | BTC 0.001649; HBAR 470.9; MANA 36.12; SHIB 1394311.2; VET 742.8 | | |
| 1A41 | Address on File | ADA 10185.3; ATOM 0.255; BAT 1.5; BTC 0.003078; ETH 0.68478; MATIC 1043.344; SHIB 8132205.7; SOL 31.8887; SUSHI 358.8961; VET 102858.4; VGX 774.67; XRP 1000.9 | | |
| 8EBE | Address on File | VET 530.4 | | |
| 0179 | Address on File | LUNC 911.7 | | |
| 34F3 | Address on File | BTC 0.015732; LUNC 336194.4; SHIB 8620689.6 | | |
| C528 | Address on File | DOGE 1680.9; HBAR 1152.3 | | |
| 4229 | Address on File | ADA 1944.1; BTC 0.000524; VET 2275 | | |
| 2310 | Address on File | ADA 383.5; BTT 26379000; DOT 30.828; GRT 1244.39; LINK 28.98; LLUNA 4.378; LUNA 1.877; LUNC 409253.3; SHIB 19736275.8; VET 3233.8; XRP 112.1 | | |
| A4A6 | Address on File | FIL 0.01; LUNA 0.002; LUNC 90.3 | | |
| D790 | Address on File | ADA 3.7; VGX 2.5 | | |
| BA7A | Address on File | ADA 1824.3; VET 1394.1 | | |
| 9F25 | Address on File | ADA 136.1; AVAX 64.09; BTC 0.00339; DOGE 1116.7; SHIB 6138976.8 | | |
| A837 | Address on File | BTC 0.691414; ETH 1.20304; SHIB 83671194.8; USDC 5038.71 | | |
| D4CD | Address on File | BTC 0.002293; DOGE 68.3; SHIB 308882 | | |
| 0D38 | Address on File | BTC 0.000401; LLUNA 37.591; LUNA 16.111; LUNC 3511408.5; MATIC 0.939; SHIB 17940036.2; TRX 962.1 | | |
| 190B | Address on File | BTC 0.021612; DOGE 1244.8; SHIB 91230966.9 | | |
| B641 | Address on File | ADA 32; CHZ 91.9558; DOGE 877.7; GALA 160.4003; LRC 11.76; MANA 9.95; SHIB 405186.3; VGX 6.94 | | |
| DFD5 | Address on File | BTC 0.002452; ETH 0.0803 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F2B | Address on File | ADA 1243.3; AVAX 2; BTC 0.016948; BTT 14295500; DOT 1.056; ENJ 89.99; EOS 53.63; ETH 0.0234; LINK 11.27; LTC 2.09463; SAND 33.3557; STMX 292.8; VET 431.5 | | |
| 04EF | Address on File | BTC 0.000434; USDC 111.85 | | |
| A8C2 | Address on File | BTC 0.002195; ETH 0.02331; SHIB 3999200.1 | | |
| 15AF | Address on File | VGX 4.02 | | |
| 6A72 | Address on File | VGX 4.69 | | |
| A273 | Address on File | BTC 0.000315 | | |
| 9B49 | Address on File | ETC 0.01 | | |
| E553 | Address on File | DOT 51.944 | | |
| D972 | Address on File | APE 15.927; BTC 0.001038; SHIB 40647026.1 | | |
| 7E39 | Address on File | SHIB 7254771; VET 3857.8 | | |
| 8604 | Address on File | VGX 4.68 | | |
| CED5 | Address on File | BTC 0.000495; DOGE 5100.2; SHIB 20183863.8 | | |
| 5265 | Address on File | DOGE 209.1 | | |
| 3E20 | Address on File | AAVE 1.1102; ADA 306.3; ATOM 1.247; BTC 0.018371; BTT 106610545.4; DOGE 1025.4; DOT 25.902; ETH 4.53238; KAVA 210.663; LINK 18.48; LLUNA 13.828; LUNA 5.927; LUNC 3792796.1; MATIC 95.494; SAND 9.2635; SHIB 341526064.3; VET 216.5 | | |
| 5442 | Address on File | BTC 0.017492 | | |
| 1954 | Address on File | ADA 159.5; AMP 4017.54; BTT 6437768.2; DOGE 686.8; ETH 0.07503; MATIC 101.291; SHIB 347584.2; VET 567 | | |
| F326 | Address on File | ADA 8.7 | | |
| C872 | Address on File | LLUNA 3.599 | | |
| 3AED | Address on File | VGX 5.13 | | |
| 9E03 | Address on File | VGX 2.78 | | |
| FD55 | Address on File | SHIB 15541318.2 | | |
| ABCD | Address on File | VGX 4.61 | | |
| 3541 | Address on File | VGX 5.18 | | |
| A567 | Address on File | DGB 1856.8; DOT 3.04; LINK 4.36; VET 784.9 | | |
| 70A9 | Address on File | VGX 8.38 | | |
| 628C | Address on File | VGX 5.21 | | |
| 4F9F | Address on File | SHIB 1653439.1 | | |
| 71F0 | Address on File | ADA 1022.2; ALGO 547.61; ATOM 30.1; AUDIO 283.333; AXS 5.71428; BTC 0.481461; DOT 10; ETH 2.76201; FTM 170; GALA 400; HBAR 600; LINK 126.32; LUNA 2.691; LUNC 2.6; SOL 6.03; USDC 245.75; VET 1268 | | |
| EF66 | Address on File | VGX 4.61 | | |
| 2ED1 | Address on File | VGX 4.61 | | |
| 0315 | Address on File | DGB 979.6 | | |
| 86BC | Address on File | VGX 4.97 | | |
| 8B92 | Address on File | BTC 0.000197 | | |
| D63B | Address on File | VGX 4.62 | | |
| AC21 | Address on File | ADA 305.9; ALGO 175.98; AVAX 2.63; BTC 0.029264; BTT 50879273.9; CELO 80.415; DGB 19970.9; DOGE 326.8; ETH 1.00447; LUNA 2.484; LUNC 4.6; MATIC 24.513; SHIB 2297852.3; VGX 258.91 | | |
| 3E2D | Address on File | ADA 47.2; DGB 404.6; GLM 18.9; MANA 4.49; SHIB 726849.8; STMX 578.2; TRX 263.4; VET 54.8; VGX 5.26; XLM 42.2 | | |
| 5989 | Address on File | VGX 2.65 | | |
| 1227 | Address on File | VGX 5 | | |
| CFB7 | Address on File | VGX 5 | | |
| A97E | Address on File | ADA 48; BTC 0.000514; BTT 5315700; CKB 629.4; SHIB 4572881.4; SOL 0.7155; STMX 314.3; VET 1197.9; XLM 69.2; ZRX 9.9 | | |
| 6182 | Address on File | DOGE 429.8 | | |
| 9D52 | Address on File | ADA 689.1; BTC 0.000433; DGB 997.4; SHIB 9333064.5 | | |
| 753C | Address on File | BTC 0.021505 | | |
| 7412 | Address on File | BTC 0.004862; ETH 0.0757; USDC 34.97 | | |
| 7BB0 | Address on File | BTC 0.000448; BTT 75644100 | | |
| EB4C | Address on File | BTC 0.094662 | | |
| 86D9 | Address on File | BTC 0.000504; DOGE 7543.7; VET 11111 | | |
| C0DB | Address on File | ADA 326.2; DOGE 894.5; ETH 1.84617; LUNA 3.819; LUNC 8133 | | |
| 5A85 | Address on File | ADA 14.1; BTT 9265000; DGB 274.4; SHIB 272380.2 | | |
| E334 | Address on File | VGX 4.02 | | |
| A7A3 | Address on File | BTC 0.001597; USDC 31.5; VGX 501.89 | | |
| 480F | Address on File | VGX 4.29 | | |
| 45E0 | Address on File | VGX 4 | | |
| 38C5 | Address on File | ADA 569.4 | | |
| 651C | Address on File | BTC 0.001269; SHIB 234057.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4FA | Address on File | BTC 0.001627; LUNC 439.5; USDC 50.94 | | |
| 05B8 | Address on File | BTC 0.000534; SHIB 23522481.9 | | |
| FDEC | Address on File | BTC 0.005979; BTT 40789700; DOGE 1726.8; MATIC 57.025; SHIB 3710081 | | |
| B42A | Address on File | ADA 121.6; BTC 0.001695; BTT 122912696.9; DOGE 2635.5; ETH 0.18601; STMX 7584 | | |
| D43D | Address on File | SHIB 1816036.5 | | |
| E631 | Address on File | VGX 4.02 | | |
| 41C8 | Address on File | SHIB 1245528.4 | | |
| EA18 | Address on File | BTC 0.000498 | | |
| 3340 | Address on File | SHIB 513215.3 | | |
| 8C3E | Address on File | BTC 0.000261 | | |
| 8506 | Address on File | TRX 214.1 | | |
| C98A | Address on File | ADA 1284.6; BTC 0.064793; SHIB 9116795.9 | | |
| 629D | Address on File | BTC 0.368337; DOT 210.966; OMG 0.71 | | |
| 2C1B | Address on File | BTC 0.000498; DOGE 1596.6 | | |
| 115F | Address on File | BTC 0.000231 | | |
| 5383 | Address on File | BTC 0.00641 | | |
| 8EEE | Address on File | VGX 2.78 | | |
| 1D12 | Address on File | DOGE 135.4; SHIB 1442585.1 | | |
| 2D28 | Address on File | VGX 4.66 | | |
| 03BC | Address on File | VGX 5 | | |
| F535 | Address on File | ADA 107.6; BCH 0.05; BTC 0.002347; DOGE 235; ETH 0.02846; LINK 1; LTC 0.2; MANA 20.35; SOL 0.624; TRX 500; VGX 5 | | |
| B59C | Address on File | BTC 0.000298 | | |
| 23E2 | Address on File | AVAX 10.23; BTC 0.219136; ETH 0.28342; USDC 26708.69 | | |
| C28F | Address on File | VGX 4.01 | | |
| 6FE6 | Address on File | VET 620.8 | | |
| 9EB7 | Address on File | VGX 2.75 | | |
| AEDF | Address on File | BTC 0.000349 | | |
| 3B74 | Address on File | BTC 0.28544; DOT 964.55; ETH 14.58491; LLUNA 8.224; MATIC 6597.401; USDC 6523.64; VGX 579.55 | | |
| FF32 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 78C1 | Address on File | BTC 0.000671; VGX 8124.25 | | |
| 9DCD | Address on File | DOGE 23.2 | | |
| 3217 | Address on File | VGX 8.39 | | |
| A0B9 | Address on File | BTT 26275800; CKB 3184.8; STMX 4022.8; USDC 316.41; VGX 1.73; XRP 331.3 | | |
| A06A | Address on File | ADA 5200.8; HBAR 1803.4; MATIC 1188.49; USDC 521.91 | | |
| 91E0 | Address on File | VGX 2.76 | | |
| C93F | Address on File | ADA 1544.6; BTC 0.00102; CELO 19.19; DOGE 299.7 | | |
| C1C9 | Address on File | BTC 0.000652; DOGE 962.9; ETH 0.03938 | | |
| 5DDD | Address on File | AVAX 2.74; BTC 0.000657; ETH 0.22607; LLUNA 3.188; LUNA 1.366; LUNC 4.4 | | |
| B101 | Address on File | VGX 4.71 | | |
| 6B27 | Address on File | MANA 47.71 | | |
| 137C | Address on File | VGX 4.94 | | |
| D984 | Address on File | BTC 0.07749; ETH 8.29357 | | |
| 7D13 | Address on File | VGX 4.66 | | |
| 2217 | Address on File | VGX 5.15 | | |
| 1D26 | Address on File | VGX 5.39 | | |
| 7DD1 | Address on File | VGX 5.01 | | |
| C866 | Address on File | BTC 0.000446; BTT 125894700; CKB 4004.8; DOGE 5076.5; EOS 101.43; SHIB 12437810.9; VET 414.1; XVG 14704.2 | | |
| 6640 | Address on File | VGX 4.9 | | |
| 6D92 | Address on File | SHIB 140845 | | |
| 04D7 | Address on File | VGX 5.18 | | |
| 251D | Address on File | USDT 35.04 | | |
| 8DF4 | Address on File | ADA 1589.7; BTC 0.137558; DOGE 57479.4; DOT 64.739; ETH 1.94894; IOT 1726.27; MANA 199.85; MATIC 3224.729; SAND 144.3039; SOL 18.1897; VET 15315.9; XLM 6702 | | |
| 3E8F | Address on File | ADA 425; ALGO 302.13; AVAX 10.57; BTT 97974800; CKB 9106.8; DGB 972.3; DOGE 4620.1; DOT 21.988; ETC 19.06; FTM 113.441; LINK 10.19; MATIC 198.51; SAND 282.9282; SHIB 15660764.8; SOL 8.9763; STMX 5535.9; TRX 709.5; VET 2769.3; VGX 157.48; XLM 1043.2; XTZ 61.18 | | |
| 2AEA | Address on File | DAI 4.81 | | |
| 15B5 | Address on File | VGX 4.97 | | |
| 4350 | Address on File | VGX 4.98 | | |
| FF3B | Address on File | BTC 0.000582; DOGE 647.3 | | |
| C433 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BFE2 | Address on File | BTC 0.000312; STMX 402.8 | | |
| 6288 | Address on File | BTC 0.002275; ETH 0.0103; MANA 20.36; SHIB 338086.3 | | |
| 57EA | Address on File | BTT 22507699.9; DOT 7.206; HBAR 510.2; STMX 4146; VET 609.6 | | |
| 47BD | Address on File | APE 0.07; AVAX 9.83; BTT 549315040.6; LLUNA 5.049; LTC 54.08165; LUNA 2.164; LUNC 471979.1; TRX 25668.2 | | |
| 882F | Address on File | USDC 156.9 | | |
| 1092 | Address on File | VGX 4.96 | | |
| BC04 | Address on File | DOGE 1943.2; SHIB 4103069.4 | | |
| 1AD3 | Address on File | BTC 0.000213 | | |
| 3568 | Address on File | ALGO 6.46 | | |
| E6FF | Address on File | VGX 4.02 | | |
| 2132 | Address on File | BTC 0.000501; SHIB 33678.4 | | |
| 447A | Address on File | ADA 50.7; BTC 0.004437; DGB 75.7; ETC 0.46; HBAR 181.5; VGX 47.47; XLM 653.8 | | |
| 602D | Address on File | VGX 2.8 | | |
| F329 | Address on File | ADA 49.3; BTT 9450300; SHIB 5010380.1; VET 269.2; VGX 4.41 | | |
| B8F6 | Address on File | BTC 0.003636 | | |
| 6385 | Address on File | BTC 0.001601 | | |
| 6852 | Address on File | VGX 2.78 | | |
| 9118 | Address on File | AVAX 9.89; BTC 0.031702; DOT 8.313; ETH 0.37018; MATIC 64.698; SHIB 1053740.7 | | |
| 918A | Address on File | ETH 0.0047 | | |
| 1C86 | Address on File | ADA 128.4; BTC 0.001119; DOGE 418.2; LTC 0.89881; MANA 33.01; SHIB 1482799.5; STMX 210.6; VGX 134.15 | | |
| 6E45 | Address on File | BTC 0.002165; ETH 0.01045; LRC 12 | | |
| 722B | Address on File | BTC 0.000521; ETH 0.02168 | | |
| 5091 | Address on File | ADA 406; BTC 0.000583; LLUNA 11.807; LUNA 5.06; LUNC 16.3 | | |
| 06EF | Address on File | BTC 0.000452; VGX 22.54 | | |
| 4B98 | Address on File | ADA 2449.3; BTT 147539300; DOGE 9752.9; DOT 18.937; HBAR 2853.9; LINK 23.6; STMX 15973.3; VET 4376.2; XRP 4156.5 | | |
| 02B2 | Address on File | VGX 4.02 | | |
| 5327 | Address on File | SHIB 0.4 | | |
| DB3F | Address on File | AVAX 15.55 | | |
| 0355 | Address on File | ADA 9; BTC 0.013509; ETH 0.42742 | | |
| EC67 | Address on File | VGX 8.39 | | |
| A003 | Address on File | APE 9.078; BTC 0.011995; DASH 0.221; ETH 0.15551; FTM 5.238; KAVA 111.978; OXT 28.1; SHIB 412276.6; USDC 101.5; VGX 124.74 | | |
| 6B9C | Address on File | ETH 1.02142 | | |
| 8110 | Address on File | SHIB 13235.7 | | |
| 512A | Address on File | BTC 0.001967; SHIB 1381205.8 | | |
| 2EDB | Address on File | VGX 4.02 | | |
| C88B | Address on File | VGX 2.75 | | |
| 83E5 | Address on File | BTC 0.05921; DOT 3.263; ETH 0.44844; LTC 0.35586; USDC 3502.13; VGX 119.48; XRP 33.2 | | |
| 381E | Address on File | ADA 2326.6; DOT 196.581; LINK 0.09; LLUNA 13.657; LTC 0.00001; LUNA 5.853; LUNC 1032802.3; SOL 16.6523; VGX 1109.92 | | |
| 45CB | Address on File | BTT 68644159.2; CKB 639.1; DGB 450; DOGE 11.7; SHIB 13645213.3; STMX 252; TRX 99.9; VET 106.8; VGX 9.4; XLM 48.9 | | |
| 92D1 | Address on File | CKB 1532.2; DGB 1826.1; USDC 11637.33; XVG 797.5 | | |
| 3C0E | Address on File | VGX 4.29 | | |
| F61A | Address on File | VGX 4.74 | | |
| 0601 | Address on File | VGX 5.21 | | |
| ABD2 | Address on File | BTC 0.000429; BTT 41566500; STMX 6251.1 | | |
| 5447 | Address on File | VGX 4.69 | | |
| F69E | Address on File | AAVE 0.0033; BTC 0.001026; USDC 42.31; VGX 39.51 | | |
| 883E | Address on File | VGX 4.75 | | |
| 2629 | Address on File | BTC 0.002711; ETH 0.05057 | | |
| 8CF1 | Address on File | VGX 2.81 | | |
| F1FC | Address on File | ADA 4.1 | | |
| B5A3 | Address on File | ADA 38; DOGE 2225.9; VGX 20 | | |
| 796D | Address on File | BTC 0.001317; BTT 12705100; CKB 1259; DGB 618.6; HBAR 124.2; SHIB 11034709.2; TRX 491.8; VET 365.8 | | |
| 050D | Address on File | APE 1.181; BTT 45226130.6; SHIB 3519685 | | |
| CFFA | Address on File | VGX 2.77 | | |
| 1CC9 | Address on File | ADA 1.2; DOGE 0.5 | | |
| 623B | Address on File | ADA 18.5 | | |
| F1A9 | Address on File | BTC 0.0007; DOGE 255.6 | | |
| 6E4E | Address on File | ADA 322.1; BTC 0.008355; DOGE 1170.1; ETH 0.72323; LINK 9.73; OCEAN 68.39; VGX 609.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4340 | Address on File | AVAX 1.64; BTC 0.006239 | | |
| 4A93 | Address on File | AVAX 10.32; BTC 1.190474; ETH 2.0841 | | |
| CFC5 | Address on File | DOGE 71.3; SHIB 9386733.4 | | |
| 2C1B | Address on File | BTC 0.000456; VET 503.3 | | |
| A680 | Address on File | BTC 0.000252 | | |
| 660E | Address on File | VGX 2.75 | | |
| 1556 | Address on File | AVAX 73.36; BTC 0.0007; SOL 4.6016 | | |
| F17C | Address on File | VGX 4.29 | | |
| 003E | Address on File | APE 9.169; AVAX 1.36; ETH 0.03926; FTM 73.287; MATIC 68.466 | | |
| 170F | Address on File | BTC 0.381296 | | |
| 0511 | Address on File | BTC 0.138751 | | |
| 3286 | Address on File | ADA 22.7; BTT 143352800; DOGE 1046.8; SHIB 13041067.5; VET 1179; XLM 46.6 | | |
| 9499 | Address on File | BTC 0.000452; SHIB 30720885.7 | | |
| 585B | Address on File | VGX 2.65 | | |
| 8D34 | Address on File | BTC 0.001849; BTT 21607600; DOGE 1756.1; ETH 0.02259; SHIB 13216679; SOL 0.5091; TRX 215.1 | | |
| 8034 | Address on File | LLUNA 3.253; LUNA 1.394; LUNC 499795.8 | | |
| 8CC3 | Address on File | ADA 2; ETH 0.00891; GRT 232.76; LINK 0.05; MATIC 1.687; SHIB 19491.5; SOL 2.4902; VET 1638.6; VGX 49.85 | | |
| D7E2 | Address on File | DOGE 1648.9; ETH 0.03246; SHIB 1986685.1 | | |
| B7CF | Address on File | BTC 0.000058 | | |
| 1829 | Address on File | BTC 0.000225 | | |
| B99A | Address on File | VGX 4.18 | | |
| DA73 | Address on File | VGX 5.16 | | |
| 59E8 | Address on File | VGX 2.8 | | |
| 8399 | Address on File | BTT 50773700; ETC 1.69; SHIB 2731004.5 | | |
| BD18 | Address on File | ADA 3.8; VET 0.5 | | |
| 6DD1 | Address on File | VGX 5.15 | | |
| DA0C | Address on File | BCH 0.00002; BTC 0.000002; ETH 0.00004; LTC 0.00018 | | |
| 499E | Address on File | ADA 73.9; ALGO 31.64; BTC 0.002026; ETH 0.02125; SHIB 2027530.6; SOL 1.4463; VGX 16.75 | | |
| 61FD | Address on File | VGX 2.77 | | |
| DA22 | Address on File | DOGE 322.9; SHIB 3941034.4 | | |
| 0FB2 | Address on File | ADA 190.6; APE 12.854; AVAX 7.13; BTC 0.033052; CRV 153.0766; DOT 16.663; ETH 0.07414; FTM 388.556; MATIC 508.013; SOL 16.8464; VGX 230.28 | | |
| C90F | Address on File | BTC 0.000506; SHIB 3028974.7; VET 789.6 | | |
| 3867 | Address on File | BTC 0.174507 | | |
| FCB7 | Address on File | ADA 4728.9; VET 51229.1; XLM 1; XRP 5101 | | |
| 1016 | Address on File | VGX 2.8 | | |
| 94E9 | Address on File | ADA 0.8 | | |
| 58A9 | Address on File | ADA 716.9; ALGO 504.18; ATOM 52.127; BAT 150; BTC 0.011932; DOT 58.071; MATIC 252.192; USDC 7686.46 | | |
| 7C5A | Address on File | VGX 4.02 | | |
| 97D4 | Address on File | BTC 0.000814; LUNA 3.156; LUNC 206506.2 | | |
| E945 | Address on File | BTC 0.034572; ETH 2.91512 | | |
| D30C | Address on File | VGX 2.84 | | |
| BFDE | Address on File | VGX 1.91 | | |
| 8CFE | Address on File | BTC 0.00015 | | |
| 1B2C | Address on File | VGX 8.38 | | |
| E07F | Address on File | BTC 0.000387; SHIB 22368601 | | |
| 650A | Address on File | ADA 25.2 | | |
| F679 | Address on File | ALGO 1553.87; BTC 0.001875; CHZ 16082.9687; DOT 190.725; ENJ 204.44; ETH 0.01191; LINK 84.89; MANA 111.08; USDC 12389.49; VGX 0.85 | | |
| 7CE0 | Address on File | BTT 28414700; DOGE 364.5 | | |
| 6529 | Address on File | VGX 4.17 | | |
| 5B8A | Address on File | ADA 12.5; BTC 0.002017; SHIB 370535; VET 188.6 | | |
| B9A4 | Address on File | VGX 2.77 | | |
| B8C9 | Address on File | VGX 5.26 | | |
| F3CC | Address on File | VGX 2.78 | | |
| EC59 | Address on File | VGX 2.77 | | |
| F4EE | Address on File | LUNA 1.542; LUNC 100847.7 | | |
| 9601 | Address on File | LUNA 1.915; LUNC 125287.8; SHIB 99120.1 | | |
| 4D91 | Address on File | BTC 0.001684; DOGE 589.4; ETH 0.02537; LLUNA 5.639; LUNA 2.417; LUNC 526572.2; SHIB 4226542.6 | | |
| E5D1 | Address on File | BTC 0.001711 | | |
| 4351 | Address on File | LLUNA 11.181; LUNC 4168039.3; SHIB 592612948.5 | | |
| FCA8 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FCA | Address on File | BTC 0.000607; DOT 20.166; LUNA 2.986; LUNC 195343.2; MATIC 1.053; USDC 3.86 | | |
| 8281 | Address on File | VGX 4.02 | | |
| 747C | Address on File | DOGE 161.1 | | |
| 97FD | Address on File | VGX 5.13 | | |
| B01C | Address on File | VGX 2.75 | | |
| C39E | Address on File | ADA 549; BTC 0.000499; SHIB 6140243.1 | | |
| FEE4 | Address on File | SHIB 167168.1 | | |
| A9D4 | Address on File | ADA 22.8; BTC 0.002609; BTT 7379700; DGB 537.6; DOGE 1065.5; ETH 0.02091; SHIB 866851.5; SOL 1.7105 | | |
| 05D4 | Address on File | ADA 0.5; BTC 0.000158; BTT 0.2; DGB 0.5; ENJ 0.58; ETH 0.41; HBAR 0.5; LINK 0.49; LLUNA 104.263; LUNA 0.685; LUNC 0.5; MANA 0.09; MATIC 0.901; SAND 0.8878; SHIB 13166.1; SOL 0.0024; STMX 0.2; TRX 0.9; VGX 107.56 | | |
| 7D27 | Address on File | LUNA 0.725; LUNC 0.7 | | |
| 6854 | Address on File | LUNA 0.104; LUNC 6776.7; SHIB 0.9 | | |
| 22F3 | Address on File | DOGE 196.8 | | |
| 3EA2 | Address on File | ADA 17.2; LLUNA 3.189; LUNA 1.367; LUNC 1023392.4; VET 83769.2 | | |
| 517F | Address on File | VGX 2.87 | | |
| 3011 | Address on File | VGX 4.17 | | |
| 5680 | Address on File | USDC 515.05 | | |
| 6BDB | Address on File | BTC 0.001646; ETH 1.04323; USDC 100 | | |
| F198 | Address on File | ADA 177.4; BTC 0.000854; ETH 0.04074; LUNA 0.932; LUNC 0.9; MANA 27.46; STMX 9917.1; VGX 45.84 | | |
| 2C89 | Address on File | DOT 29.059; FTM 592.551; LLUNA 9.836; LUNA 4.216; LUNC 919506.9; SAND 41.1862; TRX 0.1; VET 11954.4; XTZ 122.62 | | |
| EFF7 | Address on File | VGX 4.29 | | |
| FB5B | Address on File | BTC 0.028174; DOT 0.294; ETH 0.0073; SOL 0.0178 | | |
| D29D | Address on File | VGX 4.03 | | |
| EBBC | Address on File | VGX 4.03 | | |
| 147A | Address on File | ADA 4208.4; DOT 0.225; XRP 881.4 | | |
| 3F04 | Address on File | TRX 137.2 | | |
| 0650 | Address on File | DOGE 187.6; GRT 42.44; HBAR 262; SHIB 1117291.2; VET 762.7; XVG 1070.5 | | |
| 547E | Address on File | VGX 4.42 | | |
| 97D1 | Address on File | VGX 2.88 | | |
| 9D32 | Address on File | BTC 0.020109; DOGE 3042.1; TRX 1 | | |
| 5845 | Address on File | VET 1603.9 | | |
| 2917 | Address on File | ADA 1.3; AVAX 12.21; BTC 0.001124; ETH 0.00683; FTM 237.357; HBAR 1854.8; LTC 0.01; SHIB 115076.1; VET 18981.5; VGX 1381.69 | | |
| C186 | Address on File | LTC 0.00006 | | |
| DF26 | Address on File | ADA 3.9; BTC 0.113486; LTC 16.76045 | | |
| 8DAA | Address on File | ALGO 34.81; CKB 2893.5 | | |
| 2868 | Address on File | VGX 4.42 | | |
| C536 | Address on File | LUNA 0.953; LUNC 62310.3 | | |
| 8B12 | Address on File | BTC 0.000426; VGX 4.41 | | |
| D2EA | Address on File | VGX 5.18 | | |
| F64E | Address on File | VGX 2.78 | | |
| 66DC | Address on File | DOGE 9.7 | | |
| B3E4 | Address on File | BCH 0.00443; BTC 0.01122; DOGE 608.8; ETH 0.02844; SHIB 285632.6 | | |
| 5187 | Address on File | SHIB 918712.3; VGX 4.73 | | |
| E4D3 | Address on File | VGX 4.65 | | |
| 3759 | Address on File | USDC 1.46; VGX 27.92 | | |
| A420 | Address on File | VGX 4.71 | | |
| DB3C | Address on File | VGX 4.62 | | |
| 7B85 | Address on File | ADA 38.4; BTC 0.005304; ETH 0.00917; LTC 0.00998; SHIB 14224751; USDT 0.5 | | |
| CF33 | Address on File | VGX 4.42 | | |
| A2BF | Address on File | BTC 0.000274 | | |
| 14B8 | Address on File | DOGE 173.4; DOT 1.871; MANA 5.03; MATIC 5.258 | | |
| 4DAD | Address on File | BTC 0.002208; DOGE 5063.8; VET 882.6 | | |
| DD1F | Address on File | ETH 0.10153; USDC 22.64 | | |
| 5552 | Address on File | ADA 98.2; SHIB 11614401.8 | | |
| 5C57 | Address on File | BTT 89597500; CKB 15370.6; DOGE 10.9; LLUNA 32.33; LUNA 13.856; LUNC 3022558.3; SHIB 72144870.8; STMX 10635.4 | | |
| 61C8 | Address on File | ETH 0.00263 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0752 | Address on File | ADA 813; ATOM 45.045; BTC 0.106351; BTT 19516500; DOGE 1027; DOT 39.596; ETH 0.29587; LRC 1112.14; SHIB 16704378.1; USDC 2.23; VGX 828.63; XVG 9493.5 | | |
| 855F | Address on File | ADA 130.2; BTC 0.014745; DOGE 1018.1; DOT 21.811; ETH 0.20524; LLUNA 6.809; LUNA 2.918; LUNC 9.4; SHIB 62401217.5 | | |
| 7C50 | Address on File | DOGE 193.2 | | |
| 38BE | Address on File | BTC 0.002086; DOGE 358.1; SHIB 4529488.1; STMX 613.8; TRX 196.6; VGX 56.54; XLM 39.3; XVG 423.6 | | |
| C62F | Address on File | ADA 932.8; BTC 0.000426; BTT 48309178.7; LLUNA 4.46; LUNA 1.912; LUNC 416940.9; SHIB 15699198.5; STMX 12709.8; VET 9495.6 | | |
| 6C3C | Address on File | USDC 2065.21 | | |
| EC36 | Address on File | ADA 3.6; AMP 13598.24; APE 222.844; DOGE 5.6; ETH 4.00114; LINK 0.17; LLUNA 14.342; LTC 2.85524; LUNA 6.147; LUNC 19.9; MATIC 667.013; SAND 102.8492; SHIB 68283548.3; SOL 25.7944 | | |
| FBDE | Address on File | VGX 4.17 | | |
| D477 | Address on File | VGX 4.69 | | |
| 045D | Address on File | ADA 43363.3; DGB 25851.6; DOT 311.948; ENJ 665.55; HBAR 17639.7; LINK 73.79; LLUNA 12.934; LUNA 5.543; LUNC 1209242.5; STMX 51308.8; UNI 0.07; VET 74050.5; VGX 1443.79; XLM 692.2; XRP 1137.1 | | |
| E128 | Address on File | BTC 0.000405; DOGE 236.9; SHIB 1188354.1 | | |
| 5A06 | Address on File | BTC 0.002828; ETH 0.12346; MANA 5.46; MATIC 32.563; SOL 1.0244 | | |
| 45C2 | Address on File | VGX 5.15 | | |
| 54DF | Address on File | ADA 80.2; BTC 0.001938; DOGE 120.3; ETH 0.09327; LINK 3.62 | | |
| 67A8 | Address on File | BTC 0.000232 | | |
| 0082 | Address on File | ATOM 1.002; BTC 0.000795 | | |
| 4F60 | Address on File | SHIB 3230651.8 | | |
| 74C8 | Address on File | DOGE 44.6; ETC 0.25; SHIB 1048977 | | |
| CC67 | Address on File | VGX 4.55 | | |
| 3032 | Address on File | VGX 4.98 | | |
| 24ED | Address on File | BTC 0.000433; BTT 21482799.9; SHIB 2767017.1 | | |
| 1E08 | Address on File | VGX 4.73 | | |
| A487 | Address on File | SHIB 839416.8; XLM 11.9 | | |
| 6FDB | Address on File | DOGE 0.5 | | |
| 3BAF | Address on File | APE 342.606 | | |
| 9084 | Address on File | SHIB 3861172.3 | | |
| 088A | Address on File | VGX 2.77 | | |
| DC22 | Address on File | BTC 0.000437; VGX 4.71 | | |
| 9939 | Address on File | ATOM 1.636; LLUNA 3.001; LUNA 1.287; LUNC 280578 | | |
| AA0A | Address on File | HBAR 470.4; IOT 26.09 | | |
| 21A2 | Address on File | USDC 103.8 | | |
| B5BE | Address on File | ADA 116.2; BTT 48181800; SHIB 3376097.2 | | |
| 11FD | Address on File | SHIB 2590673.5 | | |
| 3A75 | Address on File | VGX 4.71 | | |
| 9FA8 | Address on File | SHIB 7558579; VET 740.5 | | |
| 609D | Address on File | VGX 5.36 | | |
| 53AD | Address on File | VGX 2.77 | | |
| 9E1E | Address on File | LUNA 0.949; LUNC 62091 | | |
| 2023 | Address on File | ADA 314.5; ALGO 177; ATOM 17.391; BTC 0.065928; ETH 1.07; USDC 5447.92; VGX 362.44 | | |
| 279A | Address on File | STMX 1173.3 | | |
| C955 | Address on File | ADA 5.9; ATOM 1.362; BTC 0.000566; BTT 5275490.7; CELO 2.209; CKB 2156; CRV 5.1349; ETH 0.00296; FTM 8.516; LINK 0.63; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MANA 4.73; SAND 5.461; VET 58.6; VGX 6.19; WAVES 0.601; XTZ 2.75 | | |
| D2DD | Address on File | VGX 4.04 | | |
| 2F23 | Address on File | VGX 2.65 | | |
| DFD0 | Address on File | ETH 2.12245; MANA 119.55; SAND 101.4316; SHIB 21132809.4 | | |
| 3E0D | Address on File | ADA 194.5; BTC 0.004799; DGB 4052.8; DOGE 9076.7; SHIB 33781518; VET 718.2 | | |
| CD87 | Address on File | BTC 0.000504; LLUNA 37.998; LUNA 16.285; LUNC 119187; SHIB 2295002.7; STMX 3393.8 | | |
| 10B1 | Address on File | BTC 0.001308; BTT 17210000; SHIB 6827220.8 | | |
| E997 | Address on File | BTC 0.000769 | | |
| 5434 | Address on File | BTC 2.30143; ETH 62.01861; SOL 56.8926; USDC 2.31 | | |
| C52B | Address on File | BTC 0.004224; ETH 0.00185; USDC 50.42; VGX 22.98 | | |
| 3E5C | Address on File | BTC 0.260192; DOT 22.594; ETH 1.37788 | | |
| E5A5 | Address on File | DOGE 255.6; XVG 697.4 | | |
| A21B | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6C5 | Address on File | BTC 0.001608; LUNA 2.411; LUNC 157769.7; SHIB 325732.9 | | |
| 2056 | Address on File | LUNA 1.242; LUNC 1.2 | | |
| BBC5 | Address on File | VGX 4.97 | | |
| 27D7 | Address on File | LUNC 709825.8 | | |
| 1B4C | Address on File | XRP 10 | | |
| 59F9 | Address on File | BTC 0.000256 | | |
| CF3E | Address on File | VGX 3.4 | | |
| DD3F | Address on File | VGX 4.03 | | |
| 17A7 | Address on File | BTT 181991700; DOGE 4197.1; VET 2112.5 | | |
| ED67 | Address on File | VGX 4.33 | | |
| AF6F | Address on File | BTC 0.00045; BTT 11978500 | | |
| C170 | Address on File | BTC 0.004941 | | |
| E5DA | Address on File | ADA 2; BTC 0.010934; DOT 31.37; ETH 0.00183; SOL 6.4819; USDC 39.84; VET 4117.5 | | |
| 5816 | Address on File | ADA 505.6 | | |
| F7F0 | Address on File | VGX 8.38 | | |
| 0DFE | Address on File | BCH 0.00124; BTC 0.000002; ETC 0.01; ETH 0.00731; LTC 0.00409; XMR 0.001 | | |
| 2EB6 | Address on File | ADA 2971.8 | | |
| A373 | Address on File | ADA 1259.8; BTC 0.02375; SHIB 10225005; XLM 1059.6 | | |
| FCFE | Address on File | SHIB 869.9 | | |
| 4379 | Address on File | BTC 0.000065; STMX 19.7; VGX 4.41 | | |
| 6256 | Address on File | MANA 9.05; SAND 5.7735 | | |
| 53B3 | Address on File | VGX 4.66 | | |
| 9C10 | Address on File | VGX 4.67 | | |
| D180 | Address on File | LUNA 0.041; LUNC 2637.3 | | |
| D0B4 | Address on File | ADA 8.8; BTT 3120900; CKB 898.6; SHIB 1807228.9; STMX 579.6; XVG 265.1 | | |
| 1904 | Address on File | AAVE 1.2556; ADA 474.9; ALGO 533.55; APE 14.778; AVAX 3.21; BTC 0.162083; BTT 90000000; CHZ 42.6538; DASH 2.167; DOT 42.949; DYDX 1.1957; FTM 4.249; LINK 9.35; LLUNA 10.079; LUNA 4.32; LUNC 61906.6; OMG 2.13; SUSHI 1.002; USDC 389.07; VGX 165.65; XVG 1213.1 | | |
| 273D | Address on File | VGX 4.01 | | |
| FAD5 | Address on File | BTC 0.000429; USDC 65.88 | | |
| AD7E | Address on File | BTC 0.001656; VET 716.5 | | |
| D2DB | Address on File | VGX 5.16 | | |
| DFA0 | Address on File | BTC 0.000001 | | |
| A96F | Address on File | ADA 182.9; BTC 0.000449; DOGE 2457.3; SHIB 6193594 | | |
| 91E7 | Address on File | BTC 0.000426; BTT 24998200; CKB 3433.2 | | |
| 7D26 | Address on File | ADA 132.7; BTT 63291139.2; CKB 5144.6; DGB 13609.9; GALA 800.7584; SHIB 3229974.1; VGX 611.91 | | |
| 14AC | Address on File | VGX 0.21 | | |
| 51E2 | Address on File | LUNA 1.554; LUNC 101673.2; SHIB 1450752.4 | | |
| AF1F | Address on File | QTUM 128.45; USDC 2.91 | | |
| E1B3 | Address on File | ETH 0.36392; HBAR 1216.9 | | |
| 5E0F | Address on File | BTC 0.000227 | | |
| 8533 | Address on File | VGX 4.03 | | |
| 2706 | Address on File | BTC 0.001343 | | |
| 280F | Address on File | ADA 5; DOT 36.564; ENJ 75.49; VGX 13.7 | | |
| 857F | Address on File | BTC 0.016707; ETH 0.07902; VGX 3.96 | | |
| 49E6 | Address on File | BTC 0.00056; DOGE 378.6; LINK 1.09; VGX 10.02 | | |
| CA32 | Address on File | ADA 25.3; ALGO 84.19; BCH 0.3421; BTC 0.00082; BTT 6056600; DGB 396.9; DOGE 442.1; EOS 10.25; ETH 0.03757; LTC 0.16256; NEO 0.453; TRX 308.3 | | |
| 60BB | Address on File | ADA 468.4; AVAX 0.04; BAT 420.2; BTC 0.079215; BTT 1259797600; DGB 22546.4; DOGE 362.8; DOT 43.509; ENJ 161.48; ETC 34.9; ETH 0.21924; LINK 10.44; LLUNA 39.708; LUNA 17.018; LUNC 69133.9; SHIB 2448895.1; SPELL 15975.8; TRX 61748.8; UNI 29.396; USDC 554.82; VET 22530.1; XRP 25.9; ZRX 10 | | |
| 8605 | Address on File | ADA 61.7; BTT 23390700; ETH 0.00005; HBAR 1139.2; LUNA 0.707; LUNC 46197.7; TRX 1635.3; XLM 1141.4; XRP 63.4 | | |
| 614A | Address on File | ADA 0.7; BTC 0.000492; HBAR 2955.9 | | |
| CCBB | Address on File | VGX 4.61 | | |
| A11D | Address on File | BTC 0.000437; BTT 7751800; DOGE 9236.7; XLM 556.8 | | |
| D312 | Address on File | DOGE 11.8; HBAR 267.4 | | |
| 27A0 | Address on File | BTC 0.00044 | | |
| C971 | Address on File | BTC 0.000521; DOT 21.462; USDC 189.66 | | |
| ADD4 | Address on File | VGX 4.61 | | |
| A3A3 | Address on File | ADA 105; BTC 0.000767; DOT 59.076; SHIB 1000000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C538 | Address on File | BTT 31063200; CKB 3777.1; DGB 805.7; SHIB 13140604.4; VET 1870.1 | | |
| FA38 | Address on File | VGX 4.62 | | |
| B422 | Address on File | VGX 2.75 | | |
| 5770 | Address on File | BTC 0.000918; BTT 1288452463.6; VET 500.1 | | |
| 4C6F | Address on File | VGX 4.75 | | |
| 4166 | Address on File | BCH 1.01478 | | |
| 849F | Address on File | BTC 0.000456; CKB 954.4; DOGE 316.1; GLM 55.98; HBAR 84.5; OXT 39.4; STMX 457.9; XVG 490.7 | | |
| C743 | Address on File | SHIB 336021.5; VGX 2.75 | | |
| 6EEA | Address on File | BTC 0.000097 | | |
| 381A | Address on File | VGX 4.91 | | |
| 1567 | Address on File | ENJ 890.67; MATIC 891.731 | | |
| 9FE5 | Address on File | DOGE 252.1 | | |
| DDB7 | Address on File | ADA 197.1; BTC 0.06138; ETC 2.5; ETH 0.0086; VET 2477.1 | | |
| 2B63 | Address on File | BTC 0.040557; ETH 0.17973; LLUNA 15.501; LUNA 6.644; LUNC 21.5; OCEAN 1240.46; OXT 403.2; POLY 470.9; SHIB 12249897.9 | | |
| 0E27 | Address on File | VGX 70.86 | | |
| 41B4 | Address on File | BTC 0.000519; ETC 2.07; MATIC 27.906; SHIB 1452854.8 | | |
| 363B | Address on File | ADA 20.5; BTC 0.016161; DOT 0.871; ETH 0.2113; SOL 0.5882; USDC 103.03 | | |
| EFF8 | Address on File | VGX 2.8 | | |
| 410D | Address on File | BTC 0.000044; BTT 280616.1; CKB 118.5; DOGE 20.3; TRX 12 | | |
| C169 | Address on File | BTC 0.00006; LTC 0.00974; LUNA 0.104; LUNC 0.1; USDC 26.58 | | |
| ADB1 | Address on File | BTC 0.000602 | | |
| 10AB | Address on File | VGX 4.58 | | |
| F6F4 | Address on File | ADA 56.5; BTC 0.000454; SHIB 2960915.9; VET 554; XLM 101.6 | | |
| 6646 | Address on File | BTC 0.000505; SHIB 1765225 | | |
| F203 | Address on File | LLUNA 66.211; LUNC 21441720.8 | | |
| 9C45 | Address on File | AAVE 3.051; ADA 1013.4; APE 0.396; ATOM 6.126; AVAX 0.24; BAND 56.785; BTC 0.000343; DOT 63.341; FIL 0.03; FTM 1250; LINK 93.12; LLUNA 7.375; LUNA 3.161; LUNC 32569.4; MANA 281.91; MATIC 14.216; OMG 0.08; SAND 243.2314; SHIB 304946.6; SOL 12.1837; STMX 15895.9; USDC 55.95; VET 18015.2; VGX 2407.3 | | |
| 6FCA | Address on File | VGX 4.01 | | |
| 76C2 | Address on File | ATOM 5.792; BTC 0.021463; CKB 23052.3; DOGE 272.6; EGLD 1.5503; ETH 0.65959; LINK 10.24; OCEAN 435.07; STMX 16979.1; SUSHI 2.3857; VGX 533.08 | | |
| 0B44 | Address on File | ADA 224.8; DOGE 754.7; ETH 0.28007; FTM 58.823; SHIB 12956234.8; SOL 1.8981; VGX 57.47 | | |
| 3980 | Address on File | BTC 0.441714 | | |
| AB12 | Address on File | BTT 20451250; SHIB 8003814 | | |
| CF44 | Address on File | ETH 0.00481 | | |
| 05F5 | Address on File | VGX 4.02 | | |
| 7B29 | Address on File | VGX 2.83 | | |
| 45FF | Address on File | ADA 1824.6; BTT 125000000; DOT 10; SOL 6.015; TRX 1380.7; VGX 512.46 | | |
| AAF9 | Address on File | BTC 0.001657; ETH 0.0042; SHIB 1367801.9; SOL 0.5252 | | |
| 7C97 | Address on File | ADA 57.9; BTC 0.000524; ETH 0.0545 | | |
| 78E7 | Address on File | BTC 0.000254 | | |
| CA95 | Address on File | VGX 2.75 | | |
| 7CB8 | Address on File | VGX 2.88 | | |
| F5F9 | Address on File | DOGE 72128.4; ETH 1.04507; SHIB 21919667.9; USDC 9.31 | | |
| 8CF9 | Address on File | BTC 0.0026; ETH 0.03709 | | |
| 8078 | Address on File | BTT 25721199.9; DGB 707.2 | | |
| 6B82 | Address on File | VGX 4.01 | | |
| 55B4 | Address on File | ADA 21.7; BTT 13965300; SHIB 9480946.4; VET 482.5 | | |
| 500C | Address on File | APE 39.751; SHIB 13943204.1; SPELL 12165.6 | | |
| 2442 | Address on File | DOGE 6.9 | | |
| 4387 | Address on File | ADA 1.9; BTC 0.001069; DOGE 5.2 | | |
| 708C | Address on File | ADA 85.3; BTC 0.001657; DOGE 36.4; ETH 0.02046; MATIC 57.622 | | |
| 5FAB | Address on File | BTC 0.00205; DOGE 24.6; XLM 56.5; XRP 168.5 | | |
| 251E | Address on File | ADA 390.6; ATOM 7.381; AVAX 13.19; BTC 0.013805; ETC 2.98; ETH 0.6446; MANA 2.72; VET 2487.3 | | |
| 84EE | Address on File | VGX 2.77 | | |
| 530D | Address on File | BTT 7678100 | | |
| B5B4 | Address on File | VGX 4.03 | | |
| 28E7 | Address on File | VGX 2.78 | | |
| 4549 | Address on File | BTT 63972500 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 169C | Address on File | VGX 4.59 | | |
| B10E | Address on File | BTT 25832900; DGB 1417.6; TRX 510.3; VET 883.2 | | |
| E227 | Address on File | ADA 79.3; BTT 11961000; VET 749.9 | | |
| 6A45 | Address on File | VGX 4.87 | | |
| 3D4E | Address on File | BTC 0.000391; SHIB 3885968.5 | | |
| 1BC6 | Address on File | ADA 8131.2; AVAX 7.58; BTT 1069654800; DOT 136.435; LINK 117.61; LLUNA 306.26; LUNA 131.255; LUNC 15438.8; MATIC 4643.746; SHIB 26518442.3; SOL 20.5396; USDC 258.82; VET 100539.1 | | |
| 84C5 | Address on File | ADA 0.2 | | |
| F039 | Address on File | ADA 142.9; AVAX 0.49; DOT 1.177; LTC 0.00388; MANA 9.61; VGX 565.78 | | |
| 9D39 | Address on File | ADA 101.4; BTC 0.000523; DOT 4 | | |
| 63C4 | Address on File | ENS 1.77; VGX 1.09 | | |
| 84EB | Address on File | ENJ 723.48; MANA 269.37 | | |
| 8272 | Address on File | ADA 35.4; BTC 0.003559; ETH 0.04753; SHIB 5266853.9 | | |
| 959C | Address on File | BTC 0.000527; DGB 1777.9; ETC 6.42; LUNA 0.265; LUNC 17313.6 | | |
| 2744 | Address on File | VGX 4.59 | | |
| A38D | Address on File | SHIB 1499133.4 | | |
| F310 | Address on File | VGX 4.58 | | |
| 0280 | Address on File | BTC 0.000502; SHIB 2528154.4 | | |
| D479 | Address on File | BTC 0.011024; DASH 0.218; DOGE 710.7; ETC 0.82; ETH 0.08252; LINK 2.97; LTC 0.74121; SHIB 1484126.9; TRX 618.6; USDC 1517.11; VET 397.2 | | |
| C6AE | Address on File | BTC 0.000087 | | |
| 894F | Address on File | ADA 1100.5; ALGO 366.48; BTC 0.000391; FTM 265.257; MANA 29.38; MATIC 20.854; SHIB 94470581.7; SOL 14.5069; VET 5020.9 | | |
| 4B03 | Address on File | BTT 165184100 | | |
| 38D0 | Address on File | ADA 720.6; BTC 0.044675; DOGE 1921.9; ETH 1.03238 | | |
| BECC | Address on File | ADA 136.1; ETH 0.09558; SOL 2 | | |
| CCE6 | Address on File | LLUNA 9.321; LUNA 3.995; LUNC 870573.8; SHIB 6031526.3 | | |
| 3025 | Address on File | BTC 0.000205 | | |
| 7E2B | Address on File | VGX 4.58 | | |
| 09A3 | Address on File | DOGE 299 | | |
| D4C2 | Address on File | BTC 0.014145 | | |
| 8BC7 | Address on File | VGX 4.6 | | |
| 5982 | Address on File | SHIB 234852 | | |
| 447E | Address on File | LUNC 69.2 | | |
| 8666 | Address on File | VGX 5.4 | | |
| 6C26 | Address on File | ADA 5075; BTC 0.138501; DOT 28.593; ETH 4.09171; LINK 22.01; SHIB 8480313.1; VET 18330.6; VGX 558.17 | | |
| 9E50 | Address on File | VGX 2.78 | | |
| DE6B | Address on File | VGX 5.13 | | |
| F125 | Address on File | LUNC 1395.9 | | |
| 8EA6 | Address on File | VGX 2.77 | | |
| E227 | Address on File | DOGE 562.6 | | |
| 2E59 | Address on File | AVAX 12.11; BTC 0.000126; DOT 10.584; FTM 159.13; MANA 69.32; SOL 3.4367 | | |
| EF8B | Address on File | BTC 0.002797; DOGE 483.7; ETH 0.02553; OCEAN 44.38; STMX 1342.8 | | |
| 0AB0 | Address on File | VGX 4.58 | | |
| CB3B | Address on File | SHIB 907166.6 | | |
| 1D1B | Address on File | VGX 2.78 | | |
| 9220 | Address on File | ADA 163.8; ETH 0.0309; LUNA 1.139; LUNC 1.1 | | |
| D361 | Address on File | VGX 8.39 | | |
| 30A1 | Address on File | BTT 58665799.9; DOGE 682.2; TRX 2975.4 | | |
| C94B | Address on File | ADA 88 | | |
| B043 | Address on File | VGX 2.82 | | |
| 51B0 | Address on File | VGX 8.38 | | |
| 650E | Address on File | VGX 5.1 | | |
| 8912 | Address on File | ETH 20.98192; LLUNA 7.959; LUNA 3.411; LUNC 744060.5; SOL 488.0322 | | |
| A59B | Address on File | ADA 1 | | |
| 51AA | Address on File | VGX 2.78 | | |
| EA54 | Address on File | VGX 263.02 | | |
| 04A3 | Address on File | VGX 2.82 | | |
| 891C | Address on File | ADA 2956.9; BTC 0.181219; ETH 4.99345; VGX 565.03 | | |
| D452 | Address on File | BTC 0.001851; ETH 0.01331; LUNA 0.004; LUNC 200.4; USDC 411.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E7F | Address on File | DGB 15.3; LUNA 3.598; LUNC 235423.3; SAND 56.5083; SHIB 86399778.8; STMX 0.1 | | |
| 16BD | Address on File | VGX 4.25 | | |
| 06C8 | Address on File | LLUNA 5.966; LUNA 2.557; LUNC 557769.9 | | |
| ECFA | Address on File | ADA 1309.8; BTC 1.055964; ETH 6.0523; VGX 599.95 | | |
| AD1A | Address on File | BTC 0.25647; BTT 23072900; CKB 8720.2; DGB 5036; DOGE 18161.7; DOT 283.739; KAVA 618.201; SHIB 30806188; STMX 5782.5; USDC 21518.04; VGX 11384.87; XVG 14355 | | |
| 46E6 | Address on File | AXS 3.70605; HBAR 974.2; MATIC 99.559 | | |
| DE0D | Address on File | LUNC 556153.1 | | |
| 35B1 | Address on File | VGX 4.58 | | |
| DA8B | Address on File | BTC 0.0416; DOT 54.24; USDC 576.75; VGX 98.62 | | |
| 7DC1 | Address on File | VGX 4.74 | | |
| B948 | Address on File | VGX 4.26 | | |
| E57B | Address on File | VGX 4.03 | | |
| BE5A | Address on File | ADA 4734.9; BTC 0.00077; DOT 10.72; ETH 0.13499; GLM 844.59; ICX 251.3; LTC 2.12258; SHIB 5260079.3; SRM 26.561; STMX 7398.4; USDC 25344.56; VET 713.6; VGX 37.49; XRP 63.6; XVG 5693.2 | | |
| 443C | Address on File | BTC 0.00024 | | |
| 670C | Address on File | ADA 76.6; BTT 271759118.9; DGB 602.5; DOGE 11187; DOT 1.123; ETC 15.97; HBAR 278.7; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MANA 89.29; STMX 7474.2; TRX 754.6; VET 11701.5; XLM 774.8 | | |
| DBF7 | Address on File | BTC 0.000212 | | |
| BC1A | Address on File | BTC 0.000701 | | |
| 546A | Address on File | BTC 0.075571; DOGE 3454.2; DOT 0.242; ETC 72.19; ETH 2.49971 | | |
| E071 | Address on File | DOT 73.366; USDC 2224.83 | | |
| A3D6 | Address on File | VGX 2.78 | | |
| F889 | Address on File | BTC 0.000497; SHIB 1992825.8; SOL 0.5436 | | |
| 0621 | Address on File | VGX 4.26 | | |
| D6CB | Address on File | SHIB 139840.5 | | |
| B208 | Address on File | VGX 4.27 | | |
| A785 | Address on File | VGX 4.01 | | |
| 273F | Address on File | ADA 117; BTC 0.002658; DOGE 119.8; ETH 0.00358; SHIB 426190.9 | | |
| 2D8C | Address on File | BTT 29456500 | | |
| A57F | Address on File | BTC 0.00484; DOGE 346.2; LLUNA 3.27; LUNA 1.402; LUNC 403707; SHIB 1616814.9; SOL 1.0067; STMX 7587.4; VGX 3181.62 | | |
| 0FC4 | Address on File | DOGE 12.2 | | |
| D786 | Address on File | VGX 5.12 | | |
| 535B | Address on File | ADA 50.9; CHZ 91.8896; SHIB 150715.9; VET 302.8 | | |
| 4810 | Address on File | ADA 52.6; AVAX 0.22; BTT 1880100; CHZ 89.9082; DGB 155.5; DOGE 795.9; DOT 0.83; ETH 0.04004; FTM 23.826; LINK 2; LLUNA 15.816; LUNA 6.779; LUNC 1018138.7; SOL 0.1635; VET 280.3; VGX 2.35 | | |
| C083 | Address on File | VGX 4.68 | | |
| D736 | Address on File | BTC 0.000001 | | |
| 8871 | Address on File | VGX 4.02 | | |
| 6EF4 | Address on File | BTC 0.000432; BTT 10623600; DOGE 32.6 | | |
| 7489 | Address on File | VGX 4.27 | | |
| 0E15 | Address on File | VGX 4.27 | | |
| 6321 | Address on File | VGX 4.68 | | |
| 711E | Address on File | VGX 5.22 | | |
| 4D82 | Address on File | CHZ 30.5532 | | |
| 821F | Address on File | DOGE 227.1 | | |
| CBB6 | Address on File | DOGE 180.9 | | |
| 0B84 | Address on File | BTC 0.000176 | | |
| 4268 | Address on File | DOT 1.141; LUNA 1.936; LUNC 126688.5; VET 307.6 | | |
| 79FD | Address on File | BTC 0.000431; STMX 10438.3 | | |
| 5ACF | Address on File | VGX 5.39 | | |
| F0C1 | Address on File | VGX 2.78 | | |
| 695A | Address on File | VGX 4.68 | | |
| E65E | Address on File | BTC 0.000432; BTT 58825600 | | |
| 0EF7 | Address on File | DOGE 3434.2; ETH 0.10688 | | |
| 175B | Address on File | ADA 1385.2; BTC 0.038143; ETH 0.1269; SHIB 316937.1; STMX 1639.2; USDC 470.46; VET 3944.4 | | |
| 15D0 | Address on File | BTC 0.003479; DOT 2.347; SHIB 639.7; VGX 991.48 | | |
| 7E8E | Address on File | ADA 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 664D | Address on File | SHIB 39648526.5 | | |
| 294D | Address on File | BTC 0.000244; BTT 10258700; CHZ 270.7028; DOGE 208.9; OXT 97.5; SHIB 9152389; XLM 138.8; XVG 2978.8; ZRX 37.2 | | |
| D71C | Address on File | ADA 465.7; DOT 23.978; SOL 12.7747 | | |
| DF95 | Address on File | BTT 63804100 | | |
| 48B4 | Address on File | BTC 0.001973; DGB 744.6; ETH 0.01713; SHIB 11257336.3; USDC 110 | | |
| F5CF | Address on File | DOGE 68.1 | | |
| AE4F | Address on File | APE 4.151; DOGE 208.3; LUNA 4.444; LUNC 3100.5 | | |
| 5C58 | Address on File | MANA 3.41; VGX 4.26 | | |
| 259B | Address on File | VGX 4.67 | | |
| 70A2 | Address on File | BTC 0.000414; DOT 98.054; LLUNA 28.804; LUNA 12.345; LUNC 2690628.8; SHIB 8009026.8 | | |
| E5EB | Address on File | BTC 0.000227 | | |
| 7FCB | Address on File | VGX 4.66 | | |
| 8582 | Address on File | ADA 911.4; SHIB 8158103.9; VET 27921.9 | | |
| 3788 | Address on File | DOGE 49 | | |
| 5587 | Address on File | LLUNA 6.894; LUNA 14.003; LUNC 529411.3; VGX 590.01 | | |
| E78E | Address on File | VGX 5.24 | | |
| 3CC9 | Address on File | VGX 4.61 | | |
| 0EE8 | Address on File | BTC 0.000429; DOGE 10810.5; SHIB 35332090 | | |
| 32A7 | Address on File | AAVE 1.8496; ADA 14018.4; ALGO 2871.6; AMP 108753.03; ATOM 151.348; AVAX 6.14; BCH 26.45533; BTC 1.875673; CKB 107604.6; COMP 55.2096; DOT 611.457; ETC 181.78; ETH 26.05938; GRT 14155.93; LINK 320.23; LLUNA 10.527; LTC 152.47374; LUNA 4.512; LUNC 984066.2; MANA 2354.4; MATIC 6510.641; SAND 3292.7458; SHIB 54076251.4; SOL 143.903; SUSHI 759.9717; TRX 44377.4; UNI 236.882; VGX 20104.33; XLM 5286.6 | | |
| 8E90 | Address on File | BTT 1192036920.8; HBAR 4524.7; LLUNA 16.459; LUNA 41.643; SOL 5.0929 | | |
| 01D4 | Address on File | BTC 0.051167 | | |
| E8D5 | Address on File | ETH 0.86469; USDC 532.84 | | |
| A251 | Address on File | ADA 0.2; USDC 15 | | |
| 3DED | Address on File | BTC 0.000511 | | |
| DE5A | Address on File | ALGO 27.36 | | |
| 2D0C | Address on File | BTT 430176500; SHIB 101725421.1 | | |
| E465 | Address on File | DOGE 2.6 | | |
| 9196 | Address on File | AMP 170.04; DOGE 97.8; SHIB 230946.8 | | |
| 20FB | Address on File | VGX 4.61 | | |
| C612 | Address on File | VGX 5.25 | | |
| 794C | Address on File | DOGE 749.3 | | |
| 2A83 | Address on File | ADA 13.9; BTC 0.001351; BTT 3475300; DOGE 37.6; DOT 0.624; ETH 0.01268; STMX 464.5 | | |
| 0A14 | Address on File | VGX 2.77 | | |
| EDAB | Address on File | ADA 40.1; BTC 0.003171; DOT 1.013; SHIB 10042808.7 | | |
| 8277 | Address on File | BTC 0.000546; USDC 5092.81 | | |
| 0685 | Address on File | BTC 0.001642; ENJ 38.02 | | |
| 3CFE | Address on File | BTC 0.000661; SHIB 4371059 | | |
| 6CC0 | Address on File | BTT 12264100; ETH 0.02926 | | |
| 15B9 | Address on File | BTC 0.000839; DOGE 586.1; ETH 0.01273; LUNA 3.992; LUNC 260924.4; SHIB 4208754.2 | | |
| 2DC3 | Address on File | VGX 5.25 | | |
| 9D16 | Address on File | DOGE 83.9 | | |
| 56A2 | Address on File | VGX 5.26 | | |
| B8CB | Address on File | LLUNA 14.207; LUNA 6.089; LUNC 1327941.1 | | |
| 88BD | Address on File | VGX 5.24 | | |
| 890A | Address on File | BTC 0.000171 | | |
| 0231 | Address on File | ETH 0.00626 | | |
| 31DD | Address on File | MATIC 5.43 | | |
| A07F | Address on File | ETC 0.05; QTUM 0.04 | | |
| 0717 | Address on File | VGX 5.24 | | |
| 6EA2 | Address on File | SHIB 14639786.2; XLM 67.4 | | |
| AE6A | Address on File | VGX 8.38 | | |
| 2E2B | Address on File | VGX 123.94 | | |
| B0AA | Address on File | VGX 4.01 | | |
| 5A53 | Address on File | BTT 2323600; DOGE 0.6; FTM 25.092; MANA 0.29; SHIB 4190129.7; VET 103.1 | | |
| 7883 | Address on File | ADA 10.4; ALGO 17.81; BTT 4760500; DOGE 165.1; ENJ 9.63; MANA 10.25; SHIB 3518960.8; TRX 219.7; UNI 2.005; VET 119; VGX 8.58; XLM 89.6; XVG 15.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B65B | Address on File | VGX 5.15 | | |
| 7659 | Address on File | BTT 5682900; DOGE 2108.7; SHIB 1371742.1 | | |
| 8723 | Address on File | SHIB 0.1 | | |
| C0A8 | Address on File | BTT 20218579.2; POLY 151.02 | | |
| 6410 | Address on File | BTC 0.000425 | | |
| B385 | Address on File | ADA 0.2; ALGO 0.79; ATOM 2.06; BTT 9146342.1; CKB 0.6; ETH 0.00011; LLUNA 5.435; LUNC 4361878.1; MANA 0.54; MATIC 36.557; SAND 10.9545; SHIB 25080717.7 | | |
| 0ED0 | Address on File | BTT 146292500; DOT 6.549; HBAR 1394.6; TRX 8183.6 | | |
| C223 | Address on File | ADA 3185.2; AVAX 7.77; BTC 0.106102; DOT 6.032; ETH 3.28259; LINK 9.03; LLUNA 39.983; LUNA 17.136; LUNC 55.3; MATIC 243.847; SHIB 1476886.7; SOL 2.041; STMX 64629.9; VET 1518.9; VGX 2715.93 | | |
| 2753 | Address on File | VGX 5.1 | | |
| 320C | Address on File | BTC 0.000515; DOT 1; MATIC 11.716; OCEAN 26.87; QTUM 1; VGX 8.46 | | |
| B0BC | Address on File | ETH 0.0072 | | |
| 721B | Address on File | LUNA 1.593; LUNC 104230.7 | | |
| 6C2B | Address on File | BTT 310300; DOGE 300 | | |
| 7AAA | Address on File | VGX 2.78 | | |
| D21A | Address on File | BTT 8085600; TRX 1068.9; VET 246.9 | | |
| 5D48 | Address on File | BTC 0.002434; VGX 180.06 | | |
| 3FD1 | Address on File | VGX 4.03 | | |
| A638 | Address on File | BTC 0.185496; DOGE 98.1; ETH 0.42998; HBAR 63.3; SHIB 8058746.4; SOL 0.0754 | | |
| DA38 | Address on File | BTC 0.000442; ETH 0.21838; ICX 49.1; VET 3407.8 | | |
| A76F | Address on File | VGX 2.76 | | |
| DC45 | Address on File | BTC 0.000092; LINK 0.11 | | |
| 37B2 | Address on File | SHIB 1977456.9 | | |
| 07BF | Address on File | VGX 2.76 | | |
| 8597 | Address on File | MANA 312.6; SHIB 19992784.7 | | |
| 356C | Address on File | ADA 0.5; SHIB 64947092.8 | | |
| 9F22 | Address on File | VGX 4.65 | | |
| 9BA3 | Address on File | BTC 0.227439; ETH 2.62504; MATIC 2.015; USDC 1045.21; VGX 1.88; XTZ 0.37 | | |
| 5CEB | Address on File | BTC 0.000534; SHIB 60048187.9; VGX 2.75 | | |
| 6317 | Address on File | VGX 5.18 | | |
| DB97 | Address on File | ADA 0.4; MANA 6.54 | | |
| 0D50 | Address on File | BTC 0.001656; ETH 0.02697 | | |
| 4C89 | Address on File | BTC 0.00003 | | |
| 83A4 | Address on File | BTC 0.000526; SHIB 2147715 | | |
| 771D | Address on File | ADA 122.8; BTT 152527300; DOGE 3333.2; SHIB 3307580.3 | | |
| AE41 | Address on File | ADA 336.6; DOT 41.68; SHIB 23634843.7; USDC 0.97 | | |
| 1AD4 | Address on File | APE 0.875; AVAX 0.07; LINK 321.15; LLUNA 250.255; LUNA 107.252; LUNC 346.6; MATIC 910.819; SAND 1269.0009; SOL 64.8237; VGX 48.1 | | |
| 3645 | Address on File | ADA 7.6; BTC 0.211519; DOT 0.291; ETH 8.60335; LINK 103.99; LTC 21.04355; OMG 3; VET 71877.1; VGX 40.89 | | |
| 5733 | Address on File | BTC 0.000241 | | |
| BB08 | Address on File | ADA 80.1; DOGE 118.2 | | |
| EAEA | Address on File | BTT 400 | | |
| ED76 | Address on File | BTC 0.000836; USDC 251.6; VGX 5.18 | | |
| D789 | Address on File | BTC 0.000085 | | |
| 446D | Address on File | VGX 2.75 | | |
| 32E4 | Address on File | VGX 2.76 | | |
| DA06 | Address on File | ADA 998.9; ATOM 46.647; AVAX 0.52; BAND 4.956; BAT 37.8; BTC 0.350506; CHZ 103.8937; CKB 1892.2; DOGE 175.7; DOT 49.864; EGLD 0.1571; ENJ 15.63; ETH 3.75341; FTM 16.079; GRT 45.55; KNC 24.37; LINK 1.46; LTC 0.23672; LUNA 0.932; LUNC 0.9; MANA 18.29; MATIC 26.301; MKR 0.0304; OCEAN 49.37; OXT 188; QTUM 2.99; SHIB 1716160.3; SOL 0.4036; STMX 1554.5; UMA 2.876; UNI 1.867; VET 8438.9; VGX 128.19; YFI 0.001404; ZEC 0.285 | | |
| 378B | Address on File | BTC 0.001516; SHIB 135446.2 | | |
| E3B6 | Address on File | ADA 362.2; BTC 0.000696; DOT 6.662; VET 673.4; VGX 49.86 | | |
| 57FF | Address on File | BTC 0.000001 | | |
| 6B58 | Address on File | ADA 51.9; BTC 0.002151; DOT 2.774; EGLD 3.0695; LUNA 1.035; SOL 0.4805 | | |
| 1078 | Address on File | BTC 0.040542; BTT 6991300; DOGE 1099.9; ETC 1; ETH 1.66004; LTC 1.18023; SHIB 4003129.3; SOL 0.435; SUSHI 10.832; TRX 799.9; VET 291.9; VGX 172.76; YFI 0.003897 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B441 | Address on File | BTC 0.000436; DOT 0.858; USDC 619.02; VGX 27.3 | | |
| CA1A | Address on File | LINK 11.72; LTC 1.58815 | | |
| 29A7 | Address on File | USDC 59.35 | | |
| A476 | Address on File | LTC 0.00001 | | |
| 45EA | Address on File | ADA 0.8; AXS 214.58122; BTC 0.103232; ETH 17.10666; LUNC 3392.7; USDC 12.5 | | |
| 53FD | Address on File | VGX 2.88 | | |
| 292F | Address on File | DOGE 110.6; XLM 1.8 | | |
| C9C4 | Address on File | SHIB 2284148 | | |
| EB13 | Address on File | ADA 1115.9 | | |
| 2095 | Address on File | VGX 5.18 | | |
| C0BD | Address on File | ADA 367.6; BTC 0.075695; ETH 1.48442; LLUNA 15.145; LUNA 6.491; LUNC 61527.2; SOL 1.4163; VET 764.3 | | |
| 6B92 | Address on File | BTC 0.000527 | | |
| AC48 | Address on File | AVAX 0.35; BTC 0.000648; COMP 0.01837; VGX 323.92 | | |
| 560E | Address on File | BTC 0.000338 | | |
| 2670 | Address on File | VGX 2.8 | | |
| F610 | Address on File | BTC 0.000322; BTT 3038500; DOGE 429.7; ETC 0.26; ETH 0.02309; SHIB 2361275; YFI 0.000991 | | |
| 68C0 | Address on File | ADA 609; DOGE 1771.1; ETH 0.20955; USDC 2585.99 | | |
| 3C08 | Address on File | BTC 0.000438; DOGE 853.2 | | |
| 9D9C | Address on File | ADA 2344.6; ALGO 286.76; BTC 0.044378; CHZ 230.5886; DOT 11.587; ETH 2.35274; HBAR 839.5; LINK 17.13; LTC 2.682; VET 2816.9; VGX 605.94; XLM 1147.7 | | |
| 44C1 | Address on File | LLUNA 59.669; LUNA 25.573; LUNC 5576822.2 | | |
| F1BA | Address on File | VGX 4.74 | | |
| 9D05 | Address on File | VGX 56.02 | | |
| CF58 | Address on File | DOGE 380.8 | | |
| 0B78 | Address on File | ADA 149.6; APE 3.512; DOGE 187; ENJ 33.39; ETH 0.08812; LUNA 2.437; LUNC 159443.6; MANA 74.95; SHIB 14457393.3; SOL 0.3088; XLM 67.2 | | |
| 9BFD | Address on File | LUNC 129.4 | | |
| F3FC | Address on File | VGX 4.69 | | |
| 9E7D | Address on File | BTT 27179800; DOGE 96.7; SHIB 4560998; VGX 2.81 | | |
| CCC7 | Address on File | AVAX 0.35; BTC 0.000508; DOGE 216.6; DOT 1.415; ETH 0.01174; LUNA 3.136; LUNC 205174.8; SHIB 2936268.3; USDC 3135.61 | | |
| 28BF | Address on File | AUDIO 28.737; DOT 27.062; ETH 0.66275; SHIB 1239157.4; USDC 24.91; VGX 317.42 | | |
| 873E | Address on File | BTC 0.000498; SHIB 20884285.3 | | |
| 3AE1 | Address on File | AVAX 1.6; BTC 0.000565; EOS 9.78 | | |
| 9B62 | Address on File | APE 22.486; LUNA 2.932; LUNC 191846.4; SHIB 19480693.4; STMX 301.2 | | |
| 7A4F | Address on File | SHIB 118836700.3 | | |
| 8611 | Address on File | CKB 8527.1; DOT 7.302 | | |
| E84A | Address on File | BTT 6884300 | | |
| 6851 | Address on File | APE 13.345; ENJ 1220; GALA 29154.0765; GRT 6922.86; LINK 70.75; LLUNA 5.337; LUNA 2.288; LUNC 498915.3; VGX 593.59 | | |
| 490D | Address on File | DASH 6.232; MATIC 3.088; UNI 147.904; USDC 16.25 | | |
| 9EA5 | Address on File | BTC 0.000555; SHIB 14138817.4 | | |
| 9BAD | Address on File | ADA 1281.6; BTC 0.010997; DOT 1331.479; ETH 2.03077; HBAR 38578.6; LTC 6.32342; USDC 15.41 | | |
| 4C2E | Address on File | BTC 0.000156 | | |
| 24C0 | Address on File | VGX 5.38 | | |
| 3BA5 | Address on File | BTC 0.000449; USDC 1112.19; VGX 124.49 | | |
| 81FE | Address on File | BCH 0.00014; ETC 0.04 | | |
| BE13 | Address on File | BTC 0.000415; DOGE 793.6; SHIB 18704480.5 | | |
| E043 | Address on File | BTC 0.000438; BTT 136677100 | | |
| 2B4D | Address on File | ETH 0.48979 | | |
| 4E0B | Address on File | SHIB 94801.4 | | |
| A760 | Address on File | VGX 4.61 | | |
| 36E6 | Address on File | VGX 4.04 | | |
| 70F8 | Address on File | VGX 8.38 | | |
| 50FA | Address on File | VGX 5.26 | | |
| 3527 | Address on File | VGX 8.39 | | |
| 2357 | Address on File | DOGE 149.4 | | |
| 5039 | Address on File | BTC 0.00045; VET 461.4 | | |
| C908 | Address on File | VGX 2.8 | | |
| 9DD1 | Address on File | BTC 0.002891; CKB 12285.7; DGB 411.8; DOGE 4195.3; JASMY 4274.2; MANA 168.27; SHIB 60151971.5; SPELL 39813.9; VET 1247.6; XRP 78.1; XVG 6987.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 604B | Address on File | ADA 121.9; BTC 0.000777; ETH 0.04113; SOL 0.4895 | | |
| 7187 | Address on File | BTT 21243600; DOGE 127.2; SHIB 9220201.7; STMX 637.2 | | |
| 8798 | Address on File | BTC 0.00298; SOL 3.7398 | | |
| 757D | Address on File | ADA 5; ETH 0.0033 | | |
| 1455 | Address on File | VGX 4.89 | | |
| D4B6 | Address on File | BTC 0.001015 | | |
| BDD8 | Address on File | BTC 0.000175 | | |
| 781D | Address on File | ADA 0.4 | | |
| 2552 | Address on File | BTC 0.000412; QTUM 1 | | |
| 59AB | Address on File | APE 1.097 | | |
| 32F3 | Address on File | ADA 6068.2; ETH 48.1477; STMX 291.4; USDC 37.2; VGX 17919.18 | | |
| D861 | Address on File | LLUNA 11.736; LUNC 1283577.2 | | |
| EB23 | Address on File | CKB 1885.7; DOGE 641.1 | | |
| A341 | Address on File | BTT 10000000; CKB 608.7; DOGE 109.4; SHIB 766019.4; STMX 809.5 | | |
| 76F8 | Address on File | BTC 0.002903; DOGE 528.2; FTM 46.091; LINK 22.54; SHIB 3159557.6 | | |
| B77F | Address on File | DOGE 16 | | |
| 3A6D | Address on File | SHIB 4056430 | | |
| CBB5 | Address on File | ADA 8.1; BTC 0.000675; SHIB 1177105 | | |
| E542 | Address on File | VGX 2.79 | | |
| CCD3 | Address on File | BTC 0.000223 | | |
| 923A | Address on File | BTC 0.000816 | | |
| 0022 | Address on File | ADA 5.7 | | |
| 1F39 | Address on File | XMR 4.613 | | |
| B085 | Address on File | VGX 5.16 | | |
| 4176 | Address on File | ADA 279.8; BTC 0.000454; ETH 0.00708; SHIB 6002400.9 | | |
| 8502 | Address on File | ADA 78.5; BTC 0.001413; DOGE 77.7; DOT 2.793; ETH 0.01696; TRX 248.9 | | |
| 07CE | Address on File | ADA 23.7; MATIC 647.348 | | |
| E06A | Address on File | MANA 5.16; VET 0.2 | | |
| 448D | Address on File | BTC 0.000701; BTT 12720600; CKB 1508.4; SHIB 2956371.9; STMX 919.9 | | |
| 227A | Address on File | AVAX 0.09; BTC 0.000453; DASH 0.012; DOT 0.384; ETH 0.01165; LINK 0.06; MATIC 1.247; ZEC 0.005 | | |
| FC42 | Address on File | SHIB 285959.3; VGX 2.79 | | |
| 530D | Address on File | VGX 4.9 | | |
| 04A1 | Address on File | VGX 4.6 | | |
| 8946 | Address on File | BTC 0.022858; ETH 0.1749; SHIB 395717951.2 | | |
| FA5E | Address on File | BTC 0.067012; DOGE 1255.6; HBAR 9343.3; SHIB 166231134.8 | | |
| 6465 | Address on File | BTT 165806071.9; CKB 2015.6; SHIB 27155206.1 | | |
| EA01 | Address on File | BTC 0.000658; DOGE 68.3 | | |
| 2934 | Address on File | ADA 1073.6; AVAX 2.24; BTC 0.000704; BTT 82741900; CKB 17936.2; DGB 1145.2; DOT 11.606; HBAR 1082.3; SHIB 69003792.5; STMX 4474.1; XVG 3095.5 | | |
| 2807 | Address on File | DOGE 51.1 | | |
| A3C9 | Address on File | ADA 32; LLUNA 7.515; LUNA 3.221; LUNC 702535.4; SHIB 7861254.3 | | |
| 5158 | Address on File | VGX 2.79 | | |
| D98F | Address on File | BTC 0.003153 | | |
| 4EED | Address on File | BTT 1374662500; CKB 0.6; LLUNA 13.196; LUNA 5.656; LUNC 1233696.4; SHIB 123734442.8; SPELL 195435.7; STMX 66.8; VGX 0.24; WAVES 44.969 | | |
| F28E | Address on File | ADA 225.4; BTC 0.00051; VET 2044.1; XLM 100.8 | | |
| 799F | Address on File | VGX 4.01 | | |
| B025 | Address on File | STMX 4658.3 | | |
| 330E | Address on File | VGX 4.94 | | |
| 09FA | Address on File | ETH 0.01645 | | |
| 26FA | Address on File | VGX 4.91 | | |
| 6743 | Address on File | ADA 1302.7; BTC 0.291847; CHZ 736.7331; ENJ 0.27; ETH 1.04965; LINK 0.02; LLUNA 50.847; LUNA 21.792; LUNC 0.1; MANA 100.15; MATIC 1083.317; SOL 39.91; STMX 22.7; TRX 665.7; USDC 114.08; VET 6348.8; VGX 608.58 | | |
| FCB1 | Address on File | AVAX 59.45; SOL 18.8438 | | |
| CA3A | Address on File | DOGE 2; LTC 1.04453; VGX 16.45 | | |
| E08F | Address on File | VGX 2.81 | | |
| DC9F | Address on File | BTT 5385200; CKB 958.3; DOGE 100.9; SHIB 493949.1; STMX 1029.9; TRX 370.4; VET 174.7 | | |
| 1D98 | Address on File | DOGE 57.9; SHIB 1026272.5 | | |
| 3163 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27F3 | Address on File | BTC 0.000436; DOGE 1286.6 | | |
| D73C | Address on File | ETH 0.0022; MATIC 0.474 | | |
| FDC3 | Address on File | ADA 4.5; DOGE 24.1; ETC 0.09; LUNA 0.256; LUNC 16700.7; SHIB 346902891.3 | | |
| 0639 | Address on File | APE 0.113 | | |
| 80B5 | Address on File | VGX 4.88 | | |
| 685F | Address on File | ADA 2135.9; DOGE 74.7; LUNA 3.599; LUNC 235485.9; SHIB 24073774 | | |
| 183F | Address on File | BTT 1803500 | | |
| 52EF | Address on File | VGX 4.01 | | |
| 130D | Address on File | ADA 1408.6; SHIB 177594867.5 | | |
| 8760 | Address on File | ADA 6.7; BTC 0.000321; VGX 5.39 | | |
| FA6E | Address on File | ADA 6.5; DOGE 44; LLUNA 256.865; LUNA 110.085; LUNC 24014995.5; MANA 1.55; SHIB 124841.4 | | |
| 3D4A | Address on File | VGX 2.8 | | |
| 04E5 | Address on File | BTC 0.000322 | | |
| F715 | Address on File | AMP 473.63; BTC 0.000532; ETH 0.01234; SHIB 1396648 | | |
| 82CF | Address on File | ADA 2.4; ATOM 0.071; DOT 0.426; EGLD 0.0009; FTM 1021.151; GRT 2.03; LINK 0.12; LLUNA 31.149; LUNC 238.6; MATIC 2.031; SOL 0.0217 | | |
| 9B6D | Address on File | VGX 2.78 | | |
| 6D3A | Address on File | ADA 429.8; BTT 28289151.6; LUNA 0.032; LUNC 2092.6; SHIB 1748564; SPELL 21349.2; VET 536.4 | | |
| 57E2 | Address on File | VGX 4.02 | | |
| 0EF0 | Address on File | AVAX 0.34; DOGE 281.3; SHIB 665774.1; SOL 0.5801 | | |
| 9FC2 | Address on File | ADA 516.3; BTT 101997700; CKB 18159; DAI 28.73; SHIB 1094391.2; STMX 2493.7; VGX 565.53 | | |
| 0424 | Address on File | BTC 0.000513 | | |
| B382 | Address on File | VGX 4.41 | | |
| D15F | Address on File | BTC 0.004177 | | |
| 1A78 | Address on File | BTT 4967300; OXT 248.1 | | |
| 6D6D | Address on File | BTC 0.000164 | | |
| 7752 | Address on File | VGX 4.89 | | |
| D1D4 | Address on File | VGX 2.88 | | |
| 5913 | Address on File | ADA 16.7; BTT 1466333709; HBAR 130.7; YFII 0.012457 | | |
| F956 | Address on File | VGX 1595.87 | | |
| 5534 | Address on File | VET 490 | | |
| 2A6E | Address on File | BTC 0.00039; DOGE 616.6; SHIB 22416527.8 | | |
| 5046 | Address on File | BTT 127834800 | | |
| C1D6 | Address on File | VGX 2.8 | | |
| 2F7C | Address on File | ADA 327.5; ALGO 237.22; APE 11.321; BTC 0.000856; DOT 30.567; ETH 0.0419; KAVA 99.403; LLUNA 4.361; LUNA 1.869; LUNC 407707.2; SOL 1.4301; VGX 1566.25; XLM 1425.4 | | |
| F473 | Address on File | ICX 13 | | |
| 0A83 | Address on File | VGX 4.94 | | |
| 00B5 | Address on File | VGX 4.57 | | |
| A451 | Address on File | BTC 0.000498; BTT 43311600; TRX 1864.3 | | |
| F5F1 | Address on File | VGX 5.15 | | |
| 331C | Address on File | ADA 0.5; BTC 0.171774; CKB 8325.3; DOT 106.141; ETH 8.05385; NEO 63.916; OCEAN 2173.71; USDC 1963.99; VET 10808.3 | | |
| A03B | Address on File | SHIB 2417686.4 | | |
| 81A1 | Address on File | BTC 0.000209 | | |
| CE4A | Address on File | BTC 0.00045; DOGE 1146.3 | | |
| 4BED | Address on File | ADA 33.5; BTC 0.000401; SHIB 572354.7; SOL 0.0603; VET 533.8 | | |
| 06A7 | Address on File | BTC 0.001651; SHIB 1389467.8 | | |
| 67F1 | Address on File | ADA 5.4; OXT 50.6; SHIB 6869237.8 | | |
| F469 | Address on File | BTC 0.000448; USDC 1263.54 | | |
| ED35 | Address on File | ADA 393.8 | | |
| 4CD2 | Address on File | BTC 0.016264; DGB 47347.4 | | |
| 38DB | Address on File | SHIB 0.7 | | |
| 7B30 | Address on File | VGX 5.13 | | |
| 1701 | Address on File | BTC 0.000398; SHIB 10198585 | | |
| 2B63 | Address on File | BTC 0.001248; ETH 0.00517 | | |
| 48A9 | Address on File | BTC 0.000216 | | |
| BA94 | Address on File | ADA 58.6; BTT 107252100; DOGE 2590; VET 393.3; VGX 10.86 | | |
| 438C | Address on File | BTC 0.000771; ETH 0.12424; SHIB 1000000; SOL 0.2549 | | |
| 350A | Address on File | BTT 2423300; ETC 0.07; XVG 279.3 | | |
| 2DE3 | Address on File | VGX 2.79 | | |
| E987 | Address on File | LUNC 5138321.3; SHIB 5371185.7; XVG 0.4 | | |
| 33EC | Address on File | VGX 5.25 | | |
| 6C8E | Address on File | BTC 0.006352; SHIB 15954754.5; USDC 1547 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 684B | Address on File | BTC 0.000627; DOGE 210.1; ETH 0.00293 | | |
| 1260 | Address on File | SHIB 206288.6 | | |
| 93F1 | Address on File | VGX 4.61 | | |
| 250D | Address on File | SHIB 2442005 | | |
| 5B96 | Address on File | VGX 5.16 | | |
| 422C | Address on File | BTT 201115200; CKB 2954.3; DGB 754.6; DOGE 69.9; DOT 27.508; GALA 696.3628; IOT 21.44; LUNA 1.591; LUNC 104072.1; STMX 3635.4; TRX 1405.1; VET 627.8; XVG 981.8 | | |
| 3569 | Address on File | VGX 2.79 | | |
| 113A | Address on File | USDC 0.98; VGX 110.34 | | |
| 9965 | Address on File | BTC 0.000538; SHIB 36299474.3 | | |
| 9E78 | Address on File | ADA 1344.1; APE 0.038; BTC 0.771612; DOGE 3; DOT 119.997; ETH 1.11417; SHIB 44414.2; SOL 39.9955; VGX 712.73 | | |
| D081 | Address on File | DOGE 3256.3; ETH 0.10594; SHIB 419287.2 | | |
| 5CA6 | Address on File | BTC 0.001093 | | |
| 28D4 | Address on File | ETH 0.00581 | | |
| 70E0 | Address on File | BTC 0.000441; DOGE 135.8; VET 200.6 | | |
| E95C | Address on File | LUNA 1.318; LUNC 86228.8 | | |
| E17E | Address on File | VET 0.8 | | |
| 9039 | Address on File | SHIB 915086.5 | | |
| 31AA | Address on File | BTC 0.000582 | | |
| 1176 | Address on File | VGX 4.94 | | |
| 9515 | Address on File | SHIB 6290890.7 | | |
| 38BE | Address on File | BCH 0.00103 | | |
| B086 | Address on File | VGX 4.94 | | |
| A98A | Address on File | GRT 443.07; SHIB 10388531 | | |
| 41A3 | Address on File | BTT 533243872.4; DGB 9559; DOGE 7102.5; LLUNA 3.151; LUNA 6.65; LUNC 294508; SHIB 38126078.7; SPELL 37627.9; STMX 10932.2; VGX 13.79 | | |
| 0A6F | Address on File | BTT 12548600; TRX 835.8; XVG 1245.8 | | |
| FB80 | Address on File | ADA 209.2; BTC 0.018338; BTT 108471800; DGB 22315.8; TRX 5264.6; XLM 918.6 | | |
| A873 | Address on File | VGX 2.77 | | |
| 4F5F | Address on File | VGX 4.02 | | |
| 3688 | Address on File | STMX 0.9 | | |
| D77F | Address on File | ATOM 11.487; BTC 0.015438; DOGE 57.8; DOT 1.067; LINK 2.13; VGX 126.89; XTZ 33.96 | | |
| F72A | Address on File | VGX 2.82 | | |
| C7F9 | Address on File | VGX 4.31 | | |
| 349A | Address on File | BTC 0.000546; ETH 0.02566; USDC 161.82; VGX 23.92 | | |
| 67D5 | Address on File | DOGE 91.6 | | |
| FFDB | Address on File | LLUNA 254.603; LUNA 201.299; LUNC 88050575.7; SHIB 1000836161.2; XRP 1000.9 | | |
| 99B4 | Address on File | VGX 4.75 | | |
| 15C2 | Address on File | BTT 6188700 | | |
| AD12 | Address on File | BTC 0.011679; DOT 35.643; ETH 3.00658 | | |
| CBE9 | Address on File | DOGE 220.2; SHIB 614250.6 | | |
| B59A | Address on File | AVAX 8.57; BTC 0.013261; LINK 21.9; LLUNA 34.478; MANA 176.62; MATIC 338.506; SAND 160.6746; SOL 4.5161; VET 6060.9; VGX 12154.24 | | |
| 8470 | Address on File | ETH 0.00203 | | |
| 3118 | Address on File | VGX 2.88 | | |
| FDC2 | Address on File | ADA 98.8; BTC 0.008185; DOT 1.043; LUNA 2.173; LUNC 2.1; SHIB 755515.2; SOL 1.0516 | | |
| 4C2E | Address on File | VGX 5.18 | | |
| 6593 | Address on File | BTT 12362700 | | |
| 980B | Address on File | ADA 34.5; BTC 0.001225; BTT 22887300; DGB 314.5; DOGE 452.5; ETH 0.0064; SHIB 24322578; XLM 37.3 | | |
| CED8 | Address on File | BTT 323512200 | | |
| 1F42 | Address on File | VGX 2.84 | | |
| 9B94 | Address on File | ADA 27.4; SHIB 6536019.4 | | |
| E1E3 | Address on File | GALA 109.1774; IOT 25.51; SAND 5.9126; SRM 50.199; XLM 116.3 | | |
| A658 | Address on File | STMX 0.5 | | |
| 3547 | Address on File | VGX 8.38 | | |
| 7812 | Address on File | LLUNA 15.752; LUNA 6.751; LUNC 1471247.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 04C3 | Address on File | AMP 259.3; ANKR 116.36228; BNT 3.549; BTC 0.000583; BTT 9009009; CKB 478.8; DGB 1534.6; DOGE 58.1; ETH 0.00655; FLOW 1.189; GALA 28.5154; GRT 60.66; HBAR 101.7; ICP 0.44; JASMY 1041.6; KAVA 2.629; KNC 6.17; LRC 9.394; LUNA 0.726; LUNC 47494.6; PERP 1.503; SAND 7.697; SHIB 804448.7; SKL 61.42; SPELL 7759.1; STMX 555.5; VET 131.9; XLM 42.1; XVG 713.4 | | |
| 07CE | Address on File | VGX 8.37 | | |
| 591C | Address on File | DOT 0.271 | | |
| FE75 | Address on File | VGX 2.84 | | |
| B1BA | Address on File | DOGE 11.4 | | |
| 277C | Address on File | VGX 4.94 | | |
| DB2C | Address on File | VGX 4.88 | | |
| 4A44 | Address on File | BTC 0.001575; DGB 1794.8 | | |
| 8B4F | Address on File | VGX 4.67 | | |
| 6E16 | Address on File | VGX 4.93 | | |
| B614 | Address on File | VGX 2.84 | | |
| 7CD6 | Address on File | BTC 0.000212 | | |
| 1CD1 | Address on File | VGX 4.94 | | |
| 8E41 | Address on File | VGX 4.03 | | |
| 743C | Address on File | VGX 137.61 | | |
| 3251 | Address on File | ADA 15.9; AVAX 0.3; BTC 0.000806; BTT 16030100; CKB 368.7; DOT 1.013; ETH 0.00546; LUNA 1.035; LUNC 1; STMX 793.1; TRX 537.4; VET 265.7 | | |
| 8EDB | Address on File | VGX 4.93 | | |
| 3DF6 | Address on File | BTC 0.00066 | | |
| 20F1 | Address on File | LUNC 0.8 | | |
| F9CE | Address on File | BTC 0.002478; ETH 0.00596 | | |
| 35CE | Address on File | ADA 5739.3; BTC 3.060879; ETH 42.71211; HBAR 571.4; MANA 275.58; SOL 13.1781; TRX 1904.8; VGX 678.52 | | |
| 8CF3 | Address on File | BTT 16273000; DOGE 318.5 | | |
| 24E2 | Address on File | SHIB 3010914.5 | | |
| 6612 | Address on File | VGX 5.18 | | |
| CEE0 | Address on File | VGX 2.78 | | |
| 3C89 | Address on File | USDC 15.39 | | |
| 3D4D | Address on File | BTC 0.000391; MANA 67.79; SHIB 28823751.4; XLM 857.7 | | |
| 96BF | Address on File | VGX 2.65 | | |
| F498 | Address on File | BTC 0.00017 | | |
| B9C0 | Address on File | BTC 0.000243 | | |
| B7EF | Address on File | BTT 2644700 | | |
| E4F2 | Address on File | VGX 2.78 | | |
| E0C5 | Address on File | VGX 2.79 | | |
| B49E | Address on File | LUNC 249902.4 | | |
| 8A7E | Address on File | ADA 381.9; AVAX 1.63; BTC 0.013746; HBAR 1110.6; SAND 13.173; SHIB 30313501.4; SOL 1.8728 | | |
| 3BFB | Address on File | VGX 1231.81 | | |
| CC85 | Address on File | VGX 2.84 | | |
| 1EE8 | Address on File | DOGE 74 | | |
| BE03 | Address on File | VGX 4.9 | | |
| 007B | Address on File | BTC 0.003407; BTT 6530900; CKB 1245.7; SHIB 2597402.5; STMX 15491.3; XVG 1551 | | |
| BBF5 | Address on File | BTC 0.000417; MANA 243.34; SHIB 16084779.4 | | |
| BE63 | Address on File | VGX 4.55 | | |
| 1250 | Address on File | BTC 0.120529; ETH 0.01753; USDC 1483.88; USDT 159.76; VGX 739.33; XMR 0.184 | | |
| CF14 | Address on File | VGX 5.16 | | |
| 006D | Address on File | VGX 2.83 | | |
| 9188 | Address on File | BTC 0.044231; ETH 0.37359; IOT 24.47; STMX 4069; VGX 1147.77; XVG 2602.5; ZRX 241 | | |
| C3FC | Address on File | DOGE 134.2; VGX 6.95; XRP 204.3 | | |
| 5AFA | Address on File | BTC 0.000498; SHIB 1431434.2 | | |
| 1DCE | Address on File | DOGE 53.5; VET 46.7 | | |
| B5FA | Address on File | BTC 0.002431; USDC 47.5 | | |
| 97A2 | Address on File | VGX 8.38 | | |
| 4416 | Address on File | BTC 0.000237 | | |
| B887 | Address on File | BCH 0.00134 | | |
| B640 | Address on File | ADA 1 | | |
| F6D0 | Address on File | ETH 0.00228; SHIB 182315.4 | | |
| 2E30 | Address on File | VGX 2.75 | | |
| 92F0 | Address on File | SHIB 40356189.5; VGX 35.01 | | |
| 7A83 | Address on File | DOGE 174; STMX 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6151 | Address on File | AAVE 0.116; ADA 58; BAND 4.65; BTC 0.001636; BTT 3487900; CELO 13.703; DOGE 345.5; ETH 0.04677; SHIB 20345665.1; STMX 1470 | | |
| BFC2 | Address on File | BTC 0.000746; BTT 40682411.9; SHIB 5792125.6; USDC 507.68; VGX 124.13 | | |
| BADA | Address on File | VGX 4.9 | | |
| DA18 | Address on File | BTC 0.000526; DGB 408.1; SHIB 380228.1; VGX 8.37; XVG 1000.6 | | |
| C82C | Address on File | VGX 4.61 | | |
| 1CB4 | Address on File | BTC 0.000195; ETH 0.00243; SHIB 432027.6; USDT 9.98 | | |
| 745A | Address on File | BTT 1200000000; DGB 10000; ETC 10.17; SHIB 37326496; TRX 10000 | | |
| B118 | Address on File | VGX 4.9 | | |
| 30BC | Address on File | BTC 0.000899 | | |
| 9259 | Address on File | ADA 30; BTC 0.007599; CKB 1502; DOGE 189.9; DOT 1.001; ENJ 5.06; EOS 4.01; ETC 1.01; LUNA 3.105; LUNC 3; MKR 0.0045; OXT 30.6; VET 115.4; VGX 12.06 | | |
| 46E3 | Address on File | DOGE 124.6 | | |
| 14C7 | Address on File | ADA 785.7; BTC 0.000436; USDC 0.66 | | |
| AB79 | Address on File | VGX 4.87 | | |
| 8BF1 | Address on File | MANA 42.31; SHIB 4007614.1; VGX 4.93 | | |
| 4C50 | Address on File | BTC 0.363685; USDC 60.08 | | |
| E058 | Address on File | ADA 966.4; BTC 0.015064; BTT 31818928.4; ENJ 26.95; ETC 0.71; ETH 0.45031; HBAR 744.6; LTC 6.51707; MATIC 845.395; SHIB 4343208.3; STMX 452; TRX 1407.3; USDC 172.72; VET 5351.7; VGX 897.33 | | |
| F2FE | Address on File | VGX 4.61 | | |
| C54F | Address on File | BTC 0.001521; ETH 0.041; HBAR 612.1 | | |
| D4D9 | Address on File | ADA 20.9; BTC 0.001023; SHIB 1359619.3; UNI 6.651; VGX 4.87 | | |
| A886 | Address on File | VGX 5.21 | | |
| 587D | Address on File | VGX 2.77 | | |
| 13C9 | Address on File | VGX 2.78 | | |
| 1CD1 | Address on File | VGX 4.68 | | |
| 51DD | Address on File | BTC 0.00165; SHIB 5188960.6 | | |
| B079 | Address on File | SHIB 295159.3 | | |
| 2609 | Address on File | ADA 1313.8; AVAX 12.44; BTC 0.12952; DOT 80.284; ETH 2.31777; SHIB 23634829.9; SOL 13.013; STMX 10; USDC 326.73; VGX 573.02 | | |
| C9A2 | Address on File | USDC 14307.85 | | |
| 2C72 | Address on File | BTT 325878423; SHIB 16767319.7 | | |
| 9EE7 | Address on File | SHIB 700280.1 | | |
| 843D | Address on File | SOL 0.414 | | |
| 6FD1 | Address on File | VET 518.6; VGX 8.1 | | |
| C69E | Address on File | BTC 0.000651 | | |
| 9BF6 | Address on File | BTC 0.000511; SHIB 4865768.4 | | |
| 9916 | Address on File | BTC 0.000213 | | |
| D416 | Address on File | DOGE 1654.4; XRP 15.4 | | |
| 1515 | Address on File | BTC 0.000128; USDC 33.14; VGX 311.2 | | |
| 9CC7 | Address on File | ADA 131.9; ATOM 4.635; AVAX 10.87; CHZ 531.2268; DOT 21.207; ETH 0.20253; LINK 8; SAND 25; SOL 12.6155; USDC 1.15; VET 455.6 | | |
| 6E35 | Address on File | ADA 306.8; BTC 0.000538; ETH 0.1609; SHIB 8194906 | | |
| 1725 | Address on File | USDC 1095.97 | | |
| 91E6 | Address on File | BTC 0.00044; USDC 0.87 | | |
| 8431 | Address on File | BTT 36905300 | | |
| B322 | Address on File | BTT 307530054.6 | | |
| 428B | Address on File | ADA 256.7; ALGO 252.51; AVAX 3.24; BTC 0.067634; DOT 10.985; ETH 1.3686; ICX 26.8; LINK 13.1; LLUNA 5.578; LTC 2.21126; LUNA 2.391; LUNC 7.7; SOL 6.3262; TRX 463.4; UNI 9.925; VET 3500; VGX 72.37 | | |
| 2F72 | Address on File | USDC 1050.64 | | |
| AF03 | Address on File | DOGE 6.1; LLUNA 10.767; LUNA 4.615; LUNC 1005888.9; SHIB 15801.2; STMX 67.3 | | |
| 147C | Address on File | BTC 0.004899 | | |
| 8D58 | Address on File | ADA 1400.8; AVAX 21.37; BTC 0.000653; DOT 28.192; LINK 102.57; LLUNA 5.221; LUNA 2.238; LUNC 487947.4; SOL 25.6484; UNI 91.532; XLM 2628.7 | | |
| 8692 | Address on File | BTT 21005000 | | |
| 91A4 | Address on File | ADA 304.9; BTC 0.050136; CKB 14858.5; DOT 20.985; ETH 0.04899; LTC 2.00917; SOL 3.015 | | |
| 69D0 | Address on File | BTT 169248800; DOGE 11862.9; XVG 18543.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4731 | Address on File | ETH 0.00234; STMX 272.2 | | |
| 4C1D | Address on File | DOT 21.407; MANA 26.42; SAND 3.7554; SHIB 3414091.4 | | |
| B269 | Address on File | ETH 0.08704 | | |
| CA26 | Address on File | VGX 8.38 | | |
| 2CCA | Address on File | BTT 54870600; CKB 2402.3; DGB 659.9; LUNA 2.16; LUNC 141329.5; TRX 3858.5; VET 260.1 | | |
| D363 | Address on File | SHIB 17063836.1 | | |
| F4A5 | Address on File | BTT 800; DOGE 4.7; ETH 0.01863; SHIB 0.8 | | |
| CB8B | Address on File | BTC 0.0005; SHIB 525624.1 | | |
| 0FD3 | Address on File | LUNA 0.731; LUNC 47813.1; SHIB 1028481 | | |
| 8102 | Address on File | BTC 0.000107; USDC 7692.29 | | |
| 4C3D | Address on File | BTC 0.000582; LUNA 3.519; LUNC 3.4; VET 5239.3 | | |
| 8FE4 | Address on File | ADA 439.5; APE 1.19; BTC 0.00005; LUNA 0.293; LUNC 19141.5; MATIC 2.493; SHIB 14698568.6; VET 25276.2 | | |
| 6740 | Address on File | VGX 2.78 | | |
| 3D40 | Address on File | VGX 2.83 | | |
| A36B | Address on File | ADA 3209.2; BTC 0.19793; ETH 1.07528; ICX 368.1; LUNA 2.173; MATIC 642.718; VGX 1514.38 | | |
| 36F5 | Address on File | VGX 2.78 | | |
| 6CDD | Address on File | VGX 4.27 | | |
| 2357 | Address on File | VGX 4.59 | | |
| EE8F | Address on File | ETH 0.02386; FTM 33.037; MANA 32.06; SHIB 5945303.2; SOL 0.3879 | | |
| 8BDE | Address on File | ADA 0.8 | | |
| 30ED | Address on File | BTC 0.001022; BTT 25519900; DOT 4.365; ETC 0.92; SHIB 12687135.2; VET 1045.9 | | |
| 6229 | Address on File | BTT 428023000; CKB 26264.8; COMP 0.45827; DGB 1697.4; GRT 285.25; JASMY 519.6; QTUM 32.84; SUSHI 32.3468; UMA 36.408; XVG 44164.7 | | |
| EDA7 | Address on File | SAND 1314.3277; SHIB 1886792.4 | | |
| D0AD | Address on File | VGX 2.77 | | |
| FC3E | Address on File | ADA 0.6; BTC 0.005306; SHIB 4439801.5; SOL 1.0005 | | |
| 555F | Address on File | VGX 8.38 | | |
| CC82 | Address on File | BTT 59461700 | | |
| 2F1B | Address on File | BTC 0.000191 | | |
| 8AB4 | Address on File | AVAX 20.72; BTT 5257142.8; FTM 18.996; LLUNA 13.886; LUNA 11.913; LUNC 5061132.4; MANA 22.48 | | |
| 1DAD | Address on File | BTT 500; CKB 0.5; DOGE 0.5; HBAR 2.3; LUNC 392.4 | | |
| 9A14 | Address on File | ADA 366.7; ETH 0.28796; SOL 7.071 | | |
| 481E | Address on File | VGX 2.8 | | |
| CCF8 | Address on File | BTC 0.350477; USDC 0.79; VGX 803.03 | | |
| 3378 | Address on File | SHIB 35321274 | | |
| D33A | Address on File | BTC 0.000207; BTT 7478100; DOGE 669.1; SHIB 5056890 | | |
| 11E2 | Address on File | LUNA 1.386; LUNC 90585.2 | | |
| 22C1 | Address on File | ADA 2177.1; BTC 0.000659; EGLD 2.1173; ENJ 294.83; LTC 0.3003; VET 15733.5 | | |
| 2305 | Address on File | BTC 0.000453; VET 227.3; XLM 95.3 | | |
| F099 | Address on File | LUNA 0.917; LUNC 59981 | | |
| D9AC | Address on File | BTC 0.000199 | | |
| D818 | Address on File | ADA 561.9; BTC 0.060229; DOT 1.02; ETH 0.2652; VET 3426 | | |
| 50D8 | Address on File | ENJ 314 | | |
| 399C | Address on File | BTC 0.004886; DOT 21.729; ETH 0.02264; SOL 0.5147; USDC 205.86 | | |
| 2F8A | Address on File | BTC 0.002302 | | |
| D76E | Address on File | ADA 221.2; BTC 0.005087; ETH 0.07063; GALA 792.5051; MATIC 140.071; SHIB 7927070.9; USDC 1.11; XTZ 57.83 | | |
| 0869 | Address on File | ATOM 0.615; BTC 0.008991; DGB 6267.7; DOT 64.261; LINK 20.47; LTC 0.26814; USDC 4.82 | | |
| 7C8A | Address on File | BTC 0.002364; SHIB 3796507.2 | | |
| A0D9 | Address on File | ADA 40.7; APE 3.22; AVAX 2.34; ETH 0.03429; LUNA 0.207; LUNC 0.2; MATIC 210.079; SAND 31.9828; VGX 101.48 | | |
| 1A90 | Address on File | VGX 4.62 | | |
| D3EC | Address on File | ADA 472.4; BTC 0.110132; ETH 1.22707; USDC 341.69 | | |
| D75E | Address on File | ADA 2427.9; DGB 123670.2; ETH 3.97494; LLUNA 112.256; LUNA 48.11; LUNC 10491756.1; SHIB 526252705.3 | | |
| 7C16 | Address on File | BTC 0.000498; SHIB 3497726.4 | | |
| 4A62 | Address on File | BTC 0.000581; DOGE 329.5 | | |
| EC4C | Address on File | BTC 0.000659; DOGE 253.4; SHIB 5171489.4 | | |
| 8167 | Address on File | DOGE 71.6; SHIB 1204275.1 | | |
| 3339 | Address on File | VGX 8.39 | | |
| F8E6 | Address on File | DOT 21.776 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C63A | Address on File | BTC 0.001412; SHIB 1942879.3; VGX 4.02 | | |
| F0EA | Address on File | SHIB 63325323.8 | | |
| 9DBB | Address on File | VGX 4.68 | | |
| 5FC4 | Address on File | BTC 0.000498; SHIB 1929012.3 | | |
| E390 | Address on File | APE 1.087; BTC 0.002658; DOGE 334.4; ETH 0.02932 | | |
| 9D43 | Address on File | BTC 0.000212; ENJ 7.84; VGX 10.01 | | |
| B730 | Address on File | VGX 5.15 | | |
| 5D2E | Address on File | ADA 1179.7; BTC 0.035215; DOGE 5657.3; EGLD 10.2558; ETH 0.19642; LLUNA 75.764; LUNA 32.47; LUNC 0.2; SHIB 10000000; VGX 3029.32 | | |
| 95D3 | Address on File | BTC 0.001739 | | |
| F50D | Address on File | ADA 31.1; BTC 0.000825; DOT 0.898; LUNC 9.8; VGX 15.62 | | |
| 2C4A | Address on File | ETC 0.15 | | |
| C5F3 | Address on File | ADA 501.5; BTC 0.000441; CKB 12221.1; DOGE 3421.9; ETH 0.40392; LUNC 18.7; SHIB 7779349.3; USDC 424.21 | | |
| CCCB | Address on File | VET 107870.5 | | |
| D635 | Address on File | BTC 0.844507; BTT 43792299.9; DOGE 1514; STMX 6037.2; XLM 160.8 | | |
| 64F7 | Address on File | BTC 0.0016; SRM 10; VGX 10 | | |
| 8BFF | Address on File | BTC 0.000457; VGX 110.77 | | |
| 45B6 | Address on File | BTC 0.001608; SRM 8.75; VGX 10 | | |
| 7701 | Address on File | ADA 116.4; BTC 0.030839; LLUNA 5.916; LUNA 2.536; LUNC 553127; USDC 2.7; VGX 0.63 | | |
| C9DD | Address on File | ADA 956.3; BTC 0.000659; DOGE 782.3; DOT 74.592; ETH 1.06909; UNI 41.137; VET 4447.9 | | |
| EB31 | Address on File | VGX 4.9 | | |
| 8D9A | Address on File | VGX 4.67 | | |
| C82E | Address on File | ADA 10.9; BTC 0.001833; USDT 9.98; VGX 2.43 | | |
| 69DE | Address on File | VGX 4.75 | | |
| CDB3 | Address on File | ADA 0.7 | | |
| A474 | Address on File | DOT 0.016 | | |
| C1CE | Address on File | USDC 5.34 | | |
| 5ABC | Address on File | SHIB 2763957.9 | | |
| A1C6 | Address on File | BTC 0.000408; SHIB 14898688.9; VGX 5.25 | | |
| 0A6A | Address on File | VGX 2.76 | | |
| CEBC | Address on File | SHIB 55678950.5 | | |
| F121 | Address on File | LTC 0.00992 | | |
| 59E0 | Address on File | VGX 2.8 | | |
| C45C | Address on File | VGX 4.67 | | |
| BC37 | Address on File | VGX 2.65 | | |
| C004 | Address on File | LUNA 3.391 | | |
| 0CE2 | Address on File | SHIB 85581.9 | | |
| C706 | Address on File | BTC 0.000446; DOGE 864.3 | | |
| 0BF9 | Address on File | VGX 2.78 | | |
| D124 | Address on File | BTC 0.113167; ETH 2.1851; USDC 6.11 | | |
| 55BB | Address on File | BTT 61389300; DOGE 4321.3; ETC 5.08; SHIB 11450000 | | |
| 5FBE | Address on File | BTC 0.012736; DOT 2.962; ETH 0.07886; LINK 82.89; LTC 0.09544 | | |
| F968 | Address on File | AXS 21.35935; BTC 0.137713; ETH 1.21536; MANA 1708.45 | | |
| 34A8 | Address on File | BTC 1.180338; LINK 63.65; LLUNA 36.724; LTC 0.01105; LUNA 15.739; LUNC 50.9; MATIC 1126.377; STMX 20630.7; USDC 13.3 | | |
| 57F1 | Address on File | ADA 540.4; DOT 16.995; DYDX 30.4571; GRT 347.06; HBAR 1353.8; ICX 235.3; LLUNA 3.767; LUNA 1.615; LUNC 5.2; OMG 120.35; ONT 224.19; OXT 0.7; SHIB 2646826.9; STMX 7070.7; SUSHI 62.5641; UNI 23.536; VGX 0.17; XLM 1479.4; XTZ 130.18 | | |
| 059F | Address on File | BTC 0.000227 | | |
| 1C45 | Address on File | NEO 4.99; TRX 1591.4; VET 1012.9 | | |
| 93CB | Address on File | BTC 0.000512; SHIB 1480165.7 | | |
| 3194 | Address on File | ETC 1.89 | | |
| 683C | Address on File | ADA 91.4; BTC 0.001413; LINK 6.57; LTC 0.61788; MATIC 67.371 | | |
| 82C1 | Address on File | BTC 0.000264 | | |
| F149 | Address on File | VGX 4 | | |
| B090 | Address on File | BTC 0.00007 | | |
| CA3D | Address on File | ADA 161.1; LINK 15.74 | | |
| 1356 | Address on File | SHIB 429917.7 | | |
| 578C | Address on File | SHIB 4306320.9; VGX 44.95 | | |
| C4AA | Address on File | BTC 0.000467 | | |
| 933F | Address on File | ALGO 0.52; BTC 0.000337; LLUNA 3.333; USDC 14.79 | | |
| D747 | Address on File | BTC 0.000582; VGX 32.34 | | |
| C59E | Address on File | VGX 4.66 | | |
| 0443 | Address on File | ALGO 46.87; DGB 3465.8; DOGE 3021.4; SHIB 10028012.6; XLM 327.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3214 | Address on File | VGX 2.75 | | |
| 35AF | Address on File | VGX 5.15 | | |
| B248 | Address on File | BTC 0.000675; DOGE 690.7 | | |
| 1CEA | Address on File | ADA 215.1; ANKR 1542.53382; BTC 0.000552; BTT 52083333.3; HBAR 458.8; TRX 1654.7 | | |
| 8775 | Address on File | USDC 2.91 | | |
| 867E | Address on File | SHIB 152856718.8 | | |
| B752 | Address on File | DOGE 4 | | |
| 59F9 | Address on File | CELO 0.319; DOT 1.35; MATIC 6.462; SHIB 156534505.9; TRX 26699.1; USDC 4.42; VGX 1.7; XLM 1 | | |
| 5261 | Address on File | LLUNA 3.672; LRC 197.3; LUNA 1.574; LUNC 343219.4; SHIB 35484111.7 | | |
| EF32 | Address on File | ADA 19.3; BTT 189149900; GLM 132.9; LINK 0.07; VET 28673 | | |
| 4F0E | Address on File | SHIB 188643.6 | | |
| 002B | Address on File | LUNA 0.993; LUNC 64915.2 | | |
| 4A10 | Address on File | BTT 13387200; SHIB 2579092.1 | | |
| BC9F | Address on File | DOGE 363.4; DOT 2.671; SHIB 575208.5 | | |
| 4A3B | Address on File | VGX 4 | | |
| 1C4B | Address on File | BTC 0.000221; BTT 1084200; DGB 194.7; DOGE 5403.6; SHIB 2564102.5; TRX 143.4 | | |
| 50DA | Address on File | BTC 0.000253 | | |
| 84D5 | Address on File | BTC 0.000652; ETH 0.02635 | | |
| A0A5 | Address on File | VGX 8.37 | | |
| E1DD | Address on File | ADA 69.3; BTC 0.006669; LTC 0.0082; OCEAN 174.67 | | |
| 8329 | Address on File | ADA 5.1; BCH 10; BTC 0.001559; BTT 523626600; DGB 38964.4; DOGE 208.3; DOT 539.157; ENJ 433.39; ETC 284.44; ETH 22.40969; FIL 408.69; FTM 15455.374; GALA 12205.7971; LINK 209.56; LLUNA 124.084; LUNA 53.179; LUNC 760.2; MANA 1785.95; MATIC 3316.944; SOL 29.7922; USDC 22911.47; VET 51560.7; VGX 5900.56 | | |
| DD23 | Address on File | BTC 0.012206 | | |
| 5047 | Address on File | VGX 4.68 | | |
| 8B9A | Address on File | ADA 2.3 | | |
| 6EA2 | Address on File | VGX 8.38 | | |
| B2C3 | Address on File | VGX 4 | | |
| 74AA | Address on File | BTC 0.000244 | | |
| 1168 | Address on File | VGX 4.61 | | |
| C999 | Address on File | VGX 2.88 | | |
| 884D | Address on File | BTC 0.000493; DGB 5013.6; DOGE 4515.8; LINK 12.5; LTC 1.06466; SHIB 7726781; TRX 3860.2; VET 1614.5 | | |
| BE50 | Address on File | BTC 0.023458; DOT 28.657; ETH 0.89329 | | |
| E006 | Address on File | ADA 2304.8; BTC 0.016154; ETH 0.14912; FTM 114.809; GALA 2284.2127; LINK 84.16; MATIC 151.906; USDC 4633.66; VET 20152 | | |
| B8C4 | Address on File | ENJ 7.35; LINK 3.51; VGX 6.51 | | |
| BCA2 | Address on File | BTC 0.002272; DOT 5.332; MATIC 70.246; POLY 255.19; XVG 39620 | | |
| 561A | Address on File | VGX 5.16 | | |
| B002 | Address on File | DOT 1.873; LUNA 0.002; LUNC 73.2 | | |
| B3C6 | Address on File | BTC 0.001133; BTT 3689400; SHIB 1158748.5; STMX 476; USDC 144.07; VGX 110.89 | | |
| 062B | Address on File | VGX 5.24 | | |
| 2C38 | Address on File | DOGE 4.8; MANA 51.82; SAND 35.0435 | | |
| 61B2 | Address on File | DOGE 93 | | |
| 7BB2 | Address on File | BTC 0.000437; DOGE 292.7 | | |
| D95F | Address on File | SHIB 2386634.8 | | |
| CAEE | Address on File | BTC 0.002054; ETH 0.00572; LUNA 0.518; LUNC 0.5; SOL 0.1255 | | |
| 3913 | Address on File | BTC 0.000726; VET 1116.5 | | |
| 1732 | Address on File | VGX 4.02 | | |
| 5E58 | Address on File | USDC 0.89 | | |
| 2F44 | Address on File | VGX 5.39 | | |
| EBCD | Address on File | VGX 5.39 | | |
| A5C7 | Address on File | SHIB 954450.1 | | |
| 6B57 | Address on File | BTT 30415200; ETH 0.04538 | | |
| 32BB | Address on File | VGX 5.18 | | |
| 14AC | Address on File | VGX 5.18 | | |
| FF28 | Address on File | BTC 0.000204 | | |
| D414 | Address on File | BTC 0.000779; DOT 5.905; ETH 0.61435 | | |
| 0082 | Address on File | ADA 7369.7; BTC 0.000181; ETH 9.12614; MATIC 3955.313; VGX 9314.63 | | |
| B744 | Address on File | VET 0.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8C7 | Address on File | ADA 615.9; DOGE 401.9; ETH 1.63573; LLUNA 6.015; LUNA 2.578; LUNC 135736.8; MATIC 438.259; SHIB 871535.6; USDC 1048.62; VET 2027.6 | | |
| A934 | Address on File | BTT 23629100; DOGE 6.2; LUNA 1.139; LUNC 1.1; SHIB 1245330; XLM 33.3 | | |
| C80C | Address on File | BTC 0.000261 | | |
| 8E32 | Address on File | VGX 5.22 | | |
| 271B | Address on File | VGX 4.87 | | |
| 9C42 | Address on File | SHIB 46543931.9 | | |
| 7972 | Address on File | BTC 0.112637; ETH 0.21967; LTC 1.8311 | | |
| 4F3B | Address on File | BTC 0.000658; USDT 100.84 | | |
| 2AA1 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| E89C | Address on File | VGX 2.84 | | |
| CCF4 | Address on File | ADA 111.7; BTC 0.019695; DOT 2.045; ETH 0.10918; LUNA 2.07; LUNC 2; MATIC 130.56; SOL 0.4302 | | |
| DB13 | Address on File | LUNA 2.227; LUNC 145544.3 | | |
| E8E3 | Address on File | SHIB 18491431.3 | | |
| FEEC | Address on File | BTC 0.001829; CHZ 11.3321; SHIB 27426.1 | | |
| 5576 | Address on File | BTT 2437700 | | |
| 7956 | Address on File | BTC 0.000423; DOGE 16.5; SOL 0.0543 | | |
| 2DB6 | Address on File | ADA 1288.9 | | |
| B845 | Address on File | ADA 11.8; BTC 0.002008; DOGE 91.7; ETC 0.33; ETH 0.00702; SHIB 15639034 | | |
| 9C92 | Address on File | USDC 34340.33 | | |
| FE05 | Address on File | ADA 40.3; BTC 0.000527; SHIB 1442169; SOL 0.1424 | | |
| BD2B | Address on File | BTC 0.128818; VGX 37.2 | | |
| FABE | Address on File | BTC 0.001134; DOGE 491.4; VGX 2.78 | | |
| 7D86 | Address on File | VGX 4.69 | | |
| B46A | Address on File | BTT 13856100 | | |
| 9C87 | Address on File | USDC 5480.5; VET 36.3; VGX 3498.34 | | |
| 6650 | Address on File | ATOM 1.001; FTM 20.433; OCEAN 38.14; USDC 1.05; XTZ 3.81 | | |
| 0F39 | Address on File | USDC 28.01 | | |
| C147 | Address on File | DOGE 93.3 | | |
| 5945 | Address on File | BTC 0.000946; BTT 6951800; DOGE 297.5; TRX 1513 | | |
| 7FC5 | Address on File | SHIB 25830103.6 | | |
| E066 | Address on File | VGX 4.59 | | |
| B961 | Address on File | BTT 10539699.9; MANA 49.23 | | |
| C7A8 | Address on File | ALGO 19.86; BAT 31.5; BTC 0.000652; BTT 5664200; CHZ 49.7129; CKB 339.6; DGB 1103.8; DOGE 209.8; GLM 298.92; MANA 21.19; OCEAN 42.44; STMX 1483.8; TRX 463.1; VET 228.6; XLM 43.4; XVG 794.2 | | |
| 2535 | Address on File | VGX 4.02 | | |
| 3214 | Address on File | GRT 2.96; LUNC 3211.6 | | |
| 783B | Address on File | VGX 2.77 | | |
| 1E91 | Address on File | BTC 0.008124; DOT 12.225; LINK 3.08; TRX 2221.7; VET 685.6; VGX 2.76 | | |
| 05EB | Address on File | VGX 2.77 | | |
| F80C | Address on File | VGX 4.75 | | |
| F3CC | Address on File | BTT 85000000; VGX 2.22 | | |
| 8507 | Address on File | BTC 0.043816; ETH 0.98793; SOL 6.138 | | |
| 9D43 | Address on File | ADA 10; BTC 0.000418; CKB 478.8; MANA 8.77; SHIB 438853.1; XLM 39.8 | | |
| 296F | Address on File | BTC 0.000433; SHIB 1166186.2 | | |
| 0814 | Address on File | DOGE 817.4; SHIB 1765446.2 | | |
| 08D6 | Address on File | BTC 0.001556; ETH 0.00321; SHIB 100540.6 | | |
| 807D | Address on File | BCH 0.05096; CELO 4.082; DOGE 125.2; ETH 0.0062; QTUM 2.5 | | |
| 160B | Address on File | BTC 0.000266 | | |
| 69E9 | Address on File | ADA 19.6; BTC 0.00065; DOGE 227.7; DOT 0.234; GLM 26.95 | | |
| CCC5 | Address on File | BTC 0.000288 | | |
| 2F54 | Address on File | VGX 4.67 | | |
| 3719 | Address on File | BTC 0.000532; VGX 70.15 | | |
| E962 | Address on File | BTC 0.000369; ETH 0.00485; LLUNA 8.991; LUNA 3.853; LUNC 407071.1; USDC 6.59 | | |
| 0DBB | Address on File | BTC 0.000399; BTT 36272200; DOGE 2147.6; STMX 11281.4 | | |
| 6045 | Address on File | BTC 0.015387 | | |
| A853 | Address on File | BTC 0.026122 | | |
| 641D | Address on File | ADA 507.8; ALGO 19.86; ATOM 1.961; BTC 0.106545; DASH 0.24; DGB 139.6; DOGE 262.7; DOT 24.411; ETH 0.98836; IOT 24.05; LINK 2.12; SHIB 28799088; TRX 769.2; USDC 111.02; VET 48.1; XVG 300.7; ZEC 0.324 | | |
| 8420 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1B9 | Address on File | ADA 9.1; BTC 0.001523; DOGE 222.3; ETH 0.00444; SHIB 410340.5; VET 91 | | |
| D600 | Address on File | BTC 0.0016; SHIB 1370801.9 | | |
| 8256 | Address on File | BTC 0.000446 | | |
| 897E | Address on File | BAT 0.9; BCH 0.02997; BTC 0.016998; DOGE 223.6; EOS 0.65; ETC 0.07; ETH 0.01713; LTC 0.04006; QTUM 0.06; XLM 12.1; XMR 0.011; ZEC 0.004; ZRX 0.6 | | |
| 8E3F | Address on File | BTC 0.006109 | | |
| 233B | Address on File | BCH 0.03428; BTC 0.000826; ETH 0.00446; XMR 0.184 | | |
| E80C | Address on File | DOGE 61 | | |
| 685E | Address on File | BTC 0.000817; SHIB 1431895.4 | | |
| 6939 | Address on File | BTC 0.000508; BTT 2572200; DOGE 202.6; SHIB 381878; TRX 654.8 | | |
| A535 | Address on File | BTT 4505100; DGB 271.7; HBAR 294.1; SHIB 9734540.6; STMX 1485.3; TRX 431.2; XVG 1052 | | |
| D3D7 | Address on File | ADA 1823.5; BCH 0.00504; DOGE 26130.5; DOT 166.627; ETH 3.17115; SHIB 369.7; USDC 9701.45; VGX 5.5 | | |
| E338 | Address on File | BTC 0.002984; BTT 43668122.2; SHIB 15796695.5; XVG 8418.9 | | |
| 4C76 | Address on File | BTC 0.003353; ETH 0.02142 | | |
| 8ECE | Address on File | SHIB 13642944.3 | | |
| CFD4 | Address on File | BTC 0.000216; ETH 1.0445 | | |
| 16C1 | Address on File | ADA 422.9; CHZ 298.0856; CKB 9509.7; COMP 2.04022; ETH 0.68872; FIL 8.12; HBAR 469.5; LLUNA 35.187; LUNA 15.08; LUNC 106822.8; MANA 222.13; MATIC 516.407; MKR 0.2315; OP 42.99; SAND 18.3583; STMX 2330.3; TRX 1147; UNI 17.341; USDC 2132.94; VET 1472.2; XVG 4511.6 | | |
| 3C1C | Address on File | VGX 4.02 | | |
| 8C2A | Address on File | USDC 1139.06 | | |
| A17C | Address on File | USDC 11781.65; VGX 510.87 | | |
| 94C2 | Address on File | VGX 4.68 | | |
| 95A8 | Address on File | ADA 1; DOGE 1644.4; DOT 38.547; LINK 0.09; MATIC 0.6; SHIB 24531.1; SOL 30.5735; USDC 1.71; VET 42596.2; XLM 1374.8; XTZ 50.84 | | |
| 0AA4 | Address on File | VGX 2.77 | | |
| FA9C | Address on File | BTC 0.002781 | | |
| 3205 | Address on File | ADA 2251.7; BCH 0.19396; BTC 0.112763; ENJ 175.58 | | |
| D051 | Address on File | ADA 2.1; DOGE 3; STMX 10 | | |
| AFC9 | Address on File | LLUNA 11.205; LUNC 5582.7 | | |
| C019 | Address on File | VGX 5.12 | | |
| 610F | Address on File | VGX 4.66 | | |
| 33F3 | Address on File | VGX 4.75 | | |
| 68E9 | Address on File | VGX 2.77 | | |
| B545 | Address on File | BTC 0.000433; BTT 6539999.9; DOGE 86.7 | | |
| D2FE | Address on File | ADA 72.7; BTT 30382300; DOGE 5691.3; ETH 0.17028; LUNA 1.84; LUNC 120339.8; XRP 3050.5 | | |
| 7B1F | Address on File | ALGO 17.76; AMP 1425.84; EGLD 0.4549; FIL 1.13; OCEAN 43.59; SHIB 9897171.5; TRX 477.8 | | |
| AA82 | Address on File | VGX 2.75 | | |
| AA16 | Address on File | VGX 2.65 | | |
| 5F7C | Address on File | ADA 156.7; ALGO 522.31; BTC 0.015833; DOGE 1367.6; ETH 0.27598; MATIC 11.715; SHIB 1854361.5; TRX 349.4; VET 80.6; VGX 0.24 | | |
| 836A | Address on File | VGX 5.26 | | |
| 4DED | Address on File | DOGE 257.6 | | |
| A680 | Address on File | BTC 0.000513; SHIB 1262466.8 | | |
| 4110 | Address on File | SKL 73.14 | | |
| E837 | Address on File | BTC 0.000672; LLUNA 4.412; LUNA 1.891; LUNC 412459.1 | | |
| 5E2F | Address on File | LLUNA 37.972; LUNA 16.274; LUNC 3546214.7 | | |
| C520 | Address on File | BTC 0.0114; ETH 0.13375; USDC 6089.97; VGX 526.38 | | |
| 957D | Address on File | SHIB 5589837 | | |
| 981D | Address on File | VGX 4.88 | | |
| 17A0 | Address on File | BTC 0.00003; HBAR 4014.5 | | |
| FFCA | Address on File | LUNA 1.508; LUNC 98642.2 | | |
| 0948 | Address on File | CKB 102809.4 | | |
| D5B8 | Address on File | VGX 4.87 | | |
| 0715 | Address on File | AVAX 0.64 | | |
| FE66 | Address on File | VGX 4.9 | | |
| 6B92 | Address on File | BTC 0.000215 | | |
| 74E6 | Address on File | BTC 0.000228 | | |
| 03A6 | Address on File | BTT 7227000; SHIB 272182.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B885 | Address on File | LLUNA 8.435; LUNA 3.615; LUNC 788253.9; SHIB 17558031.5; USDC 58.15; VGX 2199.36 | | |
| E7A2 | Address on File | DOT 1.858; XRP 21.4 | | |
| 2A76 | Address on File | BTC 0.000466; CELO 25; DOGE 118; ETH 0.0916; SOL 0.4968 | | |
| F619 | Address on File | BTC 0.144554; DOGE 156.2; ETH 1.02949; USDT 122.14; VGX 553.93 | | |
| FEEE | Address on File | ADA 234.5 | | |
| 9B57 | Address on File | LUNA 0.505; LUNC 33052.3 | | |
| B856 | Address on File | SHIB 3910833 | | |
| B9AA | Address on File | ADA 465.8; BTC 0.003672; DASH 0.379; ETH 0.13242; VET 4378.7; XRP 15 | | |
| 25DD | Address on File | BTT 13330500 | | |
| 6CEC | Address on File | LUNC 1622.8 | | |
| AFA7 | Address on File | DOGE 2.2 | | |
| 6112 | Address on File | ADA 20; BTC 0.023183; ETH 0.17761; SOL 0.1598 | | |
| DDC5 | Address on File | BTC 0.000543; DOGE 80; MANA 15.11 | | |
| 0FEB | Address on File | ADA 0.7; BTC 0.022961; BTT 17608000; ETH 0.05639; USDC 778.34 | | |
| 211A | Address on File | BTC 0.001657; GALA 600; MANA 15; MATIC 10; SRM 4; UMA 10 | | |
| 31D5 | Address on File | AVAX 0.5; BTC 0.001657; ETH 0.00463; LUNA 0.518; LUNC 0.5; MANA 10 | | |
| 507E | Address on File | ANKR 546.9048; BTC 0.001975; DGB 1337.6; SHIB 17251425.9; VET 1076.7; VGX 4.66; XVG 5189.8 | | |
| 6C61 | Address on File | VGX 2.75 | | |
| 135A | Address on File | VGX 2.81 | | |
| 3A46 | Address on File | LUNA 0.531; LUNC 34696.4; USDC 112.85 | | |
| 299C | Address on File | APE 10.514; BTC 0.000479; DOGE 1805.5; OCEAN 701.13; SHIB 35790231.5 | | |
| B61E | Address on File | VGX 5.18 | | |
| 652E | Address on File | BTT 1782900 | | |
| BE26 | Address on File | VGX 4.61 | | |
| 57ED | Address on File | BTC 0.003702; LUNA 1.035; LUNC 1 | | |
| 3A59 | Address on File | ADA 24.6; BTC 0.000512; SHIB 2130984.5 | | |
| 3B44 | Address on File | BTC 0.001649; HBAR 1108.9; VET 3026.4 | | |
| D6DF | Address on File | BTC 0.039699 | | |
| 040D | Address on File | BTC 0.000114; DOGE 16125.6; ETH 0.47854; VET 5385.3 | | |
| 13E0 | Address on File | BTC 0.021241; BTT 130581800; DOGE 787; ETH 2.70873 | | |
| 4284 | Address on File | ENJ 294.91 | | |
| 889A | Address on File | APE 2.201 | | |
| DF6F | Address on File | DOGE 178.1; ETH 0.02339 | | |
| CFE6 | Address on File | BTC 0.00015 | | |
| BA62 | Address on File | AVAX 0.44 | | |
| 5ED2 | Address on File | VGX 5.15 | | |
| F3DD | Address on File | BTT 7041300; TRX 63.7; XVG 147.2 | | |
| 0824 | Address on File | VGX 2.8 | | |
| 0BD3 | Address on File | VGX 4.73 | | |
| 3001 | Address on File | BTC 0.000255 | | |
| C535 | Address on File | BTT 38294072.8; TRX 151.4 | | |
| 8F78 | Address on File | VGX 4.01 | | |
| EAC0 | Address on File | VGX 2.75 | | |
| 745D | Address on File | BTC 0.000693; DOGE 222.4; ETC 0.49; XVG 1733.2 | | |
| 1705 | Address on File | BTC 0.014532 | | |
| 6187 | Address on File | ADA 213.2; ATOM 3.068; BTC 0.05023; BTT 4405286.3; DGB 2228.8; ENJ 81.67; GALA 325.748; HBAR 1183.1; LUNA 4.674; LUNC 122040.1; MANA 102.93; MATIC 47.286; SAND 56.7876; SHIB 6526460.8; TRX 1074.8; VET 709.7 | | |
| D22A | Address on File | ADA 15.7; BTC 0.000415; DOGE 208.7; ETC 0.9; ETH 0.03844; SHIB 890842.5; XLM 131.8 | | |
| A370 | Address on File | USDC 48.65 | | |
| 8FC3 | Address on File | BTT 18262300; DOGE 129; HBAR 105.7; JASMY 721.7; SHIB 30062383.3; STMX 3908.7; XVG 1803.7 | | |
| C2D2 | Address on File | ADA 151.3; APE 60.395; LUNC 35.2 | | |
| 25AC | Address on File | BTT 22082200; CKB 10851.5 | | |
| A5BB | Address on File | VGX 5.21 | | |
| 53D6 | Address on File | ADA 224.6; BTC 0.000513; HBAR 2531.1 | | |
| C2B8 | Address on File | VGX 4.66 | | |
| 5E2D | Address on File | XRP 31.8 | | |
| D43D | Address on File | VGX 4.94 | | |
| E300 | Address on File | ADA 1423.1; BTC 0.000157; DOGE 2265.2; HBAR 4306; LLUNA 24.395; LUNA 10.455; LUNC 32438.4; SHIB 7296917.9 | | |
| 9FE3 | Address on File | VGX 4.93 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 15E7 | Address on File | ETH 0.01473 | | |
| E52B | Address on File | HBAR 10000; LLUNA 7.031; LUNC 2500000; SHIB 625260472.2; XLM 10008.6 | | |
| EE4A | Address on File | ADA 150.5; DOGE 1.8; HBAR 1000; LLUNA 9.579; LUNA 4.106; LUNC 894855.8; SHIB 120825691; XLM 1002.6 | | |
| DBA6 | Address on File | ADA 1072.6; ALGO 219.68; BTC 0.011331; BTT 247552000; DGB 10000; HBAR 1683.4; SHIB 104649188.2; XLM 3370.9 | | |
| 8A10 | Address on File | VGX 4.29 | | |
| 5B23 | Address on File | BTC 0.002714; DOT 0.63; ETH 0.0046; USDC 18609.19 | | |
| E301 | Address on File | ADA 5555.9; FIL 12.87; JASMY 63314; LINK 18.42 | | |
| AE58 | Address on File | ADA 33.7; ALGO 276.87; APE 0.114; FIL 0.07 | | |
| 7717 | Address on File | BTC 0.000539 | | |
| 7941 | Address on File | ADA 1192.3; BTC 0.01606; CKB 4669; DOGE 87.6; ETC 7.21; ETH 0.61042; HBAR 137.3; SHIB 388248.9; STMX 2760.8; VGX 50.8; XLM 139 | | |
| 627B | Address on File | BTC 0.001607; DOT 1.001 | | |
| 61AE | Address on File | VGX 2.76 | | |
| C861 | Address on File | VGX 4.01 | | |
| 1631 | Address on File | BTC 0.143724; VGX 317.96 | | |
| 5825 | Address on File | VGX 2.82 | | |
| C4FF | Address on File | ADA 325.3; BTC 0.053815; DOGE 107.7; DOT 35.932; ETH 0.1159; LUNC 47.7; MATIC 104.97; OMG 5.85; USDC 1.55; VGX 287.16 | | |
| 8558 | Address on File | VGX 8.39 | | |
| F7B9 | Address on File | ADA 657.2; BTC 0.000772; BTT 21847400; SHIB 102262907.6; VET 8423.7 | | |
| 0B5F | Address on File | ADA 824.8; BTC 0.002003; BTT 24360599.9; DOGE 4176.7; ETH 0.42996; SHIB 45539997.8 | | |
| 072B | Address on File | VGX 2.79 | | |
| 71FF | Address on File | ADA 5365.9; ATOM 88.524; AVAX 28.07; CHZ 4998.9627; DOT 132; EGLD 12.6552; ENJ 943.87; ETH 2.95974; LINK 210.8; MATIC 4549.723; SOL 42.3; STMX 50713.7; VET 25095.8; VGX 2610.27 | | |
| 3EE9 | Address on File | BTC 0.004045; HBAR 250 | | |
| E079 | Address on File | VGX 4.01 | | |
| 66FE | Address on File | BTT 331299500; LLUNA 14.22; LUNA 6.094; LUNC 1329389.5; TRX 6782.8 | | |
| D905 | Address on File | BTC 0.061611; DOGE 549; ETH 0.20544; SHIB 2660989.9; USDC 0.94 | | |
| D604 | Address on File | MATIC 487.229; TRX 3045.1 | | |
| BE10 | Address on File | SHIB 410374.2 | | |
| F35B | Address on File | VGX 4.19 | | |
| 9C38 | Address on File | BTC 0.000159; ETH 0.01242; LTC 0.0822; OCEAN 34.52 | | |
| 684E | Address on File | BTT 183417900; CKB 3500; DGB 900; HBAR 341; VET 382.8 | | |
| AD78 | Address on File | ALGO 12.37; AVAX 1; BCH 0.17712; BTC 0.003553; DOGE 207.6; DOT 2; ETC 1; ETH 0.01931; HBAR 136; LTC 1; LUNA 0.207; LUNC 0.2; MATIC 16.402; SHIB 936475; SKL 143.3; SOL 0.2047 | | |
| 7933 | Address on File | BTC 0.000449; LINK 2.08; VET 466.5 | | |
| 2003 | Address on File | BTC 0.022556 | | |
| 6777 | Address on File | ADA 150; BTC 0.001491; ETH 0.76547; MANA 47.56; SOL 1.5126; USDC 1212.06 | | |
| 39F1 | Address on File | BTC 0.000173 | | |
| 5AC0 | Address on File | ADA 9610.4; ETC 902.19; USDC 138.39 | | |
| 7FB1 | Address on File | BTC 0.000107 | | |
| 5E00 | Address on File | VGX 4.71 | | |
| 6F2D | Address on File | ADA 1747.9; BTC 0.00722; LINK 0.18; SHIB 48075.8; VGX 7.71 | | |
| AA89 | Address on File | VGX 4.26 | | |
| 0AE3 | Address on File | VGX 4.68 | | |
| 098A | Address on File | VGX 5.16 | | |
| FCAB | Address on File | ADA 2.2; MANA 4.01; SHIB 44965.2 | | |
| 6A02 | Address on File | DOGE 69.5 | | |
| E5A8 | Address on File | VGX 4.01 | | |
| 7408 | Address on File | BTC 0.000507 | | |
| E349 | Address on File | DOGE 25.4; SHIB 8595.7 | | |
| 2D78 | Address on File | ETH 0.0153; SOL 63.8619; USDT 0.25; XLM 1.6 | | |
| 7131 | Address on File | VGX 2.79 | | |
| 27D6 | Address on File | ADA 65.1 | | |
| D965 | Address on File | VGX 2.78 | | |
| 7140 | Address on File | VGX 4.17 | | |
| 5961 | Address on File | BTC 0.003936; ETH 0.02292; SHIB 13630030.6; SOL 0.7674 | | |
| 9BA6 | Address on File | BTC 0.000816 | | |
| 797A | Address on File | BTC 0.00022; SHIB 181488.2; SOL 0.0506 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89A9 | Address on File | LLUNA 4.612; LUNA 1.977; LUNC 431153.3 | | |
| F9EB | Address on File | VGX 4.65 | | |
| E932 | Address on File | ATOM 64.935; BTC 0.000064; DOT 356.341; FTM 3395.622; LTC 3.10121; MATIC 4.474; SOL 28.385; USDC 13908.82; VGX 1135.7 | | |
| E97B | Address on File | ADA 56.1; DOGE 1350.9; ETH 0.06611 | | |
| 8400 | Address on File | VGX 4.93 | | |
| 4BEF | Address on File | ADA 4000.2; BTC 0.000648; DOT 330.354; ETH 0.03187; LINK 435.02; LTC 16.08854; MATIC 40.577; SOL 0.1 | | |
| FB9A | Address on File | VET 862.9 | | |
| 1B37 | Address on File | BTC 0.004546 | | |
| FEEB | Address on File | ADA 254.1; BCH 0.85632; BTC 0.018516; BTT 696840800; DASH 0.733; DOGE 114.1; DOT 3.592; ENJ 111.14; ETH 0.013; HBAR 196.4; LINK 61.97; MANA 6.83; MATIC 15.592; SAND 4.7464; SHIB 34036750.4; VET 424.7; XLM 3040.5; YFI 0.009265 | | |
| 9595 | Address on File | BTT 132034200 | | |
| D581 | Address on File | BTC 0.002187 | | |
| 1544 | Address on File | APE 7.252; BTC 0.000037; BTT 1730599.9; DOGE 320.7; SHIB 100269238.5; STMX 2424.6; VET 293.5 | | |
| FEB1 | Address on File | ADA 0.1 | | |
| E7F2 | Address on File | VGX 4.3 | | |
| ED94 | Address on File | ADA 208.1; AVAX 2; BTT 30075099.9; DOGE 204.5; ETH 2.00823; LLUNA 3.196; LUNA 1.37; LUNC 298714.3; OCEAN 129.42; SHIB 10959039.4; STMX 7831.2; VET 371.7; XVG 19851.4 | | |
| 04CF | Address on File | BTT 500; DOGE 0.4 | | |
| 09B0 | Address on File | VGX 77.31 | | |
| 521D | Address on File | BTC 0.000237 | | |
| 2429 | Address on File | SHIB 270221.5 | | |
| CF68 | Address on File | VGX 2.78 | | |
| 2753 | Address on File | ADA 10; BTC 0.001801; DOGE 581.5; LTC 1.18656; MANA 4; SAND 2.008; SHIB 1749815.5; TRX 1286.1 | | |
| FC44 | Address on File | VGX 8.39 | | |
| 8D21 | Address on File | DOGE 11498.3 | | |
| EDF5 | Address on File | BCH 0.00003; BTC 0.000012; ETC 0.3; ETH 0.00006; LTC 0.1676; XMR 0.047; ZEC 0.013 | | |
| 5571 | Address on File | VGX 2.78 | | |
| F90D | Address on File | VGX 4.02 | | |
| 2512 | Address on File | VGX 5.01 | | |
| 7BEC | Address on File | ADA 1053.1; BTC 0.064525; DOGE 4124.9; VET 5713.6 | | |
| B928 | Address on File | BTC 0.000153 | | |
| 474B | Address on File | BTC 0.000152 | | |
| 586E | Address on File | BTC 0.00052 | | |
| 11E6 | Address on File | VGX 4.74 | | |
| DF49 | Address on File | BTC 0.000211 | | |
| 6D7B | Address on File | SHIB 1170618.7 | | |
| C867 | Address on File | ADA 73 | | |
| 2051 | Address on File | BTC 0.000501; DOGE 24.3; ZEC 0.317 | | |
| 6EA4 | Address on File | ZEC 0.006 | | |
| A996 | Address on File | ADA 135.8; TRX 353.5 | | |
| 24EB | Address on File | BTC 0.000057; LTC 3.3475; SHIB 150257164.8 | | |
| C4F5 | Address on File | VGX 4.75 | | |
| 0D50 | Address on File | BTC 0.000629; USDC 231.76 | | |
| 7BE7 | Address on File | BTT 45000000; DOGE 16882.8; ETC 6.22; LLUNA 6.362; LUNA 2.727; LUNC 594487.3; SHIB 93348012.2; TRX 0.2; VET 0.5 | | |
| 20CF | Address on File | VGX 5.15 | | |
| B933 | Address on File | DOGE 441.1 | | |
| 89EA | Address on File | BTT 20207800; DOGE 7.8; SHIB 61226864.1 | | |
| FF68 | Address on File | SHIB 525579.4 | | |
| AA9B | Address on File | BTC 0.000446; BTT 38088800 | | |
| 4090 | Address on File | BTC 0.000433; BTT 36359800; XVG 2775.2 | | |
| 95D7 | Address on File | ADA 4149.6; BTT 31190113.5; CKB 0.4; JASMY 0.5; LLUNA 1811.881; LUNA 486.808; LUNC 106147571.2; SHIB 18517.7; USDT 0.12; VGX 6013.99 | | |
| 1C01 | Address on File | ADA 193.1; APE 6.553; BTC 0.01508; BTT 28222300; DOGE 146.1; ETH 0.29377; LINK 2.03; SOL 1.9958; TRX 703.1; VET 450.9 | | |
| FEA6 | Address on File | MATIC 11.019 | | |
| D721 | Address on File | DOGE 153; ETH 0.00855 | | |
| 6A1E | Address on File | ADA 1.2 | | |
| CCC3 | Address on File | GALA 740.5676 | | |
| 6F53 | Address on File | VGX 4.59 | | |
| 904B | Address on File | BTT 14877100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 25ED | Address on File | LUNA 1.106; LUNC 72323.7 | | |
| 54CB | Address on File | BTC 0.000483; USDC 20151.99 | | |
| C9CE | Address on File | BTC 0.000498; SOL 0.5244 | | |
| 28F6 | Address on File | SHIB 173973730.5 | | |
| C415 | Address on File | DOT 107.727; ETH 1.02575 | | |
| 4B19 | Address on File | SHIB 215050.6; VET 124.1 | | |
| 760D | Address on File | BTC 0.000445 | | |
| 7589 | Address on File | BTT 100; DOGE 6949.3; TRX 0.3 | | |
| A7EB | Address on File | VGX 4.29 | | |
| 8DE2 | Address on File | SHIB 6795016.9 | | |
| 7D25 | Address on File | ADA 143.9; BTC 0.28352; ETH 0.00031; USDC 213.72; VGX 619.26 | | |
| 2C38 | Address on File | HBAR 1315.8 | | |
| 8CB8 | Address on File | BTC 0.011148 | | |
| 2BDB | Address on File | BTC 0.002846 | | |
| 7625 | Address on File | VGX 4.67 | | |
| FB25 | Address on File | BTC 0.001649; DOGE 35.8; ETH 0.00972; SHIB 600668.3 | | |
| F530 | Address on File | ADA 1.1; BTC 0.000513; BTT 30000000; HBAR 1657.7; IOT 57.24; LUNA 3.646; LUNC 238610; SHIB 1302083.3; VET 1156.1 | | |
| D70C | Address on File | BTT 362976400 | | |
| 5DC5 | Address on File | BTC 0.005609; ETH 0.87044; SHIB 4393673.1; VGX 128.72 | | |
| 6017 | Address on File | BTC 0.002612 | | |
| 1349 | Address on File | ADA 471.5; ALGO 472.92; APE 75.712; ATOM 28.025; AVAX 4.95; BCH 1.31405; BTC 0.035219; BTT 199611559.8; CKB 23004.1; DASH 2.976; DGB 8424.8; DOGE 5237.9; DOT 28.082; ETC 6.92; ETH 0.33806; FIL 17.78; FTM 395.685; HBAR 727.7; LINK 52.61; LLUNA 19.098; LTC 7.4345; LUNA 41.338; LUNC 3853195.8; MANA 139.03; MATIC 344.012; OMG 70.24; OXT 949.4; SHIB 30215229.1; SOL 5.0212; STMX 51921.5; TRX 4822.8; VET 4554.2; VGX 362.77; WAVES 8.086; XLM 1829.9 | | |
| 8E60 | Address on File | BTT 57986700; SHIB 9439626.9 | | |
| 9CEC | Address on File | BTT 168181400; STMX 11131.7; VET 1293.2; VGX 3.11; XVG 1479.9 | | |
| F443 | Address on File | USDC 0.81 | | |
| C383 | Address on File | VGX 2.78 | | |
| 3F95 | Address on File | ADA 56.6; BTT 600; DOT 5.467 | | |
| EFD8 | Address on File | BTC 0.000216 | | |
| 7812 | Address on File | IOT 1001.32; SHIB 105759008; STMX 20232.3; VGX 212.33 | | |
| 6430 | Address on File | VGX 4.9 | | |
| F2DF | Address on File | LLUNA 35.463 | | |
| 9A99 | Address on File | BTC 0.001575; DOGE 362.5; SHIB 20233226.4 | | |
| 3E1C | Address on File | VET 430.3 | | |
| 9B0D | Address on File | VGX 4.9 | | |
| DC46 | Address on File | LRC 21.025 | | |
| 794C | Address on File | ADA 1800.1; BTC 0.000082 | | |
| 1FDC | Address on File | VGX 4.17 | | |
| 2519 | Address on File | BTC 0.482255; LLUNA 133.013; LUNA 57.006; LUNC 12436618; VGX 631.27 | | |
| D575 | Address on File | BTT 16848700; DOGE 14.8; SHIB 20305811.1 | | |
| BB52 | Address on File | VGX 4.75 | | |
| 2A25 | Address on File | BTC 0.000392; SHIB 26565658.3; VGX 2.79 | | |
| 6F85 | Address on File | BTT 661799.9; DOGE 0.1; VGX 4.03 | | |
| D75F | Address on File | ADA 585.8; BTC 0.009479; DOGE 2963.1; STMX 18519.2; VET 4780.1 | | |
| 9DFA | Address on File | ADA 2067.1; ALGO 431.62; AVAX 48.49; DOGE 3562.7; FIL 6.6; HBAR 2912.6; IOT 9.33; OXT 20.9; TRX 7000; VET 5000.4; VGX 834.21; XLM 1754.4 | | |
| 53C7 | Address on File | VGX 2.75 | | |
| 41B9 | Address on File | ADA 1869.7; CKB 4379.7; LTC 3.08559; LUNA 2.024; LUNC 132344.1; OXT 286.9; VGX 1210.78 | | |
| 8EBC | Address on File | VGX 4.02 | | |
| E723 | Address on File | ADA 80.2; BTC 0.000347; DGB 109.8; DOGE 2211.4; SHIB 1113585.7; STMX 3637.6; XVG 517.1 | | |
| 26F4 | Address on File | VGX 2.88 | | |
| 843F | Address on File | ADA 2568.1; SHIB 451212.6; SOL 13.249 | | |
| E021 | Address on File | DOGE 1020 | | |
| 47A7 | Address on File | ADA 222.7; BTT 4045200; DOGE 230.2; HBAR 504.5; VET 230.4 | | |
| 7B88 | Address on File | ADA 302.8; APE 24.659 | | |
| 21C5 | Address on File | BTT 2395700; SHIB 4724032.6; STMX 668 | | |
| 9375 | Address on File | BTT 13138900; TRX 411.1 | | |
| 280A | Address on File | DOGE 77.8; VGX 84.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14C6 | Address on File | ADA 132.8; BTC 0.045608; BTT 250372095.9; DGB 2319.6; ETH 0.43214; SHIB 126205189.9; SOL 18.836; TRX 2062.2 | | |
| 9B95 | Address on File | BTT 109176300; CKB 19884.5; DOGE 1494.3 | | |
| F52C | Address on File | BTC 0.00146; DOGE 79; ETH 0.01924 | | |
| D462 | Address on File | VGX 5.39 | | |
| 2F00 | Address on File | VGX 2.78 | | |
| CEE4 | Address on File | BTT 69033200; DOGE 1146; LLUNA 12.749; LUNA 5.464; LUNC 17.7; SHIB 6451612.9; STMX 8293.5 | | |
| 208F | Address on File | BTC 0.00165; FTM 181.325; LLUNA 6.588; LUNA 2.824; LUNC 236581; MANA 99.81; SOL 3.8253; USDC 106.15 | | |
| 2430 | Address on File | VGX 4.01 | | |
| 0397 | Address on File | ADA 967.2; BTC 0.021348; ETH 0.77065; LLUNA 17.705; LUNA 7.588; LUNC 1654967.5; SHIB 24092346.9; SOL 4.0483; TRX 612.7; USDC 1589.21 | | |
| 58D7 | Address on File | BTC 0.000227 | | |
| 3EBA | Address on File | BTC 0.001813; ETH 0.03735 | | |
| EA46 | Address on File | VGX 17.31 | | |
| 9749 | Address on File | SHIB 5138746.1 | | |
| 2F6D | Address on File | BTC 0.000648; DOGE 1548.3; LUNA 0.002; LUNC 127.6; SHIB 11095593.3 | | |
| 11E1 | Address on File | ADA 8.4; LUNA 0.195; LUNC 12747.2; MATIC 8.689 | | |
| 2118 | Address on File | ADA 0.5; APE 5.08; AVAX 11.06; EGLD 0.47; ETH 1.47049; FTM 661.714; LINK 0.09; LLUNA 13.473; LPT 1; LRC 20; LUNA 5.774; LUNC 31.7; MANA 156.31; MATIC 234.353; SOL 2.0716; SRM 8.933; STMX 2305.5; USDC 10.03; VGX 581.26 | | |
| 5B6D | Address on File | VGX 4.68 | | |
| 9B5D | Address on File | BTC 0.000672; ETH 0.00904; LUNA 0.104; LUNC 0.1; USDC 0.96 | | |
| A024 | Address on File | BTT 2559400 | | |
| B889 | Address on File | BTT 4878048.7; GALA 37.1519; SHIB 0.1 | | |
| B20E | Address on File | VET 169.2 | | |
| 33F7 | Address on File | BTT 207001800; SHIB 20873755.3 | | |
| DB27 | Address on File | BTC 0.027816 | | |
| 6F80 | Address on File | DOGE 1649.8; SHIB 20790433.4; VET 556326.3 | | |
| 17E3 | Address on File | ADA 26.3 | | |
| 5983 | Address on File | VGX 2.84 | | |
| 07FC | Address on File | DOGE 572.4; SHIB 2891009 | | |
| E8E6 | Address on File | APE 10.143; AVAX 7.65; DASH 1.63; MKR 0.9566; SHIB 15661685.7 | | |
| 92E5 | Address on File | ADA 587.5; BTC 0.671965; DOGE 14414.9; DOT 9.857; ETH 9.00303; LLUNA 12.421; LUNA 5.324; LUNC 463715.7; SHIB 12910997.5; USDC 141.31; VGX 22429.04 | | |
| 2E4D | Address on File | ADA 2306.8; BTC 0.111264; DOGE 21618.1; ETH 0.54983; HBAR 2500; LINK 19.84; LTC 4.3114; TRX 279.1; VGX 313.64; XLM 2977.8; XRP 999.6 | | |
| A302 | Address on File | ADA 116.5; SHIB 1566325.8 | | |
| A228 | Address on File | BTT 3745600; SHIB 2844827.5; VET 2083.1 | | |
| D478 | Address on File | VGX 8.38 | | |
| 0336 | Address on File | CKB 60050.1; ENJ 325; HBAR 1515.5; MATIC 2052.618; SHIB 30296801.3 | | |
| A7D0 | Address on File | VGX 4.27 | | |
| D992 | Address on File | DOT 92.685; USDC 1.45 | | |
| BA1C | Address on File | VGX 2.78 | | |
| 7D23 | Address on File | ADA 0.2; BTT 400 | | |
| 5457 | Address on File | ADA 513.3; ALGO 37.16; BTC 0.059368; BTT 11515300; ENJ 167.02; ETH 0.66488; HBAR 67.6; ICX 114.1; STMX 3011; VET 1290.5 | | |
| 2FD2 | Address on File | BTC 0.005083 | | |
| 377A | Address on File | VGX 52.55 | | |
| F1E7 | Address on File | BTC 0.000506; DOGE 4411.5; ENJ 71.85; ETH 1.06381; LINK 7.52; LLUNA 6.954; LUNA 2.981; LUNC 9.6; SHIB 8187326 | | |
| B924 | Address on File | VGX 5.24 | | |
| BA83 | Address on File | VGX 4.68 | | |
| BDCC | Address on File | VGX 4.17 | | |
| 07E1 | Address on File | ADA 1587.7; BTC 1.470968; ETH 4.28338; LTC 4.25524; SAND 73.6979 | | |
| 80A6 | Address on File | APE 1.223; BTC 0.000032; LUNA 0.725; LUNC 0.7; SHIB 374953.1 | | |
| BDEE | Address on File | LUNA 1.059; LUNC 69239.1 | | |
| 86AC | Address on File | BTC 0.000126 | | |
| 3509 | Address on File | DOGE 435; SHIB 2647084.2 | | |
| 1A8D | Address on File | BTC 0.001092; LINK 0.22; LTC 0.01424; VGX 56.22 | | |
| AE19 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 906B | Address on File | ADA 0.6; DOGE 1627.5; VET 2113.4 | | |
| F525 | Address on File | VGX 2.77 | | |
| E715 | Address on File | VGX 4.02 | | |
| 3817 | Address on File | APE 0.781; LINK 0.09; SOL 0.0158 | | |
| 63CD | Address on File | VGX 4.9 | | |
| 3533 | Address on File | ADA 1057.3; ALGO 150.22; BTC 0.000586; DOT 22.566; ETH 2.28034; FTM 934.397; LINK 24.37; SOL 9.0263; USDC 502.54; VET 4071.8; VGX 622.07 | | |
| 888E | Address on File | BTT 13280000; TRX 184.7 | | |
| C1C3 | Address on File | BTC 0.0005; SHIB 6408907.8 | | |
| 9FC4 | Address on File | BTC 0.000814; LLUNA 22.649; LUNA 9.707; LUNC 2117251.3 | | |
| BEBC | Address on File | ADA 24 | | |
| 7A6F | Address on File | ALGO 33.97; HBAR 336.1; VET 1018.3; XLM 129.3 | | |
| E621 | Address on File | BTC 0.000211 | | |
| 97E0 | Address on File | BTC 0.000159 | | |
| 7CD9 | Address on File | LLUNA 74.151; LUNA 31.779; LUNC 6928472.8 | | |
| 5B70 | Address on File | UMA 100.378 | | |
| 8A31 | Address on File | BTC 0.000514; BTT 43037500; DGB 1254.9; DOGE 551.4; SAND 27.4923; SHIB 2568053.4 | | |
| E21F | Address on File | ETH 0.05372; VET 5777.5 | | |
| D8D3 | Address on File | VGX 4.94 | | |
| EC1D | Address on File | ADA 2164.6; BTC 0.000498 | | |
| 862F | Address on File | ADA 184.8; BTC 0.000456; BTT 54257000 | | |
| 0FCE | Address on File | VGX 4.93 | | |
| 9812 | Address on File | BTC 0.009575 | | |
| 59A3 | Address on File | VGX 2.75 | | |
| 5D91 | Address on File | ADA 43.5 | | |
| DBDE | Address on File | TRX 433.9 | | |
| A640 | Address on File | VGX 4.69 | | |
| BC8F | Address on File | ADA 2.4; ALGO 1.84; FTM 1361.863 | | |
| 9217 | Address on File | DOT 258.874; HBAR 55076.5; ICP 417.75; VET 265494.5; XRP 22460.2 | | |
| 3BFA | Address on File | BTT 61354200; CKB 18599.6 | | |
| 286A | Address on File | APE 3.936; LLUNA 54.22; LUNA 850.005; LUNC 5069256.7; YFII 1.718003 | | |
| A1B8 | Address on File | VGX 2.8 | | |
| 6D41 | Address on File | BTC 0.000495; SHIB 3479471.1 | | |
| D4FC | Address on File | ADA 167.8; BTC 0.000459; DOGE 1358 | | |
| B158 | Address on File | ADA 256.2; BTC 0.017236; DOGE 3578.1; DOT 3.143; HBAR 18150.3; IOT 237.64; VET 4007.6 | | |
| 036A | Address on File | ADA 467 | | |
| 53C7 | Address on File | ADA 4.3; BCH 0.00156; BTC 0.000378; BTT 6235500; CHZ 301.8933; CKB 633.8; DOGE 100.5; ETH 0.00399; OXT 68.3; SHIB 685199.7; USDC 5.99 | | |
| D6DC | Address on File | BTC 0.002007; DOT 0.997 | | |
| 52CF | Address on File | ADA 1.4; BTC 0.001021; BTT 12750000; ETC 10.16; IOT 30; LINK 15.5; SHIB 3609625.6; USDC 4062.31; VET 100; VGX 0.86; XLM 100; XVG 500 | | |
| E1BE | Address on File | BTC 0.001674; BTT 10170000; ICX 33.3; VGX 8 | | |
| 7CD2 | Address on File | BTC 0.000652; HBAR 1121.2; ICX 144 | | |
| 38EA | Address on File | SAND 94.0891; SHIB 11352164.5 | | |
| AAA3 | Address on File | VGX 4.73 | | |
| 3809 | Address on File | ADA 449.4; AVAX 3.69; BTC 0.005158; DOGE 803.3; DOT 14.718; ETH 0.08601; GALA 890.4613; MANA 138.82; MATIC 431.355; SHIB 54085871.9; SOL 13.1663; VGX 57.6; XTZ 67.1 | | |
| 81E1 | Address on File | BTC 0.000506; SAND 13.2516; SHIB 20749358.3 | | |
| 205B | Address on File | BTC 0.000284; DOT 8.527; GRT 3955.08; SHIB 14674160.3 | | |
| 6BC1 | Address on File | ADA 97.3; BTT 9075000 | | |
| 2B6A | Address on File | VGX 4.87 | | |
| 1146 | Address on File | BTC 0.00045; BTT 69165500; SHIB 1745200.6 | | |
| 445C | Address on File | BTC 0.000401; SHIB 36660702.2 | | |
| FCF0 | Address on File | DOGE 1427 | | |
| A684 | Address on File | BTC 0.000658; BTT 24399400 | | |
| E4A2 | Address on File | VGX 4.01 | | |
| 0305 | Address on File | BTC 0.00101; SHIB 59227159.5 | | |
| 8C39 | Address on File | ADA 67.5; BTC 0.000058; BTT 76071300; MANA 10.4; SHIB 32941120.3; TRX 610.7; VET 716.2 | | |
| 6494 | Address on File | ADA 1799.9; ALGO 135.26; BTC 0.000078; DOGE 21172.8; ETC 65.77; LINK 15.41; LLUNA 28.653; LUNA 12.28; LUNC 2678059.6; SAND 225.0947; SHIB 278753882.5; SOL 18.5076; SPELL 2148966.3; STMX 18.7; XTZ 114.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C275 | Address on File | BTT 33607400; JASMY 2150.3; LUNA 3.092; LUNC 202355.7; SHIB 165916294.3; SPELL 11423.5; VGX 81.3 | | |
| AD73 | Address on File | VGX 8.38 | | |
| 9FAF | Address on File | IOT 697.8; LLUNA 36.111; LUNA 15.476; LUNC 3375951.3; TRX 1050.1 | | |
| 1E90 | Address on File | BTT 783425379.3; SHIB 15921493.8; TRX 5279.7; VET 1455.2; XLM 1137.7 | | |
| B202 | Address on File | SHIB 0.2 | | |
| 222D | Address on File | BTC 0.000502; BTT 175113800; DOGE 2571.6; MANA 99.23; SHIB 1885617.8; STMX 5302.1 | | |
| 3421 | Address on File | BTT 248642700; SHIB 60949130.9 | | |
| EF87 | Address on File | SHIB 171556 | | |
| 0B62 | Address on File | MATIC 92.678 | | |
| 1A04 | Address on File | VGX 4.04 | | |
| E928 | Address on File | ETH 0.002 | | |
| 22D2 | Address on File | ADA 26.1; BTC 0.000498; DOGE 7741; SHIB 151501150.5 | | |
| 7A24 | Address on File | BTT 7099999.9; DOGE 45; SHIB 6687715.2; VET 394.2 | | |
| BE2D | Address on File | BTC 0.0005; BTT 66225165.5; SHIB 71288135.8 | | |
| 8DBC | Address on File | BTC 0.002851; BTT 31943600; SHIB 17649865.2; XVG 3690.5 | | |
| 5764 | Address on File | VGX 4.01 | | |
| 2FAB | Address on File | SHIB 27468 | | |
| 0FDA | Address on File | VGX 4.28 | | |
| F981 | Address on File | BTC 0.000405; SHIB 70103453.1 | | |
| 8862 | Address on File | CKB 1333.3; DGB 706.5; SHIB 2414426.4 | | |
| 2408 | Address on File | BTC 0.000524; BTT 20448100; SHIB 1185621.6 | | |
| 9FE1 | Address on File | BTC 0.000386; SHIB 1797591.2 | | |
| 543B | Address on File | BTT 5389200; HBAR 24.1; OXT 71; VET 63.4 | | |
| 5D50 | Address on File | VGX 4.02 | | |
| D7DB | Address on File | BTC 0.000442 | | |
| E1B5 | Address on File | BTC 0.002397; BTT 21729900; DOGE 170.6; SHIB 11297945.5; STMX 2410.2 | | |
| 19DC | Address on File | BTT 368434800; SHIB 3735590.3 | | |
| 1F94 | Address on File | SHIB 19498478.6 | | |
| C15F | Address on File | BTC 0.001205; DGB 81300.8; JASMY 909618.9; LLUNA 48.327; LRC 3000; LUNA 20.712; LUNC 26517038.9; SHIB 470416136.6; VGX 38416.6 | | |
| A520 | Address on File | SHIB 112033510.6 | | |
| D92C | Address on File | BTC 0.000146; KNC 5.22; SHIB 507872 | | |
| 54BD | Address on File | BTT 140947700 | | |
| DECA | Address on File | BTT 34136326; SHIB 7764554.9; TRX 248.5 | | |
| 454E | Address on File | VGX 5.18 | | |
| D5FA | Address on File | BTC 0.000449; BTT 37280800 | | |
| 1C99 | Address on File | BTC 0.000585; VGX 154.99 | | |
| 8B7A | Address on File | AAVE 0.0601; ADA 29.5; ALGO 12.89; APE 12.659; ATOM 0.712; AXS 0.25299; BAND 0.591; BAT 77; BTC 0.009052; BTT 12629400; CKB 1221.2; DASH 0.042; DOGE 6.3; DOT 0.546; EOS 6.98; ETH 0.22099; FIL 0.05; FTM 8.31; GALA 45.7745; ICX 3.9; KNC 2.78; LINK 0.54; MATIC 100.877; MKR 0.0043; NEO 0.184; OCEAN 6.87; ONT 7.96; QTUM 0.56; SAND 2.9477; SOL 0.1265; SRM 1.619; STMX 131.9; TRX 61.4; UMA 0.373; UNI 0.77; USDC 2005.62; VET 244.2; VGX 25.19; XLM 29.7; XVG 209.7; YFI 0.000335; ZRX 9 | | |
| 5E9B | Address on File | BTC 0.000409; SHIB 15621295.7; VGX 4.64 | | |
| 7C94 | Address on File | BTC 0.001749; BTT 1247608064.9; DOGE 18795.5; SHIB 26111355 | | |
| F737 | Address on File | VGX 2.75 | | |
| B7BA | Address on File | BTT 35883800; DOGE 1020.1 | | |
| 6189 | Address on File | BTT 12486800; SHIB 11111111.1 | | |
| 9B2A | Address on File | DOGE 84.7 | | |
| 164D | Address on File | VGX 4.29 | | |
| 37B3 | Address on File | ADA 42.2; BTC 0.000517 | | |
| 630E | Address on File | BTT 371665299.9; SHIB 1438848.9; VGX 2.76 | | |
| 793A | Address on File | BTT 762600; CKB 15.9; SHIB 2090301 | | |
| A830 | Address on File | BTT 500; MANA 2700.38; SHIB 31536571.8 | | |
| 82F8 | Address on File | AVAX 15.12; OCEAN 410.76 | | |
| 2620 | Address on File | BTC 0.000524; SHIB 2402460.9 | | |
| 6958 | Address on File | BTT 259934400; LLUNA 5.721; LUNA 2.452; LUNC 534802.4; VET 2321.4 | | |
| 9426 | Address on File | LUNA 3.192; LUNC 208718.6; SHIB 1772679.4 | | |
| EAE3 | Address on File | BTC 0.000437; BTT 40822200 | | |
| EC76 | Address on File | BTC 0.000437; BTT 31388800 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6D9 | Address on File | BTT 116312200 | | |
| 292C | Address on File | BTT 59792100; VET 1118.5 | | |
| 96CE | Address on File | DOGE 1228; SHIB 6232820.7 | | |
| 6610 | Address on File | BTT 92756000; CKB 6915.1; STMX 5114.8; TRX 2024; XVG 3539.4 | | |
| DF68 | Address on File | LLUNA 6.599; LUNA 2.828; LUNC 616747 | | |
| BC0D | Address on File | BTC 0.000777; BTT 18532748.2; CHZ 114.7423; DGB 202.3; LINK 11.34; SHIB 8743476.9; STMX 347.5; XVG 389.3 | | |
| 83B4 | Address on File | BTC 0.000644; LLUNA 5.348; LUNA 2.292; LUNC 499891 | | |
| 6DE6 | Address on File | LLUNA 10.805; LUNA 4.631; LUNC 1010075.5 | | |
| 3C8A | Address on File | LLUNA 11.452; LUNA 4.908; LUNC 1070438.2 | | |
| A3F0 | Address on File | VET 279.3 | | |
| A6F6 | Address on File | BTC 0.002211 | | |
| E64F | Address on File | VGX 5.16 | | |
| 67AC | Address on File | BTT 579894500; ETC 10.66; SHIB 2507060.7 | | |
| 09C5 | Address on File | BTT 32348900; CKB 5394.4 | | |
| CFBD | Address on File | BTC 0.000625; BTT 593231050 | | |
| 9D2D | Address on File | BTT 3642600 | | |
| 3265 | Address on File | SHIB 1759943.6 | | |
| 5A65 | Address on File | BAND 1; DOGE 17.3 | | |
| 8E73 | Address on File | BTT 124306500 | | |
| 329C | Address on File | LUNC 375.3 | | |
| B941 | Address on File | BTC 0.000129 | | |
| C8E9 | Address on File | STMX 32605.8 | | |
| 567A | Address on File | BTC 0.006282; BTT 1002621300 | | |
| 571E | Address on File | BTC 0.001372; BTT 127127300 | | |
| 9E04 | Address on File | BTC 0.016916; SHIB 1222344.4; USDC 1012.19; VET 3202.6 | | |
| DDB9 | Address on File | ADA 314.4; AVAX 40.84; BICO 272.774; EGLD 7.1602; ETH 0.22222; GALA 2465.2401; LUNA 114.335; LUNC 5286846.6; REN 1264.42; ROSE 2831.2; SOL 50.1645; VGX 732.73; WAVES 6.223 | | |
| EF3E | Address on File | BTC 0.000446; DOGE 6.3 | | |
| 3B11 | Address on File | BTT 91734000; DOGE 2088; SHIB 18080394; STMX 1116.9; TRX 826.5; VET 179.1 | | |
| 49F3 | Address on File | BTC 0.00066; BTT 154632000; DOGE 976.8; SHIB 12330456.2 | | |
| 8848 | Address on File | DOGE 36.5; OCEAN 5.71; VET 131 | | |
| DDCB | Address on File | BTT 40756200; GRT 3.43; LINK 0.01; SHIB 6044632.7; VET 115.6 | | |
| 2F89 | Address on File | ADA 7.3; BTC 0.001396; LINK 0.97; MATIC 7.531; SHIB 280347.6; YFI 0.00062 | | |
| 71C9 | Address on File | BTT 261344900 | | |
| 18D3 | Address on File | BTC 0.000169 | | |
| 25B5 | Address on File | ALGO 111.04; BTT 4264100; CHZ 504.6043; CKB 4910.1; DOGE 261.6; EGLD 0.2743; ENJ 101.27; EOS 24.46; FTM 119.445; HBAR 310; SAND 44.7134; STMX 3338.9; VET 2241.5; VGX 37.15 | | |
| 50DE | Address on File | BTC 0.001576; SHIB 1604921.7 | | |
| B8D5 | Address on File | VGX 4.91 | | |
| C69A | Address on File | BTC 0.000225 | | |
| 5904 | Address on File | ADA 217; CKB 5296.8; DOGE 629.3; HBAR 5381.2; LINK 15.38; SHIB 3141690.2; VET 2584 | | |
| 334E | Address on File | ETH 0.05984; STMX 13.3 | | |
| 25D3 | Address on File | VGX 5.15 | | |
| 0C84 | Address on File | VGX 4.02 | | |
| 93E4 | Address on File | VGX 6560.39 | | |
| 9BFC | Address on File | AXS 13.88894; FIL 0.2; GRT 10.81 | | |
| 32E4 | Address on File | BTC 0.000184; VGX 80.77 | | |
| 8F0C | Address on File | APE 20.723; DOGE 799.4; SHIB 6063546.9 | | |
| 7EDA | Address on File | VGX 2.78 | | |
| 5FFE | Address on File | ADA 500.2; BTC 0.000401; DOGE 1312.2; DOT 7.189; ETH 0.07054; LLUNA 5.011; LUNA 2.148; LUNC 468411.1; SHIB 24040989.3; SOL 5.143; STMX 3109.5; XVG 3518.3 | | |
| B03A | Address on File | BTC 0.000252 | | |
| 4555 | Address on File | ADA 0.9 | | |
| FBDE | Address on File | DOGE 81.2 | | |
| 78DF | Address on File | VGX 2.78 | | |
| 047C | Address on File | DOGE 171.1 | | |
| 0938 | Address on File | VGX 5.25 | | |
| 4B69 | Address on File | ADA 2079.2; ALGO 30.61; AVAX 6.08; BTC 0.001195; ENJ 110.44; ETH 1.58665; LINK 30.21; LTC 2.41295; MATIC 234.97; SOL 4.2657; UNI 10.187; VET 456.7 | | |
| 4C44 | Address on File | VGX 5.4 | | |
| 4142 | Address on File | SHIB 6109979.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E8C | Address on File | ADA 735.6; AMP 2067.02; BTT 162666004.3; LRC 502.915; NEO 50.659; SHIB 41345798.3; XLM 215.6 | | |
| 83E8 | Address on File | BTC 0.004987; BTT 157348300; DOGE 1236.4 | | |
| 67FA | Address on File | VGX 4.97 | | |
| FDB2 | Address on File | VGX 2.77 | | |
| E8E0 | Address on File | ADA 67.8; BTC 0.000539; BTT 24200900; SHIB 60532833.4 | | |
| 2939 | Address on File | ADA 105.9; MATIC 30.19; SHIB 442712.9 | | |
| 605A | Address on File | BTC 0.000162 | | |
| 7352 | Address on File | BTT 241144800; DOGE 4921.5; SHIB 76309313.9 | | |
| 77AE | Address on File | BTT 863148899.9; DOGE 2388.4 | | |
| 7707 | Address on File | BTC 0.001984; SHIB 13514919.3 | | |
| A4B8 | Address on File | BTC 0.000437; BTT 1081909200 | | |
| 8FD2 | Address on File | SHIB 10453.9 | | |
| 1BFC | Address on File | BTC 0.000312; DOGE 2629; SHIB 3435953.8 | | |
| CD11 | Address on File | VGX 2.81 | | |
| 9DBC | Address on File | VGX 4.58 | | |
| 7BE4 | Address on File | ADA 23.2; BTC 0.001495; BTT 374603428.4; CKB 3148.2; DOGE 81.7; SHIB 26498851.3; STMX 4593.1 | | |
| 3716 | Address on File | HBAR 85000; LLUNA 10.738; QNT 58.02072 | | |
| 0023 | Address on File | ADA 0.8; BTC 0.00045; BTT 50715300; DOGE 730.4; FIL 0.87; SHIB 8851519.8; VET 6078.8 | | |
| 38CB | Address on File | VGX 2.75 | | |
| 3FBF | Address on File | BTC 0.00055 | | |
| 044B | Address on File | SHIB 1097723 | | |
| 8895 | Address on File | BTC 0.007197; BTT 307812322.6; DOGE 7975.8; ETH 0.07324; JASMY 12709.3; LUNC 1381406.2; SHIB 286276385; STMX 13841.8; TRX 915.7; XVG 11995.9 | | |
| 9B5B | Address on File | DOGE 5135.9; SOL 9.5786; XRP 159 | | |
| 8A1B | Address on File | DOGE 265.7 | | |
| 109D | Address on File | LLUNA 20.258; LUNA 8.682; LUNC 1893479.7 | | |
| 7102 | Address on File | VGX 5.18 | | |
| D7D4 | Address on File | BTC 0.000595; USDC 7.57 | | |
| 2AF8 | Address on File | ADA 102.2 | | |
| 7390 | Address on File | VGX 4.01 | | |
| 1CAF | Address on File | BTC 0.375092; ICX 5111.5; ONT 6742.58; USDC 2.25 | | |
| 781B | Address on File | VGX 2.75 | | |
| ED1A | Address on File | LTC 1.07907 | | |
| 1983 | Address on File | ADA 6.4; BAT 0.4; BTC 0.000059; DOGE 0.2; HBAR 1.7; LINK 0.32; MANA 0.06; SHIB 27385.9; SOL 0.2373; USDC 501.42; VET 2.6; VGX 185.5 | | |
| B5F3 | Address on File | BTC 0.002538; GLM 49.25; VET 923.3 | | |
| F471 | Address on File | CKB 46222.1; ETH 0.16441; MKR 0.6497 | | |
| 04BF | Address on File | ADA 3011.9; BTC 1.015093; DOT 0.814; ETH 1.78632; LINK 0.08; USDC 11897.07; VGX 15902.92; ZEC 0.002; ZRX 1.4 | | |
| A5FC | Address on File | BAT 574.8; BTT 35388000; CKB 15719.9; OMG 15.87 | | |
| A8BE | Address on File | VGX 6.17 | | |
| EC6B | Address on File | BTC 0.002974; ETH 0.04846; USDC 7121.15 | | |
| 82EC | Address on File | ADA 6; BTC 0.000801 | | |
| 22F7 | Address on File | USDC 125.24 | | |
| DA34 | Address on File | BTC 0.000405; DOGE 13.4 | | |
| 37C3 | Address on File | VGX 4.68 | | |
| E62F | Address on File | BTT 47577500 | | |
| 029C | Address on File | DOGE 7.1 | | |
| 1255 | Address on File | BTC 0.00038; ETH 0.00505; SHIB 13402368.7 | | |
| 5501 | Address on File | VGX 4.57 | | |
| F21F | Address on File | BTT 251355600 | | |
| 5AB4 | Address on File | SHIB 24688.2 | | |
| A629 | Address on File | ADA 2.8; BTT 6223500; CKB 921.6; DGB 447.4; LUNA 1; LUNC 65441.5; SHIB 3053440.4; SOL 0.2455; VET 1236.2; XLM 65.4 | | |
| C76D | Address on File | EGLD 20.557 | | |
| 924C | Address on File | GRT 3253.06; HBAR 26128.4; LTC 0.03145; MANA 409.86; VET 16761.6 | | |
| 90C6 | Address on File | VGX 2.81 | | |
| 532F | Address on File | LUNC 180.4; SHIB 876424.2 | | |
| 7229 | Address on File | BTC 0.000256 | | |
| 3D19 | Address on File | ADA 2.6; LUNC 149 | | |
| 8BC1 | Address on File | VGX 4.71 | | |
| 5695 | Address on File | BTC 0.000215 | | |
| 236D | Address on File | ADA 1009.3; ALGO 114.3; ETH 0.14779; SOL 8.2663; STMX 18.8; VET 17970; VGX 618.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C519 | Address on File | ADA 370; BTC 0.044845; DOT 23.385; ENJ 162.92; ETH 0.24835; MANA 162.55; SAND 111.2761 | | |
| 34C5 | Address on File | BTC 0.001058; MATIC 6.522 | | |
| 3F49 | Address on File | BTC 0.000498; SHIB 2438726.9 | | |
| 42A9 | Address on File | VGX 8.38 | | |
| 72E8 | Address on File | VGX 4.58 | | |
| F8A2 | Address on File | DOGE 286.4 | | |
| 9320 | Address on File | DOGE 306.3 | | |
| 8251 | Address on File | BTC 0.000111; ETH 0.62581; LINK 5.81; MANA 50.13; MATIC 241.768; SOL 1.5; VET 3200.1 | | |
| 4CB3 | Address on File | BTC 0.000567; HBAR 1425.2 | | |
| 2F6E | Address on File | ADA 2766.2; BTC 0.000496; DOGE 13807.6; SHIB 110902184.7 | | |
| 4001 | Address on File | BTC 0.000557 | | |
| 99B1 | Address on File | BTT 3631800; SOL 0.4038; TRX 917.7 | | |
| A6D8 | Address on File | BTT 149567700; CKB 26068; SHIB 685245.4; VET 4775.2 | | |
| 3EEC | Address on File | DOGE 227.1; VET 1227.4 | | |
| E13C | Address on File | BTC 0.005921; SHIB 1852843.5 | | |
| 0D10 | Address on File | ADA 2669.2; BTC 0.000534; BTT 112870800; DOT 19.663; ENJ 291.99; TRX 10657.2 | | |
| FB40 | Address on File | ADA 1751.6; MANA 2553.04; MATIC 769.781; XLM 2102.2 | | |
| 6ADB | Address on File | ADA 264.1; BTC 0.000449; BTT 62057800; ETC 48.17 | | |
| 35CB | Address on File | BTC 0.000688; SHIB 12195121.9 | | |
| A9E2 | Address on File | SHIB 9382.5 | | |
| 78E5 | Address on File | BTT 6544600; HBAR 81; SHIB 1086457.4 | | |
| FA26 | Address on File | VGX 4.02 | | |
| DFFB | Address on File | VGX 2.74 | | |
| A46A | Address on File | BTC 0.000497; SHIB 26668250.1 | | |
| 9B88 | Address on File | BTC 0.000948; BTT 17068300; CELO 6.731; CKB 431.2; DGB 337.4; DOGE 120.1; ETC 0.49; GLM 56.71; HBAR 79.6; OXT 4.7; STMX 4.3; TRX 303.1; VET 73.1; XLM 36.9; XVG 20.9 | | |
| 8159 | Address on File | BTC 0.000009; ETH 0.00033; TRX 11.3 | | |
| F031 | Address on File | BTC 0.000473; BTT 600; SHIB 5857142.8 | | |
| A4F0 | Address on File | VGX 4.69 | | |
| D14C | Address on File | ADA 533.8; ATOM 9.691; BTT 84204100; CKB 1381.4; DGB 933.4; DOGE 0.1; DOT 21.574; ETH 0.01037; LINK 77.35; LTC 22.11321; OCEAN 7; SHIB 56387608.6; STMX 18005; UNI 65.322; USDC 6.65; VET 1368.1; VGX 116.37; XLM 128; XVG 2251.6 | | |
| 5495 | Address on File | BTC 0.001515; ETH 0.00459; SHIB 1010237 | | |
| 39DE | Address on File | DOT 0.498; LINK 0.12; LTC 0.01733; VGX 5.08 | | |
| 678F | Address on File | BTC 0.000045; SHIB 3297065.6 | | |
| 178B | Address on File | BTC 0.034495; DOGE 1872.9; ETH 0.86025; LUNC 27.1; SHIB 8950948.8; SOL 5.0987; USDC 2116.84 | | |
| CA1E | Address on File | VGX 2.79 | | |
| 1CFB | Address on File | VGX 5.15 | | |
| 9F42 | Address on File | VGX 2.78 | | |
| F4E6 | Address on File | VGX 4.73 | | |
| 8D50 | Address on File | DOGE 985 | | |
| 8D8E | Address on File | BTC 0.011864; DOGE 7909.9; ETH 0.01265; LINK 6.09; SHIB 48278853.2; SOL 6.3288; UNI 4.027; VET 6028.4; XLM 4737.4 | | |
| 86E2 | Address on File | BTC 0.000249; DOGE 41.5; ETH 0.00372; SHIB 25789.9 | | |
| 5AF9 | Address on File | LINK 18.71 | | |
| AF60 | Address on File | BTC 0.007296; DOGE 169.3; ETH 0.19188 | | |
| BF2B | Address on File | BTC 0.00272 | | |
| E8FD | Address on File | LUNC 441181.1 | | |
| 1F27 | Address on File | VGX 5.18 | | |
| 7919 | Address on File | DOT 22.565 | | |
| BB19 | Address on File | VGX 2.8 | | |
| 7874 | Address on File | LUNA 1.863; LUNC 1.8 | | |
| 4B13 | Address on File | BTC 0.325653; DOGE 5.5; EOS 253.58; ETH 6.88396; SOL 11.9739; USDC 37.48; VGX 8114.76 | | |
| 6F4C | Address on File | VGX 4.66 | | |
| 547D | Address on File | APE 16.775; LUNA 0.427; LUNC 27894.3; SOL 168.6425; VGX 30304.88 | | |
| B71C | Address on File | BTC 10.922839; ETH 54.09722; USDC 65.71; VGX 43769.11 | | |
| 731E | Address on File | BTC 47.026708; LLUNA 97.464; USDC 251640.94 | | |
| AAE8 | Address on File | LUNC 608.4 | | |
| F869 | Address on File | BTC 0.000495; SHIB 2336060.4 | | |
| 19FE | Address on File | ADA 4529.2; BTC 0.403872; BTT 1194100; ETC 1; ETH 1.37869; GRT 106.82 | | |
| CCD0 | Address on File | BTC 0.000174 | | |
| AC2C | Address on File | BTC 0.001984; OXT 100.5; SHIB 1696640.6; VET 314.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 17DC | Address on File | BTC 0.000404 | | |
| 4832 | Address on File | DOGE 526.2 | | |
| 605C | Address on File | BTT 90274799.9; XLM 2965 | | |
| 9359 | Address on File | ADA 1460.3; BTC 0.035673; DOGE 2361.1; ETH 1.55647; LLUNA 25.48; LUNA 10.92; LUNC 2382128.4; SHIB 22999287.3; VET 7352.2; VGX 1105.32 | | |
| 10DC | Address on File | LUNC 2580.4 | | |
| 8F60 | Address on File | ETH 1.72153 | | |
| 1778 | Address on File | SHIB 37893897.2 | | |
| A382 | Address on File | BTC 0.000652; BTT 25876499.9 | | |
| 4FE1 | Address on File | BTC 1.054159; LUNA 0.159; LUNC 10390.3; SOL 10.0656 | | |
| 1686 | Address on File | BTC 0.000436; VGX 2398.53 | | |
| B6D6 | Address on File | AAVE 6.2912; AUDIO 20.096; BTC 0.001678; DOT 23.305; FTM 666.82; LINK 15.48; LRC 23.281; MANA 434.24; MATIC 137.268; SRM 200.113 | | |
| 848A | Address on File | BTC 0.000622; DOT 3.12; SRM 7.409 | | |
| 220D | Address on File | ADA 168.2; BTT 2339100; DOGE 1223.7; DOT 5.321; ETC 3.62; ETH 0.75203; LINK 1.9; QTUM 15; VGX 95.03; XLM 1289.3; XMR 0.425 | | |
| 6BDE | Address on File | BTC 0.019027; USDC 2159.68 | | |
| 2604 | Address on File | ADA 93.4; AVAX 9.65; BTC 0.000497; EOS 82.27; HBAR 957.2; STMX 4239.2 | | |
| B5C8 | Address on File | VGX 4.99 | | |
| DB53 | Address on File | BTC 0.000492; BTT 25497100; DGB 1783 | | |
| 5CB5 | Address on File | ADA 0.4; NEO 0.001; XRP 23.2 | | |
| 1B03 | Address on File | ADA 2.5; BTT 12100000; DOGE 6.4 | | |
| C4E2 | Address on File | BTT 715956000; DOGE 7393.1; SHIB 39984685.6 | | |
| 81A4 | Address on File | VGX 4.58 | | |
| BD51 | Address on File | BTC 0.000433; BTT 18029000; OCEAN 74.88; VGX 50.45 | | |
| 5B81 | Address on File | BTT 27952500 | | |
| E2D4 | Address on File | BTC 0.000512; SHIB 1332267.5 | | |
| 3E79 | Address on File | DOGE 2.5 | | |
| 227F | Address on File | ADA 24.3; BTC 0.001982; SHIB 4026509.7 | | |
| 0425 | Address on File | VGX 4.67 | | |
| 108D | Address on File | BTT 115233300 | | |
| A619 | Address on File | ADA 4.1; BTC 0.00058; BTT 387132700; DOGE 3403.5; DOT 0.242; ETC 10.91; ETH 3.47952; FTM 208.802; SHIB 31253.4; SOL 0.0121; STMX 9463.7; USDT 14.36; VET 5701.7; VGX 117.64 | | |
| 41F5 | Address on File | ADA 156.9; ANKR 653.21906; AVAX 1.23; AXS 2.70802; BTC 0.00058; DOT 8.124; ETH 0.08189; FTM 68.212; LINK 8.98; LLUNA 8.203; LUNA 3.516; LUNC 692200.7; MANA 69.55; MATIC 29.394; SAND 46.1211; SHIB 4091653; SOL 1.4326; USDT 49.92 | | |
| 64DA | Address on File | ETH 0.01197; GRT 38.43; SHIB 5886115; XLM 101.8 | | |
| E75B | Address on File | ADA 1018.8; BTC 0.000435; BTT 25142000; ENJ 183.45; OXT 300.6; SHIB 10363697; TRX 1180.5; VET 881; VGX 207.42 | | |
| E333 | Address on File | SHIB 5171858.7 | | |
| 69CF | Address on File | ADA 0.7 | | |
| 6217 | Address on File | ETH 0.00001 | | |
| A222 | Address on File | VGX 2.8 | | |
| 5BCB | Address on File | ADA 1605; BTT 2076648476.9; DOGE 3 | | |
| 0F07 | Address on File | BTC 0.000617; BTT 138754700 | | |
| ACB2 | Address on File | BTT 274552800; CKB 15214.9 | | |
| 60B6 | Address on File | SHIB 34648.5 | | |
| E90B | Address on File | BTT 26208000; DGB 739.6; SHIB 9620591.5; XVG 1748 | | |
| 7AFA | Address on File | BTT 3208908100; ETH 3.05347; MATIC 4.584; SHIB 145173014.9; STMX 51.5; VET 27276.3 | | |
| 3592 | Address on File | JASMY 958.5; SHIB 2564102.5 | | |
| 6B36 | Address on File | ADA 23.6; BTC 0.000515; BTT 6202300; MATIC 11.317; VET 158.9 | | |
| B17F | Address on File | ADA 236.2; BTC 0.000425; BTT 333225400; ETC 5.55; ETH 2.02951; SHIB 163925455; STMX 406970; TRX 15071.5; VET 11399.7 | | |
| C27D | Address on File | VGX 4.9 | | |
| 8193 | Address on File | SHIB 6739452.7 | | |
| 387C | Address on File | BTC 0.000897; DOGE 2297.3; SHIB 30403.1 | | |
| 92DE | Address on File | BTT 1190324721.7; CKB 12410.1; DGB 3851.1; LLUNA 26.353; LUNA 11.295; LUNC 2463265.2; SHIB 139404278.8; VET 3685.3; VGX 2724.06 | | |
| CE1A | Address on File | DOT 0.84; MATIC 29.187 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BD5 | Address on File | ADA 1230.6; BTT 1013418100; CKB 46984.2; DGB 10967.6; DOGE 19681.8; HBAR 754.6; IOT 36.55; LUNA 1.189; LUNC 77790; STMX 26008.3; TRX 11216.8; VET 6995.6; XMR 1.001; XVG 25263.1 | | |
| 94E8 | Address on File | BTC 0.000502; ETH 0.61593; SHIB 18826923.9; USDC 1052.02; VGX 74.01 | | |
| 9274 | Address on File | BTC 0.001052; USDC 40 | | |
| F78E | Address on File | SHIB 1025010.2 | | |
| 5383 | Address on File | BTC 0.004585; DOGE 124.2; ETH 0.00825 | | |
| 6909 | Address on File | BTC 0.010835; DOT 13.686; ETH 0.00891; USDC 314.48; VGX 510.24 | | |
| 9744 | Address on File | BTC 0.075715; ETH 0.31463; LINK 24.89; USDC 183.68; VGX 2.79 | | |
| 7558 | Address on File | DOGE 162.3 | | |
| B29E | Address on File | BTC 0.036945; ETH 0.05699; VGX 464.44 | | |
| 111A | Address on File | BTT 233274200; SHIB 11411538.2 | | |
| 285A | Address on File | BTC 0.000794; DOGE 198.4; SHIB 24685973.2 | | |
| 515F | Address on File | BTC 0.020559; ETH 1.1224; SHIB 8007217.7; USDC 302.05; VGX 540.23 | | |
| 750D | Address on File | DOT 1.73; USDC 7335.15; VGX 140.78 | | |
| 60D5 | Address on File | BTC 0.001456; VGX 72.95 | | |
| DE7F | Address on File | SHIB 1410271.6 | | |
| C60B | Address on File | BTC 0.077328; ETH 6.20716; LINK 38.15; SHIB 7070781.5; VGX 920.23 | | |
| E40D | Address on File | SHIB 859401.8 | | |
| C57C | Address on File | ADA 6314.6; BTT 1100000000; DOT 359.665; ETC 147.42; ETH 1.07059; LINK 30.59; SHIB 20075112.5; SOL 5.7276; STMX 60793.3; VGX 727.84 | | |
| 4B58 | Address on File | DOGE 3418.7 | | |
| EAEF | Address on File | XRP 132.5 | | |
| 1FCE | Address on File | DOGE 1.5 | | |
| C82C | Address on File | VGX 2.75 | | |
| B134 | Address on File | BTT 2810000 | | |
| FD7C | Address on File | VGX 4.94 | | |
| 7660 | Address on File | LLUNA 24.964; LUNA 10.699; LUNC 2334106.3; SHIB 43128973.3 | | |
| EA79 | Address on File | ADA 53; ATOM 6.583; BAT 295.5; BTC 0.001396; BTT 364906500; CKB 31960.7; DGB 9113.1; DOGE 2154.4; DOT 5.611; ENJ 214.6; EOS 12.72; ETC 6.88; GLM 206.92; HBAR 1415.9; ICX 142.8; KNC 106.31; LLUNA 51.645; LUNA 22.134; LUNC 71.6; MANA 342.39; OCEAN 470.48; OMG 36.34; ONT 66; QTUM 26.87; SRM 76.396; STMX 194874.1; TRX 10150.6; UNI 3.686; VET 3021; VGX 81.54; XTZ 17.21; XVG 11269.3; ZRX 106.5 | | |
| EA10 | Address on File | VGX 4.91 | | |
| F0E9 | Address on File | AAVE 7.9957; ATOM 73.668; BAT 1355.6; COMP 3.12536; GALA 12101.9997; GRT 5632.6; LLUNA 55.05; LPT 93.8632; LUNA 23.593; LUNC 159.9; MATIC 2408.134; POLY 9743.43; SOL 32.4609; SUSHI 387.6561; USDC 2.05; XTZ 371.04; YFI 0.031634 | | |
| D616 | Address on File | ADA 2281.4; BTC 0.022878; BTT 1169440700; DOGE 21383.7; ETC 96.86; SHIB 101716164.5; STMX 57096.8; VGX 904.5; XLM 6380.8 | | |
| E8C2 | Address on File | BTC 0.000447; DOGE 176.9 | | |
| 57C7 | Address on File | DOGE 147.5 | | |
| BAB5 | Address on File | BTC 0.000211 | | |
| B978 | Address on File | VGX 9.85; XRP 120.2 | | |
| 177D | Address on File | DGB 1725; TRX 847.9 | | |
| 77FE | Address on File | VGX 2.77 | | |
| C04B | Address on File | BTC 0.000571; SHIB 6045951.4 | | |
| EEF5 | Address on File | VGX 4.67 | | |
| 52A5 | Address on File | DOGE 214.6; ETH 0.00851; SHIB 998086.3 | | |
| 4D01 | Address on File | ADA 216.4; BTC 0.015606; DOGE 8604.6; ETH 0.06991; LTC 1.00182; VET 2671.7; XLM 328.5 | | |
| 013C | Address on File | BTT 10531500 | | |
| AEDD | Address on File | VGX 4.59 | | |
| 7911 | Address on File | BTC 0.000181; DOGE 127.7 | | |
| C9E2 | Address on File | VGX 4.28 | | |
| C9A4 | Address on File | SHIB 485708.7 | | |
| D950 | Address on File | VGX 4.27 | | |
| 3D73 | Address on File | VGX 2.84 | | |
| EEFB | Address on File | BTC 0.01336; ETH 0.5175 | | |
| E618 | Address on File | VGX 4.87 | | |
| CAAC | Address on File | ADA 5.1; BTC 0.001034; DOGE 46.4; LTC 0.03253; VET 45.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4CD | Address on File | BTC 0.003862; BTT 11094400; DOGE 176.8; ETH 0.0017; XLM 43.6 | | |
| 5D04 | Address on File | BTT 14753600 | | |
| 9F8B | Address on File | VGX 2.75 | | |
| 3F15 | Address on File | ADA 155.9; BTC 0.014123; ETH 0.19315; SHIB 3777662.4; VET 1770.9; XLM 762.2 | | |
| C1E1 | Address on File | VGX 5.22 | | |
| 891B | Address on File | BTC 0.000657 | | |
| 107A | Address on File | VGX 2.76 | | |
| 2903 | Address on File | BTC 0.03547 | | |
| 8CFB | Address on File | BTC 0.000488; CKB 1.1; DOGE 16.3; ENJ 7.04; GLM 21.99; ICX 1.2; UNI 0.501 | | |
| B776 | Address on File | BTT 52131100; TRX 401.6 | | |
| 0DAD | Address on File | BTC 0.000449; BTT 19309100; DOGE 143.6; SHIB 276052.4 | | |
| BB5A | Address on File | ADA 368.8; BTT 127598000; DOGE 5043; ETC 4.35; ETH 0.00548; MANA 17.32; MATIC 156.128; SHIB 21495362.5; TRX 563.6; VET 687.9; VGX 29.52; XLM 84.8 | | |
| 9B3C | Address on File | ADA 122; BTC 0.161406; DOT 17.617; ETH 1.42214; LINK 21.47; SHIB 5222571.4; USDC 5704.65; VGX 1.73 | | |
| 7C87 | Address on File | ADA 213.1; BTC 0.011188; DOGE 1073.6; DOT 0.507; ETH 0.03203; LINK 3.11; USDC 550.76 | | |
| 233D | Address on File | LLUNA 28.552; LUNA 12.237; LUNC 2668546.1 | | |
| A4C9 | Address on File | LLUNA 37.506; LUNA 16.074; LUNC 3506094.5; SHIB 2778163.6; XMR 2.012 | | |
| F672 | Address on File | ADA 24.4; BTT 12242200; MANA 15.51; MATIC 25.854; SHIB 2093306.1 | | |
| 4EA8 | Address on File | BTC 0.000386; LLUNA 5.82; LUNA 2.495; LUNC 1740230.4; VGX 160.84; WAVES 10.604 | | |
| 417E | Address on File | BTC 0.000064; USDC 1.36 | | |
| 7B7F | Address on File | BTC 0.0005; SHIB 9980039.9 | | |
| B417 | Address on File | ADA 0.4; BTC 0.001551; DGB 3359.4; DOGE 3023.6; ETH 0.1752; IOT 132.5; LLUNA 6.444; LUNA 2.762; LUNC 602226.8; SAND 133.1458; SHIB 80537138.1; TRX 1664; VET 1368.3 | | |
| DEA3 | Address on File | AAVE 0.0922; ALGO 95.89; ATOM 6.353; BTT 36537600; DGB 279.4; ENJ 92.7; HBAR 679.6; IOT 98.07; LLUNA 14.276; LUNA 6.118; LUNC 588.6; OCEAN 165.1; UNI 0.062; USDC 1.9; XLM 359.1; XVG 7140.7; YFII 0.084409 | | |
| EB8B | Address on File | KNC 90.24; QTUM 6.43; SRM 47.815; VET 6631 | | |
| 8A9F | Address on File | ATOM 0.975; BTC 0.000459; BTT 191784322.1; DGB 1029.4; DOGE 2607.2; OXT 4154.4; SHIB 16608788.4; STMX 1119.1; XVG 5948.5 | | |
| D3AE | Address on File | BTT 2344900; ETH 0.37801; LINK 27.14; SRM 12.05 | | |
| F9A7 | Address on File | BTT 6634900 | | |
| D19E | Address on File | BTC 0.001061 | | |
| 56E6 | Address on File | ADA 18.1; BTC 0.00563; DOGE 1193.2; DOT 0.287; ETH 0.0142; HBAR 90.6; OMG 1.1; SHIB 1150218.5; STMX 9258.9; TUSD 19.97 | | |
| 2F86 | Address on File | BTC 0.000546 | | |
| 7836 | Address on File | ADA 2079.1; BTC 0.000538; MANA 505.66; MATIC 185.473; SAND 253.9915; SHIB 25993865.9; VGX 128.5 | | |
| 18F9 | Address on File | ADA 41.6; ATOM 1.227; BTC 0.00641; BTT 5856200; CKB 866.7; DGB 152.1; DOGE 118.4; EOS 3.39; ETH 0.17818; GLM 47.47; HBAR 105.8; NEO 0.246; SHIB 6297229.2; STMX 603.2; TRX 166; VET 280.1; XLM 40.1; XVG 616.4 | | |
| 3C54 | Address on File | ADA 7368.3; BTC 0.30754; EOS 0.19; ETH 2.22256; XRP 439.9 | | |
| B327 | Address on File | VGX 2.83 | | |
| F16E | Address on File | BTC 0.00039; USDC 299.95 | | |
| CF0D | Address on File | BTC 0.022975 | | |
| 2364 | Address on File | ADA 47.3; BTC 0.000505; BTT 38974900; CKB 405; SHIB 21151106.6; TRX 70.2; XVG 145 | | |
| 8EF1 | Address on File | ADA 35.2; HBAR 120.5; SHIB 17866086.7 | | |
| 7287 | Address on File | SHIB 3967472 | | |
| 961D | Address on File | USDC 6.94; XVG 2124.6 | | |
| FEB9 | Address on File | BTT 18435800; VET 152 | | |
| 7A4B | Address on File | ADA 299.8; BTC 0.000392 | | |
| BD71 | Address on File | SHIB 6469002.6 | | |
| A06A | Address on File | BTC 0.000414; SHIB 64649427.6 | | |
| 817B | Address on File | BTC 0.000498; SHIB 14619883 | | |
| B5E9 | Address on File | BTT 100 | | |
| 0631 | Address on File | BTT 69078500 | | |
| D56F | Address on File | LINK 0.04 | | |
| 3B0E | Address on File | VGX 4.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DA3 | Address on File | BTT 23872200; FTM 39.611; KAVA 26.306; LUNA 0.932; LUNC 0.9; SAND 39.2464; VET 566.5; VGX 114.05 | | |
| E140 | Address on File | SHIB 1790189.7; TRX 89.9 | | |
| D9D9 | Address on File | BTT 20179800 | | |
| C0F9 | Address on File | BTT 221716300 | | |
| AEE2 | Address on File | BTC 0.0006; ETH 2.526 | | |
| CD7E | Address on File | BTT 117116300; CKB 16631.3; DGB 776.3; DOT 4.219; STMX 2000.7; TRX 2945.8; VGX 17.64; XVG 7407.3 | | |
| DE2B | Address on File | BTT 175341100 | | |
| CA46 | Address on File | BTC 0.025538; FTM 33.706; GLM 36.75; MATIC 8.153; SHIB 5464480.9; STMX 324.7; VGX 23.99; XVG 1046.2 | | |
| 9633 | Address on File | DOGE 70.2 | | |
| B63C | Address on File | ADA 276.6; BTC 0.00625; DOGE 1338.3; ETH 0.265; MANA 71.42; MATIC 101.761 | | |
| 922C | Address on File | VGX 4.75 | | |
| 0870 | Address on File | BTT 41768317 | | |
| 31DD | Address on File | VGX 4.93 | | |
| 34F4 | Address on File | DOGE 34.9; VGX 2.75 | | |
| 41BA | Address on File | DOGE 6.3; SHIB 760594.1 | | |
| 5B20 | Address on File | BTC 0.000647; USDC 1029.09 | | |
| 195A | Address on File | BTC 0.001295; USDC 11064.09 | | |
| 1936 | Address on File | BTC 0.003108 | | |
| D637 | Address on File | BTC 0.003261 | | |
| EE66 | Address on File | BTC 0.000658; STMX 19042.7; VET 4215.8 | | |
| 5A3D | Address on File | SHIB 6329915.1 | | |
| FDEA | Address on File | ADA 591.4; BTC 0.000467; DOGE 650.4 | | |
| 4128 | Address on File | DOGE 77.5 | | |
| 67CF | Address on File | DOGE 108.6 | | |
| 2BF7 | Address on File | XLM 4535.2 | | |
| 5C50 | Address on File | BTC 0.000519; VGX 41.12 | | |
| 7A9E | Address on File | BTC 0.000693; BTT 25294000; LUNA 0.211; LUNC 13784.3; TRX 12504.2 | | |
| EAB5 | Address on File | VGX 4.85 | | |
| 41FD | Address on File | BTC 0.002459; SHIB 655737.7 | | |
| 0574 | Address on File | BTC 0.004853; DOT 8.076; ETH 0.19586; SOL 2.5439 | | |
| 8D67 | Address on File | SHIB 433275.6 | | |
| 5B6A | Address on File | VGX 2.78 | | |
| E613 | Address on File | BTT 6946900 | | |
| 5DEB | Address on File | BTC 0.000401; BTT 68564500; CKB 5359.8; SHIB 1696938.9; STMX 3179 | | |
| 7677 | Address on File | BTC 0.001704; BTT 11469400 | | |
| C0C3 | Address on File | BTC 0.000589; BTT 11738900; CKB 1034.1; VET 623.5 | | |
| 211A | Address on File | BTC 0.00117; LLUNA 7.668; LUNA 3.287; LUNC 716392.1; XVG 7598.5 | | |
| 08B8 | Address on File | BTC 0.00044; BTT 200096000; CKB 1804.2; DOGE 4577.8; HBAR 160.8 | | |
| 79BD | Address on File | ETH 0.19447 | | |
| 49B3 | Address on File | SHIB 0.5 | | |
| DA18 | Address on File | ADA 68.7; BTT 11215700; GRT 47.53; LUNA 0.889; LUNC 58172.7; VET 55.6 | | |
| DA4F | Address on File | BTC 0.000436 | | |
| 2B23 | Address on File | CKB 6971.9; VET 4213.6 | | |
| B187 | Address on File | ADA 11.5; BTT 6733000; SHIB 3462894.3 | | |
| F9C4 | Address on File | VGX 4.94 | | |
| 2E58 | Address on File | BTT 44393899.9; TRX 965.9 | | |
| F376 | Address on File | BTT 74748500; DOT 12.6; HBAR 636; VET 2605.9 | | |
| 3B1C | Address on File | ADA 8.1; BTT 188180400; CKB 583.1; DOGE 1731.6; ENJ 4.12; SHIB 2329701.9; STMX 648.5; TRX 85.8; VET 316.1; XLM 46.4 | | |
| AA17 | Address on File | SHIB 20367726.9 | | |
| 427E | Address on File | VGX 5.13 | | |
| 164B | Address on File | BTC 0.000177 | | |
| 3A69 | Address on File | VGX 4.03 | | |
| 5EE2 | Address on File | BTC 0.002557; ETH 0.01845; SOL 0.3601 | | |
| C87C | Address on File | DOGE 3.5 | | |
| 0B15 | Address on File | SHIB 1061571.1 | | |
| 4A68 | Address on File | VGX 4.87 | | |
| 3EE4 | Address on File | BTC 0.000194; LUNA 2.307; LUNC 150978.9 | | |
| 0D23 | Address on File | BTC 0.029122 | | |
| DD6A | Address on File | ADA 11145.5; AVAX 90.52; BTC 0.264701; DYDX 500; ETH 1.04594; USDC 23408.15; VET 100000.4; VGX 11616.66 | | |
| 409F | Address on File | BTC 0.211794; DOGE 2.1; ETH 4.26673 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C273 | Address on File | ADA 1.1 | | |
| C261 | Address on File | BTC 0.000213 | | |
| CFEA | Address on File | BTT 13398100; SHIB 0.6; STMX 974.2; TRX 77.7 | | |
| E4C9 | Address on File | DOGE 371.9 | | |
| 7956 | Address on File | VGX 4.64 | | |
| 9975 | Address on File | VGX 4.7 | | |
| 16A0 | Address on File | BTT 1472200; DOGE 222.3; TRX 518.2; VET 273.8 | | |
| C294 | Address on File | BTC 0.000466; BTT 2294914100; SHIB 1009190050.9 | | |
| E4F7 | Address on File | ADA 0.6; BTT 16400; SHIB 2471220.2 | | |
| F5DB | Address on File | XRP 120.6 | | |
| 345C | Address on File | BTC 0.00047 | | |
| 20AD | Address on File | BTC 0.000007; BTT 39039400; DOGE 44.1 | | |
| ADDA | Address on File | BTC 0.00017 | | |
| 153D | Address on File | ONT 296.76 | | |
| DEEF | Address on File | ADA 509.4; BTC 0.011048; BTT 45662100.4; ETH 0.16169; USDC 100.75; VGX 629.41 | | |
| 9CFD | Address on File | BTT 45323200 | | |
| B7E3 | Address on File | VGX 8.39 | | |
| 1C07 | Address on File | BTC 0.000897; BTT 20588100; SHIB 4338849.9; VET 680.9; XVG 1616.6 | | |
| 4477 | Address on File | ADA 415.2; BTC 0.001355; DOGE 1127.5; ETH 0.28006; SHIB 6962324.4 | | |
| 1700 | Address on File | ETH 0.00596; USDC 29.17 | | |
| 4CC8 | Address on File | DOGE 355.2 | | |
| 757B | Address on File | BTT 158712600 | | |
| 287B | Address on File | BTC 0.003885 | | |
| 413C | Address on File | BTC 0.002768 | | |
| 9ABE | Address on File | BTC 0.00015 | | |
| F264 | Address on File | BTC 0.00319; ETH 0.0293 | | |
| 3EA3 | Address on File | VGX 5.39 | | |
| C0F3 | Address on File | BTT 12230299.9 | | |
| 9B47 | Address on File | VGX 4.61 | | |
| 508C | Address on File | ADA 1.1; SHIB 1947281.9 | | |
| E1F9 | Address on File | ADA 3031.8; AMP 4010.37; APE 16.592; BTC 0.251745; BTT 218223000; CHZ 855.9665; DOGE 8215.9; DOT 28.88; ENJ 651.92; ETH 1.07209; HBAR 1098; LINK 15.68; MANA 550; MATIC 256.099; SAND 15.8132; SHIB 151197865.8; STMX 14227.4; TRX 2175; VET 6727.9; VGX 5015.52; XLM 1616.6; XVG 6391 | | |
| 85BA | Address on File | ADA 4486.2; AMP 4011; AVAX 22.41; BTC 0.000498; CHZ 1604.212; CKB 10648.5; DOT 64.511; ENJ 3045.84; LINK 61.04; LTC 10.67735; MANA 7627.73; MATIC 715.218; STMX 28.8; VET 13776.2; VGX 1133.16 | | |
| BD74 | Address on File | BTT 6209500 | | |
| 56AE | Address on File | ADA 7023.5; ALGO 731.3; ATOM 20.904; BTC 0.008155; BTT 265156500; CELO 281.939; CKB 17518.6; DGB 13157.9; DOGE 170.1; DOT 180.505; ETH 1.03454; GRT 27.67; LINK 18.52; MANA 248.55; OMG 58.84; OXT 2163.5; SAND 292.9814; SHIB 88768019.7; STMX 23693.7; TRX 22615.2; UNI 20.842; USDC 813.74; VET 15893.4; VGX 987.7; XLM 25; XVG 9995 | | |
| 0647 | Address on File | ADA 3270.1; ATOM 38.299; BAT 372.9; BTC 0.51857; BTT 410441100; COMP 4.87209; DASH 6.955; DOGE 7851.3; DOT 342.215; EGLD 7.9104; ENJ 333.73; ETH 11.35209; LINK 542.17; LLUNA 12.893; LTC 14.23166; LUNA 5.526; LUNC 17.8; MANA 1460.08; MATIC 1303.069; SAND 200.0474; SHIB 204275291.5; SOL 12.1281; TRX 6224.8; UNI 74.37; VET 7649.7; VGX 960.5 | | |
| 47ED | Address on File | BTC 0.042473; ETH 0.0521; IOT 147.87 | | |
| F755 | Address on File | BTT 113585700; SHIB 4694187.4 | | |
| 9BB8 | Address on File | BTC 0.000437 | | |
| BE07 | Address on File | VGX 5.16 | | |
| 94F3 | Address on File | SHIB 899820 | | |
| 7DA4 | Address on File | ADA 103.3; BTC 0.000498; GRT 1445.02; NEO 5.075; SHIB 66262134.9 | | |
| C33D | Address on File | BTC 0.00045 | | |
| 03AB | Address on File | BTC 0.000423 | | |
| 9471 | Address on File | DOGE 343.9; DOT 2.268 | | |
| D55B | Address on File | ADA 68.4; BTC 0.001532; LLUNA 14.252; LUNA 6.108; LUNC 1331286.5 | | |
| A51E | Address on File | ADA 5084.3 | | |
| 5E0D | Address on File | VET 160.4 | | |
| 85EE | Address on File | BTC 0.002246; TRX 1533.3 | | |
| CCF8 | Address on File | BTC 0.28608; VET 6166.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14B9 | Address on File | BTC 0.000213 | | |
| 80EF | Address on File | XRP 86.6 | | |
| 24C8 | Address on File | ADA 1721.6; BTC 0.424081; ETH 1.4753; MATIC 267.055; SHIB 25788893.7; SOL 5.4402; XLM 302.4 | | |
| 4F02 | Address on File | VGX 4.56 | | |
| F2D7 | Address on File | BTC 0.013512; DOGE 403.7; ETH 0.05214; IOT 67.34; VGX 20.13 | | |
| 10BE | Address on File | BTC 0.002406 | | |
| 5F46 | Address on File | ADA 54.9; BTC 0.018293; USDC 267.74; VGX 652.3; WAVES 7.549 | | |
| 0FF0 | Address on File | DOGE 2066.3; SHIB 20315671.1 | | |
| 5F87 | Address on File | ADA 18.6; ETH 0.01178; LINK 1; MATIC 21.86; SHIB 602627.4; VET 504.8; XLM 93.8 | | |
| 602E | Address on File | SHIB 159928397 | | |
| 4776 | Address on File | APE 55.81; BTC 0.034014; JASMY 25038.8; LLUNA 110.681; USDC 96.66; VGX 20011.9 | | |
| DF8D | Address on File | VGX 5.01 | | |
| 113B | Address on File | VGX 4.29 | | |
| 688B | Address on File | BTC 0.389905 | | |
| 407F | Address on File | BTC 0.065244; SOL 5.5168; VGX 689.72 | | |
| C8EF | Address on File | DOT 141.757; TRX 17500 | | |
| A469 | Address on File | VGX 4.59 | | |
| B97E | Address on File | AAVE 0.004; ADA 22301.2; BTC 1.047767; ETH 6.91029; SHIB 26447.6; SOL 19.9085; USDC 25.64 | | |
| F31E | Address on File | BTC 0.000148 | | |
| 1B73 | Address on File | ADA 7512.4; BTC 0.329785; ETH 2.92946; LUNC 163398.7; SHIB 2961500.5; SOL 37.738 | | |
| F28D | Address on File | VGX 4.27 | | |
| 0F54 | Address on File | BTC 0.000533; USDC 255.66; VGX 124.54 | | |
| 1083 | Address on File | BTC 0.000532; SHIB 1880406.1 | | |
| 71D2 | Address on File | ADA 2033.155202; AVAX 0.22; BTC 0.23780362; USDC 3106.25 | | |
| 4B8E | Address on File | ALGO 201; BTC 0.023908; ETH 0.18921; SHIB 456476; USDC 10063.87; VGX 593.3 | | |
| D53C | Address on File | BTC 0.000425; BTT 7165200; DGB 2004.5; VET 1056.8 | | |
| 94A3 | Address on File | ADA 2621.5; AXS 1.00194; BTC 0.002136; DOT 34.427; ENJ 24.81; LLUNA 4.853; LUNA 2.08; LUNC 6.7; SAND 21.6369; VET 4855.5; VGX 385.58 | | |
| F317 | Address on File | VGX 4.01 | | |
| 1434 | Address on File | XRP 121.7 | | |
| 6EA4 | Address on File | APE 37.427; BTC 0.00063; COMP 0.01557; DASH 6.729; DOGE 1032.6; DOT 2940.819; EOS 0.89; KAVA 1637.455; LUNA 0.438; LUNC 28624.4; USDC 253268.81; VGX 5067.91; XRP 36.1 | | |
| 5C5B | Address on File | VGX 2.78 | | |
| A64D | Address on File | VGX 5.16 | | |
| FB2A | Address on File | VGX 2.78 | | |
| 2AB1 | Address on File | VGX 2.84 | | |
| A69C | Address on File | ADA 12.1; STMX 1998 | | |
| BFFC | Address on File | BTT 59363600; CELO 17.066; CHZ 529.4457; CKB 11290.8; DGB 1305.8; DOGE 411.5; DOT 47.779; ETC 1.58; ETH 0.18552; GLM 460.79; HBAR 598.5; IOT 88.53; LTC 0.56637; MANA 38.89; MATIC 103.476; OCEAN 336.59; ONT 104.92; OXT 64.2; SHIB 32697861.4; STMX 5608.9; TRX 1038.8; USDC 1257.14; VET 1399.8; VGX 130.13; XLM 485.7; XTZ 11.86; XVG 8527.5; YFI 0.00309 | | |
| 20BC | Address on File | BTC 0.287661; FTM 1050; LINK 105.01; LLUNA 9.635; LUNA 4.13; LUNC 20434.6; SHIB 25608419; VGX 564.83 | | |
| A243 | Address on File | BTC 0.000519; SHIB 1324152.5 | | |
| 92CE | Address on File | ETC 1; SHIB 520508 | | |
| 2C62 | Address on File | ETH 0.01464; LUNA 3.001; LUNC 2.9 | | |
| 68AA | Address on File | VGX 4.97 | | |
| 026B | Address on File | HBAR 298.3; VET 730.9 | | |
| 5C63 | Address on File | BTC 0.001305; SHIB 1469075.9 | | |
| 69C6 | Address on File | BTT 156453900; CKB 40409.7 | | |
| 2E1C | Address on File | ADA 3.7; BTC 0.000457; DOT 34.493; HBAR 5301.8; LINK 15.67; USDC 7.04; VET 24856.9 | | |
| 52A2 | Address on File | ETH 0.00991 | | |
| 3610 | Address on File | ALGO 48.86; SHIB 5072495.1; XLM 65.5 | | |
| 07CA | Address on File | BTC 0.000555; USDC 12.82 | | |
| 00A7 | Address on File | BTT 99715500; LLUNA 4.429; LUNA 1.898; LUNC 414065.7; VET 4774.9; XVG 8618.6 | | |
| 241E | Address on File | BTT 19261200; DOT 1.137; ETC 2.17; LINK 2.21; MATIC 102.19; OMG 5.05; SHIB 1315789.4; VET 204.6; VGX 7.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6436 | Address on File | TRX 114.4 | | |
| 2A8D | Address on File | VGX 4.61 | | |
| 6FA0 | Address on File | DOGE 230.5 | | |
| CB02 | Address on File | BTC 0.032038 | | |
| E2BB | Address on File | BTT 45561000; CAKE 4.512; CKB 2358.5; DGB 312.2; STMX 803.3; TRX 554.4; VGX 6.18; XMR 0.041; XVG 956.5 | | |
| 7F74 | Address on File | BTC 0.002204; ICX 185.6; MATIC 188.626; STMX 15279.3; TRX 1831.4; VGX 342.57 | | |
| 5D6F | Address on File | BTC 0.0005; MANA 35.15; SHIB 1718508.3 | | |
| DD38 | Address on File | VGX 2.8 | | |
| 8342 | Address on File | BTC 0.241073; DOT 119.359; ETH 6.23158; FTM 1363.109; GALA 1851.3855; LLUNA 9.738; LUNC 239931.5; MANA 12.05; MATIC 514.523; SOL 199.0851; VGX 559.27 | | |
| DAD4 | Address on File | VGX 4.26 | | |
| 5191 | Address on File | BTC 0.000457; DOGE 100.3; ETC 2.57 | | |
| 22CD | Address on File | VGX 4.26 | | |
| 35D9 | Address on File | BTT 5000000 | | |
| B55B | Address on File | ADA 42.5; DOGE 959.1; DOT 1.144; ETH 0.02026; SHIB 2132246.1; SOL 1.3416 | | |
| D0F8 | Address on File | ADA 15.4; DOGE 2281.1; QTUM 2.17; SHIB 681508.4 | | |
| 5DD8 | Address on File | BTT 26143500 | | |
| B69F | Address on File | CKB 43044 | | |
| B4E4 | Address on File | BTC 0.000502; SHIB 2597820.7 | | |
| 6D07 | Address on File | BTC 0.000421; ENJ 96.55; STMX 9.9 | | |
| D26B | Address on File | LLUNA 13.163; LUNA 5.642; LUNC 1230512.4; SHIB 24987393.4; VGX 5113.73; XRP 22237.8 | | |
| 1DED | Address on File | LUNC 2769892; SHIB 27793026.9 | | |
| 8F07 | Address on File | VGX 5.17 | | |
| 5FD5 | Address on File | BTC 0.000004; COMP 0.02824 | | |
| FCF7 | Address on File | LUNC 13.1 | | |
| 3293 | Address on File | VGX 4.62 | | |
| 8FE1 | Address on File | ADA 148.6; BTT 200; SHIB 660976.4 | | |
| 9480 | Address on File | FTM 28.682; OCEAN 100.97 | | |
| C380 | Address on File | BTC 0.003657 | | |
| 80AF | Address on File | ADA 514.1; BTC 0.000964; BTT 500141099.9; DOGE 316.9; LUNA 1.697; LUNC 110986.5; STMX 20281.4 | | |
| 8D34 | Address on File | ADA 1168.3; AVAX 3.33; BTC 0.00088; DOT 34.097; ENJ 162.59; LLUNA 3.189; LUNA 1.367; LUNC 145.4; SOL 1.3859; STMX 2877.5; VET 0.9; VGX 18.6; XLM 0.6 | | |
| F2F5 | Address on File | ADA 1046.2; BTC 0.000896; DOT 15.153; SHIB 13835085.7; TRX 3794.5; VET 14147 | | |
| 1C4E | Address on File | ADA 631.6; BTC 0.01512; ETH 0.18792; LINK 17.03; SHIB 6880418.3; USDC 12556.86; XLM 1047.1 | | |
| 3280 | Address on File | ADA 111.6; AVAX 7.04; BAT 325.9; BTC 0.004912; BTT 177642757.1; CKB 24921.1; COMP 1.04408; DGB 9639.5; DOT 46.034; FTM 522.793; GALA 1023.4157; GLM 1583.48; HBAR 2963.5; ICX 100.3; KNC 103.41; LRC 387.159; LUNA 2.353; LUNC 153933.6; MANA 300; OCEAN 670.43; OXT 287.4; STMX 11988; TRX 1009; UMA 26.922; VGX 1310.02; XVG 4739.3 | | |
| 1A9B | Address on File | DOGE 87 | | |
| 70D5 | Address on File | ADA 130.9; AVAX 10.4; BTC 0.09704; BTT 133134275.2; CKB 22565.9; DOT 49.252; DYDX 47.2184; ENJ 105.94; ETH 0.73672; FTM 938.604; HBAR 258.1; IOT 37.23; LUNA 2.47; LUNC 161589.8; OCEAN 315.75; SHIB 2659045.6; SOL 9.6809; STMX 4563.2; TRX 430.2; USDC 19.7; VET 819.2; VGX 1596.23; XMR 1.031; XVG 496.5 | | |
| 934C | Address on File | SHIB 128911.3 | | |
| 70CD | Address on File | VGX 4.88 | | |
| 613C | Address on File | BTC 0.000263; DOGE 287.3 | | |
| 4385 | Address on File | ADA 16.4; DOGE 189.9; VET 95.2 | | |
| 5638 | Address on File | TRX 1593.4 | | |
| 0D44 | Address on File | ADA 604.5; BTT 30032700; ETH 0.00908; FTM 160.974; LUNA 0.432; LUNC 28274.3; SHIB 22336001.7; USDC 1125.25; VGX 1327.56 | | |
| CA94 | Address on File | BTC 0.000499; SHIB 3679175.8 | | |
| F4E0 | Address on File | FTM 96.408; XMR 1.369 | | |
| 9306 | Address on File | AUDIO 0.025; CHZ 0.001; ENJ 0.78; GALA 0.4612; LUNC 199.3; MATIC 1.302; OCEAN 0.53; SHIB 0.5; STMX 0.8; TRAC 0.67; ZRX 0.3 | | |
| 06E2 | Address on File | BTC 0.000952; BTT 76456412.1; DOGE 1276.8; LUNA 1.619; LUNC 105890.1; SHIB 63755152.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BDA | Address on File | LLUNA 3.654; LUNA 1.566; LUNC 341471.8 | | |
| 6AA3 | Address on File | BTC 0.008149; ENJ 20.92; ETH 0.03696 | | |
| D04C | Address on File | FTM 280.121 | | |
| 6C36 | Address on File | BTT 48084950.1; CKB 10557.2; DOT 41.457; LUNC 1264497.7; MANA 92.42; MATIC 1029.697; SHIB 7692883.8; SPELL 8332.6 | | |
| 74FF | Address on File | ETH 0.0032 | | |
| 71F1 | Address on File | ADA 193.1; BTT 24654800; DOGE 285.3; DOT 8.217 | | |
| 453C | Address on File | DOGE 932.4; ENJ 50.36; ETC 43.3; ETH 0.63078; LUNA 0.085; LUNC 5501.7; MANA 335.76; MATIC 188.152; SAND 90.3498; SHIB 28904723.4; VGX 83.83 | | |
| 15D1 | Address on File | VGX 4 | | |
| 6D3F | Address on File | VGX 5.18 | | |
| 0022 | Address on File | DOGE 399.8 | | |
| 2FEA | Address on File | BTC 0.001657; ETH 0.02323 | | |
| 17B6 | Address on File | BTC 0.001243; VGX 282.37 | | |
| D302 | Address on File | ADA 417.6; BTC 0.00045; ETH 0.15004; LTC 2.89502; XLM 165.8 | | |
| B7FB | Address on File | BTT 369302399.9; SHIB 53292.9 | | |
| 76A1 | Address on File | ADA 2467.7; BTC 0.000944; LLUNA 17.834; LUNA 7.643; LUNC 1667137.5 | | |
| 0E8C | Address on File | BTC 0.001656; SOL 0.5144 | | |
| 9F3E | Address on File | ADA 3030.3; ALGO 422.56; BTT 538090700; DGB 3457.5; DOGE 103486.1; DOT 62.487; LLUNA 73.773; LUNA 31.617; LUNC 2602998.9; MANA 5705.84; OXT 327.5; QTUM 19.21; SHIB 12118274.3; STMX 195777.4; TRX 17000.4; VET 34114.6; XVG 6185.7 | | |
| 6A06 | Address on File | SHIB 4034932 | | |
| A9B6 | Address on File | MANA 242.28 | | |
| A9A3 | Address on File | VGX 4.87 | | |
| 492C | Address on File | BTT 400; SHIB 7174240 | | |
| E772 | Address on File | DOGE 101.9 | | |
| ECDA | Address on File | BTC 0.000405; SHIB 3706998.8 | | |
| 48A2 | Address on File | BTC 0.001768; DOGE 149.8 | | |
| 5C2C | Address on File | DOGE 123.5 | | |
| AEDF | Address on File | VGX 4.61 | | |
| 15F9 | Address on File | VGX 5.22 | | |
| 3263 | Address on File | VGX 5.24 | | |
| 7E4A | Address on File | ATOM 0.348; AVAX 0.53; AXS 0.57364; BTC 0.001106; DOT 0.364; ETH 0.01036; LINK 1.8; LLUNA 4.709; LUNA 2.017; MANA 4.11; MATIC 18.416; SAND 3.0423; SOL 0.1353; TRX 71.4; VET 457.9; XTZ 7.14 | | |
| 78DC | Address on File | LINK 0.06 | | |
| 4164 | Address on File | BTC 0.000723; CKB 5026.7; ETH 0.00504; SHIB 11198208.2 | | |
| 78D9 | Address on File | ADA 1283.8; BTC 0.000512; DOGE 27.2; STMX 2093.9; TRX 919.7; YFI 0.006466 | | |
| DCAF | Address on File | BTT 300 | | |
| 34EF | Address on File | BTT 2969500; ENJ 4.64; LLUNA 6.18; LUNA 2.649; LUNC 509773.9; MANA 17.62; VET 55.9; VGX 6.3 | | |
| AA0E | Address on File | LUNA 3.699; LUNC 242075.1 | | |
| 21D4 | Address on File | ETH 0.00195; SHIB 24484.1; USDT 0.5; VGX 0.88 | | |
| 375C | Address on File | ETC 0.19 | | |
| 2BA9 | Address on File | VGX 5.13 | | |
| 6D03 | Address on File | BTC 0.000348 | | |
| F743 | Address on File | ADA 18.7; BTC 0.00366; DOGE 146.6; ETH 0.01207; SHIB 209030.1; SOL 0.3718 | | |
| 0E3D | Address on File | BTC 0.000496 | | |
| 2814 | Address on File | ADA 9 | | |
| 4525 | Address on File | BTC 0.058027; LLUNA 3.373; LUNA 1.446; LUNC 315261.3; OCEAN 447.85; STMX 19626.6; VGX 1565.45 | | |
| 15B2 | Address on File | VGX 2.75 | | |
| 1F31 | Address on File | VGX 8.38 | | |
| 2565 | Address on File | DOT 23.136; LLUNA 3.518; LUNA 1.508; LUNC 328834.7; MANA 133.84; SAND 96.6567 | | |
| 421F | Address on File | VGX 5.16 | | |
| 74C0 | Address on File | BTC 0.001605; ETH 0.00188; LUNA 3.721; LUNC 243481.2 | | |
| 621E | Address on File | ETC 3.1 | | |
| 2C66 | Address on File | BTC 0.00065; USDC 10158.15 | | |
| 90E4 | Address on File | BTC 0.000407; ETH 0.00431; USDC 168.37; VGX 19.05 | | |
| 802B | Address on File | BTC 0.005715; ETH 0.0474; SOL 0.206 | | |
| 170A | Address on File | VGX 4.19 | | |
| 00BD | Address on File | ADA 401.5; BTC 0.02327 | | |
| 1B51 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B94B | Address on File | ADA 16001.2; ALGO 13678.5; CELO 1719.752; DOT 141.668; ENJ 848.02; FIL 286.18; HBAR 96623; IOT 6017.54; LINK 130.55; MANA 657.9; SAND 265.4939; VET 225508.1; XLM 113584.7; XRP 92608.9; XTZ 211.71 | | |
| 39BB | Address on File | ADA 225.5; APE 10.275; BTC 0.026573; DOT 28.031; USDC 19.86; VGX 124.29 | | |
| D18B | Address on File | BTC 0.031911; ETH 0.1845 | | |
| 8A6E | Address on File | VGX 2.84 | | |
| A4D5 | Address on File | ADA 1413.8; BTT 101726500; DOGE 3147.7; DOT 7.055; SHIB 139645914.4 | | |
| 32E3 | Address on File | BTT 15365700 | | |
| 825F | Address on File | ADA 1825.1; BAT 37.1; BTC 2.291852; BTT 103817500; CKB 13102.1; ETH 6.71527; GRT 354.79; HBAR 66.5; ICX 53.7; LINK 4.02; MATIC 52.769; OXT 57.8; SHIB 2898206.5; SOL 25.9211; SUSHI 1.0011; VET 194.1; VGX 8394.21; XLM 73.2; XRP 1519.3; XVG 1157.6 | | |
| 966C | Address on File | BTC 0.00054 | | |
| C16C | Address on File | SOL 0.0077 | | |
| A7DC | Address on File | BTC 0.003107; ETH 0.00229 | | |
| D1F4 | Address on File | VGX 4.6 | | |
| 4F4A | Address on File | VGX 2.78 | | |
| EBA1 | Address on File | CKB 0.3; DGB 0.3 | | |
| 570C | Address on File | BTC 0.000459; DOT 28.31; VET 4200 | | |
| A19A | Address on File | BTT 8080700 | | |
| 652C | Address on File | VGX 4.68 | | |
| 1CC5 | Address on File | ADA 323.2; BTC 0.000523; DOT 102.43; EGLD 5.3308; ENJ 146.97; LINK 14.77; VET 1819.8; XLM 500.8; XRP 1.7; ZRX 85.3 | | |
| 9582 | Address on File | IOT 10.11; MATIC 9.039; VGX 3.28; XVG 15051.2 | | |
| 2691 | Address on File | LTC 0.36917; NEO 0.981 | | |
| 46CA | Address on File | LLUNA 8.33; LUNA 3.57; LUNC 11.5; SAND 42.0606 | | |
| E30B | Address on File | BTC 0.000472; VET 2314 | | |
| 565E | Address on File | BTC 0.000506; SHIB 90035407.7 | | |
| A75A | Address on File | BTC 0.001024; SHIB 28629885.8 | | |
| CCAB | Address on File | BAT 34.2 | | |
| 0984 | Address on File | BTC 0.000386; SHIB 1800180 | | |
| A91D | Address on File | BTC 0.001087; BTT 287768500; FTM 102.576; SAND 156.2184 | | |
| A938 | Address on File | ADA 50.5; BTC 0.000442; DOGE 153.5; HBAR 449.2; SAND 4.5844 | | |
| 108A | Address on File | DOGE 194; SHIB 4838166.9; SOL 0.2609 | | |
| 10C6 | Address on File | SHIB 5889281.5; VGX 4.66 | | |
| A8B4 | Address on File | ADA 251.3; BTC 0.038607; ETH 0.1003 | | |
| 3B8F | Address on File | ADA 1.2; BTC 0.000543; BTT 50000000; CKB 18963.5; SHIB 1341456.3; VET 1730.2 | | |
| F6EE | Address on File | BTC 0.000208 | | |
| F5FD | Address on File | ADA 1 | | |
| 2E20 | Address on File | ATOM 0.128; BTC 0.001036; OXT 2.7; STMX 74.4 | | |
| A6FF | Address on File | ADA 191.2; BTC 0.000535; ENJ 67.36 | | |
| DF4E | Address on File | BTC 0.000237 | | |
| 354B | Address on File | VGX 2.76 | | |
| A019 | Address on File | SAND 0.501; USDC 17.84 | | |
| AF71 | Address on File | VGX 2.78 | | |
| 4D3E | Address on File | VGX 2.76 | | |
| 49D0 | Address on File | ADA 793.4; APE 43.095; AVAX 3.81; BTC 0.021458; DOT 20.342; ETH 0.92093; KAVA 133.499; KSM 3.16; SOL 6.2472; VGX 120.4 | | |
| 241A | Address on File | BTC 0.000001 | | |
| 5802 | Address on File | DOGE 603.5; ETH 0.00945; SHIB 134066.2 | | |
| D54B | Address on File | VGX 4.57 | | |
| 19F8 | Address on File | BTC 0.000747; DOT 4.111; LINK 5.58; SHIB 1000000 | | |
| C8C1 | Address on File | XTZ 0.14 | | |
| C9C1 | Address on File | BTC 0.000462; BTT 3962700; CKB 1139.8; STMX 629.5; VET 126.4 | | |
| 8293 | Address on File | ADA 162.4; BTC 0.006078; BTT 22012100; ENJ 8.2; ETH 0.07644; HBAR 533.2; LUNA 3.829; LUNC 3.7; MANA 9.34; MATIC 115.986; NEO 4.5; SHIB 6882312.4; SKL 970.16; STMX 1270.6; SUSHI 15.8405; TRX 1859.3; USDC 25; XLM 528; ZEC 0.367 | | |
| 14C9 | Address on File | BTT 4405286.3; SHIB 7165994.5 | | |
| E773 | Address on File | BTT 3141600 | | |
| 48B7 | Address on File | BTC 0.000247 | | |
| 7C4B | Address on File | VGX 4.66 | | |
| E71A | Address on File | VGX 4.02 | | |
| 2FF5 | Address on File | SHIB 1048080.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E7A | Address on File | BTC 0.000405; BTT 32287400; HBAR 107; SHIB 2871536 | | |
| D026 | Address on File | ADA 60.8; ALGO 33.12; BAND 2.944; BAT 33.8; BTC 0.001424; BTT 15533600; CKB 1578.5; COMP 0.05253; DAI 24.77; DASH 0.211; DOGE 824.5; EOS 7.97; HBAR 61785.6; IOT 13.02; KNC 11.48; LINK 1.48; MKR 0.0099; OCEAN 47.03; STMX 5326.9; TRX 867.4; UNI 1.174; VET 250.3; VGX 13.38; XLM 102.7; XTZ 3.8; XVG 1256.5; YFI 0.000565; ZRX 14.5 | | |
| BF57 | Address on File | ADA 55.4; BTT 3885300; EOS 16.95; FTM 12.918; HBAR 226.7; IOT 51.11; KNC 16.78; MANA 32.41; SAND 5.3106; SHIB 10479360.9; SOL 1.0351; XMR 0.34 | | |
| 2443 | Address on File | BTC 0.001263; SOL 0.3107 | | |
| C6B0 | Address on File | SHIB 5516139.8 | | |
| 5A54 | Address on File | AAVE 0.005; ALGO 0.61; AVAX 0.01; BTC 0.000032; LLUNA 18.765; LUNA 8.042; LUNC 968621.4; USDC 3219.83; XLM 1.5 | | |
| 74C2 | Address on File | DOGE 1162.2; HBAR 632.8; SHIB 0.5 | | |
| A631 | Address on File | VGX 4.68 | | |
| D684 | Address on File | VGX 2.83 | | |
| 155B | Address on File | BTC 0.000517; DOT 2.85; FTM 38.316 | | |
| 738D | Address on File | BTC 0.000451; BTT 8521800; DOGE 1349.5; MANA 25.82; OCEAN 78.7; SHIB 2331002.3 | | |
| BEA9 | Address on File | VGX 4.01 | | |
| 735B | Address on File | BTC 0.001642; ETH 0.00268; SHIB 166213.3; USDC 131.58 | | |
| 030B | Address on File | VGX 4.02 | | |
| 8896 | Address on File | SHIB 2305728 | | |
| 85D9 | Address on File | VGX 5.17 | | |
| 4078 | Address on File | BTC 0.008598; SHIB 31983388.3; USDT 127.81 | | |
| 6EFC | Address on File | ADA 242.7; DOGE 10088.1; DOT 10.965; LTC 4.49731; LUNA 1.363; LUNC 89148.9; MANA 150.13; SPELL 35845.6; TRX 1347.5; XTZ 42.07 | | |
| 10AE | Address on File | ADA 63.5; BTT 61806897.7; CKB 12839.8; DOGE 1533.4; ENJ 20; MANA 7.26; MATIC 100.632; SAND 4.7568; SHIB 8872375; STMX 12000.8; VET 6141.5; VGX 204.19 | | |
| 130F | Address on File | BTC 0.00021 | | |
| 7A1A | Address on File | AMP 1589.07; DOGE 5135.9; SHIB 86653.4 | | |
| 0937 | Address on File | ADA 44.3; BTC 0.000438; DOGE 226.8 | | |
| DE23 | Address on File | BCH 0.00189; BTC 0.000001 | | |
| BAC9 | Address on File | BTT 12657500; SHIB 2634814.6 | | |
| 82C8 | Address on File | BTC 0.000515; SHIB 1334757 | | |
| 5E58 | Address on File | ADA 82.2; BTC 0.000449; DOGE 819.5 | | |
| 30C4 | Address on File | ETH 0.00253 | | |
| CCD0 | Address on File | ADA 26.2 | | |
| 0A2A | Address on File | BTC 0.000173 | | |
| BFE7 | Address on File | VET 402.1 | | |
| 1B49 | Address on File | ADA 629.6; GRT 0.35; MATIC 2.079 | | |
| 3E1F | Address on File | BTC 0.000434; BTT 60000000 | | |
| F31B | Address on File | BTC 0.009812; ETH 0.13128 | | |
| 0145 | Address on File | BTC 0.001656; DOGE 80.5 | | |
| 3341 | Address on File | VGX 2.78 | | |
| 433C | Address on File | ALGO 827.22; IOT 558.59; XLM 7561.8; XRP 2112.3 | | |
| CDA0 | Address on File | XLM 11019.7; XRP 1369.4 | | |
| 47D6 | Address on File | BTC 0.000495; SHIB 1351716.6 | | |
| C9EE | Address on File | ADA 585.1; BTC 0.000096; BTT 14373399.9; DOGE 480.4; ETH 0.2117; HBAR 1999.6; LUNA 0.014; LUNC 868.9; TRX 452.6; VET 7140 | | |
| CF8B | Address on File | BTT 95611200; DOGE 15.1; XRP 2.2 | | |
| C075 | Address on File | BTC 0.000498; SHIB 1412229.9 | | |
| A87D | Address on File | VGX 2.78 | | |
| 0433 | Address on File | LLUNA 72.757; LTC 0.02445; LUNA 31.182; LUNC 6799312.9; SHIB 130119312.1; XRP 4499.2 | | |
| C941 | Address on File | ADA 588.6; BTC 0.000464; LLUNA 7.268; LUNA 3.115; LUNC 679445.2; SHIB 358422.9; VET 385.9 | | |
| C572 | Address on File | VGX 2.65 | | |
| AA2C | Address on File | DOT 1.264 | | |
| A048 | Address on File | BTC 0.105454; SHIB 807831224.9 | | |
| 794F | Address on File | BTT 16619500 | | |
| 7764 | Address on File | LUNA 3.815; LUNC 249379.6 | | |
| 2C56 | Address on File | BTC 0.006266 | | |
| 7FD1 | Address on File | BTT 1317006900; DOGE 14.4; ETC 0.04 | | |
| 18E2 | Address on File | VGX 4.18 | | |
| ABA0 | Address on File | ADA 30; BTT 7037600; DOGE 373.8; SHIB 12025316.4; TRX 336.4; XLM 100.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6A2 | Address on File | BAT 14.5; BTC 0.000511; BTT 7953600; DGB 343.2; OXT 18.7; SHIB 3827018.8; TRX 387.6; VET 649.6; VGX 24.75; XLM 24.2; XVG 890.6; ZRX 74.5 | | |
| 270D | Address on File | LUNA 0.836; LUNC 54625.6 | | |
| AAFA | Address on File | BTT 62398400; XVG 6716.8 | | |
| A173 | Address on File | BTC 0.03079; CELO 38.653; DOT 93.676; SOL 1.3287; USDC 4.59 | | |
| 06E3 | Address on File | VGX 4.66 | | |
| A4B4 | Address on File | ADA 3.1; BTT 200; CKB 0.3; SHIB 0.3; STMX 61137.4 | | |
| FAEE | Address on File | VGX 4.68 | | |
| 1183 | Address on File | BTC 0.000653; VET 2031.2 | | |
| E9DB | Address on File | DOGE 89.2; SHIB 2701765.4 | | |
| 6F38 | Address on File | ADA 1 | | |
| B8AB | Address on File | VGX 5.16 | | |
| 8464 | Address on File | STMX 25501.9; XRP 100 | | |
| 9B94 | Address on File | SHIB 24220494.5 | | |
| D925 | Address on File | ETH 0.39936 | | |
| 33DC | Address on File | BTC 0.000699; BTT 32893300; DOGE 415.7 | | |
| F52C | Address on File | ADA 3276.4; ALGO 247.24; AMP 5527; BAT 102.7; BTT 208492804.9; CHZ 321.2355; CKB 7477.8; DGB 3830.6; DOGE 5349.4; DOT 118.842; FTM 96.724; GALA 161.7471; GRT 506.82; HBAR 485.8; JASMY 6877.6; LLUNA 20.242; LRC 180.162; LUNA 8.675; LUNC 2620446.3; MANA 198.97; MATIC 302.137; OXT 562.5; SHIB 27371188.8; STMX 13116.6; SUSHI 321.9322; TRAC 133.99; TRX 3197.9; USDC 2430.88; VET 5232.6; VGX 701.7; XLM 1180.5; XTZ 50.79; XVG 15616.8; ZRX 221.6 | | |
| 138B | Address on File | LLUNA 2.908; LUNC 502752.8 | | |
| AC56 | Address on File | ADA 39.9; BAT 24.8; LUNA 1.531; LUNC 100158; MANA 31.6; SAND 17.9995; TRX 292; USDC 39 | | |
| 4377 | Address on File | SHIB 145793.8 | | |
| 32A2 | Address on File | AMP 1939.87; BTC 0.000498; BTT 188977600; SHIB 26091378 | | |
| DDD6 | Address on File | VGX 2.78 | | |
| 9AF5 | Address on File | BTC 0.000008 | | |
| 0AB5 | Address on File | BTC 0.06304; DOGE 589.8; SHIB 3568879.3; USDC 489.63; VGX 526.28 | | |
| D3BF | Address on File | VGX 4.02 | | |
| BB8F | Address on File | VGX 5.24 | | |
| 92DA | Address on File | VGX 4.75 | | |
| 0CD7 | Address on File | DOGE 126.4; SHIB 14656901.2; XRP 355.3 | | |
| E99F | Address on File | ADA 2010.5; AVAX 3.03; AXS 3.28145; BTC 0.105496; BTT 37850100; CHZ 2008.6598; DGB 5007.7; DOT 41.677; ENJ 192.71; EOS 18.44; ETH 1.81898; GRT 67.74; HBAR 2374.8; LINK 50.46; LLUNA 3.988; LTC 2.03431; LUNA 1.709; LUNC 27448.2; MANA 330.41; MATIC 158.778; SAND 176.8433; SOL 2.011; STMX 3010.9; TRX 1000; UNI 19.441; VET 20001.8; XLM 679.9; XTZ 14.66; ZRX 30 | | |
| 16AC | Address on File | SHIB 1534212.9 | | |
| 4594 | Address on File | HBAR 158.2 | | |
| 4959 | Address on File | DOT 0.336 | | |
| EFBF | Address on File | DOGE 1876.2 | | |
| 036D | Address on File | VGX 8.38 | | |
| 578F | Address on File | VGX 4.99 | | |
| 76C3 | Address on File | ADA 49.6; BTC 0.000043 | | |
| 0704 | Address on File | BTT 17426000; CKB 1975.8; DOT 21.279; MATIC 270.34; SHIB 22218814.8; XVG 1030 | | |
| BEBB | Address on File | BTC 5.656755 | | |
| 673D | Address on File | ADA 724.2; BTT 498937697.5; DOT 112.622; FTM 200; GALA 1000; GRT 1011.42; LINK 100.93; LLUNA 42.753; LTC 10.26296; LUNA 18.323; LUNC 1281700.6; MANA 1008.86; MATIC 1763.748; SHIB 111176281; SRM 119.346; SUSHI 110.299; XTZ 101.82 | | |
| 628F | Address on File | DOT 50.924; LTC 0.01301; SOL 0.0187; USDC 997.67 | | |
| 1149 | Address on File | LUNA 0.497; LUNC 32493.5 | | |
| 25E7 | Address on File | LLUNA 8.495 | | |
| 2BED | Address on File | ADA 12246.6; SHIB 14669209.3 | | |
| 2F8B | Address on File | BTC 0.000233 | | |
| 51B1 | Address on File | BTC 0.000559; VGX 14.47 | | |
| A5F4 | Address on File | BTT 81913400 | | |
| 63D0 | Address on File | ADA 239.9; BTT 213306500; CKB 13353.2; MATIC 337.48; SHIB 2535211.2 | | |
| F0B0 | Address on File | ADA 902.9; BTC 0.000636; BTT 226244343.8; ONT 134.35; SHIB 122651579.6; TRX 3192.2 | | |
| E3DA | Address on File | CKB 7582.5; STMX 1599.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D19 | Address on File | BTC 0.001674; LLUNA 4.921; LUNA 2.109; LUNC 1138218.4 | | |
| 542B | Address on File | VGX 4.71 | | |
| 8873 | Address on File | ADA 76; GRT 14.56 | | |
| 71F8 | Address on File | VGX 2.75 | | |
| 3A6E | Address on File | VGX 4.02 | | |
| 52CA | Address on File | BTC 0.002929 | | |
| D57B | Address on File | VGX 2.75 | | |
| BF13 | Address on File | BTC 0.742227; ETH 1.99594; FTM 368.889; MATIC 1020.577; SHIB 3694945.3; SOL 12.617 | | |
| E3AB | Address on File | BTC 0.000637; USDC 47.09 | | |
| D81C | Address on File | BTC 0.002503 | | |
| A996 | Address on File | ADA 1976.7; SOL 30.9414 | | |
| B090 | Address on File | VGX 2.78 | | |
| EE73 | Address on File | ADA 120; BTT 41917500; DOGE 913.6; SOL 0.8125 | | |
| 5802 | Address on File | BTT 237325024.9; SHIB 35646846.3 | | |
| F066 | Address on File | BTT 144337600; DOGE 335; SHIB 52590021.4; STMX 433.1 | | |
| 8F96 | Address on File | BTT 2817100; MANA 0.35 | | |
| 8A24 | Address on File | ADA 67.9; ALGO 42.02; AVAX 1.26; BTT 148653159.8; DGB 1307.9; DOT 3.256; EGLD 0.7046; ENJ 73.78; IOT 54.82; LINK 3.48; MANA 28.88; OCEAN 146.65; SHIB 23862640.2; SOL 0.967; STMX 3766.1; TRX 2700.5; VET 2684.2; VGX 27.83 | | |
| 9AD3 | Address on File | BTC 0.0016; VGX 32.95 | | |
| C7BD | Address on File | VGX 4.69 | | |
| 3BC1 | Address on File | BTC 0.000505 | | |
| 1DAA | Address on File | HBAR 55.5; VET 402.9; XTZ 5.21 | | |
| 232E | Address on File | BTC 0.000517; SHIB 74977971 | | |
| DBBB | Address on File | BTT 28520742.3; LLUNA 10.89; LUNA 4.668; LUNC 1017794.7; SHIB 32344502.2 | | |
| F9A8 | Address on File | BTC 0.000764; SHIB 1612903.3 | | |
| 19EB | Address on File | ADA 45.8; BTC 0.001896; BTT 15868600; VET 267.7 | | |
| CB29 | Address on File | ADA 284.4; BTC 0.009957; DGB 9721.4 | | |
| 19EF | Address on File | ADA 11.2; AMP 153.19; BTC 0.000752; BTT 20395400; DOGE 238.2; EOS 1.58; ETH 0.02913; FTM 4.729; HBAR 7; MANA 2.48; OCEAN 2.25; SHIB 2026912.1; SOL 0.1909; XLM 29 | | |
| 241F | Address on File | LUNA 2.747; LUNC 179735.2; SAND 1000 | | |
| 2615 | Address on File | LUNA 2.742; LUNC 179430.9 | | |
| 918F | Address on File | BTC 0.000545; SHIB 18349122.5 | | |
| 5336 | Address on File | DOGE 473.8 | | |
| B5A8 | Address on File | VGX 4.97 | | |
| F39E | Address on File | BTT 19504500 | | |
| 7563 | Address on File | BTT 38298800; DOGE 10.5 | | |
| C614 | Address on File | ADA 137.8 | | |
| 21F3 | Address on File | BTC 0.000506 | | |
| 70A0 | Address on File | SHIB 434409.2 | | |
| 8893 | Address on File | BTC 0.000776; BTT 68493500 | | |
| 3D46 | Address on File | VGX 4.61 | | |
| 94EA | Address on File | OXT 1971; TRX 10116.3 | | |
| DB1B | Address on File | ADA 70.3; BTC 0.00464; BTT 42439600; DOGE 62.6; DOT 0.455; ETH 0.29074; HBAR 184.6; LINK 2.03; VET 3553.9; XLM 43.1 | | |
| 956B | Address on File | ADA 2054.5; AVAX 38.88; BTC 0.000539; ETH 2.48523; SOL 21.6197; TRX 14469.7 | | |
| BE6D | Address on File | VGX 4.02 | | |
| 633B | Address on File | ATOM 0.038; AVAX 0.04; BTC 0.000513; DOT 1.129; LUNA 0.104; LUNC 0.1; SOL 159.6066 | | |
| E34D | Address on File | BTC 0.036357; ETH 2.108 | | |
| C448 | Address on File | BTC 0.000582; DOGE 197.9; ETC 1.06 | | |
| DE4C | Address on File | DOGE 1.5; SHIB 184572 | | |
| 1047 | Address on File | VGX 2.77 | | |
| AF02 | Address on File | AAVE 0.6462; ADA 528.3; ALGO 272.37; APE 12.282; AVAX 0.9; BCH 0.2948; BTC 0.000564; BTT 22623311.9; CAKE 2.368; DOGE 489.6; DOT 16.74; ENJ 82.69; ETH 0.67817; FIL 1.5; FTM 311.192; HBAR 406.5; LINK 40.91; LTC 2.82797; LUNA 0.002; LUNC 123.9; MKR 0.0874; OCEAN 388.12; TRX 798.5; VGX 244.95; WAVES 18.099; ZEC 1.732 | | |
| 6DB4 | Address on File | ALGO 2145.12; BTC 0.069958; DOGE 6909.2; DOT 497.967; ENJ 3101.5; LLUNA 3.67; LUNA 1.573; LUNC 342996.2; MANA 1176.39; MATIC 4436.953; SHIB 15093666.9; USDC 2.89; VET 70182.8 | | |
| BEB6 | Address on File | BTC 0.000498; BTT 13059000; DOGE 618.1; SHIB 7074829.9 | | |
| 829B | Address on File | ADA 375.8 | | |
| 47E7 | Address on File | DOGE 501.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65E0 | Address on File | VGX 5 | | |
| 2E1F | Address on File | BTC 0.000518; BTT 77339100; VGX 3.63 | | |
| AAF9 | Address on File | BTT 371888700; TRX 7774.4 | | |
| 3D68 | Address on File | BTC 0.000452; BTT 24618200; DOGE 1079.4; DOT 63.408; VGX 595.18 | | |
| 048B | Address on File | ADA 2.7; DOGE 7.8; DOT 0.394 | | |
| 2F59 | Address on File | ADA 0.5; BTC 0.04849; DOGE 17516.7; DOT 7.164; ETH 0.07581; LINK 17.22; SHIB 63657091; VET 1092.6; VGX 40.75; XLM 147.3 | | |
| D688 | Address on File | VGX 5.18 | | |
| EA82 | Address on File | VGX 4 | | |
| A858 | Address on File | BTC 0.002237 | | |
| FFD7 | Address on File | BTC 0.000467; DGB 28441; SHIB 41598759.3 | | |
| 0F96 | Address on File | BTT 15171400; DOGE 971.3; SHIB 27429831.7; STMX 1007.6; TRX 406.4; VET 539.2 | | |
| 3D13 | Address on File | VGX 4.89 | | |
| 4091 | Address on File | BTC 0.000496; SHIB 6799020.9 | | |
| DFF7 | Address on File | VGX 4.66 | | |
| 7B4C | Address on File | BTC 0.000418; CKB 23025.4; DOT 4.743 | | |
| E71B | Address on File | BTT 36121800; DOGE 18232.8; ETH 0.87248; LINK 26.58; LLUNA 16.902; LUNA 7.244; LUNC 1580170.2; SUSHI 61.048; VET 1344.2 | | |
| 0A17 | Address on File | ADA 41.8; BTC 0.111168; DOGE 110.4; ETH 1.29071; LTC 0.43097 | | |
| 1109 | Address on File | BTC 0.001579; CHZ 555.5555; MANA 163.34; MATIC 9.677; SHIB 269287.7; XLM 529.5 | | |
| D2BB | Address on File | ADA 5.6; BTC 0.000379; ETH 0.00684; SOL 152.4225; USDC 140.71; VGX 25300.85 | | |
| B54D | Address on File | USDC 6.04 | | |
| 934F | Address on File | ADA 5393.2; ALGO 555.37; AMP 14192.56; APE 10.535; BTT 173571634; DOGE 10234.9; HBAR 5828.1; IOT 101.6; LUNA 0.563; LUNC 147880; MATIC 658.424; SAND 506.5391; SHIB 91630103.7; SPELL 24044; STMX 16502.7; VET 17685.6; VGX 201.19; XLM 1364.1; XTZ 50.16; XVG 88551.6 | | |
| 58C5 | Address on File | BTC 0.000875; BTT 6982700 | | |
| ED38 | Address on File | VGX 2.65 | | |
| 232B | Address on File | DOGE 194.6 | | |
| 1C31 | Address on File | BTT 5900 | | |
| 6A60 | Address on File | BTT 106989700; LLUNA 25.973; LUNA 11.131; LUNC 2428202.9; SHIB 89272317.6 | | |
| 8E7D | Address on File | BTC 0.000433; BTT 6383000; DOGE 323.7; SHIB 916396.4; VET 218.3 | | |
| 888C | Address on File | VGX 5.01 | | |
| 7ED9 | Address on File | BTC 0.030453; ETH 0.45578 | | |
| 1FE9 | Address on File | VGX 5.16 | | |
| 2023 | Address on File | BTT 152392600; DOGE 301.4; SHIB 6134969.3 | | |
| 2301 | Address on File | ADA 68.4; BTT 4758800; TRX 173.1 | | |
| BFB4 | Address on File | BTC 0.000498; DOT 2.299; ETH 0.023; HBAR 253.3 | | |
| D0A1 | Address on File | VGX 5.01 | | |
| C172 | Address on File | ADA 28.5; AMP 361.72; HBAR 265.8; VET 191.3; XLM 292.7 | | |
| F881 | Address on File | BTT 63636900; SHIB 315102.4; TRX 1496.4 | | |
| 84F2 | Address on File | BTC 0.001683 | | |
| BBF1 | Address on File | BTC 0.009248; ETH 0.14687 | | |
| 15F1 | Address on File | VGX 2.84 | | |
| 9EC7 | Address on File | LUNC 8.5 | | |
| 8E83 | Address on File | VGX 8.38 | | |
| D45A | Address on File | ADA 370.9; AVAX 2.1; BTC 0.055564; ETH 0.20536; SOL 3.0695 | | |
| E407 | Address on File | DOGE 94.3; SHIB 1169926.5 | | |
| 0A7C | Address on File | BTC 0.000831; VGX 20.23 | | |
| 019A | Address on File | ADA 61.1 | | |
| EFF6 | Address on File | ADA 26.4; BTC 0.000514; BTT 17664500; DOT 0.247; ETH 0.01805; LLUNA 2.92; LUNA 1.252; LUNC 272611.2; MANA 13.01; MATIC 12.814; SHIB 3339958.1; SOL 0.1886; XLM 112 | | |
| F248 | Address on File | VGX 2.88 | | |
| 8E6B | Address on File | VGX 2.79 | | |
| 38A7 | Address on File | BTC 0.000446; BTT 147016500; MATIC 188.315; SHIB 6613756.6; STMX 1448.5 | | |
| 4B1D | Address on File | VGX 4.59 | | |
| A05E | Address on File | BTC 0.023409; ETH 0.00444; LLUNA 7.889; USDC 372.21 | | |
| BDB7 | Address on File | BTC 0.000153 | | |
| DEF6 | Address on File | BTC 0.000051 | | |
| B54D | Address on File | VGX 4.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 124F | Address on File | BAT 24.6; BTC 0.001652; CHZ 21.9199; DOGE 109.2; FTM 3.591; SHIB 137722; TRX 99; VGX 2.94 | | |
| E97C | Address on File | ADA 27.2; SHIB 1315443.3 | | |
| 7187 | Address on File | VGX 8.38 | | |
| A8F4 | Address on File | ADA 371.8; ALGO 173.69; BTT 91097500; CKB 20166; DGB 4781.6; GRT 260.53; SHIB 22693895.6; STMX 8382.8; XLM 1115.1 | | |
| F380 | Address on File | VGX 2.78 | | |
| 62B2 | Address on File | BTC 0.000087; LLUNA 14.632; LUNA 6.271; LUNC 33.1 | | |
| 4FA6 | Address on File | LUNA 0.258; LUNC 16839.2 | | |
| 96D1 | Address on File | DOGE 111.2 | | |
| E097 | Address on File | BTC 0.000569; BTT 29773400 | | |
| B71F | Address on File | VET 270.4 | | |
| 5392 | Address on File | BTC 0.000209 | | |
| 963A | Address on File | ADA 9.1; DOGE 73.8 | | |
| A3FA | Address on File | BTC 0.0006; VET 7006 | | |
| 0D66 | Address on File | BTC 0.000425; DOGE 2749.9 | | |
| D550 | Address on File | BCH 0.00001; BTC 0.000001 | | |
| 26CE | Address on File | VGX 4.54 | | |
| 11AD | Address on File | ADA 331.7; BTC 0.000753; BTT 25000000; DOGE 232.8; HBAR 2037.4; SHIB 16522993.8; TRX 2034; VET 1570.6; XLM 706.8 | | |
| 3743 | Address on File | DOGE 364.5 | | |
| CD0B | Address on File | USDC 1147.97 | | |
| 6FFC | Address on File | ADA 2044.2; ALGO 734.39; DOGE 1120.1; ENJ 106.57; FTM 156.586; GALA 11484.9986; HBAR 19292.3; LINK 17.68; MANA 82.13; MATIC 1001.547; SAND 77.9264; SHIB 7953675.4; SPELL 40525.2; USDC 9.53; VET 12013.7; XLM 14608.3 | | |
| EC93 | Address on File | ADA 31.2; VGX 21.58 | | |
| EAB2 | Address on File | BTC 0.003247 | | |
| 9AC9 | Address on File | BTT 5507800; DOGE 62.8 | | |
| F983 | Address on File | ADA 155.8; BTC 0.070585; DOGE 500; DOT 70.978; ETH 0.61131; LRC 90.061 | | |
| C99D | Address on File | BTC 0.000917; BTT 102594400; CKB 17401.3; DGB 1257.7; HBAR 1522.6; SHIB 10602499.9; VET 2604.6 | | |
| 4C0C | Address on File | DOGE 683.8; USDC 1563.39; XLM 1530.9 | | |
| AAA6 | Address on File | BTC 0.04005; DOGE 1919.3; ETH 0.21431; SOL 2.1617 | | |
| 59C8 | Address on File | ADA 106.5; AVAX 3.52; BTC 0.012132; DOGE 606.6; ETH 0.24056; USDC 4768.22 | | |
| 0B77 | Address on File | VGX 4.59 | | |
| 6608 | Address on File | DOGE 139.4; SHIB 3735867.1; XLM 146.7 | | |
| F742 | Address on File | AMP 5774.06; ANKR 12255.25106; ATOM 6.488; AVAX 176.73; AXS 200.22877; BTT 202042500; CAKE 375.495; ETH 1.10906; FTM 2614.272; LINK 110.34; LLUNA 4.505; LRC 9213.783; LUNA 1.931; LUNC 421151.9; MANA 777.07; OMG 230.69; SAND 762.7794; SKL 21614.78; SOL 198.267; TRX 22650.4; VET 30616.7; VGX 627.29; WAVES 423.044 | | |
| CA68 | Address on File | ADA 355.5; BTT 60442600; CKB 7909.6; DOGE 8960.6; LUNA 3.362; LUNC 220012.9; SHIB 13767677.2; STMX 29149.4; TRX 725 | | |
| AEC3 | Address on File | ADA 430.1; BTC 0.04508; DOT 38.97; ENJ 267.04; ETH 0.30694; LLUNA 8.475; LUNA 3.632; LUNC 11.7; SOL 5.6318 | | |
| 0EFA | Address on File | BTC 0.000462; MANA 156.99 | | |
| 4524 | Address on File | ADA 16.6; SOL 0.5593 | | |
| 0490 | Address on File | SHIB 23604.2 | | |
| C60F | Address on File | VGX 4.94 | | |
| B85B | Address on File | ADA 177.4; ALGO 100.8; ANKR 255.35505; ATOM 1; AVAX 1; BTC 0.000581; BTT 550000000; DOT 12.128; FTM 20; GRT 1167.59; LINK 5.29; STMX 10395.8; TRX 10258.7; UMA 1; VET 10331; XLM 167.9; XRP 106; XTZ 33.26 | | |
| 9C99 | Address on File | VGX 2.8 | | |
| E83A | Address on File | BTT 220494500 | | |
| 4150 | Address on File | ADA 81.5; BTC 0.000587; DOGE 1278; LINK 1.21; SHIB 3416467.3; SOL 0.7088 | | |
| 483D | Address on File | VGX 2.78 | | |
| 7542 | Address on File | AVAX 0.02 | | |
| 852D | Address on File | ADA 433.6; AVAX 1.13; BTC 0.002604; SHIB 82093997.4 | | |
| 6956 | Address on File | BTC 0.000838 | | |
| 7FDA | Address on File | AVAX 11.54; ETH 0.01553; LLUNA 69.029; LUNA 29.584; LUNC 95.6; MATIC 2619.259; SRM 40.188; VGX 541.68 | | |
| 666D | Address on File | BTC 0.002007; LUNA 2.38; LUNC 2.3 | | |
| 1621 | Address on File | ADA 389.3; DOGE 914.8; DOT 17.548; ETH 0.12057; UNI 20.226; VGX 42.19 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E955 | Address on File | HBAR 4341.9; LLUNA 2.838; LUNA 1.217; LUNC 507684.5 | | |
| 2123 | Address on File | BTC 0.058703; DOGE 58.5; ETH 0.13981 | | |
| E083 | Address on File | BTC 0.002; ETH 0.05043; VGX 32 | | |
| 5FA9 | Address on File | BTC 0.111598; DOT 63.538; ETH 1.18819; IOT 1921.56; KNC 101.57; LLUNA 63.089; LUNA 27.039; LUNC 87.4; MATIC 101.698; USDC 796.07; USDT 9985.02; VGX 15.75 | | |
| C4C1 | Address on File | BTC 0.000076; VGX 26.67 | | |
| 66CF | Address on File | BTC 0.007109; CKB 5009.5; HBAR 204.3; LINK 3.02; SAND 8.4451; SHIB 2009979.8 | | |
| 8AE3 | Address on File | DOT 31.574; ETH 1.06151; QTUM 170.88; VET 45307.1 | | |
| 9DD6 | Address on File | VGX 4.01 | | |
| AD0A | Address on File | BTC 0.05735; USDC 15725.16 | | |
| EFC7 | Address on File | LUNC 526735.4; VGX 1372.6 | | |
| 74C7 | Address on File | BTT 1498300 | | |
| B334 | Address on File | BTC 0.000546; DOT 121.707; FTM 3.194; SHIB 46655614.7; SUSHI 1.0036; USDC 124.88 | | |
| 3F0F | Address on File | ADA 14.5; BTC 0.000435; DOGE 611.5; ETH 0.00692; SHIB 142369 | | |
| 09AA | Address on File | DOGE 73.9 | | |
| 9E69 | Address on File | BTC 0.000213 | | |
| 6614 | Address on File | ADA 381.3 | | |
| 5A9D | Address on File | ADA 102.8; BTT 196456500; DGB 6411.2; DOGE 3330.5; STMX 20765.1; TRX 6674.4; VET 7115.5; XVG 7965.1 | | |
| A7E9 | Address on File | BTT 10000000; LUNA 1.531; LUNC 101200.7; MATIC 17.767 | | |
| 1C8E | Address on File | ADA 502.3; BTC 0.000812; CKB 62716.3; DOT 19.266; OMG 74.33; SHIB 23149847.9 | | |
| F314 | Address on File | BTT 15483600 | | |
| 2D1C | Address on File | ATOM 17.331 | | |
| 4A29 | Address on File | BTC 0.000493; VET 56122.8 | | |
| C1A3 | Address on File | BTT 16040000; DOT 6.85; EOS 5.26; ETC 3.19; ETH 0.0013; LLUNA 5.775; LUNA 2.475; LUNC 478974.7; MANA 50; MATIC 235.373; SAND 81.3595; SHIB 54704591.6; SOL 1.8471 | | |
| AB9E | Address on File | BTC 0.000522; SHIB 1143319 | | |
| EE4D | Address on File | BTC 0.000043 | | |
| ECC9 | Address on File | ADA 30.8; ETH 0.01478; MATIC 9.419; OMG 6.3; SOL 0.2297 | | |
| 1CC1 | Address on File | ADA 10635.9; BTC 0.087512; DASH 7.62; DOT 340.67; ETH 2.25441; GRT 29730.02; VGX 35817.35 | | |
| E2F1 | Address on File | HBAR 0.3 | | |
| A527 | Address on File | ADA 1835; DOGE 3431.4; TRX 9773.1; XLM 8535.1 | | |
| BA52 | Address on File | ADA 624.8; BTC 0.000582; ETH 0.25113 | | |
| 23F2 | Address on File | VGX 4.69 | | |
| 328B | Address on File | VGX 5.25 | | |
| E031 | Address on File | SHIB 915692.6 | | |
| D67B | Address on File | USDC 226.67 | | |
| 572F | Address on File | AVAX 1; LLUNA 3.043; LUNA 1.304; LUNC 4.2; SOL 2.0072 | | |
| 1F90 | Address on File | BTT 469333500 | | |
| 7846 | Address on File | ADA 6.4 | | |
| BBB0 | Address on File | VGX 4.67 | | |
| 10D4 | Address on File | ETH 0.00371; XRP 12.3 | | |
| FD71 | Address on File | VGX 2.8 | | |
| A8A7 | Address on File | BTC 0.000659; USDC 13285.3 | | |
| EF65 | Address on File | SHIB 2480158.7 | | |
| 5B6E | Address on File | ETH 0.02119 | | |
| 7A45 | Address on File | BTC 0.000523; SHIB 1432049.2; SKL 94.94 | | |
| 458E | Address on File | ADA 60.4; BTC 0.01946; BTT 38211900; ETH 1.10923 | | |
| D12B | Address on File | BTC 0.003319; DOT 1.185; ETH 0.02266 | | |
| ADF5 | Address on File | ADA 1.7; BTC 0.0001; DOT 0.74; LLUNA 4.249; LUNA 1.821; LUNC 685014.2 | | |
| D0B9 | Address on File | BTC 0.000501; SHIB 5257623.5 | | |
| 4BF2 | Address on File | BTC 0.002835; LUNA 1.035; LUNC 1; SOL 2.0537; VGX 5.62 | | |
| 0EEE | Address on File | BTC 0.000211 | | |
| DF48 | Address on File | VGX 4.68 | | |
| 51A6 | Address on File | VGX 2.78 | | |
| 7EBE | Address on File | BTT 10502099.9; CKB 8065.7; DOGE 1193.5; ETH 0.08961; HBAR 504.6; SHIB 1513431.7; STMX 3937.4; VGX 124.3; XVG 1719.5 | | |
| D5E9 | Address on File | BTC 0.000863; USDC 100.75 | | |
| 1411 | Address on File | VGX 4.91 | | |
| C66D | Address on File | VET 6779.4 | | |
| B38A | Address on File | BTC 0.001575; LINK 3.67 | | |
| 6BF9 | Address on File | MATIC 2.143 | | |
| 2EA6 | Address on File | BTT 20950500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D360 | Address on File | ADA 79.1; BTC 0.000387; USDT 99.85 | | |
| BD65 | Address on File | ADA 7408; ALGO 561.73; BTC 0.032208; BTT 537919000; CHZ 3841.7644; DOGE 72700.3; DOT 208.229; ENJ 1171.6; ETH 4.34837; FTM 355.275; HBAR 22969.8; LLUNA 17.529; LUNA 7.513; LUNC 24.2; MANA 1041.34; MATIC 2319.394; OMG 45.8; SHIB 369222837.9; SOL 116.2503; TRX 8473.6; VET 7055.1; VGX 351.87 | | |
| B5BF | Address on File | VGX 4.26 | | |
| 98AD | Address on File | BTC 0.000458; BTT 6974900; HBAR 2407.9 | | |
| 2439 | Address on File | BTC 0.095384; DOGE 6032.9; DOT 0.636; ETH 0.06979; LINK 640.19; STMX 28.6; VGX 2517.36 | | |
| B588 | Address on File | ADA 50; BTC 0.000543; DOT 3.637; ETH 0.02166; VET 607.3 | | |
| D75E | Address on File | ADA 2.8; ETH 0.00743 | | |
| 1B0B | Address on File | VGX 8.38 | | |
| B67C | Address on File | BTT 2726100; DOGE 28.7; GLM 23.15; SHIB 318471.3; VET 41.1; XVG 250.1 | | |
| F35C | Address on File | BTC 0.000209; DOGE 941.3 | | |
| F632 | Address on File | AVAX 7.46; BTC 0.001043; DOGE 3502.8; FTM 883.62; LLUNA 5.288; LUNA 2.267; LUNC 7.3; MATIC 178.328; SRM 36.218 | | |
| 2D06 | Address on File | ADA 706.1; BTC 0.011882; DOGE 1081.4; DOT 75.62; FTM 139.853; HBAR 608; MATIC 474.154; SHIB 2235958.7; USDC 18333.49; VET 1842.4 | | |
| 2A3B | Address on File | USDC 30 | | |
| 2C91 | Address on File | BTC 0.000524; USDC 5.3 | | |
| 02D9 | Address on File | BTC 0.000256 | | |
| 6435 | Address on File | BTT 26582100; XVG 3900.4 | | |
| AF3B | Address on File | ADA 70.7; BTC 0.000469; ENJ 9.06; HBAR 79.2; USDT 24.96 | | |
| DE8A | Address on File | ADA 156.7; ALGO 34.01; ETH 0.05762; LUNC 100.9; SHIB 632272.9; STMX 1027.4; TRX 197; VGX 22.33 | | |
| A065 | Address on File | BTC 0.000502; LTC 0.95632 | | |
| D697 | Address on File | BTC 0.000435; LLUNA 39.272; LUNA 16.831; LUNC 3671203.9; SHIB 14682.5 | | |
| 0BFF | Address on File | DOGE 671.2; ETH 0.00726 | | |
| B4EA | Address on File | BTC 0.000154 | | |
| E546 | Address on File | BTC 0.007698; DOT 1.325; ETH 0.02297; LINK 1.56; OCEAN 31.16; SHIB 405104.3; USDT 9.98; XLM 87.9 | | |
| 418D | Address on File | BTT 10722587.8; SHIB 146191.2 | | |
| 2F97 | Address on File | BTT 3479900; DOGE 132.2 | | |
| 4E2F | Address on File | BTT 53571428.5; EOS 10.83; LLUNA 3.175; LUNA 1.361; LUNC 296686.2; SHIB 4930156.1 | | |
| D370 | Address on File | ADA 1140.6; DOT 45.039; USDC 1664.33 | | |
| 3A70 | Address on File | BTC 0.001155; USDC 766.13 | | |
| 84AD | Address on File | ADA 115.2; DOGE 8943.8; ETH 0.01387 | | |
| 9A67 | Address on File | ADA 22668.6; ATOM 55.281; AVAX 158.42; BCH 0.00112; BTC 0.003749; DOGE 1523; DOT 697.422; EGLD 5.269; ETH 0.12443; LINK 0.68; LLUNA 439.515; LUNA 188.364; LUNC 0.8; SUSHI 139.0761; USDC 8; VGX 3102.64; XTZ 620.67; ZRX 515.3 | | |
| F551 | Address on File | ADA 8.5; ATOM 13.038; AVAX 7.47; AXS 7.80495; DOT 57.788; LLUNA 22.527; LUNA 9.655; LUNC 31.2; MATIC 3.224; SRM 36.117; UNI 18.043 | | |
| AA75 | Address on File | DOGE 1545.8 | | |
| F13A | Address on File | BTT 992082400 | | |
| AF66 | Address on File | BTC 0.000448; DOGE 202.4 | | |
| 4DE3 | Address on File | ADA 89; APE 32.333; AUDIO 195.436; AVAX 3.24; BTC 0.026387; BTT 7500000; DOGE 305.8; DOT 45.576; ENJ 50.24; ETH 0.48376; HBAR 300; JASMY 6257; LINK 13.01; LTC 7.51901; LUNA 0.246; LUNC 16053.3; MATIC 40; SHIB 137249.5; SOL 3.0934; STMX 41413.7; SUSHI 37.0984; UNI 15.605; USDC 1360.31; VGX 8355.89 | | |
| BA35 | Address on File | ADA 1585.7; BTC 0.023914; DOT 45.296; ETH 0.68415; LINK 0.91; LUNC 23.8; VET 6852.2; VGX 890.58; XLM 104.6 | | |
| 4DFD | Address on File | BTC 0.000599 | | |
| D219 | Address on File | BTT 35300 | | |
| 139B | Address on File | VGX 4.22 | | |
| 98C7 | Address on File | BTT 17699115 | | |
| F9AC | Address on File | BTC 0.004924; ETH 0.02348 | | |
| 3033 | Address on File | ADA 0.9; APE 0.106; LLUNA 71.115; LUNA 30.478; LUNC 6645144.1; XRP 1219.8 | | |
| E4BC | Address on File | DOT 509.252 | | |
| B3E6 | Address on File | LLUNA 11.192; LUNA 4.797; LUNC 1046305.7 | | |
| D32C | Address on File | LLUNA 9.555; LUNA 4.094; LUNC 893269 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C78B | Address on File | BTC 0.000641; DOGE 29.9; LLUNA 45.884; LUNA 19.665; LUNC 4289275.9; MANA 474.9 | | |
| B3F2 | Address on File | BTC 0.000398 | | |
| 1C8B | Address on File | BTT 125792500; DOGE 11418.7 | | |
| 2845 | Address on File | SHIB 59181232.6; VET 286.7 | | |
| 9D7A | Address on File | VET 40707.5 | | |
| 94F2 | Address on File | BTC 0.00041; SRM 153.593 | | |
| 1425 | Address on File | ADA 1008; AVAX 0.03; DOT 1.183; LINK 0.07; MATIC 2.631; VGX 2.96 | | |
| A585 | Address on File | BTT 256383900; LLUNA 11.301; LUNA 4.844; LUNC 1056557.6 | | |
| 6B71 | Address on File | BTC 0.00044; BTT 22556200; VET 1298.6 | | |
| 212F | Address on File | VGX 2.82 | | |
| 7456 | Address on File | BTT 322710600; SHIB 10016950.2 | | |
| C2AA | Address on File | AAVE 0.1692; ADA 15.6; ALGO 35.57; APE 36.702; ATOM 1.355; AVAX 0.5; AXS 0.23133; BAT 728.6; BICO 44.183; BTC 0.028122; BTT 215901616.3; CELO 16.72; CHZ 331.6279; CKB 3170; COMP 0.3292; DAI 3.55; DASH 0.292; DGB 2718.5; DOGE 5684; DOT 3.177; EGLD 0.0736; ENJ 17.2; ENS 0.43; ETC 13.82; ETH 0.0113; FET 29.54; FIL 3.56; FTM 50.214; GALA 66.9164; GLM 116.77; GRT 116.87; HBAR 155.6; ICX 44.4; IOT 86.68; JASMY 980.7; KEEP 30.21; KNC 13.92; LINK 2.43; LTC 1.17322; LUNA 2.097; LUNC 35635; MANA 409.7; MATIC 27.303; MKR 0.0086; NEO 0.547; OCEAN 41.03; OMG 2.62; ONT 58.05; OXT 263.5; PERP 3.046; QTUM 9.27; REN 23.15; SHIB 60705969.1; SKL 299.15; SOL 0.0608; SRM 10.294; STMX 1773.6; TRAC 153.76; TRX 1047.4; UMA 5.604; VET 996; VGX 63.75; XLM 461.8; XTZ 17.08; XVG 12785; YFI 0.019882; YGG 61.289; ZEC 0.087; ZRX 37.4 | | |
| 2BFA | Address on File | BTT 25833333.3; LLUNA 326.114; LUNC 28435836.7; SHIB 54695.7 | | |
| 5FF4 | Address on File | BTC 0.000406 | | |
| 4116 | Address on File | BTC 0.000495; SHIB 16805687.5 | | |
| AD55 | Address on File | ADA 123.6; BTC 0.0015; DOGE 147.3; ETH 0.20349; STMX 6167.2; VGX 3.7; XMR 3.119 | | |
| 3D24 | Address on File | HBAR 4051.6 | | |
| 561D | Address on File | ADA 164.2; BTC 0.000939; LLUNA 10.648; LUNA 4.564; LUNC 14.7; XMR 1 | | |
| CE8C | Address on File | VGX 4.57 | | |
| D9E8 | Address on File | ADA 4834; BAND 689.655; BTC 0.00092; DOT 0.175; EOS 0.25; LTC 0.04513; VET 17140 | | |
| 9E4A | Address on File | VGX 2.8 | | |
| 3B34 | Address on File | ADA 4.9; BTC 0.000893; BTT 5909400; DOGE 87.7; SHIB 2047.6; STMX 304.5; TRX 88.5; VGX 8.49 | | |
| 9C2C | Address on File | ADA 801.6; BTC 0.051459; BTT 88495575.2; ETH 0.97752; JASMY 7393.3; LLUNA 36.068; LTC 4.0048; WAVES 6.837; XVG 50402.3 | | |
| 60C9 | Address on File | BTC 0.001795 | | |
| 7FD6 | Address on File | VGX 4.75 | | |
| 41F4 | Address on File | DOGE 131.5 | | |
| B93A | Address on File | BTT 1217900; CKB 358; OXT 13.6; STMX 175.8; XLM 17.8 | | |
| 2EA4 | Address on File | DOT 0.775; USDC 1.63; VGX 32.24 | | |
| B6C8 | Address on File | ADA 3809.2; BTT 621293208.4; CKB 30255.7; ENJ 100.11; GRT 682.82; HBAR 1099.8; LLUNA 29.121; LUNA 100.418; LUNC 1000000.2; MATIC 401.99; SHIB 125338072.7; VET 26018.2; VGX 102.44; XVG 19118.3 | | |
| 3BC1 | Address on File | BTC 0.00066; VGX 5.24 | | |
| 90EE | Address on File | VGX 6.92 | | |
| 2595 | Address on File | BTT 1000433900; DOT 118.474; LUNA 0.47; LUNC 30723.5; MATIC 1027.853; OCEAN 5001.44; SHIB 100708399.2; STMX 25175.8; VGX 917.75; XTZ 1013.85 | | |
| BE03 | Address on File | VGX 2.88 | | |
| 9901 | Address on File | VGX 4.29 | | |
| B6AA | Address on File | ADA 1.9 | | |
| 1656 | Address on File | VGX 4.98 | | |
| F09E | Address on File | BTC 0.000699 | | |
| F83F | Address on File | ADA 629.5; BCH 2.03823; BTC 0.130098; ETH 1.05347; LINK 16.27; SAND 69.5148; VGX 202.4 | | |
| 05EB | Address on File | BTC 0.012157; ETH 0.0243; LINK 2.04; MATIC 76.639 | | |
| FC17 | Address on File | BTC 0.000248 | | |
| ACF4 | Address on File | VGX 5.16 | | |
| 8072 | Address on File | ADA 46.5; BAT 92.8; BTC 0.004152; MATIC 60.751; STMX 2701.4; USDC 4.58; VGX 159.73 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3086 | Address on File | BTC 0.001107; DOGE 73.8; ETH 0.00841; LTC 0.07696; SHIB 1102009.2; SOL 0.0794 | | |
| AD42 | Address on File | VGX 4.02 | | |
| 6E86 | Address on File | USDC 3.99 | | |
| FD1D | Address on File | ADA 361.1; BTC 0.000432; BTT 3210600; DOT 21.617; EOS 60.64; ETC 12.07; LUNA 3.872; LUNC 50198.7; SHIB 19017680.8; TRX 341; VET 351.8; XVG 824.3 | | |
| 7884 | Address on File | BTC 0.001656; SHIB 2090009.7 | | |
| CC12 | Address on File | VET 555.9 | | |
| B040 | Address on File | VGX 2.77 | | |
| FFE0 | Address on File | VGX 2.78 | | |
| D9F7 | Address on File | BTC 0.000056 | | |
| 0B2B | Address on File | LLUNA 26.294; LUNA 11.269; LUNC 36.5 | | |
| 7481 | Address on File | VGX 4.31 | | |
| 1748 | Address on File | DOGE 1347.4; MANA 105.88 | | |
| 8F69 | Address on File | BTC 0.000752; VGX 2727.33 | | |
| 240C | Address on File | BTC 0.000469 | | |
| C145 | Address on File | BTC 0.000447; BTT 1293000; DOGE 74; VGX 12.42 | | |
| BD6B | Address on File | ADA 1.3; ETH 0.00172; SHIB 10010650.6 | | |
| AB67 | Address on File | ETH 0.00005; XLM 0.1 | | |
| 69D1 | Address on File | ETH 0.04474; VET 3725.3 | | |
| 2C87 | Address on File | BTC 0.000386; BTT 24598400; HBAR 2317.6 | | |
| 9E7D | Address on File | BTC 0.000493; ETH 0.07841 | | |
| 0234 | Address on File | BTC 0.000468; ENJ 168.2; KNC 0.11; MATIC 181.196; STMX 11.8 | | |
| 62C6 | Address on File | ADA 499.5; VET 6813.7 | | |
| 4D8F | Address on File | USDC 12473.14; USDT 101.02 | | |
| AD90 | Address on File | VGX 5.21 | | |
| ED3F | Address on File | BTT 120423800; SHIB 17626343.3 | | |
| AA14 | Address on File | DOGE 12.9; SHIB 10730475.6 | | |
| 0B26 | Address on File | VGX 4.94 | | |
| E634 | Address on File | ADA 20.2; AVAX 0.93; DOGE 1420.8; ENJ 64.68; LTC 0.76838; OXT 117.6 | | |
| F2E0 | Address on File | ADA 397.5; ALGO 530.99; BTC 0.010575; ETH 0.28355; LINK 25.25; STMX 17618.4 | | |
| 8E44 | Address on File | USDC 3.24 | | |
| 131A | Address on File | DOGE 33305.8; OMG 70.81 | | |
| 65D7 | Address on File | BTC 0.007647; ETH 0.01001; VGX 13.45 | | |
| DD6E | Address on File | LLUNA 4.172; LUNC 389678.2 | | |
| 762C | Address on File | ADA 91.5; BTC 0.016318; LINK 9.25; SHIB 0.1; XLM 0.5; XTZ 42.05 | | |
| CC53 | Address on File | ADA 153.3; DOGE 930.1; STMX 5279.9; XVG 1350.7 | | |
| A1AC | Address on File | ADA 21.2; APE 30.526; BTC 0.000602; MATIC 46.383 | | |
| 555F | Address on File | BTC 0.000814; LLUNA 4.692; LUNA 2.011; LUNC 438545.7 | | |
| BDBC | Address on File | VGX 4.94 | | |
| F663 | Address on File | BTC 0.001726; LLUNA 93.654; LUNA 105.341; LUNC 10932607.8; SHIB 70804011.8 | | |
| 3F78 | Address on File | SHIB 25946738.1 | | |
| D6AD | Address on File | LLUNA 48.636; LUNA 20.844; LUNC 4650362 | | |
| E911 | Address on File | LLUNA 78.505; LUNA 21.144; LUNC 4612407.7; SHIB 25331043.6; VGX 1.2 | | |
| DE84 | Address on File | BTC 0.000831; LLUNA 41.3; LUNA 17.7; LUNC 3861399.7; VGX 29.51 | | |
| 261E | Address on File | ADA 23104.3; ALGO 1342.39; BAND 1.242; BTC 0.002659; BTT 39623500; DOGE 9219.8; DOT 30.682; LTC 0.88211; LUNA 0.821; LUNC 53679.8; MATIC 134.173; TRX 7325.7; VET 9745.7; VGX 803.37 | | |
| FCCD | Address on File | LUNA 0.879; LUNC 57471.1 | | |
| 9F8D | Address on File | ADA 1806.9; AVAX 19.84; DOT 66.263; GALA 1201.5764; HBAR 8500.6; LLUNA 167.778; LUNA 71.905; LUNC 15654082.3; SHIB 167659284; VET 4050.2; VGX 240.92 | | |
| 5F1C | Address on File | ADA 2149.5; ALGO 538.11; BTC 0.000679; SHIB 18877458.1; VGX 31.49 | | |
| 1568 | Address on File | ADA 765.3; HBAR 1143.5; LUNA 1.643; LUNC 107486.4; SHIB 74926583.1; VET 1277.3 | | |
| 471F | Address on File | ADA 8531.1; BTC 0.002836; BTT 401190700; DGB 11471.6; DOT 182.736; GLM 3090.87; HBAR 5415.4; IOT 387.44; LLUNA 99.606; LUNA 42.689; LUNC 9312399.6; SHIB 222763294.3; STMX 90138.3; TRX 32425.4; USDT 49.92; VET 37001.5; VGX 2641.93; XLM 1342.1; XVG 24964.2; ZRX 526.7 | | |
| 92DB | Address on File | ADA 93.7; BTC 0.000504; BTT 13397800; DOGE 2859.6; ETH 0.04621; LTC 0.5338; SHIB 5340211.6; VET 2409.1; XLM 224.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC96 | Address on File | ADA 76; BTC 0.004204; DOGE 842.3; DOT 4.375; ETH 0.1404; LTC 1.10183; VET 1647.1; XLM 258.4 | | |
| 63A1 | Address on File | ADA 118.7; DOGE 49.8; ETH 0.03976; SHIB 307198.8; VET 80.1; XLM 29.3 | | |
| E28A | Address on File | VGX 5.38 | | |
| E492 | Address on File | BTC 0.000057 | | |
| CE0C | Address on File | BTT 208622900 | | |
| 33BD | Address on File | BTC 0.00101; DOGE 33.1; ETH 0.01127; GLM 18.86; KNC 10.49; OXT 34.3; SHIB 128386.1; STMX 330; XVG 425.1 | | |
| FEB1 | Address on File | BTC 0.000446; BTT 29335300; DGB 74.2; SHIB 404448.9 | | |
| 4892 | Address on File | BTC 0.005423; ETH 0.09633; JASMY 37492.9 | | |
| 90A0 | Address on File | ADA 47.2; BTC 0.000304; DOGE 1505.1; ETH 0.0443 | | |
| D791 | Address on File | BTC 0.000452; DOGE 0.4 | | |
| 7AB9 | Address on File | BTC 0.000391 | | |
| 55A3 | Address on File | ADA 0.7; BTC 0.000658; COMP 0.01548; ETH 0.00558; SHIB 75577316.6; USDC 702.35 | | |
| F981 | Address on File | BTC 0.000158 | | |
| 08B2 | Address on File | SHIB 4053859.8 | | |
| 7289 | Address on File | ADA 49.9; BTC 0.001755; DOT 21.724; USDC 1.21; XVG 7255.1 | | |
| D158 | Address on File | ALGO 79.37 | | |
| 805C | Address on File | ADA 1; STMX 0.6 | | |
| 669A | Address on File | DOT 15.275; FIL 3.37; KNC 8.49; LTC 0.04135; NEO 6.329; ONT 217.14; STMX 30209.1; USDC 9.29 | | |
| 291F | Address on File | ADA 1568.1; BTC 0.000442; DOT 13.915 | | |
| 2F0F | Address on File | VGX 2.77 | | |
| 733F | Address on File | BTC 0.000286 | | |
| 7CCB | Address on File | AVAX 1.47; BTC 0.00253; DOT 4.343; ETH 0.15339 | | |
| 5E59 | Address on File | VGX 8.37 | | |
| 8C85 | Address on File | ATOM 9.856; AVAX 5.85; LINK 0.05; SRM 57.242; ZEC 1.915 | | |
| 54B5 | Address on File | BTC 0.001652; USDC 7191.58 | | |
| 16E5 | Address on File | ETH 0.00227; SHIB 93175576.3; STMX 922543.8 | | |
| E04B | Address on File | DOGE 28243.1; MANA 253.87; SHIB 174872467.2 | | |
| F057 | Address on File | VGX 2.78 | | |
| F2A3 | Address on File | VGX 8.38 | | |
| 7350 | Address on File | BTC 0.004875; USDC 1373.37 | | |
| 8D90 | Address on File | ADA 5; DOT 2.006 | | |
| 64FE | Address on File | SHIB 1973165 | | |
| 7E17 | Address on File | VGX 4.66 | | |
| CA8E | Address on File | ADA 43.6; AVAX 1.51; DOT 1.043; ETH 0.02706; GRT 15.87; SHIB 325101.4 | | |
| B9DB | Address on File | DOGE 1642.4; SHIB 11459701.4 | | |
| 4C68 | Address on File | BTC 0.001656; DOGE 330.4; SHIB 1851851.8 | | |
| 203A | Address on File | BTC 0.000208 | | |
| D80B | Address on File | BTC 0.000442; DGB 373.7; HBAR 357.2; VET 707.4 | | |
| 581A | Address on File | LUNA 0.699; LUNC 45703.8 | | |
| 3969 | Address on File | DOGE 15 | | |
| C771 | Address on File | VGX 8.37 | | |
| 6DF4 | Address on File | ADA 38.4; ALGO 44.44; APE 4.674; ATOM 2.6; AXS 0.9756; BTC 0.425142; DOGE 1099.9; ETH 1.12493; LLUNA 4.3; LUNA 1.843; LUNC 401983.9; USDC 249.8; VET 705.8; XRP 1572.1 | | |
| 8680 | Address on File | BTT 6115000; ETC 0.02 | | |
| 2C12 | Address on File | ADA 38.9; AMP 3168.8; APE 6.107; AVAX 1.01; BTC 0.003244; DOT 5.317; ETH 0.03067; IOT 5.39; KSM 1.09; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MATIC 105.687; SOL 1.0016 | | |
| D21D | Address on File | AAVE 0.0035; ADA 1.6; ATOM 0.125; BTC 0.000263; COMP 0.00477; DOT 0.362; GRT 1.13; KNC 0.32; LINK 0.03; MATIC 1.453; UNI 0.038; XTZ 0.18 | | |
| 5138 | Address on File | LTC 0.00299 | | |
| B176 | Address on File | LUNA 0.719; LUNC 47027.5 | | |
| 3B7D | Address on File | BTC 0.000598; VET 8886.7 | | |
| B119 | Address on File | BTC 0.000039 | | |
| B058 | Address on File | ADA 720.8 | | |
| 7DDD | Address on File | DOGE 35.8; VET 42.9 | | |
| 4CE0 | Address on File | BTC 0.001656; USDC 106.15 | | |
| 5DC8 | Address on File | BTT 2610100; SHIB 2464489.2 | | |
| BE29 | Address on File | AVAX 568; BTC 0.361243; ETH 13.66723; SOL 363.5243 | | |
| F64D | Address on File | ETH 0.00543 | | |
| B74F | Address on File | LLUNA 6.911; LUNA 2.962; LUNC 646037.8 | | |
| CB80 | Address on File | VGX 4.9 | | |
| CD94 | Address on File | VGX 2.65 | | |
| F695 | Address on File | ADA 690.9; BTC 0.005985; ETH 0.1125 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8C2 | Address on File | ADA 360.9; APE 15.162; BTT 15790900; DOT 101.938; LINK 4; LUNA 0.78; LUNC 51014.1; SHIB 1842299.2; STMX 5269.8; UNI 13.923; VET 555.2; VGX 184.84; XLM 130.2 | | |
| AEB7 | Address on File | ADA 105; LINK 11.84 | | |
| 5700 | Address on File | ALGO 2094.87; DOT 85.757; HBAR 6416.5; LINK 70.21; VET 30000 | | |
| D8EF | Address on File | MATIC 178.379 | | |
| F1F0 | Address on File | ADA 2300.3; BTC 0.00005; DOGE 1250.1; DOT 27.223; ETH 0.10065; MATIC 0.722; SOL 2.8261; VET 835.6 | | |
| 4B16 | Address on File | ADA 164.9; BTC 0.002149; MATIC 46.104; SHIB 2295336.7; VGX 20.97 | | |
| 9600 | Address on File | VGX 2.75 | | |
| F8D3 | Address on File | SHIB 7541478.1 | | |
| 6572 | Address on File | VGX 4.94 | | |
| A535 | Address on File | ADA 53.7; DOT 2.038; OCEAN 93.9; STMX 1347.6; VET 213.5 | | |
| FF58 | Address on File | VGX 4.68 | | |
| 59A5 | Address on File | VGX 4.01 | | |
| 1A9D | Address on File | ALGO 57.59; ATOM 1.066; BAT 65.8; BTC 0.000663; BTT 10669100; CKB 1366.5; HBAR 172.9; MANA 20.73; SHIB 926612.3; STMX 566.2; VET 206.4; VGX 11.63; XLM 78.2 | | |
| 5E3A | Address on File | VGX 4.29 | | |
| 16CC | Address on File | ALGO 919.4; BTC 0.044046; ETH 0.54824 | | |
| 9B07 | Address on File | SHIB 142328.4 | | |
| CB1D | Address on File | BTC 0.201677; SHIB 6728893.2 | | |
| E342 | Address on File | ADA 1641.4; AMP 4167.47; BTC 0.035091; CKB 6920.4; DOT 1.053; ETH 3.23585; LINK 0.21; LLUNA 11.01; LUNA 4.719; LUNC 15.3; MATIC 1026.054; VET 3002.4 | | |
| 4903 | Address on File | VGX 4.7 | | |
| 0458 | Address on File | VGX 2.76 | | |
| 8CD7 | Address on File | BTC 0.000195 | | |
| 50B7 | Address on File | BTC 0.02317 | | |
| 5696 | Address on File | ADA 117; BTC 0.004175; DOGE 883; DOT 1.576; ETH 0.10848; LTC 0.21468 | | |
| DB7A | Address on File | SHIB 609904.8 | | |
| 952E | Address on File | ADA 103.4; ALGO 35.69; AVAX 0.13; CHZ 213.2609; DOT 5.528; GALA 45.4338; HBAR 205.4; MANA 109.16; MATIC 100.158; SAND 3.5234; SHIB 446827.5; STMX 3209.6; TRX 1031.1; XLM 90.5; YGG 3.526 | | |
| B204 | Address on File | ETH 0.00072; HBAR 684.9; LUNA 0.725; LUNC 0.7; STMX 10556.8; VET 3609.1 | | |
| 0F74 | Address on File | ADA 437.4; ATOM 0.853; AVAX 0.18; BAND 1; BTC 0.011201; CKB 79.4; DOT 23.008; ENJ 8.27; ETH 2.8398; FIL 1.29; LINK 2.68; LLUNA 7.461; LUNC 53.7; MATIC 6.051; OCEAN 0.2; SAND 1.2615; STMX 184.8; USDC 2.86; VET 56.8; VGX 2.6 | | |
| 50AD | Address on File | VGX 5.18 | | |
| AB1C | Address on File | BTC 0.000448; DOGE 1199.5; SHIB 7668711.6; VET 6673.4; XLM 293.5 | | |
| 0122 | Address on File | BTC 0.000232 | | |
| A749 | Address on File | ADA 637.1; BTC 0.011179; ETH 0.02111; MATIC 54.465; VET 968.8 | | |
| EAFC | Address on File | ADA 531.2; AVAX 13.87; BTC 0.005546; DOGE 1434; DOT 10.801 | | |
| 9618 | Address on File | VGX 5.18 | | |
| 545D | Address on File | IOT 153.02; TRX 592.2 | | |
| 5220 | Address on File | VGX 5.18 | | |
| 3113 | Address on File | SHIB 170091.2 | | |
| F032 | Address on File | BTT 17595800 | | |
| 741D | Address on File | VGX 5.24 | | |
| 8280 | Address on File | LUNA 0.034; LUNC 2192.7; MATIC 137.091; USDC 1260.99; VGX 1129.59 | | |
| 5ABF | Address on File | SHIB 1164144.3 | | |
| 733F | Address on File | SHIB 963638.6 | | |
| CCE1 | Address on File | AAVE 1.0255; ADA 344; APE 38.988; AVAX 18.18; BCH 0.51385; BTC 0.115155; DASH 1.561; DOT 248.311; ETH 0.61499; LINK 149.47; LLUNA 9.476; LUNA 4.062; LUNC 5573.8; SAND 274.8661; SHIB 23366389.9; SOL 12.1546; USDC 292.62; VET 19496.3; VGX 6803.99; XMR 9.541; XTZ 51.39 | | |
| F1AF | Address on File | VGX 2.88 | | |
| 2E53 | Address on File | BTC 0.344229 | | |
| 93DB | Address on File | VGX 4.69 | | |
| 4269 | Address on File | VGX 4.61 | | |
| 2216 | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C325 | Address on File | BTC 0.000519; SHIB 3547357.2 | | |
| A65F | Address on File | VGX 4.9 | | |
| 67B3 | Address on File | BTT 11270800; SHIB 5336844; STMX 1017.9; VET 63.2; XLM 108.8; XVG 343.7 | | |
| 7B08 | Address on File | ADA 0.4; BCH 0.21018; BTC 0.000214; DOGE 8986.8; ETH 0.00258; LTC 0.68849; SHIB 6652474.8; XLM 157 | | |
| FAB2 | Address on File | DOGE 929.5 | | |
| 30D2 | Address on File | ADA 287.4; BTT 341036900; DOGE 7312; ENJ 65.67; EOS 42.48; MATIC 373.986; SHIB 5651313.9; TRX 3835.3; VET 1412.6 | | |
| F6F6 | Address on File | BTC 0.000434; DOGE 1; ETH 0.95932 | | |
| DCF2 | Address on File | VGX 5.26 | | |
| E552 | Address on File | APE 0.034; LLUNA 28.322; LUNA 12.138; LUNC 39.2 | | |
| 3FAC | Address on File | DOGE 261.6 | | |
| 0A5E | Address on File | ADA 3.4; BTC 0.000401; ETH 0.0049; USDC 7.33; VGX 2062.73 | | |
| E4DE | Address on File | BTC 0.000625; DOGE 604.5 | | |
| 5F5A | Address on File | SHIB 12634.4; VGX 0.13 | | |
| EEA8 | Address on File | VGX 4.66 | | |
| 9AF5 | Address on File | VGX 5 | | |
| 6EF3 | Address on File | BTT 1249500; DOGE 67.6; STMX 1996.4 | | |
| 8D71 | Address on File | VGX 4.17 | | |
| 95D4 | Address on File | ADA 159.7; BAT 0.7; BTC 0.024905; BTT 200515300; DGB 0.6; DOGE 69.3; LUNA 0.003; LUNC 137.2; USDC 4.38; VET 84653.6; VGX 542.02 | | |
| ED98 | Address on File | GLM 70.77; SHIB 15271309.5 | | |
| 2F0D | Address on File | VGX 4.31 | | |
| 3F88 | Address on File | ADA 212.9; BTC 0.203826; BTT 77249700; CKB 120179.7; DGB 7060.7; DOGE 12242.6; DOT 16.362; ETC 20.93; SHIB 146065.7; STMX 13669.9; TRX 4745.4; XLM 1157.2; XVG 8231.6 | | |
| A716 | Address on File | ADA 226.8; DOGE 854.3; ETH 0.10733 | | |
| 3712 | Address on File | ADA 527.4; BTC 0.030855; DOT 8.925; ETH 0.34757; LINK 26.37; LTC 0.44546; VGX 664.75 | | |
| 3F0B | Address on File | LLUNA 123.299; LUNC 10000000 | | |
| 0B70 | Address on File | BTC 0.000521; BTT 10638297.8; JASMY 1133.3 | | |
| 01E3 | Address on File | LRC 196.475; LUNA 0.741; LUNC 48435.8; MANA 259.3; OCEAN 87.45; STMX 2903.6; VET 1260.1; VGX 97.91 | | |
| F5A6 | Address on File | ADA 205; ALGO 2061.67; DOT 21.319; HBAR 6097.5; VET 15052.2 | | |
| E134 | Address on File | VGX 5.25 | | |
| 6916 | Address on File | ADA 8325.3 | | |
| DF1F | Address on File | VGX 4.75 | | |
| 2732 | Address on File | SHIB 2800132.4 | | |
| 67C5 | Address on File | SHIB 17529806.7 | | |
| 15ED | Address on File | ADA 871.1; BTC 0.000387; ETC 104.21; FIL 224.82; NEO 178.129; SAND 856.7447; VGX 207.76; XLM 10231.8 | | |
| A385 | Address on File | VGX 4.85 | | |
| 66A9 | Address on File | VGX 8.38 | | |
| 88E3 | Address on File | ADA 3.5 | | |
| 30ED | Address on File | BTC 0.000739; DOT 116.627; ENJ 208.39; ETH 0.20407; LINK 17.68; OXT 0.8; SHIB 9915834.5; VET 30450.5 | | |
| F44B | Address on File | ADA 860.8; APE 7.404; AUDIO 265.045; AVAX 3.3; BTC 0.266323; ETH 0.6013; ICP 1.75; MANA 42.09; SAND 23.0135; SOL 5.1552 | | |
| D4ED | Address on File | ADA 2; LTC 0.0003 | | |
| B1C8 | Address on File | BTC 0.002552 | | |
| 36FA | Address on File | AAVE 4.0142; ADA 1554.1; ALGO 0.34; APE 50.554; AVAX 0.02; BTC 0.300874; DOT 2.802; ETC 13.97; ETH 0.00742; GALA 2014.1968; LINK 30.28; LLUNA 3.432; MANA 1076.72; MATIC 336.006; SAND 429.0431; SHIB 101427123.4; SOL 0.0245; VGX 6471.92; XTZ 0.24 | | |
| AD7B | Address on File | ADA 8768; BTC 0.10177; VGX 2776.26; YFI 2.445473 | | |
| 432D | Address on File | BTT 109839100 | | |
| 5DDA | Address on File | LLUNA 20.638; LUNA 8.845; LUNC 1929477.6 | | |
| 716C | Address on File | SHIB 0.4 | | |
| 7361 | Address on File | BTC 0.001522 | | |
| 9BD6 | Address on File | VGX 4.73 | | |
| 8EEC | Address on File | XLM 0.1; ZRX 11.5 | | |
| 1829 | Address on File | APE 3.459; USDC 837.48 | | |
| B310 | Address on File | VGX 4.02 | | |
| BB9D | Address on File | VGX 4.66 | | |
| CC01 | Address on File | BTC 0.000589; DOT 2.101; USDC 19328.43; VGX 9961.61; XTZ 0.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B122 | Address on File | ADA 1.5; APE 0.165; LLUNA 5.524; LUNC 515769.8; SOL 0.0189; USDC 4300.52 | | |
| 3A17 | Address on File | BTT 2450200; DGB 396; XVG 322.6 | | |
| 2934 | Address on File | SHIB 0.8 | | |
| 6E94 | Address on File | VGX 4.23 | | |
| FEE2 | Address on File | ADA 101.8; ALGO 13.61; AMP 6.95; BTT 17397248; DOGE 13.3; GALA 230.5471; LUNA 3.982; LUNC 260603.9; SAND 11.4196; SHIB 1455780.1; VET 485; XLM 45.9 | | |
| 291F | Address on File | ADA 42.3 | | |
| 9534 | Address on File | STMX 518.6 | | |
| E811 | Address on File | DOGE 452.7 | | |
| E687 | Address on File | VGX 4.61 | | |
| 0908 | Address on File | DOGE 0.1 | | |
| 3D5C | Address on File | BTC 0.001191; ETH 0.02683; GRT 181.93; LUNA 0.414; LUNC 0.4; SOL 0.4327; USDC 60; VGX 10.72 | | |
| 7687 | Address on File | SHIB 124495417.2 | | |
| A5D7 | Address on File | SHIB 34109.6 | | |
| BBF0 | Address on File | BTT 1600 | | |
| 94C9 | Address on File | BTC 0.000644; USDC 109.37; VGX 16.8 | | |
| 0F86 | Address on File | VGX 2.77 | | |
| 1387 | Address on File | BTC 0.000226; ETH 0.02079; LRC 562.956; LUNA 0.31; SHIB 7086380.6; SUSHI 21 | | |
| 6C96 | Address on File | VGX 4.69 | | |
| C758 | Address on File | BTT 155493600; HBAR 1014.4 | | |
| 4307 | Address on File | ADA 21.5; AXS 2.0293; ENJ 5.81; MANA 4.48; SAND 2.9947; SHIB 874125.8 | | |
| 459E | Address on File | ADA 287.2; BTC 0.06764; DOGE 4391.5; DOT 62.101; MATIC 950.946; SHIB 7732505.6; USDC 2.05 | | |
| B6AF | Address on File | ALGO 400.42; APE 10.066; BTC 0.01418; DOT 76.015; ETH 0.00863; FTM 500; LINK 10; LLUNA 8.837; LUNA 3.788; LUNC 22.2; MATIC 1252.813; SOL 0.0178; USDC 926.65; VGX 1446.09 | | |
| 2D82 | Address on File | VGX 2.88 | | |
| F8C4 | Address on File | BTC 0.000984; MANA 1.97 | | |
| 1987 | Address on File | ANKR 711.67488; BAT 25.3; BTT 32805400; DGB 20520.4; MATIC 105.962; STMX 15245.8; USDC 57.83; VGX 5234.79 | | |
| AABA | Address on File | VGX 4.67 | | |
| E866 | Address on File | SHIB 758035.1 | | |
| AB3C | Address on File | ADA 0.7; BTT 1310100; DOGE 14.4; DOT 7.272; GLM 71.79; OXT 15; VET 114.8; XLM 102.7; XVG 2188.1 | | |
| 3E42 | Address on File | VGX 4.17 | | |
| 0C69 | Address on File | VGX 4.03 | | |
| 9AC2 | Address on File | SHIB 15551546.7 | | |
| 5CA4 | Address on File | ADA 50; BTC 0.004619; DOT 21.902; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MANA 50.35; SHIB 1373626.3 | | |
| F38E | Address on File | VGX 5.13 | | |
| 749C | Address on File | BTT 6444500; DOGE 764.9 | | |
| E284 | Address on File | BTT 26590700; DOGE 346.8 | | |
| 929D | Address on File | VGX 4.03 | | |
| 109A | Address on File | VGX 2.79 | | |
| F0B6 | Address on File | ADA 328.4; BTC 0.000248; DOGE 7975.7; LINK 28.61; LUNA 0.004; LUNC 228.2; SHIB 20276405.1; USDC 1.05; VET 5785.3 | | |
| 36E7 | Address on File | BTC 0.003745 | | |
| A393 | Address on File | VGX 5.24 | | |
| D90D | Address on File | BTC 0.000196 | | |
| 608E | Address on File | VGX 2.8 | | |
| A2BE | Address on File | BTC 0.000443; BTT 5314600; DOGE 169.5 | | |
| 0708 | Address on File | ADA 300; ALGO 1; ATOM 1; AVAX 5; BTC 0.013214; BTT 1000000; CKB 500; DOGE 1000; DOT 0.5; ETH 0.25272; GLM 20; GRT 1; LTC 0.01105; MATIC 402.579; NEO 0.5; OCEAN 1; ONT 25; SHIB 12529559.8; TRX 100; VET 200; XLM 100; XVG 1 | | |
| B862 | Address on File | ADA 355; ALGO 220.51; APE 23.71; ATOM 22.916; AVAX 4.79; AXS 0.36855; BAT 17.9; BTC 0.015739; BTT 1629200; CELO 5.833; CKB 2890; COMP 0.02; DASH 1.503; DGB 83.4; DOGE 18.1; DOT 7.619; EGLD 1.1301; ENJ 80.72; EOS 24.68; ETH 0.95726; FTM 49.416; GLM 23.67; GRT 19.51; HBAR 97.1; KEEP 73.31; KSM 3; LINK 16.34; LLUNA 9.327; LUNA 3.998; LUNC 181252.6; MANA 0.58; MATIC 0.67; OMG 2.39; OXT 65.8; QTUM 2.31; SAND 0.3047; SHIB 2255735.1; SOL 6.0173; STMX 30612.6; SUSHI 7.41; TRX 79.4; UNI 1.138; VET 342.9; VGX 80.32; XMR 0.38; XTZ 12.71; XVG 189.4; YFI 0.000321; ZEC 0.084; ZRX 11.9 | | |
| EFF6 | Address on File | ADA 7.1; SHIB 3912486.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E58B | Address on File | BTC 0.000451; DOGE 461.5 | | |
| 3E33 | Address on File | DOGE 71.6 | | |
| CB96 | Address on File | ADA 11.5; BTT 6238700; DOGE 100.9 | | |
| EFB7 | Address on File | BTT 2404300; STMX 276.6; VET 93.7 | | |
| 3A7B | Address on File | VGX 2.23 | | |
| D75A | Address on File | BTC 0.001331; LUNA 0.104; LUNC 0.1; USDC 40.17; VGX 4.02 | | |
| 5F99 | Address on File | BTC 0.000209 | | |
| 4794 | Address on File | VGX 4.68 | | |
| FF9C | Address on File | VGX 2.78 | | |
| E09C | Address on File | VGX 4.41 | | |
| D1D4 | Address on File | ADA 41.5; ATOM 1.99; AVAX 6.11; BTC 0.016065; BTT 15882800; DOT 48.299; ETH 0.21914; FTM 112.113; LINK 34.78; LLUNA 29.142; LUNA 12.49; LUNC 76701.2; MANA 14.32; MATIC 184.631; OCEAN 68.14; SAND 58.9398; SHIB 3026432.9; SOL 6.4192; TRX 760.3; USDC 3.35; VET 362.5; XLM 127.7 | | |
| A4BB | Address on File | VGX 5.17 | | |
| 807A | Address on File | VGX 8.38 | | |
| 6E1A | Address on File | VGX 2.78 | | |
| DA79 | Address on File | VGX 4.7 | | |
| E06C | Address on File | DOGE 101.8; SHIB 153798.8 | | |
| F592 | Address on File | BTC 0.002005 | | |
| 8128 | Address on File | BTC 0.000494 | | |
| 119E | Address on File | VGX 4.93 | | |
| 5317 | Address on File | VGX 2.84 | | |
| 4C42 | Address on File | BTC 0.000437; BTT 8300 | | |
| E96B | Address on File | DOT 4.294 | | |
| B686 | Address on File | VGX 2.8 | | |
| D8F9 | Address on File | ADA 12.1; ALGO 46.2; BAT 18.4; BTC 0.001059; BTT 5070400; CKB 539.1; DGB 632.8; DOGE 1985.3; GLM 34.76; ICX 7.8; IOT 13.38; KNC 5.62; OCEAN 15.3; OXT 21.7; SHIB 673854.4; SRM 1.472; STMX 289.3; TRX 2972.9; VET 142.2; VGX 2.02; XLM 50.2; XVG 583.1; ZRX 15.9 | | |
| 82E7 | Address on File | ADA 515.2; BTC 0.025716; BTT 21639900; ENJ 55.92; ETH 0.49266; LTC 1.14176; STMX 1832.8; XLM 231.5 | | |
| 1AC0 | Address on File | LUNA 0.017; LUNC 1061.7 | | |
| 549A | Address on File | FTM 20.048; MANA 11.78; SHIB 15208206.6; USDC 2.04; VGX 7.05 | | |
| 4373 | Address on File | BTC 0.097261; DOGE 897.2; ETH 0.48716; LLUNA 3.839; LUNA 1.646; LUNC 5.3 | | |
| AF58 | Address on File | VGX 4.02 | | |
| BEA7 | Address on File | ADA 12.1; BTC 0.000932; ETH 0.04863; HBAR 16785; LINK 0.71; LLUNA 12.686; LUNA 5.437; LUNC 1185937.3; STMX 77397.3; USDC 6.54; VET 53602.2; VGX 44.29 | | |
| 20DC | Address on File | LLUNA 56.724; STMX 540.9; VET 175981.7 | | |
| 5E82 | Address on File | SHIB 30481.2 | | |
| F62B | Address on File | BTC 0.001438; ETH 0.11131; SHIB 11056548.8; VGX 20.14; XRP 100 | | |
| B37C | Address on File | ETH 0.00365 | | |
| 1F20 | Address on File | APE 1.376; DOGE 329.5; SHIB 4034132.2 | | |
| 3A4E | Address on File | USDC 3010.7; VGX 1407.45 | | |
| DFE7 | Address on File | VGX 4.02 | | |
| 3236 | Address on File | VGX 4.68 | | |
| 7BC8 | Address on File | ADA 11.5; SHIB 230361.6 | | |
| 89CD | Address on File | ADA 7.5; APE 10.818; AVAX 9.24; BTC 0.018825; BTT 3582900; COMP 0.10858; DOT 4.528; EOS 208.19; ETH 0.06648; HBAR 412; LTC 2.6672; OXT 223.2; STMX 11302.2; SUSHI 16.0942; VGX 530.05 | | |
| BAB2 | Address on File | ALGO 10.21; GALA 104.9726 | | |
| 9939 | Address on File | USDC 50 | | |
| 0862 | Address on File | VGX 8.38 | | |
| C87E | Address on File | BTC 0.000526; BTT 94701400; CHZ 39.0893; DGB 310.1; DOGE 799.4; ETC 0.5; OCEAN 21.9; OXT 32.2; SHIB 53873587.5; SOL 1.0576; VET 62.5; VGX 21.11; XVG 301.3 | | |
| 7B16 | Address on File | SHIB 0.7; VET 259 | | |
| DA23 | Address on File | ADA 104.3; BTC 0.00251; LLUNA 11.879; LUNA 5.091; LUNC 16.4 | | |
| 5978 | Address on File | ADA 230.9; ALGO 218.04; BTC 0.051002; DGB 13066; DOT 1.241; EOS 19.82; ETH 0.404; FIL 1.42; HBAR 774.7; LUNA 1.863; LUNC 1.8; MANA 65.89; ONT 130.7; SHIB 857095; SOL 0.432; STMX 4140.9; TRX 2149.6; VET 4222.2; XLM 555.9; XTZ 15.03; XVG 15060.5 | | |
| 0039 | Address on File | BTT 58034900; SHIB 983012.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E26 | Address on File | BTT 13870800; DOGE 658.6; DOT 3.746; ETH 0.00922; STMX 1403.1; TRX 344.1; VET 167.5 | | |
| FFBC | Address on File | ADA 7.1; CELO 3.286; DOGE 36.8; OXT 12.3; TUSD 9.98; USDT 9.98; VET 43.2 | | |
| 0007 | Address on File | BTC 0.000032; LLUNA 181.831 | | |
| 77B6 | Address on File | ADA 347.7; BTC 0.055119; DOT 26.982; ETH 0.07786; LTC 0.52443; LUNA 2.277; LUNC 2.2; SOL 0.2075; USDC 112.26; VGX 56.99 | | |
| C951 | Address on File | SHIB 17025154 | | |
| F4FE | Address on File | DOGE 475.9; EOS 3.7; ETC 0.38; ETH 0.37377; QTUM 0.36; SHIB 2679634.7 | | |
| 5D01 | Address on File | USDC 0.82 | | |
| 6BB6 | Address on File | LLUNA 5.315; LUNA 2.278; LUNC 496845.2 | | |
| 7285 | Address on File | ADA 2.2; ALGO 34.52; BTT 14546500; CHZ 1.9144; ENJ 4.17; GRT 23.6; HBAR 104.5; MATIC 5.412; SHIB 975202.3; STMX 5.9; TRX 2.8 | | |
| E78D | Address on File | BTC 0.001274 | | |
| 1DFE | Address on File | VGX 4.62 | | |
| B802 | Address on File | ADA 433.3; BTC 0.0005; DOGE 1376; ETH 5.39584; ICP 5.56; LINK 16.61; MATIC 4151.652; SHIB 19363160.4; VET 3885.3 | | |
| 5B8A | Address on File | VGX 5.13 | | |
| 6924 | Address on File | BTC 0.000963 | | |
| 9FCC | Address on File | BTC 0.002867; ETH 0.02351 | | |
| 5C1C | Address on File | BTC 0.001582; ETH 0.01208 | | |
| 318A | Address on File | VGX 2.77 | | |
| 9A6C | Address on File | ADA 2236; BTC 0.000445 | | |
| 50DE | Address on File | ADA 0.2; IOT 7.47; STMX 9.5; USDC 0.92 | | |
| 6611 | Address on File | BTC 0.005717; SHIB 500452769.4 | | |
| 52C0 | Address on File | ADA 11.5; BTC 0.000047 | | |
| DD4A | Address on File | BTT 246564900; SHIB 26153285.6; SOL 2.0577 | | |
| 2431 | Address on File | SHIB 279592.7 | | |
| 43F5 | Address on File | BTC 0.002776; ETH 0.08334; USDC 86.01 | | |
| 7919 | Address on File | ADA 5.7; AVAX 20.44; BTC 1.12578; DOT 69.39; ETH 3.08507; GRT 979.23; ICX 183.6; LINK 55.58; SOL 13.6888; USDC 21.93; VGX 1201.44 | | |
| F236 | Address on File | BTC 0.002164 | | |
| 7557 | Address on File | BTT 51059300 | | |
| B15D | Address on File | BTC 0.00266; ETH 0.03023; USDC 3.01 | | |
| E9A0 | Address on File | VGX 4.78 | | |
| 49C0 | Address on File | BTC 0.001032; VGX 34.53 | | |
| D32C | Address on File | TRX 313.4; YFI 0.000422 | | |
| 7DBC | Address on File | ADA 118.8; BTC 0.000448; BTT 22767600; CKB 2836.6; DGB 862; DOGE 446.2; OXT 66.4; SHIB 20258814.9; TRX 609.7; VET 385.8; XVG 1168 | | |
| 8185 | Address on File | SHIB 2697963 | | |
| 8B70 | Address on File | LLUNA 136.782; LUNC 103930604.8; SHIB 17478.1 | | |
| 3B67 | Address on File | LLUNA 4.322; LUNA 1.852; LUNC 403800.2 | | |
| AF63 | Address on File | DOGE 17.3 | | |
| EEF2 | Address on File | LLUNA 35.493; LUNA 15.211; SHIB 86161689.1; VGX 4.68 | | |
| FDAF | Address on File | ADA 1021.9; ATOM 34.013; AUDIO 43.064; AVAX 21.27; AXS 22.32493; BTC 0.006414; BTT 146129100; CELO 11.673; CKB 3482.1; DOGE 1347.1; DOT 16.898; EGLD 3.1011; ENJ 291.06; ETH 1.30441; FIL 7.06; GRT 679.57; HBAR 2922; IOT 170.55; LINK 79.3; LLUNA 30.623; LUNA 13.124; LUNC 59405.2; MANA 1040.95; MATIC 476.611; OCEAN 584.01; SAND 209.0015; SHIB 10937305.5; SOL 14.8093; STMX 3775.2; TRX 3696; VET 2200.1; XLM 1494.5; XTZ 56.73 | | |
| 9865 | Address on File | ADA 1653.2; BTC 0.000719; DOGE 16558.7; DOT 45.666; ETH 1.84189; SHIB 95104359.9; SOL 14.497; VET 11131.4; XLM 9472 | | |
| 6ACC | Address on File | DOGE 77.7 | | |
| 9107 | Address on File | BTC 0.000511; CKB 40170.2; LUNA 0.006; LUNC 384.6; USDC 14.83; VGX 149.6 | | |
| A14F | Address on File | ADA 30; BAT 10.1; BTT 102184100; DGB 107.5; DOGE 2032.9; HBAR 208.5; LUNA 0.82; LUNC 53658.3; OCEAN 20.01; TRX 104; USDT 12.98; VET 107.6; XLM 93.2 | | |
| 3CC5 | Address on File | BTC 0.000446; BTT 250986300; DGB 2540.8; DOGE 3790.5; SHIB 20087065.9; VET 373.7; VGX 576.93 | | |
| 0BB7 | Address on File | BTC 0.000648; DOGE 1699.5; LLUNA 14.559; LUNA 6.24; LUNC 20.2; SHIB 3514938.4; VET 8371.4 | | |
| 9571 | Address on File | BTC 0.005915; DOGE 865.1; SHIB 1452643.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9AF | Address on File | ADA 0.7; BTC 0.000831; BTT 339207600; CHZ 6009; DOT 28.249; KAVA 397.447; LLUNA 5.358; LUNA 2.297; LUNC 500914; MANA 6.59; MATIC 789.286; SHIB 22744405.2; SOL 10.1484; VET 11437.3; VGX 1819.91; XVG 60476.2 | | |
| 9ABA | Address on File | VGX 4.66 | | |
| D074 | Address on File | SHIB 997207.8 | | |
| A915 | Address on File | VGX 2.82 | | |
| 7440 | Address on File | BTC 0.000609 | | |
| 0342 | Address on File | VGX 2.83 | | |
| 36A3 | Address on File | BTC 0.000496; SHIB 2019386.1 | | |
| 2D97 | Address on File | ADA 0.6; BTT 95127000; DOGE 6073.4; SHIB 5464480.8 | | |
| 9564 | Address on File | VGX 5.21 | | |
| 1A61 | Address on File | SHIB 1482799.5 | | |
| A91A | Address on File | BTC 0.007375; ETH 0.22409 | | |
| 41D1 | Address on File | VGX 4.02 | | |
| B1DE | Address on File | MANA 96.28 | | |
| 4CEC | Address on File | BTC 0.000226 | | |
| B798 | Address on File | VGX 4.22 | | |
| DAAF | Address on File | VGX 8.38 | | |
| D136 | Address on File | BTC 0.000418 | | |
| FFB4 | Address on File | VGX 5.24 | | |
| C3BF | Address on File | BTC 0.000212 | | |
| DA97 | Address on File | BTT 655092357.4; SHIB 566472018.7; VGX 765.79 | | |
| 4700 | Address on File | BTC 0.000804; SHIB 4987364.2 | | |
| 91F7 | Address on File | BTT 136502000; CKB 1996.1; FIL 2.23; VET 1471.4; VGX 45.09 | | |
| 990B | Address on File | VGX 2.65 | | |
| D043 | Address on File | VGX 5.17 | | |
| AA77 | Address on File | ALGO 25.53; DOT 1.014; GALA 209.0771; VGX 2.75 | | |
| BB11 | Address on File | BTC 0.000638; VET 564.5 | | |
| 68EF | Address on File | ADA 1958.7; BTC 0.371474; DOGE 27432; ETC 0.03; ETH 0.03984; SHIB 124892138.6 | | |
| 2302 | Address on File | BTC 0.001176; CHZ 18.652; LUNA 0.511; LUNC 33392.8 | | |
| 5A47 | Address on File | VGX 4.68 | | |
| E192 | Address on File | ADA 7.4; BTC 0.002082; DOT 301.017; ETH 0.03097; LINK 39.4; USDC 231.68 | | |
| 4F73 | Address on File | BTC 0.00165; USDC 100 | | |
| DAA7 | Address on File | BTC 0.000258 | | |
| 289E | Address on File | VGX 5.18 | | |
| 616C | Address on File | ADA 1157.1; DOGE 10495.8; SHIB 35317931.1; SUSHI 116.8146; XVG 168633.3; YFI 0.178608 | | |
| 746E | Address on File | ADA 318.4; BTC 0.020896; DOGE 3331.9; DOT 22.739; SHIB 27405032.9 | | |
| 5519 | Address on File | VGX 4.57 | | |
| 2EA2 | Address on File | ADA 2032.9; BTC 0.134968; DOT 264.8; ETH 1.68246; LINK 56.08; USDC 580.99; VGX 3054.33 | | |
| 1C40 | Address on File | BTC 0.009946 | | |
| BF40 | Address on File | BTT 61369200 | | |
| BBA1 | Address on File | BTC 0.008163; ETH 0.03141; MANA 20.82; MATIC 118.279 | | |
| 4D49 | Address on File | ADA 376.2; BTC 0.000436; ETH 0.025 | | |
| 198A | Address on File | BTC 0.001009; USDC 52876.27 | | |
| 9737 | Address on File | BTC 0.144336; ETH 0.52014 | | |
| 0A3A | Address on File | ADA 1565.8; BTC 0.000659; BTT 76374589.3; LTC 0.02988; SHIB 38172857.7 | | |
| 9567 | Address on File | ETH 0.00483; XRP 2777 | | |
| 3327 | Address on File | BTC 0.000873; LLUNA 8.474; LUNA 3.632; LUNC 792200.8 | | |
| 4EB6 | Address on File | BTC 0.187113; ETH 3.27063 | | |
| 6A9E | Address on File | VGX 4.88 | | |
| BCEE | Address on File | ADA 0.5 | | |
| D9EF | Address on File | LUNA 0.84; LUNC 54874.6 | | |
| E597 | Address on File | VGX 5.24 | | |
| 5A21 | Address on File | LLUNA 4.775; LUNA 2.047; LUNC 446072.2 | | |
| 9CE5 | Address on File | BTC 0.000814; LLUNA 6.505; LUNA 2.788; LUNC 608086.8 | | |
| 7DB5 | Address on File | BTC 0.001382; VGX 4.01 | | |
| C980 | Address on File | BTC 0.000212 | | |
| 6A6C | Address on File | ICX 302.4; MANA 1035.32; SOL 114.8279 | | |
| 7ACA | Address on File | ADA 306; ALGO 68.5; BTC 0.000538; DOT 14.107; MANA 80.14; MATIC 40.819; SHIB 2000000; SOL 0.6667; UNI 17.382 | | |
| 6C24 | Address on File | DOGE 10224.4; ETC 20.17; LTC 7.23668; SHIB 72274252.6 | | |
| 4D15 | Address on File | BTT 35185000; DOGE 14986; SHIB 73782488.8 | | |
| 01F6 | Address on File | BTC 0.039884; DOGE 2099 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | ADA 2575.5; AVAX 48.25; BCH 0.00541; DOT 37.737; ETC 0.02; | | |
| 85E8 | Address on File | ETH 0.00071; SHIB 8975798.6; SOL 29.8786; VET 7807 | | |
| FF20 | Address on File | BTT 50892800 | | |
| 5FB9 | Address on File | ENJ 37.14; SHIB 8008308.9 | | |
| EF2E | Address on File | BTT 46392100; DOGE 27980.9; SHIB 43435226.1; STMX 4484.3 | | |
| 5282 | Address on File | BTT 127007600; DOGE 29587 | | |
| C70E | Address on File | BTT 32512200; SHIB 152843055.9 | | |
| | | ALGO 250.87; ATOM 77.243; BAND 29.621; BAT 1780; BCH 1.72907; BTC 0.234499; BTT 205124500; COMP 2.28669; DGB 20973.7; DOGE 681.1; DOT 118.822; EGLD 8.0431; ENJ 271.96; EOS 27.19; ETC 2.02; ETH 0.78527; FIL 2.67; FTM 521.502; HBAR 3006.9; IOT 110.13; LINK 74.33; LTC 7.21311; LUNA 3.105; LUNC 3; MANA 297.02; MATIC 277.023; MKR 0.2967; NEO 1.995; OCEAN 77.39; QTUM 9.3; SAND 351.5776; SOL 19.4762; STMX 3007.5; TRX 3245.2; UNI 42.21; VET 6410; VGX 75.87; XLM 1684.3; XVG | | |
| 2CE8 | Address on File | 3746.8 | | |
| 584B | Address on File | BTC 0.000541 | | |
| | | ADA 130.1; APE 10.908; BTC 0.00886; DOGE 1222; ETH 0.21237; | | |
| 9D6F | Address on File | LUNA 68.472; LUNC 79891.3; TRX 238.7 | | |
| | | ADA 0.6; GALA 893.6072; GRT 1536.55; IOT 153.87; MATIC | | |
| 2E5B | Address on File | 145.855; SHIB 14848648.4; VET 1580.6 | | |
| 383F | Address on File | BTC 0.000469; BTT 12497200; TRX 754.1; XLM 226.7 | | |
| 0216 | Address on File | BTT 141646700; DOGE 2047.5; SHIB 73321178.7; XVG 16189.6 | | |
| E164 | Address on File | ADA 14107.9 | | |
| F03B | Address on File | BTC 0.000517; SOL 1.0098 | | |
| 1604 | Address on File | BTC 0.000986; BTT 26554300; SHIB 15108984.8 | | |
| 5718 | Address on File | BTC 0.014243; FTM 464.129; SHIB 5727376.8 | | |
| C137 | Address on File | BTC 0.000545; VGX 4.26 | | |
| 4AA3 | Address on File | BTC 0.000517 | | |
| DA7E | Address on File | VGX 4.29 | | |
| F85C | Address on File | BTC 0.046889; ETH 0.20899; SOL 10.5403 | | |
| 27BD | Address on File | ADA 9.6; BTC 0.00112397 | | |
| 0BC5 | Address on File | BTT 48804100; SHIB 2907569 | | |
| 7C1C | Address on File | BTC 0.007724; ETH 0.07117; VGX 243.81 | | |
| 8C70 | Address on File | BTC 0.001374; ETH 0.01248 | | |
| 0F22 | Address on File | VGX 4.69 | | |
| B08E | Address on File | BTC 0.002299; ETH 0.01991 | | |
| 2AD6 | Address on File | ADA 10.4 | | |
| 00DA | Address on File | SHIB 1448016.2 | | |
| 2080 | Address on File | BTC 0.00041; SHIB 3984063.8 | | |
| 6E35 | Address on File | VGX 2.75 | | |
| 6BE0 | Address on File | VGX 4.64 | | |
| 7750 | Address on File | BTC 0.0097; DOGE 878.6; ETC 4.42 | | |
| 46F3 | Address on File | SHIB 18260078 | | |
| 6091 | Address on File | BTC 0.001544 | | |
| BBC7 | Address on File | SHIB 13192612.1 | | |
| 10B7 | Address on File | BTC 0.000528 | | |
| 0F39 | Address on File | BTC 0.000448 | | |
| | | ADA 852.2; DOT 34.565; LLUNA 46.937; LUNA 20.116; LUNC 65.1; | | |
| FC66 | Address on File | MANA 825.92; VET 5314.5 | | |
| FBB0 | Address on File | SHIB 1000000 | | |
| B6D8 | Address on File | BTC 0.000438; BTT 60642800 | | |
| 3695 | Address on File | BTC 0.000659; STMX 3023.3 | | |
| 5817 | Address on File | ADA 17.2; ETH 4.62182; VGX 524.44 | | |
| 31B7 | Address on File | VGX 4.66 | | |
| 2E39 | Address on File | BTT 7248300; DOGE 192.7 | | |
| EEA0 | Address on File | BTC 0.059067; DOGE 2272.8 | | |
| F103 | Address on File | ADA 32.8; BTT 12596200; ETC 4.19; LTC 1.01671 | | |
| | | ADA 2386.9; BCH 0.01993; ETC 0.3; SAND 506.1197; USDC | | |
| C1FF | Address on File | 237.02; VGX 5009.57 | | |
| 48F8 | Address on File | BTT 106129700; LUNA 2.368; LUNC 154906.7; MATIC 0.514 | | |
| F752 | Address on File | BTT 158387600; SHIB 196907395.8 | | |
| 982A | Address on File | BTC 0.000749 | | |
| AEB2 | Address on File | BTC 0.001909; BTT 122934300; SHIB 12077294.6 | | |
| E78D | Address on File | SHIB 835789.4 | | |
| D933 | Address on File | BTC 0.001023; SHIB 1377810.1 | | |
| 9FA0 | Address on File | SHIB 12029324; VGX 2.75 | | |
| 15A7 | Address on File | BTC 0.000835; LLUNA 5.211; LUNA 2.234; LUNC 627812.6 | | |
| 8F0B | Address on File | BTC 0.000581; BTT 300470600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51B7 | Address on File | VGX 5.17 | | |
| 25E1 | Address on File | ADA 55.1 | | |
| AB04 | Address on File | BTC 0.001131 | | |
| 95D3 | Address on File | BTC 0.000691; SHIB 1000000 | | |
| CADF | Address on File | VGX 4.58 | | |
| 75FA | Address on File | ADA 1312.1; LLUNA 7.099; LTC 15.82905; LUNA 3.043; LUNC 9.8; VGX 551.65 | | |
| 63C5 | Address on File | VGX 4.01 | | |
| D116 | Address on File | BTC 0.000997; SHIB 15825146.4 | | |
| 3757 | Address on File | VGX 4.9 | | |
| C7B3 | Address on File | ADA 0.9; BTC 0.097469; DOGE 460.6; DOT 7.804; ETH 0.38971; LINK 13.75; MATIC 32.787; OCEAN 171.09; STMX 984.8; UNI 16.569; VET 4107.7 | | |
| FFA8 | Address on File | VGX 4.02 | | |
| FC07 | Address on File | ADA 999; ALGO 100.7; BTC 0.011159; BTT 54595200; DOGE 5774; ETH 0.08691; GALA 5340.9673; HBAR 3735.7; LLUNA 35.861; LUNA 15.369; LUNC 3353097.3; SHIB 46072774.5; STMX 17425.6; TRX 1992.9; VET 4546.4; VGX 39.07; XLM 318.4; XVG 2145.6 | | |
| 4C6F | Address on File | VGX 4.03 | | |
| 2CC6 | Address on File | SHIB 6022037.3 | | |
| AC18 | Address on File | SHIB 16152047.2 | | |
| 936D | Address on File | VGX 2.8 | | |
| 17EE | Address on File | ADA 1144; BTC 0.000447; DOT 26.552; ETH 0.13117; LTC 2.08227; MATIC 38.96; SHIB 16663110.9; VET 1106.8 | | |
| 66A1 | Address on File | VGX 2.77 | | |
| CC72 | Address on File | BTT 16730100; SHIB 1030224.1 | | |
| 796E | Address on File | VGX 4.03 | | |
| BCD3 | Address on File | LUNA 1.569; LUNC 102653.6 | | |
| 6561 | Address on File | BTC 0.000177; DOGE 138.1; XMR 0.022 | | |
| 0CAE | Address on File | BTC 0.000446; BTT 1756510700; DOGE 2.5; SHIB 11904761.9 | | |
| 4A7A | Address on File | BTT 63962000; DGB 14564.8; DOGE 2.1; ETC 30.89; VET 1340.6; ZEC 2.499 | | |
| 65A3 | Address on File | VGX 2.78 | | |
| 9A10 | Address on File | BTT 160769500 | | |
| 72AF | Address on File | ADA 4.6 | | |
| DD4E | Address on File | ADA 7.2; DOT 0.7; LUNA 0.621; LUNC 0.6 | | |
| 7E48 | Address on File | BTC 0.001; SHIB 1357404.6 | | |
| AC49 | Address on File | VGX 5.24 | | |
| F250 | Address on File | ADA 224.2; ATOM 14.334; AVAX 12.16; BAT 242.2; DOT 8.087; LLUNA 7.968; LUNA 3.415; LUNC 11; UNI 9.511; VGX 38.11 | | |
| 0293 | Address on File | VGX 4.61 | | |
| 6830 | Address on File | CKB 7322; LLUNA 4.129; LUNA 1.77; LUNC 5.7; TRX 327.9; VET 1025.4 | | |
| D0B9 | Address on File | SHIB 1282051.2 | | |
| 15E7 | Address on File | ADA 110.9; SHIB 5086768.5 | | |
| E11E | Address on File | BTT 246335900 | | |
| D5E4 | Address on File | VGX 4.01 | | |
| 9E41 | Address on File | VGX 4.94 | | |
| 1943 | Address on File | ADA 242.3; BTC 1.096363; ETH 0.45297; MATIC 247.773; SHIB 4114549; SOL 17.7332 | | |
| 85C9 | Address on File | VGX 2.77 | | |
| 6D90 | Address on File | ADA 21; ALGO 6.9; ATOM 1.117; AXS 0.48813; CHZ 95.9307; CKB 492; DGB 738.3; DOGE 166.5; DOT 2.988; ETH 0.03037; FIL 1.03; FTM 13.576; GALA 285.3139; IOT 13.19; MATIC 9.038; SAND 11.559; SOL 0.2731; STMX 981.7; VGX 15.08; ZRX 37.2 | | |
| AF11 | Address on File | BTT 141302200; SHIB 2145002.1 | | |
| A877 | Address on File | BTC 0.001066; ETH 0.01617; LLUNA 5.723; LUNA 2.453; LUNC 7.9; MANA 136.46 | | |
| 95FF | Address on File | AAVE 0.0853; DGB 176.3; FTM 3.729; MATIC 8.278; OXT 19.7 | | |
| 8E91 | Address on File | SHIB 42367912.8 | | |
| BBF9 | Address on File | ADA 0.4 | | |
| 37E8 | Address on File | VET 2163 | | |
| DC06 | Address on File | LLUNA 66.389 | | |
| 612D | Address on File | ADA 124.1; BTC 0.000657; FIL 5.53; GALA 454.9259; LLUNA 13.208; LUNA 5.661; LUNC 1234192.1 | | |
| 52EF | Address on File | BTC 0.000437; DOGE 11.6 | | |
| 59D0 | Address on File | VGX 2.77 | | |
| 4027 | Address on File | ADA 459.7; DOGE 855; LLUNA 3.002; LUNA 1.287; LUNC 280654.1 | | |
| DDBB | Address on File | BTC 0.010332; SHIB 9564.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCB7 | Address on File | AAVE 25.3421; ADA 4377; APE 304.187; AVAX 60.52; AXS 100.33039; BCH 4.23784; BICO 2005.494; BTC 0.106253; BTT 1002441800; CKB 50475.7; COMP 30.45337; CRV 500.6712; DASH 38.893; DGB 40506.3; DOT 708.184; DYDX 100.0966; ENJ 1002.31; ENS 100.01; ETC 150.99; FIL 10.06; FTM 500.55; GALA 1502.3337; GLM 3008.56; HBAR 4017; ICP 50.12; KAVA 1532.694; KSM 20.33; LINK 458.7; LLUNA 59.184; LPT 50.1788; LTC 6.07114; LUNA 25.365; LUNC 632.7; MATIC 2083.018; OCEAN 2002.96; SAND 1000.8013; SHIB 91170299.9; SKL 3001.41; SOL 15.4408; STMX 30787.2; SUSHI 2201.4799; USDC 5945.27; VGX 5106.49; XMR 20.04; XVG 50035.6; ZRX 2000.2 | | |
| 7CCD | Address on File | VGX 2.8 | | |
| 16A7 | Address on File | BTC 0.003084; USDC 185.45; VGX 104.15 | | |
| 941A | Address on File | VGX 3.52 | | |
| F318 | Address on File | BTC 0.001495; STMX 3013.6; TRX 2500; VGX 622.48 | | |
| D7AC | Address on File | BTC 0.00049; ETH 0.01566 | | |
| 3125 | Address on File | ALGO 505.02; BTC 0.410085; CHZ 1000; LINK 15.17; LTC 6.10731; STMX 30668.1; SUSHI 150; TRX 10035.9; UNI 25.206; USDC 140.3; VGX 757.25 | | |
| 26E3 | Address on File | MATIC 1.836 | | |
| 396B | Address on File | BTT 147334700; CHZ 151.3051; ENJ 14.96; HBAR 450.1; MANA 17.27; TRX 1077.7 | | |
| FDF6 | Address on File | BTC 0.000653; SHIB 103011399.1 | | |
| 7D46 | Address on File | BTC 0.002462; SHIB 9718172.9 | | |
| 81DF | Address on File | BTC 0.000473; DOGE 1530.8 | | |
| AD77 | Address on File | DOGE 32.9; GRT 10.49; SHIB 2365933.6; XLM 57.2 | | |
| A204 | Address on File | BTC 0.000448; BTT 123431800 | | |
| F527 | Address on File | BTC 0.00237; SHIB 9727626.4 | | |
| 0733 | Address on File | LUNA 1.687; LUNC 110381.7 | | |
| E5D8 | Address on File | SHIB 19704433.5; VGX 235.29 | | |
| 41D9 | Address on File | ADA 5078.2; BTC 0.001657; SHIB 1506477.8; USDC 1456.15; VET 7500 | | |
| AA9A | Address on File | BTC 0.045435; DOT 29.901; ETH 1.12289; MANA 223.88; USDC 19118.72; VET 32947 | | |
| EA82 | Address on File | MANA 965.01; SHIB 214831938.8 | | |
| 7C72 | Address on File | LLUNA 8.083; LUNA 3.464; LUNC 755559.2; MATIC 865.208; SHIB 42229261.6 | | |
| 41FD | Address on File | BTC 0.000468; DOGE 263.4; VET 313.8 | | |
| F49D | Address on File | BTC 0.000652; LLUNA 6.602; LTC 6.22125; LUNA 2.83; LUNC 616899.9; SHIB 2519526.3 | | |
| 9511 | Address on File | ADA 153.3; BTC 0.000736; DOGE 2335.1; DOT 10.256; ETH 0.28695; LINK 8; MANA 266.66; MATIC 263.307; VET 2000 | | |
| B4BD | Address on File | DOGE 1039.4 | | |
| 6185 | Address on File | SHIB 604.3; VET 391.6 | | |
| 6309 | Address on File | BTC 0.179487 | | |
| 79B2 | Address on File | SHIB 175914816.5; USDC 33.02 | | |
| E9A8 | Address on File | LLUNA 33.682; LUNC 46.7 | | |
| 8C9B | Address on File | ADA 102.2; BTC 0.000557; DASH 1 | | |
| 78AD | Address on File | ADA 321.6; BTC 0.021456; DOT 4.1; ETH 0.29601; HBAR 832.5; SHIB 786163.5 | | |
| 7632 | Address on File | ADA 1.8; BTC 0.000387; LUNA 0.127; LUNC 8273.9 | | |
| 42D9 | Address on File | ADA 1495.8 | | |
| 4706 | Address on File | ADA 560.8; BTC 0.001747; LUNA 1.039; LUNC 67975.8 | | |
| 75C2 | Address on File | ADA 425.4; BTC 0.000648; SHIB 2148633.1 | | |
| 3763 | Address on File | ADA 646.7; BTC 0.001312; ETH 0.63496; LINK 5; SHIB 4907320.5; VET 16105 | | |
| 6751 | Address on File | BTC 0.000214 | | |
| 7CB3 | Address on File | ETH 0.17268 | | |
| AA20 | Address on File | VGX 4.9 | | |
| 7527 | Address on File | BTC 0.000495; DOGE 1003.7; HBAR 561.3; SHIB 15062591.6 | | |
| 7823 | Address on File | ETH 1.68127; USDC 1.9 | | |
| 1516 | Address on File | ADA 107.7 | | |
| EA1A | Address on File | BTC 0.000428; BTT 156106000 | | |
| F5E6 | Address on File | BTC 0.002011; DOGE 2.1; ETH 0.02546 | | |
| 2BC7 | Address on File | ADA 10.5; BTC 0.000196; ETH 0.00533; USDC 35.38 | | |
| 7CC3 | Address on File | ADA 3.5; BTC 0.000109; ETH 0.00237; SHIB 18690.4 | | |
| 6F66 | Address on File | BTC 0.00007 | | |
| E611 | Address on File | ADA 411.3; BTC 0.023435; DOT 52.701; ETH 0.24002; GRT 1104.88; SHIB 18106475.5; VGX 3.29 | | |
| 01AF | Address on File | AMP 50427.52; MANA 62.59 | | |
| 048A | Address on File | BTC 0.000517; SHIB 3466863.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C29 | Address on File | DOGE 47.1; HBAR 70.4; TRX 162.4; XLM 14.6 | | |
| C880 | Address on File | BTC 0.000864; LLUNA 19.403; LUNA 8.316; LUNC 1814075 | | |
| 16D8 | Address on File | ADA 630.5; BTC 0.022951; BTT 65874400; CKB 6579.8; DOGE 8670; EOS 367.37; ETC 12.54; HBAR 1518.5; LTC 4.54276; VET 9821.2 | | |
| E3F8 | Address on File | BTC 0.000498; SHIB 63797202.9 | | |
| 0FA1 | Address on File | ADA 100; ALGO 171.23; AMP 306.44; ANKR 116.66093; ATOM 9.557; AVAX 3.59; AXS 0.18903; BAND 1.722; BAT 94.2; BTC 0.057605; CKB 2577.1; DASH 0.143; DOGE 673.9; DOT 21.44; DYDX 1.2512; ENJ 287.69; ETC 3.5; ETH 0.31723; GLM 10.12; GRT 108.07; HBAR 162.7; IOT 20.52; KEEP 17.09; KNC 23.93; LINK 5.4; LPT 0.4107; LTC 0.34398; LUNA 1.973; LUNC 441.1; MANA 353.21; MATIC 101.786; NEO 1.56; OCEAN 65.66; OMG 3.81; OXT 223.9; QTUM 2.39; ROSE 184.98; SHIB 20176508.4; SKL 335.43; SOL 0.3703; STMX 6379.1; UMA 1.578; UNI 6.076; USDC 2772.32; VET 4208.4; VGX 81.19; XLM 53.3; XMR 0.029; XTZ 15.92; YFI 0.001949; ZEC 0.675; ZRX 31.7 | | |
| D3E8 | Address on File | SHIB 0.1; SOL 0.0393; XRP 398.2 | | |
| 3839 | Address on File | ADA 307.7; ALGO 155.68; AVAX 1.41; BTC 0.011108; DOGE 546.6; DOT 21.005; ETH 0.10207; IOT 24.74; LINK 10.34; LUNA 0.518; LUNC 0.5; MANA 50.6; REN 59.8; SHIB 2702199.4; SOL 3.0203; UNI 1.018; USDC 125.8; XLM 275.4; YFI 0.001048 | | |
| C555 | Address on File | ADA 2.6; AMP 2797.98; APE 71.958; AVAX 0.66; BTT 116044199.9; CHZ 260.1174; DOGE 73.1; DOT 85.394; ETC 7.3; ETH 2.25938; GALA 1049.7695; GLM 226.43; LLUNA 21.223; LRC 326.441; LUNA 9.096; LUNC 29.4; MANA 78.82; MATIC 611.828; OXT 0.4; SAND 243.4125; SHIB 3918576.1; SOL 18.8627; STMX 1.1 | | |
| F627 | Address on File | ADA 275.8; DOT 10.8; SHIB 9626492.1; SOL 2.0412 | | |
| 3CBC | Address on File | BTC 0.000217; LUNA 0.434; LUNC 28383 | | |
| 1BAE | Address on File | BTC 0.000522; MANA 3.81; SHIB 1931113.2 | | |
| 949F | Address on File | ADA 450.9; BTC 0.000954; BTT 505556999.9; CKB 4039.4; DOGE 6453.9; SHIB 5050505; STMX 5955.3; VET 1784.3; XLM 46.4 | | |
| FC39 | Address on File | ADA 307.9; BTC 0.030962; DOGE 9997; ETH 0.22176; FTM 104.615; LTC 5.82594; MATIC 279.345; SHIB 48584403.2; VGX 245.45 | | |
| E0BE | Address on File | VGX 4.71 | | |
| 9655 | Address on File | BTC 0.00011 | | |
| 6268 | Address on File | ADA 865.4; CKB 0.6; IOT 618.22; SOL 1.8484; STMX 672.8 | | |
| BA56 | Address on File | BAT 7.7; BTT 3463299.9; HBAR 130.8; STMX 697.6; VET 53.6 | | |
| F5AE | Address on File | ETH 0.01205 | | |
| 2E70 | Address on File | VGX 5.38 | | |
| 5D43 | Address on File | BTC 0.00437; DOGE 44.1; ETH 0.02009; SUSHI 1.001 | | |
| EFF9 | Address on File | BTT 337246800; CKB 3750.6 | | |
| 9CC0 | Address on File | BTC 0.005775; DOGE 110.3; ETH 0.02854 | | |
| 1D9D | Address on File | ADA 2; BTC 0.003452; DOGE 1719.6; ETH 0.01695; LINK 0.23 | | |
| 2A26 | Address on File | ADA 7.3; BTT 390659.4; CKB 365.4; HBAR 11.2; KNC 0.62; LTC 0.10938; XLM 62 | | |
| 145D | Address on File | ADA 3311; AVAX 27.26; BTC 0.250568; ETH 16.51669; SOL 20.5978; VGX 594.68 | | |
| 9DDD | Address on File | AVAX 2; BTC 0.100955; ETH 1.54986; LINK 10.32; LUNA 1.088; LUNC 71182.8; MATIC 201.637; VGX 532.13 | | |
| 7770 | Address on File | ADA 515.9; BTT 161657900; DOGE 3955.4; SHIB 31073912.4 | | |
| A0BC | Address on File | DOGE 47.6 | | |
| 4807 | Address on File | VGX 4.01 | | |
| 25BB | Address on File | VGX 2.78 | | |
| 8177 | Address on File | BTC 0.000659; ETH 1.06105 | | |
| 3CDA | Address on File | ADA 158.1; BTC 0.010747; BTT 8678000; DOGE 1199.8; LUNA 1.967; LUNC 1.9; SHIB 42144666.6 | | |
| EB82 | Address on File | VGX 2.81 | | |
| 26A5 | Address on File | LLUNA 11.054; LUNA 4.738; LUNC 1033512.2; VGX 31.25 | | |
| F325 | Address on File | ADA 109.6; ALGO 76.94; CHZ 114.4755; DOT 3.427; ETH 0.07681; IOT 268.47; LINK 2.25; LLUNA 11.482; LUNA 4.921; LUNC 1073525.5; MANA 75.15; MATIC 94.943; SAND 36.7869; UNI 1.372; VET 7837.5; XLM 389.1 | | |
| 0CF0 | Address on File | BTC 0.000147 | | |
| B0D5 | Address on File | ADA 7.7; BTC 0.002293; LUNA 0.104; LUNC 0.1; SOL 0.0672 | | |
| 560A | Address on File | ADA 942.1; BTC 0.000582; ENJ 548.31; MANA 65.86; MATIC 109.811; SAND 36.6331; VET 9869.5 | | |
| 5280 | Address on File | ADA 630.4; BTC 0.000445; DOGE 1308.4; VET 11291.7 | | |
| 20BE | Address on File | ADA 88.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEED | Address on File | VGX 2.83 | | |
| D7BC | Address on File | TRX 4.7 | | |
| 7815 | Address on File | ETH 0.11025 | | |
| C15E | Address on File | BTC 0.00067; LUNA 0.621; LUNC 0.6; USDC 103.03 | | |
| 4F45 | Address on File | BICO 16.778; BTC 0.000671; BTT 29076232.2; DOGE 106.8; GALA 393.5042; GRT 266.66; KEEP 83.33; SHIB 396982.9; TRX 130; XVG 4854.2; YFI 0.009255 | | |
| A7A8 | Address on File | DOGE 397.8 | | |
| 72E8 | Address on File | SAND 8.2384; SHIB 717772; SOL 0.4859 | | |
| 7A2E | Address on File | BTT 105343600 | | |
| E8F2 | Address on File | BTC 0.001523; BTT 153705500; SHIB 17083553.1; TRX 743.3; XLM 71 | | |
| E956 | Address on File | BTC 0.0001; BTT 217023700; SHIB 18017779.7 | | |
| 847B | Address on File | BTC 0.003994; SOL 2 | | |
| 5909 | Address on File | ADA 104.9 | | |
| D290 | Address on File | BTC 0.025631 | | |
| BAEE | Address on File | AVAX 1.82; MANA 41.46 | | |
| 7480 | Address on File | LLUNA 29.046 | | |
| 318E | Address on File | VGX 4.68 | | |
| E3E2 | Address on File | VGX 4.68 | | |
| D631 | Address on File | ADA 3992.8; BAND 112.767; SHIB 4877325.5; SOL 35.4684 | | |
| FD5E | Address on File | BTC 0.000649; USDC 355.26; VGX 533.31 | | |
| A069 | Address on File | ALGO 52.34; ATOM 5.186; BTC 0.001088; DOT 5.776; ETH 0.02711; LTC 5.44804; VET 264.7; VGX 36.21 | | |
| 6C87 | Address on File | BTC 1.00888; DOT 62.855; ETH 6.02704; LUNC 0.2; USDC 92.53; VGX 5052.61 | | |
| 08D5 | Address on File | VGX 4.61 | | |
| A717 | Address on File | VGX 2.75 | | |
| 946E | Address on File | ADA 0.7; BTC 0.020834; ETH 1.93096; MANA 155.82; SHIB 24555544.7 | | |
| 300F | Address on File | BTT 27941200; VET 500.8 | | |
| 7345 | Address on File | SOL 0.0623 | | |
| 7307 | Address on File | VGX 2.8 | | |
| 249F | Address on File | SHIB 318771.2 | | |
| 62D7 | Address on File | USDC 2.41 | | |
| 2835 | Address on File | APE 71.613; LUNC 389.6; VGX 34.19 | | |
| E51B | Address on File | ADA 71.8; LUNA 2.039; LUNC 133416.9 | | |
| 6AEC | Address on File | BTT 5850300 | | |
| 0273 | Address on File | BTC 0.006705; LINK 0.09; VGX 2962.02; XRP 10012 | | |
| 7C73 | Address on File | BTC 0.000002; ETH 0.00001 | | |
| BBD0 | Address on File | BTC 0.012308; ETH 0.19497; SOL 5.0479 | | |
| CE70 | Address on File | BTC 0.000167 | | |
| 2578 | Address on File | DOGE 4588.5; SHIB 100797538.9; VET 11447 | | |
| 6C05 | Address on File | BTC 0.000437; USDC 18.78 | | |
| D411 | Address on File | DOGE 73.2 | | |
| 8719 | Address on File | BTC 0.000398; XLM 425.9 | | |
| 1A7D | Address on File | ADA 5088.7; ETH 2.20303; MANA 2506.37; MATIC 2036.336; SAND 2000.4962; XLM 3041.9 | | |
| F5B0 | Address on File | ADA 25.1; BTT 55895600; DOGE 723.6; SHIB 1634076.2; XLM 122.8 | | |
| D925 | Address on File | SHIB 1302422.5; XVG 4365.8 | | |
| 0189 | Address on File | ADA 124.1; BTC 0.011516; BTT 14662500; DOT 4.812; FTM 17.101; LINK 1.52; LUNA 1.59; LUNC 104051.8; MATIC 13.207; SHIB 34285853.6; TRX 418.7; VET 334.8; XLM 1119.1 | | |
| FF0F | Address on File | ADA 5.1; BTT 2513000 | | |
| 028B | Address on File | ADA 80.3; BTC 0.000659; DOGE 453.7 | | |
| BBF9 | Address on File | ADA 53.4; BTC 0.000625; DOGE 3769.9 | | |
| 47BC | Address on File | SHIB 948406.7 | | |
| 6124 | Address on File | BTC 0.000572; FTM 33.61 | | |
| 7DAA | Address on File | VGX 8.38 | | |
| 75A5 | Address on File | VGX 5 | | |
| 9B22 | Address on File | ADA 35.6; BTC 0.000304; DAI 9.92; DOGE 160.1; ETH 0.0049; SHIB 2402952.1; STMX 1007.1; VGX 10.95; XLM 181.6 | | |
| 93E6 | Address on File | ADA 1019.4; ALGO 58.25; BTC 0.017773; DOT 4.05 | | |
| 4B4D | Address on File | BTC 0.001263; ETH 0.00254 | | |
| 2AF6 | Address on File | DOGE 5039.9 | | |
| 61EC | Address on File | BTT 14136600 | | |
| CD1F | Address on File | VGX 2.84 | | |
| 60C0 | Address on File | BTT 3543900; DOGE 0.2; ETH 0.00253 | | |
| 5A61 | Address on File | VGX 4.66 | | |
| DCF9 | Address on File | BTT 24818800; VET 559.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D419 | Address on File | ADA 54.3; APE 0.587; DOT 0.543; LLUNA 24.395; SHIB 90723.8 | | |
| 345A | Address on File | VGX 4.57 | | |
| 8DA0 | Address on File | SHIB 2898663.9 | | |
| 8415 | Address on File | ADA 92.4; DOGE 466.7; IOT 207.95 | | |
| 9BD4 | Address on File | BTC 0.000211 | | |
| F033 | Address on File | BTC 0.000449; DOGE 2133.4; LINK 2.07 | | |
| 985F | Address on File | VGX 2.8 | | |
| 0D7F | Address on File | BTC 0.000513; SHIB 8923201.4 | | |
| AD30 | Address on File | BTC 0.00031; SHIB 180440.2 | | |
| 9453 | Address on File | LUNA 0.04; LUNC 2595.3 | | |
| E329 | Address on File | VGX 2.8 | | |
| 34ED | Address on File | ADA 1.9; DOGE 444.3 | | |
| E2F4 | Address on File | VGX 2.75 | | |
| DB7C | Address on File | BTC 0.000503; SHIB 3360215 | | |
| 736C | Address on File | BTC 0.000396; DOT 2.253; ETH 1.0292; HBAR 130.9; MATIC 28.85; SOL 0.5181 | | |
| 3837 | Address on File | USDC 0.9 | | |
| 5737 | Address on File | ADA 141.7; BTT 24262500; DOGE 1403.8; TRX 1073.8; VET 524.6; XLM 157 | | |
| 1FA2 | Address on File | ADA 1069.3; BTC 0.004616; CHZ 79.952; DOGE 57; DOT 36.916; ETH 0.01539; GALA 35.0099; MATIC 294.171; SHIB 5268867; SOL 6.015; USDC 0.82; VET 181.4; VGX 42.23; XLM 276.3 | | |
| 3A53 | Address on File | VGX 2.84 | | |
| 89D7 | Address on File | VGX 4.02 | | |
| 26A3 | Address on File | VGX 5.17 | | |
| 6130 | Address on File | ETH 0.15777 | | |
| B401 | Address on File | SHIB 353120.2 | | |
| AA96 | Address on File | LLUNA 10.745; LUNC 1299491.8 | | |
| 48D4 | Address on File | VGX 4.88 | | |
| C115 | Address on File | ETH 0.4909; LLUNA 6.166; SHIB 24713553.3; USDC 3077.38 | | |
| 20F4 | Address on File | BTC 0.000498; SHIB 1824019.5 | | |
| 1767 | Address on File | MANA 9.99; SHIB 1824149.8; XLM 57.2; XVG 989.8 | | |
| E96D | Address on File | ATOM 0.713; FTM 3.466; SAND 4.0356; SHIB 1508548.4; TRX 218.6 | | |
| 878A | Address on File | ADA 1.7; LLUNA 11.988; LUNA 5.138; LUNC 1120655.2; SHIB 16595027.9; SOL 87.8407 | | |
| 5529 | Address on File | ADA 1312.3; ATOM 46.203; BTC 2.141621; DOGE 1001.2; DOT 168.574; ETH 4.55352; LLUNA 11.015; LUNA 4.721; LUNC 483.6; SOL 26.4667; USDC 15759.52; VGX 1387.07 | | |
| 7755 | Address on File | SHIB 5957497.6 | | |
| CEF6 | Address on File | BTC 0.000506; DOGE 4961.2; ETH 0.12374; SHIB 26101466.3 | | |
| 9F10 | Address on File | VGX 2.88 | | |
| 6B7D | Address on File | VGX 4.94 | | |
| AC38 | Address on File | VGX 5.25 | | |
| 6823 | Address on File | BTC 0.000589; ETC 3.2 | | |
| 1265 | Address on File | DOGE 12.5 | | |
| 37A7 | Address on File | ADA 1.4; APE 1.53; BTC 0.000505; CELO 0.405; DOT 0.446; GRT 1.17; LINK 0.06; LTC 0.02141; MATIC 1.129; USDT 0.01; VGX 548.3; ZRX 0.5 | | |
| D6A2 | Address on File | VGX 2.65 | | |
| 5485 | Address on File | SHIB 5678854.8 | | |
| A491 | Address on File | BTC 0.000681; ETH 0.02375 | | |
| F27C | Address on File | HBAR 2421.9 | | |
| CE8B | Address on File | BTC 0.000169; VGX 2.29; YFI 0.000319 | | |
| 7F97 | Address on File | BTC 0.003041; DOGE 81.9; ETH 0.03769 | | |
| 0D71 | Address on File | VGX 4.01 | | |
| 79C6 | Address on File | BTC 0.000555; SHIB 2318034.3; USDC 162.45 | | |
| 5AD3 | Address on File | VGX 4.75 | | |
| A82E | Address on File | ADA 50.5; DOGE 96.1; TRX 406.2; VET 283.2; XLM 100.3 | | |
| 9E8D | Address on File | BTC 0.000628; ETH 1.75766 | | |
| C8A9 | Address on File | BTT 56567700; DOGE 3046 | | |
| A287 | Address on File | SHIB 37794655.1 | | |
| F7B3 | Address on File | VGX 4.29 | | |
| A58D | Address on File | BTC 0.000669; ETH 0.00913; LLUNA 11.367; LUNA 7.117; LUNC 365105 | | |
| B57B | Address on File | BTC 0.003264; FTM 50.361 | | |
| D2EE | Address on File | BTC 0.014809; COMP 0.38079; DOGE 326.3 | | |
| 869D | Address on File | ADA 7.5; LINK 0.21 | | |
| 6135 | Address on File | VGX 5.25 | | |
| 37A1 | Address on File | BTT 6384000; VET 104.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA36 | Address on File | VGX 4.02 | | |
| A52A | Address on File | BTC 0.000211 | | |
| 3309 | Address on File | ADA 982.2; BTC 0.051173; DOGE 11972.6; DOT 81.58; ETC 29.03; ETH 1.05267; LTC 0.01003; SHIB 64547843.2; SOL 4.2154; VET 7420.4; XVG 20101.7 | | |
| 4A93 | Address on File | VGX 5.13 | | |
| C5F8 | Address on File | LLUNA 12.862; LUNC 1334616; SHIB 5792158.4 | | |
| BA05 | Address on File | BTC 0.000496; SAND 6.6538; SOL 0.2399 | | |
| B3AE | Address on File | IOT 118.48 | | |
| 5BC0 | Address on File | BTC 0.003465; DOT 9.291; EGLD 2.3558; HBAR 557 | | |
| 4DD1 | Address on File | VGX 2.78 | | |
| 62C9 | Address on File | VGX 4.89 | | |
| DF0C | Address on File | BTC 0.000547; USDC 39.86 | | |
| 2255 | Address on File | BTC 0.00279; DOGE 100.3; DOT 4.383; ETH 0.02569; LINK 3.3; MATIC 61.833; SHIB 1000000; VET 632.3 | | |
| 2DE9 | Address on File | ADA 13; BTC 0.00039; LINK 0.16; VGX 7.84 | | |
| B27B | Address on File | ADA 1413.8; BTC 0.00175; BTT 121692300; DOGE 42442; GALA 293.9447; HBAR 744.2; SAND 19.084; SHIB 20252095.2; TRX 1628.9; VET 640.4; XLM 230.8 | | |
| A93B | Address on File | BTC 0.000448; DOGE 484.9; VET 532.2 | | |
| 681A | Address on File | BTC 0.001149; DOGE 750.9 | | |
| B9C6 | Address on File | VGX 4.29 | | |
| 3049 | Address on File | BTC 0.000894; HBAR 635; MANA 100.76; MATIC 28.604; SHIB 17320731.3; VET 1730.7 | | |
| F564 | Address on File | ADA 71; BTC 0.000532 | | |
| 2BA6 | Address on File | ADA 1101.2; BTC 0.000034; DOGE 9.7; ETH 0.00495; MATIC 1178.778; SHIB 21726926.9; UNI 16.537; VET 8319.2 | | |
| 0214 | Address on File | DOGE 568.9; ETH 0.0247; SHIB 544365.8 | | |
| 9A7B | Address on File | VGX 4.64 | | |
| 0927 | Address on File | VGX 4.98 | | |
| D936 | Address on File | DOGE 8313.8 | | |
| A14F | Address on File | BTC 0.000513; XVG 5589.1 | | |
| E3AA | Address on File | VGX 5 | | |
| 2F98 | Address on File | ALGO 57.07; AVAX 13.37; BTT 235432000; DGB 1927.9; DOT 55.887; LLUNA 19.622; LUNA 8.41; LUNC 1136443.2; NEO 17.655; SHIB 7102272.7; STMX 37998.8; TRX 7545.5; VET 831.4; XLM 538.4 | | |
| 83AF | Address on File | BTT 108741500 | | |
| A2C9 | Address on File | VGX 4.61 | | |
| 91F5 | Address on File | VGX 4.54 | | |
| 944C | Address on File | ADA 3068.2; BTT 1055000000; ETC 4.27; LUNA 0.29; LUNC 18966.5; VGX 5730.42; XLM 4047.9 | | |
| 8C9F | Address on File | BTC 0.000498; BTT 1023264100; DGB 113586.6; HBAR 3021.5; STMX 122843.7; XLM 10535.2 | | |
| 6DA3 | Address on File | ADA 49.6; APE 0.272; LLUNA 12.133; LUNA 48.65; LUNC 826446.2 | | |
| 3FA6 | Address on File | ADA 2.5; ATOM 17.995; AVAX 18.34; BAT 0.4; BTC 0.015036; ETH 0.2565; GALA 1523.0512; LUNA 0.002; LUNC 72.6; SOL 10.4231; USDC 405.29; VGX 3867.77; XLM 0.9; XTZ 0.12 | | |
| 9F3C | Address on File | ADA 258.8; BTC 0.012159; ETH 0.1896; VET 4459.4 | | |
| F184 | Address on File | STMX 2623.2 | | |
| B85B | Address on File | VGX 4.17 | | |
| FB4B | Address on File | ADA 345.9; APE 12.444; BTC 0.004058; DOT 103.905; ETH 0.08193; MANA 502.74; SOL 6.4321 | | |
| 61F5 | Address on File | BTC 0.000438; DOGE 163.4; ETH 0.02511 | | |
| 7378 | Address on File | DOT 0.794; MATIC 0.984; USDC 1.2; VGX 10.98 | | |
| 41C7 | Address on File | ADA 452.1; BTT 29925800; DOT 10.032; VET 9878.9 | | |
| A6D0 | Address on File | STMX 0.7 | | |
| A757 | Address on File | VGX 8.38 | | |
| C0F5 | Address on File | BTC 0.000448 | | |
| B43E | Address on File | BTC 0.000433; DOGE 328.8 | | |
| 9117 | Address on File | BTT 200; SHIB 4384964.3; STMX 0.8 | | |
| 20D5 | Address on File | ADA 57.6; DOGE 2619.2; LTC 2.11032; OXT 125.2; SHIB 13605442.1 | | |
| D19F | Address on File | ADA 24.9; ALGO 11.03; AVAX 0.12; SHIB 937687.1; SOL 0.0361 | | |
| 3825 | Address on File | VGX 2.76 | | |
| 6946 | Address on File | SHIB 706015.2 | | |
| 1C3B | Address on File | BTC 0.000878; DOGE 465.3; LTC 0.37553; SHIB 765228 | | |
| 77C3 | Address on File | BTC 0.001023; MANA 3435.1; OCEAN 1474.77 | | |
| E37F | Address on File | BTC 0.002192; BTT 12425600; DGB 2439.6; DOGE 674.8; ETH 0.05732; FIL 1.85; SHIB 4160887.6; XVG 2005.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0711 | Address on File | ADA 38.8; BTC 0.000386; BTT 2268000; DGB 627; ETH 0.03191 | | |
| 6375 | Address on File | BTC 0.005703; ETH 0.0624 | | |
| 8CEB | Address on File | BTC 0.001032; USDC 487.87; VGX 808.67 | | |
| AA10 | Address on File | ADA 200.7; BTC 0.013742; BTT 139215600; DOGE 1548; DOT 27.583; ETH 0.2113; USDC 322.14 | | |
| 8F0E | Address on File | BTC 0.000526; USDC 1059.47 | | |
| 4FFB | Address on File | LLUNA 58.52; LUNA 126.694; LUNC 5471430.6; STMX 99567.2 | | |
| 2BCB | Address on File | BTT 35232300; CKB 2064.3; DOGE 3; VET 499.4; XVG 2443.3 | | |
| 8843 | Address on File | BTC 0.000006 | | |
| 738A | Address on File | BTC 0.041486; DOGE 314.3; DOT 1.332; HBAR 7046.7; LTC 2.02906; SHIB 10823323.6 | | |
| B3E7 | Address on File | MANA 13.75 | | |
| 9B8F | Address on File | VGX 4.02 | | |
| C035 | Address on File | ADA 377.2; ALGO 218.7; BTC 0.003461; LUNA 0.414; LUNC 0.4 | | |
| A888 | Address on File | BTC 0.000507; ETH 0.0301 | | |
| B5E4 | Address on File | VGX 4.96 | | |
| FEBC | Address on File | BTC 0.000672 | | |
| 6BEA | Address on File | ADA 2213.2; BTC 0.161108; DOGE 11520.9; DOT 358.417; ETH 1.69983; FTM 1680.251; KAVA 353.64; LLUNA 15.935; LTC 17.67233; LUNA 6.83; LUNC 1.1; MATIC 2190.615; SHIB 123926100.5; SOL 17.68; STMX 98443.4; USDC 77847.04; VGX 5642.65 | | |
| A675 | Address on File | VGX 8.38 | | |
| 29BD | Address on File | VGX 2.65 | | |
| D749 | Address on File | BTT 5935800 | | |
| 02E2 | Address on File | BTT 13134500; CKB 500; STMX 360 | | |
| 4281 | Address on File | VGX 4.84 | | |
| 4519 | Address on File | DOGE 173.4 | | |
| 2E37 | Address on File | BTC 0.003702 | | |
| 9B1B | Address on File | VGX 5 | | |
| 6EF9 | Address on File | ADA 189.6; BTC 0.257797; DOT 5.803; ETH 3.28083; TRX 1986; USDC 90 | | |
| 4F05 | Address on File | AAVE 0.0599; CKB 0.2; XLM 358.1 | | |
| A09A | Address on File | VGX 4.67 | | |
| 84F9 | Address on File | VGX 4.59 | | |
| 4A4F | Address on File | STMX 11.7 | | |
| 96C6 | Address on File | USDC 3059.62 | | |
| BC7C | Address on File | BTC 0.003591; ETH 0.04296; LINK 3.4 | | |
| AE56 | Address on File | BTC 0.000225 | | |
| 1C07 | Address on File | ADA 462.3; BTC 0.000533; VGX 48.27 | | |
| A773 | Address on File | VGX 4.57 | | |
| 1EA7 | Address on File | BTC 0.00059 | | |
| D9F9 | Address on File | ADA 1.5; BTC 0.00095; LLUNA 9.199; LUNA 3.943; LUNC 12.7; SHIB 9554642.1 | | |
| C9FF | Address on File | VGX 2.78 | | |
| CE25 | Address on File | VGX 4.23 | | |
| C49B | Address on File | DOGE 76.9 | | |
| 2CC2 | Address on File | VGX 8.39 | | |
| 5521 | Address on File | BTC 0.299598; ETH 0.74285; SOL 2.2443 | | |
| 3F97 | Address on File | BTC 0.02873; DOGE 4945.3; ETC 32.06; ETH 0.43287; SHIB 15454433.1; TRX 836.6 | | |
| CE03 | Address on File | ADA 0.7; BCH 0.00095; BTC 0.000133; ETH 0.00254; LINK 0.03; SHIB 4413006.5; USDC 3.62 | | |
| 66B2 | Address on File | ADA 208.1; APE 21.539; DOGE 13731.3; HBAR 2063.3; MATIC 87.866; SHIB 35005997.9; SOL 2.0092; VET 2163; XLM 369.4 | | |
| 6231 | Address on File | DOGE 1077.3 | | |
| 69F3 | Address on File | ADA 399.9; BTC 0.000504; BTT 417715800; ETH 0.00261 | | |
| 8143 | Address on File | BTC 0.00165; GRT 21.24; UMA 1.712; VGX 6.99 | | |
| A168 | Address on File | VGX 5.17 | | |
| 1D2F | Address on File | BTC 0.000448; GRT 1001.14; VET 17890.3 | | |
| 5C54 | Address on File | BTC 0.004512; ETH 0.01954; LTC 0.37394; LUNA 0.725; LUNC 0.7 | | |
| 7883 | Address on File | DOGE 13.8 | | |
| CEA1 | Address on File | LLUNA 6.917; LUNA 2.965; LUNC 646085.7 | | |
| 3425 | Address on File | BTC 0.003088 | | |
| C91C | Address on File | BTC 0.000446; BTT 330223000; DOGE 8.8 | | |
| A433 | Address on File | ADA 2544.4; BTC 0.151694; SHIB 24156595.2 | | |
| 15A1 | Address on File | AMP 2121.73; DGB 1635.2; DOGE 748.3; LLUNA 10.716; LUNA 4.593; LUNC 1003695.7; SHIB 1001689.2; SPELL 13312.4; TRX 4510.1 | | |
| 07E4 | Address on File | ADA 12.6; BTC 1.81652; DOGE 23120.1; ETH 20.85798; MANA 659.06; SHIB 152029540; VGX 119.71 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB46 | Address on File | APE 2.483 | | |
| A806 | Address on File | BTC 0.000441; VET 492.2 | | |
| 75B3 | Address on File | VGX 4.89 | | |
| 44E1 | Address on File | LUNC 16389412.6 | | |
| A976 | Address on File | BTC 0.055134; DOGE 168.3; USDC 51.58 | | |
| 3798 | Address on File | BTC 0.000531; SHIB 10559662 | | |
| D071 | Address on File | BTC 0.000255 | | |
| 2BF4 | Address on File | BTC 0.010749; DOGE 3161.5; ETC 3.56; ETH 0.01611; FIL 0.16; LRC 91.147; MKR 0.0095; OXT 106.9; UNI 1.14; XLM 186.3 | | |
| E3F2 | Address on File | VGX 2.84 | | |
| 04B5 | Address on File | BTT 19000900 | | |
| 05A0 | Address on File | VGX 5.15 | | |
| D176 | Address on File | BTC 0.000467; BTT 135692300 | | |
| 86F7 | Address on File | VGX 4.69 | | |
| E390 | Address on File | ETH 2.22171; VGX 14882.04 | | |
| 8BDD | Address on File | BTC 0.000471; BTT 126535000; SHIB 6784260.5 | | |
| DADF | Address on File | VGX 5 | | |
| F61F | Address on File | BTC 0.000457; DOGE 336.4; TRX 775.2; VET 2458.8 | | |
| 9E76 | Address on File | SHIB 375657.4 | | |
| C480 | Address on File | SHIB 3761721.8; VGX 35.01; XRP 202.6 | | |
| DE72 | Address on File | DOGE 1.9 | | |
| 2DB2 | Address on File | BTC 0.000581; BTT 13153500 | | |
| 8300 | Address on File | BTC 0.000736; BTT 10507200; CKB 653.7; STMX 394.1 | | |
| 7C78 | Address on File | BTC 0.002259 | | |
| 5AE3 | Address on File | DOGE 0.3 | | |
| 23AA | Address on File | ADA 3207.2; ALGO 359.78; BTC 0.025047; DOT 193.748; ETH 32.84179; VGX 2893.37; XLM 1138.3 | | |
| 22FE | Address on File | BTC 0.027014 | | |
| DE8E | Address on File | BTC 0.005214; ETH 0.11366; USDC 23.03; VGX 20.41 | | |
| 46D3 | Address on File | VGX 2.88 | | |
| AA6C | Address on File | BTC 0.000659; DOT 63.658 | | |
| 82E0 | Address on File | ADA 2243.8; BTC 0.000693; SHIB 13042911.1; VGX 109.54 | | |
| 9430 | Address on File | VGX 4.69 | | |
| D03F | Address on File | SHIB 53828.2; USDC 1.71 | | |
| 9BA0 | Address on File | BTC 0.000253 | | |
| F837 | Address on File | BTC 0.000075; USDC 3045.24 | | |
| 3EFD | Address on File | APE 3.124; BTC 0.001017; BTT 61396253.6; CKB 469.2; DOGE 25820.7; ENJ 30.21; ETH 0.00997; LTC 0.03579; SHIB 26216216; SOL 0.8912; STMX 2250.6; USDC 1.94; VET 936.6; VGX 0.94; XVG 458.9 | | |
| EC04 | Address on File | SHIB 7929134.3 | | |
| 8E55 | Address on File | VGX 2.78 | | |
| 3752 | Address on File | LLUNA 3.488; LUNA 1.495; LUNC 326078.3 | | |
| 026A | Address on File | ADA 104.8; BTC 0.000474; BTT 8480800; SHIB 700035 | | |
| FF69 | Address on File | ADA 2251.3; ALGO 272.39; DGB 16710.5; DOT 40.956; EOS 184.95; ETC 1.01; LINK 16.27; LTC 1.10172; MANA 15.53; SHIB 11533609.7; STMX 22111.4; VGX 1171.73 | | |
| 3886 | Address on File | BTC 0.000533; ETH 0.04072; FTM 7.198 | | |
| FCFB | Address on File | BCH 0.00776; BTC 0.007731; ETC 0.05; ETH 0.04513; LTC 0.02562; XMR 0.007; ZEC 0.002 | | |
| F280 | Address on File | VGX 2.75 | | |
| C2CD | Address on File | BTC 0.000448; BTT 13851900 | | |
| 476B | Address on File | FTM 22.415; HBAR 7266.4 | | |
| 933F | Address on File | MANA 1.84; SHIB 727599929.7 | | |
| EEC3 | Address on File | BTT 1306234400; CKB 128147.2 | | |
| 2317 | Address on File | SHIB 64516827.4 | | |
| DF6E | Address on File | SHIB 10844968.7 | | |
| 09EF | Address on File | AAVE 0.0027; ATOM 0.172; AVAX 60.52; BCH 0.00141; DASH 0.012; DOT 649.818; LINK 429.57; LUNA 0.245; LUNC 2444.2; PERP 3991.687; SOL 0.1144 | | |
| FD91 | Address on File | VGX 8.38 | | |
| FE30 | Address on File | VGX 4.91 | | |
| 6931 | Address on File | BTC 0.000239 | | |
| EEB7 | Address on File | ADA 103.6; BTT 16731600 | | |
| 8F5F | Address on File | BTC 0.003708; LLUNA 4.998; LUNA 2.142; LUNC 7.2 | | |
| E160 | Address on File | BTC 0.000544; ETH 0.00343 | | |
| 08E1 | Address on File | SHIB 45410.7 | | |
| 19B9 | Address on File | BTC 0.001818 | | |
| EB6A | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9754 | Address on File | AVAX 44.8; BTC 0.21233; DOT 108.6; ETH 2.36847; KEEP 688.45; LLUNA 35.718; LUNA 15.308; LUNC 95604.7; MATIC 1564.021; SHIB 6168909.7; SOL 29.0536; USDC 30986.26; VGX 829.76 | | |
| E4B2 | Address on File | VGX 2.77 | | |
| 44E7 | Address on File | VGX 4.03 | | |
| 064B | Address on File | APE 15.821; AVAX 5.17; BTC 0.004373; ENJ 61.47; ETH 0.04431; FTM 86.331; GALA 384.6514; HBAR 307.6; LINK 8.42; MANA 34.42; OCEAN 159.24; QNT 2.73946; SAND 27.3411; VET 952.6 | | |
| DC0F | Address on File | ADA 151.9; BTC 0.000671; BTT 8403100; CKB 1045; DOGE 772.4; LINK 2; SHIB 1321003.9; STMX 2074.1; USDC 20; VET 3039.8; VGX 153.11 | | |
| 9DA5 | Address on File | ALGO 1278.69; BTC 0.006638; HBAR 3000; USDC 785.21; VET 10000 | | |
| 2F4A | Address on File | BTC 0.032506 | | |
| D286 | Address on File | BTC 0.072268 | | |
| A605 | Address on File | LUNA 1.346 | | |
| 7841 | Address on File | VGX 2.78 | | |
| CD31 | Address on File | BTC 0.000218 | | |
| 5A05 | Address on File | BTC 0.183146 | | |
| 7C76 | Address on File | VGX 2.78 | | |
| FEE1 | Address on File | ADA 56.9; BTC 0.000443; BTT 20481200; DOGE 87.4; ETH 0.03261; SHIB 2120890.7; VET 908.1; XLM 206.4 | | |
| 060E | Address on File | ADA 3012.8; ALGO 230.09; ATOM 6.227; BTC 0.000054; CELO 17.232; DOT 3.278; ETH 0.16802; HBAR 725.8; LINK 18.31; LLUNA 9.038; LUNA 3.874; LUNC 326084; OCEAN 114.94; SHIB 181757; SOL 14.6258; TRX 1110.2; VET 2096 | | |
| 8869 | Address on File | ADA 7.6; LTC 0.05817 | | |
| E7A6 | Address on File | LUNA 0.638; LUNC 41727.9 | | |
| B53F | Address on File | BTC 0.000958; ETH 0.63918; USDC 50 | | |
| 9277 | Address on File | VGX 8.38 | | |
| 5B28 | Address on File | ENJ 15.35; MANA 12.5 | | |
| 6D1D | Address on File | VGX 4.58 | | |
| 20E3 | Address on File | BTC 0.002628; DOGE 599.9; LUNA 0.013; LUNC 835 | | |
| 8095 | Address on File | VGX 2.78 | | |
| 47AF | Address on File | ADA 2; ALGO 51.92; AVAX 5.99; BTT 22482700; DOGE 2981.7; DOT 5.195; ENJ 91.63; LUNA 1.242; LUNC 1.2; SRM 34.566; STMX 2239; VET 218; XLM 79; XMR 0.116 | | |
| 0F18 | Address on File | BTC 0.024473 | | |
| A75B | Address on File | VGX 5.38 | | |
| BA74 | Address on File | LUNA 1.139; LUNC 1.1; SOL 1.6189 | | |
| 6C2F | Address on File | ADA 255.3; BTC 0.000435; DOGE 518; ETH 0.02848; SHIB 1218769 | | |
| D520 | Address on File | ADA 20.8; ETH 0.02297; LUNC 80165.2 | | |
| 8A30 | Address on File | DOGE 281.5 | | |
| C507 | Address on File | ADA 1080.1; DGB 7868; DOGE 3025.3; ETH 0.16674; SHIB 4454342.9 | | |
| 27D4 | Address on File | BTC 0.00262 | | |
| F932 | Address on File | BTC 0.002295; DOT 23.553; ETH 0.02531; SHIB 15279764.7; SOL 0.5322 | | |
| 192D | Address on File | BTC 0.000083 | | |
| D675 | Address on File | VGX 2.83 | | |
| D90C | Address on File | BTC 0.001131; ENJ 37.45; USDC 3618.55; VGX 53.84 | | |
| 62A4 | Address on File | ADA 11.7; AMP 4950.95; BTC 0.006095; CAKE 3.855; CKB 4463.9; DOGE 6.3; ETH 0.02739; FIL 0.76; MANA 58.87; OXT 79.2; SAND 6.9115; SHIB 5274723.3; SOL 0.2447; VGX 13.32; XLM 72.6; XTZ 3.24 | | |
| 1CFD | Address on File | ADA 479.1; BTC 0.000398; BTT 300000000; CKB 5423.7; DOGE 2744.4; DOT 0.569; LUNA 2.174; LUNC 142252.7; MANA 20; SHIB 102386163.1; STMX 5563.5; VET 43.2; VGX 30.15; XVG 1828.4 | | |
| 51D7 | Address on File | ATOM 41.119; AVAX 47.51; DOT 239.747; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SHIB 10556981.7; SOL 36.5537 | | |
| 749E | Address on File | BTC 0.003214 | | |
| 063C | Address on File | VGX 5.15 | | |
| FB25 | Address on File | BTC 0.000102 | | |
| 1DD8 | Address on File | BTC 0.005529; ETH 0.00497 | | |
| 376A | Address on File | STMX 355.7 | | |
| 8736 | Address on File | ADA 99.2; ALGO 381.13; BTC 0.000433; LINK 0.12; VET 22591.4; VGX 1548.47; XLM 3127.5 | | |
| 9B23 | Address on File | LLUNA 4.671; LUNA 2.001; LUNC 436587.9 | | |
| 465A | Address on File | DOGE 1491.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A82 | Address on File | BTC 0.000197 | | |
| 2352 | Address on File | BTC 0.000493; DOGE 3.1; ETC 1.24 | | |
| E87B | Address on File | ATOM 8.891; BTC 0.004383; DOGE 399; ETH 0.16032 | | |
| E972 | Address on File | VET 127.2; VGX 111.49 | | |
| A696 | Address on File | BTC 0.00044; DOGE 901.8 | | |
| 7CE4 | Address on File | ADA 1059.9; BTC 0.24221; BTT 25703600; DOGE 1153.3; DOT 7.291; ETH 0.25878; LINK 26.32; MATIC 39.228; SHIB 19555035.1; VET 7551; VGX 289.46 | | |
| B77C | Address on File | BTC 0.000001 | | |
| 8071 | Address on File | BTT 29515700; DOGE 310.6; SHIB 4231311.7 | | |
| DE56 | Address on File | ETH 0.01211; SHIB 3681818.1 | | |
| 915E | Address on File | BTC 0.000633; DOT 29.174; LINK 4.5 | | |
| 81C9 | Address on File | VGX 3.99 | | |
| E0C4 | Address on File | ADA 429.4; DOT 7.765; ETH 0.84446; LINK 11.24; SOL 1.0029; VET 2697.9 | | |
| 2A11 | Address on File | VGX 4.01 | | |
| 3C37 | Address on File | DOGE 50; ETH 0.0132; SHIB 1242236 | | |
| 0B01 | Address on File | AAVE 2.7129; ALGO 107.83; AMP 202.6; ATOM 23.401; AUDIO 9.553; AXS 0.10651; BAND 1.705; BCH 0.5939; BICO 84.243; BNT 4.261; BTC 0.02953; BTT 743476500; CELO 64.809; CKB 848.1; COMP 1.16215; CRV 4.1349; DASH 1.64; DOGE 19593.5; DOT 92.021; DYDX 1.193; ENS 1.01; EOS 55.26; ETC 2.15; ETH 0.01271; FARM 0.08963; FET 22.96; FIL 3.12; FLOW 1.506; FTM 4.207; GALA 43.5003; GRT 207.75; ICP 1.01; KEEP 13.37; LINK 11.03; LLUNA 8.33; LPT 0.2447; LTC 4.20613; LUNA 3.57; LUNC 11.5; MATIC 104.06; MKR 0.1951; NEO 1.07; OMG 53.13; OXT 519.6; PERP 2.017; RAY 3.224; REN 28.84; SAND 84.3604; SKL 47.54; SOL 0.0572; SPELL 2802.1; STMX 5140.4; SUSHI 1.2017; TRAC 14.67; UMA 7.277; USDC 123.21; VGX 592.64; WAVES 1.024; XMR 1.142; XRP 502.2; XTZ 60.63; XVG 759.6; YFI 0.008631; YFII 0.004303; YGG 3.971; ZEN 1.0203; ZRX 206.5 | | |
| 060B | Address on File | BTC 0.000952; DOGE 1079.8; DOT 10.262; SHIB 2339912.5; USDC 105.36 | | |
| 8AA5 | Address on File | VGX 4.87 | | |
| 5A83 | Address on File | BTC 0.026711; DOT 52.292; ETH 1.41666; LUNA 2.281; LUNC 282.3; MANA 1103.82; MATIC 157.938; USDC 337.83 | | |
| 5EE5 | Address on File | ADA 123.8; BTC 0.002817; ETH 0.02821; MATIC 92.452; SHIB 2700000; SOL 0.5015 | | |
| E6FD | Address on File | ADA 2179.7; ALGO 392.58; AVAX 4.52; BTC 0.101538; DOT 104.591; ENJ 589.34; ETH 1.23787; GRT 1263.74; HBAR 1085.2; LINK 162.62; LLUNA 4.564; LTC 2.09511; LUNA 1.956; LUNC 108359.7; SOL 1.8873; STMX 15.5; USDC 1.53; VGX 5047.44 | | |
| C4BD | Address on File | VGX 4.29 | | |
| C15F | Address on File | BTC 0.00051; MATIC 439.37 | | |
| DDCC | Address on File | BTC 0.000498; BTT 611676600 | | |
| FD5C | Address on File | LLUNA 16.225; LUNA 6.954 | | |
| 8519 | Address on File | VGX 4.73 | | |
| 1BE4 | Address on File | SHIB 13746.7 | | |
| 3ADE | Address on File | VGX 5.12 | | |
| 9578 | Address on File | VGX 5.15 | | |
| D289 | Address on File | VGX 5.13 | | |
| 5628 | Address on File | VGX 4.75 | | |
| 84F7 | Address on File | VGX 4.75 | | |
| 9B24 | Address on File | VGX 4.59 | | |
| F7D0 | Address on File | ADA 0.4 | | |
| 0F20 | Address on File | BTC 0.000506 | | |
| F959 | Address on File | MATIC 0.028 | | |
| 055B | Address on File | SHIB 91557218.3 | | |
| D731 | Address on File | ATOM 20.117; BTC 0.005537; ETH 0.01862; USDC 12.85; VGX 102.38 | | |
| 3CC7 | Address on File | VGX 2.77 | | |
| 9744 | Address on File | ADA 11.4; BTC 0.001118; ETH 0.07633; VGX 535.88 | | |
| EC88 | Address on File | ADA 70.1; BTT 9507800; CELO 9.304; DOGE 400; DOT 1.757; ETC 1.3; GLM 132.22; LLUNA 3.767; LUNA 1.615; LUNC 5.2; TRX 631.3; VET 595.9; VGX 7.93 | | |
| 9DED | Address on File | VGX 5.18 | | |
| E5A8 | Address on File | VGX 4.69 | | |
| 60D3 | Address on File | APE 2.182; BTC 0.000396; BTT 5806399.9; DGB 993.1; DOGE 670.4; DOT 2.877; ETH 0.14811; MANA 63.52; MATIC 81.853; SHIB 1215066.8; STMX 3413; VET 547.9 | | |
| D055 | Address on File | ADA 0.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F80 | Address on File | ADA 101.4; BTC 0.042663; CRV 46.749; ETH 0.3855; FTM 88.112; JASMY 7266.1; SOL 8.6825; VET 2727.1 | | |
| A61A | Address on File | AAVE 0.0733; ADA 10.1; AVAX 0.25; BTC 0.00101; DOT 4.786; ETH 0.04361; GRT 20.37; OCEAN 46.62; SOL 0.0781 | | |
| 87AF | Address on File | FIL 1 | | |
| F9E1 | Address on File | ETH 0.20892; HBAR 2131.1; LUNA 0.694; LUNC 45382.9; MATIC 147.52; XLM 1280.1 | | |
| 466B | Address on File | BTT 13915400; STMX 1750.7 | | |
| 6995 | Address on File | ETH 0.00003; LTC 0.00016 | | |
| 6607 | Address on File | ADA 0.6 | | |
| C530 | Address on File | ADA 106.3; BTC 0.000652 | | |
| 8973 | Address on File | VGX 2.83 | | |
| FB91 | Address on File | BTT 17543859.7; LLUNA 12.516; LUNC 2451834; SHIB 22480.9 | | |
| C5C7 | Address on File | VGX 4.88 | | |
| A9F5 | Address on File | BTC 0.001296; HBAR 8.4; MANA 56.57; SHIB 361349671.5; VGX 16.42 | | |
| 41AE | Address on File | BTC 0.000658; DOGE 330.7 | | |
| 3040 | Address on File | ADA 1; DOGE 452.6 | | |
| DF3B | Address on File | ADA 33.2; BTC 0.002246; DOGE 101.9; ETH 0.0319; LUNC 5.4; SHIB 787700.5 | | |
| 0124 | Address on File | VGX 2.78 | | |
| DBA5 | Address on File | AAVE 0.4214; ADA 306.5; BTC 0.077463; DOT 28.485; ETH 0.4658; LINK 90.57; MATIC 728.639; SOL 7.4768; VGX 154.36 | | |
| DA5E | Address on File | BTC 0.001917; BTT 131091400; CKB 9408.2; ETH 0.32455; SHIB 30606886.5; XLM 780; XVG 3954 | | |
| 6ECA | Address on File | APE 6.35; BTT 52553500; CKB 1271.6; DYDX 20.0725; TRX 1500.5; VET 542.8; VGX 15.86 | | |
| 413D | Address on File | DOGE 748.9; TRX 578.9 | | |
| D6C2 | Address on File | VET 2095.6 | | |
| 4527 | Address on File | USDC 59.82 | | |
| B092 | Address on File | ALGO 47.61; BAT 86.9; BTC 0.018697; DASH 2.081; DOGE 814.2; DOT 2.272; ETC 2.28; ETH 0.85375; FTM 71.062; GRT 90.9; LINK 5; MANA 207.47; MATIC 55.555; OXT 184.7; TRX 2747; USDC 2.92; VGX 74.7; XLM 211.4; XVG 3333.3; ZRX 70 | | |
| CB48 | Address on File | ADA 66.9; AVAX 5.35; DOGE 64.8; DOT 2.916; LINK 4.9; MATIC 45.058; STMX 12090.6 | | |
| 46A1 | Address on File | BTC 0.003227 | | |
| FD40 | Address on File | ADA 1.5; ALGO 6.21; ATOM 51.539; AVAX 0.09; BTC 0.000056; CKB 87857.3; DOT 2.412; GRT 710.91; IOT 223.45; LINK 0.77; LLUNA 22.527; LUNA 9.655; LUNC 682718.3; MANA 292.77; OCEAN 1200; OXT 0.5; SAND 195.4004; SHIB 15897804.8; SOL 0.0673; USDC 1.52; VGX 506.3; XLM 14.3; XMR 5.401; XVG 20000; ZEC 0.005 | | |
| B7FE | Address on File | BTC 0.000198 | | |
| 68A5 | Address on File | ETH 2.45101 | | |
| 7DED | Address on File | BTC 0.000498 | | |
| 9C77 | Address on File | BTT 5160700; SHIB 594433.3; STMX 304.2; TRX 136.4 | | |
| 03A0 | Address on File | BTT 71913700; DOGE 202.7; ETH 0.08148; XLM 356.8 | | |
| 6ECF | Address on File | ADA 5863.7; ETH 0.003 | | |
| 192C | Address on File | BTC 0.000523 | | |
| E5AF | Address on File | ADA 754; BTC 0.001527; BTT 28043700; SHIB 26450606.1 | | |
| 55EA | Address on File | VGX 8.38 | | |
| 42BE | Address on File | ADA 33 | | |
| 5D3B | Address on File | ADA 4315.5; BTC 0.005236; DOT 32.416; ETH 0.2463; LTC 0.02561; LUNA 0.061; LUNC 3976.3; MANA 169.49; MKR 0.1173; SOL 6.1542; VET 2927.9; VGX 77.75 | | |
| 7ACE | Address on File | BTC 0.000095; DASH 0.164; ENJ 22.24; HBAR 197.7; TRX 4020.8; VGX 12.39 | | |
| FFFA | Address on File | ADA 28.1; DOGE 2615.6; SHIB 5190278.2; TRX 666.2; XLM 151.3 | | |
| 38D4 | Address on File | BTC 0.148596; BTT 198499299.9; DGB 11546.6; DOGE 4109.5; EOS 103.11; ETH 0.94425; SHIB 60136600.1; UNI 102.236; VET 10044.1 | | |
| CBFD | Address on File | BTC 0.010291 | | |
| A1F9 | Address on File | VGX 8.38 | | |
| B25F | Address on File | ADA 55.1; BTC 0.001283; ENJ 34.17; ETH 0.02242; FTM 27.233; LUNA 1.397; LUNC 43991.7; MATIC 36.396; SOL 1.1924; VET 2833.5 | | |
| BA52 | Address on File | APE 79.61; BTC 0.036823; DOGE 1680; DOT 28.072; ETH 12.03833; USDC 488.83 | | |
| 7FA7 | Address on File | VGX 4.01 | | |
| 0B4C | Address on File | BTC 0.00055; VGX 57.34 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76D6 | Address on File | VGX 4.29 | | |
| 57DA | Address on File | CRV 19.3513; DOGE 2430; ETH 0.32444; XMR 0.422 | | |
| 5575 | Address on File | VGX 4.02 | | |
| B974 | Address on File | LUNA 2.986; LUNC 195347.1 | | |
| A0CE | Address on File | SHIB 15394743.5 | | |
| C6CE | Address on File | HBAR 2001.1; SHIB 100353644.2; VET 1522.9 | | |
| C1C5 | Address on File | ADA 423; BTC 0.006631; DOT 3.343; ETH 0.09778; LINK 20.25; LUNA 0.464; LUNC 30303.6 | | |
| 480E | Address on File | VGX 46.75 | | |
| C9EA | Address on File | ADA 48.8; BTC 0.00165 | | |
| D259 | Address on File | BTT 1010406800 | | |
| 3C17 | Address on File | SHIB 1881467.5 | | |
| EA51 | Address on File | VGX 4.56 | | |
| 4354 | Address on File | ADA 12.2; ALGO 13.48; BTC 0.002382; DGB 327.8; ETC 1; SHIB 5247705.8; STMX 9855.7; XVG 1404.9 | | |
| DB4C | Address on File | VGX 2.78 | | |
| 8E99 | Address on File | BTT 69778600; DOGE 4616.1 | | |
| 13C3 | Address on File | VGX 2.78 | | |
| 6B17 | Address on File | BTT 185608800; DOGE 12606.4 | | |
| 98EE | Address on File | VGX 2.78 | | |
| E43E | Address on File | ADA 489.7; BTC 0.008021; DOGE 270.2; DOT 35.7; ETH 0.18471; LLUNA 3.57; LUNA 1.53; LUNC 103434.2; MATIC 402.194; SHIB 929768.3; SOL 6.1726; USDC 49.47; VGX 142.63 | | |
| F93B | Address on File | BTT 17663300; DOGE 4027.2; ENJ 424.81; STMX 415.7; VET 2728 | | |
| 883E | Address on File | BTC 0.000468; DOGE 271.2 | | |
| B7EC | Address on File | ADA 487; SHIB 2497502.4 | | |
| B4B8 | Address on File | BTT 29316200; DOGE 2075; XVG 866.4 | | |
| BC6E | Address on File | ADA 35.4; AMP 7754.34; AVAX 0.08; BTC 0.000204; CKB 678903; DOT 806.582; LLUNA 10.725; MATIC 1.449; VGX 1.47 | | |
| B8A3 | Address on File | ADA 116.7; BTC 0.00322; DOT 4.396; ETH 0.03613; MATIC 78.59 | | |
| A6F9 | Address on File | SHIB 36166315.4 | | |
| 7EA7 | Address on File | ADA 8.8; BAT 1.5; DOT 1.252; LINK 0.19; VGX 71.05; XLM 8.5 | | |
| 3438 | Address on File | BTC 0.000536; DOT 0.427; ETH 0.00807; SOL 0.0517 | | |
| F841 | Address on File | BTC 0.002097; MANA 14.04; SHIB 527597.2 | | |
| 66CA | Address on File | BTC 0.000466; BTT 63922600 | | |
| B918 | Address on File | LLUNA 21.044; LUNA 9.019; LUNC 1966778.2 | | |
| D4D6 | Address on File | BTC 0.001602; VGX 6.26 | | |
| 0D1A | Address on File | ALGO 51.73; BTC 0.001518 | | |
| EC62 | Address on File | LLUNA 13.173; LUNA 5.646; LUNC 1231063.7 | | |
| 5C17 | Address on File | ADA 597.7; BTC 0.092912; DOT 35.076; ETH 4.97047; LINK 8.08; MKR 0.9896; USDC 10.76 | | |
| F450 | Address on File | ETH 0.00358 | | |
| 75C9 | Address on File | VGX 2.75 | | |
| 78B2 | Address on File | ADA 4.1; BTT 5781200; TRX 165.5; VET 58.3 | | |
| 24EB | Address on File | ADA 187.9; BTT 528387500 | | |
| F201 | Address on File | ADA 1821.5; ALGO 813.56; APE 2.831; AVAX 0.4; BAND 8.955; BAT 1251.7; BCH 0.00109; BTC 0.007075; BTT 1010597600; CAKE 1241.021; CHZ 84.6813; DGB 202.6; DOGE 914.2; DOT 0.796; ENJ 18.48; EOS 0.47; ETC 0.62; ETH 0.0161; GALA 15252.137; HBAR 756.1; LINK 2.75; LLUNA 3.93; LTC 0.06092; LUNA 1.685; LUNC 367430.3; MANA 2.49; MATIC 19724.765; ONT 6.54; QTUM 5.27; SHIB 114678721.5; SOL 0.229; TRX 1528.9; UMA 101.576; UNI 279.815; USDC 4.31; VET 226225.5; VGX 52.99; WAVES 0.208; XLM 10024.6; XMR 0.001; XRP 15831.4; XTZ 12.91; ZRX 15.2 | | |
| 4D62 | Address on File | ADA 255.9; BTC 0.003996; ETH 0.03432; VGX 29.16 | | |
| 415C | Address on File | BTC 0.001601; DOT 2.301 | | |
| F989 | Address on File | VGX 4.69 | | |
| B6EF | Address on File | BTC 0.004224 | | |
| 777C | Address on File | ADA 0.9; SHIB 1083888.7 | | |
| 165D | Address on File | ATOM 2.012; BTC 0.000535; ETH 0.03289; SOL 0.3738; USDT 50 | | |
| D0B6 | Address on File | BTC 0.039951; ETH 0.19978; LLUNA 5.071 | | |
| 2050 | Address on File | DOGE 323.7 | | |
| DC54 | Address on File | VGX 4.66 | | |
| 05BD | Address on File | VGX 4.59 | | |
| 2799 | Address on File | VGX 2.84 | | |
| 8E24 | Address on File | LLUNA 4.743; LUNA 2.033; LUNC 443448 | | |
| 8B74 | Address on File | BTC 0.001463; XRP 385.8 | | |
| 0A19 | Address on File | SHIB 20071886.8 | | |
| E090 | Address on File | LUNC 0.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57AC | Address on File | ADA 107.5; VET 17065.6 | | |
| 8AC9 | Address on File | AAVE 6.1168; ADA 1002.5; APE 25.757; AVAX 11.05; BTC 1.511197; COMP 7.30456; DASH 2.287; DOT 94.76; ETH 5.20298; KSM 7.17; LINK 51.12; LLUNA 7.455; LTC 10.56757; LUNA 3.195; LUNC 12957.6; MATIC 402.648; SAND 100.0532; SOL 10.1981; UNI 50.202; USDC 453.33; VGX 742.58; WAVES 20.077; XRP 9.9 | | |
| 9CC2 | Address on File | DOT 1.68; USDC 11242.7; VGX 255.18 | | |
| B6A7 | Address on File | ADA 254.3; BTC 0.124679; DOT 2.856 | | |
| 6BE6 | Address on File | VGX 4.85 | | |
| B49A | Address on File | ADA 41.2; MANA 13.24; SHIB 1410039.4; XLM 150.1 | | |
| ECD4 | Address on File | ETH 0.00425 | | |
| 2360 | Address on File | ADA 970.8; BTC 0.02874; EGLD 7.5872; ETH 0.41593; LLUNA 43.025; LUNA 18.44; LUNC 59.6; SOL 11.3319; VGX 4.02 | | |
| F47E | Address on File | ADA 114.7; ALGO 672.4; AMP 3627.81; ATOM 31.276; AVAX 6.93; BTC 0.032122; BTT 81379749.3; CRV 37.6177; DOT 708.692; ETH 0.185; FIL 25.31; FTM 226.131; GALA 3479.5023; HBAR 20255.9; KAVA 169.76; LINK 36.88; LLUNA 10.974; LRC 131.516; LUNA 4.703; LUNC 253725.2; MATIC 415.066; OP 177.26; QNT 10.03895; ROSE 1980.8; SHIB 35563685.8; SOL 50.2284; SPELL 20163.4; TRX 2871.3; USDC 1806.65; VET 1663.3; VGX 575.23; XLM 2704.5; XTZ 20.99 | | |
| D37E | Address on File | ADA 41.7; ATOM 2.652; BTT 21002900; STMX 1610.8; VET 815.4 | | |
| 3689 | Address on File | ADA 938.8; BTC 0.001038; BTT 20557600; ETH 0.00429; FTM 236.493; HBAR 40503; LINK 274.8; MATIC 1428.991; SHIB 15777770.7 | | |
| D861 | Address on File | BTT 160820400; HBAR 385.2; LINK 11.56; TRX 4655.3; USDT 499.25; VGX 157.16 | | |
| B896 | Address on File | ADA 1041.4; BTC 0.001108; DOGE 5527.6; ETH 1.43239; LTC 7.31508; MATIC 44.277; SHIB 8751136.1; USDC 1.39; VET 1269.5; VGX 46.82; XRP 106.4 | | |
| A25A | Address on File | ADA 204; ATOM 10.108; AVAX 10.13; EOS 0.22; ETH 1.09846; LINK 20.15; LTC 0.04933; MANA 100.18; MATIC 0.44; SAND 100.071; SHIB 100638169.2; STMX 20134.1; VET 10023.1 | | |
| 11E2 | Address on File | DOGE 66.7; LUNA 0.858; LUNC 56141.6; SHIB 462513.8 | | |
| 46FA | Address on File | ADA 1381.1; BTC 0.000449; DOGE 1099; DOT 53.86; VET 5969.3; VGX 129.48 | | |
| 5A1F | Address on File | BTC 0.023655 | | |
| 5E52 | Address on File | BTC 0.000405; SHIB 1514692.5 | | |
| B243 | Address on File | BTC 0.000825 | | |
| E629 | Address on File | ETH 0.00281; VET 1239.7 | | |
| 79C8 | Address on File | ADA 499.4; BTC 0.000433; BTT 19037400; DOGE 99.3; TRX 634.2; VET 206.8 | | |
| 4E29 | Address on File | ADA 3951.1; BTC 0.094201; DOT 100.685; ETH 2.17262; USDC 116.08; VGX 102.95 | | |
| 4D67 | Address on File | SHIB 15175186.4 | | |
| F57A | Address on File | BTC 0.000659; BTT 9161300; SHIB 3244437.9; STMX 1205 | | |
| FBF3 | Address on File | BTC 0.000278 | | |
| 6D55 | Address on File | VGX 5.18 | | |
| 6128 | Address on File | DOGE 8.6 | | |
| 163F | Address on File | BTC 0.020979 | | |
| 1FC9 | Address on File | ADA 9.8; BTC 0.005616; BTT 5378700; ETH 0.05816; OCEAN 28.28; SHIB 5665338.6; SRM 4.799; TRAC 13.9; VGX 5.71 | | |
| BF8E | Address on File | BTT 6124400 | | |
| 531A | Address on File | VGX 8.37 | | |
| 0B05 | Address on File | ETH 0.01457 | | |
| 8686 | Address on File | ETC 0.01 | | |
| 988A | Address on File | BTT 7211700; DOGE 173.3 | | |
| 5709 | Address on File | VGX 2.78 | | |
| 628A | Address on File | DOGE 855.3 | | |
| 9657 | Address on File | BTC 0.000042; MATIC 0.842 | | |
| C4B0 | Address on File | BTC 0.011168; DOGE 2740.6; ETH 0.10737; SHIB 8973438.6 | | |
| D961 | Address on File | BTC 0.000662; USDC 0.75 | | |
| 0E2E | Address on File | BCH 2.05992; BTC 0.000387; MANA 36.2; VGX 270.27 | | |
| 4045 | Address on File | DOGE 10312.8; ETH 0.62676 | | |
| 9CEB | Address on File | BTC 0.000432; STMX 18363.5 | | |
| B868 | Address on File | ADA 1017.3; BTC 0.072274; ETH 12.06176; FTM 186.022; LINK 14.62; LLUNA 68.081; LUNA 29.178; LUNC 663195.4; USDC 872.24; VGX 5920.68; XLM 1312.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E9E | Address on File | ADA 245.9; BAT 197.9; BCH 0.5416; BTC 0.012302; DOGE 877.1; DOT 51.919; EOS 20.47; ETC 3.87; ETH 0.87728; LTC 0.00006; QTUM 16.88; VET 29418.1; VGX 152.17; XLM 3052.4; XMR 0.603; ZEC 0.891; ZRX 305.1 | | |
| FAF2 | Address on File | LUNA 1.506; LUNC 98466.7 | | |
| E013 | Address on File | DOGE 12.5; DOT 1.738; LINK 0.15; MATIC 1.07; SHIB 95203.1; UNI 0.029; USDT 29.95; XLM 174.7 | | |
| EDC6 | Address on File | ADA 116.7; BTC 0.000442; BTT 27790200; DOGE 376.8; ETH 0.40888; SHIB 14144271.5; VET 4553.5 | | |
| 93B5 | Address on File | ADA 226.6; AVAX 3.67; BTC 0.054504; DOT 34.126; ETH 0.30506; SOL 5.3053; USDC 155.9 | | |
| AD32 | Address on File | BTC 0.003752; ETH 0.32491 | | |
| E2F7 | Address on File | SHIB 448472.3; USDC 17.51 | | |
| F8BA | Address on File | AVAX 1.59; USDC 0.97 | | |
| 1559 | Address on File | BTC 0.000493; ETH 1.12316 | | |
| 00E4 | Address on File | DOGE 18766.9 | | |
| 626E | Address on File | ADA 103.5; BTC 0.001601 | | |
| 0282 | Address on File | VGX 4.6 | | |
| 2FD9 | Address on File | AAVE 6.1872; ADA 1121.9; ATOM 44.45; AVAX 13.83; DOT 573.147; ETH 0.52491; ICP 63.34; KAVA 33.098; LINK 74.42; LTC 9.8187; VET 17628.6; VGX 555.54 | | |
| 9412 | Address on File | BTC 0.000923; USDC 100.03 | | |
| 5CA4 | Address on File | LLUNA 492.26; USDC 10401.14 | | |
| 0B4E | Address on File | BTC 0.008251; ETH 0.13891; LINK 3.67; SOL 1.6362; USDC 0.61 | | |
| 86E3 | Address on File | BTT 596466400; DOGE 1896.2 | | |
| C170 | Address on File | BTC 0.010985; DOGE 613.7; ETH 0.01329; USDC 1.77 | | |
| 816C | Address on File | VGX 4.66 | | |
| 767B | Address on File | VGX 5.17 | | |
| 2F93 | Address on File | ADA 654.7; BTC 0.084521; ETH 2.30628; USDC 541.38 | | |
| 8D00 | Address on File | BTT 98013800 | | |
| D360 | Address on File | ADA 938.4; ALGO 1099.33; DOT 81.091; LINK 64.32; LLUNA 18.506; LUNA 7.931; LUNC 10045.9; MATIC 663.459; SOL 20.3444 | | |
| E4FB | Address on File | BTC 1.46554; DOGE 10419.3; ETH 0.83472 | | |
| 5E89 | Address on File | BTC 0.156071; SHIB 7543753.7 | | |
| 626D | Address on File | BTC 0.000085; MANA 36.39; VGX 27.58 | | |
| 7378 | Address on File | ETH 0.00195 | | |
| 94F6 | Address on File | ADA 416.1; BTC 1.191111; DOT 45.915; ETH 5.75618; LINK 151.12; LTC 2.29964; LUNC 52.9; MATIC 462.424; SOL 4.8019; VET 26949; VGX 520.68 | | |
| 2412 | Address on File | BTC 0.000208 | | |
| B0AD | Address on File | BTC 0.001373; DOGE 119; ETH 0.00989 | | |
| 6F54 | Address on File | BTC 0.001656; SHIB 1500000 | | |
| C721 | Address on File | ETH 1.217; LLUNA 5.332; MATIC 1.26 | | |
| 91DB | Address on File | ADA 265.6; BTC 0.003732; ETH 0.0056; FTM 42.273 | | |
| 73C2 | Address on File | DOGE 252.4 | | |
| A388 | Address on File | BTC 0.001813 | | |
| B082 | Address on File | ADA 132602.9; AVAX 318.83; BCH 71.50071; BTC 13.527566; DOT 176.504; EGLD 261.1623; ENJ 33135.29; ETH 100.09563; LINK 0.09; USDC 10593.48; VET 161864.6; VGX 126138.43; XLM 18598.4; XMR 62.566; XTZ 0.63 | | |
| 5CB3 | Address on File | BTC 0.000238 | | |
| F268 | Address on File | BTC 0.000438; VET 1876.7 | | |
| 7EE7 | Address on File | BTC 0.928129; SOL 2.0033; VGX 679.53 | | |
| 984A | Address on File | BTC 0.00671; ENJ 22.98; ETH 0.04345; SHIB 843312.5 | | |
| 66D5 | Address on File | ADA 207.5; DOT 2.378 | | |
| 7764 | Address on File | BTC 0.000507; DOGE 1093.1; SHIB 0.5 | | |
| 8F8D | Address on File | DOGE 2.5; ETH 1.49686; MANA 93.8; MATIC 1406.405; SHIB 42474787.3 | | |
| 4F70 | Address on File | DOT 105.133 | | |
| 0CF8 | Address on File | USDC 1.12 | | |
| 9A31 | Address on File | BTT 4990200 | | |
| 5540 | Address on File | ADA 161.8; BTC 0.012017; BTT 22727272.7; CHZ 261.7609; DGB 1108.3; DOGE 313.1; ETH 1.02121; LUNA 3.415; LUNC 3.3; SHIB 4415668.6; SOL 2.1104; STMX 1613.5; TRX 411.4; VET 904.9; XLM 243.4; XVG 2345.4 | | |
| 009E | Address on File | VGX 0.75 | | |
| 8505 | Address on File | AVAX 0.01; BTC 0.000437 | | |
| FADD | Address on File | ALGO 141.29; AMP 6364.38; VET 676.3 | | |
| 3AA9 | Address on File | ADA 0.6; DOGE 2.9; SHIB 29786.8 | | |
| 322C | Address on File | BTC 0.000185 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2815 | Address on File | ADA 6.2 | | |
| 281A | Address on File | BTC 0.001721 | | |
| 0C18 | Address on File | VGX 4.67 | | |
| 2F0D | Address on File | BTC 0.001571; SHIB 36037554 | | |
| 71F8 | Address on File | VGX 4.67 | | |
| EF7D | Address on File | VGX 4.02 | | |
| 15CF | Address on File | AVAX 0.63; BTC 0.000531; BTT 2635100; DOT 0.951; ENJ 3.2; FTM 3.708; LINK 0.29; LUNA 0.207; LUNC 0.2; MANA 2.87; OXT 15.7; SUSHI 9.0026; UNI 0.4; YFI 0.0003 | | |
| CEF5 | Address on File | VGX 2.65 | | |
| BBFB | Address on File | VGX 4.64 | | |
| 9320 | Address on File | BTT 61171800; DGB 335.8 | | |
| 3D3A | Address on File | VGX 5.16 | | |
| 1A30 | Address on File | ADA 95.2; BTC 0.038863; DOGE 627.9; ETH 0.13762; LTC 0.40804; NEO 2.021 | | |
| 0225 | Address on File | BTC 0.000623; BTT 24568300; LLUNA 20.4; LUNA 8.743; LUNC 1906875.4 | | |
| C46A | Address on File | ADA 10953.7; ETH 0.50649 | | |
| 1DA5 | Address on File | ADA 4.9; BTC 0.009285; DOGE 38.4; DOT 0.225; ETH 0.00221; LTC 0.03794; LUNA 0.207; LUNC 0.2; SOL 0.0422 | | |
| 7EB2 | Address on File | BTC 0.000671; DOGE 4.9 | | |
| 0AF0 | Address on File | VGX 4.68 | | |
| 08A8 | Address on File | ADA 1415.7; ALGO 277.6; AVAX 59.21; BAT 332.9; BTC 0.023141; BTT 52453600; DOGE 23941.5; DOT 44.916; ENJ 158.42; ETC 8.44; FTM 140.943; HBAR 1886.4; LINK 26.02; LTC 7.00316; LUNC 44.8; MANA 1252.12; MATIC 490.533; SAND 100.8723; TRX 3604.4; UNI 28.941; VET 14045.1; VGX 112.74; XLM 1298.5; XTZ 35.71; XVG 5788.2 | | |
| 3377 | Address on File | ADA 15.7; ALGO 2.29; ATOM 0.11; BCH 0.00346; BTC 0.98757; DGB 0.4; ETH 0.99184; LTC 0.01255; LUNA 0.257; LUNC 16814; SHIB 474770.7; SOL 0.0152; STMX 0.9; VGX 2349.59 | | |
| BA42 | Address on File | ADA 769.8; AVAX 4.49; BTC 0.000482; VGX 365.81 | | |
| 801D | Address on File | BTC 0.029499; ETH 0.44986; USDC 1430 | | |
| 5102 | Address on File | BTC 0.000466; BTT 24395300; DOGE 901.6 | | |
| CB6B | Address on File | BTT 102396000; DOGE 1907.2 | | |
| 2AAB | Address on File | ADA 40.3; ALGO 7; ANKR 303.69961; AVAX 0.62; BAT 12.5; BTC 0.004687; BTT 12711500; CHZ 26.1904; CKB 956; DAI 10.92; DGB 358.7; DOGE 526.2; DOT 3.253; ETC 2.96; ETH 1.43483; GLM 18.03; GRT 11.76; HBAR 208.3; LINK 1.12; LUNA 2.07; LUNC 2; MANA 29.06; MATIC 7.006; MKR 0.0203; OCEAN 11.45; OXT 25; ROSE 183.59; SHIB 9146933.3; SOL 1.8569; STMX 495; TRX 105.7; USDC 111.02; VET 256.5; XLM 29.7; XVG 995; ZRX 11.2 | | |
| E987 | Address on File | BTC 0.04508; ETH 0.25692; TRX 3861 | | |
| 472E | Address on File | BTC 0.001898 | | |
| 422F | Address on File | BTT 13961800 | | |
| 1CE2 | Address on File | ADA 323.3; ATOM 3.819; AVAX 0.32; BCH 0.16228; CKB 327.7; DGB 232.8; EGLD 0.4486; GLM 28.6; ICX 22.9; KNC 6.86; LINK 5.49; LLUNA 3.749; LUNA 1.607; LUNC 350493.7; MATIC 14.99; ONT 28.27; STMX 981.4; TRX 726.9; VET 100 | | |
| E770 | Address on File | BTC 0.028205; DOT 7.087; ETH 0.49625; LINK 10.32; VGX 132.68 | | |
| 8C14 | Address on File | BTC 0.012729; BTT 26372700; VET 10051.4 | | |
| 66AC | Address on File | BTT 398500; SHIB 1523374 | | |
| 7387 | Address on File | ADA 0.6; ETH 0.02304; SHIB 334805 | | |
| E6C3 | Address on File | BTC 0.002788; ETH 0.01044; SHIB 1744273.4 | | |
| C45E | Address on File | BTC 0.000114 | | |
| D3D3 | Address on File | BTT 8712100; CKB 746.7; DGB 203.6; DOGE 1685.7; SHIB 2645502.6; STMX 1116.4; TRX 144.4 | | |
| 5D42 | Address on File | SHIB 10660452.3 | | |
| 1B33 | Address on File | BTC 0.005851 | | |
| F6D9 | Address on File | BTC 0.003631; ETH 0.13168 | | |
| DDE6 | Address on File | BTC 0.000438; BTT 256115200 | | |
| 57E0 | Address on File | BTC 0.000143 | | |
| 7394 | Address on File | VGX 3.99 | | |
| 8373 | Address on File | ATOM 108.249; ICP 392.32; LLUNA 59.569; LUNA 25.53; LUNC 0.3 | | |
| DBC4 | Address on File | ADA 42.6; MANA 45.98; SOL 4.1973 | | |
| 847A | Address on File | VGX 4.75 | | |
| 8AD3 | Address on File | VGX 8.38 | | |
| E067 | Address on File | VGX 2.84 | | |
| E0CC | Address on File | BTT 117309200; DOGE 3937.2; LLUNA 5.743; LUNA 2.461; LUNC 536610.5; SHIB 138289024; TRX 2286.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78BB | Address on File | SHIB 14356482.4 | | |
| E68B | Address on File | BTT 6083000; SHIB 1225490.1 | | |
| 12F7 | Address on File | ADA 51.3; BTC 0.000512; BTT 12499000 | | |
| 6F8B | Address on File | BTC 0.000503; SHIB 10507880.9 | | |
| FBC7 | Address on File | BTC 0.001302; BTT 105495200; DOGE 2692.5; ETC 1.91; QTUM 2.1; SHIB 15908307.6; TRX 386.3; USDT 0.83; VET 417.2; XLM 156 | | |
| ADD0 | Address on File | ADA 183.2; DOGE 190.5; SHIB 1212830.5 | | |
| AD2A | Address on File | BTC 0.005647; ETH 0.04056 | | |
| E3A4 | Address on File | BTT 179944500; SHIB 58919178.4 | | |
| 9232 | Address on File | SHIB 3544842.2 | | |
| DDEA | Address on File | ADA 101.4; BTC 0.00216; SOL 7.0985 | | |
| BDC1 | Address on File | BTC 0.000552; SHIB 59996376.9 | | |
| A612 | Address on File | BTC 0.000496; SOL 16.5448 | | |
| 55E6 | Address on File | LUNA 1.13; LUNC 73855.3 | | |
| 5B24 | Address on File | CHZ 3104.1924; LLUNA 306.028; LUNA 131.155; LUNC 424; STMX 45.7; VET 32231.7 | | |
| A37D | Address on File | BTC 0.000003 | | |
| E03E | Address on File | BTC 0.018245; ETH 0.35112; LLUNA 10.576; LUNA 4.533; LUNC 27.3; UNI 729.37 | | |
| 1AB7 | Address on File | ADA 6.5; BTC 0.531463; DOT 0.954; ETH 0.00427; SOL 0.0187 | | |
| 6B6F | Address on File | BTC 0.083484; ETH 0.09666; USDC 6.16; VET 2923.9; VGX 19.42 | | |
| DA18 | Address on File | AAVE 12.4984; ADA 2147.6; EOS 0.08; MATIC 5.228; OMG 246.57; VGX 9.87 | | |
| 15DC | Address on File | BTC 0.001114; USDC 20368.01 | | |
| 59BE | Address on File | BTC 0.000669; SHIB 1000000; USDC 5301.49 | | |
| C8EC | Address on File | DOGE 6090.5; DOT 108.059 | | |
| E7D2 | Address on File | ADA 213; BTC 0.000961; DOT 36.866; ETH 3.98811; LINK 1997.8; LTC 9.85538; USDC 168.91; VET 4282 | | |
| 4E64 | Address on File | BTC 0.000579 | | |
| BC8A | Address on File | BTC 0.000502; SHIB 56433841.1 | | |
| 23E2 | Address on File | BTT 107768300; DGB 2917; ETH 0.19947; HBAR 1759.6; LUNA 0.242; LUNC 15783; STMX 6017.3; VGX 72.43 | | |
| 6C00 | Address on File | BTC 0.001108; LLUNA 17.095; LUNA 7.327; LUNC 23.7; USDC 213.19 | | |
| 5DCC | Address on File | ADA 89.5; BTC 0.000688; BTT 15610900; CKB 4078.8; DGB 357.7; DOGE 417.9; SHIB 23985348.1; STMX 1031.5; TRX 813.6; VET 223.4; XLM 149.8; XVG 740.7 | | |
| 8783 | Address on File | VGX 2.75 | | |
| 015C | Address on File | BTC 0.400851; ETH 3.75745; LUNA 0.008; LUNC 481.6; USDC 68.71; VGX 638.1 | | |
| CDCA | Address on File | LUNA 0.188; LUNC 12245 | | |
| 7A04 | Address on File | BTC 0.000068 | | |
| 5DC7 | Address on File | DOGE 45.2 | | |
| DD52 | Address on File | BTC 0.00165; SHIB 1666666.6 | | |
| 5936 | Address on File | XRP 22 | | |
| 9C07 | Address on File | ETH 0.05744; SHIB 10686044 | | |
| F698 | Address on File | ADA 2618; AVAX 10.97; BTC 0.016498; CKB 27837.8; COMP 40.54109; DOGE 3215.3; ETC 23.01; ETH 1.06972; FTM 523.319; HBAR 1760; SHIB 115115167.6; VET 12730.2 | | |
| 020E | Address on File | ADA 147.6; BTC 0.079887; DOT 20; ETH 0.86398; JASMY 8823.5; LUNA 3.199; LUNC 209112.5; MANA 335.96; MATIC 223.553; SHIB 4721693.6; USDC 7124.25; VET 4714.3; VGX 1088.07 | | |
| 07D8 | Address on File | BTC 0.00201; BTT 10053300; VET 201.3 | | |
| 121E | Address on File | DOGE 7236; SHIB 82264409.9 | | |
| 2A8A | Address on File | SHIB 13511687.6 | | |
| 0AFC | Address on File | ADA 2.2; DOT 0.28; LLUNA 6.489 | | |
| 8A47 | Address on File | ADA 92; BTC 0.000444; DOT 10.252 | | |
| 491A | Address on File | HBAR 113.9 | | |
| 18FB | Address on File | BTC 0.000464; DOGE 57740.1; ETC 35.56; SHIB 2446183.9; VET 13297.9 | | |
| B17B | Address on File | BTC 0.000502; SHIB 31434025 | | |
| C18B | Address on File | BTC 0.001128; SHIB 26670.5 | | |
| 2754 | Address on File | LLUNA 3.186; LUNA 1.366; LUNC 297744.6 | | |
| 9D07 | Address on File | VGX 2.76 | | |
| 9CB6 | Address on File | BTC 0.000754; BTT 173913043.4; CKB 64248.1; LUNA 0.23; LUNC 15052.6; SHIB 1000000 | | |
| 295F | Address on File | BTC 0.001252; VGX 28.6 | | |
| E76D | Address on File | DOGE 280.1 | | |
| FF6C | Address on File | LLUNA 66.03; LUNA 28.299; LUNC 17388257.2 | | |
| BD94 | Address on File | BCH 0.00001; ETH 0.7; LTC 0.00008 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9A7 | Address on File | ADA 2074.8; ALGO 1919.07; BTC 0.189564; BTT 367986500; ETH 1.66298; TRX 25000; VET 12800; VGX 1.93 | | |
| 46FD | Address on File | GLM 11038.15 | | |
| BDE9 | Address on File | LUNC 4795703 | | |
| 19A0 | Address on File | ADA 133.3; BTC 0.002109; CHZ 25.5802; ETH 0.27677; GLM 22.73; SHIB 741279.6; XLM 26.2 | | |
| 4576 | Address on File | BTC 0.001023; SHIB 23908489.9; VGX 4.95; XRP 928.1 | | |
| 6929 | Address on File | BTC 0.00051; OCEAN 58; SOL 3.4933 | | |
| 3CF0 | Address on File | BTC 0.041047; ETH 1.4799; VGX 996.92 | | |
| 8CEB | Address on File | USDC 2015.03 | | |
| 2455 | Address on File | SHIB 2893390.5 | | |
| 7BB0 | Address on File | BTC 0.000442; DOGE 115.9; SHIB 517412.9 | | |
| 71D2 | Address on File | ADA 2725.7; BTC 0.555671; CKB 6734.2; DOGE 5361.1; ETH 0.76204; LTC 2.24038; TRX 4668; VGX 1119.73 | | |
| 3717 | Address on File | BTC 0.003299 | | |
| E5AB | Address on File | DOGE 1395.7 | | |
| E3D0 | Address on File | BTC 0.001593; DOGE 3032.4; SHIB 4199600.1 | | |
| EB49 | Address on File | BTC 0.000448; STMX 46221 | | |
| 800B | Address on File | BTC 0.000514; STMX 173977.4 | | |
| 2A3B | Address on File | VGX 2.8 | | |
| 1B70 | Address on File | ADA 266.4; BTC 8.670549; BTT 98976099.9; DOT 28.88; ETH 20.01962; LTC 81.90998; LUNA 1.455; LUNC 95148.2; MANA 3456.45; XLM 25.8 | | |
| C184 | Address on File | ADA 111.1; BTC 0.029901; ETH 0.33072; MANA 46.89; MATIC 86.09; SHIB 40816286.4; XLM 394.6 | | |
| 13A4 | Address on File | DOGE 14610.4; ETH 0.21902; LLUNA 26.511; LUNA 11.362; LUNC 36.7; MANA 70.2; MATIC 420.924; SAND 26.7938; SHIB 73791407.6 | | |
| A4BB | Address on File | BTT 700 | | |
| 1743 | Address on File | BTC 0.053008; ETH 0.12441; VET 1796.7 | | |
| 1D3B | Address on File | BTC 0.054998; ETH 0.02432 | | |
| 9B94 | Address on File | BTC 0.001542; DOT 1.839; SHIB 1504211.7; USDC 104.62; VGX 521.16; XMR 0.463 | | |
| 8BC8 | Address on File | BTC 0.001651; BTT 12664600; SHIB 548470.8; VET 72.4 | | |
| AE17 | Address on File | ADA 573.7; APE 11.902; AVAX 10.12; BAT 357.3; BTC 0.00004; BTT 52218700; CHZ 801.1101; DGB 5087.3; DOGE 478.3; DOT 10.867; ENJ 143.97; ETH 0.2063; FTM 152.613; GLM 549.71; HBAR 2326.3; LUNC 20.8; MANA 227.96; MATIC 192.279; OCEAN 179.37; SAND 221.8191; SHIB 189948140.4; SOL 10.5181; TRX 4289.3; VET 1269.8; VGX 112.24 | | |
| F32F | Address on File | ADA 1.7; BTC 0.017306; DOGE 7624.9; MANA 92.59; SHIB 20086362.8 | | |
| 8A8B | Address on File | VGX 10.15 | | |
| 7526 | Address on File | BTC 0.000066; XLM 1358 | | |
| B5D4 | Address on File | VGX 4.68 | | |
| CFB5 | Address on File | VET 8198.5 | | |
| 0BAA | Address on File | ADA 108.2; BTT 134299900; ETH 0.09333; SHIB 24496686.7; XVG 2034.1 | | |
| 0604 | Address on File | BTC 0.000494; SHIB 7052186.1 | | |
| 04F9 | Address on File | VGX 5.39 | | |
| B9C0 | Address on File | ADA 130.5; BTC 0.000494; BTT 167402299.9; ETH 0.03264; SHIB 17391921.4 | | |
| AAA6 | Address on File | BTT 546200; DOGE 1183; GALA 207.2624; LLUNA 43.794; LUNA 18.769; LUNC 5038709.4; SHIB 123504547.2 | | |
| 519E | Address on File | BTC 0.000086; LUNA 2.898 | | |
| 1312 | Address on File | DGB 131309 | | |
| 4A94 | Address on File | ADA 166.2; AVAX 2.89; BTC 0.00165; DOT 8.772; ETH 0.06452; SOL 1.6892 | | |
| 3FC1 | Address on File | VGX 4.68 | | |
| DA7E | Address on File | ADA 18.6; BTC 0.00222; DOGE 940.3; LLUNA 5.65; LUNA 2.422; LUNC 7.8; SHIB 29283881.9 | | |
| 287B | Address on File | BTC 0.001323 | | |
| 85E6 | Address on File | BTC 0.047813; ETH 1.55884; LTC 3.57055 | | |
| 7A41 | Address on File | BTC 0.000539; BTT 89000; MATIC 2.74 | | |
| 22E8 | Address on File | ADA 421.4; BTC 0.026709; DOT 36.899; ETH 0.48579; USDC 103.03 | | |
| 7DE0 | Address on File | VGX 4.61 | | |
| DEE3 | Address on File | VGX 8.38 | | |
| C8E4 | Address on File | ADA 310; BTT 198885300; DOGE 5059.5; DOT 22.982; HBAR 441.4; LUNC 63.2; SHIB 35552668.2; STMX 30427.6 | | |
| F2D3 | Address on File | BTT 20254400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE48 | Address on File | DOGE 372.5; SHIB 1806358.3 | | |
| 41A1 | Address on File | VGX 2.78 | | |
| 9AD2 | Address on File | SHIB 80504974.7 | | |
| C7AD | Address on File | BTC 0.000449 | | |
| 316F | Address on File | ETH 0.00584 | | |
| E482 | Address on File | BTC 0.000272; MANA 2.02; USDT 465.04 | | |
| FE9E | Address on File | FTM 17.387 | | |
| BCB5 | Address on File | VGX 2.78 | | |
| 46D8 | Address on File | BTT 56032800 | | |
| 7A16 | Address on File | VGX 2.83 | | |
| 4DCF | Address on File | BTC 0.030553; ETH 0.83354 | | |
| F339 | Address on File | BTC 0.036762; DOGE 21291.3 | | |
| FB80 | Address on File | VGX 4.9 | | |
| E2AD | Address on File | VGX 4.02 | | |
| 706E | Address on File | BTC 0.034978; ETH 0.12551 | | |
| 5BE3 | Address on File | SHIB 20137827.2 | | |
| A64F | Address on File | VGX 4.29 | | |
| 2749 | Address on File | APE 38.458; DOGE 6044.5; ETH 1.34399; LUNA 0.23; LUNC 15044; USDC 1467.2; VET 1898.7 | | |
| 1C88 | Address on File | ADA 193.5; APE 24.45; AVAX 11.6; BTC 0.026319; DOT 214.347; ENJ 410.37; ETH 1.00322; FTM 2941.083; KNC 114.15; LLUNA 49.343; LUNA 21.147; LUNC 3468087.5; MANA 223.77; MATIC 4938.456; OCEAN 2495.15; SOL 35.31; UNI 9.792; VGX 574.16 | | |
| 50C1 | Address on File | BTC 0.000433; BTT 97507400; CKB 4196.8; DGB 2496.3; DOT 43.663; ENJ 48.73; MATIC 285.617; OCEAN 953.3; SHIB 1878287; SOL 4.1941; STMX 1924.8; TRX 759.3; XVG 1697.5 | | |
| 2D87 | Address on File | CKB 25343.2; VET 4820 | | |
| 8940 | Address on File | VGX 4.57 | | |
| DF08 | Address on File | BTC 0.002246 | | |
| 7E40 | Address on File | BTC 0.000174 | | |
| 12C9 | Address on File | AAVE 1.0884; ADA 285.1; ALGO 68.4; AMP 3479.02; BTC 0.000476; BTT 42532700; CHZ 664.1755; CKB 3749.6; CRV 88.5488; DOGE 1598.9; DOT 4.825; DYDX 6.7114; ETH 0.00003; LINK 34.85; LUNA 1.589; LUNC 104157.4; OXT 0.3; SHIB 20691680.1; SOL 0.2477; VGX 0.63; WAVES 23.611; XLM 272.4; XVG 18079.1 | | |
| 5A25 | Address on File | VGX 5.38 | | |
| ED2A | Address on File | ADA 725.2 | | |
| AFEF | Address on File | VGX 2.75 | | |
| 4159 | Address on File | ADA 0.8; AVAX 11.13; BTC 0.070672; ENJ 746.44; EOS 70.14; HBAR 21747.6; KNC 60.05; LINK 187.45; SRM 171.034; STMX 106582.2; UNI 102.037; USDC 5038.3; VET 26162.9; VGX 0.67 | | |
| B7CC | Address on File | BTC 0.001641; DOGE 900; USDC 0.16 | | |
| 9D53 | Address on File | VGX 8.38 | | |
| BFC7 | Address on File | ADA 1.5; BCH 0.00374; BTC 0.00048; COMP 0.57357; DGB 3107.7; DOGE 162.9; DOT 29.261; EOS 17.43; ETC 0.26; ETH 16.27068; LINK 39.61; LTC 0.00818; SOL 4.435; USDC 5115.43; VET 6052.3; VGX 212.35; XLM 146.5; XRP 1; XTZ 0.38; ZRX 0.5 | | |
| 9191 | Address on File | VGX 2.78 | | |
| 27CB | Address on File | SHIB 20625225.8 | | |
| 1AA8 | Address on File | ADA 1974.5; BTC 0.08651; ETH 1.20281; LUNA 1.406; LUNC 165106.4 | | |
| 96DF | Address on File | VGX 4.01 | | |
| 7B31 | Address on File | BTC 0.000264 | | |
| 743E | Address on File | BTT 1463600; DGB 151.6 | | |
| ACBB | Address on File | USDC 25890.2 | | |
| 308A | Address on File | SOL 143.2511 | | |
| C261 | Address on File | ADA 347.5; DOT 19.062; EOS 105.51; ETH 0.17967; HBAR 334.6; SOL 0.9822; VET 1439.4 | | |
| 7160 | Address on File | BTC 0.000176; DOGE 28.9 | | |
| 5AF5 | Address on File | ADA 44.4; BTC 0.037689; DOGE 794.4; ETH 0.09735; MATIC 39.08; SHIB 1309375.4; SOL 5.9016 | | |
| 95CE | Address on File | SHIB 6167283.2 | | |
| 7D5B | Address on File | BTC 0.001916 | | |
| 6184 | Address on File | VGX 4.01 | | |
| 03A1 | Address on File | BTC 0.003793; DOGE 364.5; ETH 0.02353; SHIB 1374948.4 | | |
| 33F4 | Address on File | HBAR 108.3 | | |
| 35BE | Address on File | STMX 348.8 | | |
| F0C5 | Address on File | ADA 181.2; LLUNA 6.954; LUNA 2.981; LUNC 9.6; SHIB 140056; SOL 2.7052 | | |
| CDC2 | Address on File | SHIB 3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B5E | Address on File | ADA 70.1; BTC 0.002288; BTT 443216699.9; DOGE 2417; ETH 0.06347; STMX 24971.1; TRX 2288.9; UNI 7.248 | | |
| FB2A | Address on File | BTT 3172100 | | |
| C36A | Address on File | BTT 7658100; DOGE 100.1 | | |
| 2D9C | Address on File | BTC 0.10931; ETH 1.34893 | | |
| 7071 | Address on File | CKB 30000 | | |
| 0A1B | Address on File | VGX 5.18 | | |
| 8961 | Address on File | BTC 0.000517; DOT 10.196; LINK 4.37 | | |
| 7431 | Address on File | BTC 0.159148; DOT 28.354; HBAR 595.6; LINK 22.9; SOL 5.4698; USDC 586.06; USDT 99.85 | | |
| 62E1 | Address on File | ADA 109.9; BAT 19.3; BTC 0.001757; BTT 14800900; CHZ 157.6737; CKB 360.7; MANA 15.23; MATIC 18.899; OCEAN 49.6; OXT 50.1; SAND 3.6739; SHIB 1744591.7; VET 56.7; YFI 0.003029 | | |
| 9C98 | Address on File | ADA 25.3; ALGO 11.59; MANA 13.39; MATIC 20.071; SHIB 1938854.7; YFI 0.000647 | | |
| F547 | Address on File | ADA 849.6; ALGO 195.48; BCH 0.04467; BTC 0.003481; DOT 1.429; ETH 0.02065; LINK 2.22; MATIC 327.796; VET 3301; XLM 94.3; XMR 0.077; XRP 17.2 | | |
| B3BF | Address on File | BTT 14679900 | | |
| C6BE | Address on File | BTT 3756100 | | |
| A645 | Address on File | VET 260.9 | | |
| 3320 | Address on File | ADA 44.5; BTT 37232900; CKB 5613.1; DOGE 207.6 | | |
| A94F | Address on File | BTT 4082400 | | |
| C9A6 | Address on File | VGX 4.94 | | |
| F275 | Address on File | HBAR 1330; VET 4345.8 | | |
| 7B46 | Address on File | SHIB 95129361.9 | | |
| 61D2 | Address on File | ADA 1306.8; ETH 1.25973; LLUNA 6.156; LUNA 2.638; LUNC 575506.2; SHIB 100205228.6; SOL 5.542 | | |
| 0D8F | Address on File | ADA 72.2; BTC 0.000947; LINK 2.34; SHIB 52435964.4; SOL 3.5367 | | |
| 4D42 | Address on File | BTC 0.000498; LUNA 0.311; LUNC 0.3; MATIC 0.528 | | |
| D7AC | Address on File | VGX 4.94 | | |
| B328 | Address on File | GLM 0.03 | | |
| 713D | Address on File | ADA 43.9; ALGO 49.63; BTT 28079299.9; DGB 858.8; ETH 0.06401; LUNA 0.932; LUNC 0.9; MATIC 47.504; SHIB 16886238.5; SOL 0.7299; USDT 24.96; VET 981.6; XLM 72.8 | | |
| 1FE7 | Address on File | AMP 806.19; JASMY 8006.8; SHIB 788643.5 | | |
| C8AA | Address on File | BTC 0.000775; SHIB 1000000; USDC 108.56 | | |
| 9CE3 | Address on File | BTC 0.000462; USDC 111.02 | | |
| B1B6 | Address on File | VGX 4.85 | | |
| 80A3 | Address on File | USDC 16600.35 | | |
| AFCF | Address on File | VGX 2.78 | | |
| 068A | Address on File | BTC 0.000444 | | |
| B654 | Address on File | BTT 263270900; CHZ 20758.2913; DOGE 3696.3; HBAR 105271.4; LINK 1867.39; MANA 4949.98; SOL 200.595; VGX 61.26 | | |
| C4F7 | Address on File | ADA 304.2; BTC 0.002088; DOT 0.961; ETH 0.05181; MATIC 1075.4; SHIB 72553075.2; VGX 0.81; XLM 1137.4 | | |
| EFF4 | Address on File | SHIB 181225 | | |
| 29FA | Address on File | VGX 2.82 | | |
| 1FD6 | Address on File | SHIB 3228305.7 | | |
| 6AB2 | Address on File | VGX 2.77 | | |
| C1EA | Address on File | ADA 113.8; DOT 1.062; TRX 175.3; VET 276.4 | | |
| 0D19 | Address on File | VGX 2.65 | | |
| 6512 | Address on File | BTC 0.000469; VET 677.1 | | |
| E95E | Address on File | ADA 28.6; AVAX 0.22; BTC 0.002459; CELO 26.336; DOGE 109.7; ETH 0.0257; LUNA 1.139; LUNC 1.1; SHIB 1937813.8 | | |
| FCAD | Address on File | ETH 0.34253; SHIB 9723127.2 | | |
| E3B7 | Address on File | ADA 0.8; BTC 0.02461; ETH 0.59782 | | |
| 662A | Address on File | USDC 3715.44 | | |
| ABC1 | Address on File | ADA 289.4; ATOM 1.639; AVAX 1.9; BTC 0.001753; BTT 62930600; DOGE 711.6; DOT 10.442; EGLD 0.3295; EOS 37.37; ETH 0.11042; FIL 2.06; IOT 196.89; LUNA 3.312; LUNC 3.2; NEO 1.208; SAND 33.1096; SHIB 4862454; STMX 7403.4; TRX 2743.2; UNI 10.289; VET 617.9; VGX 72.28; XMR 0.749 | | |
| 8586 | Address on File | VGX 4.58 | | |
| B2D1 | Address on File | XLM 1218.9 | | |
| 5239 | Address on File | ALGO 2009.26; DOGE 3199.3; IOT 1000; SHIB 20075016.6; XLM 21009 | | |
| CDA4 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC8C | Address on File | AAVE 1.0533; ADA 147.8; AVAX 1.63; BTC 0.116386; DOGE 443.2; ENJ 60.47; ETH 1.22598; HBAR 325.1; LINK 10.5; MATIC 102.714 | | |
| 8E4B | Address on File | ADA 1757.6; DOT 57.591 | | |
| CC2B | Address on File | BTC 0.000532; VGX 24.9 | | |
| A441 | Address on File | DOGE 383.2; LUNA 0.332; LUNC 21682.3; USDC 159.52 | | |
| E1AE | Address on File | BTC 0.02516; LINK 21.72; SHIB 130478869.1 | | |
| C80D | Address on File | ADA 12.7 | | |
| BDF7 | Address on File | BTT 79636500; CKB 14498 | | |
| 6245 | Address on File | DOGE 170.8; SHIB 164176.6 | | |
| 3169 | Address on File | BTC 0.000447; BTT 36961800; DOGE 1235; QTUM 5.8; SHIB 31828545.5; TRX 1446.1; XLM 297.2 | | |
| CBBF | Address on File | VGX 4.67 | | |
| 5774 | Address on File | VGX 4.66 | | |
| 57CF | Address on File | VGX 2.84 | | |
| EF93 | Address on File | VGX 2.84 | | |
| E8EF | Address on File | ADA 232.7; SHIB 7430963.5 | | |
| C985 | Address on File | VGX 2.77 | | |
| DDC2 | Address on File | BTC 0.000447; DOGE 315.2 | | |
| D2E2 | Address on File | ADA 14.7; EGLD 17.8802; EOS 0.12; LINK 0.37; LTC 0.032; OXT 5005.5; STMX 286233.9; VET 149914.3; VGX 2817.66 | | |
| DE42 | Address on File | ADA 5.1; BTT 2829600; DOGE 198.7; HBAR 53.9; MATIC 5.527; SHIB 1757273.5; VET 77.7; XLM 28.9 | | |
| B146 | Address on File | ATOM 2.058; BTC 0.000027; DOT 3.046; XMR 0.216 | | |
| EBC3 | Address on File | SAND 195.7868 | | |
| BFBB | Address on File | BTT 288723500; DOGE 95 | | |
| A410 | Address on File | ADA 1075.7 | | |
| 801A | Address on File | AVAX 0.18; BTC 0.000158; BTT 2557100; ETH 0.00211 | | |
| 1245 | Address on File | VGX 5.18 | | |
| 83EA | Address on File | ENJ 0.06; MATIC 1.692 | | |
| 903A | Address on File | ADA 116.9; BCH 0.42882; BTC 0.003367; BTT 40723400; DOGE 763.6; ETH 0.15088; LTC 0.5774; MANA 69.08 | | |
| B8EF | Address on File | ADA 259; BTC 0.008709; BTT 124121800; ETH 0.11551; LINK 16.11; SHIB 6863417.9; SOL 2.4474 | | |
| 5464 | Address on File | ADA 52.5; BTC 0.000405; ETH 0.00467; SHIB 2492717.2 | | |
| C78F | Address on File | ADA 66.2; BTC 0.003245; ETH 0.02737; SHIB 1244296.9; VET 985.8 | | |
| B804 | Address on File | ADA 461; BTC 0.000425; DOT 14.162; XLM 1020.3; ZRX 248 | | |
| 6534 | Address on File | ADA 435.4; BTC 0.016645; DOGE 119.8; ENJ 48.99; ETH 0.17962; MANA 45.86; SHIB 3525264.3; SOL 1.514; VET 5999.9; VGX 125.97 | | |
| D039 | Address on File | ADA 8.6; DOGE 93.5 | | |
| D972 | Address on File | LTC 14.83944; USDC 3365.43; VGX 562.01 | | |
| F5CD | Address on File | BTC 0.001516; CHZ 727.2817 | | |
| 0A28 | Address on File | ADA 3429.1; BTC 0.409447; DOGE 1803.6; ETH 0.51993; SHIB 15558724.4; VET 13220.2 | | |
| C51D | Address on File | ADA 124.1; BTC 0.046075; ETC 12.54; MANA 72.25; SHIB 16418342.4; VGX 59.79 | | |
| E4D8 | Address on File | BTC 0.001928; ETH 0.0212; SHIB 7188325.5 | | |
| 46BD | Address on File | BTT 8210248.1; CKB 1811.6; DOGE 1101.5; EOS 10; FTM 37.149; KNC 28.49; LUNA 2.332; LUNC 152571.2; MATIC 12.779; OMG 5; SHIB 3471038.4; STMX 1089.5; TRX 1029.3; XVG 1010.7 | | |
| 6ED1 | Address on File | USDC 333.57; VGX 4.17 | | |
| 1155 | Address on File | BTC 0.000503; SHIB 4505253 | | |
| 73FA | Address on File | DOGE 115.4 | | |
| 291E | Address on File | VGX 5.16 | | |
| 2FD9 | Address on File | ADA 6; BTC 0.00051; DOGE 152.9; VGX 7.71 | | |
| 919F | Address on File | BTC 0.001582; DOGE 370.3; ETH 0.02409; SHIB 4046108.6 | | |
| C1C8 | Address on File | VGX 2.75 | | |
| F09B | Address on File | ADA 1 | | |
| 1297 | Address on File | VGX 8.38 | | |
| 4EB6 | Address on File | BTC 0.000469; DOGE 1269.2; USDC 1108.64 | | |
| 05BC | Address on File | DOGE 3195.8 | | |
| DAB9 | Address on File | VGX 2.75 | | |
| 162B | Address on File | BTT 10992900 | | |
| 5FBD | Address on File | BTC 0.004758; DOGE 4.9; ETH 0.16874; SHIB 32150283.1 | | |
| E8E7 | Address on File | ADA 120.5; BTC 0.000425; BTT 146412400; DOGE 423.3; LLUNA 4.937; LUNA 2.116; LUNC 461494.7; QTUM 20.01; TRX 1437.4; WAVES 17.084 | | |
| 8019 | Address on File | BTT 242463700; DOGE 619.2 | | |
| D40C | Address on File | VGX 5.26 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1ED | Address on File | ADA 60; BTT 13724400 | | |
| F3A7 | Address on File | ADA 4386.3; ALGO 328.15; BTC 0.046617; DOT 201.36; ETH 0.39446; FIL 48.49; HBAR 20375.3; LINK 0.09; LUNA 0.457; LUNC 23119.5; MANA 376.39; MATIC 494.424; SAND 109.9635; SOL 11.5061; SUSHI 270.165; VET 48900.9 | | |
| 12FB | Address on File | ETH 0.06443 | | |
| 4E07 | Address on File | BTC 0.000437; BTT 123591200 | | |
| A338 | Address on File | ADA 0.2; APE 207.839; ATOM 0.1; AVAX 0.02; BAT 0.3; BTC 0.000001; BTT 356700; DOT 0.753; ENJ 1.75; FTM 4.8; LLUNA 22.042; LUNA 4.447; LUNC 2053138.8; MANA 0.35; OCEAN 7.12; SAND 1.123; SHIB 702975.4; SOL 0.0673; STMX 10; USDT 0.25; VET 1.2; VGX 0.47; XLM 2.2 | | |
| 1393 | Address on File | VGX 2.78 | | |
| A123 | Address on File | SHIB 16865515.2 | | |
| 3ECD | Address on File | SHIB 11811953.6 | | |
| 47CA | Address on File | USDC 1.7 | | |
| C003 | Address on File | BTT 532309997.9 | | |
| F41E | Address on File | BTT 70242900 | | |
| AE69 | Address on File | GALA 214.4446; LLUNA 4.609; LUNA 1.976; OXT 84.3; STMX 2138.7; XLM 76; XVG 2091; ZEC 3.062 | | |
| FA11 | Address on File | BTT 135968500; SHIB 77194528.4 | | |
| 9A7E | Address on File | BTT 1418186100; ETC 0.17 | | |
| 39C9 | Address on File | BTT 26239800; HBAR 126; LUNA 2.187; LUNC 143133.6; SHIB 3805169; XVG 2574.6 | | |
| E62C | Address on File | BTT 10436500; CKB 6905.4; DOT 2.276; OXT 301.3; TRX 1411; VET 1202 | | |
| 82DB | Address on File | BTC 0.000552; BTT 233616000 | | |
| 9003 | Address on File | BTC 0.000437; DOGE 956.6 | | |
| 9D20 | Address on File | VGX 5062.71 | | |
| 74D7 | Address on File | AVAX 19.48; BTC 0.18373; DOT 55.27; USDC 12756.73 | | |
| EEEA | Address on File | ADA 0.4; BTC 0.000054; DOGE 2229.1; ETC 29.15; ETH 0.56561; GALA 3985.9693; SHIB 10000000; XTZ 248.09 | | |
| 5AC9 | Address on File | VGX 5.24 | | |
| A945 | Address on File | VGX 4.03 | | |
| 4E35 | Address on File | VGX 4.87 | | |
| E6AC | Address on File | BTC 0.000426; BTT 29214100; DOGE 1218.8; USDC 1178.56 | | |
| 0CC4 | Address on File | BTC 0.334023; ETH 4.26691 | | |
| DF5C | Address on File | SHIB 3531463 | | |
| 9505 | Address on File | BTC 0.000552; SHIB 207653829.1 | | |
| CFAD | Address on File | BTC 0.000795; ETH 0.00543; SHIB 440839.3 | | |
| F174 | Address on File | BTC 0.054213 | | |
| 18BB | Address on File | ADA 1525.9; BTC 0.00045; BTT 194023100; CKB 26587.4; ETC 7.88; ETH 1.05434; STMX 9410.7; XVG 22175.4 | | |
| 5EBE | Address on File | VGX 5 | | |
| E3B6 | Address on File | SHIB 13757050.4; XMR 2.103 | | |
| D48F | Address on File | AAVE 5.1586; BTT 1646786200; DOGE 12185.9; HBAR 2508.6; LINK 74.71; VGX 120.28; XLM 5403 | | |
| 835D | Address on File | LINK 0.04 | | |
| 2247 | Address on File | BTC 0.00067 | | |
| 6A78 | Address on File | BTT 102330600; DGB 2374.5 | | |
| 1068 | Address on File | SHIB 5033112.5 | | |
| 33C5 | Address on File | BTT 13161000; SHIB 11110589.1 | | |
| 6AED | Address on File | DOGE 4.7 | | |
| CBCB | Address on File | BTC 0.00092 | | |
| 94E1 | Address on File | APE 53.043; BTC 0.000862; LUNA 2.032; LUNC 132985.8 | | |
| 2A50 | Address on File | BTC 0.006738 | | |
| 12E2 | Address on File | VGX 26.39 | | |
| FBC6 | Address on File | BTC 0.011293; ETH 0.01555 | | |
| 21D1 | Address on File | BTC 0.059098; DOGE 15.8 | | |
| 2DCE | Address on File | BTC 0.00163; DOT 0.9; SHIB 258933.1; VGX 12.32 | | |
| 9E85 | Address on File | BTC 0.000522 | | |
| 8244 | Address on File | ADA 283.9; SHIB 5906674.5 | | |
| 967C | Address on File | BTC 0.000873; BTT 300768500; DOGE 1809.1; SHIB 151594366.6 | | |
| F053 | Address on File | VGX 4.85 | | |
| BB4A | Address on File | BTC 0.000774; BTT 21302600; DOGE 605.5 | | |
| CB39 | Address on File | ADA 2208; ALGO 604.41; ENJ 246.6; SAND 244.6484; SOL 5.1243; VET 10095.1 | | |
| 5721 | Address on File | BTC 0.000624; BTT 137483800; VET 1086.9 | | |
| 2816 | Address on File | SHIB 423965.2 | | |
| B0B6 | Address on File | BTC 0.000503; DOGE 2381.6; MANA 39.11; SHIB 8951143.8 | | |
| DAA2 | Address on File | SHIB 8292196.5; USDC 21164.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACFC | Address on File | VGX 4.55 | | |
| EAE4 | Address on File | BTC 0.008894; BTT 2480900; DOGE 295 | | |
| B099 | Address on File | VGX 4.02 | | |
| 22B3 | Address on File | VET 4872.8 | | |
| 81F0 | Address on File | ADA 128.2; LINK 11.32; USDC 1543.16 | | |
| 1D18 | Address on File | CHZ 833.3715; GALA 480.2579; LRC 82.416; LUNC 1059.6; SAND 12074.1783; SHIB 39304508.4; SUSHI 29.314 | | |
| A400 | Address on File | ADA 365.1; BTC 0.012619; ETH 0.43105; FIL 0.9; LINK 10.49; SHIB 8151267.4; USDC 1418.61; XLM 87.5 | | |
| 64C7 | Address on File | ADA 1.4; DOT 0.037 | | |
| 880A | Address on File | LLUNA 1544.465; LUNC 66085697.7; USDC 2.74 | | |
| 3461 | Address on File | ETH 0.01063 | | |
| 587D | Address on File | BTC 0.004211 | | |
| 6208 | Address on File | ADA 385.6; BTT 54054054; MANA 909.18; SHIB 3772825 | | |
| B9F0 | Address on File | BTC 0.002819; SHIB 0.5 | | |
| 7783 | Address on File | STMX 9712.2 | | |
| 4F33 | Address on File | DOT 2.012; ETH 0.02545 | | |
| 0CEC | Address on File | ALGO 1.51; KAVA 3 | | |
| D285 | Address on File | SHIB 42766.9 | | |
| 91F6 | Address on File | VGX 2.83 | | |
| 6782 | Address on File | STMX 16.5 | | |
| EC5F | Address on File | LTC 0.00116 | | |
| 82B4 | Address on File | ETH 0.09991; LUNA 3.196; LUNC 209023.2 | | |
| C230 | Address on File | LLUNA 10.382; LUNA 4.45; LUNC 970494.7 | | |
| 5D8A | Address on File | LLUNA 39.856; LUNA 17.081; LUNC 3725406.9 | | |
| 9D95 | Address on File | ADA 170.2; BTC 0.002427; ETH 0.00769; VGX 264.4 | | |
| 730D | Address on File | ADA 54; BTC 0.000438; DOGE 3684.9; LLUNA 5.216; LUNA 2.236; LUNC 7.2; ONT 166.78; SHIB 21324087.7; UMA 33.256 | | |
| 7DB8 | Address on File | BTC 0.000564; LLUNA 60.706; LUNA 26.017; LUNC 5675522.8; SOL 47.1004; VET 45464 | | |
| 33FB | Address on File | SOL 3.0498; UNI 24.891 | | |
| C8A5 | Address on File | BTC 0.000468 | | |
| 1739 | Address on File | BTC 0.141689; DGB 26308.7; LINK 634.64; USDC 1014.53 | | |
| 66F7 | Address on File | AMP 1204.23; BTC 0.004512; BTT 27914447.3; DOGE 54; DOT 6.837; ENJ 37.46; ETH 0.11244; HBAR 129.7; MATIC 30.504; SAND 41.2693; SOL 1.502; VET 1163.1 | | |
| 387D | Address on File | VGX 2.75 | | |
| EF33 | Address on File | ADA 0.6; APE 1.566; DOGE 2.1; LLUNA 33.307; MATIC 0.813; SOL 0.0139 | | |
| 3131 | Address on File | LLUNA 15.987; LUNA 6.852; LUNC 0.7 | | |
| 970A | Address on File | DOGE 1.8 | | |
| FA7E | Address on File | ADA 1539.7; AVAX 8.49; BTT 571928430.7; CKB 2592.2; DGB 1091.6; DOGE 5521.4; EGLD 2.1315; ETH 3.04906; FTM 331.636; GALA 586.7272; GRT 105.13; ICX 501.6; LLUNA 7.441; LPT 2.0253; LUNA 3.189; LUNC 417951.6; MANA 65.51; MATIC 156.503; OCEAN 201.4; POLY 503.69; SAND 46.9754; SHIB 137065163.8; SOL 30.0557; VET 2292.4; VGX 22.29; WAVES 2.273; XTZ 61.53; XVG 2317.3 | | |
| 3AF5 | Address on File | SHIB 720677346.3 | | |
| 861B | Address on File | VGX 4.94 | | |
| 5199 | Address on File | BTC 5.05071; ETH 42.29801; MANA 2903.38; SHIB 23053263.6 | | |
| C323 | Address on File | BTC 0.002257 | | |
| 70D3 | Address on File | ADA 828.3; ALICE 9.362; AXS 5.23111; BTT 333977034; CKB 2398.2; DGB 7259.8; DOGE 3532.3; DOT 11.22; FTM 256.073; GALA 1521.1372; HBAR 385.3; LLUNA 12.632; LRC 64.795; LUNA 5.414; LUNC 1180464.4; MANA 110.79; SAND 48.4617; SHIB 131606033.6; SKL 587.28; SOL 6.9558; STMX 2258.8; TRX 690.6; VET 4670.5; VGX 540.12; XVG 2007.4 | | |
| 5AEF | Address on File | BTC 0.001519; ETH 0.02137; VGX 611.87 | | |
| 5E72 | Address on File | DOGE 23482.3; DOT 9.331; MANA 74.06; MATIC 227.11 | | |
| CBED | Address on File | VGX 5.16 | | |
| 0603 | Address on File | BTC 0.000404; SHIB 2285540.1 | | |
| 189F | Address on File | BTC 0.000648; BTT 294127200; CKB 8411.3; STMX 4222.1; XVG 7957 | | |
| 8F1C | Address on File | ADA 9926.8; BTT 758085300; DOGE 6.9; LLUNA 25.931; LUNA 11.114; LUNC 36; SHIB 124530896.7; XLM 5342.4 | | |
| F55B | Address on File | ADA 547.4 | | |
| 3F1D | Address on File | BTC 0.000538; BTT 10129000; GRT 101.22; HBAR 2010.1; LLUNA 12.728; LUNA 5.455; LUNC 1189949; SAND 100.9258; SHIB 36788056; VET 1351.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08C3 | Address on File | BTT 530229700; CKB 50922.1; DOGE 7631.4; DOT 22.648; IOT 1485.6; LUNA 1.527; LUNC 99894.6; MANA 1005.01; MATIC 372.096; TRX 10645.8; VET 6282.5; XTZ 193.96; XVG 24439.9 | | |
| C14B | Address on File | BTC 0.000044 | | |
| 7873 | Address on File | ADA 2809.1; BTC 0.018445; BTT 289125671.4; CKB 17823.2; DGB 7838.6; ENJ 195.35; ETH 3.79619; LINK 58.75; MANA 251.12; MATIC 601.89; SAND 102.6815; SHIB 31141650.9; TRX 4108.7; VET 9240.9; VGX 472.46 | | |
| 38A5 | Address on File | VGX 5.16 | | |
| 0495 | Address on File | BTC 0.000471; BTT 38100000 | | |
| E669 | Address on File | ADA 77.4; BTC 0.000724; MANA 43.09; SHIB 13351134.8 | | |
| C73C | Address on File | BTC 0.000446; BTT 25036000; LLUNA 4.626; LUNA 1.983; LUNC 432419 | | |
| D662 | Address on File | VET 86 | | |
| D2DF | Address on File | LLUNA 31.677; LUNA 13.576; LUNC 12872336.9 | | |
| D5D3 | Address on File | ADA 423.6; BTC 0.039898; MANA 25.03; MATIC 129.785; SHIB 2920546.2 | | |
| 9F9B | Address on File | BTT 41621266.3; DGB 6712.5; DOGE 13106.4; ETC 23.17; ONT 519.29; SHIB 45715410; VET 3384.2 | | |
| 230B | Address on File | BTT 495869505.8; GRT 501018.65; SHIB 48853169.7 | | |
| F605 | Address on File | BTT 501045000 | | |
| 168B | Address on File | BTC 0.00067; DOGE 1768 | | |
| 55CD | Address on File | LLUNA 81.179; LUNC 9524748.4; SHIB 40225 | | |
| AF57 | Address on File | BTT 358503200; LTC 0.03095 | | |
| E391 | Address on File | SHIB 35171.4 | | |
| 1CC3 | Address on File | BTC 0.000557; ETC 9.32; SHIB 13723696.2 | | |
| 0472 | Address on File | BTC 0.000448; BTT 240413500 | | |
| B4C2 | Address on File | BTC 0.000602; FTM 110.727; VGX 5.39 | | |
| 1C8A | Address on File | BTT 1304347800 | | |
| E96A | Address on File | LLUNA 4.394; LUNA 1.883; LUNC 410190.8; VGX 32.05 | | |
| E1DE | Address on File | DOGE 2055.3; MATIC 57.109; SHIB 1615511.3 | | |
| F3CA | Address on File | BTT 34600600; CKB 2593.8; SHIB 1440922.1 | | |
| A4FB | Address on File | BTC 0.012677; ETH 0.00396 | | |
| C8E4 | Address on File | ADA 501.7; BTC 0.000581; MATIC 345.217; TRX 5670.5 | | |
| 8D94 | Address on File | ADA 1067.5; BTC 0.059652; CKB 3999; DOT 54.511; ETH 1.05658; HBAR 968.1; VET 5760.8 | | |
| 2674 | Address on File | GLM 20.03 | | |
| B6F0 | Address on File | BTC 0.714259; USDC 7.5 | | |
| 36B4 | Address on File | BTC 0.000473; ETH 0.16594 | | |
| 06E5 | Address on File | DOGE 30.8; ICX 3.6; OMG 1; UNI 0.24; VET 101; XLM 39; XTZ 1.39 | | |
| A3BA | Address on File | SHIB 30102649.1 | | |
| 3050 | Address on File | LUNA 1.413; LUNC 92406.5 | | |
| 0CB1 | Address on File | ADA 139.9; BTC 0.033053; DOT 5.69; ETH 1.1205; LINK 6.68; VET 1405.3 | | |
| C869 | Address on File | ADA 98.6; AMP 4500.79; ATOM 4.526; BTC 0.008191; BTT 14962400; DOT 6.14; HBAR 526.1; MANA 52.81; MATIC 71.769; SAND 35.3326; SHIB 7194023.9; SOL 1.0693; VET 2430.8; VGX 63.05 | | |
| 36CC | Address on File | BTC 0.000398; SHIB 2602133.7 | | |
| 827D | Address on File | ADA 1523.1; XVG 1288.8 | | |
| 6036 | Address on File | BTT 31143300 | | |
| 2412 | Address on File | VGX 2.75 | | |
| BAEA | Address on File | VGX 2.78 | | |
| 0DA0 | Address on File | BTC 0.00054; USDC 2575.18 | | |
| F141 | Address on File | ADA 318.8; ATOM 6.2; BTC 0.000573; BTT 421632500; DOT 4.7; HBAR 3132.2; LLUNA 4.561; LUNA 1.955; LUNC 426355.1; TRX 1056.3; VET 6167.2 | | |
| 93C9 | Address on File | ADA 883.7; BTC 0.000509; SOL 17.2453 | | |
| 50CC | Address on File | BTC 0.000211 | | |
| 54B4 | Address on File | VGX 2.84 | | |
| 1D6F | Address on File | ADA 356.5; ALGO 237.6; ANKR 328.23216; BAT 514; BTC 0.002741; BTT 57744001.9; CHZ 257.0506; CKB 13108.5; DGB 2497.2; DOT 15.27; ETC 12.79; ETH 0.08169; GALA 114.6221; GLM 192.8; HBAR 453.7; JASMY 3671.4; KEEP 250.31; LINK 1.88; LLUNA 21.687; LTC 1.58814; LUNA 12.918; LUNC 706800.9; MANA 366.92; MATIC 680.284; OXT 475.1; SHIB 16522090.1; SKL 128.95; SPELL 56415; STMX 3523; VET 307.9; XLM 77.1 | | |
| EB8C | Address on File | AVAX 0.07; DOT 0.554; LLUNA 91.1; USDC 22.63 | | |
| EF05 | Address on File | DOGE 1.8 | | |
| F85F | Address on File | ADA 4.1; BTC 0.000105 | | |
| 32F4 | Address on File | SHIB 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC38 | Address on File | AVAX 0.03; BTC 0.062895; DOT 88.997; ETH 46.5875; SOL 18.9436; USDC 153917.56; VGX 0.76 | | |
| B9BF | Address on File | AVAX 0.43; BTC 0.000515; SHIB 3051341.2; STMX 1977.3; XLM 351.3; XVG 1402 | | |
| E008 | Address on File | ADA 23.7; ALGO 26; AMP 827.1; AVAX 0.37; BTC 0.000667; CHZ 139.2866; DOGE 777.1; DOT 1.375; ETH 0.01003; LINK 1.57; LTC 0.23023; MANA 10.98; SHIB 17712620.5; SOL 0.2701; VET 3456.1; XLM 948.8 | | |
| 9EDF | Address on File | DOGE 699.3 | | |
| 90B9 | Address on File | VET 13331.5; XLM 1422.3 | | |
| 2690 | Address on File | BTC 0.000588; VGX 0.23 | | |
| 6825 | Address on File | BTC 0.304665; DOGE 25287 | | |
| 14B1 | Address on File | VET 11661.1 | | |
| C469 | Address on File | ADA 7782; APE 50.843; ATOM 25.648; BTC 0.220707; DOT 32.96; ETH 2.45473; LINK 32.82; LTC 3.93719; SOL 2.1199; XTZ 107.5 | | |
| B2AA | Address on File | APE 18.491 | | |
| C93E | Address on File | BTC 0.017673; STMX 2807.6 | | |
| F6C6 | Address on File | ADA 47.7; AVAX 3.43; BTC 0.015095; DOGE 283.6; MATIC 20.638; SOL 1; TRX 301.9; XVG 3043.4 | | |
| 9822 | Address on File | BTC 0.000449; ETH 0.00496 | | |
| 8ED4 | Address on File | VGX 4.73 | | |
| 8AFA | Address on File | ADA 735.6; BTC 0.002055; ETH 0.0116; MATIC 179.052; SHIB 345829.2; USDT 199.7 | | |
| 6E9F | Address on File | BTC 0.000521; ENJ 8.7; SHIB 518349.5; SOL 0.1002; VGX 9.08 | | |
| 11EF | Address on File | VGX 4.01 | | |
| 266D | Address on File | LLUNA 28.449; LUNA 0.193; LUNC 4957302.2; MANA 62.19; SHIB 29793181.2; VGX 4.68 | | |
| 2346 | Address on File | ADA 0.6 | | |
| 257E | Address on File | BTC 0.019825 | | |
| B17B | Address on File | SHIB 1980423.5 | | |
| B837 | Address on File | VGX 5.15 | | |
| E6DA | Address on File | BTC 0.004613 | | |
| 382C | Address on File | DOT 197.232; ETH 1.79281; LINK 12.6; SOL 42.5223; VET 18171.6; VGX 499.84 | | |
| CF19 | Address on File | BTC 0.001043; ETH 0.00692 | | |
| 055C | Address on File | BTC 0.000637 | | |
| 6592 | Address on File | ADA 1.7; SRM 17.701 | | |
| 0436 | Address on File | LINK 0.08 | | |
| CEC0 | Address on File | BTC 0.00161; SHIB 530292.9 | | |
| 4117 | Address on File | VGX 4.26 | | |
| D0C9 | Address on File | BTC 0.000527; SHIB 5015938.3 | | |
| 8A56 | Address on File | DOGE 4.2; LLUNA 5.037; LUNA 2.159; LUNC 470841; SHIB 30565846.5 | | |
| EBC6 | Address on File | BTC 0.000249 | | |
| 21A4 | Address on File | ADA 1767.1; DOGE 61045.8; DOT 492.427; FTM 2079.24; GALA 590.7149; KNC 0.08; LLUNA 19.81; LUNA 8.49; LUNC 1850446.1; MANA 1192.61; MATIC 2115.427; OCEAN 9477.54; SOL 29.4684; STMX 30875.5; UNI 103.646; VET 11119.2; VGX 14309.96; XLM 6599.8; YFI 0.262918 | | |
| 8370 | Address on File | DOT 0.228; VGX 18.75 | | |
| 95C0 | Address on File | VGX 2.78 | | |
| D137 | Address on File | ADA 2192.2; LLUNA 214.35; LUNA 91.865; LUNC 10708916.6 | | |
| 1758 | Address on File | BTC 0.000052; BTT 50000000; DOGE 51.9; SHIB 5773672; STMX 715.2; VET 190.8 | | |
| 6B20 | Address on File | ADA 156; BTC 0.000404; BTT 51160400; CHZ 435.5843; CKB 4170.1; DOGE 390.4; FTM 25.985; LUNA 0.002; LUNC 113.8; OXT 219.2; SHIB 22017103.2; VGX 33.76; XLM 458.8 | | |
| 65CF | Address on File | ADA 66.7; BTC 0.000774; BTT 49466900; CKB 4817.9; DOT 5; LINK 3 | | |
| FD8B | Address on File | BTC 0.000499; BTT 21097046.4; VET 26552.9 | | |
| 1ABF | Address on File | ETH 0.38182 | | |
| 5FF9 | Address on File | ADA 4.6; DOGE 3.7 | | |
| CD4D | Address on File | BTT 151886500; DOGE 15460.5 | | |
| 8307 | Address on File | BTT 253205128.2; LLUNA 10.92; LUNA 4.68; LUNC 6891306.9; SHIB 22985464.8 | | |
| 5152 | Address on File | BTC 0.000438; EGLD 3.4307 | | |
| 40B5 | Address on File | ALGO 4136.19; BTT 90688879.3; DGB 3677.9; ETC 7.15; LLUNA 7.664; LUNA 3.285; LUNC 716335.2; SHIB 15998380.4; TRX 11979.3; VET 3288.9 | | |
| 8D25 | Address on File | BTC 0.000448; BTT 66645600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43BE | Address on File | BTT 44481300; CKB 6632.5; DGB 6419; DOGE 7.1; SHIB 288920483; STMX 3256.5; TRX 2238.1; VET 764.1; XLM 2394.1; XVG 6076.3 | | |
| E274 | Address on File | VGX 5.16 | | |
| 1513 | Address on File | VGX 4.61 | | |
| 42F5 | Address on File | VGX 4.93 | | |
| 0D34 | Address on File | BTT 4549400 | | |
| 2080 | Address on File | SHIB 8331767.7 | | |
| 5D15 | Address on File | ADA 0.5 | | |
| 893D | Address on File | VGX 4.18 | | |
| 3745 | Address on File | VGX 2.8 | | |
| 2DDE | Address on File | BTT 89628600 | | |
| 84CD | Address on File | ADA 167.6; BTC 0.000774 | | |
| 0BC2 | Address on File | BTC 0.020955; DOGE 4081; ETH 0.41203; SHIB 6111111; VGX 1232.67 | | |
| BD71 | Address on File | BTT 100; DOGE 0.3; ETH 0.06288 | | |
| 8F20 | Address on File | BTC 0.00051; SHIB 1835639.6 | | |
| 8CA2 | Address on File | ADA 737.2; BTC 0.000774; DOGE 373.9; MATIC 61.312; SHIB 13947001.3; VET 1001.5 | | |
| CC7C | Address on File | BTC 0.0016; SHIB 1577038.3 | | |
| 6A59 | Address on File | BTC 0.000433; BTT 37896900 | | |
| 1B35 | Address on File | BTT 56243400; HBAR 264.1; STMX 2690.7; VET 266.4; XLM 677.7 | | |
| B351 | Address on File | BTC 0.000521; SHIB 17166408.3 | | |
| FE1E | Address on File | ADA 1249.7; BTT 178032300; DOGE 1145.3; SHIB 25575289.4 | | |
| BFB1 | Address on File | BTC 0.000433 | | |
| 0A0B | Address on File | ADA 5365.5; BTC 1.020618; DOGE 6908.8; ETH 1.07817 | | |
| 1894 | Address on File | ADA 54.2; BTC 0.09441; ETH 0.69237; LLUNA 3.62; LUNA 1.552; LUNC 338403.8 | | |
| BCBD | Address on File | ADA 387.6; BTC 0.098908; BTT 16949100; ETH 2.41215; VET 1406; XVG 1834.4 | | |
| 3F36 | Address on File | SHIB 1813565.4 | | |
| 8FB1 | Address on File | VGX 2.78 | | |
| 3EAD | Address on File | XLM 967.4 | | |
| 5442 | Address on File | VGX 4.85 | | |
| 62A7 | Address on File | BTC 0.000507; SHIB 25643393.3; VGX 1139.66 | | |
| 254D | Address on File | ADA 6.4; BTC 0.00045; DOT 55.869; ETH 13.69158; MATIC 2501.058; USDC 3.5 | | |
| ADC1 | Address on File | BTC 0.000405; SHIB 3791179.1 | | |
| 0326 | Address on File | MANA 196.62; XVG 2193.6 | | |
| 100E | Address on File | VGX 4.85 | | |
| DE82 | Address on File | SHIB 10183119.5 | | |
| 85BC | Address on File | SHIB 7691124.4 | | |
| 1780 | Address on File | MATIC 266.273 | | |
| EBC8 | Address on File | BTC 0.000134; ETH 0.00706 | | |
| 0CFF | Address on File | ADA 135.3; BTT 136077900; DOGE 2237.4; DOT 4.06; ETC 3.92; MANA 68.75; ONT 110.65; SHIB 5362949.6; SOL 1.0055; VET 779.5; XLM 875.2 | | |
| 640B | Address on File | BTT 93964600; DGB 1797.2; HBAR 1667.7; XLM 430.4; XVG 11230 | | |
| 8DFF | Address on File | VGX 8.38 | | |
| 2D9E | Address on File | ADA 6.7; BTC 0.000925; SHIB 6274763.1 | | |
| 01A4 | Address on File | VGX 2.77 | | |
| BF57 | Address on File | DOGE 5.2; SHIB 0.1 | | |
| E2DF | Address on File | SHIB 1665255 | | |
| 92F2 | Address on File | ADA 201.2; BTC 0.007083; ETH 0.04045 | | |
| 3641 | Address on File | SHIB 21770506.7 | | |
| 3B89 | Address on File | ADA 7.5; BTC 0.001629; SHIB 2382671.9; TRX 145.7; USDC 15; USDT 14.97; VET 110.4 | | |
| BDCE | Address on File | ADA 257.9; BTC 0.043184; BTT 124060200; DOT 10.005; ETH 1.20228; SOL 2.4388; XVG 19472.4 | | |
| 4CA6 | Address on File | VGX 2.84 | | |
| 2AD1 | Address on File | ADA 27.1; ANKR 2458.76648; LLUNA 5.34; LUNA 2.289; LUNC 499216.6; SHIB 14042631.6 | | |
| B740 | Address on File | BTC 0.003251 | | |
| EEF5 | Address on File | BTC 0.003254 | | |
| 265D | Address on File | BTC 0.002126 | | |
| 9008 | Address on File | ADA 24.5; BTC 0.001608; SOL 0.2458 | | |
| E9F9 | Address on File | ADA 221.4; BTT 62050100; SHIB 25744298.9; STMX 10194.5 | | |
| 3E5D | Address on File | VGX 4.64 | | |
| 1426 | Address on File | XRP 149.3 | | |
| D5DA | Address on File | BTC 0.000501; SHIB 12077294.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ADEE | Address on File | ADA 5; ALGO 5.4; BTC 0.000325; DOGE 1016.3; DOT 0.581; ETH 0.00581; SUSHI 10.0118; VET 74.9 | | |
| 3524 | Address on File | ADA 1563.1 | | |
| 68E9 | Address on File | ENJ 75.38; FIL 0.02; LLUNA 16.661; LUNA 7.141; LUNC 1550768.8; SHIB 173164179.1; VGX 3027.96 | | |
| 4C32 | Address on File | BTC 0.000557; BTT 38322900; SHIB 78901697.6 | | |
| 5EEC | Address on File | LLUNA 7.279; LUNA 3.12; LUNC 680406.4; VGX 3.34 | | |
| 5CDE | Address on File | VGX 2.65 | | |
| 0DC2 | Address on File | BTC 0.000555; SHIB 31675527.6 | | |
| 3120 | Address on File | SHIB 1383055.6 | | |
| 688B | Address on File | ADA 206.2; BTC 0.004764; BTT 84697238.5; ETH 0.07056; SAND 49.5511; SHIB 168254439.2 | | |
| 46DD | Address on File | ADA 286; BTT 62855099.9; HBAR 122.1; MATIC 274.809; SHIB 16451061.2; VET 2184.2 | | |
| 5D71 | Address on File | ADA 394.2; BTC 0.000464; BTT 59699900; HBAR 1964.6; SHIB 12584948.4 | | |
| 3ACB | Address on File | BTC 0.00087; DOGE 1825; TRX 379.1 | | |
| 5731 | Address on File | BTC 0.000436; DOGE 24538.7 | | |
| CD5D | Address on File | ADA 276.3; BTC 0.000624; BTT 15025300; HBAR 545.2; SHIB 8768853; XLM 1401.9 | | |
| 0755 | Address on File | VGX 4.66 | | |
| 1D6E | Address on File | SHIB 65851.8 | | |
| DC0C | Address on File | BTC 0.406142; ETH 1.18188; MATIC 3.725; USDC 305.56; VGX 767.14 | | |
| 82A0 | Address on File | BTC 0.100196; MANA 20.78 | | |
| D961 | Address on File | BTC 0.007881; ETH 0.03061; SHIB 3240028.1; XLM 140.1 | | |
| D502 | Address on File | VGX 2.78 | | |
| 1384 | Address on File | ADA 1.5; CHZ 3606.0869; STMX 40.5; VGX 851.41 | | |
| 53EE | Address on File | VGX 2.88 | | |
| 76F4 | Address on File | BTC 0.000438; BTT 26258700; CKB 4052.3 | | |
| 7060 | Address on File | HBAR 4864.6; LLUNA 10.587; LUNA 4.538; LUNC 989685.8 | | |
| 7393 | Address on File | ADA 1574.9; ALGO 171.49; BTT 237740300; DOGE 34.3; DOT 19.389; LUNA 1.685; LUNC 110233.2; UNI 22.436; XLM 642.7; XRP 78.6; XVG 2534.6 | | |
| EFDF | Address on File | ADA 437.2 | | |
| E323 | Address on File | SHIB 151519291.1 | | |
| 7193 | Address on File | BTC 0.000468; BTT 61877000 | | |
| 0883 | Address on File | BTT 141661000 | | |
| 5EA4 | Address on File | ADA 30.4; BTT 14114900; LLUNA 3.759; LUNA 1.611; LUNC 351410.1 | | |
| 2BFD | Address on File | BTT 2979251700; JASMY 582219.3; LLUNA 16.698; LUNA 7.157; LUNC 1558277.6; VGX 53341.39 | | |
| 1F0E | Address on File | ADA 115.2; BTC 0.001641; DOGE 1923.8; HBAR 312.5; LUNA 0.009; LUNC 583.3; SOL 3.75 | | |
| 4491 | Address on File | ADA 428.8; BAT 245.5; BTC 0.20914; DOGE 9.9; DOT 89.035; ENJ 100.19; EOS 0.11; ETH 2.01524; HBAR 242.5; LLUNA 52.659; LUNA 22.568; LUNC 73; MANA 453.33; MKR 0.8704; STMX 7892.8; UNI 11.736; VGX 799.24; XTZ 72.59; ZEC 0.004; ZRX 100 | | |
| 6FBD | Address on File | ADA 3971.8; BTT 543633410.6; TRX 70966.4 | | |
| 70C3 | Address on File | VGX 5.18 | | |
| BD83 | Address on File | ADA 370; BTC 0.002176 | | |
| 8B42 | Address on File | ADA 732.6 | | |
| 18F2 | Address on File | DOT 0.137 | | |
| 3939 | Address on File | ADA 245.3; BTT 246733800; MATIC 0.478; VGX 244.49; XLM 1494.6 | | |
| 2D3F | Address on File | BTC 0.000213 | | |
| D6B4 | Address on File | ADA 34481.5; AVAX 769.33; DOT 345.917; ETH 8.67855; GRT 7.23; LINK 474.41; LLUNA 3.521; LTC 152.5564; LUNA 1.509; LUNC 329140.9; MATIC 2.231; OCEAN 24.71; TRX 293.3; VET 17919.6 | | |
| ECD4 | Address on File | XRP 75.4 | | |
| C026 | Address on File | BTT 163400 | | |
| C5C1 | Address on File | ADA 3230.9; SHIB 113079839.3 | | |
| E8B3 | Address on File | BTC 0.000514; DOGE 46.4; SHIB 3469809.3 | | |
| 4931 | Address on File | ADA 126.3; VET 3467.1 | | |
| AE8A | Address on File | ADA 253.4; BTT 191656100; VGX 212.48 | | |
| 1DA7 | Address on File | BTT 160708800 | | |
| 22D8 | Address on File | BTC 0.042557; ETH 0.19607 | | |
| 4462 | Address on File | BTC 0.152416; DOGE 15941.4; ETH 1.06935; VGX 842.47 | | |
| 4675 | Address on File | VGX 8.38 | | |
| DD18 | Address on File | LUNA 1.75; LUNC 114454.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BFA2 | Address on File | ETH 0.13816; LTC 0.15691; XRP 105.4 | | |
| 55AF | Address on File | SHIB 3168841.3 | | |
| 5DE4 | Address on File | BTC 0.002342 | | |
| 416C | Address on File | DOGE 5830.4; LLUNA 24.23; LUNA 10.384; LUNC 3419714.3; SHIB 57500323.2 | | |
| EE33 | Address on File | BTC 0.000823; ETH 0.03384; SHIB 3849608.6 | | |
| 0F9E | Address on File | BTC 0.000871; BTT 20214900; DOGE 2179.7; SHIB 12765957.4; VET 3145.6 | | |
| 6D26 | Address on File | BTC 0.001228 | | |
| D9B1 | Address on File | BCH 2.01439; BTT 262005200; DOGE 824; SHIB 34195443.4; VGX 198.59 | | |
| 0D38 | Address on File | ADA 3146.1; ATOM 119.299; AVAX 13.3; BTC 0.590408; DOT 77.477; ETH 4.49214; FTM 1296.018; LTC 5.03876; VGX 1950.75 | | |
| 61B1 | Address on File | BTC 0.000468; DOGE 444.5 | | |
| 6A63 | Address on File | VGX 8.37 | | |
| 28A3 | Address on File | BTC 0.000448; BTT 66167300; LUNA 1.304; LUNC 85277.6 | | |
| 2A6E | Address on File | BTC 0.000784; SHIB 3758502.9 | | |
| 19FC | Address on File | ADA 0.4 | | |
| 19F8 | Address on File | BTT 708562300; CKB 4666.1; DOGE 336.5; STMX 5486.3; TRX 181.1; VET 811.6; XVG 2784.4 | | |
| A868 | Address on File | BTT 5643600; CKB 1673.4 | | |
| 8B37 | Address on File | BTT 23841900; ETH 0.03726; ZRX 95.7 | | |
| C302 | Address on File | BTC 0.003279 | | |
| F7A9 | Address on File | SHIB 1957203.7 | | |
| E3EB | Address on File | BTC 0.000644; CHZ 185.2201; DGB 1192.6; DOGE 481.7; SHIB 11061946.9 | | |
| 274C | Address on File | ALGO 268.01; DOGE 6407.5; DOT 4.617; SHIB 14798777.3 | | |
| 472C | Address on File | ALGO 96.43; BTC 0.000521; BTT 100688130.6; DOT 128.806; LUNA 0.003; LUNC 172.7; MANA 168.97; MATIC 162.149; SHIB 6711666.4; SOL 4.03; VET 43754.2 | | |
| 2590 | Address on File | AVAX 0.49; BTC 0.016337; DOT 4.893; SHIB 4081632.6 | | |
| 198D | Address on File | VGX 4.68 | | |
| 148F | Address on File | LLUNA 13.168; LUNA 5.644; LUNC 1231225.6; SHIB 15840.8 | | |
| 0EB9 | Address on File | ADA 57.4; FTM 16.422; LTC 0.11441; XRP 49.9 | | |
| 5021 | Address on File | ALGO 1120.08; AVAX 35.42; BTC 0.794174; ETH 3.59489; SAND 442.9148; USDC 17471.29; VGX 1111.1 | | |
| 91B9 | Address on File | ATOM 115.562; DOT 20.584; FTM 1907.142; LLUNA 8.039; LUNA 3.446; LUNC 10; MATIC 403.034 | | |
| 5358 | Address on File | ADA 3222.4; ETH 1.02901; GRT 0.45; MATIC 47.078; SHIB 2404015.3; TRX 5751; VET 1282.9 | | |
| 2102 | Address on File | VGX 2.82 | | |
| 6555 | Address on File | BTC 0.000436; USDC 2.82 | | |
| 4317 | Address on File | VGX 5 | | |
| FE36 | Address on File | VGX 8.38 | | |
| 2FF1 | Address on File | VGX 4.69 | | |
| C70A | Address on File | ADA 20.6; BTC 0.003846; BTT 10570000; CKB 2526.6; LUNA 1.567; LUNC 102520.6; SHIB 1668056.7; XVG 1581.4 | | |
| 152C | Address on File | ADA 12697.1; BTC 0.000686; DGB 29149.9; DOGE 5149.8; SHIB 88423907.9; SOL 47.9599 | | |
| 1E02 | Address on File | BTC 0.022238 | | |
| 744B | Address on File | SHIB 2765073.4 | | |
| E39C | Address on File | BTC 0.009353; BTT 9505900; SHIB 22980.1; VGX 0.76 | | |
| 07D4 | Address on File | ANKR 3404.71662; APE 156.675; ETH 2.32837; GALA 1288.3372; GLM 633.01; JASMY 13122; LLUNA 13.715; LUNA 5.878; LUNC 2973354.4; SHIB 14067109; SPELL 108103.3; STMX 57817.4; VET 4535.3; XVG 9762.3 | | |
| A30E | Address on File | BTC 0.001523; ETH 0.00592; SAND 23.2922; USDC 10 | | |
| 1A9F | Address on File | ADA 166.2; CKB 3801.5; DOGE 1325.9; FTM 37.037; SAND 21.2389; SHIB 1494768.3; STMX 2322.3; VGX 49.59 | | |
| FA17 | Address on File | SHIB 1378475.4 | | |
| 0470 | Address on File | LUNA 2.474; LUNC 161811.4 | | |
| 719D | Address on File | ADA 0.7; AVAX 28.45; BTT 110245400; CHZ 6311.0706; DOT 71.757; FIL 0.01; FTM 683.556; HBAR 4709.2; LLUNA 4.129; LTC 10.43425; LUNA 1.77; LUNC 5.7; MANA 149.45; MATIC 522.837; QTUM 159.08; SOL 18.8898; STMX 39399; USDC 26.38; VGX 2238.2 | | |
| 6679 | Address on File | BTT 48733121.1 | | |
| 3C2A | Address on File | BTC 0.00051; SHIB 1225940.9 | | |
| D0F9 | Address on File | ATOM 5.12; BTC 0.000467; DOGE 245.2 | | |
| C70A | Address on File | XRP 12.2 | | |
| 877A | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CD0 | Address on File | ADA 55 | | |
| 6F5F | Address on File | SHIB 104; STMX 9.3 | | |
| E409 | Address on File | DOGE 288.5 | | |
| 9336 | Address on File | ADA 172.1; BTT 453811200; DOGE 2585.6; ETH 2.07419; LTC 11.91907; MANA 460.93; SHIB 27654310; STMX 10660.6; VET 5053.2 | | |
| 2962 | Address on File | XRP 241.4 | | |
| 6853 | Address on File | ADA 74.3; BTC 0.000659 | | |
| 3338 | Address on File | BTC 0.000701; BTT 10671200; DGB 2174.8; DOGE 703.2; ETH 0.07034; MANA 17.62; OCEAN 28.06; STMX 1887.6; VET 141.5; VGX 7.27 | | |
| 717F | Address on File | BTT 25671900; SHIB 16381861.7; VET 630.4 | | |
| 6B88 | Address on File | VGX 2.88 | | |
| 0F03 | Address on File | DOGE 1028.9; SHIB 561277 | | |
| 8780 | Address on File | BTT 12444600 | | |
| 7595 | Address on File | SHIB 11041.9 | | |
| D5FB | Address on File | BTT 273942300; DOGE 23630.3; HBAR 12658.9; SHIB 17136755.2; VGX 113.41; XLM 258.7; XRP 411.3 | | |
| BA57 | Address on File | ADA 5701.3; BCH 6.5634; BTC 0.248041; BTT 725388613.9; CKB 240814; ETH 4.8894; HBAR 8790.6; LUNA 0.026; LUNC 1676.9; OXT 10024.5; SHIB 772624561.7; SOL 56.8421; STMX 133233.3; USDC 2.16; VET 0.2; VGX 8975.91 | | |
| 62E8 | Address on File | GRT 133.52 | | |
| 81DE | Address on File | SHIB 144969.5 | | |
| 52CF | Address on File | BTC 0.002839; ETH 0.14257 | | |
| EBD7 | Address on File | BTC 0.000485; LINK 9.71 | | |
| 39DA | Address on File | VGX 2.78 | | |
| B8E2 | Address on File | BTC 0.063979; ETH 1.55372; SOL 2.7919; USDC 1952.33 | | |
| BD03 | Address on File | ANKR 2544.32209 | | |
| EDE0 | Address on File | ADA 77.8 | | |
| C507 | Address on File | ETH 0.22421 | | |
| 73F4 | Address on File | BTC 0.000651; BTT 64512099.9; CKB 8218.1; DGB 2243.9; STMX 5224.2; XVG 4026.8 | | |
| 22C5 | Address on File | ALGO 116.62; ENJ 93.83; ETH 0.02909; HBAR 1445.4; VET 410.5; XLM 158.4 | | |
| D4FD | Address on File | ADA 88.4; BTC 0.001763; DOGE 320.6; ETH 0.05648; VET 5511.6 | | |
| 1CCD | Address on File | VGX 4.72 | | |
| E9CA | Address on File | BTC 0.00161; SHIB 7471349.3 | | |
| 7F91 | Address on File | SHIB 14687451.5 | | |
| 9033 | Address on File | BTC 0.000517 | | |
| 7A4F | Address on File | DOT 26.565; HBAR 45.8 | | |
| 0ED5 | Address on File | SHIB 1375924.2 | | |
| 5F78 | Address on File | VGX 2.82 | | |
| 19FF | Address on File | LLUNA 27.914; LUNA 11.964; LUNC 2607501.6; SHIB 50895881.1 | | |
| 432D | Address on File | APE 34.493; BTT 634475300; DOGE 1765.4; SHIB 233631.3; SOL 3.19; STMX 180499.4; TRX 798; VET 959.5; XVG 3918.6 | | |
| E65D | Address on File | VGX 4.58 | | |
| 6C6C | Address on File | BTC 0.000414 | | |
| 2409 | Address on File | BTC 0.00051; DOGE 103.5 | | |
| 70F2 | Address on File | VGX 4.26 | | |
| 5455 | Address on File | VGX 2.78 | | |
| 6855 | Address on File | ADA 1012.8; AVAX 4.03; ETH 0.50951; FTM 344.9; LINK 56.8; LLUNA 5.422; LUNA 2.324; LUNC 12517.7; MATIC 208.75; UNI 61.34 | | |
| D279 | Address on File | LLUNA 62.063; LUNC 732007.2; SHIB 50699412.4 | | |
| E861 | Address on File | ADA 808.9; BTC 0.051854; BTT 578294800; ETH 0.95248; LINK 55.25; MATIC 596.708; VET 6894.3 | | |
| EAF6 | Address on File | BCH 0.00001 | | |
| B507 | Address on File | BTC 0.127257; ETH 0.95145; VGX 1.25 | | |
| B976 | Address on File | ADA 1064.3; DOT 96.994; ETH 0.00664; GRT 714.36; LINK 565.4; VET 9049.6; VGX 1001.23 | | |
| E550 | Address on File | BTC 0.000384 | | |
| EB93 | Address on File | VGX 2.65 | | |
| 7965 | Address on File | BTC 0.00038; IOT 0.06; SHIB 17490419.6 | | |
| 1AA7 | Address on File | DOGE 3; IOT 0.06; SHIB 1245330 | | |
| 8CEA | Address on File | BTC 0.717102; ETH 0.00341; LLUNA 187.633; LUNC 16460157.8; VGX 4.08; WAVES 0.851 | | |
| C87E | Address on File | BTT 17370400 | | |
| DD40 | Address on File | VGX 5.13 | | |
| 573F | Address on File | AUDIO 30.126; BTC 0.000559; KNC 4.04; QTUM 2.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2B3 | Address on File | BTC 0.002185; EOS 17.69; ETH 0.04609; HBAR 186.5; USDC 3.62; XLM 439.1 | | |
| 2BD3 | Address on File | ADA 164.1; BTT 291955754.3; CKB 1486.9; LLUNA 5.556; LUNA 10.443; LUNC 769296.7; MATIC 282.146; SHIB 14301996.3; SPELL 20755.2; STMX 1183.6; TRX 245.9; VET 437.4; XVG 4760.6 | | |
| D301 | Address on File | VGX 5.18 | | |
| F576 | Address on File | SHIB 11248593.9 | | |
| 0799 | Address on File | VGX 2.83 | | |
| BD96 | Address on File | DOGE 332.9; SHIB 384541.4 | | |
| 0771 | Address on File | ADA 410.4; AXS 3.57081; DOGE 1957.9; DOT 43.202; ETH 0.07882; SAND 54.5093; SOL 3.2235; USDC 0.35; VGX 20.58 | | |
| 98FC | Address on File | LUNA 0.717; LUNC 46904.3 | | |
| 3309 | Address on File | ADA 51; SHIB 32602042.4 | | |
| DC5F | Address on File | ADA 1076.7; BTC 0.000498; SOL 14.0381 | | |
| D32A | Address on File | VGX 5 | | |
| C60E | Address on File | BTC 0.000449; SHIB 19961819.5 | | |
| 0733 | Address on File | ADA 605.9; APE 9.815; BTC 0.000502; ETH 0.45683; FTM 16.966; HBAR 323.3; LLUNA 4.893; LUNC 44299.4; MANA 9.05; MATIC 78.49; OXT 158.8; SAND 7.4681; SRM 7.447; XMR 0.098 | | |
| 8C1C | Address on File | ADA 7.1; BTC 0.007886; CHZ 133.2294; DOGE 3338.7; SHIB 9277755.9; XRP 4501.1 | | |
| 0DBE | Address on File | ADA 658.8; DOGE 3027.2; SHIB 15307029.6 | | |
| CE16 | Address on File | BTC 0.000435; DOT 35.149; VET 9100.3 | | |
| 94A5 | Address on File | BTT 260425399.9; LLUNA 8.707; LUNA 3.732; LUNC 813856.2; SHIB 47461915.7 | | |
| EECA | Address on File | BTC 0.001649; SHIB 2049423.6 | | |
| F5C4 | Address on File | OP 108.91 | | |
| A668 | Address on File | BTC 0.002359 | | |
| 312E | Address on File | BTC 0.001224 | | |
| AF70 | Address on File | SHIB 13304099.2 | | |
| 4DAC | Address on File | BTC 0.172304 | | |
| B2BD | Address on File | LLUNA 129.661; LUNA 55.569; LUNC 13255332.7 | | |
| 42E9 | Address on File | VGX 4.68 | | |
| DCA6 | Address on File | ADA 0.6; BTC 0.000069; DOT 0.221; LTC 0.00908; MANA 12.68 | | |
| CEBA | Address on File | VGX 535.16 | | |
| 8E3B | Address on File | BTC 0.000525 | | |
| 8959 | Address on File | SHIB 60591.8 | | |
| 6180 | Address on File | ADA 3017.1; ALGO 328.14; ATOM 7.471; AVAX 28.27; AXS 22.87491; BCH 0.14644; BTC 0.619086; BTT 107057300; CHZ 1609.1188; COMP 1.28169; CRV 279.8433; DAI 24.76; DGB 962.8; DOGE 6526.4; DOT 83.238; ENJ 760.94; ETC 42.42; ETH 7.14074; FTM 773.337; GRT 252.51; HBAR 403.3; LINK 135.5; LLUNA 12.817; LTC 3.55497; LUNA 5.493; LUNC 121497.4; MANA 568.56; MATIC 1770.484; NEO 0.953; SAND 224.5883; SHIB 6398948.4; SOL 76.2516; TRX 3809.9; UNI 9.991; USDT 99.85; VET 8087.4; VGX 885.75; XLM 2238.1; XMR 2.796; XRP 556.2; ZEC 0.492; ZRX 257.1 | | |
| 2E8A | Address on File | BTC 0.000451; BTT 18797800 | | |
| 7928 | Address on File | SHIB 7580630.8 | | |
| F5DC | Address on File | VGX 5.24 | | |
| D432 | Address on File | HBAR 107 | | |
| 8779 | Address on File | LLUNA 11.131 | | |
| 4EBB | Address on File | VGX 8.37 | | |
| D433 | Address on File | BTC 0.000939; DOGE 8.9 | | |
| 91E8 | Address on File | LLUNA 5.266; LUNA 2.257; LUNC 492182.4 | | |
| 41D8 | Address on File | ADA 10.7; BTC 0.000679; BTT 900; LTC 1.00258; LUNA 1.346; LUNC 1.3; SHIB 3618407.6; SOL 1.0036; VGX 8.63 | | |
| EC2A | Address on File | ADA 2.1; DOGE 19.4; DOT 17.856; LINK 18.04; SHIB 230831.4 | | |
| D2EF | Address on File | SOL 0.0534 | | |
| 3626 | Address on File | ADA 113.2; USDC 1.23; VGX 261.7 | | |
| 4B03 | Address on File | DOGE 9.6 | | |
| 3E6C | Address on File | ADA 138.3; ALGO 1.23; ATOM 1; AVAX 3.31; BAT 75; BTC 0.012493; BTT 25723200; CKB 9136.4; DOGE 62.5; DOT 3.455; ETH 0.00555; FIL 0.49; LTC 0.4; LUNA 0.414; LUNC 0.4; MANA 57; MATIC 222.177; OMG 5; SHIB 230349.3; STMX 212.1; TRX 295.2; USDC 192.82; VET 0.5; XVG 1147.9 | | |
| E5C9 | Address on File | ADA 221; APE 1.654; ATOM 0.491; MATIC 0.696; SHIB 477541.3; SOL 1.4593 | | |
| 711F | Address on File | ADA 234.7; BTC 0.010243; DOGE 3957; USDC 110.19; VGX 101.76 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDF3 | Address on File | BTC 0.000435; ENJ 27.8; LLUNA 7.128; LUNA 3.055; LUNC 666345.3; MANA 21.12; SAND 14.5893; SHIB 2078137.9; SOL 2.0035; UNI 13.46; VGX 4.68 | | |
| EA6B | Address on File | DOGE 0.1 | | |
| 5EBA | Address on File | VGX 4 | | |
| D91F | Address on File | BTC 0.199585; DOGE 452; ETH 0.13084; MATIC 50.5; SOL 5.328; USDC 892.27 | | |
| 07FE | Address on File | BTC 0.000487; BTT 44524200; LINK 0.3; TRX 2500.8; VET 1424.8 | | |
| E899 | Address on File | ETH 9.94785 | | |
| 527B | Address on File | DOGE 511.8; SHIB 2018027.7 | | |
| F90D | Address on File | BTC 0.000184 | | |
| 3A95 | Address on File | BTC 0.001135; VGX 871.65 | | |
| B983 | Address on File | VGX 5.13 | | |
| 3E62 | Address on File | DOGE 2.9 | | |
| 89E6 | Address on File | SHIB 31236312.7 | | |
| 1009 | Address on File | ADA 45.9; BTC 0.000524; DOT 5.988; SHIB 15256605.6; USDC 107.75; XVG 1515.1 | | |
| DD9E | Address on File | VGX 5.01 | | |
| FC7D | Address on File | LLUNA 3.088; LUNA 1.324; LUNC 288693.8 | | |
| D58F | Address on File | BTC 0.000518 | | |
| F80C | Address on File | VGX 4.66 | | |
| F90C | Address on File | VGX 5 | | |
| 6A67 | Address on File | DOGE 0.2 | | |
| 3739 | Address on File | BTC 0.000518; SHIB 3097606.6 | | |
| 289D | Address on File | BTC 0.002164; DOGE 652.3; ETH 0.04152; SHIB 848752.3 | | |
| 8C70 | Address on File | SHIB 136369.8 | | |
| 2A93 | Address on File | BTT 51728000; STMX 38.3 | | |
| 8A69 | Address on File | VGX 4.94 | | |
| EA4B | Address on File | VGX 5.17 | | |
| 5889 | Address on File | ADA 53.3; BTC 0.003513; BTT 1535199.9; DOT 3.036; ETH 0.11268; HBAR 27.9; LINK 5.01; ONT 23.18; STMX 251.4; TRX 162.9; USDC 5988.57; VET 105.2; XLM 21.9 | | |
| 129C | Address on File | AAVE 0.3796; ADA 100.9; BTC 0.065368; COMP 0.1497; DOGE 200.2; ETC 2.1; ETH 0.50187; GRT 101; HBAR 600.4; LUNA 3.166; LUNC 139463.1; MATIC 50.927; SHIB 2000000; SOL 0.5078; USDC 1126.8; VET 1000.7 | | |
| 3E86 | Address on File | USDC 1.82 | | |
| 4519 | Address on File | BTC 0.000639; USDC 8602.47 | | |
| 3AA5 | Address on File | BTC 0.0016; SHIB 38414765.9 | | |
| 5540 | Address on File | BTC 0.055363; ETH 0.41254; USDC 532.71; VGX 509.73 | | |
| D5C6 | Address on File | LLUNA 13.346; LUNA 5.72; LUNC 1247149.5; VET 12394.2 | | |
| 302D | Address on File | ADA 93.4; DOGE 5150.8; DOT 6.439; LUNA 0.345; LUNC 22537.1; MANA 28.68; MATIC 88; SAND 10.7368; SHIB 7140472.7; USDC 53.03; VET 630.6; VGX 22.8 | | |
| 1CB9 | Address on File | BTC 2.699587; CKB 30961.6; LINK 230.31; VGX 606.68 | | |
| A55D | Address on File | VGX 4.74 | | |
| 2900 | Address on File | VGX 8.38 | | |
| DF02 | Address on File | BTC 0.000418; CKB 17175.3 | | |
| 859E | Address on File | AVAX 112.52; DOT 25.147 | | |
| B926 | Address on File | LINK 0.03 | | |
| 9B6F | Address on File | BTC 0.020094; DOT 5.006; HBAR 252.4; SOL 1.0129 | | |
| F9B9 | Address on File | BTC 0.00075 | | |
| 62B0 | Address on File | BTC 0.003392; USDC 100.75 | | |
| 77CD | Address on File | BTC 0.000493; USDC 104.58 | | |
| 4CD4 | Address on File | BTC 0.000462; BTT 105263100 | | |
| AC51 | Address on File | BTT 411737200; SHIB 12500000 | | |
| F844 | Address on File | BTT 14117000 | | |
| 2A55 | Address on File | APE 12.148; BTC 0.000493; BTT 127517599.9; CKB 2587; DGB 2218.5; DOGE 5221.3; DOT 21.876; GALA 78.0475; LUNA 0.02; LUNC 1293.2; MANA 97.86; SHIB 20013666.7; TRX 187.9; VET 1493.3; VGX 513.68 | | |
| 631F | Address on File | ADA 48.9 | | |
| 6AA1 | Address on File | BTC 0.000141; DOGE 8595.2; SHIB 15184822.5; XMR 1.003; XRP 1022 | | |
| F282 | Address on File | ADA 2327.2; BTT 544122900; CKB 81213.4; DGB 74392.1; SHIB 266125503 | | |
| 6ACA | Address on File | BTC 0.004954 | | |
| F88C | Address on File | BTC 0.000469; BTT 42615100 | | |
| A4C6 | Address on File | ADA 350.5; ALGO 124.06; DOGE 819.5; ETH 1.33098; SHIB 19835214.5 | | |
| 0E57 | Address on File | ADA 190.6; BTT 26347400; DOGE 365.7; SHIB 1008868.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1431 | Address on File | ADA 69.8; ALGO 57.9; BTT 39712200; CKB 6136.8; HBAR 643.4; MATIC 66.017; SAND 22.9166; SHIB 9519058.6; VET 2387.1; XLM 611.8 | | |
| 50C8 | Address on File | BTT 60355700; CKB 8497.3; HBAR 278.5; SHIB 18248010.3; VET 1136.4 | | |
| 4984 | Address on File | VGX 4.98 | | |
| 246E | Address on File | BTC 0.000551; USDC 5108.25 | | |
| 0129 | Address on File | BTC 0.000551; DOT 4.425; USDC 101.5 | | |
| 119B | Address on File | ADA 19.3; BTC 0.001241; ETH 0.00861; LUNA 0.725; LUNC 0.7; SHIB 686695.2; SOL 0.1554; UMA 3.472 | | |
| C1D3 | Address on File | ETH 0.04682 | | |
| FE37 | Address on File | BTC 0.000067; LUNC 48.2 | | |
| 4B66 | Address on File | ADA 886.6; BTT 45181300; DOGE 601.3; LLUNA 4.298; LUNA 1.842; LUNC 401896.6; MATIC 14.652; SHIB 76657573.8 | | |
| 5579 | Address on File | VGX 4.84 | | |
| 809A | Address on File | DOGE 172.8 | | |
| E2B5 | Address on File | DOGE 585.3; ETH 0.08716 | | |
| DAFD | Address on File | SHIB 3866976 | | |
| F866 | Address on File | ADA 83.1; BTC 0.134898; DOGE 543.3; ETH 0.56958; VET 426.8 | | |
| 0412 | Address on File | ADA 1494.5; BTC 0.001082; CELO 16.899; DOT 73.08; SHIB 15211347.5; USDC 580.44 | | |
| CC39 | Address on File | ADA 363.9; BTC 0.000498 | | |
| 3695 | Address on File | ADA 26908.3; AUDIO 409.004; BCH 1.02126; BTC 0.019641; CELO 55.902; DOGE 1097.7; DOT 151.591; EOS 136.31; ETH 1.08203; LINK 30.6; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 121.461; SHIB 32115712.2; SOL 1.005; VET 3012.8; VGX 639.12; XLM 1254.9; XTZ 55.83 | | |
| 9651 | Address on File | ADA 393.2; BTC 0.000437; BTT 278102100; DOGE 500; LLUNA 5.424; LUNA 2.325; LUNC 506914.7; SHIB 4694835.6; VET 9510.1 | | |
| 6195 | Address on File | ADA 23.1; MATIC 10.562; TRX 58.5 | | |
| 5F74 | Address on File | ETC 0.55 | | |
| C4F7 | Address on File | STMX 294 | | |
| 6AC9 | Address on File | DOGE 1802.6; ETC 2.42 | | |
| F800 | Address on File | ADA 23; BTC 0.102926; DOGE 800; USDC 2318.79 | | |
| ADF1 | Address on File | BTC 0.00082; USDC 1048.62 | | |
| 7D87 | Address on File | SHIB 7199469.1 | | |
| C0D2 | Address on File | BTC 0.000435; BTT 14148800 | | |
| 18AB | Address on File | LUNC 399.9 | | |
| DFFE | Address on File | ADA 2302.4; BTC 0.000552; HBAR 1456.8; LINK 22.22; SOL 6.2134; VGX 260.63 | | |
| 59BD | Address on File | ADA 4048.1; AVAX 0.07; DOT 183.976; ENJ 284.92; ETH 2.07663; LINK 193.04; SHIB 7000000; USDC 84948.74; VGX 416.25; XRP 1039.9 | | |
| 4DF7 | Address on File | SHIB 187401.4 | | |
| 9134 | Address on File | VGX 2.8 | | |
| 0746 | Address on File | DOGE 300; SHIB 10507386 | | |
| 3FFE | Address on File | BTC 0.00051; SHIB 33156.1 | | |
| 51C6 | Address on File | ALGO 49.86; BTT 81967273.4; LLUNA 9.035; LUNC 844524.1; SHIB 47710340.2; VGX 162.59 | | |
| 78DF | Address on File | ADA 49.6; BTC 0.001642; DOGE 1.8; ETH 0.02263; SHIB 17763717.5 | | |
| A37B | Address on File | BTC 0.003059; LLUNA 14.27; LUNA 6.116; LUNC 19.7; TRX 692.2; XLM 304.8 | | |
| 762E | Address on File | SHIB 265723.2 | | |
| 8AD1 | Address on File | BTC 0.001596; DOGE 614.5; ETH 0.24913 | | |
| 2983 | Address on File | ADA 100; BTC 0.142311; CHZ 1000; DOGE 9432.6; DOT 152.729; ENJ 40; EOS 50; ETC 17.49; ETH 0.95528; LLUNA 9.563; LUNA 4.099; LUNC 893902.2; MANA 521.32; MATIC 200; SAND 100; SHIB 49190032.9; SOL 41.302; VET 1000 | | |
| 4787 | Address on File | CHZ 38.3446; SHIB 199044.6; STMX 491.8; VET 310.4 | | |
| 8E7D | Address on File | LLUNA 3.384; LUNA 1.451; VGX 386.28 | | |
| BD42 | Address on File | BTC 0.001342; DGB 1060.5; DOGE 146.3; LINK 3; SHIB 4872527.3; VET 116.2 | | |
| 6E21 | Address on File | BTT 99306300; LUNA 1.877; SHIB 14540998.5; VGX 111.83 | | |
| EE31 | Address on File | CELO 0.137; DOT 0.218; LINK 0.05; UMA 0.682; VGX 15.25; XTZ 0.27 | | |
| C861 | Address on File | LLUNA 6.531; LUNA 2.799; LUNC 1229278.2 | | |
| E677 | Address on File | ADA 635.8; BTT 38987900; HBAR 3323.8; NEO 1.99; OMG 11.85; UNI 2.009; VET 5212.9; XLM 403.2 | | |
| 62C3 | Address on File | BTC 0.000432; DOGE 2; ETH 0.02038 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0181 | Address on File | ADA 346; BAT 93.3; BTC 0.000068; BTT 700; CKB 8622.7; DGB 2273.6; DOGE 530.3; DOT 54.293; ENJ 167.21; ETH 0.00372; HBAR 1075.6; ICX 191.4; IOT 156.72; MANA 145.63; STMX 8028; TRX 2545.7; VET 535.7; XVG 4335.3 | | |
| C58B | Address on File | BTC 0.001113; DGB 98.7; DOGE 134.8; ETC 0.7; ETH 0.01044 | | |
| 0D4B | Address on File | VGX 4.97 | | |
| 0AB1 | Address on File | ADA 1 | | |
| E4A2 | Address on File | VGX 74.22 | | |
| 7F52 | Address on File | ADA 78.6; BAT 24.2; BTC 0.001521; BTT 18598000; DOGE 99.9; DOT 2.345; ETH 0.02645; GLM 65.5; HBAR 28; MANA 5.13; SHIB 578758.7; STMX 1045.4; TRX 97.4; VET 311.2; XLM 89.8 | | |
| 85E5 | Address on File | BTC 0.00224; DOGE 375.6; DOT 2.461 | | |
| 34A3 | Address on File | BTC 0.000152; LUNC 25; USDC 10186.85; VGX 523.23 | | |
| DEB9 | Address on File | ADA 25.4; BTC 0.002129; MATIC 6.543; SHIB 410340.5; SOL 0.1956 | | |
| 75E3 | Address on File | VGX 2.78 | | |
| FEC3 | Address on File | VGX 2.77 | | |
| 1108 | Address on File | VGX 4.89 | | |
| 319E | Address on File | VGX 4.68 | | |
| C0F4 | Address on File | ADA 126; FTM 4.984; KAVA 30; LUNA 0.828; LUNC 0.8; VGX 18.44 | | |
| 2D26 | Address on File | VGX 4.18 | | |
| 3D91 | Address on File | ADA 1.9; BTC 0.000445; BTT 16617300; DOGE 1.9 | | |
| 8F4E | Address on File | VGX 2.8 | | |
| 602B | Address on File | VGX 8.38 | | |
| B2B6 | Address on File | SHIB 3402929.3 | | |
| 5FE9 | Address on File | ADA 11.3; DOGE 39; ETH 0.00319; LTC 0.05361 | | |
| 1CB4 | Address on File | SHIB 232180.2 | | |
| FBC3 | Address on File | LUNA 0.03; LUNC 1927.4 | | |
| E190 | Address on File | VGX 4.69 | | |
| 481E | Address on File | LLUNA 3.479; LUNA 1.491; LUNC 433894.9; SHIB 2103766.2 | | |
| 1D73 | Address on File | BTC 0.000258 | | |
| F0EE | Address on File | BTC 0.000163 | | |
| 808D | Address on File | BTC 0.000239 | | |
| 95BF | Address on File | BTC 0.00164; BTT 1840400; ETC 1.02; ETH 0.00736; TRX 160.7; USDC 399.98; XLM 26 | | |
| A6F5 | Address on File | DOGE 300.3; ETH 0.32891; LUNA 3.05; LUNC 199606.1; SHIB 377216.1 | | |
| A539 | Address on File | VET 230.3 | | |
| 5CBD | Address on File | BTC 0.000436; SHIB 10491683.9 | | |
| 797A | Address on File | USDC 65.2 | | |
| 8057 | Address on File | SHIB 1804077.2 | | |
| DD0A | Address on File | BTC 0.000164 | | |
| F7C4 | Address on File | ADA 2.8; ALGO 8.01; AVAX 0.04; BTC 0.001398; DOGE 4025.2; DOT 0.308; ETH 10.09993; MATIC 9.512; SOL 0.0834; USDC 190.94; VGX 510.88 | | |
| 8B70 | Address on File | DOGE 501.3 | | |
| DB4C | Address on File | SHIB 159721219.3 | | |
| A2AB | Address on File | ADA 0.6; VET 2735.3 | | |
| C76E | Address on File | BTT 128118100; DOGE 1192.7; SPELL 37515.4 | | |
| E4AE | Address on File | VGX 4.27 | | |
| 8124 | Address on File | SOL 2.4787; VET 4772.1; VGX 511.83 | | |
| 4617 | Address on File | LLUNA 4.898 | | |
| 0F38 | Address on File | ALGO 241.1; AVAX 17.06; BAND 6.518; BTC 0.000294; LLUNA 118.066; LUNA 50.6; LUNC 163.6; OXT 131.2; SOL 24.9075; SRM 62.498; UNI 5.192; XVG 1935.1 | | |
| 894F | Address on File | ADA 1.1; BTC 0.000371; ETH 0.0068; USDC 12.47 | | |
| 349F | Address on File | VGX 4.59 | | |
| 92E9 | Address on File | AMP 902.23; BTC 0.000602; CKB 840.3; DGB 32265.6; JASMY 1283.9; SHIB 389711.6; SKL 152.68; SPELL 2450.8; STMX 533; TRX 320.9; VET 489.5; XVG 926.5 | | |
| BB76 | Address on File | BTC 0.000469; BTT 3354300; ETH 0.02163; SHIB 8076036.2; STMX 468.2 | | |
| 4DF7 | Address on File | ADA 210; BTC 0.000969; DOGE 3210.7; ETH 0.18017 | | |
| A492 | Address on File | VGX 4.27 | | |
| 191A | Address on File | BTC 1.08551; DOGE 1932.7; ETH 3.57055; IOT 1480.81; SHIB 329827850.5 | | |
| DCF6 | Address on File | VGX 2.77 | | |
| C2E6 | Address on File | VGX 4.64 | | |
| 2546 | Address on File | ADA 89.8; BTC 0.011805; ETH 0.24491; LTC 1.29887; MATIC 257.511; SHIB 2451581.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9537 | Address on File | IOT 39.64; SHIB 3103590.2 | | |
| DB1B | Address on File | ADA 11.6; BTC 0.00066; ETH 0.19493; VGX 55 | | |
| 9941 | Address on File | BTC 0.000002; ETH 0.00095 | | |
| 8782 | Address on File | BTC 0.004112; ETH 0.02076 | | |
| D886 | Address on File | BTC 0.001608; DOGE 2170.2; SHIB 8340843.7 | | |
| 3F8B | Address on File | BTC 0.000402; DOT 34.522; ETH 0.07224; FTM 142.981; VET 4665.1 | | |
| E7BC | Address on File | ADA 427.9; DOGE 373.9; VGX 364.67 | | |
| A0FA | Address on File | VET 0.2 | | |
| 21B7 | Address on File | BTC 0.000212 | | |
| D95D | Address on File | BTC 0.001305; DOGE 116.5; SHIB 12248593.9 | | |
| B387 | Address on File | BTC 0.00337; DOGE 272.7; DOT 1; ETH 0.10359; SHIB 865351.3; XMR 1.029 | | |
| A27A | Address on File | VGX 5.18 | | |
| 665C | Address on File | BTC 0.004062; LTC 0.00008 | | |
| BF0C | Address on File | VGX 4.94 | | |
| 2A0D | Address on File | ETH 7.53848 | | |
| 2B4E | Address on File | BTC 0.000521; DOGE 1121.5; LUNA 4; LUNC 261759.3; SHIB 10723707.5 | | |
| 8B0E | Address on File | ADA 167.8; SHIB 3288245.4 | | |
| A5CC | Address on File | ADA 521.4; APE 8.52; BTC 0.027531; ETH 0.42708; LUNA 0.016; LUNC 1015.6; VET 7507.4 | | |
| 1160 | Address on File | VGX 4.67 | | |
| 7185 | Address on File | BTT 6928700 | | |
| BC6B | Address on File | VGX 2.77 | | |
| 74C0 | Address on File | VGX 5.18 | | |
| C5F8 | Address on File | BTC 0.000756 | | |
| 3634 | Address on File | VGX 2.79 | | |
| BC64 | Address on File | BTC 0.087783; DOGE 4336.1; ETH 0.15232; LTC 0.48819; TRX 2839.6; XLM 630.2 | | |
| 643D | Address on File | AAVE 0.0648; ADA 54.4; BTT 167773100; DGB 10922.9; LTC 0.00096; XLM 1.8; XRP 511.2 | | |
| 2999 | Address on File | BTC 0.000243 | | |
| 907E | Address on File | VGX 4.88 | | |
| 7CBE | Address on File | BTC 0.000529; DOGE 706.1; STMX 7246.9 | | |
| 5CDF | Address on File | VGX 4.89 | | |
| F4AA | Address on File | BTC 0.002407; MATIC 24.383; SHIB 932140.1; SOL 0.6494; VGX 33.11 | | |
| 80EF | Address on File | VGX 8.39 | | |
| 62A2 | Address on File | APE 10.837; CKB 4930.9; DGB 187.2; ETH 0.03857; GLM 117.1; MANA 51.75; OCEAN 52.13; OXT 14.1; STMX 1537.2; VGX 11.81; XLM 137 | | |
| E657 | Address on File | VGX 4.98 | | |
| A838 | Address on File | VGX 2.88 | | |
| B597 | Address on File | APE 10.349; BTT 19500100; KAVA 101.392; LLUNA 3.124; LUNA 1.339; LUNC 292044; TRX 303.6; VET 1033.5; VGX 101.23; XLM 404.5; XVG 593 | | |
| 4E58 | Address on File | BTC 0.001752; BTT 33684000; DOGE 1400; SHIB 3206155.8; STMX 5199.9; XLM 413.3; XTZ 24.17 | | |
| 1CD1 | Address on File | DOGE 3684.6 | | |
| A489 | Address on File | CHZ 78.194; IOT 35.73; SAND 15.89 | | |
| DE44 | Address on File | VGX 4.68 | | |
| FEDE | Address on File | JASMY 4701.9; LLUNA 5.839; LUNA 2.503; LUNC 545601.1 | | |
| 4C55 | Address on File | BTT 1743500 | | |
| 36AA | Address on File | VGX 4.59 | | |
| 6353 | Address on File | ADA 754.2; AXS 4.95393; BTC 0.037697; DOGE 1713.1; ETH 0.94102; LINK 49.07; SOL 2.4687; SUSHI 6.4741; VET 10677; VGX 7.29 | | |
| D5C5 | Address on File | BTC 0.165281; DOGE 1506.9; ETH 2.46458 | | |
| 3E35 | Address on File | MANA 12; SHIB 6036945.3 | | |
| 84E6 | Address on File | BTT 2912100; DOGE 107.6; SHIB 224478.3; TRX 214; VGX 5.86 | | |
| 67EB | Address on File | BTC 0.000512; BTT 64349100 | | |
| 67E9 | Address on File | ADA 20.5; ATOM 0.934; BTC 0.00212; DOT 1.888; ETH 0.06651; LUNA 0.207; LUNC 0.2; MANA 10.44; MATIC 5.02; SOL 1.8202 | | |
| 782F | Address on File | VGX 2.77 | | |
| 66C5 | Address on File | BTC 0.000242 | | |
| 5F6E | Address on File | BTC 0.000405; BTT 35961458; ETH 0.02292; SHIB 666400.1; TRX 506; USDT 24.96 | | |
| 766B | Address on File | BTC 0.002822; BTT 2637300; CKB 1169.4; DGB 312.6; DOGE 955.3; GLM 81.96; MATIC 52.957; SHIB 2584548.3; SOL 0.4349; XLM 26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83DB | Address on File | ADA 40.8 | | |
| 2F3A | Address on File | VGX 4.02 | | |
| B626 | Address on File | BTC 0.000723; BTT 36442000; SHIB 1000000 | | |
| 9029 | Address on File | ADA 10462.7; BTC 0.345953; ETH 3.4913; SOL 41.8295; VGX 5466.43 | | |
| CDBE | Address on File | BTC 0.001103; DOGE 1000; JASMY 5854.4; SHIB 0.1 | | |
| B81D | Address on File | VGX 2.8 | | |
| 7D40 | Address on File | SHIB 310291 | | |
| 1E19 | Address on File | VGX 5.01 | | |
| 419B | Address on File | VET 2881.8 | | |
| 25EF | Address on File | BTC 0.000171 | | |
| B8E4 | Address on File | BTC 0.000217 | | |
| FBDB | Address on File | ADA 17.7; BTC 0.000762; SHIB 1000000; USDC 124.3 | | |
| 8D3F | Address on File | BTC 0.056351; ETH 0.35728; USDC 106.15 | | |
| A2D9 | Address on File | USDT 21.08 | | |
| 0E21 | Address on File | ADA 110.4; BTC 0.001023; DOGE 1484.8; ETH 0.02436; LUNC 99830.2; MATIC 21.047; SHIB 46182093.5; TRX 0.3; USDC 0.75; VGX 164.91 | | |
| A671 | Address on File | BTC 0.000398; SHIB 2392344.4 | | |
| E9DA | Address on File | VGX 5.18 | | |
| 03F3 | Address on File | BAND 1.657; BTC 0.001052; BTT 12014700; DOGE 280; ETC 0.82; ETH 0.02808; OMG 4.18; OXT 73.3; QTUM 3.88; XLM 158.2; YFI 0.000932 | | |
| DAC5 | Address on File | DOGE 17.1 | | |
| 1085 | Address on File | VGX 4.29 | | |
| 0974 | Address on File | BTC 0.455602; ETH 2.02495; USDC 103.48; VGX 9379.55 | | |
| 3898 | Address on File | VGX 4.03 | | |
| 385F | Address on File | BTC 0.000704; LTC 0.9874 | | |
| 2618 | Address on File | BTC 0.000188 | | |
| BDBA | Address on File | BTC 0.000418 | | |
| 6B7A | Address on File | ETH 0.00282 | | |
| 8E45 | Address on File | SHIB 6305170.2 | | |
| 08DA | Address on File | VGX 29.51 | | |
| 261F | Address on File | VGX 2.75 | | |
| 72D1 | Address on File | ADA 14.5; BTT 2687500; DOT 0.524 | | |
| 0B75 | Address on File | VGX 12.94 | | |
| E671 | Address on File | ADA 288.7 | | |
| 2871 | Address on File | VGX 2.78 | | |
| D443 | Address on File | ETC 0.02 | | |
| 8DA6 | Address on File | ADA 5264.7; BTC 0.011451; DOT 46.103; ETH 0.05459; SHIB 1600000; SOL 13.531; USDC 66.82; VGX 236.73 | | |
| F2DF | Address on File | DOGE 2454.1 | | |
| FE4D | Address on File | CKB 6729.8 | | |
| EA8C | Address on File | ADA 172.3; BTC 0.170467; ETH 0.0923; LINK 14.45; NEO 2.327 | | |
| 4E09 | Address on File | ADA 244; BTC 0.000479; BTT 157763200; CKB 944; DGB 257.7; HBAR 93.6; MATIC 11.868; OXT 20.1; SHIB 33453275.1; STMX 571.1; TRX 1276.3; VET 639.2; XVG 614.6 | | |
| 94FC | Address on File | BTC 0.000418; SHIB 1753003.3 | | |
| 39AE | Address on File | DOGE 357.1 | | |
| 0CFF | Address on File | BTC 0.000421; DOGE 95.8; ETH 0.02446 | | |
| 661D | Address on File | VGX 8.38 | | |
| 8DD7 | Address on File | VGX 4.01 | | |
| AC0C | Address on File | VGX 2.78 | | |
| BEE5 | Address on File | ADA 988.5; BTC 0.013239; DOT 28.569 | | |
| E34C | Address on File | VGX 3.99 | | |
| A1C1 | Address on File | BTC 0.000524; BTT 0.1; LUNA 2.313; LUNC 151341.1; SHIB 70102448.2; SPELL 4496.5 | | |
| 6FC4 | Address on File | ADA 16.2; BTC 0.000581; DOGE 158.2; ETH 0.00908; XLM 149 | | |
| 9445 | Address on File | BTC 0.001054 | | |
| 736A | Address on File | BTC 0.000443; BTT 13392400 | | |
| 1BB3 | Address on File | VGX 4.94 | | |
| B4F2 | Address on File | ADA 3.1 | | |
| 257C | Address on File | LUNA 0.008; LUNC 501 | | |
| B2E2 | Address on File | VGX 2.8 | | |
| 3DC5 | Address on File | BTC 0.000498; SHIB 223608.9 | | |
| 7795 | Address on File | BTC 0.000049 | | |
| 9AB5 | Address on File | BTC 0.007195; LTC 1.1314; USDC 113.43 | | |
| 8407 | Address on File | VGX 4.67 | | |
| 4D9D | Address on File | VGX 8.38 | | |
| 434D | Address on File | ENJ 373.31; FTM 349.57; LUNA 1.686; LUNC 110306.7; MATIC 721.694 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99D5 | Address on File | BTC 0.688772; DASH 0.004; DOT 0.792; LLUNA 6.881; LUNA 2.949; USDC 185.6; VGX 5317.2 | | |
| FB39 | Address on File | BTC 0.002644; DOGE 1774.3; ETC 2.05 | | |
| FA7E | Address on File | ATOM 1.998; BCH 0.22378; LUNA 0.932; LUNC 0.9; SHIB 1479071.1; SOL 1.3876; UNI 1.974 | | |
| B1E4 | Address on File | ADA 2.5; BTC 0.000515; USDC 562.8 | | |
| F136 | Address on File | BTC 0.00059; USDC 103.8 | | |
| 560D | Address on File | DOGE 19.7 | | |
| 5C78 | Address on File | ADA 336.6; LUNA 3.718; SHIB 10533265.5; VGX 761.82 | | |
| FA6F | Address on File | BTC 0.002168; SAND 19.8596; SHIB 2355527.6 | | |
| F3B4 | Address on File | VGX 2.77 | | |
| 49D4 | Address on File | BTC 0.000001 | | |
| 1136 | Address on File | VGX 4.69 | | |
| 5705 | Address on File | VGX 4.03 | | |
| E670 | Address on File | BTC 0.000408; SHIB 5873332.6 | | |
| 5C37 | Address on File | ADA 1; ALGO 1929.62; DOT 129.004; ETH 1; HBAR 11216.7; LINK 55.42; LTC 0.02009; MATIC 970.24; SOL 0.0283; USDC 1403.31; VET 49267.3 | | |
| 61CC | Address on File | APE 10.274; AVAX 3.95; BTC 0.00011; BTT 35078900; CKB 7230.6; DOT 24.929; LLUNA 2.849; LUNA 1.221; LUNC 130888.1; SHIB 5460739; STMX 1520; TRX 1481.6; USDC 273.15; VGX 638.9; XLM 273.3; XVG 3102.1 | | |
| 3A43 | Address on File | ADA 13.9 | | |
| 2891 | Address on File | BTC 0.000248 | | |
| DE9D | Address on File | VGX 4.02 | | |
| 9BD0 | Address on File | ADA 2.9; BTT 13170900; VET 2341.9 | | |
| A5A3 | Address on File | VGX 2.77 | | |
| 362B | Address on File | SHIB 1485973.5 | | |
| 65F9 | Address on File | BTC 0.000557; SHIB 7287567.4; USDC 367.1; VGX 135.16 | | |
| 77EE | Address on File | VGX 4.67 | | |
| 9A15 | Address on File | DGB 174; ETC 0.47; XVG 9699.8 | | |
| ED30 | Address on File | BTC 0.002837; LINK 4.19; VGX 20.91; XRP 50 | | |
| 028F | Address on File | BTC 0.0004; BTT 102588200; LUNA 0.154; LUNC 10019.3; SHIB 19627906.7 | | |
| 1274 | Address on File | USDC 18.35 | | |
| E2FE | Address on File | VGX 5.16 | | |
| B21F | Address on File | ADA 187.8; AVAX 70.36; BTC 0.002941; DOGE 962.7; ETH 0.18409; LLUNA 3.96; LUNA 1.698; LUNC 369906.7 | | |
| 54AF | Address on File | BTT 42082235.1 | | |
| 1D23 | Address on File | ADA 35.4; SHIB 297867.2; VET 573.7 | | |
| 3A58 | Address on File | ADA 9137.5; BTC 0.108729; DOGE 31673.1; ICP 164.47; SHIB 204231051.9; STMX 468999.7; VGX 958.24; XVG 13286 | | |
| 9177 | Address on File | LUNA 0.207; LUNC 0.2; SOL 0.2417 | | |
| C209 | Address on File | BTC 0.000747; LTC 0.14215; SHIB 2622058.8; VET 234.2; XLM 14.9 | | |
| C4D7 | Address on File | ADA 22.4; ALGO 28.86; DGB 699.6; IOT 39.81; MATIC 81.07; SHIB 2038043.4; VET 710.8 | | |
| 0E1B | Address on File | VGX 2.88 | | |
| 4142 | Address on File | BTC 0.002116; DOGE 40.9; ETH 0.00418; LUNA 0.671; LUNC 43873.5; SHIB 487794.8; SOL 0.1458 | | |
| 2F01 | Address on File | ADA 15.3 | | |
| BAC7 | Address on File | BTC 0.000167 | | |
| 8B82 | Address on File | SHIB 15609188 | | |
| FE9C | Address on File | VGX 2.77 | | |
| 832D | Address on File | VGX 2.78 | | |
| 64E4 | Address on File | VGX 5.13 | | |
| 281E | Address on File | VGX 4 | | |
| 629E | Address on File | VGX 107.5 | | |
| CFB1 | Address on File | VGX 2.77 | | |
| 364F | Address on File | ADA 534; BTC 0.000524 | | |
| 6A3B | Address on File | DOGE 170.5 | | |
| 9EC6 | Address on File | BTC 0.001214; CELO 3.443; DGB 148; DOGE 131.6; ETH 0.00852 | | |
| AA51 | Address on File | BTC 0.000433; ETC 0.9; MATIC 33.929; VET 359.3 | | |
| 8FCA | Address on File | DOGE 3.9; SHIB 12363996 | | |
| 0176 | Address on File | BTC 0.000639 | | |
| E3F0 | Address on File | BTC 0.000404; SHIB 31682557 | | |
| 7B74 | Address on File | VGX 4.93 | | |
| A47F | Address on File | BTC 0.000207 | | |
| 16AF | Address on File | VGX 2.75 | | |
| 8796 | Address on File | VGX 2.75 | | |
| 32F4 | Address on File | DOGE 204.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F45 | Address on File | VGX 2.77 | | |
| 7643 | Address on File | BTC 0.000196 | | |
| 2218 | Address on File | DOGE 97.5 | | |
| 51EB | Address on File | VGX 8.38 | | |
| DF38 | Address on File | USDC 6.29 | | |
| 188B | Address on File | VGX 2.88 | | |
| D9CB | Address on File | BTC 0.030468 | | |
| FACB | Address on File | BTC 0.000204 | | |
| E4AC | Address on File | BTC 0.000398; DOT 82.608; SHIB 26284946.4; USDC 21.34 | | |
| E15E | Address on File | BTC 0.000405; SHIB 1470155.8 | | |
| 949B | Address on File | BTT 12103200; DOGE 498.3; SHIB 329815.3 | | |
| C809 | Address on File | VGX 8.37 | | |
| CD21 | Address on File | VGX 2.78 | | |
| 095E | Address on File | BTC 0.00059; BTT 14084507; CHZ 114.1269; SHIB 1478545 | | |
| 95C3 | Address on File | BTT 6576000 | | |
| 3C76 | Address on File | EOS 0.89 | | |
| B202 | Address on File | BTC 0.000349 | | |
| 9822 | Address on File | BTT 26828500; DOGE 12989.7; LLUNA 4.568; LUNA 1.958; LUNC 1692432.8; SHIB 53522341 | | |
| 0D84 | Address on File | BTC 0.010406; DOT 1.229; ETH 0.03498; SHIB 3662692; TRX 1266.8; VGX 3.69 | | |
| D3E7 | Address on File | AVAX 3.89; SHIB 8097165.9; SOL 2.1213 | | |
| F76C | Address on File | BTC 0.000887; MATIC 10.041 | | |
| EA58 | Address on File | BTC 0.00045; DOGE 172.4 | | |
| 43E8 | Address on File | ADA 1958.8; BTC 0.1634; BTT 150037200; ETH 0.86712; STMX 29327.3; TRX 2912.5 | | |
| 6CE5 | Address on File | VGX 8.38 | | |
| 73C5 | Address on File | ADA 2.2; VET 1055.4 | | |
| AAAE | Address on File | VGX 4.02 | | |
| 6FA1 | Address on File | VGX 2.84 | | |
| B861 | Address on File | BTC 0.000425; DOGE 1526.3; SHIB 5764265 | | |
| 9385 | Address on File | SHIB 17962394.2 | | |
| E62F | Address on File | ADA 1.4 | | |
| 243D | Address on File | VGX 5.22 | | |
| 5FA3 | Address on File | VGX 2.88 | | |
| B78D | Address on File | SHIB 16831.6 | | |
| 8519 | Address on File | ADA 0.2; DOT 0.23; LUNA 0.835; LUNC 54604.8; VET 1350.5 | | |
| 7146 | Address on File | BTC 0.000491; DOGE 361.6 | | |
| 2BF6 | Address on File | VGX 4.87 | | |
| EFAE | Address on File | ADA 52.4; BTC 0.001656; SOL 0.2291 | | |
| B76A | Address on File | APE 8; DOT 45.161; GALA 652.4104; LINK 201.21; QNT 0.99768; SAND 12; VET 1693.3 | | |
| 20DA | Address on File | BTC 0.00632 | | |
| 56FA | Address on File | ADA 78.5; BTC 0.013791; HBAR 2603.5; SHIB 5926755.2; TRX 1233.3 | | |
| C266 | Address on File | BTC 0.054011 | | |
| A332 | Address on File | ADA 156.8 | | |
| 01DD | Address on File | ADA 102.2; BTC 0.119662; DOGE 360.7; DOT 21.562; ETH 0.51052; LLUNA 7.461; LUNA 3.198; LUNC 10.4; MANA 70.8; SHIB 1900779.3; SOL 4.0527; UNI 20.278; VET 3170; XTZ 101.65 | | |
| FF2B | Address on File | DOGE 4825.3 | | |
| 50E4 | Address on File | VGX 2.79 | | |
| 3F29 | Address on File | VGX 5.16 | | |
| F62C | Address on File | ADA 0.7; MATIC 0.885 | | |
| 2D81 | Address on File | BTC 0.000462; BTT 17256200 | | |
| CEF7 | Address on File | VGX 2.82 | | |
| 2067 | Address on File | ADA 4005.3; AVAX 113; MATIC 4694.817; SOL 65.8743; USDC 1658.32; VGX 25212.98 | | |
| DF29 | Address on File | ADA 200.7; BTT 21219100 | | |
| 0042 | Address on File | VGX 7.43 | | |
| 0837 | Address on File | BTC 0.000448; BTT 16328300; STMX 529.6; XVG 4973.9 | | |
| 5CF3 | Address on File | BTC 0.000448; BTT 226010400; CKB 6464.9; STMX 13141.1 | | |
| CF59 | Address on File | ADA 18; AVAX 0.66; BTC 0.03894; CAKE 2.875; DASH 0.243; DOGE 149.9; DYDX 81.2086; EGLD 0.1498; ETH 0.29185; FTM 31.832; IOT 271.17; LLUNA 3.624; LUNA 1.553; LUNC 189.8; MATIC 448.71; OCEAN 428.52; OMG 4.26; OXT 1138; QTUM 3.86; RAY 8.302; SAND 14.3387; SHIB 2144823; SOL 3.9416; STMX 9006.6; SUSHI 4.1245; TRX 1219.8; WAVES 1.391; XVG 2448.9 | | |
| 7AE7 | Address on File | SHIB 19373.8; VGX 17.74 | | |
| DBFD | Address on File | BTC 0.4978; ETH 10.08052 | | |
| 2134 | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9BD | Address on File | CKB 25525.8 | | |
| AFFB | Address on File | SHIB 1395868.2 | | |
| 676E | Address on File | ADA 111.3; BTC 0.057841; DOGE 459.1; ETH 0.03186 | | |
| E352 | Address on File | BTC 0.002016; DOGE 339.4; SHIB 4219775.3 | | |
| 10E6 | Address on File | SHIB 1587548.6 | | |
| 4D28 | Address on File | ADA 173.2; BTC 0.000395; BTT 70827000; CKB 3402; DOGE 3366.1; FTM 73.965; MATIC 148.493; SHIB 29308795.4; USDC 213.9; VGX 67.4; XVG 8478.8 | | |
| DE6E | Address on File | AVAX 0.36; BTC 0.002595; DOT 1.564; LUNA 0.414; LUNC 0.4; MATIC 13.339; SHIB 1733703.1; SOL 0.1698 | | |
| BCC6 | Address on File | BTC 0.00165; MATIC 5.198 | | |
| 430A | Address on File | DOGE 387.6; SHIB 3355704.6 | | |
| 27AC | Address on File | BTT 137420900; DOGE 1772.3 | | |
| 13EF | Address on File | BTC 0.00202; SHIB 734430 | | |
| 9C71 | Address on File | ADA 159.4; BTC 0.000438; CKB 4034.6; DOGE 898.6; LINK 4.66 | | |
| E325 | Address on File | BTT 2552800; OXT 4.8 | | |
| 83D1 | Address on File | VGX 8.38 | | |
| AD62 | Address on File | ADA 50.2; BTC 0.000387; CHZ 401.2564; ETH 1.73173; LTC 12.07283; MANA 77.32; SHIB 12450855; XLM 235.5; XRP 5485 | | |
| 7C2D | Address on File | VGX 5.13 | | |
| B454 | Address on File | LUNC 583.9 | | |
| 9B00 | Address on File | BTC 0.002805; DOGE 1240.4; SHIB 1297690.1; VET 710 | | |
| B67C | Address on File | BTC 0.002646; ETH 0.01974 | | |
| 8A78 | Address on File | VGX 2.82 | | |
| 1603 | Address on File | BTC 0.001339; ETH 1.24212; HBAR 3882.5; JASMY 12839.7; LINK 196.45; LLUNA 5.609; LUNA 2.404; LUNC 524339.5; MATIC 580.918; SOL 6.2115; USDC 0.08; VET 4196 | | |
| 8DAF | Address on File | LLUNA 27.09; LUNA 11.61; LUNC 0.1; USDC 5049.1; VGX 547.68 | | |
| E1DC | Address on File | DOGE 617.4; XLM 240.8 | | |
| 1AD9 | Address on File | LUNA 3.249; LUNC 212571.1; SHIB 7223671.1 | | |
| 07E1 | Address on File | AVAX 2.02; CRV 9.1477; FTM 34.251; HBAR 126.9; LINK 10.1; LLUNA 4.094; LUNA 1.755; LUNC 382679.7; MATIC 41.256; SOL 1.164 | | |
| 6AA8 | Address on File | APE 64.153; BTC 0.003061; DOT 25.154; MANA 494.26; OCEAN 1000; SAND 200; SHIB 16394657.6; USDC 1059.82; VGX 793.06 | | |
| A816 | Address on File | SHIB 11530322 | | |
| 4F51 | Address on File | DOGE 15256.4; DYDX 38.6519; ETH 0.48955; MANA 137.23; OMG 54.96; SHIB 13650057.5; SUSHI 94.2559; VET 3778.1; XVG 25471.2 | | |
| F6E2 | Address on File | APE 56.483; BTC 0.063758; DOT 20.166; VGX 3490.53 | | |
| 5192 | Address on File | ADA 0.8; ETH 0.0132; VET 0.6 | | |
| 1ED2 | Address on File | BTT 300 | | |
| 8E78 | Address on File | ADA 10.1; BTC 0.023858; DOGE 105.1; SHIB 821086 | | |
| E881 | Address on File | BTC 0.108053 | | |
| F543 | Address on File | ALGO 64.14; BTC 0.001075; ETH 0.0031; LUNA 0.828; LUNC 0.8 | | |
| 389E | Address on File | BTC 0.000202 | | |
| 34E0 | Address on File | VET 42.8 | | |
| 4FBD | Address on File | BTC 0.000626; HBAR 541.7; USDC 4575.6 | | |
| 8D8B | Address on File | VGX 2.8 | | |
| 02D2 | Address on File | DOGE 332.6; TRX 402.8 | | |
| 05D7 | Address on File | ADA 33.8; BTC 0.002236; DOGE 4655.6; ETH 0.02859; LUNC 3.4; SHIB 15782908.6 | | |
| DB57 | Address on File | BTC 0.000515 | | |
| CF22 | Address on File | BTC 0.000562; DOGE 14.3 | | |
| CCE5 | Address on File | BTC 0.002235; SHIB 8226089.4 | | |
| A431 | Address on File | ADA 0.5; ALGO 0.34; DOGE 3073.5 | | |
| 1127 | Address on File | ETH 0.00304; SHIB 4193778.5 | | |
| 59CB | Address on File | VGX 4.27 | | |
| CD05 | Address on File | ADA 20.8; AVAX 0.11; BTC 0.016928; DOGE 590.5; DOT 2.496; ETH 1.11354; FIL 0.71; LUNA 0.207; LUNC 0.2; SHIB 1536676.8; SOL 1.2913 | | |
| 436A | Address on File | ADA 7115.9 | | |
| 7073 | Address on File | BTC 0.280447; DOGE 8644.3; SHIB 13117367.7 | | |
| 7CC2 | Address on File | VGX 4.62 | | |
| C443 | Address on File | SHIB 8098.7 | | |
| 929F | Address on File | APE 0.09 | | |
| DE33 | Address on File | XTZ 16.22 | | |
| 224E | Address on File | VGX 2.84 | | |
| 7798 | Address on File | BTC 0.022842 | | |
| C40E | Address on File | DOGE 1.9 | | |
| BE10 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 854D | Address on File | BTT 675169500 | | |
| 1197 | Address on File | BTC 0.000649; LTC 0.10407; SHIB 495000.6; VGX 5.06 | | |
| F6BA | Address on File | USDC 10128.79 | | |
| B76E | Address on File | AVAX 5.47; BTC 0.004524; EGLD 0.9015; HBAR 531.5; SAND 28.1087 | | |
| D14C | Address on File | ADA 2637.1; BTT 28229800; DOT 25.469; HBAR 6810.3; MANA 143.4; SAND 345.2466; VET 4029.3 | | |
| A5CF | Address on File | BTC 0.004963; ETH 0.10608; SHIB 1338150.6 | | |
| 2CD2 | Address on File | AAVE 0.0594 | | |
| E498 | Address on File | VGX 2.8 | | |
| 5CFF | Address on File | VGX 2.8 | | |
| 8C5F | Address on File | SHIB 3222881.2 | | |
| 4BC2 | Address on File | BTC 0.003145 | | |
| EF94 | Address on File | BTC 0.003354; ETH 1.0232; USDC 132.56 | | |
| 406E | Address on File | BTC 0.032542; ETH 0.12492 | | |
| BD61 | Address on File | BTC 0.001318; CHZ 85.4577; DGB 354; ETH 0.00449; SHIB 503520.8 | | |
| C6C7 | Address on File | ADA 820.6; AVAX 4.65; BTC 0.027452; DOT 52.398; ETH 0.68676; LINK 10.09; MATIC 226.71; SHIB 848608.2; SOL 6.9707; VET 629.3; VGX 53.93; XLM 194 | | |
| 6F95 | Address on File | BTC 0.000507 | | |
| 5388 | Address on File | VGX 2.66 | | |
| D47C | Address on File | VGX 4.85 | | |
| B304 | Address on File | BTC 0.003643; DOGE 302.5; SHIB 10935601.4 | | |
| 7DA9 | Address on File | BTC 0.000469; BTT 66964600; CKB 5670.8; DOGE 1114.9; STMX 11148.7; TRX 1152.7 | | |
| 5055 | Address on File | LLUNA 11.278; LUNC 1139190.3 | | |
| 2F52 | Address on File | BTC 0.00051; SHIB 5039183.1 | | |
| 95E1 | Address on File | ADA 0.5; BTC 0.001123; VET 4694.2; VGX 39.3 | | |
| EB10 | Address on File | BTC 0.000448; SHIB 7528464.7 | | |
| 2879 | Address on File | VGX 2.78 | | |
| 003A | Address on File | DOT 0.357; LINK 0.11; XRP 1938.6 | | |
| 9904 | Address on File | BTC 0.010822; ETH 0.07387; USDC 30909.62 | | |
| A9E7 | Address on File | ADA 200.4; BTC 0.002853; ETH 0.09144; HBAR 1345 | | |
| 9E05 | Address on File | ALGO 571.7; ENJ 101.9; ETH 1.0522; FIL 1; LLUNA 4.709; LUNA 2.017; LUNC 6.5 | | |
| DD72 | Address on File | ADA 119.8; ALGO 37.78; BTC 0.002613; ENJ 13.9; HBAR 72.9; LUNA 0.311; LUNC 0.3; MANA 4.99; SHIB 476644.4; SOL 2.7083; VET 188.8 | | |
| EC4E | Address on File | BTC 0.00337 | | |
| 29F8 | Address on File | BTT 99777900; DOGE 3622 | | |
| E827 | Address on File | ADA 2017.4; BAND 3.654; BTC 0.013481; DOGE 9161; ETH 0.53964; OCEAN 61.15; VET 643.4; VGX 22.8; XVG 16898.5 | | |
| A2D3 | Address on File | BTC 0.026708; DASH 19.78; DOT 56.256; ETC 49.73; LINK 77.36; LTC 6.95034; MATIC 696.724; ZRX 3.1 | | |
| F8E5 | Address on File | BTC 0.000646; BTT 60997700; DOGE 3668.3; EOS 36.28; LTC 6.56266; STMX 9537.3; VET 16964.4; XRP 914.3 | | |
| E923 | Address on File | BTC 0.003095; DOT 2.369 | | |
| 0B93 | Address on File | BTC 0.000512 | | |
| 1854 | Address on File | LLUNA 6.138; LUNA 2.631; LUNC 573705.2 | | |
| F10E | Address on File | AAVE 1.8398; ADA 275.5; ALGO 117.85; BAT 459.5; BTC 0.034963; BTT 84539400; DGB 9380.8; ETH 0.73457; HBAR 489.6; IOT 150.31; OXT 364; SHIB 2060156.5; SOL 2.3248; STMX 9886.2; VET 3497; XLM 294; ZEC 2.532 | | |
| D8E3 | Address on File | AAVE 0.9552; ADA 636.2; ALGO 158.4; BTC 0.043176; CHZ 186.7933; DOT 7.232; ETH 0.31288; MATIC 106.312; SHIB 3710575.1; SOL 4.3746; TRX 1840.9; VET 29244.4; XLM 362.8 | | |
| 6F25 | Address on File | ADA 1287.7; BAT 873.7; ETH 2.0538; LTC 4.32358; SHIB 5444942.6; VET 318829.4 | | |
| 4DF7 | Address on File | ADA 4.9; BTT 83698399.9; CKB 2059.6; DOT 0.185; ETH 3.19705; LUNA 0.054; LUNC 3469.8; SHIB 27669.3; STMX 10564.7; UNI 3.001 | | |
| 5018 | Address on File | BTC 0.000454; BTT 71297400; DOGE 917.4; SHIB 22329404.7; XVG 14671.5 | | |
| 3B8F | Address on File | BTC 0.000502; DOGE 465.8; SHIB 34729991.8 | | |
| 42FF | Address on File | ADA 986; VGX 180.11 | | |
| 2C35 | Address on File | BICO 1169.59; BTC 0.001167; CKB 19723.8; JASMY 59376.8; LLUNA 18.786; LUNA 8.052; LUNC 1885339.5; SAND 301.0443; SHIB 13477088.9; VET 6564.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA57 | Address on File | ADA 266.6; ALGO 112.35; BTC 0.02387; CHZ 222.2222; ENJ 33.44; ETH 0.66811; MANA 735.29; MATIC 581.671; SHIB 86276110.7; USDT 49.93; VET 10275.7; XRP 285.5 | | |
| A0F5 | Address on File | BTC 0.000453; HBAR 1640.2; LLUNA 21.875; LUNA 9.375; LUNC 2045302.7; STMX 1896.1; TRX 5142.1; VET 11016.2 | | |
| D522 | Address on File | ADA 1498.8; BTC 0.000258; DOT 41.733; ENJ 82.49; ETH 1.08509; LINK 19.94; LTC 6.7186; LUNA 0.104; LUNC 0.1 | | |
| A22C | Address on File | VGX 4.69 | | |
| A246 | Address on File | BTT 13304900 | | |
| 2E9F | Address on File | BTC 0.00045; BTT 90208700; CKB 16965; DOGE 0.4; MANA 86.18; TRX 1614.9 | | |
| 584E | Address on File | LUNA 2.401; LUNC 157106.1 | | |
| F3AA | Address on File | ADA 314.8; APE 83.118; BTC 0.022448; DOGE 19440.7; ETH 0.41312; HBAR 334.4; LUNA 0.155; LUNC 10121.1; MATIC 904.551; SAND 60.0529; SHIB 20020711.5; SOL 10.7374; USDC 4.39; VET 1001.1; VGX 1413.94 | | |
| 950F | Address on File | GALA 530.4911; VGX 5856.06 | | |
| 5578 | Address on File | ADA 31.3; BTC 0.000835; SHIB 1079447.3; STMX 1602.8; VET 3756.8 | | |
| 9E2D | Address on File | BTC 0.09959; SOL 1.0069; USDC 508.54; VGX 66.88 | | |
| A964 | Address on File | LUNA 2.339; LUNC 153023 | | |
| 022D | Address on File | DOT 41.079; USDC 1681.45; VGX 2.32 | | |
| C106 | Address on File | ADA 2320.1; ATOM 23.683; BTC 0.026058; BTT 206378100; DGB 2791.9; DOGE 1011.1; DOT 61.559; EOS 13.82; ETC 10.18; ETH 0.57703; HBAR 573.4; LLUNA 24.468; LTC 2.63534; LUNA 10.487; LUNC 1380287.5; SHIB 18544288.2; STMX 5072.7; VET 380.3; VGX 566.79; ZRX 211.8 | | |
| 24FC | Address on File | SUSHI 0.0069 | | |
| 9B08 | Address on File | VGX 5 | | |
| 1B20 | Address on File | BTC 0.001649; SHIB 465000.1 | | |
| AF6C | Address on File | ADA 17.8; ALGO 918.1; ANKR 0.75761; APE 112.953; ATOM 20.314; AVAX 36.92; BAT 1.7; BTC 0.135202; BTT 21768830.4; CKB 10.1; DGB 0.5; DOGE 197.1; DOT 136.782; EGLD 0.1737; ENJ 695.48; ETH 0.00249; FLOW 14.988; FTM 0.01; GALA 8319.2095; GLM 12.04; GRT 1666.32; HBAR 15351.5; ICP 49.19; IOT 352.57; LINK 1.42; LRC 416.034; MANA 1437.83; MATIC 2481.592; OXT 41.7; SAND 311.2845; SHIB 90845; SOL 0.2745; SPELL 55202.7; STMX 30621.7; SUSHI 0.001; TRX 59.3; UNI 2.002; USDC 1.29; VET 6.7; VGX 220.98; XLM 1064.9; XVG 23097.5 | | |
| 7D54 | Address on File | ADA 268.1; BTC 0.000409; LINK 35.42; SHIB 18109986.6; SOL 28.6229 | | |
| 30B2 | Address on File | BTC 0.000576; DOGE 165.7; HBAR 1003.1; STMX 13738.7; VGX 848.66 | | |
| 0D48 | Address on File | BTC 0.000498; SHIB 12058205.1 | | |
| 181E | Address on File | APE 15.538; BTC 0.004354; ICP 13.2; SOL 0.8886 | | |
| E214 | Address on File | ADA 1124; BTC 0.001331; DOT 5.746; ETH 0.0148 | | |
| E767 | Address on File | ADA 2519.9; BTC 0.028089; BTT 92466900; DOT 47.277; LINK 35.75; LLUNA 32.223; LTC 4.28881; LUNA 13.81; LUNC 5905.1; SHIB 2541942; VGX 2075.74 | | |
| 0D0A | Address on File | VGX 8.37 | | |
| 3501 | Address on File | BTC 0.010782; DOGE 945.1; ETH 0.15862; SHIB 41930247 | | |
| 96AE | Address on File | BTC 0.00165 | | |
| EFFB | Address on File | ADA 1088.7; DGB 9338.8; VGX 3.72 | | |
| D2C4 | Address on File | ALGO 183.87 | | |
| D036 | Address on File | BTC 0.00044; LTC 0.02626; LUNC 1008.2 | | |
| 534F | Address on File | BTT 49509100; HBAR 478.1; TRX 994.2; VET 1022.2; XVG 3124.4 | | |
| 9FD3 | Address on File | BTT 134444400; CKB 4276.3; DGB 4763.3; DOGE 2463.4; MATIC 108.089; STMX 2170.3; TRX 518.2; XVG 1017.7 | | |
| 7352 | Address on File | DOGE 150; TRX 176.6; XVG 438.3 | | |
| 34F3 | Address on File | GALA 1090; LLUNA 14.177; LUNA 6.076; LUNC 1325410.5; MANA 100; SAND 75 | | |
| 491F | Address on File | ADA 83.4; BTC 0.073809 | | |
| 59FE | Address on File | BTT 132425643; HBAR 1142; VET 1500 | | |
| 033E | Address on File | BTT 197577800; SHIB 10758810.5; STMX 27050.2; USDC 1.66; VGX 2964.92 | | |
| 9B39 | Address on File | ADA 64.7; BTC 0.000432; HBAR 1953.2; MANA 357.11; ZRX 480.1 | | |
| 3EE2 | Address on File | SHIB 41040247.4; VET 1115.5; XLM 816.6 | | |
| B572 | Address on File | SHIB 231071203.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE71 | Address on File | AVAX 13.5; DOT 860.702; ENJ 157.6; FTM 1152.159; LLUNA 234.003; LUNA 100.287; LUNC 187402.7; MANA 228.22; SHIB 17519364.6; SOL 165.7814; UNI 47.691; VET 23346.8 | | |
| B4BD | Address on File | DOGE 265.3; SAND 13.7107; SHIB 2760715.3 | | |
| A020 | Address on File | BTC 0.027807; ETH 0.1051; LLUNA 27.112; LUNC 2000000; SHIB 3731479.2; VGX 500.75 | | |
| D153 | Address on File | VGX 5.18 | | |
| A840 | Address on File | BTC 0.000455; BTT 10939100; CKB 643.8; VET 75; XVG 372.3 | | |
| 7B85 | Address on File | ADA 804.9; BTC 0.003833; ETH 0.14879 | | |
| E18D | Address on File | BTT 8907000; LLUNA 7.011; LUNA 3.005; LUNC 655565.4; SHIB 15191318.1 | | |
| 5B24 | Address on File | ADA 318.2; BTC 0.014855; ETH 0.0025; LINK 10.84; USDC 7.19 | | |
| EDCC | Address on File | BTC 0.000447; USDC 11.07 | | |
| 38AD | Address on File | BTC 0.001316; ETH 0.02532; GALA 10574.4761; LLUNA 8.448; LUNC 789734.5; USDC 384.59; VGX 881.98 | | |
| 65D8 | Address on File | VGX 2.78 | | |
| 13FC | Address on File | VGX 2.77 | | |
| 859D | Address on File | BTC 0.000073; DOGE 2.7 | | |
| 3B7D | Address on File | BTC 0.013147 | | |
| BD1C | Address on File | VGX 2.8 | | |
| 4AFC | Address on File | BTC 0.004976; ETH 0.0217; SHIB 5641543 | | |
| AAE5 | Address on File | ETH 0.00209 | | |
| 9658 | Address on File | ETH 0.00415; SOL 0.0378; VGX 3.71 | | |
| B546 | Address on File | VGX 4.01 | | |
| E350 | Address on File | ADA 359.2; BTC 0.022862; DOT 6.707; ETH 0.11078; HBAR 664.4; SHIB 9281812.2; STMX 3272.7; VET 401; XLM 41.3 | | |
| 200B | Address on File | BTC 0.000687; SHIB 17109712.6 | | |
| E9A5 | Address on File | BTC 0.000651; LINK 3.85 | | |
| 44BE | Address on File | BTT 109602232.1; VGX 145.31 | | |
| F579 | Address on File | VGX 2.78 | | |
| 7AC2 | Address on File | BTT 1000000000; VET 10000 | | |
| 77A8 | Address on File | ADA 1388; BTC 0.001472; CKB 40904.5; LLUNA 10.768; LUNA 4.615; LUNC 1006484.6; SHIB 1399390795.1; SPELL 209713.8; STMX 48388.1; VET 20082.1; VGX 12529.16; XLM 511.6 | | |
| FEF9 | Address on File | BTT 129478000 | | |
| AC38 | Address on File | BTC 0.000687; SHIB 31463307.9 | | |
| 8AE9 | Address on File | SHIB 66693089.4 | | |
| 3AA7 | Address on File | ADA 62.7; BTC 0.002096; DOGE 1031.9; ETH 0.06853; LUNC 154387.6 | | |
| DD4F | Address on File | BTC 0.003588 | | |
| F754 | Address on File | LINK 0.22 | | |
| CE32 | Address on File | VGX 5 | | |
| ECB5 | Address on File | LLUNA 4.832; LUNA 2.071; LUNC 451680.7 | | |
| 3F6B | Address on File | LLUNA 9.199; LUNA 3.943 | | |
| 13D5 | Address on File | VGX 2.8 | | |
| A432 | Address on File | VGX 4.97 | | |
| 47A7 | Address on File | ADA 15; BCH 0.00377; BTC 0.000706; DOT 118.402; LINK 190.55 | | |
| D4F1 | Address on File | VGX 4.29 | | |
| 1843 | Address on File | LINK 3 | | |
| 6484 | Address on File | ADA 8455.8; BTC 0.001083; CKB 33947.8; DOGE 27233.4; ETH 4.11854; LINK 0.05; SOL 0.0445; USDC 62.42; VGX 15.28 | | |
| CB70 | Address on File | VGX 4.17 | | |
| 1B96 | Address on File | ADA 43.2; APE 2.55; DOGE 856.5; ETH 0.02685 | | |
| 1CAC | Address on File | DOGE 3181.4; ETC 3.5 | | |
| 0882 | Address on File | BTT 200; CHZ 0.651; CKB 0.7; DOGE 7.4; ONT 0.09; SHIB 8250825.2; STMX 187.9; VET 0.2 | | |
| 8A64 | Address on File | ADA 1.2; DOT 4.533; ENJ 158.47; ETH 0.3125; FIL 10.01; LINK 9.63; LTC 3.16502; SOL 1.1701 | | |
| 0EBA | Address on File | ADA 15.5; BTC 0.000489; DOT 2; SHIB 381194.4 | | |
| BB62 | Address on File | BTC 14.168798; ETH 7.35594; LINK 4683.97 | | |
| 289F | Address on File | BTC 0.000778; SHIB 19699503.1 | | |
| 6158 | Address on File | BTC 0.002456 | | |
| 9462 | Address on File | VET 2855.8 | | |
| 7DC6 | Address on File | BTC 0.000236 | | |
| 294A | Address on File | BTC 0.000162 | | |
| 4F1B | Address on File | BTC 0.000212 | | |
| 9D01 | Address on File | BTC 0.001578; BTT 24407500 | | |
| 4A0B | Address on File | VGX 4.59 | | |
| 3D38 | Address on File | ADA 0.7; BTC 0.000531 | | |
| BFBC | Address on File | BTT 136020900; VET 1831 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A464 | Address on File | BTT 22603200; GLM 25.06; SHIB 3067002.1; STMX 251.8; VET 370.8 | | |
| BCFC | Address on File | ADA 1395.7; BTC 0.000425; ETH 2.64917; GRT 521.26; MATIC 312.94; VGX 646.14 | | |
| 9C11 | Address on File | ADA 10693.5; BCH 20.08966; BTC 0.097037; DGB 86839.5; DOGE 7658.8; ETH 1.76061; LINK 92.52; VGX 875.05; XTZ 0.39 | | |
| 4574 | Address on File | BTC 0.00449; ETH 0.07449 | | |
| 8083 | Address on File | BTT 19353800; DOGE 1067.9; OXT 115.7; SHIB 8319467.5; TRX 1079.9 | | |
| D7D3 | Address on File | BTC 0.002953; DOGE 87.7; LINK 3.4; LUNC 0.8; SHIB 3751831.5 | | |
| 2BAD | Address on File | ADA 868.1; APE 52.341; AVAX 9.36; DOT 42.652; KSM 3.94; SAND 42.3979; SOL 7.9351; VGX 508.8; XRP 2177 | | |
| F8F6 | Address on File | APE 10.686; BTC 0.000107; ETH 3.04531 | | |
| 5A84 | Address on File | USDC 10.54; VGX 2.37 | | |
| 3C3C | Address on File | BTC 0.003254 | | |
| AD54 | Address on File | BTC 0.001607; ETH 0.02238; LLUNA 12.749; LUNA 5.464; LUNC 17.6 | | |
| C2D1 | Address on File | DOGE 7.8; SHIB 10117238 | | |
| BA26 | Address on File | BTC 0.002401 | | |
| 090F | Address on File | BTC 0.000528; SHIB 1442377 | | |
| C59D | Address on File | ADA 102.4; ETH 0.00649 | | |
| 7A18 | Address on File | SHIB 37124656.5; VGX 2.76 | | |
| 87F6 | Address on File | DOT 5.822; LUNA 0.518; LUNC 0.5; USDC 5316.84 | | |
| 34A4 | Address on File | AVAX 6.04; BTC 0.0006; DOT 41.94; MATIC 232.876; SOL 11.0002; USDC 1.12 | | |
| 5010 | Address on File | ADA 42.7; BTC 0.000463; VGX 7.64 | | |
| 52DB | Address on File | DGB 14431.6; VET 142.2 | | |
| 740C | Address on File | BTC 0.000233 | | |
| FA77 | Address on File | DOGE 478.6; SHIB 1729004.9 | | |
| 9CE5 | Address on File | VGX 4.02 | | |
| 4183 | Address on File | BTC 0.000433; HBAR 2733.4 | | |
| 2169 | Address on File | USDC 5 | | |
| E317 | Address on File | BTT 42178800; STMX 310 | | |
| 320B | Address on File | VGX 5.15 | | |
| C70A | Address on File | DOGE 445.5 | | |
| 14BF | Address on File | VGX 4.93 | | |
| AB00 | Address on File | ETH 0.01887; SOL 0.0341 | | |
| 9BBF | Address on File | ADA 161.3; BTC 0.000681; ENJ 6.42; SAND 2.7829; SOL 0.3207 | | |
| 1219 | Address on File | VGX 4.74 | | |
| 3578 | Address on File | VGX 4.02 | | |
| FF7B | Address on File | ADA 3338.2; LLUNA 2.939 | | |
| DE03 | Address on File | ADA 124; XRP 27.5 | | |
| B08B | Address on File | ADA 3048.8; ALGO 478.15; APE 68.677; AVAX 30.7; BTC 0.070442; DOGE 2210.5; DOT 111.638; ETH 0.06048; FTM 716.468; LLUNA 111.265; LUNA 47.685; LUNC 1395957.5; MATIC 1629.869; SAND 220.7894; VGX 855.74 | | |
| 0429 | Address on File | VGX 4.42 | | |
| 1FDF | Address on File | BTC 0.000287; BTT 102534000; DGB 2536.9; DOT 2.821; ETH 0.00296; LINK 165.86; MANA 52.32; MATIC 59.962; SHIB 2023472.2; STMX 16613.1 | | |
| 1EDD | Address on File | DOGE 29 | | |
| 4FAB | Address on File | BTC 0.009608; DOGE 4560.6 | | |
| B9AD | Address on File | BCH 0.00059; BTC 0.0006; EOS 0.03; ETH 0.00357; LTC 0.00208; XLM 0.6 | | |
| 3095 | Address on File | VGX 5.15 | | |
| 3A67 | Address on File | VGX 4.74 | | |
| 1605 | Address on File | VGX 4.94 | | |
| A466 | Address on File | BTT 3022243700; SHIB 64852125.2 | | |
| C032 | Address on File | VGX 4.95 | | |
| 3995 | Address on File | BTC 0.000468; VET 117452.2 | | |
| 23C2 | Address on File | ADA 67.5; DOT 14.902; LINK 78.79; MATIC 31.921; VET 320335 | | |
| 45B1 | Address on File | AVAX 5.09; BTC 0.027905; DOT 9.189; FTM 534.836; SOL 2.609; UNI 48.557 | | |
| 1074 | Address on File | BTC 0.000043 | | |
| 3502 | Address on File | VGX 4.58 | | |
| 7CF8 | Address on File | VGX 2.76 | | |
| C5E9 | Address on File | DOT 1.085; ETH 0.00237; LUNC 0.7 | | |
| A769 | Address on File | BTC 0.000506; CKB 91276.3; ETH 2.29314; LLUNA 41.722; LUNA 17.881; LUNC 57.8; USDC 37.72 | | |
| EB0A | Address on File | LINK 27.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81C1 | Address on File | BTT 23113500; DOGE 332.9; FTM 30; GRT 290.27; HBAR 60.3; MANA 46.66; OCEAN 49.32; OMG 3.92; OXT 55.4; SHIB 8115200.3; STMX 762.1; TRX 501.9; VET 1015.1; XLM 135.3; XVG 1027.4 | | |
| 9810 | Address on File | ADA 0.6 | | |
| 3BFD | Address on File | SHIB 61758224.6 | | |
| 59CD | Address on File | ADA 52; SHIB 2605596.4; XRP 23.7 | | |
| 7244 | Address on File | DOGE 906; SHIB 4547521.6 | | |
| E9A8 | Address on File | BTC 0.002455; BTT 16623400; ETH 0.00653; SHIB 46943674.2 | | |
| 6C55 | Address on File | SHIB 123583362.9 | | |
| AA9E | Address on File | BTT 1343400 | | |
| B063 | Address on File | BTC 0.000502; SHIB 1655081 | | |
| D054 | Address on File | BTT 179954100; DOGE 1142.9; TRX 2380.9; VET 1851.8 | | |
| 55CB | Address on File | BTC 0.001305; DOGE 2.3; LLUNA 8.585; LUNA 3.68; LUNC 802619.7; SHIB 16074.4 | | |
| B08D | Address on File | VGX 4.74 | | |
| FA32 | Address on File | SHIB 2395090.8 | | |
| 504E | Address on File | BTC 0.000398; SHIB 4802.8 | | |
| D206 | Address on File | CHZ 976.5111; CKB 17101.6; DGB 5496.4; SHIB 8873422.7; UMA 31.816; USDC 31.62; VET 2981.4; VGX 1175.99 | | |
| 1BA2 | Address on File | BTC 0.000448; BTT 80769200; ETC 6; TRX 3800 | | |
| 19C1 | Address on File | VGX 4.98 | | |
| BFBF | Address on File | ANKR 1165.2567; BTT 26541474.6; DOGE 4010.9; LUNC 18.5; SHIB 3127141.5; STMX 1000; TRX 400; XVG 2387.9 | | |
| 49F2 | Address on File | DOGE 0.5; SHIB 28647.5 | | |
| 7C4A | Address on File | VGX 4.59 | | |
| 75D5 | Address on File | ADA 2004.9; ALGO 2002.83; APE 302.312; AVAX 0.02; BTT 1000000000; DOGE 50020.3; DOT 100.168; FTM 1000; HBAR 25000.6; LINK 175.15; LLUNA 65.816; LUNC 117360.9; SAND 500; SHIB 300080455.7; VET 30000 | | |
| D5A2 | Address on File | BTC 0.00007 | | |
| 22AC | Address on File | DOGE 21.3; ETC 0.18; ETH 0.00497 | | |
| 2E60 | Address on File | VGX 5.18 | | |
| DD19 | Address on File | VGX 0.76 | | |
| 664E | Address on File | AXS 0.34958 | | |
| 131C | Address on File | BTC 0.014437; SHIB 7730364.8 | | |
| 236C | Address on File | ADA 583.8; BTC 0.000449; BTT 138841800; DOGE 1917.9; SHIB 2952465.3; STMX 17452.5 | | |
| BDB7 | Address on File | ADA 158.7; AVAX 3.07; DOGE 181.5; ETC 2.01; ETH 2.07026; MANA 15.26; MATIC 26.413; OMG 3.19; SHIB 1595348.9; SOL 3.1319; SUSHI 5.9814; TRX 487 | | |
| 544E | Address on File | VGX 4.97 | | |
| 990C | Address on File | VGX 4.75 | | |
| 22E6 | Address on File | BTT 558788700 | | |
| DBE1 | Address on File | BTC 0.000245 | | |
| 7085 | Address on File | BTC 0.008487; DOGE 3528.2 | | |
| 5C0A | Address on File | BTT 52172400; HBAR 90 | | |
| 2B6A | Address on File | ADA 430; BTC 0.002149; ETH 0.02837 | | |
| 6946 | Address on File | BTC 0.010722; ETH 0.08342; SHIB 5454086.1 | | |
| 4D58 | Address on File | SHIB 15386595 | | |
| 6932 | Address on File | SHIB 735835.2 | | |
| 3E55 | Address on File | ADA 9314.8; BTC 0.047998; ETH 0.54323; SHIB 13273147 | | |
| C6A3 | Address on File | ADA 124.1; BTC 0.000436; BTT 91146400; TRX 683.1 | | |
| AA10 | Address on File | VGX 5.36 | | |
| B8FF | Address on File | ETH 0.06601; LUNA 0.311; LUNC 0.3 | | |
| 2481 | Address on File | DOGE 607.3 | | |
| 129C | Address on File | BTC 0.000235 | | |
| 00FC | Address on File | BTC 0.000814; LLUNA 35.446; LUNA 15.191; LUNC 3313790.4 | | |
| 2546 | Address on File | BTC 0.000154; MATIC 275.642; SOL 8.4259 | | |
| 07AA | Address on File | USDC 1.5 | | |
| F705 | Address on File | ADA 47952.8; ATOM 434.88; AVAX 90.29; BTC 0.000441; BTT 147920500; DASH 23.909; DOGE 117075.5; DOT 10.762; EGLD 20.7296; ENJ 2821.21; ETH 15.83356; LINK 354.08; LLUNA 1044.332; LTC 147.14275; LUNA 447.571; LUNC 1446.6; MANA 16053.64; OMG 0.05; QTUM 20.2; SHIB 195452355.3; SOL 171.1072; STMX 1157464.8; VET 60563.3; VGX 5619.5; XMR 0.199; ZEC 34.98 | | |
| 211D | Address on File | LUNC 4848.5 | | |
| 16DC | Address on File | BTT 600; SHIB 8498.1 | | |
| 7B3B | Address on File | VGX 5.18 | | |
| 922C | Address on File | BTC 0.000248 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 861B | Address on File | BTT 16698100; XRP 11749.7 | | |
| 7B1E | Address on File | BTC 0.000578; LLUNA 36.362; LUNA 15.584; LUNC 47.8; USDC 0.98; VGX 1081.59 | | |
| 435B | Address on File | ADA 386.7; BTC 0.000498; ETH 0.57733; SHIB 16261149.6 | | |
| 7AD6 | Address on File | BTC 0.000147 | | |
| 7ABC | Address on File | VGX 2.81 | | |
| 03A7 | Address on File | BTC 0.017312 | | |
| 9E20 | Address on File | ADA 3.6; SHIB 10105.4 | | |
| C266 | Address on File | ADA 41.8; BTC 0.024412; BTT 25306900; ETH 0.03591; MANA 44.97; SHIB 30105.9 | | |
| A9AC | Address on File | VGX 5.18 | | |
| A38B | Address on File | BTC 0.279649; ETH 0.49115; VGX 139.04 | | |
| 6214 | Address on File | BTC 0.730495 | | |
| F090 | Address on File | BTT 512418121.9; OCEAN 2000.02; VGX 131.71; XRP 25.6 | | |
| 6D3F | Address on File | VET 91.2 | | |
| 3E00 | Address on File | BCH 0.11395; BTC 0.021098; ETH 0.33138; LTC 0.74083; ZEC 1.091 | | |
| 598D | Address on File | DOGE 2.6; LLUNA 6.3; LUNA 2.7; LUNC 588977.9; USDC 12.2; XLM 4.7 | | |
| 33F9 | Address on File | ALGO 1.14; AVAX 1.6; BTC 0.022135; CRV 14.6687; EGLD 0.0057; IOT 713.39; JASMY 7105.3; LPT 0.0216; MANA 36; MATIC 303.368; OCEAN 81.87; OXT 0.7; SAND 109.9275; SOL 1.4298; SUSHI 10.7822; UMA 0.118; UNI 0.733; USDC 2.16; YFI 0.000019 | | |
| E159 | Address on File | BTC 0.000596 | | |
| C208 | Address on File | VGX 4.68 | | |
| 2533 | Address on File | ADA 2586.8; SHIB 76286445.5; SOL 5.0375; TRX 10000 | | |
| 5732 | Address on File | BTC 0.037149; ETH 0.06568; LINK 270.14; USDC 972.68 | | |
| 0862 | Address on File | VGX 2.77 | | |
| 521A | Address on File | SHIB 403388.4 | | |
| 7407 | Address on File | BTC 0.023787; DOT 3.964; ETH 0.03182; LTC 0.11269; SHIB 110058.7; SOL 0.6934; USDC 39.03 | | |
| 5B79 | Address on File | VGX 2.75 | | |
| CC31 | Address on File | ADA 174.3; BCH 0.46756; BTC 0.034303; DOGE 1076.9; DOT 3.286; EOS 24.52; ETH 0.574; LINK 12.39; LTC 1.00411; MATIC 195.05; UNI 3.129 | | |
| DEC8 | Address on File | BTC 0.015389; BTT 387126300 | | |
| E2C0 | Address on File | VGX 4.01 | | |
| B24A | Address on File | AVAX 8.84; SAND 68.5194; STMX 3525.9 | | |
| 9B4B | Address on File | ADA 46.4; SHIB 46374062.9; SOL 1 | | |
| BA2F | Address on File | BTC 0.000535 | | |
| 8B0E | Address on File | VGX 4.66 | | |
| 219F | Address on File | DOGE 11.8 | | |
| 2DE0 | Address on File | DOGE 117.6; DOT 0.998; LUNA 0.104; LUNC 0.1; SAND 2.0174; SHIB 628930.8; STMX 467.3 | | |
| 258E | Address on File | VGX 2.84 | | |
| 8D21 | Address on File | VGX 4.02 | | |
| 7D95 | Address on File | ADA 25819.8; BTC 8.474824; DOT 315.281; ETH 35.27624; LINK 1039.26; LTC 63.06904; MATIC 33414.896; USDC 7200.28 | | |
| CE44 | Address on File | ADA 15521.4; BTC 0.017949; BTT 31939000; DOGE 2829.7; DOT 37.089; ENJ 286.45; ETH 3.63801; FTM 1000.743; MKR 2.1061; SHIB 39780784.1; SOL 20.5049; SRM 57.768; UNI 101.133; USDC 5343.24; VET 7755.2; VGX 1506.72; XVG 2075.7 | | |
| C834 | Address on File | BTC 0.000777; LUNC 15 | | |
| 83AE | Address on File | ADA 14.6; BTC 0.001806; DOGE 305.4; ETH 0.06247; MANA 19.25; MATIC 42.468; OCEAN 47.22; SOL 1.5483; STMX 1482.7; SUSHI 2.814 | | |
| C2FB | Address on File | VGX 4 | | |
| 8B17 | Address on File | BTC 0.000441 | | |
| ED06 | Address on File | DOGE 170.1; SHIB 426975.2 | | |
| 6A02 | Address on File | VGX 2.75 | | |
| 12DD | Address on File | BTC 0.003396 | | |
| 9A7F | Address on File | HBAR 444.4; XTZ 29.49 | | |
| 1876 | Address on File | VGX 4.03 | | |
| 17A1 | Address on File | ADA 60.8; ETH 0.08284; FTM 53.294; SHIB 2614360; SOL 1.0413 | | |
| 61AE | Address on File | VGX 4.74 | | |
| 27B2 | Address on File | VGX 2.83 | | |
| 4CCC | Address on File | VET 442.7 | | |
| 891C | Address on File | DOGE 86.8; LINK 0.47 | | |
| C457 | Address on File | ADA 254.7; BTC 0.007059; ETH 0.2293; FTM 200.208; GRT 497.15; HBAR 248.7; VET 2144; XLM 267.9 | | |
| F163 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9DF | Address on File | SHIB 46942311.2 | | |
| B1E6 | Address on File | ADA 15.5; SHIB 1908202.3 | | |
| ED4A | Address on File | TRX 1535.5 | | |
| 36F2 | Address on File | ADA 0.9; BTC 0.000497; LLUNA 10.648; MATIC 1.169 | | |
| 7DF3 | Address on File | DOT 2.702 | | |
| 6BD5 | Address on File | USDC 13 | | |
| 0402 | Address on File | BTC 0.001325; VGX 28420.25 | | |
| 9D05 | Address on File | ADA 627.8; BAT 5.3; BCH 0.13844; BTC 0.003285; DASH 0.29; DOT 1.89; EOS 8.81; ETC 2.14; ETH 0.59162; LTC 0.59192; QTUM 0.46; XLM 188.3; XMR 0.395; XTZ 16.28; ZEC 0.048; ZRX 4.6 | | |
| 2589 | Address on File | MANA 64.71; SHIB 35705340.3; TRX 4097.4 | | |
| CE86 | Address on File | LLUNA 8.413; LUNA 3.606; LUNC 786474 | | |
| 3012 | Address on File | VGX 2.77 | | |
| C021 | Address on File | BTC 0.000608 | | |
| 11FF | Address on File | ADA 1.4; BTC 0.000229; USDC 20946.33 | | |
| D7E2 | Address on File | ADA 3; VET 101 | | |
| 04DE | Address on File | KNC 0.08; VGX 14.53; XRP 5.1 | | |
| AFE2 | Address on File | AAVE 0.6565; ADA 540.4; BTC 0.000916; DOT 263.596; ETH 0.43877; VGX 0.71 | | |
| 4C55 | Address on File | ADA 145.5; BTC 0.000693; BTT 4086500; HBAR 63.1; LUNA 0.011; LUNC 685.8; MATIC 8.455; SHIB 3250150.2; TRX 383.2; VET 232.8 | | |
| 2FCE | Address on File | ADA 4910.3; AMP 526489.06; CKB 376047.8; ETH 1.60589; LINK 143.82; LTC 9.48813; VET 42586.5; XLM 6298.9 | | |
| 25E7 | Address on File | VGX 4.59 | | |
| 1852 | Address on File | ADA 90.9; BTC 0.002619; DOGE 4173.3; ETH 1.13162; LINK 2.06; SHIB 14522218.9; USDC 2076.11 | | |
| 976C | Address on File | BTC 0.001599; SHIB 1521143.9 | | |
| F866 | Address on File | ADA 0.4; LUNA 0.065 | | |
| 5285 | Address on File | ADA 884.9; AXS 7.12675; GLM 540.27 | | |
| 69DF | Address on File | ADA 2.5; APE 0.084; AVAX 0.02; BTC 0.000095; DOT 0.349; LINK 0.07; LUNA 3.766; LUNC 43251.1; SOL 0.0181; USDC 6.48 | | |
| CD49 | Address on File | ADA 801.4; BTC 0.020111; BTT 441082500; SHIB 5928853.7 | | |
| 7687 | Address on File | ADA 546.4; BTC 0.055922; ETH 0.8131 | | |
| 9E12 | Address on File | LTC 0.08231; SOL 0.1007 | | |
| 8088 | Address on File | DOGE 676.1 | | |
| DEDA | Address on File | VGX 2.8 | | |
| A616 | Address on File | BTC 0.001588; SHIB 1554001.5 | | |
| AB5F | Address on File | ADA 0.6; SHIB 5692167.5 | | |
| 9AA2 | Address on File | ADA 804.7; CKB 939.8; DOT 514.35; ETH 2.05134; LINK 11.42 | | |
| 83ED | Address on File | MANA 297.66 | | |
| 4317 | Address on File | ADA 255.2; BTC 0.045059; BTT 100000000; DOGE 3006.6; DOT 21.854; ETH 0.65764; MANA 150; MATIC 264.172; SHIB 15115674; USDC 6431.3; VET 4305.4; VGX 541.86 | | |
| 9BE6 | Address on File | VGX 5.25 | | |
| 36A8 | Address on File | BTC 0.000454; VET 379.4 | | |
| E56F | Address on File | BTC 0.000624; MANA 1222.84; VET 28516; VGX 729.76 | | |
| 2C2D | Address on File | SHIB 2010361.7 | | |
| 6EE2 | Address on File | VGX 4.02 | | |
| F625 | Address on File | VGX 4.01 | | |
| 1D41 | Address on File | ADA 1059.8; BAT 2.2; BCH 0.20203; BTC 0.712364; EOS 1.52; ETC 1.22; ETH 2.38752; LINK 7.15; LTC 1.41119; QTUM 0.15; XLM 29.8; XMR 0.191; ZEC 0.054; ZRX 1.5 | | |
| D501 | Address on File | VGX 5.18 | | |
| 4E9C | Address on File | AVAX 4.08; DOGE 299.5; OXT 288.2; STMX 4508.6; TRX 152.9; USDC 107.75 | | |
| 066A | Address on File | BTC 0.000162 | | |
| 7D6D | Address on File | ADA 64.2; BTC 0.00079; DASH 0.433; DOGE 391.4; ETH 0.02514; SHIB 16350218.9; SOL 0.7056 | | |
| 4D36 | Address on File | BTC 0.000252 | | |
| 463B | Address on File | VGX 2.82 | | |
| 7E7D | Address on File | BTT 61664900 | | |
| 97BE | Address on File | VGX 2.8 | | |
| 93D8 | Address on File | AVAX 5.52; BTC 0.000426; GLM 215.15; LINK 17.41; OXT 383.6; STMX 11110.4 | | |
| EDC5 | Address on File | BTC 0.006412 | | |
| 8974 | Address on File | ADA 169.8; BTT 12589899.9; DOGE 9491.6; STMX 1615.7; VET 827.8 | | |
| D8B7 | Address on File | BTC 0.000582; STMX 24084.1 | | |
| 5466 | Address on File | ADA 1.7 | | |
| 261A | Address on File | BTC 0.03574; ETH 0.23513; STMX 5745.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFFB | Address on File | VGX 5.25 | | |
| 2D88 | Address on File | BTT 13787100; TRX 1634.5 | | |
| B123 | Address on File | ADA 103.9; BTC 0.098437; ETH 0.92876; HBAR 500; IOT 49.42; LINK 4.23; LTC 0.22605; OXT 29.4; SHIB 3288391.9; TRX 682.3; VET 5569; XLM 292.1; XRP 104.1 | | |
| 751E | Address on File | BTC 0.59675; DOGE 398.9; DOT 11.425; ETH 6.76649; SOL 29.9144; VET 16283.4 | | |
| B7AD | Address on File | ATOM 1253.025; CKB 493883.5; ETH 83.61455; LLUNA 3606.633; LUNA 1545.699; LUNC 4995.9; USDC 121244.01; VGX 4093.96 | | |
| DD67 | Address on File | BTT 35682600; DOGE 1412; SHIB 47574512.2; TRX 2653.1; XVG 3896.4 | | |
| 39D9 | Address on File | SHIB 492263.8 | | |
| 1CDC | Address on File | ADA 1083.2; AVAX 13.94; AXS 11.03603; BTC 0.17834; BTT 37412600; CKB 6640.1; DASH 9.718; DGB 2431.7; DOT 35.513; ETH 1.74243; GLM 457.18; LINK 250.19; LTC 10.65233; MANA 3198.64; QTUM 247.93; STMX 4036.6; UNI 65.171; USDC 14444.86; XVG 4665.7; ZRX 238.3 | | |
| 422A | Address on File | VGX 2.8 | | |
| F3A8 | Address on File | BTC 0.001096; DOGE 9350.8; SHIB 1389467.8 | | |
| 1BFD | Address on File | VGX 4.69 | | |
| D07C | Address on File | VGX 4.85 | | |
| AF5B | Address on File | LUNC 6747373.4 | | |
| 0347 | Address on File | DOGE 277.2; ETH 0.02859; LINK 3.11 | | |
| 7044 | Address on File | ETH 0.00346; LLUNA 7.461 | | |
| 4706 | Address on File | BTC 0.058959; ETH 0.96715 | | |
| 11BC | Address on File | CKB 5989.7; DOT 43.5; ENJ 233.36; LUNA 0.868; LUNC 56730.9; MANA 75.02; MATIC 9.213; SHIB 31592620.3; USDC 100.75; VET 5435.3 | | |
| FCF5 | Address on File | ADA 837.3; BTC 0.000491; BTT 42758700; CKB 32201.5; SHIB 21496913; STMX 41079.1; VET 1102.9; VGX 116.11 | | |
| D1AE | Address on File | DOT 1.401; MATIC 1.518 | | |
| C814 | Address on File | USDC 0.98 | | |
| 0D8A | Address on File | BTC 0.000525; ETH 0.02605 | | |
| 2882 | Address on File | ADA 848.3; VET 1874.9 | | |
| 1119 | Address on File | BTT 14109000 | | |
| F7AA | Address on File | VGX 4.31 | | |
| B995 | Address on File | ADA 81.5; SHIB 848884.2 | | |
| 6D0C | Address on File | BTC 0.020407 | | |
| E70D | Address on File | BTC 0.00369; ETH 0.03632; VGX 58.8 | | |
| 53D0 | Address on File | BTC 0.526018; ETH 0.52787 | | |
| 6BD5 | Address on File | BTC 0.005142 | | |
| 8385 | Address on File | BTC 0.001649; FTM 35.883; MANA 19.22; MATIC 52.416; SHIB 10996149.8; XVG 3342.2 | | |
| 0604 | Address on File | SHIB 16736256.2 | | |
| E9CA | Address on File | BTC 0.000476; ETH 0.0132 | | |
| B3EC | Address on File | BTC 0.002142; CHZ 25.803; DOT 0.666; SHIB 1610824.7 | | |
| 01F7 | Address on File | VGX 4.03 | | |
| 22D1 | Address on File | ADA 0.6; VGX 45.51 | | |
| D5A5 | Address on File | VGX 4.04 | | |
| 814A | Address on File | BTC 0.000639; DOT 165.067; ETH 0.00415; FTM 1305.279; LINK 101.54; LLUNA 12.048; LUNA 5.164; LUNC 1126514.5; USDC 2854.04; VGX 670.24 | | |
| 80DD | Address on File | ADA 71.3; BTT 83379100; CKB 18670.5; STMX 24983.7; VET 4244.2 | | |
| 27F8 | Address on File | VGX 4.01 | | |
| FF70 | Address on File | VGX 2.83 | | |
| 95D4 | Address on File | APE 28.924; AVAX 0.04; DOGE 6017.1; ETH 0.83907; SAND 1000.2809; USDC 0.84 | | |
| 349A | Address on File | ADA 40.6; BTC 0.000643; LLUNA 4.999; LUNC 467344.9; USDC 1.23 | | |
| 5B99 | Address on File | VGX 4.01 | | |
| 1A59 | Address on File | ADA 602.3; ALGO 263.02; BTC 0.011159; CHZ 392.9072; DGB 14260.5; DOGE 4396; DOT 15.762; GLM 2250.71; LINK 26.07; LLUNA 8.982; LUNA 3.85; LUNC 12.4; MATIC 407.587; OXT 1469; SHIB 130577292.8; SOL 2.6131; STMX 14339.8; VET 3624.2; XVG 20823.8 | | |
| BB8E | Address on File | BTT 5666300; CHZ 207.1053; LUNA 1.637; LUNC 107073.4 | | |
| D982 | Address on File | ADA 27.7; DOGE 41.7 | | |
| 29DE | Address on File | VGX 8.38 | | |
| 4E25 | Address on File | VGX 224.18 | | |
| 7559 | Address on File | ADA 83.2; BTC 0.000446; DOGE 248.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED7A | Address on File | DOGE 2.7; LLUNA 5.563; LUNA 2.385; LUNC 520078.9 | | |
| 4A74 | Address on File | ALGO 236.43; AVAX 0.01; BTC 0.039535; BTT 21739130.4; ETH 2.26349; LLUNA 40.032; LUNA 17.157; LUNC 3741937.3; MATIC 153.286 | | |
| 18F2 | Address on File | VGX 5 | | |
| 07AA | Address on File | VGX 5.01 | | |
| BD05 | Address on File | VGX 4.66 | | |
| D5DE | Address on File | ADA 152.5; BTC 0.004262; EOS 6.24; ETH 0.02133; HBAR 53.7; MANA 5.05; SHIB 415099.9; STMX 419.2 | | |
| 1B68 | Address on File | ADA 83.8; BTC 0.167097; CKB 7873.5; DOT 14.664; ETH 0.51333; HBAR 763.2; LINK 23.79; OCEAN 99.32; VET 2704.3 | | |
| D7ED | Address on File | BTC 0.000416; DOT 11.55; EOS 354.16; HBAR 8927.9; MANA 63.53; SHIB 47876294.6 | | |
| 601B | Address on File | VGX 5.24 | | |
| B7EE | Address on File | BTT 2437100; DOGE 35.1; SHIB 130446.1 | | |
| 7E2E | Address on File | ADA 145.6; SHIB 2065483.5 | | |
| 56C7 | Address on File | VGX 4.55 | | |
| EA95 | Address on File | BTC 0.000546; SHIB 66209993.3 | | |
| 70C6 | Address on File | VGX 8.38 | | |
| D281 | Address on File | USDC 5428.22 | | |
| 19C6 | Address on File | VGX 4.03 | | |
| 8891 | Address on File | VGX 4.41 | | |
| 4879 | Address on File | LTC 0.94235; SHIB 8461950.5 | | |
| 8A0F | Address on File | VGX 4.02 | | |
| FF5B | Address on File | VGX 5.18 | | |
| 43FA | Address on File | VGX 2.83 | | |
| 960F | Address on File | DOGE 11.5; SHIB 3366666.6 | | |
| 8659 | Address on File | BTC 0.003245; CHZ 104.5591 | | |
| B89E | Address on File | ADA 2065.7; BTT 51105200; ETH 0.54364; LUNA 1.863; LUNC 1.8; SHIB 21771361.9; SOL 1.0054; TRX 1500.3; VET 223.5 | | |
| E417 | Address on File | BTT 14654200 | | |
| 7A5D | Address on File | VGX 4.31 | | |
| 3D1C | Address on File | BTT 6432700 | | |
| FF23 | Address on File | SHIB 3805836.4 | | |
| 7747 | Address on File | BTC 0.000506; VGX 25.14 | | |
| 82B8 | Address on File | BTC 0.000136 | | |
| 3101 | Address on File | APE 14.903; AVAX 1.03; BTC 0.0777; DOGE 488.3; ETC 1.02; ETH 0.519; FTM 67.786; GALA 559.1617; MATIC 31.81; SHIB 22576862.8; ZRX 58.5 | | |
| ECB2 | Address on File | BTC 0.000086; SHIB 13500742.5 | | |
| 275E | Address on File | VGX 4.65 | | |
| D15F | Address on File | VGX 2.88 | | |
| D846 | Address on File | BTC 0.008471; DOGE 18588.5; ETH 0.04526; LLUNA 3.332; LUNA 1.428; LUNC 101311.6; SHIB 5454039 | | |
| F823 | Address on File | BTC 0.00258; DOT 1.203; USDC 229.14 | | |
| 6DF5 | Address on File | BTC 0.000387; LLUNA 13.401; LUNA 5.743; LUNC 18.6; SOL 8.1529 | | |
| F7FC | Address on File | CKB 1305.3; VET 662.3 | | |
| 0DEA | Address on File | VGX 5.38 | | |
| B419 | Address on File | VGX 447.32 | | |
| 6454 | Address on File | LLUNA 6.03; LUNA 2.584; LUNC 563614.5 | | |
| 1003 | Address on File | BTC 0.001646; SOL 0.0527 | | |
| C7D9 | Address on File | ADA 4.4 | | |
| 6801 | Address on File | LTC 0.40918 | | |
| 18AB | Address on File | BTC 0.000396; BTT 3632200; DOGE 907.9; TRX 223.5 | | |
| 5FF5 | Address on File | BTC 0.000447; ETH 0.94235; LLUNA 12.966; LUNA 5.557; LUNC 877776.3; SHIB 3009328.9 | | |
| 7C9F | Address on File | BTC 0.000396; BTT 32812700; DOGE 685.9 | | |
| 4C26 | Address on File | ADA 335.8; AUDIO 415.746; DOT 54.418; ETH 1.20653; MATIC 733.272; VET 49479.4 | | |
| E9F1 | Address on File | VGX 2.84 | | |
| CCCF | Address on File | ADA 1387.8; DOT 25.091; LUNC 64.3; SOL 9.2777; VGX 507.07 | | |
| 4CFE | Address on File | ADA 2764; ATOM 26.847; BTC 0.005633; BTT 28246100; DOT 31.106; HBAR 30038.5; LINK 10.88; SHIB 33987817.6; TRX 6039.9; USDC 111.85; XRP 2947.2 | | |
| 93FA | Address on File | BTC 0.23469; DOGE 280.4; SHIB 10090342.4; XRP 504.4 | | |
| 563A | Address on File | XRP 269.5 | | |
| B55F | Address on File | ADA 0.4; BTT 2415300 | | |
| 6422 | Address on File | VGX 2.88 | | |
| 575B | Address on File | ADA 258; AVAX 6.71; BTC 0.000511; DOT 0.427; ETH 0.12518; LINK 27.61; OXT 1589.4; VET 7403.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7791 | Address on File | CKB 50.6 | | |
| DDE3 | Address on File | VGX 5.22 | | |
| 4F29 | Address on File | BTT 11354899.9; TRX 301.1 | | |
| C4B9 | Address on File | ADA 3654.4; BTC 0.132212; ETH 0.97747; LTC 14.74365; MKR 0.6175; USDC 101.18; VGX 509.91; XRP 755 | | |
| 8FC8 | Address on File | BTC 0.000687; BTT 1758099500 | | |
| 6C19 | Address on File | BTT 104796784.6 | | |
| 9641 | Address on File | ADA 276.1; ETH 0.03266; SHIB 4941414.1 | | |
| B346 | Address on File | ADA 1.1 | | |
| 9BB6 | Address on File | BTC 0.002606; SHIB 454338.9; VGX 36.24 | | |
| 0423 | Address on File | ADA 53.8; SHIB 85841.4 | | |
| F774 | Address on File | VGX 4.98 | | |
| 2DE3 | Address on File | BTC 0.000506; SHIB 1645373.9 | | |
| 101D | Address on File | VGX 5.16 | | |
| E66A | Address on File | BTC 0.000234 | | |
| 0F06 | Address on File | VGX 4.67 | | |
| 65BC | Address on File | ADA 22.2; BTC 0.000884; DOGE 232.6; DOT 1.744; ETH 0.01407; SHIB 42283.8; XVG 0.1 | | |
| 6A07 | Address on File | BTC 0.001568; DOGE 617.6; FTM 6.241; SHIB 2493077.6 | | |
| 476D | Address on File | ADA 698.9; BTC 0.006628; ETH 0.00429; SHIB 1690331.4; SOL 0.6501; VET 4131.7 | | |
| C816 | Address on File | VGX 2.84 | | |
| B52D | Address on File | ADA 262.7 | | |
| 5BE7 | Address on File | ADA 32.1; BTC 0.000529; BTT 62028399.9; DOGE 101.4; DOT 1.237; ETH 0.02674; OCEAN 17.31; XLM 69.1 | | |
| FE02 | Address on File | VGX 2.83 | | |
| F416 | Address on File | BTC 0.000449; BTT 1472715600; CKB 8628.4; XVG 57073.6 | | |
| FFFC | Address on File | VGX 2.75 | | |
| 6CBF | Address on File | BTC 0.000671; DOGE 0.6 | | |
| 42EF | Address on File | BTC 0.000599 | | |
| 1D60 | Address on File | SHIB 507408.1 | | |
| C89E | Address on File | ADA 7.2; FTM 8.662; LUNA 0.775; LUNC 50685.3; SHIB 351370.3 | | |
| D87D | Address on File | BTC 0.000446; SHIB 1215823.2 | | |
| 414E | Address on File | VGX 4.59 | | |
| 7CD7 | Address on File | DOGE 69 | | |
| 3336 | Address on File | DOGE 1.7 | | |
| 3A81 | Address on File | BTC 0.002705; DOGE 455.3; VET 28088.2 | | |
| 2A11 | Address on File | AMP 12102.61; AVAX 4.9; BTC 0.081221; DOGE 359.8; DYDX 11.814; ETH 0.29655; LINK 5.34; LUNA 1.76; LUNC 1.7; MANA 77.83; MATIC 48.784; SHIB 12329006; SOL 0.8588; TRX 713.7 | | |
| 1C7D | Address on File | VGX 2.81 | | |
| EBA7 | Address on File | BTC 0.000029; SOL 1.2398 | | |
| EC5C | Address on File | CKB 407.4 | | |
| B395 | Address on File | STMX 88030.8644; VET 37060.1; VGX 8610.96; XRP 12.1 | | |
| 060C | Address on File | ADA 128.3; BTT 74745200 | | |
| 56B4 | Address on File | BTC 0.001784 | | |
| 2AEF | Address on File | LUNA 1.035; LUNC 1; MATIC 21.455; VET 192.5; XLM 84.2 | | |
| 445D | Address on File | VGX 2.77 | | |
| EAE3 | Address on File | BTC 0.000239 | | |
| ECC4 | Address on File | BTC 0.000435; BTT 31732700; ETH 0.01221; TRX 1102.3 | | |
| EEB6 | Address on File | VGX 4.61 | | |
| E9A3 | Address on File | DOGE 0.7 | | |
| E702 | Address on File | VGX 2.76 | | |
| 3FB5 | Address on File | BTC 0.00051; SHIB 3106554.8 | | |
| AF86 | Address on File | BTT 100 | | |
| C0BD | Address on File | VGX 5.17 | | |
| 64B6 | Address on File | BTC 0.004162; SHIB 10000000 | | |
| 58B7 | Address on File | BTC 0.000446 | | |
| ACE9 | Address on File | VGX 5.21 | | |
| 6C7F | Address on File | BTC 0.000152 | | |
| 5F05 | Address on File | BTC 0.000581; BTT 8737900; TRX 420.1 | | |
| D466 | Address on File | BTC 0.003779 | | |
| BA85 | Address on File | SHIB 22767.9 | | |
| BE80 | Address on File | VGX 4.65 | | |
| F19D | Address on File | VGX 2.78 | | |
| D2EF | Address on File | DOGE 966.7 | | |
| FB5D | Address on File | ATOM 26.071; BTC 0.000424; ETH 0.60828; LINK 13.53 | | |
| DF53 | Address on File | VGX 4.75 | | |
| C725 | Address on File | VGX 2.88 | | |
| B2FB | Address on File | BTT 102812000; VET 11320.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3345 | Address on File | ADA 22.8; AVAX 1; BTT 8902600; CKB 1561; OCEAN 71.51; OMG 5.51; SHIB 30987150.1; STMX 1042.1; TRX 341.9; USDC 107.75; VET 260.1; XVG 834.6 | | |
| 2057 | Address on File | ADA 1.5; BTC 0.183085; DOT 0.349; ETH 0.00502 | | |
| 2BB0 | Address on File | DOT 3.074; LINK 2.88 | | |
| 9BF7 | Address on File | VGX 52.3 | | |
| 0AA5 | Address on File | BAND 15.526; BTC 0.000072; DOT 14.83; ETH 0.05762; LINK 2.46; UMA 2.658; USDC 1.09; VET 440.9 | | |
| 6412 | Address on File | SHIB 120731.1 | | |
| F8CA | Address on File | BTC 0.00032 | | |
| CF0A | Address on File | BTT 123265600; LINK 0.15; SHIB 29385.5; VET 202136.6; VGX 516.16; XLM 2745.3 | | |
| 83BF | Address on File | VGX 2.78 | | |
| 0F24 | Address on File | SHIB 16930670.4 | | |
| 2036 | Address on File | VGX 2.76 | | |
| 4B84 | Address on File | ADA 7.8; BTC 0.000895; BTT 2468400; DGB 304.3; DOT 0.731; HBAR 30.9; STMX 191.9; TRX 73.6; VET 39.4; XLM 18.8 | | |
| 0675 | Address on File | VGX 4.9 | | |
| 0E10 | Address on File | VGX 8.37 | | |
| 0492 | Address on File | ADA 75.2; ALGO 16.16; BTC 0.013311; BTT 7320600; DGB 168.7; DOGE 226.4; ETH 0.02755; SHIB 70365381.2 | | |
| BF94 | Address on File | BTT 2986500; DGB 1469.5; DOT 30.654; LINK 3.48; LTC 2.87922; XLM 77.5 | | |
| B17D | Address on File | ADA 1.3 | | |
| F6D2 | Address on File | BTC 0.003657; FTM 401.254; LINK 6.24 | | |
| D5FF | Address on File | BTC 0.001023; SHIB 1429183.9 | | |
| F5A2 | Address on File | BTC 0.012155; GRT 902.18 | | |
| 570E | Address on File | BCH 0.00002; ETH 0.00001; LTC 0.00013 | | |
| 5F42 | Address on File | VGX 2.65 | | |
| 1C6B | Address on File | BTT 500; DOGE 339.2 | | |
| 03BA | Address on File | BTC 0.000102; ETH 0.00279; USDC 3.58 | | |
| EB69 | Address on File | ADA 38.5; ALGO 70.63; AMP 471.37; ATOM 12.34; AVAX 2.11; AXS 6.51882; BAND 6.092; BAT 92.4; BTC 1.044704; CELO 48.929; CKB 685.1; CRV 37.2689; DAI 49.64; DASH 7.118; DGB 644.9; DOGE 7537.6; DOT 10.488; DYDX 31.4329; EGLD 1.0122; ETC 2.98; ETH 1.32223; FIL 3.28; FTM 34.097; GLM 110.16; GRT 166.64; HBAR 174.4; ICX 93.2; KEEP 29.87; KNC 65.07; LINK 7.79; LPT 13.5232; LTC 12.32567; LUNA 2.38; LUNC 2.3; MANA 32.83; MATIC 1776.169; OCEAN 61.25; OMG 537.5; ONT 30.46; OXT 150.6; QTUM 24.02; SAND 30.4527; SHIB 146152092.4; SKL 559.32; SOL 7.1506; SRM 15.097; STMX 1033.3; SUSHI 69.8956; TUSD 99.85; UNI 30.147; VET 1242.3; VGX 2656.48; XLM 379.2; XVG 1369.2; ZEC 5.469; ZRX 130.8 | | |
| 0C5B | Address on File | DOGE 1079; SHIB 1111111.1 | | |
| 04C1 | Address on File | SHIB 8467400.5 | | |
| 2465 | Address on File | LUNA 3.422; LUNC 223917.2 | | |
| 0655 | Address on File | BTC 0.000832; SHIB 105713611.7 | | |
| D80C | Address on File | ADA 43.2; BTC 0.001491; DASH 0.008; DOGE 6.2; EGLD 22.5337; ETH 4.37985; MATIC 3.064; STMX 44.5; VGX 3270.38 | | |
| 1DB5 | Address on File | ADA 40.3; HBAR 3624.8; IOT 868.77; MANA 341.04; SAND 214.2128; VET 12916; XLM 3840.5 | | |
| 157B | Address on File | VGX 4.02 | | |
| 268F | Address on File | ALGO 252.51; BTC 0.000363; BTT 9905600; HBAR 250; IOT 722.75; SHIB 12106537.5; VET 3055.1; XLM 132.9 | | |
| D200 | Address on File | ADA 39.7; BTC 6.584498; ETH 0.00474; SHIB 29944611.1 | | |
| 84B0 | Address on File | BTC 0.051315; BTT 406332070.2; DOGE 4008.7; DOT 48.854; STMX 30502.8 | | |
| 3B4B | Address on File | LUNC 429; STMX 1977.3 | | |
| 4BBA | Address on File | VGX 5.16 | | |
| CA99 | Address on File | DGB 634.7; ETH 0.00536; MANA 18.81; SHIB 8298703; VET 925.7 | | |
| 17C3 | Address on File | VGX 4.61 | | |
| C29C | Address on File | BTC 0.000072 | | |
| F25C | Address on File | VGX 2.81 | | |
| B2DD | Address on File | BTT 59144300; ENJ 11.73; STMX 601.3; XVG 501.4 | | |
| 6C7F | Address on File | BTC 0.7525; ETH 25.0578; FET 26205.88; LLUNA 34.261; LUNA 14.684; VGX 25111.53 | | |
| 64BE | Address on File | VGX 2.88 | | |
| C0CD | Address on File | VGX 2.8 | | |
| E759 | Address on File | DOGE 409.1 | | |
| E0E9 | Address on File | ADA 139.9; BTC 0.000523; BTT 5677800; DGB 154.2; DOGE 448.2; ETC 0.42; TRX 843; VET 1316 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2365 | Address on File | VGX 2.79 | | |
| 32F7 | Address on File | DOT 21.91; ENJ 46.19; OXT 200.4; SAND 57.7677; STMX 7512.4; USDC 1458.84; VGX 158.02 | | |
| BFD1 | Address on File | BTC 0.000204 | | |
| 80B1 | Address on File | BTC 0.000527 | | |
| C2F5 | Address on File | VET 542 | | |
| 0489 | Address on File | USDC 171.88; VGX 1680.45 | | |
| 5E68 | Address on File | SHIB 2891008.9 | | |
| 3BB6 | Address on File | SHIB 11638733.7 | | |
| AAB9 | Address on File | VGX 4.93 | | |
| 8DD0 | Address on File | ADA 439.1; BTC 0.00052; SHIB 64440 | | |
| CAE5 | Address on File | VET 22614.4 | | |
| 9DFB | Address on File | HBAR 749.4; LLUNA 8.215 | | |
| F7F7 | Address on File | ADA 378.3; BTC 0.01; DOT 20; ETH 0.10054; LLUNA 22.651; LUNA 20.556; USDC 201.5 | | |
| DF0B | Address on File | BTC 0.012093 | | |
| F80C | Address on File | ADA 208; BTT 50000000; DGB 1000; DOGE 20241.8; GLM 150; STMX 5050.2; TRX 500; XLM 100; XRP 20; XVG 2000 | | |
| 3165 | Address on File | BTT 1785500; DGB 66.9; DOGE 38.3 | | |
| 12E1 | Address on File | ETH 0.0022; VGX 7.84; XLM 2.6 | | |
| A6FC | Address on File | VET 12365 | | |
| 18E7 | Address on File | DOGE 2.1; ETC 1.56; VET 537.7 | | |
| 4390 | Address on File | LUNA 2.149; LUNC 140356.7; UNI 22 | | |
| 8739 | Address on File | DOGE 854.8 | | |
| 14C2 | Address on File | LLUNA 15.391; LUNC 1438877.2; SHIB 14124436 | | |
| D08B | Address on File | MATIC 1.651; VGX 2270.09 | | |
| 9BDB | Address on File | BTT 31831200; SHIB 2357934.4 | | |
| 79ED | Address on File | BTC 0.000517; SHIB 44708285.6 | | |
| BDC1 | Address on File | BTT 56505700; LUNA 0.341; LUNC 22303.8; SAND 72.5899; VET 1292.9 | | |
| C979 | Address on File | BTT 136808800 | | |
| ECE1 | Address on File | BTC 0.002367; SHIB 11494111.6 | | |
| 4A64 | Address on File | ADA 2343; ETH 0.04176 | | |
| 8F69 | Address on File | BTC 0.000401 | | |
| E903 | Address on File | BAT 42.7; SHIB 60985.3 | | |
| 5C41 | Address on File | ETH 0.00896; SAND 1.4035 | | |
| 12FA | Address on File | BTC 0.000724; SHIB 94459.2; VET 132432.4 | | |
| 024F | Address on File | BTC 0.001038; DOGE 0.1; SHIB 62.6; XMR 0.006 | | |
| 9EC1 | Address on File | SHIB 1709109.5 | | |
| 53B5 | Address on File | ADA 9.8; BAND 0.887; BTT 13687143.1; CKB 1664.8; FTM 27.526; GLM 91.98; KEEP 63.9; KNC 15.78; MATIC 26.967; OXT 165.1; SHIB 11503052.1; SOL 0.9879; SPELL 7782.4; STMX 4237.7; VET 78.9; XVG 923.8; ZRX 76.4 | | |
| 8FBC | Address on File | BTC 0.001316 | | |
| BFA7 | Address on File | VGX 4.94 | | |
| 6B05 | Address on File | VET 35493.5 | | |
| 29CA | Address on File | DOGE 330.2 | | |
| 3C76 | Address on File | BTC 0.000045; VGX 13889.87 | | |
| 4F3F | Address on File | VGX 5.18 | | |
| 7303 | Address on File | VGX 4.69 | | |
| B5A3 | Address on File | BTC 0.000227 | | |
| 6ACF | Address on File | ADA 2175; AVAX 25.17; AXS 6.94214; BTC 0.001186; BTT 229172222.6; CKB 12772.5; DGB 3891.5; DOGE 1031; DOT 38.509; ETH 2.02729; FTM 405.09; GRT 329.55; HBAR 531.3; LLUNA 67.962; LUNA 29.127; LUNC 6353882.6; MANA 309.36; MATIC 1500.498; OCEAN 237.82; SAND 66.7896; SHIB 33692804.8; SKL 2416.7; SOL 8.0808; SPELL 73165.7; STMX 11121.9; USDC 10363.43; VET 12509.2; VGX 566.3; XVG 17691.3 | | |
| 11C1 | Address on File | VET 31984.4 | | |
| 1A66 | Address on File | GLM 0.53; SHIB 10778732 | | |
| 216B | Address on File | ADA 174.5; DOGE 87125; DOT 118.327; ETH 0.77866; VET 24579.7 | | |
| 1E46 | Address on File | ADA 128.3; BTC 0.000601; BTT 3000000000; CKB 429.5; DOGE 26416.3; SHIB 29017.2; TRX 312.3; XLM 86.2; XVG 1207.1 | | |
| 8751 | Address on File | ADA 2172.1; ALGO 156.05; AVAX 3.79; BTC 0.014816; BTT 108019700; DOT 16.616; ETH 0.05822; FTM 248.284; HBAR 500.3; LINK 15.09; LLUNA 5.434; LUNA 2.329; LUNC 89.9; MANA 119.44; MATIC 179.093; SAND 131.831; SHIB 3889337.9; SOL 5.1831; STMX 17189.3; USDC 4.2 | | |
| 78AF | Address on File | BTC 0.000693; USDC 17.08 | | |
| D4C5 | Address on File | ADA 203.5; BTC 0.000655; SHIB 4084967.3; SOL 1.0008 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BAAB | Address on File | ADA 1085.5; AVAX 2.8; DOGE 415.3; ETH 1.39577; SHIB 1344086; VGX 118.38; XTZ 19.96 | | |
| 06EB | Address on File | BTT 72342635.8; SHIB 24275299.3 | | |
| 2EA1 | Address on File | VGX 8.38 | | |
| C3C1 | Address on File | ADA 71.3; BTC 0.001585; DOT 1.835; SOL 0.0714 | | |
| BA6C | Address on File | ADA 194.2; BTC 0.002925; DOGE 32; ETH 0.04503; GRT 274.21; LUNA 2.116; LUNC 138434; MATIC 10.046; SHIB 2819494.1; SOL 0.5679; VET 702.5; XLM 47.6 | | |
| C102 | Address on File | DOGE 2.2; USDC 2667.02 | | |
| 694D | Address on File | SHIB 741619.6 | | |
| 8DA7 | Address on File | BTC 0.00323 | | |
| F6B9 | Address on File | ADA 33.9 | | |
| CBF2 | Address on File | ADA 12.9; BTC 0.003842; ETH 0.51871; SHIB 303582.2; VET 274.7 | | |
| 7AD2 | Address on File | BTC 0.000197 | | |
| CB38 | Address on File | ADA 208.4; AMP 10417.53; BTC 0.004733; CKB 16471.9; DOT 3.028; FTM 90.64; IOT 67.94; SHIB 992283.6 | | |
| C13B | Address on File | BTC 0.000196 | | |
| 59B3 | Address on File | VGX 4.03 | | |
| 8518 | Address on File | BTC 0.000498 | | |
| F26D | Address on File | VGX 4.91 | | |
| 25D9 | Address on File | BTT 2970900 | | |
| 65BF | Address on File | ADA 10.7; DOGE 19.7; UNI 0.493 | | |
| AC09 | Address on File | BTC 0.007934; ETH 0.10525 | | |
| 17D2 | Address on File | BTC 0.000814; LUNA 2.531; LUNC 165618.7 | | |
| 20BF | Address on File | VGX 2.88 | | |
| 859E | Address on File | ADA 168; BTT 6521739.1; STMX 5712.6; ZRX 15.4 | | |
| 69DB | Address on File | ADA 1039.4; BTT 122121100; DOGE 20380.8; ETC 20.32; LTC 1.00031; SHIB 6111915.3 | | |
| 7E08 | Address on File | BTC 0.000436; BTT 9622600; CKB 3003.1; DGB 1151; VET 218.7; XVG 2448.7 | | |
| E285 | Address on File | BTC 0.000437; BTT 50182300 | | |
| B64F | Address on File | BTC 0.000395; ETH 0.02856 | | |
| 765C | Address on File | BTC 0.000544; USDC 5.4 | | |
| E397 | Address on File | AAVE 9.6228; ADA 2574.2; APE 29.143; AVAX 15.38; BTC 0.902289; BTT 216650300; DGB 8918.4; DOGE 5594.4; DOT 148.439; ENJ 629.74; EOS 117.05; ETH 0.00237; FTM 359.08; HBAR 5257.4; IOT 852.38; KAVA 105.536; LINK 41.79; MANA 313.85; MATIC 1014.519; MKR 0.3556; OMG 46.15; QTUM 50.46; SAND 263.7636; SHIB 32949472.5; SOL 27.3432; SUSHI 77.7622; TRX 5927.8; UNI 36.104; VET 17975; VGX 5021.06; XLM 1554.9; XRP 315.7; XTZ 81.11 | | |
| 629A | Address on File | SOL 0.285 | | |
| E832 | Address on File | ADA 928; BTC 0.098635; BTT 54331500; CHZ 1230.7268; DGB 2016.6; DOT 36.002; ETH 2.45886; GRT 209.7; MATIC 469.879; SHIB 10291047.8; SOL 5.1938; STMX 6754.1; TRX 964.9; UNI 15.519; USDC 14.04; XLM 7400.3; XRP 4789.2 | | |
| 07E2 | Address on File | BTT 15222200 | | |
| 0B99 | Address on File | BTC 0.000403; ETH 0.00237; SOL 6.4238 | | |
| 21B2 | Address on File | ADA 647.6; ALGO 204.68; ATOM 0.377; BTC 0.000923; BTT 103375900; CKB 3006.5; DOGE 30101.2; ENJ 103.24; FTM 52.165; MATIC 649.871; SHIB 50724896.8; TRX 1191; VET 3031.4; VGX 25.71; XLM 502.4 | | |
| 6EF6 | Address on File | ADA 106.2; BTC 0.00934; DOGE 4262.8; ETH 0.11158 | | |
| EE7F | Address on File | BTC 0.000282 | | |
| 66B0 | Address on File | USDC 119.34 | | |
| 2A92 | Address on File | BTT 153961281.4; SHIB 117376.4; TRX 7.2 | | |
| D6A6 | Address on File | MANA 33.87; SHIB 223114.6 | | |
| 4C3A | Address on File | ALGO 515.11; LLUNA 13.678; LUNA 5.862; LUNC 1278769.2; SHIB 79321923.8; VET 13656.5 | | |
| 71D5 | Address on File | BTT 269815800; VET 8726.2 | | |
| 9167 | Address on File | ADA 842.6; BTC 0.000582; DOGE 1917.3; DOT 1.008; ENJ 43.52; EOS 29.25; ETC 7.54; IOT 176.05; LINK 13.25; MATIC 265.022; TRX 4245.7; VET 2326.5; WAVES 47.956 | | |
| 6EE1 | Address on File | ADA 103; BTC 0.000764; SHIB 1000000 | | |
| 50CB | Address on File | JASMY 807644.7; STMX 0.8; UMA 827.779 | | |
| 564D | Address on File | VGX 4.95 | | |
| 0D7C | Address on File | BTC 0.003355; FIL 20.14; LINK 39.2; SOL 2.0024 | | |
| CE87 | Address on File | VGX 4.66 | | |
| 36F1 | Address on File | BTT 48255800; STMX 3225.7; TRX 1450; VET 2111.1 | | |
| 6732 | Address on File | BTT 7823500; SHIB 6715090.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 501C | Address on File | SHIB 1800180 | | |
| BA31 | Address on File | SHIB 2091175.2 | | |
| 3A9E | Address on File | BTC 0.000441; BTT 10678300; SHIB 241196.3; XLM 163.1 | | |
| 186C | Address on File | ADA 152.7; AMP 200.37; AVAX 5.12; BCH 1.00424; BTC 0.00176; BTT 118591595; CKB 6513.6; DOGE 468.8; ETH 0.22855; ICP 1; LINK 5.1; LTC 3.01031; MANA 132.66; SAND 112.0761; SHIB 23289910.1; SOL 7.1351; TRX 5308.5 | | |
| 66F4 | Address on File | DOGE 4.4; SHIB 116271.3 | | |
| 1217 | Address on File | USDC 10 | | |
| C784 | Address on File | ADA 283.3; XLM 144.6 | | |
| 95ED | Address on File | VET 369.9 | | |
| 1C83 | Address on File | ADA 5.4; BTT 3545799.9; DOGE 23.5; SHIB 1239157.3 | | |
| 2F00 | Address on File | ADA 1445; BTC 0.336204; DOGE 4389; ETH 2.18519; LTC 11.82381; SAND 75.4756; SHIB 36102444.3; TRX 5094.7; XLM 823 | | |
| 6922 | Address on File | VGX 8.38 | | |
| 13DA | Address on File | BTC 0.088886 | | |
| 3E53 | Address on File | DOGE 7664.3; SHIB 2999400.1 | | |
| 8BF9 | Address on File | ADA 4765.1; SHIB 122684577.8; SOL 22.4648 | | |
| FA62 | Address on File | BTT 51915799.9; SAND 104.5609; STMX 1051.9; TRX 5015.8; VGX 164.39 | | |
| 785F | Address on File | ADA 2277.7; SHIB 400620553.6; SOL 22.0314 | | |
| 8A94 | Address on File | ADA 104; MANA 47.81; SHIB 18514040.9; VET 4351.3; ZRX 100 | | |
| 9926 | Address on File | BTC 0.004322; SHIB 18418164.4 | | |
| 64FC | Address on File | ADA 1003.4; ALGO 551.27; BTC 0.027265; ETH 0.60986; LUNC 226858.3; MATIC 523.419; STMX 7146.9; VGX 1.14; XLM 2503 | | |
| D89A | Address on File | SHIB 2066922.7 | | |
| F856 | Address on File | SHIB 5000000 | | |
| 9A56 | Address on File | VGX 4.68 | | |
| B224 | Address on File | BTC 0.000502; SHIB 187863.9 | | |
| 8155 | Address on File | ADA 235.6; BTC 0.000591; DOT 23.912; SHIB 54968321.9; USDC 13549.85; VGX 108.46 | | |
| FE4C | Address on File | APE 1.486; FTM 205.656; LUNA 0.006; LUNC 336.1; MATIC 102.302 | | |
| 55A7 | Address on File | CHZ 400.4398; DOT 0.009; FTM 200.017; HBAR 700.7; JASMY 2028.3; LUNC 12.7; MATIC 181.804; VET 1028 | | |
| BB78 | Address on File | ADA 49.9; BTC 0.001005; SHIB 16044729.5; SOL 2.0501 | | |
| 772C | Address on File | ADA 376.8; BTT 853799.9; DOT 0.003; VET 15400 | | |
| 509A | Address on File | AVAX 59.16; BTC 0.996722; CRV 1293.1121; ETH 21.95716; MATIC 4021.364; SHIB 15223060.1; SOL 60.6776; STMX 539417.7; USDC 3999.51; VGX 20429.79 | | |
| 72C6 | Address on File | BTC 0.000465; BTT 111144300; SHIB 10853370.9; TRX 836.1 | | |
| 4C6E | Address on File | ETH 0.0053 | | |
| 628C | Address on File | BTC 0.05479; DOGE 334.5; DOT 1.919; ETH 0.45744; LINK 13.52; SHIB 1415628.5 | | |
| 54A1 | Address on File | VGX 4.61 | | |
| 1F03 | Address on File | VGX 8.38 | | |
| 766E | Address on File | BTC 0.000448; DOGE 70.4; XLM 94.7 | | |
| C22A | Address on File | BTC 0.000401; SHIB 7036307.3 | | |
| 2452 | Address on File | BTT 6952300 | | |
| 8A5D | Address on File | ETH 0.28681 | | |
| 893B | Address on File | VGX 2.75 | | |
| BFAD | Address on File | VGX 4.67 | | |
| FFE7 | Address on File | VGX 4.17 | | |
| 8671 | Address on File | VGX 5.13 | | |
| 503E | Address on File | VGX 4.61 | | |
| F44B | Address on File | ADA 15.7; ETH 4.75969; LUNA 2.472; LUNC 161750.2 | | |
| 48AB | Address on File | BTT 11994000 | | |
| 74ED | Address on File | LLUNA 156.167; LUNA 66.929; LUNC 394.7; SHIB 11121.9 | | |
| 888A | Address on File | BTC 0.000592; LUNA 2.691; LUNC 2.6 | | |
| 5254 | Address on File | ADA 501.3; AVAX 12.53; CRV 78.9151; HBAR 1308.3; LLUNA 804.219; LUNA 344.666; LUNC 1114; OCEAN 541.81; SHIB 53250024.5; STMX 42631.2 | | |
| 0AEB | Address on File | BTC 0.000046; BTT 200211400; DOGE 6050.5 | | |
| 659D | Address on File | ADA 382.3; BTC 0.001602; DOT 1.005; OXT 136.3; VET 726.6 | | |
| C9D2 | Address on File | BTC 0.00051; SHIB 1336719.6 | | |
| 5982 | Address on File | ADA 175.5; AVAX 3.59; AXS 2.71927; BAT 544.9; DOT 5.171; EGLD 1.5765; ETH 2.73198; FTM 111.619; LUNA 1.9; MANA 251.25; MATIC 236.708; SHIB 3964321.1; SOL 4.4122; UNI 12.328 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E133 | Address on File | AVAX 0.22; BAT 6.2; DOT 0.646; EGLD 0.1294; KNC 0.88; LUNA 0.104; LUNC 0.1; VET 42.1; VGX 1.48 | | |
| E3EE | Address on File | VGX 8.39 | | |
| 3BAC | Address on File | BTT 1984100; DGB 35.9 | | |
| DB12 | Address on File | ADA 133.3; BTC 0.009331; DOGE 19115.1; ETC 3.18; STMX 4250.3; VET 464.4; XVG 1139.8 | | |
| 69E3 | Address on File | BTC 0.00515 | | |
| E935 | Address on File | ADA 40.4; CHZ 693.3843; CKB 1692.2; STMX 10592.7; VET 2748.5; XRP 54.6 | | |
| 16E6 | Address on File | BTC 0.000406; ETH 0.81311 | | |
| 08D1 | Address on File | VGX 2.78 | | |
| E5D1 | Address on File | SHIB 6813861.5 | | |
| E6D8 | Address on File | VGX 4.55 | | |
| 54CA | Address on File | BTT 70872200 | | |
| 20AE | Address on File | BTC 0.002636 | | |
| DEA4 | Address on File | BTC 0.000448; BTT 35640000 | | |
| 39BE | Address on File | VGX 2.79 | | |
| 6430 | Address on File | VGX 8.37 | | |
| 791B | Address on File | BTC 0.000532; SAND 14.6329; SOL 0.4849 | | |
| 0717 | Address on File | CKB 586.7; DGB 156.7; ETH 0.00394; STMX 300.9 | | |
| 6B01 | Address on File | BTC 0.000651; ETH 0.00181 | | |
| C088 | Address on File | HBAR 4038.1 | | |
| D3C1 | Address on File | ADA 85.9; BTC 0.090039; DOT 26.717; ETH 1.52748; FTM 46.696; LUNA 1.893; LUNC 1984.9; SOL 0.9968; VGX 550.97 | | |
| F288 | Address on File | BTT 5211899.9 | | |
| A015 | Address on File | VGX 4.99 | | |
| 00E3 | Address on File | ETH 0.08201; VET 831.2; XVG 708.8 | | |
| 771A | Address on File | ADA 2606.9; ALGO 500.09; BTC 0.000498; DOT 66.728; FTM 555.12; LLUNA 3.915; LUNA 1.678; LUNC 275.5; SHIB 6412811.3; USDC 1.21; VET 3658.6; VGX 149.79 | | |
| C97C | Address on File | DOGE 13699.9; IOT 308.88 | | |
| B9CB | Address on File | BTT 100; SHIB 51097.2 | | |
| 037E | Address on File | ADA 12.8; ALGO 11.01; BTC 0.000931; BTT 7363900; CHZ 75.7075; CKB 809.5; DGB 286.9; GALA 35.2793; GLM 98.93; MANA 5.33; OXT 39.1; SHIB 3114369; VET 176.6; XLM 183.3 | | |
| 8F0C | Address on File | BTC 0.000651; DOGE 32988.8 | | |
| 11EA | Address on File | ADA 573.4; ALGO 162.36; CKB 40717.8; DOT 24.021; ETH 1.5729; LINK 12.64; MATIC 503.443; SOL 8.1605; VET 6978.1 | | |
| 1922 | Address on File | VGX 4.01 | | |
| 622E | Address on File | ADA 1.5; DOT 68.91; FTM 200.792; VET 2389.2; XTZ 0.15 | | |
| FDBE | Address on File | ADA 455.4; BTC 0.057165; DOGE 980.6; DOT 157.665; ETH 1.05392 | | |
| ACCA | Address on File | EOS 4.05 | | |
| 97BE | Address on File | BTC 0.000386; SHIB 5334014.4; USDC 262.17 | | |
| F6C4 | Address on File | VGX 2.78 | | |
| 8E46 | Address on File | ADA 24586.5; ANKR 15625; APE 84.618; AVAX 26.18; BTC 0.464294; CHZ 4225.9181; DOGE 3900; DOT 822.609; ENJ 601.89; ETH 17.8386; GALA 3805.2973; LINK 257.78; LLUNA 24.198; LUNA 10.371; LUNC 547.5; MANA 634.67; MATIC 3211.699; SAND 409.4476; SHIB 65130822.6; SOL 15.3282; STMX 44433.9; TRX 10768.5; USDC 563.91; VET 45059.4; VGX 1541.4 | | |
| A1F7 | Address on File | ADA 16.7; LUNC 34.9 | | |
| 80D8 | Address on File | ADA 305; ALGO 202.01; ATOM 20.301; AVAX 10.05; DOT 21.62; ETH 1.00337; USDC 4124.66 | | |
| 2CFE | Address on File | LUNA 0.104; LUNC 0.1; USDC 1.42 | | |
| F5FF | Address on File | DOGE 17.8; LUNA 1.139; LUNC 1.1 | | |
| FA5C | Address on File | ADA 36.9; BTC 0.001456 | | |
| 9741 | Address on File | ADA 423.5; BTC 0.086206; DGB 122.5; ETC 8.87; ETH 2.20597; MATIC 36.282; USDC 6238.42; XMR 0.238 | | |
| 4AE1 | Address on File | BTC 0.000226 | | |
| C20D | Address on File | VGX 2.8 | | |
| 9C78 | Address on File | DOGE 179.7; USDC 1100.08 | | |
| 0823 | Address on File | VGX 4.94 | | |
| B7A5 | Address on File | BTT 51020408.2; SHIB 34035735.3 | | |
| 8645 | Address on File | VGX 4.02 | | |
| A94D | Address on File | BTC 0.012047; DOGE 2404.1; DOT 128.887; ETH 1.7099; LLUNA 121.657; LUNA 52.139; LUNC 186961.9; ROSE 345.63; SHIB 1430189.7; SOL 62.7006; USDC 259764.45; VET 119.6; VGX 891.94 | | |
| 69D2 | Address on File | BTC 0.00289; DOGE 150.9; ETH 0.0772; LTC 0.419; XMR 0.173 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C116 | Address on File | ADA 208; ALGO 102.35; BTC 0.152135; DOGE 19449.2; ENJ 147.51; ETH 0.0057; HBAR 2609.6; MANA 62.5; MATIC 61.087; USDC 2.83; VGX 447.42; XMR 0.089 | | |
| AA7E | Address on File | SHIB 85240.8 | | |
| B424 | Address on File | BTC 0.000876 | | |
| 38AA | Address on File | ADA 1371.9; BTC 0.057101; DOGE 771.7; ETH 0.83542; SHIB 1701323.2 | | |
| AFC2 | Address on File | BTT 27940900; DOGE 336.4; SHIB 3521126.7 | | |
| 9191 | Address on File | BTC 0.00138; ETH 0.00717; SHIB 3936165.5; SOL 0.0435 | | |
| C268 | Address on File | ADA 75.8; APE 2.001; BTC 0.018271; ETH 0.24908; SHIB 10486157.6 | | |
| 9DF3 | Address on File | BTC 0.002004; DOT 2.065; MATIC 14.783 | | |
| 7EE0 | Address on File | DOGE 743.9; USDC 200.82 | | |
| 6BFA | Address on File | BTC 0.000244; DGB 10016.6; VET 21563.5; VGX 3188.97 | | |
| B7A0 | Address on File | BTT 69562100 | | |
| 97F6 | Address on File | VGX 2.8 | | |
| C0A3 | Address on File | VGX 2.8 | | |
| 5B82 | Address on File | ADA 186.9; BTC 0.001567; ETH 0.06249; LINK 1.87; SHIB 1400952.6; SOL 1.2635; VET 309.1 | | |
| 6565 | Address on File | VGX 4.68 | | |
| AB6E | Address on File | VET 382602.7; XMR 0.034 | | |
| 318C | Address on File | VET 43245.9; XMR 17.384 | | |
| 057C | Address on File | VGX 390.96 | | |
| 02DA | Address on File | ADA 0.7; BTC 0.000436; CELO 201.318; DOGE 0.7; VGX 232.94 | | |
| BA1E | Address on File | SHIB 2852021.7 | | |
| 9BF0 | Address on File | ADA 683.9; BTC 0.00891; LTC 0.05545; MATIC 107.2 | | |
| 0ABD | Address on File | BTC 0.038023; VGX 157.12 | | |
| 7F83 | Address on File | ADA 1033.9; AVAX 45.34; BTC 0.001747; FTM 2002.555; LLUNA 72.719; LUNA 31.166; LUNC 6792294.1; MATIC 630.843 | | |
| 296E | Address on File | BTC 0.000441; BTT 18997400; DOGE 525.2; OXT 881.6 | | |
| 6FC7 | Address on File | BTC 0.000259 | | |
| 91AA | Address on File | BTC 0.011282; ENJ 38.74; SHIB 4277456.6; VET 8686.4 | | |
| 6C20 | Address on File | USDC 1121.27 | | |
| 8419 | Address on File | BTC 0.000246 | | |
| 8257 | Address on File | APE 3.393; HBAR 102; LUNA 2.07; LUNC 135476.8; MANA 33.59 | | |
| AB34 | Address on File | ADA 3377.7; DOGE 993.7; DOT 32.191; STMX 10.7; UNI 20.816; VET 5148.7; VGX 0.14 | | |
| 7872 | Address on File | ADA 1956.3; BTC 0.018749; BTT 238095238; DOGE 1284.7; DOT 224.943; ETH 1.03912; LLUNA 13.571; LUNA 5.817; LUNC 1268915.2; SHIB 22793173.7; STMX 72318.6; VGX 1678.49 | | |
| 49A6 | Address on File | BTC 0.000276 | | |
| 915E | Address on File | ADA 16.6; BCH 0.16308; BTC 0.003845; CHZ 84.3742; DOGE 173.8; ETH 0.00188; HBAR 121.4; LINK 1.61; MANA 62.78; MATIC 38.179; SHIB 6513866; SOL 0.4126; VET 214.4; XLM 79.4 | | |
| 8466 | Address on File | BTC 0.271899; ETH 1.28559 | | |
| 4E8E | Address on File | BTC 0.000497; ETH 0.02116; SHIB 3602305.4 | | |
| 33DF | Address on File | BTC 0.000502; VET 5596.9 | | |
| 28B3 | Address on File | BTC 0.000816; ETH 0.04463 | | |
| 8DAC | Address on File | ADA 5487.5; ATOM 148.128; BTC 0.12755; DOT 9.229; DYDX 2.297; ETH 10.06032; LINK 18.36; LLUNA 7.824; LUNA 3.353; LUNC 42.4; UNI 3.482; USDC 153.27; VGX 687.16; ZRX 353.3 | | |
| C82B | Address on File | ADA 0.4 | | |
| 9EB0 | Address on File | VGX 4.57 | | |
| D9B9 | Address on File | VGX 4.59 | | |
| 9996 | Address on File | ADA 2685.3; BTC 0.029944; ETH 0.31573 | | |
| 564E | Address on File | VGX 4.87 | | |
| AA2B | Address on File | BTC 0.001588; ETH 0.28478 | | |
| 196F | Address on File | ADA 363.2; BTC 0.002672; LLUNA 9.619; LUNA 4.123; LUNC 32433.1; MATIC 77.994; SOL 0.9965 | | |
| 9ED5 | Address on File | BTT 12205600 | | |
| 74C0 | Address on File | DOGE 202.7 | | |
| D8DB | Address on File | DGB 3501.7; VET 2239 | | |
| 6829 | Address on File | BTT 22023000 | | |
| 882D | Address on File | ADA 1020.1; DOT 41.683; HBAR 10458.6; LINK 22.76; LUNA 3.294; LUNC 215525.6; USDC 1.12; VET 6728.1 | | |
| 6563 | Address on File | BTC 0.001402; BTT 128548000; SHIB 9448757.6 | | |
| C145 | Address on File | BTC 0.000339; BTT 1269900 | | |
| 9DC6 | Address on File | BTC 0.016607 | | |
| A3B4 | Address on File | USDC 4.41 | | |
| 2AA1 | Address on File | VGX 4.62 | | |
| DDB0 | Address on File | BTC 0.024848; DOGE 4829.2; ETH 0.31664; SHIB 70230859.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00ED | Address on File | ZRX 122.8 | | |
| B7EE | Address on File | BTC 0.001804; BTT 21038500; SHIB 9375093.7 | | |
| 55FA | Address on File | BTT 12239200 | | |
| B8B4 | Address on File | ADA 279.4; BTC 0.009275; DOGE 1456.4; ETH 0.03313; MATIC 16.888; SHIB 22016261.1; UNI 3.031 | | |
| 6C48 | Address on File | BTC 0.003644 | | |
| 2DC7 | Address on File | LLUNA 10.815; LUNA 4.635; LUNC 1009885.6; SHIB 9207172.4; SPELL 41079.9 | | |
| E419 | Address on File | BTT 1555399466.6 | | |
| F555 | Address on File | ADA 25.2; BTT 12728600; HBAR 799; VET 3021.2 | | |
| E6A4 | Address on File | VGX 2.78 | | |
| 9736 | Address on File | BTC 0.005592; DOGE 4878.1; ETH 0.07708; VGX 514.01 | | |
| 61F7 | Address on File | BTT 227817400; DOGE 3017.9; GRT 94.48 | | |
| E909 | Address on File | DOGE 11987.4; STMX 18036.8; USDC 21977.72; VGX 8780.17 | | |
| 321D | Address on File | VGX 4.9 | | |
| E384 | Address on File | BTC 0.000448; BTT 15128700; DOGE 23.4; STMX 185.9 | | |
| CA7F | Address on File | LUNA 0.665; LUNC 43504.8; USDC 201.78; VGX 31222.49 | | |
| E923 | Address on File | ADA 4007.9; BTC 0.149653; ETH 4.19157; VGX 14560.48 | | |
| 0BD6 | Address on File | ETH 3.39481; MATIC 2204.366 | | |
| B58A | Address on File | ADA 779.9; ATOM 14.003; BTC 0.154447; BTT 13132400; DOGE 572.3; DOT 41.269; ETH 2.04272; LINK 3.99; LTC 13.13511; MANA 140.84; OCEAN 112.56; SHIB 6302347.7; SOL 1.0208; UNI 11.531; XLM 26 | | |
| D37E | Address on File | DOGE 1401.3; DOT 22.288; ETH 0.14372; KAVA 113.797; USDC 101.5; USDT 1318.02; VGX 103.8 | | |
| 1F8A | Address on File | ADA 121.8; ETH 0.08422; XLM 197 | | |
| D4AA | Address on File | DOT 1.904; SHIB 5412036 | | |
| F271 | Address on File | VGX 2.76 | | |
| 3FEF | Address on File | BTC 0.000737; LLUNA 4.696; LUNA 2.013; LUNC 438547.2; SHIB 1950635.1 | | |
| BFED | Address on File | VGX 4.02 | | |
| AE71 | Address on File | BTC 0.00888; DOGE 95.8; ETH 0.04526; LTC 0.80837; SOL 1.1975 | | |
| 2383 | Address on File | VGX 4.6 | | |
| 2F47 | Address on File | VGX 4.91 | | |
| 13AB | Address on File | LLUNA 3.24; LUNA 1.389; LUNC 302925.5; VGX 17.78 | | |
| BF09 | Address on File | BTC 0.000442; BTT 17993500; SHIB 4405503.2 | | |
| C324 | Address on File | BTC 0.001616; ETH 0.02286 | | |
| 5E07 | Address on File | BTC 0.001579; DOGE 362.9 | | |
| 86C4 | Address on File | ADA 376.3; ALGO 109.35; BTT 140602000; SHIB 6451612.9 | | |
| ED9F | Address on File | BTC 0.001714; DOGE 558.6; DOT 1.003; FTM 18.468; SHIB 3303246.6; STMX 386.6; XLM 41 | | |
| 2EC3 | Address on File | ADA 361.2; AMP 781.1; BTC 0.003766; BTT 43290043.2; DOGE 700.6; DOT 1.989; ETH 0.28661; HBAR 350.6; LINK 10.92; MANA 92.22; MATIC 172.887; OXT 38.7; SHIB 15242345; SKL 503.06 | | |
| A54C | Address on File | ADA 109; BTC 0.005076; DOGE 1030.8; ETH 0.0439; FTM 37.041; HBAR 1102.8; MATIC 0.924; SHIB 7647865.2; USDC 1.41; VET 127; VGX 107.26; XLM 342.2; XTZ 8.76 | | |
| 7C10 | Address on File | ADA 2413; BTC 0.020362; BTT 300; ENJ 47; ETH 0.0864; HBAR 2969.5; MANA 49.4; OMG 60.48; QTUM 40.03; SHIB 43247399.7; SKL 4041.4; STMX 93658.1 | | |
| DFAD | Address on File | ADA 305.5; BAT 339.9; BTC 0.000465; BTT 539501200; CKB 9170.7; DGB 1221.2; DOGE 118320.4; FIL 0.28; HBAR 374.8; IOT 17.72; MANA 643.08; STMX 32143.6; TRX 2763.7; VET 2137.4; VGX 1534.61; XLM 2045; XVG 4249.1 | | |
| A0FC | Address on File | BTC 0.010295; DOGE 1043.7; SAND 8.0839; SHIB 8670520.2; UNI 0.388; USDT 54.91; VET 906.1 | | |
| AE15 | Address on File | BTC 0.000456; BTT 65682100 | | |
| 3BC9 | Address on File | BTC 0.000196 | | |
| 4F03 | Address on File | ADA 48.5; BTC 0.001587 | | |
| 7184 | Address on File | BTC 0.510232; ETH 1.81069 | | |
| 1F6B | Address on File | APE 0.938; ETH 0.01782; USDC 3.73 | | |
| 2AE1 | Address on File | ADA 634.7; BTT 127613600; SHIB 13831258.6 | | |
| C58A | Address on File | VGX 2.77 | | |
| D173 | Address on File | BTC 0.510802; SHIB 11190520; VGX 545.22 | | |
| 3606 | Address on File | BTT 1020403700; CKB 101280; DGB 7231.6; STMX 90; XVG 16942.2 | | |
| F841 | Address on File | VGX 2.75 | | |
| D8F3 | Address on File | ALGO 34.07; BTC 0.000519; BTT 65946300; DOGE 501.4; ETH 0.02319; STMX 1738.8; TRX 696.2; XVG 927.7 | | |
| C5CA | Address on File | BTC 0.004089; DOGE 1.7; ETH 0.08872; SHIB 13587694.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B94 | Address on File | SHIB 21196811.4 | | |
| 9733 | Address on File | ADA 2008.1; APE 81.717; BTC 0.066245; LLUNA 16.152; LUNA 6.923; LUNC 22.4; WAVES 45.752 | | |
| E29B | Address on File | SHIB 17436.1 | | |
| CF07 | Address on File | AMP 10034.37; BTT 416966000; TRX 3371.6; VET 3191.9 | | |
| FC02 | Address on File | BTT 500 | | |
| 3D5C | Address on File | BTC 0.181795; ETH 2.6456; LLUNA 58.598; LUNA 25.114; LUNC 81.2 | | |
| 1819 | Address on File | BTC 0.000426; DOGE 3644; SHIB 1443834.8; VET 1200.2 | | |
| F107 | Address on File | VGX 2.75 | | |
| 9860 | Address on File | BTC 0.001191; DOT 23.616; FIL 0.46; STMX 5252.7 | | |
| ACC9 | Address on File | DOGE 291.1; ETH 0.01237; SHIB 9846639.3 | | |
| 6A0C | Address on File | BTC 0.027805; DOT 4.411 | | |
| 3CCE | Address on File | BTC 0.000555 | | |
| D7F4 | Address on File | ADA 5.7; AVAX 67.96; BTC 0.000502; DOGE 6749.5; DOT 84.043; FTM 1886.792; HBAR 791.2; STMX 175.6 | | |
| 3076 | Address on File | ADA 86; BTT 106449900; DOT 3.569; SHIB 9663636.3 | | |
| 8187 | Address on File | SHIB 3130287.6 | | |
| 944D | Address on File | BTC 0.000651; DOGE 702.8; ETC 3.12 | | |
| 8EB2 | Address on File | LUNA 1.903; LUNC 124512.4 | | |
| D2EC | Address on File | VET 7747.5; VGX 1.37 | | |
| 33B7 | Address on File | BTC 0.001604; LLUNA 112.153; LUNA 229.295; LUNC 10487846.6; SHIB 1078630951 | | |
| B6DE | Address on File | VGX 44.56 | | |
| B070 | Address on File | BTC 0.180135; LINK 134.08; LTC 5.52595; USDC 6164.48 | | |
| AA33 | Address on File | VGX 2.84 | | |
| 1FEA | Address on File | ADA 0.7; BTC 0.001965; DOT 28.814; LINK 0.05; LTC 0.01308; VET 2065.8; ZRX 215.7 | | |
| E640 | Address on File | ADA 259.8; BTC 0.00064; BTT 57875500; LLUNA 37.557; LUNA 16.096; LUNC 3508982.1; VGX 30.1 | | |
| 33D2 | Address on File | ADA 12.4; BTC 0.000907; ETH 0.0055; SOL 0.1013 | | |
| 32EF | Address on File | ETC 0.4 | | |
| 485D | Address on File | ADA 30.2; DOT 0.296; LINK 0.08 | | |
| BFCF | Address on File | VGX 4.59 | | |
| F16C | Address on File | VGX 2.78 | | |
| 9446 | Address on File | BTT 128252800 | | |
| B052 | Address on File | DOGE 20656.8 | | |
| 751C | Address on File | ADA 3.2; BTC 0.000071 | | |
| 8D0B | Address on File | ENJ 0.23; HBAR 0.1 | | |
| 6CB7 | Address on File | VGX 2.84 | | |
| 356F | Address on File | LLUNA 29.679; LUNA 12.72; LUNC 4388224.5 | | |
| BF95 | Address on File | VGX 5.13 | | |
| 1C6E | Address on File | ADA 896.4; SHIB 21286796.9 | | |
| 88BE | Address on File | BTC 0.004564; ETH 0.02615 | | |
| 2398 | Address on File | SHIB 609570.2 | | |
| C69B | Address on File | VGX 8.37 | | |
| 47CE | Address on File | ADA 7069.2; BTT 253357900; LTC 3.72888; SHIB 227497549.6; XLM 1466.4 | | |
| CAAF | Address on File | ADA 7848.2; BTC 1.087123; DOGE 16958.3; DOT 353.791; ETH 10.63914; MANA 769.71; VET 112559.2; VGX 440.79 | | |
| 8F1B | Address on File | USDC 60898.18 | | |
| 9A72 | Address on File | SAND 108.9333; VET 459138.9 | | |
| E47C | Address on File | BTT 3503332600; DOT 108.741; LLUNA 33.182; LUNA 14.221; LUNC 3101952.1; SHIB 827319441.7; VET 100431.3; VGX 107.71 | | |
| 2093 | Address on File | ADA 86.4; BTC 0.000622; BTT 48401500; CKB 1666.9; FTM 39.914; LUNA 1.035; LUNC 1; SOL 1.008; VET 566.7; VGX 171.14 | | |
| 5216 | Address on File | VGX 8.37 | | |
| F68D | Address on File | ADA 4564.4; BTC 0.000451; DGB 35704.4; DOT 369.195; EGLD 84.5544; FTM 5546.799; LINK 0.07; LLUNA 116.157; LUNA 134.848; LUNC 173886.2; MATIC 0.837; SAND 1002.4806; WAVES 36.347 | | |
| 6B12 | Address on File | ADA 346.6; ATOM 32.359; BTC 0.000972; DGB 32584.3; DOGE 36.3; DOT 87.835; ENJ 470.67; EOS 192.58; ETH 0.89931; FTM 1104.979; LINK 153.06; LLUNA 68.026; LUNA 29.154; LUNC 1163.6; SAND 30.4594; SHIB 1287430.1; SOL 30.1044; UNI 12.529; VET 667.3; VGX 0.46 | | |
| D1B8 | Address on File | VGX 2.83 | | |
| EA7E | Address on File | ADA 4; LINK 0.69 | | |
| 46A6 | Address on File | ADA 198.9; LLUNA 10.831; LUNA 4.642; LUNC 1012495.4 | | |
| DBE2 | Address on File | DOGE 13819.9; SHIB 262044 | | |
| 3371 | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D233 | Address on File | BTC 0.000545; BTT 227329900; SHIB 89166657.7; VET 8859.7 | | |
| EE33 | Address on File | LUNC 29.8; SHIB 2172164.7 | | |
| 4F61 | Address on File | BTC 0.000255 | | |
| CC08 | Address on File | VGX 4.02 | | |
| E1E2 | Address on File | BTC 0.0007; SHIB 131107220.4 | | |
| 76A5 | Address on File | VGX 2.82 | | |
| E828 | Address on File | BTC 0.000788; ETH 0.02602; SHIB 41652172.3 | | |
| 65BB | Address on File | ADA 89.8; ALGO 8.61; BTC 0.000497; DOGE 177.9; ETH 0.56383; VGX 4.3 | | |
| E358 | Address on File | BTC 0.000437; BTT 133432700 | | |
| DA36 | Address on File | BTT 16480800; TRX 2138; XLM 75.4; XVG 10604.1 | | |
| F07B | Address on File | VGX 5.15 | | |
| 17D5 | Address on File | ADA 0.6 | | |
| 920E | Address on File | ADA 661.8; BTC 0.003078; BTT 278468500; SHIB 67030372.8 | | |
| 66C2 | Address on File | DOGE 2.5 | | |
| 876C | Address on File | MATIC 9.424; VGX 6.17 | | |
| B8BA | Address on File | ADA 50.7; BTC 0.000401; SHIB 11999862.3 | | |
| 1E59 | Address on File | SHIB 4093540.2; YFI 0.001011 | | |
| 8AE9 | Address on File | ALGO 23.91; LUNA 1.433; LUNC 93716.8; MANA 37.14; VGX 33.97 | | |
| DF6B | Address on File | DOGE 1492.5; ETH 0.06335 | | |
| 5149 | Address on File | ADA 121.7; BTC 0.0007; DOT 2.047 | | |
| 6526 | Address on File | VGX 5.22 | | |
| 12FF | Address on File | ADA 44.8; DOGE 667.3; DOT 9.921; ETH 0.15289; LUNA 3.688; LUNC 241256.8; SHIB 146793466.1 | | |
| 435D | Address on File | BTC 0.08511 | | |
| 0870 | Address on File | VGX 5.18 | | |
| 4943 | Address on File | BTC 0.000405; SHIB 1459640.9; VGX 25 | | |
| 9489 | Address on File | BTC 0.303824; ETH 0.72647; USDC 2170.54; VGX 2943.39 | | |
| 226E | Address on File | ADA 1.2; BTC 1.011947; DOT 467.179; ETH 0.00478; LUNA 0.294; LUNC 19211.5; SOL 3.018; VET 2712.5; XRP 1824 | | |
| D568 | Address on File | VGX 8.38 | | |
| 7610 | Address on File | DOGE 12.8 | | |
| 74E6 | Address on File | VGX 4.59 | | |
| F7E2 | Address on File | BTC 0.00158; BTT 232543900; CKB 10886.5; HBAR 826.3; VET 2740.4; VGX 51.84 | | |
| 8B21 | Address on File | ADA 766.5 | | |
| D38D | Address on File | SHIB 389206; SOL 0.1062 | | |
| BE36 | Address on File | DOGE 0.1 | | |
| 967F | Address on File | VGX 4.66 | | |
| 1015 | Address on File | LUNA 0.513; LUNC 33510.2; OMG 2.09 | | |
| 0E27 | Address on File | BTC 0.000695; XMR 2.058 | | |
| CBE4 | Address on File | BTC 0.000259 | | |
| F4C9 | Address on File | BTC 0.000257 | | |
| C942 | Address on File | DOT 0.311 | | |
| 6F9F | Address on File | SHIB 2876869.9 | | |
| 9D1C | Address on File | BTC 0.001639; MATIC 20.251; SHIB 651041.6 | | |
| 188D | Address on File | ADA 953.1; ALGO 1051.68; BTC 0.032844; DGB 2515.3; ETC 3.4; ETH 0.36657; HBAR 11377.2; LINK 27.15; STMX 4238.9; VET 11729.2; XLM 5243.2 | | |
| F411 | Address on File | BTC 0.025954; DOGE 2410.2 | | |
| 2385 | Address on File | CAKE 50.128; DOT 27.808; LINK 25.62; LUNA 1.671; LUNC 109303; SAND 31.0719; SUSHI 50.0461 | | |
| 9CAC | Address on File | ADA 269.1; DOGE 178.9; ETH 0.33613; SOL 7.5309; USDC 2.35; VGX 1090.13 | | |
| 9DE8 | Address on File | ADA 251.5; AVAX 2.01; AXS 1.95919; BTC 0.051295; ETH 1.66745; FTM 180.428; MANA 53.57; OCEAN 61.48; POLY 99.64; SAND 18.846; SHIB 8515202.1; SOL 1.0009; VGX 20.47 | | |
| EC9B | Address on File | VGX 4.94 | | |
| 34BB | Address on File | ADA 10.4; ALGO 5.77; APE 1.203; BTT 3722100; DOGE 19.2; HBAR 14.6; LTC 0.05455; MATIC 0.413; OXT 23.6; SHIB 2172834.1; VGX 11.3; XLM 27.4; XVG 1118.4; YFI 0.000302 | | |
| AB7F | Address on File | BTC 0.00165; DOGE 37; SHIB 2237457.3 | | |
| 4520 | Address on File | SHIB 3160593.1 | | |
| B9B6 | Address on File | BTC 0.000001; ETH 0.00006; LTC 0.00012 | | |
| D3D5 | Address on File | BTC 0.001977; BTT 40028800; CKB 11779.8; DOGE 2084.5; LLUNA 21.718; LUNA 9.308; LUNC 2395772.9; MATIC 281.571; SHIB 30684135.2; TRX 578.3; VET 2661.2 | | |
| 3E52 | Address on File | VGX 4.27 | | |
| 97FB | Address on File | ADA 193.2; ETH 0.03621; SHIB 2930832.4; USDC 285.99; VGX 48.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D928 | Address on File | ADA 865.1; BTT 48873600; ETH 2.12889; LLUNA 4.671; LUNA 2.001; LUNC 436674.1; MANA 144.47; STMX 10932.3; USDC 54.6; VGX 28.08 | | |
| 1727 | Address on File | ADA 532.4; BTC 0.013193; DOT 8.477; ETH 0.0048; VET 24984.7; VGX 2831.14 | | |
| 9C94 | Address on File | VGX 4.61 | | |
| 5382 | Address on File | BTC 0.000077 | | |
| DCE1 | Address on File | ADA 15.8; BCH 0.01731; BTC 0.001265; DASH 0.136; VET 204.9 | | |
| 46D0 | Address on File | VGX 2.78 | | |
| 10D5 | Address on File | DOGE 116.3; KNC 6.38 | | |
| A98F | Address on File | ALGO 0.35; LUNC 70718.3 | | |
| 10A0 | Address on File | VGX 4.68 | | |
| 38CD | Address on File | HBAR 2221.4 | | |
| 55AD | Address on File | BTC 0.004754; ETH 0.00221 | | |
| 5E8D | Address on File | DOGE 959.6; XRP 50 | | |
| 0C2E | Address on File | BTC 0.000154 | | |
| 34C0 | Address on File | BTC 0.000167; SHIB 1392577.7 | | |
| AA78 | Address on File | SHIB 2983517.2 | | |
| ABA0 | Address on File | VGX 4.29 | | |
| D4C9 | Address on File | ADA 324; FIL 0.01; HBAR 3235.1; LINK 78.75; LUNC 21.1; MATIC 875.547; USDC 807.04; VGX 2447 | | |
| 99E4 | Address on File | BTC 0.0004; SHIB 1422272.7; VGX 2.78 | | |
| C988 | Address on File | VGX 5.39 | | |
| 8DA8 | Address on File | BAT 83.4; DOGE 164.5; USDC 123.04; VGX 17.6 | | |
| 387F | Address on File | VGX 4.03 | | |
| EEFA | Address on File | ADA 1262.6; ALGO 284.45; BAT 531.3; DGB 2551.4; DOT 8.67; ENJ 819.22; HBAR 2879.8; IOT 37.16; LINK 7.44; LLUNA 13.302; LTC 0.9258; LUNA 5.701; LUNC 1243719; MATIC 60.132; OCEAN 161.12; SAND 6.9499; STMX 2939.6; VET 22056.7; VGX 23.15; XLM 5329; XTZ 7.86 | | |
| F15F | Address on File | VGX 4.71 | | |
| A826 | Address on File | BTC 0.000282 | | |
| C10F | Address on File | DGB 170.6; VET 0.6 | | |
| D7DB | Address on File | VGX 2.78 | | |
| 1AD6 | Address on File | VGX 4.17 | | |
| 7215 | Address on File | CHZ 52.1435; DGB 428.3 | | |
| 4489 | Address on File | BTC 0.001174; USDC 5150.5 | | |
| A23A | Address on File | ADA 179.8; ALGO 113.37; BTC 0.504859; ETH 2.09229; HBAR 1101.7; LUNA 1.967; LUNC 1.9; MATIC 299.256; SOL 26.3631; STMX 18468.2; UNI 20.874; USDC 506.4; VET 424.8; VGX 5610.55 | | |
| 15E6 | Address on File | USDC 1100.79; VGX 791.58 | | |
| B490 | Address on File | USDC 4.87 | | |
| B35A | Address on File | STMX 29.1 | | |
| C336 | Address on File | BTC 0.000448; DOGE 483.9; ETH 0.10845 | | |
| DBAA | Address on File | BTC 0.000631; BTT 28964399.9 | | |
| 858C | Address on File | VGX 4.02 | | |
| 7065 | Address on File | VGX 4.87 | | |
| 1AF9 | Address on File | VGX 4.61 | | |
| 8FA0 | Address on File | USDC 629.08 | | |
| 3FBA | Address on File | USDC 5794.28 | | |
| EF48 | Address on File | APE 0.709; BTT 1390100; DOGE 164.7; JASMY 257.6 | | |
| AEBD | Address on File | BTC 0.000668; VET 210.5 | | |
| 3CF4 | Address on File | BTC 0.003912 | | |
| 713F | Address on File | BTC 0.000457; BTT 3752200; CKB 1001.3; DOGE 127.4; TRX 201.6; XVG 502.8 | | |
| DD35 | Address on File | ADA 17.5; VET 127.2 | | |
| 8E40 | Address on File | HBAR 172.2 | | |
| 0B06 | Address on File | BTC 0.002298 | | |
| 3CF8 | Address on File | VGX 8.38 | | |
| 9205 | Address on File | BAT 24.6; BTC 0.00051; SHIB 1031636.8 | | |
| 5148 | Address on File | BTC 0.000448; VET 557.5 | | |
| A5CE | Address on File | BTC 0.0005; SHIB 125853173.2 | | |
| 841C | Address on File | BTC 0.000231 | | |
| EE7E | Address on File | DOGE 0.3; HBAR 100.7; USDT 0.71; VET 0.1 | | |
| EB4B | Address on File | BTC 0.000511; BTT 348073000; ZEC 8.465 | | |
| 4C18 | Address on File | ADA 26.2; SOL 1.3401 | | |
| D4D5 | Address on File | VGX 2.8 | | |
| C2B0 | Address on File | VGX 4.55 | | |
| 4B4F | Address on File | BTC 0.002153; SHIB 1354829.9 | | |
| 9123 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9787 | Address on File | BTC 0.000449; DOGE 33.8; EOS 5.09; ETC 1.01 | | |
| F06F | Address on File | BTC 0.000037 | | |
| CAE3 | Address on File | BTC 0.001195; DOGE 4152 | | |
| 330F | Address on File | VGX 2.78 | | |
| 0DE1 | Address on File | DOGE 702.3 | | |
| BB22 | Address on File | VGX 4.01 | | |
| CFC3 | Address on File | VGX 4 | | |
| 3602 | Address on File | BTC 0.000433; LLUNA 4.827; LUNA 2.069; LUNC 451276.1; SHIB 5653631.6; TRX 113.1 | | |
| F92F | Address on File | BTC 0.005571; ETH 0.70884 | | |
| BFC4 | Address on File | VGX 4.88 | | |
| 1581 | Address on File | ADA 151.2; CKB 2955.1; SHIB 4307289.4; SOL 1.1833 | | |
| A9A7 | Address on File | SHIB 1159017.1 | | |
| 10E7 | Address on File | VGX 5.15 | | |
| 3E63 | Address on File | ADA 51.3; SHIB 532292.4 | | |
| 9BE6 | Address on File | VGX 4.93 | | |
| 124B | Address on File | ATOM 41.553; BTC 0.015045; DOGE 2372; DOT 122.725; ETH 0.10799; SAND 507.9648 | | |
| 40BA | Address on File | AVAX 0.47; BTC 0.000535; VGX 14.97 | | |
| 5237 | Address on File | DOT 1.041; LINK 0.63; VET 134.8 | | |
| 7543 | Address on File | BTC 0.000226 | | |
| 9420 | Address on File | VGX 5.23 | | |
| 332B | Address on File | VGX 4.61 | | |
| 86E8 | Address on File | VGX 2.77 | | |
| A346 | Address on File | ADA 83 | | |
| CD36 | Address on File | BTC 0.021594; ETH 0.13119; USDC 112.91; VGX 606.27 | | |
| 106D | Address on File | BTC 0.000494; DOGE 188.6; SHIB 723589 | | |
| 50BF | Address on File | VGX 5.12 | | |
| BAAE | Address on File | BTT 430518499.9; MANA 345.54 | | |
| 274B | Address on File | VGX 2.77 | | |
| 0476 | Address on File | VGX 4.97 | | |
| 35E9 | Address on File | VGX 2.77 | | |
| D19F | Address on File | ADA 266.3; BTT 1034443199.9; CKB 14309.4; DOT 0.992; ENJ 39.27; SHIB 15316419.3; STMX 15333.2; TRX 2763.2; VGX 205.74; XVG 892 | | |
| 7585 | Address on File | BTT 9805300; DOGE 174 | | |
| 5DFF | Address on File | VGX 4.17 | | |
| 0217 | Address on File | LLUNA 19.006 | | |
| B397 | Address on File | VGX 4.3 | | |
| AD21 | Address on File | VGX 4.18 | | |
| 5895 | Address on File | BTC 0.00163; BTT 2431000; ETH 0.02286 | | |
| 40D2 | Address on File | ADA 929.7; LINK 66.63; VET 3819.8 | | |
| BFD2 | Address on File | CHZ 39.8266; DOGE 10.1 | | |
| 6418 | Address on File | ETH 0.01533 | | |
| 5159 | Address on File | BTC 0.039899 | | |
| 5DC9 | Address on File | LLUNA 4.49; LUNC 97169.7; VGX 111.39 | | |
| DC69 | Address on File | VGX 2.75 | | |
| 8207 | Address on File | BTC 0.000169 | | |
| 68AB | Address on File | BTC 0.000495; SHIB 13132684.9 | | |
| B993 | Address on File | VGX 4.58 | | |
| 47B5 | Address on File | VGX 2.82 | | |
| AD43 | Address on File | VGX 2.8 | | |
| 5A43 | Address on File | ADA 29.2; ETH 0.01162 | | |
| E2E2 | Address on File | ADA 8; BTT 159513700; CHZ 334.6701; HBAR 2483.4; STMX 5130.3; TRX 2232.9; VET 0.8; XVG 3727.1 | | |
| 2369 | Address on File | VGX 4.66 | | |
| F420 | Address on File | BTT 5386600; CKB 599.6; TRX 98.9 | | |
| D246 | Address on File | BTC 0.00543; DOT 0.909; ETH 0.00215; LINK 0.02; LUNA 0.621; LUNC 0.6; MATIC 2.75; VGX 704.92 | | |
| 5F38 | Address on File | AVAX 1.01; BTC 0.004564; DOGE 4109; DOT 17.988; ETH 0.46719; LINK 0.08; LUNA 2.07; LUNC 2; SOL 1.0052; VGX 589.65 | | |
| 8CD9 | Address on File | VGX 5.13 | | |
| B7F3 | Address on File | BTT 30999999.9; DOGE 28.1; VET 50.8 | | |
| 0678 | Address on File | BTC 0.000443 | | |
| 421B | Address on File | DOGE 6 | | |
| 5AF8 | Address on File | VGX 4.6 | | |
| E2F9 | Address on File | ADA 1009.2; BCH 7.0633; BTC 0.050869; DOT 203.817; ETH 0.44797; HBAR 8630; LINK 123.92; LTC 1; LUNA 3.506; LUNC 230521.7; MATIC 200; USDC 5256.68; VET 101143.6 | | |
| 5EBF | Address on File | VGX 8.38 | | |
| 209C | Address on File | BTC 0.000005 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B1C | Address on File | ADA 1.5; APE 0.94; AVAX 0.04 | | |
| 0C19 | Address on File | LLUNA 17.273; LUNA 7.403; LUNC 1614391.9 | | |
| 62D5 | Address on File | SHIB 1729719.6; VET 398.2 | | |
| 0742 | Address on File | VET 54.8 | | |
| FB62 | Address on File | ADA 670.6; ATOM 18.151; BTC 0.054662; DOT 182.756; EGLD 7.4494; ETH 0.84489; FTM 139.364; LINK 30.35; LUNA 0.008; LUNC 501; MATIC 536.23; USDC 731.16; VET 15478.9; VGX 776.9 | | |
| 40C3 | Address on File | VGX 2.77 | | |
| 5D24 | Address on File | ADA 5881.5; DGB 10089.3; DOGE 15.6; ETH 0.00215; VGX 964.68; XLM 10040.7; XRP 10334.2 | | |
| B382 | Address on File | VGX 5.13 | | |
| 4F0E | Address on File | AAVE 97.1405; ADA 14829.4; APE 26.472; AVAX 85.9; ETH 13.46279; LLUNA 83.935; LUNA 35.972; LUNC 7841954.5; MANA 1277.24; SAND 414.198 | | |
| 89E3 | Address on File | BTC 0.000421 | | |
| AAD4 | Address on File | ADA 95.4; BCH 3.73013; BTC 0.000504; BTT 54721200; DOGE 1625.8; DOT 24.907; USDC 5; VET 35384.4; ZRX 0.3 | | |
| C6D9 | Address on File | BTT 42881500; USDC 110.19 | | |
| 8570 | Address on File | BTC 0.000702; SHIB 51851831.3 | | |
| A6F1 | Address on File | BTC 0.008789; DOT 29.775; ETH 0.24052; USDC 2768.29 | | |
| 3A2C | Address on File | BTC 0.001334; BTT 1222400; STMX 174.3 | | |
| 8CB0 | Address on File | VGX 5.24 | | |
| 9D4A | Address on File | BTC 0.000404; SHIB 3763643.2; STMX 1650.3; VET 168.9 | | |
| C432 | Address on File | VGX 2.88 | | |
| 66ED | Address on File | BTC 0.002194 | | |
| 70DD | Address on File | BTT 16882100; LUNA 0.887; LUNC 58004.3 | | |
| 6F23 | Address on File | BTC 0.001362; BTT 37280600 | | |
| 2462 | Address on File | ETH 0.00261 | | |
| 9F29 | Address on File | BTC 0.000614; CKB 1778.9; DOGE 120.6; SHIB 9167329; STMX 1229.4; XLM 137.8; XVG 1103 | | |
| E742 | Address on File | DOGE 5934.9 | | |
| AD21 | Address on File | ADA 700.9; BCH 0.00184; BTC 0.010897; DGB 3763.7; DOT 190.954; ETH 1.30403; LINK 46.05; LLUNA 28.032; LTC 0.03848; LUNA 12.014; LUNC 38.9; OCEAN 276.7; SHIB 15949728.6; SOL 14.4075; USDC 415.53; XLM 1329.8 | | |
| ED80 | Address on File | VGX 2.82 | | |
| AB1C | Address on File | BTC 0.000157 | | |
| 36DE | Address on File | VGX 5.25 | | |
| 76D0 | Address on File | DOGE 242.5; OMG 2.35 | | |
| CA16 | Address on File | CKB 698.8; LUNA 1.69; LUNC 83487.3; MANA 14.53; XVG 365.5 | | |
| 4513 | Address on File | BTC 0.000449; DOGE 228.9; ETH 0.00966; LUNA 3.721; LUNC 243493; SHIB 2705627.7 | | |
| 20EE | Address on File | ADA 240.9; BTC 0.000467; BTT 6967200; CKB 8961.4; DGB 1694.9; DOGE 1310.4; DOT 31.204; SOL 7.3808; STMX 6551.7; VET 2272.1 | | |
| F483 | Address on File | VGX 4.94 | | |
| A328 | Address on File | VGX 4.61 | | |
| 9869 | Address on File | BAND 50.186; DGB 9287.5; LINK 25.11; VET 7563.4 | | |
| 7180 | Address on File | SHIB 3389370.9 | | |
| 96B8 | Address on File | VGX 2.88 | | |
| 51C7 | Address on File | BTC 0.001005; BTT 2418900; DGB 192.3; DOGE 308.1; SHIB 2386634.8; TRX 468; XVG 386.7 | | |
| 0540 | Address on File | VGX 4.61 | | |
| 40CA | Address on File | BTT 2199700; DOGE 25.7; SHIB 203804.4; STMX 1307.4; TRX 135.1; XVG 891.2 | | |
| 3173 | Address on File | DOGE 266.5 | | |
| 5260 | Address on File | VGX 2.78 | | |
| 40C7 | Address on File | BTT 49343100; SHIB 6218905.4 | | |
| A00B | Address on File | ADA 2; BTC 0.000507; DOT 217.273; ENJ 277.62; ETH 0.0121; HBAR 969; LLUNA 4.778; LUNA 2.048; LUNC 446622.4; MATIC 2093.812; SAND 361.8549; STMX 5785.7; VET 4011.1 | | |
| E846 | Address on File | BTC 0.000879; DOGE 38.5; ETH 0.00609; LTC 0.19249 | | |
| 5E84 | Address on File | BTT 50077300; DGB 702.6; TRX 294.4 | | |
| 9FD0 | Address on File | VGX 4.9 | | |
| EF7F | Address on File | BTC 0.000053; ETH 0.00884; VGX 2.1 | | |
| AAD3 | Address on File | BTC 0.00112; DOGE 566 | | |
| 7B68 | Address on File | VGX 4.91 | | |
| 352F | Address on File | ADA 9.4; BTC 0.001005; LLUNA 15.579; LUNA 6.677; LUNC 1456498; MATIC 3.056 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4912 | Address on File | BCH 0.00331; BTC 0.003346; EOS 0.19; ETC 0.02; ETH 0.01959; LTC 0.01103; QTUM 0.02; XLM 3.6; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| 9176 | Address on File | ADA 30.9 | | |
| 7E16 | Address on File | MATIC 35.066 | | |
| 6081 | Address on File | VGX 4.03 | | |
| 594B | Address on File | VGX 4.64 | | |
| CAA7 | Address on File | BTC 0.006962; SHIB 19375896.3 | | |
| 3DC6 | Address on File | VGX 8.54 | | |
| EFFD | Address on File | VGX 4.9 | | |
| 417C | Address on File | ADA 1018.2; BTC 0.023427; CHZ 2156.904; CKB 21942.5; MANA 1076.19; SHIB 302346185; STMX 11.4 | | |
| 762C | Address on File | BTC 0.000662; ETH 0.01798; SOL 0.234 | | |
| 3C88 | Address on File | VGX 8.38 | | |
| 7075 | Address on File | ADA 6361.8; ALGO 100; AVAX 10.05; AXS 10; BTC 0.023907; BTT 300000000; DOGE 10093.3; DOT 227.59; ETH 9.94518; FIL 50.95; IOT 1280; LINK 173.31; LUNA 0.025; LUNC 1603.2; MANA 288; MATIC 1056.588; SAND 198; SHIB 31324375.7; SOL 45.1068; TRX 13000; UMA 162.654; UNI 0.065; VET 10000; VGX 553.5; XLM 4196 | | |
| 19C0 | Address on File | CELO 0.26; MANA 4.19; STMX 175.6; VGX 1.39 | | |
| A4B8 | Address on File | VGX 4.61 | | |
| A29F | Address on File | VGX 2.74 | | |
| 4DFF | Address on File | VGX 4.59 | | |
| B78C | Address on File | BTT 8826666.6 | | |
| 0E23 | Address on File | BTT 15654300; CKB 562.1; SHIB 10522582.2; VET 47.9 | | |
| 676E | Address on File | DOGE 0.2 | | |
| 4FBC | Address on File | ADA 64.7; BTT 35990800; DOGE 1070.2; XLM 114 | | |
| 3B54 | Address on File | BTC 0.000154 | | |
| 444F | Address on File | BTC 0.000231 | | |
| 812A | Address on File | BAND 27.375; BTC 0.001393; BTT 17204400; DOT 39.639; LINK 23.62; SHIB 6160164.2; TRX 6073.2; UNI 25.448; VET 8841.8; VGX 1385.09 | | |
| 1EEA | Address on File | ADA 8.1; BTT 1269500; XLM 20.1 | | |
| 70D9 | Address on File | VGX 2.78 | | |
| 6831 | Address on File | VGX 4.87 | | |
| 1BBE | Address on File | BTT 48568600 | | |
| 49BA | Address on File | VGX 2182.41 | | |
| 4690 | Address on File | BTC 0.058201; DOGE 1742; ETH 0.46819; LLUNA 2.898; LUNA 1.242; LUNC 24.5; SOL 2.091 | | |
| D1F6 | Address on File | VGX 5.13 | | |
| 35AF | Address on File | VGX 2.78 | | |
| D675 | Address on File | BTC 0.001649; SHIB 13321277.6 | | |
| 7908 | Address on File | BTC 0.000652; DOGE 11459; ETH 1.05229 | | |
| 5315 | Address on File | BTC 0.000552; BTT 24799700; SHIB 29162043.6 | | |
| A64C | Address on File | BTC 0.000387; SHIB 8298620.8 | | |
| 1409 | Address on File | BTC 0.001393; DOGE 101.9; ETH 0.00361; SHIB 285309190.1 | | |
| 6B0D | Address on File | ADA 0.8; DOGE 1.4 | | |
| 2A4F | Address on File | VGX 2.77 | | |
| A9CB | Address on File | VGX 4.68 | | |
| C335 | Address on File | BTT 13730300; STMX 4009.7 | | |
| A423 | Address on File | SAND 128.2651; SHIB 50344034.5; SOL 13.9543 | | |
| 7C9C | Address on File | ADA 116.4 | | |
| 57B7 | Address on File | BTC 0.03336; ETH 3.82383 | | |
| 915F | Address on File | BTC 0.000441; BTT 7448000; EGLD 0.132; ENJ 10.64; EOS 3.33; FIL 0.05; HBAR 140.1; LINK 0.3; MANA 9.89; OXT 13.2; STMX 304.2; TRX 173.5; UNI 0.453; VGX 10.78; XLM 30.4 | | |
| C8D4 | Address on File | ADA 493.1; BCH 0.54629; BTC 0.000448; DOT 28.83; KNC 126.15; LINK 20.76; OCEAN 363.63 | | |
| 810B | Address on File | LUNA 1.384; LUNC 90519; USDC 176.31 | | |
| 26F4 | Address on File | ADA 4.1; ALGO 7.25; BAT 35.9; BTT 1680476.9; CELO 6.19; CHZ 95.178; CKB 443.2; DOGE 76.7; ENJ 25.83; HBAR 54.6; LINK 0.64; LUNA 0.629; LUNC 0.6; MANA 8.37; MATIC 20.138; OXT 43.4; SAND 14.4387; SHIB 2267704.7; SOL 0.1462; SUSHI 4.5662; VET 223.4; VGX 7.51; XVG 1202; ZRX 22.9 | | |
| 3102 | Address on File | AVAX 2.29; BTC 0.177004; BTT 13756700; CKB 2965.6; DGB 1149; DOGE 1689.1; ETH 4.26993; GLM 174.04; HBAR 294; LTC 31.03702; LUNA 2.898; LUNC 2.8; MANA 221.56; OXT 123; SHIB 11286681.7; SOL 1.4375; STMX 1314.8; TRX 893.9; VET 1033.3; XLM 217.7; XVG 2138.7 | | |
| 5CF1 | Address on File | BTC 0.000938; SHIB 1629002.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DF6 | Address on File | LUNA 3.451; LUNC 225780.5 | | |
| 8EA7 | Address on File | BTC 0.001531; SHIB 207314.7 | | |
| E153 | Address on File | USDC 0.75 | | |
| 8CDA | Address on File | VGX 4.94 | | |
| 0527 | Address on File | LLUNA 5.133 | | |
| 79DB | Address on File | BTC 0.000215 | | |
| B329 | Address on File | ADA 411.5; BTC 0.000437; DOGE 213.2; ENJ 86.98; ETC 2.1; SHIB 21677930.9 | | |
| BDFF | Address on File | AVAX 1; BTC 0.000058; USDC 10.79 | | |
| C1B7 | Address on File | ADA 317.5; BTC 0.016262; DOT 28.586; ETH 0.03927; SOL 7.5725 | | |
| A541 | Address on File | ADA 1003.3; AVAX 0.73; DOGE 2130.3; LUNA 1.553; LUNC 1.5; MANA 291.42; MATIC 87.241; SOL 2.211; UNI 5.599; USDC 1.77; VET 5282.9; VGX 40; XRP 24.9 | | |
| 7581 | Address on File | VGX 2.79 | | |
| 88AA | Address on File | SHIB 8525517.3 | | |
| 9FA9 | Address on File | SHIB 0.5 | | |
| 97FB | Address on File | VGX 5.16 | | |
| C56C | Address on File | AVAX 0.96; BTC 0.002169; ETH 0.05955; SOL 0.2334 | | |
| D1F0 | Address on File | VGX 2.8 | | |
| 86AC | Address on File | VGX 4.6 | | |
| 66A0 | Address on File | ADA 328.3; BTC 0.100264; BTT 44120499.9; DOT 94.201; FIL 7.9; FTM 222.87; HBAR 1823.8; IOT 379.72; LINK 42.42; LTC 7.29316; MANA 87.08; OXT 460.3; SHIB 2000000.4; SUSHI 62.9622; TRX 3963.7; VET 7143.9 | | |
| 10A0 | Address on File | ADA 1694.8; ALGO 646.51; BTC 0.520248; DOT 455.41; ENJ 110.39; ETH 15.82455; MANA 129.85; MATIC 2305.017; USDC 10130.84; VGX 584.63 | | |
| 961B | Address on File | BTC 0.00086; USDC 9156.02 | | |
| 3DCA | Address on File | SHIB 368785.9 | | |
| 7748 | Address on File | DOGE 136.5; STMX 14162.9; XVG 3839.9 | | |
| 13CA | Address on File | BTT 14379000; FTM 47.745; HBAR 377.9; TRX 985.7; VET 4255.6 | | |
| 2063 | Address on File | BAT 99.6; BTC 0.000418; BTT 24558500; MANA 17.67; MATIC 106.332; OCEAN 152.94; STMX 6087.8; TRX 1420.4; VET 4725.8; VGX 39.46; XVG 4030.4 | | |
| 42E8 | Address on File | VGX 5.18 | | |
| 3212 | Address on File | ADA 251.2; BTC 0.009687; EOS 2.39; IOT 35.53; QTUM 3; TRX 370; VGX 105.24; XRP 20 | | |
| 350A | Address on File | ADA 165.9; AMP 23196.49; APE 18.164; BTC 0.010128; LUNA 2.883; LUNC 188626.2 | | |
| 4CA9 | Address on File | ADA 4.9; ALGO 5.36; BAT 17.3; BTC 0.001657; DOT 0.226; GLM 18.94; VGX 4.59; XMR 0.04; XVG 428.4; ZEC 0.061 | | |
| E725 | Address on File | VGX 2.78 | | |
| 3447 | Address on File | VGX 4.69 | | |
| 8E06 | Address on File | VGX 5.24 | | |
| 7D53 | Address on File | BTC 0.001767; ETH 0.00225 | | |
| 8546 | Address on File | ADA 60.5; BTC 0.000486; DOT 2.046; ETH 0.01619; LINK 1.29; LTC 0.1113; UNI 3.123; USDT 19.97; XLM 66.5; XRP 62.9 | | |
| 558E | Address on File | VGX 4.94 | | |
| A371 | Address on File | DOT 0.312; USDC 1.38; VGX 144.34 | | |
| 72B2 | Address on File | BTC 0.000263 | | |
| 4755 | Address on File | VGX 4.01 | | |
| 637E | Address on File | ADA 0.5; BTC 0.000913; BTT 22100; DGB 5.1; DOGE 41.4; SHIB 6433706.9; TRX 20.4 | | |
| E703 | Address on File | VGX 564.55 | | |
| 6034 | Address on File | AVAX 6.32; BTC 0.027995; BTT 42206800; DOT 4.868; ETH 0.18403; USDC 541.64 | | |
| A48F | Address on File | BTC 0.023065; BTT 431485018.7; DOGE 4107; ETH 0.69802; MANA 396.44; SHIB 103029344.4 | | |
| 4495 | Address on File | ADA 215.9; AMP 1000.89; ANKR 117.92591; BTC 0.002836; BTT 39178500; CKB 4991.2; DGB 218.4; GALA 29.4997; LLUNA 12.034; LUNA 5.158; LUNC 1124956.4; SHIB 58621813.1; SPELL 9717.7; STMX 23054.3; TRX 248.8; VET 1025.6; XLM 81.7; XVG 2813.8 | | |
| A50B | Address on File | BTT 281398375.7; SHIB 265863602.7 | | |
| 3424 | Address on File | BTC 0.000493; BTT 12246199.9 | | |
| 5EF9 | Address on File | VGX 2.78 | | |
| 94E1 | Address on File | DOGE 5.4 | | |
| 0C43 | Address on File | AAVE 5.7025; BTC 0.025141; COMP 3.11001; DGB 19599.1; LINK 53.99; VET 10429.6 | | |
| EEAB | Address on File | BTC 0.000417; SHIB 17454529 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28DF | Address on File | ADA 27.5; BTC 0.000279; BTT 7077700; CKB 1594.9; DOGE 98.6; SHIB 7187804.6 | | |
| C082 | Address on File | BTT 26213900 | | |
| 8EB8 | Address on File | BTC 0.000437; BTT 14010100 | | |
| 6A46 | Address on File | ADA 11.4; BTC 0.00045; BTT 12561200; CKB 786; DGB 290; DOGE 280.2; LUNA 2.573; LUNC 168262; SHIB 37227561.1; TRX 365; XVG 214.4 | | |
| C3DD | Address on File | SHIB 14566058.2 | | |
| 3760 | Address on File | VGX 2.78 | | |
| B9D6 | Address on File | BTC 0.000755; SHIB 19812615.1 | | |
| 6ADA | Address on File | XRP 400 | | |
| 4881 | Address on File | BTT 5197100; USDC 107.75 | | |
| A25E | Address on File | BTT 1073081745.4; CKB 58102.4; DOGE 14572.7; SHIB 8227649.2; STMX 39532.6; VET 33378.4 | | |
| 056A | Address on File | BTC 0.001936 | | |
| DB44 | Address on File | BTC 0.000515; SHIB 1992825.8 | | |
| DF73 | Address on File | BTC 0.000521; SHIB 6318344.7 | | |
| AC32 | Address on File | AVAX 4.6; BTC 0.000418; BTT 3912100; COMP 1.13141; DOGE 1631.7; ENJ 135.44; EOS 174.47; STMX 1991.3 | | |
| EFAD | Address on File | BTT 302067900; CKB 47269.1; SHIB 21315070.6; STMX 18864.3; XVG 8603 | | |
| BA46 | Address on File | BTT 66669800; DOGE 8339.3; SHIB 47806040.8; XVG 1659.2 | | |
| 2060 | Address on File | VGX 4.99 | | |
| 55AC | Address on File | BTC 0.361212 | | |
| B07F | Address on File | BTT 28900; TRX 0.3 | | |
| E2EB | Address on File | ADA 429.9; DOT 32.019; ETH 0.37154; LINK 44.5 | | |
| 5F7D | Address on File | VGX 2.8 | | |
| 3FE1 | Address on File | BTC 0.000164 | | |
| 0BBF | Address on File | LLUNA 7.556; LUNA 3.239; LUNC 1099159.3 | | |
| 4CE6 | Address on File | ADA 110; BTC 0.003789; GALA 208.2582; MANA 52.59; SHIB 15343601.3; SOL 0.7772 | | |
| B0D5 | Address on File | VGX 2.75 | | |
| 255C | Address on File | BTC 0.000507; SHIB 1463914.5 | | |
| 67EE | Address on File | BTC 0.000507; SHIB 14053782.7 | | |
| 82DC | Address on File | BTC 0.001575; SHIB 20716280.9 | | |
| 906B | Address on File | BTC 0.000405; SHIB 4684394 | | |
| 5F7C | Address on File | VGX 4.61 | | |
| BEC8 | Address on File | BTC 0.058043; ETH 0.86962; LLUNA 5.216; LUNA 2.236; LUNC 7.2; SHIB 6374298.8 | | |
| 641D | Address on File | DOGE 703.1; NEO 0.879; SHIB 3447087.2; TRX 725.2; USDC 558.13 | | |
| E156 | Address on File | VGX 4.03 | | |
| E516 | Address on File | BTT 62934300; HBAR 23292.2; LLUNA 3.817; LUNA 1.636; LUNC 356873.2; MANA 2204.58; SAND 2.3645 | | |
| 5DA8 | Address on File | VGX 4.93 | | |
| 5802 | Address on File | VGX 2.65 | | |
| AC30 | Address on File | BTC 0.000782; DOGE 535.5 | | |
| EB09 | Address on File | SHIB 5113413 | | |
| B800 | Address on File | BTC 0.000226; DOGE 3; LLUNA 5.071; LUNA 2.173; LUNC 7 | | |
| 37D2 | Address on File | SHIB 5147058.8 | | |
| 6E5D | Address on File | ADA 552.5; BTT 43823800; DOGE 694.4; HBAR 622; LINK 6.72; LTC 3.67549; SHIB 8480038.3; VET 835.6 | | |
| 3FEF | Address on File | BTT 401313257.1; SHIB 32600708.5; XVG 30000 | | |
| 006C | Address on File | VGX 2.77 | | |
| B36D | Address on File | ADA 1176.9; BTC 0.008812; DGB 129531.8; DOT 31.546; HBAR 5332.4; LINK 67.35; MATIC 789.512; SHIB 29356725.6; VET 100775.7 | | |
| 7AFF | Address on File | AVAX 1.46 | | |
| 4BA2 | Address on File | BTC 0.0007; DOGE 103; LUNA 0.104; LUNC 0.1; SAND 6.254 | | |
| C67C | Address on File | BTT 203351100; DGB 12475.5; SHIB 200000; STMX 10101.2; USDC 6.45; XVG 2844.4 | | |
| 72F8 | Address on File | BTC 2.173461; ETH 0.00993; LINK 177.82; SRM 166.539 | | |
| 9B64 | Address on File | BTC 0.000641; SHIB 7246376.8; USDC 103.03 | | |
| 3B66 | Address on File | BTC 0.000498; SHIB 1551349.6 | | |
| B6E9 | Address on File | VGX 4.61 | | |
| DF52 | Address on File | BTT 29053299.9 | | |
| D1A4 | Address on File | ADA 304.8; BTC 0.011727; DOGE 14894; SHIB 25072905.8; USDC 106.21; VGX 195.7 | | |
| 7E6E | Address on File | CKB 23635.6; STMX 1685.9; XVG 6077.5 | | |
| 85CF | Address on File | DOGE 94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A356 | Address on File | BTC 0.001593; BTT 8644200; DOGE 1025.1; SHIB 3086066.9; STMX 5.9 | | |
| F273 | Address on File | BTC 0.000152 | | |
| 4081 | Address on File | BTC 0.033701; DOGE 1521; ETC 5.8; ETH 0.56462; LINK 25.99; SHIB 3315649.8; USDC 554.59; VET 4783.9 | | |
| 5C72 | Address on File | VGX 4.02 | | |
| BD6C | Address on File | VGX 909.14 | | |
| D71E | Address on File | BTC 0.002218; ETH 0.02323; SHIB 1965408.8 | | |
| 3F93 | Address on File | LLUNA 15.505; LUNC 1544151.6; SHIB 13019.3 | | |
| 23F0 | Address on File | BTT 40277600; FIL 3.02; SHIB 14408493; SOL 0.8496 | | |
| 254D | Address on File | BTC 0.016192; DOT 17.008; ETH 0.10395; LUNC 12.5; MATIC 8.252 | | |
| 0088 | Address on File | BTC 0.000447; DOGE 3500.2; SHIB 162196.8 | | |
| 4815 | Address on File | ADA 324.3; AVAX 0.63; BCH 0.1874; BTC 0.044974; DASH 0.044; DOGE 635.6; DOT 4.592; EOS 9.21; ETH 0.41788; LINK 2.13; LTC 0.66267; LUNA 3.829; LUNC 3.7; NEO 0.686; SOL 33.789; TRX 345.5; UNI 2.651; USDC 5.5; VET 338.2; XLM 221.2; XMR 0.176; XTZ 3.78 | | |
| D035 | Address on File | BTC 0.009197 | | |
| 93FE | Address on File | SHIB 142426.2 | | |
| 1DEC | Address on File | LUNA 0.868; LUNC 56755.5; VGX 29.51 | | |
| 530E | Address on File | BTC 0.000211 | | |
| CFC6 | Address on File | ADA 70; BTC 0.020642; DOT 36.476; ETH 0.11118; OMG 122.47; SHIB 3917641.8; SOL 2.5; USDT 998.5; VET 700 | | |
| F3E8 | Address on File | ADA 4.4; BTT 12111000; CKB 6098.9; IOT 104.49; TRX 2106.6; VET 21630.9; XLM 2591.6 | | |
| D682 | Address on File | ADA 0.4; BTC 0.000421; VET 156.3 | | |
| 09A4 | Address on File | LLUNA 37.982 | | |
| 332D | Address on File | ADA 0.5; BTC 0.00041 | | |
| 6545 | Address on File | BTC 0.000719; SHIB 1768033.9; USDC 328.13 | | |
| 3D46 | Address on File | ADA 432.5; BTC 0.000735; DOT 29.004; ETH 2.10823; LINK 188.14; LTC 3.0959; SHIB 1000000; VET 30324.4 | | |
| 1387 | Address on File | BCH 0.00051; SHIB 5965648.2; XLM 84.2 | | |
| 8535 | Address on File | ADA 160; USDC 1.54 | | |
| 9FB7 | Address on File | USDC 50 | | |
| CB32 | Address on File | AVAX 0.03; BTC 0.000037; ETH 0.01633; LLUNA 27.018; MATIC 1.853; USDC 133.26; VGX 8.33 | | |
| EE13 | Address on File | USDC 8.51 | | |
| D769 | Address on File | DOGE 3349.1 | | |
| E106 | Address on File | VGX 2.78 | | |
| 7B9E | Address on File | LUNC 4185.7; SHIB 43265.1 | | |
| 83F8 | Address on File | BTC 0.001175 | | |
| 0096 | Address on File | BTC 0.000213 | | |
| E6C4 | Address on File | BTC 0.000532 | | |
| 4C06 | Address on File | BTC 0.000301 | | |
| 6D2E | Address on File | AVAX 2.88 | | |
| 4AD0 | Address on File | BTC 0.001639; ETH 0.02436 | | |
| DA1A | Address on File | LUNA 3.51; LUNC 229676.3 | | |
| 6530 | Address on File | DOGE 363.2 | | |
| 27F8 | Address on File | SHIB 2361766.9 | | |
| D349 | Address on File | ADA 48; DOGE 121.5; ETH 0.01175 | | |
| 03B2 | Address on File | VGX 2.77 | | |
| B6A4 | Address on File | ADA 242.4; SHIB 64207244.3 | | |
| A528 | Address on File | ADA 416.4; BTT 219160800; CKB 34916.5; DOGE 1734.7; GALA 400; JASMY 1000.8; LLUNA 7.61; LUNA 3.262; LUNC 102233.5; SHIB 10000000; STMX 33898.1; VET 8173.7; XVG 48575.9 | | |
| 3C25 | Address on File | ADA 0.7; BTT 15799500; DOT 10.243; ETH 0.00565; HBAR 1289.2; LINK 68.89; LLUNA 4.333; LUNA 1.857; LUNC 405112.4; MATIC 160.811; VET 2348.8; VGX 77.16; XLM 1270.3 | | |
| A5A7 | Address on File | BTC 0.00052; SHIB 5827565.5 | | |
| 6AC2 | Address on File | ADA 53.5; SHIB 15862620.9 | | |
| 454A | Address on File | ADA 148.5; BTC 0.014247; DOGE 85.1; ETH 0.19797; LINK 4.18; MANA 45.13; SAND 11.7997; SHIB 346500.3; XRP 223.3 | | |
| AE76 | Address on File | ADA 133.2; BTC 0.000463; BTT 14340400; DOGE 1552.8; DOT 4.383; TRX 461.1 | | |
| D64A | Address on File | DOGE 6.3 | | |
| 2BF0 | Address on File | VGX 5.18 | | |
| FDB7 | Address on File | BTC 0.000031 | | |
| E374 | Address on File | ADA 39.9; BTC 0.000447; BTT 41132800 | | |
| 7156 | Address on File | BTC 0.00058; VET 1041.2 | | |
| 205C | Address on File | LUNC 1600273.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7ECC | Address on File | SHIB 1004084.7 | | |
| 099B | Address on File | VGX 5.16 | | |
| B054 | Address on File | BTT 58062200 | | |
| 790F | Address on File | VET 18581.2 | | |
| C4A9 | Address on File | ADA 31.2; ETH 0.00975; SOL 0.3049 | | |
| F2B6 | Address on File | VGX 5.01 | | |
| 8CEE | Address on File | DOGE 19845.1 | | |
| 9DEE | Address on File | LLUNA 7.722; LUNA 3.31; LUNC 721864.8; SHIB 2697963.1 | | |
| B2FD | Address on File | ADA 1.7; DOT 0.286; HBAR 31029.5 | | |
| 4D01 | Address on File | BTC 0.000733; NEO 22.343; SHIB 13558777.4 | | |
| EA12 | Address on File | ADA 71.6; APE 12.057; BAND 0.614; BTT 117793809.4; CKB 14019.8; DASH 0.033; DGB 64.5; DOGE 117.3; ENJ 221.82; FIL 1.47; LLUNA 5.758; LUNA 2.468; LUNC 250412.1; MANA 17.55; NEO 3.95; OCEAN 30.45; ONT 41.84; OXT 90.4; QTUM 13.98; SHIB 27262052.5; SOL 0.2834; STMX 7601.8; TRX 2156.8; UMA 1.189; UNI 2.973; VET 1521.5; VGX 195.77; YFI 0.001774 | | |
| 2D93 | Address on File | BTC 0.000582 | | |
| 2BC0 | Address on File | BTC 0.050755; BTT 20000000; ETH 2.88803; HBAR 15622.8; LINK 205.37 | | |
| 704B | Address on File | LLUNA 6.118; LUNA 2.622; LUNC 571246.1 | | |
| E6B8 | Address on File | BTC 0.001081; SHIB 169038875.3; XRP 313.3 | | |
| AFBB | Address on File | SHIB 2076124.5 | | |
| 1C69 | Address on File | ADA 334.8; BTT 447089648.5; HBAR 1840.3; LLUNA 26.339; LUNA 11.289; LUNC 2712276.4; MANA 45.38; SHIB 278006067.8 | | |
| 2892 | Address on File | VGX 5.01 | | |
| 77B5 | Address on File | ATOM 4.992; AVAX 3.1; BTC 0.003254; ETH 0.04588; GLM 349.25; MATIC 98.638; QTUM 15.17; SHIB 2810172.8 | | |
| 828A | Address on File | ADA 94.2; ALGO 199.07; ATOM 4.644; BTC 0.014492; DAI 69.52; ETH 0.1883; LTC 2.0438; SHIB 3338334.3; SOL 0.7892 | | |
| C9EF | Address on File | VGX 8.39 | | |
| 1C6A | Address on File | BTT 97433000 | | |
| 385B | Address on File | VGX 4.93 | | |
| E22A | Address on File | BTC 0.000437; DOT 2.406; USDC 100.75; VGX 23.41 | | |
| 7206 | Address on File | VGX 2.79 | | |
| C064 | Address on File | BTC 0.000454; XRP 179.7 | | |
| 885F | Address on File | VGX 32.59 | | |
| 64DA | Address on File | ADA 127.9; BTC 0.000929; BTT 50172000; CKB 3901; DGB 1098; DOGE 1825.1; ENJ 42.68; HBAR 257.4; LLUNA 10.793; LUNA 4.626; LUNC 14.9; SHIB 20194315.8; STMX 7404.6; TRX 3315.9; UNI 1.042; VET 2732.5; VGX 23.67; XVG 3225.7 | | |
| 30D7 | Address on File | BCH 0.02528; BTC 0.214486; ETC 0.21; ETH 0.81137; LTC 0.08572; QTUM 6.78; SOL 4.5546; XLM 152.1; XMR 0.017 | | |
| 70C9 | Address on File | ADA 18.5; BTT 52605200; SHIB 10606.6; VET 816.4; XLM 704.9 | | |
| 707D | Address on File | ADA 2025.2; AMP 938.08; ANKR 570.70386; DGB 1148.4; GALA 500; JASMY 1734.1; SHIB 5807688.5; STMX 1794.3; VET 735.2 | | |
| 474B | Address on File | ADA 10133.1; BTT 93896713.6; DOT 107.258; SHIB 65695659.9 | | |
| 3F12 | Address on File | VGX 8.38 | | |
| 2420 | Address on File | DOGE 315.6 | | |
| 9ED4 | Address on File | BTC 0.000829 | | |
| E439 | Address on File | VGX 4.94 | | |
| BF78 | Address on File | VGX 2.83 | | |
| 0AC5 | Address on File | VGX 2.79 | | |
| 3647 | Address on File | BTT 4237288.1; CKB 584; SHIB 8438818.5; TRX 141.9; VET 146.7; XVG 762.9 | | |
| 9461 | Address on File | VGX 2.8 | | |
| 52B3 | Address on File | VGX 5.21 | | |
| A3DA | Address on File | BTC 0.000856; LUNC 1078.8 | | |
| 8CE1 | Address on File | BTC 0.000303 | | |
| 368E | Address on File | VGX 4.01 | | |
| D858 | Address on File | SHIB 523743 | | |
| 2847 | Address on File | LUNA 1.487; LUNC 97267.5; SHIB 0.1 | | |
| A510 | Address on File | BTC 0.000448; DOGE 798.6 | | |
| 729C | Address on File | BTC 0.000191 | | |
| 007B | Address on File | BTC 0.000409 | | |
| A97F | Address on File | VGX 4.59 | | |
| 2B21 | Address on File | VGX 2.8 | | |
| 79D4 | Address on File | VGX 4.67 | | |
| 7131 | Address on File | CKB 1677.5; DGB 2237.8; DOGE 3904.2; SHIB 5607819; VET 1209.2 | | |
| 4DA1 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88F5 | Address on File | ADA 278.1; APE 2.012; EOS 5.9; HBAR 120.4; MATIC 64.581; OXT 45.4; SAND 2.8392; STMX 2753; TRX 1116.3; VET 1437 | | |
| 7F3B | Address on File | BTT 14512800; DOGE 807.3; SHIB 4007407.1 | | |
| C15B | Address on File | BTC 0.001023; SHIB 7925186.2; VGX 49.72 | | |
| 3C9D | Address on File | SHIB 576368.8 | | |
| 66BF | Address on File | VGX 7 | | |
| 7251 | Address on File | VGX 4.33 | | |
| 8AAC | Address on File | VGX 4.29 | | |
| B0B8 | Address on File | AVAX 31.13; BTC 0.001396; DOT 22.886; DYDX 160.4017; KSM 1.31; LUNA 1.902; LUNC 124472.2; OCEAN 2154.81; TRX 511.3 | | |
| E2DD | Address on File | ADA 1.8; BTC 0.000775; LUNA 0.292; LUNC 19086.5 | | |
| 69F3 | Address on File | BTC 0.000651; USDC 2689.97 | | |
| A4A7 | Address on File | ALGO 2096.84; DOGE 14708.5; DOT 217.657; ETH 66.99728; LTC 0.0977; TRX 90268; VGX 5775.12 | | |
| D4ED | Address on File | VGX 4.93 | | |
| E535 | Address on File | MATIC 17.573 | | |
| 026C | Address on File | VGX 4.68 | | |
| 61F2 | Address on File | DOGE 1336.7; ETC 20.86 | | |
| 1CA1 | Address on File | ADA 348.6; BTC 0.150818; DOT 16.728; ETH 0.40507; HBAR 780; LINK 13.54; STMX 1943.2; VET 4092.1 | | |
| 3CAF | Address on File | ATOM 49.892; LLUNA 3.739; LUNA 1.603; LUNC 349522.6; SOL 0.0079 | | |
| 766C | Address on File | VGX 4.88 | | |
| 9DE6 | Address on File | SHIB 60179.8 | | |
| 8A69 | Address on File | ADA 0.8; BTC 0.014076; SHIB 33893.2 | | |
| 4CCA | Address on File | BTC 0.000581; XVG 399.3 | | |
| FCD6 | Address on File | AAVE 2.0354; ADA 151.2; AVAX 17.8; BTC 0.00165; DOT 35.689; ENJ 625.28; ETH 1.50911; LINK 36.29; LUNA 0.004; LUNC 200.4; MANA 167.89; ONT 138.12; QTUM 37.14; SOL 8.2373; SUSHI 23.1877; VET 798.5; XLM 277.2 | | |
| D314 | Address on File | XRP 22.5 | | |
| 8797 | Address on File | VGX 1.23 | | |
| 1AB2 | Address on File | ALGO 24.95; ATOM 1.652; AVAX 3.25; BTC 0.030879; CKB 4825.6; DOT 4.334; ENJ 43.39; ETH 2.73715; HBAR 839.7; MATIC 235.723; USDT 24.96; VET 2421.2; VGX 232.89; XLM 27.6; XMR 0.619; XTZ 90.19 | | |
| 4AA7 | Address on File | BTC 0.003216; HBAR 907.3; SHIB 5750273.1; USDC 12.73 | | |
| EE05 | Address on File | HBAR 28364.8; USDT 0.69 | | |
| 8EFE | Address on File | BTT 112785700; MANA 58.7; SHIB 28198915 | | |
| 31EA | Address on File | VGX 2.34 | | |
| 2E8E | Address on File | ADA 804.7; BTC 0.010758 | | |
| 15EB | Address on File | BTC 0.000648 | | |
| 1EC8 | Address on File | VGX 4.67 | | |
| 482D | Address on File | ALGO 63.76; ATOM 3.694; BTC 0.283273; COMP 0.08886; DOT 2.31; EOS 12.12; ETH 2.68499; IOT 21.27; LINK 2.39; LLUNA 4.346; LTC 2.14851; LUNA 1.863; LUNC 6; MANA 293.86; NEO 1.183; TRX 619; UNI 5.293; VET 4003.7; XLM 157.7; XMR 0.145 | | |
| 7E10 | Address on File | VGX 4.29 | | |
| 84A3 | Address on File | LLUNA 23.831; LUNA 10.213; LUNC 33.1 | | |
| C858 | Address on File | BTC 0.000442; BTT 1332300; DOGE 542.8; USDC 265.82 | | |
| AAB5 | Address on File | XMR 0.145 | | |
| DFC5 | Address on File | LUNC 492.7 | | |
| 13D9 | Address on File | VGX 4.94 | | |
| 2A3A | Address on File | BTC 1.060347; ETH 0.07953; SHIB 3609539 | | |
| BCB8 | Address on File | ADA 27.7; VET 1464.1; VGX 41.36 | | |
| 679C | Address on File | VGX 4.68 | | |
| E608 | Address on File | BTT 12961000; LLUNA 3.665; LUNA 1.571; LUNC 342438.5; SHIB 5138026.7 | | |
| 033E | Address on File | APE 156.872; DOGE 4.8; LUNA 151.022; LUNC 4131597.7 | | |
| CFA3 | Address on File | ADA 46.1; BTC 0.000451; DOGE 1482.6; ETH 0.04533 | | |
| 36F5 | Address on File | ETH 0.00839; LINK 0.16; UNI 0.017; USDC 1.37 | | |
| CEAB | Address on File | SHIB 9943386.4 | | |
| 578F | Address on File | BTC 0.005635; ETH 0.03677 | | |
| 556D | Address on File | BTT 115251500 | | |
| 96E9 | Address on File | BTC 0.000398; BTT 29927400; STMX 616.2 | | |
| 70DA | Address on File | VGX 2.88 | | |
| 9C27 | Address on File | DGB 1698.3; DOGE 3945.2; ETC 26.34; ETH 0.40863; TRX 3054.3; VET 1253; XVG 7430.7 | | |
| E8DD | Address on File | FIL 2.47; LLUNA 10.89; LUNA 34.216; LUNC 2020443.2; SHIB 70385018.6; SUSHI 0.1866; XVG 866.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F54 | Address on File | APE 230.434; DOGE 2.1; GALA 7561.143; LUNA 0.009; LUNC 595.4; SHIB 163088156; STMX 92425.3 | | |
| C0EE | Address on File | BTC 0.008247; ETH 0.12348; IOT 307.22; VGX 122.45 | | |
| 92D9 | Address on File | VGX 2.82 | | |
| 1FD7 | Address on File | VGX 5 | | |
| 94D6 | Address on File | ADA 2.1; DOGE 29.8 | | |
| B1DE | Address on File | DOGE 57.7 | | |
| 1F03 | Address on File | VGX 4 | | |
| E847 | Address on File | VGX 4.19 | | |
| 6AB3 | Address on File | ADA 2390.3; BTC 0.284624; LTC 2.0047; VGX 307.5; XMR 3.003 | | |
| AE93 | Address on File | VGX 8.39 | | |
| ADC6 | Address on File | ETC 47.25; IOT 107.83; VET 16546.1 | | |
| BAF1 | Address on File | ADA 232.6; ETH 0.29729; MANA 81.19; SAND 39.7619; SOL 1.3144 | | |
| D7ED | Address on File | BTC 0.002521; ETH 0.00771; FTM 32.371; LUNA 2.428; LUNC 158843.8; MANA 16.94 | | |
| DC6C | Address on File | BTT 116628700 | | |
| 7BBB | Address on File | ETH 0.00337 | | |
| 3625 | Address on File | BTC 0.000512; VGX 78.24 | | |
| 913E | Address on File | ADA 358.2; ALGO 126.5; BTC 0.024909; DOT 42.061; ETC 22.2; ETH 0.42046; LINK 20.09; MATIC 152.699; NEO 8.893; SHIB 8209183.3; VET 4773.7; XMR 1.883 | | |
| 5F78 | Address on File | ADA 573.7; BTC 0.024497; ETH 0.57448; USDC 17.91; VGX 115.67 | | |
| 0359 | Address on File | VGX 4.73 | | |
| 6111 | Address on File | BTC 0.00051; CKB 152267.4; DOGE 5055.1; HBAR 5023.5; LLUNA 20.145; LUNA 8.634; LUNC 3519886.9; TRX 20569.3; USDC 31.69; VGX 5394.06 | | |
| E12A | Address on File | BTC 0.000264 | | |
| F07D | Address on File | BTC 0.003543; LUNA 2.355; LUNC 59274.2; SOL 0.1752 | | |
| BEE7 | Address on File | VGX 2.8 | | |
| 69DF | Address on File | BTC 0.000905; DOGE 652; TRX 382.8 | | |
| 75EB | Address on File | VGX 4.87 | | |
| 30FA | Address on File | VGX 30.22 | | |
| 8E5B | Address on File | ADA 467.6; BTC 0.023377; MATIC 401.083 | | |
| 663C | Address on File | VGX 2.78 | | |
| E97E | Address on File | ADA 1092.7; ALGO 170.91; AVAX 1.97; BAT 578.5; BCH 1.2664; BTC 0.020132; DAI 84.69; DASH 1.353; DOGE 393; DOT 11.01; ENJ 24.5; ETC 16.08; ETH 1.29836; KNC 56.46; LINK 49.35; LTC 6.7839; MANA 203.79; MATIC 98.609; MKR 0.0216; OXT 339.8; SHIB 103657176.4; SOL 5.0764; XRP 380.5; XVG 84603.2; YFI 0.000574; ZRX 637.9 | | |
| 7690 | Address on File | ALGO 101.47; DOGE 1459.3; TRX 929.9; YFI 0.001305 | | |
| FE2C | Address on File | VGX 4.61 | | |
| 6253 | Address on File | VGX 4.55 | | |
| 2FC0 | Address on File | DOGE 28.3 | | |
| 19D7 | Address on File | BTC 0.000098; BTT 205300 | | |
| 4862 | Address on File | ADA 351.3; DOGE 377.5; DOT 7.62; ETH 0.21796 | | |
| 07FB | Address on File | BTC 0.000532; SHIB 2101723.4 | | |
| 2B14 | Address on File | VGX 4.84 | | |
| F6D7 | Address on File | BTC 0.000398; SHIB 2513826 | | |
| 8DA1 | Address on File | ADA 58; BTC 0.005103; BTT 34478900; CKB 4399.4; DGB 3588.2; OXT 223.4; STMX 6468.6 | | |
| 4731 | Address on File | BTC 0.002139; ETH 0.01078; SHIB 4703159.8 | | |
| FA9C | Address on File | ADA 1056.5; AMP 2568.36; AVAX 6.81; BAND 20.016; BTC 0.09037; BTT 6539500; CKB 4060.9; DGB 2615.9; DOGE 288; DOT 10.56; ETH 1.40435; LINK 12.82; LLUNA 17.125; LUNA 7.34; LUNC 1714393.5; MANA 104.42; MATIC 164.279; OCEAN 128.24; SHIB 29097280.5; SOL 6.3551; STMX 2810.4; TRX 1112.1; VET 9936.4; XLM 2332.1; XVG 6128.4 | | |
| E546 | Address on File | ADA 8128.6; ALGO 875.21; AVAX 150.9; BTC 0.30089; DOT 164.511; ENJ 753.03; ETH 0.00482; MATIC 3833.866; SRM 59.737; STMX 24529.5; USDC 1.13; VET 14534.8; VGX 1645.05 | | |
| 846E | Address on File | BTC 0.001947; ETH 1.24266; USDC 105; VGX 105 | | |
| 5C09 | Address on File | BTC 0.00053; SHIB 4110065.5 | | |
| 5BA9 | Address on File | BTC 0.001512 | | |
| 037B | Address on File | BTT 9056300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF9F | Address on File | ADA 2303.8; BAT 1077.6; BTC 1.310496; BTT 232727200; CKB 41891.3; DGB 74951.9; DOGE 50049.9; ETH 0.00376; HBAR 2188.8; IOT 1000.76; LLUNA 160.239; LTC 5.32412; LUNA 68.674; LUNC 16770773.9; SHIB 133352798.7; STMX 85.3; TRX 10910.6; USDC 86.59; VET 100086.8; VGX 5744.53; XLM 2857.5; XRP 3511.2; XVG 10000 | | |
| C35E | Address on File | BTC 0.000842; LLUNA 14.654; LUNA 6.281; LUNC 1369715.4 | | |
| 509E | Address on File | VGX 5 | | |
| 25F6 | Address on File | AVAX 40.96; BTC 0.000436; BTT 31200000; CHZ 190.8316; CKB 45380.7; DASH 0.49; DGB 1294.8; DOT 2.508; EGLD 0.654; EOS 76.73; HBAR 299.8; ICX 42; IOT 70.25; LLUNA 20.571; LUNA 8.817; LUNC 28.5; NEO 2.18; OCEAN 62.57; ONT 46.15; QTUM 5.76; SHIB 14245014.2; SRM 21.453; STMX 4130.7; TRX 2337.6; VET 1071.2; VGX 77.84; XMR 0.432; XTZ 102.55; XVG 17752.9 | | |
| 8741 | Address on File | BTC 0.000395; SHIB 99166514.2 | | |
| 6708 | Address on File | VGX 2.75 | | |
| 805F | Address on File | BTC 0.001628; LLUNA 54.898; LUNA 23.528; LUNC 7641495.3; VGX 33.57 | | |
| 6671 | Address on File | BTC 0.000386; VGX 2079.67 | | |
| AD09 | Address on File | DOGE 7849.2; LUNC 2004409.7; SHIB 42383872.4 | | |
| E6C7 | Address on File | TRX 894.2 | | |
| 4E58 | Address on File | VGX 4.9 | | |
| C714 | Address on File | BTC 0.000897 | | |
| F28F | Address on File | LLUNA 11.959; ROSE 7631.79; VGX 536.17 | | |
| 226D | Address on File | BTC 0.000209 | | |
| FD09 | Address on File | ADA 18.5; CKB 15910; ENJ 17.89; MANA 26.56; MATIC 123.801; OMG 14.97; VGX 133.16 | | |
| 08EA | Address on File | FLOW 16.781; LLUNA 8.71; LUNA 3.733; LUNC 35462.5; XLM 350.4 | | |
| A4FE | Address on File | ETH 0.05379; SHIB 11987.7 | | |
| 7429 | Address on File | SHIB 1968250.2 | | |
| 2BA1 | Address on File | DOGE 645.7; LLUNA 6.686 | | |
| 8C7C | Address on File | BTT 1509599.9 | | |
| 71B7 | Address on File | ADA 443.9 | | |
| 805B | Address on File | SHIB 2566146.9 | | |
| 63B1 | Address on File | VGX 2.82 | | |
| 2C7F | Address on File | VGX 5.18 | | |
| AC24 | Address on File | ADA 22.8; BTC 0.000453; BTT 5344100; DOGE 169 | | |
| 5607 | Address on File | LLUNA 8.393; LUNA 3.597; LUNC 784222 | | |
| DF58 | Address on File | SHIB 30 | | |
| 38B1 | Address on File | BTT 6316600; DOGE 3.5 | | |
| 69ED | Address on File | ADA 2242.6; BTC 0.000085; DGB 115.5; ETC 0.25; LINK 3.49; SHIB 3127704.6; SOL 0.1387; TRX 80.5 | | |
| 1ECE | Address on File | BTC 0.000635 | | |
| 4E2A | Address on File | ETC 1.79; UNI 3.148 | | |
| 9430 | Address on File | LLUNA 5.525; LUNA 2.368; LUNC 516525.9; SHIB 14426954.8 | | |
| 38A9 | Address on File | FTM 5169.116 | | |
| 630B | Address on File | ADA 102.2; AVAX 6.42; BTC 0.017214; ETH 0.10363; MANA 51.94; MATIC 239.803; SOL 15.4244; STMX 5874.6 | | |
| 46AE | Address on File | BTT 92185400; DOGE 23458.4; LUNA 0.005; LUNC 323.2; SOL 1.1218; VET 5542.6 | | |
| D827 | Address on File | ADA 47.5; ALGO 58.6; ATOM 25.083; AVAX 5.03; DOT 12.355; ENJ 30.24; EOS 45.94; LINK 5.26; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MANA 60.37; SOL 2.0257; SRM 6.113; SUSHI 20.1189 | | |
| 9B99 | Address on File | ADA 0.6; BTC 0.000496; LLUNA 9.851; LTC 0.01679; LUNA 4.222; LUNC 13.6 | | |
| 95E5 | Address on File | BTT 800; DOGE 563.2; SHIB 2449872.6 | | |
| 121D | Address on File | BTT 49921700; SHIB 15283360.9 | | |
| D5B1 | Address on File | ADA 12.2; BTT 7110200; XVG 1793.3 | | |
| F063 | Address on File | ADA 597.8; BTT 66335200; TRX 3734.2; XVG 8167.7 | | |
| 8530 | Address on File | BTC 0.000115 | | |
| 8731 | Address on File | SHIB 1076397.8 | | |
| 0BDF | Address on File | BTC 0.00008; BTT 1426628814.2; DOGE 4.4; STMX 0.2; VET 703.8 | | |
| 638F | Address on File | ADA 388.4; ATOM 6.856; BTC 0.02216; DOGE 1768.6; DOT 52.705; ENJ 91.25; ETH 0.12828; LINK 15.01; LTC 8.97337; LUNA 0.202; LUNC 13184.7; MANA 23.86; MATIC 30.674; SHIB 8486531.3; SOL 47.3987; TRX 2369.8; VET 2973.8; XLM 277.6; XVG 6898 | | |
| 3007 | Address on File | VGX 2.8 | | |
| 77EC | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1EA4 | Address on File | ADA 18846.2; ALGO 292.4; AVAX 11.28; BTC 0.01483; BTT 28880900; CKB 6431.7; DOT 302.797; ENJ 579.43; ETH 0.56183; FTM 64.997; HBAR 563.1; LINK 2889.14; LLUNA 12.636; LUNA 5.416; LUNC 9778.1; MANA 1695.46; MATIC 4246.293; SAND 231.1493; STMX 6453.4; USDC 23.11; VET 53065.4; VGX 1151.23 | | |
| C0CA | Address on File | ADA 628.8; BTC 0.006894; BTT 1010551700; DOGE 1661.1; DOT 3.416; LLUNA 25.538; LUNA 10.945; LUNC 1066959.1; SHIB 236464578.8 | | |
| 6176 | Address on File | VGX 5.16 | | |
| 0A9B | Address on File | VGX 4.02 | | |
| 6CF9 | Address on File | BTC 0.000441; BTT 5681700; DOGE 186.8; ETH 0.02291; TRX 313.5 | | |
| F2EE | Address on File | ADA 18.6; ATOM 1.128; AVAX 0.75; BTC 0.000731; DOT 0.441; LINK 0.29; LUNA 1.763; LUNC 225.7; MANA 17.63; MATIC 14.235; SAND 11.8077; SHIB 199123.8; SOL 1.3866; XLM 168.9 | | |
| D1A1 | Address on File | VGX 4.68 | | |
| 7434 | Address on File | ADA 212.1; AVAX 8.8; BTC 0.000509; DOT 3.468; ENJ 385.67; FTM 239.796; HBAR 2035.8; LINK 54.54; LUNA 2.898; LUNC 30.3; MANA 98.99; MATIC 2019.911; SOL 6.3334; STMX 26097.7; VET 4146.3; VGX 1435.29 | | |
| 7113 | Address on File | ETH 0.0053 | | |
| E4E9 | Address on File | BTC 0.003962; SHIB 1000000 | | |
| 9A1A | Address on File | AAVE 2.0608; BAT 698.2; BTC 0.034053; DOGE 225.5; ETH 0.44604; IOT 139.66; SHIB 1000000; UNI 9.415 | | |
| 1E66 | Address on File | VGX 2.78 | | |
| 924B | Address on File | BTC 0.000685; SHIB 3840584.5 | | |
| 3EC8 | Address on File | ADA 858.5; ALGO 691.79; BTC 0.033182; DOT 22.325; ETH 0.5984; SHIB 17336182.7; SOL 6.702; VET 6189.8; VGX 408.77; XLM 3626.9 | | |
| 37D1 | Address on File | VGX 5.18 | | |
| 7F49 | Address on File | ADA 108.3; BTT 1008575200; TRX 102.8 | | |
| 1D25 | Address on File | VGX 2.78 | | |
| E63C | Address on File | VGX 4.01 | | |
| AC33 | Address on File | BTT 69009600 | | |
| D861 | Address on File | VGX 2.8 | | |
| 55B5 | Address on File | BTC 0.00021 | | |
| B8D1 | Address on File | BTT 12692000 | | |
| 60D9 | Address on File | ADA 368; BTT 130866100; ETC 36.51 | | |
| D666 | Address on File | BTC 0.004761; LUNA 0.868; LUNC 56805.4; USDC 1.46 | | |
| 6650 | Address on File | VET 4539.2 | | |
| 794C | Address on File | ETH 0.2525 | | |
| 68A9 | Address on File | LUNA 1.035; LUNC 1 | | |
| F835 | Address on File | BTC 0.001608; BTT 5297700; CKB 997.6; SHIB 802031.8 | | |
| F1DE | Address on File | VGX 4.02 | | |
| 711D | Address on File | BTT 5757000 | | |
| C7B6 | Address on File | ADA 30; BTC 0.001311; DOT 7.593; ETH 0.04293; GLM 131.46; GRT 651.92; MATIC 50; OCEAN 45.45; SHIB 522193.2 | | |
| F0F3 | Address on File | DOT 18.484; VET 5949.9; XRP 24.7 | | |
| B1EF | Address on File | BTC 0.000437 | | |
| DB91 | Address on File | ADA 1.4 | | |
| FB65 | Address on File | VGX 2.75 | | |
| CA8B | Address on File | DOT 22.339; HBAR 639.8; SHIB 26418425.1; SOL 3.0265 | | |
| 4A39 | Address on File | BTT 1656300; MANA 14.03 | | |
| 677E | Address on File | VGX 4.29 | | |
| DB27 | Address on File | AVAX 10.92; BAT 556; BTC 0.001588; ETH 0.26972; MANA 203.62; MATIC 5.771; SAND 154.424; SOL 6.1982; VGX 5.59 | | |
| 2C8D | Address on File | ADA 6.3; LLUNA 74.311; LUNA 31.848; LUNC 148574.8; MATIC 3.653; SOL 0.0296 | | |
| FB89 | Address on File | VGX 4.01 | | |
| 5454 | Address on File | BTT 133697300; VET 3017.1 | | |
| D1DE | Address on File | ADA 6.2; BTC 0.003571; DOT 1.001; ETH 0.0258; LINK 2.61; VET 85.1 | | |
| DCF9 | Address on File | ALGO 40.75; ATOM 3.547; AVAX 2.94; BTC 0.000054; DOGE 5976.3; DOT 33.114; GRT 195.76; MANA 235.4; MATIC 1149.365; TRX 13785.5; XTZ 77.62 | | |
| 907B | Address on File | VGX 2.77 | | |
| 14D4 | Address on File | ADA 11.2; ETH 0.01502; LINK 0.16; SOL 0.1225; VGX 14.89 | | |
| EAFB | Address on File | ADA 152.4; SHIB 1545533.1 | | |
| 8F0D | Address on File | ADA 1095.1; BTC 0.062878; USDC 111.85 | | |
| 09EA | Address on File | BTC 0.004249; ENJ 52.55; ETH 0.05539 | | |
| 40CF | Address on File | DOT 6.164 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AC1 | Address on File | ADA 3; SOL 23.2455; VET 27455.3 | | |
| 3811 | Address on File | VGX 2.76 | | |
| E5DA | Address on File | ADA 73.7; ATOM 1.076; BAND 37.987; BTC 0.017013; CELO 7.994; CKB 4832.3; COMP 0.23432; DGB 3059.4; EGLD 0.1974; EOS 33.68; ETH 0.06695; GLM 341.44; HBAR 159; ICX 37.5; IOT 39.64; KNC 132.58; LINK 2.18; LUNA 0.207; LUNC 0.2; MANA 77; NEO 1.733; OCEAN 96.14; OXT 193.1; QTUM 27.18; STMX 6053.5; TRX 644.5; VGX 53.91; XLM 188.3; XVG 10022.9 | | |
| E5F3 | Address on File | VGX 4.75 | | |
| 4D57 | Address on File | VGX 5.38 | | |
| 8D9C | Address on File | VGX 4.85 | | |
| DDE9 | Address on File | DOGE 6884 | | |
| 1CD6 | Address on File | DGB 848.6; XLM 839.9 | | |
| 4B61 | Address on File | VGX 2.76 | | |
| A42A | Address on File | BTT 6068718100; ETH 4.19433; USDT 1 | | |
| 3A44 | Address on File | USDC 2.57 | | |
| 17F7 | Address on File | BTC 0.000446; BTT 274607700; STMX 20137.2; VET 3040.5 | | |
| C91C | Address on File | VGX 4.02 | | |
| E990 | Address on File | BAND 33.59; FARM 1.89027; GLM 288.69; OCEAN 374.38; SHIB 24520016.3 | | |
| A66F | Address on File | DOGE 5004.5; SHIB 2627775.5 | | |
| 4FB5 | Address on File | BTC 0.018041; DOGE 156.8; ETH 0.36355; TRX 686.4; VET 608.2 | | |
| 2108 | Address on File | ADA 12333.6; DOGE 19753.6; SHIB 68192763.8 | | |
| 0D49 | Address on File | LUNA 0.8; LUNC 52336.1 | | |
| B60C | Address on File | ADA 386.7; BTC 0.013287; DOT 22.26; ETH 0.07672; GRT 139.54; HBAR 61.6; JASMY 2153.8; LUNC 0.2; SHIB 62449630.3; USDC 6559.81 | | |
| C26F | Address on File | BTC 0.000465; DOGE 16484.2; SHIB 9854497.3 | | |
| 869A | Address on File | BTC 0.001385; VGX 2.75 | | |
| EE98 | Address on File | ADA 2197.3; BTC 0.000582; DOGE 11070; DOT 15.954; ENJ 830.22; LINK 11.46; MATIC 11312.954; STMX 61428.3; UNI 23.823; USDT 99.85; VET 82463.9; XLM 1536.1; XRP 3535.1 | | |
| 98DD | Address on File | XVG 1525.2 | | |
| 17A0 | Address on File | DOGE 8.6 | | |
| C7CF | Address on File | ADA 2327; BTC 0.00093; LINK 170.58; OXT 2664.2; SHIB 17499065.9; STMX 155436; TRX 93378.6; VET 42742.1; XLM 15374.9; XVG 15963.5 | | |
| 06B2 | Address on File | DGB 6 | | |
| 9058 | Address on File | BTC 0.010917; USDC 524.05 | | |
| 0FC5 | Address on File | BTT 18544000; CKB 2004.3; VET 190.1 | | |
| C7E6 | Address on File | BTC 0.0025; ETH 0.02445 | | |
| 4AB5 | Address on File | ADA 4726; APE 4.368; BTC 0.000064; DOT 200.566; ETH 1.1106; OCEAN 20; USDC 50 | | |
| C3A3 | Address on File | BTC 0.000465; DOGE 26190.4 | | |
| 9766 | Address on File | DOGE 46.4 | | |
| DA1B | Address on File | ADA 55.5; HBAR 20515.3; SOL 133.2485; VGX 1177.85 | | |
| 3940 | Address on File | VGX 2.8 | | |
| 6B62 | Address on File | APE 2.012; BTT 16592600; DOGE 1594.5; SHIB 1833516.7 | | |
| 9F92 | Address on File | VGX 2.76 | | |
| 92CC | Address on File | BTC 0.002756; DOT 41.092; MATIC 402.474 | | |
| 463F | Address on File | VGX 5.18 | | |
| 205F | Address on File | BTC 0.000142 | | |
| A659 | Address on File | DOGE 568.8; XVG 604.5 | | |
| 4502 | Address on File | SHIB 21337.4; STMX 10.7; VGX 5.82 | | |
| D447 | Address on File | LUNA 1.392; LUNC 91071.1; SHIB 48698.5; STMX 25.7; VGX 0.75 | | |
| 0B44 | Address on File | ADA 423.3; DOGE 7646.7; VET 8932.2 | | |
| 4432 | Address on File | BTC 0.102903; DOGE 1207.1; ETH 1.77747 | | |
| 5CFC | Address on File | ALGO 146.16; LUNA 3.208; LUNC 209861.7; VGX 521.19 | | |
| 5BD2 | Address on File | BTC 0.000515; VGX 0.91 | | |
| 3062 | Address on File | SHIB 6793478.2 | | |
| 653F | Address on File | BTC 0.000697; STMX 65727; VGX 5.01 | | |
| 5FAE | Address on File | ADA 677.4; AVAX 24.44; AXS 15.33328; BAT 44.5; BCH 1.13665; BTT 6281200; CKB 1408.8; DAI 99.31; DGB 294.9; DOGE 1973.4; DOT 61.199; ETH 3.07268; GALA 27940.5688; GRT 441.05; LINK 20.87; SAND 101.0264; SHIB 85795954.8; SOL 15.3908; STMX 459.4; USDC 1.5; USDT 249.25; XLM 365.6 | | |
| 816D | Address on File | ADA 474.4; BTC 0.068279; ETH 0.27283 | | |
| 43A7 | Address on File | BTC 0.001901; ETH 0.27407; STMX 51107.4; VGX 2.34 | | |
| 09AE | Address on File | DOT 0.351; ETH 0.00711; KNC 0.26; LUNA 0.005; LUNC 277.2; MANA 10.05; SOL 0.0905; STMX 162.4; VGX 0.95 | | |
| B477 | Address on File | BTT 101984500; STMX 13413.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27AB | Address on File | BTC 0.002351; VGX 1975.05 | | |
| 1D22 | Address on File | VGX 5.15 | | |
| 8D2F | Address on File | VGX 2.75 | | |
| 0384 | Address on File | BTT 9418800 | | |
| 7358 | Address on File | BTT 500000000; CKB 49999.9; HBAR 35088.7; STMX 10100.4 | | |
| C882 | Address on File | BTC 0.00016 | | |
| 4F65 | Address on File | BTC 0.001113 | | |
| 0896 | Address on File | LUNA 3.651; LUNC 238928.6 | | |
| 54C4 | Address on File | BTC 0.003059 | | |
| E5EC | Address on File | SHIB 310474768.3 | | |
| 46D1 | Address on File | DOGE 2012.9 | | |
| 447A | Address on File | BTC 0.00057; USDC 68.65 | | |
| 233A | Address on File | ADA 448.4; BTC 0.010751; DOT 75.672; ETH 0.15948; LLUNA 26.664; LUNA 11.428; LUNC 2492853.4; USDC 162.07 | | |
| 5181 | Address on File | BTC 0.013403; DOT 33.272; LRC 1070.847; LUNA 0.028; LUNC 1774.3; VGX 526.85 | | |
| D131 | Address on File | LLUNA 13.408; LUNA 5.747; LUNC 1253673; SHIB 21927288.5 | | |
| 65B0 | Address on File | VGX 5.15 | | |
| 247F | Address on File | VGX 2.65 | | |
| 5378 | Address on File | ADA 707.8; BTC 0.000846; BTT 50113500; DGB 1505.7; ETH 1.06176; SHIB 53986968.1; VGX 2654.62 | | |
| 6626 | Address on File | ADA 1862.9; BTC 0.000488; MATIC 276.3 | | |
| 3079 | Address on File | ADA 9.7; OXT 145.7; TRX 261.9; XVG 846.9 | | |
| 3EE8 | Address on File | ETH 1.86582 | | |
| 7F95 | Address on File | ADA 209.4; BTT 73803100; DOGE 6295.7; ETC 28.32 | | |
| A670 | Address on File | ADA 512.2; BTC 0.000512; VGX 351.95 | | |
| 6072 | Address on File | ADA 325.3; DOGE 1723.4; OXT 439.6; SHIB 4315304.9 | | |
| 2B72 | Address on File | BTC 0.000393; VGX 113.76 | | |
| 5CF2 | Address on File | ADA 97.8; MANA 120.43; SHIB 20707244 | | |
| 2575 | Address on File | ADA 12.1; DOGE 69.8; VET 86.8 | | |
| A3DD | Address on File | VGX 5.21 | | |
| 4A2C | Address on File | BTC 0.000701; BTT 131747900; LUNA 0.406; LUNC 26510.8 | | |
| 6B58 | Address on File | LUNA 0.134; LUNC 8707.9 | | |
| 54DB | Address on File | MATIC 342.559; XLM 2432 | | |
| F02D | Address on File | BTC 0.001299; BTT 13857600 | | |
| 78C9 | Address on File | USDC 105.36 | | |
| 9ACE | Address on File | VGX 4.7 | | |
| C2DF | Address on File | BAT 60.2; BTC 0.000729; SHIB 14968021.8; STMX 1553.5; XLM 172.5 | | |
| 1F10 | Address on File | BTT 3312799.9 | | |
| B26F | Address on File | DOGE 158.1 | | |
| 3813 | Address on File | VGX 4.42 | | |
| A614 | Address on File | BTT 1060086068.5 | | |
| 1B7F | Address on File | ADA 87.9; SHIB 646078.3 | | |
| F8BD | Address on File | BTC 0.000524 | | |
| 6020 | Address on File | VGX 4.59 | | |
| 2993 | Address on File | VGX 5.18 | | |
| 9765 | Address on File | ADA 0.6 | | |
| 1FC0 | Address on File | BTC 0.000112 | | |
| EA99 | Address on File | BAT 1 | | |
| AE2D | Address on File | DOGE 77.8; VET 48.2 | | |
| B548 | Address on File | VGX 2.65 | | |
| DD11 | Address on File | VGX 5.21 | | |
| 9954 | Address on File | VGX 8.38 | | |
| F142 | Address on File | BTC 0.000002 | | |
| F407 | Address on File | VGX 5.38 | | |
| 48C0 | Address on File | BTT 63148148.1 | | |
| 42A4 | Address on File | HBAR 2218; LINK 12.16; XRP 202.6 | | |
| 5727 | Address on File | BTC 0.000506 | | |
| E89A | Address on File | BTC 0.002415; SHIB 775193.7 | | |
| 5EF2 | Address on File | BTC 0.003042; SHIB 170542.6 | | |
| CBF4 | Address on File | BTC 0.003225 | | |
| 760E | Address on File | BTC 0.001521; SHIB 136649.3 | | |
| 3A63 | Address on File | VGX 4.03 | | |
| F8EB | Address on File | ADA 4.4; BTC 0.119624; SHIB 8460236.8; UNI 10.357 | | |
| 33F9 | Address on File | BTC 0.000453; ETH 1.76252; LINK 110.06; LTC 3.65713; SAND 162.9965 | | |
| FC4B | Address on File | BTC 0.038575; DOT 30.563; USDC 58.59 | | |
| 5656 | Address on File | BTC 0.001151; VGX 51.68 | | |
| A77E | Address on File | ADA 0.7 | | |
| 174E | Address on File | BTT 1238300; CKB 413.9; DGB 73.8; DOGE 26.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9F4 | Address on File | ADA 1.9; BAT 1365.4; BNT 585.058; IOT 2130.36; JASMY 32083.6; MATIC 463.69; SPELL 254129.6; VGX 8.16; ZRX 2228.8 | | |
| FC5E | Address on File | BTC 0.000437; DOGE 223.9 | | |
| 00B8 | Address on File | ADA 0.1 | | |
| 5046 | Address on File | ADA 935.6; ETH 0.19761; VGX 176.3 | | |
| 7B06 | Address on File | ADA 6023.6; BTT 422829200; COMP 5.44954; DGB 16027.6; ENJ 396.81; EOS 1134.88; LINK 13.92; LLUNA 52.649; LUNA 22.564; LUNC 4920676.9; SHIB 49949924.9; TRX 19977.8; VET 27723.7 | | |
| 382F | Address on File | BTC 0.00148; STMX 2046.7 | | |
| 58A3 | Address on File | DOGE 705.7 | | |
| D19A | Address on File | BTT 15424868.3; SAND 5.7019; SHIB 2818197.9 | | |
| F934 | Address on File | SHIB 8084811.7 | | |
| 8816 | Address on File | CELO 0.653; ETH 0.86616; SHIB 51054066.5; SOL 12.4737 | | |
| C9A2 | Address on File | ADA 77.7 | | |
| F509 | Address on File | BTC 0.00045; DOGE 3080.8; SHIB 17449585 | | |
| 9C6C | Address on File | ADA 38.6; BTT 26118600; CKB 3374.6; XVG 3132.2 | | |
| 7ECA | Address on File | ADA 4533.4; ALGO 4241.44; BTC 0.646086; DOT 125.297; ETH 16.6748; LINK 198.54; LRC 4783.324; USDC 17002.49 | | |
| F3B0 | Address on File | SHIB 89562339.2; VGX 24.68 | | |
| 833F | Address on File | VGX 5.24 | | |
| C3A6 | Address on File | OXT 34.5; SHIB 12897073.6; STMX 296.6 | | |
| 2C29 | Address on File | BTC 0.000195 | | |
| AC11 | Address on File | DOGE 3424.3; DOT 2.334 | | |
| 4841 | Address on File | VGX 4.28 | | |
| 2E53 | Address on File | ADA 344.3; DOGE 16922.3; DOT 77.404; ETH 0.52291; SAND 41.4148; SHIB 282087557; SOL 8.9895; USDC 4030.47; VGX 2131.64 | | |
| 2BC6 | Address on File | DOT 3.358; STMX 114.5; USDC 197.6; USDT 0.02; VGX 36.81 | | |
| CF23 | Address on File | DOGE 346.7 | | |
| 9739 | Address on File | USDC 467.87 | | |
| D910 | Address on File | BTC 0.003424 | | |
| DA04 | Address on File | SHIB 298730.3 | | |
| C11E | Address on File | DOGE 370.5; HBAR 734.9; LUNA 2.036; LUNC 133228.6; MANA 53.46 | | |
| 6D26 | Address on File | LUNA 1.614; LUNC 105625.2 | | |
| 9E4E | Address on File | DOT 4.7 | | |
| 515A | Address on File | ALGO 0.64; DOT 0.19 | | |
| E1FA | Address on File | HBAR 0.3; OCEAN 0.44; SHIB 0.2; VGX 617.23 | | |
| A3BF | Address on File | BTC 0.064841; ETH 1.06312; LINK 23.24; LTC 0.47503; VGX 8.33 | | |
| D601 | Address on File | USDC 10 | | |
| 67C5 | Address on File | SHIB 250990.2 | | |
| D9C2 | Address on File | VGX 5.26 | | |
| 9651 | Address on File | SHIB 36784.9 | | |
| 3051 | Address on File | VGX 4.97 | | |
| B662 | Address on File | BTC 0.000211 | | |
| C3AE | Address on File | VET 1215.9 | | |
| 6D4F | Address on File | SHIB 11723329.4 | | |
| 259C | Address on File | ADA 872.9; USDC 3.82 | | |
| 8133 | Address on File | AVAX 38.36; BTT 51253800; DOT 23.342; ENJ 66.17; USDC 796.96 | | |
| 3C09 | Address on File | VGX 2.8 | | |
| 61A8 | Address on File | VGX 2.84 | | |
| 2DFD | Address on File | VGX 2.77 | | |
| F020 | Address on File | BTT 3728100 | | |
| F272 | Address on File | VGX 4.02 | | |
| 6AD9 | Address on File | VGX 2.78 | | |
| FDBD | Address on File | ADA 1754.5; ALGO 86.57; ATOM 10.115; AVAX 16.08; BTC 0.031916; DOT 57.819; ENJ 109.82; ETH 0.1744; GRT 332.03; LINK 10.6; LLUNA 9.127; LUNC 54.6; MANA 94.71; MATIC 1419.881; SOL 1.0125; USDC 13.15; VET 2687.1 | | |
| A987 | Address on File | VGX 4.55 | | |
| 0769 | Address on File | BTC 0.00045; BTT 38701800 | | |
| CD12 | Address on File | VGX 2.8 | | |
| 2745 | Address on File | VGX 5.17 | | |
| ADA4 | Address on File | SHIB 117156410.7 | | |
| 83A6 | Address on File | BTC 0.000261 | | |
| EDBE | Address on File | VGX 4 | | |
| 3424 | Address on File | ADA 48.7; BTC 0.004106; ETC 1.77; ETH 0.07131; STMX 5637.4; VGX 123.96; XLM 257.7 | | |
| 3D57 | Address on File | USDC 475.95; VGX 618.34 | | |
| 1EBD | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95EB | Address on File | VGX 5.26 | | |
| 16EA | Address on File | VGX 4.61 | | |
| 1436 | Address on File | BTC 0.000386; SHIB 3738816.9 | | |
| 2A8C | Address on File | VGX 8.38 | | |
| A0C6 | Address on File | ALGO 263.17; BTC 0.011765; ETH 0.0813; MATIC 541.153; SHIB 124415900.8; SKL 7358.1; VGX 76.42 | | |
| DE1B | Address on File | ADA 5427; DOGE 5431.8; ETH 3.57112; FIL 22.22; GRT 1300.07; LLUNA 5.163; LUNA 2.213; LUNC 482638.6; MANA 144.07; SHIB 8413006.2; VET 2863.8 | | |
| 0B7B | Address on File | BTC 0.000506; DOT 6.954; ENJ 77.73; LLUNA 16.66; LUNA 7.14; LUNC 23.1; VGX 373.72 | | |
| F51F | Address on File | BTC 0.000433; BTT 1385700; DOGE 3618.8; FTM 10.267; GLM 47.35; KNC 12.89; LUNA 1.245; LUNC 81408.6; OXT 53; SHIB 11128466.3; STMX 1009.3; XLM 86.2; XVG 1008.5 | | |
| 2255 | Address on File | BTT 1422000; DOGE 1583.7; HBAR 35.3; TRX 70.7; XVG 326.4 | | |
| 13E1 | Address on File | BTC 0.000177 | | |
| 139B | Address on File | SHIB 30967073.8 | | |
| 54D1 | Address on File | BTC 0.000245 | | |
| 01CA | Address on File | SHIB 3978133.6; VGX 2.79 | | |
| 1880 | Address on File | ALGO 0.56; BTT 48495454.5; HBAR 2070.7; LUNA 0.183; LUNC 11959.6; MANA 50; MATIC 351.232; SHIB 11017651; USDC 10.85; XLM 76.8; XRP 35629.8 | | |
| D1D1 | Address on File | DOGE 767 | | |
| C00B | Address on File | VGX 2.77 | | |
| 01FC | Address on File | DOT 9.516; VET 620.6 | | |
| 4300 | Address on File | VGX 2.88 | | |
| E0EF | Address on File | VGX 4.04 | | |
| 58C3 | Address on File | VGX 4.6 | | |
| B245 | Address on File | BTT 112558400; CKB 30584.9; DOGE 289.4; ETC 11.55; STMX 18247.9 | | |
| E45E | Address on File | BTT 9311400 | | |
| 2E30 | Address on File | BTC 0.003221; FTM 334.045; SHIB 3273707.5 | | |
| 4360 | Address on File | BTC 0.001541; DOGE 33.2 | | |
| E7BE | Address on File | SHIB 338906.4 | | |
| F4F8 | Address on File | VGX 4.94 | | |
| 41FD | Address on File | SHIB 14054.5 | | |
| B4EA | Address on File | VET 3616.2 | | |
| 5C20 | Address on File | BTC 0.000909; DOGE 3.3; SHIB 124277486.5 | | |
| 2013 | Address on File | ADA 1072.9; BTC 0.017352; DOT 41.109; ENJ 302.02; FTM 837.51; LUNA 1.134; LUNC 74186.1; MATIC 1238.756 | | |
| 8392 | Address on File | BTC 0.000587 | | |
| 9B70 | Address on File | DOGE 1053.9 | | |
| 8B28 | Address on File | VGX 4.66 | | |
| 66E6 | Address on File | VGX 2.88 | | |
| A3DE | Address on File | BTC 0.000526; DOT 0.199; SAND 296.7032; USDC 28.79; VGX 644.28 | | |
| 184F | Address on File | ADA 17.2; BTC 0.001638 | | |
| E2A2 | Address on File | VET 0.4 | | |
| 9202 | Address on File | BTC 0.000432; BTT 13931900 | | |
| 30E2 | Address on File | BTT 338827900 | | |
| 508B | Address on File | BTC 0.000131; USDC 1.2 | | |
| 29D8 | Address on File | BTC 0.001224; DOT 19.366; ETH 0.16524 | | |
| 2E91 | Address on File | SHIB 2197460 | | |
| 84C9 | Address on File | USDC 136.92 | | |
| AB94 | Address on File | ETH 0.01288 | | |
| E724 | Address on File | VGX 4.71 | | |
| 9CC2 | Address on File | BTT 11550800 | | |
| 7C0B | Address on File | VET 250 | | |
| F6E2 | Address on File | VGX 8.38 | | |
| 18CA | Address on File | VGX 5 | | |
| 407B | Address on File | ADA 50.5; ANKR 1.14387; AVAX 0.04; DOGE 23.5; DOT 1.582; EGLD 0.8175; ENJ 107.38; FTM 47.813; VGX 4.38; XRP 100.1 | | |
| 67D9 | Address on File | ADA 986.7; BTC 0.000631; DOGE 8.5; ETH 0.00419; SHIB 104550213; SOL 1.0015; VET 9572 | | |
| 657D | Address on File | VGX 2.78 | | |
| 84FA | Address on File | VGX 5.22 | | |
| F699 | Address on File | VGX 2.78 | | |
| DF27 | Address on File | SHIB 1265822.7; XLM 31.8 | | |
| 840B | Address on File | VGX 2.87 | | |
| F928 | Address on File | VGX 4.98 | | |
| 6B6F | Address on File | BTT 5955238.5; TRX 967.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3283 | Address on File | BTC 0.010222 | | |
| F384 | Address on File | BTC 0.002412; LUNA 0.08; LUNC 5218.9 | | |
| 9312 | Address on File | BTC 0.000243 | | |
| DE16 | Address on File | BTC 0.000499; BTT 96188400; SHIB 12674271.2 | | |
| 9E33 | Address on File | BTC 0.000582; BTT 152813300 | | |
| E6CA | Address on File | CKB 35022.9; FTM 751.412; SHIB 101670549.9; STMX 53141.1 | | |
| 16E3 | Address on File | SHIB 25658433.7 | | |
| 6859 | Address on File | ETH 0.9975; LUNC 6113.4; SHIB 2246486234.9; USDC 4.04 | | |
| 2DB8 | Address on File | ADA 53.6; BTC 0.000513; BTT 102852700; DOGE 315; SHIB 20628011.1 | | |
| 41C2 | Address on File | VGX 4.69 | | |
| EDA9 | Address on File | BTC 0.000441; BTT 22247600; DOT 6.236; HBAR 466.1; ZRX 2.2 | | |
| BF4E | Address on File | ADA 222.2; VGX 19.6 | | |
| 5426 | Address on File | BTC 0.000505 | | |
| F9D9 | Address on File | LLUNA 5.174; LUNA 2.218; LUNC 483302.4 | | |
| 8353 | Address on File | BTC 0.000581; DOGE 450 | | |
| 5554 | Address on File | STMX 50.8 | | |
| 9657 | Address on File | DOGE 784.2 | | |
| AA5A | Address on File | CHZ 574.5782; DOT 39.972; LLUNA 2.898; LUNA 1.242; LUNC 4; SAND 10; SHIB 33198.4; SOL 6.1146 | | |
| 9445 | Address on File | ADA 4.9; BTT 2448699.9; DOGE 110.8; SHIB 6466847; VET 80.9; XLM 31.9 | | |
| 03EE | Address on File | BTC 0.038252; ETH 0.31649; VET 1527.6 | | |
| 77BF | Address on File | DGB 1740.4 | | |
| 5FD0 | Address on File | VGX 8.38 | | |
| 842F | Address on File | ADA 106.3; SHIB 6369426.7 | | |
| 2960 | Address on File | BCH 1.02287; BTC 0.000717; EOS 25; ETC 5; ETH 0.3179 | | |
| AE94 | Address on File | VGX 2.81 | | |
| FC3C | Address on File | DOT 680.725; HBAR 34944.9 | | |
| ABAC | Address on File | BTT 37408700; DGB 6627.4; SHIB 13419216.3 | | |
| 0CD1 | Address on File | VGX 4.59 | | |
| 49D6 | Address on File | VGX 4.27 | | |
| 2549 | Address on File | ADA 9.8; BTC 0.000523; STMX 37495.9; USDC 15911.85; VGX 2809.28 | | |
| 1119 | Address on File | ADA 1420.9; ALGO 595.68; AMP 3039.32; BTC 0.000391; BTT 26595744.6; CELO 51.895; CKB 72987.8; HBAR 4100.8; JASMY 8288.3; LUNA 2.052; LUNC 134275.2; MATIC 600.337; SHIB 18788468.3; SPELL 28207.8; STMX 35133.8; UNI 11.06; VET 15420.7; VGX 104.39; XLM 2047.6 | | |
| 3F93 | Address on File | VGX 4.93 | | |
| DFE8 | Address on File | SHIB 2748302.8 | | |
| 515C | Address on File | BTC 0.000203 | | |
| B933 | Address on File | DOGE 301.3; SHIB 5326007.3 | | |
| A5EE | Address on File | ALGO 28.99; BTC 0.001607; SHIB 506024 | | |
| 497D | Address on File | BTC 0.12701; ETH 3.42895; SOL 1.0043 | | |
| 5D72 | Address on File | USDC 20361.97 | | |
| F23F | Address on File | VGX 2.78 | | |
| 6EC8 | Address on File | BTC 0.00063 | | |
| AC96 | Address on File | VGX 5.24 | | |
| D6AB | Address on File | ADA 3054.8; BTC 1.986256; ETH 1.91756; LINK 10.5; SOL 27.2617; USDC 20.56; VET 291.6; VGX 649.36 | | |
| 7218 | Address on File | VGX 2.75 | | |
| 5C24 | Address on File | DOGE 224.8 | | |
| 30DE | Address on File | VGX 2.88 | | |
| 0C4A | Address on File | ALGO 0.91; ETH 0.00264 | | |
| 3C8F | Address on File | VGX 4.74 | | |
| DE0E | Address on File | ADA 29107.5; ALGO 18.03; AVAX 6.55; BTC 0.243912; BTT 46708300; DOGE 19756.7; DOT 387.001; ETH 28.2536; HBAR 2981.2; LLUNA 6.568; LUNA 2.815; LUNC 511835.3; MATIC 1167.63; SAND 24.5651; SHIB 1224575546.9; SOL 67.9303; USDC 22296.58; VGX 896.87; XLM 105.5 | | |
| 11BB | Address on File | BTC 0.000553 | | |
| 52DB | Address on File | ADA 836.2; BTC 0.015435; ETH 0.03416; LTC 1.34142; SHIB 15202673.3; USDC 3309.92 | | |
| 3167 | Address on File | BTC 0.000622; LUNA 0.104; LUNC 0.1 | | |
| 0C34 | Address on File | VGX 2.75 | | |
| 5AB2 | Address on File | BTC 0.001608; VET 725.3 | | |
| 6229 | Address on File | LLUNA 8.823; LUNA 3.782; LUNC 824862.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEC5 | Address on File | ADA 15; AVAX 15.08; BTC 0.025605; DOGE 150; DOT 4.535; ETH 0.70932; FTM 23.205; LLUNA 19.63; LUNA 8.413; LUNC 27.2; MANA 100; MATIC 146.589; SAND 72; SHIB 5694760.9; SOL 14.1993; VGX 1.82 | | |
| D123 | Address on File | ADA 200.3; ALGO 200.2; AMP 6742.82; APE 20.126; ATOM 6.5; BTC 0.003; CELO 15.5; CRV 10; DOT 30.582; FTM 771.622; ICX 257.3; IOT 250; KAVA 40; KNC 100.43; KSM 1; LINK 10; LLUNA 18.114; LUNA 7.763; LUNC 1808787; REN 700; SKL 2001.51; SOL 3; USDC 0.32; VGX 201.69; WAVES 20 | | |
| 5EA7 | Address on File | BTC 0.011804 | | |
| CC5E | Address on File | BTT 164982100 | | |
| 828C | Address on File | VGX 2.79 | | |
| F91C | Address on File | ADA 2809.7; AVAX 37.47; CHZ 593.7234; DGB 4839.4; ETH 0.35246; SHIB 7949125.6; TRX 3185.8; VET 3029.4 | | |
| E82B | Address on File | AAVE 12.3193; ADA 13; ATOM 0.089; AVAX 27.21; BTC 0.024926; DOT 0.266; ETH 0.43924; LINK 0.21; LLUNA 280.11; LUNA 120.048; LUNC 915985.6; MATIC 1124.085; SHIB 50064636.3; SOL 138.9565; UNI 69.73; VET 60201.8; VGX 233.57; XLM 1 | | |
| 27EB | Address on File | ALGO 485.6; DOT 7.345; LUNA 1.107; LUNC 72442.4; MATIC 560.977 | | |
| 195F | Address on File | AVAX 0.28; USDC 158.57 | | |
| 82EA | Address on File | BTC 0.000448; BTT 22423300; ETH 0.02944; IOT 43.85; LUNA 0.626; LUNC 40933.1; UNI 3.553; USDT 100.63 | | |
| A3C6 | Address on File | VGX 2.75 | | |
| 8957 | Address on File | BTC 0.068914; ETH 1.59984 | | |
| CE3D | Address on File | VET 31540.3 | | |
| 7F48 | Address on File | SHIB 20628896.6 | | |
| 5857 | Address on File | BTT 2903300; CKB 910.1; HBAR 47.1 | | |
| 4118 | Address on File | VGX 4.61 | | |
| 977B | Address on File | VGX 4.98 | | |
| 3E19 | Address on File | VGX 2.8 | | |
| B2C6 | Address on File | USDC 26307.26; VGX 2499.7 | | |
| 33AB | Address on File | BTC 0.003211; DOGE 3016.5; LUNA 1.239; LUNC 81014.2; SHIB 1814507.7 | | |
| D837 | Address on File | ADA 2199.5; ATOM 14.495; BAND 4.972; BTC 0.024265; DOGE 963.3; DOT 34.255; ETH 0.23461; KNC 20.18; LINK 12.57; QTUM 7.84; SHIB 47126599.2; SOL 0.2491; USDC 3440.13; VGX 530.89; XLM 389.6 | | |
| 4265 | Address on File | ADA 55.9; BTC 0.000646; DOGE 53.2; ETH 0.01767; SHIB 838649.8; VGX 21.07 | | |
| DED2 | Address on File | MANA 18.81; SHIB 3370116.2 | | |
| 197E | Address on File | LUNA 1.242 | | |
| BEBB | Address on File | ETH 0.01616; SHIB 75538360.4 | | |
| E07F | Address on File | BTC 0.000498; VGX 181.12 | | |
| 5241 | Address on File | VGX 4.74 | | |
| 454A | Address on File | DOGE 32.1; ETC 22.7 | | |
| C0F4 | Address on File | USDC 112690.97; VGX 567.02 | | |
| 6F56 | Address on File | BTC 0.000004; DOGE 1.8; TRX 687.7; VET 500.8 | | |
| 0F99 | Address on File | ADA 9603.2; BTC 6.012195; DOT 231.645; ETH 13.02627; LINK 5605.9; LLUNA 26.906; LUNA 11.532; LUNC 2514702.3; SOL 8.9478; VET 109284.4; VGX 25680.22 | | |
| E825 | Address on File | BTT 2699527.1; DOGE 38.8; SHIB 1091139.6; VET 149.9 | | |
| AA91 | Address on File | BTC 0.0005 | | |
| 5BAD | Address on File | VGX 2.79 | | |
| FC6B | Address on File | BTC 0.000448; BTT 39443799.9; DOGE 6660.6 | | |
| 7DB2 | Address on File | HBAR 13440.1 | | |
| 429B | Address on File | ADA 464.7; DOGE 6773.8; LLUNA 7.13; LUNA 3.056; LUNC 666488.8; SHIB 36929980.1 | | |
| 57AD | Address on File | ETH 1.66983 | | |
| 5518 | Address on File | ETC 0.01 | | |
| 3AB3 | Address on File | VGX 4.87 | | |
| 3B14 | Address on File | ADA 3279.1; AVAX 100.18; BTC 0.135974; DOT 180.512; ETH 3.70383; LINK 194.29; SOL 26.1681; USDC 140.61 | | |
| AE16 | Address on File | VGX 2.88 | | |
| 4F90 | Address on File | VGX 4.94 | | |
| 6D6A | Address on File | USDC 1770.23 | | |
| F1B7 | Address on File | DOGE 0.8 | | |
| 9476 | Address on File | ADA 10.4; ALGO 2.21; DOGE 2.3; DOT 0.306; STMX 53.1; VGX 1.24; XLM 10.9 | | |
| 6043 | Address on File | BTC 0.001635; BTT 50040400; DOGE 389 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9955 | Address on File | LLUNA 3.26; USDC 30.3 | | |
| 570A | Address on File | XRP 29.3 | | |
| 06F0 | Address on File | BTC 0.000447; BTT 194974900; HBAR 662.8; SHIB 5061582.5 | | |
| A407 | Address on File | VGX 4.26 | | |
| 1D4D | Address on File | AVAX 0.78; GLM 42.59; JASMY 756.7; SKL 103.1 | | |
| 4379 | Address on File | ADA 2; LTC 2.10504; VGX 136.64 | | |
| 9340 | Address on File | ETC 0.18 | | |
| EB55 | Address on File | ADA 19.6; VET 427.6 | | |
| 2BF3 | Address on File | ADA 197.6; BTC 0.002729 | | |
| 86A0 | Address on File | VGX 4.65 | | |
| 9C18 | Address on File | VGX 2.75 | | |
| 8F1E | Address on File | BTC 0.00213; DOT 14.42; ETH 0.08207; VET 4243 | | |
| 3668 | Address on File | ADA 359.3; ETH 2.08817; SOL 6.1547 | | |
| 2107 | Address on File | BTT 600; MATIC 0.018; SHIB 8238134.8; STMX 0.6 | | |
| B9F9 | Address on File | BTT 800; ENJ 16.95; STMX 276.6 | | |
| 511A | Address on File | SHIB 1816773.1 | | |
| 7611 | Address on File | USDC 105.36 | | |
| A906 | Address on File | BTC 0.000076; SHIB 11220.6 | | |
| 66BE | Address on File | BTC 0.000546; COMP 0.00453; LINK 0.16; MATIC 2.253 | | |
| 38A4 | Address on File | DOGE 11.4 | | |
| 970D | Address on File | ADA 419.9; BTC 0.000511; MANA 120.62; SHIB 132292242 | | |
| A512 | Address on File | BICO 13.518; BTT 9803921.5; DGB 568.5; FARM 0.18255; JASMY 555.4; KEEP 57.02; MANA 23.31; MKR 0.0106; NEO 0.884; ONT 103.59; QNT 0.43306; SHIB 73050648.5; SPELL 4757.3; UNI 5.191; YGG 23.857 | | |
| 34C7 | Address on File | DOGE 39.1; SHIB 3494656.8 | | |
| 4DE2 | Address on File | VGX 4.98 | | |
| DCF8 | Address on File | BTC 0.000446; BTT 91322900; DGB 1016.7; DOGE 1532.3; SHIB 5861865.6 | | |
| 3329 | Address on File | BTC 0.000448; BTT 74289100; SHIB 6823501.7 | | |
| 2DBB | Address on File | BTT 8928571.4; CKB 20695.3; DOGE 4761.6; LUNA 1.037; LUNC 67824.3; OMG 21.2; SHIB 40847257.7; SPELL 7669.8; STMX 2220.6; ZRX 1004.6 | | |
| 90FC | Address on File | BTT 54180200; CKB 9947.8; XRP 1465.3; XVG 10995.1 | | |
| 77F3 | Address on File | ADA 7.8; BTT 27835500; DOT 1.196; TRX 84.8; VGX 9.09; XRP 83.2 | | |
| 969A | Address on File | VGX 2.84 | | |
| A010 | Address on File | ADA 499.5; BTT 281042560.6; LLUNA 7.098; LUNA 3.042; LUNC 820028.7; SHIB 32712855.4 | | |
| 65BF | Address on File | SHIB 752668.5 | | |
| 97A1 | Address on File | APE 10.49; LUNA 2.34; LUNC 153084.7; VGX 242.11 | | |
| D496 | Address on File | BTC 0.003734; DOGE 695.7 | | |
| A3F1 | Address on File | ADA 12.4; BTC 0.000449; BTT 29993800; ETH 0.00564 | | |
| 3FF4 | Address on File | MANA 38.86; SHIB 7672634.2 | | |
| F803 | Address on File | BTC 0.000146 | | |
| C717 | Address on File | ADA 408.7; BTC 0.012027; BTT 52209400; ETH 0.22892; STMX 3176.8 | | |
| 2786 | Address on File | BTC 0.000582; BTT 85087500; SHIB 6215040.3 | | |
| CAFA | Address on File | LUNA 0.594; LUNC 38835.4 | | |
| FFE0 | Address on File | BTC 0.000498; SOL 1.3105 | | |
| B81A | Address on File | ADA 104.2; APE 32.477; BTC 0.011572; DOGE 1111.5; ETH 0.12894; USDC 104.58 | | |
| 17C3 | Address on File | APE 184.827; DOGE 10428.9 | | |
| 309B | Address on File | BTC 0.000564; MATIC 73.793 | | |
| A671 | Address on File | BTC 0.001132; ETH 0.00486; USDC 0.91 | | |
| 652D | Address on File | BTC 0.000149; ETH 0.01158; LINK 37.92; MATIC 8.362 | | |
| 2988 | Address on File | USDC 5.3 | | |
| 48F8 | Address on File | LLUNA 5.278; LUNA 2.262; LUNC 493504.5 | | |
| 6A3C | Address on File | ADA 4917.2; AVAX 21.8; BTC 0.497639; DOT 94.319; ETH 1.95854; GRT 4454.8; LINK 159.06; MANA 405.38; MATIC 3154.313; SOL 69.1998; USDC 510.45; VET 19929.7; XLM 8100.4 | | |
| E773 | Address on File | BTC 0.00044 | | |
| 64CF | Address on File | ADA 1520.6; BTC 0.047936; DOT 11.895; ETH 0.83005; SHIB 10096935; USDC 1.73 | | |
| 772E | Address on File | ADA 316.1; BTC 0.000023; LLUNA 7.795; LUNA 3.341; LUNC 728707.2; TRX 2994.1 | | |
| 6F29 | Address on File | ADA 0.6 | | |
| E85E | Address on File | SHIB 464657.9 | | |
| 84A6 | Address on File | VGX 4.55 | | |
| ED20 | Address on File | BTC 0.00998; SOL 1.8638; USDC 9222.45; VGX 4.61 | | |
| 7E77 | Address on File | BTC 0.455861 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B667 | Address on File | BCH 0.00171; BTC 0.056303; DOGE 3300; LLUNA 43.967; LUNA 18.843; LUNC 60.9 | | |
| 2B9B | Address on File | AXS 7.17617; BTC 0.000647; ENJ 468.42; ETH 0.17872; GALA 1371.0406; SAND 107.8139 | | |
| 6710 | Address on File | ETH 23.15682; SOL 1.0025; USDC 306.65; VGX 22650.4 | | |
| 5889 | Address on File | VGX 4.68 | | |
| 05E1 | Address on File | USDC 1.19 | | |
| EB06 | Address on File | ADA 144.1; BTC 0.010504; BTT 51999600; SHIB 23900.6; VGX 560.16 | | |
| 8785 | Address on File | BTC 0.000255 | | |
| 1C16 | Address on File | ADA 349.4; BTC 0.000581; BTT 89285700; DOGE 1448.6; DOT 202.579; ETH 0.14416; HBAR 2073.8; USDC 552.99 | | |
| EA99 | Address on File | ADA 1144.7; VGX 1.52 | | |
| 1223 | Address on File | DOT 0.999 | | |
| C0A7 | Address on File | BTC 0.000504; BTT 14817600; DOGE 704.2 | | |
| 6624 | Address on File | SHIB 22147.7; STMX 142.3; VET 77; XLM 1.7; XVG 10807.1 | | |
| 1C2B | Address on File | ADA 14 | | |
| DA61 | Address on File | BTC 0.003497; DOGE 13064.2; DOT 22.055; SHIB 249469.8 | | |
| BE6F | Address on File | CELO 0.133 | | |
| 230C | Address on File | SHIB 17524750.6 | | |
| E225 | Address on File | VGX 4.42 | | |
| C907 | Address on File | BTC 0.000463; VGX 14.47 | | |
| 98AC | Address on File | VGX 8.38 | | |
| 312C | Address on File | ADA 274.2; AMP 1006.96; BTC 0.000725; CKB 2660.9; ETH 0.00479; LINK 5.14; MANA 43.84; MATIC 166.451 | | |
| E4DA | Address on File | CKB 21517.4 | | |
| BF3A | Address on File | VGX 2.76 | | |
| 5EFE | Address on File | ADA 328.9; BTC 0.000003; BTT 82747300; CKB 31211; DGB 15273.4; ENJ 356.29; FTM 488.178; LUNA 0.009; LUNC 546.4; MANA 167.03; MATIC 544.983; SHIB 15126478.5; STMX 14429.1; USDC 7.96; VET 6681.3; VGX 2153.59 | | |
| 2054 | Address on File | APE 2.644; BNT 25.296; BTC 0.000841; BTT 718744118.2; DYDX 32.9953; EOS 10.12; FARM 3.18984; FLOW 15.204; KNC 30.05; LTC 5.46718; LUNA 0.037; LUNC 2407; SKL 129.85; SPELL 17782.4; STMX 27864; TRX 7701.9; VGX 595.95; XVG 8992.2; YFII 0.111283; ZEC 3.057 | | |
| DBAC | Address on File | VGX 4.61 | | |
| FE7B | Address on File | MANA 21.56; SHIB 2367424.2; SOL 0.8617 | | |
| CAD2 | Address on File | BTC 0.0016; DOGE 138.5; SHIB 505433.4; VET 148.6 | | |
| 8B00 | Address on File | APE 0.2; VGX 3154.11 | | |
| D848 | Address on File | DOGE 300 | | |
| 0A5F | Address on File | BTC 0.000467 | | |
| 9B3D | Address on File | VGX 4.95 | | |
| F73B | Address on File | VGX 4.61 | | |
| 201C | Address on File | VGX 5.15 | | |
| 0CA6 | Address on File | VGX 4.02 | | |
| 5735 | Address on File | SHIB 8682562.6 | | |
| 2B58 | Address on File | BTC 0.000567; SHIB 57 | | |
| FBFE | Address on File | VGX 4.6 | | |
| A824 | Address on File | BTC 0.000182 | | |
| 587D | Address on File | VGX 4.75 | | |
| 518E | Address on File | LLUNA 10.785; LTC 0.039; LUNA 4.623; LUNC 1007896.5; VGX 4.75 | | |
| 1CA1 | Address on File | AMP 193.04 | | |
| 042B | Address on File | ADA 55.9; ALGO 28.01; ATOM 1.894; AVAX 125.73; BAND 13.999; BTC 0.102597; DOT 2.541; GLM 101.44; ICX 49; IOT 80.94; LINK 3.76; MANA 11.87; OCEAN 123.74; QTUM 3.72; XLM 150 | | |
| 76DB | Address on File | DOGE 1.8; LINK 0.04 | | |
| 06D9 | Address on File | HBAR 7898.1 | | |
| 7D98 | Address on File | VGX 4.94 | | |
| ACFF | Address on File | BTC 0.000243 | | |
| 8A76 | Address on File | BTC 0.00088; LUNA 0.157; LUNC 10275.2 | | |
| 3217 | Address on File | LINK 12.43; USDC 112.69 | | |
| 2762 | Address on File | VET 731.8 | | |
| 3401 | Address on File | BTC 1.340598; DOT 27.249; LTC 28.43909; SOL 53.2153; STMX 31150.4; USDC 12.84; VGX 584.35 | | |
| F6DE | Address on File | BTC 0.000205 | | |
| 14B5 | Address on File | DOGE 55.4; ETH 0.00524 | | |
| 5432 | Address on File | BTT 11875200; SHIB 598109.9 | | |
| 9731 | Address on File | VGX 4.93 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA05 | Address on File | ETH 0.16942 | | |
| 8EC0 | Address on File | LINK 0.06 | | |
| 473E | Address on File | BTC 0.009242; DOT 10.494; ETH 0.14909; LUNC 257.6; USDC 791.09 | | |
| 36A3 | Address on File | BTC 0.000432 | | |
| C829 | Address on File | BTC 0.002363; ETH 0.00704; LINK 0.89; LTC 0.15873; MKR 0.0078; OCEAN 25.21; SHIB 1000000 | | |
| 4AC7 | Address on File | DOGE 338.2 | | |
| 8212 | Address on File | VGX 2.84 | | |
| CF50 | Address on File | VGX 4.75 | | |
| C88C | Address on File | VGX 4.65 | | |
| A4DF | Address on File | VGX 2.78 | | |
| AB1A | Address on File | ADA 301.6; BTC 0.008501; DOT 3.706; LINK 1.53; USDC 110.33; XLM 696.1 | | |
| 0EE6 | Address on File | VGX 4.01 | | |
| E770 | Address on File | BTC 0.000091; USDC 18.66 | | |
| 322C | Address on File | SHIB 53858903.7; USDC 10925.08 | | |
| 5BCC | Address on File | BTC 0.000438 | | |
| A513 | Address on File | BTT 6666600 | | |
| C0C9 | Address on File | BTT 66726600; LUNA 1.75; LUNC 114484.9 | | |
| 6DE2 | Address on File | BTC 0.000448; BTT 22495700; ETH 0.04194 | | |
| 3D58 | Address on File | BCH 0.00274; BTC 0.00275; ETC 0.02; ETH 0.01602; LTC 0.00903; XMR 0.002; ZEC 0.001 | | |
| 1E25 | Address on File | BTC 0.000124; ETH 0.01281; VGX 75.87 | | |
| F001 | Address on File | VGX 4.61 | | |
| 2FBD | Address on File | VGX 4.67 | | |
| CA72 | Address on File | BTC 0.001514; BTT 22917400; SHIB 15543640.6; VET 3450 | | |
| 8B74 | Address on File | VGX 4.02 | | |
| A1FD | Address on File | ADA 41.1 | | |
| F14D | Address on File | SHIB 648932.1 | | |
| 8E5B | Address on File | SHIB 21113677.5 | | |
| 6A26 | Address on File | ADA 33; BTC 0.000521 | | |
| D027 | Address on File | ADA 779.9; VET 5380.7 | | |
| B0BA | Address on File | ADA 231.8; BTC 0.00833; BTT 4467900; STMX 1438.1; VET 749.9; VGX 3.22 | | |
| C9DA | Address on File | BTT 4251800 | | |
| 02F2 | Address on File | ADA 442.5; AVAX 0.01; AXS 0.00001; DOT 0.315; LINK 27.19; MATIC 1.572; USDC 1; VGX 694.14 | | |
| 6C18 | Address on File | SHIB 537808.3 | | |
| 28BD | Address on File | ADA 961.1; BTC 0.022778; DOGE 8104.9; ETH 0.19551; LUNA 84.944; SHIB 51570547.8; VGX 906.74 | | |
| 7C1C | Address on File | ADA 1.5; SHIB 30425.6; VET 4153 | | |
| 547F | Address on File | SHIB 8196634 | | |
| D981 | Address on File | DOGE 54.4 | | |
| C178 | Address on File | VGX 2.82 | | |
| F39E | Address on File | VGX 4.56 | | |
| D7A6 | Address on File | BTC 0.000871; DOT 20.282; KAVA 105.53; LUNA 0.154; LUNC 10032.2; USDC 100; VGX 727.67 | | |
| 76FA | Address on File | BTC 0.001031; USDC 173.61 | | |
| 04C8 | Address on File | BTT 11623800; DOT 4.66; ETH 0.0175; HBAR 279.2; LINK 14.07; SOL 0.3098; VET 782.2; XLM 387.8 | | |
| D90C | Address on File | ETH 0.007 | | |
| 5C02 | Address on File | BTT 3604900; DGB 83.7 | | |
| B7D1 | Address on File | BTT 17790600 | | |
| 2701 | Address on File | BTC 0.001059; LLUNA 29.255; LUNA 12.538; LUNC 2735116.4 | | |
| E318 | Address on File | BTC 0.001639; SUSHI 0.1518; VGX 45.71 | | |
| 31BE | Address on File | ATOM 100.333; BTC 0.000639; DOT 111.185 | | |
| 96BF | Address on File | BTC 0.003245 | | |
| 0A5D | Address on File | STMX 55.6 | | |
| 77C0 | Address on File | ADA 144.1; BTC 0.015014; ETH 1.52148; USDC 3500.88; VGX 105.73 | | |
| 7E05 | Address on File | VGX 2.65 | | |
| 0A3B | Address on File | SHIB 201572.2 | | |
| C6F3 | Address on File | BTC 0.020436; BTT 2524900; CKB 486; ETH 0.53841; HBAR 921.1; SHIB 2654029.7; USDC 436.48; VGX 60.7; XVG 3477.2 | | |
| 7DBA | Address on File | ALGO 206.69; AUDIO 123.429; BTC 0.000398; BTT 30712500; MANA 798.14; SAND 602.5828; SHIB 34255534.8; SOL 6.4118; TRAC 509.1; USDC 286.62; VGX 132.12; XLM 1083.9 | | |
| B714 | Address on File | ALGO 42.99; BTC 0.000526; DOGE 372.9; DOT 2.277; LUNA 2.07; LUNC 2; SHIB 1656177.5; TRX 874.6 | | |
| D3BE | Address on File | BTC 0.001818; MANA 28.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 100E | Address on File | BTC 0.000735; ETH 0.56148 | | |
| C292 | Address on File | ADA 106.6; AVAX 12.19; DOGE 269.4; VET 750.6; VGX 34.12 | | |
| D4F5 | Address on File | ADA 154.3; BTC 0.00064; DOGE 652.1; ETH 0.97823; SHIB 48689823.8 | | |
| 3944 | Address on File | BTC 0.001318; DOGE 1310.7; DOT 64.739; ETH 0.85821 | | |
| 4CAD | Address on File | VGX 5.39 | | |
| 3F88 | Address on File | LUNC 7.9; VGX 161.29 | | |
| FA5D | Address on File | ADA 220.8; FTM 100.775; IOT 118.99; LLUNA 7.316; LUNA 3.136; LUNC 16.2; MATIC 804.331; SOL 2.0515 | | |
| AA38 | Address on File | VGX 4.6 | | |
| 136C | Address on File | BTT 12358600 | | |
| 334D | Address on File | VGX 4.69 | | |
| C5CA | Address on File | BTC 0.00165; SHIB 1315616.3 | | |
| B776 | Address on File | LLUNA 10.777; LUNC 5008898.2 | | |
| C801 | Address on File | BTC 0.001345; ETH 0.00917; LUNA 0.725; LUNC 0.7; SHIB 2867833.3; VGX 301.86 | | |
| 4531 | Address on File | XRP 2525 | | |
| 50A3 | Address on File | VGX 4.54 | | |
| 72C6 | Address on File | BTC 0.019148; BTT 12490600; DOGE 2489.5; ETH 0.12697 | | |
| 7187 | Address on File | BTC 0.001378; DOGE 123.4; VET 217.7; XLM 313.2 | | |
| 1DCE | Address on File | VGX 4.93 | | |
| 0C8A | Address on File | ADA 7.4; BTC 0.000061; DOGE 2; DOT 0.471; ETH 0.00399; LINK 0.06 | | |
| 8708 | Address on File | BTC 0.000417; USDC 3.75 | | |
| EFC2 | Address on File | LLUNA 12.144; LUNA 5.205; LUNC 1135194.1 | | |
| A769 | Address on File | BTC 0.0002 | | |
| 2F79 | Address on File | VGX 309.7 | | |
| 5DC1 | Address on File | ALGO 21.29; BTC 0.000502; DOGE 83.7; SHIB 789889.4; XVG 916.2 | | |
| 037A | Address on File | ADA 2869.2; ALGO 16.41; BTC 0.002619; BTT 102888000; CKB 3939.8; DGB 852.9; ENJ 25.5; FTM 20.262; LINK 24.97; LLUNA 18.543; LUNA 7.947; LUNC 25.6; MATIC 368.274; SAND 12.9461; STMX 10558; VET 1857.4; VGX 103.78; XVG 481.2 | | |
| 2C4D | Address on File | ADA 1; ALGO 54; BTT 30000200; FIL 4.64; LINK 29.22; LLUNA 4.998; LUNA 2.142; STMX 1000.1; VGX 7.15; XLM 287.3 | | |
| 7A5D | Address on File | VGX 8.38 | | |
| 3BF4 | Address on File | BTT 202719100; DGB 8336.3 | | |
| 11EC | Address on File | AVAX 0.17; BTC 0.003795; DOT 2.24; ETH 0.07629; USDC 47.97; VGX 23.52 | | |
| 02F2 | Address on File | VGX 54.33 | | |
| DA3D | Address on File | BTC 0.001657; DOGE 7777.4; SHIB 26369158.2 | | |
| DBBA | Address on File | DOGE 202.6 | | |
| 10B7 | Address on File | BTC 0.000625; DOGE 237.3 | | |
| CF99 | Address on File | APE 12.702; EOS 515.04; IOT 2356.24; LLUNA 6.858; LUNA 2.94; LUNC 641169.8; VET 23524.5; XLM 17095.8 | | |
| 9812 | Address on File | BTC 0.000582; DOGE 969.9 | | |
| 2B4A | Address on File | BTC 0.010512; BTT 64377682.4; SHIB 38776393.9; STMX 848.4 | | |
| 6EE6 | Address on File | SHIB 13313101.3 | | |
| CA20 | Address on File | VGX 4.58 | | |
| 5EB7 | Address on File | BTC 0.080614; ETH 4.85773; SHIB 10986985; USDC 432.55; VGX 615.69 | | |
| 4D33 | Address on File | ADA 6027.1; BTC 0.001533; DOGE 1016.2; DOT 238.315; ETH 13.66839; LINK 103.08; MATIC 105.069; SHIB 54892386.4; SOL 44.5286; USDC 2.07; USDT 0.25; VET 1413.4; VGX 6710.77; XLM 1015.9 | | |
| 1D1C | Address on File | ADA 2643.8; BTC 0.074945; DOT 21.879; ETH 2.47014; SHIB 15899258.8; VGX 544.47 | | |
| 9616 | Address on File | ADA 318.6; BTC 0.09913; BTT 12389000; DOGE 7504.7; ENJ 56.83 | | |
| F878 | Address on File | VGX 4.59 | | |
| FCC2 | Address on File | SHIB 5196323.9 | | |
| 0B42 | Address on File | ADA 3.1 | | |
| 307E | Address on File | BTC 0.001216; ETH 0.00588 | | |
| ABC0 | Address on File | BTC 0.000235 | | |
| D513 | Address on File | ADA 3266.1; APE 166.69; EOS 1704.5 | | |
| B101 | Address on File | VGX 5.18 | | |
| 2F02 | Address on File | ADA 7.7; AVAX 0.05; BTC 0.049531; DOT 0.443; ETH 0.00789; USDC 58.27; VGX 6.7 | | |
| 93DA | Address on File | VGX 8.38 | | |
| EDB4 | Address on File | BTC 0.00336; MATIC 18.087; SHIB 34676838.7 | | |
| 7D2E | Address on File | SHIB 9667389.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C29 | Address on File | VGX 8.38 | | |
| 6451 | Address on File | VGX 2.8 | | |
| 23A9 | Address on File | VGX 8.38 | | |
| 213B | Address on File | ADA 242.6; BTC 0.054366; ENJ 63.06; ETH 1.04279; VGX 301.88 | | |
| 80E2 | Address on File | ADA 1109.8; BTC 0.126018; DOGE 1080.3; DOT 37.196; ENJ 98.43; ETH 2.12215; HBAR 5318.6; LINK 47.22; MANA 228.01; MATIC 934.777; SHIB 3954132; SOL 2.8277; VET 19180.6; VGX 270.76; XLM 1499; XRP 1793 | | |
| 9754 | Address on File | ADA 1327; BTC 1.012229; DOGE 2127.6; DOT 79.068; EGLD 10.1553; ENJ 898.2; ETH 9.94244; LINK 75.26; LLUNA 21.445; LTC 5.98816; LUNA 9.191; LUNC 473.1; MATIC 981.35; SHIB 18530034; SOL 68.8504; TRX 2309; USDC 0.79; VGX 1542.8; XRP 262.7 | | |
| 24D1 | Address on File | BTC 0.001651; DOGE 273.8; SHIB 4713743.9 | | |
| F3FE | Address on File | VGX 2.8 | | |
| C9EC | Address on File | SHIB 1016604.5 | | |
| AA4A | Address on File | FTM 563.967; MATIC 128.702; SOL 1.0462; VGX 265.14 | | |
| 061A | Address on File | BTC 0.000031 | | |
| 56D6 | Address on File | BTC 0.000049 | | |
| 0A33 | Address on File | LUNA 1.492; LUNC 97596.2; VGX 60.9 | | |
| 368D | Address on File | VGX 0.73 | | |
| EE69 | Address on File | BTC 0.01995; DOGE 204.3; ETC 1.97; ETH 0.29697; SHIB 403225.8; SOL 2.2572; VGX 18.45 | | |
| F82D | Address on File | ADA 10067.3; APE 0.243; BTC 0.679385; ETH 2.49708; LLUNA 101.743; LUNA 58.846; SOL 51.7057; USDC 1.95; VGX 1671.62 | | |
| C2FE | Address on File | LLUNA 12.098; LUNA 5.185; SOL 1 | | |
| 57AD | Address on File | ADA 10469.6 | | |
| 834F | Address on File | SHIB 6187471.1 | | |
| 9B5E | Address on File | ADA 324.9; BTC 0.114416; ETH 10.76064; OCEAN 3339.75; OMG 50.86; SHIB 480098243.3; USDC 11460.2; VGX 863.29; ZRX 270.5 | | |
| 15A2 | Address on File | ADA 117; BTC 0.013164; BTT 3266000; CELO 2.661; CKB 1132.3; DASH 0.061; DGB 401.4; DOT 4.235; ENJ 3.84; HBAR 53.7; LINK 10.35; LTC 2.41907; LUNA 0.116; LUNC 7591.2; MANA 11.39; STMX 5325.1; TRX 84.3; USDC 101.26; VET 289.8 | | |
| 4B14 | Address on File | BTC 0.000061; EOS 0.09; LLUNA 42.026; LUNC 177467.7 | | |
| 21D1 | Address on File | CKB 10000; HBAR 23000; LLUNA 16.079; SHIB 3500000; VET 5000 | | |
| 4A20 | Address on File | BTC 0.130564; DOT 26.236; LLUNA 8.91; LUNA 3.819; LUNC 12.3 | | |
| 20BA | Address on File | ADA 335.2; BTT 43817800; LLUNA 3.103; LUNA 1.33; LUNC 290090.6; MATIC 110.513 | | |
| E963 | Address on File | VGX 1.65 | | |
| 9F7B | Address on File | ADA 104.6; BTC 0.001235; DOT 6.357; FTM 85.511; LINK 48.04; LLUNA 9.972; LUNA 4.274; LUNC 167112; MATIC 316.542; VET 1145.1; VGX 541.22; XLM 352.6 | | |
| 43A6 | Address on File | SHIB 741850.9 | | |
| F124 | Address on File | ADA 1060; ATOM 4.076; AVAX 2.17; BTC 0.110645; BTT 28956000; DOGE 5080.7; DOT 7.284; ENJ 3.92; ETH 0.12734; LINK 3; SHIB 29665248.2; SOL 0.7872; STMX 5214.6; TRX 494; VET 205; XMR 1.226 | | |
| 9F76 | Address on File | AVAX 14.66; BTC 0.000689; DOT 25.857; ETH 0.54715; JASMY 554524.7; MATIC 304.964; OCEAN 340.76; SOL 4.4663; USDC 1129.05; VGX 9020.71; XTZ 0.24 | | |
| D2A7 | Address on File | VGX 4.26 | | |
| 55FB | Address on File | BTC 0.000077; USDC 4.18 | | |
| E294 | Address on File | BAT 50; BTC 0.000451; BTT 6540200; DOGE 707.5; SHIB 2688172 | | |
| C969 | Address on File | DOGE 15243.3; SHIB 55266349.7 | | |
| 8EBD | Address on File | BTC 0.001608; DOGE 243.8 | | |
| 98AC | Address on File | ADA 1; ETH 0.23179 | | |
| E579 | Address on File | VGX 2.75 | | |
| 3E18 | Address on File | DOGE 3.3 | | |
| 7997 | Address on File | ADA 5169.2; LLUNA 72.311; LUNA 30.991; LUNC 7085951 | | |
| 7DF5 | Address on File | BTC 0.000049 | | |
| 6F41 | Address on File | ADA 1.3; BTC 0.000062; DOGE 8.2; ETH 0.00348; XTZ 0.11 | | |
| 86F5 | Address on File | USDC 136.68; VGX 103.74 | | |
| F9BD | Address on File | VGX 8.37 | | |
| 310A | Address on File | BTC 0.000239 | | |
| ACEC | Address on File | STMX 11.8 | | |
| A55E | Address on File | SHIB 5793742.7 | | |
| B6F9 | Address on File | BTC 0.012268; VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C9B | Address on File | ADA 524.2; DOGE 976.5; VET 500 | | |
| BA39 | Address on File | BCH 0.00385; BTC 0.117187; ETC 0.04; ETH 1.11353; USDC 38.2 | | |
| 53F3 | Address on File | USDC 33339.9 | | |
| D0C2 | Address on File | ADA 20594.8; BTC 1.30639; DOT 0.223; ETH 1.26182; LLUNA 5.62; LUNA 2.409; LUNC 525341.1; USDC 1517.83; VET 546174.4; VGX 22253.03 | | |
| 399C | Address on File | BTT 654793600; SHIB 56691535.9 | | |
| 402E | Address on File | BTC 0.000519; VGX 217.13 | | |
| FD69 | Address on File | BTC 0.003761; BTT 105380700; LLUNA 2.807; LUNA 1.203; LUNC 262255.8; SHIB 681663.2; VET 2664.2; XVG 7606.7 | | |
| B7BB | Address on File | VGX 2.82 | | |
| CB89 | Address on File | DOGE 1956.7; SHIB 19021649.7 | | |
| 438B | Address on File | SOL 1.3558; USDC 110.19; VGX 0.6 | | |
| ECBD | Address on File | ADA 1595.5; AVAX 0.21; DOT 107.215; HBAR 2357.3; JASMY 3567.4; LLUNA 31.969; LUNA 13.701; LUNC 2988809.5; SAND 102.9588; SHIB 53189; SOL 0.0439; VGX 2235.57; XRP 1598.5 | | |
| 6CEE | Address on File | VGX 4.03 | | |
| 8C8C | Address on File | BTC 0.002159 | | |
| FE33 | Address on File | ADA 67.1; BTC 0.008524; ETH 0.025; USDC 317.15; VGX 11.42; XVG 1396.8 | | |
| 5E8E | Address on File | BTC 0.003681 | | |
| 4AFC | Address on File | BTC 0.001198; SAND 11.2155; SRM 57.166 | | |
| C565 | Address on File | BTC 0.005246; BTT 18758500; DOT 15.332; ETH 0.48575; USDC 36.4; VET 10444.6 | | |
| 0ED0 | Address on File | VGX 4.03 | | |
| D818 | Address on File | ADA 0.7; BTT 81979100; SHIB 4816555.1 | | |
| EB00 | Address on File | APE 44.333; BTC 0.072107; DYDX 0.0047; EGLD 16.056; HBAR 8971; LINK 194.33; LLUNA 4.422; LUNA 1.896; LUNC 413414.9; SHIB 17830449.1; STMX 0.6 | | |
| B24F | Address on File | BTC 0.000386; CKB 324.7; SOL 1.4019 | | |
| CF4C | Address on File | BTC 0.000677; DOT 43.55; USDC 4070.2 | | |
| B894 | Address on File | BTC 2.317354; LLUNA 147.039; LUNA 63.017; LUNC 203.6; VGX 659.26 | | |
| F2F6 | Address on File | VGX 4.75 | | |
| 0F3B | Address on File | ATOM 20.327; AVAX 45.89; BTC 0.122864; LRC 2635.893; LUNC 22.5; MATIC 196.506; SOL 35.2497 | | |
| BA02 | Address on File | ADA 2485.3; BTC 0.736925; ETH 0.9211; SHIB 98376126.3; SOL 24.5502 | | |
| 13E2 | Address on File | ADA 23370.9; ALGO 18072.82; AVAX 65.12; BAT 108.4; BCH 2.18674; BTC 7.622188; BTT 211126800; DGB 8519.6; DOGE 166289; DOT 684.279; EOS 81.12; ETC 103.54; ETH 48.79312; FTM 358.534; HBAR 19059.7; IOT 6958.13; LINK 24.14; LLUNA 57.295; LTC 14.92083; LUNA 24.555; LUNC 79.4; MANA 3657.26; MKR 2.253; QTUM 113.74; SHIB 1083164742.7; SOL 85.8049; TRX 12556.9; UNI 31.294; USDC 16.64; VET 31923.6; VGX 91.8; XLM 40850.2; XMR 1.967; XRP 17823.6; XVG 19485.9; ZEC 0.74; ZRX 5916.2 | | |
| 3673 | Address on File | DOGE 0.6 | | |
| 2916 | Address on File | BTC 0.000258 | | |
| 4649 | Address on File | LUNA 1.824; LUNC 119369.4; SHIB 13772938.9 | | |
| 4758 | Address on File | ADA 5.3; ALGO 2.54; AVAX 0.01; BTC 0.000098; EOS 0.67; ETH 0.00069; KAVA 5.89; LLUNA 6.815; LUNA 2.921; LUNC 298486.4; MANA 6.78; SAND 4.5567; USDC 306.01 | | |
| C0EE | Address on File | GALA 0.8964; LLUNA 12.549; LUNA 5.378; LUNC 1173066.3; SHIB 40901850.6; SOL 0.2659; USDC 1696.71; XRP 2.5 | | |
| 1F02 | Address on File | BTC 0.022534; ETH 0.28051; USDC 102.09; VGX 720.19 | | |
| 03AF | Address on File | BTC 0.000533; USDC 102.26 | | |
| BB67 | Address on File | VGX 5.39 | | |
| 70E4 | Address on File | BTC 0.000898 | | |
| 2C09 | Address on File | BTC 0.000524; LINK 0.15 | | |
| DC2F | Address on File | ADA 22.7; BTC 0.000524; LINK 0.9 | | |
| E13C | Address on File | BTT 25944900; VET 518 | | |
| 3261 | Address on File | VGX 8.38 | | |
| C86C | Address on File | BTC 0.000592; USDC 1034.19 | | |
| 3204 | Address on File | ALGO 123.59; BCH 0.36756; BTC 0.017922; DASH 1.072; DOT 22.454; ETH 0.33703; GALA 2926.5202; HBAR 565.3; USDC 539.87 | | |
| 4A1F | Address on File | DOGE 738.7 | | |
| 0D54 | Address on File | ADA 29.6; ALGO 67.55; BAT 1.5; BTC 0.001385; BTT 500; DOGE 459.1; MATIC 0.063; SHIB 58111; TRX 0.3; USDC 1.81; VET 0.6; VGX 30.92; XVG 56.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51DC | Address on File | VGX 2.8 | | |
| DB74 | Address on File | VGX 5.16 | | |
| 4D2B | Address on File | BTC 0.000104; USDC 81.28 | | |
| E86E | Address on File | BTC 8.107492 | | |
| F161 | Address on File | ETH 0.0479; SHIB 537119.1 | | |
| 600E | Address on File | VGX 4.69 | | |
| 02B0 | Address on File | AVAX 2.56; HBAR 114.6; SHIB 6165228.1; TRX 654.7 | | |
| D991 | Address on File | ADA 301.4; BTC 0.017663; DOGE 4002.5; SHIB 20022105.8; USDC 4789.41; VGX 5013.58 | | |
| 27CD | Address on File | DOT 53.782; LUNA 0.225; LUNC 14699.9; SHIB 4163480.9; USDC 20815.92; VGX 517.89 | | |
| 2396 | Address on File | ADA 61.3; BTC 0.017638; CKB 704.6; ETH 0.01863 | | |
| 4B33 | Address on File | VGX 4.62 | | |
| 336A | Address on File | LLUNA 54.434; LUNC 2097716 | | |
| 3263 | Address on File | BTC 0.02264; ETH 0.39077 | | |
| 97FF | Address on File | BTC 0.030933; ETH 0.32312; SHIB 4826539.5 | | |
| B252 | Address on File | BTC 0.000756; ETH 0.00799 | | |
| 1800 | Address on File | ADA 623.5; ALGO 1431.71; BTC 0.014896; BTT 357670100; DOGE 2535.9; ETH 0.40824; VGX 96.75 | | |
| 082C | Address on File | LLUNA 9.634; LUNA 4.129; LUNC 13.3; TRX 97.9 | | |
| 0DDB | Address on File | ADA 114.6; BTT 1293900; DOGE 1272.6; HBAR 26.5; SHIB 152695; VET 126.4 | | |
| 5E31 | Address on File | AAVE 11.2344; ADA 1.5; ALGO 1053.21; ATOM 6.804; AVAX 43.33; AXS 6.99652; COMP 34.53699; DOGE 3621; DOT 184.158; EGLD 5.7061; ENJ 124.31; FTM 525.291; HBAR 4481; LINK 3.28; LLUNA 7.824; LUNA 3.353; LUNC 42.6; MATIC 3553.633; SAND 145.7131; SHIB 42575905.8; USDC 1.26; VET 23046.6 | | |
| C3DE | Address on File | ADA 56.1; BTC 0.000756; BTT 13336605.1; DOGE 68.2; ENJ 12.52; EOS 3.72; SHIB 3156565.6; STMX 1192.4; TRX 217 | | |
| AFE9 | Address on File | ADA 3140.3; AMP 13172.6; APE 209.372; AVAX 17.17; BTC 1.828709; DASH 3.162; DOGE 7320.5; DOT 47.193; ETH 6.3326; LTC 3.8008; SHIB 187984203.1; SOL 17.409; USDC 17825.07; VGX 5175.76; XLM 2005.6; XRP 2568.8 | | |
| 92DF | Address on File | ETC 8.9 | | |
| 522D | Address on File | VGX 2.75 | | |
| B133 | Address on File | ADA 38.4; BTT 100446428.5; ETH 0.19406; LUNA 1.47; LUNC 96165.8; MATIC 38.011; SAND 10.6309; SOL 0.1832; USDC 496 | | |
| 3FD9 | Address on File | ADA 656.4; ALGO 331.62; BTT 1012306057.3; MANA 300; SHIB 0.2 | | |
| 5D4E | Address on File | BTC 0.00051; DOGE 1963.3; USDC 105.36; VGX 517.75 | | |
| A3C0 | Address on File | BTC 0.000949 | | |
| CDA6 | Address on File | VGX 2.78 | | |
| D813 | Address on File | USDC 4687.91 | | |
| CF62 | Address on File | ADA 1548.9; DOT 23.686; ETH 0.74917; HBAR 1712.9; MATIC 212.321; SHIB 8807178; SOL 0.255 | | |
| EFBA | Address on File | ADA 48.8; AVAX 0.08; BTC 0.005638; DOGE 30.3; DOT 1.501; ENJ 16.46; ETH 0.2968; LUNA 0.104; LUNC 0.1; MANA 18.08; SHIB 2223683.2; SOL 0.2076; USDC 131.53; VET 621.4; VGX 51.9 | | |
| 2ACB | Address on File | VGX 2.77 | | |
| 3E9B | Address on File | BTC 0.000996; BTT 97478600; DOGE 6699.6; SHIB 56077228.4; STMX 2149.8; TRX 799.3; VET 551; VGX 32.77 | | |
| 7700 | Address on File | BTC 0.000498; ETH 0.01502 | | |
| 1E13 | Address on File | ADA 30.8; AVAX 0.15; BTC 0.000499; EOS 11.71; HBAR 78.2; LTC 0.1514; OXT 82.9; STMX 326.5 | | |
| CB79 | Address on File | ADA 68.2; BTC 0.000498; LUNA 2.326; LUNC 152191.8; SAND 3.3677; SHIB 2240000 | | |
| 1AEA | Address on File | VGX 2.82 | | |
| F9C6 | Address on File | DOGE 39.8 | | |
| 150B | Address on File | VGX 2.84 | | |
| B24F | Address on File | GLM 25.62 | | |
| 6013 | Address on File | AVAX 18.42; SHIB 11600928; STMX 30.1 | | |
| FF36 | Address on File | AVAX 7.33; ETH 0.16395; MANA 163.85; SHIB 12013176.7 | | |
| 309E | Address on File | BTC 0.006949 | | |
| 316A | Address on File | DOGE 154 | | |
| 9A20 | Address on File | ADA 27.2; BTC 0.000314; DOGE 729; ETH 0.00589 | | |
| A7CD | Address on File | SHIB 156936.5 | | |
| DA80 | Address on File | BTC 0.00067; SOL 1.1541; USDC 103.03 | | |
| 7A41 | Address on File | VGX 4.89 | | |
| 089B | Address on File | VGX 5.18 | | |
| 59B0 | Address on File | BTC 0.00067 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE9E | Address on File | ADA 8.1; AVAX 1.54; BTC 0.048923; BTT 4507900; DOGE 100.2; DOT 0.628; ETH 0.32605; FTM 28.612; LINK 0.56; SOL 1.0062; UNI 0.586 | | |
| 0D50 | Address on File | BTC 0.001832 | | |
| 11D5 | Address on File | USDC 5654.79 | | |
| 0B94 | Address on File | VGX 5.01 | | |
| 3B8B | Address on File | SHIB 8492078.7 | | |
| 1822 | Address on File | ADA 0.7; BTT 3422600 | | |
| F783 | Address on File | SHIB 13374 | | |
| 5988 | Address on File | VGX 4.9 | | |
| 477A | Address on File | BTT 248727100 | | |
| 825A | Address on File | ADA 55.5; XVG 10036.2 | | |
| 26D9 | Address on File | ADA 12.1; AVAX 31.87; BTT 286137600; ETH 7.19113; MATIC 2138.905; SOL 43.1667 | | |
| 8D49 | Address on File | VGX 6.81; XTZ 0.13 | | |
| A78C | Address on File | ETH 0.03741; SHIB 16188452.7 | | |
| 71D3 | Address on File | DOT 2.173 | | |
| BFCE | Address on File | BTC 0.001971; BTT 15526900; DOGE 194.3; SHIB 485790.6 | | |
| BEB1 | Address on File | BTT 12413400 | | |
| 5310 | Address on File | ADA 1199.4; BTC 0.021946; DOT 71.217; LLUNA 2.921; LUNA 1.252; LUNC 273037.1; OCEAN 3319.68; SOL 16.807; USDC 1050.64 | | |
| 1861 | Address on File | DOGE 414.5 | | |
| 0BD4 | Address on File | DOT 39.268; LUNA 0.06; LUNC 3869.1; USDC 32.5 | | |
| E99B | Address on File | VGX 2.75 | | |
| DF04 | Address on File | BTT 270709200 | | |
| F76F | Address on File | BTT 1136550800; VET 4302.3 | | |
| 2FE1 | Address on File | AVAX 2.06; BTC 0.174024; BTT 307852000; CKB 9696.9; DAI 189.88; DGB 2570.3; DOGE 4066; ETC 4.9; ETH 0.26622; GLM 865.98; HBAR 1364.6; IOT 292.28; KNC 104.07; MANA 202.05; OMG 11.58; SHIB 1265342.2; SOL 0.7024; STMX 21312.3; TRX 1820.4; VET 3281.4; VGX 172.83; XLM 1540.6; XTZ 40.15; YFI 0.003121 | | |
| 3DE2 | Address on File | ADA 247.2; LTC 7.21048 | | |
| 0D43 | Address on File | ADA 27.4; BTC 0.000437; ETH 0.01267 | | |
| 19F2 | Address on File | ETH 1.4774; LUNA 1.857; LUNC 121699.6; USDC 151.73 | | |
| F3EB | Address on File | ADA 60.3; BTC 0.002459; CELO 4.517; DOT 2.138; ENJ 6.67; ETH 0.24919; LINK 0.53; LTC 0.06806; MATIC 32.996; UNI 1.221; VET 102.7; ZEC 0.081 | | |
| B5B9 | Address on File | BTC 0.024091; DOT 28.252; ETH 1.02545; LLUNA 16.95; LUNA 7.264; LUNC 23.5; MANA 133.03; SHIB 14328700.3; USDC 4161.25 | | |
| EF6A | Address on File | BTC 0.000582; LINK 2.31 | | |
| 0AB5 | Address on File | HBAR 0.4 | | |
| 0E88 | Address on File | BTC 0.000888; BTT 12927100; TRX 315.7 | | |
| 5712 | Address on File | VGX 2.81 | | |
| 87B9 | Address on File | FTM 12.352 | | |
| F60A | Address on File | VGX 2.83 | | |
| A80A | Address on File | DOGE 1499.5; SOL 0.6211 | | |
| 4EAF | Address on File | VGX 4.74 | | |
| DAE6 | Address on File | VGX 4.9 | | |
| 7A02 | Address on File | BTC 0.000498; MANA 157.84 | | |
| 9DCD | Address on File | ADA 101.1; APE 41.28; DOGE 12094.7; LLUNA 32.905; LUNA 14.103; LUNC 4240515.3; SHIB 175498258.2; TRX 1006.7 | | |
| CCCD | Address on File | BTC 0.000558; STMX 145.6 | | |
| 4D2B | Address on File | BTC 0.000454 | | |
| 14B8 | Address on File | ADA 3512.4; AVAX 0.03; BTC 0.000049; EOS 221.05; STMX 22767.4; VGX 141.9 | | |
| 9511 | Address on File | ADA 705; BTC 0.013698 | | |
| A183 | Address on File | ADA 4979.7; ALGO 2638.97; BTC 0.193795; DOT 229.432; HBAR 16020.8; SOL 66.8731; USDC 3657.2; XLM 2676.3 | | |
| 8E5E | Address on File | DOGE 416.8 | | |
| 23D4 | Address on File | BTC 0.003831; DOGE 31.2; ENJ 6.11; ETH 0.03185; MANA 20.15; VGX 48.12 | | |
| A909 | Address on File | BTC 0.000436; BTT 346036400; DGB 14701.6; STMX 86248.5; TRX 6153.8; VET 17852.3 | | |
| 6D5E | Address on File | DOGE 40.4; ETH 0.00798 | | |
| 6E1C | Address on File | ETH 0.00429; VGX 3.24 | | |
| 6A8B | Address on File | VGX 4.58 | | |
| E297 | Address on File | ADA 23.5; DOGE 156.9; DOT 3.767; MANA 18.46; SHIB 2150852.1 | | |
| 6F89 | Address on File | BTT 10081700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F4BC | Address on File | XRP 1.5 | | |
| 15DC | Address on File | BTC 0.006884; ETH 13.39534; LLUNA 116.255; LUNA 49.824; LUNC 161.1; VGX 579.37 | | |
| 55BC | Address on File | DOGE 248.9; DOT 1.175; EOS 13.64; TRX 1266.3; USDT 13.08; VET 350.4 | | |
| D26E | Address on File | DOGE 391.6 | | |
| DA80 | Address on File | VGX 2.8 | | |
| 9FC8 | Address on File | BTT 3238300 | | |
| B041 | Address on File | BTC 0.000196 | | |
| 05FC | Address on File | BTT 35975800; CKB 4704.9; OXT 184.4; SHIB 3715810.7; XVG 1980.2 | | |
| 372C | Address on File | MANA 2.58; MATIC 4.068 | | |
| E714 | Address on File | DOGE 5 | | |
| E9C2 | Address on File | ADA 5.5; BTC 0.000923; LTC 0.03844; VET 100228.7 | | |
| 1DFB | Address on File | BTC 0.003789; ETH 0.03816; LINK 8.64 | | |
| 97BC | Address on File | ETC 3.09; VET 804.4 | | |
| 8781 | Address on File | VGX 4.93 | | |
| E075 | Address on File | BTC 0.000415; BTT 71720400; DOGE 1401; SHIB 24918020.4; STMX 8099.7 | | |
| F89D | Address on File | BTT 500276700; SHIB 25844998.9 | | |
| A0FB | Address on File | BTT 74324957; JASMY 14148.7; XVG 10459 | | |
| 6193 | Address on File | VGX 2.78 | | |
| 059A | Address on File | BTC 0.000813; LUNA 3.608; LUNC 236074.1 | | |
| BBBA | Address on File | ADA 184.3; BTT 17300100 | | |
| 831B | Address on File | BTC 0.000239 | | |
| 3D48 | Address on File | AMP 0.51; BTT 5339817.8 | | |
| C0E5 | Address on File | BTC 0.000734; DOT 1.024; SHIB 1640567; USDC 10; USDT 9.97 | | |
| CFDD | Address on File | VGX 4.61 | | |
| 2AB5 | Address on File | VGX 4.59 | | |
| 465D | Address on File | VGX 5.21 | | |
| 993D | Address on File | BTT 3467300; EGLD 0.1187; ETH 0.01928; MATIC 20.121; SHIB 783752.8; SOL 8.0092; STMX 400.7; VET 223.7 | | |
| 204C | Address on File | BTT 153815154; DOGE 6118.2; SHIB 181138718.3 | | |
| 31D1 | Address on File | ADA 1005.1; SHIB 81303617; VGX 618.07 | | |
| 1149 | Address on File | BTC 0.000485; BTT 28053199.9 | | |
| A0D7 | Address on File | ADA 12.7; BTC 0.000435; BTT 13688000; DGB 387.5; DOGE 437.7; SHIB 1877346.6; STMX 410.5; VET 163.9 | | |
| DC1A | Address on File | BTC 0.000762; BTT 52178400; STMX 11436.5; USDC 1.34 | | |
| 538B | Address on File | BTT 5291005.2; SHIB 3270346.8 | | |
| 59FD | Address on File | ADA 1160; BTC 0.014468; CKB 241570.6; DOGE 654.7; DOT 3.736; ETH 0.2383; LLUNA 2.974; LUNA 6.392; LUNC 377734.4; MATIC 55.133; SHIB 27116725.5; STMX 1479.5; VET 349; VGX 531.85 | | |
| 5FA4 | Address on File | VGX 2.8 | | |
| DF0E | Address on File | BTC 0.000473; DOGE 9206.7; SHIB 35089020.9 | | |
| 0D04 | Address on File | BTT 233833051.1; LUNC 1490598.4 | | |
| F76B | Address on File | VGX 5.15 | | |
| 89E2 | Address on File | DGB 2418.8; SHIB 198925.8 | | |
| 22CA | Address on File | VGX 2.75 | | |
| 8620 | Address on File | ADA 261; BTC 0.00015; ETC 0.91; ETH 0.08189; LUNA 1.139; LUNC 1.1; MATIC 28.063; SHIB 470035.2; SOL 0.3032 | | |
| C65E | Address on File | BTC 0.023697; SHIB 63015813.7; USDC 16667.03 | | |
| C8D5 | Address on File | BTC 0.000448; BTT 49492700; STMX 902.7; XLM 22.1 | | |
| 494E | Address on File | BTT 25351200; CELO 0.126; DOGE 1.9; OMG 29.01; SHIB 42159295.3 | | |
| 9511 | Address on File | BTC 0.069771 | | |
| FE8D | Address on File | ADA 105.5; DGB 696.7; SOL 1.6779 | | |
| FBFC | Address on File | BCH 0.07049; BTC 0.000613; BTT 33076000; DOGE 2475.3; ETH 0.00799 | | |
| 5222 | Address on File | VGX 2.75 | | |
| 7A57 | Address on File | VGX 4.75 | | |
| EFFE | Address on File | ADA 9.2; BAT 0.9 | | |
| 45C3 | Address on File | VGX 2.84 | | |
| E32F | Address on File | BTC 0.000497; VGX 53.3 | | |
| 524A | Address on File | VGX 4.67 | | |
| D6CB | Address on File | LLUNA 25.312; LUNA 10.848; LUNC 2365253.1 | | |
| 8E79 | Address on File | BTC 0.001294; DOGE 72.1; ETH 0.00393; LUNA 2.684; LUNC 40157.6; MATIC 6.767; QTUM 3.07; TRX 81.4; XLM 58.7; XVG 401.6 | | |
| E05E | Address on File | BTC 0.000521 | | |
| 951D | Address on File | USDC 502 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C563 | Address on File | BTC 0.003161; USDC 212.31 | | |
| 0764 | Address on File | ADA 324.5; BTC 0.010654; DOT 42.848; USDC 8473.72 | | |
| 2BA1 | Address on File | ADA 31147.9; BTC 1.311801; DOT 732.207; ETH 21.06702 | | |
| BE06 | Address on File | BTT 36078500 | | |
| F2B7 | Address on File | BTC 0.000934; SAND 303.2287; USDC 195.38 | | |
| 27B7 | Address on File | BTC 0.000158 | | |
| 7143 | Address on File | BTC 0.1003; ETH 1.53906; SHIB 45258667.4; USDC 651.48 | | |
| 9FDE | Address on File | VGX 2.86 | | |
| 232A | Address on File | ADA 3804.7; ALGO 477.52; TRAC 151.9 | | |
| 1F18 | Address on File | VET 56.2 | | |
| E62D | Address on File | VGX 4.62 | | |
| 14DE | Address on File | BTC 0.023526 | | |
| 328E | Address on File | SHIB 887311.4 | | |
| 5C16 | Address on File | DOGE 1472.1; SHIB 6200396.8 | | |
| 6C9A | Address on File | ADA 341.6; APE 22.19; BTC 0.400214; DOT 90.262; ETH 4.20372; FTM 994.286; HBAR 3417.6; LLUNA 24.628; LUNA 10.555; LUNC 34.1; MANA 468.15 | | |
| 78DC | Address on File | ADA 257.7; BTC 0.000447; DOT 1.94; ETH 3.74555; LLUNA 12.531; LUNA 5.371; LUNC 17.3; MATIC 68.461 | | |
| ABAC | Address on File | USDC 1.14 | | |
| 1570 | Address on File | ADA 456.6; BTT 28735400; DOGE 974.7; DOT 22.78; HBAR 348.8; MATIC 163.38; SAND 233.2353; SHIB 181803444.5; SOL 1.0083; VET 86191 | | |
| AF79 | Address on File | ADA 34.4; BTC 0.000598; DOGE 488.7; ETH 0.04523; LINK 2.92; SHIB 4114589.1; SOL 0.2795; UNI 2.448 | | |
| E7E3 | Address on File | BTC 0.006061; ETH 0.03922; SHIB 1366867.1; VGX 36.82 | | |
| E565 | Address on File | ADA 1798.9; DOT 2.087; ENJ 50.66; GLM 354.36; LLUNA 5.153; LUNA 2.209; LUNC 481729.1; TRX 1009.5; USDC 12 | | |
| CA1E | Address on File | BTC 0.000675; USDC 2.2; VGX 504.11 | | |
| C103 | Address on File | BTC 0.010908 | | |
| DC3C | Address on File | ADA 2203.3; BTC 0.001124; BTT 71178500; DOGE 19894.8; ETH 0.1901; SHIB 254485.3; VET 37265.8 | | |
| 1600 | Address on File | AAVE 0.0564; ADA 37.7; ALGO 283.05; AVAX 0.24; BAND 26.694; BTC 1.810676; CKB 8460.8; DOGE 9.4; DOT 0.954; ETH 0.01198; FIL 5.13; LLUNA 203.853; LTC 0.04041; LUNA 87.366; LUNC 774278.1; MANA 1.17; MATIC 5.029; SHIB 30887.2; SOL 0.1968; STMX 56.4; SUSHI 29.7018; UNI 0.185; VGX 3.65; YFI 0.004215; YFII 0.042511; ZEC 0.554; ZEN 1.9777; ZRX 112.4 | | |
| 5517 | Address on File | BTC 0.034348; ETH 0.51005 | | |
| 077D | Address on File | BTC 0.000197 | | |
| 54C3 | Address on File | ADA 516; BTT 327473800; DOT 239.042 | | |
| 7B41 | Address on File | BTC 0.001487; ETH 0.0082; SOL 0.1858; VGX 47.32 | | |
| 51B7 | Address on File | ADA 970.1 | | |
| 2896 | Address on File | USDC 1.5 | | |
| 97F5 | Address on File | ADA 2078.1; DOGE 10311; HBAR 4851.1; MANA 188.98; SHIB 1113833.8; VET 21978.2 | | |
| DD05 | Address on File | BTC 0.002189; DOGE 1517.7 | | |
| 9B63 | Address on File | BTC 0.000043 | | |
| 5413 | Address on File | AAVE 89.8745; ADA 11684.8; ATOM 474.628; CELO 3461.85; DOGE 9.9; DOT 259.691; LINK 693.57; NEO 659.259; OMG 2334.98; XTZ 4854.64 | | |
| 1FAF | Address on File | ETH 0.00654 | | |
| 7A3F | Address on File | ADA 60.3; BTC 0.000693; DASH 1.607; XMR 0.994; XVG 2575.1; ZEC 2.168 | | |
| 1ABD | Address on File | VGX 0.25 | | |
| 831B | Address on File | ADA 276.7; ETH 0.05902 | | |
| BB65 | Address on File | VGX 5.22 | | |
| 8926 | Address on File | AAVE 0.0112; ADA 2143.8; ALGO 1.03; AVAX 0.02; BTC 0.29741; DOGE 41.3; DOT 0.58; ETH 5.16495; FTM 405.71; LINK 0.17; LLUNA 130.176; LTC 0.01519; LUNA 55.791; MANA 164.97; MATIC 3.535; SOL 0.0647; VGX 7.95; XTZ 0.18 | | |
| 506D | Address on File | ADA 4; BTC 0.000529; BTT 163600600; DAI 30.49; DGB 3110.4; ETH 0.00902; HBAR 820.6; LLUNA 5.485; LUNA 2.351; LUNC 1027492.7; SHIB 11906.2; SPELL 23277.4; STMX 30.8; XLM 882.5; XVG 5008.3 | | |
| C7EC | Address on File | ADA 2.5 | | |
| 8B17 | Address on File | BTC 0.005791; ETH 0.04602 | | |
| E7C2 | Address on File | BTC 0.002088; ETH 0.02167 | | |
| E1C9 | Address on File | DOT 0.562; VGX 7.08 | | |
| CE72 | Address on File | SHIB 4208563.7 | | |
| 523D | Address on File | BTC 0.0116 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0423 | Address on File | ADA 4.7; AVAX 97.32; LLUNA 116.689; LUNA 50.01; LUNC 161.6; SOL 77.0403 | | |
| 2B48 | Address on File | SHIB 491885.6 | | |
| 90A8 | Address on File | BTC 0.000593; FTM 3731.343; LINK 1.47; SOL 0.2436 | | |
| 005D | Address on File | BTC 0.009604; ETH 0.09503; HBAR 565.7; SOL 0.3518; XTZ 7.6 | | |
| 3189 | Address on File | DOT 93.234; KAVA 164.088; KNC 0.17; LINK 0.11; MATIC 1.079; OCEAN 764.62; OXT 0.7; SHIB 29588.5; STMX 15994.9; UMA 0.168; UNI 0.143; USDC 6.1; VGX 523.89 | | |
| 1EEE | Address on File | BTC 0.010956; ETH 0.05592; LTC 0.05514; USDC 69.87 | | |
| A65C | Address on File | BTC 0.000418; ETH 4.35673; MATIC 105.03; USDC 2.49; VGX 784.95 | | |
| F648 | Address on File | BTC 0.000469; DGB 85592.3; DOGE 13295.1; EOS 112.32; VET 5000 | | |
| E7B9 | Address on File | LLUNA 56.425; LUNA 24.183; LUNC 78.2 | | |
| 67D5 | Address on File | ADA 143.7; SHIB 4167534.9 | | |
| BE89 | Address on File | ADA 604.3; SHIB 30784325.6 | | |
| 25B9 | Address on File | ADA 966.4; CKB 19672.6; SHIB 104147877.9 | | |
| 2849 | Address on File | BTC 0.003061 | | |
| 07AB | Address on File | BTC 0.000293; ETH 0.00337 | | |
| C6DB | Address on File | ADA 314.8 | | |
| C921 | Address on File | ADA 10; DOGE 34.9; ETH 0.00643; VET 44.5 | | |
| 3E0B | Address on File | ADA 517.4; BCH 0.28389; BTC 0.007035; BTT 52467100; DOGE 12.6; ETC 10.67; ETH 5.9246; LLUNA 5.273; LUNA 2.26; LUNC 492818.3; SHIB 1000000; STMX 27130.1; TRX 30884; VET 70508.4 | | |
| 160B | Address on File | BTC 0.00065; LLUNA 33.887; LUNC 5380487.5 | | |
| 5C24 | Address on File | ADA 997.8; ETH 0.00326; HBAR 6686.6; USDC 2.94 | | |
| 846D | Address on File | VGX 2.78 | | |
| 99E9 | Address on File | ADA 350.7; VET 97.7 | | |
| F132 | Address on File | ADA 4146.8; ALGO 44.68; AVAX 29.96; BTC 0.065154; DOT 537.386; ETH 0.12122; LTC 30.0146; SAND 633.4527; SHIB 83020038.4; SOL 62.5623; VGX 518.53; XLM 6147.5 | | |
| D3B6 | Address on File | USDC 7.51 | | |
| 0F38 | Address on File | ADA 101; BTC 0.021776; DOGE 7558.6; ETH 0.3414; LUNC 842.4; SHIB 5307855.6; SOL 1.9277 | | |
| 9571 | Address on File | BTC 0.001776; DOGE 412.2 | | |
| 427B | Address on File | BTC 0.020682; ETH 0.29859; LLUNA 3.743; LUNA 1.604; LUNC 349683.4; SHIB 5882653; USDC 164.54 | | |
| ECE9 | Address on File | ADA 282.3; DOT 25.757; ETH 0.40772; VGX 143.06 | | |
| 1457 | Address on File | ADA 29.9; ALGO 10.01; BTC 0.00361; CHZ 28.8606; MATIC 105.751; OCEAN 195.93; VET 429.3; VGX 10.02 | | |
| 983B | Address on File | VGX 4.59 | | |
| 5F07 | Address on File | VGX 2.78 | | |
| 3889 | Address on File | LLUNA 18.597; LUNA 7.97; LUNC 1737307.1 | | |
| F33C | Address on File | DOGE 25.3; ETH 0.01154 | | |
| F58B | Address on File | ADA 8.6; BTC 0.001501; DOT 2.714; ETH 0.00823; SHIB 345542.5; VET 152 | | |
| 0418 | Address on File | DOGE 1239.7; FTM 67.973; IOT 409.46; MATIC 165.711; SHIB 20826224.3 | | |
| 44F9 | Address on File | BTC 0.001241; DGB 21355.9; ETH 0.24742; MATIC 720.136 | | |
| E812 | Address on File | DOGE 21.9 | | |
| C606 | Address on File | VGX 4.61 | | |
| 3D7A | Address on File | ADA 4574.8; DOGE 2.5; ETH 0.00519; IOT 1571.58; LTC 0.03845; USDC 7626.09 | | |
| EA76 | Address on File | ENJ 56.16 | | |
| 8E1D | Address on File | DGB 379.6 | | |
| BB99 | Address on File | BTC 0.00228; BTT 651162062.7; STMX 35573.2; VET 12722.6 | | |
| 2BD7 | Address on File | BTC 0.000395; SHIB 100007804.5; VGX 2.82 | | |
| 9CF9 | Address on File | ADA 12 | | |
| E77C | Address on File | BAT 38; BTT 48100; CKB 916; VET 253.6; XVG 397.4 | | |
| 95A2 | Address on File | ADA 277.1; SHIB 9546731.7; VET 15234.4 | | |
| A4E7 | Address on File | VGX 4.94 | | |
| 3C68 | Address on File | BTT 2527900 | | |
| 342F | Address on File | VGX 2.79 | | |
| CF8F | Address on File | BTC 0.00052; BTT 165662000; CKB 1144.6; DOGE 135.3; SHIB 62944511.6; VET 2099.1 | | |
| 426C | Address on File | MANA 7.01; SHIB 10969.9; VGX 1229.83 | | |
| CB8E | Address on File | LLUNA 22.955; LUNA 9.838; LUNC 2144439.2 | | |
| 460D | Address on File | SHIB 14751891.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97B0 | Address on File | ADA 36.4; ATOM 0.062; BTC 0.001064; CKB 3125; DOT 0.592; ENJ 1024.79; ETH 0.01998; HBAR 302.5; LINK 0.4; LTC 0.06747; XLM 735.8 | | |
| 6782 | Address on File | BTC 0.414909; ETH 6.01626 | | |
| F680 | Address on File | AVAX 0.08; BAT 0.3; BTC 0.001; DOT 1.908; ETH 0.0231; LLUNA 133.999; LTC 0.03457; LUNA 57.428; LUNC 0.3; MATIC 1.225; SOL 0.6275; USDC 44.11; VGX 34.53 | | |
| 573F | Address on File | VGX 2.88 | | |
| F8FC | Address on File | ADA 147.7; DOGE 12227.9; DOT 8.638; LINK 7.51; LLUNA 29.967; LUNA 12.843; LUNC 505435.9; MANA 427.42; VET 910 | | |
| DB54 | Address on File | LLUNA 34.551 | | |
| 1D80 | Address on File | LUNA 0.207; LUNC 0.2; SHIB 188040.6; VGX 6.42 | | |
| DA4A | Address on File | BTC 0.000155 | | |
| C188 | Address on File | VGX 4.75 | | |
| 033B | Address on File | ANKR 7848.69438; CRV 435.5488; FTM 1979.131; LUNC 544853; MATIC 740.809; SHIB 64374204.9; SPELL 422464.2 | | |
| 1514 | Address on File | BTC 0.000405; SHIB 20135565.2; USDC 1045.08 | | |
| 279C | Address on File | BTC 0.000256 | | |
| C8ED | Address on File | ADA 26.7; BTC 0.011628; DOGE 381; ETH 0.08723; SHIB 1876172.6 | | |
| D863 | Address on File | BTC 0.223661; ETH 1.53948 | | |
| 305F | Address on File | VGX 5.21 | | |
| 2A73 | Address on File | AMP 906.45; BTC 0.004826; BTT 20034843.2; CKB 4586.9; DGB 880.1; DOGE 289.8; GALA 140.7895; JASMY 1029.8; LUNA 1.882; LUNC 289886.6; SHIB 13912004; SPELL 19232.6; STMX 1127.8; VET 315.9; XVG 5392.3 | | |
| 8673 | Address on File | VGX 2.79 | | |
| AFB8 | Address on File | ETH 0.1234 | | |
| 1516 | Address on File | ADA 87.5; BTT 29148700; HBAR 131.6; MANA 266.56; STMX 4438.1 | | |
| 5781 | Address on File | VGX 4.66 | | |
| C1AD | Address on File | BTT 51396300; DOGE 3497.1; STMX 400.9; VET 458.6 | | |
| 13D7 | Address on File | AVAX 2.5; CKB 18784.9; ETH 0.04438; FTM 56.788; VET 1581.4 | | |
| ABBE | Address on File | VGX 4.27 | | |
| 6A0F | Address on File | BTT 20900700; SHIB 7166384; VET 867.8 | | |
| 1DF7 | Address on File | ADA 165; BTC 0.000687; SHIB 72032945.6 | | |
| A314 | Address on File | BTC 0.002274; ETC 0.21; ETH 0.02263; MATIC 105.635 | | |
| FEF2 | Address on File | VGX 5.01 | | |
| D8A6 | Address on File | VGX 5.12 | | |
| 888C | Address on File | ADA 285.8; BTC 0.0011; DOT 11.372; ETH 0.06547; LINK 10.49; LTC 0.95855; SOL 0.7646; VGX 365.86; XLM 689.6; XTZ 2.94 | | |
| 386C | Address on File | BTC 0.000529; SOL 1.3155 | | |
| EE6E | Address on File | BTC 0.002644 | | |
| 01E4 | Address on File | SHIB 2293842.3 | | |
| 2EB1 | Address on File | APE 2.103 | | |
| 3AF2 | Address on File | BTC 0.000859; LUNA 0.002; LUNC 84.5 | | |
| 1C9D | Address on File | ADA 322.6; ETH 3.32399 | | |
| 7A71 | Address on File | SHIB 6219405.9 | | |
| BCA7 | Address on File | BTC 0.000506; BTT 4926108.3; SHIB 5660020.3; STMX 13016.5 | | |
| CF3F | Address on File | BTC 0.000516; SHIB 1164734.5 | | |
| 28D2 | Address on File | SHIB 4632402 | | |
| BDBF | Address on File | VGX 4.01 | | |
| 55F9 | Address on File | VGX 5.13 | | |
| A46F | Address on File | VGX 2.78 | | |
| A590 | Address on File | BTT 10087300 | | |
| 7A3A | Address on File | BTC 0.000173 | | |
| 187A | Address on File | BTC 0.000535 | | |
| 557E | Address on File | SHIB 2755580 | | |
| DD17 | Address on File | BTC 0.00045; SHIB 8936736.9 | | |
| 95B4 | Address on File | ADA 52.6; BTC 0.003665; BTT 25771800; DOGE 578.2; SHIB 2049180.3 | | |
| 046E | Address on File | ADA 87.7; DOT 27.388; XLM 1052.1 | | |
| C70A | Address on File | BTC 0.001157; DOGE 91; DOT 0.218; SHIB 6800929.6; SOL 0.5062 | | |
| 1E72 | Address on File | ADA 741.3; HBAR 1275.1; LUNA 1.978; LUNC 129262.7; MANA 288.15; SHIB 27049146.6 | | |
| E82A | Address on File | DOGE 47192.2; DOT 37.774; ETH 0.52539; SHIB 1487161.2; USDC 10; VGX 1654.59 | | |
| 66F1 | Address on File | VGX 4.03 | | |
| 6CAC | Address on File | BTC 0.000797; SHIB 10306419.2 | | |
| 9CAC | Address on File | USDC 14.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE8C | Address on File | BTT 4500; SHIB 56271 | | |
| 6723 | Address on File | BTT 119937100; VET 70.6 | | |
| 8B4F | Address on File | HBAR 236.5 | | |
| 09E2 | Address on File | ADA 870.6; BTC 0.000468; BTT 460271700; DOGE 4565.5; HBAR 684.6; SHIB 60568765.6; TRX 2344.3 | | |
| 4DAD | Address on File | BTC 0.001003; SHIB 6113457.9 | | |
| 9BEC | Address on File | AAVE 4.0251; ADA 353.3; ALGO 56.65; ATOM 7.78; AVAX 3.22; BAND 33.067; BTC 0.044281; CELO 59.145; CHZ 840.2953; CKB 10554.1; COMP 4.7145; DGB 9342; DOT 23.246; EGLD 3.1938; ETH 0.1475; FIL 10.73; FTM 30.753; LINK 22.59; LLUNA 21.368; LUNA 9.158; LUNC 33.6; MATIC 159.524; OXT 169.6; SOL 1.1483; SRM 181.718; USDC 278; VET 7576.5; VGX 1176.56 | | |
| 6317 | Address on File | BTT 4778000; DOGE 0.4; SHIB 494322.6 | | |
| 6CB0 | Address on File | BCH 0.00112; BTC 0.001139; ETC 0.01; ETH 0.00669; LTC 0.00376; XMR 0.001 | | |
| 0FA9 | Address on File | VGX 4.66 | | |
| DA9A | Address on File | VGX 4.61 | | |
| 29A9 | Address on File | SHIB 2803846.1 | | |
| 1849 | Address on File | VGX 5.18 | | |
| F46B | Address on File | VGX 4.93 | | |
| 8BAA | Address on File | BTC 0.135851; USDC 19.47 | | |
| BA04 | Address on File | BTC 0.000907; BTT 15472900; DOGE 2.7; LLUNA 4.998; LUNA 2.142; LUNC 6.9; SHIB 15899813.8 | | |
| FE85 | Address on File | BTC 0.000196 | | |
| 74AC | Address on File | VET 900.9 | | |
| 92AE | Address on File | VGX 2.77 | | |
| AE63 | Address on File | VGX 2.82 | | |
| 1FE1 | Address on File | ADA 211.1; BTC 0.008563; BTT 53170000; CKB 2568.1; DGB 644.2; EOS 69.61; ETH 0.08807; FIL 8.66; HBAR 1267.8; MANA 143.24; NEO 3.049; SHIB 12699974.5; STMX 5276.2; TRX 2393.9; VET 236.1; VGX 51.5; XLM 239.3; XVG 315.7; ZRX 14.1 | | |
| E626 | Address on File | ADA 5041.9; APE 145.564; BAT 1013.5; BCH 1.7005; BTT 174588834.7; DGB 4174.9; DOGE 7312.3; ENJ 1000; GRT 1644.89; HBAR 3219.1; JASMY 25528.2; LINK 43.2; LLUNA 6.359; LUNA 2.726; LUNC 1692233.6; MANA 1016.8; VET 20097.5; VGX 1559.64; XRP 1000.3 | | |
| 9746 | Address on File | ENJ 31.17; OCEAN 91.82 | | |
| 6E9E | Address on File | HBAR 3499.4; LUNA 2.862; LUNC 187255.3 | | |
| 63D7 | Address on File | VGX 8.38 | | |
| 1E02 | Address on File | BTC 0.002103; DOGE 297.2; ETH 0.04088 | | |
| 85D2 | Address on File | VGX 5.12 | | |
| 0B5A | Address on File | BTC 0.000147; USDC 2.25 | | |
| A223 | Address on File | LTC 0.07593 | | |
| FE1C | Address on File | VGX 111.77 | | |
| 91BD | Address on File | SHIB 2912904.1 | | |
| 43B3 | Address on File | BTC 0.001705; SHIB 15573440 | | |
| CF70 | Address on File | VGX 4.6 | | |
| AC42 | Address on File | ETH 0.02115; HBAR 266.4; MANA 12.52; SAND 4.5215 | | |
| CEDF | Address on File | DOGE 48.4; SHIB 2203712.7 | | |
| C529 | Address on File | LLUNA 5.071; LUNA 2.174; LUNC 473500.2; SHIB 3574952.8 | | |
| D198 | Address on File | VGX 4.27 | | |
| 9D5C | Address on File | BTC 0.02356; ETH 0.2413 | | |
| 8A71 | Address on File | BTC 0.00066; CKB 53988.9; VET 0.5 | | |
| 3628 | Address on File | VGX 4.26 | | |
| 8CE1 | Address on File | VGX 4.6 | | |
| DB3C | Address on File | VGX 4.61 | | |
| 1DFE | Address on File | BTT 131626000 | | |
| D615 | Address on File | BTT 12346200; DOGE 782.6; TRX 776.9 | | |
| 84E8 | Address on File | DOGE 1163.3 | | |
| 7A3E | Address on File | BTC 0.00087; DOGE 11024 | | |
| 1549 | Address on File | AAVE 0.4194; BCH 0.34335; BTC 0.011482; DOGE 342.3; ETH 0.09681; MKR 0.0426; OCEAN 11.43; SHIB 10369858.2; SUSHI 8.3977; UMA 7.481; USDC 189.48; VGX 221.37; YFI 0.003995 | | |
| E212 | Address on File | BTC 0.001639; SHIB 4034969.7 | | |
| 9717 | Address on File | BTC 0.004116; LUNA 2.744; LUNC 16999.8; SAND 55.3603 | | |
| A34A | Address on File | VGX 5.18 | | |
| 9977 | Address on File | VGX 2.88 | | |
| 4851 | Address on File | ADA 24.5; BTC 0.001575; DOGE 75.2; DOT 1.483; ETH 0.04509; MANA 19.05; MATIC 25.62; OCEAN 16.94; SHIB 2202228.4; VGX 33.45 | | |
| 3321 | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76F2 | Address on File | BTC 0.000435 | | |
| C9E3 | Address on File | ALGO 25.08; ATOM 1.032; AVAX 0.22; BAT 8.4; BTC 0.000339; BTT 27717650; CKB 795; DOT 0.807; ENJ 13.16; FIL 0.5; LINK 0.67; LLUNA 15.141; LTC 0.02002; LUNA 6.489; LUNC 1368228.6; MANA 11.4; SHIB 10356246.9; STMX 261.6; TRX 157.6; XLM 92.7; ZRX 23 | | |
| FADD | Address on File | VGX 5.01 | | |
| 3B81 | Address on File | ADA 128; BTC 0.010904; DOGE 57.6; DOT 3.16; ETH 0.13339; GALA 298.5555; HBAR 389.6; MANA 74.93; MATIC 70.87; SAND 33.9876; SHIB 1789524.8; SOL 1.605 | | |
| C8B9 | Address on File | ADA 2246.1; DOGE 3.4; KNC 2.23; YFI 0.018257 | | |
| CA6B | Address on File | ADA 59.6 | | |
| B8AE | Address on File | BTC 0.000496; ETH 0.06671; USDT 0.92 | | |
| E11A | Address on File | BTT 6475900; SHIB 584795.3 | | |
| F9CA | Address on File | BTC 0.015436; BTT 185329700; LLUNA 9.573; TRX 2449.9 | | |
| 4E31 | Address on File | YFII 0.017507 | | |
| 7676 | Address on File | BTC 0.000582; DOGE 214.8; ETH 0.02603 | | |
| 76C8 | Address on File | BTT 58796400; CKB 19512.3; SHIB 30774080.8 | | |
| E095 | Address on File | DOT 15.202; ETH 0.00324; SOL 10.0964; STMX 6217.4; VET 1962.7; VGX 505.15; XLM 441.8 | | |
| CEE9 | Address on File | ADA 231.1; ALGO 378.5; AVAX 1.73; BTC 0.067392; DOT 3.743; ETH 1.22818; LRC 115.17; MATIC 525.371; SOL 10.0717; UNI 4.273 | | |
| EB13 | Address on File | BTT 63791200 | | |
| 7A9C | Address on File | BTC 0.001314; SHIB 861573.8; SOL 1.3994 | | |
| 3157 | Address on File | BTC 0.000175 | | |
| 132D | Address on File | BTC 0.001023; VET 802.8 | | |
| 6B26 | Address on File | VGX 5.16 | | |
| 57C3 | Address on File | VGX 4.18 | | |
| 4909 | Address on File | BCH 0.45634; DOGE 55304.5; ETH 0.57739 | | |
| 0FFD | Address on File | BTC 0.000442; DOGE 173.2; ETH 0.01268; LLUNA 2.898; LTC 0.13314; LUNA 1.242; LUNC 4; SHIB 7356068.8; XTZ 13.46 | | |
| 60AC | Address on File | BTC 0.000923 | | |
| A29F | Address on File | ADA 499.3; BTC 0.037605; BTT 141322600; DOGE 546.4; ETH 0.3014; SHIB 32685072.5; VET 1036.4 | | |
| B248 | Address on File | ADA 66.5; ALGO 33.64; AVAX 1.08; BTC 0.00161; DOT 3.616; ETH 0.02354; FTM 7.181; LUNA 3.208; LUNC 3.1; SOL 0.5212; XLM 118.4 | | |
| 1487 | Address on File | VGX 4.59 | | |
| 1D3E | Address on File | BTC 0.001151; DOGE 37.2 | | |
| 61DC | Address on File | VGX 5.16 | | |
| 3492 | Address on File | SHIB 35551.4 | | |
| 96CA | Address on File | BTC 0.000454 | | |
| 794D | Address on File | BTC 0.000786; BTT 1112664700 | | |
| AA7E | Address on File | ADA 469.8; BTC 0.018525; DOGE 1704.4; ETC 3.96; ETH 0.10998; GRT 76.67; MATIC 55.754; SHIB 15529491.5; TRX 1074.9; VET 724.7; XLM 72.2 | | |
| A86D | Address on File | BTC 0.000434; BTT 36456000 | | |
| EC09 | Address on File | ETH 0.00429; MATIC 2.081 | | |
| EEF6 | Address on File | ADA 25.4; BTC 0.000401; DOGE 222.4; MATIC 39.549; SHIB 3293224.9; USDT 49.92; VET 181.7 | | |
| 4BDF | Address on File | ETH 0.00051; LUNC 11406594.2 | | |
| 8827 | Address on File | ALGO 270.83; BTT 154702900; LUNA 1.962; LUNC 128347.3; MANA 143.55; MATIC 377.623; SHIB 101656425.9; XLM 1787.7 | | |
| CC0A | Address on File | BTT 15000000; DGB 1451.4; DOGE 2.6; ETH 0.00008; SHIB 7096301.9 | | |
| 6D7F | Address on File | GRT 31.75; LLUNA 3.634; LUNA 1.558; LUNC 339500.6; VGX 4.94 | | |
| 38AE | Address on File | DOGE 56.6 | | |
| DC94 | Address on File | SHIB 45632.1 | | |
| 2A55 | Address on File | ADA 5399.8; BTC 0.00009; DOGE 201.4; SHIB 7273785.2; USDC 112.69 | | |
| 7251 | Address on File | ADA 152.1; BTT 66102600; CHZ 133.9753; ETC 3.22; SHIB 2635570.1; STMX 1841.4; TRX 226.1 | | |
| B284 | Address on File | BTC 0.000922 | | |
| AEC0 | Address on File | BTC 0.005338; LLUNA 58.536; LUNC 5978229.7; MANA 30.56; VGX 558.79 | | |
| 498C | Address on File | VGX 4.57 | | |
| 9509 | Address on File | VGX 2.84 | | |
| 94FA | Address on File | BTC 0.001878 | | |
| 5A63 | Address on File | BTC 0.000497; DOGE 196.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC04 | Address on File | BTT 13733100; CAKE 6.167; DGB 765.9; DOGE 1210.7; GRT 82.91; HBAR 89.5; MANA 20.63; POLY 76.47; SAND 28.5168; SHIB 1505646.1; STMX 1068.5; TRX 419.7; VET 679.3; XVG 1811.9 | | |
| 342A | Address on File | LUNA 36.46; LUNC 3828.4; SHIB 18629310.5 | | |
| E6ED | Address on File | BTC 0.000342 | | |
| F631 | Address on File | VGX 4.02 | | |
| 4388 | Address on File | ADA 1159.2; DOT 10.293; LINK 11.1; MANA 147.53; MATIC 331.968; SAND 56.5758; SHIB 15993703.1; VET 2653.4 | | |
| FDF5 | Address on File | VGX 5 | | |
| 74FD | Address on File | DOGE 102.1; SHIB 779423.2 | | |
| EB96 | Address on File | BTC 0.000447; BTT 208164500 | | |
| 2D85 | Address on File | BTT 2004041856.6; DOGE 10013.3; LLUNA 20.392; LUNA 21.359; LUNC 1906044.3; SHIB 175886155.1; XLM 1.2 | | |
| B562 | Address on File | ADA 2.1; OMG 1082.47; SHIB 71909719.8; XTZ 0.08 | | |
| 388F | Address on File | ADA 562.8; AVAX 4.02; BAT 91.2; BTC 0.006174; BTT 44316700; CKB 3813.6; DGB 368.1; DOGE 749.6; DOT 13.479; EOS 119.48; HBAR 667.9; ICX 45.9; LLUNA 6.595; LTC 2.96357; LUNA 2.827; LUNC 616309.9; OXT 552.8; QTUM 17; SHIB 44724390.7; STMX 5918.3; TRX 673.9; VGX 79.77; XLM 632.7 | | |
| 3043 | Address on File | BTC 0.000501; DOGE 202.2; SHIB 16269499.1 | | |
| 6DD7 | Address on File | SHIB 21776.3 | | |
| 41A8 | Address on File | BTC 0.000521; SHIB 1386484.7 | | |
| 75B5 | Address on File | LLUNA 41.956; LUNA 2.765; LUNC 7743276.4 | | |
| ADA4 | Address on File | VGX 8.39 | | |
| 63DD | Address on File | BTC 0.001028; BTT 5614800; DOGE 2138.5; ETH 0.0002 | | |
| 974A | Address on File | AVAX 0.05; BTC 0.19759; DOT 0.252; FTM 2125.932; LUNA 0.756; LUNC 2060.1; STMX 10980.9; USDC 376.6; VGX 10326.32 | | |
| CBF4 | Address on File | SHIB 350172091.5 | | |
| E8A6 | Address on File | SHIB 40318.3 | | |
| 7A88 | Address on File | VGX 2.79 | | |
| B490 | Address on File | VGX 8.38 | | |
| 1620 | Address on File | DOGE 41.7; DOT 0.005 | | |
| C779 | Address on File | VGX 4.02 | | |
| E99A | Address on File | BTT 30438000 | | |
| FDA9 | Address on File | BTC 0.000139; IOT 56.79; SHIB 3101736.9 | | |
| BC3B | Address on File | VGX 2.78 | | |
| F025 | Address on File | ADA 131.8; BTC 0.017136; DOGE 7987.6; ETH 0.78421; SHIB 37389829 | | |
| DEAD | Address on File | ADA 263.7; AVAX 11.91; BTC 0.036515; DOGE 597.8; DOT 48.735; ETH 0.15092; HBAR 628.9; LINK 27.99; USDC 45.96; VGX 90.01 | | |
| 7FD6 | Address on File | ADA 213.4; SHIB 7049203.4 | | |
| C227 | Address on File | LLUNA 23.913; STMX 121.8; USDC 1203.3; VGX 50604.62 | | |
| F950 | Address on File | VGX 227.55 | | |
| 9EBA | Address on File | DOGE 359.8; SHIB 92132565.8 | | |
| 1DB4 | Address on File | ATOM 0.088; LTC 0.03519 | | |
| 10F4 | Address on File | ALGO 174.26 | | |
| 0AE8 | Address on File | BTC 0.000426; BTT 428979400 | | |
| E326 | Address on File | VGX 5 | | |
| 8AA1 | Address on File | AMP 191.95; BTC 0.017869; HBAR 1912.8; LTC 0.06309; MANA 10.77; VET 116.5; VGX 151.36 | | |
| 5CB5 | Address on File | BTC 0.000502; FTM 17.537; SHIB 5132223.6 | | |
| CA50 | Address on File | VGX 4.93 | | |
| BC86 | Address on File | HBAR 3973.2; USDC 59.02; VET 0.9 | | |
| B4C7 | Address on File | VGX 5.17 | | |
| 8AA4 | Address on File | BTT 68526600 | | |
| 7EF6 | Address on File | LUNC 249.9 | | |
| 3D0F | Address on File | SHIB 2137337.5 | | |
| 5174 | Address on File | ADA 22.7; DOGE 721.2; EGLD 0.0667; ENJ 4.42; ETH 0.03129; GRT 17.2; LUNA 1.139; LUNC 1.1; SOL 1.5489; VGX 2.81 | | |
| 347F | Address on File | ADA 470.4; ATOM 3.991; BTC 0.12185; BTT 21376400; DOGE 164.7; DOT 17.44; ENJ 599.04; ETH 2.10405; FIL 0.14; SHIB 2991325; XLM 492.2 | | |
| C8CB | Address on File | BTC 0.000887; DOGE 789.3; ETH 0.00576; SHIB 296823.9 | | |
| F0C4 | Address on File | ADA 24.9; AMP 919.33; BTC 0.001657; BTT 12737800; CHZ 92.786; CKB 2569.6; OMG 14.65; OXT 119.9; SHIB 664540.1; STMX 1631.4; TRX 759.7; XVG 2191.4 | | |
| 49FB | Address on File | VGX 2.76 | | |
| 68B7 | Address on File | BTC 0.001911; BTT 40303300; CKB 7721.7; SHIB 2893518.5 | | |
| 3CD2 | Address on File | BTC 0.000624; DOGE 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08B5 | Address on File | SHIB 88489.2; VET 71.1; XVG 1.4 | | |
| A203 | Address on File | LUNA 1.942; LUNC 127066.9 | | |
| F409 | Address on File | ALGO 43.87; BTC 0.00043; BTT 12500000 | | |
| 9BA5 | Address on File | VGX 4 | | |
| A87A | Address on File | ADA 29.4; BTC 0.000432; BTT 6379600; DOGE 76.8 | | |
| B63F | Address on File | SHIB 1796622.3 | | |
| BF03 | Address on File | CKB 16388.3; VET 2183.4; XVG 7806.5 | | |
| 0ED0 | Address on File | DOT 1.028; ETC 0.37; USDT 19.97; VET 200 | | |
| 4163 | Address on File | BTC 0.000694; USDT 10.68; VGX 20.47 | | |
| 1676 | Address on File | ADA 700.3; ALGO 100.13; AVAX 20.55; AXS 1.26547; BTC 0.109884; DOT 66.225; ETH 1.3234; LINK 2.26; LLUNA 6.809; LUNA 2.919; LUNC 13.5; MATIC 85.41; SHIB 461084.4; SOL 4.731; XMR 0.993 | | |
| 7858 | Address on File | DGB 1527.3; STMX 3534.1; XVG 2985.5 | | |
| 710E | Address on File | ADA 2; LINK 0.04; MATIC 98.128 | | |
| 95D9 | Address on File | VGX 4.67 | | |
| 2655 | Address on File | DOGE 103.2 | | |
| 6EF1 | Address on File | BTC 0.001642; ETH 0.01165; SHIB 753579.5 | | |
| 0F86 | Address on File | BTC 0.003001; ETH 0.03813 | | |
| C59A | Address on File | SHIB 1836516.3 | | |
| 3253 | Address on File | ADA 33.7; BTC 0.000401; CKB 1628.3; DOGE 194.4; HBAR 129.9; STMX 782.1; VET 293.9 | | |
| FDB6 | Address on File | BTT 34863300; LLUNA 16.919; LUNA 7.251; LUNC 1580293.9 | | |
| FB8D | Address on File | BTC 0.001322; BTT 1013828000; DGB 787.5; SHIB 178942486.4 | | |
| 2BDF | Address on File | BTC 0.000441; BTT 27535200 | | |
| B2AD | Address on File | VGX 2.83 | | |
| D3D2 | Address on File | BTC 0.000508; SHIB 27658775.4 | | |
| 5612 | Address on File | HBAR 1616.3 | | |
| 3E79 | Address on File | BTC 0.001226; DOGE 160.5; ETH 0.02302 | | |
| F14C | Address on File | VGX 4.03 | | |
| 232D | Address on File | ADA 79.4; BTC 0.00051; SHIB 2176752.2 | | |
| CA1C | Address on File | ADA 103.9; BTT 15834200; UNI 2.833 | | |
| F7EF | Address on File | SHIB 218098 | | |
| 188C | Address on File | BTC 0.000164; SHIB 1463271.8 | | |
| 876F | Address on File | VGX 4.55 | | |
| 76CF | Address on File | DOGE 30.7 | | |
| 2829 | Address on File | DOGE 8091.8 | | |
| 881A | Address on File | BTC 0.000468; DGB 191.2; DOGE 120.5; XLM 44 | | |
| 9A75 | Address on File | BTC 0.000497; BTT 133621900; GRT 1326.82 | | |
| 67A6 | Address on File | BTC 0.000008; SHIB 0.9 | | |
| F0DA | Address on File | BTC 0.005763; DOGE 2075.7; ETH 0.15197; MATIC 38.352; SHIB 12228218.8 | | |
| FF84 | Address on File | BTC 0.001721; BTT 1384865300; HBAR 6413.3; LTC 0.01316; MANA 1518.97; MATIC 323.525; SOL 4.02; VET 10344.8 | | |
| 0258 | Address on File | BTT 100; ETH 0.01051 | | |
| B171 | Address on File | BTC 0.000882; DOGE 144.1; SHIB 4333191.5; VET 207.9 | | |
| C732 | Address on File | BTT 5043599.9; DOGE 32.4; LINK 0.27 | | |
| 9347 | Address on File | BTT 400457300; DOGE 1330.7; SHIB 11494655.9 | | |
| DFB1 | Address on File | SUSHI 17.7151 | | |
| 33F9 | Address on File | BTC 0.000074; SHIB 108981063.5 | | |
| 3918 | Address on File | USDC 16354.38; VGX 9.04 | | |
| 2EEE | Address on File | SHIB 31070182.8 | | |
| B542 | Address on File | BTC 0.000401; LLUNA 6.581; LUNA 2.821; LUNC 614524.2 | | |
| 9CDE | Address on File | ADA 249.3; SHIB 1455180.4; TRX 464.3 | | |
| A6DB | Address on File | ADA 1040.3; AVAX 0.92; BTC 0.000448; BTT 282662400; DOT 21.726; EOS 202.42; GRT 738; HBAR 721.8; LINK 47.63; LTC 7.25898; LUNA 2.513; LUNC 164401.1; MANA 91.6; MATIC 0.817; OMG 136.75; SAND 20.719; SOL 2.0894; STMX 5699.3; UNI 51.378; USDC 34.26; VET 12853.2 | | |
| 6D5B | Address on File | ADA 0.4 | | |
| 4BDF | Address on File | CHZ 76.6915; SHIB 2480417.7 | | |
| 10F0 | Address on File | BTC 0.000497; BTT 108388100; CKB 2030.2 | | |
| C791 | Address on File | ADA 261.8; BTC 0.001347; DOT 6.884; ETH 2.17253; GRT 112.76; LINK 7.42; LLUNA 5.071; LUNA 2.173; LUNC 7; MATIC 217.078; NEO 1.242; SHIB 2594033.7; VET 2607.9; XVG 1783.6 | | |
| 5FF4 | Address on File | BTC 0.000521; SHIB 7444168.7 | | |
| 2250 | Address on File | BTC 0.00026 | | |
| 4B54 | Address on File | BTC 0.001063; DOGE 299.6; SHIB 30394578.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C37 | Address on File | ADA 732.4; BTT 41750999.9; DOGE 918.7; DOT 51.604; ETH 0.19945; LTC 5.94746; MANA 74.51; MATIC 140.165; SHIB 7237984.9; SOL 4.1543; TRX 3235; VET 1244.7; XLM 143.8; XTZ 82.27 | | |
| 6605 | Address on File | HBAR 158.3; VGX 48.35 | | |
| E01D | Address on File | ADA 592.8; ALGO 456.85; AMP 4659.03; AXS 16.07271; BTC 0.025243; DOT 30.023; ENJ 82.3; ETH 0.43251; FTM 408.656; GALA 5222.7667; GRT 274.93; HBAR 856.2; LLUNA 16.955; LUNA 7.267; LUNC 1410340.9; MANA 201.15; MATIC 331.48; SHIB 106441597.1; SOL 13.3591; SPELL 66872.7; UNI 39.816; USDC 0.93; VGX 65.47; XLM 380.1 | | |
| F7BB | Address on File | ADA 308; BTC 0.029735; DOGE 215.7; ETH 0.08016; SHIB 2018978.3 | | |
| ECA6 | Address on File | BTC 0.000496; SHIB 142513924.5; TRX 180.4 | | |
| 1FBD | Address on File | BTC 0.00051; SHIB 9250693.8 | | |
| 53BC | Address on File | DOGE 0.9 | | |
| 21AC | Address on File | VGX 2.78 | | |
| B7CE | Address on File | DOGE 159.9 | | |
| B4A5 | Address on File | BTC 0.000501 | | |
| BDDE | Address on File | VGX 2.77 | | |
| 1593 | Address on File | DOGE 55.2 | | |
| B923 | Address on File | BTC 0.000436; BTT 8946800; CKB 2863.3; DOGE 269.2 | | |
| 6491 | Address on File | AAVE 1.0128; ADA 160.5; ALGO 91.35; AMP 3804.95; APE 1.471; AVAX 3.2; AXS 2.13461; BTC 0.023486; DOT 5.832; ENJ 112.77; ETH 0.53272; FIL 6.19; GALA 996.5141; GLM 41.05; HBAR 474.1; LLUNA 5.119; LTC 2.84879; LUNA 2.194; LUNC 106040.7; MANA 88.11; MATIC 68.207; OCEAN 41.87; SAND 93.4486; SHIB 3214168.5; SOL 9.9424; UNI 11.28; VET 2908.5; WAVES 1.048; XLM 487.5 | | |
| 5BF1 | Address on File | ADA 25; HBAR 111.2; SHIB 2874344.8; STMX 306.5; XLM 109.3 | | |
| 8D67 | Address on File | ADA 87.8; BTT 7354700; DOGE 376.9; ETH 0.05219; TRX 465.8; VET 568.2 | | |
| 1A5F | Address on File | BTC 0.100026; BTT 385668727; DGB 357.3; DOGE 7601.5; ETH 0.52638; SHIB 8107465.4 | | |
| 3818 | Address on File | BTC 0.003187; EOS 4.07; ETH 0.06524; STMX 3055.9 | | |
| 9D14 | Address on File | ALGO 400; BTC 0.000766; ETH 0.75; VET 6000 | | |
| 30C0 | Address on File | ADA 3895.1; BAND 20; BTC 0.033849; DOT 187.163; ETH 3.36199; LINK 23.12; LLUNA 9.334; LTC 16.40685; LUNA 4; LUNC 100574.3; VET 3632.7; VGX 147.88 | | |
| FF1D | Address on File | BTC 0.001903; DOGE 949.3 | | |
| 1E49 | Address on File | BTC 0.000286 | | |
| 1F65 | Address on File | BTC 0.000449; BTT 400 | | |
| 7497 | Address on File | BTC 0.340276; DOGE 3908.1 | | |
| AC19 | Address on File | DOGE 35.5; ETH 0.00382 | | |
| 6E5C | Address on File | ADA 736.4; BTC 0.000725; ETH 0.10183; MANA 6.04; MATIC 65.262; SHIB 55102945; SOL 0.2528; VET 9058.1 | | |
| 9ECA | Address on File | BTT 24704500; SHIB 23938391; VET 252.9 | | |
| 583D | Address on File | ADA 736.2; ALGO 123.04; BTC 0.073742; COMP 0.29485; DASH 1; DGB 201.7; DOGE 428.9; DOT 31.788; ETH 4.13686; LINK 10.72; LLUNA 7.389; LTC 10.18719; LUNA 3.167; LUNC 10.3; MANA 16.84; MATIC 61.5; QTUM 1; SHIB 8335980; SOL 14.8803; STMX 358.6; TRX 1111.5; VET 281.6; XVG 5569.4 | | |
| 6ADB | Address on File | DOGE 534.2; SHIB 569800.5 | | |
| 0536 | Address on File | VGX 5.25 | | |
| 66AB | Address on File | BTC 0.000451; BTT 102806200 | | |
| 8EC9 | Address on File | ADA 25.8; BTT 73135200; SHIB 7363770.2 | | |
| BDA8 | Address on File | SHIB 12191326.4 | | |
| 18E8 | Address on File | BTC 0.002148; DOT 4.386 | | |
| E08F | Address on File | ADA 569.2; BTC 0.005869; DOGE 5186.6; SHIB 22937210.4 | | |
| 2925 | Address on File | ADA 340.7; ALGO 353.99; APE 44.174; BTC 0.002384; BTT 381844217.4; CKB 22471.9; DGB 4058.7; DOGE 3544.9; DOT 9.191; LLUNA 30.531; LUNA 13.085; LUNC 2853487.9; MANA 91.57; MATIC 150.953; ONT 103.53; SHIB 638768213.1; SPELL 179405.5; STMX 4489.1; TRX 3768; VGX 13.7; XLM 955.1; XVG 66282.3 | | |
| 0784 | Address on File | LLUNA 12.656; LUNA 5.424; LUNC 2749586; MANA 59.51; SHIB 163033837; VGX 4.36 | | |
| F913 | Address on File | BTC 2.029811; ETH 2.01261 | | |
| A6B7 | Address on File | BTC 0.001343; BTT 159229600; XVG 3095.3 | | |
| 676A | Address on File | BTT 7212000; DOGE 129.4; SRM 5.346 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 495E | Address on File | ADA 7.9; BTC 0.000634; ETH 0.00927; MATIC 1.045; SOL 0.0214; USDC 10.08; VGX 3.35 | | |
| 2692 | Address on File | ADA 2.6; BTC 0.000031; DOT 0.273; ETH 0.00418; FTM 255.638; LINK 17.3; VET 3865.3 | | |
| 6F88 | Address on File | BTC 0.000449; DOGE 4476.1 | | |
| 1B63 | Address on File | ADA 516; BTC 0.000552; ETH 3.29482; SHIB 100845766.6 | | |
| 4F4D | Address on File | ADA 189; BTC 0.000493; BTT 113087400; DOGE 2710.9; LLUNA 10.736; LUNA 4.601; LUNC 1002922.7; SHIB 18881556.1 | | |
| 5070 | Address on File | ADA 1095; AVAX 1.55; BTT 700; CELO 5.189; CKB 1; DOGE 3607.1; ETH 0.00002; STMX 27094.9; UMA 1.976; UNI 85.04; VGX 479.76 | | |
| 560C | Address on File | ADA 73.3; BTC 0.002091; BTT 11833800; DOGE 285.2; SHIB 5937089.2 | | |
| 0F68 | Address on File | BTC 0.000448; BTT 103359100 | | |
| BAD2 | Address on File | ADA 0.6; BTT 0.1; LLUNA 37.554; LUNC 1547701.7; SHIB 202284009.3 | | |
| 6F13 | Address on File | BTC 0.000226 | | |
| 0526 | Address on File | ADA 925.3; BTC 0.053947; BTT 36520900; DGB 654.6; DOGE 7466.4; DOT 2.197; ETH 0.93793; TRX 1292.2; VET 14617.7; XLM 4131.1 | | |
| 6183 | Address on File | VGX 4.03 | | |
| DD26 | Address on File | DOGE 19.1 | | |
| 0A84 | Address on File | LUNA 3.538; SHIB 1878952.1 | | |
| A8A4 | Address on File | VGX 2.76 | | |
| 9784 | Address on File | BTC 0.000502; BTT 61340500; SHIB 107312204.5 | | |
| 82B4 | Address on File | ADA 101; AVAX 1.99; AXS 6.87185; BTC 0.004333; DOT 41.034; ETC 7.94; ETH 0.07622; FTM 118.632; LINK 15.16; LTC 2.48779; LUNC 28.8; MANA 144.09; MATIC 843.177; SAND 14.1381; SHIB 1718075.6; SOL 6.0399 | | |
| 14C0 | Address on File | VGX 5.1 | | |
| 3EC9 | Address on File | ADA 12.5; BTC 0.001834; BTT 6072500; DOGE 257; ETH 0.04088; TRX 303; VET 426.8 | | |
| 8E9C | Address on File | SHIB 1194563.6 | | |
| B560 | Address on File | BTC 0.000028 | | |
| F4F7 | Address on File | ADA 48.7; BTC 0.001656; CKB 500.8; LINK 3.13; SHIB 18035055.8; STMX 1030.4; XVG 660.7 | | |
| 6472 | Address on File | VGX 4.25 | | |
| 3EB0 | Address on File | VGX 4.75 | | |
| EFD3 | Address on File | VGX 4.69 | | |
| 3D26 | Address on File | ADA 5.9; ALGO 9.95; BTC 0.004604; BTT 4748700; CKB 662; DGB 136.8; DOGE 319.1; OCEAN 15.3; SHIB 26351265.1; TRX 123.4; VET 82.5; XLM 22.4 | | |
| DA66 | Address on File | BTC 0.001023; SHIB 3542330.8 | | |
| B7ED | Address on File | APE 0.003 | | |
| 5FAE | Address on File | BTT 5801444.8 | | |
| EFE4 | Address on File | BTT 1219800 | | |
| B861 | Address on File | VGX 41.51 | | |
| B3ED | Address on File | VGX 5.16 | | |
| DD44 | Address on File | HBAR 698.8; SHIB 8552673.3; VET 1477.8 | | |
| D98B | Address on File | VGX 4.93 | | |
| 64D2 | Address on File | RAY 8.835; SAND 5.9701; SUSHI 8.5551 | | |
| B927 | Address on File | VGX 8.37 | | |
| 59F1 | Address on File | VGX 4.67 | | |
| 3B73 | Address on File | BTC 0.000503; SHIB 2255808.7 | | |
| 4E65 | Address on File | BTC 0.001723; DOGE 187.1 | | |
| C4E1 | Address on File | BTC 0.002227; BTT 31660500; CKB 1863.4; DOGE 2189.7; STMX 833; XVG 874.9 | | |
| A190 | Address on File | BTC 0.001818; ETH 0.02311; USDC 198.41 | | |
| CA0E | Address on File | EGLD 0.0304; ETH 0.00215; SHIB 446727.7 | | |
| EBA2 | Address on File | BTT 6004200 | | |
| 7686 | Address on File | ADA 1335.9; BTC 0.079013; DOGE 11871.6 | | |
| 609D | Address on File | ADA 15.2; BTC 0.001651; CHZ 23.7598; DOGE 159.3; MATIC 5.426; SHIB 159565.9 | | |
| D4EA | Address on File | DOGE 0.4; SHIB 60229968.4 | | |
| 8081 | Address on File | BTC 0.000495; SHIB 1654259.7 | | |
| FB0D | Address on File | BTC 0.000229 | | |
| 4918 | Address on File | BTC 0.001364; BTT 1004850500; SHIB 69941497.6; STMX 10230.1; SUSHI 1159.3573; TRX 10084; XLM 2545.3 | | |
| 860A | Address on File | ADA 19.3; DOT 0.939; ENJ 20.35; ETH 0.01209; SHIB 1683501.6; VET 439.1; VGX 24.47; ZEC 0.138 | | |
| F05C | Address on File | SHIB 1511487.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37EB | Address on File | BTC 0.000246 | | |
| FDC0 | Address on File | VGX 4.68 | | |
| 7E0E | Address on File | VGX 4.91 | | |
| 96F2 | Address on File | BTT 10602300 | | |
| 6DFD | Address on File | VGX 5.16 | | |
| 6C2E | Address on File | VGX 2.78 | | |
| F76A | Address on File | DOT 10.789; USDC 1.04 | | |
| 5E37 | Address on File | VGX 4.68 | | |
| 624C | Address on File | BTT 31102900; DOGE 1542.8 | | |
| C2E6 | Address on File | DOT 0.071; LLUNA 5.626; LUNA 2.411; LUNC 525846.3; VGX 1.29 | | |
| C970 | Address on File | BTC 0.00073; SHIB 78856984.5 | | |
| C07A | Address on File | SHIB 16148566.8 | | |
| E1F3 | Address on File | VGX 2.8 | | |
| DB36 | Address on File | SHIB 113365947.4 | | |
| E1DD | Address on File | ADA 167; BTC 0.00041; EOS 26.71; MATIC 73.131; XLM 265.8 | | |
| 110A | Address on File | BTC 0.000467; BTT 51115400; XVG 25217.2 | | |
| 90AD | Address on File | BTC 0.00133; DOT 7.977; MATIC 103.467 | | |
| 2C8E | Address on File | BTC 0.000466 | | |
| 08D0 | Address on File | VGX 5.21 | | |
| F7B7 | Address on File | SHIB 2122333.5; TRX 1025 | | |
| 1BE4 | Address on File | VET 0.2 | | |
| 2288 | Address on File | BTC 0.000454; BTT 14567700; DOGE 269.5 | | |
| C415 | Address on File | VGX 4.02 | | |
| C481 | Address on File | DOGE 2; LUNC 2960761.5 | | |
| 1AFE | Address on File | ADA 112.3; ALGO 9.49; AMP 1024.19; ATOM 1.314; AVAX 0.32; AXS 0.391; BAND 4.266; BAT 10.7; BTC 0.018035; BTT 14354600; CELO 51.599; CHZ 125.6855; CKB 1628.5; COMP 1.16846; DOGE 584.7; DOT 3.519; EGLD 3.1879; ENJ 4; ETH 0.04895; FTM 11.286; HBAR 134.5; ICP 8.55; IOT 14.06; LINK 0.11; LTC 0.21062; LUNA 3.379; LUNC 5695.6; MANA 4.89; MATIC 32.926; NEO 0.214; OCEAN 88.93; OXT 159.5; POLY 89.94; QNT 0.00881; SAND 13.7151; SHIB 7057592.2; SKL 310.28; SOL 3.5861; SPELL 15048.3; STMX 1457; SUSHI 10.0228; TRX 578.9; UMA 17.769; USDC 6.28; USDT 6.01; VGX 7.84; WBTC 0.001703; YFI 0.002026; ZEC 0.211 | | |
| B120 | Address on File | BTC 0.0025 | | |
| 5851 | Address on File | SHIB 16188936.5 | | |
| 882D | Address on File | OXT 5.1 | | |
| EF80 | Address on File | BTC 0.002371 | | |
| A04A | Address on File | ADA 25.8; BTT 39272900; DOGE 458.4; DOT 1.001; MANA 20.67; MATIC 25.496; SHIB 30046.9; SOL 0.1513; VGX 20.3 | | |
| 746E | Address on File | DOGE 2.3; EGLD 1.2265 | | |
| EE09 | Address on File | DOGE 10004.2; LLUNA 3.223; LUNC 300996.3; SHIB 7727672.3; SPELL 2350.6 | | |
| 989B | Address on File | BTC 0.000448 | | |
| A201 | Address on File | BTC 0.003998 | | |
| 01E6 | Address on File | BTC 0.000432; BTT 25851400; DGB 141.7; IOT 1.54; SOL 1.0021; TRX 251.3; VET 273.6; YFI 0.000132 | | |
| C962 | Address on File | ADA 189.4 | | |
| 8FFD | Address on File | LLUNA 3.219; LUNA 1.38; LUNC 300836.1; MANA 133.11; SHIB 2295688.5 | | |
| 8819 | Address on File | VGX 8.38 | | |
| 6AA5 | Address on File | BTC 0.001781; BTT 10705300; SHIB 5960513.4; VET 502.6 | | |
| E7A0 | Address on File | VGX 2.75 | | |
| 5770 | Address on File | LUNA 4.253; SOL 0.9698; VGX 18.89 | | |
| 23DD | Address on File | BTC 0.000073; SHIB 54166.5; SOL 0.0165; VGX 1.6; XRP 1 | | |
| 2644 | Address on File | ALGO 263.16; ATOM 32.839; AVAX 10; BAND 85.428; BAT 0.4; BTC 0.001863; DOT 33.036; ENJ 794.07; ETH 0.2; FIL 1.38; HBAR 4147.1; ICX 118.8; KNC 44.85; LINK 12.08; LLUNA 26.511; LTC 0.58656; LUNA 11.362; LUNC 36.7; MKR 0.0614; OMG 0.05; OXT 486.5; STMX 20966.5; SUSHI 9.5147; USDC 3259.02; VGX 606.73; XLM 321.3; YFI 0.005985; ZRX 95.9 | | |
| FA1B | Address on File | ADA 88; BTT 10640900; DOGE 100.6; ETH 0.27017; LUNC 226.8 | | |
| EE13 | Address on File | ADA 1.3; MATIC 0.668; USDC 1.2 | | |
| 6AED | Address on File | ADA 25; ALGO 10; AVAX 3.68; BTC 0.003373; BTT 4335000; HBAR 1135.7; IOT 20.44; LTC 1.00125; STMX 644.8; VET 261.2 | | |
| 8FE4 | Address on File | ADA 508.9; BTT 21733800; DOGE 40.4; ETH 0.10114 | | |
| 66B4 | Address on File | BTC 0.000849; ENJ 414.86 | | |
| CBB4 | Address on File | SHIB 473036.8; VGX 2.78 | | |
| 06B0 | Address on File | BTT 121686400 | | |
| 0F8D | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F8A | Address on File | ADA 75.9; BTC 0.000403 | | |
| E488 | Address on File | DOGE 18.9 | | |
| 5372 | Address on File | AAVE 8.5896; ADA 3356.4; ATOM 98.562; AVAX 73.09; BAT 2920.6; BTC 2.066867; COMP 14.75159; DASH 20.516; DOGE 2900.9; DOT 180.84; ENJ 2709.84; ETC 14.9; ETH 34.46633; FIL 10.23; FTM 1500; GRT 3866.07; LINK 216.92; LLUNA 33.682; LUNA 14.435; LUNC 46.6; MANA 589.16; MATIC 2752.589; OMG 100.55; SAND 802.7376; SHIB 17157815.4; UNI 122.271; USDC 10028.41; VGX 11569.72; XRP 17.6; ZEC 3.563; ZRX 1747.1 | | |
| 4B36 | Address on File | ADA 4.6; BTT 5970499.9; DGB 113.7; DOGE 110.7; ENJ 2.78; MANA 20.36; SHIB 2525457.1; STMX 262.9; TRX 57.4; VET 188.9 | | |
| 3067 | Address on File | BTC 0.000581; BTT 9177700; DOGE 50.3; SHIB 2130379.2; TRX 217.1 | | |
| CB18 | Address on File | DOGE 113.3; LLUNA 8.185; LUNA 3.508; LUNC 11.3; SAND 25.0418; SHIB 6075362.4 | | |
| 273C | Address on File | ADA 17.4; BTC 0.002607; BTT 20602099.9; MATIC 19.244; STMX 334 | | |
| 975C | Address on File | BTC 0.001704; ETH 0.01715 | | |
| 089C | Address on File | BTC 0.000779; ETH 0.00554; SHIB 5058068.3 | | |
| 52DC | Address on File | BTC 0.000218 | | |
| 358E | Address on File | DOGE 94.5 | | |
| 8105 | Address on File | BTC 0.006338; DOGE 1243.2; DOT 5.629; ETH 0.07081; SAND 50.0391 | | |
| CCE0 | Address on File | BTC 0.000479; DOT 3.122; USDC 3.08 | | |
| C1B0 | Address on File | BTC 0.00129; DOGE 353.6; SHIB 933404; XLM 439.4 | | |
| 75FE | Address on File | MATIC 3.341 | | |
| C294 | Address on File | VGX 4.62 | | |
| CC90 | Address on File | VGX 5.15 | | |
| 75E8 | Address on File | BTC 0.001565; SHIB 1225790.6; VET 512.3 | | |
| 62E4 | Address on File | BTT 5.2; SHIB 621201.8 | | |
| D3EE | Address on File | ADA 496.3; BTC 0.000333; DOT 15.65; ETH 0.36694; OXT 154.9; XRP 1526.2 | | |
| 4708 | Address on File | ALGO 1038.88; DOT 2.536; ENJ 222.56; HBAR 1713.4; SAND 26.1959; SHIB 6974924.2 | | |
| 7EBF | Address on File | VGX 5.15 | | |
| 328A | Address on File | VGX 2.8 | | |
| 5F26 | Address on File | VGX 3.99 | | |
| 5AE0 | Address on File | ALGO 299.5; BTC 0.022964; DOT 4.375; ETH 0.22637; XLM 2569.4 | | |
| 7558 | Address on File | ADA 314.4 | | |
| F0D9 | Address on File | BTC 0.000093; SHIB 26966.9 | | |
| 4075 | Address on File | CKB 1829 | | |
| CBC8 | Address on File | BAT 16.5; BTC 0.112446; ETH 0.59013; GRT 67.72; XMR 0.378 | | |
| E417 | Address on File | VET 1727.7 | | |
| FD70 | Address on File | ADA 0.7; EOS 0.14; STMX 31.4 | | |
| DFAD | Address on File | BTC 0.000623; USDC 141.8; VGX 2.34 | | |
| 3281 | Address on File | VGX 4.75 | | |
| 0907 | Address on File | BTC 0.870677; BTT 12660983874.2; SHIB 2177270677.8; VET 223669 | | |
| 9DBF | Address on File | VGX 4.68 | | |
| 746E | Address on File | VGX 2.77 | | |
| BBA7 | Address on File | ADA 2.5 | | |
| 7870 | Address on File | SHIB 860351.6 | | |
| E80E | Address on File | VGX 5.15 | | |
| 030D | Address on File | ADA 504.2; ETH 9.06768; LUNA 0.052; LUNC 3345.8; SHIB 8009011.6; USDC 3045.71; VET 1931.9 | | |
| 863C | Address on File | VGX 4.69 | | |
| 1CFB | Address on File | ADA 228.6; BTC 0.00077; VGX 10 | | |
| 038A | Address on File | LLUNA 50.258; LUNC 17491570 | | |
| 5C51 | Address on File | LUNA 0.79; SHIB 5561735.1; VGX 512.18 | | |
| F283 | Address on File | BTC 0.454942; LUNA 1.763; LUNC 115327.1; USDC 66.03; VGX 32302.48 | | |
| 05AC | Address on File | AMP 11339.55 | | |
| ED81 | Address on File | BTC 0.000506; SHIB 39669165.4 | | |
| 7FD2 | Address on File | BTC 0.005115 | | |
| C950 | Address on File | BTC 0.000532 | | |
| 348E | Address on File | ADA 243.3; ALGO 244.31; AVAX 24.49; BTC 0.072175; DOT 37.222; ETH 1.0128; LINK 85.02; LLUNA 9.634; LUNA 4.129; LUNC 13.3; MATIC 780.42; SOL 6.6107; USDC 2046.65; VGX 2681.59 | | |
| 7B9E | Address on File | ETH 0.0052; SHIB 471342.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61F2 | Address on File | BTC 0.164389; ETH 0.10921; LINK 14.19; LTC 2.04581; SOL 2.5; USDC 2669.1 | | |
| 191E | Address on File | BTC 0.000254 | | |
| 5481 | Address on File | ADA 4097.3; GLM 290.36; LTC 12.46699; LUNA 1.76; LUNC 1.7; UNI 3.183; USDC 1.01; VET 685.3; XLM 171.7 | | |
| 0D0C | Address on File | VGX 5.18 | | |
| A709 | Address on File | VGX 295.99 | | |
| EB39 | Address on File | BTC 0.003493; USDC 81.86 | | |
| D530 | Address on File | USDC 59.53 | | |
| 9EAD | Address on File | VGX 4.75 | | |
| 46D3 | Address on File | BTC 0.008956; CKB 391223.1 | | |
| 3948 | Address on File | VGX 5.15 | | |
| 2D42 | Address on File | BTT 36363300 | | |
| D071 | Address on File | VGX 5.13 | | |
| 4971 | Address on File | ADA 473; BTC 0.003756; CELO 38.121; DOGE 1605.3; DOT 21.984; ETH 1.1466; HBAR 461.7; MATIC 140.916; SHIB 125389940.9 | | |
| 01E5 | Address on File | SHIB 15068667.3 | | |
| 8E88 | Address on File | BTC 0.00027 | | |
| 07C5 | Address on File | ADA 47.8; BTT 13645700; TRX 518.9 | | |
| 29C3 | Address on File | VGX 2.75 | | |
| E50C | Address on File | VGX 550.78 | | |
| C927 | Address on File | BTC 0.002645 | | |
| 0900 | Address on File | MATIC 1.014; SOL 0.0492 | | |
| 0908 | Address on File | SHIB 11044121.6 | | |
| 79A8 | Address on File | DOGE 0.1; SHIB 3162555.3 | | |
| DD24 | Address on File | VGX 4.59 | | |
| A28A | Address on File | VGX 521.48 | | |
| 7006 | Address on File | DOT 0.182; LLUNA 6.361; VGX 13.99 | | |
| 3EE7 | Address on File | BTC 0.000862; DOGE 170.9; SHIB 862254.7 | | |
| A79B | Address on File | BTC 0.000625; DOT 13.463 | | |
| F26B | Address on File | STMX 32416.1 | | |
| 0F58 | Address on File | BTC 0.155076; ETH 1.0599; VGX 190.36 | | |
| A8CA | Address on File | OCEAN 2721.87 | | |
| 2BD9 | Address on File | VGX 2.75 | | |
| 96E0 | Address on File | BTC 0.002696; BTT 103710100; CKB 1793.7; OCEAN 170.54; VET 376.3; XVG 892.9 | | |
| 277C | Address on File | BTT 55120700; CKB 1770.4; VET 336 | | |
| 4A96 | Address on File | BTC 0.017361; ETH 0.07072; SHIB 20331690.6 | | |
| 989F | Address on File | BTC 0.000578; DOT 65.313; VGX 661.4 | | |
| 873B | Address on File | VGX 4.96 | | |
| 93A6 | Address on File | VGX 74.44 | | |
| FA7D | Address on File | VGX 4.03 | | |
| AC5A | Address on File | ADA 1014.8; BTT 35418742.6; ETH 0.00008; MANA 374.51; SAND 20.8331; SHIB 36171251.2 | | |
| 36B9 | Address on File | VET 879.4 | | |
| CE6F | Address on File | ADA 10.5; SHIB 2528445 | | |
| 04C6 | Address on File | ADA 289.9; BTC 0.019773; DOT 3.404; MANA 7.71; SAND 4.1666; SHIB 301843.9 | | |
| F9A6 | Address on File | BTC 0.000584 | | |
| 3709 | Address on File | BTC 0.001818; USDC 115.03 | | |
| 150C | Address on File | BTC 0.000525; BTT 45454545.4 | | |
| CE7F | Address on File | ADA 362.8; DGB 4052.9; DOGE 1251.6; ETC 4; LTC 2.08557; VET 2425.6 | | |
| 0BE8 | Address on File | VGX 4.57 | | |
| 9A9E | Address on File | VGX 4.57 | | |
| 65E8 | Address on File | VGX 8.38 | | |
| D90B | Address on File | BTC 0.000254 | | |
| 07A9 | Address on File | VGX 4.67 | | |
| 37A9 | Address on File | BTT 14709900 | | |
| DCE8 | Address on File | ADA 2.5; BTC 0.019646; CKB 0.1; ETH 0.22413; MATIC 2.449; SHIB 33532952.9 | | |
| C50F | Address on File | DOT 21.533; LUNA 0.104; LUNC 0.1; MATIC 0.48; VGX 10.31 | | |
| C7D0 | Address on File | BTC 0.000751; MATIC 279.689; VET 6022.6 | | |
| 1B4E | Address on File | BTC 0.001462; DOGE 152.5 | | |
| D2A1 | Address on File | ADA 0.2; BTC 0.000057; VGX 0.46 | | |
| 23CD | Address on File | DOGE 122.2; ETH 0.00297; VET 110.3 | | |
| 1452 | Address on File | ADA 1366.3; DOT 38.068; ETH 0.24645; LINK 54.05; LLUNA 16.225; LUNA 6.954; LUNC 23; SHIB 4915615.2; SOL 7.8856; STMX 25902.1; USDC 1071.68; VGX 601.27 | | |
| 61B3 | Address on File | ADA 58.3; BTC 0.000493 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 282A | Address on File | BTT 6116600; DOGE 1219.3; LUNC 934230.1; SHIB 6193956.9 | | |
| 9D42 | Address on File | ADA 2.5; MANA 676.11 | | |
| 060E | Address on File | AVAX 58.02; BTC 0.000579; EGLD 15.6883; USDC 80555.25; VGX 565.42 | | |
| BF88 | Address on File | BTC 0.010943; DOGE 1015.7; ETH 0.09076; LINK 6.67; VET 957.7 | | |
| A5F1 | Address on File | ADA 248.3; BTC 0.000449; DOGE 1877.5 | | |
| 44C6 | Address on File | BTC 0.003099 | | |
| A6DD | Address on File | BTC 0.003704 | | |
| 4523 | Address on File | ADA 7518.8; BTC 0.000134; ETH 7.5; LLUNA 8.928; VGX 5031.71 | | |
| 1AF1 | Address on File | ADA 9793.3; BAT 371.4; BTC 0.194363; DOGE 4077.1; DOT 101.889; LINK 102.25; MATIC 406.565; SHIB 25342307.7; USDC 1089.09; VGX 6165.61 | | |
| 2EBD | Address on File | ADA 1072.3; BTC 0.000506; BTT 8807400; USDC 210.9; VET 1717.5; VGX 731.63; XLM 49.7 | | |
| B0F1 | Address on File | ADA 590.2; BTC 0.015258; USDC 159.95; VGX 547.47 | | |
| 6113 | Address on File | AMP 282.24; BTT 37219163.9; DGB 460.4; FTM 59.988; SHIB 13259572 | | |
| 3EE3 | Address on File | DOGE 5129.3; KNC 316.91; XLM 2866.5; XTZ 86.79 | | |
| 8AE0 | Address on File | ADA 34.1; ATOM 3.205; BTC 0.001904; BTT 15614000; CHZ 152.5678; CKB 2502.8; DGB 1000; LUNA 1.868; LUNC 122219.5; SHIB 2081021.1; VET 643.6; XLM 137.2 | | |
| 4E99 | Address on File | BTC 0.0016; SHIB 15189428.2 | | |
| 904C | Address on File | ALGO 98.2; BTC 0.002549; DOGE 354.3 | | |
| CD01 | Address on File | BTC 0.002434; VGX 5621.78 | | |
| 0EA2 | Address on File | USDC 13.39 | | |
| 536A | Address on File | USDC 221.35; VGX 149.43 | | |
| DF96 | Address on File | AVAX 45.92; ETH 2.0308; LUNA 0.469; LUNC 30636.7 | | |
| 1505 | Address on File | AVAX 138.84; ETH 1.74065 | | |
| E8E3 | Address on File | VGX 2.75 | | |
| DD70 | Address on File | ADA 2704.1; BTC 1.176897; ETH 5.02179; USDC 2.24 | | |
| DA9F | Address on File | BTT 2842599.9 | | |
| 0D1F | Address on File | BTC 0.003428 | | |
| 5461 | Address on File | BTC 0.000535; SOL 0.5396 | | |
| F9E6 | Address on File | VGX 2.8 | | |
| C2D7 | Address on File | ADA 7361.4; BTC 0.000965; DOGE 1287.1; DOT 116.535; KNC 660.21; LLUNA 21.855; LTC 7.08651; LUNA 9.367; LUNC 2042938.1; MATIC 1073.856; SHIB 168050626.8; SOL 3.25; STMX 133175.8; TRX 141; USDC 703.5; VGX 26.68 | | |
| F5C2 | Address on File | VGX 4.01 | | |
| 7E94 | Address on File | BTC 0.000187; BTT 14720.7 | | |
| 1144 | Address on File | ADA 8 | | |
| 2A6B | Address on File | VGX 2.75 | | |
| 041E | Address on File | ADA 93.3; DGB 3876.7 | | |
| 1BC8 | Address on File | AUDIO 83.902; BTC 0.019185; DOT 21.053; ETH 0.00009; LLUNA 7.64; LUNA 3.275; LUNC 714264; MATIC 164.179; SAND 44.2641; SHIB 13694781.7; SOL 2.9; VGX 101.29 | | |
| 1B74 | Address on File | BTC 0.029828 | | |
| FC47 | Address on File | ADA 365.2; BTC 0.000105; CELO 121.8; DOGE 569.8; DOT 20.458; ETH 0.00643; LUNA 1.098; LUNC 541969.8; USDC 40200.45 | | |
| 90D8 | Address on File | BTC 0.165; ETH 3.00276; LINK 203.24; LTC 29.36527; VGX 500 | | |
| E115 | Address on File | ADA 513.5; BTC 0.00192; DOT 9.271; LINK 14.12; MATIC 115.18 | | |
| 4164 | Address on File | ADA 146.6; ETH 0.00683; SHIB 2066115.7; SOL 0.1425 | | |
| 05E8 | Address on File | ETH 0.00001; LUNC 225.6 | | |
| 50CB | Address on File | BTC 0.000441; DOGE 370 | | |
| D53C | Address on File | BTT 86682100; ETH 0.53466; MANA 71.91; SHIB 7895775.7; UNI 10.597 | | |
| EB9C | Address on File | BTC 0.000429; BTT 347326400; TRX 13618.6 | | |
| A2E8 | Address on File | VGX 4.68 | | |
| B5DB | Address on File | DOGE 1009.4; ETH 0.00173; LUNA 0.183 | | |
| 62A6 | Address on File | BTC 0.000353; DOGE 34.8; ETH 0.00285 | | |
| D562 | Address on File | VGX 5.25 | | |
| F80C | Address on File | DOGE 34.4 | | |
| 9BD6 | Address on File | ADA 76.1; BTC 0.006113; DOGE 330.8; ETH 0.20691; OXT 592.1; STMX 5694.3 | | |
| 9F59 | Address on File | VGX 2.8 | | |
| 5551 | Address on File | VGX 4.94 | | |
| C878 | Address on File | XLM 1021.1 | | |
| D1E4 | Address on File | SHIB 19844479.9 | | |
| E432 | Address on File | DOGE 0.6; SHIB 12922.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E8B | Address on File | BTC 0.007867; DGB 717.5; DOGE 4249.1; SHIB 6778129.2; TRX 1546.4; VET 2332.6; YFI 0.010312 | | |
| 6C58 | Address on File | VGX 2.76 | | |
| 47A3 | Address on File | VGX 4.57 | | |
| 455C | Address on File | VGX 4.75 | | |
| 8BAA | Address on File | ETH 0.03266 | | |
| 423A | Address on File | BTC 0.000405; BTT 7231200; SHIB 621025.7; STMX 903.7 | | |
| CE64 | Address on File | VGX 4.27 | | |
| 0C45 | Address on File | BTC 0.001332; SHIB 5065439.3 | | |
| 0A31 | Address on File | BTC 0.000262 | | |
| 88E8 | Address on File | VGX 4.66 | | |
| 9BF5 | Address on File | BTC 0.000767; MATIC 3.406; XRP 132.4 | | |
| 0E32 | Address on File | DOGE 5 | | |
| 8063 | Address on File | ADA 23.8; BTC 0.031529; DOGE 1488.5; DOT 6.846; ETH 0.20502; LTC 0.97967; LUNA 3.415; LUNC 3.3; SHIB 5964037.8; SOL 0.5935 | | |
| 59EF | Address on File | BTC 4.783588; DOT 0.912; ETH 14.36404; LUNA 0.104; LUNC 0.1; MANA 26.47; USDC 447.37; VGX 9633.23; XLM 30276.1 | | |
| 2A01 | Address on File | ATOM 0.385; BTC 0.000365; DOT 0.889; LINK 0.04; LUNA 1.553; LUNC 1.5; USDC 355.57 | | |
| FCB0 | Address on File | VGX 8.37 | | |
| FC6B | Address on File | BTT 25222800 | | |
| 13E5 | Address on File | VGX 4.67 | | |
| 75B5 | Address on File | VGX 4.9 | | |
| 4ADE | Address on File | VGX 4.9 | | |
| C473 | Address on File | VGX 2.8 | | |
| 651E | Address on File | ADA 591.8; BTC 0.003535; BTT 57204700; ETH 0.03971; HBAR 327.7; MATIC 0.813; SHIB 4415429.2; USDC 1002.32 | | |
| 37AB | Address on File | VGX 4.56 | | |
| 7168 | Address on File | ETH 0.12548 | | |
| 784A | Address on File | SHIB 701065.6 | | |
| B641 | Address on File | VGX 2.8 | | |
| D468 | Address on File | ADA 1110.1; BTC 0.123947; COMP 0.20616; DOT 29.495; ENJ 246.99; ETH 2.12504; LINK 18.59; LTC 5.20085; VGX 39.08; XLM 1948 | | |
| EBF6 | Address on File | BTC 0.000629; DOGE 1321.4; SHIB 3055337.7 | | |
| 46E4 | Address on File | VGX 2.65 | | |
| BCD3 | Address on File | BTC 0.011148; ETH 0.53275; VET 1052.2 | | |
| 23CA | Address on File | ADA 25.1; SHIB 196502.2 | | |
| 65AC | Address on File | LLUNA 11.195 | | |
| B6F4 | Address on File | VGX 4 | | |
| D3F0 | Address on File | DOGE 213.6 | | |
| 7936 | Address on File | BTC 0.000218 | | |
| 0E74 | Address on File | SHIB 8221429.3 | | |
| 9E19 | Address on File | BTC 0.000496 | | |
| 455B | Address on File | VGX 2.78 | | |
| 9C9E | Address on File | ADA 14.5; DOGE 150 | | |
| F93C | Address on File | VGX 2.8 | | |
| CF63 | Address on File | VGX 4.61 | | |
| 6202 | Address on File | SHIB 14946.7 | | |
| D3A0 | Address on File | ADA 554.4; BTC 0.024926; DOT 105.979; LINK 15; VGX 3660.2 | | |
| 5F29 | Address on File | DOGE 5.3; SHIB 146.3 | | |
| 102A | Address on File | ADA 0.4; BTT 1000; CKB 0.6; DGB 9; DOGE 0.1; GLM 0.45; LTC 0.00006; SHIB 45105; STMX 0.8; TRX 0.8; VET 0.5; VGX 0.11 | | |
| D48C | Address on File | BTC 0.004876; ENJ 46.43; ETH 0.06596; HBAR 1170.4; MANA 146.08; MATIC 102.125; SOL 0.4163; VET 4691.7 | | |
| 3E77 | Address on File | VGX 2.83 | | |
| 0187 | Address on File | SHIB 4349176.7 | | |
| A9D2 | Address on File | DOGE 10084.8; ETH 0.12609; HBAR 964.6; VET 2583.1 | | |
| C0EB | Address on File | VGX 8.39 | | |
| 5F23 | Address on File | BTC 0.000451; DOGE 2045.7; XLM 320.7 | | |
| 38A5 | Address on File | BTC 0.00024 | | |
| D200 | Address on File | BTC 0.000398; SHIB 1114698.6; TRX 989.2 | | |
| F7AE | Address on File | BTT 6274300; SHIB 12453300.1 | | |
| E8AE | Address on File | DOGE 0.3 | | |
| 6D8E | Address on File | BTC 0.000409 | | |
| 586F | Address on File | DOGE 244.1; SHIB 6088343.9; VGX 206.53 | | |
| 3922 | Address on File | DOGE 272.7 | | |
| 5524 | Address on File | BTT 4228000; DOGE 1524.1; SHIB 3100367.8 | | |
| A9C7 | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51D5 | Address on File | ADA 647.6; BTC 0.165631; DOGE 10486.7; DOT 88.605; ETH 8.43038 | | |
| 5063 | Address on File | BTC 0.00051; SHIB 2807411.5 | | |
| 57FF | Address on File | VGX 5.15 | | |
| 2D48 | Address on File | BTC 0.000777 | | |
| 8722 | Address on File | ADA 8168.8; BAT 4912.4; DOGE 10.8; DOT 229.552; MANA 8795.47; MKR 0.5937; VGX 2049.68 | | |
| D7F4 | Address on File | BTT 27124500; LINK 3.52; SHIB 4648794.5; XRP 1284.6 | | |
| 91E5 | Address on File | VGX 5.16 | | |
| 5183 | Address on File | VGX 5.18 | | |
| 570C | Address on File | BTC 0.000397; ETC 0.36; ETH 0.00462; FTM 7.446; OXT 46.8; QTUM 1.23; SHIB 290613.1 | | |
| 6502 | Address on File | BTC 0.000435; DOGE 1458.6 | | |
| 236F | Address on File | VGX 4.97 | | |
| 6E91 | Address on File | VGX 4.01 | | |
| 65EE | Address on File | ADA 8; BTC 1.039607; DOT 1.349; ETH 0.00723; KAVA 2.15; LLUNA 45.868; OP 169.24; USDC 1023.2; VGX 1023.06 | | |
| D6CB | Address on File | BTC 0.000248; ETH 0.00339; USDC 2.33 | | |
| F70A | Address on File | USDC 17258.11; VET 1338.8; VGX 1651.23 | | |
| 5290 | Address on File | LTC 1.00105; SAND 20.7628 | | |
| 44C8 | Address on File | BTC 0.174575; DOT 1.883; LINK 10.17; SRM 13.037; VET 3141; VGX 77.16 | | |
| A0D0 | Address on File | ADA 97.5; BTC 0.004017; ETH 0.1117 | | |
| F97F | Address on File | VGX 2.75 | | |
| A2BF | Address on File | BTC 0.00088; BTT 19573000 | | |
| 2A52 | Address on File | ADA 94.5; BTC 0.006365; ETH 0.01222 | | |
| B08B | Address on File | BTC 0.000085 | | |
| 8768 | Address on File | BTC 0.002243 | | |
| 1137 | Address on File | DOGE 100 | | |
| 6257 | Address on File | VGX 2.65 | | |
| C8AD | Address on File | DOGE 26.8 | | |
| 9877 | Address on File | LLUNA 77.325; LUNC 21374751.5 | | |
| F554 | Address on File | ADA 0.6; LRC 592.84; MATIC 0.486 | | |
| 1D9E | Address on File | BTC 0.00035 | | |
| 2556 | Address on File | LLUNA 4.199; LUNA 1.8; LUNC 392481.5; SPELL 32106.8; XVG 8382.2 | | |
| 0557 | Address on File | VGX 8.38 | | |
| 9D9D | Address on File | VGX 4.65 | | |
| 8F0F | Address on File | ADA 597.3; BAT 29.8; BTT 9127000; CHZ 62.7556; DOT 1.882; EOS 6.02; LINK 3.58; MATIC 354.317; SHIB 2828042.9; STMX 889.2; TRX 563.9; VET 1099.9; XLM 309.5; XMR 0.232; XVG 1343.1 | | |
| BBB2 | Address on File | ADA 30.6; BTC 0.003068; SHIB 4453492.8; VET 236.4 | | |
| D045 | Address on File | VGX 2.78 | | |
| 6765 | Address on File | AMP 12610.2; DOGE 540.5; SHIB 3352546.1 | | |
| 82A0 | Address on File | VGX 4.02 | | |
| 961E | Address on File | BTT 125386300 | | |
| BEE1 | Address on File | BTT 2761800 | | |
| 5762 | Address on File | LLUNA 5.65; LUNA 2.422; LUNC 527657.2; SHIB 58233470.1 | | |
| F0CA | Address on File | VGX 5.12 | | |
| F52E | Address on File | ADA 120.1; SHIB 36415034.2 | | |
| 067E | Address on File | VGX 8.38 | | |
| 18A0 | Address on File | USDC 418.24 | | |
| 5AE3 | Address on File | VGX 1170.39 | | |
| 31A4 | Address on File | BTC 0.000498; SHIB 5726987.4; VGX 154.79 | | |
| A4BB | Address on File | SHIB 8623.5 | | |
| 6519 | Address on File | ADA 55; DOGE 3.9; VGX 17.27 | | |
| 4DCD | Address on File | ADA 231.7; ALGO 1091.36; APE 150.775; AVAX 77.94; AXS 60.04137; BTC 0.058257; BTT 41092600; DOT 17.222; EGLD 16.7275; ETH 0.06712; FIL 7.13; FTM 1086.424; GALA 12215.0941; HBAR 4156.8; LINK 40.77; LLUNA 57.81; LRC 778.295; LUNA 24.776; LUNC 3359685.8; MANA 390.39; MATIC 3178.823; SAND 366.9665; SHIB 141511310.1; SKL 374.99; SOL 125.2064; TRX 529.8; VET 13751.8; VGX 35.54; YFII 0.293719 | | |
| 690F | Address on File | LUNA 3.482; LUNC 227721 | | |
| B6CA | Address on File | BTC 0.002903 | | |
| EEB6 | Address on File | BTT 24399700 | | |
| E9E3 | Address on File | DOGE 0.5 | | |
| C96C | Address on File | BTT 161685100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F3B | Address on File | AMP 888.84; ANKR 224.11273; BTC 0.000305; BTT 30468000; CKB 3091.8; DGB 1772.1; DOGE 1304.8; ETH 0.00252; KEEP 15.68; SHIB 12248840.3; SKL 143.31; SPELL 4506.6; STMX 2569.6; TRX 686.9; VET 125.3; XLM 30.4; XVG 2358.6; YFI 0.000483 | | |
| 7049 | Address on File | ADA 14.6; BTC 0.0007; BTT 5867400; DGB 350.5; TRX 309.8 | | |
| 200E | Address on File | SHIB 92411006.5 | | |
| 4F37 | Address on File | SHIB 7422089.7 | | |
| 1395 | Address on File | ADA 9.1; DOGE 1281; SHIB 20225473.8 | | |
| A491 | Address on File | BTC 0.00026 | | |
| 3BD3 | Address on File | ADA 50.7; LLUNA 21.6; LUNA 9.257; LUNC 2017501.9 | | |
| 0A5D | Address on File | BTT 22375600; CELO 28.254; IOT 42.36; NEO 1.684; USDT 9.98; VET 76.4; XLM 16.9 | | |
| 6A2D | Address on File | BTC 0.000959; BTT 793726498.6; DOGE 3517.1; SHIB 33988124.2 | | |
| AC8B | Address on File | ADA 58.6; BTC 0.0016; SOL 3.0167; VGX 16.72; XLM 191.7 | | |
| C406 | Address on File | BTT 186799499.9 | | |
| 6A86 | Address on File | BTC 0.002173; BTT 165015199.9; DOGE 928.4; SHIB 13404825.7; STMX 9617.1 | | |
| 2806 | Address on File | BTT 90488700; SHIB 7704160.2 | | |
| 9FB9 | Address on File | BTT 36718200; SHIB 0.9 | | |
| 3EA5 | Address on File | ADA 140.1; BCH 1.01968; BTT 52100900; CKB 9077.7; DOGE 1112.9; HBAR 487.8; SHIB 26517892.7; STMX 15632.2; VET 2105.9; XLM 1044.7; XVG 36230.4 | | |
| 432D | Address on File | BTT 123350100 | | |
| 98D7 | Address on File | SHIB 1177356.2 | | |
| FB76 | Address on File | BTC 0.000878; BTT 15029600 | | |
| 6F10 | Address on File | BCH 0.00026; DGB 4938.3; ETC 0.02; GRT 354.33; HBAR 3857.6; KNC 183.4; MATIC 142.295; SHIB 30107397.6; STMX 3594; VET 1982.8; VGX 105.11; XRP 276.4; XVG 5760.1 | | |
| 5A85 | Address on File | BTT 6986800 | | |
| 5DC1 | Address on File | BTC 0.000514; SHIB 22144723.3 | | |
| 80B8 | Address on File | ADA 1170.1; BTC 0.00576; BTT 699395000; ENJ 53.73; ETC 11.58; MANA 17.32; SHIB 220539347.6; SKL 580.05; STMX 25806.9; TRX 4972.7; VET 15477.9; XLM 1091.4 | | |
| 59B8 | Address on File | BTT 48921199.9; CHZ 463.2879; CKB 9976.5; MANA 105.85; SHIB 15363720.9; STMX 2997.4 | | |
| 312C | Address on File | VGX 8.38 | | |
| 81C6 | Address on File | SHIB 5334023.1 | | |
| E86D | Address on File | ADA 25.3; BTT 31112200; CKB 2993.9 | | |
| 2042 | Address on File | VGX 5.16 | | |
| C695 | Address on File | ADA 3.7; BTC 0.06692; ETH 3.26324; LLUNA 9.489; LUNA 4.067; LUNC 13.2 | | |
| CE32 | Address on File | ADA 133.4; BTC 0.000995; CKB 362.2; DGB 178.3; KNC 4.79; MANA 2.91; MATIC 16.92; SHIB 6204031.4; UNI 1.025; VGX 8.92; ZRX 50 | | |
| 45C9 | Address on File | BCH 2.03647; BTT 2161964200; COMP 37.12186; LTC 8.45267; LUNA 0.828; LUNC 0.8; NEO 20.895; SRM 617.014; XVG 18765.4 | | |
| 1B6D | Address on File | ADA 4070.6; BTC 0.016328; ETH 0.00986; LINK 0.12; USDC 10038.36 | | |
| EBA4 | Address on File | ADA 19.9; BTC 0.000405; MATIC 30.194; SHIB 347523.2; VGX 13.72 | | |
| 886F | Address on File | LUNA 1.62; LUNC 105861 | | |
| 90A4 | Address on File | ADA 1.4; BTC 0.24454; DOT 0.393; USDC 316.46; VGX 638.86 | | |
| 79B9 | Address on File | BTC 0.000648; DOT 21.503; ETH 0.33661; USDC 2256.57 | | |
| 45B3 | Address on File | ADA 9.8; BTC 0.0016 | | |
| 5C27 | Address on File | BTC 0.001021 | | |
| ECBB | Address on File | SHIB 20313641.6 | | |
| 5572 | Address on File | BTC 0.000343; DOT 112.7; SHIB 23755475.4; USDC 282.82; VGX 5130.26 | | |
| 0026 | Address on File | LLUNA 15.314; LUNA 6.563; LUNC 1430277 | | |
| 7899 | Address on File | ADA 128260.9; BTC 0.002245; ETH 9.84432; HBAR 164434.4; LUNA 0.295; LUNC 19270; MATIC 18263.639; USDC 15144.86; VET 471290.5; VGX 23188.74 | | |
| 71DE | Address on File | BTC 0.000751; SHIB 670817887.5; VGX 4.66 | | |
| 92E3 | Address on File | XTZ 323.93 | | |
| 4B1F | Address on File | BTC 0.160736; ETH 0.48913; VGX 6171.61 | | |
| 93DF | Address on File | ADA 51.4; BTC 0.002405; CAKE 6.592; DOT 0.851; ETH 0.02014; JASMY 280.6; LRC 7.491; LUNA 1.242; LUNC 1.2; VET 264.3 | | |
| 6395 | Address on File | ADA 47.3; BTC 0.000682; ETH 0.56751 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D94 | Address on File | ADA 748.6; ETH 0.8203; MATIC 100.876; SHIB 711439.9; SOL 1; USDC 110.19; XTZ 60.5 | | |
| DC37 | Address on File | AAVE 0.0668; BTC 3.166987; DOT 5.281; ETH 70.92065; LUNA 1.89; LUNC 123657.8; SOL 304.5707; USDC 7706.33; VGX 6138.36 | | |
| 2445 | Address on File | BTT 1058869100; VET 22306.7 | | |
| 897E | Address on File | ADA 765.6 | | |
| 5B34 | Address on File | BTC 0.000264; LINK 1014.71 | | |
| 8205 | Address on File | BTC 0.065284; ETH 0.87144; SHIB 6692544.5; USDC 2.54 | | |
| F835 | Address on File | BTC 0.000182; BTT 67795300; CKB 89473.6; DOGE 1086.4; SHIB 183277185.8; STMX 7214.5; VET 1764.7; VGX 91.69; XVG 6666.6 | | |
| F853 | Address on File | BTT 1719967900; SHIB 101470800.5; VET 1194.7 | | |
| 0834 | Address on File | BTC 0.017199; DOGE 4209.7; ETH 0.91554 | | |
| 0D39 | Address on File | BTC 0.00183; ETH 0.00615; UNI 0.068 | | |
| 194B | Address on File | BTC 0.000446; LTC 0.37845; SHIB 154655.1; VET 3009.4 | | |
| 6BA0 | Address on File | BTC 0.000479 | | |
| AD7D | Address on File | AVAX 0.01; BTC 0.000482; DOT 0.181; LLUNA 5.433; USDC 14.39; VGX 571.64 | | |
| 966B | Address on File | ADA 5554; IOT 49566.95 | | |
| A361 | Address on File | BTC 0.000436; BTT 27236300 | | |
| E24B | Address on File | BTC 0.001599; SHIB 169750.4; TRX 94.1 | | |
| F2D4 | Address on File | BTC 0.041169; ETH 0.55498; USDC 10605.31 | | |
| 5D3A | Address on File | DOGE 482.5 | | |
| 87E4 | Address on File | BTC 0.000552; FTM 3900; LLUNA 523.261; LUNA 224.255; LUNC 1546.4; SOL 0.039; USDC 214.07; VGX 400.9 | | |
| BEEE | Address on File | ADA 399.5; ALGO 774.35; GALA 878.4464 | | |
| 81DE | Address on File | BTC 0.001959; ETH 0.04864 | | |
| AB77 | Address on File | BCH 0.00491; BTC 0.00862; DOGE 71570.3; EOS 0.43; ETH 0.08815; LTC 0.03987; SHIB 2941176.4; XLM 1 | | |
| 937F | Address on File | BTC 0.294572; DOT 131.507; ETH 2.88731; LLUNA 5.116; LUNA 2.193; SHIB 124982383.5; SOL 0.1313; USDC 580.89; VGX 25471.63 | | |
| AE5A | Address on File | LINK 0.07 | | |
| ACBA | Address on File | CELO 0.433 | | |
| 7ADA | Address on File | APE 56.839; BTC 0.156495; ETH 3.83953; SOL 29.1286 | | |
| E2A0 | Address on File | VGX 2.76 | | |
| FCE0 | Address on File | BTC 0.04157; DOGE 27.9; DOT 32.338; ETH 0.6591; LUNA 0.472; LUNC 30840.1 | | |
| BF6C | Address on File | BTC 0.000915; DOGE 1278.2; SHIB 1267427.1; XTZ 51.44 | | |
| 3AF1 | Address on File | LLUNA 10.544; LUNA 4.519; LUNC 985737.2 | | |
| 84BB | Address on File | USDC 19.47 | | |
| 0AAA | Address on File | ETH 0.06988; HBAR 2231.5 | | |
| 7A01 | Address on File | ADA 924.8; ALGO 205.99; APE 10.212; AVAX 13.1; BAND 32.255; BTC 0.017196; CAKE 20.759; COMP 0.02826; DASH 5.961; DOGE 3866; DOT 191.645; ETH 0.00424; FIL 25.4; ICP 1; KAVA 211.771; KSM 7.29; LINK 52.48; LLUNA 13.676; LUNA 5.862; LUNC 66457.2; MANA 110.31; MATIC 893.709; OMG 50.35; REN 1180.35; SHIB 12225231.2; SOL 0.0282; STMX 35948.3; UNI 74.747; VGX 5966.29; XMR 3.17; YFII 0.116515 | | |
| 15BD | Address on File | SHIB 657073.7 | | |
| 7CBA | Address on File | JASMY 311.9 | | |
| 1452 | Address on File | ADA 52.8; ANKR 561.00352; DOGE 726.2; GRT 38.91; LINK 2.03; SHIB 19149505; XVG 2973.3 | | |
| D1AE | Address on File | BTC 0.000155 | | |
| 399A | Address on File | BTC 0.001925; USDC 20.8 | | |
| B674 | Address on File | BTC 0.003086; DGB 42370; LLUNA 56.182; LUNA 24.078; SHIB 37085.4; STMX 41.8; VGX 22164.56; XVG 359965.1 | | |
| 7173 | Address on File | BTC 0.024937; BTT 215491400; CKB 3908.2; DGB 217.2; DOGE 2292.9; ETH 2.13231; GLM 146.78; MATIC 78.965; SHIB 276648199.4; STMX 2886.3; TRX 3863.7; VET 1272.7; XLM 220.8 | | |
| CF3B | Address on File | BTC 0.1735; ETH 0.74434; USDC 4540.83 | | |
| 6AF0 | Address on File | BTC 0.001588; DOGE 296; ETH 0.00224; SHIB 130463.1 | | |
| DB6D | Address on File | ADA 344.4; BTC 0.036778; BTT 7322200; DOT 11.318; ETH 0.64737; SHIB 5387525.3; SOL 0.4085; TRX 1886.5; VET 1259.4 | | |
| 10B7 | Address on File | ADA 138.7; BTC 0.000425; DOGE 426.8; DOT 0.557; ETH 0.01398; HBAR 29; LINK 0.66 | | |
| E589 | Address on File | BTC 0.000098 | | |
| F48F | Address on File | BTC 0.36903; ETH 0.22093 | | |
| 68D6 | Address on File | HBAR 902.5; LUNA 0.442; LUNC 28906; SHIB 9; VET 8; XRP 247.7 | | |
| 4D86 | Address on File | ADA 31.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 22AE | Address on File | ADA 1131.5; BTC 0.015676; CKB 16179.9; HBAR 463.2; USDC 1142.19 | | |
| 7C24 | Address on File | USDC 69.29 | | |
| 5341 | Address on File | DOT 2.603; EGLD 0.5324; ENJ 20.04; HBAR 1013.1; VET 2739.5; VGX 57.51; XLM 95.5 | | |
| ED88 | Address on File | VGX 2.8 | | |
| 24FB | Address on File | TRX 1082.5 | | |
| 3124 | Address on File | MATIC 102.206 | | |
| B136 | Address on File | ATOM 95.768; BTC 0.000118; DASH 0.009; DOT 39.787; LINK 38.44; LTC 0.00628 | | |
| D253 | Address on File | BTC 0.01005; LUNC 19.1; VGX 512.26 | | |
| ABB3 | Address on File | AVAX 0.03; LLUNA 6.519; LUNA 2.794; LUNC 1437570.7 | | |
| CE38 | Address on File | VGX 4.66 | | |
| 15CF | Address on File | VGX 4.61 | | |
| E7C0 | Address on File | VGX 4.29 | | |
| 5D19 | Address on File | BTT 50479499.9; DOGE 282.7; SHIB 15029000; SOL 2.0688; VGX 100.57 | | |
| A416 | Address on File | SHIB 101568860 | | |
| D42E | Address on File | LUNC 565374.6; SHIB 70022592.4 | | |
| 072C | Address on File | VGX 4.65 | | |
| CCC3 | Address on File | IOT 3647.63; VET 17648.2 | | |
| F42E | Address on File | VGX 4.03 | | |
| B6B7 | Address on File | VGX 2.75 | | |
| CC52 | Address on File | LUNC 159.8; VGX 0.79 | | |
| 821B | Address on File | DOGE 155.1; SHIB 141262.8; TRX 179.4 | | |
| D580 | Address on File | SHIB 1515424.1 | | |
| E3F9 | Address on File | BTC 0.000583; FTM 247.627 | | |
| E2D5 | Address on File | ADA 7750.5; VET 10709.6 | | |
| A15F | Address on File | ADA 0.7; SHIB 0.4; USDC 6.08 | | |
| C7CD | Address on File | BTC 0.000175 | | |
| 3221 | Address on File | USDC 2.6 | | |
| 0BA2 | Address on File | VGX 4.61 | | |
| 7275 | Address on File | DOGE 2.3 | | |
| A7FD | Address on File | BTC 0.000437; DOGE 253.5 | | |
| DC76 | Address on File | ADA 163.2; BTC 0.003288; DOT 18.841; LLUNA 21.63; LUNA 9.27; LUNC 2022095.6; SHIB 7440476.1; SOL 1.9805; TRX 2747.3; UNI 26.019; USDC 504.62 | | |
| 9284 | Address on File | VGX 0.98 | | |
| 3D1F | Address on File | BTT 4716981.1; JASMY 475.1; SHIB 3525563.4 | | |
| 8820 | Address on File | VGX 4.61 | | |
| A16A | Address on File | LUNC 707 | | |
| 20ED | Address on File | BTT 2927300 | | |
| BE0B | Address on File | MATIC 0.713 | | |
| 42F5 | Address on File | DOGE 73.3; TRX 78.7; XLM 77.9 | | |
| 5845 | Address on File | BTC 0.000506; VET 1261.6 | | |
| 9D7E | Address on File | BTC 0.021221; DOGE 4858.1 | | |
| E39F | Address on File | VGX 2.88 | | |
| 4181 | Address on File | DOGE 636.2; LLUNA 5.94; LUNA 2.546; LUNC 8.2; VET 3227.6 | | |
| A5CA | Address on File | APE 2.757; BTC 0.000396; CHZ 50.8869; CKB 631.7; DOGE 364.4; SHIB 314843.5; VET 85.3; XLM 71.6 | | |
| F0BF | Address on File | ADA 0.5; BTC 0.001912; HBAR 9027.3; SHIB 63753092.5; VET 8338 | | |
| 8145 | Address on File | SHIB 464767.6 | | |
| B940 | Address on File | VGX 4.9 | | |
| 0DFD | Address on File | ADA 15.8; BTC 0.000566; ETH 0.00359; LTC 0.12015; SOL 0.11 | | |
| CE38 | Address on File | VGX 5.15 | | |
| 6909 | Address on File | BTC 0.000449; DOGE 388.9; ETH 0.05459; VET 1872.1 | | |
| E91F | Address on File | ADA 16.2 | | |
| F951 | Address on File | ADA 120; ALGO 31.32; APE 1.459; AVAX 0.38; AXS 0.05209; BTC 0.001166; CAKE 2.524; DOGE 69.9; DOT 1.587; ETH 0.02705; HBAR 89.1; LINK 1.94; LTC 0.65921; LUNA 0.207; LUNC 0.2; MATIC 19.576; SHIB 364033.4; SOL 0.3677; WAVES 1.445; YFI 0.000447 | | |
| BEE1 | Address on File | BTC 0.000671 | | |
| 7964 | Address on File | ADA 1977.1; LINK 111.77; MATIC 781.032 | | |
| 1A61 | Address on File | BTT 21304800; DGB 2097.3; SHIB 3259452.4; STMX 10593.4; VET 608.7; XLM 71.4 | | |
| 632B | Address on File | BTC 0.000457 | | |
| 8B35 | Address on File | DOGE 154.6; ETH 0.00712; SHIB 725058; XLM 85.1 | | |
| 7BF1 | Address on File | ADA 0.4; BTT 20621100; OCEAN 0.78; OXT 0.4 | | |
| 3651 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 950E | Address on File | ADA 0.4; DOGE 98201.8; STMX 159.4 | | |
| 71C6 | Address on File | BTC 0.00039; SHIB 3550677.8 | | |
| 759C | Address on File | VGX 4.17 | | |
| D3B6 | Address on File | SHIB 2775351.8; VET 130.5 | | |
| EF2C | Address on File | SHIB 382379.9 | | |
| 5857 | Address on File | BTC 0.000447; SHIB 1974100.7 | | |
| 8FD6 | Address on File | BTC 0.001316; BTT 57665168.9; SHIB 26114790.5; STMX 5089.3; XVG 623.9 | | |
| 4516 | Address on File | BTC 0.000486; ENJ 533.8; ETH 1.33723; MANA 0.76; USDC 105.41 | | |
| 6EFD | Address on File | VGX 4.7 | | |
| 9CD4 | Address on File | VGX 4.66 | | |
| C506 | Address on File | BTC 0.001636; SHIB 15833034.3 | | |
| 438B | Address on File | BTC 0.004732; BTT 349116200; SHIB 31776938 | | |
| 3DA4 | Address on File | BTC 0.000539; SHIB 10582010.5 | | |
| 7398 | Address on File | BTC 0.023694; VGX 18.85 | | |
| A160 | Address on File | VGX 2.77 | | |
| 6C38 | Address on File | BTC 0.001673; BTT 134961271.5; KNC 0.1 | | |
| 50F0 | Address on File | ADA 102.2; BTC 0.002717; DOT 3.836; ETH 0.119; LINK 10.17; LUNA 0.725; LUNC 0.7; SOL 0.5663 | | |
| 879D | Address on File | VGX 4.87 | | |
| 60C8 | Address on File | BTC 0.10622; ETH 2.36582; USDC 52.15 | | |
| BFFC | Address on File | VET 40.3 | | |
| ADDA | Address on File | LLUNA 10.716; LUNA 4.593; LUNC 1002260.1 | | |
| 0DED | Address on File | AAVE 0.0117; ADA 1.4; ALGO 2.47; AVAX 0.02; BTC 0.000061; DOT 0.98; ETH 0.00188; GRT 10.22; LINK 0.08; LLUNA 44.184; MATIC 1.956; SOL 0.016; USDC 230.64; VGX 604.83 | | |
| 20AD | Address on File | BTC 0.002683; ETH 0.0388; USDC 41.83 | | |
| 721D | Address on File | VGX 2.78 | | |
| DBEB | Address on File | ADA 664.4; BTC 0.001062; DOGE 6227.1; DOT 1.679; ETH 1.31955; ICX 774.7; SUSHI 67.255; VET 4412.1 | | |
| BE7F | Address on File | VGX 5.17 | | |
| E502 | Address on File | BCH 0.00002; LTC 0.00013 | | |
| A950 | Address on File | ADA 5.6; CKB 304.6; DOGE 27.3; LINK 1.02; OXT 16.6; VET 70.6; XLM 34.5 | | |
| 4670 | Address on File | DOT 6.414; SAND 35.0315; VET 107.3 | | |
| 2EC6 | Address on File | ADA 3.4 | | |
| 564B | Address on File | ADA 1.1; VET 5972.7 | | |
| CE75 | Address on File | ETH 0.00354 | | |
| 4B46 | Address on File | DOGE 102.9 | | |
| FA16 | Address on File | BTT 20255600; DOGE 50.9 | | |
| 8080 | Address on File | VGX 2.65 | | |
| 2D5E | Address on File | ALGO 207.48; AVAX 5.85; BTC 0.000577; BTT 11882400; DOT 21.837; USDC 3227.08 | | |
| 4F03 | Address on File | ADA 32.7; BTC 0.000029; SHIB 51004404.3; SOL 0.0302 | | |
| 8273 | Address on File | LTC 0.00006 | | |
| B6F4 | Address on File | VGX 4.61 | | |
| C037 | Address on File | DOGE 195.2; DOT 0.367; SHIB 8033437.2 | | |
| 7589 | Address on File | SHIB 13089005.2 | | |
| 381A | Address on File | LLUNA 3.245; LUNA 1.391; LUNC 524200.4 | | |
| 43F7 | Address on File | LLUNA 7.219; LUNA 3.094; LUNC 1003248.3; VGX 0.64 | | |
| E69C | Address on File | LUNA 1.144; LUNC 74851.6 | | |
| FFB4 | Address on File | BTC 0.057909 | | |
| 2A71 | Address on File | ADA 34.9; BTC 0.011341; DOGE 148.7; ETH 0.08299 | | |
| D3A3 | Address on File | BTC 0.16742; ETH 0.54276; LUNC 10.1; VGX 544.11 | | |
| 0BB3 | Address on File | BTC 0.0203; ETH 0.02937 | | |
| 3FD2 | Address on File | ADA 1209.2; APE 21.09; BICO 39.796; BTC 0.000701; BTT 23060300; CKB 3942.6; COMP 0.37332; DASH 0.418; DGB 2236; DOGE 325; DOT 0.21; DYDX 11.2208; EGLD 0.5778; ENJ 56.93; ETH 0.00265; FTM 352.525; GLM 200.62; HBAR 402.8; ICX 98.2; IOT 85.04; KEEP 102.31; KNC 20.93; LLUNA 3.315; LPT 3.3078; LTC 0.02453; LUNA 25.625; LUNC 309877.1; NEO 1.75; OCEAN 173.77; OMG 10.45; ONT 51.62; POLY 103.85; QTUM 6.93; SAND 53.2219; SRM 4.007; STMX 3011.1; USDC 0.85; USDT 0.1; VET 701.5; VGX 511.04; XMR 0.587; XVG 2644.2; YFII 0.052281 | | |
| EC3B | Address on File | VGX 4.75 | | |
| F6D1 | Address on File | ADA 101; AVAX 7.52; BTC 0.148498; DOGE 1002; DOT 70.768; OCEAN 370.77; SHIB 38888481; STMX 5136.5; USDC 1.77; VGX 892.26 | | |
| 0F6A | Address on File | BTC 0.000599 | | |
| 8ED2 | Address on File | BTC 0.000149 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F013 | Address on File | BTC 0.002094; VGX 111.1 | | |
| 2A9D | Address on File | LLUNA 6.067; LUNA 2.601; LUNC 567171.7 | | |
| B6B0 | Address on File | ADA 43.2; BAT 67.5; BCH 0.92395; BTC 0.000464; BTT 56300900; DGB 2262.7; DOGE 1175.2; DOT 7.418; EGLD 2.0723; ENJ 27.03; EOS 42.95; ETH 0.48999; GLM 229.38; IOT 154.79; LINK 5.4; LLUNA 12.026; LUNA 5.154; LUNC 149; OCEAN 234.78; OMG 17.37; ONT 96.77; OXT 174.9; STMX 3667.8; TRX 1848.5; VET 794.7; XLM 162.8 | | |
| 6CA8 | Address on File | ADA 1328.6; BTC 0.000447; ETH 0.35014; LLUNA 11.01; LTC 0.75735; LUNA 4.719; LUNC 15.2 | | |
| 7160 | Address on File | ATOM 25.762; BTC 0.001972; BTT 208105899.9; DOGE 213.9; DOT 49.955; SHIB 333650910.4; USDC 1421.4; VET 3647.5; VGX 6958.1; XLM 1251.3 | | |
| FFE5 | Address on File | SHIB 7043136.6 | | |
| 996F | Address on File | XLM 1361.9 | | |
| 083D | Address on File | VGX 2.77 | | |
| 7652 | Address on File | VGX 4.75 | | |
| 052B | Address on File | USDC 1.34 | | |
| 77E5 | Address on File | VGX 4.31 | | |
| 87E7 | Address on File | VGX 2.78 | | |
| A4A2 | Address on File | LLUNA 10.721; LUNA 4.595; LUNC 14.8 | | |
| 4D89 | Address on File | AAVE 0.0402; BTC 0.0013; FTM 0.004; VGX 7.8 | | |
| BB51 | Address on File | XVG 1569.2 | | |
| 77BB | Address on File | BTC 0.00064 | | |
| 11CB | Address on File | ADA 0.6; LTC 0.00692 | | |
| E799 | Address on File | BTC 0.001038; DOT 7; SAND 20.0534; SHIB 583846.9 | | |
| BC09 | Address on File | VGX 8.38 | | |
| 0243 | Address on File | ADA 1057; BTT 73862600; LINK 18.9; SHIB 8014425.9 | | |
| A838 | Address on File | ADA 2213.2 | | |
| 44B6 | Address on File | ADA 1137.3 | | |
| CA1A | Address on File | VGX 8.38 | | |
| B08A | Address on File | AVAX 4.62; ETH 0.10109; VGX 103.11 | | |
| 184E | Address on File | SHIB 742942 | | |
| F0B3 | Address on File | ADA 10118.2; ANKR 17647.451; SOL 89.9411; TRX 5491.9 | | |
| 2E5E | Address on File | BTC 0.000504; DOGE 146.8 | | |
| C610 | Address on File | KNC 80; LINK 3.79; STMX 1000; VGX 16 | | |
| 1A15 | Address on File | VGX 8.38 | | |
| 34F7 | Address on File | BTC 0.000386; SHIB 2607039.7 | | |
| 7C50 | Address on File | BTC 0.000908 | | |
| 14EE | Address on File | BTC 0.000671 | | |
| 803A | Address on File | BTC 0.000545; SHIB 12674271.2 | | |
| 292F | Address on File | ADA 36.6; ALGO 33.04; CKB 1950.1; DOGE 4872.8; SHIB 14567822.3 | | |
| D064 | Address on File | ADA 1.5; BTC 0.154364; DOGE 116073.1; DOT 44.476; ETH 2.69883; SHIB 150856610.5; VGX 1296.98 | | |
| 4EB4 | Address on File | DOGE 26084.7; ETH 1.48984 | | |
| A1BC | Address on File | BTT 200; STMX 0.2 | | |
| 3D80 | Address on File | ADA 9.1; BTC 0.000631; COMP 0.02878; DOT 1.455; EOS 1.52; GLM 139.41; HBAR 122.9; ONT 34.27; XVG 189.5 | | |
| 122E | Address on File | BTC 0.008672; USDC 84.84; VGX 20.24 | | |
| 60AF | Address on File | VGX 2.65 | | |
| 05FA | Address on File | BTC 0.000209 | | |
| 9BBD | Address on File | LUNA 2.902; LUNC 189848.3 | | |
| 0076 | Address on File | BTC 0.000433 | | |
| EC3C | Address on File | ADA 1.7; BTC 0.000123; CELO 12.622; DOGE 5193.2; DOT 6.643; LTC 0.00869; LUNA 0.315; LUNC 20582.5; SHIB 39335725.9 | | |
| 7AE7 | Address on File | ADA 107.1; BTC 0.000429; DOGE 280.9; SHIB 1711215.9 | | |
| 20B1 | Address on File | ADA 4808.5; APE 1.319; BTC 0.276337; DOGE 13410.2; ETH 5.61264; LLUNA 34.715; LUNA 14.878; LUNC 4863545.8; SAND 9.294; SHIB 70673367; SOL 0.0602; USDC 36; VGX 2279.34 | | |
| 146D | Address on File | LINK 0.05; MANA 120.01 | | |
| 796A | Address on File | ADA 156.2; DOGE 632.5; USDC 111.85; VET 382.2 | | |
| 1E7F | Address on File | ADA 565.6; AVAX 29.18; BTC 0.001191; DOT 44.451; FTM 443.746; MATIC 453.764; SAND 81.7801; SHIB 1000000; STMX 11079.5; VGX 644.56; XTZ 70.14; XVG 25099.3 | | |
| 62ED | Address on File | UNI 1.001 | | |
| 89A3 | Address on File | ADA 17679.5; STMX 18600 | | |
| 4361 | Address on File | ADA 191.5; ALGO 70; BTC 0.001621; DASH 4.055; DOT 35.889; EOS 75.44; GRT 351.67; LUNA 2.397; LUNC 102663.5; SOL 2; USDC 669.72; VGX 661.44; ZEC 2.011 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB47 | Address on File | ALGO 106.95; ATOM 17.592; BTC 0.005784; ETH 0.03353; LINK 80.47; MATIC 33.024; OMG 30.91; VET 5656.5; XRP 79.1; ZRX 239.9 | | |
| 105D | Address on File | ADA 511.8; BTC 1.119369; ETH 1.21248; LINK 46.32; LLUNA 11.517; LUNA 4.936; LUNC 16; MATIC 1460.203; SOL 55.1242 | | |
| 379E | Address on File | VGX 5.13 | | |
| 7A46 | Address on File | BTC 0.000647; USDC 3660.81 | | |
| 6E49 | Address on File | ADA 2.3; ANKR 20122; BTC 0.003794; ENJ 1145; HBAR 684.1; KNC 208.06; MATIC 2.793; SHIB 100629813.6; STMX 7252.5; USDC 111.02 | | |
| E38A | Address on File | ALGO 22.44; BTC 0.001053; BTT 44347300; CKB 6616; DGB 283.5; SHIB 2515090.5; VET 493.1; VGX 65.4; XLM 55.9 | | |
| 75D9 | Address on File | ADA 0.9; BTC 0.201205; DOT 21.608; VET 5538.9 | | |
| 4C7E | Address on File | VGX 2.77 | | |
| F370 | Address on File | BTC 0.000442; DOGE 206.3 | | |
| 941A | Address on File | ETH 0.02719 | | |
| A88B | Address on File | BTC 0.000469; BTT 12775300 | | |
| FB20 | Address on File | BTC 0.00039; SHIB 11709568 | | |
| 9970 | Address on File | BTC 0.00004; CAKE 16.281; SHIB 24847.2; USDC 7.35 | | |
| 25A4 | Address on File | BTC 0.219283; ENJ 4994.18; ETH 14.96237; GALA 26371.6174; MATIC 6590.319; SOL 22.4635; USDC 30678.51 | | |
| 91A9 | Address on File | BTC 0.00268; SHIB 46413.4 | | |
| EFDB | Address on File | ADA 1488.9; LLUNA 11.106; LUNA 4.76; LUNC 1038104.5; VET 20476.8 | | |
| E887 | Address on File | DOGE 106.3 | | |
| EE2C | Address on File | STMX 3037.3 | | |
| CA7C | Address on File | ADA 2.6; LLUNA 8.122; LUNA 3.482; LUNC 759430.7 | | |
| F681 | Address on File | ADA 793.5; BTC 0.161257; ETH 3.37317; SOL 13.6251; VET 16468.2 | | |
| 51B5 | Address on File | BTC 0.000213 | | |
| E995 | Address on File | ADA 2278.2; BTC 0.000578; DOT 68.067; ETH 0.00355 | | |
| 1F7E | Address on File | VGX 5 | | |
| 0472 | Address on File | VGX 4.01 | | |
| DC02 | Address on File | VGX 4.02 | | |
| F180 | Address on File | ADA 353.4; APE 10.251; AVAX 4.05; BTC 0.040549; DOT 26.633; ETH 0.69219; GRT 455.12; MATIC 257.562; SHIB 22264405.8; SOL 6.5253; STMX 9740.1; USDC 385.89; VGX 638.51; YFII 0.14193 | | |
| 1241 | Address on File | USDC 1025.63 | | |
| A948 | Address on File | VGX 4.01 | | |
| A8B2 | Address on File | VGX 2.76 | | |
| FA4C | Address on File | BTT 10575700 | | |
| D31A | Address on File | DASH 1.668; DOT 24.977; LINK 17.15; LTC 2.01654; VGX 155.75 | | |
| 9C50 | Address on File | VGX 3.99 | | |
| D2AA | Address on File | VGX 5 | | |
| 3FCA | Address on File | VGX 4.69 | | |
| A12E | Address on File | BTC 0.002208; ETH 0.191; VGX 526.37 | | |
| 2722 | Address on File | BTC 0.000502; SHIB 14023278.6 | | |
| C0CF | Address on File | BTC 0.000391 | | |
| 3136 | Address on File | BTC 0.000599; LLUNA 32.812; LUNA 14.063; LUNC 45.5; SOL 276.2697 | | |
| 9E7A | Address on File | ADA 834.4; LLUNA 9.663; LUNA 4.141; LUNC 9465.5; STMX 55045; VGX 3560.12 | | |
| CEA9 | Address on File | BTC 0.000574; SHIB 20139756.2 | | |
| 5BC2 | Address on File | HBAR 6512.1; STMX 21397; VGX 655.64 | | |
| B0F0 | Address on File | DOGE 0.9 | | |
| E140 | Address on File | BTC 0.006916; ETH 0.10365 | | |
| CEAE | Address on File | BTT 11513800 | | |
| 5F81 | Address on File | VGX 5.4 | | |
| 4E6A | Address on File | VGX 4.9 | | |
| 2556 | Address on File | VGX 4.75 | | |
| 9B39 | Address on File | BTC 0.00045; IOT 120.2 | | |
| 9CA3 | Address on File | BTC 0.000657; BTT 14759300; STMX 2391.4 | | |
| 4892 | Address on File | ALGO 274.24; ANKR 638.68053; APE 0.154; ATOM 9.822; AVAX 4.63; AXS 1.32773; BTC 0.019528; DOGE 733.2; DOT 21.301; EGLD 0.3562; FTM 82.723; HBAR 3946.4; LINK 15.73; LUNA 3.208; LUNC 3.1; MATIC 1.645; SAND 56.4739; SHIB 32894.4; SOL 1.8329; SUSHI 6.4048; VET 2075; VGX 821.03 | | |
| 6DA1 | Address on File | APE 29.257; BTC 0.136263; MANA 64.09; MATIC 22.533; SAND 23.0275; SOL 0.2591 | | |
| 8A4A | Address on File | LLUNA 5.667; SHIB 4435619.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FD3 | Address on File | BTC 0.000544; CKB 113355.4; DOT 54.095; USDC 2349.61; VET 36363.6; VGX 682.9 | | |
| 15C8 | Address on File | BTC 0.002614 | | |
| 16B4 | Address on File | SHIB 0.5 | | |
| 2C10 | Address on File | DOGE 2234.7 | | |
| 6916 | Address on File | VGX 2.78 | | |
| 4AB5 | Address on File | ALGO 268.7; BTC 0.000629; SHIB 4867841.4; STMX 21111.9; VET 11120.7 | | |
| 6BFB | Address on File | SHIB 8973438.6; UMA 11.034 | | |
| 149C | Address on File | BTC 0.000625; DOGE 565.6; USDC 525.19 | | |
| 410C | Address on File | VGX 2.73 | | |
| E625 | Address on File | ETH 0.18082 | | |
| 334E | Address on File | BTC 0.000511; BTT 44494100 | | |
| 2BC6 | Address on File | MATIC 29.068; SHIB 5241090.1 | | |
| 2594 | Address on File | ADA 292.2; DOGE 2.4; TRX 76 | | |
| 5927 | Address on File | EOS 0.09 | | |
| 2C29 | Address on File | STMX 299.7 | | |
| F21F | Address on File | BTC 0.000673; DOGE 2.2 | | |
| B232 | Address on File | DOT 23.827; HBAR 5557.5; MANA 205.87; VET 5857.9; XLM 1073.6 | | |
| CBE5 | Address on File | BTC 0.000778; DOGE 2389.4; LLUNA 4.346; LUNA 1.863; LUNC 6; SHIB 34494714.2 | | |
| BAC6 | Address on File | BAT 22; BTC 0.00132; DGB 253.9; ETH 0.05587; GLM 80.38; OCEAN 21.03; VET 84.2 | | |
| 2722 | Address on File | MANA 7.24; TRX 98.5 | | |
| F4FB | Address on File | ADA 1095; BTT 13219100; LUNA 1.869; LUNC 122162.2; SHIB 110043246.7 | | |
| D202 | Address on File | SHIB 71177760 | | |
| 9749 | Address on File | AAVE 65.7179; ADA 1030.6; ALGO 1504.08; AMP 96619.39; ATOM 23.37; AVAX 63.75; AXS 147.24232; BTC 14.881808; BTT 13270607845.8; CELO 252.009; CKB 11311.8; COMP 7.13481; DASH 2.342; DGB 174909.4; DOGE 39766.9; DOT 7394.578; ENJ 6345.86; EOS 81.17; ETC 2.62; ETH 11.10322; FIL 3.04; FTM 9299.271; GRT 12779.81; HBAR 33101.3; IOT 2113.76; KNC 105.62; LINK 935.26; LLUNA 46.374; LTC 5.5396; LUNA 19.875; LUNC 1565260.5; MANA 41083.6; MATIC 31630.078; MKR 0.5531; OCEAN 11594.69; OMG 3087.16; ONT 857.57; OXT 2122.8; QTUM 112.15; SAND 807.0592; SOL 290.4532; SRM 132.666; STMX 2151506.3; SUSHI 5431.731; TRX 168015.9; UMA 16.683; USDC 749.04; VET 404857; VGX 1897.02; XLM 29720.7; XMR 3.54; XVG 176806.6; YFI 0.459127; ZEC 3.109 | | |
| 278E | Address on File | ADA 3.9; ATOM 0.08; BTC 0.000068; ETH 0.02995 | | |
| FA53 | Address on File | ADA 387.5; BAND 5.59; BTC 0.000458; BTT 189904600; CKB 3460.4; DOGE 153.6; SHIB 3755868.5; TRX 2036.1; VGX 65.88; XVG 4803.4 | | |
| 5D6C | Address on File | BTC 0.000458; BTT 14661200; SHIB 659463.2; TRX 385.6; VET 226.2 | | |
| A1B5 | Address on File | ADA 422.1 | | |
| 8324 | Address on File | BTC 0.006691; LINK 11.27 | | |
| CE8C | Address on File | ADA 443 | | |
| 27A3 | Address on File | BTC 0.001465; SHIB 8582217.6 | | |
| 1B0C | Address on File | ADA 19.7; BTC 0.001369; DOGE 27.2; ETH 0.00428; MATIC 22.702; SHIB 12547051.4; VET 78.3 | | |
| 3917 | Address on File | USDC 2580.31 | | |
| 75AB | Address on File | BTT 9259259.2; LLUNA 7.131; LUNA 3.056; LUNC 666565 | | |
| 4735 | Address on File | BTT 131812000 | | |
| 91ED | Address on File | BTC 0.000446; DOGE 1055.5; VET 5762.7 | | |
| 6DD4 | Address on File | AVAX 0.66; BTC 0.001657; BTT 4979200; SHIB 285096.8; XVG 2276.5 | | |
| 0DDB | Address on File | BTC 0.00455; DGB 6300.6 | | |
| 089F | Address on File | SHIB 368867.5 | | |
| 742B | Address on File | BTT 3406000; DOGE 4093.6; VET 13546 | | |
| 8B5B | Address on File | VGX 4.61 | | |
| 6A57 | Address on File | BTC 0.035327; DOGE 568.6; MANA 19.7; SHIB 1398601.3 | | |
| 4037 | Address on File | VGX 4.98 | | |
| D677 | Address on File | VGX 5.21 | | |
| 8D51 | Address on File | XLM 137.9 | | |
| 20C3 | Address on File | ADA 1.3 | | |
| B24D | Address on File | LUNA 0.008; LUNC 508.2 | | |
| 16F0 | Address on File | ADA 224; BTC 0.000432; BTT 215560900; DOGE 9846.6; STMX 324.1; XLM 224.6; XVG 3693.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9670 | Address on File | YFI 0.0008 | | |
| BCAE | Address on File | BTC 0.000498; BTT 58226600; SHIB 62656966.3; VET 1895.9 | | |
| 8535 | Address on File | ETH 2.09185 | | |
| 3775 | Address on File | VGX 4.6 | | |
| D11F | Address on File | DOGE 16.7; STMX 26.6 | | |
| 2560 | Address on File | APE 288.252; AVAX 113.11; BTC 0.000158; DOGE 3.3; ETH 0.57335; GRT 7162.06; LUNA 0.038; LUNC 2443.9; MANA 1380.36; MATIC 1.786; SHIB 25342.7; SOL 77.9799; VGX 3.64 | | |
| 5A46 | Address on File | BTT 100; DGB 0.8; DOGE 0.7; GRT 0.2; HBAR 0.9; MANA 0.3; STMX 0.3; VET 0.6 | | |
| 102D | Address on File | BAT 2.8 | | |
| F21F | Address on File | VGX 4.98 | | |
| A860 | Address on File | BTC 0.00080572 | | |
| A34E | Address on File | SHIB 619003.4 | | |
| 6A2D | Address on File | BTC 0.000512; GLM 18.36 | | |
| AD0E | Address on File | BTC 0.000515; SHIB 4479693.1; VGX 4.67 | | |
| 441F | Address on File | SHIB 602099.1 | | |
| 8BE1 | Address on File | SHIB 7510804.5 | | |
| 39AE | Address on File | SHIB 741897.6 | | |
| EB55 | Address on File | BTC 0.000671; DOGE 1633.7 | | |
| B3B5 | Address on File | SHIB 1052280.5 | | |
| 7649 | Address on File | BTC 0.000764; DOGE 1090.8; SHIB 51876393.5 | | |
| 6291 | Address on File | ADA 12.6; BTT 204549700; DOGE 3831.9; ETH 0.04171; LINK 2.08; LTC 1.00299; NEO 2.012; SHIB 24072192; SOL 4.03; TRX 297; VET 909.8; XLM 79.6 | | |
| 14C1 | Address on File | BTC 0.000693; BTT 270877100 | | |
| 56EC | Address on File | BAT 112.6; BTC 0.002447; BTT 26006900; VET 900.3 | | |
| D326 | Address on File | BTC 0.000844; BTT 243474600; STMX 2788.3 | | |
| 86D4 | Address on File | BTC 0.000394; DOGE 413.5 | | |
| BC82 | Address on File | BTC 0.000176; BTT 116783600; DGB 196.9; LUNA 2.013; LUNC 131706; SHIB 944595.8; TRX 1113.6 | | |
| CBE7 | Address on File | ADA 27.6; DOGE 548.1; MANA 22.68 | | |
| 3352 | Address on File | BTT 1461700 | | |
| C85D | Address on File | BTC 0.00073; LUNA 3.679; LUNC 240754.5; SHIB 703381.5 | | |
| 2E91 | Address on File | SHIB 5020522.9 | | |
| BE55 | Address on File | BTC 0.000564; DOGE 79; MANA 8.22; SHIB 10948090.4 | | |
| 50BF | Address on File | BTT 56492200; CKB 2015.6; STMX 967 | | |
| 6516 | Address on File | VGX 5.38 | | |
| 305C | Address on File | ADA 102; SHIB 6713762.1 | | |
| 9E39 | Address on File | BTC 0.000211; ETH 0.00589; LINK 1.3; SAND 6.2355 | | |
| 374C | Address on File | ADA 392.7; BTC 0.000418; BTT 750972789.3; DOGE 3096.4; SHIB 54653351.3; VET 8043.5 | | |
| 5D30 | Address on File | LLUNA 7.366; LUNA 3.157; LUNC 688598 | | |
| 3111 | Address on File | DOGE 924.5 | | |
| 89D4 | Address on File | BTC 0.000059; ETH 0.01217; LINK 27.3; SOL 45.5239 | | |
| 03D1 | Address on File | DOGE 1974; SHIB 13712602; VGX 2.82 | | |
| F263 | Address on File | STMX 1885.4 | | |
| 931C | Address on File | ADA 484; ALGO 138.23; BTC 0.007664; DOT 17.413; ETH 0.51812; HBAR 1454.9; LINK 25.28; NEO 11.13; XLM 1392.4 | | |
| 4075 | Address on File | ADA 524.3; BAT 506.7; BTC 0.000499; ETH 0.07116; IOT 0.52; LLUNA 1687.802; LUNA 723.344; LUNC 31640941.3; MATIC 166.836; USDC 29.55; VET 2000; VGX 125.96 | | |
| B330 | Address on File | DOGE 1054.7 | | |
| 7558 | Address on File | BTC 0.000351; ETH 0.00371 | | |
| 2D71 | Address on File | BTC 0.000405; ETH 0.06285; MANA 102.16; SHIB 1474708.7 | | |
| 5718 | Address on File | BTC 0.000461 | | |
| 919B | Address on File | ATOM 12.073; BTC 0.009651; BTT 16891700; CKB 5219.2; DOT 50.167; HBAR 361.5; TRX 1201; XVG 1272 | | |
| 9B3C | Address on File | AVAX 0.76; AXS 0.32972; BTC 0.001478; LUNA 0.932; LUNC 0.9; MANA 14.83; QTUM 8.11; SAND 6.7278; SOL 2.638; UNI 1.826; VET 277.5; VGX 17.26; XMR 0.181; XTZ 7.78 | | |
| 92F2 | Address on File | USDC 721.37 | | |
| 2F33 | Address on File | BTC 0.000217 | | |
| 6EFE | Address on File | ADA 1.3; BTC 0.000157; SHIB 15251188.8 | | |
| EF68 | Address on File | ADA 990.3; ALGO 186.27; ATOM 3.165; AVAX 59.26; BTC 0.020576; BTT 22594700; DOT 38.485; ETH 0.48505; HBAR 518.5; LINK 37.68; SHIB 6640867.9; TRX 1369.2 | | |
| 532D | Address on File | VGX 4.02 | | |
| FFE3 | Address on File | VGX 2.87 | | |
| 5073 | Address on File | BTC 1.454233; ETH 2.01138 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1335 | Address on File | ADA 632.2; BTC 0.056123; DOGE 1012.2; ETH 1.64654; LINK 30.76 | | |
| B260 | Address on File | BTC 0.00045; SHIB 13037809.6; STMX 3058.3 | | |
| EFD5 | Address on File | VGX 5.15 | | |
| 78FB | Address on File | BTC 0.163197; DOT 53.745; USDC 25251.93; VGX 608.89 | | |
| E10A | Address on File | BTT 29983200 | | |
| DE5B | Address on File | BTC 0.015187; DOT 0.237; ETH 0.00581; LUNA 0.104; LUNC 0.1; USDC 208.58; VGX 3.58 | | |
| C2EC | Address on File | AMP 605.24; BTT 15411099.9; SHIB 2155591.5; TRX 472.9 | | |
| 51F4 | Address on File | BTT 1008100; CKB 50.3; DGB 72.1; HBAR 2.6; SHIB 1828; STMX 475.8; TRX 18.9; VET 12.3; XVG 204 | | |
| 2814 | Address on File | BTC 0.003435; LLUNA 5.783; LUNA 2.479; LUNC 540354.6; USDC 11.28 | | |
| 71AB | Address on File | BTC 0.01054 | | |
| D8E4 | Address on File | VGX 8.38 | | |
| 0D01 | Address on File | ADA 156.4; BTC 0.001016; BTT 69765200; DOGE 12922.5; LLUNA 20.396; LUNA 8.741; LUNC 1905541.2; SHIB 59633553.2 | | |
| E75C | Address on File | ADA 1085.6; BTC 0.000897 | | |
| 8AAF | Address on File | SHIB 1123974.3 | | |
| B093 | Address on File | BTC 0.001632; SHIB 2070009.3 | | |
| A4EE | Address on File | DOGE 73.3 | | |
| D6B6 | Address on File | BTC 0.000514; ETH 0.04756 | | |
| C244 | Address on File | BTC 0.001024; BTT 31186500; TRX 219.8 | | |
| 5835 | Address on File | AVAX 8.2; BTC 0.000452; LLUNA 8.548; LUNA 3.664; LUNC 11.9 | | |
| D407 | Address on File | ADA 273.6; BTC 0.000446; VET 1036.8 | | |
| 88B4 | Address on File | BTC 0.000506; BTT 158873700; SHIB 11624069.7; SOL 2.3413; VGX 131.33 | | |
| 50BB | Address on File | BTT 6169200 | | |
| 61CA | Address on File | ADA 632.3; APE 27.006; BTC 0.09089; DOT 29.457; ETH 1.83479; SOL 4.3239; USDC 10075.02; VGX 565.8 | | |
| 2CCB | Address on File | BTT 6021300; SHIB 7752305.7 | | |
| CF18 | Address on File | BTC 0.000433 | | |
| D7B6 | Address on File | ADA 19.1 | | |
| 53E7 | Address on File | BTC 0.043191; ETH 0.05551; MANA 73.06; USDC 206.06 | | |
| 3EB8 | Address on File | ENJ 7.54 | | |
| AEB7 | Address on File | VGX 4.87 | | |
| 5FB9 | Address on File | BTC 0.005427 | | |
| 4F68 | Address on File | AAVE 1.7787; ADA 150.5; ATOM 2.243; AVAX 8.84; BAND 3.788; BAT 68.7; BCH 0.02884; BTC 0.013784; COMP 0.27604; DOT 10.99; EGLD 0.3013; ENJ 35.91; ETH 0.20482; HBAR 718.1; LINK 18.81; LLUNA 5.121; LTC 3.54535; LUNA 2.195; LUNC 397465.8; MANA 27.39; OXT 504.3; SHIB 522931; SOL 1.7665; UNI 3.875; USDC 1045.55; VET 1735; VGX 183.89; XRP 23.7; YFI 0.003165; ZEC 1.105 | | |
| C90B | Address on File | ALGO 126.04; BTC 0.00388; MANA 60.47; STMX 3649.2 | | |
| D6D1 | Address on File | ADA 186 | | |
| 99CC | Address on File | ADA 3.2; BTC 0.000431; ETH 0.00645; SOL 3.2295; USDC 5.17 | | |
| 8E4C | Address on File | BTT 53609900 | | |
| 9780 | Address on File | BTC 0.000838; LLUNA 28.379; LUNA 12.163; LUNC 2650583.1 | | |
| DDFD | Address on File | BTC 0.011713 | | |
| EBC7 | Address on File | BTC 0.00059 | | |
| 1BEC | Address on File | BTC 0.199622; ETH 0.54662; USDC 89293.56 | | |
| 763F | Address on File | ADA 229.1; AUDIO 0.343; BTC 0.000426; DOT 1; LINK 0.92; LUNC 37.6; MANA 38.17; MATIC 6.926; SHIB 754005.4; XVG 931.7 | | |
| D328 | Address on File | BTC 0.000677; LLUNA 9.459; LUNA 4.054; LUNC 884423.2; SHIB 4972262.9 | | |
| 9158 | Address on File | ADA 11.5; BTT 29187500; DOT 56.745; LINK 1; LUNA 1.273; LUNC 76504; MATIC 120.683; SHIB 2785127.4; SOL 21.653; USDC 35037.54; VGX 5029.39 | | |
| 77E6 | Address on File | BTC 0.000111; DOGE 26969.6; SOL 0.0538 | | |
| F70D | Address on File | DOGE 3.8 | | |
| 8852 | Address on File | BTC 0.000519; DOGE 2146.5; SHIB 7088176.9 | | |
| 8855 | Address on File | BTT 2913200; SHIB 2495315.9; USDC 2226.6 | | |
| 534B | Address on File | ADA 4634; BTT 1807184450.6; DOGE 11239.2; ETH 1.18573; JASMY 89291; LUNC 25.4; MATIC 331.4; VGX 4430.27 | | |
| EE4A | Address on File | ADA 101.8; ALGO 109.29; BTC 0.001657; USDC 2232 | | |
| F2D6 | Address on File | VGX 4.75 | | |
| 3E87 | Address on File | ADA 352.7; ALGO 376.79; BTC 0.000441; DOGE 1452.1; ETH 1.05711 | | |
| B286 | Address on File | ADA 434.9; ALGO 372.89; BTC 0.000426 | | |
| 8CC0 | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7C9 | Address on File | VGX 2.79 | | |
| D954 | Address on File | BTC 0.035152; SHIB 44482473.2; SOL 13.3102; TRX 8380.6; VET 32450.5 | | |
| F083 | Address on File | VGX 5.24 | | |
| 952A | Address on File | BTT 50761400 | | |
| 16F8 | Address on File | BCH 0.06903; BTC 0.005211; DOGE 211; ETC 1.05; ETH 0.06055; LTC 0.13926; ZEC 0.319 | | |
| 79FF | Address on File | BTC 0.000693; DOGE 622; XMR 0.404 | | |
| 8F78 | Address on File | BTC 0.06044; USDC 3097.91 | | |
| 50AD | Address on File | DOT 0.681 | | |
| 02EF | Address on File | ADA 115.6; BAT 12.9; BTC 0.000471; BTT 2458200; CKB 669.8; DGB 144.5; DOT 10.848; ENJ 4.22; ETH 1.07907; HBAR 73.7; LINK 2.05; LTC 2.16223; MATIC 76.103; SHIB 7856967.8; STMX 187.6; TRX 69.5; USDC 121.21; VET 1053.5; XLM 28.4; XTZ 2.03; XVG 160.6 | | |
| 12DD | Address on File | VGX 2.76 | | |
| 623E | Address on File | BTT 354760300; CKB 3951.7; SHIB 2652519.8; STMX 4764.7 | | |
| 430D | Address on File | BTC 0.002888; DOGE 41; SHIB 1408450.7 | | |
| 88CD | Address on File | ADA 113.6; BTC 0.000514; ETH 0.0346; MATIC 30.562 | | |
| 9178 | Address on File | LUNA 3.909; LUNC 255800.2 | | |
| 8DEB | Address on File | ADA 160.5; BTT 232550699.9; ETC 10.18; SHIB 4334601.9; TRX 2861.7; VET 1204.3 | | |
| 2F81 | Address on File | BTC 0.000351; GLM 21.17 | | |
| 7C71 | Address on File | VGX 5.39 | | |
| 695A | Address on File | DGB 493.7; TRX 231.9 | | |
| E262 | Address on File | BTC 0.000469; DOGE 268.6 | | |
| DA61 | Address on File | SHIB 4147462.1 | | |
| 5259 | Address on File | BTC 0.000174 | | |
| DEB5 | Address on File | VGX 2.75 | | |
| 8FC7 | Address on File | ADA 11593.5 | | |
| 237C | Address on File | BTC 0.001238; ETH 0.02474 | | |
| 978C | Address on File | ADA 125.5; BTC 0.000932 | | |
| F09A | Address on File | VGX 4.3 | | |
| 57BC | Address on File | VGX 4.66 | | |
| C6C6 | Address on File | DOGE 41.3; XLM 23.5 | | |
| DF8C | Address on File | VGX 4.67 | | |
| 5E5C | Address on File | BTC 0.000231 | | |
| 9EBB | Address on File | ADA 903; ALGO 2337.73; AMP 13330.66; ATOM 101.82; BICO 754.36; FET 566.56; GALA 24707.7176; GRT 277.42; JASMY 6523.2; NEO 0.1; OXT 510; POLY 621.64; SPELL 45808.6; VGX 110.03; XLM 466.3; YGG 298.827 | | |
| CA7D | Address on File | BTT 14687899.9 | | |
| 7B30 | Address on File | ADA 115; ATOM 10.95; BTC 0.000904; SHIB 4216740.4; USDC 1109.9 | | |
| BA80 | Address on File | BTC 0.000251; DOGE 30.7 | | |
| 8C71 | Address on File | VGX 4.6 | | |
| 2955 | Address on File | BTC 0.000426; BTT 13959600; DOGE 3093.9; SHIB 64126116.6 | | |
| 073A | Address on File | ADA 65.4; BCH 0.07518; BTC 0.00119; DGB 238.5; DOGE 1996.2; ETH 0.08515; HBAR 1612.4; LTC 1.92212; LUNA 2.38; VET 312.8; XLM 148.6 | | |
| 6E08 | Address on File | ADA 896; ALGO 203.07; BTC 0.046098; BTT 87835000; DOGE 5267.4; DOT 5.045; ETH 1.06284; SHIB 52517609.7; TRX 686.4; VET 439.7 | | |
| E9B7 | Address on File | CKB 11806.6; ETH 0.00313; LINK 66.12; LUNA 2.186; LUNC 143017.1; SHIB 750600.3; VET 72.3; VGX 10.04 | | |
| 74F1 | Address on File | BTT 600; DOGE 0.2 | | |
| EF9F | Address on File | BTC 0.000852; ETH 0.00812; MANA 10.08 | | |
| 749D | Address on File | ADA 216.4; BTC 0.001994; DOT 31.653; ENJ 163.44; KEEP 475.35; MANA 30.99; MATIC 1.324; SHIB 56835276.9; SOL 4.03; STMX 9375.8; UNI 8.653 | | |
| 13EF | Address on File | ADA 7.1; BTC 0.001392; BTT 94100; DGB 100.9; DOGE 120.2; SHIB 2890174.3 | | |
| 60DF | Address on File | VGX 2.78 | | |
| ECAD | Address on File | DOGE 1.7 | | |
| 3418 | Address on File | ETH 0.00197 | | |
| E957 | Address on File | CHZ 99.3232 | | |
| B12E | Address on File | SHIB 10160061.7 | | |
| 9150 | Address on File | DOGE 191.1 | | |
| 6654 | Address on File | USDC 2072.89 | | |
| F7FC | Address on File | BTC 0.000797; ETH 0.01078; USDC 165.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E677 | Address on File | ATOM 0.006; DOGE 5; DOT 0.08; GRT 7.25; HBAR 0.5; MATIC 0.504; OCEAN 0.14; SHIB 30087.5; SOL 0.0374; STMX 6.7; USDC 2241.83 | | |
| A8A4 | Address on File | DOGE 262.8; ETH 0.02987 | | |
| 2654 | Address on File | ADA 5; SHIB 36855.6; USDC 16.07 | | |
| 67BA | Address on File | VGX 2.88 | | |
| B2C8 | Address on File | VGX 2.78 | | |
| C534 | Address on File | VGX 4.97 | | |
| F481 | Address on File | ADA 121.5 | | |
| 0FDF | Address on File | ETC 0.01 | | |
| 57E3 | Address on File | VGX 5.15 | | |
| 27C6 | Address on File | DOGE 779.7; LTC 95.47823; USDC 2.99; VGX 554.51 | | |
| 63CC | Address on File | VGX 4.65 | | |
| 8EB1 | Address on File | LTC 0.049 | | |
| E533 | Address on File | ADA 1119.9; BTT 124649300; LLUNA 9.322; LUNA 3.996; LUNC 871507.9; SHIB 137752008.9 | | |
| B2DD | Address on File | DOGE 1.8 | | |
| 9917 | Address on File | ADA 314; DOT 49.877; MANA 36; USDC 3932.57; VET 2714.3; VGX 317.61 | | |
| 87AB | Address on File | BTC 0.000644; DOGE 242.2 | | |
| 7315 | Address on File | VGX 4.99 | | |
| 85BE | Address on File | BTC 0.00019 | | |
| 3540 | Address on File | DOGE 79.6 | | |
| 469B | Address on File | DGB 318.6 | | |
| D3CD | Address on File | DOGE 3.1; LTC 0.01082 | | |
| AB51 | Address on File | VGX 2.78 | | |
| 749F | Address on File | SOL 2.6292 | | |
| 3246 | Address on File | BTT 2867699.9; CKB 407.2; DGB 296.6; HBAR 86.3; MANA 12.73; STMX 221.1; XVG 208.6 | | |
| 328F | Address on File | DOGE 41.8 | | |
| A771 | Address on File | HBAR 863.1; WAVES 8.588 | | |
| AB11 | Address on File | AMP 630.04; BTC 0.001846; DOGE 361.4; ETH 0.01997; LUNA 1.878; LUNC 122873.1; SHIB 975800.1 | | |
| C2C2 | Address on File | VGX 8.38 | | |
| CB41 | Address on File | VGX 5.21 | | |
| D473 | Address on File | BTC 0.032796 | | |
| D3C2 | Address on File | BTC 0.00039; SHIB 42330050.7 | | |
| 97E3 | Address on File | BTC 0.000701; HBAR 70.3 | | |
| 3298 | Address on File | BTC 0.016809; CELO 0.162; DOT 11.02; SHIB 44624558.3; VGX 633.58 | | |
| 9459 | Address on File | VGX 4.98 | | |
| 6298 | Address on File | SHIB 3287956.6 | | |
| 5E5F | Address on File | VGX 4.9 | | |
| AF60 | Address on File | BTC 0.00251; BTT 1400262000; STMX 3311 | | |
| 2297 | Address on File | AVAX 0.71; ENJ 14.67; SOL 0.1337; STMX 5258.7; USDC 118.48 | | |
| 6AE9 | Address on File | BTT 12366099.9; SHIB 2794065.3 | | |
| 8964 | Address on File | BTC 0.000162 | | |
| 1C32 | Address on File | ADA 984.3; BTC 0.000505; DOGE 6.3 | | |
| C180 | Address on File | ADA 95.9; BTC 0.002097; BTT 1545100; ETH 0.65471; LTC 0.08684; TRX 162; XLM 1 | | |
| B902 | Address on File | VGX 2.65 | | |
| 9A5B | Address on File | LUNA 1.656 | | |
| 4550 | Address on File | VGX 2.75 | | |
| 0FA7 | Address on File | BTC 0.00067; DOT 5.683; USDC 154.55 | | |
| EE5D | Address on File | VGX 4.66 | | |
| 9077 | Address on File | BTC 0.001023; LUNA 0.294; LUNC 19181.2; SHIB 13855000.9 | | |
| A30C | Address on File | BTC 0.000669; HBAR 95.7; IOT 44.68; LUNA 1.795; LUNC 117319.2; MANA 4.8; OCEAN 10.85; SKL 70.01; VGX 5.47; XVG 2816.2 | | |
| E02D | Address on File | VGX 5.13 | | |
| 024F | Address on File | BTC 0.031948; SHIB 1000000 | | |
| E9D9 | Address on File | VGX 4.29 | | |
| 311F | Address on File | BTC 0.00182 | | |
| CD6F | Address on File | BTT 2838700; CKB 987.2 | | |
| 3B07 | Address on File | BTC 0.000248 | | |
| EB64 | Address on File | ADA 436.1; ATOM 12.276; FTM 387.196; GALA 4095.9977; HBAR 1805.9; MATIC 3936.387; SHIB 27200394.5; STMX 8301.9; VET 6351.1 | | |
| 309E | Address on File | BTC 0.000373 | | |
| 0A70 | Address on File | ADA 1119.9; BTT 124634000; LLUNA 9.262; LUNA 3.97; LUNC 865851.2; SHIB 137724928.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0E3 | Address on File | BTC 0.000459 | | |
| F789 | Address on File | DOGE 1018.5 | | |
| E4C0 | Address on File | BTC 0.00363 | | |
| 77DF | Address on File | VGX 4.18 | | |
| 8EE9 | Address on File | ADA 6; BTC 0.000326; DOGE 37; HBAR 26.1; MANA 4 | | |
| 5B6D | Address on File | VGX 5.39 | | |
| 3837 | Address on File | BTT 73619500 | | |
| BDDA | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.00014 | | |
| A79E | Address on File | USDC 25786.16 | | |
| 7F12 | Address on File | BTC 0.012986 | | |
| 089A | Address on File | BTC 0.136047; USDC 2.42 | | |
| F9C6 | Address on File | LUNA 1.48; LUNC 96848.7 | | |
| A11F | Address on File | XRP 235.9 | | |
| ACC7 | Address on File | SUSHI 3.3361 | | |
| 9017 | Address on File | BTC 0.001371; BTT 23897100 | | |
| 8392 | Address on File | ADA 83; SHIB 522686 | | |
| 4B3A | Address on File | VGX 2.62 | | |
| 6811 | Address on File | ADA 1333.4; BTC 0.000514; DOGE 1491.4; ETH 2.09815; LTC 17.59043; MATIC 220.399; STMX 2462.5; VET 4063 | | |
| 1F77 | Address on File | BTT 4260700 | | |
| F562 | Address on File | DOGE 0.3; SHIB 32153.9 | | |
| A1D5 | Address on File | HBAR 257; SHIB 7157936; STMX 502.5; TRX 92.2 | | |
| AE77 | Address on File | BTC 0.000459; ETH 0.00847; HBAR 2888.7; VGX 21379.82; XRP 10 | | |
| 150A | Address on File | AVAX 0.63 | | |
| FD17 | Address on File | BTC 0.000528; ETH 0.02607 | | |
| 17CE | Address on File | DOT 18.024; VET 2725; XRP 346 | | |
| A0AA | Address on File | XLM 2750.7 | | |
| 4C7E | Address on File | ADA 0.8; JASMY 2993.9; LUNA 3.562; LUNC 233046.6; SHIB 10217540 | | |
| 40DA | Address on File | BTC 0.000552; SHIB 79631195.3 | | |
| 8AF9 | Address on File | BTC 0.000704; HBAR 524.1; VET 1514.7 | | |
| A436 | Address on File | VGX 2.65 | | |
| D79F | Address on File | BTC 0.000415; DOGE 111.8 | | |
| 0CC9 | Address on File | BTC 0.002836; ETH 0.00274; SOL 1.065; VET 137.9; VGX 102.6 | | |
| 53AC | Address on File | DOGE 186.8 | | |
| 78BE | Address on File | ADA 7.2; DOGE 38.8; DOT 1.251; SHIB 1136363.6; XTZ 3.46 | | |
| 2F97 | Address on File | BTC 0.000941; BTT 3951700; SHIB 39187832.1; SOL 13.6817; USDC 12.46; VGX 2486.87 | | |
| F740 | Address on File | BTC 0.001611; ETH 0.01122; SHIB 664893.6 | | |
| 8921 | Address on File | BTC 0.021901; LTC 0.18922; USDC 13885.91 | | |
| 3A1C | Address on File | BTC 0.002476 | | |
| EC12 | Address on File | USDC 0.96 | | |
| 5FFC | Address on File | BTT 6650300 | | |
| 5D43 | Address on File | ADA 27.4; ALGO 0.34; ATOM 0.252; DOT 3.005; HBAR 87924.4; LLUNA 16.638; LUNA 7.131; LUNC 546479.6; VGX 3830.28 | | |
| 25CE | Address on File | BTC 0.000244 | | |
| A597 | Address on File | SHIB 2260908.8 | | |
| AD6C | Address on File | VGX 2.78 | | |
| C091 | Address on File | DOGE 175.7 | | |
| 1FB4 | Address on File | VGX 8.38 | | |
| 7142 | Address on File | VGX 4.73 | | |
| 845F | Address on File | BTC 0.032498; ETH 2.40223; VGX 1355.27 | | |
| EF37 | Address on File | ADA 976.3; ALGO 440.77; AVAX 7.98; BTC 0.127438; DOT 52.716; ETH 0.85723; HBAR 600; LINK 40.03; LLUNA 21.879; LRC 150; MATIC 1040.976; QNT 0.13634; SOL 9.5046; USDC 0.8; XLM 236.9 | | |
| 64DE | Address on File | VGX 4.01 | | |
| 0A7F | Address on File | LUNC 78.4 | | |
| 29D9 | Address on File | DOGE 132.5 | | |
| C26B | Address on File | ADA 39; DYDX 16.1092; ETH 0.02545; GRT 337.54; KEEP 317.33; SHIB 10364340; SKL 417.32; SOL 5.5377; XLM 508.4; XRP 243.4 | | |
| 00A4 | Address on File | ADA 228.6; ALGO 55.89; AMP 3101.59; AVAX 1.8; BTC 0.026909; BTT 10442900; CHZ 110.088; CKB 2283.7; DGB 1027.8; DOGE 1513.6; DOT 7.712; ETH 0.15886; GRT 59.5; HBAR 255.4; LINK 7.15; LLUNA 3.567; LUNA 1.529; LUNC 1647.6; MATIC 31.712; NEO 5.072; OCEAN 152.01; OMG 5.8; QTUM 9.1; SAND 53.1663; SHIB 42103971.9; SKL 178.04; SOL 1.9395; STMX 1469.9; TRX 236.6; VET 2798.3; VGX 196.93; XTZ 5.64; XVG 2352.8 | | |
| 511D | Address on File | VGX 4.67 | | |
| C28C | Address on File | BTT 40200; ETC 0.25; LUNA 3.85; LUNC 1305705.1; XVG 254.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3668 | Address on File | ADA 1 | | |
| CB02 | Address on File | BTT 10227100; DOGE 247.8; HBAR 588; SHIB 6119951 | | |
| 6880 | Address on File | ADA 429.6; BTC 0.00004; BTT 13679500; DOGE 222.3; DOT 2.019; GLM 43.59; LINK 0.44; MATIC 88.815; SHIB 7417879.7; STMX 3175.6; USDC 1.47; VGX 25.14; XLM 50.3; XVG 617.4 | | |
| 8C04 | Address on File | BTC 0.001976; SHIB 155226639 | | |
| D259 | Address on File | BTC 0.000971; BTT 48300; MANA 2.95; SHIB 399082.6; TRX 13.6 | | |
| 87D8 | Address on File | BTT 4770800; DOGE 898; TRX 816.7 | | |
| FC5D | Address on File | BTC 0.000595 | | |
| 378D | Address on File | BTC 0.000515; SHIB 3748231.9; XLM 707.7 | | |
| 0A6C | Address on File | MATIC 14.156 | | |
| C2B9 | Address on File | CHZ 575.8121; MANA 117.68 | | |
| CB7F | Address on File | ADA 80.3; BTC 0.000426; MANA 53.78; SHIB 3942181.3 | | |
| 5FAD | Address on File | BTC 0.000448; SHIB 22310818.5; TRX 8313.2 | | |
| 29CC | Address on File | BTC 0.000466; DOGE 706.5 | | |
| 5780 | Address on File | VGX 0.3 | | |
| 931A | Address on File | SHIB 819336.3 | | |
| F8B7 | Address on File | DOGE 112.3 | | |
| 6858 | Address on File | VGX 4.75 | | |
| E294 | Address on File | SHIB 231817.4 | | |
| BCEA | Address on File | BTC 0.000449; OCEAN 69.87 | | |
| C930 | Address on File | ADA 21.2; BTC 0.012295; ETH 0.159; STMX 3023.4; VGX 18.37 | | |
| BEFB | Address on File | ADA 29.6; ALGO 7.55; DGB 404.1; DOGE 8.6; LLUNA 41.097; LUNC 733960.5; SHIB 33207.9; VET 73.2; XLM 29 | | |
| F1B8 | Address on File | BTC 0.000262 | | |
| 097C | Address on File | BTC 0.000003; VET 0.2 | | |
| 8A77 | Address on File | VGX 4.66 | | |
| C9B1 | Address on File | VGX 4.57 | | |
| 4076 | Address on File | SHIB 432338.9 | | |
| 951E | Address on File | ADA 243.2; ATOM 8.395; AVAX 3.15; BTC 0.005865; DOT 10.331; ETH 0.08695; GRT 299.5; LINK 13.24; LUNA 2.38; LUNC 565777.6; MATIC 120.265; SHIB 1614946.1; SOL 1.6886; UNI 14.577 | | |
| 1CB6 | Address on File | VGX 4.75 | | |
| B54C | Address on File | BTC 0.001377; DOT 21.688; ETC 2; VGX 3.62 | | |
| 1010 | Address on File | BTT 14536599.9; DOGE 595.2; SHIB 6578947.3; XLM 78.6 | | |
| 6043 | Address on File | ADA 197.8; BTC 0.001125; BTT 13065000; CKB 522.4; DOT 4.299; HBAR 17.1; OXT 611.5; SAND 4.285; SHIB 1766941.7; STMX 460.2; TRX 306.4; USDC 121.28 | | |
| BACB | Address on File | BTC 0.002237 | | |
| 8E3A | Address on File | ADA 1395.5; MATIC 259.319 | | |
| C147 | Address on File | ADA 2068.1; BTC 1.193923; BTT 2121665500; DOGE 4478.1; ETH 0.62941; LUNA 0.507; LUNC 33179.1; XRP 1001.7; XVG 211267.8 | | |
| 261E | Address on File | LINK 0.07 | | |
| 8E28 | Address on File | VGX 4.67 | | |
| 3D20 | Address on File | SHIB 21916688.7 | | |
| 96F0 | Address on File | BTC 0.000506; BTT 6010200; XVG 7928 | | |
| 01C1 | Address on File | VGX 4.56 | | |
| 6C42 | Address on File | VGX 4.02 | | |
| 8F07 | Address on File | ADA 1454.7; BTC 0.073608; ETH 1.67096; SHIB 3946792.1 | | |
| FB6D | Address on File | ADA 4.3; BTC 0.000664; ETH 0.00272 | | |
| E9AD | Address on File | VGX 4.57 | | |
| CD5E | Address on File | XLM 3; XRP 30 | | |
| 6523 | Address on File | VGX 2.78 | | |
| E99C | Address on File | BTC 0.000241 | | |
| 98A4 | Address on File | VGX 2.78 | | |
| 8D1D | Address on File | BTC 0.000876 | | |
| 43A4 | Address on File | ADA 28.4; AVAX 0.56; DOT 0.7; FTM 13.636; LUNA 0.518; LUNC 0.5; MANA 49.08; SAND 22.9713; SHIB 214747.3 | | |
| E572 | Address on File | BTC 0.002741; ETH 0.03628 | | |
| F61B | Address on File | VGX 4.73 | | |
| FAC8 | Address on File | VGX 2.65 | | |
| C499 | Address on File | SHIB 577612.2 | | |
| D39C | Address on File | ADA 185; BTC 0.000953; ETH 0.00495 | | |
| 86BB | Address on File | BTC 0.000233 | | |
| CE1D | Address on File | VGX 2.76 | | |
| 166E | Address on File | DOGE 776.3; SHIB 40306771.3 | | |
| F61D | Address on File | ETH 2.6493; SHIB 18675200.7 | | |
| 2EAD | Address on File | VGX 4.59 | | |
| CD3C | Address on File | BTC 0.000653; LUNA 2.277; LUNC 2.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9854 | Address on File | ADA 16.4; DOGE 29693.7 | | |
| 30AF | Address on File | ADA 546.8; BTC 0.000432; BTT 211009600; DOGE 34667.6; SHIB 45943155.3; SOL 6.2549; TRX 17470.3 | | |
| 92C1 | Address on File | BTT 50128500; DOGE 101.5 | | |
| BBBA | Address on File | VGX 4.27 | | |
| 5330 | Address on File | VGX 2.75 | | |
| 72DB | Address on File | BTC 0.000169 | | |
| C4B8 | Address on File | SHIB 361987.3 | | |
| 48ED | Address on File | VGX 4.27 | | |
| ED17 | Address on File | VGX 4.26 | | |
| 00FB | Address on File | LUNA 7.31; LUNC 339.9 | | |
| D596 | Address on File | DOGE 144.8; SHIB 822368.4 | | |
| 3065 | Address on File | VGX 4.66 | | |
| BCD5 | Address on File | BTC 0.008055; ETH 0.58986; LRC 431.856; LUNA 0.046; LUNC 2977.8; SHIB 210983982.3 | | |
| 3C91 | Address on File | VGX 4.61 | | |
| F404 | Address on File | BTC 0.133134; DOT 101.996; SOL 15.5572 | | |
| 9A95 | Address on File | SHIB 10869504.9 | | |
| 9081 | Address on File | ADA 48.2; ETH 0.02095; SHIB 896458.9; SOL 1.0396 | | |
| E65B | Address on File | BTC 0.000446; DOGE 183.8; TRX 193.8 | | |
| 7E12 | Address on File | ADA 3842.7; BTC 0.000483; BTT 3651116100; DOGE 89752.3; DOT 350.159; SHIB 100787042.1 | | |
| DF92 | Address on File | BTC 0.000449; DOGE 174.9 | | |
| AD3C | Address on File | ETH 1.01761; LUNC 742776.4; SHIB 52742190.3 | | |
| 486B | Address on File | BTC 0.000001 | | |
| E662 | Address on File | DOGE 182.5; SHIB 1676445.9 | | |
| FBA6 | Address on File | BTC 0.004425; DOGE 1182.9; ETH 1.0625; SHIB 931098.6; SOL 0.9313 | | |
| 6BCF | Address on File | VGX 4.02 | | |
| 5814 | Address on File | XVG 2227.2 | | |
| 36DB | Address on File | MATIC 12.422 | | |
| 1869 | Address on File | VGX 4.27 | | |
| 54FF | Address on File | BTC 0.000033; DOGE 1414.7; ETH 4.0121; FARM 17.7026; LLUNA 24.759; LUNA 337.286; LUNC 2837527.4; QNT 2.92607; SHIB 9250693.8 | | |
| 65D5 | Address on File | VGX 5.25 | | |
| 17F0 | Address on File | EOS 2.03; USDC 0.51 | | |
| 6CDF | Address on File | BTC 0.002547; DOGE 1294.1; ETH 0.01408; TRX 1038.1; XLM 82.8 | | |
| D747 | Address on File | BTC 0.000533; BTT 2905299.9 | | |
| B0AB | Address on File | BTC 0.001646; ETH 0.00513; VGX 2.86; XTZ 0.09 | | |
| 6B17 | Address on File | VGX 2.81 | | |
| 1F1A | Address on File | VGX 4.25 | | |
| 1FDA | Address on File | VGX 4.75 | | |
| CB90 | Address on File | XRP 15 | | |
| CA90 | Address on File | BTC 0.000519; DOGE 2321.9; SHIB 49794715.7; XLM 1075.6 | | |
| 9CC7 | Address on File | VGX 2.77 | | |
| F097 | Address on File | VGX 4.61 | | |
| DEE5 | Address on File | BTT 13987900 | | |
| 1180 | Address on File | ETH 0.07936 | | |
| B5C4 | Address on File | ADA 163.8; AVAX 5.07; LUNC 235867.4; SHIB 9000000 | | |
| 53CF | Address on File | LUNC 58.7 | | |
| 622E | Address on File | ADA 2449.3; BTC 0.000949; BTT 13451800; CKB 21765.6; OMG 0.33; TRX 4370.2; USDC 155.1; VET 13585.4 | | |
| A840 | Address on File | BTC 0.078052 | | |
| 3147 | Address on File | BTC 0.008285 | | |
| 0CD3 | Address on File | ADA 1279.7; AMP 3993.98; ATOM 26.395; AXS 1.86517; BTC 0.051145; DOT 95.284; EGLD 0.8589; ENJ 329.16; ETH 0.81859; HBAR 465.3; ICX 121.4; IOT 85.26; LINK 61.95; LUNA 2.277; LUNC 2.2; MATIC 186.663; OXT 61; SAND 9.8309; SHIB 6740393.1; SOL 5.5623; STMX 14919.3; VET 9351; VGX 1037.6; XRP 558.2 | | |
| 8F7A | Address on File | AMP 3500; DOGE 1741.1; LLUNA 22.302; LUNA 9.558; LUNC 2084637.8; XLM 300 | | |
| 9EF7 | Address on File | BTT 253525900; DOT 0.237; ENJ 10.07; VET 98324 | | |
| 8A1A | Address on File | VGX 2.88 | | |
| 3B69 | Address on File | VGX 4.66 | | |
| A45F | Address on File | ADA 6; ETH 0.00006 | | |
| CF13 | Address on File | DOGE 2514 | | |
| 7B53 | Address on File | VGX 2.78 | | |
| B68F | Address on File | DOGE 75.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1289 | Address on File | BTC 0.091046; BTT 6184000; DOGE 8829.7; ETC 2.22; ETH 0.49015; LTC 1.1076; LUNA 1.673; LUNC 109456.1; SHIB 62041000.3; TRX 1746.8; VGX 11.26 | | |
| D63D | Address on File | VGX 4.04 | | |
| F43F | Address on File | DOT 2.038; VGX 41.01 | | |
| 363E | Address on File | ADA 308.3; SHIB 6700571.9; VET 10258.2 | | |
| 7EE4 | Address on File | VGX 4.02 | | |
| A6B6 | Address on File | VGX 2.78 | | |
| E034 | Address on File | VGX 2.78 | | |
| 157D | Address on File | BTC 0.001871 | | |
| 68A0 | Address on File | LUNA 2.4; LUNC 339343.4 | | |
| 7953 | Address on File | VGX 4.54 | | |
| A39E | Address on File | VGX 4.68 | | |
| 830E | Address on File | DOGE 198.2; SHIB 766306.4 | | |
| 54BE | Address on File | VGX 2.78 | | |
| 019B | Address on File | ETH 0.0536 | | |
| C805 | Address on File | VGX 5.18 | | |
| 9474 | Address on File | VGX 2.8 | | |
| B5EF | Address on File | LLUNA 20.271; LUNA 8.688; LUNC 4676678.9 | | |
| 6082 | Address on File | FTM 23.014 | | |
| 971F | Address on File | BTT 140199300 | | |
| 42B8 | Address on File | ADA 2621.6; ALGO 1003.94; AVAX 10.51; AXS 8.34921; BCH 1.2773; BTC 0.216523; BTT 104102509.2; CELO 63.528; CHZ 371.2654; CKB 23288.7; DASH 3.37; DGB 7420.6; DOGE 1909.7; DOT 101.185; ENJ 148.35; ETC 6.85; ETH 2.18315; FTM 179.31; GLM 599.05; GRT 901.74; HBAR 1576.1; ICX 35.7; IOT 325.64; KNC 220.75; LINK 100.81; LLUNA 36.736; LTC 2.06638; LUNA 10.744; LUNC 1169.6; MANA 1136.31; MATIC 552.165; OCEAN 335.81; OMG 10.6; ONT 115.5; QTUM 16.21; SAND 190.7566; SHIB 21197238.5; SOL 10.612; STMX 16393; TRX 2788; UNI 21.112; USDC 151.28; VET 6108.1; VGX 634.65; XLM 1571.2; XRP 100; XTZ 91.02; XVG 10396.3 | | |
| 9AF2 | Address on File | AVAX 7.3; BTC 0.003875; BTT 11803800; DOGE 158.9; LUNA 1.76; LUNC 1.7; SHIB 5506607.9; SOL 1.2686; SRM 17.451; VGX 632.35; XTZ 15.9 | | |
| D42E | Address on File | BTC 0.000211 | | |
| 5179 | Address on File | DOGE 817.9 | | |
| F00F | Address on File | BTC 0.007288; ETH 0.25603 | | |
| 084C | Address on File | ADA 9826.8; MANA 2.19; UMA 1493.739; VGX 147.98 | | |
| E383 | Address on File | SHIB 6263339.9 | | |
| EDC6 | Address on File | ADA 1539.3; BTT 43584400; CKB 18876.4; HBAR 1444.5; LLUNA 3.299; LUNA 1.414; LUNC 308396.2; SHIB 3521721.4; STMX 19.2; VET 10928.4 | | |
| 4F8A | Address on File | ADA 1800; AVAX 41; BTC 0.000127; DOT 66.109; SOL 15.4817 | | |
| B7C1 | Address on File | BTC 0.000502; CKB 408.8; DASH 0.075; DOGE 101.3; LUNA 0.104; LUNC 0.1; MANA 2.91; SAND 1.9135; SUSHI 1.6489; VGX 2.59 | | |
| 6996 | Address on File | BTC 0.000498; SHIB 7162400 | | |
| 91B9 | Address on File | DGB 69.6; XVG 296.6 | | |
| 072F | Address on File | BTC 0.000503; SHIB 16944885.5 | | |
| 19CA | Address on File | ADA 2.9; LINK 0.17; USDC 25.4; VGX 2.53 | | |
| 2ECA | Address on File | ADA 178; BTC 0.002106; DOGE 2534.9; ETH 0.1284; SHIB 331016.2 | | |
| A676 | Address on File | BTC 0.001022; ETH 0.02585; SUSHI 13.5255; UNI 3.797; VET 5128.3; VGX 4.93 | | |
| 2B67 | Address on File | BTC 0.000513; HBAR 141.9; MANA 390.79 | | |
| 6C88 | Address on File | ADA 20963.5; SHIB 6847439 | | |
| 616A | Address on File | DOGE 1880.2; XLM 311.5 | | |
| AE98 | Address on File | DOGE 1.9 | | |
| 57FB | Address on File | AMP 4863.74; ANKR 1340.1806; APE 10.233; BTC 0.013053; BTT 471693641.6; CKB 10823.3; DGB 5750; DOGE 1736.5; GALA 405.6211; ICX 167; IOT 119.24; JASMY 3031.7; SHIB 5921664.7; SKL 540.23; SPELL 20021.1; STMX 5616.1; TRX 1864.8; USDC 322.35; VET 2409.6; XLM 612; XVG 13004 | | |
| 04A6 | Address on File | XRP 76 | | |
| 3FD6 | Address on File | CKB 917.3 | | |
| 992C | Address on File | BTC 0.007757 | | |
| 3660 | Address on File | ADA 307.6; BTC 0.000446; BTT 93184900; DGB 2007.2; SHIB 12293039.7 | | |
| 90A0 | Address on File | ADA 600.8; BTC 0.263621; DOT 113.614; ETH 1.26454; LINK 127.78; MATIC 204.938; SHIB 12157336.5; SOL 39.1743 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FA7 | Address on File | LUNC 158106.3 | | |
| 8F37 | Address on File | DOGE 289.9 | | |
| 3CB0 | Address on File | BTC 0.000433; BTT 34188034.1; SHIB 1776830.1 | | |
| 7871 | Address on File | BTC 5.113968; USDC 1634.47; VGX 173.78 | | |
| AF45 | Address on File | VGX 2.79 | | |
| 92A6 | Address on File | VGX 5.15 | | |
| 6922 | Address on File | ADA 239.8; GRT 678.61; SHIB 4909379.8; TRX 4503.5; XLM 1015.6 | | |
| 8734 | Address on File | LUNA 2.82; LUNC 184523.9 | | |
| D1DB | Address on File | VGX 4.69 | | |
| 9ECC | Address on File | BTC 0.000491 | | |
| 34DF | Address on File | BTC 0.000098 | | |
| 2297 | Address on File | ADA 2673.4; BTC 0.119707; BTT 1002128700; DOGE 8.7; DOT 41.104; ETH 2.69932; IOT 593.9; LUNA 0.322; LUNC 21066.4; SOL 31.5525; VGX 384.96; ZRX 662.7 | | |
| D5BC | Address on File | ETH 0.00672; SAND 13.0321 | | |
| 3DCC | Address on File | VGX 2.76 | | |
| 7E6A | Address on File | LUNC 40.7 | | |
| 998A | Address on File | BTC 0.002527 | | |
| 1312 | Address on File | ADA 125.2 | | |
| 2A86 | Address on File | BTC 0.001071; SHIB 105561449 | | |
| 30D7 | Address on File | VGX 5.16 | | |
| A88B | Address on File | VGX 2.84 | | |
| 3812 | Address on File | SOL 0.7331 | | |
| 72B5 | Address on File | LLUNA 26.997; SOL 1.2596 | | |
| F772 | Address on File | BTC 0.000514; BTT 135078200; DOGE 916.7 | | |
| 6FB1 | Address on File | VGX 2.8 | | |
| D93E | Address on File | BTT 2516200; DOGE 0.4 | | |
| 0674 | Address on File | ADA 2.3; VET 44.5; XLM 9428.1 | | |
| 584B | Address on File | DOGE 1357 | | |
| 426A | Address on File | VET 179.2 | | |
| 7629 | Address on File | AVAX 24.25 | | |
| CAFC | Address on File | ADA 300; APE 20.266; DOT 30.694; USDC 3622.06 | | |
| 8755 | Address on File | DOT 9.342; STMX 4593.5 | | |
| 0BC2 | Address on File | VGX 2.8 | | |
| B6EA | Address on File | BTT 93813700; DOGE 1646.8; ETC 4.11; LLUNA 3.188; LUNA 1.366; LUNC 4.4; SHIB 4889377.8; XLM 101.7 | | |
| 1DE8 | Address on File | BTC 0.000457; ETH 0.84199; VGX 850.52 | | |
| CDDF | Address on File | BCH 0.00001; BTC 0.000001 | | |
| BFB4 | Address on File | VGX 4.87 | | |
| AC01 | Address on File | ADA 4445.3; LINK 145.72; MATIC 3.269; VET 10440.1 | | |
| F2F1 | Address on File | BTC 0.000521; BTT 11956000; SHIB 2042483.7 | | |
| 47B7 | Address on File | VGX 5.13 | | |
| FC6A | Address on File | VGX 5.18 | | |
| 8D38 | Address on File | VGX 2.82 | | |
| 880F | Address on File | ADA 5160.9; LLUNA 3.199; LUNA 1.371; LUNC 298999.5; SHIB 7447125.4; SOL 41.8023; VGX 1139.65 | | |
| 7AC0 | Address on File | BTC 0.00041; SHIB 7891414.1 | | |
| 71EE | Address on File | BTT 259618800; DOGE 2155.4; ETH 0.1626 | | |
| 5092 | Address on File | VGX 4.68 | | |
| 0254 | Address on File | ADA 48.5; BTC 0.00092; BTT 2459400; DOGE 50.3; SHIB 229603.5 | | |
| AA63 | Address on File | VGX 2.65 | | |
| 5A09 | Address on File | VGX 2.79 | | |
| 7C14 | Address on File | VGX 4.01 | | |
| 1AC4 | Address on File | VGX 4.01 | | |
| BE32 | Address on File | CHZ 39.9241; DGB 356.2; OCEAN 21.13; SHIB 397877.9; XLM 0.4 | | |
| 0379 | Address on File | SHIB 0.1 | | |
| 9625 | Address on File | VGX 2.8 | | |
| 607B | Address on File | BTC 0.001096; HBAR 13119.6; SHIB 3444712.3 | | |
| 35F5 | Address on File | ADA 29.2; BTC 0.000514; ETH 0.04805 | | |
| EBB7 | Address on File | VGX 4.75 | | |
| 6AAE | Address on File | SHIB 6521174.7 | | |
| D254 | Address on File | ADA 22.5; BTC 0.000499; DOGE 42.5; SHIB 734232.3 | | |
| A224 | Address on File | VGX 4.02 | | |
| 56C4 | Address on File | DOGE 4.8 | | |
| 809A | Address on File | DOT 0.362 | | |
| E046 | Address on File | VGX 4.01 | | |
| 402A | Address on File | VGX 4.9 | | |
| CD62 | Address on File | ADA 215.9; CKB 3211.6; SHIB 1850612.7 | | |
| C600 | Address on File | BTT 28068900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FE8 | Address on File | ALGO 151.89; SHIB 342201.9 | | |
| 9C34 | Address on File | BTT 1012342800; VET 7366.6 | | |
| D55F | Address on File | DOGE 265.8; ETH 0.12841; SOL 6.015; STMX 28779.7; VGX 2353.84; ZEC 3.006 | | |
| 13BF | Address on File | DOGE 159.4 | | |
| 85B5 | Address on File | ADA 81.1; BTC 0.001824; DOT 1.859; KNC 33.33; OCEAN 20.12; QTUM 4; XRP 27.5; YFI 0.002133 | | |
| FA65 | Address on File | BTT 20044300 | | |
| 2A75 | Address on File | MATIC 610.247 | | |
| A586 | Address on File | SHIB 1268230.8 | | |
| 1E22 | Address on File | APE 1.146; DOT 5.166; USDC 58.39; YFII 9.061948 | | |
| FD94 | Address on File | BTC 0.001618; SHIB 1463914.5 | | |
| 0A9A | Address on File | ADA 75.3; BTC 0.000449; DOGE 152.7 | | |
| 331A | Address on File | LUNA 2.931; LUNC 191755.8; SHIB 123863.5 | | |
| F2BA | Address on File | BTT 2236700; LUNA 1.902; LUNC 124436.3; SHIB 47337377.2 | | |
| 64EC | Address on File | ADA 127.4; BTC 0.000442; DOGE 446.9 | | |
| 1D70 | Address on File | VGX 5.16 | | |
| DA35 | Address on File | DOGE 893 | | |
| EE47 | Address on File | VGX 5.13 | | |
| 1D1D | Address on File | TRX 2689.7 | | |
| 94CB | Address on File | ADA 347.4; BTC 0.003573; DOT 2.841; ETH 0.02688; SOL 0.6072; SRM 23.392 | | |
| 6C42 | Address on File | BTT 58075200; STMX 28835.6 | | |
| 10CE | Address on File | ADA 230; BTC 0.033276; DOT 21.672; ETH 0.54882; VGX 79.87 | | |
| 93BB | Address on File | APE 3.47; BTT 27373894.5; CKB 1038.9; JASMY 1267.3; LUNC 105610.5; SHIB 6850374.8; SPELL 3197.5; VGX 5.62 | | |
| 97A0 | Address on File | BTT 27907300; SHIB 1512172.9 | | |
| FA08 | Address on File | ADA 1773; BTC 0.21029; BTT 6558200; CKB 432702.4; DOT 101.721; EGLD 7.0115; ETH 2.32335; LINK 48.98; LTC 2.86145; SHIB 12824114.2; SOL 4.7185; UNI 2.066; USDC 120; VET 114618.7; VGX 1868.84; XMR 0.511; YFI 0.004652 | | |
| 77FF | Address on File | ADA 87.1; BTC 0.02568; CKB 2042.1; ETH 0.16365; VET 1509; VGX 37.19 | | |
| 0C00 | Address on File | BTC 0.000782; SHIB 82277279.9 | | |
| 8061 | Address on File | ADA 741.1; AXS 11.8846; BTC 0.028218; EOS 128.64; LUNA 3.853; LUNC 252114.6; MATIC 0.855; SHIB 17171228.6; SOL 8.0267 | | |
| F3F9 | Address on File | ETH 0.01 | | |
| E11B | Address on File | ADA 24.7; ALGO 26.93; BTC 0.00165; CELO 8.088 | | |
| 6203 | Address on File | BTC 0.000652; BTT 1005361100; STMX 8978.2; VET 50331.9 | | |
| E236 | Address on File | BTC 0.042869; DOGE 56.6 | | |
| EB2C | Address on File | ADA 10.5; BTC 0.004551; DASH 0.378; DOT 1.001; ETH 0.04782 | | |
| A977 | Address on File | VGX 4.59 | | |
| 9012 | Address on File | BTC 0.001023; SHIB 81467540 | | |
| 5C75 | Address on File | DOGE 37.7; SHIB 146177.4 | | |
| 9D46 | Address on File | ADA 144.5; BTT 6826300; ENJ 52.87; HBAR 738.7; MANA 79.57 | | |
| C96E | Address on File | BTC 0.341236 | | |
| 8BAB | Address on File | BTC 0.000173 | | |
| 8981 | Address on File | ALGO 28.63; BTT 38671500; STMX 652.1; TRX 175.6; VET 371.2; XLM 166.8 | | |
| BF7F | Address on File | BTC 0.000446; DOGE 296 | | |
| F467 | Address on File | VGX 2.78 | | |
| D88F | Address on File | VGX 4.3 | | |
| FAF3 | Address on File | SHIB 8415.5 | | |
| 4899 | Address on File | BTC 0.00066; BTT 38845300; DOGE 541.9; SHIB 1548946.7 | | |
| E9BD | Address on File | LUNA 1.553; LUNC 101625.1 | | |
| 9434 | Address on File | ADA 5131.2; AMP 11836.36; CHZ 1028.0492; DOT 11.016; SHIB 13300354.8; SOL 12.7285; VET 15134.9 | | |
| 1BC7 | Address on File | ADA 180.9; BTC 0.006551; ETH 4.13058; VET 261.4; VGX 56.69 | | |
| 3BCA | Address on File | BTC 0.024133; ETH 0.33703 | | |
| 0D2C | Address on File | VGX 4.01 | | |
| D3F1 | Address on File | VGX 2.78 | | |
| 897B | Address on File | VGX 2.75 | | |
| A441 | Address on File | DOGE 305.9 | | |
| 5F36 | Address on File | XRP 15 | | |
| A41C | Address on File | BTC 0.00108; BTT 628345572.7; SAND 87.7192; TRX 791.1 | | |
| 543D | Address on File | SHIB 3658345.2 | | |
| 219B | Address on File | VGX 4.75 | | |
| 885B | Address on File | BTC 0.002048 | | |
| D6E4 | Address on File | BTC 0.156853; ETH 0.17233; USDC 2587.64; VGX 703.28 | | |
| 72EE | Address on File | BTC 0.000494; MANA 26.67 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6782 | Address on File | ETH 0.1964 | | |
| 2682 | Address on File | ETH 0.06127 | | |
| A85B | Address on File | BTC 0.000453; ETH 0.00496; KNC 6.67; OCEAN 16.97; SOL 0.0701 | | |
| 4E94 | Address on File | ADA 47430; AVAX 59.36; BTC 3.868721; DOT 481.011; ETH 28.97124; IOT 939.67; LINK 360.89; LLUNA 25.786; LUNA 11.052; LUNC 35.7; MANA 889.6; MATIC 640.43; SAND 586.4415; USDC 787.86; VGX 14561.02 | | |
| F9B7 | Address on File | BTC 0.002389; STMX 189877.6 | | |
| FE4D | Address on File | DOGE 98.6 | | |
| 85A1 | Address on File | VGX 4.01 | | |
| 577F | Address on File | BTC 0.013453 | | |
| ED03 | Address on File | BTC 0.041246; ETH 0.94879; LUNA 2.509; LUNC 164158.7; VET 1000 | | |
| 19BD | Address on File | ADA 273.2; AVAX 1.18; BTC 0.002253; ETH 0.03206; SOL 3.0467; UNI 9.397 | | |
| 2550 | Address on File | ADA 1.1; BTT 62988100; CKB 16507; ETC 18.3; ETH 0.00807; OXT 508.1; SHIB 125651577.6; STMX 8416.9; VET 72.8 | | |
| 8124 | Address on File | BTC 0.000425 | | |
| A941 | Address on File | SHIB 5437323.9; VET 2111.4; XLM 129.4 | | |
| 182C | Address on File | DOGE 9051.1; DOT 7.815; LLUNA 3.188; LUNA 1.366; LUNC 4.4; SHIB 25166538.9 | | |
| 9C29 | Address on File | VGX 4.17 | | |
| 2F83 | Address on File | BTC 0.000441; BTT 21023800; DOGE 1056.2 | | |
| 97CC | Address on File | BTC 0.003074; SHIB 1701722.8 | | |
| F154 | Address on File | VGX 5.18 | | |
| B8CA | Address on File | BTC 0.002463; SHIB 670151.4 | | |
| 7375 | Address on File | AAVE 0.0985; APE 11.047; BTC 0.000677 | | |
| 5579 | Address on File | ADA 120.5; DOGE 2055.3; SHIB 18746814.4 | | |
| 65F4 | Address on File | LINK 10.57; USDC 275.46 | | |
| 03D9 | Address on File | ADA 1088.7; BTC 0.000517; DOGE 2180.2; LINK 0.02; SHIB 28620642.7 | | |
| 724C | Address on File | BTC 0.000315; EGLD 4.6276; SHIB 1715265.8; VET 7052.9 | | |
| C7A3 | Address on File | BTC 0.011977; NEO 4.338; VET 11153.9 | | |
| BA06 | Address on File | USDC 0.84 | | |
| 2D19 | Address on File | ADA 626.4; BTC 0.089757; DOGE 954.7; DOT 3.355; ETH 0.01519; VGX 66.35 | | |
| 1D92 | Address on File | BTC 0.000521; BTT 30086500 | | |
| 6FE3 | Address on File | VGX 4.02 | | |
| 846C | Address on File | VET 403.7 | | |
| 9B09 | Address on File | BTC 0.000387; DOT 8.932; MANA 28.81; SHIB 5074221.3 | | |
| E345 | Address on File | VGX 4.02 | | |
| D108 | Address on File | ADA 24.9; BTC 0.002645; ETH 0.02914; HBAR 68.7; MATIC 19.979; QTUM 2.48; SOL 0.1315; TRX 288.9; VET 579.1 | | |
| 9F17 | Address on File | USDT 97.7 | | |
| 1319 | Address on File | VGX 4.61 | | |
| 01B3 | Address on File | BTC 0.000401; SHIB 3053403.1 | | |
| E919 | Address on File | BTT 3326700; ETC 1.06; SHIB 6026032.4 | | |
| 078D | Address on File | BTC 0.005908; DOGE 84.2; ETH 0.01019; STMX 974.3; VET 690.2; XVG 685.1 | | |
| 1098 | Address on File | FTM 3.488; SHIB 169147.4 | | |
| FFE9 | Address on File | SHIB 308071.4 | | |
| F9D8 | Address on File | BTT 41578800; SHIB 3225246.1; STMX 3399.5; XVG 424.7 | | |
| 5A5A | Address on File | USDC 136006.66 | | |
| 1562 | Address on File | VGX 2.84 | | |
| C9F2 | Address on File | BTC 0.000581; DOGE 307.8 | | |
| C756 | Address on File | SHIB 795440 | | |
| 8076 | Address on File | ADA 324.3 | | |
| 1974 | Address on File | ADA 421.6; BTC 0.000447; ETC 8.99; MATIC 437.882; SHIB 138736254.7 | | |
| 1331 | Address on File | VGX 2.8 | | |
| 9A5C | Address on File | HBAR 1383.8; SHIB 5983857; VET 5155.7; XRP 4.9 | | |
| AE26 | Address on File | VGX 8.37 | | |
| 59BD | Address on File | BTT 4096400; ETH 0.00667 | | |
| E0A0 | Address on File | USDC 1 | | |
| 5EB3 | Address on File | AXS 0.48213; CKB 427.3; ENJ 3.39; MATIC 7.263; SHIB 269323.9; USDT 9.98 | | |
| A9EC | Address on File | ADA 30.6; BTC 0.000994; SHIB 1133786.8 | | |
| 86B7 | Address on File | ADA 191.4; BTC 0.000449; DOGE 798.1; STMX 186.1; VGX 19.92 | | |
| 48D6 | Address on File | ETH 0.00777 | | |
| 0B46 | Address on File | DOT 85.414; HBAR 9226.8; VET 19814.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CA1 | Address on File | SHIB 1344809 | | |
| A9A1 | Address on File | ALGO 303.56; BTT 35411300; DOT 19.548; ETH 0.28639; HBAR 7440.4; IOT 501.71; LLUNA 6.181; OMG 0.04; QNT 1.93183; SRM 69.891 | | |
| 67CB | Address on File | ETH 0.52099; SHIB 1340123.2; XRP 7000 | | |
| 2D6A | Address on File | VGX 2.78 | | |
| B777 | Address on File | VGX 2.78 | | |
| 759D | Address on File | VGX 200.38 | | |
| 5906 | Address on File | ADA 3587.3; DOGE 16.4; ETH 0.00221; SHIB 13827512.4 | | |
| A699 | Address on File | DOGE 1075.9; SHIB 10973014.5 | | |
| C0D4 | Address on File | HBAR 511.6 | | |
| A881 | Address on File | ADA 0.7; BTC 0.000139; HBAR 1951.5; SHIB 8738009.5; USDC 7 | | |
| 4942 | Address on File | BTC 0.00003; DOGE 9 | | |
| 2A95 | Address on File | ADA 4742.1; ATOM 20.2; BCH 7.33606; BTC 1.19636; BTT 287692400; COMP 6.10491; DASH 32.9; DOGE 5678.4; DOT 288.853; ENJ 1630.67; ETH 6.37542; HBAR 11243.9; LINK 156.35; LLUNA 26.511; LTC 8.28763; LUNA 11.362; LUNC 36.7; MANA 159; MATIC 4010.131; SAND 329.3333; SHIB 247784207.4; SOL 14.1583; STMX 30164.7; TRX 68382; UNI 60.635; USDC 11171.14; VET 16086.5; VGX 8687.74; XLM 13672.8 | | |
| D787 | Address on File | BTC 0.001023; SHIB 1323451.5 | | |
| 7935 | Address on File | AAVE 3.0934; ADA 3180.3; AVAX 38.56; BTC 0.184932; CKB 20976.9; DASH 5.461; DOT 124.341; ENJ 207.63; ETH 0.00865; HBAR 6295.6; LINK 306.75; LTC 2.11073; LUNC 10.5; MATIC 2922.567; OMG 60.14; SOL 14.752; TRX 17249.3; UNI 24.118; VET 13266.9 | | |
| 7A74 | Address on File | DGB 34285.7 | | |
| 2E0A | Address on File | ADA 26.9; ATOM 1.415; DOT 1.222; HBAR 32.5; SHIB 12755102; VET 145.3; XLM 71.1 | | |
| F75D | Address on File | ADA 81.8 | | |
| 134D | Address on File | CKB 0.1 | | |
| 86FE | Address on File | AAVE 0.2473; ADA 130.9; APE 19.217; BTC 0.020894; DOGE 1701.1; DOT 9.588; ETH 0.30895; LINK 16.23; MATIC 65.514; SHIB 5122044.9; USDC 0.84; VET 755.9; XLM 1224.9 | | |
| 9AD8 | Address on File | BTC 0.001163; BTT 1033469000 | | |
| C44B | Address on File | ADA 0.9; BTC 0.002341; USDC 118.05 | | |
| 0E3D | Address on File | BTC 0.033524; BTT 324272844.9; DOGE 10259.5; ETH 0.48515; SHIB 500989.7 | | |
| 29A2 | Address on File | ADA 6646.9; BTC 0.000434; BTT 317221600; DOGE 433.7; SHIB 38573000; VET 4340.4 | | |
| 8C6A | Address on File | ADA 512.7; BTC 0.011486; ETH 0.1011; GRT 52.04; SHIB 263123.2; UNI 3.687; USDC 292.59 | | |
| 0487 | Address on File | VGX 5.13 | | |
| 6A98 | Address on File | BTC 0.00067; USDC 24.01 | | |
| 6F64 | Address on File | BTC 0.014837; BTT 27594800; SHIB 14407137.9 | | |
| 8D5C | Address on File | LLUNA 8.685; LUNA 3.722; LUNC 811813.6; SHIB 232043749 | | |
| 54A8 | Address on File | BTC 0.033693; SHIB 21718706.1 | | |
| DD47 | Address on File | BTC 0.000173 | | |
| 8163 | Address on File | ADA 242.9; SHIB 15265958.7 | | |
| 64AE | Address on File | ETH 0.00003; LUNC 9939.2; MANA 0.44; VGX 110.64 | | |
| 5D72 | Address on File | VET 457.5 | | |
| 3DD4 | Address on File | TRX 153 | | |
| C3C5 | Address on File | ADA 306.6; BTT 11312217.1; LTC 5.09151; SHIB 22108020.8 | | |
| 4440 | Address on File | BTC 0.000448; DOGE 199.6 | | |
| C915 | Address on File | VGX 2.65 | | |
| F571 | Address on File | VGX 8.38 | | |
| E192 | Address on File | BTC 0.000446; DOGE 16; ETH 5.06306 | | |
| E73A | Address on File | DOGE 1.7 | | |
| 5B0B | Address on File | BTC 0.000454; DOGE 253.3 | | |
| 2D26 | Address on File | ADA 63.1; BTT 1400200; DOGE 567.4 | | |
| 33E3 | Address on File | BTC 0.006022; BTT 105735100; LINK 35.79; SHIB 3000000; TRX 848.1 | | |
| 3528 | Address on File | AAVE 1.0776; ADA 340.6; APE 11.348; AVAX 7.73; BTC 0.484919; ENJ 5.96; EOS 59.19; ETH 1.58074; LTC 5.13228; MATIC 187.181; STMX 6090.7; USDC 2211.7; VGX 530.17 | | |
| 3AEE | Address on File | SAND 260.6985; SOL 10.2213 | | |
| 228A | Address on File | AVAX 0.04; LLUNA 41.165; LUNC 46723946.7; SHIB 260210043.7 | | |
| CA15 | Address on File | ADA 2145.6; BTC 0.115601; BTT 1600966800; CKB 60741.2; DGB 15492.7; DOT 74.699; LLUNA 25.11; LUNA 10.762; LUNC 2346292.8; MANA 869.9; SOL 5.1823; STMX 20157.9; TRX 10361.4; USDC 11.16; VET 10298.1; XVG 10061.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E86E | Address on File | ADA 101.8; BTC 0.000405; BTT 13350290; ENJ 6.24; MATIC 32.933; SHIB 1790622; VET 819.4; VGX 20.8 | | |
| 7D00 | Address on File | DOGE 1051.9; TRX 7326.3 | | |
| 2648 | Address on File | ADA 1976.9; BTC 0.380847; SOL 41.9046 | | |
| E850 | Address on File | BTC 0.0005 | | |
| FD9F | Address on File | ADA 4128; BTC 0.426345; ETH 1.29796; IOT 631.39; SOL 42.5291 | | |
| C81F | Address on File | ADA 17.1; AVAX 24.28; BTC 0.00053; DOT 0.245; DYDX 37.2018; ETH 1.5827; FTM 823.432; SAND 53.935; SOL 9.5284; VGX 79.11 | | |
| A355 | Address on File | LUNA 1.974; LUNC 129035.5 | | |
| 4C37 | Address on File | BTC 0.000468; VET 4245 | | |
| A17E | Address on File | BTC 0.053147; ETH 0.62648; SHIB 2409058 | | |
| 838E | Address on File | BTC 0.038555; DOT 33.039; SHIB 1000000; USDC 67491.39 | | |
| DDE0 | Address on File | VGX 4.59 | | |
| 89E4 | Address on File | VGX 4.59 | | |
| 8853 | Address on File | DOGE 1035.8; FTM 219.072; LLUNA 6.827; LUNA 2.926; LUNC 637867; SAND 172.8916; VET 5894.5; ZRX 679.4 | | |
| 9E96 | Address on File | ADA 19719.1; AVAX 3.75; BTT 160680168.3; DOGE 9788.8; ENJ 97.75; ETH 3.26182; SHIB 47648609.7; STMX 79168.5; TRX 153.3; VET 3165.7 | | |
| A7EE | Address on File | SHIB 3000000 | | |
| C48D | Address on File | ADA 18.1; BTC 0.000504 | | |
| 4182 | Address on File | BTT 1100000800; DOT 65.203; ENJ 100; SAND 148.2581 | | |
| 5ABA | Address on File | ADA 12.3; BTT 120254400; DASH 0.013; DOT 188.765; ETH 0.92413; GLM 759.21; IOT 373.94; MANA 2324.16; USDC 49982.67; VET 63102.3; VGX 325.85; XLM 3456.4 | | |
| 1D01 | Address on File | BTC 0.000677; EGLD 3.2202 | | |
| 71DA | Address on File | VGX 5.39 | | |
| 6842 | Address on File | ADA 4002.7; DOT 199.964; SHIB 3333333.3; SUSHI 190.6229; USDC 71633.12; VGX 21.18 | | |
| A1B2 | Address on File | VGX 4.74 | | |
| 7684 | Address on File | VGX 5.24 | | |
| F675 | Address on File | ADA 1126.9; BTC 0.003696; BTT 503232100; DGB 7; DOGE 3.6; ETC 895.76; ETH 0.00512; MANA 62.36; SAND 743.0116; SHIB 1001417020; TRX 786.1; YFI 1.766771 | | |
| 3E4D | Address on File | ADA 152.2; BTC 0.000476; MANA 153.7; SAND 7.6875; SHIB 21120344; STMX 7183.4; TRX 8389.8; YFI 0.023585 | | |
| 0A89 | Address on File | VGX 2.78 | | |
| A5BA | Address on File | ADA 27.8; BTC 0.000477; ETH 0.01347 | | |
| 5EE7 | Address on File | DOGE 181.6; SHIB 2187942.3 | | |
| 87CD | Address on File | ADA 1.9; ALGO 0.49; AVAX 0.19; DOT 0.31; EGLD 0.0053; LINK 1.93; LLUNA 6.485; LUNA 2.78; LUNC 3606439.6; MATIC 1580.221; SAND 0.2816; SHIB 51389; SOL 0.1092; USDC 4.74; VET 1.4; VGX 0.94; YFI 0.123831; YFII 2.489961 | | |
| F30E | Address on File | DOGE 0.8 | | |
| 8221 | Address on File | LLUNA 5.579; LUNA 2.391; LUNC 521037.1; SHIB 20646344.4 | | |
| 8A9B | Address on File | VGX 4.93 | | |
| 9B9B | Address on File | BTC 0.010636; ETH 0.08238; VET 860.8 | | |
| A4F0 | Address on File | ADA 854; ETH 0.02435; SHIB 2055279.9 | | |
| 144F | Address on File | BTT 85417800; DOGE 8310.5; VET 4374.3 | | |
| 1EB0 | Address on File | LLUNA 7.263; LUNA 3.113; LUNC 678982.7 | | |
| 07CF | Address on File | SHIB 123433279.8 | | |
| 84A0 | Address on File | USDT 0.85; XVG 1887.7 | | |
| 1863 | Address on File | BTC 0.000729; SHIB 170463686.5 | | |
| 1EF6 | Address on File | DOGE 442.7; LUNA 0.579; LUNC 37835.2 | | |
| C85D | Address on File | VGX 4.64 | | |
| DC7A | Address on File | VGX 4.84 | | |
| AA88 | Address on File | SHIB 3925429 | | |
| F027 | Address on File | XRP 3120.1 | | |
| 8100 | Address on File | DOGE 2006.8; SHIB 10117361.3; SOL 10.9632; VET 2040.2 | | |
| 4ABE | Address on File | BTC 0.000529; ETH 0.0046; VGX 4.01 | | |
| E357 | Address on File | LTC 10.99726; VGX 281.46 | | |
| 120D | Address on File | ADA 1.5; BTC 0.000625; DGB 4884.1; DOGE 24058.3; DOT 0.409; FIL 0.06; GRT 4.59; LLUNA 11.702; LUNA 5.015; LUNC 1093260.6; MATIC 1.942; SHIB 85974; VGX 889.64 | | |
| 8A97 | Address on File | BTC 0.000401; SHIB 2880737.5 | | |
| 6F4D | Address on File | ADA 0.7 | | |
| 72B4 | Address on File | ADA 0.5 | | |
| E136 | Address on File | BTT 24752475.2; SHIB 15632280.9 | | |
| 5AF4 | Address on File | BTC 0.001653; ENJ 16.63; SOL 0.25 | | |
| F920 | Address on File | ICX 53.2; LUNA 0.13; LUNC 1685.6 | | |
| 3535 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC01 | Address on File | ADA 170.7; BTC 0.027729; SOL 12.2336; USDC 25; WAVES 1.855 | | |
| 8E71 | Address on File | TRX 105.6 | | |
| E3BB | Address on File | ETH 0.00312; LUNA 0.585; LUNC 38254.7; SHIB 4890442.2; USDC 330.7 | | |
| E36C | Address on File | ADA 34.8; ETH 0.19742; SHIB 86486230.8; VET 2005.8 | | |
| 8E84 | Address on File | BTC 0.009627 | | |
| 7750 | Address on File | VGX 4.57 | | |
| 2148 | Address on File | VET 5117 | | |
| CFC2 | Address on File | ADA 49.1; SHIB 4409947.5 | | |
| 85F8 | Address on File | ADA 155.9; LINK 21.74; VET 2144.2 | | |
| 2902 | Address on File | ADA 1; DOGE 5618.2; ETC 0.82; ETH 0.35688; XTZ 18.28 | | |
| F415 | Address on File | BTC 0.000693; BTT 303516900; XRP 3273.8 | | |
| 99F4 | Address on File | BTT 28450000; VET 444.2 | | |
| FFF1 | Address on File | SHIB 209655548.6 | | |
| FA0D | Address on File | VGX 5.16 | | |
| 014E | Address on File | BTC 0.011743; ETH 0.01511; YFI 0.001981 | | |
| B8F7 | Address on File | VGX 2.78 | | |
| B7B0 | Address on File | ADA 904.2; BTC 0.000504; DOT 5.876; ETH 2.09559; MATIC 2854.719 | | |
| C558 | Address on File | BTT 5372700; DGB 66.3; MANA 6.81 | | |
| 921D | Address on File | BTT 134803400; SHIB 12989150.4; TRX 1481.4 | | |
| BD25 | Address on File | AVAX 1.02; BTC 0.000523; ENJ 15.48; ETH 0.02206 | | |
| 37E8 | Address on File | ADA 1990.3; BTC 0.000446; ETH 0.72818; USDC 1.18; VET 7694.5 | | |
| 5421 | Address on File | DOGE 223.6 | | |
| 7CBB | Address on File | VGX 2.8 | | |
| E136 | Address on File | BAT 5.2; BCH 0.00341; BTC 0.000389; ETH 0.00002; XLM 0.1 | | |
| FCF5 | Address on File | BTC 0.000512; SHIB 1658374.7 | | |
| 80F8 | Address on File | VGX 4.61 | | |
| FB39 | Address on File | ADA 51.4; BTC 0.000502; IOT 74.95; SHIB 2531690.1 | | |
| 84B2 | Address on File | ADA 30.4; DOGE 231; MATIC 26.231; SHIB 1514162; SOL 0.3311 | | |
| CF4E | Address on File | VGX 2.78 | | |
| 0602 | Address on File | SHIB 899604.1 | | |
| E82A | Address on File | DOGE 111.5 | | |
| 42CA | Address on File | BTC 0.000636; DOGE 2460.9; USDT 0.84 | | |
| 3897 | Address on File | USDC 36844.99 | | |
| 4139 | Address on File | BTC 0.00041; DOT 4.441; GRT 200.71; SHIB 16103645.8 | | |
| 0381 | Address on File | BTC 0.006543; SHIB 77748583.4 | | |
| 53A3 | Address on File | DOGE 4526.3; LINK 24.21 | | |
| 61A6 | Address on File | ADA 2840.1; BTC 0.430404; BTT 22498200; DGB 1340.2; DOGE 50.7; ETH 9.54811; LINK 41.06; LTC 26.78482; MATIC 171.157; SHIB 1332588.2; STMX 5060.3; USDC 241.46; VET 1666; VGX 723.69; XRP 219.5 | | |
| 2C7F | Address on File | BTT 20977500; DOGE 905.9; SHIB 20286614.7 | | |
| 21AF | Address on File | USDC 2.3 | | |
| 76B2 | Address on File | VGX 4.02 | | |
| C25F | Address on File | SHIB 1737.8 | | |
| A2EE | Address on File | USDC 21.78 | | |
| 3404 | Address on File | ADA 2689.3; BTC 0.000418; BTT 13949800; SHIB 396376.8 | | |
| 02BD | Address on File | ADA 78; BTC 0.001078; DOGE 465.8; SHIB 2316423.4 | | |
| 6BD8 | Address on File | VGX 2.82 | | |
| B3DE | Address on File | SHIB 247796.4 | | |
| FB2C | Address on File | DOGE 2108.5 | | |
| 9FA0 | Address on File | ADA 373.1; BTC 0.001715; CKB 2786; DOGE 1532.2; VET 447.3 | | |
| 180A | Address on File | BTC 0.00066; ETH 0.00354; LLUNA 146.532; LUNA 62.8; LUNC 202.9; MATIC 4590.892; SAND 2339.1663; SHIB 68096.1; SOL 250.6991 | | |
| 961E | Address on File | SHIB 57554623.3 | | |
| 54E1 | Address on File | DOGE 78.1; SHIB 2661908.2 | | |
| 6CD6 | Address on File | VGX 4.03 | | |
| E66E | Address on File | ETH 0.01096 | | |
| 394D | Address on File | SHIB 885739.5 | | |
| CCEB | Address on File | BTC 0.003381 | | |
| EA88 | Address on File | VGX 4.67 | | |
| 0F0A | Address on File | ADA 79.3; BTC 0.000477 | | |
| A9A0 | Address on File | ADA 4643.3; BTC 0.292268; ETH 2.88308; SHIB 9747013.3; SOL 4.1523; USDC 76.7; VET 6704.3 | | |
| 774D | Address on File | ADA 4.9; BTC 0.000498 | | |
| 9626 | Address on File | VGX 5 | | |
| 2C38 | Address on File | DOGE 3.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D9B | Address on File | BTC 0.000462; DOGE 0.4 | | |
| 5134 | Address on File | ADA 3704.7; ALGO 1037.2; ATOM 101.19; BTC 0.531636; DOT 318.578; ETH 19.40901; LINK 103.25; LLUNA 44.039; SOL 65.257; VET 2612.7; VGX 1280.08 | | |
| 25F1 | Address on File | VGX 5.15 | | |
| 6753 | Address on File | VGX 4.66 | | |
| 3FA9 | Address on File | BTC 0.000511; XLM 228 | | |
| 6E11 | Address on File | ADA 42; APE 22.508; AUDIO 101.585; AVAX 6.12; BTC 0.050712; DOT 74.943; EOS 21.63; ETH 0.65793; LINK 17.16; LLUNA 5.913; LUNA 2.534; LUNC 71949.6; SOL 8.5942; STMX 16131.6; USDC 10017.97; VGX 691.04 | | |
| 4BE8 | Address on File | BTC 0.000462; SHIB 3877434.5 | | |
| 33FB | Address on File | BTC 0.000671 | | |
| BBB8 | Address on File | ADA 293.4; BTT 17877100; DGB 392.1; DOGE 52.6; ENJ 80.23; ICX 19.3; KNC 16.12; MANA 55.85; OCEAN 29.15; OXT 100; SRM 15.071; STMX 1482.5; SUSHI 8.0079; TRX 1043.6; VET 5767.2; VGX 11.13; XVG 2031.8 | | |
| 478B | Address on File | LUNA 0.107; LUNC 185.4; SHIB 34035136.1; UMA 78.159 | | |
| 6EDC | Address on File | ADA 215.2; BTC 0.005129; DOGE 63.4; EGLD 0.9873; HBAR 505.5; MANA 201.63; OCEAN 29.19; SHIB 2906976.7; STMX 1247.6; VGX 124.18 | | |
| 944E | Address on File | BTT 65186500; LLUNA 5.635; LUNA 2.415; LUNC 526604.1; SHIB 182630983.8 | | |
| 9DF0 | Address on File | ADA 628.2; BTC 0.027696; BTT 9808800; CELO 4.709; CKB 2728.3; DOGE 4268.2; DOT 2.434; ETH 0.79988; GALA 215.777; GRT 82.74; LUNA 1.242; LUNC 1.2; MATIC 115.252; OCEAN 100.25; SAND 2.0215; SHIB 13544481.2; SOL 1.3267; USDC 114.84; VGX 6.94; WAVES 0.915; XLM 187.9; XVG 2638.8 | | |
| 0C19 | Address on File | AAVE 2.9696; AVAX 4.64; BTC 0.014023; DOGE 5125.8; ENJ 358.34; GALA 630.9131; LLUNA 3.405; LUNA 1.459; LUNC 4.7; TRX 2198.6; VET 14000.6; VGX 620.61 | | |
| EEE9 | Address on File | BCH 0.0136; BTC 0.015221; LTC 0.04621; XLM 14.7 | | |
| E601 | Address on File | DOGE 11485.3 | | |
| C113 | Address on File | ADA 62.2; BTC 0.001722 | | |
| 8606 | Address on File | ADA 514; BTC 0.097897; BTT 21598300; ETH 2; LUNA 0.009; LUNC 575.2; SHIB 26203971.2; SOL 5.0356; USDC 37.93; VET 4000; VGX 514.76 | | |
| 0F1D | Address on File | ADA 1531.7; MATIC 1654.87 | | |
| EF22 | Address on File | BTC 0.000502; SHIB 38411442.1 | | |
| 49E7 | Address on File | SHIB 5510438.1 | | |
| 5088 | Address on File | VGX 2.76 | | |
| 94AC | Address on File | ADA 1470.9; BTC 0.000113; ETH 3.54021; SHIB 858464.4 | | |
| 0A10 | Address on File | VGX 2.75 | | |
| 35F8 | Address on File | BTC 0.009597; BTT 59749100; DOGE 2371.3; ETH 0.13257; FTM 185.439; HBAR 6007.8; SHIB 8590632.1; VET 5057.7; XLM 1198.4 | | |
| 9924 | Address on File | BTC 0.000526; SHIB 1544401.5 | | |
| 9635 | Address on File | AVAX 67.46 | | |
| 37DC | Address on File | BTC 0.001649; DGB 179.1 | | |
| 1EA7 | Address on File | ADA 1025.1; TRX 0.5 | | |
| 138B | Address on File | ETH 0.05758; LLUNA 7.032; LUNA 3.014; LUNC 657057.7; SOL 3.7938 | | |
| 8AA5 | Address on File | VET 9067.7 | | |
| E8AD | Address on File | LLUNA 8.172; LUNA 3.503; LUNC 763986.6 | | |
| AD65 | Address on File | SHIB 7035317.2 | | |
| 1B97 | Address on File | VGX 5 | | |
| 905E | Address on File | DOGE 2.5 | | |
| 3306 | Address on File | BTC 0.000901; SHIB 16072843.3 | | |
| E899 | Address on File | ADA 12222.7; BTC 0.000432; DOGE 38105.3; VET 17362; VGX 643.17; XVG 15099.4 | | |
| 048A | Address on File | VGX 5 | | |
| 2204 | Address on File | BTC 0.000097; BTT 2852309.3; DOGE 489.4 | | |
| A07B | Address on File | APE 20.851; BTT 156429062.2; LUNA 2.144; LUNC 140255.8; VGX 557.92 | | |
| 9459 | Address on File | VGX 4.98 | | |
| A6D0 | Address on File | ETC 1.21 | | |
| BFA0 | Address on File | BTC 0.000071; DOGE 5.5 | | |
| 327E | Address on File | ADA 4; DOGE 4.3; DOT 0.549; ETH 0.00098; MATIC 2.838; VGX 24.32; XLM 3.2 | | |
| FBCA | Address on File | ADA 20.8 | | |
| 1B0F | Address on File | ADA 1259; DOT 0.237; LLUNA 14.08; LUNC 1616001.6 | | |
| 2946 | Address on File | BTT 14923900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A69 | Address on File | EOS 0.12 | | |
| 7643 | Address on File | SHIB 1587660.6 | | |
| 277A | Address on File | ADA 81.1; BTC 0.000446; CKB 405.6; XLM 136.2; XVG 1520.2 | | |
| 0D12 | Address on File | BTC 0.0016; SHIB 2036626.4 | | |
| EAD8 | Address on File | DOGE 2281.8; ETH 1.21327 | | |
| 5139 | Address on File | BTC 0.001198 | | |
| AC2D | Address on File | DOGE 7381 | | |
| B7E4 | Address on File | BTT 807687600; ETH 0.06855; STMX 34190.3; USDC 5.77 | | |
| E580 | Address on File | LUNA 3.678; LUNC 240644.7 | | |
| FF5D | Address on File | ADA 0.8 | | |
| E892 | Address on File | SHIB 709723.2 | | |
| B7F3 | Address on File | VGX 5 | | |
| F807 | Address on File | VGX 8.38 | | |
| E8F4 | Address on File | MANA 23.9; VGX 8.95 | | |
| 8362 | Address on File | BTC 0.000398; LUNA 2.074; LUNC 135688.4 | | |
| 54D5 | Address on File | VGX 4.01 | | |
| ADA1 | Address on File | ADA 252.6; BTC 0.002119; DOT 21.977; MANA 15.78; MATIC 103.411; SAND 10.1088; SOL 0.4861; TRX 990.5; USDC 314.81 | | |
| 3F3D | Address on File | ADA 81.2; BTC 0.007326; ETH 0.10837; LUNA 2.277; LUNC 2.2; SOL 6.7635 | | |
| 1537 | Address on File | BTT 41147000; SHIB 7591807.9 | | |
| 77D9 | Address on File | ADA 112.4; BTC 0.005617; ETH 0.08905; MANA 11.37; SAND 9.0492; SHIB 1139731; VGX 103.04 | | |
| 1509 | Address on File | BTC 0.000507 | | |
| 7BF0 | Address on File | VGX 5.15 | | |
| F4B3 | Address on File | ALGO 7.62; BAT 8.2; BTC 0.000193; BTT 7401900; CKB 832.6; DGB 162; DOGE 20.8; ENJ 4.44; GLM 23.65; HBAR 25.9; ICX 4.1; IOT 7.42; KNC 2.92; MANA 21.66; OCEAN 6.99; ONT 8.08; OXT 16; STMX 871.2; VET 46.9; VGX 2.49; XLM 24.8; XVG 451.5; ZRX 5.5 | | |
| 0771 | Address on File | VGX 4.98 | | |
| 6E47 | Address on File | BTC 0.001324; DOGE 1353.9; VET 4058.4 | | |
| 9204 | Address on File | ADA 4166.5; DOGE 9613.8; SHIB 102269619.4; SOL 13.7267 | | |
| C72C | Address on File | BTC 0.002084; DOGE 451.1; LTC 0.42081 | | |
| 4812 | Address on File | BTC 0.000448; BTT 22134000; LLUNA 7.376; LUNA 3.161; LUNC 689503.7; SHIB 4747449.1; STMX 3118.7 | | |
| 60E7 | Address on File | BTC 0.000451; DOGE 575.6 | | |
| 87A2 | Address on File | VGX 4.61 | | |
| D162 | Address on File | GALA 530.7179; LUNA 3.789; LUNC 247835.3; SHIB 101961655.6; XRP 5197.8 | | |
| 70C2 | Address on File | ADA 55.4; DOT 3.553; EOS 18.55; IOT 55.23; LINK 7.08; SHIB 897664; UNI 1.265; VET 232.2; YFI 0.000566 | | |
| 9940 | Address on File | ADA 0.8; APE 0.575; BTC 0.033646; DOT 0.206; LLUNA 10.716; LUNC 7006830.5; VGX 6530.4 | | |
| 4D60 | Address on File | BTC 0.00197; DGB 458.9; DOGE 1581; SHIB 16446928.6; TRX 340.5 | | |
| 64D1 | Address on File | BTC 0.000686; DOT 14.815; ENJ 48.19; ETH 0.00288; USDC 86.73; VET 864.4 | | |
| 7C9D | Address on File | BTC 0.000204 | | |
| D2C6 | Address on File | VGX 2.81 | | |
| 6670 | Address on File | BTC 0.000451; DOGE 3191.6; DOT 16.015 | | |
| A84A | Address on File | ADA 3595.6; DOGE 47083.7; DOT 117.821; SHIB 42535092.2 | | |
| 9FA2 | Address on File | SHIB 50692891.8 | | |
| EF56 | Address on File | SHIB 386314.2 | | |
| 8478 | Address on File | BTC 0.002263 | | |
| BD16 | Address on File | VGX 4.55 | | |
| 9000 | Address on File | SHIB 426803.2 | | |
| D737 | Address on File | ADA 58.6; BTC 0.005716; DOGE 50.5; ETH 0.07345; SHIB 245639.8; SOL 0.4499 | | |
| E627 | Address on File | BTC 0.001561; BTT 500000000; SHIB 260108069.6 | | |
| 2098 | Address on File | ADA 1107.1; BTC 0.200635; MATIC 0.52; SOL 32.6823; VET 10336.9 | | |
| D3E6 | Address on File | VGX 2.75 | | |
| 476C | Address on File | ADA 1.4; BTC 0.001052; BTT 464062000; DOGE 8.4; ETH 0.00212; SHIB 31949541.6; STMX 76240.5; TRX 7322.3; VET 4458.9 | | |
| 5722 | Address on File | BTC 0.002278; BTT 79946100; DOGE 459.3; SHIB 1587301.5 | | |
| D77D | Address on File | BTC 0.004042; SHIB 4887451.1 | | |
| 92B2 | Address on File | ADA 2574 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05D5 | Address on File | ADA 100; BTC 0.006973; CELO 19.958; CHZ 108.8138; DASH 1.034; DGB 216.3; DOGE 518.2; DOT 22.221; ENJ 3.37; EOS 2.48; ETH 0.0416; IOT 97.3; LLUNA 15.09; LRC 44.716; LUNA 6.468; LUNC 2252.3; MANA 106.64; OXT 135.7; SAND 7.9673; SHIB 11043806.7; SOL 1.2005; SRM 2.445; STMX 3925; TRX 246.2; VET 370.4; XLM 65.9; XTZ 6.68 | | |
| E4F7 | Address on File | ADA 217.5; BCH 0.28236; BTC 0.004189; DOT 2.139; ETH 0.02413; LTC 2.88179; SHIB 42034249.3; XLM 71.1 | | |
| D5F8 | Address on File | ADA 6.9; BTC 0.000632 | | |
| A929 | Address on File | SHIB 522858938 | | |
| D87D | Address on File | VGX 5.15 | | |
| F550 | Address on File | BTC 0.000499; OCEAN 240.68 | | |
| 38EB | Address on File | SHIB 16962236.4 | | |
| 1BB0 | Address on File | SHIB 12256904.6 | | |
| 29CF | Address on File | BTC 0.000582; CKB 8400.3; STMX 6654 | | |
| F757 | Address on File | BTT 6951200 | | |
| 746C | Address on File | VGX 2.8 | | |
| 8384 | Address on File | BTC 0.000498 | | |
| 7E9D | Address on File | ADA 11; XLM 84.9 | | |
| 838F | Address on File | ADA 2051.1; BTC 0.000763; LINK 102.46; SHIB 124485053.1; VET 4083.9 | | |
| D711 | Address on File | VGX 4.97 | | |
| D185 | Address on File | BTC 0.000633; VET 3350 | | |
| 1140 | Address on File | ADA 60.7; BTT 95778700; SHIB 6338123; XVG 942.5 | | |
| 03EA | Address on File | ADA 251.6; BTC 0.011695; SHIB 23353551.4 | | |
| 30C5 | Address on File | ADA 1367.3; LLUNA 5.648; LUNC 1740841.1 | | |
| 2EC8 | Address on File | ADA 265.4; AVAX 16.64; BTC 0.097315; DOGE 7582.5; DOT 69.818; ETH 1.09216; LLUNA 23.179; LUNA 9.934; LUNC 32.1; SHIB 37511511.6; SOL 4.1662; STMX 32212.9 | | |
| BC0E | Address on File | DOGE 1210; SHIB 17871127.1 | | |
| 3677 | Address on File | BTC 0.000524; SHIB 4004805.7 | | |
| EF27 | Address on File | BTC 0.002515; LUNC 3296413.5 | | |
| E06E | Address on File | ADA 13.3; DOT 0.396; SHIB 0.2 | | |
| 5573 | Address on File | ADA 396.7 | | |
| 85E0 | Address on File | ATOM 0.047; BTC 0.075796; ENJ 1000.55; LLUNA 14.849; VET 20000.6; VGX 554.93 | | |
| 04F7 | Address on File | BTC 0.003274 | | |
| 1037 | Address on File | BTC 0.000675; SHIB 837520.9; WBTC 0.000346 | | |
| F11E | Address on File | XRP 23.1 | | |
| 8B9C | Address on File | BTC 0.001656; SHIB 1395089.2 | | |
| 9735 | Address on File | ADA 0.5; DOGE 148.6; LUNA 0.414; LUNC 0.4 | | |
| 5D1D | Address on File | ADA 71.2; ALGO 113.09 | | |
| E800 | Address on File | BTC 0.000533 | | |
| 3B04 | Address on File | BTT 94783700; SHIB 102091954.1 | | |
| C454 | Address on File | BTC 0.000809; LUNA 0.52; LUNC 33968.1 | | |
| F0E2 | Address on File | ADA 210.4; ENJ 22.01; ETH 0.12632; GALA 1504.0259; LLUNA 3.673; LRC 101.533; LUNA 1.575; LUNC 343373.9; MATIC 147.656; SHIB 7449162.4; SOL 4.1046; VET 0.5 | | |
| EA76 | Address on File | ETH 1.70673; VGX 2.93 | | |
| 83EF | Address on File | ETH 0.32177 | | |
| 100D | Address on File | ADA 117.9; BTC 0.000583; BTT 75352600; DOGE 1592.7; ETC 7.78; SOL 1.0016 | | |
| BE92 | Address on File | BTT 12352400; DOGE 1850.8; VET 1700.3; XRP 486.2 | | |
| 940D | Address on File | ADA 5.1; ALGO 1.31; LLUNA 13.726; LUNC 1606202.3; SOL 0.033 | | |
| 0100 | Address on File | VGX 4.17 | | |
| 801E | Address on File | BTC 0.000417 | | |
| 37BB | Address on File | LLUNA 4.468; LUNA 1.915; LUNC 417669.4; TRX 594.5 | | |
| D60D | Address on File | ADA 324.7; BTC 0.001116; BTT 100953600; CKB 6873.1; DOGE 2594.8; SHIB 15646406.4; SPELL 16009.6; STMX 11627.7; VET 1674.2; XLM 1622.9; XVG 2461 | | |
| 0228 | Address on File | BTC 0.000276; SAND 5.8674; SHIB 4722008.6 | | |
| E6B5 | Address on File | ADA 12.3; BCH 1.89675; DOGE 892.6; LUNA 0.104; LUNC 0.1; XLM 396.6 | | |
| BA17 | Address on File | BTC 0.000507; SHIB 7411855.8 | | |
| 9576 | Address on File | BTC 0.002503 | | |
| 48D5 | Address on File | ADA 77.3; BTC 0.000879; LINK 9.83; SHIB 1967342.1 | | |
| A013 | Address on File | ADA 2 | | |
| 8362 | Address on File | ADA 1201.3 | | |
| 7294 | Address on File | ADA 18.2; DOGE 4640.7; ETC 30.23 | | |
| B26F | Address on File | ADA 371; BTC 0.000504; BTT 185010300; DOGE 2609; SHIB 112251501.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB10 | Address on File | VGX 8.38 | | |
| BA62 | Address on File | BTC 0.016628; BTT 150740797.5; LUNA 3.849; LUNC 251887; MANA 19.05; SHIB 7199219.3; XTZ 26.05; XVG 16267.9 | | |
| 3887 | Address on File | ADA 76.1; VET 3392.7 | | |
| 3BCC | Address on File | VGX 4.29 | | |
| 1B0A | Address on File | VGX 4.94 | | |
| A293 | Address on File | ADA 1.1; VGX 20 | | |
| D29B | Address on File | VGX 4.29 | | |
| CFE2 | Address on File | DOT 3.197; ETH 0.00334 | | |
| 3864 | Address on File | XLM 294.3 | | |
| 6F28 | Address on File | VGX 8.38 | | |
| D09D | Address on File | BTT 21635300; XVG 3201.1 | | |
| CD72 | Address on File | BTT 12685100; SHIB 12562.8 | | |
| DDCD | Address on File | BTT 6362400; MANA 20.03 | | |
| E832 | Address on File | SHIB 17076165.8; VGX 58.49 | | |
| 2561 | Address on File | BTT 124900 | | |
| 3733 | Address on File | ADA 3342.6; AVAX 117.2; BTC 0.189057; BTT 219381600; DOGE 29054.5; DOT 24.673; ETH 1.563; LLUNA 3.407; LUNA 1.46; LUNC 318447.3; MANA 302.36; MATIC 358.717; SHIB 52258877.4; SOL 13.8608; USDC 5; VET 7086.2 | | |
| FAB8 | Address on File | BTC 0.000391; BTT 5238600; SHIB 1784439.6 | | |
| 0D96 | Address on File | ADA 104.8; BAT 8.2; BTC 0.000438; CKB 300.4; DOGE 206.4; SHIB 3520645.1; TRX 80.1; VET 133.3; VGX 2.02 | | |
| 01C4 | Address on File | BTC 0.000216 | | |
| 144F | Address on File | VGX 4.29 | | |
| EC14 | Address on File | ADA 44.2; APE 6.509; DOGE 337.7; DOT 15.041; ETC 2.82; HBAR 1101.2; LTC 2.89921; SHIB 12047815.3 | | |
| 450E | Address on File | BTT 30716900 | | |
| 57CB | Address on File | BTT 4245800 | | |
| 2C63 | Address on File | BTC 0.00324; DOGE 37.3 | | |
| F5C5 | Address on File | ADA 61.5; ATOM 21.25; BTC 0.000413; DOT 28.747; ETH 0.00783; LLUNA 50.824; LUNC 65491.6; SOL 8.4943; XMR 1.011 | | |
| 053E | Address on File | BTC 0.000081; VET 557.5 | | |
| DF42 | Address on File | BTC 0.000204; ETH 0.00316 | | |
| 48FA | Address on File | BTC 0.000797; SHIB 14398848 | | |
| AFEA | Address on File | ADA 998.1; BTC 0.005513; ETH 3.16245; FIL 115.46; LINK 34.6; VET 48494 | | |
| 2AC8 | Address on File | VGX 5.1 | | |
| D37E | Address on File | BTT 58088023.7; CHZ 72.4585; CKB 2103.4; DGB 215.9; MATIC 17.006; OCEAN 32.46; SHIB 620269; SKL 84.7; STMX 1445.3; SUSHI 3.4162; TRX 1394.9; VET 266.5 | | |
| D6DD | Address on File | ADA 73.2; LLUNA 7.869; LUNA 3.373; LUNC 735639.5; SHIB 5323250.4; XRP 2.8 | | |
| F7FE | Address on File | SHIB 13113.1 | | |
| 6F90 | Address on File | ADA 156.9; DOGE 735.6; LUNA 1.329; LUNC 86904 | | |
| 79AC | Address on File | ADA 38.8; MATIC 17.328; SHIB 1067008.1 | | |
| 54FE | Address on File | USDC 323.5 | | |
| 6495 | Address on File | BTT 900; CHZ 216.2725; MANA 27.76 | | |
| 985F | Address on File | ALGO 1405.16; ATOM 73.132; AVAX 13.26; BTC 0.000079; LLUNA 37.525; LUNA 16.082; LUNC 1016324.4; MATIC 4.207; SOL 18.1144 | | |
| B700 | Address on File | ADA 51.7; BTC 0.000887; BTT 5676799.9; DOGE 620.8 | | |
| 3D2C | Address on File | ETH 0.11166 | | |
| EB00 | Address on File | VGX 2.78 | | |
| 7B91 | Address on File | BTC 0.000901; ETH 0.35624 | | |
| 6ACC | Address on File | ADA 3.3; DOGE 9.5; ETH 0.02096; LINK 151.93; SOL 0.0403; XLM 4.5 | | |
| AB5D | Address on File | BTC 0.00052; VGX 15.85; XVG 3926.6 | | |
| 4AC4 | Address on File | VGX 4.65 | | |
| 6C24 | Address on File | ADA 675.5; ALGO 1892.22; BTC 0.000472; CKB 32148.2; DOGE 1909.7; OMG 146.52; ONT 506.11; SHIB 98750555.9; VET 4347.8 | | |
| 1AEB | Address on File | ADA 123.3; BTC 0.002289; DOGE 2252.6; ETH 0.02519; LTC 0.24749; XLM 139.8 | | |
| 0DCE | Address on File | BTC 0.000496; SHIB 65936045.6 | | |
| 7034 | Address on File | BTC 0.003265; ETH 0.04754; LLUNA 3.656; LUNA 1.567; LUNC 341759.5 | | |
| 0012 | Address on File | CKB 6966; HBAR 3055.4; VET 2418.3 | | |
| 65A2 | Address on File | AAVE 2.0165; APE 10.496; AVAX 5.07; BTC 0.011984; CELO 102.72; DOT 100.909; LINK 90.4; LTC 5.08916; MATIC 500.968; OMG 50.34 | | |
| B7F8 | Address on File | VGX 4.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 46FA | Address on File | BTC 0.023667; ETH 1.01746; LTC 4.02336 | | |
| 61CD | Address on File | ADA 6320.8; BTC 0.015928; DOGE 19324.1; DOT 32.96; ETH 0.58286; SHIB 11123470.5; VGX 815.29; XVG 3110 | | |
| 38D6 | Address on File | BTT 3100100; DOGE 137.9 | | |
| 2D51 | Address on File | BTC 0.000437; DOGE 141.6 | | |
| ED91 | Address on File | VGX 8.38 | | |
| DF8D | Address on File | LUNA 2.978; LUNC 194853.1; SHIB 1181022.4 | | |
| D844 | Address on File | DOGE 2.3 | | |
| 7033 | Address on File | BTC 0.00165; SHIB 1486988.8 | | |
| CB51 | Address on File | VGX 5.38 | | |
| D817 | Address on File | ADA 316; AVAX 0.65; BTT 6178399.9; CHZ 148.0165; DOGE 232.7; DOT 3.06; GRT 18.74; LINK 0.73; MATIC 39.598; SHIB 64507011; SOL 0.9053; TRX 236.2; XLM 110 | | |
| DB02 | Address on File | ADA 1832.7; ALGO 284.26; BCH 0.3431; BTC 0.001286; BTT 160689300; CELO 22.095; CHZ 3683.8329; DGB 22597.3; DOGE 4396.1; DOT 23.453; ENJ 4777.47; EOS 21.22; GALA 849.0162; HBAR 6964.2; ICX 539.2; IOT 394.85; KNC 73.88; LINK 10.34; LRC 101.682; LUNA 0.104; LUNC 0.1; NEO 11.217; OMG 52.49; SAND 61.5028; SHIB 33340911.6; SRM 166.842; STMX 16446.5; TRX 2077.4; VET 5163.1; VGX 5393.51; XMR 1.153; XVG 4356.1; YFI 0.009902; ZRX 65.5 | | |
| 8C76 | Address on File | TRX 671.6 | | |
| 2B85 | Address on File | BTC 0.001538; VGX 593.79 | | |
| 5CEB | Address on File | ADA 7.7; BTC 0.000936; DOT 0.743 | | |
| 9DA3 | Address on File | ADA 41.9; DOGE 133.2; ENJ 29.37; ETH 0.00291; HBAR 99.4; MANA 31.13; VET 431 | | |
| 831B | Address on File | ADA 525.7; ALGO 100.04; HBAR 2660; LLUNA 7.401; LUNA 3.172; LUNC 528887.4; OMG 11.49; SHIB 3554923.5; SOL 3.3823 | | |
| D294 | Address on File | BTT 6610600; DOGE 250; ETH 0.00537 | | |
| 1AC7 | Address on File | VGX 2.82 | | |
| 4E62 | Address on File | BTC 0.001837; CHZ 46.9481; FTM 75.171; LTC 0.17215; LUNA 3.492; LUNC 180942.1; MANA 28.61; SHIB 2287480.7 | | |
| 4040 | Address on File | DOGE 1564; XRP 57.1 | | |
| 1B24 | Address on File | BTC 0.000839; DOGE 541.3; DOT 2.055; MATIC 18.613; SAND 1.4462; SHIB 488956.7 | | |
| BFD3 | Address on File | VGX 2.78 | | |
| 13DC | Address on File | ADA 3; DOT 4; SHIB 49951.5 | | |
| DA9E | Address on File | BTT 16005200; SHIB 7685749; TRX 102.9 | | |
| 97F0 | Address on File | BTC 0.000437; BTT 10416666.6; LLUNA 5.472; LUNA 2.346; LUNC 511360.7; SHIB 2622377.6 | | |
| 38F3 | Address on File | VET 268.2 | | |
| 171C | Address on File | ADA 101.1; BTC 0.001248; CELO 8.766; DOGE 69.7; DOT 2.504; LINK 1.1; SHIB 698455.6; USDC 2331.28; VGX 50.96; XTZ 1.41 | | |
| 57A0 | Address on File | VGX 4.65 | | |
| 64D7 | Address on File | VGX 2.78 | | |
| 22E0 | Address on File | ADA 0.5; DOGE 9.9; LLUNA 184.463; LUNA 79.056; LUNC 17244051.7; SHIB 488338574.2 | | |
| 5C41 | Address on File | ADA 48.2; BTC 0.000386 | | |
| 0A77 | Address on File | ADA 165.6; BTC 0.032217; DOT 26.737; FTM 115.227; MANA 20.11; SHIB 8520835.4; SOL 7.0344; USDC 3050.89; VET 75.6; VGX 31.67 | | |
| 2E36 | Address on File | BTC 0.002163; DOGE 237.5; ETH 0.11017; SHIB 1042535.4 | | |
| D13B | Address on File | BTC 0.00262; BTT 14174300; DGB 1065.5; ETH 0.01427; LUNA 0.782; LUNC 10504.2; MANA 17.16; SHIB 4970918.5 | | |
| 6875 | Address on File | BTT 10236100 | | |
| 9330 | Address on File | ADA 297.6; DOGE 1943.6; MANA 105.97; SHIB 7805125.7 | | |
| 25E1 | Address on File | ADA 835.5; ALGO 52.19; CHZ 222.864; ETH 0.61469; FIL 20.91; MANA 62.88; SHIB 1337792.6; TRX 655.8; VET 1566.9; VGX 55.13; XLM 155.9; ZRX 425 | | |
| FEE6 | Address on File | ADA 43.2; BTC 0.003209; CHZ 198.4028; ETH 0.02348; HBAR 238.3; LINK 2.94; MANA 25.95; SHIB 1741553.4; SOL 4.0059; VET 583.4; XLM 253.9 | | |
| 5731 | Address on File | ADA 150.4; BTC 0.003003; BTT 4381000; CKB 2811.1; DOGE 406.7; ETH 0.09062; FIL 3.08; LINK 15.5; LUNA 1.004; LUNC 65701.4; MATIC 73.671; SHIB 3598137.5; USDC 102.67 | | |
| BD42 | Address on File | VGX 5.18 | | |
| 3868 | Address on File | VGX 4.66 | | |
| A22E | Address on File | VGX 5.13 | | |
| A78A | Address on File | ETH 4.63263; SHIB 908496204.5; USDC 176.99; VGX 382.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E6A | Address on File | ADA 407.4; ALGO 433.93; DOT 47.895; EGLD 10.0759; ETC 6.41; ETH 0.0023; LTC 0.00848; STMX 7261.8; VGX 88.61; XLM 2965; XRP 2.1 | | |
| B378 | Address on File | BTC 0.001374; ETH 0.00403; USDC 5.6; VGX 32.98 | | |
| DF4B | Address on File | SHIB 12577.4 | | |
| 1A85 | Address on File | VGX 4.68 | | |
| E703 | Address on File | BTC 0.000753; DOGE 330.2; ETH 0.01466; SHIB 1586050.2 | | |
| D715 | Address on File | VGX 4.68 | | |
| B0D3 | Address on File | BTT 30178400; DOGE 583.6; ETC 19.35; SHIB 34249296.3; STMX 78.6; VET 5018 | | |
| FEDB | Address on File | BTC 0.000506; SHIB 17988761.1 | | |
| 155A | Address on File | BTC 0.00045 | | |
| 756C | Address on File | ADA 3253 | | |
| 483A | Address on File | ADA 28.2; BCH 0.1478; BTC 0.002257; SHIB 2555583.9 | | |
| 677A | Address on File | ALGO 248.55; BTC 0.011128; DGB 776.8; DOT 5.135; GALA 54.3475; GRT 64.46; HBAR 1258.6; ICP 6.06; LINK 26.62; LLUNA 3.666; LUNA 1.572; LUNC 342716.1 | | |
| BC76 | Address on File | DOT 0.208 | | |
| 783A | Address on File | VGX 4.67 | | |
| E177 | Address on File | ETH 2.10058 | | |
| 4094 | Address on File | SHIB 20258482.4 | | |
| 841B | Address on File | BTC 0.000069 | | |
| E835 | Address on File | BTT 15663100 | | |
| A204 | Address on File | AVAX 79.73; BTC 0.00062; DOGE 8919.7; LLUNA 270.029; LTC 0.53499; LUNA 115.727; LUNC 374.1; VET 14954.5; VGX 1038.89 | | |
| D75E | Address on File | VGX 4.67 | | |
| D772 | Address on File | VGX 8.37 | | |
| 9A4A | Address on File | BTT 142237600 | | |
| B643 | Address on File | ADA 970.6; DOT 82.808; ETH 0.98808; LINK 4.5; LUNA 0.923; LUNC 60352.2; MATIC 211.781; SOL 7.2616; SRM 15.643; VET 1043.1; VGX 378.84 | | |
| 0D12 | Address on File | LLUNA 4.58; LUNA 1.963; LUNC 428109.8 | | |
| 1E87 | Address on File | ADA 22.4; APE 12.682; BTC 0.011117; ETH 0.03337; MANA 12.8; SHIB 2547770.7; SOL 1.944; USDC 139.7 | | |
| 1F50 | Address on File | BTC 0.00191; DOGE 0.1 | | |
| 18E4 | Address on File | LLUNA 52.631; VGX 10726.5 | | |
| 88D3 | Address on File | SHIB 25077.8 | | |
| D06C | Address on File | BTC 0.000499; DOT 0.646 | | |
| 3A5B | Address on File | ADA 9465.5; BTC 0.326518; DOT 0.307; ETH 4.02848; LTC 7.94604; USDC 17.29 | | |
| EAE8 | Address on File | ADA 77.4; BTC 0.000441; DOGE 304.1; ETC 6.67 | | |
| A768 | Address on File | AAVE 1.0221; ADA 167; AVAX 1.58; AXS 1.00121; BTC 0.016004; BTT 49441600; DOGE 2238.9; DOT 3.576; ETC 7.03; LINK 3.8; LTC 1.11292; MANA 128.26; ONT 93.64; SHIB 8552625.3; SOL 1.264; VET 780.1; VGX 41.32; XLM 267.8 | | |
| 483B | Address on File | BTC 0.000336; DOGE 4502.6 | | |
| C473 | Address on File | BTT 32737000; MANA 7.66; SHIB 1715854.4; SOL 0.3116 | | |
| 0A90 | Address on File | AAVE 0.2587; ADA 1389.9; AVAX 1.02; AXS 0.49145; BAT 75.1; BTT 153885671.4; CHZ 213.6386; CKB 2951.5; DOGE 2111.1; DOT 88.822; ENJ 43.01; EOS 38.6; ETC 11.29; ETH 0.8276; FTM 95.822; GLM 180.26; GRT 100.9; HBAR 975.5; ICX 42; IOT 63.29; LTC 2.05428; LUNA 3.773; LUNC 212863.1; MANA 50; OCEAN 84.84; OXT 815.1; SHIB 9983746.2; SKL 388.92; SOL 1.0489; STMX 2408.8; VET 4789.4; VGX 571.31; XLM 590.2; XTZ 13.08; XVG 2518.2; ZRX 83.1 | | |
| 6534 | Address on File | ALICE 8.677; APE 6.604; ATOM 4.158; AUDIO 64.207; AVAX 1.22; CKB 63928.4; DOT 13.228; FTM 403.375; JASMY 3073.7; KAVA 82.771; SOL 1.1003; STMX 68142.2; USDC 5109.15; VGX 1320.97; XVG 60362.4 | | |
| 8557 | Address on File | SHIB 0.5 | | |
| B52C | Address on File | ADA 203.4; MANA 27.46; SHIB 12097681.7 | | |
| 9A22 | Address on File | ADA 130; CKB 4717.9; SHIB 2425364.3 | | |
| E558 | Address on File | BTC 0.000448; BTT 61349700; DOGE 566.1; SHIB 867754.2; TRX 895.8; XRP 1233.7 | | |
| D831 | Address on File | VGX 8.38 | | |
| 0143 | Address on File | ADA 1193.9; AVAX 1.02; BTC 0.016767; CKB 1252.7; ETH 0.10465; LLUNA 3.115; LUNA 1.335; LUNC 33.3; MATIC 14.867; VET 1568.9 | | |
| 1B8E | Address on File | DOGE 813.5 | | |
| 5838 | Address on File | MATIC 0.624 | | |
| B12C | Address on File | BTC 0.000391; MATIC 124.254; USDC 106.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 798C | Address on File | BTT 5233300 | | |
| D74A | Address on File | ADA 203.2; BTC 0.013964; ETH 0.02807; SHIB 28975020.3; SOL 0.9801 | | |
| 4434 | Address on File | BTC 0.002499; LUNA 0.783; LUNC 51239.2; SHIB 4508419.9; VGX 2.78 | | |
| DECD | Address on File | VGX 4.75 | | |
| 3E8E | Address on File | VGX 5.16 | | |
| D2A3 | Address on File | BTC 0.005967; DOGE 625.5; ETH 0.08388; LUNA 2.167; LUNC 141776.1; SHIB 1459214.9 | | |
| 73E3 | Address on File | LINK 1; SHIB 674763.9 | | |
| 1574 | Address on File | ADA 4.7; BTC 0.000625; DOT 0.158 | | |
| 3CB8 | Address on File | BTC 0.003042; DOGE 450.1 | | |
| 2604 | Address on File | BTC 0.093831; DOGE 18623.2; ENJ 64.13; GALA 439.3518; MANA 45.83; SAND 101.2388; USDC 2051.24 | | |
| EB14 | Address on File | ADA 225.9; BTC 0.000491; BTT 74015400; DOGE 3454.5; SHIB 41437076.2 | | |
| A174 | Address on File | BTC 0.00158; BTT 16466100; DOGE 91.9; SHIB 1867064.9 | | |
| 607C | Address on File | VGX 4.62 | | |
| 3F7F | Address on File | VGX 2.81 | | |
| D62F | Address on File | BTC 0.001402; BTT 27227900; TRX 984.7; VET 500.8; XLM 250.9 | | |
| 08F1 | Address on File | ADA 5237.3; BTC 0.242391; DOGE 4796; ETH 0.51352; SHIB 37769660; SOL 10.1475; VGX 539.44 | | |
| E223 | Address on File | VGX 4.03 | | |
| 9EFE | Address on File | BTC 0.000724; SHIB 22493441.2 | | |
| D8AA | Address on File | BTC 0.000499; OXT 0.8; USDC 191.56 | | |
| 0FAA | Address on File | BTT 13996700 | | |
| D93B | Address on File | DOGE 153.7 | | |
| 157A | Address on File | BTC 0.00077; ETH 0.00222 | | |
| 8734 | Address on File | SHIB 2524614.9 | | |
| 2B15 | Address on File | BTC 0.000446; DOGE 1158.3; HBAR 77.8 | | |
| 8F66 | Address on File | MATIC 120.294 | | |
| 0EDA | Address on File | ADA 536.8; ALGO 307.9; BTC 0.006204; BTT 666666600; DOGE 2083.8; MATIC 221.402; USDC 1.07 | | |
| 9EE6 | Address on File | BTT 12669300 | | |
| 23A2 | Address on File | BTT 23382400; SHIB 12853470.4 | | |
| BB71 | Address on File | DGB 10162.9; SHIB 10557432.4; STMX 11571; VGX 188.02 | | |
| 1D9D | Address on File | ADA 211.2; BTC 0.000529; DOT 3.5; MATIC 215.224 | | |
| CB01 | Address on File | BTC 0.000954; BTT 4736800; TRX 247.7; VET 161.4 | | |
| 519E | Address on File | BTC 0.000436; SHIB 22716413.9 | | |
| A320 | Address on File | VGX 2.78 | | |
| EB5F | Address on File | BTC 0.002268; BTT 10309300; FTM 237.35; LUNA 2.685; LUNC 175639.6; SHIB 14806017.4 | | |
| FCA6 | Address on File | BTC 4.997348; ETH 7.41533; USDC 104.2 | | |
| BE7E | Address on File | BTC 0.000498; SHIB 16623192.9 | | |
| 6795 | Address on File | ALGO 32.75; AVAX 0.57; DOT 2.613; ETH 0.02396; SAND 7.8428; SOL 0.2472 | | |
| 4D50 | Address on File | VGX 2.81 | | |
| F9B2 | Address on File | DOGE 60.2; SHIB 1098430.2 | | |
| 57EB | Address on File | BTC 0.000865; BTT 339424400 | | |
| 0958 | Address on File | BTT 700000600; DOT 92.901; TRX 784.3; VET 7002.4 | | |
| 3FA0 | Address on File | BTT 434711300; HBAR 477.3; TRX 4045.6; VET 5826.4 | | |
| 193A | Address on File | DOGE 179.1 | | |
| AC77 | Address on File | BTC 0.000515; SHIB 4111996.3 | | |
| 9F8B | Address on File | BTC 0.001305; ETH 0.01091; LUNA 1.346; LUNC 1.3; SOL 0.9115 | | |
| B4BD | Address on File | LTC 1.15666; VGX 159.24 | | |
| DDC4 | Address on File | BTC 0.001487; ETH 0.00238 | | |
| 28F1 | Address on File | APE 8.92; ETC 0.66; ETH 0.01074; SHIB 11177847 | | |
| 4054 | Address on File | VET 1251.1 | | |
| 26EA | Address on File | VGX 4.6 | | |
| 5C77 | Address on File | LUNC 152179.9 | | |
| DA2E | Address on File | ADA 0.4; BTC 0.004058 | | |
| A2B2 | Address on File | APE 2.613; VGX 1.7 | | |
| 42F5 | Address on File | ADA 14; DOGE 50.7 | | |
| 5835 | Address on File | ADA 64.3; APE 14.238; BCH 0.36622; BTC 0.146163; ETH 1.01794; SHIB 4545272.4 | | |
| BD31 | Address on File | ADA 308.5; LUNC 10.1; SHIB 2753578.6 | | |
| 3F40 | Address on File | BTC 0.001536; SHIB 7102700; SOL 0.268 | | |
| 3B53 | Address on File | SHIB 2110390.5 | | |
| 42E5 | Address on File | ADA 3.7; BTC 0.000522; SHIB 167352485.5 | | |
| 20C2 | Address on File | SHIB 814802.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C96 | Address on File | BTT 147506100; DGB 1024; HBAR 139.7; LLUNA 17.167; LUNA 7.358; LUNC 1604953.8; MANA 46.14; SHIB 75904951.5; STMX 2168.3 | | |
| AAE3 | Address on File | ADA 11.4; DOGE 58.4; MANA 13.41 | | |
| E15D | Address on File | ADA 209.6; ALGO 51.05; APE 3.456; BTT 115244400; CHZ 399.5604; CKB 1238.6; DGB 227; DOGE 2659.8; DOT 1.092; ETH 0.11138; FARM 1.12463; HBAR 52.2; IOT 26.31; JASMY 635; LINK 1.55; LLUNA 4.504; LUNA 48.888; LUNC 7942.3; MATIC 36.087; SAND 13.85; SKL 232.5; SOL 2.2502; STMX 5305.8; UMA 1.596; UNI 1.677; VET 483; XLM 150.9; XVG 937.4; ZRX 11.9 | | |
| 5E41 | Address on File | BTT 10000000; LUNA 0.772; LUNC 50481.3; XLM 106.7 | | |
| 1B0D | Address on File | VGX 4.68 | | |
| 5459 | Address on File | BTC 0.000809; DOGE 919.1 | | |
| BC11 | Address on File | BTC 0.03398; DOGE 873.5; DOT 125.089; ETH 1.98923; USDC 1097.06 | | |
| FA3B | Address on File | BTT 12517600 | | |
| 0981 | Address on File | LUNA 3.709; LUNC 242468.1 | | |
| 901B | Address on File | VGX 4.58 | | |
| FC75 | Address on File | VGX 4.58 | | |
| FD1B | Address on File | BTC 0.000233; ETH 0.00321 | | |
| 07F3 | Address on File | BTC 0.000243 | | |
| CF9A | Address on File | ADA 509.9; BTC 0.015036; BTT 2885600; ETH 0.50983; LTC 2.56591; LUNC 295144.5; SHIB 34824038.8 | | |
| 8E5D | Address on File | BTC 0.000399; SHIB 7944426.7 | | |
| 1A1C | Address on File | BTC 0.000551; DOGE 1065.5; DOT 4; VET 874.2 | | |
| F174 | Address on File | ALGO 206.63; APE 10.117; DOGE 11414.2; DOT 101.929; KAVA 170.526; KSM 3.02; LINK 42.53; LLUNA 21.519; LUNA 9.223; LUNC 2011680.3; SHIB 80420168.4 | | |
| 708B | Address on File | ADA 1.3; BTC 0.000302; SHIB 46413704.4; SOL 6.8125 | | |
| 66A0 | Address on File | APE 0.127; BTC 0.041458; DOGE 199.96262764; HBAR 367.4; LTC 0.056; LUNC 1283460.6 | | |
| B299 | Address on File | BTC 0.00181 | | |
| E410 | Address on File | VGX 8.38 | | |
| 001B | Address on File | DOGE 119.9 | | |
| 7760 | Address on File | BTC 0.000503; SHIB 11396359.7 | | |
| AF23 | Address on File | BTC 0.0005; SOL 0.9202; USDC 547.21 | | |
| F3C7 | Address on File | VGX 5.4 | | |
| 932B | Address on File | BTC 0.730119; LTC 4.27863; MANA 1198.56 | | |
| C647 | Address on File | VGX 2.77 | | |
| 6479 | Address on File | LTC 0.60436 | | |
| 9A3E | Address on File | SHIB 10039614; VET 23965.1 | | |
| 9313 | Address on File | VGX 2.8 | | |
| 5B89 | Address on File | BTC 0.00181; DOGE 77; ETH 0.00642 | | |
| 6329 | Address on File | VGX 4.98 | | |
| 9274 | Address on File | SHIB 1345736 | | |
| 364A | Address on File | LLUNA 61.713 | | |
| 6FF6 | Address on File | VGX 2.8 | | |
| A9CA | Address on File | ADA 52; MATIC 129.99 | | |
| C383 | Address on File | DOGE 91.7; SHIB 8862340.4 | | |
| 3274 | Address on File | BTC 0.004406; ETH 0.00492; SOL 0.1028 | | |
| 0D68 | Address on File | ADA 114; CKB 14402.1; MANA 20.78; MATIC 266.247; SAND 15.1669; SHIB 6224924; VET 663.1 | | |
| EEFC | Address on File | BTC 0.000326; BTT 49528500; HBAR 435.9; VET 1378.9 | | |
| ED99 | Address on File | ADA 152.8; BTC 0.000387; LINK 1.04; SHIB 543679.3; VET 411.3 | | |
| F9CF | Address on File | BTC 0.001506 | | |
| 102C | Address on File | BTT 132117800 | | |
| 4DC5 | Address on File | BTC 0.001641; EOS 95.66; SHIB 1083228 | | |
| 7AFD | Address on File | STMX 3619.6 | | |
| F37B | Address on File | BTC 0.000158 | | |
| 7244 | Address on File | BTT 243566304.7; DOT 109.577; TRX 328.8; VET 406.3; VGX 204.48 | | |
| 1E70 | Address on File | ADA 3.9; BTC 0.001393; BTT 397278100; CKB 0.7; TRX 4893.8 | | |
| 8FAD | Address on File | DGB 2652524.8 | | |
| A70D | Address on File | ADA 8.1 | | |
| 1E81 | Address on File | BTC 0.000178 | | |
| DCE0 | Address on File | VGX 2.8 | | |
| 609B | Address on File | BTC 0.000446 | | |
| 2A00 | Address on File | KSM 0.09 | | |
| 9791 | Address on File | ADA 101; AXS 1.00261; BTC 0.000593; DOT 22.464; ETH 2.13651; MANA 29.88; MATIC 38.173; SAND 19.1716; VET 3690.9 | | |
| CF0C | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C84 | Address on File | ADA 3.8 | | |
| D6D5 | Address on File | MANA 2098.3; SAND 612.0316; SHIB 335041774.1; VET 15637.6 | | |
| 8EE8 | Address on File | BTC 0.000041; SHIB 5313496.2 | | |
| 9243 | Address on File | BTC 0.000502; SHIB 20675510.3 | | |
| D277 | Address on File | BTT 36474800; DOGE 7116.3 | | |
| C7AE | Address on File | ADA 111; BTC 0.000569; ETH 0.08552; LUNA 0.365; LUNC 23858.1 | | |
| AA30 | Address on File | BTC 0.000515; USDC 526.33 | | |
| 43BF | Address on File | ADA 16.1; BTC 0.00203; SHIB 1519295; TRX 1193.5; VET 930.9 | | |
| A50B | Address on File | BTC 0.000048 | | |
| 9A46 | Address on File | SHIB 16759798.4 | | |
| F994 | Address on File | VGX 2.78 | | |
| A79D | Address on File | VGX 8.38 | | |
| A3E3 | Address on File | BTC 0.000443; DOGE 452.7; ETH 0.0006; SHIB 2635740.6; TRX 1900.8 | | |
| EED4 | Address on File | DOGE 10549.1; SHIB 11987666.2 | | |
| 25B6 | Address on File | ADA 8.1 | | |
| B9FD | Address on File | ADA 50.6; BTC 0.000405; LINK 3.36; SHIB 8948441.2; UNI 3.977 | | |
| CE5A | Address on File | BTT 3043700; CKB 976.4; DOGE 254.5; SHIB 6702412.8; ZRX 12.3 | | |
| 25DD | Address on File | VGX 2.8 | | |
| 88C4 | Address on File | BTC 0.000519; LLUNA 18.288; LUNC 1696180.4; SHIB 43722237.2; VGX 62.87 | | |
| A490 | Address on File | DOGE 5343.5; SHIB 32313056.2; VGX 347.42 | | |
| 228A | Address on File | VGX 4.02 | | |
| B6FE | Address on File | BTC 0.00006 | | |
| 6442 | Address on File | ADA 269.9; BTC 0.013055; DOT 9.825; ETH 0.02768; SHIB 614250.6 | | |
| 1556 | Address on File | SHIB 59808954.6 | | |
| 01F6 | Address on File | ETH 0.00519 | | |
| 71BB | Address on File | BTT 124548718.3; HBAR 102.1; JASMY 505.2; LUNA 0.207; LUNC 0.2; SAND 7.2525; SHIB 42620135.1 | | |
| 6FA3 | Address on File | DOT 6.033 | | |
| 948A | Address on File | ALGO 79.65; BAT 39.3; BTC 0.000448; BTT 12672300; ETH 0.13013; LUNA 3.622; LUNC 3.5; MANA 72.91; OCEAN 72.08; VET 2522; XLM 491.9 | | |
| 65F5 | Address on File | AAVE 0.0745; ADA 316.2; ALGO 5.05; AMP 335.54; ANKR 273.86155; APE 11.645; ATOM 0.25; AUDIO 22.397; AVAX 0.75; AXS 0.18008; BAND 9.422; BAT 8.9; BCH 0.01465; BICO 21.956; BNT 6.818; BTC 0.019929; BTT 25109700; CAKE 2.239; CELO 2.199; CHZ 17.1871; CKB 2286.2; COMP 0.13836; CRV 3.9868; DASH 0.129; DGB 1968; DOGE 73.3; DOT 20.56; DYDX 1.7023; EGLD 0.0299; ENJ 16.32; ENS 0.75; EOS 2; ETC 1.88; ETH 0.5808; FARM 0.21183; FET 56.53; FIL 1.3; FLOW 1.536; FTM 29.463; GALA 36.7326; GLM 18.57; GRT 68.97; HBAR 21.8; ICP 0.49; ICX 29.7; IOT 7.58; JASMY 935.5; KAVA 106.577; KEEP 45.15; KNC 4.01; KSM 0.9; LINK 0.28; LPT 0.2234; LRC 21.067; LTC 0.03793; LUNA 3.982; LUNC 253793; MANA 2.84; MATIC 3.684; MKR 0.0255; NEO 0.818; OCEAN 9.12; OMG 4.41; ONT 61.75; OP 24.9; OXT 97.5; PERP 7.691; POLY 52.63; QNT 0.13434; QTUM 0.58; RAY 7.271; REN 58.37; SAND 3.7414; SHIB 275629.1; SKL 108.35; SOL 0.0404; SPELL 6846.3; SRM 2.685; STMX 8147; SUSHI 1.7839; TRAC 36.82; TRX 84.9; UMA 4.08; UNI 5.323; USDC 1001.5; VET 893.7; VGX 5253.85; WAVES 1.362; XLM 177.6; XMR 0.036; XTZ 3.11; XVG 2724.3; YFI 0.000572; YFII 0.008343; YGG 17.456; ZEC 0.05; ZEN 0.4589; ZRX 10 | | |
| F911 | Address on File | BTC 0.00142 | | |
| C354 | Address on File | ADA 1833.1; BTC 0.001023; BTT 11528200; DOGE 507.7; ENJ 4.27; MANA 88.78; SHIB 4717240.5; SOL 0.2083; TRX 194.9; XLM 243.4 | | |
| 9307 | Address on File | BTT 32392500; LUNA 3.617; LUNC 236662.8 | | |
| EDAD | Address on File | SHIB 25608.2; VET 51608.7 | | |
| 910B | Address on File | ADA 2402.2; APE 10.802; AVAX 3; BTC 0.017788; DOGE 1152.9; DOT 57.992; ETC 3; ETH 0.01707; MATIC 749.438; SAND 48.2249; SHIB 14875743.7; SOL 3.0018 | | |
| 8E87 | Address on File | UMA 2.011 | | |
| 71BC | Address on File | LUNC 63 | | |
| BC9D | Address on File | ALICE 8.149; MANA 101.81 | | |
| 03EF | Address on File | ADA 527.6; BTC 0.021996; ETH 0.66434; VGX 82.23 | | |
| 0B45 | Address on File | BTT 500; DGB 0.1; USDC 889.35; VGX 6227.39 | | |
| 2453 | Address on File | BTC 0.000524 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DC4 | Address on File | BTC 0.000456; DOGE 252 | | |
| 7079 | Address on File | HBAR 258; SHIB 486097.6 | | |
| 3542 | Address on File | ADA 274.1; VET 1845.7; XLM 35.8 | | |
| D95E | Address on File | VGX 4.01 | | |
| BCFC | Address on File | SHIB 0.8 | | |
| F5CC | Address on File | BTC 0.001898 | | |
| 92CD | Address on File | BTC 0.001608; ETH 0.00235; SHIB 926497.9; SOL 0.1905; VGX 3.56 | | |
| 4554 | Address on File | SHIB 2796590 | | |
| 1D30 | Address on File | SHIB 1307417.5 | | |
| 203A | Address on File | BTC 0.001004; DOGE 133.7; HBAR 120; SHIB 1500000 | | |
| 05EB | Address on File | SHIB 360594.2 | | |
| FCD5 | Address on File | APE 5.17; LINK 20.69; VGX 738.59 | | |
| 990A | Address on File | GALA 13272.5471; LLUNA 25.387; LUNA 10.88 | | |
| 4B70 | Address on File | BTC 0.0007; BTT 23398200; CKB 9037.7; MATIC 104.413 | | |
| AAC1 | Address on File | BTC 0.071428; ETH 0.63459; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MANA 93.88; MATIC 97.732; SOL 25.7918; USDC 1157.38 | | |
| D328 | Address on File | BTC 0.014566; DOT 9.908; ETH 0.11492; MANA 108.31; SAND 30.2254 | | |
| A759 | Address on File | ATOM 23.835; AVAX 8.62; DOT 39.549; LLUNA 7.678; LUNA 3.291; LUNC 10.6; SOL 10.6833 | | |
| AA60 | Address on File | BTC 0.000177 | | |
| 9528 | Address on File | DOGE 39.1 | | |
| F464 | Address on File | BTC 0.004886 | | |
| 9DB1 | Address on File | DOGE 171.8 | | |
| 7F34 | Address on File | STMX 3334.4 | | |
| 5601 | Address on File | SHIB 21495000.2 | | |
| 909D | Address on File | ADA 133.7; BTT 19466500; DOGE 88.5 | | |
| 3A0F | Address on File | USDC 125.3 | | |
| 4FF5 | Address on File | ADA 1295.3; BTC 0.536629; DOT 166.621; ETH 3.50947; LINK 169.23; USDC 3973.76; VET 35143.4 | | |
| 73D2 | Address on File | ETH 1.03917; MATIC 10.262; SAND 178.061; SOL 3.7034 | | |
| 5274 | Address on File | BTC 0.001409; BTT 20748200; CKB 500; DGB 250; DOGE 524; SHIB 1057740.1; STMX 801.3; VET 100; XVG 500 | | |
| D353 | Address on File | ADA 623; APE 24.159; AXS 10.25609; BTC 0.044946; CELO 70.285; DOGE 4512.4; DOT 120.49; ETC 11.8; ETH 1.09341; KSM 4.39; LUNA 0.516; LUNC 33759.3; MATIC 904.629; OP 87.28; SHIB 21862970.5; SOL 8.524; UNI 55.26; USDC 200; VGX 5928.9; ZEC 3.708 | | |
| 081C | Address on File | BTC 0.000497; SHIB 2600381.8 | | |
| AB8E | Address on File | BTT 6412500 | | |
| 4028 | Address on File | ALGO 69.6; GRT 29.45; LINK 237.78; MATIC 137.371 | | |
| 6D46 | Address on File | ETH 0.06099 | | |
| 4D42 | Address on File | DOGE 1278.5; TRX 1376.1 | | |
| 0103 | Address on File | BTC 0.020779; CKB 3442.4; DOGE 648.6; ENJ 37.44; ETH 0.28101; STMX 2830.6 | | |
| BF30 | Address on File | VGX 4.01 | | |
| C6BD | Address on File | BTT 114213700 | | |
| 1365 | Address on File | BTT 176285500 | | |
| 6529 | Address on File | DOGE 2369 | | |
| 59D5 | Address on File | ADA 898.6; BTC 0.03038; ETH 1.41067 | | |
| 794C | Address on File | ADA 951.5; BTC 0.096587; ETC 23.3; ETH 2.32072; SHIB 15217326.4; USDC 312.34; VGX 1690.5 | | |
| C4BD | Address on File | ADA 1564.8; ALGO 1027.43; ATOM 35.737; AVAX 27.06; BTC 0.000387; BTT 228147800; DGB 3698.6; DOGE 181.3; DOT 113.786; ENJ 810.67; ETH 0.00311; FTM 400.42; GRT 1322.76; IOT 218.24; LINK 203.88; LLUNA 45.398; LUNA 19.457; LUNC 1149641.3; MANA 315.6; MATIC 2136.848; SAND 1587.9508; SHIB 123121075.1; SOL 14.339; UNI 217.537; VET 36403.4 | | |
| BD26 | Address on File | ADA 260.3; BTC 0.083066; EOS 0.89 | | |
| 36B2 | Address on File | BTC 0.102211; HBAR 1047.9; MANA 40.68; SAND 27.2675; SHIB 4182169.9 | | |
| BC08 | Address on File | VGX 4.27 | | |
| 48A5 | Address on File | BTC 0.000226 | | |
| 00BE | Address on File | VGX 5.36 | | |
| 0C4D | Address on File | BTT 28409090.9; LLUNA 41.116; LUNC 5515503; SHIB 7024353.6 | | |
| 7644 | Address on File | AAVE 1.0372; AUDIO 42.067; BTC 0.024258; DOGE 3883.5; DOT 2.756; FTM 123.727; GALA 141.7715; LLUNA 8.113; LUNA 3.477; LUNC 11.2; SAND 19.5604; SHIB 5480818.2; UNI 94.014; VGX 606.26 | | |
| F538 | Address on File | SHIB 1149399.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBFA | Address on File | LTC 1.45612 | | |
| 1F86 | Address on File | ADA 28.3; AMP 356.52; BTC 0.000391; CKB 813; FTM 14.509; KNC 7.11; MANA 10.13; SHIB 21076537; STMX 781.2 | | |
| 411D | Address on File | ADA 91.7; BTC 0.003665; ETH 0.04882; GRT 83.68; SHIB 10724529.9 | | |
| 3613 | Address on File | BTC 0.008821 | | |
| 66C7 | Address on File | ADA 1118.6; BTC 0.000689 | | |
| D3D6 | Address on File | BTC 0.000174; SHIB 746764.6 | | |
| 170F | Address on File | BTC 0.010323; LUNC 6439.6 | | |
| 3F6D | Address on File | VGX 5.39 | | |
| 003D | Address on File | BTC 0.000435; ETH 2.11467; LINK 0.09; SHIB 28218013.6; VET 25153.6 | | |
| FB41 | Address on File | DOGE 640.4; HBAR 162.2 | | |
| 4669 | Address on File | BTC 0.000123; CHZ 6289.8177; CKB 152355.6; DOGE 12119; ETH 1.54581; GLM 4300.56; GRT 1627.77; ICX 2685.6; LUNA 175.713; LUNC 3759472.9; MANA 1194.11; MATIC 1521.826; OMG 319.73; OXT 7991; SHIB 63996939.8; SRM 515.677; STMX 109923.6; VET 28049.8; VGX 5116.66; XLM 9668.5; ZRX 3476.4 | | |
| 938B | Address on File | DOGE 6965.6 | | |
| A754 | Address on File | ADA 60.7; BTC 0.000891; DOGE 987.7; ETH 0.01517; SHIB 731740.5 | | |
| 4D10 | Address on File | VGX 4.68 | | |
| B700 | Address on File | DOGE 2.5 | | |
| 552B | Address on File | LLUNA 6.042; LUNA 2.59; LUNC 564784.3 | | |
| 7DC0 | Address on File | BTC 0.000386; SHIB 59397090.1 | | |
| CE2B | Address on File | DOGE 233.1 | | |
| CCB2 | Address on File | DOGE 4 | | |
| AC26 | Address on File | BTC 0.000813; LLUNA 4.957; LUNA 2.125; LUNC 463379.9; VGX 5.4 | | |
| 2F94 | Address on File | BTC 0.000195 | | |
| 6C73 | Address on File | DOGE 2247.7; HBAR 7052.6; SHIB 11932466 | | |
| 1A87 | Address on File | BTC 0.000498 | | |
| 795E | Address on File | VGX 2.76 | | |
| FC7C | Address on File | LLUNA 4.853; LUNA 2.08; LUNC 6.7; XLM 182.5 | | |
| CBA7 | Address on File | ADA 397.6; ETH 2.12134; LINK 9.52; VET 2369.3 | | |
| E018 | Address on File | BTC 0.00173; ETH 0.00342; USDC 18.77 | | |
| 673A | Address on File | VGX 4.64 | | |
| C48C | Address on File | ADA 1.4; BTC 0.000441 | | |
| E6DC | Address on File | BTT 13429400; DOGE 34.8 | | |
| 9A7C | Address on File | DOGE 1.9 | | |
| D9E1 | Address on File | VGX 2.8 | | |
| D8D1 | Address on File | BTC 0.000446; BTT 21841400; DOGE 940.5; SHIB 8084577.1 | | |
| 3711 | Address on File | MANA 268.69; SAND 386.8251 | | |
| 70C8 | Address on File | ADA 0.6 | | |
| C356 | Address on File | USDC 0.81 | | |
| 09F4 | Address on File | BAND 0.331; MKR 0.0106 | | |
| EA2D | Address on File | BTC 0.003298; ETH 0.12392; LINK 5.26 | | |
| C6E2 | Address on File | VGX 2.81 | | |
| E7DE | Address on File | LUNA 0.833; LUNC 54438.5; VGX 12.51 | | |
| 9B55 | Address on File | BTC 0.000399; BTT 12104700; DOGE 996.8; SHIB 11876484.5 | | |
| 1003 | Address on File | VGX 5.24 | | |
| FBA4 | Address on File | VGX 4.61 | | |
| 6A6E | Address on File | BTC 0.000726; SHIB 14183890.3 | | |
| CF53 | Address on File | BTC 0.000392; HBAR 2580.7; SHIB 839207.7; TRX 2145.5; USDT 99.85; VET 305.9 | | |
| 029A | Address on File | ADA 722; BTC 0.000069; BTT 2707300; DOGE 4.7; ETH 0.93406; HBAR 4124.2; MANA 42.47; SHIB 118052154; VET 2603.2 | | |
| 71B9 | Address on File | SHIB 7069703.9 | | |
| 5C01 | Address on File | BTC 0.005708; BTT 14388300; DOGE 4337.3; ETH 0.05868; SHIB 10417265; STMX 11563.8; USDC 313.51; VGX 108.47 | | |
| 9F89 | Address on File | BTT 33620370.3; LLUNA 5.736; LUNA 2.459 | | |
| 1D44 | Address on File | VGX 4.01 | | |
| 3C19 | Address on File | ADA 83; ALGO 25; APE 13.509; DOGE 104.9; SHIB 1345487.7; VGX 118.99 | | |
| 22BE | Address on File | DOGE 321.6; ETH 0.00007; USDC 522.12 | | |
| BD80 | Address on File | VGX 5.18 | | |
| 2528 | Address on File | LLUNA 3.513; LUNA 1.506; LUNC 328372.4 | | |
| 08E2 | Address on File | VGX 201.95 | | |
| FA63 | Address on File | VGX 5.18 | | |
| 2DC5 | Address on File | VET 7654.2 | | |
| 44AC | Address on File | LLUNA 12.105; LUNA 5.188; LUNC 1564321.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C2D | Address on File | BTT 12677600; DOGE 144.1 | | |
| FAC1 | Address on File | BTC 0.000521; SHIB 1459002 | | |
| 5FA3 | Address on File | BTT 3019600; DGB 65.7; DOGE 370.3 | | |
| A536 | Address on File | BTC 0.000417; CHZ 758.4954; OMG 10.63; STMX 3764.7 | | |
| 9D83 | Address on File | DOGE 3035.8 | | |
| 744F | Address on File | ADA 1797.3; BTC 0.000671 | | |
| 3645 | Address on File | BTC 0.043212; DGB 1861.7; ETH 0.31951; GALA 192.8506; LTC 0.55371; SHIB 3692762.1; USDC 29.39 | | |
| A7F6 | Address on File | BTT 110619047.6 | | |
| B3D8 | Address on File | BTC 0.263483 | | |
| 4A1D | Address on File | VGX 2.78 | | |
| 1C87 | Address on File | ADA 671.5; APE 14.691; BTT 4504504.5; CHZ 94.1253; DGB 406.7; STMX 624.4; VET 856.9; XLM 67.7 | | |
| 9BDF | Address on File | BTC 0.010561; ETH 0.14802; LUNA 2.07; LUNC 2; SHIB 2152327; USDC 103.42; VGX 516.52; WAVES 1.84 | | |
| 4C37 | Address on File | USDC 111.94; VGX 645.78 | | |
| 54E4 | Address on File | USDC 24970.02 | | |
| 0CE8 | Address on File | VGX 5.18 | | |
| E017 | Address on File | SHIB 701459 | | |
| F2F4 | Address on File | SHIB 966679; VGX 2.86 | | |
| C35D | Address on File | OMG 7.61 | | |
| 40D6 | Address on File | VGX 5.25 | | |
| 0BD6 | Address on File | VGX 2.65 | | |
| C6D4 | Address on File | ADA 807.7; AVAX 10.96; BTC 0.119881; BTT 305892000; DASH 0.43; DOGE 10026.9; DOT 34.007; ETH 3.53221; HBAR 2659.8; OMG 17.7; QTUM 16.04; SHIB 229084.3; TRX 8619; VET 19070.4; VGX 1956.6; XMR 0.84; XVG 31928.4 | | |
| 7B72 | Address on File | BTC 0.008538; SHIB 1613724.6 | | |
| 12DA | Address on File | BTC 0.000009 | | |
| CAA3 | Address on File | ADA 1.2; MATIC 1.848; STMX 81256; USDC 4.18; VGX 76.98 | | |
| D5B2 | Address on File | ADA 127.9; SAND 524.9 | | |
| FE9F | Address on File | LUNA 2.24; LUNC 146267.2 | | |
| 30DE | Address on File | BTT 27310500; DGB 1149.2; ETH 0.11274; SHIB 2180781.5; TRX 749.6 | | |
| 74F9 | Address on File | SHIB 3172588.8; STMX 1462.8 | | |
| 233C | Address on File | ADA 6.2; AVAX 0.08 | | |
| CB2D | Address on File | VGX 4.02 | | |
| 24D7 | Address on File | ADA 1.2; ATOM 41.459; AVAX 23.54; BTC 0.000011; DOT 31.989; ETH 0.00179; LINK 0.13; LLUNA 21.948; LUNA 9.406; LUNC 30.4; MATIC 2.378; SOL 18.5804 | | |
| 5198 | Address on File | VGX 5.24 | | |
| 7909 | Address on File | DOGE 42.1 | | |
| F96A | Address on File | ADA 609.1; BTC 0.000938; SOL 1.0068; VGX 4.03 | | |
| D6C8 | Address on File | DOGE 218.2; LUNA 2.343; LUNC 153318.2; SHIB 1454545.4 | | |
| 399D | Address on File | ADA 1909; BTT 239628200; VET 5921.4 | | |
| DC55 | Address on File | BTC 0.00116; ETH 0.27105; SHIB 1000000; SOL 0.1304 | | |
| 3711 | Address on File | BTC 0.001284; DOT 1.477; USDC 50 | | |
| F1A4 | Address on File | BTC 0.000671 | | |
| C2BA | Address on File | BTC 0.231996; ETH 0.05017; MATIC 740.92; USDC 10224.11 | | |
| 29A9 | Address on File | BTC 0.000195 | | |
| B357 | Address on File | ADA 42.7; BTC 0.004785; ETH 0.11802; SOL 1.1112 | | |
| 9A2F | Address on File | BTC 0.000448; SHIB 3853774.2 | | |
| 1628 | Address on File | VGX 2.81 | | |
| CE5C | Address on File | BTT 553509946.4; LUNA 0.004; LUNC 229.3; QTUM 19.55; SAND 111.8238; SHIB 77223249.9; STMX 14760.1; TRX 10380.9; XVG 37988 | | |
| A238 | Address on File | ETH 0.1383 | | |
| 1D6D | Address on File | ALGO 330.41; BTC 0.000762 | | |
| 237F | Address on File | VGX 4.94 | | |
| F750 | Address on File | VGX 4.95 | | |
| 7191 | Address on File | ADA 10467.9; BTC 0.002859; BTT 340300; CHZ 66.9267; DOGE 43.4; DOT 23.383; EOS 125.41; FIL 5.56; GALA 1261.1986; HBAR 3239.6; LLUNA 42.084; LUNA 18.036; LUNC 8051758.6; MANA 395.71; SAND 62.9403; SHIB 242855562.4; VET 44140.9; VGX 76.4; XLM 5222.7 | | |
| 91F0 | Address on File | BTC 0.000552; USDC 8402.27 | | |
| 57D3 | Address on File | LLUNA 2.805; LUNA 1.202; LUNC 262049.9; SHIB 8326939.9; VET 13.5 | | |
| D4EA | Address on File | BTT 151110300 | | |
| 25EA | Address on File | ETH 0.59042; LLUNA 42.9; LUNA 0.192; LUNC 179451.7; SHIB 59192190.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AA7 | Address on File | ADA 14.4; SHIB 747663.5 | | |
| EF63 | Address on File | BTC 0.0023; DOT 0.343; ETH 0.00686; VET 150.2; XLM 41.1 | | |
| B729 | Address on File | VGX 2.75 | | |
| 7D5D | Address on File | ETH 0.04144; VET 1112.2 | | |
| ED4E | Address on File | SHIB 1330317.9 | | |
| A009 | Address on File | DOGE 285 | | |
| C1CA | Address on File | VGX 4.68 | | |
| 4FFA | Address on File | LUNA 0.014; LUNC 889.9; SHIB 46.7 | | |
| 30D7 | Address on File | VGX 4.94 | | |
| 43CA | Address on File | BTC 0.000497; BTT 1348073482.4; CKB 818.7; FIL 1.65; ICP 58.59; PERP 775.602; SHIB 169983844; STMX 40042.5; VGX 1066.37; XMR 0.105 | | |
| 7884 | Address on File | BTC 0.000864; HBAR 114.4; LUNC 21.8; QNT 1.0036 | | |
| 3282 | Address on File | ADA 56; BTC 0.026764; DOGE 402.4; ETH 0.0908; LTC 0.61952 | | |
| A8EE | Address on File | ADA 41.6; DOGE 181.5; XLM 36.8 | | |
| 657D | Address on File | LUNC 2.4; VGX 0.76 | | |
| 6CAD | Address on File | BTC 0.00086; DGB 7557; DOGE 1164.5 | | |
| 5EC5 | Address on File | BTC 0.001809 | | |
| FA80 | Address on File | BTC 0.000671; DOGE 10204; ETH 0.20323; SHIB 1330671.9; TRX 1503 | | |
| 7833 | Address on File | BTC 0.011444; DOGE 68.5; ETH 0.03051; SAND 11.6912 | | |
| 8B5E | Address on File | BTC 0.001243; HBAR 11423.1 | | |
| A374 | Address on File | AMP 8373.38; BTC 0.516918; BTT 150392100; CHZ 11813.1863; CKB 33191.7; DGB 55305; DOGE 42811.6; GLM 1306.73; LLUNA 3.19; LUNA 1.367; LUNC 298195; OCEAN 3127.76; OXT 5567.5; SHIB 81752403.3; STMX 224239.2; XVG 20929 | | |
| B424 | Address on File | ADA 115.5; BTC 0.015876; DOGE 113.5; ETH 0.18569; MANA 12.77; MATIC 20.8; SAND 3.6791; SOL 1.4929; XLM 214.6 | | |
| 7436 | Address on File | VGX 4.91 | | |
| 3F09 | Address on File | VGX 4.89 | | |
| B1CB | Address on File | BTC 0.018374 | | |
| AA6B | Address on File | BTC 0.043687 | | |
| 024C | Address on File | VGX 2.8 | | |
| 6D20 | Address on File | BTC 0.000449; VGX 2.55 | | |
| AF57 | Address on File | BTC 0.000448; VGX 35.56 | | |
| 94AD | Address on File | DOGE 811 | | |
| AE3E | Address on File | DOGE 198.4 | | |
| BA7A | Address on File | DOGE 308.4 | | |
| 51CA | Address on File | SHIB 134681187.7 | | |
| 0CD3 | Address on File | VGX 4.87 | | |
| 45B9 | Address on File | SHIB 28025333.1 | | |
| ADEE | Address on File | ADA 99.7; BTT 78296500; DGB 972.2; DOGE 3228.4; HBAR 640.1; SHIB 65998565.9; STMX 6958.5; VET 726.9; XLM 200 | | |
| EE0B | Address on File | ADA 188.1; ALGO 64.18; AVAX 4.09; BTC 0.000635; DOT 0.339; ETH 0.14089; FIL 6.84; HBAR 1761.4; LINK 50.91; LUNC 18.5 | | |
| 864E | Address on File | ADA 3.5; BTT 6677400; SHIB 749860.1 | | |
| F1AE | Address on File | BTT 1343999.9; DOGE 17.7 | | |
| 83F0 | Address on File | MANA 28.21; SHIB 3561959.4 | | |
| 323E | Address on File | ADA 1044.6; BTC 0.000735; BTT 1008134700; SHIB 41901700.9 | | |
| B88F | Address on File | VGX 5.16 | | |
| EF81 | Address on File | BTC 0.0005; SHIB 14710233.9; VET 501.8 | | |
| 45A4 | Address on File | ADA 43.1; BTC 0.000658 | | |
| CB32 | Address on File | VGX 4.94 | | |
| 873A | Address on File | ADA 146.6; AXS 60.66176; BTC 0.000777; DOGE 33090.5; DOT 2516.866; EGLD 25.4143; ETH 0.06589; HBAR 30951.7; LINK 184.82; LLUNA 158.659; LUNA 67.997; LUNC 14835118.7; MANA 1125; SAND 2224.1985; SHIB 205861294.8; SOL 0.0279; UNI 2.77; VET 152162.5; VGX 4060.08; XLM 8.3; XRP 10.1 | | |
| 264B | Address on File | BTC 0.000525; SHIB 17404630 | | |
| 8F71 | Address on File | ADA 6160.9; BTC 0.069218; BTT 246147100; ETC 69.75; ETH 0.56232; MANA 735.23; SHIB 42281775.8; TRX 4527.8; VET 26212.1 | | |
| 4D1E | Address on File | ADA 3.7; BTC 0.000265; DOGE 151.8; ETH 0.0021; SHIB 4450707; VET 6101.2 | | |
| 4AFC | Address on File | ADA 377.5; BTC 0.053473 | | |
| 69CB | Address on File | BTC 0.000418; HBAR 2064.7; LINK 0.08; SHIB 0.5; SOL 4.5814; TRX 0.6; USDC 10; VET 3726.4 | | |
| A4C9 | Address on File | DOGE 3 | | |
| 9F53 | Address on File | BTC 0.000521; HBAR 498.1; SHIB 6171262; VET 1393 | | |
| D006 | Address on File | VGX 4.03 | | |
| B3A6 | Address on File | ADA 654.2; ETH 5.07125; GRT 525.84; KNC 256.26; LINK 24.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF55 | Address on File | ADA 2.1; BTC 0.000117; DOT 1.27; ETH 0.00191; USDC 26.13 | | |
| 26F5 | Address on File | VGX 4.03 | | |
| 8611 | Address on File | VGX 5.16 | | |
| 4484 | Address on File | VGX 2.79 | | |
| 204B | Address on File | STMX 26759.8 | | |
| E79B | Address on File | BTC 0.000264; DOGE 9; SHIB 379794.9 | | |
| 5B0D | Address on File | DOT 31.675; MATIC 104.589 | | |
| 0775 | Address on File | ADA 259.5; BTC 0.000895; BTT 338859400; DOGE 11952; ETH 0.12418; SHIB 11858176.2 | | |
| 4F96 | Address on File | BTT 29617411.1; CKB 6220; DGB 2581.5; HBAR 443.2; STMX 2341.6; XVG 7579.1 | | |
| 1E5B | Address on File | DOGE 12.7 | | |
| 511F | Address on File | BTC 0.044341; ETH 0.82725; JASMY 155092.1; KSM 0.54; LLUNA 67.449; LUNA 28.907; LUNC 6305245.1; SHIB 72080124.4 | | |
| 7DFE | Address on File | ADA 7.2; BTC 0.000638; DOGE 20.3; ETH 0.00543 | | |
| 8631 | Address on File | BTC 0.000446 | | |
| ECE9 | Address on File | LUNA 0.779; LUNC 50929.2 | | |
| C8AE | Address on File | BTC 0.034248 | | |
| 6FCD | Address on File | ADA 45.5; BTC 0.000418 | | |
| 15AD | Address on File | MATIC 1.672 | | |
| 9262 | Address on File | DGB 1300.8; DOGE 82.9; ETH 0.00783; VET 244.6; XRP 689.7 | | |
| BC09 | Address on File | DOGE 888.5 | | |
| CB13 | Address on File | ADA 1194.3; BTC 0.024647; USDT 25.07 | | |
| 5B8F | Address on File | BTT 395674800; DOGE 245; SHIB 9583925.9; VGX 26.31 | | |
| 1D94 | Address on File | ADA 242.1; BTT 14595900; LUNA 0.976; LUNC 63851.5; SHIB 10072626; SOL 1.3724; STMX 3379.4; XVG 3179.9 | | |
| CEB8 | Address on File | VGX 2.78 | | |
| E023 | Address on File | ADA 2596.6; ALGO 727.98; AMP 3764.43; BTC 0.000574; BTT 82989623.7; CHZ 669.2671; DGB 2568.4; DOGE 2091.3; FET 658.79; GALA 591.2879; GRT 94.05; IOT 12.41; MANA 248.38; SAND 209.9637; SHIB 1180578.6; SKL 241.95; STMX 3390.5; TRX 6970; VET 3076; XLM 2169.2 | | |
| 3AA5 | Address on File | VGX 4.85 | | |
| 21B3 | Address on File | ADA 3994.3; BTC 0.011666 | | |
| F500 | Address on File | BTC 0.00051; ETH 0.00236; SHIB 495294.7 | | |
| 15F3 | Address on File | VGX 5.15 | | |
| 7331 | Address on File | VGX 4 | | |
| E866 | Address on File | VGX 2.76 | | |
| 46D9 | Address on File | VGX 4.55 | | |
| 5896 | Address on File | DOGE 901.2; ETC 3.99 | | |
| BAF3 | Address on File | VGX 4.88 | | |
| 2C2A | Address on File | ADA 173.9; AVAX 2.7; BTC 0.006093; ETH 0.10605; LINK 1.21; LUNA 2.293; LUNC 48425.6; MANA 48.69; MATIC 73.511; SAND 16.4511; SOL 1.6318 | | |
| 8626 | Address on File | BTC 0.000467; DOGE 929.4 | | |
| 5D69 | Address on File | BTC 0.000168; DOGE 17.4 | | |
| D4E2 | Address on File | ADA 75.9; BTC 0.000448; VET 1422.7 | | |
| 8D15 | Address on File | BTC 0.034256; SHIB 1125619; SOL 0.226; USDC 5194.82 | | |
| 9DA8 | Address on File | ADA 21.5; BTC 0.001785; CELO 3.777; DOT 1.001; EOS 2.13; ETC 0.72; ETH 0.03728; HBAR 32.1; LINK 1; QTUM 1; STMX 201.8; TRX 81.3; USDT 19.97; VET 296.4; VGX 4.81; XVG 322.9; YFI 0.001317 | | |
| FF35 | Address on File | BTC 0.020329; ETH 0.13696 | | |
| 8916 | Address on File | VGX 5.15 | | |
| 9427 | Address on File | LLUNA 9.118; LUNA 3.908; LUNC 852103.2 | | |
| 3B35 | Address on File | ADA 2.3; BTC 0.000728; ETH 0.00726; SHIB 18439982; SOL 0.0238 | | |
| 55D8 | Address on File | LUNC 1740.2 | | |
| 26BC | Address on File | BTT 64733500; DOT 17.622 | | |
| CE0C | Address on File | DOGE 79 | | |
| 18B5 | Address on File | ADA 109.6 | | |
| 36F2 | Address on File | BTC 0.000524; DOT 6.952 | | |
| 54C2 | Address on File | BTC 0.000503; LINK 0.04 | | |
| 0D3A | Address on File | ADA 770.7; CKB 12701.8; DOGE 11192.1; LUNA 1.501; LUNC 98182.8; SHIB 13941843.1 | | |
| 225B | Address on File | BTC 0.000728; BTT 22887736.4 | | |
| 6343 | Address on File | BTT 299051892.6 | | |
| 2E35 | Address on File | BTT 65527300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D90 | Address on File | ADA 1219.3; ALGO 2347.73; APE 178.949; ATOM 83.346; AVAX 62.46; BTC 0.001443; BTT 46545799.9; DOGE 11793.6; DOT 219.14; ETH 5.12507; FTM 2124.342; GALA 5963.8966; LINK 29.25; LLUNA 25.659; LUNA 10.997; LUNC 807468.4; MANA 1329.38; MATIC 1485.755; SAND 1335.5258; SHIB 28819829; SOL 44.0837; UMA 114.449; VET 8878.4 | | |
| 3763 | Address on File | DOGE 197 | | |
| 79DC | Address on File | VGX 5.15 | | |
| 0BC7 | Address on File | VGX 4.61 | | |
| 29BA | Address on File | VGX 5.13 | | |
| D42A | Address on File | BTC 0.019151 | | |
| C481 | Address on File | BTC 0.001385; BTT 497749200; CELO 110.007; CHZ 935.8429; CKB 255544.6; DOT 46.24; ENJ 138.12; FIL 12.64; FTM 434.859; HBAR 1082.8; IOT 464.23; LINK 27.06; MANA 148.42; MATIC 159.925; OCEAN 355.62; QTUM 50.79; SAND 94.2246; VET 12458.3; VGX 134.89 | | |
| F8A9 | Address on File | ADA 21.4; DOGE 40.1; ETH 0.00498; LTC 0.03032; SHIB 394197.4; XVG 182.6 | | |
| FA6D | Address on File | BTT 15921300 | | |
| D262 | Address on File | LUNA 7.918 | | |
| 309C | Address on File | DOT 0.997 | | |
| A618 | Address on File | DOGE 7165.1; STMX 9036.6 | | |
| 7596 | Address on File | ALGO 0.74; DOGE 6.8; XLM 1; XRP 590.5 | | |
| 3CEA | Address on File | BTT 876252999.9; DOGE 16811.4; SHIB 1671629005.8 | | |
| D592 | Address on File | ADA 855.8; DOT 98.863; LLUNA 7.994; SHIB 21693598.8; SOL 19.1079; VGX 1329.02 | | |
| D32C | Address on File | BTC 0.000532 | | |
| 785D | Address on File | SHIB 159295869.4 | | |
| 56ED | Address on File | BTT 653680200; STMX 35096.8 | | |
| EC22 | Address on File | LUNA 2.07; LUNC 2 | | |
| 9AB2 | Address on File | BTC 0.000493; DOGE 2814.1; ETH 0.00422; NEO 0.14 | | |
| BC5E | Address on File | VGX 4.9 | | |
| C806 | Address on File | BTC 1.553174; XLM 1.1 | | |
| 9B18 | Address on File | BTC 0.001007; BTT 35010900; DOGE 3323.4; STMX 1442.5; TRX 1087.5; VET 1611.8 | | |
| A8C3 | Address on File | ADA 722.8; BTC 0.00006; BTT 62065400; DGB 5759.4; HBAR 2559.3; MATIC 115.319; SOL 22.7051; VET 1458.8 | | |
| 772D | Address on File | VGX 5.18 | | |
| DE48 | Address on File | BTC 0.000449; BTT 36851900; SHIB 4377470.6 | | |
| CDEC | Address on File | BTC 0.002634 | | |
| 3F55 | Address on File | BTC 0.000247 | | |
| 74A6 | Address on File | VGX 2.83 | | |
| C631 | Address on File | VGX 4.89 | | |
| D5D2 | Address on File | BTC 0.000526; DOGE 68.1; ETH 0.00328 | | |
| 5C20 | Address on File | VGX 4.89 | | |
| 6A0D | Address on File | SHIB 5336589.8 | | |
| 1ABC | Address on File | ADA 14.3; ATOM 0.523; BTC 0.000948; ETH 0.01029; SHIB 281848.9; SUSHI 1.0019; VET 75.2 | | |
| 3B05 | Address on File | BTC 0.042335; DGB 153.8; DOGE 51.9; DOT 16.164; ETH 0.20406; FTM 53.457; LLUNA 11.334; LUNA 4.858; LUNC 1059505.8; MATIC 38.645; SAND 25.1387; SOL 1.0676; VET 102.4 | | |
| A781 | Address on File | BTC 0.000429; BTT 85291500; CKB 10838 | | |
| 0FB4 | Address on File | VGX 4 | | |
| 8CAA | Address on File | SHIB 52578.3 | | |
| DB49 | Address on File | BTC 0.000239 | | |
| 8A5D | Address on File | VGX 4.94 | | |
| E97C | Address on File | BTC 0.000411 | | |
| 97C7 | Address on File | SHIB 7057881.8 | | |
| 77DF | Address on File | BTT 13694900 | | |
| 84A5 | Address on File | BTC 0.000432; ETC 1.14 | | |
| 820B | Address on File | DOGE 3.8 | | |
| 6EF0 | Address on File | SHIB 14817688.9 | | |
| 1D04 | Address on File | KSM 2.48; LLUNA 18.818; LUNA 8.064; LUNC 1760038.9 | | |
| AD24 | Address on File | BTC 0.002478 | | |
| D5FC | Address on File | SHIB 2556890.8 | | |
| C1E4 | Address on File | BTC 0.004184; BTT 15306500; DOGE 174.1; NEO 1.06 | | |
| 2D8B | Address on File | ADA 7.5; DOGE 406.6 | | |
| C1FA | Address on File | LTC 0.22399 | | |
| C960 | Address on File | BTC 0.035074; SHIB 5621448.4 | | |
| ACAF | Address on File | BTC 0.004796; ETH 0.01776 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C64 | Address on File | VGX 4.89 | | |
| 452B | Address on File | BTC 0.099717 | | |
| 1086 | Address on File | BTC 0.000446; DOGE 8123.6 | | |
| 58CF | Address on File | LINK 3.29 | | |
| 4BCC | Address on File | BTC 0.004185 | | |
| 88A5 | Address on File | SHIB 1157152.7 | | |
| 845A | Address on File | LLUNA 5.106; LUNA 2.189; LUNC 477333.6; SHIB 4844862.6 | | |
| 933C | Address on File | ADA 0.6; LLUNA 19.894; LUNA 8.526; LUNC 1860094.4 | | |
| 9B8A | Address on File | ADA 109.2; DOGE 694.2 | | |
| 892A | Address on File | BTC 0.00297; DOT 10.682; SHIB 20052244.6 | | |
| A62E | Address on File | ADA 526.1; BTC 0.000074; LTC 3.53313 | | |
| 0380 | Address on File | LLUNA 22.788; LUNC 2128879.9 | | |
| 931F | Address on File | BTC 0.000526; SHIB 1737317.5 | | |
| ADA3 | Address on File | BAT 417.1; BTC 0.000421; BTT 30454700 | | |
| 3C76 | Address on File | BTC 0.000504; FTM 44.181 | | |
| 166C | Address on File | BTC 0.025476; DOGE 9482.9; LUNA 1.529; LUNC 100001.6; SHIB 36724.3; SOL 1; XLM 202.5; XRP 317.7 | | |
| 9C44 | Address on File | DOT 41.932; FTM 904.98; LUNA 1.971; LUNC 796460.5; USDC 1.06 | | |
| 0EF6 | Address on File | ADA 168.3; SHIB 5044021.7 | | |
| 9176 | Address on File | ADA 118.4; LLUNA 7.341; LUNC 346282.9 | | |
| F9BA | Address on File | ADA 59.5; BTT 109641900; SHIB 924898.2 | | |
| 7545 | Address on File | ADA 1.2; LLUNA 11.679; LUNA 5.006; LUNC 1091862.9 | | |
| CDFD | Address on File | BTC 0.002126 | | |
| 3BCE | Address on File | BTC 0.002393 | | |
| 76C1 | Address on File | ADA 502.3; BCH 0.12759; BTC 0.000429; BTT 5749100; DOGE 5352.7; ETH 0.45906; HBAR 103; SHIB 51429569.6; TRX 100.2; VET 674.5; XLM 1461.1 | | |
| 43F3 | Address on File | LUNA 3.08; LUNC 201459.4 | | |
| 040D | Address on File | ADA 597.1; ALGO 279.32; APE 430.084; BTC 0.011025; BTT 3046698137.1; DOGE 18752.8; ETC 328.6; ETH 2.494046119; LLUNA 37.594; LUNA 16.111; LUNC 10186686.6; MANA 4972.03; SHIB 276478555.2; USDC 2.25 | | |
| 8F42 | Address on File | BTC 0.001649; SHIB 1392563.7 | | |
| C814 | Address on File | ADA 26.3; BTC 0.000365; SHIB 1212385.3 | | |
| 2B3A | Address on File | GALA 210.4085 | | |
| 2CE8 | Address on File | VGX 4.9 | | |
| 14B6 | Address on File | BTC 0.001515; SHIB 1373060.5; XMR 0.554 | | |
| 2232 | Address on File | ADA 900.7; BTC 0.764584; DOT 71.528; ENJ 158.64; ETH 4.26324; SHIB 15163254.7; SOL 13.6001; USDT 8.5; VET 4356.4; XRP 19379.3 | | |
| 7544 | Address on File | ADA 11.6; BTC 0.000433; BTT 20891500 | | |
| 5B4F | Address on File | BTT 35350300; ONT 121.75; SHIB 13866975.3; STMX 4704.4; VET 1204.9 | | |
| 3481 | Address on File | VGX 4.01 | | |
| 9C77 | Address on File | APE 1.642; LUNA 2.381; LUNC 34.6; MATIC 14.482; SAND 5.4129 | | |
| 498B | Address on File | BTC 1.328824; BTT 50664900; CHZ 405.9594; DOT 1; ETH 1.04532; FTM 74.569; LTC 0.34437; SHIB 3544842.2; STMX 5025; XLM 235.4 | | |
| 7C4A | Address on File | SHIB 4021055.5 | | |
| EACF | Address on File | ADA 36.9; BTC 0.001024; DOT 1.764; LINK 5.36; SAND 79.1837; SOL 0.5201 | | |
| 3B63 | Address on File | BTC 0.001637 | | |
| 73B2 | Address on File | BTC 0.000315 | | |
| 7C03 | Address on File | ADA 290.3; BTT 33615900; VET 1065.2 | | |
| 4839 | Address on File | VGX 2.75 | | |
| 2C95 | Address on File | VGX 2.78 | | |
| F3A9 | Address on File | BTC 0.001017; DOGE 3419; SHIB 1059172.3 | | |
| 7B82 | Address on File | VGX 4.87 | | |
| 1F2E | Address on File | SHIB 1450957.6 | | |
| D0AD | Address on File | USDC 1032.26 | | |
| 4D2D | Address on File | SHIB 69872.7 | | |
| 14FC | Address on File | VGX 2.78 | | |
| 891E | Address on File | VGX 2.78 | | |
| 9B67 | Address on File | BTC 0.024004; ETH 0.20868; MANA 22.61 | | |
| 46DA | Address on File | BTC 0.011173; DOT 15.856 | | |
| AB8D | Address on File | VGX 2.81 | | |
| 0F33 | Address on File | SHIB 24356059.6 | | |
| EED1 | Address on File | HBAR 1681.9; MANA 97.98; XLM 5623 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7181 | Address on File | ADA 13003.9; ATOM 377.874; BTC 1.188466; DOT 3040.469; FTM 36.5878; LLUNA 168.044; LTC 50.40441; LUNA 72.019; LUNC 232.8; MANA 2502.91; MATIC 3538.754; SAND 2000; SOL 104.3031; USDC 103.76; XTZ 2765.26 | | |
| B212 | Address on File | SHIB 8050976.8 | | |
| 9D91 | Address on File | VGX 4.29 | | |
| C004 | Address on File | BTC 0.022859; ETH 0.12224; LLUNA 12.699; LUNA 5.443; LUNC 1187200.2; USDC 519.02; VGX 91.57 | | |
| B96A | Address on File | BTC 0.000436; BTT 31000100; SHIB 2461841.4 | | |
| 2B6E | Address on File | BTC 0.001502 | | |
| B2CB | Address on File | USDC 2.39 | | |
| 9AC0 | Address on File | VGX 5.15 | | |
| 1A46 | Address on File | BTC 0.000171; USDC 4.78; VGX 95.1 | | |
| F502 | Address on File | BTC 0.022125; DOGE 5048.7; ETH 2.20011; SHIB 17873023.1 | | |
| 5EA8 | Address on File | BTC 0.002604 | | |
| D37B | Address on File | DOGE 2.1 | | |
| A669 | Address on File | BTT 1026999.9; TRX 47 | | |
| 7356 | Address on File | BTC 0.000535; BTT 516224386.4; CKB 37023.8; FTM 0.535; JASMY 124704.6; LLUNA 7.103; LUNA 3.044; LUNC 1315520; SAND 4.1098; SHIB 0.1; STMX 20536.8; VET 0.2; VGX 31.32 | | |
| 8A3E | Address on File | BTC 0.006313 | | |
| C452 | Address on File | ALGO 124.05; AVAX 9.94; BAND 17.955; BTC 0.030941; DOGE 207.8; DOT 22.81; ENJ 69.86; EOS 10.1; ETH 0.04665; LINK 6.24; MANA 522.18; USDT 0.57; VET 6100.5; VGX 20.83 | | |
| 90CF | Address on File | ETH 2.17398 | | |
| 9506 | Address on File | BTC 0.000535; BTT 346383900; OCEAN 556.68; VET 5520.2 | | |
| 4882 | Address on File | ADA 260.7; GRT 374.6; MATIC 107.664; SHIB 33766700.1; XLM 1399.2 | | |
| 02C0 | Address on File | BTC 0.000519 | | |
| F085 | Address on File | SHIB 378443.8; TRX 184.2 | | |
| 488B | Address on File | VGX 5.21 | | |
| FF73 | Address on File | BTC 0.00022 | | |
| A67B | Address on File | ADA 302.4; BTC 0.007466; ETH 0.19063; FIL 3.64; USDC 21.78; VGX 525.18 | | |
| 53E6 | Address on File | ADA 1145.3; BTT 14444700; DOT 23.238; ENJ 402.08; ETH 3.5734; HBAR 582.4; LUNA 3.649; LUNC 238772; MANA 242.58; SHIB 16075733.9; UNI 11.563; VET 7059.3; VGX 105.1 | | |
| FECD | Address on File | SHIB 11557665.1 | | |
| 2222 | Address on File | ADA 4404.9; BTC 0.151082; DOGE 7306; DOT 3.021; SHIB 15103497.8; USDC 4.01; VGX 513.41 | | |
| 5A7F | Address on File | ADA 0.2; BTC 0.000078; DOGE 0.3 | | |
| 36B7 | Address on File | VGX 5.15 | | |
| 6B88 | Address on File | BTC 0.104455; ETH 1.43024; SHIB 636132.3; VET 564.8 | | |
| AE54 | Address on File | VGX 2.8 | | |
| BF05 | Address on File | MATIC 0.505; STMX 46.4 | | |
| 3131 | Address on File | ADA 3; BCH 0.21631; BTC 0.000429; EOS 23.57; ETC 2 | | |
| E127 | Address on File | BTC 0.003201 | | |
| 8BF7 | Address on File | VGX 430.06 | | |
| EEC6 | Address on File | BTC 0.029568 | | |
| DC39 | Address on File | BTC 0.207838; DGB 6595.2; ENJ 267.49; ETH 1.77559; OXT 1526.2; SHIB 161951472.8; VET 14788.9; XLM 3507.9 | | |
| 8F62 | Address on File | BTC 0.004415; ETH 0.08043; MATIC 199.077; SHIB 20920439.1; VET 4187.5 | | |
| D9BF | Address on File | BTC 0.508983; USDC 111.55; VGX 18217.26 | | |
| 6011 | Address on File | ADA 0.9; CELO 5.95; ETH 0.04666; MANA 4621.93; MATIC 1300.708; SHIB 1417782538.4; USDC 1625.55; VGX 3.74; XLM 56.7 | | |
| 811D | Address on File | ADA 67.7; ALGO 26.98; CKB 1143.9; DOGE 1776.6; ETH 0.01805; HBAR 112.8; SHIB 3541759.6 | | |
| 1E13 | Address on File | ADA 94.1; BTC 0.000447 | | |
| A94B | Address on File | ADA 2097; HBAR 10000; LUNC 6188.5; VET 40000.2; XLM 10120.5 | | |
| 3667 | Address on File | DASH 13.796; DGB 7970.3; ENS 6; ICP 9; KNC 230.37; LINK 85.27; LTC 8.55071; LUNA 0.313; LUNC 20473.2; NEO 40; OMG 277.32; QTUM 192; RAY 39; SUSHI 71; USDC 4.11; VGX 161.79; ZEC 1.58; ZEN 9 | | |
| 5115 | Address on File | ADA 83.3; XLM 1.8 | | |
| E315 | Address on File | VGX 4.29 | | |
| 7ECD | Address on File | ADA 128.3; BTC 0.001023; VGX 55.53 | | |
| 988F | Address on File | ADA 581.1; DOGE 76.2; VET 1131.2 | | |
| A2A8 | Address on File | BTC 0.010713; LINK 11.14; SHIB 27539834.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A857 | Address on File | ADA 264; BTT 62068600; DOGE 2168.6; ETH 0.06687; LTC 0.80118; VET 199.6; XLM 234.1 | | |
| 23FA | Address on File | APE 66.018; LUNA 1.202; LUNC 78646.4 | | |
| E45C | Address on File | ADA 613.7; AVAX 0.39; BTC 0.005848; DGB 2010; DOT 3.027; EOS 11.32; HBAR 533.8; ICX 80; OXT 50; STMX 4118.5; VET 4017.2; VGX 23.2 | | |
| 9C0F | Address on File | ADA 3139.9; BTC 0.000509; DGB 3302.4; DOGE 841.5; VET 3288.8 | | |
| DFEB | Address on File | AMP 1005.49; BTC 0.00827; BTT 37269500; ETH 0.10232; HBAR 887.8; SHIB 18624000.5; XRP 49.2; XVG 6092.6 | | |
| AA1A | Address on File | BTC 0.000344; DOT 0.277; ETH 0.00421; LINK 1.19 | | |
| EE4E | Address on File | ADA 1166.5; BTC 0.011154; ETH 0.51504; MANA 39.16; USDC 1109.85; VGX 585.85 | | |
| 0DE2 | Address on File | VGX 4.67 | | |
| B82E | Address on File | SHIB 12127200.4 | | |
| B29F | Address on File | ADA 1.4; AVAX 0.01; ETH 0.0003; MATIC 1.544; SHIB 22525.7 | | |
| C62B | Address on File | ADA 18.7; BTC 0.000552; DOGE 162.1; ETH 0.00165; SHIB 3468110.7 | | |
| C7E1 | Address on File | ADA 61.9; ETC 1.24; MATIC 16.318; SHIB 335255.4; TRX 379.9; VET 157.3 | | |
| 5BF0 | Address on File | ADA 1401.8; ETH 0.9506; LINK 34.68; LLUNA 9.44; LUNA 4.046; LUNC 882417.3 | | |
| F58B | Address on File | BTC 0.034259; LLUNA 45.343; LUNA 19.433; LUNC 62.8 | | |
| 6EBE | Address on File | HBAR 84.5; VGX 40.13 | | |
| 8E49 | Address on File | BTT 14600000; DOGE 558.9 | | |
| 0E37 | Address on File | VGX 4.29 | | |
| 4FA8 | Address on File | VGX 4.31 | | |
| 3F18 | Address on File | LUNA 0.207; LUNC 0.2; VGX 107.17 | | |
| D416 | Address on File | LUNA 0.3; LUNC 19558.8 | | |
| C20D | Address on File | ETH 0.00354 | | |
| F046 | Address on File | CKB 6485.7; DGB 70.5; HBAR 108.4; STMX 1506.3; TRX 1342.5; VET 83.3; XVG 677.2 | | |
| C4A9 | Address on File | STMX 153.4; VET 89.1 | | |
| EDC4 | Address on File | ADA 314.9; AMP 186.66; AVAX 1.01; BTC 0.001513; BTT 26546900; CKB 597.8; DGB 1023.1; DOT 2.118; LUNA 3.266; LUNC 213510.2; MANA 6.63; MATIC 9.213; SHIB 2682474.5; SOL 4.0061; VET 170.4; XRP 41.3; XVG 398.8 | | |
| AA28 | Address on File | BTC 0.000573; SHIB 1859353 | | |
| 8679 | Address on File | VGX 4.66 | | |
| 7D18 | Address on File | LUNA 0.052; LUNC 3370; VGX 88.1 | | |
| CFB3 | Address on File | APE 7.614; BTC 0.001611; DOGE 799.4; JASMY 2355.9 | | |
| 9545 | Address on File | VGX 4.94 | | |
| 7D37 | Address on File | BTC 0.001066; ETH 0.00583; USDC 5.43; VGX 1095.29 | | |
| 22F8 | Address on File | ADA 1137.3; BTC 0.000499; DOT 11.944; ENJ 234.88; EOS 184.34; LINK 0.47; LTC 1; STMX 4122 | | |
| 0D16 | Address on File | LLUNA 4.772; LUNC 723516.5 | | |
| EE20 | Address on File | ADA 70; BTT 14896000; ENJ 39.38; USDC 158.05 | | |
| F1B5 | Address on File | CKB 8507.5; STMX 10398.2; VGX 42.21 | | |
| E4C6 | Address on File | VGX 2.76 | | |
| D4FC | Address on File | ADA 37.3; DOT 1.018; ENJ 7.96; HBAR 1836.8; LINK 4.02; VET 3585.7; XLM 171 | | |
| F42A | Address on File | BTT 2729300; DGB 396.3; HBAR 85.4 | | |
| 0BFE | Address on File | VGX 4.87 | | |
| 0FF5 | Address on File | ADA 1270.5; BTC 0.000125; ETH 6.30615; SHIB 101696758.4 | | |
| F6AC | Address on File | BTC 0.00052; SHIB 3343922.4 | | |
| FB7C | Address on File | USDC 9.67 | | |
| C2E6 | Address on File | VET 2828.1 | | |
| 37F2 | Address on File | VGX 4.42 | | |
| AA56 | Address on File | DOGE 4061.2 | | |
| 7E97 | Address on File | BTC 0.000433 | | |
| A2F2 | Address on File | VGX 4.98 | | |
| 4F7E | Address on File | BTC 0.000434; DOGE 609.5; SHIB 5185323.1 | | |
| 633E | Address on File | VGX 2.76 | | |
| C683 | Address on File | VGX 2.8 | | |
| 8D1B | Address on File | SHIB 7074637.4 | | |
| D1AF | Address on File | BTC 0.00024 | | |
| B937 | Address on File | AVAX 5.56; BTC 0.224515; DOT 28.481; ETH 0.90596; FTM 531.417; LINK 25.38; LLUNA 5.94; LUNA 2.546; LUNC 8.2; SAND 79.1123; SOL 19.7962 | | |
| C2BA | Address on File | VGX 4.19 | | |
| 9F85 | Address on File | SHIB 36129658.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 11AB | Address on File | BTC 0.088082; ETH 0.26194; SHIB 324970.7; USDC 261.46 | | |
| C7A1 | Address on File | BTC 0.00325 | | |
| FFE9 | Address on File | VGX 2.8 | | |
| AC38 | Address on File | BTT 28030900; TRX 113.4; VET 202.8 | | |
| 00D4 | Address on File | ADA 239.2; BTC 0.000499; VET 5918.9 | | |
| B346 | Address on File | VGX 2.75 | | |
| C809 | Address on File | ADA 302.3; BTC 0.034669; DOT 29.443; ENJ 24.09; ETH 0.15244; LUNA 0.826; LUNC 54036; SOL 4.1358; USDC 1167.29; VET 174.5; VGX 149.56 | | |
| 23A6 | Address on File | BTT 38078300 | | |
| 49BA | Address on File | BTC 0.00012 | | |
| 6830 | Address on File | SHIB 406283.8 | | |
| 372A | Address on File | BTC 0.000164 | | |
| 793D | Address on File | VGX 2.78 | | |
| 8DBC | Address on File | ADA 0.5 | | |
| 1027 | Address on File | ETH 1.12931; LLUNA 7.385; LUNA 3.165; LUNC 689970; USDC 10398.41 | | |
| F21C | Address on File | AAVE 1.4017; ADA 301.4; APE 16.623; BTC 0.013271; LINK 42.99; SHIB 5049990.3; VGX 545.93; XVG 13127.2 | | |
| 61CA | Address on File | BTC 0.000539; ETH 0.05827; SAND 9.1466 | | |
| A25D | Address on File | BTC 0.028139; ETH 0.3103; MATIC 495.936; SOL 6.9777 | | |
| 6088 | Address on File | VGX 2.77 | | |
| 66B4 | Address on File | BTC 0.00165; MANA 27.99; SHIB 3404303.5 | | |
| 167D | Address on File | VGX 4.01 | | |
| D420 | Address on File | AVAX 4.66; BTC 0.001318; DOT 148.529; ETH 0.01891; LLUNA 24.483; LUNA 10.493; LUNC 33.9; MATIC 312.713; SOL 37.576; USDC 61.29; VGX 546.69 | | |
| ED8E | Address on File | VGX 2.78 | | |
| 28DE | Address on File | BTC 0.000581; USDC 10420.76 | | |
| 42B2 | Address on File | BTT 1142158400; DOGE 1.1; STMX 379 | | |
| F84E | Address on File | DOGE 590.6; SHIB 164402992.1 | | |
| FD05 | Address on File | USDC 61413.27; VGX 2.78 | | |
| 3FB0 | Address on File | ADA 1284.6; BAT 2684.2; BTT 668585900; DOGE 535.8; DOT 18.383; HBAR 263.5; LINK 122.6; LTC 1.84105; LUNA 0.003; LUNC 182.7; SHIB 5481792.6; SOL 2.103; TRX 5307.6; VET 15494; XLM 2735.2; XRP 110.4; XTZ 52.19 | | |
| D259 | Address on File | VGX 2.75 | | |
| 6992 | Address on File | BTC 0.000208; USDC 17665.2 | | |
| 17FD | Address on File | ALGO 754.17; AVAX 44.33; BTC 0.000523; CKB 18795.5; ETH 0.30978; LINK 28.29; VGX 561.68 | | |
| C278 | Address on File | ADA 183.5; AXS 0.16883; BTC 0.140397; DOGE 1919.1; ETH 3.17528; LINK 1.48; LUNA 0.677; LUNC 44276.8; MATIC 5.707; SAND 2.9699; SOL 0.9986; USDC 3769.04; VET 424.3; VGX 603.78 | | |
| 29D1 | Address on File | LUNA 3.361; LUNC 219895.7; SHIB 31308856.8 | | |
| 0875 | Address on File | ADA 218.9; BTT 15336400; DGB 385.7; DOGE 105.9; ENJ 23.46; LUNA 1.035; LUNC 1; MANA 20.99; SHIB 17389257.6; VET 1001.1 | | |
| CA8C | Address on File | VGX 4.58 | | |
| 2A5C | Address on File | ADA 566.8; AVAX 13.61; BTC 0.000584; ETH 0.40857; SHIB 90296614.4; VGX 4.03 | | |
| B4F5 | Address on File | ADA 72120.1; ALGO 2803.4; ATOM 178.505; AVAX 184.07; BTC 0.187218; CKB 492317.2; DOT 440.257; ETH 55.55576; FTM 3597.741; KNC 2204.37; MATIC 4486.77; VGX 35117.3; XTZ 2.25 | | |
| 337E | Address on File | HBAR 4178; LTC 3.54495; MATIC 1263.81; SHIB 317046445.9; TRX 7102.2; VET 5426.3; XLM 4682.9; ZRX 568.4 | | |
| A5AA | Address on File | ADA 359.3; BTC 0.001272 | | |
| E735 | Address on File | ADA 249; SHIB 1272229.5; VET 1401.9 | | |
| 37EB | Address on File | ADA 291.8; BTC 0.031652; ETH 0.27997; SOL 1.6846; USDC 10686.34 | | |
| 190F | Address on File | BTT 44781300; CKB 11127.8; DGB 2800.2; DOGE 4139.8; ETC 6; TRX 13593.1; VET 2751.1; XVG 39022.8 | | |
| EA15 | Address on File | SHIB 234618181.8 | | |
| 2822 | Address on File | AVAX 0.01; MATIC 1.089; USDC 37704.95 | | |
| C79B | Address on File | ADA 2768.1; BTC 0.128557; ETH 1.34515; SOL 4.2365; USDC 23.39 | | |
| DF32 | Address on File | BTC 0.001575; SOL 0.5016 | | |
| B897 | Address on File | SHIB 7463201.7 | | |
| A134 | Address on File | VET 20636.5 | | |
| 7765 | Address on File | DOGE 17182.9; SHIB 44393757.8 | | |
| C161 | Address on File | BTC 0.051995; ETH 0.83243 | | |
| 3C96 | Address on File | ETH 0.46583; YFI 0.015305 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AC8 | Address on File | BTC 0.007937 | | |
| F4E6 | Address on File | BTC 0.000154 | | |
| 3C2F | Address on File | SHIB 20705357.4 | | |
| DC2C | Address on File | ADA 22.4; BTC 0.000873; BTT 18566500; DOGE 30; ETH 0.00882; VET 807.8 | | |
| 65EE | Address on File | ADA 59.5; BTC 0.007249; ETH 0.15748; UNI 0.872 | | |
| A592 | Address on File | BCH 0.00001 | | |
| A159 | Address on File | BTC 0.000401; DOT 21.85; ETH 0.02148; FTM 142.039; GALA 100.8305; LINK 13.12; LUNA 1.346; LUNC 1.3; MATIC 54.012; SAND 6.4827; USDT 199.7; VET 2628.8; VGX 126.71 | | |
| D8DE | Address on File | ADA 33; BTC 0.000624; LINK 4.91; VET 218.7; XLM 67 | | |
| 5D83 | Address on File | ADA 2.8; BTC 0.00044; DOT 22.275; HBAR 300 | | |
| 1163 | Address on File | ADA 35.1; BTC 0.003238; BTT 1371000; DGB 1192.1; DOGE 500; ETH 0.08786; SHIB 3478700.4; USDC 555.12; VET 638.4 | | |
| CE68 | Address on File | BTC 0.000499; SHIB 0.5 | | |
| B1E3 | Address on File | ADA 0.4; BTC 0.000451; ETH 0.00722; LINK 0.06; UNI 3.828; VET 382.6 | | |
| A7B4 | Address on File | AVAX 9.59 | | |
| B03E | Address on File | BTC 0.001765; DASH 1.01; ETC 1.16; ETH 0.01728; XVG 1474.7 | | |
| FC23 | Address on File | LLUNA 6.327; LUNC 789145.4 | | |
| BDA9 | Address on File | ADA 5; BTC 0.001676; ETH 0.00893; SHIB 1402409 | | |
| A0B5 | Address on File | BTC 0.000395; DOT 0.215; USDC 7641.74 | | |
| 87BB | Address on File | ADA 205.3; DOGE 7548.3; MANA 10.34; SAND 7.1379; SHIB 176126111.4 | | |
| 9292 | Address on File | ADA 412.6; BAND 108.629; BCH 0.74957; BTC 0.005656; DASH 1.835; ETH 0.17093; GRT 0.39; LINK 42.29; LTC 5.33837; SHIB 4244482.2; VET 5147.3; XVG 44586; ZRX 781.3 | | |
| 17CB | Address on File | LUNC 515.8 | | |
| 0385 | Address on File | AXS 17.13573; SHIB 22677.9; VGX 1983.97 | | |
| ECDA | Address on File | DOGE 2133.4 | | |
| 4EAA | Address on File | ADA 886; LUNC 2625022.8 | | |
| 7566 | Address on File | ADA 1633; ALGO 53.12; SHIB 31364464.6 | | |
| 03DF | Address on File | BCH 0.63035; BTC 0.00563; ETC 0.93; ETH 0.0426; LTC 1.46923; SUSHI 6.0905 | | |
| 8119 | Address on File | SAND 248.7003 | | |
| F516 | Address on File | DOGE 2.5; OCEAN 222.35 | | |
| 7B6A | Address on File | VGX 2.65 | | |
| CE0E | Address on File | BTC 0.000437; DOGE 699.1 | | |
| FA36 | Address on File | APE 27.558; BTC 0.000026; ETH 1.8995; HBAR 15233.4; LLUNA 3.745; SHIB 16016673.8 | | |
| A327 | Address on File | VGX 4.9 | | |
| 782C | Address on File | VGX 8.38 | | |
| FC79 | Address on File | ADA 1667.5; CKB 249039.4; LLUNA 11.096; LUNA 4.756; LUNC 1037354.7; SAND 153.9526 | | |
| 3695 | Address on File | BTC 0.000243 | | |
| 8B44 | Address on File | DOGE 67.8; SHIB 4288594.9; STMX 1151.3; VGX 6.48 | | |
| 72CC | Address on File | ADA 15.7; AVAX 0.22; BTC 0.036329; CHZ 4779.8799; DOT 27.784; ETH 0.05212; FTM 8.54; LUNA 1.035; LUNC 1; MANA 217.55; MATIC 499.35; SAND 247.5101; SHIB 86188221.5; SOL 0.4875; VGX 286.55 | | |
| F3FC | Address on File | BTC 0.007459; CHZ 773.4263; DOT 332.336; ETH 2.25393; GRT 201.39; SOL 6.2765; VGX 5916.99 | | |
| C5CE | Address on File | DOGE 420 | | |
| 8412 | Address on File | BTT 125078100; CKB 7989.4 | | |
| EAFC | Address on File | VGX 4.67 | | |
| F7E9 | Address on File | BCH 4.25215; STMX 5160 | | |
| 045F | Address on File | BTC 0.000465; DOGE 1069.8 | | |
| EAB6 | Address on File | VGX 5 | | |
| 73B4 | Address on File | BTC 0.002047; DOGE 752.9; ICX 36.4; SOL 0.2027 | | |
| 3887 | Address on File | OMG 1753.3 | | |
| 4008 | Address on File | SHIB 18071978.8 | | |
| C15F | Address on File | BTT 15398900; TRX 812 | | |
| E964 | Address on File | BTC 0.138233; DOGE 7804.1; ETH 0.00999; HBAR 6.5; LLUNA 2.818; LUNA 1.208; LUNC 87343.9; SHIB 928.9; USDC 993.8 | | |
| A238 | Address on File | BTC 0.002328; DGB 65.3 | | |
| 33ED | Address on File | BTT 14033800 | | |
| E1A9 | Address on File | ADA 83.8; APE 2.431; DGB 994.5; LUNA 0.021; LUNC 1335.1; MANA 72.75; SHIB 9029811.4; XLM 207.8; XVG 4668.1 | | |
| 7E09 | Address on File | BTC 0.000525; ETH 0.11067 | | |
| C503 | Address on File | DOGE 13745.8; SHIB 133885660.4; VGX 765.03 | | |
| AF1A | Address on File | BTC 0.011227; ETH 0.5306 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC69 | Address on File | BTT 110729900; ETH 0.02952; SHIB 5836835.2 | | |
| 9E54 | Address on File | BTT 207152500; DOGE 1082.7; ETH 0.10777; KNC 1.06; SHIB 144358993.9; SOL 5.9044; TRX 336.2; YFI 0.021225 | | |
| B65A | Address on File | DGB 1346.3 | | |
| F75F | Address on File | VGX 4.41 | | |
| CC78 | Address on File | BTC 0.00046; DOGE 6038.3; SHIB 49083991.7 | | |
| EE45 | Address on File | BTC 0.000204 | | |
| F0E9 | Address on File | BTC 0.591386; SOL 49.0118 | | |
| 0ABB | Address on File | ADA 234.5; BTC 0.010433; HBAR 89.1; MATIC 22; OMG 4.02 | | |
| D3E5 | Address on File | QNT 134.69604; VET 11129.3 | | |
| EAD3 | Address on File | APE 7.148; SAND 9.9203; VGX 26.47; XVG 2249 | | |
| 6498 | Address on File | VGX 4.02 | | |
| 31C6 | Address on File | ADA 5.4; AVAX 0.45; SOL 0.0876; VGX 4.67 | | |
| 51F5 | Address on File | VGX 8.38 | | |
| 6885 | Address on File | ADA 392.1; BTC 0.000412; BTT 50108600; DOT 1.757; HBAR 853.9; LTC 0.77537; VET 6588.5; VGX 618.54; XLM 657.8; XRP 26793.1 | | |
| 794E | Address on File | BTC 0.000434 | | |
| 1F2E | Address on File | ADA 4.9; BTC 0.000811; DOGE 188.7; SHIB 4536984 | | |
| 7824 | Address on File | ADA 101.6 | | |
| 842C | Address on File | DOT 4.898 | | |
| A4D5 | Address on File | BTC 1.57901; ETH 6.22073 | | |
| CF08 | Address on File | ADA 325.6; BTC 0.00492; CHZ 97.2798; CKB 3620.2; DOGE 253.6; ETH 0.10458; MANA 10.51; SHIB 81912584.3; SOL 6.8087; VET 580.5; VGX 8.59 | | |
| 9345 | Address on File | BTC 0.009565; ETH 0.02249; SOL 0.2467; VGX 27.31 | | |
| DEBE | Address on File | BTT 6208699.9 | | |
| 23EB | Address on File | BTC 0.000498; VGX 256.86 | | |
| E2DF | Address on File | HBAR 2009.9; SOL 7.4433; VET 1520.9 | | |
| 1B8F | Address on File | LLUNA 11.442; LUNA 4.904; LUNC 2583236 | | |
| 3761 | Address on File | BTC 0.000581; BTT 29294600; HBAR 137.5; STMX 1370.7; VET 1179.3; XVG 3586.4 | | |
| 1DAF | Address on File | VGX 4.68 | | |
| 8748 | Address on File | ADA 634.6; AMP 7563.53; BTC 0.00207; BTT 2704176191.1; CAKE 6.963; CKB 17798.5; DGB 10712.9; DOGE 8802.4; ETC 6; ETH 8.74328; FARM 5.91921; HBAR 1734.1; LLUNA 22.372; LUNA 48.47; LUNC 3548847.9; MANA 136.19; MATIC 136.416; ONT 317.66; SAND 50.0212; SHIB 241603843.4; SKL 1705.96; SPELL 99587.2; STMX 21668.5; SUSHI 45.4569; TRX 4477.3; USDC 200.85; VET 12180.2; VGX 288.74; XLM 719.6; XVG 20720.9 | | |
| E557 | Address on File | BTC 0.00064; ETH 1.64285; LLUNA 5.503; LUNA 2.359; LUNC 1274603.4; USDC 1027.68 | | |
| 7E7A | Address on File | BTC 0.000515; MANA 24.5; SHIB 3401154.2 | | |
| 4191 | Address on File | ADA 9.5; BTC 0.000662; GALA 68.1054; HBAR 501.1; LUNA 2.07; LUNC 2 | | |
| 88CD | Address on File | BTT 12353699.9; CKB 2613.8; HBAR 392.5; LUNC 26.4; SHIB 3184379.7; STMX 1026.8; TRX 408.1; VET 302.8; XVG 1025.4 | | |
| C1C7 | Address on File | BTT 13857300; VET 661.9 | | |
| A942 | Address on File | BTT 331088201.9 | | |
| 1903 | Address on File | CKB 2564.3; SHIB 725373.5; XLM 121.4 | | |
| 3A0C | Address on File | BTC 0.036874; HBAR 1042.2; USDC 100 | | |
| 569E | Address on File | AVAX 5.02; CKB 119748.7 | | |
| A791 | Address on File | DOGE 2035.3; STMX 1078.6; VET 6458.4 | | |
| 3AFF | Address on File | ADA 0.5; DOGE 3.3 | | |
| 8FFA | Address on File | ADA 3412.9 | | |
| 32C5 | Address on File | CKB 412.5; DOGE 709.1; ETC 1; STMX 201.6; VET 217.2 | | |
| 0F28 | Address on File | LUNA 0.522; LUNC 34151.1; STMX 1088.6; TRX 3241.1; XVG 2115.2 | | |
| 77B2 | Address on File | ADA 1647.4; ETH 3.59112; MATIC 1542.078; SOL 24.1008 | | |
| CDE2 | Address on File | BTC 0.0005; SHIB 16060734.1 | | |
| 607B | Address on File | BTT 2040600; CHZ 452.1797; CKB 2866.6; GLM 174.87; HBAR 322.8; ICX 57.2; IOT 131.79; LLUNA 2.97; LUNA 1.273; LUNC 4.1; SHIB 62479507.9; STMX 1134.5; VET 2569.8 | | |
| 02A1 | Address on File | BTC 0.000532; USDC 7.41; VGX 3330.51 | | |
| 451E | Address on File | LUNA 2.273; LUNC 148753.1 | | |
| 2489 | Address on File | ADA 984.9; DOGE 3494; LUNA 3.416; LUNC 223561.3 | | |
| E4BB | Address on File | LLUNA 54.829; LUNA 23.498; LUNC 5124860.2 | | |
| D062 | Address on File | BTC 0.002077; DOGE 245; ETH 0.00703 | | |
| 5846 | Address on File | ADA 53; BTC 0.010498; DOT 20.777; FTM 200; USDC 1552.76; VGX 506.03; XLM 1682.5 | | |
| 8D82 | Address on File | BTC 0.00165; ETH 0.0023 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6A2 | Address on File | VGX 4.58 | | |
| CB9E | Address on File | DOGE 74.3 | | |
| 0A91 | Address on File | LTC 0.56655 | | |
| 7AC3 | Address on File | LUNA 51.668 | | |
| F865 | Address on File | GRT 25.78; XRP 415.8 | | |
| BE36 | Address on File | VGX 4.27 | | |
| F85C | Address on File | VGX 2.77 | | |
| ED3F | Address on File | ADA 289.2; ETH 0.25896; VET 2772.2 | | |
| 0A0D | Address on File | ADA 13.4; ALGO 6.79; BTT 31481600; SHIB 77225064.9; TRX 447.9 | | |
| E563 | Address on File | AVAX 2; SHIB 23238453 | | |
| 9A96 | Address on File | ADA 247.5; BTC 0.000446; BTT 129795300; DOGE 3372.2 | | |
| 80B5 | Address on File | ADA 2317.7; BTC 0.061254; ETH 1.04933; VGX 500.77 | | |
| 5634 | Address on File | VGX 4.27 | | |
| 8F92 | Address on File | ADA 5.1; BTC 0.00026; DOGE 176.9; MATIC 14.553 | | |
| FE5B | Address on File | DOGE 3.7 | | |
| 6B49 | Address on File | BTC 0.000801; ETH 1.09771 | | |
| DA3E | Address on File | VGX 2.75 | | |
| F4BD | Address on File | ADA 448; AVAX 6.24; BTC 0.038454; ETC 8.52; ETH 1.12406; HBAR 1292.1; MANA 199.14; MATIC 331.828; SHIB 65817123.9; SOL 9.7886; VET 3194.1; XLM 869 | | |
| E55E | Address on File | VGX 5.18 | | |
| E0FB | Address on File | BTC 0.000154 | | |
| F271 | Address on File | SHIB 21311022.9; USDC 4466.11 | | |
| 9BCB | Address on File | VGX 2.79 | | |
| CAD7 | Address on File | AAVE 0.4817; ADA 1991.3; ALGO 243.36; BAT 314.7; BTC 0.115977; BTT 141818000; CELO 53.939; DOGE 1941.8; DOT 60.331; EGLD 3.2842; ENJ 255.78; ETH 1.14739; FIL 23.27; HBAR 6031.9; IOT 153.54; LLUNA 6.519; LUNA 2.794; LUNC 9; MANA 160.74; MKR 0.1024; SHIB 7656967.8; STMX 1376; TRX 3951; UNI 11.378; VET 8869.6; XLM 1079.7; YFI 0.017896 | | |
| 78AD | Address on File | ADA 1756.5; ALGO 76.94; BTC 0.001568; DOT 23.861; ENJ 20.18; FTM 231.53; MATIC 128.745; SAND 2.1; SHIB 728226.1; USDC 0.9; VET 1686.9; VGX 10 | | |
| 2F1A | Address on File | ADA 82.4; ALGO 335.76; AVAX 11.81; BTC 0.151037; DOT 27.102; ETH 1.24842; FTM 108.347; HBAR 1327.3; KAVA 235.017; LINK 275.23; LTC 2.02506; LUNA 0.781; LUNC 3676.6; SAND 122.1766; SHIB 532514; SOL 8.6755; USDC 5638.29; VET 32044.2; VGX 983.56 | | |
| E4C2 | Address on File | HBAR 6129.3 | | |
| AE08 | Address on File | BTC 0.000536; DOT 5.794; USDC 627.63 | | |
| 4D70 | Address on File | LLUNA 21.987; LUNC 2710685.1; SHIB 2920810.3 | | |
| D635 | Address on File | BTT 569714200 | | |
| C93E | Address on File | BTC 0.348097; ETH 0.36973; SHIB 17628521.2 | | |
| 904D | Address on File | VGX 5.16 | | |
| C856 | Address on File | ADA 279.4; AVAX 4.04; AXS 0.22415; BTC 0.029764; DOT 10.341; ENJ 45.1; ETH 0.50894; LUNA 2.173; LUNC 2.1; MANA 87.31; MATIC 49.934; SAND 50; SHIB 1000000.1; SOL 3.2395 | | |
| 24A1 | Address on File | VGX 5.13 | | |
| 40F6 | Address on File | VGX 2.8 | | |
| 20CA | Address on File | VGX 2.76 | | |
| 1A61 | Address on File | APE 1.566 | | |
| 8EAC | Address on File | ADA 867.8; SHIB 1202426.7; SOL 4.1262 | | |
| AD87 | Address on File | ATOM 20.054; DOT 11.77; ENJ 388.15; FTM 224.596; LLUNA 13.829; LUNA 5.927; LUNC 67123.4; MATIC 346.819; SOL 26.0706 | | |
| 9778 | Address on File | AAVE 0.0137; ADA 4.7; BTC 0.033419; MATIC 1.347; SHIB 261991648.7; USDT 99.85; XLM 1457.3 | | |
| C1AA | Address on File | DOGE 2136.7 | | |
| 529D | Address on File | BTC 0.000442; ETH 0.0064; SHIB 34932169.3 | | |
| 2E5B | Address on File | ADA 46.7; BTC 0.000524 | | |
| 4232 | Address on File | BTC 0.00064; ETH 0.50514; USDC 10283.54; VGX 519.18 | | |
| 5F21 | Address on File | BTC 0.216757; ETH 7.69408; USDC 81574.09; VGX 5450.01 | | |
| ED24 | Address on File | BTC 0.00045; VGX 2216.39 | | |
| BDBA | Address on File | BTT 6097700 | | |
| BFCF | Address on File | LUNA 0.784; LUNC 51199.6; SHIB 912408.7 | | |
| FEDD | Address on File | BTC 0.000521; SHIB 53620902.9 | | |
| FA09 | Address on File | ADA 800.2; BTC 0.001104; ETH 0.76432; SOL 1.7565 | | |
| 0363 | Address on File | BTT 52898600; CKB 481.2; DOT 4.161; TRX 1004.8 | | |
| 1E98 | Address on File | BTC 0.000559; ETH 0.00323; MATIC 2.341; USDC 432.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7B6 | Address on File | ADA 32.2; DOGE 359.8; ETC 1; ETH 0.02898; HBAR 420.1; VET 2906 | | |
| 00C1 | Address on File | BTC 0.024113 | | |
| 7D50 | Address on File | VGX 5.21 | | |
| EDD3 | Address on File | AVAX 4.17 | | |
| 042E | Address on File | BTT 506356600; DOGE 2485.5; TRX 3611.4 | | |
| E51F | Address on File | ADA 845; ALGO 750.46; DGB 160878.4; DOGE 22913.8; ETH 0.6516; MANA 1027.44; MATIC 833.26; TRX 1532.8; VGX 150.57 | | |
| 4834 | Address on File | XRP 70.2 | | |
| C5C7 | Address on File | BTC 0.001922; ETH 0.02778; USDC 21.26 | | |
| E28E | Address on File | ADA 28.5; BTC 0.000513; ETH 0.00263; SOL 0.0749 | | |
| CED0 | Address on File | ADA 88.9; SHIB 3472704.5 | | |
| E1A3 | Address on File | BTC 0.000435; DOGE 1976; ETH 0.05399; LLUNA 3.45; LUNA 1.479; LUNC 322518.9; SHIB 22284528.4; USDC 1.49; VET 462 | | |
| 0E77 | Address on File | ADA 120.2; BTC 0.00052; DOT 5.099 | | |
| 701E | Address on File | LLUNA 60.014; LUNA 25.721; LUNC 9567588.6; SHIB 116654953.6 | | |
| BBC1 | Address on File | AAVE 0.0628; ALGO 79.95; ATOM 0.4; BTC 0.000063; BTT 6702900; CKB 746.2; COMP 0.14586; DOGE 671.9; EOS 16.48; ETH 0.05527; HBAR 22.6; ICX 53.2; KAVA 4.52; LINK 0.93; LTC 0.82071; LUNA 3.001; LUNC 2.9; MKR 0.0246; SHIB 8773170.2; STMX 369; SUSHI 1; UMA 1.107; USDC 161.36; VET 137.9; VGX 90.64; XTZ 11.3; YFI 0.000674; ZRX 31.3 | | |
| 6377 | Address on File | ADA 2094.1; APE 10.315; AXS 10.14495; BICO 101.562; BTC 0.000815; BTT 324605899.9; CKB 18039.1; DGB 8646.1; DOGE 6983.1; DOT 68.791; ENJ 100.13; ETC 5.2; ETH 1.04218; FTM 264.95; GALA 1188.7779; HBAR 2019.9; IOT 272.6; LINK 107.34; LLUNA 5.054; LUNA 2.166; LUNC 127065.2; MANA 223.08; MATIC 271.763; QTUM 30; SAND 103.9355; SHIB 9778994.7; SOL 2.0355; TRX 9026.6; VET 11723.1; VGX 105.39; XLM 10521.3; XVG 6644.8 | | |
| CCF2 | Address on File | BTC 0.000528; DOT 1.976; USDC 103.8 | | |
| 9826 | Address on File | BTT 213675213.6; DOGE 40; LLUNA 321.826; LUNA 137.926; LUNC 50639908.9; SHIB 3016258469.9; STMX 60496.1 | | |
| A63B | Address on File | ADA 0.5; BTC 0.011674; ETH 0.16394; SOL 1.8773 | | |
| 6B77 | Address on File | DOT 13.985; ETH 0.16122 | | |
| C5F6 | Address on File | LUNA 2.951; LUNC 193078.2; VGX 2.75 | | |
| 9AF9 | Address on File | ADA 1; ALGO 53.86; ETH 0.07551; SHIB 866701.3; SOL 0.5692 | | |
| 1352 | Address on File | BTC 0.001138; BTT 2727300 | | |
| DC4B | Address on File | VGX 2.76 | | |
| 7410 | Address on File | BTC 0.000235 | | |
| 97E4 | Address on File | ADA 564.5; BTC 0.016178; VGX 346.86 | | |
| BFBA | Address on File | BTC 0.00163; LTC 0.50996 | | |
| 04BA | Address on File | ADA 468.4; DOT 13.874; ETH 2.61778; VET 10011.7 | | |
| 5590 | Address on File | ADA 1146.3; BTC 0.001176; BTT 252909600; DGB 1000; DOT 107.646; KAVA 116.902; MATIC 1038.266; SHIB 30682834.9; USDC 321.36; VGX 538.37 | | |
| 9C48 | Address on File | USDC 304.66; VGX 112.47 | | |
| 4C00 | Address on File | BTC 0.007562 | | |
| 0264 | Address on File | ADA 70; BTC 0.002201; SHIB 3953646.4 | | |
| DF9D | Address on File | BTC 0.000437; DOGE 1790.5 | | |
| 9819 | Address on File | SHIB 4121445.2 | | |
| 9DF5 | Address on File | STMX 4043.4 | | |
| 0A8E | Address on File | VGX 5.18 | | |
| 4D6B | Address on File | VGX 4.98 | | |
| 44BA | Address on File | VGX 4.67 | | |
| 3735 | Address on File | VGX 4.98 | | |
| E1E4 | Address on File | BTC 0.001649; DOGE 357.8; ETH 0.02074; LINK 6.56; SHIB 1459640.9 | | |
| 55E1 | Address on File | BTC 0.000237 | | |
| 26BA | Address on File | SHIB 699381.3 | | |
| D483 | Address on File | VGX 4.67 | | |
| D561 | Address on File | BTC 0.046356; ETH 0.77265; VGX 0.74 | | |
| 1BE3 | Address on File | BTC 0.000514; ETH 0.0284; LTC 0.12411; VGX 19.59 | | |
| A331 | Address on File | BTC 0.000251 | | |
| D136 | Address on File | VGX 4.54 | | |
| 676E | Address on File | ADA 1893.7; AVAX 13.92; BTC 0.130896; DOGE 4027.9; DOT 324.826; ETC 53.79; ETH 1.76501; HBAR 3066.5; KNC 458.5; MANA 175.43; SAND 161.0421; SOL 16.8758; USDC 128.32; VGX 9086.06 | | |
| CD82 | Address on File | VGX 4.97 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 671E | Address on File | BTC 0.00053; HBAR 134.3; USDC 165.44 | | |
| 68E4 | Address on File | VGX 5.39 | | |
| 1691 | Address on File | SHIB 934127.5 | | |
| E706 | Address on File | VGX 2.8 | | |
| 7516 | Address on File | BTC 0.000401; BTT 55889500; CKB 8456.6; DGB 910.3; DOT 1.919; ETH 0.03281; MANA 49.3; SHIB 24623907.2; TRX 1393.3; VET 2086.2; VGX 56.14 | | |
| E1E7 | Address on File | SHIB 2415459 | | |
| B3A4 | Address on File | DOT 3.601 | | |
| 0401 | Address on File | BTC 0.000239 | | |
| 5F6E | Address on File | LUNA 2.502; LUNC 163727.4; VGX 2.78 | | |
| 2F76 | Address on File | VGX 5.4 | | |
| 74AB | Address on File | BTT 4578400; DOGE 509; SHIB 2801120.4 | | |
| 58B4 | Address on File | VGX 4.01 | | |
| F589 | Address on File | ADA 0.6; XLM 1.4 | | |
| F6C7 | Address on File | BTC 0.02701; LTC 4.39304; MANA 329.6; TRX 1062; USDC 6220.46; XRP 24.4 | | |
| 515A | Address on File | SHIB 1523770.8 | | |
| 374A | Address on File | BTC 0.000521; SHIB 1272588.4 | | |
| C936 | Address on File | ALGO 2194.31; BAT 1.6; BTC 0.000455; CKB 172330.7; DOT 374.567; HBAR 106960.5; OMG 0.33; VET 615404 | | |
| A1D0 | Address on File | BTC 0.017073; DOGE 1378.4; ETH 0.07061 | | |
| E064 | Address on File | BTC 0.000453; STMX 179.7 | | |
| A48E | Address on File | BTC 0.000869 | | |
| 2C70 | Address on File | DOGE 2243.5 | | |
| F66B | Address on File | BTT 13892600 | | |
| 658E | Address on File | AMP 426.32; DOGE 1487.1; VET 479.4 | | |
| FE9F | Address on File | LINK 12.26; XLM 356 | | |
| C6AF | Address on File | BTT 2700700; SHIB 128982.3 | | |
| FD21 | Address on File | LUNA 0.011; LUNC 715.7; SHIB 16237149.6 | | |
| 579F | Address on File | ADA 648.7; DOGE 1529.3; ETC 3.71; USDC 5084.42; XRP 1298 | | |
| 7DDB | Address on File | VGX 5.13 | | |
| 3EC0 | Address on File | VGX 2.83 | | |
| 95D5 | Address on File | ADA 451.8; BAT 77.6; BTC 0.053835; DOGE 4915.6; ETH 0.40128 | | |
| 005E | Address on File | BTC 0.001023 | | |
| 8E56 | Address on File | VGX 2.88 | | |
| 8032 | Address on File | BTC 0.000255 | | |
| 0F1A | Address on File | ADA 2113.3; BTC 0.000685; LUNC 9.2; VGX 543.87 | | |
| C8BD | Address on File | VGX 8.38 | | |
| 7473 | Address on File | VGX 8.38 | | |
| F093 | Address on File | VGX 4.54 | | |
| C91E | Address on File | ADA 152.6; BTC 0.000535; BTT 6175000; CKB 3500; STMX 5109.6; VGX 41.16; ZRX 133.5 | | |
| E588 | Address on File | ADA 389.9; BTC 0.00084; BTT 413009500; STMX 31893.8; XVG 10016.3 | | |
| 7671 | Address on File | ENJ 121.74; USDC 359.57 | | |
| 7C24 | Address on File | BAT 0.1; BCH 0.00125; ETC 0.01; ETH 0.00749; LTC 0.00426; XLM 1.3 | | |
| A231 | Address on File | SHIB 167317.3 | | |
| 801B | Address on File | BTT 1161700; DOGE 71 | | |
| 121C | Address on File | BTC 0.000518; BTT 59612300 | | |
| 08EC | Address on File | BTT 20002000 | | |
| AF2E | Address on File | ADA 13776.3 | | |
| 7217 | Address on File | VGX 8.37 | | |
| 591D | Address on File | VGX 2.8 | | |
| 1926 | Address on File | LUNA 1.955; LUNC 127886.5 | | |
| A0EA | Address on File | ETH 0.01271 | | |
| 4F53 | Address on File | BTC 0.000165 | | |
| 5D6F | Address on File | DOGE 17.9 | | |
| 7618 | Address on File | ADA 6.7; CKB 0.2; LUNC 2770.1; SHIB 20996192.4 | | |
| 550C | Address on File | DOGE 796.4 | | |
| 12A2 | Address on File | AAVE 1.1133; BTC 0.01051; COMP 1.00751; DOT 21.195; ETH 0.12189; MANA 110.71; MATIC 101.318; SAND 100.5025; VGX 207.1; ZRX 200.7 | | |
| BFB1 | Address on File | SHIB 710143.2 | | |
| 8089 | Address on File | VGX 2.8 | | |
| 5A8A | Address on File | ADA 5.6; DGB 478; DOGE 26.3; SHIB 481231.9; VET 655.6 | | |
| 52E1 | Address on File | VGX 4.66 | | |
| 36FF | Address on File | ADA 7232.5; BTC 10.306295; DOGE 5678.6; DOT 44.483; ETH 19.82544; ICX 1896.5; USDC 32916.48; VGX 1435.77 | | |
| FE22 | Address on File | BTT 3500100; DGB 235.3; TRX 412.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E189 | Address on File | STMX 97616 | | |
| 92CA | Address on File | DOGE 743.7; SHIB 11499468 | | |
| 9B7A | Address on File | ADA 2891.5; BTT 85688900 | | |
| 0A51 | Address on File | BTT 3012976900 | | |
| CD2F | Address on File | DOGE 566.9; LINK 4.06; SHIB 28151214.7; VET 1060.6 | | |
| 4527 | Address on File | ALGO 22.09; DOGE 185.6; XLM 95.2 | | |
| B72D | Address on File | VGX 4.94 | | |
| EB1F | Address on File | VGX 2.65 | | |
| 151E | Address on File | MANA 169.08; VET 15717.5; XRP 845 | | |
| 0C00 | Address on File | USDC 1.37; VGX 1.45 | | |
| A22C | Address on File | DOGE 840.1 | | |
| F911 | Address on File | ADA 25.1; USDC 10 | | |
| 20E1 | Address on File | BTT 282000 | | |
| 0DA7 | Address on File | VGX 4.98 | | |
| 8E14 | Address on File | ADA 1651.8; AVAX 7.64; BTC 0.644002; CHZ 75.9681; DOT 25.766; HBAR 340.3; LLUNA 9.171; LUNA 3.931; LUNC 518615.7; MATIC 113.945; SHIB 191965807.5; SOL 14.2032; TRX 1224.5; VGX 28.01 | | |
| 8BB1 | Address on File | BTC 0.011036; ETH 0.16774; SOL 4.5687 | | |
| C68C | Address on File | BTC 0.002639 | | |
| 6F0B | Address on File | ADA 7148 | | |
| E13A | Address on File | ADA 292.8; BTC 0.000522; BTT 29761672.7; CHZ 59.9136; CKB 3868.6; DGB 378.9; SHIB 19803418; STMX 5580.3 | | |
| EC8D | Address on File | BTT 12253700; TRX 661.1 | | |
| 750C | Address on File | SHIB 13373474.4 | | |
| AA8E | Address on File | ADA 12; BTC 0.048985; BTT 178000000; DOT 40.003; ETH 5.47128; LLUNA 12.777; LUNA 5.476; LUNC 1194237.4; MATIC 3445.688; SOL 22.473 | | |
| 1541 | Address on File | BTC 0.000644; SHIB 20874525 | | |
| 39DB | Address on File | ADA 50.1; BTC 0.002688; CKB 13801.3; ETH 0.02405; FTM 98.876; GALA 254.4852; HBAR 606; LLUNA 5.857; LUNA 2.511; LUNC 250347.3; MATIC 81.369; SHIB 1207861.9; TRX 132.4; VET 1269.5; VGX 5.03; XLM 332.9 | | |
| C746 | Address on File | DOGE 7756.1 | | |
| E596 | Address on File | LLUNA 10.385; LUNA 4.451; LUNC 970881.9 | | |
| E5BC | Address on File | BTC 0.000161; DOGE 33.2 | | |
| 5094 | Address on File | ADA 9.4; VGX 2370.29 | | |
| C31D | Address on File | VGX 4.7 | | |
| CE79 | Address on File | ADA 230.2; AVAX 0.01; BTC 0.000031; DOT 23.177; ENJ 96.12; GLM 187.14; HBAR 729; LLUNA 7.823; LUNA 3.353; LUNC 10.8; MANA 140.85; MATIC 146.047; OCEAN 238.83; SAND 56.4891; SRM 59.047; USDC 5.35; VGX 56.4 | | |
| DF0F | Address on File | STMX 16897.8 | | |
| E0B6 | Address on File | BCH 0.18647; BTC 0.00224; ETH 0.15652 | | |
| 229C | Address on File | SHIB 3428901.2; USDC 256.81 | | |
| 07AB | Address on File | BTC 0.009099 | | |
| 02C6 | Address on File | BTC 0.00158; HBAR 353.6; VGX 98.73 | | |
| 7A2C | Address on File | VGX 4.67 | | |
| 3E8A | Address on File | BTC 0.00053 | | |
| 28CF | Address on File | LLUNA 15.575; LUNA 6.675; LUNC 1455946.2; SHIB 15309576.2 | | |
| D781 | Address on File | BTC 0.000335 | | |
| 5AE8 | Address on File | BTT 130137000; TRX 2349.5; VET 3175.7 | | |
| 8DF3 | Address on File | BTT 7043200 | | |
| 9F6A | Address on File | BTT 64221000 | | |
| 0858 | Address on File | BTT 1300085900 | | |
| 8004 | Address on File | VGX 4.58 | | |
| D256 | Address on File | VGX 2.8 | | |
| F6D4 | Address on File | ADA 10932.9; BTC 0.381606; DGB 21161.7; FTM 579; HBAR 4508.9; VET 24018.5 | | |
| FE81 | Address on File | BTC 0.000446; BTT 139422100; CKB 3599.5; DOGE 13274.5; LLUNA 18.746; LUNA 8.034; LUNC 1751197.7; SHIB 15866558.1; VET 526.3; XVG 16244.8 | | |
| E63A | Address on File | USDC 1.94 | | |
| 263D | Address on File | BTC 0.003572; ETH 0.02968; SOL 0.3368; USDC 106.15 | | |
| 5266 | Address on File | ADA 5.5; BTC 0.000224; DOGE 7.6; DOT 0.604; EOS 0.08; GRT 4; SHIB 140061.1 | | |
| 70FB | Address on File | BTT 25796399.9; DOGE 230.3 | | |
| 0E75 | Address on File | DOGE 3.9; SHIB 52173349.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A53F | Address on File | AAVE 1.204; ADA 194.1; ALGO 277.08; AMP 2144.57; ANKR 116.51209; ATOM 25.258; AVAX 6.08; AXS 0.84768; BAND 17.369; BAT 75.4; BCH 0.15129; BTC 0.024051; BTT 40088118.2; CELO 74.472; CHZ 178.1944; CKB 3719.3; COMP 1.12541; CRV 10.3291; DASH 1.575; DGB 1155; DOGE 1795.2; DOT 56.574; DYDX 5.7298; EGLD 0.3047; ENJ 29.17; EOS 56.36; ETC 2.14; ETH 1.45165; FIL 4.89; FTM 156.828; GLM 217.03; GRT 320.59; HBAR 551.9; ICX 36.3; IOT 63.73; JASMY 616.7; KEEP 48.55; KNC 105.52; LINK 10.95; LLUNA 13.068; LPT 1.3915; LRC 9.492; LTC 2.20132; LUNA 5.601; LUNC 104330.2; MANA 101; MATIC 654.499; MKR 0.0324; NEO 1.597; OCEAN 74.86; OMG 14.74; ONT 45.29; OXT 148.5; PERP 4.438; QTUM 7.56; SAND 22.9747; SHIB 16913827.1; SKL 248.14; SOL 1.2085; SRM 10.76; STMX 6858.1; SUSHI 53.6496; TRAC 27.94; TRX 896.1; UMA 15.468; UNI 12.783; VET 4136.6; VGX 600.54; XLM 357.1; XMR 0.375; XTZ 63.61; XVG 2012; YFI 0.001357; ZEC 2.072; ZRX 60.6 | | |
| 9DE1 | Address on File | AVAX 514.26; BTC 0.001171; BTT 1001529100; DOT 458.4; VET 166397.7 | | |
| 14ED | Address on File | ADA 49.4; BTC 0.000513; DOGE 115.7; SHIB 8287526.8 | | |
| 8BB0 | Address on File | VGX 4.6 | | |
| B779 | Address on File | ALGO 0.41; ETH 1.08643 | | |
| 37F6 | Address on File | BTC 0.002033; DOGE 371.5; SHIB 6250435.9 | | |
| C97D | Address on File | ADA 105.9; BTC 0.00053; ETH 0.02933; MATIC 103.739; SHIB 11616198.7; USDC 106.95; VGX 147.73; XLM 1320.5 | | |
| C818 | Address on File | LLUNA 7.316; LUNA 3.136; LUNC 10.2; VET 3258.9 | | |
| 497E | Address on File | BTC 0.003505; ETH 0.24471 | | |
| 9A55 | Address on File | VGX 4.67 | | |
| E10D | Address on File | BTT 4913300; DOGE 446.3 | | |
| C359 | Address on File | ADA 194.1; DOGE 463.6; SHIB 3049278.5 | | |
| 3F1F | Address on File | VGX 4.98 | | |
| A79F | Address on File | TRX 96.3 | | |
| C0BF | Address on File | VGX 4.02 | | |
| 5DB9 | Address on File | EGLD 1.4462; LLUNA 14.27; LUNC 26.4; STMX 16.5 | | |
| E6F3 | Address on File | SHIB 754432.2; VET 900.8 | | |
| 1005 | Address on File | ADA 38.6; BTC 0.002759; BTT 58483099.9; DOGE 180.4 | | |
| 8FAE | Address on File | BTC 0.000493; BTT 156363600; XRP 1629 | | |
| F737 | Address on File | LUNA 0.644; LUNC 42105.4; SHIB 8286589.8 | | |
| 48A7 | Address on File | BTC 0.003752 | | |
| 4B73 | Address on File | VGX 5.39 | | |
| BE02 | Address on File | BTT 700 | | |
| 53CD | Address on File | LTC 8.59999; VET 5583.8 | | |
| 341A | Address on File | VGX 2.79 | | |
| 2DFD | Address on File | ATOM 69.589; AVAX 21.54; BTC 0.070841; ETH 4.29017; ICX 1270.4; MANA 569.49; MATIC 1223.479; SHIB 14649868.1; SOL 26.0476 | | |
| D054 | Address on File | BTC 0.000501; HBAR 621.1; SHIB 27317850.5 | | |
| 2D06 | Address on File | BTC 0.000401; SHIB 82165632.8 | | |
| 3647 | Address on File | ADA 724.5; BTT 28738500 | | |
| 1040 | Address on File | LUNA 0.663; LUNC 43342 | | |
| 1720 | Address on File | ADA 202.7; BTC 0.003082; BTT 24219946.7; ETH 0.01354; GRT 33.52; HBAR 460.7; MATIC 26.674; STMX 5834.6; VGX 34.21; XLM 27 | | |
| C859 | Address on File | SAND 30.3272 | | |
| BB3E | Address on File | ADA 336.5; BTC 0.004572; DGB 14495.6; MATIC 64.345 | | |
| 8256 | Address on File | VGX 27.08 | | |
| C6DB | Address on File | VGX 2.75 | | |
| 2C17 | Address on File | BTT 3865200; SHIB 1321003.9; VET 130.8 | | |
| D037 | Address on File | BTT 16393400 | | |
| D029 | Address on File | ADA 66; BTC 0.000703; BTT 61956200 | | |
| 53F7 | Address on File | STMX 19204.8 | | |
| 1B99 | Address on File | ADA 35.3; BTC 0.016989; DGB 25727.8; DOGE 2039.7; ETH 1.42139; LTC 0.61646; MATIC 59.349; STMX 1282.6; VET 3913.6 | | |
| 0F07 | Address on File | DOGE 9788.4; VGX 330.18 | | |
| 5581 | Address on File | VET 872.9; VGX 41.69 | | |
| 13BB | Address on File | BTC 0.000879; ETH 0.01249; MANA 13.06; SHIB 1607896.9 | | |
| EB46 | Address on File | ADA 191; AMP 1930.66; HBAR 5546.5; MANA 277.38; SAND 29.0859; STMX 1592.1; XVG 2035.1 | | |
| 08FC | Address on File | BTC 0.002873; ETH 0.03445; SOL 0.3703 | | |
| 602B | Address on File | DGB 1924; SHIB 322174.6; VET 1254.2 | | |
| 76C5 | Address on File | LLUNA 5.52; LUNC 1002521.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D78 | Address on File | ADA 2664.8; ALGO 3027.4; AMP 50511.09; ANKR 13341.71462; DOT 106.877; FTM 1636.855; HBAR 13753.9; SHIB 1964997.5; VET 21104.5 | | |
| 658E | Address on File | DOGE 3580.3 | | |
| 58CB | Address on File | ADA 122; BTC 0.000577; SHIB 11459654.3; TRX 228.7; XLM 132.8 | | |
| 77AC | Address on File | BCH 0.00146; ETC 0.01; ETH 0.03386; LTC 0.00478; XMR 0.001 | | |
| E266 | Address on File | BTC 0.02781; BTT 220802000; DOGE 15729.4; ETC 4.8; ETH 0.68617; HBAR 15581.5; LTC 6.97993; TRX 8790.1; XLM 739.1 | | |
| 9289 | Address on File | ADA 3.2; LINK 0.26; SHIB 105537935.3 | | |
| C191 | Address on File | BTC 0.003907 | | |
| 7512 | Address on File | DOGE 173.9 | | |
| 849D | Address on File | VGX 4.69 | | |
| 91B5 | Address on File | VGX 4.66 | | |
| 5372 | Address on File | ADA 1.7; BTC 0.000773 | | |
| 0FEE | Address on File | ETH 0.10806; SOL 2.0811 | | |
| 0965 | Address on File | SHIB 27901.3 | | |
| E751 | Address on File | BTT 400 | | |
| 317D | Address on File | ADA 0.4; AVAX 1.01; BTC 0.021448; BTT 34712200; CKB 721.5; DOGE 1012.5; DOT 5.432; EOS 30.34; ICX 49.4; LINK 12.29; LLUNA 6.52; LTC 2.0625; LUNA 2.794; LUNC 20; QTUM 7.8; SHIB 2564945.2; TRX 1000; UNI 12.206; VET 2362.6 | | |
| BE01 | Address on File | BTC 0.001607; SHIB 1441552.1 | | |
| A586 | Address on File | DOT 28.042; LLUNA 17.152; LUNA 1.838; LUNC 2250000; VGX 608.05 | | |
| 291B | Address on File | ADA 24.9; BTC 0.000797; BTT 14806500; DGB 604.8; GLM 56.02; HBAR 70.1; LUNA 0.7; LUNC 45748.7; OCEAN 36.36; SHIB 12845908.1; VET 446.8; VGX 4.02 | | |
| FAC0 | Address on File | BTT 60836900 | | |
| 9A6F | Address on File | BTC 0.000525 | | |
| 6CC8 | Address on File | BTC 0.034759 | | |
| F302 | Address on File | LLUNA 2.939; LUNA 1.26; LUNC 274407.8 | | |
| 153C | Address on File | BTT 7978300 | | |
| 783C | Address on File | ENJ 26.52; VET 291.3 | | |
| C5AC | Address on File | AVAX 7.8; BTC 0.004674 | | |
| 6879 | Address on File | BTC 0.004652; DOGE 1884.8; USDC 104.58; XLM 297.4 | | |
| 7FB2 | Address on File | XLM 76.3 | | |
| C328 | Address on File | VGX 2.77 | | |
| 9FCE | Address on File | VGX 2.88 | | |
| 5B33 | Address on File | VGX 4.61 | | |
| 0FDB | Address on File | DOGE 2.3 | | |
| C9D4 | Address on File | BTC 0.00142; SHIB 6138052; VGX 43.76 | | |
| D9C4 | Address on File | VET 499.1 | | |
| 49B3 | Address on File | ADA 101.3; BTC 0.000591; MATIC 101.111; SHIB 2300825 | | |
| 5A15 | Address on File | ADA 0.4 | | |
| BD85 | Address on File | BTT 12771100; DOGE 3486.5; VET 2800.4 | | |
| 8F46 | Address on File | BTT 2047700 | | |
| DFF6 | Address on File | VGX 4.67 | | |
| 6FA1 | Address on File | BTC 0.000514; VGX 5.83 | | |
| 72AE | Address on File | ETH 0.00002 | | |
| 28B4 | Address on File | BTC 0.000247 | | |
| 0C0B | Address on File | BTC 0.001216 | | |
| E784 | Address on File | BTC 0.000479 | | |
| 323B | Address on File | BTC 0.000495; DGB 899.6; SHIB 7436449.5 | | |
| C411 | Address on File | ADA 1063.2; LLUNA 12.33; LUNA 5.284; LUNC 1152674.6; MANA 1006.67; SHIB 115134737.8 | | |
| 56B8 | Address on File | DOGE 11691.8 | | |
| 3944 | Address on File | DOGE 952.8; SHIB 22631552.9 | | |
| 6BA5 | Address on File | BTC 0.000445; SAND 19.5768 | | |
| BFA1 | Address on File | BTC 0.022386; ETH 0.25223 | | |
| 5DFC | Address on File | VGX 2.79 | | |
| 0B32 | Address on File | BTT 18494400 | | |
| 0ABA | Address on File | VGX 4.02 | | |
| 5D24 | Address on File | ADA 10.9; BTC 0.00102; VGX 44.02 | | |
| 1500 | Address on File | ADA 188.3; BTT 12320400; DOGE 4518.2 | | |
| 1864 | Address on File | ADA 2755.2; STMX 14.1 | | |
| F36F | Address on File | VGX 4.9 | | |
| 0454 | Address on File | ADA 2412.4; ALGO 204.32; APE 109.857; BTC 0.001013; DOT 13.215; HBAR 1649.9; MATIC 312.898; SAND 43.1337; SHIB 204086578.3; VET 3821.5 | | |
| 28D0 | Address on File | LLUNA 3.704; LUNA 1.588; LUNC 346044.5; SHIB 56288.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7E1 | Address on File | ADA 99.1; BTC 0.008599; ETH 0.02425; SHIB 1419446.4; VET 529.7 | | |
| D907 | Address on File | BTC 0.000245 | | |
| D89E | Address on File | BTC 0.000451; DOGE 3538.9 | | |
| C6D9 | Address on File | BTC 0.001678; BTT 36408600 | | |
| 5A46 | Address on File | LLUNA 3.113; LUNA 1.334; LUNC 265176.6; SHIB 2231405 | | |
| 44B3 | Address on File | CKB 18121.5; DOT 23.562; ENJ 64.4; VGX 64.96 | | |
| C433 | Address on File | ADA 408.5; BTC 0.000182; ETH 0.36547; HBAR 187.5; MANA 139.24; TRX 5503.6 | | |
| 6440 | Address on File | ADA 47; ALGO 41.28; BTC 0.0008; DOGE 92.4; DOT 1.043; ETH 0.01132; MATIC 26.704; SHIB 3495417.4; SOL 0.3347 | | |
| C0EE | Address on File | BTC 0.000404; SHIB 6656703.8 | | |
| 6EF4 | Address on File | BTC 0.000229 | | |
| 12C5 | Address on File | BTC 0.003065 | | |
| FD97 | Address on File | BTC 0.003232 | | |
| 4A8E | Address on File | BTC 0.00034 | | |
| AC7E | Address on File | BTC 0.000228 | | |
| 7C4E | Address on File | BTT 73105600; DOGE 596.8; ETC 8.28; VET 114.4 | | |
| E4C7 | Address on File | AAVE 0.1564; AMP 1042.53; BTC 0.008707; CHZ 250.597; DOGE 94.4; GALA 297.7067; HBAR 186; ONT 88.85; SHIB 5001565; STMX 767.5; SUSHI 8.7488; VET 833.7; XVG 1114.5 | | |
| 9F1F | Address on File | ADA 106; DOGE 1047.4; SHIB 16038658.4 | | |
| F230 | Address on File | BTC 0.024024; DOGE 45.2; DOT 43.526; SHIB 22629546.3 | | |
| C08F | Address on File | BTT 21208800; HBAR 312.5; XLM 171.5 | | |
| 926E | Address on File | ADA 1.7 | | |
| B911 | Address on File | ADA 1.6 | | |
| 7412 | Address on File | DOGE 232.5; ETH 0.08577 | | |
| 3C38 | Address on File | ADA 240.2; AVAX 2.79 | | |
| 909C | Address on File | ADA 411.6; BTC 0.005156; BTT 300; DGB 269.7; DOT 44.292; ETH 0.18892; LINK 13.97; LTC 4.06223; SHIB 1000000; VGX 1 | | |
| 8BFC | Address on File | VGX 8.38 | | |
| E621 | Address on File | BTC 0.000277; DOGE 26.3; ETH 0.00197; USDC 39.42 | | |
| 0CDE | Address on File | DOGE 152.6; ETC 0.2 | | |
| 1F79 | Address on File | BTC 0.000271 | | |
| FEC9 | Address on File | BTC 0.000804 | | |
| 3366 | Address on File | ADA 2.4 | | |
| 057E | Address on File | ADA 30; USDC 106.29; VGX 41.5 | | |
| 7B27 | Address on File | ADA 1768.9; BTC 0.000626; ETC 1.01; ETH 0.01003; LTC 0.88859; VET 18055.7; XLM 157.3 | | |
| C5B0 | Address on File | USDC 101.5 | | |
| 2486 | Address on File | ADA 1296; AVAX 7.47; BTC 0.076138; DOT 4.764; ETH 0.59536; XMR 2.259 | | |
| DED7 | Address on File | BTC 0.007869; USDC 104.58 | | |
| 5F63 | Address on File | ADA 381.4; BTC 0.08114; ETH 0.22604 | | |
| D807 | Address on File | ADA 49.2; SHIB 1355610.5 | | |
| B93E | Address on File | BTC 0.057206; ETH 0.5712; HBAR 1610.6; OXT 297.3; VET 2152.6 | | |
| 41CA | Address on File | ADA 2940.3; BTC 0.031077; DOGE 1.8; SOL 1.7682; VGX 72.38 | | |
| 9DAA | Address on File | DGB 1040.5; DOGE 0.4 | | |
| 37EF | Address on File | VGX 5.13 | | |
| BAA0 | Address on File | BTT 1261111111; DGB 101150.3; LLUNA 40.332 | | |
| 1E35 | Address on File | ETH 0.00211; USDC 4.52 | | |
| 27E7 | Address on File | ADA 21.3; ALGO 2043.21; BTC 0.000055; DOT 136.226; KAVA 5.984; LLUNA 15.515; LUNA 6.65; LUNC 1450491.3; MANA 1081.29; OXT 1.4; SHIB 126558437.7; STMX 110292.2; USDC 1.07; XLM 57.8; XTZ 4.07 | | |
| 57B3 | Address on File | SHIB 7450176.9 | | |
| 6CD5 | Address on File | BTC 0.000236 | | |
| 2418 | Address on File | VGX 8.38 | | |
| A714 | Address on File | VGX 2.84 | | |
| E665 | Address on File | ADA 195.9; BTC 0.000923; SHIB 17949663.4 | | |
| E5FD | Address on File | VGX 4.93 | | |
| BE05 | Address on File | ADA 15974.8; AVAX 25.2; FTM 4.231; LLUNA 4.346; LUNA 1.863; LUNC 6; SAND 42.5896; SOL 1.0005; VGX 4.35 | | |
| 7EBF | Address on File | BTC 0.001731; DOGE 69.3; LTC 0.03475 | | |
| 54EB | Address on File | ADA 191.9; BTT 12716200 | | |
| 0D10 | Address on File | VGX 2.75 | | |
| 8282 | Address on File | LLUNA 2.953; LRC 728.46; LUNA 1.266; LUNC 276013.6; SHIB 49180471.4 | | |
| 0362 | Address on File | ATOM 2.89; DOT 20.572; LLUNA 2.842; LUNA 1.218; LUNC 116695.4; MANA 82.33; SOL 4.0225 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D0C1 | Address on File | ATOM 4.132; BTC 0.000441; GRT 56.42; ICX 71.4; SHIB 861178; USDC 116.87; VET 426.6; VGX 10.97 | | |
| 21F0 | Address on File | VGX 5.26 | | |
| A4ED | Address on File | AVAX 0.13; BTC 0.000207; DOGE 40.4; ETH 0.00277 | | |
| 1502 | Address on File | BTC 0.000459; SHIB 16030138.1 | | |
| A443 | Address on File | DOGE 26.5; VET 139.4 | | |
| DD9F | Address on File | VGX 4.75 | | |
| 00DB | Address on File | ADA 1058.7; AMP 6785.52; ANKR 1118.24301; BTC 0.000539; BTT 191594396.2; DOT 58.208; HBAR 377.3; LINK 10.58; LRC 218.464; LTC 15.18773; MANA 124.03; MATIC 109.034; SHIB 1269859102.9; STMX 10615.9; VGX 261.12 | | |
| 28D2 | Address on File | VGX 4.67 | | |
| C52C | Address on File | VGX 2.79 | | |
| B696 | Address on File | VGX 2.65 | | |
| E8CA | Address on File | BTC 0.000209 | | |
| D0A5 | Address on File | ETH 0.01351 | | |
| 30B1 | Address on File | VGX 4.02 | | |
| EED8 | Address on File | VGX 2.88 | | |
| E26F | Address on File | ADA 3; BTC 0.000494 | | |
| CE5D | Address on File | ALGO 35.35; BTC 0.015827; ETH 0.08293 | | |
| 12D9 | Address on File | ADA 118.5 | | |
| E9F3 | Address on File | BTC 0.001031; DOT 95.287 | | |
| B68E | Address on File | LLUNA 3.487; LUNA 1.495; LUNC 325891.6 | | |
| 70BB | Address on File | ADA 102.7; MATIC 103.613; SOL 2.1715; VGX 25.15 | | |
| 0BD9 | Address on File | BTC 0.000498; BTT 12838200; ENJ 16.13; SHIB 2088991 | | |
| 8FE9 | Address on File | BTT 2451100; DOGE 108.2; ETH 0.08817 | | |
| AAA7 | Address on File | ADA 38.9; BTC 0.000917; DOGE 170.7; LINK 2.27; SOL 0.2894 | | |
| B0DC | Address on File | VGX 5.18 | | |
| 7A82 | Address on File | APE 6.574; ETH 0.01665; USDC 173.91 | | |
| 97E9 | Address on File | BTC 0.000525; VGX 647.33 | | |
| 8579 | Address on File | HBAR 874.7; VET 758.3 | | |
| 4225 | Address on File | BTC 0.000396; DOGE 502.4 | | |
| D9BB | Address on File | BTC 0.040726; CKB 21425.7; HBAR 909.8; OXT 8.3; SHIB 27549764.3 | | |
| 9658 | Address on File | BTC 0.000072; USDC 100.9; VGX 2.47 | | |
| D31F | Address on File | BTC 0.000513; USDC 105.36 | | |
| ED9F | Address on File | VGX 2.78 | | |
| 2494 | Address on File | VGX 5.26 | | |
| 3B37 | Address on File | ETH 0.0304; XLM 1030.9 | | |
| 9F91 | Address on File | BTC 0.000006; DOGE 4.3 | | |
| 7003 | Address on File | VGX 4.68 | | |
| 4881 | Address on File | BTC 0.000001; MANA 10.78; ONT 13.25 | | |
| 4C04 | Address on File | BTC 0.001656; DOT 2.345; FTM 39.78; SRM 4.966 | | |
| AAD6 | Address on File | ADA 211; BTC 0.068288; BTT 10379400; DOGE 2055.3; MANA 109.08; SHIB 23348275.6; TRX 1138.9; XRP 182.9 | | |
| 91E1 | Address on File | DOGE 161.8; ETH 0.03489; SHIB 898025.1 | | |
| F1B4 | Address on File | SHIB 2032244.9 | | |
| 4FB7 | Address on File | DOGE 3711.5 | | |
| 5724 | Address on File | LUNA 0.005; LUNC 286.3; SHIB 2434034.6; VGX 30.22 | | |
| D105 | Address on File | ADA 49; BTC 0.001608 | | |
| DDFC | Address on File | BTC 0.000518 | | |
| 2BC3 | Address on File | AVAX 3.2; ETH 3.34371; HBAR 3211.5; MATIC 106.135; SOL 4.8149 | | |
| 916B | Address on File | VGX 2.78 | | |
| CEC6 | Address on File | VGX 4.02 | | |
| 5167 | Address on File | ALGO 436.36; LLUNA 12.03; LUNA 5.156; LUNC 1123608.1; SHIB 2001483.4; XLM 1666.8 | | |
| 7302 | Address on File | VGX 5.15 | | |
| E67B | Address on File | BTC 0.001657; GLM 143.12; OXT 176.8 | | |
| D0FB | Address on File | DOGE 245.3; ETH 0.00893; USDC 20 | | |
| 8343 | Address on File | HBAR 104.6; LUNA 1.053; LUNC 68861.8; VET 312.9 | | |
| ED53 | Address on File | BTC 0.000449; CELO 30.071; DOT 50.497; LLUNA 14.994; LUNA 6.426; LUNC 20.7; MATIC 70.408; STMX 4045.6; VET 2546.1 | | |
| AA00 | Address on File | ADA 18.5; BTC 0.001596; DOGE 81.3; DOT 1.192; ETH 0.01207; LINK 1.21; LTC 0.18264; MATIC 24.183; SHIB 2645669.2; VET 282 | | |
| 9BDB | Address on File | VGX 5.22 | | |
| B7A7 | Address on File | ADA 640.8; BTC 0.011691; DOGE 117.5; SOL 5.4686; USDC 1093.78 | | |
| E1E4 | Address on File | BTC 0.000069; ETH 3.23261848; LUNA 0.444; LUNC 1911.1; MANA 11.91; SHIB 521342.4; USDC 8.14 | | |
| 2244 | Address on File | MANA 1001.74 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C84 | Address on File | ADA 5092.1; BTC 0.014314; BTT 11076600; DOT 5.796; LUNA 2.126; LUNC 139065.8; SHIB 495453.2; SOL 0.0045 | | |
| 2D8A | Address on File | VGX 5 | | |
| A162 | Address on File | BTC 0.017452; ETH 0.26838; LINK 30.99; LTC 4.74841; ZEC 5.988 | | |
| 1EF5 | Address on File | ADA 515.3; ALGO 37.16; BTC 0.000462; DGB 781.7; DOGE 1766.1; GLM 102.05; HBAR 662.2; LINK 33.36; SHIB 69692299.2; STMX 5605.2; TRX 1311.1; VGX 96.42; XVG 4910.3 | | |
| 248F | Address on File | VGX 2.78 | | |
| 49F8 | Address on File | ADA 532; BTC 0.002728; DOGE 7463.8; ETH 0.02334; HBAR 103.8; MANA 6.72; SAND 15.006; SHIB 6914053.3; VGX 21.53 | | |
| 12E4 | Address on File | BTT 37229500; DOGE 15676.5 | | |
| B201 | Address on File | BTT 37876800 | | |
| DB2B | Address on File | AVAX 5.17; BTC 0.00043; DOGE 2457.3; DOT 16.651; ETH 0.00392; VGX 944.35 | | |
| 127A | Address on File | ADA 7197.1; ETH 0.87344; SHIB 144366040.4; SOL 0.0226 | | |
| B5E8 | Address on File | BTC 0.167662; DOT 3.057; ETH 2.16485; LINK 239.66; LTC 33.53144; VGX 638.21; ZEC 38.93 | | |
| 9BBB | Address on File | ADA 29.2; BTC 0.001304; XLM 60.7 | | |
| 60E6 | Address on File | BTC 0.561449; DOT 28.998; ETH 4.76279; LINK 10.54; SHIB 11228385.3; USDC 16076.27; VGX 14009.37 | | |
| 8390 | Address on File | BTC 0.049167 | | |
| 733E | Address on File | HBAR 10161.5 | | |
| 36FA | Address on File | BTC 0.037615; USDC 19.87 | | |
| 3337 | Address on File | ADA 226.7; BTC 0.001303; BTT 3465300; DOT 11.084; GRT 240.37; MANA 4.21; SAND 16.9053; SHIB 3844675.1; XLM 500 | | |
| 5023 | Address on File | VET 0.8 | | |
| 78DC | Address on File | ADA 498.1; APE 11.993; VGX 396.54 | | |
| 2176 | Address on File | BTC 0.001268; CKB 89.3; COMP 0.13643; DOT 29.467; HBAR 1305.9; ICP 10.48; KAVA 0.835; VET 12.6 | | |
| 92EC | Address on File | CKB 7978.2 | | |
| DE5E | Address on File | DOT 22.714; VGX 524.06 | | |
| 11A6 | Address on File | ADA 3346.4; BTC 0.049952; DOT 160.651; ETH 2.55656; LINK 10.38; LTC 2.08335; TRX 11128.2; UNI 10.201 | | |
| 6948 | Address on File | BTC 0.08645; DOT 319.607; ETH 8.63314; MANA 64.77; UNI 102.038; USDC 161589.74; VET 1067.4; VGX 39.88 | | |
| CB5F | Address on File | ADA 430.5; BTC 0.003411; SOL 1.1324 | | |
| 927D | Address on File | BTC 0.00581; ETH 0.52466; USDC 204.85 | | |
| 6ADC | Address on File | DOGE 7.4; VET 17695.1 | | |
| 15E0 | Address on File | VET 1427.3 | | |
| F22D | Address on File | AAVE 1.0418; ALGO 202.01; APE 10.66; ATOM 20.201; AVAX 3.54; BAT 304.6; BCH 0.50512; BTC 0.609916; CELO 51.673; DASH 1.561; DOT 21.2; ETC 10.17; ETH 0.57321; KNC 101.36; LLUNA 7.389; MANA 1003.35; OMG 50.56; OXT 509.4; SHIB 20747432; STMX 31196.6; UMA 25.482; USDC 5537.11; VGX 75922.22; XLM 1002.7; XTZ 51.73; ZEC 2.036 | | |
| 96B6 | Address on File | BTC 0.001598; DOGE 651.1 | | |
| 850E | Address on File | ADA 79.9; SHIB 6316714.3 | | |
| 23E0 | Address on File | VGX 4.02 | | |
| A01F | Address on File | BTC 0.000648; ETH 0.09124 | | |
| B3C8 | Address on File | BTC 0.000433 | | |
| 3372 | Address on File | BTT 12934900; DOGE 723.4; SHIB 2547770.7 | | |
| 9160 | Address on File | BTC 0.115095 | | |
| CA77 | Address on File | BTC 0.000264; ETH 0.00425 | | |
| 82B6 | Address on File | ZRX 1.1 | | |
| 200A | Address on File | AMP 1715.64; CKB 2182.4; HBAR 889.7; LLUNA 6.016; LUNA 2.578; LUNC 561899.4; TRX 390.6; VET 1253.2 | | |
| 53E6 | Address on File | ADA 11.6 | | |
| 7A75 | Address on File | ADA 42.9; BTT 11328800; EOS 4.24; NEO 1.002; QTUM 3.13; XMR 0.199; XVG 1179.9 | | |
| F288 | Address on File | BTT 100183000; CKB 45023.7; MATIC 69.054; TRX 7054; VET 2532.6 | | |
| 1EB8 | Address on File | BTC 0.000253; BTT 79588300; DOGE 1546.2 | | |
| CD66 | Address on File | SHIB 2624532 | | |
| 548F | Address on File | BTC 0.070287; BTT 80364900; DOGE 8790.7; IOT 338.13; LTC 3.9295; OXT 254.7 | | |
| 7281 | Address on File | BTC 0.000442 | | |
| BA5D | Address on File | DOGE 2299.6 | | |
| 46AA | Address on File | VGX 2.8 | | |
| 177D | Address on File | VGX 4.66 | | |
| 1B10 | Address on File | ETH 0.36509 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB48 | Address on File | BTC 0.055303; ETH 0.92249; MANA 69.12; MATIC 102.328; SAND 19.1356; SOL 3.9244 | | |
| 4DB7 | Address on File | VGX 5.24 | | |
| 4BFD | Address on File | BTT 2473900; DOGE 711 | | |
| B7BE | Address on File | AVAX 20.37; BTC 0.032076; CKB 72450.5; ETH 0.61263; LUNA 1.967; LUNC 5.1 | | |
| F58B | Address on File | ADA 528.8; AVAX 3.99; BTC 0.000469; BTT 113526900; DOGE 304.4; EOS 66.06; ETH 0.62146; HBAR 5221.6; LTC 4.04513; OXT 749.7; STMX 3000; VET 3391.9; VGX 95.69 | | |
| 299A | Address on File | USDC 86.53 | | |
| 6898 | Address on File | ADA 11.6; BTC 0.000238; DOT 0.554; ETH 0.00366; MATIC 6.584; USDC 50 | | |
| 3E2C | Address on File | VGX 2.83 | | |
| 8869 | Address on File | ADA 34.5; BCH 0.08411; EOS 6.8; VET 356.9 | | |
| BD65 | Address on File | DOGE 818.5 | | |
| 66AE | Address on File | BTC 0.000498; SHIB 14351320.3 | | |
| 8352 | Address on File | BTT 14438300; TRX 807.7 | | |
| 07B7 | Address on File | ADA 0.4; BTC 0.004755; DOGE 807.2; SHIB 11178649.7 | | |
| F4F1 | Address on File | ADA 131.8; DOT 3; ENJ 472.04; FTM 181.144; ICX 100.9; LINK 3.67; SAND 9.557; SHIB 11883071.7; STMX 11.4; VET 1931; VGX 22.54 | | |
| 166C | Address on File | VGX 4.67 | | |
| 25D9 | Address on File | BTC 0.000671; DOGE 617.2; MANA 5.7; SHIB 1139340.4; VET 124.9 | | |
| DC41 | Address on File | ADA 58.8; DOGE 3699.4; DOT 11.151; ETH 0.09734; MATIC 138.836; SHIB 69493718.7; VET 9609.5 | | |
| 6F10 | Address on File | ALGO 171.48; BTC 0.005979; DOGE 1096.1; ETH 0.13319; HBAR 839.1; LINK 22.83; LLUNA 4.419; LUNA 1.894; LUNC 6.1; MATIC 157.856; SOL 3.6423; SUSHI 69.7678; XLM 1218.4 | | |
| 99FE | Address on File | BTT 439400; LLUNA 3.943; LUNA 1.69; LUNC 368571.7 | | |
| 2188 | Address on File | BTC 0.000006; DOGE 471.7 | | |
| 9A9F | Address on File | BTC 0.000459; DOGE 869.8 | | |
| 8EF0 | Address on File | DOGE 645; FTM 537.229; LUNC 105.1; SAND 126.0052 | | |
| F513 | Address on File | VGX 4.89 | | |
| 0DD7 | Address on File | ADA 599.1; BTC 0.000506; SHIB 1227445.6; VET 14061.6 | | |
| 0B7A | Address on File | ADA 277.8; BTC 0.002864; DOGE 469.8; GLM 266.81; HBAR 416.4; STMX 3894.3; VET 860.6; VGX 29.22 | | |
| 1CFE | Address on File | BTC 0.000897; DOGE 528.6; SHIB 126518.2 | | |
| DC69 | Address on File | SHIB 6769243 | | |
| 7CBB | Address on File | BTC 0.022635; BTT 20920000; DOT 31.057; ETH 0.60561; LINK 12.61; SHIB 4444086.1; USDC 5339.96; VGX 558.85 | | |
| 1912 | Address on File | ADA 4266.2; BTC 1.173368; DOT 395.106; ETH 8.35239 | | |
| BD40 | Address on File | BTC 0.000524; GRT 208.22 | | |
| 96C9 | Address on File | ADA 4092.9; ALGO 6191.57; BAND 100.559; BTT 1274436300; CKB 101300.1; DOGE 55456.1; DOT 154.71; HBAR 10097; LLUNA 4.357; LUNA 1.867; LUNC 406537; MANA 252.48; OCEAN 4045.04; SHIB 25683760.6; STMX 554045.4; VET 100361.5; VGX 1041.21; XLM 5943.6 | | |
| E463 | Address on File | XRP 4816.9 | | |
| FE28 | Address on File | BTC 0.00027; DOT 0.361; ETH 0.0034; USDC 161.8 | | |
| C55C | Address on File | BTC 0.000675; BTT 30194999.9 | | |
| DCE2 | Address on File | SHIB 3298569.6 | | |
| B927 | Address on File | VGX 2.77 | | |
| 9E00 | Address on File | ADA 2712.4; CHZ 2181.3704; LLUNA 4.176; LUNA 1.79; LUNC 390425.4 | | |
| 8C43 | Address on File | ADA 1183.5; APE 10.437; AVAX 16.61; BTC 0.01698; DOT 112.513; LLUNA 11.793; LUNA 5.055; LUNC 1102537.6; MANA 34.71; ROSE 1195.77; SHIB 5824508.3; USDC 1.12; VGX 43.3 | | |
| 452B | Address on File | ADA 0.7 | | |
| 66D8 | Address on File | VGX 5.24 | | |
| DB23 | Address on File | VGX 0.88 | | |
| 61F0 | Address on File | BTC 0.019056; ETH 1.20372; USDC 13899.41 | | |
| DDFF | Address on File | ADA 12413.4; BTC 0.00054; BTT 1465060000; CELO 52.854; CKB 20156.1; ETH 3.14981; HBAR 3730.8; IOT 216.1; LLUNA 35.509; LUNA 15.219; LUNC 3136315.7; MANA 100.62; MATIC 104.64; OCEAN 483.58; SHIB 50774541.1; STMX 65070.7; USDC 257.24; VGX 536.8 | | |
| 8035 | Address on File | ADA 183.6; BTC 0.173665; DOT 3.617; ETH 2.00579; MATIC 78.166; USDC 4710.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 390A | Address on File | ADA 1976.4; ALGO 1003.74; CKB 38709.7; DGB 3833.5; HBAR 3914.1; LINK 58.19; LUNA 3.404; LUNC 222315.5; SHIB 39833218.4; STMX 56769.3; VET 6000; XRP 1611.3 | | |
| 17B5 | Address on File | BTC 0.001978; DOGE 99.4; SHIB 11496924.8 | | |
| 0DAC | Address on File | ADA 3.2; ETH 0.00244; SHIB 22599463.6 | | |
| 0D28 | Address on File | SHIB 2259102 | | |
| 480D | Address on File | VGX 5.16 | | |
| 39BE | Address on File | ADA 450.6; BTC 0.001167; VGX 4.93 | | |
| 4B21 | Address on File | ADA 49.3; BCH 0.11891; BTC 0.004101; DOGE 532.2; DOT 1.868; ETC 0.84; ETH 0.11459; LINK 1.89; LTC 0.14381; SHIB 139108.7; TRX 485.9; VET 177.6; XLM 85.1 | | |
| C6AD | Address on File | BTC 0.000662; LUNA 1.525; LUNC 99683 | | |
| CF9C | Address on File | DGB 4474.3; DOGE 4909.3; SHIB 10348098.2 | | |
| 11DB | Address on File | ADA 2851.5; SHIB 125432654.2 | | |
| 8015 | Address on File | SHIB 24309239.8 | | |
| E7AA | Address on File | BTC 0.001607; DOT 25.115 | | |
| FEF1 | Address on File | BTC 0.000582 | | |
| 4CB5 | Address on File | VGX 4.93 | | |
| 8106 | Address on File | BTT 12834700; STMX 1954.5 | | |
| 959F | Address on File | BTT 203484800; DOGE 3212.6; SHIB 42799123.2; STMX 31183.9 | | |
| 8E77 | Address on File | BTC 0.043675; ETH 0.36032; LUNC 61.5; SHIB 18809849.5; VGX 11.49 | | |
| CA02 | Address on File | BTC 0.000499; SHIB 3424657.5 | | |
| DBAB | Address on File | VGX 4.02 | | |
| F078 | Address on File | VGX 4.68 | | |
| 0732 | Address on File | ADA 61.3; DOGE 5210.8; ETH 0.10478 | | |
| 2213 | Address on File | BTC 0.000528; BTT 35686200; DOGE 1419.7; SHIB 2881014.1; XLM 1162.9 | | |
| AB54 | Address on File | BTC 0.001517; SOL 0.5575 | | |
| 8925 | Address on File | VGX 4.9 | | |
| E506 | Address on File | BTC 0.001674; GALA 4660.9182; LLUNA 26.369; LUNA 11.301; LUNC 2464185.8; SHIB 8368200.8; VET 6142.9 | | |
| 87C6 | Address on File | ADA 1165.9; CKB 15250.3; FTM 691.901; SHIB 1000000; TRX 244.8; ZRX 23.9 | | |
| BDF7 | Address on File | BTC 0.000502; DOGE 6689.6; ETH 0.0384 | | |
| 1852 | Address on File | BTC 0.000489; MANA 30.11 | | |
| DAEA | Address on File | ADA 24.8; ALGO 23.07; BTT 6095100; CHZ 103.9256; DOT 0.764; ENJ 30.82; EOS 5.25; ETC 0.34; FIL 1.27; IOT 19.51; MATIC 15.323; SAND 7.7661; SHIB 1649520.5; STMX 738.9; VET 597.9; VGX 7.26; XLM 55 | | |
| 3C16 | Address on File | BTC 0.014906; BTT 194446699.9; CKB 15801.3; DOGE 321.3; SHIB 22862392.8 | | |
| 2FD6 | Address on File | USDC 0.02 | | |
| 98CA | Address on File | BTT 458166100; DOGE 15152.7; SHIB 6863417.9 | | |
| BA53 | Address on File | ADA 102.1 | | |
| 18DE | Address on File | AMP 202.98; BTC 0.001023; BTT 5178800; MANA 31.48; SHIB 2085911.9; USDT 0.99 | | |
| ADAC | Address on File | ADA 20.4; BTC 0.000497; BTT 11951700; DOGE 65.9; TRX 98.5 | | |
| E3B6 | Address on File | VGX 4.67 | | |
| 9F4A | Address on File | ADA 411.3; BTT 92593692.5; DOT 39.504; ETH 0.01048; MATIC 351.362; SHIB 50094278.5; SOL 10.3112; USDC 522.6 | | |
| D092 | Address on File | ADA 43.1; ALGO 63.17; BTT 4505100; DOT 23.073; STMX 1957.8 | | |
| 48D6 | Address on File | SHIB 6118123.7 | | |
| 32E6 | Address on File | SHIB 6285147.2 | | |
| AA3B | Address on File | BTT 5000000; USDC 129.66 | | |
| 8111 | Address on File | BTT 22809200 | | |
| 41EE | Address on File | LLUNA 3.203; LUNA 1.373; LUNC 299383.5; VGX 8.39 | | |
| BD78 | Address on File | BTC 0.012582; BTT 151020307.9; SHIB 183523633.4 | | |
| CAFB | Address on File | BTC 0.000487; ENJ 5.14; ETH 0.00236; MANA 13.35; SHIB 419815.2; STMX 309.2; VGX 3.02 | | |
| FAC9 | Address on File | VGX 4.02 | | |
| 9308 | Address on File | ADA 940.3; ATOM 50.575; AVAX 4.05; CHZ 3683.723; DOT 26.279; LLUNA 16.95; LUNA 7.264; LUNC 23.5; MATIC 1465.04; QTUM 80.04; SOL 11.1407; XTZ 304.82 | | |
| 93C5 | Address on File | ADA 1937.6; BTC 0.001556; BTT 3364797357.1; SHIB 8579488.5 | | |
| 7F60 | Address on File | BTC 0.11371; ETH 8.13112; LTC 3.12502; USDC 15958.42; VGX 570 | | |
| 23A9 | Address on File | VGX 4.29 | | |
| F3E5 | Address on File | USDC 4.26 | | |
| 2417 | Address on File | ADA 0.5 | | |
| 914E | Address on File | SHIB 25321.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F0A | Address on File | BTT 13308400; GALA 704.388; SHIB 10355540.2 | | |
| 09A3 | Address on File | BTC 0.004011; BTT 22074400; DGB 2001.3; SHIB 3825477.2; STMX 10169.5 | | |
| 94F7 | Address on File | DGB 49259.3 | | |
| 5B8B | Address on File | ADA 0.8; STMX 67.6 | | |
| 598A | Address on File | LLUNA 5.371; LUNA 2.302; LUNC 502075.2 | | |
| 83C7 | Address on File | USDC 4.89; XLM 482.4 | | |
| 53AE | Address on File | BTC 0.000403; ETH 0.25678; LLUNA 3.043; LUNA 1.304; LUNC 4.2; XTZ 36.97 | | |
| BB98 | Address on File | DOGE 18265.4; ETC 32.94; SHIB 15220828.1 | | |
| 8235 | Address on File | ADA 3.7; ETH 0.00226; LINK 0.08 | | |
| C6D8 | Address on File | ADA 322.1; BTC 0.12351; ETH 0.38852; LLUNA 8.113; LUNA 3.477; LUNC 11.2; USDC 47.93; VGX 325.54 | | |
| 8BE7 | Address on File | ADA 2.8; BTT 1061341500; SHIB 526277227 | | |
| B2FC | Address on File | BTC 0.008482; BTT 1288543731.8; FTM 1001.731; OMG 252.56; SHIB 157148499; STMX 79246.4; VET 14108.5 | | |
| 8C02 | Address on File | VGX 4.17 | | |
| D370 | Address on File | EOS 42.71 | | |
| 9A2F | Address on File | VGX 5.18 | | |
| 08AD | Address on File | VGX 4.66 | | |
| C348 | Address on File | BTC 0.000437; BTT 144924200; HBAR 1355.9; MANA 173.84; SHIB 37181356.7; SOL 3.1037; TRX 832.1; VET 3808.4 | | |
| B488 | Address on File | VGX 4.9 | | |
| ED40 | Address on File | BTC 0.000349 | | |
| 474F | Address on File | ALGO 0.43; DOGE 242.8; SHIB 18872298.4; TRX 3069.4; XLM 0.2 | | |
| 505C | Address on File | ADA 189.1; AUDIO 325.097; BTC 0.010381; DOT 22.38; HBAR 2692.9; SHIB 20901426.1; SOL 3.2133; USDC 102.26; VGX 109.94; XLM 788.8 | | |
| 5D8B | Address on File | BTC 0.000001 | | |
| F296 | Address on File | ADA 269.7; BTT 21691554.6; DOT 3.428; HBAR 403.6; LINK 19.73; LTC 0.76041; SHIB 6375020.5; USDC 129.49; VET 335.4; XLM 81.8 | | |
| 5D13 | Address on File | BTC 0.00065 | | |
| 283F | Address on File | VGX 5.13 | | |
| 8B40 | Address on File | ADA 2046.4; ALGO 437.51; BTT 31235400; DGB 628.1; DOGE 4.6; DOT 23.383; ENJ 393.07; ETH 0.26498; HBAR 12874.5; OCEAN 2135.41; SHIB 4478519.7; STMX 17629.8; VET 31573.5; VGX 455.25 | | |
| 858A | Address on File | SHIB 5579804; STMX 18.4 | | |
| 20C4 | Address on File | BTC 0.000441; BTT 49567500 | | |
| A759 | Address on File | BTC 0.000451; BTT 67867400; STMX 9518.2; TRX 1399 | | |
| 9901 | Address on File | BTC 0.000497; SHIB 11727912.4 | | |
| 926C | Address on File | SHIB 4255319.1 | | |
| 675C | Address on File | VGX 5.16 | | |
| 7AC6 | Address on File | BTC 0.001486; VGX 29.51 | | |
| 8769 | Address on File | ADA 1247.4; BAND 169.805; BTC 0.976471; BTT 1359258254.5; DOGE 167100; DOT 476.693; ETH 15.36202; FTM 175.575; HBAR 12728.4; JASMY 11765.5; LINK 119.23; LLUNA 22.817; LTC 20.5755; LUNA 9.779; LUNC 31.7; MATIC 795.037; OMG 486.54; SHIB 56991617; SOL 21.2695; STMX 143265.1; VET 24907.7; VGX 186.29; XVG 60110; ZRX 0.5 | | |
| 54D9 | Address on File | BTC 0.000405; USDC 232.91 | | |
| 0D91 | Address on File | BCH 0.21149; BTT 63522599.9; DGB 5065.7; DOGE 12648.4; ETH 0.02388; HBAR 658.7; MATIC 529.917; SHIB 4503815.8; SOL 2.1388; TRX 5650 | | |
| E029 | Address on File | BTC 0.000491 | | |
| AA12 | Address on File | VGX 4.3 | | |
| 8462 | Address on File | VGX 4.75 | | |
| 05E0 | Address on File | VGX 8.38 | | |
| 16B5 | Address on File | ADA 4725.2; BTC 0.000755; DOT 113.837; MATIC 1341.318; SHIB 54398157.2; STMX 87.7 | | |
| C687 | Address on File | BTC 0.000532; CELO 20.022; USDC 446.63 | | |
| BCE1 | Address on File | VGX 5.15 | | |
| 6EC6 | Address on File | VGX 4.58 | | |
| 35B2 | Address on File | BTT 12426400; DGB 3191.4; TRX 2563.1 | | |
| 3C0F | Address on File | MATIC 0.8 | | |
| E07B | Address on File | BTC 0.033579; DOGE 3160.9; VGX 301.42 | | |
| 509E | Address on File | BTC 0.000204 | | |
| 2E1C | Address on File | ADA 440.2; ALGO 214.24; BTC 0.01634; DGB 1490.1; DOT 7.763; ETH 0.27176; OXT 833.2; STMX 4215.9; VET 3497.3 | | |
| 5852 | Address on File | BTC 0.016616; ENJ 42.34; ETH 0.05165; SHIB 13422818.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C023 | Address on File | BTT 18982400; DOGE 396.2 | | |
| C1FD | Address on File | BTT 2047248600; SHIB 223370107.7 | | |
| 34FF | Address on File | ADA 336.4; BTC 0.002021; ETH 0.0712; SHIB 2771252.4; VET 6522.1; XLM 243.1 | | |
| EE31 | Address on File | ADA 705.9; BTC 0.29022; DOT 51.011; ETH 1.79191; MATIC 189.967; SOL 8.1337; USDC 13.48; VGX 672.47 | | |
| C02F | Address on File | VGX 4.02 | | |
| 7C23 | Address on File | ADA 27; ETH 0.13059; HBAR 766.8; VET 2383.2; VGX 95.25 | | |
| 2B61 | Address on File | SHIB 2222222.2 | | |
| 374F | Address on File | DOT 3.34; USDC 1.02 | | |
| 069E | Address on File | VGX 4.68 | | |
| 17F7 | Address on File | BTC 0.000273 | | |
| E1BE | Address on File | VGX 4.68 | | |
| F011 | Address on File | VGX 2.75 | | |
| 9F4A | Address on File | BTT 60143300; LUNA 0.816; LUNC 53370.6; SOL 104.2041 | | |
| 5DF7 | Address on File | SHIB 17990454.4 | | |
| DAC5 | Address on File | ADA 1484.4; ALGO 732.55; AVAX 65.48; BTC 0.000387; BTT 12708100; DOT 34.47; LLUNA 66.356; LUNA 28.438; LUNC 6203746; MATIC 1490.841; SHIB 45460769.6; SOL 21.6638; VET 16392.2; VGX 1724.07 | | |
| 9085 | Address on File | BTT 256851910.1; DGB 32057.8; XVG 21378.5 | | |
| 004B | Address on File | MANA 46.41 | | |
| 8275 | Address on File | BTC 0.000448; BTT 15326500 | | |
| 1DCD | Address on File | ADA 5; AVAX 8.42; BTC 0.02223; ETH 1.45171 | | |
| B8DC | Address on File | BTC 0.000483 | | |
| B332 | Address on File | BTC 0.000157 | | |
| 1EBC | Address on File | SHIB 2127160.2; STMX 5823.8; VET 37.7 | | |
| 9325 | Address on File | BTC 0.002066; LINK 3.28 | | |
| F196 | Address on File | BTC 0.000671; DOGE 1284.2 | | |
| 4198 | Address on File | ADA 217.1; BTC 0.000405; SHIB 7301401.8 | | |
| 7A3F | Address on File | BTC 0.000001 | | |
| B4FB | Address on File | BTC 0.000499 | | |
| B997 | Address on File | VGX 2.81 | | |
| C598 | Address on File | STMX 1247.4 | | |
| 5D33 | Address on File | BTC 0.000432; BTT 1451191500; ENJ 257.56; MANA 279.01 | | |
| 41B1 | Address on File | ADA 58.1; BTT 30597200; SHIB 15512405.2; VET 3750.5 | | |
| 9D9E | Address on File | BTC 0.00052 | | |
| E6DA | Address on File | BTC 0.000122 | | |
| DA6F | Address on File | BTC 0.000149 | | |
| 9607 | Address on File | VGX 2.65 | | |
| 3530 | Address on File | LLUNA 13.388; LUNA 5.738; LUNC 1251596.5 | | |
| 9666 | Address on File | CHZ 209.219; SHIB 1415828.9 | | |
| 8AD1 | Address on File | BTC 0.000033; ETH 0.01296; USDC 2.54 | | |
| 7FA8 | Address on File | BTC 0.004888; BTT 38395400; DOGE 352.8; ETH 0.15727; SHIB 1735809.7 | | |
| 393B | Address on File | AVAX 15.69; BTC 0.048337; DOT 62.191; ETH 0.76017; SOL 14.9396 | | |
| FA50 | Address on File | VGX 4.66 | | |
| E14D | Address on File | VGX 2.82 | | |
| 261D | Address on File | SHIB 17752317.5 | | |
| 7C1A | Address on File | BTC 0.000505; SHIB 3960396 | | |
| 02E8 | Address on File | ADA 238.4; BTC 0.000581 | | |
| E02E | Address on File | SHIB 637809.8 | | |
| C004 | Address on File | ADA 38.3; BTC 0.000538; BTT 19342300; SHIB 878425.8 | | |
| 316A | Address on File | VGX 8.38 | | |
| B652 | Address on File | VGX 4.29 | | |
| 6BA6 | Address on File | VGX 4.75 | | |
| 933C | Address on File | ADA 22.6; BTC 0.000659; ETH 0.01352 | | |
| B337 | Address on File | BTT 254846775; LUNA 3.859; LUNC 252549.7; SHIB 2821546; VET 1179.3 | | |
| 75A0 | Address on File | BTC 0.000165 | | |
| EAB5 | Address on File | BTC 0.003218; ETH 0.00665; USDC 25 | | |
| B369 | Address on File | LUNA 0.016; LUNC 1035.1 | | |
| 01A4 | Address on File | BTC 0.000064; LUNA 0.157; LUNC 10221; USDC 3.74 | | |
| 7DC1 | Address on File | HBAR 0.7; SHIB 0.1; VET 0.5 | | |
| 819A | Address on File | BTC 0.000419 | | |
| 7A52 | Address on File | BTC 0.000077; LUNA 0.104; LUNC 0.1 | | |
| AF94 | Address on File | ADA 113.9; MATIC 643.245 | | |
| 267B | Address on File | LLUNA 5.505; LUNA 2.36; LUNC 7.6 | | |
| 6547 | Address on File | DOGE 254.2 | | |
| 76FC | Address on File | BTC 0.000491; DOGE 3296; ETH 0.10615; SHIB 4986191.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB4C | Address on File | ETH 0.01031; SAND 6.1896; SOL 0.1839 | | |
| B0BD | Address on File | DOGE 3.1 | | |
| A83C | Address on File | VGX 2.83 | | |
| 66AA | Address on File | BTT 7500000; ETH 0.0216; TRX 200 | | |
| 4329 | Address on File | VGX 2.79 | | |
| 673B | Address on File | VGX 5.26 | | |
| 188C | Address on File | VGX 4.29 | | |
| 57CC | Address on File | BTC 0.000449; DOGE 276.6 | | |
| CCAE | Address on File | LLUNA 32.74; LUNA 14.032; LUNC 3060885.9 | | |
| 8B23 | Address on File | BTC 0.000679; USDC 62.93 | | |
| EBD0 | Address on File | BTT 33966336.2; DOGE 231.7; ZRX 0.1 | | |
| 1200 | Address on File | ETH 0.0033 | | |
| AB29 | Address on File | VGX 4.97 | | |
| 5C39 | Address on File | VGX 4.29 | | |
| DE42 | Address on File | BTC 0.000502 | | |
| 8322 | Address on File | VGX 5.01 | | |
| 12FB | Address on File | BTC 0.000624 | | |
| 4576 | Address on File | BTC 0.000495 | | |
| 4D25 | Address on File | VGX 2.78 | | |
| C94B | Address on File | BTC 0.000213 | | |
| B03C | Address on File | USDC 509.17 | | |
| 349E | Address on File | BTC 0.020894; ETH 0.52535 | | |
| 26A6 | Address on File | BTC 0.000257 | | |
| 21D5 | Address on File | VGX 2.78 | | |
| 6801 | Address on File | ADA 45.8; LUNA 2.07; LUNC 2; OMG 0.94; SHIB 13040885; TRX 141.5 | | |
| 8629 | Address on File | VGX 4.58 | | |
| 13DB | Address on File | ADA 215.5; DOGE 157.2 | | |
| 2CE3 | Address on File | BTC 0.019871; ETH 0.60355 | | |
| 4F8D | Address on File | VGX 8.38 | | |
| C903 | Address on File | DOGE 3.5; STMX 21.2; VGX 41.31 | | |
| D1A8 | Address on File | BTC 0.002163; SHIB 66523527.2; USDC 3.47 | | |
| 1128 | Address on File | USDC 225.89 | | |
| 958B | Address on File | DOT 2.329 | | |
| 3553 | Address on File | BTC 0.000234 | | |
| 065B | Address on File | DOGE 318.6 | | |
| 8C83 | Address on File | ADA 1540.8; BTC 0.025798; ETH 1.00009; LINK 66.19; SHIB 6527645.5; SOL 11.0574; XLM 2336.8 | | |
| 5C45 | Address on File | VGX 4.85 | | |
| 7E1E | Address on File | USDC 1888.04 | | |
| 9EBF | Address on File | BTC 0.033071; USDC 517.51; VGX 6530.98 | | |
| E394 | Address on File | BTT 400 | | |
| 079B | Address on File | AVAX 72.13; BTC 0.000774 | | |
| 46F1 | Address on File | ALGO 7.67; BAND 1; BCH 0.02924; CELO 5.111; DGB 177.8; FIL 0.07; ICX 6.9; KNC 20.2; LTC 0.05109; OCEAN 10.01; ONT 18.1; UNI 1; VGX 36.65; XLM 25.1; XVG 1745.7 | | |
| 5B01 | Address on File | ADA 1.9; LINK 0.03; LUNA 0.005; LUNC 269.3; SHIB 15537 | | |
| DC9A | Address on File | BAND 1.21; BTC 0.001236; BTT 5000000; CKB 500; HBAR 100; STMX 500; TRX 500; XLM 132.3; XVG 500 | | |
| 9B08 | Address on File | BTC 0.002601; ETH 0.0233 | | |
| 6B0D | Address on File | DOGE 739.3 | | |
| 171C | Address on File | ADA 44289.6; AVAX 422.58; BTC 10.211868; KAVA 6279.166; USDC 55638.78; VGX 27860.56 | | |
| BB85 | Address on File | BTT 11906499.9 | | |
| 1929 | Address on File | VGX 4.59 | | |
| 7336 | Address on File | LUNA 3.555 | | |
| 0803 | Address on File | VGX 4.02 | | |
| 9ACE | Address on File | ADA 16.6; ETH 0.12051 | | |
| 6728 | Address on File | VGX 2.78 | | |
| E4E6 | Address on File | VGX 4.98 | | |
| 5C69 | Address on File | VGX 2.84 | | |
| 4EB0 | Address on File | BTC 0.000162 | | |
| E48E | Address on File | DOT 3.73; SHIB 6178567.6; SOL 0.7818; TRX 1893.9 | | |
| 5E1F | Address on File | ADA 1 | | |
| 7030 | Address on File | USDC 1.6 | | |
| A75A | Address on File | SHIB 835.8; VGX 1.31 | | |
| 2D3D | Address on File | LUNA 2.794; LUNC 2.7; SOL 5.5629 | | |
| 8FA1 | Address on File | VGX 2.84 | | |
| BFEA | Address on File | LUNA 3.208; LUNC 3.1 | | |
| 4EED | Address on File | BTC 0.000688 | | |
| B9FD | Address on File | BTC 0.000081 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDBC | Address on File | BCH 0.00029; BTC 0.000078; ETH 0.00131; LTC 0.00003 | | |
| 14CF | Address on File | DOGE 8.9 | | |
| 93A4 | Address on File | VGX 4.9 | | |
| 7A77 | Address on File | DOGE 851.5; VET 950.4 | | |
| F925 | Address on File | ADA 397.5; ALGO 358.91; ETH 0.3; MATIC 214.893; SHIB 7890633.5; SOL 3.3484; STMX 11533.1; TRX 3497; XLM 1851.5 | | |
| 634E | Address on File | ADA 631.1; BTC 0.001091 | | |
| 2424 | Address on File | ADA 4152.7; BTC 0.089918; SHIB 3460207.6 | | |
| D53D | Address on File | BTC 0.000398; DOGE 2422.8 | | |
| 8036 | Address on File | LUNC 10027771.1 | | |
| 7B65 | Address on File | ADA 12097.7; ALGO 84.16; ATOM 43.537; AVAX 239.95; BAT 1008; BTC 2.344863; BTT 5447810000; DOT 33.737; EGLD 21.1344; ENJ 1754.39; ETH 20.5261; HBAR 15381.5; LINK 98.35; LLUNA 449.372; LUNA 192.588; LUNC 622.5; MKR 0.2639; SHIB 4500450; SOL 22.133; STMX 318651.9; USDC 528.02; VET 59886.7; VGX 1730.03 | | |
| 8660 | Address on File | BTC 0.000498; SHIB 2068440.2 | | |
| 4E38 | Address on File | ADA 332.7; AXS 4.16713; BTC 0.037488; BTT 25144000; LTC 1.99906; SHIB 506072.2; VGX 30.08 | | |
| DEE3 | Address on File | BTC 0.001517; USDC 106.15 | | |
| A8CB | Address on File | VGX 78.03 | | |
| EB17 | Address on File | LINK 0.06 | | |
| 8BA3 | Address on File | ADA 386.2; BTC 0.010649; CKB 5628.9; DGB 1482.8; DOT 3.128; ETH 0.26155; VET 1892.9; VGX 25.53 | | |
| AB32 | Address on File | BTC 0.000001 | | |
| 558C | Address on File | BTT 7755700; LUNA 0.543; LUNC 35479.1; SHIB 396982.9 | | |
| 838B | Address on File | AVAX 2.05; AXS 3.12889; BTC 0.008619; BTT 58936200; DOT 0.919; ENJ 55.51; LINK 35.92; MANA 901.76; MATIC 271.259; SAND 54.2387; SHIB 2234636.8; SOL 0.198; STMX 6516.5; TRX 1920.8; USDC 52.54 | | |
| 51A8 | Address on File | BTC 0.000464; STMX 3000 | | |
| 0D95 | Address on File | ADA 1.5; BTC 0.057112 | | |
| 3430 | Address on File | ADA 20.4; BTC 0.003467; ETH 0.00567; HBAR 79.3; LUNA 0.725; LUNC 0.7; MATIC 19.079; SHIB 365096.7 | | |
| 4267 | Address on File | AMP 3675.38; AVAX 21.92; ETH 2.27378; FTM 1022.613; HBAR 15674.5; LTC 3.73632; LUNA 1.087; LUNC 71063.2; MANA 233.77; MATIC 4331.998; SHIB 17324932.5; VET 31230.7; VGX 1781.07 | | |
| 7D9C | Address on File | BCH 0.00177; DOGE 4.2 | | |
| 0952 | Address on File | ADA 240.3; BTT 11830700; DOGE 1073.3; DOT 3.306; MATIC 74.945; SHIB 202578006.4; VET 1059.1; VGX 40.91 | | |
| 051A | Address on File | SHIB 547345.3 | | |
| E8E2 | Address on File | BTC 0.003511; LINK 4.09; LUNA 1.967; LUNC 1.9; SOL 1.0941 | | |
| AC63 | Address on File | ADA 23.2; BTC 0.00047; TRX 93.5 | | |
| 7F1B | Address on File | BTC 0.000149; ETH 0.00396; VGX 2430.17; ZEC 2.965 | | |
| 2D38 | Address on File | VGX 5.13 | | |
| 9955 | Address on File | BTT 20723700; LUNA 3.494; LUNC 613410.8; SHIB 6165228.1 | | |
| 251D | Address on File | BTC 0.000498; SHIB 3257040.8 | | |
| D9F9 | Address on File | BTC 0.0004 | | |
| 2BA4 | Address on File | BTT 20146499.9; ETH 0.05684 | | |
| B63A | Address on File | DOGE 199.9 | | |
| CD32 | Address on File | BTC 0.0004; SHIB 7359471.7 | | |
| 8715 | Address on File | VGX 2.77 | | |
| 047F | Address on File | GALA 175.4027 | | |
| 3E79 | Address on File | SHIB 21817423.1 | | |
| 17F4 | Address on File | ADA 0.4 | | |
| 9C8C | Address on File | VGX 4.68 | | |
| BFC0 | Address on File | ADA 1.6; ETH 0.00281 | | |
| 1EC0 | Address on File | ETH 0.41148; SHIB 2449830.4 | | |
| BF40 | Address on File | BTT 166812000; CKB 2449; DGB 878.8; IOT 16.11; LUNA 2.255; LUNC 147512.6; OCEAN 73.26; SAND 7.3013; STMX 1530.7; XVG 2026.8 | | |
| F64F | Address on File | ADA 955.4; ATOM 9.778; AVAX 4.72; BTC 0.062922; DOT 16.492; ETH 0.84961; LINK 9.56; LUNA 3.623; LUNC 31.3; MANA 63.1; MATIC 306.94; SOL 6.9019; USDC 44.43; VET 1382 | | |
| 7F40 | Address on File | ADA 28.9; BTT 43366700; DOGE 341.9; XLM 209.6 | | |
| 98BB | Address on File | ADA 4734.6; BTC 0.065257; DOT 37.455; ETH 0.18462; GALA 2017.8949; LINK 70.41; LUNC 22.1; MATIC 502.234; SHIB 25211460.6; USDC 1.58; VGX 672.88 | | |
| BACF | Address on File | VGX 4.62 | | |
| 86C6 | Address on File | BTT 4299200 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 444A | Address on File | BTT 30498000 | | |
| D252 | Address on File | ADA 1164.8; BTC 0.000807; BTT 1470745700; CKB 10000; DGB 1190.8; DOGE 2786; DOT 0.03; ENJ 59.26; ETC 0.51; ETH 0.03089; FIL 2.01; LLUNA 7.633; LUNA 3.272; LUNC 713424.9; MANA 100.08; SHIB 26638962.9; STMX 2895.8; TRX 1091.2; VET 196.2; XVG 2878.2 | | |
| 31F1 | Address on File | BTT 135244100 | | |
| A53F | Address on File | BTC 0.000429; BTT 100506800; SRM 90.2 | | |
| 98B2 | Address on File | BTC 0.000734; SHIB 7711112.3 | | |
| 37DA | Address on File | ADA 320.2; DOGE 517; SHIB 3063725.4; XLM 441.1 | | |
| 3BF9 | Address on File | MANA 0.16 | | |
| 3EFC | Address on File | ADA 807.6; ALGO 165.59; BTC 0.004713; BTT 302473600; CKB 4726.6; DGB 729; DOGE 706; IOT 131.74; MANA 23.49; MATIC 78.882; OCEAN 53.07; SHIB 42422083.3; STMX 7212.3; TRX 2459; USDT 9.98; VET 2864.8; XLM 245.2; XVG 3245.7 | | |
| 6EFA | Address on File | AAVE 15.8879; ADA 9440.4; ALGO 1621.11; AVAX 28.76; AXS 8.74197; BTC 0.015449; BTT 1006593500; CELO 103.041; CKB 49999.9; DOGE 20943.6; DOT 366.142; EGLD 115.2505; ENJ 1822; ETC 11.18; ETH 0.64732; ICX 3.7; LLUNA 67.363; LTC 23.38147; LUNA 28.87; LUNC 93.3; MANA 1317.94; MATIC 1536.598; OCEAN 2098.06; OMG 171.47; ONT 210; STMX 20200.8; UNI 102.7; USDC 199; VGX 586.12 | | |
| 21ED | Address on File | BTC 0.000442; BTT 25314600; DOGE 43.2 | | |
| 467C | Address on File | BTT 101756600; DOGE 738.3; SHIB 3293807.6; TRX 287.8; VGX 8.85 | | |
| B9C9 | Address on File | VGX 2.75 | | |
| 6F41 | Address on File | DOT 9.689; LLUNA 5.94; LUNA 2.546; LUNC 49.7; MATIC 1.169 | | |
| 97DB | Address on File | BTC 0.006791; SHIB 1425923.2 | | |
| 6A08 | Address on File | BTT 13739700; STMX 387.8; VET 109.3 | | |
| F1EC | Address on File | ADA 8.8 | | |
| 4CEC | Address on File | BTC 0.00021 | | |
| 621F | Address on File | VGX 2.75 | | |
| 57B9 | Address on File | ADA 56.5; BTT 13759500; DOGE 801.3; SHIB 2545392.1; VET 592.6 | | |
| 1C8B | Address on File | VGX 4.94 | | |
| 7111 | Address on File | KEEP 664.77; SHIB 42567005.8; USDC 10727.53 | | |
| C60C | Address on File | BTC 0.000211 | | |
| 789E | Address on File | BTC 0.078625; ETH 0.93616; USDC 4638.98 | | |
| 742B | Address on File | BTC 0.107554; ETH 1.2047; USDC 1204.72; VGX 1057.91 | | |
| B9D2 | Address on File | BTC 0.011193; ETH 0.37246; SAND 51.045; VGX 831.23 | | |
| 4392 | Address on File | BTC 0.003653; DOGE 550; ETH 0.0489 | | |
| 17EC | Address on File | DOGE 9772.1 | | |
| 52D7 | Address on File | XRP 407.9 | | |
| 7D02 | Address on File | BTC 0.003913 | | |
| E605 | Address on File | BTC 0.012428 | | |
| C203 | Address on File | ADA 24.5; AVAX 0.05; DOT 0.344; FIL 198.68; USDC 3.52 | | |
| C347 | Address on File | SHIB 3690127 | | |
| C5FB | Address on File | ADA 86.9; BTC 0.013156; ENJ 43.04; ETH 0.19112; SHIB 7973543.6; STMX 4947.3; VGX 226.43; XVG 2807.4 | | |
| 396D | Address on File | SOL 0.8068 | | |
| 07F8 | Address on File | VGX 5.13 | | |
| DECF | Address on File | BTC 0.000622; DOGE 11.1 | | |
| DAD8 | Address on File | VGX 2.79 | | |
| F59F | Address on File | BTC 0.000298 | | |
| FFB4 | Address on File | BTC 0.001842; XTZ 15.65 | | |
| B3D7 | Address on File | ADA 591.3; ALGO 60.47; ATOM 5.887; BAT 49.6; BTC 0.011662; DOGE 2115.1; DOT 13.821; ENJ 191.38; HBAR 384; ICX 75.9; KNC 65.12; LINK 2.06; SHIB 3224766.2; SOL 1.1414; STMX 19588; VET 1537; VGX 274.19 | | |
| 331F | Address on File | VGX 4.69 | | |
| 7A34 | Address on File | ADA 5.5; BTT 1435300; DOGE 19.7; VET 46.5; XVG 151.8 | | |
| 7918 | Address on File | ADA 1.1; BTC 0.112326; EOS 0.28; ETH 2.01724; LINK 59.01; MANA 561.48; SHIB 5782154.2; SOL 1.0118; VET 0.5; VGX 2.23 | | |
| 5286 | Address on File | VGX 4.57 | | |
| AF90 | Address on File | DOGE 1240.1; LLUNA 6.843; LUNA 2.933; LUNC 639352.7 | | |
| 5269 | Address on File | BTC 0.002844 | | |
| CB46 | Address on File | ADA 476.1; BTC 0.001208; DOT 3.454; LTC 1.16239; VET 8267.1 | | |
| DF22 | Address on File | BTC 0.000728; MATIC 131.469; SHIB 22651857.2 | | |
| ACB5 | Address on File | VGX 5.39 | | |
| 648D | Address on File | DOGE 12723.1; XRP 550.3 | | |
| 8838 | Address on File | BCH 0.00213; KNC 0.11; XRP 1.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC20 | Address on File | ADA 646.2; BTT 3448500; SHIB 10396389.6 | | |
| 6996 | Address on File | BTC 0.000457; BTT 5702600; DGB 402; ETC 5.75; IOT 4.47; XLM 140.7; XVG 1028.6 | | |
| A5F0 | Address on File | VGX 4.66 | | |
| 05FF | Address on File | BTC 0.000868; DOGE 511.9 | | |
| 7B75 | Address on File | BTC 0.000863; DOGE 169.5 | | |
| 8899 | Address on File | DOGE 548.8 | | |
| 6F76 | Address on File | BTC 0.02471; SHIB 7256894 | | |
| D7F5 | Address on File | VGX 2.84 | | |
| 7EF4 | Address on File | ADA 1091.1; ENJ 25.91; LINK 4.22; MANA 62.57; SAND 29.0591; SHIB 58197509.9; SOL 7.4223; STMX 11334.5; VGX 75.84; XLM 314.3 | | |
| FB53 | Address on File | BTC 0.000729; MANA 66.81; SHIB 70038348.8 | | |
| 1E88 | Address on File | BTT 22242600 | | |
| 9177 | Address on File | VGX 23.5 | | |
| C1F3 | Address on File | VGX 4.94 | | |
| 83B9 | Address on File | VGX 2.78 | | |
| EC85 | Address on File | VGX 2.78 | | |
| 30E1 | Address on File | BTC 0.001515; ETH 0.0221 | | |
| C07B | Address on File | VGX 2.78 | | |
| 9C13 | Address on File | SHIB 3875968.9 | | |
| 15C8 | Address on File | DOGE 5196.2 | | |
| 1A65 | Address on File | AVAX 16.7; BTC 0.000805; ETH 0.01056; FTM 2321.086; LUNC 16.4; SOL 0.0318; USDC 27.93; VGX 650.52 | | |
| 72AE | Address on File | ADA 368.5; APE 21.225; BTC 0.030324; DOT 25.771; ETH 0.65256; KAVA 98.127; LINK 19.94; MATIC 105.285; UNI 16.474; USDC 3522.75; VGX 273.39 | | |
| 1FFD | Address on File | BTC 0.001127; CKB 171511.2; HBAR 4434.1; QNT 10.65116; VGX 263.11 | | |
| A337 | Address on File | VGX 5.26 | | |
| EBA7 | Address on File | ADA 313.8; AVAX 8.93; BTC 0.000398; HBAR 475.3; LTC 1.94901; STMX 5402.5 | | |
| 07A0 | Address on File | VGX 4.95 | | |
| 4CE9 | Address on File | ADA 252.5; ALGO 505.02; BTC 0.037087; BTT 50000000; DASH 4.058; DOGE 600; IOT 200; JASMY 4664.5; LTC 1.8; MANA 100; STMX 8053.4; TRX 2000; USDC 5.79; VGX 518.92; XLM 666.7 | | |
| 6F83 | Address on File | ADA 1053.6; BTC 0.024159 | | |
| 2F10 | Address on File | ADA 505.2; BTT 32173000; DOGE 3209.4; ETH 2.17158; TRX 694; VET 6414.2 | | |
| 9FCC | Address on File | BTT 27137200; ETC 6.89; LTC 1.21791; OCEAN 52.12; QNT 1.1532; VET 109.1; VGX 134.04 | | |
| 4682 | Address on File | BTC 0.000507; SHIB 30479044.4 | | |
| 3F98 | Address on File | ADA 203.2; BTC 0.00052; SHIB 2625801.7 | | |
| AFD9 | Address on File | ADA 844.3; BTC 0.655272; CKB 19209.9; DOT 66.908; ETH 1.46588; MANA 1369.1; MATIC 675.719; OXT 550.3; SOL 24.7573; STMX 13916.1; UNI 19.499; XVG 13926.8 | | |
| 7E82 | Address on File | LLUNA 3.866; LUNA 1.657; LUNC 361319.1; MANA 85.46 | | |
| 4FE8 | Address on File | BTC 0.00045; BTT 6558100; CKB 833; SHIB 1047486; STMX 376.5; VET 51.6 | | |
| F38E | Address on File | ADA 551.2; BTC 0.005832; DOT 1.252; ETH 0.10353; LINK 5.19; LTC 0.85559; MANA 68.93; VGX 124.77 | | |
| 879C | Address on File | ADA 1074.9; ETH 3.07268; FTM 75.489; ICX 106; LLUNA 8.816; LUNA 3.778; LUNC 824162.4; SHIB 107641489.8 | | |
| A675 | Address on File | BTT 6468800; VET 223 | | |
| 6EF6 | Address on File | BTT 241234548.1; SHIB 52387.9; VGX 2.07 | | |
| B9B0 | Address on File | BTT 25465900 | | |
| FC2B | Address on File | ADA 658; BTC 0.0009; BTT 73839500; CHZ 864.1087; DGB 4303.5; ETC 7.45; GRT 294.16; LTC 3.10446; MANA 118.1; MATIC 106.189; OCEAN 203.91; OXT 547.3; STMX 7490.6; VET 3005.9; XLM 278.4; XVG 7562.1 | | |
| 675C | Address on File | BTC 0.00045; BTT 242877400; DGB 531.8; TRX 2242.3 | | |
| 3817 | Address on File | BTT 700 | | |
| 2C41 | Address on File | ADA 84.2; BTC 0.003973; ETH 0.04876; MATIC 83.491; OCEAN 77.33; SOL 1.1197; STMX 2077 | | |
| 63E5 | Address on File | BTT 47011600; SHIB 3542423.3 | | |
| C045 | Address on File | SHIB 1340482.5 | | |
| 4E86 | Address on File | SHIB 2074688.7 | | |
| 8D54 | Address on File | ADA 50.1; BTC 0.006844; ETH 0.25357; LINK 5.88 | | |
| C7F9 | Address on File | ADA 2097.7; BTC 0.785079; DOGE 4154; ETH 3.54615; SHIB 17747839.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6BF | Address on File | ADA 3931.8; BAT 3030.1; BTC 0.229187; DOT 357.556; ETH 4.87333; LINK 73.02; MANA 558.21; SHIB 24237585; SOL 152.8181 | | |
| 7557 | Address on File | ADA 0.4 | | |
| 884A | Address on File | BTC 0.000434 | | |
| 22F1 | Address on File | ADA 1236.7; BTC 0.000446; DOGE 1867; VET 113.8 | | |
| D23D | Address on File | VGX 5.18 | | |
| AECC | Address on File | BTC 0.000167 | | |
| 0847 | Address on File | ADA 29; BTT 2738900; DGB 127.2; ETH 0.01243; SHIB 2048967.5; TRX 152.1; VET 99.5 | | |
| 8B9A | Address on File | STMX 87113.3; VGX 4.18 | | |
| EFE0 | Address on File | VGX 59.86 | | |
| 13FD | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00213; LTC 0.00016; QTUM 0.16 | | |
| 9FEF | Address on File | KNC 0.24; LUNA 3.336; LUNC 218185.1; STMX 0.2; TRX 0.5 | | |
| 6B13 | Address on File | BTC 0.000009; LUNA 3.321; LUNC 217316.5; XLM 883.5 | | |
| C30B | Address on File | ADA 0.5 | | |
| 1303 | Address on File | ADA 37.3; BTC 0.000396; BTT 170073650.4; CKB 3569.9; DOGE 4813.5; OCEAN 119.48; OXT 117.3; SHIB 239858368.9; STMX 56500.7 | | |
| 26FB | Address on File | BTT 32242700 | | |
| F5F8 | Address on File | BTC 0.000239 | | |
| 44D6 | Address on File | VGX 8.38 | | |
| FD08 | Address on File | VGX 8.39 | | |
| B372 | Address on File | ADA 50.8; BTC 0.030505; ENJ 34.67; ETH 0.18328; MANA 114.04; SAND 147.4716; VGX 2.76 | | |
| B255 | Address on File | ADA 542.3; BTC 0.004569; DOGE 636.2; ENJ 32; LLUNA 7.749; LUNA 3.321; LUNC 723973.3; MATIC 158.42; SHIB 105232236.6; SOL 1.5738; VET 22895.1; XRP 31.8 | | |
| 48F2 | Address on File | ADA 3276.2 | | |
| 29AD | Address on File | VGX 2.78 | | |
| 4835 | Address on File | BTC 0.000084; DOT 3.341; LINK 4.37; LLUNA 3.496; LUNC 326838; MATIC 37.388; SHIB 3054367.7; USDC 3.21 | | |
| 25EE | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 1F89 | Address on File | BTC 0.00733 | | |
| 462B | Address on File | BTT 190700; DOGE 2289.7; MANA 0.3; SHIB 2287041.8; VET 6481.6 | | |
| 7307 | Address on File | ADA 38.8; BTC 0.064009; DOGE 356.8; ETH 0.5362; LINK 11.14; VGX 14.14 | | |
| 073A | Address on File | ADA 56.2; DOGE 743.1; DOT 97.394; FTM 45.466; KNC 35.89; MANA 368.17; MATIC 149.451; OCEAN 165.39; SHIB 21860943.6; VGX 541.49; XLM 1009.3 | | |
| 7A98 | Address on File | BTC 0.011144; USDC 48204.14 | | |
| B145 | Address on File | VGX 4.59 | | |
| 1EC8 | Address on File | ADA 59.2; BTC 0.000936; BTT 328204800; CKB 25111; DGB 689.2; GLM 397.02; OCEAN 221.26; OXT 448; SHIB 43307301.8; STMX 17546.1; TRX 690.1; USDT 99.85; VET 3812.5; VGX 24.21; XVG 9934.6 | | |
| 24A2 | Address on File | DOGE 134; MATIC 10.236 | | |
| 32CB | Address on File | ADA 24.7; BTC 0.001611; ETH 0.01158 | | |
| 0757 | Address on File | BTT 16851700; DOGE 139.4; VET 450 | | |
| AA88 | Address on File | VGX 5.18 | | |
| 914A | Address on File | BTC 0.017982; ETH 0.01959; HBAR 657.9; MATIC 93.916; STMX 840.4 | | |
| 579C | Address on File | ADA 5875.9; BTC 1.503032; DOT 231.4; ETH 10.64934; UNI 205.4 | | |
| BACF | Address on File | LLUNA 3.056; LUNA 1.31; LUNC 285570.2; SHIB 6419154.2 | | |
| 2D61 | Address on File | ADA 294; BTT 136070700; HBAR 35410.8; VET 15205.1 | | |
| EA67 | Address on File | VGX 5 | | |
| 4D8F | Address on File | ADA 464.9; MANA 104.52; MATIC 404.857; SAND 230.2367; SOL 3.0464; VGX 512.07 | | |
| 6C7D | Address on File | ADA 1490.8; AVAX 1.01; BTC 0.004266; DOT 19.999; ETH 0.02388; MANA 95.67; MATIC 402.003; SAND 228.4238; SOL 3.9937; VGX 517.07 | | |
| E4AA | Address on File | BTC 0.000508; HBAR 1365.2 | | |
| C29E | Address on File | VGX 4.61 | | |
| 93F1 | Address on File | ADA 3859.8; BTC 0.300776; CELO 3966.257; DOGE 10005.6; ETH 6.62422; SHIB 174530180.2; VGX 1487.9 | | |
| D35F | Address on File | BTT 137727900; HBAR 3493.7; STMX 53116.1; VET 58155.6 | | |
| E937 | Address on File | BTC 0.000046; USDC 765.15 | | |
| 1EAB | Address on File | BTC 0.215524; SHIB 57271865.5; SOL 29.3447; USDC 53049.81 | | |
| EE83 | Address on File | BTC 0.001409; SHIB 31439.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4042 | Address on File | DOGE 349.8; EGLD 0.3782; ETH 0.05232; SHIB 4570754.5 | | |
| 6D8B | Address on File | ADA 1067; BTC 0.000448; VET 502.6 | | |
| D695 | Address on File | BTC 0.000644; DOGE 240.5; SHIB 1788588.8 | | |
| 3CDC | Address on File | AXS 7.4781; BTC 0.004394; CELO 346.263; DOGE 859.3; DOT 23.264; GALA 1860.7759; LLUNA 5.433; LUNA 2.329; LUNC 7.5; MATIC 32.427; SHIB 32055066.6; USDC 207.11; VGX 120.86 | | |
| E141 | Address on File | DOGE 6.4 | | |
| AA32 | Address on File | BTC 0.000153 | | |
| 903B | Address on File | ADA 218.7; APE 11.83; BTT 60133500; DGB 3500.1; DOT 2.97; GALA 72.893; LINK 0.18; LUNA 5.196; LUNC 404848; SHIB 120984673.7; TRX 2000.1; VET 1100.4; XLM 608.9; XRP 296 | | |
| 2131 | Address on File | BTT 1356200; CHZ 45.1663; DOGE 173.1; DOT 25.675; ETC 0.58; ETH 0.00216; OMG 2.01; SRM 4.69; STMX 696.9; TRX 381.6; USDC 114.06; VGX 108.32; XVG 746.4 | | |
| AD03 | Address on File | DOT 0.517; FIL 0.17; VGX 1.32 | | |
| 9894 | Address on File | BTC 0.000196 | | |
| 66D4 | Address on File | ADA 2478; AVAX 3.29; BTC 0.049105; DOT 100.636; ENJ 155.76; EOS 135.72; FTM 34.168; HBAR 630.2; LINK 92.63; LUNC 6.1; MATIC 282.739; SOL 1.4005; STMX 14538; SUSHI 28.6419; UNI 9.432; USDC 1964.96; VGX 45.55 | | |
| 75F8 | Address on File | AVAX 1.03; BTC 0.00039; DOT 1.427; LLUNA 15.132; LUNA 6.486; LUNC 1279307; VGX 2.57 | | |
| D820 | Address on File | BTC 0.000493; DOGE 48.4; ETC 0.64; ETH 0.00509 | | |
| CB43 | Address on File | ADA 4931.7; AVAX 0.33; BAT 0.5; BTC 0.00076; BTT 292825500; DOGE 5445.1; DOT 3.766; ETH 0.19136; HBAR 3500.5; ICX 3290.2; LINK 1.57; LLUNA 993.195; LUNC 1375.7; SRM 293.853; STMX 45.9; TRX 27118.8; UMA 117.739; UNI 31.436; USDC 1.41; VET 37000; VGX 41.26; XLM 5064.9; XRP 17.1; ZRX 1.5 | | |
| 3FEB | Address on File | BAND 86.369 | | |
| 33AC | Address on File | ETH 0.01153; USDC 2.73 | | |
| E94B | Address on File | DOT 1.544; ETH 0.00925; VET 2244.8 | | |
| C220 | Address on File | BTC 0.001575; ETH 0.00229 | | |
| E2AD | Address on File | BTC 0.000379; USDC 5820.67 | | |
| 2E6C | Address on File | ADA 254.5; AVAX 14.74; BTT 194529100; DOT 12.869; HBAR 15720.8; LINK 13.97; LUNA 0.211; LUNC 13762.7; MANA 467.86; SHIB 1000000; UNI 15.166; USDC 1708.49; VGX 5417.4 | | |
| 7DA1 | Address on File | BTC 0.000426; VGX 18.26 | | |
| F6ED | Address on File | VGX 5.25 | | |
| 7872 | Address on File | ADA 1.7; EOS 0.16; MATIC 273.786; SAND 39.0396 | | |
| 44D3 | Address on File | BTT 6175800 | | |
| 86DA | Address on File | BTC 0.000162 | | |
| F983 | Address on File | ADA 107.9; BTC 0.047508; BTT 131062700; DOGE 1022.7; ETH 0.15393; OXT 540.3; SHIB 41368436.5; XMR 0.636 | | |
| E6C2 | Address on File | DGB 84; DOGE 8.8 | | |
| 2637 | Address on File | ADA 758.4; BTC 0.000499; BTT 10085000; CKB 28413.4; DOGE 665.3; DOT 25.47; GLM 469.12; JASMY 5004.2; LUNA 1.307; LUNC 85498.4; SHIB 2237293.6; STMX 13929.8; TRX 522.2; USDC 1363.66; VGX 330; XVG 15268.1 | | |
| 84CA | Address on File | BTC 0.000498; ETH 0.37362; SOL 0.0211 | | |
| E256 | Address on File | BTT 15007400; ETH 0.090350492; SHIB 14751848; STMX 122480.6; TRX 1428.2; USDT 4.76; VGX 668.9 | | |
| 7F2B | Address on File | ADA 1768.4; BTC 0.000817; ETH 0.58795; SOL 5.5441 | | |
| 1C77 | Address on File | VGX 4.68 | | |
| 669D | Address on File | BTC 0.003125 | | |
| 0891 | Address on File | VGX 4.68 | | |
| 925F | Address on File | ADA 8.8; BTC 0.000619; DOGE 47.1; ETC 0.01; SHIB 3900512.7; VET 160.8 | | |
| A7C6 | Address on File | BTC 0.000258 | | |
| 6E89 | Address on File | ADA 4742.3 | | |
| 46C4 | Address on File | BTC 0.000608; USDC 547.09 | | |
| 9FFE | Address on File | BTC 0.000889; BTT 268448011.8; CKB 1202.9; HBAR 1507.7; IOT 64.41; LUNA 3.438; LUNC 224791.8; ONT 27.1; SAND 65.0638; TRX 236.9; VET 1716.8 | | |
| AACB | Address on File | CKB 1224 | | |
| 4C63 | Address on File | DOGE 457.8; SHIB 5870484.9 | | |
| E1F7 | Address on File | BTT 6146100; ETH 0.45526; STMX 1073.9; USDC 694.08; VGX 2610.61; XVG 5586.6 | | |
| 4B88 | Address on File | VGX 4.02 | | |
| A284 | Address on File | ADA 127.7; BTC 0.179769; BTT 128450700; CKB 4613.2; DGB 939.5; SHIB 3128911.1; STMX 2905.5; TRX 2722; USDC 44624.96; XVG 2298.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EDB | Address on File | SHIB 13650013.6 | | |
| 5348 | Address on File | ADA 555.9; BTC 0.002997; DOGE 185.7; DOT 3.722; ETH 0.29865; GRT 682.16; USDC 25152.19 | | |
| 5802 | Address on File | ADA 408.5; BTC 0.000429; LINK 1.03; SHIB 1397428.7; UNI 1.012; VGX 29.76 | | |
| FEA1 | Address on File | VGX 4.59 | | |
| 7C8E | Address on File | BTC 0.0016; DOGE 40; SHIB 800481.3; SOL 0.5133; SUSHI 1.8036 | | |
| F6FF | Address on File | SHIB 3446838.7 | | |
| F9A4 | Address on File | BCH 0.0451; BTC 0.000986; DOGE 96.8; GLM 41.52; SHIB 6266296.3; XVG 537.9 | | |
| ED0D | Address on File | BTC 0.000537; BTT 7122300; SHIB 2551020.4 | | |
| 5812 | Address on File | BTT 15887700; SHIB 6028995.8 | | |
| D809 | Address on File | SHIB 446627.9 | | |
| 3FF3 | Address on File | DOGE 76.9 | | |
| 016A | Address on File | ADA 315.6; ALGO 129.31; BTT 103950306.2; DOGE 3936.4; MATIC 33.013; SAND 65.6025; SHIB 28421133.5; SOL 3.2211 | | |
| B172 | Address on File | BTC 0.00125 | | |
| BEE6 | Address on File | ADA 328.2; BTC 0.015626; LUNA 0.991; LUNC 64818; VGX 1302.9 | | |
| 98E6 | Address on File | ADA 26.9; AVAX 1 | | |
| 961B | Address on File | VGX 4.7 | | |
| 3645 | Address on File | WAVES 15.903 | | |
| EF09 | Address on File | BTC 0.000583; USDC 110.19 | | |
| 6D3C | Address on File | BTC 0.003814; ETH 0.05239 | | |
| 6318 | Address on File | BTT 1428500; DOGE 773.5; VET 90.5 | | |
| 702B | Address on File | DOGE 212.8; STMX 159.4 | | |
| 23AB | Address on File | ADA 269.2; BTC 0.00051; SOL 2.3559 | | |
| BACA | Address on File | DOGE 1572; ETH 0.14237 | | |
| 3BE9 | Address on File | BTC 0.000203 | | |
| 317D | Address on File | BTT 5801400 | | |
| 42D9 | Address on File | DOGE 5.4 | | |
| AF25 | Address on File | ADA 470.8; BTC 0.01894; LINK 15.05 | | |
| 8A69 | Address on File | BTC 0.000832; LLUNA 5.362; LUNA 2.298; LUNC 501078.3 | | |
| E20E | Address on File | LLUNA 5.529; LUNA 2.37; LUNC 516666 | | |
| 4B69 | Address on File | BTC 0.000508; SOL 41.0089 | | |
| C659 | Address on File | BTC 0.000002 | | |
| 44B1 | Address on File | DOGE 1.7 | | |
| 367F | Address on File | ADA 604.6; ALGO 221.32; BAT 50.9; BCH 0.18866; BTC 0.252308; BTT 63720700; EOS 10.56; ETC 1.17; ETH 1.74133; LTC 0.68339; MANA 8.69; QTUM 0.97; XLM 725.8; XMR 0.181; ZEC 0.069; ZRX 121 | | |
| 412C | Address on File | AVAX 14.54; CKB 85804; LLUNA 19.775; LUNA 8.475; LUNC 27.4; MATIC 412.406 | | |
| BB8D | Address on File | BTC 0.013901; ETH 1.05888; LTC 3.11683; MATIC 807.378; TRX 977.5; XRP 114.8 | | |
| 5118 | Address on File | VGX 2.82 | | |
| 18FE | Address on File | BCH 1.03772; BTC 0.000486; BTT 20100000; DGB 939.9; MATIC 46.553; OCEAN 604.15; SAND 17.094; SOL 0.545; VET 1833.7; VGX 180.97; XMR 1; ZEC 1 | | |
| 59C3 | Address on File | VGX 5.01 | | |
| ADDA | Address on File | APE 0.04; ATOM 0.044; BTC 0.483221; ETC 55.58; ETH 6.04628; LUNA 3.767; LUNC 246488.6; MATIC 6.971; SOL 0.0221; USDC 9.68; VGX 12.2 | | |
| 8ED5 | Address on File | BTT 578900; XLM 35.9 | | |
| 23D7 | Address on File | ADA 166.9 | | |
| 84FB | Address on File | SHIB 3234146.4 | | |
| E5DF | Address on File | ETH 1.02895; USDC 713.67 | | |
| 74B4 | Address on File | BTC 0.000462; BTT 102545400; DOGE 797.5 | | |
| 7AE2 | Address on File | ADA 395.2; SHIB 6476923; USDC 106.15; VGX 205.28 | | |
| CAE9 | Address on File | ENJ 380.04 | | |
| D1BA | Address on File | BTC 0.000582; BTT 32129100; CKB 4128.2; SHIB 730140.1; XLM 19.8 | | |
| FADB | Address on File | BTC 0.000657; BTT 1044181900; VET 3914; XRP 2002.7 | | |
| FF00 | Address on File | BTC 0.576557; DOGE 1.6; LLUNA 32.595; LTC 3.35441; LUNA 13.97; LUNC 45.1; XRP 18.3 | | |
| A5AC | Address on File | ADA 2.2; BTC 0.190515; DOGE 545.9; ETH 0.0957; LLUNA 6.807; LUNA 2.918; LUNC 1073526.5; SHIB 6495458.6; SOL 5.2578; VET 5031.9 | | |
| EE1A | Address on File | APE 8.228; ATOM 5.712; AVAX 3.97; BTC 0.001011; ETH 0.04972; USDC 0.98 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C09 | Address on File | VGX 5.15 | | |
| A681 | Address on File | BTT 818900; SHIB 0.4 | | |
| BAF4 | Address on File | BTC 0.005269; ETH 0.06135 | | |
| 5F02 | Address on File | VGX 4.69 | | |
| AAF3 | Address on File | VGX 5.21 | | |
| D61A | Address on File | ALGO 207.05; DOT 209.714; HBAR 120004.2; LLUNA 13.501; LUNA 5.787; LUNC 1581410.9; SOL 91.09; VGX 5372.74 | | |
| 3407 | Address on File | ADA 508.7; BTC 0.033917; ETH 0.03543; UNI 1.213 | | |
| 6C9A | Address on File | HBAR 4539.7; STMX 34934.8 | | |
| 5E51 | Address on File | BTC 0.002468; DOGE 105.9; ETH 0.67126 | | |
| 1506 | Address on File | VGX 5.13 | | |
| 92FD | Address on File | BTC 0.000249 | | |
| B679 | Address on File | BTC 0.000409; BTT 136429300; SHIB 1851851.8 | | |
| D3E6 | Address on File | VGX 4.94 | | |
| 3451 | Address on File | VGX 4.94 | | |
| CE95 | Address on File | LLUNA 159.534; LUNA 68.372; LUNC 18058438.7; SHIB 26171.4; VGX 687.4; XRP 2360.7 | | |
| 44B2 | Address on File | LLUNA 31.874; LUNA 30.227; LUNC 5033906.9 | | |
| A132 | Address on File | VGX 4.69 | | |
| 9882 | Address on File | ADA 152.7; BTC 0.000575; BTT 3697700; GLM 85; STMX 6351; VET 1487.9; XLM 425.4; XVG 949 | | |
| 20AE | Address on File | OXT 512.9 | | |
| 776C | Address on File | DOGE 39.3 | | |
| B1BA | Address on File | BTC 0.000502; SHIB 11811347.1 | | |
| 435F | Address on File | BTC 0.000502; SHIB 91897059.2 | | |
| EF70 | Address on File | ADA 773.9; BTC 0.005385; DOT 36.82; GLM 26.46; SHIB 4445561.1; STMX 2164.9 | | |
| A608 | Address on File | VGX 5.16 | | |
| C99A | Address on File | VGX 4.94 | | |
| 5C22 | Address on File | ADA 295.5; DOT 3.094; ETC 2.27; SHIB 3147394.9; VGX 28.79; YFI 0.003075 | | |
| 37B0 | Address on File | APE 0.079 | | |
| A81D | Address on File | VGX 4.69 | | |
| D3AB | Address on File | ADA 51.2; SHIB 2690010.2 | | |
| 73FF | Address on File | ADA 7.4; BTC 0.000244; DOGE 569.7; SHIB 931479.2 | | |
| BA20 | Address on File | BTC 0.000517 | | |
| 8EFA | Address on File | VGX 4.67 | | |
| 371E | Address on File | ADA 28.5; BTC 0.000593; DOT 2.385; TRX 307.5 | | |
| 5FBD | Address on File | BTC 0.001023; SHIB 4975743.3 | | |
| 8C9D | Address on File | ADA 10.2; BTC 0.000521 | | |
| 286C | Address on File | VGX 2.8 | | |
| A40B | Address on File | BTC 0.024134 | | |
| 966E | Address on File | HBAR 1067.3; ZRX 160.5 | | |
| 47E2 | Address on File | APE 14.461; DOT 11.242; LLUNA 16.233; LUNC 1517552.5; SOL 4.1875; USDC 2135.24 | | |
| 2302 | Address on File | BTC 0.001023; BTT 14294600; DOGE 131.4; OXT 114.6; SHIB 15526526.5; VGX 98.81 | | |
| EF0C | Address on File | BTC 0.008182; DOGE 459.8; ETH 0.02132; STMX 1747.2 | | |
| B5B8 | Address on File | ADA 1114; SHIB 1580777.7 | | |
| B770 | Address on File | ADA 698.5; VET 7983.1 | | |
| 2557 | Address on File | ADA 40.7; BTC 0.000521 | | |
| EAE9 | Address on File | BTC 0.00007; ETH 0.00268 | | |
| FC96 | Address on File | BCH 0.15334; DOGE 783.6; ENJ 120.61; SHIB 285014.1; STMX 16089.3 | | |
| 47EF | Address on File | BTC 0.000498; ETH 0.00527; VGX 22247.19 | | |
| 2269 | Address on File | ADA 6298.8; ALGO 1010.39; BTC 0.000544; DOGE 4440; DOT 53.098; HBAR 2848.8; MATIC 1.38; SHIB 100080141.3; TRX 5642; VET 8106.9 | | |
| EC84 | Address on File | ADA 0.8 | | |
| C732 | Address on File | ADA 164.1; BTT 8927500; HBAR 223.8; SHIB 14047331.5 | | |
| A6EF | Address on File | ADA 298.3; ALGO 170.24; BTC 0.001035; BTT 48081100; CKB 4094.5; DGB 2144; DOGE 753; HBAR 2037.1; MATIC 64.556; SHIB 15600276.3; SOL 1.6033; TRX 1700; VET 558; XVG 2257.7 | | |
| CDD2 | Address on File | ADA 21.7; LUNA 1.409; LUNC 92188.5; VGX 1.06 | | |
| 995E | Address on File | ADA 296.5; ATOM 147.713; BTC 0.037747; CELO 106.825; DASH 20.264; DOT 11.08; ENJ 681.48; ETH 2.58762; LINK 20.56; LTC 5.24038; OCEAN 391.47; OXT 421.9; TRX 7884.8; XLM 1399.5; XMR 4.301; XTZ 120.53; XVG 13351.9 | | |
| 7A02 | Address on File | SHIB 7673176.9 | | |
| D624 | Address on File | BTC 0.000441; BTT 58592300 | | |
| 2B17 | Address on File | BTC 0.000502; SHIB 13430449; TRX 1281.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8EA1 | Address on File | BTC 0.00023 | | |
| BBC6 | Address on File | BTT 6738300 | | |
| CCC2 | Address on File | BTT 279021900; CKB 38514.9; STMX 14598.9; TRX 3834.2; XVG 14483.4 | | |
| E5B6 | Address on File | BTT 42013600; DAI 49.54; DGB 1268.3; DOGE 2.1; TRX 369.5 | | |
| B5A7 | Address on File | SHIB 0.1 | | |
| 1EF1 | Address on File | VGX 8.38 | | |
| 50E0 | Address on File | ADA 14.7; BTC 0.003198; DOGE 1208.9; ETH 0.05277; SHIB 1262626.2; SOL 0.2751; XLM 106.8; XTZ 34.18 | | |
| 36A1 | Address on File | VGX 2.77 | | |
| FA5D | Address on File | BTC 0.000659; BTT 69812900 | | |
| BC66 | Address on File | ALGO 106.8; BTT 500700200 | | |
| B3BF | Address on File | VGX 2.8 | | |
| 9EE5 | Address on File | VGX 4.66 | | |
| 0489 | Address on File | VGX 4.59 | | |
| C8CD | Address on File | BTC 0.000405; DOGE 468.4; EOS 8.82; SHIB 2037905 | | |
| 4E79 | Address on File | VGX 4.93 | | |
| DD4C | Address on File | ADA 109.1; DOGE 682.7; ETC 2.52; SHIB 2604166.6 | | |
| 8657 | Address on File | BTC 0.000879; LUNA 0.233; LUNC 15250.1; USDC 100.75 | | |
| B147 | Address on File | VGX 4.68 | | |
| AAD6 | Address on File | LLUNA 10.093; LUNA 4.326; LUNC 943607.3; XRP 488.9 | | |
| E896 | Address on File | BTC 0.002087; LUNA 2.174; LUNC 142119.1; SHIB 1324678.7 | | |
| 6D14 | Address on File | VGX 384.32 | | |
| 36B2 | Address on File | BTC 0.000446; BTT 71848400 | | |
| 46D0 | Address on File | SHIB 1000000 | | |
| B090 | Address on File | VGX 4.68 | | |
| 6DAD | Address on File | SHIB 107332740.4 | | |
| AE33 | Address on File | AAVE 1.0075; ALGO 233.77; APE 28.77; AUDIO 24.705; AXS 2.1303; BAND 15.384; BTC 0.000133; DOT 338.549; FLOW 7.571; GALA 250; JASMY 4960.9; LINK 3.17; LUNA 1.041; LUNC 345.6; MANA 22.8; MATIC 114.488; QNT 1.41811; SAND 34.06; VGX 1094.53 | | |
| 41C1 | Address on File | FTM 82.883 | | |
| 4E8A | Address on File | BTT 37283800; VET 794.7 | | |
| 676C | Address on File | BTT 13984400; SHIB 7035187.6; VET 1892.6 | | |
| 16DB | Address on File | ADA 10265.5; ATOM 146.391; USDC 6017.25 | | |
| 3AF7 | Address on File | VGX 2.8 | | |
| 3F49 | Address on File | VGX 4.75 | | |
| D872 | Address on File | BTC 0.000123; LUNA 1.545; LUNC 101081.4 | | |
| 7967 | Address on File | AVAX 0.82; BTC 0.007021; SHIB 31100130.1 | | |
| 66F7 | Address on File | BTC 0.000208 | | |
| 797B | Address on File | BTT 438239700; CKB 26112.5; DGB 1245; DOGE 11709.8; GLM 807.2; LLUNA 84.213; LUNA 36.092; LUNC 288440.8; OCEAN 250.79; OXT 445.4; SHIB 15453220.6; STMX 8654.3; VET 947.7; XVG 28761.2 | | |
| 0FCE | Address on File | VGX 4.23 | | |
| 942A | Address on File | VGX 4.68 | | |
| D980 | Address on File | VGX 2.82 | | |
| F2A8 | Address on File | VGX 4.54 | | |
| B81D | Address on File | BTC 0.040792; DOGE 200.6; ETH 0.28898 | | |
| 7CFB | Address on File | VGX 8.38 | | |
| F0AB | Address on File | VGX 2.8 | | |
| 8723 | Address on File | DOGE 126.6 | | |
| 7F87 | Address on File | BTC 0.000002; ETC 0.03; ETH 0.00001; LTC 0.00011; XMR 0.005; ZEC 0.001 | | |
| 7484 | Address on File | ETH 0.25634; VET 4164.3 | | |
| D521 | Address on File | BTC 0.000076 | | |
| 92C8 | Address on File | VGX 5.39 | | |
| 4A7F | Address on File | ADA 403.4; BTC 0.001509; ETH 2.06954 | | |
| BB96 | Address on File | BTC 0.005558; VGX 5.13 | | |
| 8563 | Address on File | VGX 5.24 | | |
| 2B14 | Address on File | VGX 2.88 | | |
| 23D5 | Address on File | BTC 0.00051; ETH 1.02587 | | |
| 2AD3 | Address on File | VGX 4.66 | | |
| 444D | Address on File | VGX 4 | | |
| 1FB9 | Address on File | BTC 0.474623 | | |
| C41A | Address on File | LLUNA 12.173; LUNA 5.217; LUNC 1137154.7; SHIB 459562442.9 | | |
| 5CDE | Address on File | BTC 0.001774; ETH 0.0112 | | |
| 568E | Address on File | ADA 49.2; ALGO 5.5; BTC 0.002326; DOT 0.448; EGLD 0.0377; ETH 0.00442; LUNA 0.426; LUNC 737.2; STMX 329.6; TRX 97.5 | | |
| F84C | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A4F | Address on File | BTC 0.018743 | | |
| 3AEA | Address on File | SHIB 2802706.5 | | |
| 9DDE | Address on File | LUNA 0.108; LUNC 292.8 | | |
| 50F0 | Address on File | DOGE 322.6; USDT 29.95; VET 7895.3; VGX 24.02 | | |
| A1A9 | Address on File | ADA 1102.1; AVAX 28.39; BTC 0.023415; DOT 28.797; ETH 2.15669; FIL 3.65; LINK 14.75; MATIC 624.783; USDC 4414.13; VGX 643.45; XLM 2068.8; ZEC 5.497 | | |
| 979F | Address on File | ADA 1398.7; BTC 0.0096; DOT 21.498; LINK 10.94 | | |
| 4574 | Address on File | VGX 2.65 | | |
| 043C | Address on File | BTC 0.00065; USDC 110.19 | | |
| B72A | Address on File | VGX 4.73 | | |
| 45FF | Address on File | BTC 0.000215 | | |
| CF3E | Address on File | VGX 8.38 | | |
| A20B | Address on File | VGX 2.84 | | |
| D8CC | Address on File | ADA 1.8; BTC 0.188029; ETC 1.04; ETH 0.51343; SHIB 1536037.6; XLM 43.8 | | |
| 521E | Address on File | BTC 0.000437; DOGE 194 | | |
| BB70 | Address on File | BTC 0.000447; DOGE 395.6; ETH 0.02941 | | |
| AF36 | Address on File | SHIB 10595299.1 | | |
| B644 | Address on File | VGX 2.79 | | |
| 469A | Address on File | ADA 1962.9; CKB 56387.8; DOT 48.78; ETH 0.59891; VET 13111.5 | | |
| 1F53 | Address on File | AVAX 74.67; BTC 0.001195; HBAR 11224.7; LUNC 115.3 | | |
| 3A70 | Address on File | BCH 0.03089; CKB 26249; HBAR 758.5; VET 4861.7 | | |
| 0AA2 | Address on File | ADA 1 | | |
| C5B2 | Address on File | VGX 4.01 | | |
| E946 | Address on File | DOT 1.432; ETH 0.02278 | | |
| B8AD | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00004; LTC 0.00013 | | |
| DDC6 | Address on File | ADA 49.6; SHIB 1583029.9; STMX 2810 | | |
| 5960 | Address on File | HBAR 68615.5 | | |
| 742B | Address on File | USDC 145.47; VGX 3.21 | | |
| E491 | Address on File | ADA 61.1 | | |
| F54A | Address on File | BTT 31278200 | | |
| 57DE | Address on File | AVAX 10.39; FTM 1003.503; LLUNA 5.054; LUNA 2.166; LUNC 160936.3; SHIB 6349446.4; TRX 0.8 | | |
| 772A | Address on File | ADA 1046.4 | | |
| B7C6 | Address on File | ETH 0.10997 | | |
| 5EEB | Address on File | ADA 2; AMP 1460.81; AXS 4.0204; BTC 0.017764; DOT 204.634; ETH 2.80095; LINK 124.09; LTC 9.07234; LUNA 0.116; LUNC 7531; USDC 2.17; VET 15394.8; VGX 1055.86 | | |
| 6C47 | Address on File | ADA 104.3; TRX 500.7 | | |
| 0DDE | Address on File | ETH 0.00729 | | |
| 251B | Address on File | VGX 2.78 | | |
| AEBE | Address on File | VGX 4.61 | | |
| 9D9D | Address on File | ADA 34.5; BTC 0.005525; ETC 2.22; ETH 0.05344; VGX 12.2; XLM 463 | | |
| DFE9 | Address on File | BTC 0.000734; USDC 110.62 | | |
| 90BC | Address on File | ALGO 1.35; BTC 0.00034 | | |
| CB86 | Address on File | BTC 0.001198; ETH 0.03068 | | |
| 3101 | Address on File | BTC 0.000438; BTT 11795200; DOGE 244.1; SHIB 9431258.3 | | |
| A56B | Address on File | VGX 5.16 | | |
| 2946 | Address on File | DOT 361.817 | | |
| 11D7 | Address on File | VGX 4.58 | | |
| 2600 | Address on File | VGX 8.38 | | |
| E39B | Address on File | VGX 5.13 | | |
| B6E3 | Address on File | ADA 19.5; JASMY 1093.5; LUNC 175.1; SHIB 1205298; TRX 134; VGX 43.7 | | |
| 8AC1 | Address on File | VGX 5.12 | | |
| 965D | Address on File | BTC 0.00088; LINK 0.05; LUNA 0.057; LUNC 3715.7 | | |
| BAF2 | Address on File | BTC 0.00025 | | |
| 1129 | Address on File | BTT 65967525.8 | | |
| A8ED | Address on File | VGX 4.67 | | |
| C005 | Address on File | VGX 2.75 | | |
| 510F | Address on File | ADA 2567.8; BTC 0.010537; BTT 177586900; DOT 92.845; ETH 0.40988; LLUNA 4.616; LTC 0.10112; LUNA 1.978; LUNC 431441.3; SHIB 3427198.9; STMX 982; USDC 2.47; VGX 29119.79 | | |
| 1C0B | Address on File | BTC 0.000803; SHIB 232180.2 | | |
| 62AC | Address on File | USDC 10 | | |
| F0F6 | Address on File | ADA 61.3; BTC 0.000628; DGB 1333.4; GRT 274.45; SAND 25.0005; SHIB 1000000; XLM 193.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B735 | Address on File | BTC 0.000211 | | |
| 1DE6 | Address on File | ADA 19.8; BTC 0.001802; DOGE 236; ETC 1.46; ETH 0.09449 | | |
| F6DB | Address on File | BTT 3500; DOGE 31.5 | | |
| B4FA | Address on File | SHIB 1409840.6 | | |
| 20FB | Address on File | ADA 18; STMX 477.5; TRX 90.8; XLM 84.5 | | |
| 79E5 | Address on File | VGX 2.77 | | |
| 2C9D | Address on File | ADA 4905.6; BTT 50000000; ETC 254.05; LINK 411.69; LLUNA 88.442; LUNA 37.904; LUNC 220.8; OMG 501.72; SHIB 10000000; USDC 1.09; VET 64589.5; XVG 70000 | | |
| 701C | Address on File | BTC 0.000506 | | |
| 327F | Address on File | VGX 4.98 | | |
| 4372 | Address on File | VGX 4.94 | | |
| B40B | Address on File | VGX 5.18 | | |
| 0851 | Address on File | BTT 4205700; DOGE 0.2; XVG 470.6 | | |
| 81B0 | Address on File | VGX 4.97 | | |
| A7D8 | Address on File | BTC 0.000231 | | |
| 6C57 | Address on File | BTT 6457200 | | |
| E3B2 | Address on File | BTC 0.00044; BTT 10601400; TRX 614.7 | | |
| 06A0 | Address on File | VGX 4.94 | | |
| D261 | Address on File | KNC 32.55 | | |
| 5244 | Address on File | DOGE 169.7 | | |
| 09D3 | Address on File | BTC 0.000162 | | |
| 3793 | Address on File | VGX 4.95 | | |
| 6D05 | Address on File | ADA 1017.1; ALGO 214.56; BTC 0.01069; BTT 9232400; CKB 2288; DGB 539.9; DOGE 1.7; DOT 18.47; ETH 0.90057; SHIB 1452011; STMX 2005.1; TRX 562.2; VET 272.2; XLM 213.8; XVG 4529.5 | | |
| 123E | Address on File | SHIB 12336385.7; VET 242.3 | | |
| D5CB | Address on File | USDC 75.55 | | |
| BFC9 | Address on File | BTT 3360200; STMX 485.8 | | |
| FE51 | Address on File | VGX 4.29 | | |
| 75EB | Address on File | VGX 8.39 | | |
| 3330 | Address on File | AVAX 2.35; CKB 8788.2; SHIB 2092236.9 | | |
| 7D26 | Address on File | ADA 1254.7; DOT 1.245; LLUNA 15.677; LUNC 50333.1 | | |
| F8C6 | Address on File | ADA 61.5; BTC 0.100199; DOGE 3100; LINK 1.93 | | |
| 277A | Address on File | BTC 0.000247 | | |
| F402 | Address on File | ETH 0.06038; SHIB 24521005.7 | | |
| ECF8 | Address on File | BTC 0.000647 | | |
| C6B9 | Address on File | VGX 4.61 | | |
| 2BA8 | Address on File | BTC 0.000447; DOGE 168.8; DOT 23.638; ETH 0.02971; JASMY 492.4; LTC 4.02336 | | |
| ABC8 | Address on File | BTT 63156900; CKB 13781.3; DOGE 8895.7; SHIB 3457895.6; VET 694.1 | | |
| 499B | Address on File | BTT 10837700; SHIB 17213570.6 | | |
| ADE8 | Address on File | VGX 2.78 | | |
| 811F | Address on File | ADA 201.5 | | |
| 74C3 | Address on File | BTC 0.000008; BTT 39677300; SHIB 657635.1 | | |
| E7D1 | Address on File | BTT 93019000; DOGE 10619.4 | | |
| 60F2 | Address on File | VGX 2.88 | | |
| B3FD | Address on File | VGX 8.38 | | |
| 1A03 | Address on File | DOGE 296.8 | | |
| C0CB | Address on File | BTC 0.007739; ETH 0.03731; NEO 1.316 | | |
| 4B5A | Address on File | ADA 537.6; ATOM 31.044; BTC 0.010705; DOGE 1574.2; DOT 59.518; ENJ 176.87; ETC 12.36; ETH 0.29594; LTC 3.99777; LUNA 3.634; LUNC 237812.3; MANA 338.65 | | |
| A516 | Address on File | ALGO 0.82; AMP 0.82; DGB 0.3; DOGE 0.9; DOT 0.008; GLM 0.06; IOT 0.06; KEEP 0.7; STMX 0.8; TRX 0.3; VET 0.6; VGX 0.17; XVG 0.6 | | |
| 5538 | Address on File | VGX 8.37 | | |
| 6F86 | Address on File | BTT 46117600; DOT 10.002; VET 1359.1 | | |
| A271 | Address on File | ADA 1459.8; MANA 202.88; VET 466.7 | | |
| 004A | Address on File | VGX 2.78 | | |
| B28F | Address on File | BTC 0.000153 | | |
| D596 | Address on File | BTC 0.000163; DOGE 57.8; TRX 100.2 | | |
| 8260 | Address on File | BTT 304747000; LUNC 1035140.4; SHIB 54197033.5 | | |
| FA5B | Address on File | VGX 2.84 | | |
| 1118 | Address on File | ADA 400.9; DOGE 1218.5; LLUNA 26.108; LUNA 11.19; LUNC 3474630; SHIB 9122940.5 | | |
| 1C94 | Address on File | LLUNA 5.619; LUNA 2.409; LUNC 525262.6; VGX 0.64 | | |
| FE14 | Address on File | ETH 0.0268; SHIB 34653085.8 | | |
| 9165 | Address on File | SHIB 132082.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFAA | Address on File | BTC 0.002452 | | |
| 568A | Address on File | VGX 2.77 | | |
| AE24 | Address on File | BTT 13616999.9 | | |
| 7710 | Address on File | BTC 0.000685; VGX 109.76 | | |
| 93B0 | Address on File | APE 3.734; DOGE 0.7; SHIB 219536751.5 | | |
| 23A7 | Address on File | LUNA 3.16; LUNC 206675; VGX 8.37 | | |
| 3B6B | Address on File | HBAR 6350.4; VET 15001.9 | | |
| 5FD8 | Address on File | VET 114.9; XTZ 4.66 | | |
| 6284 | Address on File | VGX 4.71 | | |
| CE3B | Address on File | VGX 4.01 | | |
| 9EFF | Address on File | VGX 5.16 | | |
| F5F8 | Address on File | VGX 4.73 | | |
| 6A82 | Address on File | VGX 4.72 | | |
| A3DE | Address on File | DOGE 103.8 | | |
| 21AD | Address on File | DOGE 2815.7; MANA 338.37; SHIB 32729115.3 | | |
| D672 | Address on File | BTC 0.001013 | | |
| C1DE | Address on File | SHIB 3109908.6 | | |
| 1735 | Address on File | BTT 37373000; DOGE 0.2; HBAR 4000; JASMY 8000; SHIB 50146402.2; TRX 1002.3; XLM 1008.3 | | |
| 683E | Address on File | VGX 4.64 | | |
| 3109 | Address on File | VGX 2.75 | | |
| DF2F | Address on File | VGX 2.75 | | |
| 6B48 | Address on File | VGX 2.78 | | |
| 56B2 | Address on File | ADA 0.7; ETH 0.00073; XLM 0.6 | | |
| 737B | Address on File | VGX 5.13 | | |
| EDA7 | Address on File | ADA 4047.7; APE 0.024; BTC 0.514443; CKB 60210.7; DOGE 25190.2; HBAR 110.2; JASMY 104591.6; LLUNA 11.169; LUNA 4.787; LUNC 1154021.7; SHIB 50303558.8; SPELL 2909.6; VET 40000; VGX 152.77 | | |
| 0BE5 | Address on File | VGX 4.68 | | |
| 2539 | Address on File | ADA 96.3; SHIB 3960256.1; STMX 5475.5; VET 596.7; XLM 144 | | |
| 186A | Address on File | DOGE 899.8 | | |
| EA39 | Address on File | ETH 0.00073; HBAR 54.8 | | |
| D6C4 | Address on File | VGX 2.75 | | |
| B26A | Address on File | ADA 1.7; BTT 12456400; LLUNA 8.267; LUNA 3.543; LUNC 772403.8; MATIC 1.803; SHIB 115587049.6; VET 342.2; XLM 303.2; XVG 1543 | | |
| EE7B | Address on File | BTC 0.000533; LUNA 0.207; LUNC 0.2 | | |
| C232 | Address on File | VGX 4.67 | | |
| CB2A | Address on File | DOGE 15.1 | | |
| 6877 | Address on File | BCH 0.00774; BTC 0.001529; DOGE 51.5; EOS 0.37; ETC 1.23; ETH 0.05058; LTC 0.06396; OCEAN 11.83; QTUM 1.7; SHIB 763067.5 | | |
| D685 | Address on File | SHIB 1202749.1 | | |
| 13B9 | Address on File | SHIB 4031445.2 | | |
| F04C | Address on File | BTC 0.000395 | | |
| 037A | Address on File | BTC 0.000739 | | |
| 1C10 | Address on File | BTC 0.001471; OCEAN 136.97; SHIB 0.3; VGX 85.76 | | |
| ED73 | Address on File | BTT 35434900 | | |
| B0BF | Address on File | SHIB 1818114.4 | | |
| 3110 | Address on File | BTC 0.026125; DOT 20.822; ETH 1.0187; SOL 0.4906; VGX 110.4 | | |
| 52A2 | Address on File | ETH 2.01918; SKL 381.85; USDC 520.91 | | |
| 5B67 | Address on File | BTC 0.000503; SHIB 4254069 | | |
| F605 | Address on File | ADA 187.2; BTC 0.000659 | | |
| AA5F | Address on File | VGX 4.75 | | |
| 7B7A | Address on File | BTC 0.000437; BTT 881523600; DOGE 384.5; DOT 12.4; VET 1312.2 | | |
| 5E15 | Address on File | VGX 8.38 | | |
| A8FC | Address on File | ADA 6.9; BAND 0.488; BTC 0.001317; VET 203.9 | | |
| A83B | Address on File | LUNA 1.637; LUNC 107107.2 | | |
| FFF8 | Address on File | MATIC 1491.614 | | |
| C94C | Address on File | ADA 1062.3; BTT 27560500; DOGE 5102.9; STMX 4002.1; TRX 5333.3; USDC 111.02; VET 13760.3; VGX 105.98 | | |
| D891 | Address on File | LLUNA 17.05; LUNC 1860770.7 | | |
| 3ED5 | Address on File | LUNC 1.4 | | |
| 116C | Address on File | BTC 0.003087; DOGE 477.1; LUNA 2.591; LUNC 405885.7 | | |
| F3D5 | Address on File | DOGE 219.4 | | |
| 2F89 | Address on File | BTT 72015300 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D18 | Address on File | BAT 101.8; BTT 17950500; CHZ 148.9536; DGB 1287.6; ETH 1.12517; GLM 190.78; HBAR 181.8; ICX 64.7; IOT 21; KNC 58.26; MANA 50.18; OCEAN 50; ONT 20.68; OXT 197.4; QTUM 7.42; SHIB 372113.5; STMX 2521.4; TRX 624.2; VET 271.9; XLM 250.9; XVG 1000 | | |
| BFE5 | Address on File | VGX 4.59 | | |
| 28F4 | Address on File | VGX 4.01 | | |
| 6078 | Address on File | BTT 11685700.4 | | |
| 8F47 | Address on File | VGX 4.6 | | |
| C3DE | Address on File | ADA 7.8; BTC 0.000672; DOGE 73.3; DOT 1.008; MATIC 6.023; XLM 15.8 | | |
| 946D | Address on File | SHIB 4110152 | | |
| 2B6A | Address on File | BTC 0.006559; USDC 128.72 | | |
| F490 | Address on File | ADA 2535.1; BTC 0.001448; MATIC 679.047; SHIB 4757373.9 | | |
| 25ED | Address on File | BTC 0.000154 | | |
| BDAD | Address on File | VGX 4.6 | | |
| DFC0 | Address on File | USDC 31702.82 | | |
| 2750 | Address on File | BTC 0.009398; ETH 0.16444; LLUNA 3.043; LUNA 1.304; LUNC 7.6 | | |
| 8AAC | Address on File | USDC 0.8 | | |
| 4B55 | Address on File | DOGE 1857.7 | | |
| C3F9 | Address on File | BTC 0.000175 | | |
| 505D | Address on File | ADA 1.2; BAT 283.8; CELO 17.657; CHZ 441.7746; CKB 64334.7; DOT 77.292; ENJ 120.43; FTM 203.906; JASMY 28022.5; MANA 100.22; MATIC 1.802; SAND 191.1271; STMX 87375.9; VGX 1349.45; WAVES 44.442; XLM 1071.5; XVG 61313.5 | | |
| C144 | Address on File | USDC 5.05 | | |
| 1D6D | Address on File | ADA 10.6; DOGE 109.8; ETH 0.002; GRT 50.17; SHIB 225471.3; VET 20.4 | | |
| 8D8B | Address on File | ADA 16.9; DOT 11.602; ETH 0.04659; LUNA 0.335; LUNC 21859.2; SHIB 4257133.3; YFI 0.00517 | | |
| 3F6E | Address on File | ADA 173; OXT 225; SHIB 3499705.8; VET 1497.2; XVG 3643.3 | | |
| DD0F | Address on File | BAT 0.3; BTC 0.000146; ETH 0.00208 | | |
| 6233 | Address on File | BTT 4261500; ETC 0.34 | | |
| A6C4 | Address on File | WAVES 1.799 | | |
| C555 | Address on File | SHIB 4059254.3; TRX 124.3 | | |
| 4F57 | Address on File | SHIB 4176795.9 | | |
| 40E3 | Address on File | BTT 31355300; STMX 6920.8; TRX 1280.9 | | |
| E9BB | Address on File | VGX 8.38 | | |
| 395B | Address on File | BTC 0.000527; HBAR 677.1 | | |
| 5735 | Address on File | VGX 4.69 | | |
| 06F2 | Address on File | VGX 2.8 | | |
| 0C5C | Address on File | BTT 709000; SAND 2.3968; SHIB 4641211.2 | | |
| EAD5 | Address on File | VGX 2.77 | | |
| F139 | Address on File | BTC 0.003556; MATIC 360.336 | | |
| 90DE | Address on File | DGB 1696.7; DOGE 381.4 | | |
| FD74 | Address on File | BTC 0.000387; BTT 35932700; DOGE 1038.6 | | |
| ED52 | Address on File | VGX 4.61 | | |
| CDC6 | Address on File | VGX 4.02 | | |
| 3218 | Address on File | ATOM 30.574; AVAX 5.86; BTT 166078800; CKB 29861.4; DOT 47.101; HBAR 2624.3; ICX 115.4; MANA 721.28; MATIC 446.376; MKR 0.1628; SHIB 7941550.1; STMX 12302.8; VGX 197.71; XMR 5.182 | | |
| A632 | Address on File | LLUNA 41.576 | | |
| B92B | Address on File | ADA 13; DOGE 95.7; XLM 42.4 | | |
| 52F5 | Address on File | SAND 36.658 | | |
| 329A | Address on File | BTC 0.000283 | | |
| 7E6E | Address on File | VGX 5.25 | | |
| 808B | Address on File | BTC 0.041682; DOGE 216.1; ETH 0.32533; VET 1297.6 | | |
| 6F7F | Address on File | BTC 0.008336; DOGE 181.3; ETH 0.14245; VET 382.1 | | |
| 2AFD | Address on File | BTC 0.000453; GALA 17444.0746; HBAR 7411.1; SHIB 84668892.2; STMX 374248.3; VET 35868.2; VGX 917.46 | | |
| 616D | Address on File | FTM 29.394; HBAR 446.5; MANA 15.87; MATIC 95.858; SAND 25.2295 | | |
| 6F9B | Address on File | BTC 0.002512; DOGE 575.3; SHIB 830426.9 | | |
| 867B | Address on File | LUNA 1.039; LUNC 67932.4; MANA 4.05 | | |
| 1190 | Address on File | BTC 0.000512; DOGE 207.7; SHIB 956754.6 | | |
| 9C12 | Address on File | VGX 5.39 | | |
| 3FBC | Address on File | VGX 4.61 | | |
| E55C | Address on File | VGX 5.25 | | |
| E69E | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50F7 | Address on File | ADA 213.2; BTC 0.000498 | | |
| 1DE3 | Address on File | BTC 0.179872; ETH 1.10156 | | |
| AB0C | Address on File | ADA 80.4; BTC 0.000671; BTT 3043700; ETH 0.04997; VGX 115.53 | | |
| 821D | Address on File | SAND 21.4791; SHIB 1805046.1 | | |
| 6E5D | Address on File | JASMY 2516.9; SHIB 2734223.6; USDC 131.03; VGX 109.83 | | |
| 0DCB | Address on File | SHIB 5651038.5 | | |
| C1B8 | Address on File | VGX 4.75 | | |
| 46E2 | Address on File | APE 0.795; BTC 0.000657; BTT 27472527.4; LUNA 0.104; LUNC 0.1; SHIB 1521938.3; TRAC 15.38; VGX 5.16; XLM 118 | | |
| BCF1 | Address on File | VGX 2.75 | | |
| B51F | Address on File | ADA 52.6; BTC 0.014692; BTT 3660100; DOGE 464.8; HBAR 341.3; SHIB 1527883.8; VET 567.6 | | |
| 773C | Address on File | BTC 0.000494; SHIB 21460754.8 | | |
| E04B | Address on File | VGX 2.87 | | |
| 5BAD | Address on File | VGX 2.81 | | |
| 976F | Address on File | BTC 0.001057 | | |
| 1FFF | Address on File | ALGO 0.09; OCEAN 0.41; XVG 2.3 | | |
| ECAA | Address on File | LLUNA 12.731; LUNA 5.456; LUNC 1771454.8 | | |
| 8D76 | Address on File | ADA 133.6; APE 2.005; BTC 0.00191; ETH 0.01941; GALA 1097.9556; MANA 50.8; MATIC 198.758; SAND 50.5699; SHIB 4116424.7; SOL 1.6631; YGG 33.307 | | |
| 0B8D | Address on File | LLUNA 15.139; LUNA 6.488; LUNC 21 | | |
| F8C6 | Address on File | BTC 0.009773 | | |
| A7D3 | Address on File | DOGE 496.9; ETC 0.31; TRX 721.5 | | |
| AAAF | Address on File | DOGE 1183.8 | | |
| B523 | Address on File | BTT 26814600; SHIB 3455425; VET 1432.2; XVG 1410.2 | | |
| 692C | Address on File | VGX 4.89 | | |
| 0F56 | Address on File | LLUNA 3.087; LUNA 39.059; SHIB 110362694.7; SPELL 67326.7 | | |
| 60CA | Address on File | BTC 0.0446; SHIB 2890173.4 | | |
| C7D5 | Address on File | VGX 2.78 | | |
| 303D | Address on File | BTC 0.000545; XLM 286.3 | | |
| 811C | Address on File | DOGE 50.5; ETH 0.00305 | | |
| 245D | Address on File | ETH 0.02987 | | |
| 3AE2 | Address on File | VGX 5.25 | | |
| D63F | Address on File | ADA 24.8; BTC 0.000568; BTT 70322000; CKB 923.7; DOGE 1844.2; SHIB 20047364.7; STMX 3102; USDC 1.54; VGX 3.82; XLM 20.5; XRP 81.3 | | |
| DD9C | Address on File | ADA 47.3; BTC 0.000436; MATIC 50; USDC 298.39 | | |
| 57B8 | Address on File | VGX 4.98 | | |
| 50B0 | Address on File | DOGE 137.3 | | |
| D5B6 | Address on File | VGX 5.01 | | |
| 52ED | Address on File | BTT 800; SHIB 0.5; XVG 0.3 | | |
| C47B | Address on File | VGX 4.29 | | |
| 7D38 | Address on File | BTC 0.00067 | | |
| 92CA | Address on File | ADA 17.8; SHIB 2039983.6; VET 110 | | |
| BFD8 | Address on File | SHIB 2493521.3 | | |
| 8E39 | Address on File | BTC 0.000514; DOGE 19.1 | | |
| 001E | Address on File | BTC 0.00045; DOGE 284.4 | | |
| 591F | Address on File | AAVE 1.0265; ADA 1475.4; APE 4.817; AVAX 2.01; BTC 0.061033; CHZ 370.7185; DOT 41.824; ETC 2.01; ETH 3.03394; LINK 26; LTC 4.46681; MANA 93.37; MATIC 474.061; SAND 51.9152; SHIB 1371756.1; SOL 18.5551; SUSHI 18.8354; USDC 4.57; VET 464.2 | | |
| 34BB | Address on File | VGX 2.8 | | |
| AFE5 | Address on File | BTC 0.007791; SHIB 23215066.7 | | |
| DA49 | Address on File | BTC 0.000217 | | |
| 93A9 | Address on File | SHIB 216262.9 | | |
| 9486 | Address on File | BTC 0.001023; SHIB 4482916.2; VGX 4.93 | | |
| 1E33 | Address on File | BTC 0.000512; VGX 298.53 | | |
| C969 | Address on File | VGX 4.94 | | |
| C568 | Address on File | TRX 3067.3 | | |
| 22E5 | Address on File | BTC 0.003219 | | |
| 3FD6 | Address on File | ADA 278; BTC 0.032655; ETH 0.95651; LINK 12.32 | | |
| 2FC0 | Address on File | BTC 0.000469; BTT 6324200; DGB 440; DOGE 164.8; VGX 16.45 | | |
| C1DC | Address on File | VGX 4.03 | | |
| 119B | Address on File | BTC 0.000941; ETH 0.02013; LTC 0.01497; LUNA 1.035; LUNC 1 | | |
| 754D | Address on File | VGX 4.01 | | |
| 2623 | Address on File | BTT 4155800; DGB 105.9 | | |
| 2760 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E226 | Address on File | ADA 271.2; ATOM 39.996; BTC 0.014784; DOGE 696.6; DOT 47.63; ENJ 227.05; ETC 14.2; ETH 0.38027; LINK 6.86; LLUNA 7.041; LTC 1.12892; LUNA 3.018; LUNC 238394.8; MANA 437.53; VET 31006.5 | | |
| C756 | Address on File | VGX 4.93 | | |
| 4DE3 | Address on File | VGX 4.93 | | |
| A210 | Address on File | BTC 0.000262; DOGE 21.2; ETH 0.08659; XLM 310.4; XRP 764.6 | | |
| ADA2 | Address on File | VGX 2.78 | | |
| ED4B | Address on File | BTT 500; DOGE 0.5 | | |
| 54A1 | Address on File | ADA 315.2; BTC 0.012209; USDC 3860.56; VET 1333; VGX 578.12 | | |
| AE16 | Address on File | ADA 109.8 | | |
| 0522 | Address on File | ADA 2026.7; AVAX 30.9; BTC 0.302952; BTT 775559607.7; USDC 9697.99 | | |
| F39F | Address on File | VGX 4.89 | | |
| 6FEB | Address on File | DOGE 26.6; VET 101.4 | | |
| 0A55 | Address on File | BTC 0.000371; DOGE 88.4; OCEAN 25.25; OMG 1.51 | | |
| 86F4 | Address on File | BTC 0.000175 | | |
| 109C | Address on File | VGX 4.9 | | |
| 01B7 | Address on File | ADA 235; DOGE 36.4; DOT 4.341; ETH 0.10184; LINK 1.95; MANA 112.52; UNI 1.037; VET 483.6; XLM 99.6 | | |
| F011 | Address on File | BTC 0.000227 | | |
| 827B | Address on File | BTT 6964300 | | |
| 6AF8 | Address on File | LLUNA 7.864; LUNA 3.37; LUNC 735160.6 | | |
| C69A | Address on File | ADA 75.5; BTC 0.000447; DOGE 147.1; LINK 2.33; VET 598.3; VGX 38.43 | | |
| 09AF | Address on File | BTC 0.002596; ETH 0.01546; SHIB 4805579 | | |
| E705 | Address on File | BTC 0.000209 | | |
| 67C2 | Address on File | BTC 0.000733; LUNA 0.345; LUNC 22566.1; SHIB 1087485.5; VGX 4.66 | | |
| C77C | Address on File | MANA 49.44 | | |
| 7AF2 | Address on File | XVG 0.2 | | |
| A0E9 | Address on File | VGX 5.15 | | |
| 9A51 | Address on File | VGX 4.01 | | |
| 195B | Address on File | VGX 4.75 | | |
| 3A60 | Address on File | VGX 5.17 | | |
| D498 | Address on File | ADA 257.1; BTC 0.000514; LINK 24.28; SHIB 14355369.8; SOL 11.757 | | |
| 7E32 | Address on File | VGX 4.03 | | |
| D95C | Address on File | ADA 261.7 | | |
| 1E26 | Address on File | ADA 49; DOT 2.002 | | |
| 1641 | Address on File | SHIB 3567514.3 | | |
| 6B04 | Address on File | VGX 8.39 | | |
| A356 | Address on File | SHIB 28261306.3 | | |
| 0CBB | Address on File | BTC 0.00018; BTT 98772600; ETH 0.54472; LTC 2.09753; YFI 0.130621; YFII 1.404543 | | |
| 256A | Address on File | BTT 17231100; SHIB 9031375.3 | | |
| 9F34 | Address on File | BTT 2749400; SHIB 1867183.5 | | |
| 06A0 | Address on File | DOGE 2.6 | | |
| 3B38 | Address on File | ADA 393.4; BTC 0.001082; BTT 1782400; DOGE 80.5; DOT 2.004; STMX 992.5; VET 2574.1 | | |
| 4271 | Address on File | BTC 0.000539; SHIB 27137112.9; VGX 686.57 | | |
| FBFB | Address on File | VGX 4.02 | | |
| 669B | Address on File | AMP 1550.86; BTT 280579979.3; DGB 1597.1; DOGE 3456.1; LLUNA 4.11; LUNA 1.762; LUNC 562723.1; MANA 26.84; SHIB 47770320.8; STMX 5043.2; TRX 404.1; XVG 10444 | | |
| 4900 | Address on File | VGX 2.76 | | |
| ABFD | Address on File | VGX 2.65 | | |
| 1CE8 | Address on File | ADA 521.2; BTC 0.000906; ETH 0.18955; FTM 135.743; MATIC 155.453; SHIB 1770851.7; SOL 5.9343; VET 5372.6 | | |
| A6DC | Address on File | ADA 0.8; HBAR 1561.5 | | |
| EA4A | Address on File | LLUNA 8.048; LUNA 3.449; LUNC 752078.7; SHIB 22192151.6 | | |
| 466A | Address on File | VGX 8.37 | | |
| 10A2 | Address on File | SHIB 1668056.7 | | |
| A1CB | Address on File | ADA 383; AVAX 3.02; BTC 0.038564; DOGE 178.5; DOT 6; ETH 0.41546; HBAR 971.8; IOT 146.33; LINK 18.11; LLUNA 11.952; LUNA 5.122; LUNC 11.7; MANA 180.55; STMX 2657.6; VET 4127.9; VGX 10.92 | | |
| 0B18 | Address on File | SHIB 2242712.6 | | |
| 7582 | Address on File | BTC 0.000211 | | |
| E37D | Address on File | BTC 0.000154 | | |

SCHEDULE ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 171F | Address on File | BTC 0.00324 | | |
| 5A56 | Address on File | BTC 0.000724; SHIB 29751662.3 | | |
| D9D5 | Address on File | BTC 0.000701; DOGE 1251.5 | | |
| 54BC | Address on File | BTC 0.022197; DOGE 9187.9; ENJ 274.17; ETH 0.2002; SHIB 8757858.3 | | |
| 5EF6 | Address on File | ADA 1505.3; BTC 0.13659; BTT 113634000; CKB 52480.9; DOGE 1001; DOT 77.33; ETH 0.58184; LINK 103.73; LUNA 0.486; LUNC 31807.4; MANA 146.69; SHIB 22906417.2; SOL 10.9261; USDC 2937.87; VET 15001.6; VGX 228.39 | | |
| D9A0 | Address on File | USDC 20 | | |
| 3C30 | Address on File | DOGE 112; LUNA 0.367; LUNC 24017.1 | | |
| 995E | Address on File | BTC 0.000576 | | |
| E4FB | Address on File | VGX 8.38 | | |
| 865F | Address on File | BTC 0.000387; LINK 50.23; MANA 319.99 | | |
| DB91 | Address on File | ADA 329.1; BTC 0.00182; CHZ 766.6327; DOGE 3066.3; ETH 0.03832; HBAR 383.4; LLUNA 32.548; LUNA 13.949; LUNC 3042815.2; OCEAN 39.29; SAND 19.3884; SHIB 13356626.8; SKL 555.56; SPELL 86277.3; TRX 2820.5; VET 4817.2 | | |
| E689 | Address on File | ADA 1; DOGE 6 | | |
| 2A22 | Address on File | BTC 0.35571; DOGE 6.7; ETH 1.77249; SHIB 92672675.3 | | |
| 93D4 | Address on File | VGX 5.39 | | |
| 83E6 | Address on File | BTC 0.000513; SHIB 2491901.3 | | |
| 2F98 | Address on File | ADA 1093.1; BTT 38004700; DOT 27.293; MATIC 347.452; SHIB 19557101.7; USDC 985.88; VGX 314.46; XVG 5277.2 | | |
| DD3E | Address on File | BTT 5196000 | | |
| B7B8 | Address on File | ADA 66.1; ATOM 1.972; BTC 0.020544; DOT 7.818; ETH 0.11102; FTM 21.057; LINK 1.55; LTC 2.69312; LUNA 0.11; LUNC 411.9; MATIC 78.765; SHIB 2136980; SOL 0.8897; UNI 10.563; USDC 77.59; VGX 431.36 | | |
| BF1E | Address on File | BTC 0.000448; ETH 0.47042; HBAR 1585.9; LINK 20.18; LLUNA 15.429; LUNA 6.613; LUNC 21.4; VET 2238.1 | | |
| CF9A | Address on File | VGX 2.78 | | |
| 684A | Address on File | SHIB 1718325 | | |
| 73CE | Address on File | BTC 0.000258 | | |
| 11B1 | Address on File | BTC 0.000459; BTT 861007900 | | |
| CC95 | Address on File | ADA 188.3 | | |
| 087D | Address on File | VGX 4.69 | | |
| 50FC | Address on File | LLUNA 4.497; LUNA 1.928; LUNC 420023.2 | | |
| 37A9 | Address on File | BAT 0.9; BTC 0.581393; BTT 13954100; CKB 43908.7; DOGE 890.2; DOT 57.453; ETH 0.44946; LLUNA 69.082; LUNA 29.607; LUNC 4210347; SHIB 23769628; SOL 19.1612; STMX 21501.6; UNI 181.445; USDC 0.91; XVG 417145.7 | | |
| ACBB | Address on File | VGX 5.12 | | |
| A29A | Address on File | VGX 8.38 | | |
| 59DA | Address on File | LLUNA 11.925; LUNA 5.111; LUNC 1114824.4 | | |
| 2656 | Address on File | BTC 0.000495; HBAR 175.2; SAND 15.9115; SHIB 35607129 | | |
| EF1C | Address on File | VGX 2.78 | | |
| 9B6E | Address on File | BTT 100469600; TRX 3518.4 | | |
| 84B6 | Address on File | BTT 109380169.6 | | |
| 044F | Address on File | SHIB 678794.5; XLM 70 | | |
| 9ECD | Address on File | VGX 8.39 | | |
| B267 | Address on File | ETH 3.02994; SHIB 19047283.3 | | |
| FD61 | Address on File | VGX 8.38 | | |
| 24CB | Address on File | DOGE 462.7; HBAR 170.2 | | |
| BFD4 | Address on File | ADA 1; ETC 8.47; STMX 14.4; VET 422.1 | | |
| 5EAF | Address on File | ADA 7; BTC 0.001651; SHIB 1066166.6 | | |
| 5A9F | Address on File | BTC 0.000521; TRX 877.4 | | |
| 8B61 | Address on File | VGX 4.75 | | |
| 593D | Address on File | VGX 8.38 | | |
| 4AF2 | Address on File | ADA 130.6; TRX 1352.5 | | |
| E26B | Address on File | ETH 0.0091 | | |
| D5B1 | Address on File | BTT 81152200; SHIB 7672634.2 | | |
| 083D | Address on File | VGX 2.88 | | |
| 9BB5 | Address on File | BTC 0.119582; SOL 6.6701 | | |
| F5C3 | Address on File | BTC 0.000255 | | |
| A45B | Address on File | VGX 2.76 | | |
| 465E | Address on File | ADA 245.7; BTC 0.003333 | | |
| 0C5B | Address on File | VGX 4.58 | | |
| 85AE | Address on File | BTC 0.002266; SHIB 1641709.9 | | |
| 6EF6 | Address on File | VGX 2.84 | | |
| 4277 | Address on File | DOGE 10012.8; SHIB 100128039.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 403B | Address on File | ADA 39.8; BTC 0.004955; DOT 9.417; ETH 0.07092; SHIB 12193283; SOL 1.0543 | | |
| FF36 | Address on File | BTC 0.001893; BTT 11704900 | | |
| FE92 | Address on File | LUNA 0.079; LUNC 5130 | | |
| 0F46 | Address on File | VGX 4.69 | | |
| 86A8 | Address on File | BTT 300 | | |
| 0F3F | Address on File | BTC 0.000513 | | |
| 3212 | Address on File | LUNA 3.293; LUNC 504512.9 | | |
| 46E5 | Address on File | VGX 4.67 | | |
| FCE3 | Address on File | VGX 4.98 | | |
| 5994 | Address on File | ADA 0.8; BTC 0.000483 | | |
| 63A6 | Address on File | SHIB 13735552.2 | | |
| 43A0 | Address on File | BTT 13211600 | | |
| 11C6 | Address on File | BTC 0.000512 | | |
| 525A | Address on File | BTC 0.001608; DOGE 69.2; SHIB 1125000 | | |
| 7814 | Address on File | VGX 4.9 | | |
| ACCA | Address on File | BTT 4009400 | | |
| F6D8 | Address on File | BTC 0.807612; ETH 6.58096; USDC 26912.29 | | |
| 506F | Address on File | VGX 2.77 | | |
| B9BF | Address on File | ADA 60.7; DOGE 360.6 | | |
| DDCF | Address on File | ADA 5564.7; ALGO 817.4; ATOM 67.621; AVAX 32.65; BTC 0.339285; CKB 14517.9; DOT 48.481; ETH 4.4652; HBAR 3476.9; LLUNA 29.448; LUNA 12.621; LUNC 653859.1; MANA 262.61; MATIC 1139.68; SAND 316.6161; SOL 11.0553; UNI 29.14; USDC 225.83; VET 12091.5; VGX 619.38 | | |
| F794 | Address on File | ADA 1804.3; BTC 0.121411; BTT 33928400; CHZ 340.3842; DOT 170.049; ETC 3.45; ETH 2.27504; LINK 69.8; LTC 8.43015; MATIC 274.853; SHIB 7236107.6; USDC 236.52; VGX 694.46; XLM 1008.3 | | |
| DDDA | Address on File | BTC 0.004571; DOGE 6755.6; ETH 0.13934; SHIB 3069838.8 | | |
| 947A | Address on File | SHIB 10655340 | | |
| D8A3 | Address on File | ADA 107; BTC 0.000689; ETH 0.14913; LINK 3.18; SOL 0.4746 | | |
| 645F | Address on File | DOGE 84.4; DOT 29.626; XRP 192.5 | | |
| C063 | Address on File | BTT 47015400; SHIB 2872729.2 | | |
| 2F85 | Address on File | VGX 5.01 | | |
| 4450 | Address on File | BTC 0.000226 | | |
| 8AF1 | Address on File | ADA 782.8; ALGO 490.9; CKB 44390.2; DOT 11.674; FTM 131.292; HBAR 1763.1; LINK 171.73; MATIC 88.2; NEO 13.087; QTUM 118.64; SAND 324.4519; SHIB 17536303.4; SOL 7.7919; TRX 4553.6; UNI 58.182; VET 13229.2 | | |
| 341B | Address on File | VET 2109.1 | | |
| F463 | Address on File | LUNA 0.013; LUNC 833.7; VGX 5059.07 | | |
| C299 | Address on File | BTC 0.000522; BTT 16278600; CKB 1713.3; SHIB 7502578.4; XVG 1239.7 | | |
| 7ABE | Address on File | ADA 1 | | |
| 5D6E | Address on File | BTC 0.000582; DOGE 1723.3; ETH 1.02726; SHIB 5556790.3; SOL 8.9637 | | |
| 0E60 | Address on File | SHIB 1785076.7 | | |
| 870A | Address on File | BTC 0.000462; SOL 1.0187; VET 551.5 | | |
| 79D8 | Address on File | DOGE 249.8; SHIB 6941917.4 | | |
| 6EFC | Address on File | LTC 0.03187 | | |
| 5632 | Address on File | BTC 0.000814; LLUNA 19.556; LUNA 8.381; LUNC 6843135.5; SHIB 40967103.4 | | |
| 23D6 | Address on File | APE 0.018; BTC 0.004884; LLUNA 3.827; LUNA 1.641; LUNC 357818.8; MATIC 107.669; SHIB 14103658.5; UNI 17.973; VGX 10065.58 | | |
| 5F08 | Address on File | SHIB 3411813.7 | | |
| D0E6 | Address on File | USDC 3136.01 | | |
| 982C | Address on File | BTC 0.014933; USDC 2.59; VGX 516.67 | | |
| DFFD | Address on File | VGX 2.78 | | |
| 954A | Address on File | BTC 0.002857; SHIB 474214.6 | | |
| 0212 | Address on File | VGX 2.84 | | |
| E5FF | Address on File | VGX 2.84 | | |
| 4860 | Address on File | XVG 2171.5 | | |
| 64C0 | Address on File | LUNA 0.054; LUNC 3485.2; STMX 2118.4; VET 5596.7 | | |
| BBC0 | Address on File | VGX 4.66 | | |
| 8369 | Address on File | USDC 6254.7 | | |
| D344 | Address on File | BTC 0.003227 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B41B | Address on File | BAND 1.479; BCH 0.03884; BTC 1.118199; COMP 0.0545; DASH 0.096; ETH 1.03467; KNC 9.28; LINK 0.69; LTC 0.11824; MANA 43.22; MKR 0.0092; OXT 32.7; UMA 0.868; USDC 17332.99; VGX 711.11; YFI 0.000574; ZRX 14.9 | | |
| 0553 | Address on File | ADA 298; AUDIO 71.314; BTC 0.051659; DOGE 575.7; DOT 45.113; DYDX 22.2182; ETH 0.19229; MANA 54.96; SHIB 389863.5; SOL 1.0375; USDC 617.98; VET 1122.6; VGX 805 | | |
| 5287 | Address on File | ADA 18; BTC 0.018748; DOGE 140.2; EGLD 0.8011; ETH 0.06898; LTC 2.01422; QTUM 2.24; SHIB 269978.4; SOL 1.0354 | | |
| 352B | Address on File | BTT 6495000; STMX 993.3 | | |
| CEB6 | Address on File | VGX 4.29 | | |
| 0D36 | Address on File | BTC 0.002723 | | |
| 11CC | Address on File | BTC 0.00083; MANA 4.25 | | |
| 2BBC | Address on File | DOGE 66.9 | | |
| DD79 | Address on File | ADA 46.4; BTC 0.000409; DOGE 216.3; SHIB 27951033 | | |
| 7805 | Address on File | ADA 5; SHIB 577408.9 | | |
| 5E8E | Address on File | BTC 0.001577; DOGE 2.8; SHIB 10731930.1 | | |
| F854 | Address on File | USDC 433.43 | | |
| 32AE | Address on File | VGX 4.29 | | |
| 7CCA | Address on File | DOGE 6.3 | | |
| 3283 | Address on File | ATOM 33.358; AVAX 15.52; BTC 0.000915; ETH 0.00177; FTM 855.927; LLUNA 189.765; LUNA 81.328; LUNC 2125837.7; QTUM 133.73; SOL 81.6619; STMX 90974.3; VET 103854.9; VGX 778.95 | | |
| F068 | Address on File | ADA 3; BAT 0.4; BTC 0.000278; CKB 248209.7; XVG 1011.3 | | |
| 3397 | Address on File | ADA 0.3; DOGE 293.3; LLUNA 2.97; LUNC 159961.6; SHIB 1865671.6 | | |
| 2AD9 | Address on File | VGX 2.81 | | |
| 3EF9 | Address on File | BTC 0.000104 | | |
| F397 | Address on File | SHIB 12575.7; VGX 3.33 | | |
| D3B2 | Address on File | BTC 0.000499; SHIB 1115448.9; VET 221.8 | | |
| 400E | Address on File | FTM 367.235; LLUNA 8.692; LUNA 3.726; LUNC 12.1; SOL 2.6428 | | |
| 0D7B | Address on File | ALGO 139.88; AVAX 11.93; BTC 0.060672; DOT 3; ETH 0.59441; FTM 123; LINK 20.42; LLUNA 25.931; LUNA 11.114; LUNC 35.9; SHIB 0.6; SOL 21.3651 | | |
| 23C1 | Address on File | XMR 2.048 | | |
| 78BA | Address on File | BTC 0.000387 | | |
| 788D | Address on File | SHIB 1684068.7 | | |
| B9A5 | Address on File | ADA 77.8; BTC 0.017132; DOT 5.596; ETH 0.24669 | | |
| 557E | Address on File | AVAX 1.75; BTC 0.012317; LINK 5.62; LLUNA 3.622; LUNA 1.553; LUNC 5; SAND 21.0632; SOL 3.753; USDC 114.18 | | |
| E228 | Address on File | ATOM 0.207; BAT 68.1; DGB 97041.7 | | |
| C8B9 | Address on File | BTT 14344000; SHIB 5728960.1 | | |
| 96CC | Address on File | ADA 4740.5; BTC 0.044488; DOT 118.215; ETH 1.2219; HBAR 1968; LINK 12.79; MANA 506.23; MATIC 625.798; SHIB 53718958.1; VET 14008 | | |
| D367 | Address on File | LLUNA 16.521; LUNA 7.081; LUNC 1544346 | | |
| F13D | Address on File | VGX 8.38 | | |
| 749F | Address on File | LUNA 1.76; LUNC 1.7 | | |
| 87C4 | Address on File | ADA 33.4; ALGO 1820.02; AMP 1236.17; ANKR 325.04173; APE 15.619; AUDIO 36.172; AVAX 4.64; BAND 50.238; BAT 173.6; BTT 16848341.2; CELO 6.801; CHZ 96.4551; CKB 9338.6; DGB 1296.2; DOGE 659.1; DOT 32.374; ENS 1.53; ETC 1.19; FIL 1.51; FTM 313.753; GALA 1770.8722; GLM 94.88; GRT 243.93; HBAR 5151.9; ICP 5.07; IOT 255.3; JASMY 4789.5; KAVA 26.263; KNC 20.9; LINK 145.84; LLUNA 4.107; LUNA 1.76; LUNC 119836.6; MANA 180.4; MATIC 468.709; OCEAN 202.15; ONT 41.36; QNT 3.78144; ROSE 967.46; SAND 232.1268; SHIB 21508195; SOL 6.9436; SPELL 78704.1; SRM 11.156; STMX 2466.8; UNI 30.421; USDC 106.58; VET 2837.2; VGX 205.17; XLM 368.7; XVG 3626.5 | | |
| 2593 | Address on File | XRP 1.3 | | |
| 828A | Address on File | CKB 1226; QTUM 10.81; VET 1396.1 | | |
| 3111 | Address on File | VGX 4.74 | | |
| E7E1 | Address on File | VGX 5.38 | | |
| 2BD6 | Address on File | ADA 5.7; BTC 0.000001; DOGE 5.6; ETH 0.00324; STMX 1667 | | |
| 1770 | Address on File | BTC 0.000438; BTT 13888800 | | |
| 9C97 | Address on File | BTT 4109500; DOGE 43.1 | | |
| 9A7F | Address on File | ADA 969.9; BTC 0.03919; COMP 11.61408; DOGE 27636.8; DOT 21.883; ETH 1.05837; HBAR 1145.1; LLUNA 20.331; LUNA 8.714; LUNC 1900776.8; SHIB 31851557; SOL 6.0258; STMX 102301.3 | | |
| 02F2 | Address on File | ADA 144.7; SHIB 3241610.8; VET 4250 | | |
| 4EBB | Address on File | BTC 0.000401; SHIB 54195720.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AD5 | Address on File | VGX 4.94 | | |
| 0A46 | Address on File | XRP 2.9 | | |
| 75CA | Address on File | AAVE 0.0266; ATOM 0.001; BTC 0.000075; CHZ 4; ENJ 20; ETH 0.00026; FTM 20; LLUNA 3.704; LUNA 1.588; LUNC 7697.2; MANA 5; USDC 9.77 | | |
| 4651 | Address on File | BTC 0.000753; VGX 174.1 | | |
| E3DE | Address on File | DGB 399; ENJ 41.92; MANA 108.25; VGX 72.84 | | |
| B835 | Address on File | ATOM 0.052; BTC 0.000998; HBAR 188597.3; SHIB 34837.4 | | |
| 8AA4 | Address on File | ETH 0.00214 | | |
| 04B1 | Address on File | SAND 16.6237; SHIB 1757229.5 | | |
| 7EF5 | Address on File | VGX 2.78 | | |
| 45A2 | Address on File | VGX 5.24 | | |
| 5B33 | Address on File | LUNA 3.805; LUNC 248987.9 | | |
| 1F7D | Address on File | VGX 4.61 | | |
| 2D0E | Address on File | ADA 22.6; STMX 877.3 | | |
| 8B4B | Address on File | DOT 20.985 | | |
| 2020 | Address on File | VGX 4.42 | | |
| 7CA3 | Address on File | VGX 4.7 | | |
| A4A7 | Address on File | VGX 2.78 | | |
| F974 | Address on File | BTC 0.000656; DOGE 864.9 | | |
| 7148 | Address on File | DOGE 3.2; SHIB 13289.7 | | |
| 0A0F | Address on File | ADA 4376.2; BTT 617328300; SHIB 227598142.9 | | |
| 5BC2 | Address on File | ETH 0.01651 | | |
| 52D9 | Address on File | BTC 0.069046; BTT 46948356.8; DOGE 25.8; ETH 2.10425; SHIB 186173171.4; STMX 26.7; VGX 1.33; XVG 10452.1 | | |
| 519B | Address on File | BTT 24702000; SHIB 2574002.5 | | |
| 62C1 | Address on File | ADA 873.7; BTC 0.009695; DOGE 3132.9; LINK 41.38; SHIB 20574241.6; VGX 1224.68 | | |
| 8083 | Address on File | BTC 0.00004; CELO 0.146; DOT 0.297 | | |
| 1EAC | Address on File | BTC 0.01274437; ETH 0.02387; LINK 0.07; USDC 147.68 | | |
| EA39 | Address on File | VGX 2.84 | | |
| F02D | Address on File | ADA 108.1; AXS 10.89089; BTC 0.076975; DOT 118.963; EOS 304.66; ETH 0.70738; LUNA 0.089; LUNC 5823.1; STMX 43289.2; USDC 13.58; VGX 11328.4 | | |
| F594 | Address on File | BTC 0.004669; VGX 197.17 | | |
| 7149 | Address on File | VGX 4.68 | | |
| 7DB2 | Address on File | BTC 0.000492 | | |
| F6A4 | Address on File | VGX 5.18 | | |
| 5CCA | Address on File | VGX 4.71 | | |
| 3C4A | Address on File | USDC 4.23 | | |
| 4DCC | Address on File | VGX 3.99 | | |
| D87B | Address on File | SHIB 591649.6 | | |
| 8C31 | Address on File | DOGE 911.6; VET 1576.2 | | |
| E6C3 | Address on File | VGX 2.77 | | |
| CE69 | Address on File | VGX 4.64 | | |
| 8CED | Address on File | DOGE 448.9; STMX 1299.5 | | |
| 868E | Address on File | AAVE 0.571; ADA 598.6; DOT 35.869; ETH 1.88411; HBAR 864.8; LINK 9.54; LTC 4.52617; MATIC 54.945; MKR 0.0597; SOL 49.3028; UNI 15.55; USDC 0.79 | | |
| 3BC3 | Address on File | BTC 0.000214 | | |
| FE7E | Address on File | VGX 2.75 | | |
| 52FE | Address on File | SHIB 3943925.9 | | |
| 74D9 | Address on File | ETH 7.12942 | | |
| 1BD7 | Address on File | DOGE 364.5 | | |
| 6E01 | Address on File | DOGE 738.7 | | |
| 7900 | Address on File | SOL 0.9022 | | |
| 2402 | Address on File | VGX 2.82 | | |
| E753 | Address on File | DOGE 216 | | |
| EED9 | Address on File | BTT 12284500; STMX 1370.3; VET 229.9 | | |
| 2A2C | Address on File | SOL 0.0262; VGX 3.86 | | |
| 2B95 | Address on File | VGX 5.25 | | |
| A0D4 | Address on File | ALGO 33.95; AVAX 1.12; BTC 0.00238; DOGE 3321.9; HBAR 473; SAND 10.0856; SHIB 1145081.8; SOL 1.4331; USDT 93.68; VGX 614.35 | | |
| 350E | Address on File | BTC 0.000811; VGX 1136.56 | | |
| 0AA2 | Address on File | BTC 0.000248 | | |
| 694F | Address on File | DGB 417.9; STMX 476.4 | | |
| E2C2 | Address on File | BTC 0.000581; DOGE 395.4 | | |
| 56ED | Address on File | BTC 0.00072; BTT 24133800; SHIB 8695652.1 | | |
| 6D4C | Address on File | ALGO 229.22; BTC 0.000515; MATIC 107.276; SAND 37.8289; STMX 8877.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D44 | Address on File | ADA 6.7; DOT 123.294; LUNC 364.2; MANA 363.83; MATIC 1019.797; SOL 19.3946; VET 25000 | | |
| 6E79 | Address on File | ADA 522.2; BTC 0.001421; ETH 0.0502; LTC 11.35458; XLM 1028.5 | | |
| D71D | Address on File | BTT 5720799.9; DOGE 174.7 | | |
| 05AD | Address on File | ADA 321.4; BTC 0.00117; DOGE 3175.2 | | |
| 6159 | Address on File | VGX 4.67 | | |
| 7C7A | Address on File | VGX 8.38 | | |
| B1D7 | Address on File | BTT 24401800 | | |
| 79C9 | Address on File | BTC 0.098863; ETH 1.04914; USDC 100.75 | | |
| EF76 | Address on File | BTC 0.000104 | | |
| CACE | Address on File | DOT 0.658 | | |
| 4462 | Address on File | ADA 2110.2; BTC 0.000509; BTT 138510400; CHZ 244.0834; CKB 18638.4; DGB 6283.2; DOGE 1373.4; GALA 580.4831; HBAR 267.4; LLUNA 10.263; LUNA 4.399; LUNC 958978.1; SHIB 148215239.3; SOL 2.0026; STMX 7900.9; TRX 1090.9; VET 1002.3; VGX 147.91; XVG 3143.2 | | |
| B171 | Address on File | VGX 4.67 | | |
| C30B | Address on File | BTC 0.000501; LUNA 0.693; LUNC 45341.1; VET 711 | | |
| 3841 | Address on File | BTC 0.000735; BTT 24761900 | | |
| 14F8 | Address on File | DOGE 2.3 | | |
| FD4B | Address on File | BTC 0.006463; DOT 1.089 | | |
| EBFB | Address on File | VGX 548.67 | | |
| 2B2C | Address on File | VGX 5.15 | | |
| 9725 | Address on File | VGX 2.81 | | |
| 5118 | Address on File | ADA 316.8; APE 1.607; BTC 0.003868; ETH 2.03886; MATIC 497.477; USDT 0.95 | | |
| 7AF6 | Address on File | BAT 0.1; BCH 0.00029; BTC 0.000412; EOS 0.02; ETC 0.01; LTC 0.00126; QTUM 0.03; XLM 0.8; XMR 0.001; ZEC 0.001; ZRX 0.3 | | |
| A2E9 | Address on File | BTC 0.079771; DOT 0.927; ETH 0.01251; LINK 0.03; SOL 0.0182 | | |
| 18F4 | Address on File | DOGE 4.1; SHIB 10338634.9 | | |
| DB96 | Address on File | BTC 0.000446; DOGE 502.3 | | |
| 642B | Address on File | DOGE 340.9 | | |
| 642B | Address on File | SHIB 15819775.4 | | |
| 50D4 | Address on File | ATOM 7.286; BTC 0.602455; DOGE 712.5; DOT 4.298; ETH 0.04013; GLM 267.18; LINK 9.16; SHIB 10604453.8; TRX 1603.3; USDC 336.78; VGX 96.8; XLM 461.5; YFI 0.004657 | | |
| 1EF4 | Address on File | BTC 0.003434 | | |
| 6E5F | Address on File | BTT 3525800; DOGE 32 | | |
| 169B | Address on File | VGX 4.94 | | |
| 1679 | Address on File | BTC 0.000625; DOGE 1140.5 | | |
| D411 | Address on File | DGB 10010.8; HBAR 1403.5; SHIB 22783278.2 | | |
| 98DD | Address on File | CHZ 1053.8251; DOGE 1860.8; MANA 182.94; SHIB 52567052.9 | | |
| DB1A | Address on File | VET 166916; XLM 524.8 | | |
| CE78 | Address on File | BTC 0.013638; SHIB 4671435.3 | | |
| 2868 | Address on File | ETH 0.00551 | | |
| 38C6 | Address on File | BTC 0.010374; ETH 0.3056 | | |
| 41F9 | Address on File | LLUNA 9.516; LUNA 4.078; LUNC 889750.1 | | |
| F09A | Address on File | ADA 55.7; ETH 0.10183; SOL 0.1246 | | |
| 3332 | Address on File | TRX 125.6 | | |
| B042 | Address on File | BTC 0.000369; USDC 25642.36 | | |
| 85EE | Address on File | ADA 255.4; BTC 0.000523; ETH 0.06189; OXT 119.7; XVG 2406.3 | | |
| DE2A | Address on File | ADA 166.4; BTC 0.00053; BTT 23591300; DGB 1754; DOGE 1033.8; SHIB 34901646.4; STMX 7026; XVG 8182.7 | | |
| E2F4 | Address on File | HBAR 5634.8; STMX 30885.6; VET 26812.3 | | |
| D72F | Address on File | BTC 0.000513 | | |
| 0295 | Address on File | VGX 2.78 | | |
| 73B5 | Address on File | BTT 2953000; DOGE 307.5; SHIB 1834842.7; UMA 1.975 | | |
| 86EE | Address on File | ADA 12; BTC 0.001657; MANA 10.37; MATIC 5.259; VET 61.7 | | |
| 24BF | Address on File | ADA 3363; BTC 0.000649; BTT 598126000; DOGE 128451.4; TRX 13257.7; VET 2680 | | |
| 0074 | Address on File | VGX 2.77 | | |
| C2EE | Address on File | SHIB 36781.4 | | |
| AC7D | Address on File | AAVE 41.2842; ADA 1232.6; AVAX 17.28; BTT 2000220940; DOT 23.18; ETH 4.57995; FIL 14.51; FTM 1069.355; LTC 103.88427; LUNA 3.247; LUNC 212481.9; MANA 225.12; SHIB 89024.3; SOL 8.1978 | | |
| C998 | Address on File | BTC 0.000448; BTT 38078000 | | |
| EBFC | Address on File | VGX 4.01 | | |
| 543D | Address on File | BTT 26595744.6; SHIB 32852907.8 | | |
| 9E77 | Address on File | BTC 0.000423 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D06 | Address on File | VGX 2.82 | | |
| 9FB6 | Address on File | ADA 756.2; AVAX 12.11; BTC 0.428628; CKB 12360.1; DOGE 1.7; DOT 55.901; ENJ 402.43; ETH 2.75731; LLUNA 10.141; LUNA 4.346; MANA 15.29; MATIC 505.132; SAND 7.373; SHIB 7525055.3; SOL 9.0322; UNI 10.132; VGX 646.55 | | |
| F814 | Address on File | ADA 3562; DOGE 38288.8; LLUNA 43.957; LUNA 1.339; LUNC 107183.8; SHIB 20227778.2; USDC 961.45; VGX 1133.1 | | |
| 7954 | Address on File | VGX 2.84 | | |
| 74DB | Address on File | BTC 0.00177 | | |
| 87A3 | Address on File | ADA 938.1; BTC 0.031015; BTT 105564899.9; CKB 3715.2; ETH 0.68289; MANA 1020.2; MATIC 117.667; SAND 195.2438; SHIB 19217238.3; VGX 262.97 | | |
| 5192 | Address on File | BTC 0.000497; SHIB 60955646.5 | | |
| 52F1 | Address on File | BTC 0.000496 | | |
| 933F | Address on File | BTC 0.026962; MANA 348.79; SHIB 101079956.2 | | |
| 913D | Address on File | BTT 12260700 | | |
| 212F | Address on File | USDC 0.5 | | |
| EBB8 | Address on File | BTT 3816600 | | |
| F90A | Address on File | BTC 0.000164; BTT 3678800; DOGE 4.2 | | |
| E922 | Address on File | DOGE 113.9 | | |
| D564 | Address on File | BTC 0.000688; VGX 0.47 | | |
| 3F1C | Address on File | ADA 2615.8; BTC 0.524134; ETH 10.55306; LUNA 0.895; LUNC 58504.9; SHIB 23941387.8; VET 32111 | | |
| F538 | Address on File | ETH 0.00442; LINK 201.11; VET 29940.1 | | |
| 0406 | Address on File | ADA 22.4; AVAX 1.59; BTC 0.000577; BTT 28801500; CHZ 283.0375; DOT 13.712; HBAR 1128; LINK 1.86; MANA 24.86; MATIC 38.014; SHIB 44656639.5; SOL 0.3619; TRX 1034.5; VET 931.3; XLM 158.7 | | |
| F07F | Address on File | ADA 1006; DOT 101.811; VGX 0.27 | | |
| BBBA | Address on File | ADA 28.9; BTC 0.000675; BTT 11669900 | | |
| 41B9 | Address on File | ADA 1610; AMP 3421.19; APE 13.394; AXS 1; BCH 0.15895; BTC 0.045057; BTT 17330400; CKB 763.4; DOGE 9672.3; ENJ 54.92; EOS 15.98; ETC 1.6; FIL 10.43; FTM 32.958; GALA 188.3332; HBAR 394.4; IOT 146.65; LINK 7.75; MANA 6.18; MATIC 26.666; OCEAN 27.77; OMG 6.62; SAND 4.0816; SHIB 36414691.6; UNI 2.213; VET 1123.5; XLM 1173.8; XVG 3799.8 | | |
| 5DD7 | Address on File | BTC 0.00039 | | |
| D7F4 | Address on File | VGX 2.77 | | |
| BAD5 | Address on File | VGX 2.75 | | |
| F332 | Address on File | ADA 106.4; DOGE 322.4; STMX 5229.8 | | |
| 4E06 | Address on File | ADA 304.3; ALGO 203.83; DOT 24.084; XTZ 51.47 | | |
| F1E9 | Address on File | VGX 2.79 | | |
| A25F | Address on File | VGX 4.02 | | |
| A052 | Address on File | BTC 0.000405; SHIB 4340998.7 | | |
| B7AD | Address on File | ADA 2.5; BTC 0.000524; VET 165.7 | | |
| F719 | Address on File | ADA 573.3; DOGE 3.2; SHIB 6459948.3 | | |
| 2D04 | Address on File | BTC 0.0006; ETH 0.04409; FTM 129.752; LLUNA 4.093; LUNA 1.755; LUNC 382642.8; USDC 100 | | |
| 75B1 | Address on File | VGX 5 | | |
| CFED | Address on File | ADA 850; BTC 0.0867; BTT 42190200; DOGE 999.9; ETH 5.36105; OCEAN 234.94; SHIB 12079210.6; STMX 2475.3; USDC 2529.29 | | |
| 0553 | Address on File | DOGE 5522.1 | | |
| 9E24 | Address on File | STMX 1829; VGX 1.81 | | |
| CBAD | Address on File | LUNA 0.351; LUNC 22936.8 | | |
| D3BB | Address on File | VGX 5 | | |
| D9FD | Address on File | BTC 0.000675; VET 29664.5; XRP 662.4 | | |
| 1866 | Address on File | BTC 0.000448; BTT 606959200; LLUNA 5.453; LUNA 2.337; LUNC 509565.3 | | |
| D291 | Address on File | BTT 2755000; TRX 367.6; XLM 39.2 | | |
| F69E | Address on File | MATIC 0.522; SHIB 2358548.8 | | |
| A669 | Address on File | BTT 25490300; CKB 0.1; DOGE 1.9; SHIB 632342.1; XVG 0.2 | | |
| 2488 | Address on File | BTC 0.000772; BTT 162123900; DOGE 2421.1; SHIB 3790750.5 | | |
| 1D27 | Address on File | BTC 0.000625; BTT 43816800 | | |
| 1E2F | Address on File | ADA 22.1; ALGO 11; BTC 0.000395; SHIB 370370.3; VGX 8.31 | | |
| 1ABE | Address on File | BTC 0.000495; DGB 9679.6; VET 6800.6 | | |
| BA9F | Address on File | LLUNA 3.041; LUNA 1.303; LUNC 284230.8; SHIB 29638453.9; SPELL 3835.2 | | |
| BAC1 | Address on File | VGX 2.65 | | |
| 34C6 | Address on File | BTC 0.00052; SOL 0.8922 | | |
| 204A | Address on File | VGX 4.9 | | |
| 84EB | Address on File | DOT 0.203; SHIB 736443.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2CE | Address on File | BTC 0.000243 | | |
| 8009 | Address on File | BTC 0.000401; SHIB 1500825.4 | | |
| 73E7 | Address on File | VGX 4.02 | | |
| 4EA7 | Address on File | HBAR 46.7 | | |
| 6640 | Address on File | DOGE 2.5 | | |
| 422F | Address on File | VGX 2.75 | | |
| 023B | Address on File | ADA 487.3; ALGO 311.03; BTT 37046200; DOGE 3218.3; ETH 0.53033; FTM 35.813; LLUNA 21.803; LUNA 9.344; LUNC 30.2; XRP 2108.1 | | |
| 09A5 | Address on File | DOGE 51.4 | | |
| 2A98 | Address on File | ALGO 2226.64; DOT 28.669; SOL 5.4973; STMX 31961.4; VGX 643.45 | | |
| 0170 | Address on File | VGX 5.24 | | |
| A9C9 | Address on File | DOGE 6268.8; SHIB 27453685.1 | | |
| B382 | Address on File | VGX 4.98 | | |
| 893A | Address on File | BTC 0.000404; SHIB 13365 | | |
| 0547 | Address on File | VGX 5.81 | | |
| F829 | Address on File | BTT 15509200 | | |
| 6DF9 | Address on File | VGX 5.21 | | |
| 3E4C | Address on File | USDC 8.58 | | |
| FA20 | Address on File | ADA 2148.3; DOT 76.856; HBAR 3760.4 | | |
| 1C75 | Address on File | BAT 506.1; BTC 0.000918; CKB 423416.4; ENJ 220.97; ETH 0.88145; MANA 288.16; USDC 995.24; VGX 105.89 | | |
| A09B | Address on File | ADA 177.8; ALGO 38.93; APE 23.636; BTC 0.002682; BTT 112162170.2; DOGE 673.4; ETC 0.18; SHIB 42488622.1 | | |
| 2E60 | Address on File | LLUNA 24.995; LUNC 2068393.1 | | |
| 313F | Address on File | DOGE 59.1 | | |
| 9337 | Address on File | BTC 0.000404; SHIB 3397893.3 | | |
| 9529 | Address on File | BTC 0.000886 | | |
| 908D | Address on File | BTC 0.001024 | | |
| C6A1 | Address on File | DOGE 354.3; SHIB 13029174.7 | | |
| 6E63 | Address on File | OCEAN 84.08; VGX 62.74 | | |
| 2DDB | Address on File | BTT 132002700; SHIB 100868696.3; VET 631.1; XLM 1473.7 | | |
| EA62 | Address on File | VGX 4.29 | | |
| EF8C | Address on File | VGX 4.01 | | |
| CCF5 | Address on File | ADA 1221.8; APE 10.05; BTC 0.009308; SHIB 92278124.6; SOL 24.3759; STMX 22138.5; VGX 10523.12 | | |
| 961C | Address on File | VGX 4.29 | | |
| E81B | Address on File | VGX 2.76 | | |
| E612 | Address on File | BTT 4566210; DOGE 111.6; ETC 0.01; MANA 22.97; XRP 2; XVG 825.2 | | |
| 4311 | Address on File | DGB 87.4; DOGE 34.6; VET 98.6 | | |
| B41F | Address on File | ADA 1849.2; APE 61.697; BTT 937083609.9; DOGE 20840.1; DOT 67.018; LLUNA 23.856; LUNA 10.224; LUNC 2957973.1; SHIB 519866598.4; USDC 303.9; VGX 1529.75 | | |
| D739 | Address on File | SHIB 745805013.2 | | |
| 40BB | Address on File | VGX 4.01 | | |
| 4E14 | Address on File | VGX 5.15 | | |
| AC63 | Address on File | SHIB 3072182.2 | | |
| 58A2 | Address on File | DOGE 919.4 | | |
| 1C70 | Address on File | BTC 0.000937; DOGE 2267.2 | | |
| FF4F | Address on File | BTT 2415900; CKB 491.2; SHIB 1323154.4 | | |
| 8ED4 | Address on File | ADA 207.9; BTC 0.004131; DOGE 7174.2 | | |
| 89E5 | Address on File | BTC 0.00188; BTT 28885300; DOGE 11778.8; SHIB 6215592.3; STMX 5139.5; TRX 1548.4; VET 2011.6; XLM 239.5 | | |
| 5E08 | Address on File | VGX 4.31 | | |
| 3F85 | Address on File | ADA 7.9; LINK 0.07; VET 5952.3 | | |
| 29D7 | Address on File | VGX 2.79 | | |
| 1FFF | Address on File | BTT 44782400; CKB 5979.5; LUNA 1.957; LUNC 128012.7 | | |
| A190 | Address on File | LINK 0.05; XRP 1.2 | | |
| 7120 | Address on File | BTC 0.000211; DOGE 41.5; SHIB 115794.3 | | |
| 901D | Address on File | DOGE 416.7 | | |
| C6A5 | Address on File | BTC 0.012123; DOGE 274.6; ETH 0.02845 | | |
| 3062 | Address on File | USDC 10 | | |
| 5665 | Address on File | SHIB 1146515.7 | | |
| 9C52 | Address on File | BTC 0.000524; BTT 28132900; TRX 232.4; VET 93 | | |
| 36C4 | Address on File | BTT 223791300 | | |
| 2DC4 | Address on File | ADA 0.5; AMP 2063.48; CKB 7780.7; DOGE 4294.1; ETH 0.91151; MANA 58.18; SHIB 36955033.7; VET 3198.8 | | |
| B055 | Address on File | BTC 0.002521; DOGE 217.1 | | |
| 5F52 | Address on File | BTC 0.000225; DOGE 45.1; GLM 58.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59B6 | Address on File | VGX 2.82 | | |
| FF87 | Address on File | BTT 2400100 | | |
| 36A7 | Address on File | BTC 0.000605; USDC 15009.38 | | |
| 2353 | Address on File | VGX 4.02 | | |
| 2284 | Address on File | BTT 14823457.4; DGB 73.3; DOGE 97.8; SHIB 5658521.9; SPELL 2222.8; STMX 1095.8; VET 177.2 | | |
| 991D | Address on File | VGX 2.77 | | |
| C96D | Address on File | DOGE 7.1; SHIB 13729.1 | | |
| 5729 | Address on File | VGX 4.71 | | |
| C79A | Address on File | BTT 400 | | |
| 1E4B | Address on File | VGX 8.38 | | |
| AC48 | Address on File | ENJ 78.69; SHIB 4262698.2 | | |
| 583C | Address on File | BTC 0.001653; VGX 523.81 | | |
| B9FC | Address on File | BTC 0.00031; ETH 0.00498 | | |
| EE01 | Address on File | LUNA 1.439; LUNC 94120.7; SHIB 7360195.5 | | |
| 6824 | Address on File | VGX 4.71 | | |
| 1D94 | Address on File | VGX 4.02 | | |
| CA2A | Address on File | ALGO 27.13; BTT 387811527.1; CHZ 63.4569; CKB 2447.9; DGB 9106.5; GALA 1465.1029; JASMY 361; MANA 4.37; OCEAN 82.06; ROSE 533.36; SAND 1.87; SHIB 26807688.4; SPELL 255042.6; STMX 1963.6; VET 3890; VGX 30.64; XVG 1570.4; YGG 7.408 | | |
| E13D | Address on File | DOGE 231 | | |
| 255F | Address on File | ADA 3.2; BCH 0.00098; GRT 0.37; MATIC 0.525; STMX 7342.9 | | |
| C1DC | Address on File | BTT 32646000 | | |
| 10F8 | Address on File | VGX 4.74 | | |
| A294 | Address on File | AMP 201.1; BTT 3235499.9; SHIB 14938751.1 | | |
| 415B | Address on File | DOGE 446.6 | | |
| 90E1 | Address on File | BCH 2.46496; LLUNA 14.975; LUNA 6.418; LUNC 1399382.1; SHIB 8305647.8 | | |
| 0037 | Address on File | USDC 104.31 | | |
| 0B82 | Address on File | BTC 0.000514; BTT 98522167.3; SHIB 7788013.3; USDC 211.79 | | |
| 190E | Address on File | BTC 0.002164; DOGE 1094.6; SHIB 48315900.6; XLM 800 | | |
| 0C94 | Address on File | ADA 16775.7; APE 167.26; AVAX 0.64; DASH 0.902; ETH 19.11555; FTM 52.458; LUNA 0.005; LUNC 300.6; SOL 346.7147; USDC 232.05; VGX 916.23 | | |
| 50C2 | Address on File | ADA 6538.2; BTC 0.000434; DOGE 11538.9; SHIB 77971519.5; VGX 542.16 | | |
| 72B2 | Address on File | DOGE 4.6; EOS 0.21; FIL 0.02 | | |
| 1048 | Address on File | TRX 94.5 | | |
| E04D | Address on File | VGX 4.65 | | |
| 49AD | Address on File | LTC 0.00003 | | |
| D9AA | Address on File | VGX 4.27 | | |
| 77C2 | Address on File | BTC 0.000521 | | |
| 2F63 | Address on File | VGX 4.03 | | |
| 63DF | Address on File | DOGE 171.9 | | |
| A427 | Address on File | DGB 0.3 | | |
| 6A6F | Address on File | BTC 0.000514; SHIB 50753986.6 | | |
| 5A5D | Address on File | SHIB 6141255.4; VET 434.6 | | |
| 6E3C | Address on File | ADA 122.3; ALGO 69.09; BTC 0.004975; DOGE 214.7; ETH 0.08026; SHIB 6652170.8; TRX 759.3; USDC 331.65; VET 492.9 | | |
| 9048 | Address on File | VGX 4.68 | | |
| F57C | Address on File | VGX 4.68 | | |
| 1AC3 | Address on File | DGB 350.8; VET 2005.1 | | |
| B212 | Address on File | VGX 4.66 | | |
| 23AD | Address on File | BTC 0.000198 | | |
| 6AEB | Address on File | VGX 4.74 | | |
| DB8A | Address on File | HBAR 92.3 | | |
| F5EC | Address on File | ADA 102.9; BTT 7418600; DOGE 362.1; ETH 0.00214; MANA 39.15; TRX 695.9; XLM 327.4 | | |
| BD4C | Address on File | BTC 0.000648; BTT 95564200 | | |
| EB1E | Address on File | BCH 0.07821; BTC 0.000162 | | |
| 12EA | Address on File | LLUNA 54.324; LUNA 234.578; LUNC 10743715.4 | | |
| 1185 | Address on File | BTC 0.0097; BTT 193512299.9; CKB 4265.5; DOT 27.913; ETC 4.65; ETH 0.01842; LINK 12.57; STMX 6681.9; TRX 2247.1; UNI 10.444; VET 7949; XVG 26212 | | |
| 7D8C | Address on File | BTC 0.019347; DOGE 2478.3; ETH 0.14701; SHIB 10076582 | | |
| E682 | Address on File | ADA 307.8; DOGE 553.3; OXT 268.1; SHIB 4840595.9 | | |
| AED8 | Address on File | ADA 1.8 | | |
| CD8E | Address on File | BTT 8885700 | | |
| B706 | Address on File | BTC 0.001657; SHIB 6717217.6 | | |
| DB48 | Address on File | SAND 41.4693; SHIB 12642997.5; STMX 15554.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE6F | Address on File | VGX 4.66 | | |
| 8D73 | Address on File | BTC 0.000433; BTT 62597500; LLUNA 3.341; LUNA 1.432; LUNC 312281.8; SHIB 16188476.2 | | |
| 08B5 | Address on File | ADA 20.5; AXS 0.07834; BTC 0.000386; DOT 0.327; ENJ 9.05; LINK 1.01; MANA 7.55; MATIC 9.987; SHIB 358744.3; SOL 0.0508; VET 71.7; XLM 30.1 | | |
| EB1A | Address on File | VGX 4.61 | | |
| CC83 | Address on File | BTC 0.000432; BTT 8641800; DOGE 8497.9; EOS 1.03; LINK 5.8; SHIB 27829440 | | |
| 769B | Address on File | VGX 4.59 | | |
| 98AF | Address on File | VGX 84.65 | | |
| 801C | Address on File | VGX 4.84 | | |
| 1F25 | Address on File | BTT 18224900; CKB 3688.6; HBAR 327.8; STMX 1548.2; TRX 716.8 | | |
| D2ED | Address on File | BTT 25604300 | | |
| 34CA | Address on File | VGX 4.69 | | |
| 766E | Address on File | BTT 50145200; DOGE 3351.4; IOT 6.89; SHIB 2042066.5 | | |
| FF5D | Address on File | DOGE 0.2; HBAR 69.9 | | |
| D4B2 | Address on File | BTT 12631813629.4; GALA 0.0054; LLUNA 991.56; LUNA 476.241; LUNC 105112162.7; SHIB 1102627428.3; SOL 851.9982; STMX 195.9; VGX 0.29; XVG 19526.1 | | |
| 740C | Address on File | ADA 304.1; SHIB 8605146.8; TRX 489.1; VET 1198.7; XMR 0.269 | | |
| 58C3 | Address on File | BTC 0.000533; DOT 0.775 | | |
| 0240 | Address on File | ADA 425.4; BTC 0.00177; DOGE 278.7; ETH 0.01885; VET 425.6 | | |
| 43B1 | Address on File | DOGE 279.6 | | |
| 3553 | Address on File | BTC 0.000506; BTT 7051600; DOGE 73.5; SHIB 800139.2; VGX 31.7 | | |
| 8C3D | Address on File | ADA 4.5; ALGO 5.21; BTT 16661900; CKB 2689.6; DOGE 1021.5; ETC 1; FTM 74.269; ONT 25.55; OXT 128.6; SHIB 16163004.1; USDC 10; VET 275.8 | | |
| EFFD | Address on File | ADA 4.7; DOT 0.245; ETH 0.00372; LINK 0.04; MATIC 3.783 | | |
| 782B | Address on File | ADA 117.7; BTC 0.001033; CKB 183066.4; DOGE 11013.8; HBAR 543.9; MANA 38.92; SHIB 4724781.9 | | |
| 5679 | Address on File | VGX 4.57 | | |
| 6224 | Address on File | BTC 0.000724; SHIB 1581556.7 | | |
| 250D | Address on File | BTC 0.000468; BTT 412388000; DOGE 2891.1 | | |
| EF04 | Address on File | VGX 2.84 | | |
| 4998 | Address on File | DOGE 3.5 | | |
| 30FF | Address on File | BTT 285099100; GRT 2128.54; LINK 233.75; VET 19500.6; VGX 1193.43 | | |
| DD52 | Address on File | VGX 4.59 | | |
| 2F82 | Address on File | BTC 0.000524 | | |
| 9F8D | Address on File | OXT 54.6; SHIB 1943974.1; XLM 140.1 | | |
| 3CB0 | Address on File | VGX 5.12 | | |
| 5AD8 | Address on File | BTC 0.000239 | | |
| E33A | Address on File | USDC 1.63 | | |
| F4DA | Address on File | BTT 38822700 | | |
| 29C2 | Address on File | AMP 1989.23; BTT 30274200; MANA 101.22; VET 1062.4 | | |
| 6BDD | Address on File | BTC 0.001437 | | |
| 8D21 | Address on File | ADA 9.5; LLUNA 25.309; LUNA 10.847; LUNC 2365892.5; SHIB 291943788.7 | | |
| A85C | Address on File | BTT 24431800 | | |
| 6CAA | Address on File | ADA 11.7; AMP 197.25; BTT 3457800; DAI 9.93; DOGE 40; GLM 13; MATIC 3.312; SHIB 301431.8; XLM 33.5; XVG 496 | | |
| FBD4 | Address on File | VGX 2.78 | | |
| B343 | Address on File | ADA 2518; BTC 0.000779; SHIB 17443317.9 | | |
| EFE5 | Address on File | DOGE 99.4 | | |
| B90D | Address on File | BTC 0.000688; CKB 6619.4 | | |
| A4EB | Address on File | ETH 0.00292; SHIB 25602 | | |
| 7B1B | Address on File | ETH 0.00441 | | |
| 7D05 | Address on File | SHIB 15514525.2 | | |
| 6135 | Address on File | ADA 1.7; AVAX 4.15; BTC 0.000107; BTT 5795400; DGB 1524; DOT 8.686; LINK 5.4; LLUNA 2.898; LUNA 1.242; LUNC 115.5; SAND 34.3873; SOL 2.3428; VGX 47.63 | | |
| A810 | Address on File | VGX 4.02 | | |
| CD1D | Address on File | DOGE 15.3 | | |
| 3693 | Address on File | SHIB 213871743.2 | | |
| 6221 | Address on File | BTC 0.000671 | | |
| 1736 | Address on File | VGX 4.74 | | |
| EE08 | Address on File | BTC 0.000513; SHIB 654107.7; STMX 7972.4; XVG 3820.4 | | |
| F128 | Address on File | VGX 4.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2FB | Address on File | DOGE 96.3; ETH 0.03 | | |
| A81C | Address on File | BTT 15947600; CKB 1586.7; DGB 405.1; DOGE 171.7; GLM 59.08; HBAR 136.3; STMX 980.6; TRX 341.4; VET 200.5; XVG 1441.4 | | |
| 30E9 | Address on File | ADA 80.3; BTT 9998000; CKB 1304; DGB 631.3; DOGE 1917.6; STMX 718.8; TRX 567.2; XVG 1096.7 | | |
| 4235 | Address on File | BTC 0.000449; ETH 0.03981 | | |
| C792 | Address on File | VGX 2.81 | | |
| B48F | Address on File | BTC 0.000435 | | |
| 10CB | Address on File | VGX 4.27 | | |
| 40BF | Address on File | SHIB 224801.8 | | |
| 63BE | Address on File | BTC 0.000498; SHIB 10219724 | | |
| 3FAD | Address on File | BTC 0.000685; LINK 83.46 | | |
| EF32 | Address on File | VGX 5.18 | | |
| 6966 | Address on File | BTT 212681597.3; CKB 4000; SHIB 1898601.6; STMX 10909.1 | | |
| CC0F | Address on File | SHIB 863557.8 | | |
| 11FF | Address on File | ADA 17829.2; BTC 0.001413; BTT 294117600; ETH 1.14934; SHIB 21427746.9 | | |
| AE6D | Address on File | BTC 0.000441; BTT 54479900 | | |
| B4A1 | Address on File | ETH 0.00406; LLUNA 2.897; LUNA 1.242; LUNC 270745.6 | | |
| C046 | Address on File | DOGE 162.4; VET 4375 | | |
| A68A | Address on File | DOGE 6632.8; SHIB 1282380.1 | | |
| 9C7B | Address on File | LUNA 6.386 | | |
| E5A7 | Address on File | DOGE 3; SHIB 13613455.7 | | |
| 48B4 | Address on File | VGX 2.77 | | |
| 8B58 | Address on File | BTC 0.006371; ETH 0.05406 | | |
| AB81 | Address on File | BTC 0.013414; SHIB 1103365.7 | | |
| F6EE | Address on File | BTC 0.140257; DOT 5.067; ETH 4.06036; LLUNA 6.302; LUNA 2.701; LUNC 8.7; SOL 32.5297; VGX 143.6 | | |
| 4D07 | Address on File | VGX 2.78 | | |
| 8CCB | Address on File | ADA 1.4; USDC 3.76 | | |
| C1D7 | Address on File | DOGE 257.8 | | |
| 612E | Address on File | ADA 292.5; BCH 3.04043; ETC 20.53; ETH 1.02865; LTC 8.1626; VET 3737.6 | | |
| 6E6D | Address on File | ADA 16.2; BTT 2044900; CKB 1106.9; DGB 1043.4; HBAR 90.9; IOT 50.72; NEO 0.2; SRM 0.376; TRX 228.8; VET 305.9 | | |
| 6151 | Address on File | ADA 1379.9; AVAX 9.45; BAT 464.9; BTC 0.073344; BTT 219883100; DOT 53.325; ENJ 303.72; EOS 60.38; ETH 1.10573; IOT 99.55; LINK 10.81; LTC 2.28364; MANA 616.71; NEO 2.004; OXT 668.2; SRM 23.554; TRX 2706.2; USDC 113.49; VET 1185.7; VGX 108.91; XLM 157.5; XVG 5891.7 | | |
| E408 | Address on File | ADA 47.7; BTT 36923002; CHZ 31.7115; CKB 878.3; DGB 125; DOGE 712.5; DOT 3.822; ETH 0.00347; FTM 4.954; LTC 0.0316; LUNA 1.305; LUNC 1.2; SHIB 1168917.7; TRX 125; VET 89.5; VGX 13.57; XVG 314.1 | | |
| 1558 | Address on File | DOGE 1218.4; ETH 0.11809; SHIB 2062010.9 | | |
| 8654 | Address on File | VGX 4.02 | | |
| 4D24 | Address on File | VGX 5.16 | | |
| 2469 | Address on File | VGX 0.8 | | |
| 45DA | Address on File | ADA 286.6; DOGE 6878.8; LUNA 3.767; LUNC 246488.5; MANA 52.05; SHIB 300528911; TRX 1338.9 | | |
| 3730 | Address on File | SHIB 13506993 | | |
| A408 | Address on File | DGB 371.7; SHIB 261164.7; VET 105; XVG 936.2 | | |
| 6527 | Address on File | ADA 828.6; BTC 0.000524; DOT 27.456; LUNA 3.141; LUNC 205505.3; SHIB 4632973.2; VGX 552.99 | | |
| A0AF | Address on File | ADA 5678.5; DOT 0.446; LUNC 718275; MATIC 1.421; SHIB 105714; VGX 4.62 | | |
| D315 | Address on File | BTC 0.004578; DOGE 416.8; ETH 2.10018 | | |
| 03D2 | Address on File | LLUNA 9.968; LUNA 4.272; LUNC 932033 | | |
| FD2E | Address on File | ADA 574; BAT 412.9; BTC 0.019413; DOT 7.362; ETH 0.08929; SOL 3.8654 | | |
| BA54 | Address on File | VGX 10.07 | | |
| 4980 | Address on File | BTT 12174400 | | |
| A512 | Address on File | VGX 5.26 | | |
| 4533 | Address on File | BTC 0.00052; ETH 0.02441 | | |
| 2196 | Address on File | BTT 185565700 | | |
| 23E5 | Address on File | ADA 7571.6; APE 10.995; AVAX 36.37; AXS 0.74969; BTC 0.056773; CHZ 64.7041; DOGE 325.8; ENJ 6.46; ETH 1.70803; GRT 24.36; HBAR 58.9; LLUNA 58.995; LUNA 25.284; LUNC 30404.3; MANA 1103.76; MATIC 0.1; SAND 94.0859; SHIB 24852074; SOL 5.1717; STMX 12.3; USDC 1653.72; VET 2324.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6BD | Address on File | ETH 2.02772 | | |
| DD6E | Address on File | APE 23.206; BTC 0.000612; XLM 52.1 | | |
| 6FEF | Address on File | BTC 0.000164 | | |
| 9016 | Address on File | VGX 2.76 | | |
| 7E95 | Address on File | SHIB 39905633.8 | | |
| 8B35 | Address on File | ADA 117.7; ETH 0.01384; USDC 2 | | |
| 8CAB | Address on File | BTT 4296800; ETH 0.01393; SHIB 374443.9 | | |
| 82B3 | Address on File | VGX 2.77 | | |
| 2526 | Address on File | BTC 0.002075 | | |
| 1F80 | Address on File | VGX 2.84 | | |
| 0B79 | Address on File | VGX 5.38 | | |
| D65C | Address on File | STMX 2428.2 | | |
| 0F93 | Address on File | VGX 2.84 | | |
| EECB | Address on File | APE 115.101; BTC 0.392486; LLUNA 76.218; LUNA 32.665; LUNC 7126549.1; SHIB 100541684.1 | | |
| 3528 | Address on File | VGX 4.68 | | |
| 2FE8 | Address on File | VGX 5.15 | | |
| 1C4F | Address on File | BTC 0.000464; DOGE 418.8 | | |
| 7033 | Address on File | ADA 368.1; ALGO 1061.15; AMP 2641.76; ATOM 8; AVAX 3.44; BAND 25.22; BTC 0.182729; BTT 28769000; CHZ 555.7225; CKB 22111.1; CRV 10; DASH 2.905; DOT 57.666; EGLD 1; EOS 40.01; ETH 1.09152; HBAR 2388; ICX 100.1; IOT 110.2; LINK 44.64; LTC 2.03974; MANA 260; MATIC 224.718; SOL 3.318; STMX 5368.8; TRX 2565.7; USDC 5341.17; VET 4870.7; VGX 726.77; XLM 1460.5 | | |
| CB57 | Address on File | ADA 591.5; AVAX 9.02; BTT 649.4; HBAR 1391.8; LUNC 68; VET 3.6; XLM 2.4 | | |
| 6775 | Address on File | VGX 4.68 | | |
| D96B | Address on File | BTC 0.000495; SHIB 7754371.4; USDC 26.5 | | |
| E868 | Address on File | BTT 70066400; DGB 372.8; STMX 192.7; TRX 64.3; VET 1092; XVG 1939.9 | | |
| 649E | Address on File | XLM 1 | | |
| FFB0 | Address on File | VGX 2.84 | | |
| B2BB | Address on File | ADA 362.9; BTC 0.000531; CKB 3020.7; SHIB 4836970.4; XTZ 22.61 | | |
| 32BA | Address on File | ADA 153.2; BTC 0.000447; ETH 0.09385 | | |
| 7545 | Address on File | ADA 964.6; ALGO 417.51; BTC 0.001456; DOGE 4714.9; DOT 4.058; HBAR 2019.2; MANA 100.22; MATIC 24.12; SHIB 88315227.2; SOL 3.3633 | | |
| D81D | Address on File | VGX 8.38 | | |
| F5B1 | Address on File | BTC 0.000723; ETH 0.12738; SHIB 1000000 | | |
| 65CD | Address on File | VGX 4.01 | | |
| F6D4 | Address on File | BTC 0.000641; DOGE 251.7 | | |
| E7D0 | Address on File | SHIB 194779.8 | | |
| 35F4 | Address on File | ADA 552.5; ETH 0.00852 | | |
| E5CC | Address on File | ADA 203.1; AVAX 3.94; BTC 0.001602; DOGE 546.8; ETH 1.46699; SOL 0.4894; UMA 2.465; VGX 7.51; XLM 48.6 | | |
| EBF8 | Address on File | DOT 241.618 | | |
| 463A | Address on File | BTC 0.042079; DOGE 3677.3 | | |
| 67FC | Address on File | BTC 0.000436; VGX 992.51 | | |
| 5B52 | Address on File | BTC 0.000493; BTT 3465200; DOGE 214.5 | | |
| DE47 | Address on File | BTC 0.000401; XVG 5267.6 | | |
| 8DF2 | Address on File | VGX 2.75 | | |
| 2480 | Address on File | MATIC 23.719 | | |
| 7BC8 | Address on File | VGX 8.39 | | |
| 9212 | Address on File | LLUNA 6.576; LUNA 2.819; LUNC 614543 | | |
| 8C8A | Address on File | VGX 2.82 | | |
| 5EE5 | Address on File | DOGE 30.7 | | |
| FAF9 | Address on File | SHIB 17523454.8 | | |
| 95EC | Address on File | LUNC 63.4; VGX 63.53 | | |
| CF3B | Address on File | ADA 0.5; ETH 0.04259; HBAR 148.1; LUNA 1.035; LUNC 1; SOL 0.0079; VET 1038.1 | | |
| 167F | Address on File | BTT 4376821.9 | | |
| 6589 | Address on File | VGX 4.18 | | |
| 1FD0 | Address on File | DOGE 450.4; EOS 11.75 | | |
| 3189 | Address on File | ADA 43.9; ALGO 99.56 | | |
| F341 | Address on File | BTC 0.000659 | | |
| 0F71 | Address on File | VGX 5.36 | | |
| B610 | Address on File | VGX 4.66 | | |
| FA5C | Address on File | VGX 4.61 | | |
| D6A5 | Address on File | BTC 0.000502; SHIB 2669870.5; SOL 11.5171 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4680 | Address on File | VGX 2.79 | | |
| ED98 | Address on File | ADA 6666.4; BTC 0.001842; SHIB 27998554.5 | | |
| 5B98 | Address on File | BTC 0.000272 | | |
| 4197 | Address on File | CKB 15631.8; DOT 57.578; ENJ 128.48; MATIC 809.402; VET 26638.9 | | |
| 0E61 | Address on File | VGX 4.97 | | |
| AA8B | Address on File | VGX 2.65 | | |
| 3D98 | Address on File | ADA 13.6; ENJ 40; ETH 0.01694; FTM 100; LINK 20.18; LUNA 0.207; LUNC 0.2; MATIC 0.619; SHIB 99497557.9; SOL 0.0124; VET 1080 | | |
| B19D | Address on File | ATOM 1.124; BCH 0.02784; BTC 0.000457; DOGE 679.2; HBAR 56.7; SHIB 1482358.4; TRX 194.1; VET 110.8; ZEC 0.031 | | |
| E073 | Address on File | BTC 0.002089; DOGE 34.2; STMX 3172; USDC 115.86 | | |
| A53C | Address on File | BTT 12381800; DOGE 470.1 | | |
| D311 | Address on File | VGX 5.15 | | |
| BD65 | Address on File | BTC 0.000579; SHIB 14369975.5; VET 15813.2 | | |
| 0A94 | Address on File | ADA 82.2; DOGE 193.3; ETH 0.03366; SHIB 1228808.4; VET 1280.1 | | |
| 8076 | Address on File | BTC 0.101872; BTT 101292000; COMP 5.66609; DOGE 12276.6; DOT 165.193; ETH 1.01028; ICX 201.6; LINK 58.34; LTC 4; UNI 222.262; VGX 5504.95; XVG 23990.3 | | |
| DA90 | Address on File | VET 11 | | |
| B3D9 | Address on File | ADA 1.1 | | |
| B2FD | Address on File | ADA 20.4; BTC 0.000883; BTT 2528400; HBAR 73.9; MANA 27.9 | | |
| 1266 | Address on File | VGX 4.75 | | |
| 1277 | Address on File | BTC 0.000582 | | |
| 0F61 | Address on File | BTC 0.003316; SHIB 15600057.3 | | |
| 4FD7 | Address on File | BTC 0.000527; SHIB 5599104.1 | | |
| 2D79 | Address on File | AVAX 5.41; DOT 8.593; OCEAN 69.57 | | |
| 95EE | Address on File | VGX 4.68 | | |
| AA24 | Address on File | ADA 47064.1; BTC 0.000535; USDC 3.99 | | |
| E8A3 | Address on File | BTC 0.00102; BTT 9184900; ETH 0.01709 | | |
| 94B7 | Address on File | BTT 6065800 | | |
| 0B6A | Address on File | BTT 1335979805.8 | | |
| F90F | Address on File | VGX 2.83 | | |
| 0727 | Address on File | VGX 2.82 | | |
| A4B5 | Address on File | CHZ 21.917; DOGE 42.6 | | |
| E62C | Address on File | VGX 5.16 | | |
| 65E8 | Address on File | BTC 0.000493; DOGE 1377.9; ETC 14.07; VGX 1882.8 | | |
| 9938 | Address on File | DOGE 2663.4 | | |
| 8F4A | Address on File | SHIB 110133412.9 | | |
| B135 | Address on File | ADA 3981.3; DOGE 2455; OCEAN 272.1 | | |
| D946 | Address on File | BTC 0.012664; DOGE 51.8; LUNA 1.035; LUNC 1 | | |
| 88BB | Address on File | GALA 44.0034 | | |
| 40C4 | Address on File | VGX 2.88 | | |
| 3B04 | Address on File | VGX 4.68 | | |
| 8933 | Address on File | SHIB 1849083.7 | | |
| 7C29 | Address on File | VGX 2.78 | | |
| B0BC | Address on File | SHIB 1929779.5 | | |
| 27AC | Address on File | SHIB 3560660.7; TRX 94.4 | | |
| D30A | Address on File | VGX 2.8 | | |
| C11E | Address on File | ETH 0.27076 | | |
| 9AD6 | Address on File | LLUNA 5.706; LUNA 2.446; LUNC 533254.5; SHIB 15479370.4 | | |
| 5F50 | Address on File | BTC 0.000497; BTT 76234500 | | |
| C95F | Address on File | APE 3.116; BTC 0.000567; BTT 57611149; CKB 263.2; DOGE 136.4; ETH 0.00046; FTM 18.927; MANA 0.76; MATIC 9.809; SHIB 16980825.2; STMX 346.8 | | |
| E1EA | Address on File | LLUNA 10.484; LUNA 4.493; LUNC 979635.2 | | |
| 5C07 | Address on File | BTC 0.001456; BTT 229733800; LUNA 2.842; LUNC 185945.8; SHIB 78138468; STMX 5282.8 | | |
| 1AAB | Address on File | BTC 0.00045; BTT 25056700; SHIB 0.9; TRX 616.2 | | |
| 71F5 | Address on File | ETC 0.74 | | |
| BDD2 | Address on File | VGX 4.02 | | |
| B5DC | Address on File | ADA 104.8; BTT 102616200; CKB 20879.1; DOGE 1012.2; HBAR 177.5; IOT 104.01; JASMY 2293.7; TRX 1458.3; VET 6041.7; XLM 115 | | |
| 997F | Address on File | DOGE 108.5; SAND 1.8776 | | |
| EF08 | Address on File | VGX 8.38 | | |
| 44AC | Address on File | BTC 0.000451 | | |
| 185F | Address on File | BTC 0.001645; USDC 8054; VGX 160.77 | | |
| C674 | Address on File | ADA 47.7; BTC 0.000498; SHIB 632831.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3E5 | Address on File | ADA 105.8; BAT 45.9; BTC 0.003963; DOGE 2081.7; ETH 0.00833; LTC 0.16413; MANA 14.02; MATIC 28.416; MKR 0.017; SHIB 18425272.2 | | |
| 611A | Address on File | BTC 0.001639; SHIB 1711742.5 | | |
| E3CA | Address on File | ADA 3943.4; ALGO 466.26; ATOM 21.035; AVAX 5.77; AXS 1.11114; BAT 204.5; BTC 0.171874; BTT 470168500; CHZ 363.7309; CKB 100499; DGB 1563; DOGE 17707; DOT 25.088; ENJ 564.59; ETH 2.69335; FTM 896.691; GALA 491.715; GRT 1073.97; HBAR 5480; LINK 137.11; LLUNA 9.632; LUNA 4.128; LUNC 128494; MANA 895.25; MATIC 348.175; OXT 527.2; SAND 252.1168; SHIB 21490706.8; SOL 1.3291; STMX 11296.7; TRX 1157; UNI 0.337; USDC 1.34; VET 59253.1; VGX 236.43; XLM 1082.9; XTZ 6.29 | | |
| 89E2 | Address on File | BCH 1.51674; BTC 0.000609; ETH 2.03356; LUNA 1.016; SAND 38.0238; STMX 33; SUSHI 193.1796; VET 22818 | | |
| 8BB8 | Address on File | ATOM 22.897; AVAX 1; DOT 42.789; EGLD 2.6808; ETH 0.0035; MANA 34.44; SAND 44.9757; SOL 7.5534; TRX 300; UNI 2; VGX 530.74; XLM 3218.7; ZEC 2.264 | | |
| 08F1 | Address on File | VGX 4.9 | | |
| 68E2 | Address on File | BTC 0.001333; ETH 0.00554; SOL 0.1044 | | |
| 9490 | Address on File | VGX 4.93 | | |
| 2064 | Address on File | TRX 114.3 | | |
| E4A6 | Address on File | BTT 182297500 | | |
| 52A8 | Address on File | ATOM 0.113; BTC 0.000053; ETH 0.0921; MATIC 10273.324; SOL 89.7362 | | |
| C3F7 | Address on File | BTC 0.000522; BTT 18181800; XVG 4444.4 | | |
| 557E | Address on File | VGX 4.66 | | |
| B14E | Address on File | SHIB 3298593.2 | | |
| 2E75 | Address on File | BTC 0.002863 | | |
| DAD6 | Address on File | BTC 0.000526 | | |
| 2896 | Address on File | ADA 61.7; BCH 0.02961; BTC 0.001408; CELO 4.315; DOGE 1018.9; DOT 1.002; ENJ 62.93; ETC 4.54; ETH 0.01306; LINK 1; TRX 235.2; XLM 26.6; XVG 730.1 | | |
| 875B | Address on File | VGX 2.75 | | |
| 05C9 | Address on File | VGX 4.75 | | |
| EC24 | Address on File | ADA 805.8; ALGO 92.27; BTT 193862600; DOGE 5377.7; ETH 0.03; JASMY 7842.9; LLUNA 23.032; LUNA 9.871; LUNC 2152580; SHIB 20008611.1; SOL 0.9864; STMX 10100.4; TRX 6710.5; VET 3243.3; XLM 1209.7 | | |
| 987E | Address on File | BTC 0.002004 | | |
| C36A | Address on File | ADA 5.5; APE 0.667; DOT 0.182; ETH 0.01187; FTM 3.739; MANA 3.26; SAND 2.1469; SHIB 3617537.3; USDT 9.98 | | |
| 9B88 | Address on File | DOGE 1.8; ETH 0.0682 | | |
| 0FE5 | Address on File | ADA 50.9; BTC 0.000539; BTT 20732100; DOGE 296.6; MANA 32.24; SAND 21.4286; SHIB 34083656.3; VET 1265.8; VGX 68.98; XLM 376 | | |
| 3DAB | Address on File | BTT 45941200; DOGE 3133.2; HBAR 684.9; LTC 2.07679; SHIB 25991410.4; VGX 25.33; XVG 12716.9 | | |
| 5473 | Address on File | SHIB 295857.9 | | |
| A9FA | Address on File | BTT 900; XLM 0.6 | | |
| 33E8 | Address on File | BTT 2231900; CKB 545.2; STMX 386.4 | | |
| 69F0 | Address on File | DOGE 3.5 | | |
| D567 | Address on File | ADA 0.9 | | |
| 50E3 | Address on File | BTC 0.000498 | | |
| A70C | Address on File | ADA 2.7; BCH 0.006; BTC 0.000119; DOT 0.256; ETH 0.0034; USDC 1.3 | | |
| 1560 | Address on File | USDC 1.33 | | |
| 2248 | Address on File | ADA 12.6; BTC 0.000536; ETH 0.00775; GLM 18.68; HBAR 105; MANA 11.49; SHIB 1168224.2; TRX 63.5; XVG 367.8 | | |
| C416 | Address on File | APE 40.787; BTC 0.000503; LLUNA 6.885; LUNA 2.951; LUNC 643629; SHIB 38196611.5 | | |
| 4108 | Address on File | BTT 68297700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5797 | Address on File | APE 33.898; AVAX 32.36; BAT 84.3; BTC 0.12811; BTT 114197100; CELO 23.418; CHZ 231.1195; CKB 5268.2; COMP 0.0846; DASH 0.465; DGB 2229.8; DYDX 10.5934; EGLD 0.3362; ENJ 53.25; EOS 10.94; ETH 5.51096; FIL 7.75; FTM 77.857; GLM 184.77; GRT 445.88; HBAR 423.5; ICX 27.1; IOT 42.79; KNC 9.18; LINK 57.37; LLUNA 42.881; LTC 10.02083; LUNA 18.378; LUNC 66.3; MANA 132.39; MATIC 983.959; NEO 1.455; OCEAN 107.61; OMG 11.94; ONT 48.97; OXT 83.5; QTUM 6.67; RAY 7.636; SAND 13.5404; SHIB 69260599.5; SOL 0.069; SRM 21.702; STMX 1394.1; UMA 1.488; UNI 6.028; VET 100; VGX 63.24; XMR 0.708; XTZ 17.51; XVG 2508.8; YFI 0.001094; ZEC 0.633; ZRX 32.3 | | |
| 09E7 | Address on File | ADA 102.8; BTC 0.14898; ETH 1.10879; SHIB 1624695.3 | | |
| 28A4 | Address on File | DOGE 142.5 | | |
| DBF3 | Address on File | TRX 365.8; XLM 2710.1; XVG 803.2 | | |
| C6F5 | Address on File | SHIB 1983471; STMX 345.2; XVG 296.7 | | |
| 8311 | Address on File | BTC 0.00016 | | |
| F1EA | Address on File | VGX 2.8 | | |
| E5A3 | Address on File | DOT 3.123; SHIB 18375 | | |
| FAE0 | Address on File | XRP 999 | | |
| C9DE | Address on File | ETH 0.07438; USDC 2.4 | | |
| 9DFF | Address on File | VGX 5.24 | | |
| CD8B | Address on File | APE 0.119; DOGE 0.8; KAVA 1 | | |
| 9C29 | Address on File | VGX 2.84 | | |
| 2DC1 | Address on File | BTC 0.000625; FIL 5.93; LTC 9.34015; NEO 28.636 | | |
| 90B7 | Address on File | ADA 1250.6; BTT 69302000; DOGE 9; DOT 23.394; GLM 400.91; GRT 725.03; SHIB 82954149.2; STMX 3710; VET 888.3 | | |
| 211F | Address on File | BTC 0.000051; DOGE 3.5 | | |
| 4186 | Address on File | ETH 0.00315 | | |
| A7B6 | Address on File | ADA 2.2; BTC 0.000436 | | |
| 3216 | Address on File | BTC 0.000432; DOGE 168.9 | | |
| B2C6 | Address on File | SHIB 18963664 | | |
| DA61 | Address on File | BTC 0.000213 | | |
| 9F4A | Address on File | VGX 2.77 | | |
| 5B42 | Address on File | BTC 0.002153; SHIB 1467325.4; VGX 28.07 | | |
| 78DD | Address on File | BTC 0.000163 | | |
| CF99 | Address on File | ADA 1268; BTC 0.000436; ETH 0.45857 | | |
| 1035 | Address on File | SHIB 1346619.9; USDC 51.37; VGX 35.76 | | |
| 7C34 | Address on File | ADA 516.1; BTC 1.870412; DOGE 10028.9; ETH 20.20689; LLUNA 18.326; LTC 0.01711; LUNA 7.854; LUNC 25.3; SOL 25.259; VGX 7354.38; XRP 12500.7 | | |
| 658F | Address on File | VGX 4.66 | | |
| 4D43 | Address on File | BTC 0.009567 | | |
| 35C0 | Address on File | VGX 2.78 | | |
| 99FE | Address on File | BTC 0.000593 | | |
| 7E40 | Address on File | DOGE 101.2; FTM 14.237; IOT 18.34; MANA 26.8; SAND 3.0389; SHIB 557498.3 | | |
| 15EF | Address on File | VGX 5.12 | | |
| 1E32 | Address on File | VGX 2.76 | | |
| 1DD4 | Address on File | ADA 145.4; ALGO 103.16; BTC 0.002138; DGB 2354.4; ENJ 15.98; GRT 411.88; HBAR 0.2; MANA 0.75; OCEAN 229.69; VET 144.1; XRP 105.9 | | |
| 7182 | Address on File | BTC 0.000435; DOGE 31.2; VET 17633.5 | | |
| 10C2 | Address on File | BTT 14896200 | | |
| EE76 | Address on File | ADA 29.4; BTC 0.000442; DASH 0.053; DOGE 406.5; ETH 0.01433; LTC 0.06705 | | |
| C2BC | Address on File | VGX 4 | | |
| 99DB | Address on File | ADA 1958.8; USDC 10000.88; VET 1242.8 | | |
| A48A | Address on File | BTC 0.00014; DOT 0.346; ETH 0.00191; MATIC 2.421; SOL 0.0698 | | |
| 168D | Address on File | USDC 105.36 | | |
| 8E2A | Address on File | BTC 0.000859; VGX 3753.89 | | |
| F833 | Address on File | ETH 0.00251; SOL 0.0284; VGX 34.33 | | |
| 0F91 | Address on File | VGX 4.01 | | |
| EEED | Address on File | BTT 178113400; DOGE 1267.5; STMX 20556.7 | | |
| 4874 | Address on File | VGX 2.76 | | |
| 71B4 | Address on File | ADA 1162.4; BTC 0.000464; CKB 6937.1; DAI 0.48; DGB 19097.4; DOGE 6836; DOT 14.945; ETH 0.00825; FTM 367.475; LLUNA 268.363; LUNA 115.013; LUNC 371.7; MANA 0.5; STMX 1673.9; XLM 534.5 | | |
| 328F | Address on File | ADA 1.4; BTC 0.000612; SHIB 426102.7 | | |
| 3489 | Address on File | DOT 0.584; LINK 0.11; LUNC 0.1; VGX 13.36 | | |
| C70F | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FADD | Address on File | SHIB 3444015 | | |
| 9A5E | Address on File | APE 0.868; BTC 1.002961; DOT 6.212; USDC 19.76; VGX 47117.14 | | |
| C39D | Address on File | BTC 0.000447; USDC 162.95 | | |
| 5212 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 02DF | Address on File | VGX 2.77 | | |
| 9242 | Address on File | LLUNA 4.229; LUNA 1.813; LUNC 395252.8; SHIB 13680947.6 | | |
| 0B91 | Address on File | BTT 54896200 | | |
| 85F3 | Address on File | AVAX 84.09 | | |
| F876 | Address on File | ADA 5; ALGO 67.58; ATOM 2.36; AVAX 1.79; BAT 369.5; BTC 0.002375; CHZ 215.7581; DOT 48.543; ENJ 4.47; ETH 0.01453; FTM 3.696; GLM 639.96; HBAR 79.1; IOT 44.86; LLUNA 29.312; LUNA 12.563; LUNC 2034765.4; MANA 228.13; MATIC 433.366; OCEAN 123.61; ONT 20.85; ROSE 3600.43; SHIB 30560283; SOL 3.1575; SRM 2.745; STMX 32074.4; UNI 10.397; USDC 0.41; VGX 775.85; XVG 436.1 | | |
| DBD4 | Address on File | BTC 0.001084; BTT 3700116600; TRX 88495.5 | | |
| 93D8 | Address on File | AVAX 12.55; BTC 0.042028; CKB 6835.9; EGLD 1.129; ETH 0.36579; HBAR 504.7; LINK 9.82; LLUNA 4.274; LUNA 1.832; LUNC 5.9; MATIC 103.119; USDC 1.85; VET 587.2 | | |
| A620 | Address on File | VGX 2.78 | | |
| E8DF | Address on File | HBAR 1306 | | |
| A437 | Address on File | BTC 0.006773; LTC 2.6944 | | |
| 1E84 | Address on File | DOGE 1221 | | |
| 5F55 | Address on File | ADA 7951.2; ALGO 2490.04; BTC 0.00151; DOGE 4815.9; DOT 175.259; ETH 1.65096; GRT 1340.53; LINK 200.09; LUNA 2.285; LUNC 149480.1; MANA 637.49; MATIC 1120.966; USDC 97.56; VET 15439.4; VGX 1341.22; XTZ 272.03 | | |
| CB2D | Address on File | BTC 0.327028; ETH 3.6614 | | |
| 9443 | Address on File | DOGE 5959.9 | | |
| A5C6 | Address on File | DOGE 0.8 | | |
| F474 | Address on File | DGB 3990.1 | | |
| AD59 | Address on File | VGX 5.18 | | |
| 1F65 | Address on File | BTT 191665100; USDT 0.64 | | |
| EAC9 | Address on File | BTT 700 | | |
| 1F9D | Address on File | VGX 4.91 | | |
| 4E1C | Address on File | VGX 2.88 | | |
| 2633 | Address on File | ADA 30; BTC 0.010034; MANA 7.01 | | |
| 7C2D | Address on File | ADA 33.6; BTT 22210300; DOGE 116.6 | | |
| 1515 | Address on File | BTC 0.006769; USDC 418.43 | | |
| E40F | Address on File | BTC 0.00023; LUNA 1.449; LUNC 1.4; SOL 0.355 | | |
| FD96 | Address on File | BTC 0.111425; ETH 1.02161 | | |
| B707 | Address on File | ADA 4720; ATOM 30.085; BTC 0.006532; DOT 455.64; ETH 0.07124; LINK 8.99; USDC 138.4; VET 3 | | |
| BA65 | Address on File | VGX 2.88 | | |
| F4AD | Address on File | ADA 43.4; BTC 0.000557; CKB 2581.5; ETH 0.02648; VGX 10.3 | | |
| AC59 | Address on File | ADA 244.8; DOT 5.952; ETH 0.48028; LUNA 2.929; LUNC 191633.9; SHIB 1275760.6; XLM 428.3 | | |
| 4C17 | Address on File | ADA 335.5; DOGE 676.3; DOT 53.966; ETH 0.16866; GALA 1896.4762; LUNA 1.454; LUNC 95137.8; MATIC 58.874; SAND 281.352; SOL 16.9011; VET 14542.9 | | |
| 9ACE | Address on File | BTC 0.048337; ETH 0.25926; USDC 601.54 | | |
| 4138 | Address on File | ADA 4296.6; BTC 0.201267; DOGE 10; LLUNA 4.2; LUNA 1.8; LUNC 392603.8; SOL 18.168 | | |
| FBBD | Address on File | VGX 4.03 | | |
| 1EF5 | Address on File | BTC 0.000673; LLUNA 5.076; LUNA 2.176; LUNC 474563.8; SHIB 573888; USDC 1706.18 | | |
| 31F7 | Address on File | AMP 5091.11; APE 50.79; BTT 788821352.7; DOGE 24528.3; LLUNA 114.962; LUNA 49.27; SHIB 24876304.6 | | |
| 3F83 | Address on File | BTC 0.000433; DOGE 730.2 | | |
| F433 | Address on File | ADA 10296.4; BTC 0.000559; DOGE 93131.4; EOS 0.33; ETH 0.00308; LTC 0.01774; MATIC 5326.234; SHIB 137308527.2; SOL 48.594; USDC 0.76; VET 32534.9; VGX 8.47; XLM 3.1 | | |
| D5BB | Address on File | ADA 42.8; BCH 0.09471; BTC 0.011378; DOGE 792.4; ETH 0.04519; LTC 0.33028; SHIB 1470944.8 | | |
| E0CD | Address on File | BTC 0.023149; USDC 20211.46 | | |
| A49F | Address on File | AAVE 1.1216; LINK 40.92; LUNA 9.831; LUNC 154475.2; MATIC 400; SHIB 6093189.8; STMX 10982.2 | | |
| 89EC | Address on File | VGX 4.27 | | |
| 0576 | Address on File | SHIB 29582.2 | | |
| 989E | Address on File | BTC 0.000002 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65E3 | Address on File | BTC 0.00674; ETH 0.00742 | | |
| EFF9 | Address on File | BTT 3707000; CKB 359.3; TRX 246.5; VET 227.8 | | |
| B452 | Address on File | BTT 5050505; CHZ 50.2193; CKB 7245; DGB 1080; REN 25.19; SHIB 379218.8; STMX 680.9; TRX 576.3; XVG 1933.5 | | |
| 6802 | Address on File | ADA 103.3; BTC 0.000519 | | |
| 946D | Address on File | BTC 0.005352 | | |
| D9E5 | Address on File | VGX 5.18 | | |
| 5A3B | Address on File | SHIB 198556315.3; VET 8154.8; XLM 2600.1 | | |
| 9F9C | Address on File | ADA 3374.1; BTC 0.00116 | | |
| 5536 | Address on File | ADA 3678.7; TRX 100254.7 | | |
| F0D5 | Address on File | ADA 170.6; SHIB 2504761.9 | | |
| 12C6 | Address on File | DOGE 0.9; SHIB 4345732.2; VGX 2.11 | | |
| 7AFF | Address on File | VGX 5.39 | | |
| F8E8 | Address on File | DOGE 2155.6 | | |
| A5E4 | Address on File | VGX 4.02 | | |
| 0DA7 | Address on File | SHIB 25491.9 | | |
| E46E | Address on File | BTC 0.00045; DOGE 1014.1 | | |
| 172B | Address on File | ADA 190.2; BTT 101817500; CKB 903.1; STMX 2293.5 | | |
| 440E | Address on File | LUNA 0.275; LUNC 17955.8 | | |
| 8C49 | Address on File | APE 4.048 | | |
| 3508 | Address on File | ADA 15878.6; EOS 885.96; LINK 149.19; LTC 0.02765; OXT 0.7; STMX 345252.9; VGX 1203.25 | | |
| 907D | Address on File | ADA 176.1; AVAX 4.86; BCH 1.43308; BTC 0.060317; DOGE 266.8; ENJ 131.96; ETH 1.12894; FIL 0.65; LINK 117.48; MANA 27.06; MATIC 432.218; SHIB 1271940.9; SOL 0.507; USDC 517.3; VET 1044.2; VGX 538.01 | | |
| F34A | Address on File | ADA 13.7; BTC 0.001738; DOGE 1159.8; DOT 1.246; ETH 0.01291; LTC 0.13609; XVG 203.4 | | |
| 2A65 | Address on File | ADA 511.3; BTC 0.000496; LUNA 0.488; LUNC 31883.4; VGX 509.27 | | |
| 089F | Address on File | BTC 0.000469; DOGE 701.2 | | |
| 6318 | Address on File | LLUNA 2.826; LUNA 1.211; LUNC 264164.5 | | |
| E7BB | Address on File | USDC 11.06 | | |
| 1942 | Address on File | ALGO 216.85; XLM 217.8 | | |
| A6ED | Address on File | ADA 8342; APE 49.481; ATOM 0.078; AVAX 40.83; BAND 172.111; BTC 0.136132; CHZ 5323.7435; DOGE 3.3; DOT 525.512; EGLD 16.4162; ENJ 693.4; FTM 1299.173; LINK 0.19; LLUNA 131.121; LUNA 56.195; LUNC 245619.7; MATIC 3757.241; SAND 816.9883; SHIB 20480202.2; SRM 740.597; USDC 88.42; VET 30054.2; VGX 29.51 | | |
| 83B3 | Address on File | VGX 4.02 | | |
| E745 | Address on File | VGX 4.01 | | |
| 6C63 | Address on File | XRP 901.8 | | |
| 99AA | Address on File | ADA 245.7; BTC 0.04225; BTT 206030700; CHZ 163.8973; CKB 10930.7; DGB 1075.7; DOGE 376.4; DOT 42.562; ETC 2; ETH 1.0137; LINK 12.58; STMX 3596.3; SUSHI 2.2614; USDT 9.98; VET 5650.6; XLM 118.9; XVG 11826; YFI 0.002731 | | |
| 0B8A | Address on File | SHIB 42126.7 | | |
| 3D79 | Address on File | ADA 251.9; BTC 0.013067; ETH 0.33358; USDC 999.91 | | |
| E608 | Address on File | VGX 4.66 | | |
| 009A | Address on File | VGX 2.83 | | |
| F2D9 | Address on File | BTC 0.02436 | | |
| BD01 | Address on File | BTC 0.001649; SHIB 78098939.7 | | |
| 55BA | Address on File | BTC 0.011982; BTT 49696200; DOGE 1025.9; SHIB 15070959.7 | | |
| 1641 | Address on File | BTC 0.001678; DOGE 3.9; ETH 0.00911; VGX 2.77 | | |
| C124 | Address on File | BTC 0.0005; BTT 1728232902.6; DOT 33.107; FIL 26.12; SHIB 193763087.4; SOL 36.0872; VGX 606.35 | | |
| 088C | Address on File | BCH 0.07512 | | |
| CC25 | Address on File | LUNA 3.63; LUNC 237557.7; USDC 401.87 | | |
| 44E9 | Address on File | ADA 1267; BTC 0.001704; LTC 2.39302; SAND 7.94; USDC 1933.36 | | |
| F7EA | Address on File | VGX 5.12 | | |
| 51CC | Address on File | BTC 0.000514 | | |
| 616B | Address on File | ADA 2547; AVAX 3; BTT 12807900; DOGE 217.6; DOT 126.107; HBAR 102.4; SHIB 37960258.8; SOL 14.0838; TRX 800 | | |
| 61AD | Address on File | VGX 2.84 | | |
| EF6C | Address on File | BTT 66322300; DOGE 449; SHIB 3861788.6; XVG 3222.5 | | |
| 27A3 | Address on File | VGX 4.68 | | |
| 2C7F | Address on File | SHIB 1822818.7 | | |
| 4597 | Address on File | ADA 1134.8; BTC 0.00017; DOGE 2232.4; MATIC 669.71; SHIB 4723665.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C63 | Address on File | BTT 100 | | |
| 4B59 | Address on File | ETH 2.18417; VGX 2.79 | | |
| 7539 | Address on File | LLUNA 1042.446; LUNA 446.763; LUNC 97380995.9; MANA 2.67; SHIB 9196334.5; VGX 1.67 | | |
| 6AED | Address on File | LLUNA 50.327; LUNA 21.569; LUNC 4705184.8; VGX 11.8 | | |
| 8AF8 | Address on File | AAVE 1.4651; ADA 1206.9; AUDIO 79.522; DOT 13.435; ETH 3.39979; FIL 7.67; GALA 783.4927; GRT 458.83; LUNA 0.159; LUNC 10383.8; MANA 41.5; MATIC 275.509; OCEAN 443.79; SAND 59.786; SOL 19.3403; VGX 106.9 | | |
| 4966 | Address on File | BTC 0.000617; DOT 1.027; IOT 22.03; ONT 24.82; VET 391.9 | | |
| A51E | Address on File | ADA 26; BTC 0.065754; ETH 0.24207; LINK 0.81; SHIB 307692.3; SOL 20.8345 | | |
| DB9E | Address on File | BTC 0.086637; USDC 131.78 | | |
| 00B4 | Address on File | VGX 5.18 | | |
| 4923 | Address on File | DOGE 1414; SHIB 26615.7 | | |
| 1259 | Address on File | ALGO 170.47; CKB 5226.4 | | |
| 4830 | Address on File | ADA 516.8; BTC 0.001468; CHZ 44.0746; ETC 1.01; ETH 0.05483; SHIB 1362397.8; SOL 2.0213; SRM 20.069; SUSHI 3.1888; VGX 9.03; XLM 40.2 | | |
| F5C2 | Address on File | USDC 2273.35 | | |
| FD87 | Address on File | APE 0.029; BTC 2.006145; DOT 0.795; ENS 25.75; ETH 42.36648; LLUNA 48.574; LUNA 20.818; LUNC 4541286.6; SHIB 14014.3; STMX 85; UNI 0.027; USDC 171.06; VGX 3677.2 | | |
| B91B | Address on File | ADA 2625.5; ALGO 1469.99; AMP 4044.14; APE 38.574; ATOM 4.632; AVAX 13.04; AXS 2; BAND 18.333; BAT 25.2; BCH 0.22974; BTC 0.04226; BTT 253521805.8; CELO 35.014; CHZ 3640.1146; CKB 7092.5; COMP 0.48682; CRV 5; DASH 1; DGB 362.9; DOGE 8362.4; DOT 45.101; ENJ 43.33; EOS 51.27; ETH 2.17751; FIL 1; FTM 707.081; GALA 1527.1379; GLM 193.89; GRT 144.93; HBAR 2684.1; ICX 69.8; IOT 25.93; JASMY 1706.9; KEEP 84.41; KNC 4.91; LINK 24.94; LLUNA 5.106; LRC 75; LTC 4.28685; LUNA 2.188; MANA 257.26; MATIC 1203.109; MKR 0.01; OCEAN 248.6; OMG 30.45; ONT 25.22; OXT 512.7; QTUM 13.27; SAND 978.1031; SHIB 192029445.1; SKL 333.33; SOL 26.4581; SRM 93.734; STMX 43366.3; SUSHI 47.9568; TRX 9084.3; UMA 7; UNI 22.298; USDT 14.97; VET 49024.4; VGX 178.93; XLM 3382.1; XMR 1; XTZ 4.16; XVG 2006.8; ZRX 20.5 | | |
| 0DE8 | Address on File | BTC 0.000468 | | |
| 5D0E | Address on File | DOGE 106; FLOW 3.619; VGX 4.29 | | |
| 9DEC | Address on File | AVAX 4.75; ENJ 257.75; ETH 1.22978; HBAR 1640.2; LINK 12.18; USDC 2.58; VET 10920.3; VGX 677.46 | | |
| 07A6 | Address on File | VGX 2.78 | | |
| FF5E | Address on File | BTC 0.001649; DOGE 34; ETH 0.01111; LINK 15.43; MATIC 5.009; SHIB 2998296; VET 268.8; XLM 26.7 | | |
| D39A | Address on File | ADA 86.1; BTC 0.001136; DOGE 507.4; ETH 0.05251 | | |
| C917 | Address on File | USDC 20150.05 | | |
| 25BA | Address on File | BTC 1.024068; VGX 141.55 | | |
| F701 | Address on File | VGX 2.82 | | |
| 59E8 | Address on File | ADA 1021.9; BTC 0.142891; ETH 1.24239; MATIC 404.809 | | |
| 5927 | Address on File | BTC 0.000107 | | |
| 6CCA | Address on File | ADA 21.4; BTC 0.000964; DOT 0.708; ENJ 15.85 | | |
| 2678 | Address on File | BTC 0.072413; DOT 85.47; UNI 10.18; VET 3536.9 | | |
| DFBE | Address on File | DOGE 69.8; ETH 0.00504; MANA 7.13; REN 28.95; SAND 7.3068; SHIB 2318538; STMX 528.2 | | |
| 98BF | Address on File | BTC 0.000498 | | |
| 2A0A | Address on File | VGX 4.29 | | |
| B74A | Address on File | DOT 0.002 | | |
| 234E | Address on File | VGX 5.18 | | |
| 0EED | Address on File | VGX 4.87 | | |
| 4EE0 | Address on File | HBAR 653.5; MATIC 204.923 | | |
| 27A7 | Address on File | BTC 0.000695 | | |
| 6A15 | Address on File | MATIC 80 | | |
| 413D | Address on File | VGX 2.65 | | |
| 6462 | Address on File | ETH 0.00921; SOL 0.2414 | | |
| 5750 | Address on File | ENJ 4.01; LPT 1.335 | | |
| E328 | Address on File | VGX 4.58 | | |
| EB52 | Address on File | USDC 179.05 | | |
| E83D | Address on File | ADA 551; ETH 1.09152 | | |
| 5112 | Address on File | ADA 360.4; APE 34.208; BTC 0.009952; BTT 22507500; DOGE 47.6; ETH 0.52901; LLUNA 7.968; LUNA 3.415; LUNC 49.5; MANA 131.6; SHIB 2496878.9; TRX 6736.5; XLM 374.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F68 | Address on File | ADA 142.9; ALGO 219.77; DOT 21.722; FTM 100.183; LINK 10.06; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MATIC 102.941; SHIB 3723861.3; SOL 3.0413; VET 1056.2 | | |
| 667D | Address on File | DOT 20.593; LUNA 0.548; LUNC 35842.2; USDC 420.01; VGX 102.13 | | |
| 29B5 | Address on File | DOGE 854.3 | | |
| 7124 | Address on File | BTC 0.001516; ETH 0.01879; SAND 12.4509 | | |
| 4DF3 | Address on File | ADA 44.4; ALGO 54.22; BTC 0.053377; DOGE 441.4; ENJ 66.74; SHIB 20150639.5; XMR 0.385 | | |
| 594F | Address on File | DOGE 737.3 | | |
| C7E8 | Address on File | ADA 770.7; BTC 0.000102; DOT 263.23; LINK 149.67; LUNA 0.002; LUNC 93.9; MATIC 103.572 | | |
| 9B1C | Address on File | APE 3.168; BTC 0.000506 | | |
| 58E8 | Address on File | BTC 0.073857; ETH 0.43477; LLUNA 3.111; LUNA 1.333; LUNC 290772.8; MATIC 220.944 | | |
| 6524 | Address on File | AAVE 3.5755; ADA 4712.2; ALGO 199.18; ATOM 23.933; AVAX 11.27; AXS 2.64789; BAT 477.8; BTC 0.229329; COMP 3.93534; DOT 170.85; ENJ 70.96; ETH 4.16411; FET 382.41; FTM 237.899; GALA 1146.7488; GRT 890.01; LINK 24.65; LLUNA 17.601; LPT 14.2981; LTC 2.20235; MANA 118.9; MATIC 498.569; OCEAN 381.45; QNT 1.51942; SAND 114.4737; SOL 9.9875; SUSHI 90.3114; UMA 22.57; USDC 25275.18; VGX 506.78; XTZ 189.83; YFI 0.08664 | | |
| F1E3 | Address on File | VGX 4.75 | | |
| A611 | Address on File | BTC 0.000501; DOT 7.552; MATIC 0.449; USDC 107.75 | | |
| EE6A | Address on File | SHIB 460 | | |
| 9A0B | Address on File | VGX 4.69 | | |
| 14AF | Address on File | ADA 150; BTC 0.015074; ETH 0.22073; SAND 6.4509; SOL 0.9272 | | |
| C15A | Address on File | BTT 14152800 | | |
| 2F13 | Address on File | VGX 2.84 | | |
| F117 | Address on File | BTC 0.000499; SHIB 2224180.9 | | |
| B5BE | Address on File | DOGE 125.1; STMX 1499.6 | | |
| 0C21 | Address on File | BTC 0.000441; BTT 24752475.2; ETH 0.12028; GRT 94.99; SHIB 62235205.4; SKL 472.7; VGX 366.43 | | |
| 8767 | Address on File | BTC 0.000518 | | |
| 7328 | Address on File | VGX 2.8 | | |
| 732C | Address on File | VGX 2.75 | | |
| 943C | Address on File | BTC 0.000181 | | |
| A759 | Address on File | VGX 5.22 | | |
| 5146 | Address on File | ADA 137.4; AMP 1622.69; APE 46.247; AXS 8.99423; BAT 27.7; BTC 0.014174; DOGE 2900.4; DOT 21.397; EGLD 1.3047; ENJ 137.29; ETH 0.13906; FTM 50.061; GALA 509.8427; GLM 120.12; JASMY 1199.7; LLUNA 8.864; LUNA 3.799; LUNC 659317.3; MANA 80.84; MATIC 360.632; SAND 100.7237; SHIB 20293241.7; SOL 9.0058; USDC 201.07; VET 1468.3; VGX 45.64; XLM 302.7 | | |
| 1075 | Address on File | BAT 38.9; BTT 103429061.2; CKB 1122.5; DOT 3.179; LUNC 406702.4; SHIB 33806958.8; STMX 1171.9; XVG 1190.7 | | |
| 72DC | Address on File | SHIB 593255.1 | | |
| 68E9 | Address on File | VGX 2.78 | | |
| 22E6 | Address on File | VGX 2.88 | | |
| 5F22 | Address on File | BTC 0.000671; DOGE 1195.5 | | |
| 7A29 | Address on File | BTC 0.000644; SHIB 13499381.4 | | |
| F623 | Address on File | DOGE 0.1 | | |
| 5EA2 | Address on File | BTC 0.001057; ETH 0.00935; GALA 3024.4671 | | |
| 5E31 | Address on File | VGX 2.77 | | |
| C258 | Address on File | ENJ 22.59; VGX 53.24 | | |
| 15CF | Address on File | VGX 4.29 | | |
| 6D55 | Address on File | ADA 0.9; FIL 0.19; SHIB 15645.6; STMX 72; VGX 4.53 | | |
| C32F | Address on File | SHIB 14501160 | | |
| 51A0 | Address on File | BTC 0.000231 | | |
| 1894 | Address on File | ATOM 41.11; DOT 21.764; LINK 31.54; MATIC 107.302; SOL 1.2545; VET 916.4 | | |
| 9802 | Address on File | LUNA 3.347; LUNC 218993.5 | | |
| F2F2 | Address on File | SHIB 10103718.6 | | |
| 4176 | Address on File | VGX 2.78 | | |
| 41A5 | Address on File | BTT 85182367.1; DOGE 752.9; LLUNA 7.675; LUNA 3.29; LUNC 2116601.6; SHIB 111096.1; VGX 3.25 | | |
| 53BE | Address on File | VGX 2.76 | | |
| 4549 | Address on File | BTT 12587000 | | |
| 675E | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 885A | Address on File | ADA 2100.7; BCH 4.42854; BTC 0.001057; BTT 116502300; ETH 5.45056; LLUNA 6.098; LUNA 2.614; LUNC 570055.5; MATIC 766.439; SHIB 108919838.8; VET 35310.5; XLM 5539.2; ZEC 7.031 | | |
| 7CDA | Address on File | LLUNA 46.811; LUNA 20.062; LUNC 2886634.9 | | |
| F114 | Address on File | ALGO 21.28; FIL 0.49 | | |
| 601A | Address on File | APE 407.128; BTC 0.514759; ETH 3.52569; USDC 30.66; VGX 8806.15 | | |
| 7356 | Address on File | LLUNA 59.047; LUNA 25.306; LUNC 6336448.6 | | |
| A9B9 | Address on File | DOGE 219.4; GRT 57.39; SHIB 411918.1 | | |
| 129D | Address on File | ADA 7.1; DOGE 3.6; MANA 2.2; USDC 36528.99 | | |
| 17F4 | Address on File | DOGE 1.2 | | |
| 6B2C | Address on File | BTT 1925427400 | | |
| 412A | Address on File | BTC 0.009401; ETH 0.23643; LINK 19.69; USDC 374.39; VGX 180.99 | | |
| F552 | Address on File | ADA 306.1; APE 25.597; BTC 0.019729; BTT 173189735.7; ETH 3.12891; LUNA 2.508; LUNC 164098.2; SOL 6.3645; SPELL 140877.7; STMX 44200.3 | | |
| 6588 | Address on File | VGX 2.79 | | |
| 3F54 | Address on File | ADA 1; BTT 160879300; ETH 1.00726; VET 1258 | | |
| C69B | Address on File | VGX 4.02 | | |
| 3310 | Address on File | BTT 900 | | |
| C805 | Address on File | ADA 2919.2; BTT 247443900; SHIB 14176353.8 | | |
| 7023 | Address on File | BCH 0.16311; BTC 0.001478 | | |
| 3A10 | Address on File | BTC 0.001758; OCEAN 101.23 | | |
| A188 | Address on File | BTT 133333333.3 | | |
| D0EC | Address on File | ADA 225; BTC 0.000026; ETH 1.11106; LUNA 0.594; LUNC 38840.6; SHIB 8203445.4; SOL 3.0342; USDC 4.84 | | |
| B06E | Address on File | ADA 329.7; BTC 0.010863; DOT 9.377; ETH 0.15183; USDC 856.86 | | |
| 79E4 | Address on File | ADA 239.3; SHIB 20510607.2; VET 1963.4; XLM 722.8 | | |
| 8496 | Address on File | APE 32.013; BTC 0.002591; LLUNA 27.368; LUNA 11.73; LUNC 2558692.5; SHIB 82656118.3; TRX 5937.8 | | |
| A5B5 | Address on File | ADA 17; BTC 0.000418; SHIB 1820832.7; VET 268.2; XLM 116.6 | | |
| 0852 | Address on File | BTC 0.000512; SHIB 27868569 | | |
| 5CE1 | Address on File | BTT 118300; DOGE 0.8; TRX 0.5 | | |
| 90E3 | Address on File | BTT 105281300; SHIB 360092607.8 | | |
| C90B | Address on File | BTT 418523400 | | |
| BC51 | Address on File | BTC 0.000411; SHIB 1860016.5; VGX 5.18 | | |
| 7A32 | Address on File | LLUNA 6.23; LUNA 2.67; LUNC 8.6; SHIB 61899727.6; VGX 488 | | |
| 1189 | Address on File | BTC 0.000883; BTT 107536200; ETC 2; SHIB 3675930 | | |
| 40C4 | Address on File | BTT 571377614; SHIB 504253507.5 | | |
| A58A | Address on File | VGX 4.01 | | |
| 9EDD | Address on File | BTC 0.000517; SHIB 3428767.3 | | |
| 3C0C | Address on File | BTC 0.000741; SHIB 405172660.9 | | |
| D24F | Address on File | SHIB 4222972.9 | | |
| A2F5 | Address on File | VGX 2.81 | | |
| 0758 | Address on File | ADA 529.3; DOT 22.082; USDC 404.77 | | |
| C925 | Address on File | FTM 3.01; TRX 142 | | |
| 28DA | Address on File | BTT 116408400; CKB 3; ETC 1 | | |
| 50CC | Address on File | BTC 0.018994; BTT 12866300; STMX 1490 | | |
| 84A6 | Address on File | AMP 381.81; BTC 0.001318; BTT 34420500; CKB 680.4; ETC 1.09; ETH 0.00895; VET 412 | | |
| 0DE5 | Address on File | MATIC 18.904 | | |
| 1DD8 | Address on File | BTT 6189500; TRX 331.6 | | |
| DD97 | Address on File | BTT 2834028421.6; CKB 125996.6; DOGE 32.4; LLUNA 123.443; LUNA 50.685; LUNC 17655849.9; SHIB 319315.9; XVG 261856.8 | | |
| B065 | Address on File | BTC 0.000496; SHIB 1178689.2 | | |
| 717F | Address on File | ADA 192.4; BTT 54030700; GLM 101.45; HBAR 173.8; MANA 132.38; XLM 268.6 | | |
| 0B06 | Address on File | ADA 6.7; BTC 0.000844; BTT 31810399.9; DOGE 27.9; ETH 0.00758; SHIB 1165840.8; TRX 602.9; VET 404.7 | | |
| 01F5 | Address on File | SHIB 12497370.2 | | |
| 1FD0 | Address on File | ADA 380.2; AVAX 70.41; BTC 0.135181; DOT 210.218; ENJ 1136.87; ETH 4.53627; LINK 73.36; LLUNA 160.025; LUNA 68.583; LUNC 2595671.1; MANA 1762.48; MATIC 1271.157; SOL 53.129; VGX 632.85 | | |
| 1C6D | Address on File | BTT 10356848.9; SHIB 9941704.3; STMX 692.2; VGX 10.21 | | |
| FCA0 | Address on File | ADA 29.2; BTC 0.000003 | | |
| 05F1 | Address on File | ADA 50.4; DGB 2149.1; DOGE 185.3; MANA 28.52; SHIB 1416631.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A5C | Address on File | BTC 0.006068; CHZ 598.1132; MANA 48.27; SHIB 14722576 | | |
| 0C6F | Address on File | BTT 190193902.1; LLUNA 5.829; LUNA 44.502; LUNC 346492.8; SHIB 4956690.8 | | |
| 6CBB | Address on File | ADA 1017.6; ALGO 502.55; MANA 1004.53; SHIB 96626600 | | |
| 0598 | Address on File | CKB 4916.9; SHIB 40329313.8; STMX 3073.7; VGX 10.73 | | |
| CA6E | Address on File | VGX 4.59 | | |
| C28D | Address on File | VGX 5 | | |
| AD01 | Address on File | ADA 0.7 | | |
| 3737 | Address on File | BTC 0.000658; BTT 158922600 | | |
| 77D3 | Address on File | SHIB 122696752.7 | | |
| 9285 | Address on File | BTC 0.000447; BTT 150300600 | | |
| 2006 | Address on File | SHIB 20955141.6 | | |
| 9DA1 | Address on File | ADA 559.1; CHZ 1466.7281; DGB 6929.7; DOGE 2817.1; FTM 236.28; SHIB 4110277.3 | | |
| 845A | Address on File | ADA 7.8; BTT 27631600; CKB 1187.8; DOGE 2063.5; LLUNA 12.133; LUNA 5.2; LUNC 1133818.6; SHIB 22430080.6; STMX 3 | | |
| D87F | Address on File | SHIB 1307189.5; VET 964.1 | | |
| F46E | Address on File | BTC 0.000498; BTT 3100300; DOGE 86.3; SHIB 270855.9; USDC 105.36; VET 169.4 | | |
| 1879 | Address on File | ADA 9.7; BCH 0.01649; BTC 0.000174; BTT 1510600; DOT 0.273; ETH 0.00518; LINK 0.33; SHIB 251382.6; USDT 9.98; VGX 1.43 | | |
| 2B05 | Address on File | BTC 0.000448; BTT 53071000; DOGE 1475.4 | | |
| 0901 | Address on File | BTT 7000300; SHIB 21740401.8; VET 100 | | |
| 89D9 | Address on File | BTT 16559600 | | |
| 3C38 | Address on File | SHIB 3803217.7 | | |
| 5072 | Address on File | MANA 138.43; SHIB 13823610.7 | | |
| CA99 | Address on File | BTC 0.000222 | | |
| C521 | Address on File | BTC 0.000688; SHIB 129100477.3 | | |
| 7898 | Address on File | BTT 13706900; SHIB 20839087.6 | | |
| BB06 | Address on File | BTT 2897400; CKB 1471.4; DGB 910.2; DOGE 293.2; JASMY 302.2; SHIB 1677066.2; SPELL 2284.7; STMX 283.9 | | |
| 7E40 | Address on File | BTC 0.000997; SHIB 4045582.5 | | |
| 88E5 | Address on File | BTC 0.000494; ETH 0.44258 | | |
| AE99 | Address on File | BTC 0.001702; USDC 356.21; VGX 785.51 | | |
| A45C | Address on File | BTC 0.000398 | | |
| 68A4 | Address on File | BTC 0.025132 | | |
| 4C82 | Address on File | ADA 326 | | |
| 73BD | Address on File | BTC 0.029735; USDC 1.11 | | |
| 7198 | Address on File | VGX 4.03 | | |
| 88ED | Address on File | BTC 0.000052; ETH 0.01776; MATIC 309.807; SOL 12.1188; VGX 700.13 | | |
| BE26 | Address on File | SHIB 19514747.9 | | |
| 4581 | Address on File | VGX 2.65 | | |
| 0B2E | Address on File | ADA 5526.1; BTC 0.021686; DOT 161.886; ETH 1.21051; USDC 4.45; VET 71996.4 | | |
| 47E3 | Address on File | VGX 4.56 | | |
| 29F7 | Address on File | ADA 358.6; AVAX 6.34; BCH 0.00159; DOT 39.99; LLUNA 5.433; LTC 5.06098; LUNA 2.329; LUNC 7.5; SOL 3.4615; STMX 12957.1; VGX 711.05 | | |
| F3A4 | Address on File | ADA 45.7; BTC 0.000409; SHIB 2247802.7 | | |
| 9EF2 | Address on File | VGX 8.39 | | |
| F5B0 | Address on File | ADA 1707.2; DOT 60.379; LUNA 0.429; USDC 8894.34 | | |
| F16F | Address on File | SHIB 15705121.9 | | |
| 8D83 | Address on File | ADA 2049.3; BTC 0.000526; BTT 29248300; USDC 1.27 | | |
| C33B | Address on File | BTC 0.004068 | | |
| 61DE | Address on File | DOGE 0.5; LUNC 306.9 | | |
| 8CA6 | Address on File | BTC 0.000175 | | |
| 061B | Address on File | TRX 307.2 | | |
| EF77 | Address on File | ETH 0.00162 | | |
| 063F | Address on File | ADA 3.1 | | |
| 12F8 | Address on File | VGX 5.36 | | |
| 83A0 | Address on File | ETH 0.9335 | | |
| DFDF | Address on File | DOGE 200; MATIC 234.55; VGX 41.91 | | |
| 0A14 | Address on File | ADA 1873.7; ALGO 983.94; BTC 0.007994; BTT 504977100; DOT 56.007; ENJ 197.24; ETH 0.40735; FTM 1213.569; HBAR 10113.6; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MANA 331.37; MATIC 472.369; SAND 244.2376; SHIB 189156419.9; SUSHI 50.8085; VET 7695; XTZ 124.47 | | |
| D06E | Address on File | ADA 5.3 | | |
| 8F44 | Address on File | ADA 69.2; ALGO 188.44; BTC 0.00048; BTT 29443100; DOT 3.535; HBAR 205.9; SHIB 8269196.6; VET 3968.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EB7 | Address on File | VGX 4.03 | | |
| 5E90 | Address on File | BTC 0.000425 | | |
| E570 | Address on File | BTT 400 | | |
| 77FC | Address on File | ETH 0.0301; USDC 4.91 | | |
| BBF1 | Address on File | SHIB 32628.8 | | |
| 6BDA | Address on File | BTC 0.002155; ETH 0.045; SHIB 2131287.2; SOL 0.4563 | | |
| 4D92 | Address on File | ADA 2481.9; BTC 0.055774; BTT 61099000; DOT 98.633; EOS 35.01; ETH 1.06382; HBAR 720; LINK 115.84; LTC 3.13158; MATIC 2229.919; SHIB 1320438.3; SOL 10.079; VET 8364.5; VGX 707.71 | | |
| 88E9 | Address on File | DOT 0.918 | | |
| 554F | Address on File | VET 0.8 | | |
| 8735 | Address on File | ADA 324.2; BTC 0.009205; ETH 0.1919 | | |
| 8843 | Address on File | BTC 0.000432 | | |
| 137D | Address on File | VGX 4.93 | | |
| 956C | Address on File | ADA 0.2 | | |
| 6C45 | Address on File | ADA 1.3; BTT 791800; SHIB 7317252.6 | | |
| 46FB | Address on File | VGX 4.68 | | |
| E154 | Address on File | ADA 176.3; BTC 0.001018; LUNC 7.7; MATIC 86.788; SHIB 3037682.4; VET 574.1 | | |
| 4318 | Address on File | BTC 0.000463 | | |
| E209 | Address on File | VGX 4.67 | | |
| 076E | Address on File | BTC 0.000502; BTT 25164200 | | |
| D634 | Address on File | ADA 21; DOGE 108.1; XLM 148.9 | | |
| 8B16 | Address on File | DOGE 368 | | |
| 4E7E | Address on File | DOGE 73.1 | | |
| 016A | Address on File | VGX 2.77 | | |
| 889B | Address on File | VGX 2.8 | | |
| 0A05 | Address on File | VGX 4.98 | | |
| 3A0F | Address on File | SHIB 1532508.1 | | |
| 00FB | Address on File | ADA 0.7; DOGE 4184.9; VGX 123.08 | | |
| 1B49 | Address on File | VGX 4.55 | | |
| 04A8 | Address on File | VGX 2.77 | | |
| 730E | Address on File | ADA 34026.4; APE 36.419; BTC 0.021042; DOT 28.09; ENJ 7173.43; ETH 0.02167; GALA 214.0608; LINK 508.32; LLUNA 21.295; LUNA 9.127; LUNC 356.2; SHIB 7662037.2; STMX 19; USDC 103.73; VET 14208.1; VGX 17214.32 | | |
| 04E0 | Address on File | VGX 4.61 | | |
| 12CB | Address on File | ADA 0.7; DOGE 5.2 | | |
| 08E4 | Address on File | VGX 4.29 | | |
| 3564 | Address on File | LUNC 8798.2; MATIC 0.203; SHIB 82465538.7; USDC 1232.07 | | |
| A8B0 | Address on File | ADA 111.4; DOGE 127; ETH 0.02451; OCEAN 36.81; STMX 653.9; VET 1339.3 | | |
| 6B48 | Address on File | DOGE 412 | | |
| A502 | Address on File | DOGE 2.2 | | |
| AAFA | Address on File | ADA 1.1; SHIB 241277.3; SOL 0.0905; VGX 14290.77 | | |
| B263 | Address on File | ADA 49.4; BTC 0.00165; HBAR 249.3 | | |
| 7420 | Address on File | VGX 4.67 | | |
| 43CB | Address on File | VET 371 | | |
| 820E | Address on File | BTC 0.000795; DOGE 200.5; SHIB 1000000 | | |
| 2134 | Address on File | ADA 249.1; BTC 0.000464; DOGE 126; OCEAN 159.42; STMX 14841.2; VET 758.7 | | |
| 7530 | Address on File | BTC 0.002273 | | |
| 4A49 | Address on File | DOGE 10 | | |
| 58FF | Address on File | BTC 0.000223 | | |
| 5DB6 | Address on File | VGX 2.8 | | |
| 76CC | Address on File | DOGE 982.6 | | |
| 9953 | Address on File | BTC 0.005829; BTT 200924300; DOGE 16035.6; SHIB 27192599.3; XRP 4898.4 | | |
| 4FFB | Address on File | VGX 2.78 | | |
| 18D9 | Address on File | VGX 4.6 | | |
| DC2E | Address on File | ADA 97.7; ALGO 10.6; BTC 0.000699; BTT 65260499.9; DOGE 1586.2; ETH 0.00781; LINK 5.2; LTC 0.08715; MANA 13.2; SHIB 15824310.1; STMX 2122; VET 1188.8; YFI 0.002966 | | |
| 1D41 | Address on File | BTC 0.000251 | | |
| FF7A | Address on File | DASH 2.74; ETH 0.05807; MANA 123.84; SHIB 11437884.4 | | |
| 0561 | Address on File | BTC 0.001023 | | |
| 0773 | Address on File | BTC 0.002102; XRP 142.5 | | |
| 8CDD | Address on File | ADA 598.6; BTC 0.013125; DOGE 1530.2; ETH 0.3122; HBAR 797; LTC 0.48902; LUNA 2.437; LUNC 1336731.1; MANA 127.03; MATIC 325.272; SHIB 20493886.8; SOL 3.1115; XLM 490.3 | | |
| E626 | Address on File | SHIB 715466.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCC4 | Address on File | DOT 48.331 | | |
| C1B3 | Address on File | ALGO 69.57; BTC 0.000449; SHIB 33910079 | | |
| 0160 | Address on File | VGX 2.83 | | |
| C2AE | Address on File | BTC 0.000498; SHIB 1398992.7 | | |
| DB25 | Address on File | BTC 0.001057 | | |
| A1DF | Address on File | BTC 0.00039; BTT 5051900; DGB 362.4; SHIB 7156462 | | |
| 79A8 | Address on File | VGX 5.18 | | |
| FA04 | Address on File | USDC 9.03 | | |
| DCF3 | Address on File | DOGE 169.1 | | |
| 0277 | Address on File | BTC 0.000225 | | |
| 3E7E | Address on File | BTC 0.000195 | | |
| 8279 | Address on File | BTC 0.000502; SHIB 4267425.3; XLM 382.1 | | |
| 60A7 | Address on File | BTC 0.000528; USDC 1045.34 | | |
| 534D | Address on File | BTC 0.024469; DOGE 4846.6; DOT 37.832; ETH 0.32646; VGX 456.33 | | |
| 7AD7 | Address on File | ADA 254.9; AVAX 2.79; BTC 0.000387; DOGE 859.2; ETH 0.59907; LLUNA 3.188; LUNA 1.366; LUNC 4.4; SHIB 1784439.6; SOL 2.696; XLM 251.9 | | |
| 3995 | Address on File | VGX 5.15 | | |
| 70EC | Address on File | DOGE 985 | | |
| FC3F | Address on File | VGX 4.01 | | |
| CEC9 | Address on File | SHIB 491266.8 | | |
| 95E5 | Address on File | SHIB 3350083.7 | | |
| 135D | Address on File | VGX 4.87 | | |
| B6AB | Address on File | BTC 0.000136 | | |
| CD2D | Address on File | SHIB 11802706.2 | | |
| D8AB | Address on File | VGX 2.65 | | |
| 2724 | Address on File | BTT 24441100; SHIB 1328021.2; TRX 5088.8 | | |
| 0536 | Address on File | BTC 0.000451; DOGE 383.1 | | |
| 08EF | Address on File | BAT 455.7; CHZ 250.4398; CKB 6285.2; MANA 291.36; SHIB 28004042.8 | | |
| 126B | Address on File | VGX 4.61 | | |
| B388 | Address on File | SHIB 430107.5 | | |
| 0EAE | Address on File | NEO 86.877 | | |
| 85C0 | Address on File | VGX 4.67 | | |
| 0CE5 | Address on File | SHIB 4416961.1 | | |
| 9801 | Address on File | AAVE 0.3459; AVAX 4.14; AXS 0.71672; BTC 0.04007; CELO 54.373; DOT 11.599; EGLD 0.4007; ETH 0.02788; KAVA 15.813; LINK 24.99; LUNA 0.119; LUNC 7765.8; MANA 12.1; MATIC 60.553; SAND 9.6196; USDC 100; VGX 231.65 | | |
| A431 | Address on File | BTC 0.000503 | | |
| 56A5 | Address on File | VGX 2.82 | | |
| 092A | Address on File | DOGE 2530.9 | | |
| 1ECF | Address on File | BTT 8405100 | | |
| 448E | Address on File | ADA 80.3; BTT 101611600 | | |
| 3DCC | Address on File | VGX 4.98 | | |
| D6B4 | Address on File | ADA 111 | | |
| D91F | Address on File | ADA 4250.2; AVAX 5.97; DOT 17.547; SOL 2.4951 | | |
| 6EAD | Address on File | BTC 0.000225 | | |
| 76FF | Address on File | BTC 0.000226 | | |
| 36E7 | Address on File | VGX 4.69 | | |
| 3864 | Address on File | BTC 0.000696; SHIB 10582010.5 | | |
| 35E6 | Address on File | BTT 3499500; UNI 9.908 | | |
| C905 | Address on File | USDC 3.42 | | |
| 7A8A | Address on File | SHIB 13933398.6 | | |
| 6909 | Address on File | ADA 674.4; ALGO 111.5; DGB 1494.8; DOGE 250; HBAR 999.1; SHIB 3259159.3; STMX 1500; VET 2008.9 | | |
| E276 | Address on File | DOGE 148; LUNC 534140.5; SHIB 437533.5; SOL 0.1969 | | |
| A5FF | Address on File | VGX 2.78 | | |
| 2048 | Address on File | BTC 0.000832; MATIC 60.57 | | |
| 5300 | Address on File | SHIB 14471775; XVG 1719.9 | | |
| 474A | Address on File | ADA 339.7; APE 6.302; AVAX 2.11; AXS 5.93692; BAT 1.1; DOT 0.388; LINK 0.06; LTC 0.01408; LUNA 1.982; LUNC 1038.5; MANA 73.52; MATIC 477.964; SAND 95.2008; SHIB 2558607.7; SOL 2.7216; USDC 6668.03; VGX 843.88; XRP 561.2; XTZ 41.58 | | |
| 6E65 | Address on File | USDC 107.67 | | |
| 3061 | Address on File | BTC 0.000001 | | |
| 6BDC | Address on File | DOGE 15239; ETH 1.04723 | | |
| B980 | Address on File | SHIB 4121992.5 | | |
| DAFA | Address on File | VGX 2.75 | | |
| 4529 | Address on File | BTC 0.000558; USDC 106.95; VGX 10.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D3D | Address on File | BAT 11.5; BTC 0.000263; DOGE 40.3; ETH 0.01896 | | |
| 1FA1 | Address on File | AMP 411.37; BTC 0.001023; BTT 11995000; CKB 2573.2; DGB 441.1; SHIB 3443526.1; SOL 0.7441; STMX 754.3; VGX 105.45; XLM 116.2; ZEC 0.187 | | |
| 7338 | Address on File | VGX 2.84 | | |
| 2751 | Address on File | ADA 54.3; BTC 0.002996; ETH 0.0293; LTC 0.30823 | | |
| 5365 | Address on File | HBAR 18940.1 | | |
| 321C | Address on File | SHIB 12820512.8 | | |
| DD74 | Address on File | APE 21.162; DOT 21.195; SHIB 4666984.3 | | |
| 2FE2 | Address on File | BTC 0.001607; COMP 0.55557; ETH 0.02311; SHIB 1712915.3; YFI 0.005634 | | |
| 839E | Address on File | ADA 17559.6; BAT 74.2; BTC 0.000099; SOL 5.6519; USDC 12.7 | | |
| A2A6 | Address on File | DOGE 113; ETH 0.25076; FTM 9.369; LUNA 1.958; LUNC 53620.4; MATIC 16.442; TRX 239.4 | | |
| 91FD | Address on File | SHIB 15630468.7 | | |
| CE4E | Address on File | VET 4139.4 | | |
| 3764 | Address on File | VGX 4.59 | | |
| 8A66 | Address on File | BTC 0.009019 | | |
| D673 | Address on File | BTC 0.003412; SHIB 1038575.6 | | |
| 1B05 | Address on File | BTC 0.000704 | | |
| 0791 | Address on File | BTC 0.053299; ETH 0.30333; LRC 46.035 | | |
| DFBE | Address on File | BTT 3852500 | | |
| 6FAD | Address on File | ADA 27.7; HBAR 133.3; SHIB 15243497.9 | | |
| 5A45 | Address on File | ADA 117.7; ALGO 100.74; ATOM 10.01; AVAX 10.08; BAND 10.045; BAT 10.1; BTT 6733200; CELO 10.143; CKB 1029.3; DGB 104; DOGE 3484.4; DOT 10.033; ENJ 10.13; EOS 10; ETC 10.17; GLM 100.08; HBAR 102.4; ICX 10.2; IOT 11.12; KNC 10.12; LINK 10.31; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MANA 10.08; OCEAN 15.71; OMG 10.08; ONT 10.15; OXT 100.2; QTUM 10.04; SRM 10.112; STMX 1010.3; TRX 104; UMA 10.025; UNI 10.19; VET 342.5; VGX 10.07; XLM 98.9; XTZ 10.11; XVG 1016.4; ZRX 10.3 | | |
| E254 | Address on File | BTC 0.006374 | | |
| 2CA6 | Address on File | VGX 4.96 | | |
| 58A7 | Address on File | DOGE 35.8; SHIB 145285.4; TRX 95.5; VET 128.1 | | |
| 273D | Address on File | BTT 6349362400; LINK 0.11 | | |
| 5C33 | Address on File | BTT 202891800; SHIB 1748582.2 | | |
| CADD | Address on File | VGX 893.88 | | |
| 748B | Address on File | AMP 992.44; BTC 0.001336; SHIB 1111275.7 | | |
| FB2E | Address on File | BCH 0.30416 | | |
| 51FB | Address on File | ADA 4.1; BTC 0.000082; DOT 0.25; ETH 0.00186; MATIC 1.027; SHIB 22414 | | |
| C25E | Address on File | VGX 4.9 | | |
| 5BC0 | Address on File | SHIB 135244.7 | | |
| 2892 | Address on File | ALGO 0.42; AVAX 11.15; DGB 10402.9; DOT 117.902; HBAR 1803.3; LUNA 0.16; LUNC 10459.5; MATIC 1578.587; SOL 17.4322; SUSHI 75.2088; USDC 13250.18; VET 10100; VGX 568.96 | | |
| C004 | Address on File | ADA 541.3; BTC 0.000505; CHZ 220.7851; DOT 13.251; ETH 0.19298; FTM 81.458; LINK 6.33; MATIC 423.179 | | |
| CAD5 | Address on File | SHIB 4602318.7 | | |
| CD15 | Address on File | BTC 0.000448; DOGE 24.3 | | |
| 6285 | Address on File | SOL 0.8325 | | |
| D2FB | Address on File | BTC 0.000158 | | |
| 8BF0 | Address on File | ADA 2211.2; BTC 0.001227; BTT 58537600; ETH 0.51248; LINK 90.38; LLUNA 3.418; LUNA 1.465; LUNC 319446.5; MANA 619.12; SOL 8.7244; VET 10279.8; XLM 2150.5 | | |
| 59A9 | Address on File | VGX 4.17 | | |
| 14C5 | Address on File | VGX 4.75 | | |
| 7494 | Address on File | VET 218.9 | | |
| BE5F | Address on File | VGX 4.01 | | |
| 60A3 | Address on File | ADA 207.8; BTC 0.000521; DOT 5.189; MATIC 0.776; SHIB 2545824.8; SOL 2.1591; VET 1002 | | |
| 8246 | Address on File | ADA 3643.4; AVAX 16.51; BTC 0.000567; DASH 2.518; DOT 28.88; LINK 0.09 | | |
| D7BE | Address on File | BTT 1400 | | |
| 1ADA | Address on File | AMP 1523.6; BTT 9995300; LUNA 5.252; LUNC 147009.2; SHIB 137551.5; SPELL 12322.1; STMX 1998.9; TRX 482.1; VET 681.5 | | |
| 11B9 | Address on File | BTC 0.105771; DOGE 1389; ETH 0.12222 | | |
| DBF8 | Address on File | BAT 407.4; DGB 15818.9; VET 5031.4 | | |
| 3B00 | Address on File | BTC 0.00025 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E872 | Address on File | ADA 8925.5; BTC 0.000438; LLUNA 5.193; LUNA 2.226; LUNC 485371.6; MANA 1678.83; VET 35965; VGX 270.71 | | |
| 716B | Address on File | ADA 3.3; BTC 0.000139; DOGE 1.9; ETH 0.00002 | | |
| CD02 | Address on File | BTC 0.000438; CKB 628.6; DGB 136.1; DOGE 87.5; STMX 305.8 | | |
| 4B0E | Address on File | FTM 33.762 | | |
| 4F82 | Address on File | VGX 4.99 | | |
| 42CC | Address on File | LLUNA 14.47; LUNA 6.202; LUNC 72887.8; SHIB 18228913.3 | | |
| 4058 | Address on File | BTC 0.000035; VGX 2.32 | | |
| 2CFB | Address on File | ADA 626.5; AVAX 14.32; BAT 16.2; BTC 0.004511; BTT 11085800; DOT 39.39; GALA 39.3285; KEEP 32.16; KNC 60.74; LINK 24.96; MATIC 95.275; OXT 108; STMX 1817.6; VET 512.7; VGX 25.87; XLM 72.3 | | |
| F9A4 | Address on File | ATOM 11.7; FTM 158.948; SHIB 431778.9 | | |
| 1B10 | Address on File | ADA 235.8; BTC 0.009473; BTT 100; DOT 10.748; ETH 0.14125; FIL 5.58; LTC 0.00362; STMX 0.7 | | |
| B9FF | Address on File | BTT 142871600 | | |
| 1F6E | Address on File | VGX 2.84 | | |
| BDBE | Address on File | BTC 0.003151; XLM 0.1 | | |
| 8115 | Address on File | MATIC 22.282 | | |
| 615B | Address on File | DOGE 196.8 | | |
| AA0E | Address on File | BTC 0.003042 | | |
| 71AF | Address on File | BTC 0.003651; DOT 2.534; LUNA 0.207; LUNC 0.2; SOL 1.5239 | | |
| 3DCB | Address on File | DOGE 163.9 | | |
| 076E | Address on File | ADA 7.4; BTC 0.000474; ETH 0.00307; SOL 0.1399 | | |
| E898 | Address on File | VGX 8.37 | | |
| 01E3 | Address on File | MATIC 28.947 | | |
| 7157 | Address on File | BTC 0.000442; DOGE 3.5; ETH 0.16163; JASMY 144682; USDC 13.86; VGX 1156.14 | | |
| A058 | Address on File | ADA 33.8; BTC 0.000499; SHIB 3819709.7 | | |
| DD60 | Address on File | ADA 17; AVAX 1; BTC 0.011552; DOGE 79.3; DOT 1.002; ETH 0.10083; FTM 32.252; LUNA 0.104; LUNC 0.1; SHIB 412031.3; SOL 3.0166 | | |
| 95B3 | Address on File | ADA 339.1; APE 13.021; AVAX 3.51; BAT 308.8; BTC 0.024814; CELO 51.684; CKB 2000; DOT 29.338; FIL 3.2; GLM 222.22; GRT 1592.71; LINK 70.79; LUNA 1.361; LUNC 89038.8; MATIC 442.549; SHIB 22727187.3; STMX 5434.9; TRX 333.3; USDC 503.9; VET 764.8; VGX 523.48 | | |
| 9C2D | Address on File | AVAX 2.09; BTC 0.000506; BTT 9036200; CKB 2277.2; ENJ 35.45; GLM 54.49; IOT 38.03; VGX 6.52 | | |
| 2F60 | Address on File | BTC 0.000735; ETH 0.00207; LINK 2.22; USDC 68.48 | | |
| A61A | Address on File | VGX 167.42 | | |
| 4B01 | Address on File | ADA 229; BTC 0.000448; BTT 20938000; DOT 28.659; LTC 1.00091; STMX 2866.9; VGX 153.64 | | |
| 8B92 | Address on File | AVAX 5.13; BTC 0.003516; LINK 0.39; USDC 65.36; VGX 1665.36 | | |
| 7D82 | Address on File | BTT 7067300 | | |
| CA66 | Address on File | BTC 0.001209; ETH 0.01265; SHIB 580570.2 | | |
| 6618 | Address on File | BTC 0.000624; BTT 17927800; TRX 1258.3 | | |
| 8513 | Address on File | DOGE 176.4 | | |
| C82F | Address on File | BTC 0.000867; DOT 0.982; HBAR 23451.3 | | |
| 7DC7 | Address on File | XRP 4.6 | | |
| C17A | Address on File | BTC 0.00784 | | |
| 7DAA | Address on File | BTC 0.0004; LUNA 3.367; LUNC 220288.4; SHIB 2064835.8; SOL 1.0672; VGX 33.84 | | |
| C526 | Address on File | BTC 0.001364; DOGE 561 | | |
| 1692 | Address on File | SHIB 163853.8 | | |
| F493 | Address on File | BTC 0.000259 | | |
| BF08 | Address on File | BTC 0.087513; ETH 0.2717; USDC 10856.49 | | |
| D2EE | Address on File | ADA 2.4; STMX 122283.1 | | |
| F8F5 | Address on File | BTC 0.00121 | | |
| 7741 | Address on File | ADA 102.5; BTC 0.002695 | | |
| B350 | Address on File | VGX 4.67 | | |
| A8B0 | Address on File | ADA 349.8; BTC 0.015983; ETH 0.0676; SAND 12.5464 | | |
| D552 | Address on File | ETH 0.0039 | | |
| 3D51 | Address on File | BTT 8925600 | | |
| 0C08 | Address on File | STMX 13573.7 | | |
| C598 | Address on File | DOGE 4800.4; ETH 0.41335; VET 2631.9; XTZ 83.75 | | |
| 3CCA | Address on File | BTC 0.000469; DOGE 806 | | |
| 57F9 | Address on File | LLUNA 54.262; LUNA 23.255; LUNC 5073048.5; SHIB 30078.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DE8 | Address on File | AMP 1000; ANKR 400; ATOM 5; BTC 0.027486; DOT 30.964; ENS 1.86; ETH 0.12731; GRT 300; KAVA 15; LINK 13.16; MATIC 188.304; SHIB 2504546.8; SOL 2.1288; USDC 10.4; VGX 337.44; XVG 1664.4 | | |
| BA79 | Address on File | LTC 0.00166 | | |
| 6AD9 | Address on File | ADA 974.1 | | |
| F615 | Address on File | BTC 0.000814; LLUNA 12.881; LUNA 5.521; LUNC 1204235.9 | | |
| 840F | Address on File | USDC 4.82 | | |
| DF04 | Address on File | ALGO 75.99; AVAX 1.59; AXS 3.49003; BTC 0.066591; DOT 5; ETH 1.18339; FTM 58.233; LINK 10.33; MANA 47.62; MATIC 87.255; SOL 0.9628 | | |
| 3109 | Address on File | LUNA 2.139; LUNC 139965.8; VGX 2969.04 | | |
| 989A | Address on File | VGX 8.38 | | |
| 30D8 | Address on File | VGX 2.84 | | |
| 05BE | Address on File | BTC 0.000635; BTT 100598300; DOGE 1013.4; MANA 244; SHIB 15735342.4; STMX 7237.1 | | |
| BBDF | Address on File | BTC 0.001649; SHIB 1393922.4 | | |
| 2F38 | Address on File | ADA 110.9; ALGO 156.78; APE 5.497; BTC 0.000536; ETH 0.98523; USDC 104.06; VET 1117; VGX 10.83 | | |
| 8946 | Address on File | VGX 2.76 | | |
| 6DFB | Address on File | BTC 0.000566 | | |
| C179 | Address on File | AMP 3414.22; MATIC 141.675; XLM 684.7 | | |
| 8637 | Address on File | DOGE 4328.3 | | |
| B61A | Address on File | DOGE 365.3 | | |
| 9B03 | Address on File | BTC 0.000223 | | |
| 6406 | Address on File | DOGE 611.8; SHIB 5863184.5 | | |
| 1AA4 | Address on File | LINK 706.67; ZRX 0.9 | | |
| 0276 | Address on File | ETH 2.82306; LINK 608.18 | | |
| 24E3 | Address on File | ADA 238.4; APE 1.447; BAT 9.7; BTC 0.00381; BTT 2532600; DOGE 68.6; GRT 9.41; LTC 0.04351; MANA 7.9; MATIC 8.649; MKR 0.0334; OCEAN 12.5; OXT 16.1; SHIB 1338889.7; SOL 0.1691; STMX 1030.3; XLM 198.8 | | |
| 2C62 | Address on File | USDC 5234.61 | | |
| 427F | Address on File | BTC 0.078823; ETH 0.09435 | | |
| 2871 | Address on File | BTC 0.000405; DOGE 3.1; ETH 0.00265; MATIC 1.966; SHIB 67224.5; USDC 5177.56; VGX 4.42 | | |
| 8AEF | Address on File | ADA 859.4; ATOM 21.781; BAT 305.8; BTC 0.332461; CHZ 1770.3753; DOT 38.396; ETH 1.29955; GRT 3136.66; LINK 103.05; LLUNA 7.968; LUNA 3.415; LUNC 11.1; SRM 488.14; STMX 36765.3; VGX 71.79 | | |
| 1BA0 | Address on File | BTC 0.00003 | | |
| 2C2F | Address on File | VGX 8.37 | | |
| 3DDF | Address on File | BTC 0.000595; SOL 2.102 | | |
| 3258 | Address on File | DOGE 1085.5 | | |
| DABF | Address on File | ADA 16.9 | | |
| EE1B | Address on File | ADA 80.4; BTC 0.000433; DOGE 224.6 | | |
| 7F66 | Address on File | VGX 2.8 | | |
| 38BD | Address on File | VGX 2.65 | | |
| A6CB | Address on File | DOGE 151; XLM 77.1 | | |
| 3DD6 | Address on File | ADA 519.6; BTC 0.723166; DOGE 3965.6; DOT 30.411; ETH 6.67148; LINK 33.07; LUNA 1.124; LUNC 73499.4; MATIC 44.375; SHIB 75749687.9; SOL 6.2137; VET 6844.4; XVG 28809.9 | | |
| 2642 | Address on File | BTC 0.0112 | | |
| 6066 | Address on File | BTC 0.00264 | | |
| E2F2 | Address on File | ATOM 0.068; AVAX 6.54; BTC 0.000148; ETH 0.50903; LLUNA 10.576; LUNA 4.533; LUNC 14.7; MANA 339.44; MATIC 441.071; UMA 133.302 | | |
| 1208 | Address on File | VGX 4.87 | | |
| B6D7 | Address on File | ADA 1000; LINK 29.66; LLUNA 12.251; LUNA 5.251; LUNC 1143249.1; MANA 5555.45; SAND 1030; VET 120.5 | | |
| AF95 | Address on File | BTC 0.002524 | | |
| 5BC3 | Address on File | BTC 0.000525; SHIB 11217929.2 | | |
| DC12 | Address on File | AXS 17.79433; BTC 0.04027; ETH 0.43132; SAND 262.5143; USDC 513.65 | | |
| 0552 | Address on File | VGX 2.82 | | |
| 5FB6 | Address on File | VGX 4.01 | | |
| 1E2B | Address on File | BTC 0.000805; USDC 105.36 | | |
| 60EB | Address on File | LUNC 173.6 | | |
| 2FF8 | Address on File | BTC 15.053089; FIL 1014.97; LINK 1010.56; LUNA 2.266; LUNC 148281.4; TRAC 24438.07; ZEC 25.385 | | |
| 9AEF | Address on File | UNI 0.028 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C68 | Address on File | BTC 0.00067; DGB 3729.6; VET 1056 | | |
| 7CE3 | Address on File | ADA 2.5; AVAX 1251.75; BTC 1.01246; ETH 3.14157; LINK 0.44; MATIC 4.798; SHIB 282439588.7; USDC 239662.99; VET 156000 | | |
| D91A | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 393D | Address on File | DOT 0.207 | | |
| D7A2 | Address on File | ADA 244.5; ALGO 559.08; AUDIO 151.6; AVAX 5.03; BTT 152174758; CKB 5079.9; DOT 19.985; ENJ 671.84; ETH 0.11639; IOT 361.33; LLUNA 4.513; LUNA 1.935; LUNC 1002649.7; MATIC 902.555; OCEAN 420.63; SHIB 45425968; SOL 11.149; STMX 10113.9; VET 7068.6; XLM 1496.8 | | |
| 4273 | Address on File | VGX 4.02 | | |
| 59F1 | Address on File | BTC 0.000235 | | |
| A10C | Address on File | DOT 3.743 | | |
| 0B02 | Address on File | VGX 5.15 | | |
| E36C | Address on File | LLUNA 3.219; LUNC 357765 | | |
| BB2C | Address on File | BTC 0.000652; BTT 48035300; SHIB 3170130.3 | | |
| 8208 | Address on File | BTT 4273504.2; SHIB 9090311.1 | | |
| 37A7 | Address on File | BTT 9308900 | | |
| 36C8 | Address on File | LUNC 299 | | |
| 3BAB | Address on File | ADA 25759.8; AVAX 4.77; BCH 2.26227; BTC 0.674312; DOGE 994.8; DOT 234.045; EOS 115.39; ETH 2.91285; FIL 4.84; LINK 41.97; LTC 93.1864; MANA 5.1; MATIC 0.836; SAND 168.0672; SOL 5.185; STMX 24.6; UNI 32.375; VET 4584.1; XLM 3641.4 | | |
| 7555 | Address on File | USDC 27.72 | | |
| 1259 | Address on File | VGX 2.84 | | |
| 615B | Address on File | VGX 4.02 | | |
| E5A1 | Address on File | VET 22568.6 | | |
| 7D6D | Address on File | BTT 102462700; STMX 4314.5; XVG 6428.3 | | |
| 09F0 | Address on File | BTC 0.032025; DOGE 97.3; DOT 24.581; ETH 0.42178; USDC 1.32 | | |
| 53BE | Address on File | ADA 6967.6; ATOM 77.762; BTC 0.225318; DOT 231.862; EGLD 16; ETH 3.97989; LINK 148.52; VET 36725.5 | | |
| 3CE6 | Address on File | LTC 13.9629 | | |
| 571B | Address on File | DOGE 144.2 | | |
| 7984 | Address on File | BTC 0.000497; VET 3996.8 | | |
| F4DA | Address on File | ADA 893.3; ENJ 130.87; EOS 2.05; LUNA 2.185; LUNC 142976.2; MANA 107.05; STMX 6960.7 | | |
| 1850 | Address on File | VGX 2.77 | | |
| 0EEB | Address on File | ADA 16.4; BTT 15853600; MANA 7.36; OCEAN 6.9; STMX 510.7; XVG 181.9 | | |
| 1687 | Address on File | VGX 2.77 | | |
| 51FF | Address on File | BTC 0.000446; HBAR 12393.3 | | |
| A4F4 | Address on File | USDC 657.65 | | |
| 7C0A | Address on File | VGX 2.77 | | |
| 7F5C | Address on File | ADA 196.2; BTC 0.00085 | | |
| FC5D | Address on File | BTC 0.000214 | | |
| 56A6 | Address on File | LLUNA 12.242; VGX 75.53 | | |
| CFC9 | Address on File | LLUNA 4.874; LUNA 11.999; LUNC 1154315.6 | | |
| 419E | Address on File | DOGE 9614.4; XLM 212 | | |
| 6339 | Address on File | ADA 2330.3; ALGO 1742.17; AVAX 19.38; BTC 1.022764; DOT 342.331; ETH 3.46315; FTM 1649.61; GRT 3541.18; HBAR 7158; LINK 65.82; LUNA 2.172; LUNC 1255807; MATIC 4584.455; SOL 24.5763; USDC 34672.18; VET 9577.8; VGX 771.48 | | |
| 3323 | Address on File | BTC 0.000437; BTT 16374100 | | |
| 9DE3 | Address on File | BTC 0.001076 | | |
| 07D6 | Address on File | VGX 5.39 | | |
| 2448 | Address on File | VGX 5.39 | | |
| A5D8 | Address on File | VGX 2.76 | | |
| 50CD | Address on File | ADA 2.4; ALGO 118.51; AVAX 10.07; BCH 0.3695; BTC 0.000192; EOS 0.12; ETH 0.43203; LINK 5.03; MATIC 88.997; OCEAN 46.26; SHIB 37044; SOL 5.9365; USDC 15; VGX 528.51; XVG 1654.5 | | |
| 0345 | Address on File | BTC 0.000165 | | |
| A06E | Address on File | LLUNA 11.389; LUNC 314770.5 | | |
| 9630 | Address on File | VGX 4.87 | | |
| 2C8A | Address on File | LUNA 1.819; LUNC 119021.5; VGX 31.68 | | |
| A7C2 | Address on File | BTT 310432900.4; VET 19515.5 | | |
| 620A | Address on File | BTC 0.000536; ETH 0.0236; LUNC 129.8 | | |
| 63A4 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F861 | Address on File | AAVE 1.1345; ADA 367.7; ALGO 59.11; ATOM 7.943; AVAX 1.74; BAT 48.5; BTC 0.007412; DOGE 276.3; ETH 0.43034; LUNA 1.449; LUNC 1.4; MANA 20.13; MATIC 27.272; SAND 14.0177; SHIB 1497902.9; SOL 0.8974; XLM 836.5 | | |
| 48F8 | Address on File | APE 7; LUNA 1.59; LUNC 103982.2 | | |
| 46AD | Address on File | BTC 0.000402; DOGE 17268.5 | | |
| 0410 | Address on File | DOT 52.496; VGX 565.58 | | |
| CAB5 | Address on File | APE 0.101; LLUNA 12.386 | | |
| 38C8 | Address on File | LUNC 3.8; SHIB 0.7 | | |
| BC3B | Address on File | APE 17.99; DOT 180.08; SHIB 127590503.2; SOL 20.4747 | | |
| 1058 | Address on File | ADA 33.5; BTC 0.000521; ETH 0.00932; USDC 100 | | |
| 436D | Address on File | AAVE 0.0032; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MATIC 0.508 | | |
| 27E3 | Address on File | MKR 0.0054 | | |
| 6526 | Address on File | BTC 0.106265; BTT 27772100; ETH 0.00274; USDC 31.94 | | |
| A3C3 | Address on File | SHIB 4458058.4 | | |
| 5558 | Address on File | ADA 1.7; BTC 0.055258; ETH 0.35549; VGX 310.8 | | |
| 1B1E | Address on File | DOGE 2929.5 | | |
| D75E | Address on File | VGX 4.93 | | |
| 1D4A | Address on File | VGX 2.78 | | |
| 47C6 | Address on File | BTC 0.000442; BTT 11122300; DOGE 6649.6; SHIB 6270173.4 | | |
| C737 | Address on File | ADA 2138.6; BTC 0.032239; DOT 37.123; LUNA 0.077; LUNC 5009.6; VGX 1253.88 | | |
| 0D87 | Address on File | BCH 0.00003; ETH 0.00001; LTC 0.00016; XLM 0.1 | | |
| 9462 | Address on File | VGX 4.69 | | |
| 8052 | Address on File | ADA 872.1 | | |
| E01E | Address on File | BTC 0.001063 | | |
| 61A9 | Address on File | ADA 2318.2; ALGO 222.04; AMP 960.9; BTT 28579800; CHZ 503.5998; DOGE 4379.4; ETH 0.34692; LLUNA 2.921; LUNA 1.252; LUNC 273077.6; MANA 125.99; SAND 86.0848; SHIB 21446563; SOL 23.1571; TRX 552.5; USDC 0.02; VET 1850.2; XLM 186 | | |
| 0E18 | Address on File | BTC 0.000154 | | |
| BD8C | Address on File | VGX 4.62 | | |
| BCF5 | Address on File | VGX 4.67 | | |
| DB66 | Address on File | VGX 5.17 | | |
| B139 | Address on File | ADA 3.9; BTC 0.179157; VGX 4.05 | | |
| AA16 | Address on File | DOGE 239.2; ETC 1.25 | | |
| F32B | Address on File | BTC 0.000031 | | |
| 8A8A | Address on File | APE 511.16 | | |
| 9447 | Address on File | DOGE 134.7; DOT 0.802 | | |
| 6C70 | Address on File | APE 10.7; KNC 0.17 | | |
| 2926 | Address on File | BTC 0.053956; USDC 2217.14 | | |
| 8926 | Address on File | DOGE 1490 | | |
| DF60 | Address on File | ADA 50.3; BTC 0.014126; ENJ 113.93; VET 2355.4 | | |
| 7E4B | Address on File | AVAX 3.77; BTC 0.003678; DOGE 56.6; HBAR 1042.1; LTC 2.26159; MANA 125.37; SHIB 883289.5; USDC 2.77 | | |
| C1FE | Address on File | ADA 1172.4; APE 24.659; ATOM 3.748; AVAX 12.06; BTC 0.000261; DOT 75.258; ENJ 107.83; ETH 1.76484; FTM 100.772; GRT 1314.47; MATIC 478.656; OCEAN 163.58; SAND 11.6759; SHIB 7377540.6; SOL 12.9198; VET 14231.5 | | |
| 2F3E | Address on File | ADA 21555.2; ETH 0.37668; SHIB 103301.6 | | |
| 1F5B | Address on File | ADA 1049.2; ATOM 20.954; BTC 0.087694; DOT 10.071; ETH 0.7261; HBAR 2075.7; USDC 14.22; VET 5213.8 | | |
| 9C31 | Address on File | VGX 5.01 | | |
| 0DC5 | Address on File | AMP 888.88; BTC 0.000888; BTT 8888800; COMP 0.08888; DOGE 91.8; ETH 0.00888; LUNA 0.828; LUNC 0.8; SHIB 5888888; ZRX 90.5 | | |
| 8FAB | Address on File | BTC 0.00085; LLUNA 5.704; LUNA 2.445; LUNC 533199.1; VGX 124.97 | | |
| 8366 | Address on File | ADA 42.7; BTC 0.000744; ETH 0.0497; XMR 0.476 | | |
| 4CDC | Address on File | BTC 0.003894; LLUNA 19.777; LUNC 239.8; USDC 10191.11; VGX 503.09 | | |
| 3BE7 | Address on File | VGX 2.77 | | |
| 8A9C | Address on File | ADA 0.8; ALICE 150; APE 40.291; AVAX 1.02; BTC 0.005897; ETH 0.01873; GALA 12204.0195; LINK 286.95; USDC 1.8; VGX 718.21 | | |
| DD0D | Address on File | ADA 216.2; AVAX 1; BTC 0.026367; ETH 1.07638; SOL 2.0014 | | |
| 9B31 | Address on File | BTC 0.001687; ETH 0.00749; LUNA 0.518 | | |
| F551 | Address on File | AAVE 4.259; AUDIO 3103.351; AVAX 30.55; FTM 561.121; LLUNA 16.861; LUNA 7.227; LUNC 3083476; MATIC 188.972; SHIB 56768013.8; STMX 85924.2; VGX 798.08 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 803C | Address on File | ADA 2774; BTC 0.00066; DOT 453.821; LINK 169.04; LTC 7.48887; MATIC 505.57; SHIB 20963726.8; USDC 71.66; VGX 6793.94; XVG 54526.7 | | |
| 43F4 | Address on File | COMP 0.00115; GLM 0.89; XRP 1.4 | | |
| 74DB | Address on File | ADA 1446.1; ATOM 0.889; BTC 0.012899; BTT 30433000; CKB 1672.3; DOGE 198.7; EGLD 1.5222; ENJ 18.77; HBAR 187.4; ICX 22.9; LLUNA 6.302; LUNA 2.701; LUNC 8.7; OXT 57.5; SHIB 1246882.7; TRX 1383.7; VET 8350.3; VGX 9.48; XLM 156.4 | | |
| 1111 | Address on File | BTC 0.002879; DOGE 0.9; SHIB 5202.4; USDC 0.09 | | |
| C7FD | Address on File | ADA 10.5; FTM 49.02; LLUNA 6.036; LUNA 2.587; LUNC 236656.8 | | |
| 5A13 | Address on File | ADA 56.2; BTC 0.023434; ETC 2.63; ETH 4.80771; IOT 44.46; LINK 93.52; MATIC 347.555; SHIB 1116548769.1; SOL 17.105; USDC 103.4; VGX 23.61; XVG 1886.1 | | |
| D3BA | Address on File | BTC 0.006027; DOGE 108.5; ETC 0.75 | | |
| AFA1 | Address on File | ADA 1.7; BTC 0.00004; DOT 0.283; ETH 0.006; LINK 0.11; OCEAN 1415.31 | | |
| FA2E | Address on File | VGX 4.68 | | |
| D00E | Address on File | AVAX 0.01; USDC 2.59 | | |
| 67C0 | Address on File | BTC 0.001975; LUNA 0.179; LUNC 11715.5 | | |
| 4CF7 | Address on File | BAT 7.5; BTC 0.000239; DOT 0.185; SOL 0.1248 | | |
| B4E1 | Address on File | BTC 0.0178; DOT 32.672; SHIB 1959344.3 | | |
| 13F7 | Address on File | ADA 206.7; BTC 0.000962; ETH 0.04893; MATIC 37.275 | | |
| C15F | Address on File | ADA 138; BTC 0.362807; ETH 0.09069 | | |
| A4A0 | Address on File | ADA 12.2; ATOM 0.241; BTC 0.249077; DGB 35795.8; DOGE 1795; EOS 0.19; ETH 3.19043; LUNA 0.207; LUNC 0.2; XMR 0.485 | | |
| E7B3 | Address on File | ADA 56.7; BTC 0.001637; DOT 1.135; ETH 0.02103; LINK 3.06 | | |
| 584E | Address on File | USDC 3.44 | | |
| F2B2 | Address on File | SHIB 696669.9 | | |
| D54C | Address on File | ADA 3003.3; BTC 0.044642; ETH 0.96728 | | |
| ECD8 | Address on File | SHIB 363742.8 | | |
| 2A9F | Address on File | LUNA 0.236; LUNC 15385.9 | | |
| E854 | Address on File | BCH 2.08921; HBAR 1965.8 | | |
| BD80 | Address on File | SHIB 2696322.1 | | |
| A18E | Address on File | VGX 2.77 | | |
| 39DC | Address on File | VGX 5.13 | | |
| E83B | Address on File | VGX 4.66 | | |
| EAB2 | Address on File | BTC 0.042635; DOGE 10211; DOT 37.023; ETH 1.15894; SHIB 1542971.7; SOL 5.6947 | | |
| CC97 | Address on File | AAVE 1.4368; ADA 437.9; BAND 166.066; BTC 0.133405; BTT 9329300; DOGE 1596.2; DOT 64.04; ETC 0.47; LINK 126.88; LTC 0.47341; LUNC 12.3; MATIC 205.193; OCEAN 137.12; USDC 1975.3; VGX 764.15 | | |
| AAB1 | Address on File | LLUNA 100.51; LUNC 8189650.6 | | |
| B769 | Address on File | BTC 0.000505; DOT 7.026; SOL 2.9914; XVG 4093.8 | | |
| B29E | Address on File | ALGO 64.12; BTC 0.000505 | | |
| 03DD | Address on File | ADA 105.6; AVAX 1.81; BTC 0.031036; BTT 11883900; DOGE 0.9; SHIB 14671361.5; STMX 168.7; TRX 3514.4; USDC 5192.9; VET 435.3 | | |
| 66AA | Address on File | SHIB 346740.7 | | |
| E9BA | Address on File | BTC 0.088251; ETH 1.14698; LINK 41.85; TRX 747.6; USDC 7.16; VGX 365.81; ZRX 57.4 | | |
| AD2C | Address on File | ADA 212.3; BTC 0.005485; ETH 0.10573; HBAR 260.5; VET 775.4 | | |
| 10A5 | Address on File | VGX 8.38 | | |
| CA72 | Address on File | DOGE 739.5; ETH 0.1298 | | |
| 9505 | Address on File | BTC 0.000659; VGX 136.58 | | |
| DAB8 | Address on File | VGX 4.59 | | |
| 31B1 | Address on File | VGX 8.38 | | |
| B1BE | Address on File | BTC 0.000493; SHIB 2809778 | | |
| AC69 | Address on File | ADA 25; BTC 0.000499; SHIB 2779128.2 | | |
| 1D66 | Address on File | DOGE 2918.3 | | |
| 31C1 | Address on File | VGX 2.78 | | |
| 93CA | Address on File | VGX 4.04 | | |
| 8C57 | Address on File | BTC 0.000979; USDC 17.08 | | |
| 7C9B | Address on File | LLUNA 36.941; LUNA 15.832; LUNC 51.2 | | |
| F59C | Address on File | BTC 0.00043; BTT 62125600; HBAR 1361.3; ICX 239.6; STMX 8371.9; TRX 2452.8 | | |
| 4E26 | Address on File | SHIB 29258595.2 | | |
| 5ED5 | Address on File | LUNA 3.001; LUNC 2.9; OXT 3.8 | | |
| F552 | Address on File | BTC 0.000523; LLUNA 29.046; LUNA 12.449; LUNC 40.3 | | |
| A396 | Address on File | SHIB 2004184.1; USDC 13.3 | | |
| 2EC7 | Address on File | ADA 300.3; DOT 20.283; TRX 1448.1; VGX 508.55 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D31E | Address on File | VGX 4.55 | | |
| AE27 | Address on File | VGX 2.77 | | |
| 0B21 | Address on File | MATIC 100.851; STMX 11.4 | | |
| 2DD6 | Address on File | ADA 132.7; ETH 0.03685; XLM 40 | | |
| 8DAD | Address on File | VGX 8.37 | | |
| 60C0 | Address on File | DOGE 797.4 | | |
| A3CF | Address on File | BTC 0.001999; DOGE 230.5; ETH 0.1019 | | |
| 9495 | Address on File | VGX 5.15 | | |
| 2B6F | Address on File | VGX 4.3 | | |
| 819D | Address on File | ALGO 1.1; ATOM 29.638; BTC 0.097698; DOT 29.287; ETH 0.68662; VGX 1.21 | | |
| 7601 | Address on File | VGX 4.94 | | |
| 997C | Address on File | BTC 0.00045; LLUNA 8.644; LUNA 3.705; LUNC 808123.7; SHIB 45624766.7; SKL 11458.33 | | |
| 700F | Address on File | KNC 1.32 | | |
| 4FE0 | Address on File | DOT 21.843; LLUNA 8.141; LUNA 3.49; LUNC 43389.1 | | |
| 0E9D | Address on File | ADA 1240.7; APE 0.05; AVAX 65.41; BTC 0.050803; CHZ 1500; DOT 46.148; ETH 1.62098; LINK 21.36; MANA 565.56; MATIC 0.759; OMG 41.66; SHIB 10967317.3; USDC 12.43; VGX 1.28; XTZ 50.67 | | |
| 9CEB | Address on File | ETH 0.04832 | | |
| FD41 | Address on File | VGX 5.15 | | |
| F139 | Address on File | STMX 949.6 | | |
| D4CE | Address on File | BTC 0.001657; SHIB 132625.9 | | |
| 32D3 | Address on File | ATOM 0.869; BTC 0.072084; DOT 28.365; ETH 0.17678; LUNA 0.518; LUNC 0.5; SHIB 1458301.5 | | |
| 26A6 | Address on File | VGX 2.65 | | |
| 64CC | Address on File | BTC 0.021228; ETC 0.02; ETH 0.58265; LLUNA 22.31; LUNA 9.562; LUNC 30.9; SOL 2.8333; USDC 5578.98 | | |
| AC44 | Address on File | VGX 4.3 | | |
| 820F | Address on File | VGX 8.37 | | |
| 9807 | Address on File | SHIB 2580645.1 | | |
| A10A | Address on File | DOGE 142 | | |
| 8BD6 | Address on File | BTC 0.00051; DOT 22.702; LLUNA 18.331; LUNA 7.856; LUNC 1713771.4; MATIC 44.407; USDC 20.34; VGX 1144.86 | | |
| F02D | Address on File | VGX 4.75 | | |
| AD9B | Address on File | APE 0.409; MATIC 1.387; SAND 74.6268; VGX 519.69 | | |
| C56C | Address on File | VGX 4.68 | | |
| 8102 | Address on File | ADA 532.7; BTC 0.031449; DOGE 1815.7; HBAR 842.9 | | |
| 554F | Address on File | ADA 12.5; AMP 626.47; APE 0.622; DOGE 144.5; LUNA 0.207; LUNC 292.9; MATIC 6.607; SAND 2.8978; SHIB 96532990.5; SOL 0.1935 | | |
| 68BD | Address on File | BTT 4926108.3; DOGE 3930 | | |
| 1360 | Address on File | DOGE 215.5 | | |
| 289E | Address on File | BTC 0.011698 | | |
| 0186 | Address on File | BTC 0.137193; ETH 3.25298; LINK 230.85; OMG 172.64 | | |
| 6544 | Address on File | ADA 110.7; BTC 0.000408; SHIB 20974.1 | | |
| 2A76 | Address on File | SHIB 25134538.2 | | |
| A673 | Address on File | VGX 2.84 | | |
| 0E9D | Address on File | ADA 812.2; BTC 0.213638; DOGE 5844.3; ETH 0.98407; MANA 454.83; SAND 294.9263; SHIB 30779816.8; USDC 46.11 | | |
| 5754 | Address on File | ADA 2.4; BTC 0.000457; LTC 0.02359 | | |
| 11B9 | Address on File | BTC 0.000335 | | |
| FA7B | Address on File | DOGE 172; ETH 0.14357; SHIB 1295336.7 | | |
| 0367 | Address on File | VGX 2.8 | | |
| 03BB | Address on File | BTC 0.002848 | | |
| 60F5 | Address on File | VGX 5.18 | | |
| 49D6 | Address on File | VGX 4.27 | | |
| C9DC | Address on File | ETC 4.37 | | |
| F995 | Address on File | BTC 0.000915; DOGE 1962.4; STMX 10397.3; VGX 18.68 | | |
| 6A2B | Address on File | VGX 4.03 | | |
| AA02 | Address on File | BTC 0.0005 | | |
| 9290 | Address on File | BTC 0.001449; ETH 0.04135; USDC 25696.95 | | |
| F335 | Address on File | LLUNA 2.912; LUNA 1.248; LUNC 272206.2 | | |
| 61C9 | Address on File | ADA 31.4; BTC 0.000426; BTT 8620600; ENJ 38.05; ETH 0.37808; STMX 2660.5 | | |
| 6F6D | Address on File | ADA 16.1 | | |
| 4B3D | Address on File | DGB 1467.1; SHIB 15437730.2; TRX 1083.7 | | |
| 24E9 | Address on File | BTC 0.000204 | | |
| 0D13 | Address on File | VGX 5.25 | | |
| A584 | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8481 | Address on File | BTC 0.000209 | | |
| 0B5D | Address on File | SHIB 11223344.5 | | |
| 8A9F | Address on File | DOGE 135.2 | | |
| 9766 | Address on File | VGX 5.13 | | |
| 5684 | Address on File | VGX 2.77 | | |
| 8F3D | Address on File | VGX 5.15 | | |
| A03D | Address on File | ADA 10.7; DOGE 64.4; XTZ 4.11 | | |
| C363 | Address on File | BTC 0.000215 | | |
| C3EB | Address on File | VGX 2.8 | | |
| 52C1 | Address on File | ADA 337.2; BTC 0.047713; ETH 2.1718; SHIB 7258949.6; SOL 9.6314; USDC 5113.32 | | |
| 9D17 | Address on File | USDC 91.9 | | |
| 81D3 | Address on File | SHIB 521008.4 | | |
| 1A8C | Address on File | VGX 4.93 | | |
| 4155 | Address on File | BTC 0.000468; DOGE 757.9 | | |
| 41E9 | Address on File | BTC 0.00039; FTM 222.581; USDC 744.49 | | |
| 47D8 | Address on File | BTC 0.000733; EGLD 3.3296; ETH 0.56082; HBAR 1363; LTC 9.42491; MANA 170.26; MATIC 452.297; SHIB 26406302.7; TRX 2115.7; USDC 189.3; VGX 28.43 | | |
| 1B3D | Address on File | BTC 0.000609; USDC 103.8 | | |
| 4295 | Address on File | ADA 13.1; DOGE 35.3 | | |
| 310B | Address on File | BTC 0.000167 | | |
| 26D4 | Address on File | BTC 0.000155 | | |
| 5956 | Address on File | DOGE 1510 | | |
| 0BD3 | Address on File | AAVE 9.1516; ADA 544.2; ALGO 3133.59; ATOM 268.525; AVAX 45.17; BAT 1213.4; BTC 0.042363; DOGE 178.8; DOT 607.36; ETH 5.80709; FIL 15.28; GRT 2030.58; LINK 945.54; LLUNA 8.62; LUNA 3.695; LUNC 11.9; MANA 2750.48; MATIC 1119.634; OCEAN 1485.37; SOL 15.1846 | | |
| F37E | Address on File | BTC 0.000671; DOGE 3669 | | |
| FC2E | Address on File | DOGE 745.7; SHIB 150688241.3; VET 287.3 | | |
| CCC0 | Address on File | APE 50.344; BTC 0.001699; DOGE 75.7; LLUNA 9.597; LUNA 4.113; LUNC 897287.9; SHIB 149394162.3; USDC 27.03 | | |
| 23DA | Address on File | VGX 4.61 | | |
| F14E | Address on File | ETH 0.01612; GRT 74.63; MATIC 20.494; SOL 0.295 | | |
| 560E | Address on File | DOGE 11.6; USDT 0.6 | | |
| 30C8 | Address on File | VGX 8.38 | | |
| C9F6 | Address on File | VGX 4.9 | | |
| EBBE | Address on File | BTT 36420200; STMX 10135; TRX 2158.9 | | |
| 2E61 | Address on File | VGX 4.95 | | |
| 53BA | Address on File | ADA 792.1; BTT 222355700; CKB 32847.7; DOGE 5308.9; DOT 24.193; MANA 19.05; OMG 6.09; SOL 0.1198; STMX 5549.2; XVG 2959.9 | | |
| D82C | Address on File | BTC 0.0025; BTT 5480200; DOGE 171.7 | | |
| DFF1 | Address on File | DOT 5.768; UNI 3.782; VET 256 | | |
| 76E2 | Address on File | AAVE 0.0096; ADA 12528.3; ATOM 13.034; AVAX 25.06; BTC 1.617507; CHZ 2774.7379; DOT 1428.86; ETH 0.0412; FET 626.9; FIL 0.08; FTM 8444.193; GALA 2891.9725; LLUNA 1465.965; LUNA 628.271; LUNC 334144.9; MANA 3.21; MATIC 12531.384; SAND 58.8759; SOL 168.1429; UNI 40.373; VGX 593.6 | | |
| D33F | Address on File | BTC 1.212551; ETH 1.79074; SOL 59.2292 | | |
| C990 | Address on File | BTC 0.002703 | | |
| AAD3 | Address on File | BTC 0.000255 | | |
| 5F50 | Address on File | ADA 60114.5; BCH 0.00236; BTC 0.000216; DOT 586.22; ETH 0.00865; SHIB 7687266.4; VGX 934.58; XRP 15263.5 | | |
| A2F6 | Address on File | ADA 13492; AVAX 147.34; BTC 1.697845; DOGE 32; DOT 487.384; ETH 8.89296; FTM 2250; LINK 228.08; LLUNA 47.647; LTC 6.90372; LUNA 20.421; LUNC 25860.1; MANA 134.17; MATIC 6015.367; SAND 153.0346; SOL 0.4401; UNI 0.039; VGX 619.12 | | |
| 4DCE | Address on File | BTC 0.000002 | | |
| 11FA | Address on File | BTC 0.000448; DOGE 6; LLUNA 12.349; LUNA 36.079; LUNC 1154475.2 | | |
| C789 | Address on File | STMX 104188.1; VGX 2313.05; XRP 1999 | | |
| C6C9 | Address on File | VGX 4.29 | | |
| 2D39 | Address on File | BTC 0.000445; DOT 5.243; VET 169 | | |
| 6C45 | Address on File | VGX 2.8 | | |
| 07B7 | Address on File | ADA 3.6; BTC 0.000546; VGX 730.85 | | |
| 4C08 | Address on File | VGX 4.29 | | |
| DEF0 | Address on File | BTT 253506900 | | |
| CB80 | Address on File | BTC 0.000939; BTT 353789986.1; DOGE 8885.9; SHIB 112932952.7; VET 910.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEE3 | Address on File | SHIB 1276161.3 | | |
| 8E69 | Address on File | VGX 2.82 | | |
| 2C6E | Address on File | VGX 8.38 | | |
| 461E | Address on File | BTC 0.003304 | | |
| 7BAF | Address on File | ADA 8.1; BTC 0.000846; DOGE 43.1; LINK 1; UNI 1.001 | | |
| 93F7 | Address on File | BTC 0.002107 | | |
| DE16 | Address on File | ADA 1.8 | | |
| 621E | Address on File | ALGO 2701.43; AVAX 78.59; FTM 1877.367 | | |
| 4614 | Address on File | ADA 1069.8; BTC 0.034786; DOGE 43.9; ETH 0.87428; LINK 3.93; LTC 3.1823; SHIB 219010; USDC 8408.42; VGX 9.87; XLM 124.1 | | |
| 2829 | Address on File | AAVE 44.9058; ADA 13158.9; AVAX 119.93; BAND 1692.027; BTC 1.032393; BTT 3346642609.2; CHZ 27187.1273; DOGE 71038.7; DOT 521.062; EGLD 16.7614; ETH 9.03439; FTM 1626.985; GALA 6029.96; HBAR 35582.8; KNC 477.65; LINK 226.35; LLUNA 14.849; LUNA 36.769; MANA 2717.13; MATIC 8391.318; OXT 13552.4; SAND 1474.0572; SHIB 119251753.2; SOL 125.7156; SRM 1347.811; STMX 527126.2; UNI 270.196; VGX 393.95; WAVES 79.144; XLM 35496.3; XVG 189366.6 | | |
| D54C | Address on File | ADA 2.8; DOGE 5728.2; SHIB 198521866.4; SOL 0.0083 | | |
| FC37 | Address on File | BTC 0.002208 | | |
| C1DE | Address on File | BTC 0.000213 | | |
| 7DCA | Address on File | BTT 125434700; DOGE 6.3; SHIB 89156778 | | |
| BA81 | Address on File | VGX 4.94 | | |
| 251C | Address on File | ADA 1275.7; BTC 0.372665; BTT 3223700; DOT 4; ETH 0.87251; ICP 65.59; LTC 4.73844; SHIB 20273737.5; TRX 227.3; USDC 4518.24; VGX 554.04; XRP 243.5 | | |
| 35C7 | Address on File | HBAR 373.5; VET 653.3 | | |
| C974 | Address on File | BTC 0.000505; DOGE 4550.6; SHIB 23300775.9; XVG 40225.5 | | |
| E1DE | Address on File | ADA 397.4; DOT 73.318; LTC 2.78457; XRP 570.6 | | |
| 7DC7 | Address on File | VGX 2.78 | | |
| 59A0 | Address on File | MATIC 212.924; UNI 101.145 | | |
| 7586 | Address on File | VGX 4.59 | | |
| A50A | Address on File | ETH 0.01219 | | |
| AC1C | Address on File | VGX 4.26 | | |
| 506B | Address on File | SHIB 19784786.9 | | |
| BAE3 | Address on File | VGX 4.59 | | |
| D7B9 | Address on File | ADA 147.5; ALGO 210.32; BTC 0.823826; BTT 52500000; CKB 31100.5; FTM 1017.101; HBAR 3207.5; LINK 213.83; MANA 2120.83; MATIC 1362.246; USDC 3.23; VET 5870.1; ZRX 2763.4 | | |
| 203F | Address on File | SHIB 4356188.1 | | |
| 55FD | Address on File | VGX 2.78 | | |
| 70A4 | Address on File | VGX 2.78 | | |
| 8660 | Address on File | ADA 86213.9 | | |
| A8AC | Address on File | ATOM 0.4; BTC 0.000388; ETH 0.00361; VGX 89 | | |
| 7124 | Address on File | DOGE 101.9; SHIB 7220608.3; XLM 127.2 | | |
| 5777 | Address on File | VGX 91.06 | | |
| 3C66 | Address on File | VGX 8.38 | | |
| 0ABA | Address on File | SHIB 4316518.9 | | |
| 6405 | Address on File | ADA 80.8; DGB 26316; DOGE 8144.2; ETH 2.01823; FTM 122.941; LLUNA 6.445; LUNA 2.763; LUNC 602532.7; SHIB 4425761.2; SOL 2.035 | | |
| 75A2 | Address on File | SHIB 5865150.2; VGX 2.75 | | |
| 83E5 | Address on File | AVAX 0.01; LLUNA 6.664 | | |
| BDCA | Address on File | BTC 0.00161; VGX 33.46 | | |
| 68A1 | Address on File | VGX 2.77 | | |
| EB16 | Address on File | BTC 0.000423; ETH 0.02 | | |
| 59A2 | Address on File | ADA 58.9; DOGE 1.8; ETH 0.21677 | | |
| 3D84 | Address on File | BTC 0.000052; USDT 998.5 | | |
| FBC7 | Address on File | VGX 5.15 | | |
| EA09 | Address on File | VGX 5.15 | | |
| BCD8 | Address on File | ADA 2.3; BTC 0.000196; BTT 100593900; DOGE 0.1; GLM 13.39; LUNA 2.793; LUNC 182767.7 | | |
| 2C8F | Address on File | VGX 4.93 | | |
| C115 | Address on File | DOGE 22 | | |
| F70D | Address on File | BTC 0.000974; MANA 28.42; SHIB 7105492.3; VET 2182 | | |
| AC54 | Address on File | BTC 0.029431; DOGE 15438.6; ETH 6.97537; SHIB 2254458598.7; USDC 20430.15 | | |
| 51C9 | Address on File | VGX 4.01 | | |
| 4DDC | Address on File | BTC 0.00161; DOGE 89.2; ETH 0.02243; SHIB 347947.1 | | |
| AB5A | Address on File | BTC 0.000442; SRM 58.992; VGX 49.84 | | |
| 26AB | Address on File | SHIB 1331304.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD88 | Address on File | ADA 261; APE 10.225; CKB 36131.8; DOT 1.661; FTM 131.167; HBAR 145.8; LUNA 2.932; LUNC 124103.5; MANA 5.25; MATIC 121.205; SOL 0.6341; STMX 19332.5; VET 2157.5; VGX 185.48 | | |
| F245 | Address on File | BTC 0.042167 | | |
| 43C6 | Address on File | DOGE 2.7 | | |
| 7881 | Address on File | ADA 479.8; DOT 26.944; ETH 1.03497; HBAR 2853.9; IOT 782.76; LINK 40.8; SOL 6.8665; VET 8679.8; VGX 600.6; XLM 2583.9 | | |
| 8CEA | Address on File | BTC 0.000498; SHIB 2735978.1 | | |
| 446A | Address on File | VGX 2.78 | | |
| E1AF | Address on File | ADA 3115.9; BTC 0.034393; DOGE 7345.4; ETH 0.16911; GRT 259.7; LLUNA 8.709; LUNA 13.258; LUNC 612392.5; SHIB 267455260.9; TRX 9423.5; UMA 28.825; VET 1303.1; VGX 113.54; XLM 1940.9; XVG 25028 | | |
| 9D56 | Address on File | VGX 4.01 | | |
| B001 | Address on File | VGX 4.33 | | |
| CB25 | Address on File | BTC 0.000163; DOGE 2.4; ETH 0.04579; LUNA 0.01; LUNC 625.1; USDC 35883.86 | | |
| FC71 | Address on File | BTC 0.002448 | | |
| 1026 | Address on File | BTT 49601600 | | |
| EE05 | Address on File | VGX 2.75 | | |
| 748D | Address on File | BTC 0.003499; ETH 0.00994 | | |
| 642C | Address on File | VGX 4.66 | | |
| C12F | Address on File | BTC 0.000925; BTT 100; DOGE 715.7; ENJ 0.07; ETH 0.07231; SHIB 1033084.4 | | |
| 29D3 | Address on File | VGX 4.61 | | |
| EF81 | Address on File | BTC 0.002001; ETH 0.0178; ZEC 0.02 | | |
| 9D2C | Address on File | VGX 4.61 | | |
| EA2C | Address on File | BTC 0.000593; SOL 10.0979 | | |
| ADBE | Address on File | BTC 0.084208 | | |
| AF5A | Address on File | VGX 5.18 | | |
| 4AEE | Address on File | BTC 0.005661; DOGE 49.9; ETH 0.23688; VGX 10.52 | | |
| 182B | Address on File | BTC 0.00023 | | |
| A87D | Address on File | SHIB 149531.4 | | |
| CD1A | Address on File | BTC 0.000548; LUNA 2.07; LUNC 2 | | |
| 868D | Address on File | ADA 201.8; ALGO 301.21; BTC 0.017754; CKB 2960.5; DOGE 605.4; ETH 0.09854 | | |
| F841 | Address on File | BTC 0.167505; DOT 31.084; ETH 0.47752; LINK 14.44; LTC 2.31383; OXT 166.5; SOL 13.1008; VGX 157.7; XRP 328.5; ZRX 65.3 | | |
| CAB6 | Address on File | DGB 148.4; DOGE 16; SHIB 658696; VET 84 | | |
| DB62 | Address on File | LUNA 1.355; LUNC 88668.9 | | |
| 01C0 | Address on File | ADA 217.4; BTC 0.003928 | | |
| C136 | Address on File | VGX 2.75 | | |
| CF13 | Address on File | BTC 0.008843 | | |
| 6325 | Address on File | ETH 0.03028; LLUNA 4.152 | | |
| 2939 | Address on File | VGX 2.75 | | |
| AF4B | Address on File | BTC 0.001607 | | |
| 90FB | Address on File | VGX 6.18 | | |
| B577 | Address on File | XRP 76.7 | | |
| 75CE | Address on File | BTC 0.00125 | | |
| F209 | Address on File | ADA 0.6; MATIC 0.456 | | |
| 214A | Address on File | SHIB 2550099.5 | | |
| F5CE | Address on File | TRX 387.7 | | |
| 594E | Address on File | ADA 1; MATIC 0.556; SHIB 35234482.1 | | |
| 7245 | Address on File | VGX 40.89 | | |
| 625C | Address on File | BTC 0.000489; ETH 0.12102; LTC 3.0338; SHIB 2475860.3 | | |
| D2CA | Address on File | BTC 0.000421 | | |
| E24D | Address on File | ADA 79.3; BTC 0.004231; BTT 11817100; CKB 3379.2; COMP 0.1803; DGB 1671.4; ETH 0.21922; FIL 0.6; GLM 21.16; HBAR 711.5; IOT 46.83; LTC 0.30115; ONT 96.81; STMX 3000.5 | | |
| FF7A | Address on File | BTC 0.000693 | | |
| 060B | Address on File | ADA 17.3 | | |
| BD0A | Address on File | VGX 2.78 | | |
| B961 | Address on File | HBAR 10100.7 | | |
| 17D0 | Address on File | BTC 0.00027 | | |
| F949 | Address on File | VGX 5 | | |
| E74D | Address on File | BTC 0.000719; SHIB 11148272 | | |
| FD2A | Address on File | VGX 4.98 | | |
| 38F2 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C08 | Address on File | BTC 0.000498; BTT 19457000; CKB 2013.4; DGB 400.7; OCEAN 103; SHIB 6451612.9; STMX 2000; VET 626.3; XLM 104.3; XVG 2083.2 | | |
| 1FDB | Address on File | BTC 0.000211 | | |
| 60A1 | Address on File | BTC 0.001705; LLUNA 6.407; USDC 411.75 | | |
| 9B09 | Address on File | BTC 0.000211 | | |
| 7301 | Address on File | DOT 19.276; LLUNA 42.913; LUNA 18.392; LUNC 199440.7 | | |
| D0CD | Address on File | BTT 300 | | |
| 9960 | Address on File | CKB 311.9; SHIB 180342 | | |
| 3E95 | Address on File | VGX 4.3 | | |
| 645B | Address on File | DOGE 976.1; ETH 0.09189 | | |
| 022F | Address on File | ADA 106; BTC 0.014153; DOGE 76.6; LINK 0.66; SHIB 425677.7; SOL 8.4429; VET 356.4 | | |
| E9A1 | Address on File | BTC 0.000173; BTT 2182100; ETH 0.00242; TRX 154.9 | | |
| 308F | Address on File | BTC 0.022593; BTT 119196300; SHIB 315416866.8 | | |
| A7D6 | Address on File | ADA 6.8; BTC 0.000001; VET 243.7; XLM 94.2 | | |
| 55EF | Address on File | MATIC 940.652; SOL 9.1257 | | |
| 7ACA | Address on File | VGX 2.75 | | |
| F16D | Address on File | VGX 4.88 | | |
| 1F13 | Address on File | BCH 0.0007; LTC 0.00449 | | |
| 3B35 | Address on File | DOGE 16.2 | | |
| 2E5D | Address on File | ETH 0.00366 | | |
| 2110 | Address on File | VGX 4.61 | | |
| 46AC | Address on File | LINK 53.59; USDC 2.24; VGX 6.06 | | |
| 879A | Address on File | BTC 0.000341 | | |
| FDF1 | Address on File | BTC 0.001707; LLUNA 3.514; LUNA 1.506; LUNC 328503.4 | | |
| DC99 | Address on File | MANA 3.78; MATIC 5.933; SAND 1.6845; SHIB 870132.7 | | |
| C7C1 | Address on File | VGX 4.69 | | |
| 528B | Address on File | VGX 4.03 | | |
| 0E91 | Address on File | ADA 25873.8; LUNC 790.6; SHIB 156244.6 | | |
| 44D0 | Address on File | BTT 117700 | | |
| BA18 | Address on File | ADA 32.9; BTC 0.001001; BTT 35081200; DGB 1497.7; DOGE 1548.1; ETC 2.09; ETH 0.01147; GRT 37.74; HBAR 118; OXT 84.9; SHIB 6941984.3; STMX 4958.9; TRX 282.9; UNI 2.019; VET 2831.1; XVG 248.4 | | |
| 125B | Address on File | XRP 189.1 | | |
| 455D | Address on File | BTC 0.003239 | | |
| D017 | Address on File | BTT 12525500 | | |
| 6C8E | Address on File | SHIB 148982.9 | | |
| ECFC | Address on File | SHIB 4487323.3 | | |
| 6F15 | Address on File | VGX 2.84 | | |
| 3A3A | Address on File | BTT 12829000 | | |
| 63B5 | Address on File | BTC 0.000002 | | |
| 2072 | Address on File | ADA 503.8; SHIB 631054920; XRP 1520.5 | | |
| 17EF | Address on File | BTC 0.000061 | | |
| 2BB5 | Address on File | SHIB 23652417 | | |
| DFF1 | Address on File | SHIB 3981684.2 | | |
| B50A | Address on File | VGX 4.75 | | |
| 88E9 | Address on File | DGB 65.7; DOGE 14.6 | | |
| F7E8 | Address on File | VGX 4.88 | | |
| F842 | Address on File | BTC 0.000502 | | |
| 597E | Address on File | BTT 135515000; SHIB 13066730.8 | | |
| 981C | Address on File | VGX 2.88 | | |
| E88D | Address on File | VGX 2.75 | | |
| A926 | Address on File | BTC 0.000019 | | |
| 6E29 | Address on File | ETH 0.00455 | | |
| F638 | Address on File | BTC 0.000203 | | |
| FE68 | Address on File | ADA 29.9; DOGE 107.4; LTC 0.55731; USDC 110.19 | | |
| 7526 | Address on File | BTC 0.000671; ETH 0.07093 | | |
| 547A | Address on File | AAVE 1.1275; ADA 39.5; APE 12.133; AVAX 141.11; BTT 24700611.9; CHZ 164.4074; CKB 4578.7; DGB 1270.4; DOGE 379.4; ENJ 78.11; FTM 65.524; HBAR 114; LTC 1.18562; LUNA 1.889; LUNC 123610.7; MANA 25.4; MATIC 43.963; SHIB 5922507.1; STMX 2223.8; VET 470.6; VGX 26.46; XLM 59.9; XVG 3562.7 | | |
| 873F | Address on File | VGX 4.61 | | |
| B3F3 | Address on File | CKB 276; ETH 0.0024; VET 110.8 | | |
| 366A | Address on File | OCEAN 240.81 | | |
| 5A67 | Address on File | LLUNA 3.559; LUNA 1.526; LUNC 332540.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4AC | Address on File | ADA 317.5; ALGO 73.78; BTC 0.019677; BTT 12578600; LLUNA 17.881; LUNA 7.664; LUNC 26145.5; MATIC 406.208; VET 1318.3; VGX 551.5 | | |
| 6B9D | Address on File | BTC 0.042484; ETH 0.90804; SHIB 679927.9 | | |
| 21D3 | Address on File | ADA 8.6; BTC 0.00245; SHIB 40645481.2 | | |
| 9DB5 | Address on File | BTT 5151299.9 | | |
| C13C | Address on File | VGX 5.13 | | |
| B97C | Address on File | HBAR 2104.9 | | |
| E37F | Address on File | HBAR 5804.8; VET 7090.6; XLM 2069.3 | | |
| F7A8 | Address on File | DGB 300000 | | |
| 2DAD | Address on File | BTC 0.000225 | | |
| 7FBF | Address on File | ADA 155.7; BTC 0.000562; CKB 2652.4; SHIB 3411494.2; XVG 787.2 | | |
| 7A5E | Address on File | ADA 937; BTC 0.001608; BTT 7075471.6; ETH 0.56461; JASMY 453.3; LLUNA 3.06; LUNA 1.312; LUNC 252143.4; MATIC 150.922; SHIB 35600914.5; SOL 3.0195; VET 775; XVG 1003.3 | | |
| BD49 | Address on File | BTT 44537815.1; SHIB 52051366.1 | | |
| 70A2 | Address on File | BTC 0.000513; ETH 0.05463; LRC 87.49; SHIB 1306506.4 | | |
| 4D59 | Address on File | BTC 0.000442; ETH 0.10464 | | |
| CC8D | Address on File | BTC 0.000515; SHIB 10670314.6 | | |
| 982A | Address on File | BTC 0.000086; USDC 2.25 | | |
| 7C3F | Address on File | BTC 0.000448; DOGE 2 | | |
| 1F5B | Address on File | BTC 0.136803; ETH 0.337; USDC 1116.5 | | |
| A5F6 | Address on File | LLUNA 5.071; LUNA 2.173; LUNC 7; SOL 1.0013 | | |
| 31BD | Address on File | BTC 0.000433; BTT 24819800 | | |
| 08DC | Address on File | ADA 0.4; BTC 0.031152; USDC 3.71 | | |
| 67A9 | Address on File | ADA 3204.5; ALGO 230.64; BTC 0.002233; COMP 0.19409; DOT 4.619; ETH 0.11434; SHIB 15335564.7; STMX 31435.7; SUSHI 10.7777; VET 1465.6 | | |
| E655 | Address on File | BTC 0.000514; VGX 239.69 | | |
| 6D76 | Address on File | VET 9151 | | |
| 73E0 | Address on File | BTC 0.00134; BTT 9146000; ETH 0.00834; FTM 76.137; IOT 11.55; SAND 4.5114; SHIB 1296353.4; SOL 0.4361; VET 2484.3; VGX 6.3 | | |
| 197E | Address on File | VGX 2.78 | | |
| E91B | Address on File | VGX 4.67 | | |
| 8E4D | Address on File | SHIB 314663.3 | | |
| D41A | Address on File | VGX 5.17 | | |
| EA70 | Address on File | BTC 0.000416; BTT 15258200; CKB 2729.8; DGB 1328.6; DOGE 1328.6; SHIB 6279969.8; VGX 18.65; XVG 1166.9 | | |
| 6B64 | Address on File | VGX 6.38 | | |
| 5B9C | Address on File | BTC 0.037378 | | |
| DD94 | Address on File | APE 70.123; AVAX 1.05; BTC 0.000455; BTT 13234700; DOGE 237.9; DOT 45.844; VET 1408.8 | | |
| 25EF | Address on File | DOGE 2557.5 | | |
| 039E | Address on File | BTC 0.002593; FTM 139.496; HBAR 717; LLUNA 3.199; LUNA 1.371; LUNC 7808.7 | | |
| 6AD2 | Address on File | VGX 4.68 | | |
| 3A81 | Address on File | APE 3.51; DOT 3.505; ETH 0.02149; SOL 0.2767 | | |
| 539C | Address on File | VET 10123.6 | | |
| B868 | Address on File | VGX 4.99 | | |
| 91CB | Address on File | BCH 1.005; DASH 3.022; FARM 1 | | |
| 85F0 | Address on File | SHIB 1304904.4 | | |
| 8DE4 | Address on File | DOGE 2.7 | | |
| 7025 | Address on File | VGX 4.03 | | |
| 4E2E | Address on File | BTC 0.070191; DOGE 282.6; ETH 1.47162; VET 607.5 | | |
| 8B56 | Address on File | ADA 52.3; BTC 0.000502; DOT 3.686; MATIC 65.64; SOL 0.2284 | | |
| 7A18 | Address on File | ADA 74.2; BTC 0.02806; BTT 32945399.9; CKB 3796.2; DOGE 533.5; DOT 2.905; ENJ 96.67; ETH 0.62902; FIL 0.84; HBAR 406.1; ICX 16.3; LINK 1.71; LLUNA 8.765; LTC 0.21107; LUNA 3.757; LUNC 12.1; OXT 62.2; STMX 2244.1; UNI 1.584; VET 1049.5; VGX 10.54; YFI 0.002266 | | |
| F45B | Address on File | BTC 0.001006; USDC 8.29 | | |
| 9EA3 | Address on File | VGX 5.1 | | |
| 44B3 | Address on File | BTC 0.001028; VGX 2104.24 | | |
| B788 | Address on File | BTC 0.000197 | | |
| F634 | Address on File | USDC 28.61 | | |
| EE40 | Address on File | ADA 71.7; BTC 0.00292; DOGE 1546.5; ETH 0.10146; VET 2035.6 | | |
| 3EC0 | Address on File | USDC 2.47 | | |
| D433 | Address on File | BTC 0.004334; ETH 1.34203 | | |
| 8C3B | Address on File | ETH 0.00232 | | |
| 778D | Address on File | BTC 0.000873; ETH 0.00405 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1662 | Address on File | VGX 4.99 | | |
| EF1E | Address on File | BTC 0.000313 | | |
| 3AF2 | Address on File | ALGO 154.58; HBAR 415.1; TRX 1063.9; VET 2114.8; XLM 326.5 | | |
| 725F | Address on File | BTC 0.000855; BTT 537722000; CKB 20179.7; DOGE 10764.7; ETC 2.06; SHIB 50927951.1; STMX 6079.3 | | |
| FC97 | Address on File | BTC 0.000449 | | |
| 5F2A | Address on File | BTT 13059900; DOGE 1761.5; SHIB 7285443.6 | | |
| 0FE8 | Address on File | VGX 2.78 | | |
| 2B4E | Address on File | ADA 1943.8; BTC 0.000443; LINK 14.61; LUNA 0.002; LUNC 100.2; SHIB 6487879.7; STMX 50437.3; VET 9418.1; VGX 515.04 | | |
| E44C | Address on File | BTC 0.000226 | | |
| 3428 | Address on File | ADA 20; BTT 13148900; DOGE 920.5; ETC 0.49; ETH 0.3631; SHIB 14530820.2; VGX 13.88; XVG 289.5 | | |
| 7F95 | Address on File | ADA 52.8; BTC 0.002894; DOGE 284.8; ETH 0.05394 | | |
| D989 | Address on File | BTT 19091400; DOT 1.231; SHIB 22688516.8 | | |
| 6363 | Address on File | VGX 5.25 | | |
| 03E2 | Address on File | IOT 62.44 | | |
| 6FFC | Address on File | VGX 4.03 | | |
| 07C3 | Address on File | HBAR 43522.1; KNC 1117.5; LUNA 0.427; LUNC 27926; SHIB 19157260.8; STMX 18.9; XLM 1.1 | | |
| 8EF2 | Address on File | VGX 4.67 | | |
| A210 | Address on File | ADA 8931.5; BTC 0.116404; ENJ 281.68; VET 186217.8 | | |
| 6522 | Address on File | ADA 207.2; APE 6.643; BTC 0.01386; DOGE 68776.1; DOT 6.054; ETC 3.95; ETH 0.1422; LTC 2.93184; LUNA 0.074; LUNC 4782.5; MATIC 33.746; SHIB 4311158; SOL 1.0663; TRX 1407.1; VET 758.9 | | |
| 71B6 | Address on File | DOGE 177.7; LUNA 3.105; LUNC 3; TRX 1020.1; YGG 36.648 | | |
| E5EC | Address on File | BTC 0.092643; DOT 8.425; ETH 0.33637; MATIC 193.379 | | |
| E53B | Address on File | BTT 1000300; HBAR 25.1; VGX 71.87 | | |
| 2E55 | Address on File | BTC 0.146922; SHIB 1121327.6 | | |
| 7882 | Address on File | ADA 86.1; DOGE 400 | | |
| 57D5 | Address on File | ALGO 1251.61; DOT 53.976; LLUNA 37.373; LUNA 16.017; LUNC 47252.7; MANA 541.64; SAND 353.2511; SOL 61.8978 | | |
| A49B | Address on File | BTC 0.001423; SHIB 14492102 | | |
| EBA7 | Address on File | ADA 1470.4; BTC 0.000697 | | |
| 112A | Address on File | DOGE 5156.3; DOT 2.878; SHIB 13175230.5 | | |
| 4A2E | Address on File | ADA 1253.7; AMP 3921.98; BAT 607.5; BTC 0.14814; ETH 3.54169; MANA 434.23; SOL 7.4923 | | |
| 3D7A | Address on File | ADA 104.9; AVAX 0.69; BTC 0.033753; BTT 6366500; DGB 2427.4; DOGE 378.4; DOT 21.277; ETC 1.58; ETH 0.51535; LINK 3.42; LTC 2.08059; SHIB 911914; TRX 1253.2; VET 245.4; XVG 4293.7 | | |
| 80A1 | Address on File | ADA 289.2; BTC 0.00052; SHIB 26595805.1; VET 920.7 | | |
| 4DB8 | Address on File | BTC 0.000497; LTC 0.04515; VGX 556.75 | | |
| B8DD | Address on File | BTC 0.026995; DOT 0.228; ETH 0.03467; LLUNA 4.633; LUNA 1.986; USDC 17.62; VGX 3.63 | | |
| F192 | Address on File | VGX 5 | | |
| AD19 | Address on File | ADA 2.8; VGX 6.96 | | |
| 3B26 | Address on File | ADA 3127.8; CKB 9217.7; LLUNA 6.86; LUNA 2.94; LUNC 641080.9; MANA 47.18; VGX 331.4 | | |
| B730 | Address on File | DOGE 3746.3; ETC 14.12 | | |
| 8E3E | Address on File | SHIB 46279064.4; VGX 2.82 | | |
| 70FF | Address on File | USDC 120.24 | | |
| C877 | Address on File | ADA 208.9; DGB 2446.9; DOGE 1081.4; HBAR 1890.7; SHIB 2287805.9; TRX 3020.8; XLM 443.3; ZRX 367.4 | | |
| 24E2 | Address on File | BTC 0.000464; DOGE 648.2; VGX 31.61 | | |
| 6725 | Address on File | VGX 2.78 | | |
| 5E91 | Address on File | BTC 0.001114; BTT 300932300; DOGE 3194.4; ETH 1.18383; HBAR 2614.5; LINK 0.04; LUNA 2.127; LUNC 139166.5; SHIB 266030833; VET 7060.1; VGX 611.13 | | |
| E634 | Address on File | DOGE 237.3; QTUM 3.15; SHIB 1945772.5 | | |
| 5444 | Address on File | BTC 0.000393 | | |
| 7852 | Address on File | VGX 5.25 | | |
| 5BC1 | Address on File | ETH 1.33833; MATIC 0.797 | | |
| 209E | Address on File | BTC 0.046688; ETH 1.35304; SHIB 2097736.5 | | |
| 18D6 | Address on File | ADA 5859.7; BTC 0.318439; ETH 1.72835; MATIC 2448.389; SOL 7.3043; SRM 180.529 | | |
| 4ACB | Address on File | MATIC 153.309 | | |
| 2046 | Address on File | LLUNA 22.424; LUNA 9.611; LUNC 3595004.2 | | |
| 11A5 | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E089 | Address on File | AAVE 2.0137; ADA 80.3; BTT 196616563.7; CKB 9799.6; DGB 5219.6; DOT 40.131; FTM 1050.699; HBAR 3472.9; LLUNA 6.269; LUNA 2.687; LUNC 1500129.6; SAND 31.9763; SKL 2650.62; SOL 7.0575; STMX 15077.7; XLM 2495.7; XVG 25000.9 | | |
| 25FA | Address on File | VGX 4.75 | | |
| 5918 | Address on File | BTC 0.001327; BTT 68363600; TRX 379.9 | | |
| 270D | Address on File | BTC 0.000387; SHIB 7000840.1 | | |
| B352 | Address on File | HBAR 2000.6; MANA 135.75; SHIB 7122507.1; VET 9273.9 | | |
| 154B | Address on File | SHIB 2858468.6 | | |
| E41B | Address on File | BTC 0.001068; BTT 37703400; CELO 47.923; CKB 7576.3; GLM 70.39; HBAR 2404.1; IOT 28.89; LTC 0.45129; OXT 534.4; SOL 1.1287; STMX 10675.2; VGX 14.13; XLM 236.4 | | |
| F730 | Address on File | ADA 10.8; BCH 0.08666; BTC 0.013125; DOGE 317.4; ETH 0.13088; XLM 50.9 | | |
| 1527 | Address on File | VGX 2.84 | | |
| A938 | Address on File | ADA 202.6; BCH 0.05439; BTC 0.349642; CKB 1219.7; COMP 0.15152; ENJ 219.43; ETH 1.83708; LINK 2.92; LLUNA 32.891; LUNA 14.096; LUNC 580.7; MANA 251.79; MATIC 28.165; MKR 0.0243; SHIB 1287901.3; STMX 2198.3; UNI 1.528; VET 424.8; VGX 30.78; YFI 0.018065 | | |
| 2C3B | Address on File | AVAX 1.51; AXS 2.0256; BTT 27793500; DOGE 300; DOT 15.896; ETH 0.05; FTM 21.873; LUNA 0.828; LUNC 0.8; MANA 67.46; MATIC 293.841; SAND 40; SHIB 14098906.9; SOL 3.775; YFI 0.001259 | | |
| E8C6 | Address on File | ADA 32.8; BTC 0.000811; DOT 0.224; VGX 2.06 | | |
| B592 | Address on File | ATOM 68.627; BTC 0.086294; DOT 67.386; ETH 1.47949; MATIC 1002.389; SHIB 30612244.8; SUSHI 520.8333 | | |
| 6CC2 | Address on File | VGX 4.7 | | |
| 3966 | Address on File | VGX 5.26 | | |
| 5D08 | Address on File | BTC 0.446703; ETH 0.36908; USDC 20704.89 | | |
| 9B3D | Address on File | LLUNA 19.543; LUNA 8.376; LUNC 2857021.2 | | |
| 0266 | Address on File | LLUNA 15.323; LUNA 6.567; LUNC 1431842.2 | | |
| F7F0 | Address on File | ADA 217.8 | | |
| A7C2 | Address on File | BTC 0.000657; ETH 0.55545 | | |
| 9C7C | Address on File | BTC 0.000523 | | |
| 661A | Address on File | VGX 5 | | |
| B11A | Address on File | SHIB 14044943.8 | | |
| 5442 | Address on File | HBAR 138.6 | | |
| 9968 | Address on File | DOGE 374.5 | | |
| 3708 | Address on File | SHIB 562997.8 | | |
| 00CC | Address on File | BTC 0.005394; LINK 0.06; USDT 9.02; XRP 3.7 | | |
| 6710 | Address on File | DOT 0.262 | | |
| 9394 | Address on File | ADA 7; BTC 0.001517; DOT 2.002 | | |
| F0BB | Address on File | VGX 5 | | |
| 625C | Address on File | DOT 2.025 | | |
| 0970 | Address on File | VGX 4.87 | | |
| 24D7 | Address on File | ALGO 399.76; ATOM 6.429; BTC 0.101742; EGLD 1.2151; ETH 0.97023; FTM 13.948; LLUNA 14.4; LUNA 6.172; LUNC 2179133.3; MATIC 115.892; SHIB 53670129.7; SOL 7.337; USDC 1015.72; VGX 62.71 | | |
| B7D8 | Address on File | BTC 0.000248 | | |
| B2D2 | Address on File | ADA 10.9; BTT 5839400; COMP 0.02218; ENJ 23.95; ETH 0.0315; GLM 230.08; HBAR 137.8; LLUNA 6.519; LUNA 2.794; LUNC 9; MANA 115.41; STMX 740.8; VET 214; XLM 44.5 | | |
| DBD9 | Address on File | BTC 0.000508; LLUNA 12.564; LUNA 5.385; LUNC 1174613.6; SHIB 201751609 | | |
| DF75 | Address on File | SOL 1.6649 | | |
| 4666 | Address on File | BTC 0.004292; DOGE 734.6 | | |
| 144F | Address on File | BTC 0.001656; USDC 106.15 | | |
| E3C3 | Address on File | ADA 11.3 | | |
| 6423 | Address on File | VGX 2.84 | | |
| BA2A | Address on File | VGX 4.55 | | |
| 9DB5 | Address on File | VGX 0.51 | | |
| 6453 | Address on File | ADA 17.6; BTC 0.000405; ETH 0.01867 | | |
| 2B26 | Address on File | ADA 442.4; DOT 5.07; LINK 41.91; LUNA 0.008; LUNC 500; MATIC 1036.68; TRX 692.5; VGX 0.55 | | |
| 6564 | Address on File | BTC 0.001516 | | |
| D51A | Address on File | BTC 0.000205 | | |
| C2C3 | Address on File | BTC 0.001023; SHIB 5410479.8 | | |
| 02AD | Address on File | DOGE 244.4 | | |
| ED2E | Address on File | BTC 0.029111; SHIB 43876581.2; XLM 4870.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 87E2 | Address on File | BTC 0.000521; SHIB 1718213 | | |
| D54C | Address on File | ADA 63.5 | | |
| 19FC | Address on File | BTC 0.125022; ETH 1.46497 | | |
| BD09 | Address on File | VGX 5 | | |
| 0487 | Address on File | DOGE 0.6; ETH 0.17918 | | |
| F131 | Address on File | ADA 2582.7; DOT 6.306; ETH 1.32967; JASMY 446.8; OXT 1193.8; ZEC 2.011 | | |
| 2A6E | Address on File | DOGE 349.4; MATIC 94.275 | | |
| 60B9 | Address on File | ADA 7508.7; BTC 0.000216; DOT 0.454; IOT 117.84; USDC 2.84 | | |
| 4DD2 | Address on File | VGX 2.78 | | |
| 917C | Address on File | BTC 0.013322; DOT 0.262; USDC 0.87; VGX 1.81 | | |
| 1F19 | Address on File | LUNC 1477.6 | | |
| 61BA | Address on File | ADA 281.5; BTC 0.000512 | | |
| DEC5 | Address on File | BAT 148.7; BCH 0.00069; BTC 0.000104; EOS 11.92; ETC 2.37; ETH 0.00161; LTC 0.49718; XLM 1381.2; ZEC 0.003 | | |
| 8BFD | Address on File | VGX 2.76 | | |
| 9075 | Address on File | VGX 4.02 | | |
| 33D9 | Address on File | BTC 0.000626; HBAR 1002.1; SHIB 11588235.2 | | |
| E110 | Address on File | SOL 57.4041 | | |
| E75F | Address on File | ADA 2594.3; DOGE 29114; DOT 264.585; EOS 0.2; ETH 12.21447; LINK 0.12; MATIC 1547.749 | | |
| 4E80 | Address on File | BTT 1601600 | | |
| B043 | Address on File | BTC 0.000162; SHIB 346620.4 | | |
| B552 | Address on File | BTC 0.000523; SHIB 1954270 | | |
| 5EF9 | Address on File | BTC 0.000398; DOGE 3327.7; SHIB 11828720.1 | | |
| 89DA | Address on File | ADA 281.4; BTT 101132000; DOGE 5100.8; DOT 5.073; HBAR 1182.1; TRX 1012; VET 1543.8; XLM 219.9 | | |
| 3FB0 | Address on File | BTC 0.00057; FTM 599.18 | | |
| CEFB | Address on File | DOGE 1407.2; LINK 0.1 | | |
| 7851 | Address on File | BTC 0.000509; USDC 21665.49 | | |
| 36D2 | Address on File | USDC 0.95 | | |
| 94EE | Address on File | DOGE 1602.3 | | |
| 9D9E | Address on File | VGX 4.02 | | |
| 58C8 | Address on File | BTC 0.000438; STMX 678; XVG 1355.8 | | |
| D28C | Address on File | VGX 4.75 | | |
| C1AA | Address on File | BTC 0.000154 | | |
| AFD6 | Address on File | BTC 0.000163 | | |
| B4C2 | Address on File | USDC 12.31 | | |
| 9B3D | Address on File | VGX 4.55 | | |
| BAA1 | Address on File | ADA 3685.1; ATOM 10.33; BTC 0.00047; DOGE 32084.3; DOT 114.988; ETH 1.09186; HBAR 751.3; STMX 11840.2; VET 414.6; VGX 536.42 | | |
| 9673 | Address on File | VGX 5.16 | | |
| DE56 | Address on File | VGX 4.73 | | |
| 0EDF | Address on File | VGX 2.77 | | |
| D70C | Address on File | ADA 10248.2; BTC 0.449294; BTT 258980200; DOGE 7478.2; DOT 199.064; ETH 5.18505; SHIB 16364823.9; USDT 91.17; VET 12136.5; XLM 3752.9 | | |
| 40CE | Address on File | VGX 2.78 | | |
| C588 | Address on File | ADA 22.9; BTC 0.011719; DOT 0.605; SHIB 2602587.3 | | |
| 00A2 | Address on File | BTC 0.00163; SOL 0.4894 | | |
| 9313 | Address on File | BTC 0.000873; LLUNA 38.248; LUNA 16.392; LUNC 3575447.2 | | |
| 9E01 | Address on File | LLUNA 4.629; LUNA 1.984; LUNC 432689.6 | | |
| 353D | Address on File | ADA 1796; BTC 0.000446; ENJ 103.21; LLUNA 10.721; LUNA 4.595; LUNC 14.9; VET 9470.5 | | |
| 19DA | Address on File | VGX 2.8 | | |
| B370 | Address on File | BTC 0.302524; DOGE 1345; DOT 8.736; ETH 2.23281; OCEAN 265.16 | | |
| 3684 | Address on File | ADA 7.7; ALGO 2.79; BCH 0.0013; BTC 0.001408; DASH 0.004; DOT 1.374; ETH 0.00769; LINK 0.13; LLUNA 10.967; LTC 0.02454; MATIC 1.153; OMG 0.07; SHIB 22002.7; USDC 55.44; VGX 135.01; XLM 1.5; ZRX 2.9 | | |
| 7930 | Address on File | BTT 200000000; SHIB 5122637.4 | | |
| 376D | Address on File | BTC 0.001038; BTT 2526200; SHIB 87756329 | | |
| EBDA | Address on File | ADA 7370.7; APE 83.644; BTC 0.029003; BTT 2121704800; DOGE 60955.4; DOT 42.68; ETC 64.65; ETH 1.56318; LINK 36.58; LTC 15.00888; SAND 115.9262; SHIB 454661464.3; SOL 34.7053; STMX 202980.2; VET 13662 | | |
| DD4E | Address on File | BTC 0.000421; SHIB 6685384.5 | | |
| 915C | Address on File | BTC 0.000092; UNI 0.024 | | |
| 8646 | Address on File | LUNA 3.252; LUNC 212769.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E71E | Address on File | HBAR 1880.3; SOL 4.0488 | | |
| 9009 | Address on File | SHIB 396196.5 | | |
| CD02 | Address on File | BTT 640000000 | | |
| 7A0E | Address on File | VGX 4.02 | | |
| EF45 | Address on File | ADA 45.6; BTC 0.001023; DOGE 368.2; VET 1391.8; XLM 396.3 | | |
| 93D4 | Address on File | VGX 4.75 | | |
| 463F | Address on File | VGX 2.65 | | |
| D3E0 | Address on File | SHIB 4809317.7 | | |
| 4A5F | Address on File | VGX 4.61 | | |
| DF6B | Address on File | VGX 4.61 | | |
| 1E54 | Address on File | BCH 0.01048; DOGE 3577.5; USDT 9.98 | | |
| 7F7D | Address on File | LUNC 937.1 | | |
| EDEE | Address on File | BTC 0.001639; SHIB 6128595.3 | | |
| E84F | Address on File | GLM 158.24; VGX 30.76 | | |
| 12DB | Address on File | APE 12.797; BTT 68001800; DGB 4042.2; DOGE 4023.4; ETC 4.2; TRX 6895.4; XLM 834.5 | | |
| 5465 | Address on File | BTC 0.057995; ETH 0.21251; USDC 445.07; VET 562.2; XLM 1297.2 | | |
| 3FBF | Address on File | ALGO 13.68; BTT 2557500; DGB 344.2; DOT 1.003; HBAR 154.5; OCEAN 16.99; SHIB 12419757.7; STMX 457.6; VET 547.5 | | |
| 6F66 | Address on File | VGX 4.03 | | |
| 88BD | Address on File | VGX 5.13 | | |
| 9C47 | Address on File | BTT 17965600 | | |
| 1CDC | Address on File | VGX 4.84 | | |
| 9AB6 | Address on File | VGX 5.15 | | |
| E993 | Address on File | ETH 0.02518 | | |
| A1D1 | Address on File | BTT 8164900; TRX 400.6; VET 264.6; XLM 89.9 | | |
| 476D | Address on File | VGX 5.24 | | |
| 1342 | Address on File | ADA 1792.1; ALGO 51.77; AMP 1951.11; CKB 21197.4; DOGE 6.9; MATIC 138.79; SAND 14.5686; SHIB 3751101.9; TRX 685.5; USDC 0.79; VET 10168 | | |
| 532D | Address on File | DOGE 377.3; SHIB 2737377.5; TRX 837 | | |
| 4846 | Address on File | ADA 71; BTC 0.00044; DOGE 2440.1; DOT 7.929; TRX 1150.5 | | |
| 128D | Address on File | BTC 0.000469; BTT 27028400; CKB 2287.2; GLM 117.35; LUNA 3.696; LUNC 241867.7; STMX 996.9; VET 463.5; XVG 898.8 | | |
| FF05 | Address on File | ADA 6.6; BTC 0.929061; DOGE 394; ETH 5.07491; FIL 0.24 | | |
| 2C55 | Address on File | VGX 2.78 | | |
| F0F9 | Address on File | DOGE 2; ETC 0.02; SHIB 19893.4 | | |
| 23A3 | Address on File | VGX 8.39 | | |
| 8E0A | Address on File | VGX 5 | | |
| F6A0 | Address on File | ADA 4.7; BTC 0.000094; DOT 245.511; LUNA 0.104; LUNC 0.1; VGX 391.01 | | |
| 6376 | Address on File | BTC 0.0005; STMX 21384.1 | | |
| 5D77 | Address on File | DOGE 11; EOS 0.93 | | |
| 7B59 | Address on File | DOT 930.574; LUNC 118.9; MATIC 10305.778; USDC 66613.16 | | |
| A0B8 | Address on File | BTC 0.000593; USDC 103.03 | | |
| 4BCC | Address on File | SUSHI 21.8497 | | |
| 9915 | Address on File | VGX 4.59 | | |
| E765 | Address on File | VGX 5.16 | | |
| BAF4 | Address on File | BTC 0.000358; BTT 42379500; ETH 0.01948 | | |
| 0258 | Address on File | VGX 2.78 | | |
| 2D11 | Address on File | BTC 0.001176; FTM 17.465; USDC 1.74 | | |
| B7CF | Address on File | VGX 4.3 | | |
| 667B | Address on File | BTC 0.00015 | | |
| 0274 | Address on File | DOGE 3555.5; TRX 645.2 | | |
| 28E5 | Address on File | VGX 2.78 | | |
| 0140 | Address on File | VET 416.2 | | |
| EA1B | Address on File | BTC 0.000446 | | |
| C74F | Address on File | BTC 0.000521; SHIB 8104715.9; USDC 105.36; VGX 39.26 | | |
| 208B | Address on File | BTT 11753200; VET 424.1 | | |
| 5981 | Address on File | SHIB 193249.1 | | |
| A9D3 | Address on File | LTC 0.00641 | | |
| AA15 | Address on File | BTC 0.002098; ETH 0.02291; SHIB 2656748.1 | | |
| 5C41 | Address on File | BTC 0.0009 | | |
| CD41 | Address on File | BTC 0.000401; LINK 21.21; MATIC 117.528; USDC 80.62 | | |
| BC9A | Address on File | ADA 680.3; ATOM 41.348; BTC 0.045554; DOT 45.323; ETH 0.61269; SOL 5.7309; UNI 19.1 | | |
| 1ED5 | Address on File | BTC 0.000498; DOGE 1; SHIB 837520.9 | | |
| 503E | Address on File | ADA 52.8; AVAX 0.46; BTC 0.001632; MATIC 12.895 | | |
| D14A | Address on File | VGX 8.38 | | |
| 4A68 | Address on File | BTC 0.422798; ETH 0.0044; LLUNA 6.422; USDC 5.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA1F | Address on File | VGX 5.18 | | |
| 1D93 | Address on File | VGX 2.83 | | |
| F169 | Address on File | ADA 1861; ETH 0.17026 | | |
| CF74 | Address on File | BTC 6.265873 | | |
| FEF2 | Address on File | AVAX 2.71; CKB 0.2; SHIB 248033.8 | | |
| 31CD | Address on File | VGX 7.48 | | |
| CA1E | Address on File | BTC 0.020704; USDC 1571.68 | | |
| 8285 | Address on File | BTC 0.003614 | | |
| A944 | Address on File | BTT 11526600; DOGE 1892.9; SHIB 8471784.9; TRX 68.1; VET 494.9 | | |
| E1A7 | Address on File | LTC 0.35 | | |
| 4744 | Address on File | VGX 2.88 | | |
| 7896 | Address on File | BTT 4214700; LTC 0.02 | | |
| ECEE | Address on File | BTT 2567600; CHZ 17.21; MANA 9.24; SHIB 642787.9 | | |
| E037 | Address on File | BTC 0.000151 | | |
| 7A2A | Address on File | ADA 1906.6; VET 9146.7 | | |
| 1DD8 | Address on File | ADA 324.4; BTC 0.036236; DOT 141.504; ETH 0.55117; SAND 3.4704; SOL 8.9958; USDC 23015.83 | | |
| AFCB | Address on File | VGX 4.93 | | |
| EBE1 | Address on File | BTC 0.001516; SHIB 207641.1 | | |
| 2C77 | Address on File | ADA 41.5; BTC 0.000581; DOGE 104.5; ETH 0.03179; SHIB 1315789.4; VGX 227.87 | | |
| C2D7 | Address on File | DOGE 8352.5; UNI 15.871; USDC 442.82 | | |
| 19E2 | Address on File | AVAX 3.83; ZRX 29.9 | | |
| 0384 | Address on File | BTT 22073700; DGB 5667; DOGE 2681.5; SHIB 0.9 | | |
| 542D | Address on File | BTC 0.000448; DOGE 2700.1 | | |
| 7E11 | Address on File | ADA 126.8; ALGO 133.11; BTC 0.062133; DOT 5.749; SOL 1.1995 | | |
| AA43 | Address on File | VGX 5.01 | | |
| 1E69 | Address on File | BTT 21977000; JASMY 2148.1; TRX 133.1; VET 0.1 | | |
| 25A8 | Address on File | BTC 0.000239 | | |
| D9D3 | Address on File | DOGE 2556.1 | | |
| 8C7F | Address on File | VGX 2.75 | | |
| 8500 | Address on File | BTC 0.025264; SHIB 83905.4; VET 9592.6 | | |
| 53D4 | Address on File | BTC 0.000755; ETH 0.14464 | | |
| 4462 | Address on File | VGX 4.94 | | |
| E7F9 | Address on File | BTC 0.000533; DOGE 549.9; SHIB 11448196.9 | | |
| E011 | Address on File | BTC 0.001609; SHIB 1310444.2 | | |
| 94E4 | Address on File | VGX 2.78 | | |
| 719C | Address on File | ADA 1970.8; AVAX 40; BTC 1.361133; BTT 125454700; DGB 48697.8; DOT 33.944; ETH 10.98471; LINK 442.29; LLUNA 5.578; LTC 2.03363; LUNA 2.391; LUNC 7.7; MATIC 485.537; OMG 122.77; SHIB 6408840.4; SOL 27.5554; TRX 6681.6; USDC 5301.76; VET 21502.5; VGX 1767.53; XRP 5076.1 | | |
| C9D8 | Address on File | SHIB 6053268.7 | | |
| F445 | Address on File | BTC 0.212741; BTT 194593400; ETC 28.92; ETH 2.59534; USDC 0.85; VET 22735.2 | | |
| EF63 | Address on File | SHIB 1893098.7 | | |
| 59DD | Address on File | VGX 4.29 | | |
| C459 | Address on File | ADA 233.1; SHIB 11737089.2 | | |
| C91C | Address on File | VGX 4.94 | | |
| 9ECD | Address on File | APE 46.637; BTC 0.000058; DOT 31.855; LUNC 46.6; MATIC 0.894; SHIB 3042991.9; USDC 21.12 | | |
| 230D | Address on File | VGX 4.29 | | |
| 8829 | Address on File | ADA 205.6; CKB 12343.7; HBAR 1317.8; VET 2314.8 | | |
| DF61 | Address on File | ADA 114.5; AXS 0.68167; ETH 0.02339; FTM 19.673; LUNC 15.3; MATIC 21.386; SHIB 1380458.7 | | |
| BD81 | Address on File | BTC 0.000874 | | |
| E4B6 | Address on File | VGX 4.19 | | |
| 0A72 | Address on File | BAND 7.761; BTC 0.001143; DGB 418.8; NEO 1.105; OCEAN 20.68; OXT 86; STMX 1084.4; XVG 3171 | | |
| 3FC8 | Address on File | BTC 0.000461; LUNA 0.699; LUNC 45698.6 | | |
| 41B2 | Address on File | ADA 159.2; ATOM 5.589; BTC 0.000576; DASH 1.622; DOGE 68.7; DOT 29.064; ETH 0.05402; GLM 242.85; LINK 2.09; SHIB 458400.1; USDC 3391.56; VGX 143.46; XLM 226 | | |
| 2228 | Address on File | VGX 4.29 | | |
| 4F6F | Address on File | DOGE 4.6; VGX 31.27 | | |
| E6E0 | Address on File | VGX 4.18 | | |
| 0A4B | Address on File | LUNA 2.955; LUNC 193322.6; XRP 233.6 | | |
| F01F | Address on File | SHIB 1686909.5 | | |
| 1EDE | Address on File | BTC 0.000629; ETH 20.65674; USDC 106.58; VGX 551.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E8A1 | Address on File | ALGO 309.98; ATOM 14.397; AVAX 17.81; DOT 75.071; ENJ 50; FTM 20; GALA 2110.4729; HBAR 6437; LINK 108.45; LUNA 1.862; LUNC 121835.6; MANA 306.72; MATIC 125; QNT 3.00088; USDC 6952.5; WAVES 10 | | |
| D0B0 | Address on File | VGX 52.88 | | |
| A139 | Address on File | AMP 3278.26; BTC 0.000139; CHZ 135.5197; CKB 8536.7; DOT 0.813; GALA 30.0667; GLM 79.49; GRT 103.14; HBAR 118.1; KEEP 58.67; MANA 66.33; MATIC 16.109; OCEAN 43.7; ONT 53.68; OXT 110.1; SAND 16.382; SOL 3.053; STMX 1649.1; TRX 533.8; VET 436.6; VGX 50.65; XVG 1395.9; ZRX 46.6 | | |
| 9135 | Address on File | VGX 4.3 | | |
| EC6E | Address on File | BTC 0.000217 | | |
| 7006 | Address on File | ADA 180.8; ALGO 71.19; AMP 1333.25; BTC 0.003834; ETH 0.03857; FTM 15.72; SHIB 50069429.6; VET 644.3; XLM 150.4 | | |
| 9BAB | Address on File | DOGE 16.6 | | |
| BD7A | Address on File | BTC 0.032658 | | |
| CD28 | Address on File | ADA 10 | | |
| DD10 | Address on File | DOGE 48.6 | | |
| 9482 | Address on File | BTC 0.010728; BTT 37250700; ETH 1.08088; XLM 1941.7 | | |
| 580D | Address on File | ADA 266.4; BTC 0.02768; ETH 0.36882; MANA 161.71; SHIB 14450011.9; VET 1818.6; VGX 49.71 | | |
| DE1D | Address on File | BTC 0.003256; ETH 0.11327 | | |
| A1D9 | Address on File | VGX 2.78 | | |
| A0D9 | Address on File | BTC 0.001979; EOS 2.17; MANA 2.88; MATIC 7.724 | | |
| E710 | Address on File | SHIB 6060606 | | |
| FD2A | Address on File | BTC 0.010618; VGX 568.43 | | |
| E3DD | Address on File | VGX 81.81 | | |
| C0A1 | Address on File | DOGE 668.5; ETC 1.9; ETH 0.11559; SHIB 13147 | | |
| D071 | Address on File | ADA 0.4; ALGO 0.37; ETH 2.56277; LLUNA 5.593; LUNA 1.913; LUNC 417237; MATIC 340.73; SOL 13.0648; UNI 72.967; USDC 82.25; VGX 409.05 | | |
| 99A6 | Address on File | LUNA 0.104; LUNC 0.1; USDC 26.24 | | |
| ED18 | Address on File | BTT 1277500; SHIB 3009615.3 | | |
| BF8F | Address on File | VGX 2.75 | | |
| 88F5 | Address on File | USDC 79.13; VGX 2.3 | | |
| 87B6 | Address on File | VGX 4.56 | | |
| B3B5 | Address on File | VGX 2.84 | | |
| 216C | Address on File | ADA 0.7 | | |
| CD57 | Address on File | BTC 0.00043; BTT 10000000; DOT 2; OCEAN 191.07; STMX 12390.3; VGX 52.8 | | |
| 418D | Address on File | VGX 4.6 | | |
| 5946 | Address on File | BTT 113107800; TRX 6124.1; VET 10116.2 | | |
| 436B | Address on File | SHIB 15672496.9 | | |
| C9F6 | Address on File | USDC 0.98 | | |
| 3FA3 | Address on File | VGX 2.83 | | |
| B84F | Address on File | BTC 0.000432; BTT 11739800; DGB 362.2; LLUNA 2.802; LUNA 1.201; LUNC 261902.1; MATIC 24.966; SHIB 6226650; VET 98 | | |
| 2F22 | Address on File | VGX 2.77 | | |
| 27BA | Address on File | ETH 0.00279 | | |
| 9969 | Address on File | VGX 2.78 | | |
| 37F3 | Address on File | BTC 0.000196 | | |
| 730E | Address on File | VGX 4.26 | | |
| BFE5 | Address on File | VGX 2.65 | | |
| DD86 | Address on File | ADA 2; DOGE 2859.4; ETH 0.00248; LLUNA 13.643; LUNA 5.847; LUNC 1275318.8; MANA 1543.86; SHIB 27678428.4; VGX 534.02 | | |
| 4392 | Address on File | ALGO 12.24; BTC 0.000834; DOGE 92.9; IOT 91.22; SHIB 284702; STMX 24429.6; VET 2895.2; VGX 4.27 | | |
| 5FE9 | Address on File | BTC 0.00163; SHIB 276109.8 | | |
| C058 | Address on File | VGX 4.27 | | |
| 680B | Address on File | BAT 408.5; BTC 0.001199; BTT 1402941748.9; DGB 160.7; DOGE 909; SHIB 116465760.1; TRX 11045.1 | | |
| 0A9D | Address on File | BTC 0.002657; BTT 2421200; DOGE 99.1; SHIB 5556933.4 | | |
| D383 | Address on File | VGX 5.25 | | |
| C33D | Address on File | ALGO 230.95; ATOM 21.261; BTC 0.000615; DOT 64.388; ETH 0.002; KAVA 141.745; LLUNA 84.528; LUNA 36.227; SHIB 15013319.8; SOL 9.1646; VGX 535.34 | | |
| 6D4C | Address on File | BTC 0.004551 | | |
| F68A | Address on File | SHIB 1025631.2 | | |
| 8455 | Address on File | ADA 508.7; DOT 18.799; LINK 3.54; LUNA 1.505 | | |
| FF40 | Address on File | BTC 0.004197; ETH 0.07465 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC01 | Address on File | ADA 6.3; APE 3.719; BTC 0.009001; ETH 0.03394; KAVA 48.309; LLUNA 3.025; LUNA 1.297; LUNC 282794.5; SOL 2.1777 | | |
| 968F | Address on File | BTC 0.000472; STMX 4313.8; VET 1567 | | |
| AB57 | Address on File | BTC 0.003202 | | |
| 5557 | Address on File | SHIB 373424.5 | | |
| ADD9 | Address on File | LTC 1.09176 | | |
| 220A | Address on File | AAVE 0.1288; ADA 19.3; BTC 0.000524; DGB 1642.2; SOL 2.0535 | | |
| D5F7 | Address on File | ADA 30.1; BTT 6696900; DOGE 86; DOT 0.668; ETH 0.01192; LTC 0.11865; MANA 9.86; OXT 51.3 | | |
| F7F6 | Address on File | ADA 39.4; BCH 0.02149; BTC 0.009616; DOT 3.463; ENJ 34.94; ETH 29.0063; MATIC 157.383; SHIB 3159958.7; SOL 7.7257; UNI 6.128 | | |
| 98F6 | Address on File | USDC 0.8 | | |
| E1CC | Address on File | APE 0.874; BTC 0.001788; ETH 0.00168; VGX 8729.62 | | |
| 8F90 | Address on File | VGX 5.26 | | |
| 6672 | Address on File | BTC 0.000786; ETH 0.01648; XVG 3242 | | |
| 66FC | Address on File | SHIB 3252870 | | |
| DFB7 | Address on File | ADA 3; DOGE 5.6; ETH 0.00505 | | |
| A380 | Address on File | ADA 191.1; DGB 242.8; DOGE 999; DOT 1.123; IOT 86.05; OCEAN 17.92; QTUM 6.54; SHIB 33190136.3; TRX 328.7; VET 462; XMR 0.07 | | |
| FABD | Address on File | DOGE 614.8; MANA 31.76; SAND 13.7462; SHIB 74169701.9 | | |
| A7DA | Address on File | ETH 1.58325; FTM 179.761; LLUNA 3.307; LUNA 1.418; LUNC 309162.3; SHIB 7126903.6 | | |
| 6653 | Address on File | VGX 118.73 | | |
| E983 | Address on File | VET 2752.5 | | |
| 0E35 | Address on File | VGX 4.03 | | |
| 0A8C | Address on File | BTT 22239000; DOGE 71.5 | | |
| 045F | Address on File | AVAX 0.02; HBAR 53377.5; OCEAN 0.03; USDC 30.99; VGX 2303.66; XLM 3.7 | | |
| 662D | Address on File | VGX 4.97 | | |
| DBF9 | Address on File | SHIB 322476.6 | | |
| A964 | Address on File | BTC 0.000522; DOT 7.517 | | |
| A817 | Address on File | BTC 0.001724; DOGE 1674.8; MANA 74.28; SHIB 9907611 | | |
| 2256 | Address on File | VGX 2.79 | | |
| DBEA | Address on File | AAVE 4.667; ADA 1566.8; APE 9.797; AVAX 13.16; BTC 0.033716; DOGE 1696.4; DOT 72.739; ETH 2.23966; SHIB 10108995.4; SOL 11.1667 | | |
| F00D | Address on File | VGX 5.18 | | |
| 9D2C | Address on File | BTC 0.008216; USDC 5.31 | | |
| 4795 | Address on File | ADA 103; BTC 0.000495; MATIC 113.075 | | |
| 6B9B | Address on File | ADA 116.7; BTC 0.369594; DOGE 323.8; VET 403.9; XVG 1197.4 | | |
| 822D | Address on File | USDC 1.83 | | |
| 6DF2 | Address on File | VGX 5.21 | | |
| D47D | Address on File | VGX 4.54 | | |
| B2E8 | Address on File | ADA 5.2; DOGE 5.7; ETH 0.0305; MATIC 2.1; SOL 0.0169 | | |
| AE03 | Address on File | VGX 2.83 | | |
| 0DE9 | Address on File | ADA 1657.7; BTC 0.012289 | | |
| 48AD | Address on File | VGX 4.01 | | |
| BA37 | Address on File | BTC 0.001168 | | |
| 5D08 | Address on File | VGX 4.84 | | |
| 2C17 | Address on File | ADA 299.5; MANA 36.36; SHIB 9465361.3 | | |
| 9C2B | Address on File | BTC 0.034927; ETC 25.99; ETH 23.62559; LINK 156.82; LTC 16.3187; VET 27901.7; XRP 6445 | | |
| DC2F | Address on File | BTC 0.000683 | | |
| 08A7 | Address on File | VGX 2.65 | | |
| 3D5E | Address on File | BTC 0.000436; ETH 0.00722; VET 501.8 | | |
| C6C1 | Address on File | VGX 4.9 | | |
| 3CF0 | Address on File | VGX 2.65 | | |
| E656 | Address on File | ADA 3.6; BTC 0.002818; ETH 1.16696; LLUNA 7.533; LUNA 3.229; LUNC 10.5; MANA 75.68; MATIC 103.45; SAND 52.0313; SHIB 10939695.2; VET 5741.4; VGX 219.3 | | |
| 9DEE | Address on File | SHIB 1587301.5 | | |
| B594 | Address on File | ADA 5477.4; ATOM 78.956; AVAX 65.16; BTC 1.178462; BTT 240315200; CKB 376108.4; DOT 46.15; ETC 21.82; ETH 7.93307; GRT 3643.88; LTC 10.88451; MANA 264.06; MATIC 2576.035; OMG 282.12; SAND 479.2464; SHIB 30759152.1; SOL 39.0638; SUSHI 287.2924; VET 139356.3 | | |
| F64B | Address on File | AVAX 5.49; BTC 0.001007; VGX 4.03 | | |
| 91F4 | Address on File | ADA 24.5; DOT 6335.183; ETH 72.58805; UNI 0.279; USDC 339.38; XLM 3.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E681 | Address on File | DOGE 146.8 | | |
| 4141 | Address on File | BTT 8113200; DOGE 50.1; STMX 10.4; TRX 246.5 | | |
| 4079 | Address on File | AVAX 14.07; BTT 8859100; CKB 11875.5; DOT 9; HBAR 4371.4; LLUNA 6.472; LUNA 2.774; LUNC 130953.7; MANA 173; STMX 5231.4; TRX 1020; VET 500; VGX 53.39 | | |
| 472E | Address on File | VGX 4.01 | | |
| 07C9 | Address on File | BTC 0.002762; LINK 1.48; LTC 0.02508; USDC 267.66; VGX 20567.9 | | |
| 065E | Address on File | ADA 255.6; BAT 18.7; BTC 0.002529; BTT 18805000; CELO 3.145; CHZ 74.444; CKB 1803.4; MANA 30; OMG 11.18; STMX 1138.3; SUSHI 11.5882; VET 373.9; XTZ 10.54; XVG 6634.6; YFI 0.004051 | | |
| 443C | Address on File | BTC 0.000503 | | |
| 380B | Address on File | VGX 5.39 | | |
| 4A54 | Address on File | VET 211.1 | | |
| 8495 | Address on File | VGX 5.13 | | |
| 986A | Address on File | BTC 0.000563; ETH 0.00799 | | |
| F3E7 | Address on File | BTC 0.000206; ETH 3.10833 | | |
| A0B7 | Address on File | VGX 5 | | |
| E43A | Address on File | DOGE 8; SHIB 46220093.2 | | |
| 58E1 | Address on File | FTM 36.818 | | |
| 2489 | Address on File | ADA 33.1; BTC 0.00241; DGB 310.1; MATIC 2.344; SHIB 1406428.6; SUSHI 4.2881; TRX 180.3; XLM 90 | | |
| 7E33 | Address on File | VGX 5.22 | | |
| 878C | Address on File | DOGE 260.5 | | |
| 6B68 | Address on File | VGX 4.02 | | |
| D5D1 | Address on File | DOGE 5864.4; USDC 108.56 | | |
| 4DBD | Address on File | BTC 0.000672 | | |
| B5B8 | Address on File | ADA 66.6; BTC 0.000622 | | |
| 8B5D | Address on File | ETH 0.00387; LUNA 0.068; LUNC 4421.3 | | |
| 68E5 | Address on File | DOGE 1.3 | | |
| A4A6 | Address on File | DOGE 89.9; XVG 2815.9 | | |
| 7F80 | Address on File | LUNA 9.254; LUNC 208379.6 | | |
| 054E | Address on File | ADA 127.2; CHZ 43.7941; STMX 636.6 | | |
| 62E6 | Address on File | ADA 4; BTC 0.000564; VET 54117.7 | | |
| 5E35 | Address on File | VGX 4.01 | | |
| 6A45 | Address on File | USDC 313.75; VGX 0.82 | | |
| 4065 | Address on File | BTC 0.000498; SOL 4.2755 | | |
| E1DE | Address on File | BTC 0.000244; USDC 3.81 | | |
| 1ACA | Address on File | AAVE 0.541; ADA 271.4; APE 15.735; AVAX 1.94; BTC 0.023313; BTT 115580300; CKB 2815.1; COMP 1.08749; DASH 1.722; DGB 400.9; DOGE 4027.2; DOT 44.563; ETH 0.24731; FTM 8.812; HBAR 3374.7; LINK 20.39; LTC 2.18986; LUNA 3.001; LUNC 2.9; MATIC 106.53; SHIB 50032972.1; STMX 5338.6; TRX 525.4; USDC 445.93; VET 95720.9; VGX 456.66; XLM 9493.2; XRP 7863.9; XVG 5360.2; ZRX 524.5 | | |
| 20DA | Address on File | VGX 5.21 | | |
| 6197 | Address on File | ADA 312.6; BTC 0.001832; DOGE 272.2; ETH 0.03817; LINK 0.72; MANA 10.85; MATIC 34.081; SAND 3.3764; SHIB 1642548.8; SOL 0.3791; VET 492.3 | | |
| 88CB | Address on File | BTC 0.000726; DOGE 100; SHIB 769822.9 | | |
| B46F | Address on File | VGX 4 | | |
| A5BF | Address on File | VGX 5.21 | | |
| A762 | Address on File | BCH 0.00012; ETH 0.00001; LTC 0.00004 | | |
| 27EF | Address on File | ADA 1241.5; ALGO 0.4; BTC 0.000093; DOGE 5570.9; LLUNA 27.697; LUNA 11.87; LUNC 2589284.9; SHIB 513714632.2 | | |
| 851A | Address on File | ADA 113.5; BTC 0.000729; DOGE 240.7; ETH 0.01065; SHIB 315159.1; VET 492.5; VGX 8.74 | | |
| C17D | Address on File | BTT 56770600; VGX 10.91 | | |
| E6CD | Address on File | BTC 0.002435; ETH 0.01137 | | |
| 7432 | Address on File | BTC 0.008299; SHIB 86159910.9; USDC 8064.35 | | |
| 1D58 | Address on File | SHIB 449943.7 | | |
| 10C8 | Address on File | ETH 0.02245; VGX 1.77 | | |
| EA97 | Address on File | BTT 25771200 | | |
| FD08 | Address on File | XVG 61294 | | |
| AC0C | Address on File | BTC 0.00137; BTT 221238938; SHIB 66676399.7; XVG 29849.8 | | |
| F8B5 | Address on File | BTT 194136800; SHIB 420972.1; USDC 2.28; VGX 1073.2 | | |
| C35C | Address on File | BTC 0.00051; USDC 5164.37; VGX 114.28 | | |
| 277B | Address on File | BTC 0.000245 | | |
| FD64 | Address on File | DOGE 640.1; SHIB 1508978.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D916 | Address on File | LLUNA 4.119; LUNA 1.766; LUNC 385010.5; SOL 3.4501; VET 5385; XMR 0.001 | | |
| 00BA | Address on File | ADA 4.8; BTC 0.000349; DOT 38.614; HBAR 3637.9; USDC 30.46; VET 7517.2 | | |
| D3A1 | Address on File | BTC 0.003273; DOGE 172.9; ETH 0.02534; MANA 17.66; MATIC 46.115; VET 1099.2 | | |
| 75C0 | Address on File | VGX 4.02 | | |
| A9A5 | Address on File | BTC 0.005947; BTT 23473888; DOGE 117.9; LLUNA 3.922; LUNA 1.637; LUNC 693.1; SHIB 19522630.8; SPELL 11076.3; XVG 3906.2 | | |
| C0AA | Address on File | VGX 4.01 | | |
| 15A9 | Address on File | BTC 0.009509; LLUNA 11.259; LUNA 4.826; LUNC 1052593; SHIB 8125309.7 | | |
| EBC3 | Address on File | ADA 112.1; AVAX 0.8; BTC 0.019783; BTT 14500900; DOGE 1507; DOT 2.442; ENJ 31.92; ETC 1.41; ETH 0.42064; FIL 0.72; HBAR 240.6; LINK 4.7; LTC 1.27102; MANA 61.44; SHIB 17440956; SOL 0.4199; TRX 716.9; VGX 35.02 | | |
| 18C6 | Address on File | BTC 0.063387; ETH 0.91733; MATIC 372.265; SHIB 107227563.5; VGX 547.38 | | |
| 2350 | Address on File | VGX 4.01 | | |
| 85B5 | Address on File | DOT 0.952 | | |
| 7FED | Address on File | ADA 333.6; DOGE 1048.3; LUNA 0.775; LUNC 50705.2 | | |
| CD31 | Address on File | VGX 4.68 | | |
| B5A4 | Address on File | VGX 4.58 | | |
| B217 | Address on File | AVAX 20.02 | | |
| 1F70 | Address on File | ETH 0.04983; SHIB 4869892.5 | | |
| FACC | Address on File | LINK 97.87 | | |
| 66FD | Address on File | ADA 5.9; BTC 0.000671; COMP 2.95973; DOT 34.141; EOS 147.85; ETC 12.39; ETH 0.01279; FIL 0.13; LLUNA 37.158; LTC 8.50137; LUNA 15.925; LUNC 51.4; VET 12690.4 | | |
| E83D | Address on File | DOGE 2025; SHIB 15224612.6 | | |
| E5C8 | Address on File | BTT 250000000 | | |
| 2549 | Address on File | ADA 20.5; BTC 1.422012; DOT 3.84; USDC 28223.88; VGX 5999.47 | | |
| D22F | Address on File | ADA 929; APE 11.363; BCH 0.90086; BTC 0.033588; BTT 84205082.7; DOGE 1453; DOT 53.242; LINK 15.25; LTC 5.14419; LUNA 3.6; LUNC 235565.6; MATIC 406.637; SHIB 29472642.6; USDC 2.27 | | |
| 919C | Address on File | ADA 95.2 | | |
| 5E7F | Address on File | ADA 204.8; GRT 0.62; LLUNA 26.149; LUNA 11.207; LUNC 36.2; MATIC 1.1; VGX 534.56 | | |
| 10DD | Address on File | BTC 0.003355; SHIB 665705.7 | | |
| AF96 | Address on File | ADA 587.1; AVAX 1; BTC 0.007878; DOT 39.783; ETH 0.16231; LUNA 1.28; LUNC 16017.3; USDC 3150.34; VET 2165.8; VGX 525.6 | | |
| 8066 | Address on File | VGX 2.77 | | |
| 38B2 | Address on File | BTC 0.000719; SHIB 1000000 | | |
| 1EDE | Address on File | VGX 2.8 | | |
| 57CF | Address on File | LLUNA 2.892; LUNA 1.24; LUNC 543702 | | |
| 0B65 | Address on File | BTC 0.00083; SHIB 1381597.1; VGX 4.03 | | |
| BCA6 | Address on File | AAVE 2.9581; ADA 1821.3; ALGO 1283.67; ATOM 45.175; AVAX 8.13; BTC 0.381703; DOT 77.524; EGLD 2.6087; ENJ 190.35; ETH 2.21696; FARM 1.04807; FIL 14.66; HBAR 4684.2; ICP 34.71; IOT 1864.32; KAVA 108.772; LINK 160.12; LLUNA 8.571; LUNA 3.674; LUNC 198581.9; MANA 30.4; MATIC 160.271; OXT 222.3; QNT 2.2219; SHIB 12550207.2; SOL 7.3161; STMX 9506.1; SUSHI 52.3241; VET 8204.3; VGX 328.08; XLM 2022.9 | | |
| B9FA | Address on File | BTC 0.000502; DOT 14.042; VGX 84.69 | | |
| CF3A | Address on File | DOGE 27.8 | | |
| BE26 | Address on File | BTC 0.000437; BTT 12398700; DOGE 128.2; SHIB 6203473.9; VET 213.3 | | |
| 1C4C | Address on File | BTC 0.001725; DOT 1.149; ETH 0.00298; LUNA 3.672; LUNC 240231; XLM 132.1 | | |
| A458 | Address on File | LLUNA 52.976; LUNC 10232344.8 | | |
| 778B | Address on File | VGX 4.61 | | |
| B6AD | Address on File | ADA 274.1; BTC 0.000719; FTM 220.026; SHIB 1000000 | | |
| 02C0 | Address on File | GRT 10.3 | | |
| DA96 | Address on File | BTC 0.143703; SHIB 16870.4 | | |
| EF86 | Address on File | BTT 778400 | | |
| B34C | Address on File | LLUNA 7.507; LUNA 3.217; LUNC 24592.1 | | |
| 2E7F | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D7F | Address on File | BTT 33495200 | | |
| FE88 | Address on File | ADA 521.9; BTC 0.000827; DOGE 150.9; LTC 3.05181; STMX 1544 | | |
| 9F60 | Address on File | VGX 5.15 | | |
| 452F | Address on File | VGX 4.04 | | |
| E252 | Address on File | VGX 8.38 | | |
| B1E6 | Address on File | ALGO 13.85; AVAX 0.43; BTC 0.000429 | | |
| A0F1 | Address on File | VGX 2.78 | | |
| 4573 | Address on File | DOGE 787.2; VET 1948.1 | | |
| 6F26 | Address on File | ADA 246.1; BTC 0.000502; DOT 27.986; MANA 378.48; MATIC 870.648; SHIB 19812110.7; SOL 32.7976 | | |
| C651 | Address on File | BTC 0.000193; LINK 0.03; SOL 2.6175; USDC 2.51 | | |
| 8764 | Address on File | BTC 0.000268 | | |
| 9ACF | Address on File | USDC 294.66; VGX 1.3 | | |
| 12CB | Address on File | ADA 290.8; ETH 0.40942; SHIB 44752449.2 | | |
| C518 | Address on File | DOT 128.423; VGX 7.72 | | |
| 8323 | Address on File | VGX 4.69 | | |
| F6F2 | Address on File | ADA 8112.2; BTC 0.000724; DOT 104.148; EGLD 30.9765; ETH 1.34783 | | |
| 6DF1 | Address on File | DOGE 513.9 | | |
| 0BCC | Address on File | USDC 449.72 | | |
| 3B2E | Address on File | ADA 4231.5; BTC 0.265827; DOT 63.578; ETC 0.01; MANA 2002.56; USDC 13.54 | | |
| 5DC8 | Address on File | BTC 0.000549; DOT 69.146; ETH 0.00758; LINK 0.09; MATIC 12.824; SOL 0.0518; USDC 7.94 | | |
| E3D5 | Address on File | BTC 0.000687; LLUNA 27.815; LUNA 11.921; LUNC 38.5 | | |
| 507A | Address on File | ADA 60.5 | | |
| 82A9 | Address on File | ADA 379.3; BAT 12.9; BCH 0.16991; BTC 0.389068; DOGE 275.6; DOT 27.243; EOS 10.49; ETC 1.22; ETH 0.50086; IOT 119.69; LTC 0.68744; MANA 128.9; MATIC 203.73; QTUM 0.9; SAND 86.7998; SOL 5.2908; USDC 19500.16; XLM 197.5; XMR 2.913; XTZ 36.77; ZEC 0.497; ZRX 8.9 | | |
| 9292 | Address on File | ADA 54.5; LUNA 1.847; LUNC 120773; MATIC 14.136; TRX 273.2; VGX 12.59 | | |
| 60D4 | Address on File | DOT 25.704; USDC 1896.74 | | |
| 7490 | Address on File | ADA 2280.2; BTC 0.076613; DOGE 1506.2; ETH 1.33622; LTC 2.09221; XLM 1596.2 | | |
| 31A7 | Address on File | BTC 0.002283; CHZ 300; DOT 147.223; HBAR 2000; LINK 20.29; MATIC 164.575; SAND 151.6376; UNI 51.78; VET 784.4; XTZ 396.15 | | |
| 40F2 | Address on File | VGX 5.15 | | |
| BE47 | Address on File | BTC 0.001023; DOGE 724.1; DOT 4.112; ETH 0.04933; LINK 3.32; LUNA 1.553; LUNC 1.5; MANA 26.98; MATIC 48.668; SHIB 10500525; SOL 1.0411; VET 1964; VGX 28.43 | | |
| B02F | Address on File | VGX 2.79 | | |
| 522B | Address on File | BTT 1676500 | | |
| 6B8D | Address on File | LUNC 26; REN 1022.21 | | |
| 6258 | Address on File | ADA 133; BTC 0.000696; DOGE 307.3; LLUNA 36.513; LUNA 15.649; LUNC 2641244.9; MATIC 102.984 | | |
| 3A48 | Address on File | BTC 0.009406; USDT 58.09 | | |
| 606E | Address on File | BTC 0.004909; SOL 1.0855 | | |
| 23D4 | Address on File | DOGE 2409.2; SOL 0.2067; USDC 18.5 | | |
| 7FF9 | Address on File | ADA 2.5; BTC 0.000689; BTT 70423235.1; JASMY 3263.7; MANA 0.38; MATIC 111.188; SHIB 20421220.8; VGX 2.33; XVG 0.8 | | |
| 4972 | Address on File | BTC 0.001204 | | |
| 093F | Address on File | BTC 0.000467; VGX 36.88 | | |
| D9A2 | Address on File | DOGE 2.5 | | |
| 88E1 | Address on File | BTC 0.000234 | | |
| AD06 | Address on File | BTC 0.000531; SHIB 7370519 | | |
| 5900 | Address on File | VGX 4.7 | | |
| 82C9 | Address on File | ADA 1053.2; DOT 18.81; ENJ 242.55; ETC 5.12; HBAR 956; LLUNA 2.82; LUNA 1.209; LUNC 263538.6 | | |
| 4691 | Address on File | VGX 5.4 | | |
| 4C18 | Address on File | VGX 5.4 | | |
| F535 | Address on File | JASMY 2277.1 | | |
| B21F | Address on File | ADA 54.1; BTC 0.000691; ENJ 7.74; ETC 0.37; STMX 800.5 | | |
| 84F0 | Address on File | BTT 138511800; LUNA 1.905; LUNC 124562.7; SHIB 3428925.5 | | |
| C8BA | Address on File | BTC 0.000226 | | |
| E9F5 | Address on File | BTC 0.111227; LTC 17.7735; USDC 11.5 | | |
| 647A | Address on File | BTC 0.001371; ETH 0.01216 | | |
| 327B | Address on File | DOGE 1306.5; VET 4954.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3812 | Address on File | ADA 518.4; ALGO 150; CHZ 342.6909; HBAR 4000.8; IOT 123.53; LINK 2.18; MATIC 50.926; SHIB 15164533.2; VET 11035.8; VGX 107.59; XLM 1098.5; XRP 1653.5 | | |
| AB68 | Address on File | ADA 53.8 | | |
| 48D8 | Address on File | BTC 0.000432; ETH 0.00337 | | |
| 1466 | Address on File | SHIB 1020963.7 | | |
| 0D3F | Address on File | VGX 5.01 | | |
| A256 | Address on File | ADA 234.5; BTC 0.000747; DOGE 378.5; ETH 0.13517; SAND 8.5357; SHIB 1000000; USDC 458.82; VET 414.7 | | |
| 9D60 | Address on File | ADA 709.3; BTC 0.041692; ETH 0.72487; LINK 35.77; LRC 55.779; USDC 129.84; VET 6675.3; VGX 626.2 | | |
| 496C | Address on File | BTC 0.001643 | | |
| 1F44 | Address on File | ADA 45.7; BTC 0.059217; ETH 0.56231; USDC 5507.25; VGX 22.12 | | |
| A9B7 | Address on File | VGX 4.66 | | |
| 0092 | Address on File | BTC 0.001496; DOT 3.011; ETH 0.02998; SHIB 4320603 | | |
| 6386 | Address on File | VGX 4.98 | | |
| AE41 | Address on File | VGX 2.8 | | |
| 9A14 | Address on File | BTT 6542700; DGB 879.6; STMX 434.1; TRX 1017.7 | | |
| 5981 | Address on File | USDC 1.28 | | |
| 2791 | Address on File | ADA 33.1; BTC 0.000508; DOT 22.733 | | |
| 3657 | Address on File | VGX 8.38 | | |
| C94B | Address on File | ADA 1744.6; BTT 814641999.9; SHIB 13881177.1 | | |
| 112D | Address on File | BTC 0.027328; DOT 2; SOL 2 | | |
| C656 | Address on File | VGX 4.75 | | |
| 112F | Address on File | ADA 1006.9; ETH 1.71374; VGX 126.38 | | |
| 4060 | Address on File | QNT 0.48745 | | |
| C374 | Address on File | VGX 5 | | |
| C3DA | Address on File | VGX 4.68 | | |
| 58B2 | Address on File | BCH 0.11384; BTC 0.023049; EGLD 0.3208; ETH 0.6206; LTC 0.40778; MATIC 0.001; SAND 9.1027 | | |
| 26CA | Address on File | SAND 52.0176; SHIB 3225806.4 | | |
| 6748 | Address on File | DOT 60.882; USDC 103.04; VGX 1173.11 | | |
| 29EB | Address on File | DOGE 37.5 | | |
| 9DCB | Address on File | ADA 53.6; APE 2.708; BTC 0.002295; BTT 71481330.6; CKB 1831.5; DOGE 1872; SAND 13.7798; SHIB 7729015.8; VGX 49.62; XLM 50.5 | | |
| F878 | Address on File | DOGE 9.8; SHIB 23330200.9 | | |
| 6ADF | Address on File | VGX 8.38 | | |
| F238 | Address on File | BTC 0.000152 | | |
| 1C82 | Address on File | LUNA 3.008; LUNC 196830.8 | | |
| 54ED | Address on File | BTC 0.020081; SHIB 1771479.2 | | |
| 69C0 | Address on File | ETH 0.02233; HBAR 1184.3; SHIB 2660514.4 | | |
| FD6A | Address on File | VGX 4.98 | | |
| 61BF | Address on File | ADA 2033.7; BTC 0.204465; DOGE 3.6; DOT 109.064; ETH 2.92903; LINK 0.07; MANA 1002.5; MATIC 4444.66; SOL 24.3878; USDC 231.58; VGX 2139.9 | | |
| 8DF0 | Address on File | USDC 0.81 | | |
| 8660 | Address on File | BTC 0.016716; SHIB 3549875.7 | | |
| 01E8 | Address on File | ADA 6.2; AVAX 0.09; ETH 0.00314; LUNA 0.207; LUNC 0.2; SAND 3.6422; SOL 0.046 | | |
| 8C06 | Address on File | ADA 539.5; BTC 0.147908; ETH 1.7765; SHIB 26536797.8 | | |
| C04B | Address on File | SOL 6.0205 | | |
| EDB5 | Address on File | BTC 0.001531; SHIB 6720430.1 | | |
| 6E91 | Address on File | BAT 14.3; BCH 0.07005; CKB 896.5; DASH 0.549; DOGE 0.8; ENJ 9.17; EOS 24.74; FTM 11.734; GLM 60.94; HBAR 153.4; KNC 5.33; OCEAN 13.41; OXT 17.3; QTUM 1.61; SHIB 1549295.7; STMX 1000.2; UMA 0.779; XRP 4408.5; XTZ 2.99; XVG 453.2; ZEC 0.595; ZRX 10.8 | | |
| 87C3 | Address on File | BTC 0.001117 | | |
| 2E46 | Address on File | VGX 4.97 | | |
| 7AA0 | Address on File | BTC 0.000213; BTT 7119600 | | |
| 517C | Address on File | BTC 0.000521; BTT 15095600; USDC 2345.7; VGX 357.99; XVG 733.2 | | |
| 6C39 | Address on File | ADA 487.9; DGB 1309.8; USDC 6.61 | | |
| B772 | Address on File | VGX 4.75 | | |
| F1AF | Address on File | VGX 2.19 | | |
| 2D9C | Address on File | VGX 5.22 | | |
| C7B7 | Address on File | VGX 4.02 | | |
| 00A8 | Address on File | BTC 0.0004; DOT 4.103; SRM 96.821 | | |
| F9F7 | Address on File | LLUNA 15.065; LUNA 6.457; LUNC 1408170.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D50F | Address on File | BTC 0.000513; SHIB 31038689.2 | | |
| E30A | Address on File | ADA 107.3; BTC 0.000437; SHIB 11357367.3; VET 3672.2; XVG 1624.9 | | |
| 608F | Address on File | BTC 0.000521; USDC 11.47 | | |
| 8ADF | Address on File | VGX 4.29 | | |
| BB77 | Address on File | LLUNA 2.809; LUNA 1.204; LUNC 262505.3 | | |
| 546E | Address on File | VGX 4.84 | | |
| 63FD | Address on File | ADA 120.4; AMP 7103.78; APE 7.276; AVAX 2.99; AXS 0.70324; BTC 0.01284; BTT 54644808.7; DOGE 851.3; DOT 9.302; ENS 2.45; ETH 0.17598; ICP 11.25; IOT 144.83; LINK 7.39; LLUNA 4.274; LTC 4.91912; LUNA 1.832; LUNC 5.9; MANA 38.94; MKR 0.0984; POLY 645.21; SAND 30.8894; SHIB 3992015.9; SOL 2.8944; TRX 1630.6; VET 2158.1; VGX 53.85; XLM 1082.6; YFII 0.251168 | | |
| 82CC | Address on File | VGX 4.17 | | |
| 95B2 | Address on File | ADA 119; BTC 0.000653; DOT 4.096; MATIC 241.294; XLM 1100.7 | | |
| F4AC | Address on File | USDC 1.82 | | |
| C0C6 | Address on File | ETH 0.00964; LUNC 0.2 | | |
| F5BE | Address on File | BTC 0.001074; BTT 184100; CKB 0.4; SHIB 394875.6; USDT 0.21 | | |
| 6DD2 | Address on File | ADA 35.5; BAND 2.122; BTT 176513000; CKB 2313.1; DGB 1199.2; DOGE 2075.8; ENJ 69.88; HBAR 115.8; SHMX 2857.1; TRX 665.5; USDC 112.69; VET 1216.4; VGX 18.04; XVG 1112.6 | | |
| 4504 | Address on File | ADA 2.8 | | |
| 4387 | Address on File | BTC 0.000507; VGX 3.33 | | |
| B691 | Address on File | VGX 2.83 | | |
| F14C | Address on File | APE 0.167; LUNA 3.07; LUNC 506891.6; VGX 8.52 | | |
| 9313 | Address on File | BTC 0.000251; BTT 2447600; DOGE 80.6; ETH 0.004; SHIB 1074113.8 | | |
| BCF8 | Address on File | LLUNA 14.085; LUNA 6.037; LUNC 3348490.2 | | |
| 2384 | Address on File | BTC 0.910035; ETH 1.39574 | | |
| 0DC7 | Address on File | ADA 296.7; AVAX 6.82; BTC 0.000536; DOT 0.162; ETH 0.00171 | | |
| A97C | Address on File | BTC 0.001653; DOGE 182; MANA 11.67; SHIB 300842.3 | | |
| BA18 | Address on File | BTC 0.000503; SHIB 2046245.1 | | |
| A103 | Address on File | ADA 2.9; BTC 0.833466; ETH 7.80319; LINK 0.13 | | |
| CF07 | Address on File | BTT 1500000; DOGE 26.5; SHIB 325027 | | |
| F6E4 | Address on File | VGX 5 | | |
| BD27 | Address on File | VGX 4.3 | | |
| 1883 | Address on File | ADA 1.3; SHIB 669656.4 | | |
| 71F8 | Address on File | DOGE 268 | | |
| 4D16 | Address on File | BTT 36013400; STMX 3163.1 | | |
| 71AA | Address on File | VGX 5 | | |
| 9715 | Address on File | ADA 74.6; ETH 0.33177; HBAR 634.9; STMX 3278.6 | | |
| B313 | Address on File | SHIB 12688863.5 | | |
| FBCB | Address on File | ADA 2525.1; AVAX 4.61; BTC 0.043019; DOGE 5731.9; DOT 44.689; EGLD 1.2603; ETH 1.68018; GRT 275.49; LINK 20.79; LTC 13.653; LUNA 2.856; LUNC 186840.1; MANA 73.29; SHIB 12214750.7; SOL 11.5274; SUSHI 65.4827; TRX 571.1; UNI 8.034; VET 10849.8 | | |
| B7B6 | Address on File | VGX 4.31 | | |
| BC98 | Address on File | VGX 2.78 | | |
| BF86 | Address on File | BTC 0.000073; BTT 2604445255.9; LUNA 3.489; LUNC 228255.1; SHIB 61049.8 | | |
| FD17 | Address on File | VGX 4.3 | | |
| B9D0 | Address on File | ALGO 29.32; LUNA 2.615; LUNC 170921; SHIB 2563222.6; XLM 71.9 | | |
| 2329 | Address on File | BTC 0.040822; ETH 0.05003; FTM 1246.006; VGX 324.5 | | |
| 4C05 | Address on File | DOT 234.402 | | |
| 2EE6 | Address on File | VGX 4.3 | | |
| 07AA | Address on File | XVG 7402 | | |
| 0E56 | Address on File | BTC 0.000641; BTT 9593800; DOGE 33.6; MANA 25.6; SHIB 2309468.8; VET 102.8 | | |
| FDD9 | Address on File | VGX 4.41 | | |
| 7D18 | Address on File | ADA 25.5; AVAX 2.07; BTC 0.000448; DGB 67.4; DOGE 911.9; ETC 1.04; ETH 0.18266; LINK 1.13; MANA 16.11; TRX 214.2; VET 177.1; XLM 112.6; XTZ 2.63 | | |
| E4E2 | Address on File | CKB 12597.1; STMX 1440.5; USDC 112.69; VGX 9.22 | | |
| 0688 | Address on File | ETH 0.0294; MANA 22.79; SHIB 578524.4 | | |
| 30C7 | Address on File | ALGO 481.47; BTT 336786300; IOT 191.75; TRX 2846; XLM 7003.1 | | |
| A4E3 | Address on File | BTC 0.042237; DOGE 115.4; ETC 0.71; ETH 0.27282; SHIB 1666388.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A74 | Address on File | MATIC 11.564; USDC 2.25 | | |
| 58B7 | Address on File | ADA 117.1; BTT 10581000; VET 386.8 | | |
| A167 | Address on File | BTT 25619300; SHIB 9402446.9; XLM 103.5 | | |
| 1B2A | Address on File | BTC 0.00041; SHIB 29446.3 | | |
| 351D | Address on File | BTT 44717600 | | |
| EC64 | Address on File | VGX 2.8 | | |
| 4444 | Address on File | VGX 4.01 | | |
| A800 | Address on File | BTC 0.00189; SHIB 981110.6 | | |
| F1AC | Address on File | BTC 0.000705; TRX 5720.1 | | |
| F26C | Address on File | BTC 0.000252 | | |
| E22A | Address on File | DOGE 149.7; USDC 16 | | |
| 6C11 | Address on File | BTC 0.000383 | | |
| 7A6D | Address on File | VGX 2.8 | | |
| A906 | Address on File | VGX 4.03 | | |
| 2D0D | Address on File | VGX 8.16 | | |
| 5FB8 | Address on File | USDC 2346.91; VGX 531.6 | | |
| 3239 | Address on File | ADA 102.7; DOGE 1063; SHIB 43235309.6; VET 1399.6 | | |
| 05D7 | Address on File | BTC 0.047966; BTT 6973000; CELO 35.121; DGB 707.9; DOGE 12026.8; SHIB 3264240.2; STMX 9215.4; VGX 95.44; XVG 500.1 | | |
| 7AAA | Address on File | BTC 0.000207 | | |
| 6800 | Address on File | VGX 4.7 | | |
| 06E8 | Address on File | VGX 4.73 | | |
| CEA5 | Address on File | VGX 4.87 | | |
| 1375 | Address on File | BTC 0.003932 | | |
| D21E | Address on File | BTC 0.000433; BTT 51184800 | | |
| 8360 | Address on File | BTC 0.000266 | | |
| 847A | Address on File | ADA 1.9 | | |
| 55F9 | Address on File | VGX 3.99 | | |
| B663 | Address on File | BTC 0.063894; GRT 1606.23; HBAR 7058; XLM 11562.6; XRP 1844.5 | | |
| 9DB7 | Address on File | BTC 0.00066 | | |
| A375 | Address on File | BCH 0.00005; BTC 0.000003; ETC 0.01; ETH 0.00002; LTC 0.00023; XMR 0.001 | | |
| 0D7D | Address on File | ADA 39.4; BTC 0.000558; MATIC 71.205 | | |
| 3AA8 | Address on File | AMP 10000; BTC 0.00479; DOGE 4090.9; DOT 124.914; SHIB 31587532.3; SOL 13.5259; VGX 220.62 | | |
| 0F42 | Address on File | ALICE 7.627; CAKE 3.405; DOGE 7676; DOT 10.265; ENJ 29.96; LUNA 14.385; LUNC 391214.7; MANA 38.36; MATIC 34.12; OCEAN 76.94; SAND 39.5648; SHIB 4177596.7; SOL 3.0663; SUSHI 7.223; XVG 403.5 | | |
| 4396 | Address on File | HBAR 24103.1; XLM 9446.5 | | |
| 14E2 | Address on File | LLUNA 8.052; LUNA 3.451 | | |
| 8F65 | Address on File | BCH 0.00002; ETH 0.00004; LTC 0.00003; XLM 0.1 | | |
| 0026 | Address on File | SHIB 14425851.1 | | |
| C85D | Address on File | AVAX 718.13; BTC 0.012745; DOT 65.222; ETH 0.06517; LINK 41.44; LTC 2.09475; MATIC 793.693; SHIB 31271307.5; USDC 27.87 | | |
| 84BC | Address on File | VGX 2.75 | | |
| 79E5 | Address on File | DOGE 1776.9 | | |
| EB25 | Address on File | BTC 0.000622; BTT 287229200; HBAR 1580.7; STMX 9864.2; TRX 2865.5; VET 4655 | | |
| DE8A | Address on File | ADA 0.9; BTC 0.000433; DOGE 2; SHIB 70865517.5 | | |
| 18D7 | Address on File | ADA 9315 | | |
| D350 | Address on File | VGX 4.75 | | |
| CDD8 | Address on File | BTT 200; DOGE 0.7; SHIB 300661.4 | | |
| F240 | Address on File | AAVE 0.2565; ADA 1436.1; APE 2.962; BTC 0.009998; CKB 2199.5; ENJ 222.76; ETH 0.16522; GLM 113.19; GRT 43.08; JASMY 476.2; LINK 36.55; LTC 1.33665; MANA 294.36; MATIC 27.013; OMG 3.46; OXT 66.4; SHIB 1939740.2; SOL 2.2258; STMX 5116.3; TRX 956.5; USDT 50.92; VGX 79.6 | | |
| B454 | Address on File | BTT 2440900; DOGE 26.5; SHIB 1020256.3 | | |
| E59D | Address on File | VGX 4.68 | | |
| F0D2 | Address on File | SHIB 761266.7 | | |
| 2EA2 | Address on File | BTC 0.027895; ETH 0.0503; LTC 6.31313; SUSHI 132.9639; USDC 4549.8; VGX 114.6 | | |
| 4615 | Address on File | BTC 0.001023 | | |
| 4CF4 | Address on File | BTC 0.000447; BTT 74995800 | | |
| 5017 | Address on File | HBAR 5.8; SHIB 0.6 | | |
| B88B | Address on File | BTC 0.000778; ETH 0.2607; SHIB 29971700.1 | | |
| 45A0 | Address on File | VGX 4.69 | | |
| AB22 | Address on File | DOGE 6.8; ETH 0.91079 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D313 | Address on File | BTT 253665400; DOGE 3737.8; SHIB 34175995.8; VGX 211.11 | | |
| 6E09 | Address on File | DOGE 63.8; ETH 0.19819; LUNA 0.051; LUNC 0.1; OCEAN 6.96; SOL 4.8584; VET 2974.5; XVG 378.1 | | |
| 3D0C | Address on File | BCH 0.00563; BTC 0.005654; EOS 0.33; ETC 0.03; ETH 0.03345; LTC 0.01898; QTUM 0.03; XLM 6.1; XMR 0.005; ZEC 0.002; ZRX 0.3 | | |
| 49F2 | Address on File | BTT 142934300; DOT 25.203; LINK 31.51 | | |
| 7749 | Address on File | BTC 0.000433; BTT 12604000 | | |
| 9E7C | Address on File | BTC 0.000413; DOT 1.304; EGLD 0.3081; NEO 0.473; TRX 541; XVG 175.7 | | |
| C468 | Address on File | VGX 2.78 | | |
| 89C4 | Address on File | BTC 0.000622; USDC 3867.99 | | |
| 9B1D | Address on File | SHIB 3464705.5 | | |
| 5867 | Address on File | BTC 0.000721; DOGE 421.4; STMX 1322.8 | | |
| 026E | Address on File | BTC 0.000412; SHIB 6474294.8 | | |
| D851 | Address on File | ADA 18.8; BTC 0.001294; ETH 0.00747; LINK 1.41 | | |
| 4D78 | Address on File | ADA 10123.1; BTC 0.032901; DOGE 2.1; DOT 57.303; ETH 4.04599; LINK 82.23; SAND 1006.5552; USDC 1012.44; VGX 2396.73 | | |
| 579C | Address on File | ADA 24.9; BTC 0.005283; ETH 0.05579; MANA 14.71; SHIB 7074720 | | |
| 7F1D | Address on File | VGX 4.68 | | |
| 7DEF | Address on File | VGX 5.13 | | |
| 1DFE | Address on File | BTC 0.013957; DOGE 227.5; ETH 0.33763; UNI 3.431 | | |
| 30E3 | Address on File | CKB 803; DOGE 88.2 | | |
| DA9C | Address on File | BTC 0.001516; SHIB 6101657.6 | | |
| C8C4 | Address on File | BTC 0.001022; SHIB 5089225.8; TRX 389.6 | | |
| 8F9C | Address on File | BTC 0.045232 | | |
| 6D7D | Address on File | VGX 4.93 | | |
| A16C | Address on File | BTC 0.000139; ETH 0.00222 | | |
| 0552 | Address on File | VGX 2.76 | | |
| 22EC | Address on File | BTC 0.000512; SHIB 14779434.2 | | |
| 882D | Address on File | DOGE 179.5 | | |
| 296A | Address on File | VGX 8.39 | | |
| C619 | Address on File | VGX 4.57 | | |
| CC09 | Address on File | VGX 4.66 | | |
| 1F7B | Address on File | VGX 2.77 | | |
| 36F3 | Address on File | ADA 517; BTC 0.000304; LINK 10.04; LLUNA 29.245; LUNA 12.534; LUNC 5092.5; MATIC 100.53; SHIB 4486316.7; VGX 554.46; ZEC 2.044 | | |
| 26B0 | Address on File | VGX 5.01 | | |
| 5710 | Address on File | BTC 0.000432; BTT 57419800; DOGE 2295 | | |
| 70B2 | Address on File | ALGO 128.55; BTT 59491200; VGX 195.99 | | |
| 5A12 | Address on File | USDC 100.75; VGX 91.51 | | |
| D914 | Address on File | SHIB 27842 | | |
| F62C | Address on File | BTC 0.000926; SHIB 265772155.1 | | |
| 04E3 | Address on File | BTC 0.000723; SHIB 23451128.3 | | |
| 44DE | Address on File | VGX 4.67 | | |
| CC15 | Address on File | ADA 432; ETH 0.23779; HBAR 1437; USDC 1; XLM 1049.9 | | |
| 0101 | Address on File | SHIB 631015.9 | | |
| D236 | Address on File | VGX 4.02 | | |
| 165A | Address on File | BTC 0.000337; BTT 2802200; DGB 148.3; DOGE 198; ETC 0.3; ETH 0.0145; OMG 1.39; QTUM 2; TRX 73.9; VET 106.8; XLM 24.7 | | |
| 1941 | Address on File | BTC 0.043311; BTT 25922100; TRX 951 | | |
| 1770 | Address on File | VGX 4.64 | | |
| 8362 | Address on File | BTC 0.000482 | | |
| FFF9 | Address on File | STMX 483.4; VET 247.1 | | |
| 6F1D | Address on File | BTC 0.001135 | | |
| E33D | Address on File | BTC 0.000698 | | |
| 8C3D | Address on File | BTC 0.000834; TRX 10242.1 | | |
| 4D01 | Address on File | ADA 715.1; AMP 5948.2; BTC 0.000515; BTT 25415900; DOGE 15733.2; DOT 20.985; GALA 125.724; LLUNA 6.631; LTC 2.00917; LUNA 2.842; LUNC 619866.3; MANA 60.98; MATIC 236.622; SAND 60.5555; SHIB 9813466.5; VGX 375.49; XLM 1004.6; XVG 24927.6 | | |
| 63FC | Address on File | ADA 54.5; BTC 0.000652; LINK 3.2 | | |
| 3440 | Address on File | BTT 12489800 | | |
| 1102 | Address on File | BTC 0.000844; LLUNA 12.039; LUNA 5.16; LUNC 1124073.2 | | |
| DCC2 | Address on File | VGX 5.15 | | |
| C711 | Address on File | ADA 24.9 | | |
| 94A9 | Address on File | USDC 609.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 696E | Address on File | ADA 622.3; AVAX 11.98; BTC 0.09918; BTT 83517800; DOGE 2019; DOT 112.724; ETC 20.09; ETH 1.48601; LLUNA 8.243; LUNA 3.533; LUNC 93450.5; SAND 245.344; SHIB 17157632.9; SOL 13.9852; USDC 2401.04; VET 6817.5 | | |
| 7D2D | Address on File | SHIB 18591.6 | | |
| 3CE5 | Address on File | VGX 4.59 | | |
| 2364 | Address on File | BTC 0.027319; DOT 30.904; EGLD 4.0816; ETH 1.06509; HBAR 2102.5 | | |
| D513 | Address on File | BTC 0.001656; SHIB 1512401.6 | | |
| DE4D | Address on File | VGX 2.82 | | |
| E62F | Address on File | ADA 1784; BTC 0.370402; DOT 108.245; ETH 1.84777; SHIB 2364625.2; USDC 11352.72; VET 10098.2 | | |
| 540B | Address on File | BTC 0.001603 | | |
| FF33 | Address on File | DOGE 2545.6; SHIB 3387533.8; VET 148.5 | | |
| E426 | Address on File | VGX 4.25 | | |
| A546 | Address on File | ADA 25.9; BTC 0.00069; BTT 3782900 | | |
| F017 | Address on File | ADA 125.6; BTC 0.000446; DOT 2.036; ENJ 34.29; EOS 45.82; HBAR 636; VGX 22.87; XLM 191 | | |
| 4302 | Address on File | BTC 0.000124 | | |
| 74B6 | Address on File | ETH 0.00965; SAND 167.7549; SHIB 30899.3 | | |
| EA24 | Address on File | GRT 0.49; LUNA 0.104; LUNC 0.1; OMG 0.06; STMX 14.4; XRP 1.4 | | |
| D0C7 | Address on File | ADA 1360.4; BTC 0.421933; DOT 70.925; ETH 2.68416; USDC 9423.81 | | |
| 1FD7 | Address on File | BTC 0.007133; ETH 0.00739 | | |
| DF7C | Address on File | ADA 37.4; ATOM 0.154; AVAX 8.5; BTC 0.002977; DOT 129.016; ETH 0.04572; FTM 178.121; LINK 2.5; MATIC 43.749; SHIB 11160293.4; SOL 1.3401; UNI 0.963; USDC 0.83; XRP 47.6 | | |
| 91F2 | Address on File | DOGE 22530.2 | | |
| 92F2 | Address on File | BTC 0.003181 | | |
| 3A29 | Address on File | AMP 1063.3; BTC 0.001056; BTT 57083062.7; HBAR 136.7; SHIB 1415628.5; VET 589; VGX 4.95 | | |
| 7047 | Address on File | APE 19.589 | | |
| 13E1 | Address on File | DOGE 134.4; DOT 0.344; ETH 0.01051; LINK 1.08 | | |
| 078B | Address on File | ADA 1027.9; AVAX 9.29; BTC 0.021743; ETH 1.02164; HBAR 215; LINK 31.72; LUNA 0.007; LUNC 402.1; STMX 24511.9; USDC 3.89; VET 13570.6 | | |
| 4382 | Address on File | DOGE 16.8; IOT 113.71 | | |
| 88A9 | Address on File | ADA 3857.2; BTC 0.030974; DGB 15362; ETH 0.31857; LINK 75.49; SRM 124.113; VGX 540.24; XMR 4.406; ZRX 1206.4 | | |
| 686E | Address on File | ADA 22.5; ETH 1.3713; SHIB 1593484.4; TRX 142.6 | | |
| A6BF | Address on File | BTC 0.000525; ENJ 500.92; ETH 1.4272; HBAR 6305; OCEAN 951.53; VGX 4.27 | | |
| 10A7 | Address on File | ADA 15.5; AVAX 235.1; DOGE 1.7; DOT 606.073; ENJ 2556.85; ETH 3.06342; SHIB 44070293.7; SOL 180.9829 | | |
| 71DD | Address on File | VGX 4.27 | | |
| DE6E | Address on File | ADA 1.3; ENJ 0.82 | | |
| 57AE | Address on File | BTC 0.00052; SHIB 10000000 | | |
| 4D3C | Address on File | BTT 2732100 | | |
| A469 | Address on File | BTC 0.009125; BTT 275588300; TRX 4946.4 | | |
| 25C2 | Address on File | VGX 2.78 | | |
| 364F | Address on File | ADA 59.2; BTC 0.046658; ENJ 14.75; ETH 0.29533; LTC 3.60394; MANA 163.56; SHIB 30700504.3; XLM 164.9 | | |
| B311 | Address on File | AAVE 1.0114; ATOM 13.301; AVAX 3.01; AXS 1.02009; BTC 0.001423; BTT 10000000; DOGE 295.7; DOT 46.034; FIL 25.32; FTM 202.455; GLM 205.8; GRT 159.54; HBAR 425.7; LINK 15.25; LUNA 2.084; LUNC 935.5; MATIC 501.97; ROSE 508.94; STMX 5812.5; VGX 168.64 | | |
| 9070 | Address on File | BTC 0.000111 | | |
| 601A | Address on File | ATOM 20.1; AVAX 0.54; BAND 7.991; BTT 278605200; CKB 1265.7; COMP 1.01509; DASH 0.27; DGB 14494.2; DOGE 4502.9; DOT 109.278; EGLD 0.055; ENJ 91.71; EOS 29.27; FTM 75.538; GLM 155.68; GRT 24.33; HBAR 1429.3; IOT 23.9; KNC 35.97; LINK 0.35; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MANA 372.93; MATIC 214.104; NEO 0.159; OCEAN 65.91; SHIB 16736212.9; SOL 3.0541; SRM 11.527; STMX 3482; TRX 137.1; UMA 10; VET 2730.6; VGX 1044.02; XLM 145.5; XMR 0.14; XVG 4063.4 | | |
| D4F5 | Address on File | VGX 5.24 | | |
| E606 | Address on File | OCEAN 404.21 | | |
| 7ED0 | Address on File | LLUNA 12.483; LUNA 5.35; LUNC 1167011.3 | | |
| F73D | Address on File | BTC 0.003901; DOGE 359.8; ETH 0.01186; SHIB 5371706.9; STMX 5076; UNI 5.416; XLM 75.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0E4 | Address on File | ADA 356.1; BAT 49.6; DOGE 156.3; DOT 3; EGLD 1.0067; ENJ 81.88; EOS 10.75; UNI 5.8; VET 839.5 | | |
| 4186 | Address on File | SHIB 80889.4 | | |
| 9726 | Address on File | BCH 0.00099; BTC 0.00101; ETC 0.01; ETH 0.00588; LTC 0.00327; XMR 0.001 | | |
| 819B | Address on File | LLUNA 36.843; SHIB 11299435 | | |
| 1009 | Address on File | DOGE 11 | | |
| 00F0 | Address on File | SHIB 2803 | | |
| 547D | Address on File | ADA 171.5; BTC 0.001272; DOGE 715.8; SHIB 12713666.5 | | |
| 3D5B | Address on File | BTC 0.000409; DOGE 361.8; ETH 0.06639; SHIB 10517680.7; VET 1249.2; VGX 62.72 | | |
| FEEC | Address on File | VGX 2.78 | | |
| 8E86 | Address on File | ADA 559.6; BTC 0.039945; DOGE 1636.1; SHIB 147878766.9; USDC 2.48; VGX 122.13 | | |
| 436D | Address on File | ADA 750.9; BTC 0.014584; DOT 22.195; ETH 0.51615; LUNA 3.598; LUNC 609885.5; SHIB 3912877.7; VGX 192.04 | | |
| 9349 | Address on File | BTC 0.000401; MANA 13.9; SHIB 685777 | | |
| 293C | Address on File | SHIB 525783.5 | | |
| FDBC | Address on File | BTT 7673500; SHIB 3416042.4; TRX 253.4; XVG 1020.3 | | |
| 430E | Address on File | SHIB 3932223.9; USDC 3683.93 | | |
| 84B5 | Address on File | VGX 4.67 | | |
| 0C48 | Address on File | BTC 0.000502; SHIB 12040380 | | |
| 1706 | Address on File | LUNC 0.2 | | |
| 035F | Address on File | BTC 0.000589; USDC 103.8 | | |
| 204A | Address on File | VGX 4.59 | | |
| 1F43 | Address on File | DOGE 918.2; HBAR 69.3 | | |
| 0F59 | Address on File | VGX 4.01 | | |
| 5290 | Address on File | BTC 0.000531; BTT 4009300; DOGE 53.1; GRT 14.28; LTC 0.05854; SHIB 1177856.3; TRX 116.2; VET 55.4; XVG 389.3; ZRX 6.2 | | |
| 9631 | Address on File | VGX 2.77 | | |
| 1033 | Address on File | BTC 0.075796 | | |
| 2F9E | Address on File | VGX 5.24 | | |
| 036F | Address on File | VGX 2.8 | | |
| E8BC | Address on File | DOGE 2 | | |
| AAE9 | Address on File | BTC 0.064309; ETH 5.95025 | | |
| C69E | Address on File | VGX 8.38 | | |
| 8288 | Address on File | BTC 0.000713; VGX 3.07 | | |
| A5B2 | Address on File | ADA 73.4; ETH 0.49979 | | |
| B2C6 | Address on File | BTC 0.000397; DOGE 1047.8; SHIB 3397508.4 | | |
| 236C | Address on File | SHIB 2818886.5 | | |
| 2C6A | Address on File | VGX 5.24 | | |
| F234 | Address on File | BTC 0.024892 | | |
| 61DB | Address on File | BTC 0.00282; ETH 0.01105 | | |
| 14C5 | Address on File | USDC 12.69 | | |
| C2EF | Address on File | ADA 99.9; BTC 0.030218; DOGE 1927.5; ETH 0.23135 | | |
| 3AC4 | Address on File | DOGE 1351.9; SAND 15.7485; SHIB 3795981.4 | | |
| 91C9 | Address on File | VGX 5.16 | | |
| 91CB | Address on File | VGX 2.88 | | |
| 5E21 | Address on File | ADA 33462.3; BTC 0.279683 | | |
| 4A13 | Address on File | BTC 0.036556; ETH 0.21612; USDC 106.15 | | |
| 67BE | Address on File | BTC 0.001794; DOGE 15153.3; ETH 0.02475; SHIB 105579806.6 | | |
| 5D1B | Address on File | USDC 5 | | |
| 6F15 | Address on File | BTC 0.000499; SHIB 1840264.9 | | |
| 9987 | Address on File | VGX 4.74 | | |
| 7F3C | Address on File | VGX 5.18 | | |
| 56DA | Address on File | VGX 2.8 | | |
| 5684 | Address on File | BTC 0.042757; ETH 0.53286 | | |
| 1892 | Address on File | VGX 2.8 | | |
| 9648 | Address on File | VGX 5.39 | | |
| 09DA | Address on File | SHIB 514403.2; XLM 24.6 | | |
| 3223 | Address on File | ADA 9.4; ATOM 0.598; AVAX 0.11; BTC 0.006066; ETH 0.05883; MANA 7.72; SHIB 698324; SOL 1.204 | | |
| C7CD | Address on File | VGX 4.73 | | |
| 6B3B | Address on File | VGX 9.23 | | |
| 8968 | Address on File | BCH 0.63982; BTC 0.040735; BTT 43333700; ETC 14.52; ETH 1.09947; VET 2439.4; XLM 414.2 | | |
| 1399 | Address on File | DASH 0.33; JASMY 7480.2; LUNA 1.818; VGX 25.06 | | |
| 3C39 | Address on File | BTC 0.000742; DOGE 200.7; SHIB 137854.9 | | |
| 3447 | Address on File | ADA 19.7; BTC 0.000368; DOGE 33.7; LTC 0.00066 | | |
| CDAC | Address on File | ADA 1.1; ALGO 1.49; HBAR 11923; SOL 0.0219 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 463F | Address on File | AVAX 0.25; BTC 0.000401; BTT 50000000; CHZ 1000; DOT 93.351; EGLD 2; FTM 870; HBAR 2000; LINK 1.12; LUNA 1.035; LUNC 1; MANA 100; MATIC 107.394; SAND 50; SHIB 31116329.6; SOL 5.0375; STMX 1000; TRX 1000; VET 1000; VGX 5266.92; XVG 10000 | | |
| 70E7 | Address on File | AAVE 1.0189; ETH 0.058; KEEP 149.7; MATIC 101.408; SOL 1.0035 | | |
| A373 | Address on File | ADA 65.6; ETH 0.26263 | | |
| DAC4 | Address on File | VGX 8.38 | | |
| AEBC | Address on File | BTT 136489300; SHIB 6251953.7 | | |
| CD78 | Address on File | BTC 0.001776; HBAR 194 | | |
| 063B | Address on File | BTC 0.332697; USDC 111.07 | | |
| 4B12 | Address on File | SHIB 1037041511.9 | | |
| D391 | Address on File | VGX 4.87 | | |
| DD46 | Address on File | DOGE 494.6; SHIB 20168843.9; VET 3509 | | |
| 8E7B | Address on File | VGX 4.02 | | |
| 1B91 | Address on File | VGX 4.69 | | |
| 9BB1 | Address on File | ADA 3.9 | | |
| 245E | Address on File | BTT 5045400 | | |
| DFE3 | Address on File | ADA 60.8; BTT 16107400; DGB 676.1; DOGE 378.7; DOT 2.711; HBAR 871.2; TRX 820.2; UNI 2.396; VET 421.6; XRP 76.6 | | |
| 3540 | Address on File | VGX 2.77 | | |
| F2F8 | Address on File | VGX 2.84 | | |
| 4C2C | Address on File | ADA 99.9; ETH 0.01262; VET 444.2 | | |
| AE18 | Address on File | ADA 109.1; BTC 0.000943 | | |
| CC16 | Address on File | LLUNA 5.319; LUNA 2.28; LUNC 496743.9 | | |
| E419 | Address on File | ADA 15.1; DOGE 71.9; STMX 487.4; VET 106.9; XLM 40; XVG 714.3 | | |
| B74D | Address on File | BTT 2781800; SHIB 1611485.4; USDC 1.71; XLM 270.7 | | |
| DCCA | Address on File | BTC 0.004378; ETH 0.05337; GRT 137.98 | | |
| DD1F | Address on File | BTC 0.001886; DOGE 204.6; DOT 1.193; LTC 0.18933 | | |
| 007C | Address on File | VGX 5.25 | | |
| 6E4E | Address on File | SHIB 5826679.4 | | |
| 6FEF | Address on File | VGX 8.38 | | |
| 01CA | Address on File | BTT 126447100; ETH 1.188 | | |
| 8AB9 | Address on File | BTC 0.00052; ETH 1.188 | | |
| 4CA9 | Address on File | AAVE 24.1509; ADA 3955.9; ALGO 0.49; AVAX 81.39; BTC 1.392843; DOGE 2869.6; DOT 83.642; ETH 6.90455; GALA 2835.1015; KAVA 179.626; LINK 450.19; LLUNA 40.43; LTC 99.85825; LUNA 17.327; LUNC 1179.5; MANA 690.92; MATIC 2434.892; REN 7951.33; SAND 451.4634; SOL 0.0224; SUSHI 3900.5554; USDC 2563.93; VGX 8172.89; XMR 5.309 | | |
| AE58 | Address on File | DOGE 6682.2; MANA 156.58 | | |
| 6CB1 | Address on File | VGX 4.61 | | |
| E297 | Address on File | LTC 0.09171 | | |
| B973 | Address on File | BTC 0.001791; ETH 0.00828; MANA 3.88; SOL 0.0585 | | |
| 8628 | Address on File | VGX 4.02 | | |
| C3F8 | Address on File | BTC 0.000652; BTT 16340800 | | |
| B703 | Address on File | BTC 0.000648 | | |
| 69F4 | Address on File | VGX 4.02 | | |
| 57ED | Address on File | BTT 36350000; TRX 1442.6 | | |
| F98D | Address on File | VGX 4.66 | | |
| E1D1 | Address on File | BTC 0.002129; ETH 0.14721 | | |
| CBFD | Address on File | ADA 0.8; BTC 0.053699; DOT 0.193; ETH 0.00431; VGX 22.66; XRP 1113.1 | | |
| 560F | Address on File | VGX 4.94 | | |
| 2CAE | Address on File | VGX 4.9 | | |
| ED43 | Address on File | ADA 12333.9; BTC 0.68209; DOT 476.403; ETH 9.52776; USDC 3.29; VGX 23207.53; XTZ 2730.96 | | |
| AF8F | Address on File | BTC 0.000632; ETH 0.00621 | | |
| 54F8 | Address on File | VGX 5.21 | | |
| 26C3 | Address on File | HBAR 20318; VET 5380.7; XLM 2423.4 | | |
| F2F8 | Address on File | BTC 0.001649; HBAR 241.5 | | |
| 8469 | Address on File | DOGE 40.9; SHIB 731767.9 | | |
| AE15 | Address on File | APE 16.616; AVAX 2.51; BTC 0.034082; ETH 0.2849; LUNA 0.734; LUNC 48020.1; MATIC 54.083; SHIB 20194785.9; SOL 1.0447; VET 1048.8; XLM 385.2 | | |
| 0EA6 | Address on File | BTC 0.000339 | | |
| 7258 | Address on File | ADA 51.6; BTC 0.000659; DOGE 557.8; LUNA 2.941; LUNC 192275.8; SHIB 100071921 | | |
| FCAA | Address on File | BTT 12784000; SHIB 2522068 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E190 | Address on File | HBAR 31.1 | | |
| C7C0 | Address on File | ADA 4.5; BTC 0.001224; ETH 0.00281; SHIB 2942694.4 | | |
| 5CFC | Address on File | BTC 0.000398; SHIB 1180498.1 | | |
| D4A0 | Address on File | BTC 0.000424; BTT 1823598500; DGB 17665.4; HBAR 1309; LINK 3.93; VET 398 | | |
| B8B6 | Address on File | ALGO 1.15 | | |
| 19EF | Address on File | ADA 314.7; SAND 50 | | |
| 9E92 | Address on File | BTC 0.000176; SHIB 692422.5 | | |
| E292 | Address on File | MANA 171; VGX 0.78 | | |
| FECE | Address on File | BTT 2791000 | | |
| 31C6 | Address on File | DOGE 1.8 | | |
| C43F | Address on File | VGX 2.52 | | |
| CE12 | Address on File | VGX 2.81 | | |
| 8F51 | Address on File | BTC 0.004647 | | |
| 1FC7 | Address on File | VGX 2.78 | | |
| 88AF | Address on File | VGX 2.84 | | |
| F4EB | Address on File | BTC 0.000497; SHIB 20181168.6 | | |
| 1619 | Address on File | BTC 0.001047; ETH 1.48409; USDC 83.9; VGX 702.79 | | |
| 25D4 | Address on File | VGX 5.22 | | |
| 6011 | Address on File | LLUNA 51.412; LUNA 22.034; LUNC 4805882.8; SHIB 279882469.5 | | |
| ACEB | Address on File | VGX 8.37 | | |
| 396C | Address on File | LUNC 267273.2 | | |
| 112A | Address on File | ALGO 13.06; BTC 0.001967; SHIB 1036054.7; VGX 4.96 | | |
| 1348 | Address on File | DOGE 895; SHIB 15376859.3 | | |
| 2A27 | Address on File | VGX 4.67 | | |
| 0BE6 | Address on File | BTC 0.000994; CKB 1442.9 | | |
| A9FF | Address on File | ALGO 765.71; BTC 0.000052; BTT 12000000; ENJ 378.15; ETH 2.21586; GLM 800; HBAR 4128.2; MANA 720.49; STMX 47431.1; USDC 123.64; VET 18192.7; VGX 3585.59; XLM 517.6 | | |
| BA6F | Address on File | ETH 0.50168 | | |
| 56C4 | Address on File | ADA 234.6; BAT 74; BTC 0.00734; BTT 3041200; DGB 737.3; LUNA 0.903; LUNC 59050.5; SAND 51.5324; USDC 60; VGX 14.24; XRP 748.4 | | |
| 9EE5 | Address on File | LLUNA 13.164; LUNA 5.642; LUNC 0.8 | | |
| F571 | Address on File | DOGE 80.6 | | |
| 3B09 | Address on File | AVAX 0.01; BTC 0.107494; DOT 0.371; USDC 22.4; VGX 723.98 | | |
| 1532 | Address on File | VGX 8.39 | | |
| 6D07 | Address on File | BTC 0.000675; VGX 4.68 | | |
| 6D39 | Address on File | VGX 2.8 | | |
| 7123 | Address on File | BTC 0.001023; HBAR 253.8; USDC 376.3 | | |
| DA1B | Address on File | BAND 33.417; BTC 0.000421; CKB 7560.5; DOT 27.08; ETH 1.72748; KNC 233.96; LINK 23.43; SOL 6.8263; TRX 1809.5; USDC 9706.22; ZRX 149.4 | | |
| 58F9 | Address on File | BTC 0.000658; STMX 1028.9; USDC 3300.17; VET 182.9 | | |
| C5F2 | Address on File | BTC 0.000863; CKB 1042.6; DOGE 390 | | |
| 531B | Address on File | BTC 0.032729; LUNA 3.105; LUNC 19 | | |
| A624 | Address on File | BTT 78664600; DOGE 10191.4; OXT 1017.4; SHIB 8571918.3; VET 2553.6 | | |
| 9A39 | Address on File | VGX 4.91 | | |
| BBC9 | Address on File | XRP 323.4 | | |
| 8E42 | Address on File | MATIC 32.258; SAND 16.2421; SHIB 1380704.1 | | |
| AEF6 | Address on File | GRT 830.83; TRX 81.9 | | |
| 57AA | Address on File | VGX 2.78 | | |
| 9FA2 | Address on File | BTT 13745000; DOGE 434.7; TRX 761.6 | | |
| 4812 | Address on File | BTC 0.008755; ETH 0.00289 | | |
| 7048 | Address on File | HBAR 537.8; LUNC 69.7 | | |
| 62DE | Address on File | BTC 0.003175 | | |
| 1C40 | Address on File | VGX 2.8 | | |
| 4A68 | Address on File | BTT 40952999.9; CKB 3494.2; DOGE 6495.6; ETH 0.0602; LINK 0.58; MANA 209.7; MATIC 142.957; SHIB 7776049.7; VET 2422.6 | | |
| 6297 | Address on File | VGX 2.78 | | |
| 0F1E | Address on File | BTC 0.000513 | | |
| 2878 | Address on File | BTT 108056900; VET 9706.3 | | |
| 14F6 | Address on File | BTT 1724400; DOGE 375.3; STMX 151; TRX 80.2 | | |
| 66F9 | Address on File | ADA 319.8; APE 13.471; AVAX 15.94; BTC 0.025312; BTT 3626900; ETH 0.50492; LUNA 2.353; LUNC 153954.4; QTUM 26.76; SHIB 1351351.3; SOL 10.644; TRX 363.8; USDC 4574.68; VGX 193.85; XVG 531.9 | | |
| 6E60 | Address on File | BTT 100 | | |
| B4F6 | Address on File | BTC 0.017576 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40DE | Address on File | AAVE 0.1302; ATOM 0.75; BTC 0.004069; DOT 322.443; ETH 0.04481; MATIC 36.256; VET 33291.9 | | |
| 333D | Address on File | BTC 0.00165; SHIB 1438641.9 | | |
| 359E | Address on File | BTC 0.003253; ETH 0.02329; SHIB 4211485.5 | | |
| 4ECE | Address on File | BTC 0.005316; BTT 100003600; CKB 21000; DGB 5291; DOGE 1575; DOT 2; ETH 0.04639; HBAR 500; LUNA 0.615; LUNC 40196.4; OCEAN 100.12; STMX 19898.5; VET 4250; VGX 46.53; XVG 11125 | | |
| 3E81 | Address on File | VGX 4.03 | | |
| BEE2 | Address on File | LUNC 283.1 | | |
| 0CB8 | Address on File | VGX 2.75 | | |
| 2D3E | Address on File | BTC 0.005155; ETH 0.08263; LUNA 0.311; LUNC 0.3 | | |
| E522 | Address on File | BTC 0.002503 | | |
| 11CB | Address on File | BTC 0.002806 | | |
| BAC5 | Address on File | BTT 12125500 | | |
| 3AFB | Address on File | BTC 0.000217 | | |
| 290C | Address on File | VGX 4.9 | | |
| 2489 | Address on File | VGX 2.8 | | |
| E9A0 | Address on File | BTC 0.002607 | | |
| 5A73 | Address on File | BCH 0.0108; BTT 1259000; DASH 0.034; GLM 28.72; ICX 14.8; LTC 0.02858; STMX 193.8; TRX 101.1; XVG 142.1 | | |
| C1E5 | Address on File | VGX 4.89 | | |
| 8494 | Address on File | BTC 0.009516; LTC 11.76009; USDC 166.55 | | |
| 2FD4 | Address on File | DOGE 258.2 | | |
| 955D | Address on File | BTC 0.000861; USDC 100.75 | | |
| 747E | Address on File | VGX 5.13 | | |
| 430A | Address on File | VGX 2.79 | | |
| 46CF | Address on File | VGX 4.94 | | |
| 1ABF | Address on File | VGX 4.9 | | |
| 18EA | Address on File | VGX 4.01 | | |
| 0BFB | Address on File | SHIB 6481933 | | |
| 407D | Address on File | VGX 2.77 | | |
| E797 | Address on File | BTC 0.029499 | | |
| FE59 | Address on File | ADA 0.6 | | |
| 3525 | Address on File | BTT 36525000; SHIB 10259650 | | |
| EB8A | Address on File | BTC 0.00021 | | |
| 00A0 | Address on File | ADA 2484.2; BTC 0.004158; ETH 4.0045; HBAR 2545.2; XLM 1422.1 | | |
| D32C | Address on File | MANA 29.9; SHIB 7604562.7 | | |
| 9CA7 | Address on File | BTC 0.005784; CHZ 387.068; LTC 1.46512 | | |
| 889E | Address on File | STMX 527.8; XLM 419.6 | | |
| 95AC | Address on File | APE 0.037; LUNA 0.002; LUNC 76.9 | | |
| 57A5 | Address on File | ALGO 79.68; HBAR 40042.9; USDC 83.28 | | |
| 4088 | Address on File | ALGO 1788.79; BTC 0.000682; BTT 973665580.9; DOT 123.013; ETH 2.96131; HBAR 9254; MANA 1592.74; OMG 351.68; VET 161001.7 | | |
| E3C0 | Address on File | ADA 3764.2; LUNC 51 | | |
| 648E | Address on File | BTC 0.000502; BTT 28310900 | | |
| BEB5 | Address on File | VGX 4.88 | | |
| 456D | Address on File | VGX 5 | | |
| 1F8B | Address on File | BTC 0.000714 | | |
| 3254 | Address on File | VGX 4.98 | | |
| 0E11 | Address on File | USDC 32.82 | | |
| F05D | Address on File | BTC 0.00161; ETH 0.12224; MANA 160.78; USDT 29.7 | | |
| DFDF | Address on File | VGX 4.69 | | |
| 6A31 | Address on File | ADA 147.7 | | |
| ED57 | Address on File | AVAX 0.73; DOGE 377.3; VGX 8.76 | | |
| 5114 | Address on File | VGX 4.61 | | |
| CA13 | Address on File | BTC 0.008728; DOT 0.511; ETH 0.02692; LINK 1; SOL 0.1557 | | |
| 5DC6 | Address on File | SHIB 752448.1; VGX 1.24 | | |
| 33C5 | Address on File | ADA 542.7; BTC 0.099535; DAI 49.59; DOGE 2018.7; ETH 0.75833; LTC 1.7122; LUNC 501454.2; SAND 99.745; SHIB 100972245.9; SOL 7.1722 | | |
| 08DB | Address on File | VGX 4.61 | | |
| 8072 | Address on File | ADA 6216.4; SOL 0.0538; USDC 1 | | |
| 3DE1 | Address on File | ADA 195.6; AVAX 6.34; BTC 0.027584; CKB 18450.1; CRV 75.6658; DOT 28.107; ETH 0.65889; FTM 101.238; LINK 68.36; LUNA 2.587; LUNC 2.5; MATIC 132.832; SOL 4.7955; USDC 78.82; VGX 6353.48 | | |
| F8D2 | Address on File | BTC 0.001657; DOGE 171.5; TRX 3193.5; VET 276.9 | | |
| D6C5 | Address on File | VGX 8.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D3AF | Address on File | VGX 2.79 | | |
| 3555 | Address on File | VGX 3.99 | | |
| 2A32 | Address on File | VGX 4.94 | | |
| A710 | Address on File | ADA 0.7; BTC 0.000221; DGB 0.5; DOGE 1067.9; DOT 20.224; ETH 0.01366; LLUNA 5.377; LUNA 2.305; LUNC 502691.6; MATIC 0.852 | | |
| B7B4 | Address on File | AVAX 1; BCH 0.03387; BTC 0.00468; BTT 5954200; DGB 498; QTUM 4.44; TRX 161.1; UNI 0.606; VET 297.1; VGX 19.11; XLM 423.5 | | |
| 9A33 | Address on File | VGX 2.79 | | |
| F03D | Address on File | ADA 71.6; BTC 0.046658; DOT 81.412; ETH 0.02561; LTC 0.83578; SHIB 41131.4 | | |
| BBD7 | Address on File | CHZ 1176.9344; XTZ 90.08 | | |
| 8EF0 | Address on File | DOGE 163.9; SHIB 1229558.5; SOL 0.4013 | | |
| 72D0 | Address on File | BTC 0.00004; USDC 0.92 | | |
| AC35 | Address on File | VGX 2.78 | | |
| D826 | Address on File | BTC 0.093585; VGX 741.14 | | |
| C0D5 | Address on File | DOGE 3 | | |
| 68B0 | Address on File | APE 0.125; BTC 0.000734; DOT 0.498; VGX 48.47; XLM 332.7 | | |
| DB30 | Address on File | STMX 425.5 | | |
| 0F52 | Address on File | BTC 0.048244 | | |
| A00B | Address on File | VGX 2.8 | | |
| 5D97 | Address on File | AAVE 0.9894; ADA 1014.6; DOGE 167.8; DOT 4.902; ETH 0.27738; LTC 0.51786; OCEAN 22.32; SHIB 628298.5; VGX 14.12 | | |
| 6F5F | Address on File | BTC 0.002531; BTT 39613300; ETH 0.00205; SHIB 50369932.7 | | |
| 7D5F | Address on File | AAVE 3.4543; ADA 2008.6; BAT 1298.9; BCH 12.09675; BTC 0.691414; CRV 379.6945; DOGE 7107.1; DOT 132.389; ETH 0.98935; LTC 43.48919; USDC 5264.59; VGX 5126.39 | | |
| 92B9 | Address on File | VGX 8.38 | | |
| F287 | Address on File | SHIB 252271.8 | | |
| D614 | Address on File | BTC 0.007811 | | |
| F3D1 | Address on File | BTC 0.003486; ETH 0.00253 | | |
| 5D29 | Address on File | ADA 2075; BTC 0.000402; DOGE 11899.7; ETH 1.43462; LLUNA 23.729; LUNA 10.17; LUNC 1344698.7; ONT 849; SHIB 183774929.4 | | |
| EE38 | Address on File | ADA 51.3; BTC 1.753216; BTT 19835400; CKB 3703.9; DOGE 197.6; DOT 3.048; ETC 1.02; HBAR 262.5; LLUNA 54.542; LUNA 23.376; LUNC 75.6; MANA 40.68; MATIC 52.667; SAND 12.7528; SHIB 98945541.3; SOL 9.9434; UMA 6.349; USDC 0.75; VET 1395.2; VGX 210; XMR 0.241; YFI 0.001274 | | |
| 47B1 | Address on File | ADA 1716.8; ALGO 75.92; BTC 0.000463; BTT 19263100; CKB 1291.4; DOGE 1683.8; DOT 30.105; HBAR 255.3; ICX 122; IOT 71.81; OCEAN 132.6; OXT 178.3; SOL 4.1222; STMX 2834.3; TRX 1081.5; VET 1657.6 | | |
| 96F5 | Address on File | VGX 4.61 | | |
| B58B | Address on File | BTC 0.00038; SAND 462.0503; VET 14924.5 | | |
| 7519 | Address on File | ADA 37.6; DOGE 153.6 | | |
| 3C9E | Address on File | DOGE 206.2; VGX 1.56 | | |
| 36B5 | Address on File | BTC 0.002826 | | |
| 42B8 | Address on File | BTC 0.000401; GLM 242.43; MATIC 1224.188; SHIB 25341357.4; STMX 9908.7 | | |
| F246 | Address on File | ALGO 80.66; ETH 0.04682; USDC 8.51; XLM 451.4; XRP 3524.4 | | |
| ADA0 | Address on File | ALGO 351.01; SHIB 35567181.2; SOL 8.9545 | | |
| 7B33 | Address on File | BTC 0.000171 | | |
| 8F57 | Address on File | ADA 526.1; BTC 0.03277; DOGE 3202.8; DOT 24.254; ETH 0.4736; LTC 1.1203 | | |
| 22BA | Address on File | BTT 1296000; DOGE 16.8 | | |
| 085C | Address on File | VET 3250.8 | | |
| 91AF | Address on File | VGX 4.02 | | |
| DEAB | Address on File | BTC 0.000377; DOT 0.119; ETH 0.01742; SHIB 7921764.1; USDC 4.08 | | |
| C0DC | Address on File | VGX 2.78 | | |
| B1EF | Address on File | BTC 0.001495; OCEAN 227.57; SRM 36.41; XVG 6048.1 | | |
| 8E22 | Address on File | BTC 0.013676; SOL 0.6651; USDC 103.8 | | |
| 7D8F | Address on File | VGX 4.29 | | |
| ED30 | Address on File | XRP 33.3 | | |
| 362B | Address on File | ADA 39; CKB 2098.4; DGB 233.8; DOGE 48; HBAR 171.5; TRX 498.3; UNI 0.922; XVG 1237.4 | | |
| 86AC | Address on File | ADA 5.2; BTC 0.004151; USDC 5.35 | | |
| 16F8 | Address on File | TRX 1175.1; USDC 51.28 | | |
| D9A3 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D944 | Address on File | VGX 0.63 | | |
| E4BB | Address on File | AVAX 72.18; ETH 0.96922 | | |
| DAD6 | Address on File | ALGO 0.36; ATOM 0.036; LINK 0.08; LLUNA 5.992; LUNA 2.568; LUNC 147090.6 | | |
| F4FF | Address on File | SHIB 412371.1 | | |
| 8CFA | Address on File | BTC 0.000451; DOGE 857.1 | | |
| DC35 | Address on File | BTC 0.00051; SHIB 2041140.9 | | |
| FF34 | Address on File | ADA 104.8; AVAX 5.41; BTC 0.108564; ETH 0.03599; MANA 105.93; SHIB 164003349.7; USDC 132.59 | | |
| 2593 | Address on File | SHIB 1391014 | | |
| BA9E | Address on File | BTC 0.000435; BTT 6509300; DOGE 165.5; MATIC 17.917; SHIB 1793461.2 | | |
| AF7C | Address on File | BTC 0.481116 | | |
| 4BCC | Address on File | BTC 0.000955 | | |
| 3DB1 | Address on File | BTC 0.000229 | | |
| 597D | Address on File | ADA 521; BTC 0.011063; ETH 0.20519; LINK 2.59; MATIC 204.452; VET 723.6 | | |
| 5140 | Address on File | ADA 620.9; BTC 0.003924; LLUNA 28.539; LUNA 12.231; LUNC 39.5; OMG 40.69; ONT 211.14 | | |
| CB69 | Address on File | ETH 0.01349 | | |
| 4EA2 | Address on File | ADA 2.2; APE 0.068; BTC 0.001538; DOT 115.381; ETH 0.0126; SHIB 9419.4; USDC 12.85; VGX 593.21 | | |
| 8871 | Address on File | VGX 5.24 | | |
| 8921 | Address on File | VGX 4 | | |
| B450 | Address on File | BTC 0.002875 | | |
| 80FA | Address on File | ADA 228.8; BTC 0.000452; ETH 0.09344; SHIB 5834305.7; SUSHI 20.3469; VET 1171.6 | | |
| B562 | Address on File | DOGE 88604.3 | | |
| 53D4 | Address on File | ADA 718.6; BTC 0.122779; CELO 81.118; DOGE 155.5; DOT 22.801; ETH 2.56343; MATIC 124.122; SHIB 1652280.3; SOL 11.2386; TRX 1526.7; UNI 112.452 | | |
| EE79 | Address on File | BTC 0.013769; DOGE 2.3 | | |
| 4725 | Address on File | MANA 176.35; SHIB 2670026.1 | | |
| 4445 | Address on File | BTT 13965400; VET 546.2; XVG 1810.9 | | |
| E023 | Address on File | ADA 46; BTC 0.079544 | | |
| CEEC | Address on File | ADA 754.3; BTC 1.428748; LTC 46.41273 | | |
| 0929 | Address on File | BTC 0.06456; LTC 5.47257 | | |
| B51C | Address on File | VGX 5 | | |
| E4FA | Address on File | SHIB 794.2 | | |
| 9A26 | Address on File | ADA 202.7; LLUNA 67.466; LUNA 28.914; LUNC 6233909.4; MANA 31.01; SAND 93.3543; SHIB 7555845 | | |
| A93E | Address on File | BTC 0.000061; BTT 1192260500; LLUNA 21.69; LUNA 9.296; LUNC 2027827.6; SHIB 227089804.3 | | |
| 2BD9 | Address on File | BTT 21613500; SHIB 1985179.8 | | |
| ED27 | Address on File | SHIB 20338104.8 | | |
| 6A17 | Address on File | VGX 4.02 | | |
| F71F | Address on File | BTC 0.000521; DOGE 791.8 | | |
| 93E6 | Address on File | BTC 0.001642; DOT 10; MATIC 127.16; SOL 3.0225 | | |
| 8636 | Address on File | VGX 2.78 | | |
| 4E41 | Address on File | LLUNA 18.194; LUNA 7.798; LUNC 1699532 | | |
| 04E9 | Address on File | SAND 71.3933; SHIB 55517091.1 | | |
| 8B48 | Address on File | VGX 4.98 | | |
| 7B75 | Address on File | VGX 5.01 | | |
| 3398 | Address on File | AVAX 565.02; BTC 0.054827; ETH 0.00216; LLUNA 17.949; LUNA 7.693; LUNC 1678041.2 | | |
| D21D | Address on File | AVAX 1291.74; BTC 0.16836; ETH 0.00699; VGX 15.54 | | |
| FA0F | Address on File | BTC 0.000467; VGX 4.66 | | |
| ACD4 | Address on File | SHIB 5562422.7 | | |
| BA58 | Address on File | AVAX 968.16; BTC 0.047802 | | |
| 8F7D | Address on File | VGX 2.77 | | |
| D4E6 | Address on File | BTC 0.000432; BTT 3425200; DOGE 129.2; TRX 173.4 | | |
| 814C | Address on File | BTT 150823700; CKB 986.4 | | |
| 360D | Address on File | ADA 6.8; BTC 4.234862; DOGE 10.4; EOS 0.35; VET 57932.2 | | |
| C0A9 | Address on File | BTC 0.000263 | | |
| 499D | Address on File | ADA 105.8; AVAX 0.17; DGB 180.8; SHIB 448078.8 | | |
| 18AD | Address on File | VGX 4.95 | | |
| 207D | Address on File | ADA 33.7; BTC 0.0013; DOGE 586.1; ETH 0.05518; SHIB 1377410.4; VET 666; XLM 340.4; XRP 65.4 | | |
| 0B79 | Address on File | LLUNA 10.613; LUNA 4.549; LUNC 992203.5 | | |
| 337D | Address on File | BTC 0.000401; SHIB 3449227.3 | | |
| 98DA | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07FA | Address on File | BTC 0.000813; LUNC 202.1; SHIB 3035413.1; VGX 2.8 | | |
| 4F13 | Address on File | VGX 4.59 | | |
| A011 | Address on File | VGX 4.6 | | |
| D5C2 | Address on File | VGX 4.03 | | |
| 7871 | Address on File | LLUNA 3.829; LUNA 1.641; LUNC 357852.1; SHIB 1877906.6 | | |
| 6154 | Address on File | BTC 0.000489; MATIC 12.775; SAND 10.7158; SHIB 11088685.5 | | |
| B5C4 | Address on File | VGX 4.27 | | |
| 5E9C | Address on File | VGX 4.27 | | |
| 2E93 | Address on File | DGB 456.1; HBAR 61.9; SHIB 695410.2 | | |
| F51C | Address on File | BTC 0.000236 | | |
| F102 | Address on File | BTT 1049900; CKB 319.7; ETH 0.00987; IOT 49.63; STMX 151.1; TRX 60.5 | | |
| 3F14 | Address on File | BTT 109980600; CKB 1828; FTM 200.42; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MATIC 111.948; SHIB 4000000; SOL 7.096; STMX 5050.5; VGX 0.94 | | |
| 105B | Address on File | BTC 0.000884; LLUNA 32.161; LUNA 13.783; LUNC 44.6 | | |
| 5610 | Address on File | BTT 6834100; STMX 163.7; TRX 515.3; VET 49.6 | | |
| B0F1 | Address on File | VGX 4.75 | | |
| 5B1E | Address on File | BTC 0.013024; SOL 5.6018 | | |
| 491E | Address on File | SHIB 2094430.8 | | |
| 2858 | Address on File | VGX 2.76 | | |
| 7D15 | Address on File | LLUNA 12.505; LUNA 5.359; LUNC 1168605; SPELL 39749.4 | | |
| 534B | Address on File | DOT 2.177 | | |
| 75BC | Address on File | BTT 209700737.3; CKB 702.5; DOGE 11973.9; SHIB 33427499.5; TRX 180.6 | | |
| 183A | Address on File | VGX 4.93 | | |
| DE6F | Address on File | APE 36.449; BTT 297891700; DOT 23.501; SHIB 31011689.9; TRX 4565.2 | | |
| 6226 | Address on File | VGX 4.68 | | |
| 3F70 | Address on File | VGX 4.87 | | |
| EF0B | Address on File | BTC 0.001649; ETH 0.0023; HBAR 86.5; LINK 2; VET 250 | | |
| 3784 | Address on File | BTC 0.000565 | | |
| 37EF | Address on File | VGX 5.13 | | |
| 05CB | Address on File | BCH 0.00199; BTC 0.00166; BTT 31768300; DOGE 490.9; EOS 0.36; ETC 0.04; ETH 0.0557; QTUM 0.04; USDC 122.12; XMR 0.109 | | |
| F06C | Address on File | BTC 0.004837; DOGE 1599.4; DOT 5.33; ETH 0.01572; SHIB 18751243.1 | | |
| 7069 | Address on File | BTC 0.001069; DOGE 281.4; SHIB 11196094.6 | | |
| ED68 | Address on File | BTC 0.000887 | | |
| 944E | Address on File | ADA 15.4 | | |
| 9EDF | Address on File | BTC 0.000405; BTT 37695400; SHIB 17234196; VGX 21.6 | | |
| D279 | Address on File | VGX 2.77 | | |
| 5949 | Address on File | BTC 0.002147; DOGE 1105.4; ETH 0.06023 | | |
| B1A0 | Address on File | VGX 2.8 | | |
| 1AA8 | Address on File | DOGE 119.8; SHIB 289519.3 | | |
| A23D | Address on File | VGX 5.24 | | |
| 4290 | Address on File | BTC 0.001891 | | |
| 09D1 | Address on File | SHIB 335570.4 | | |
| 13EA | Address on File | VGX 2.75 | | |
| AE0E | Address on File | DOT 5.178; SHIB 1310100.8; STMX 2083.6; XVG 2707.9 | | |
| D94A | Address on File | VGX 4.02 | | |
| 6803 | Address on File | BTC 0.008614; DOGE 500 | | |
| E40E | Address on File | DOGE 27.7; SHIB 111433 | | |
| D519 | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.0001 | | |
| A6BB | Address on File | ADA 891.9; BTT 50524100; DOGE 8695.5; SHIB 192023233.8; TRX 4269.3 | | |
| CA3F | Address on File | BTC 0.000254 | | |
| 4B78 | Address on File | VGX 5 | | |
| B0C8 | Address on File | BTC 0.000392; LTC 0.09757 | | |
| ABE6 | Address on File | BTC 0.010332 | | |
| 5789 | Address on File | BTT 8500; DOGE 44.4 | | |
| 9992 | Address on File | ADA 4531.5; DOGE 19.5; DOT 14.947; IOT 101.06; LINK 15.74; VET 20212.9 | | |
| BF24 | Address on File | VGX 5.01 | | |
| 23E5 | Address on File | BTC 0.00051 | | |
| 5ECA | Address on File | BTC 1.025758; ETH 2.72458; SHIB 113043.2; SOL 263.4039; USDC 18.49; VET 12903.8 | | |
| 0884 | Address on File | BTC 0.001459; CKB 2107.1; SHIB 1039653.3; STMX 322.1; USDC 3.19 | | |
| 1A25 | Address on File | BTC 0.109997 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 972C | Address on File | BTC 0.003752 | | |
| 6F04 | Address on File | BTT 5317900; DOGE 1244.3 | | |
| C5C4 | Address on File | BTT 162872871.3; LUNA 0.017; LUNC 1108.9 | | |
| 34C5 | Address on File | BTC 0.37001; SHIB 106.6; TRX 1221.4 | | |
| 1208 | Address on File | BTC 0.000682; DASH 0.253; ETH 0.03185; GLM 146.66 | | |
| 49B2 | Address on File | BTT 50241200; CKB 802; LUNA 3.191; LUNC 208795.7; SHIB 36596523.7 | | |
| 2746 | Address on File | SHIB 8801213.9 | | |
| 99D8 | Address on File | BTC 0.000429; BTT 75427500; CKB 1901.6; DOGE 1240.4; LUNA 1.477; LUNC 96516; SHIB 3238077.8; STMX 1665.1 | | |
| CA4C | Address on File | ADA 10; BTT 14475100; DGB 140.4 | | |
| FBF4 | Address on File | VGX 4.75 | | |
| 83AB | Address on File | SHIB 1513913.6 | | |
| ABB7 | Address on File | BTC 0.000273 | | |
| DD38 | Address on File | ADA 113.2; APE 10.656; BTT 102040816.3; DOGE 10487.8; SHIB 76868284.2; XLM 0.9 | | |
| F33E | Address on File | BTC 0.021459; DOT 215.891; ETH 0.82087 | | |
| BC44 | Address on File | VGX 2.78 | | |
| 3485 | Address on File | VGX 4.01 | | |
| 2D00 | Address on File | BTC 0.002249; DOGE 408.4 | | |
| DC1E | Address on File | DOT 0.023; ETH 0.01871 | | |
| 3A7E | Address on File | VGX 5 | | |
| DC98 | Address on File | DOT 0.452 | | |
| 86EE | Address on File | LLUNA 3.519; LUNA 1.508; LUNC 328841.4 | | |
| 5FEA | Address on File | VGX 4.62 | | |
| B270 | Address on File | VGX 2.77 | | |
| C2A6 | Address on File | HBAR 1847.6; STMX 105281.7; USDC 6151.28; VGX 572.8 | | |
| 2736 | Address on File | VGX 8.37 | | |
| D473 | Address on File | BTC 0.001503 | | |
| 54DD | Address on File | BTC 0.000462; SHIB 44294195.5 | | |
| 4D8D | Address on File | ADA 7963.7; APE 168.785; AUDIO 785.916; AVAX 81.87; AXS 134.70149; BAT 2701.1; BTC 0.000535; BTT 1080538300; CELO 373.324; DOGE 12630.4; DOT 481.503; ENJ 3415.48; ETH 9.16851; GALA 19408.1404; GLM 3082.32; IOT 1253.15; JASMY 36813.9; LINK 97.33; LLUNA 117.342; LTC 42.28159; LUNA 50.29; LUNC 6459772.6; MANA 3412.69; MATIC 1430.959; OMG 153.07; SAND 1971.9794; SHIB 145477400.5; SPELL 799469; STMX 17342.4; TRX 44223.8; USDC 25.81; VGX 1554.02; XLM 5164; XMR 2.858; XTZ 549.75; ZRX 10638.9 | | |
| B0B3 | Address on File | BTC 0.000318 | | |
| 33A3 | Address on File | VGX 8.38 | | |
| CC44 | Address on File | APE 1.663; BTC 0.00055; USDC 24.2; VGX 22.47 | | |
| 2BB8 | Address on File | BTC 0.000772 | | |
| 0DC5 | Address on File | ADA 1.1; BTT 499240900; DOGE 4731; SHIB 48364961.6; XLM 799.4 | | |
| 80A2 | Address on File | BTT 199318089.8 | | |
| D365 | Address on File | VGX 2.75 | | |
| D522 | Address on File | BAT 4149.9; BTC 0.0005; DOGE 44368.9; GLM 20665.06; HBAR 19085.7; STMX 1714466.6; VGX 23280.81; XLM 5459.8; XTZ 0.16 | | |
| 96E1 | Address on File | HBAR 500 | | |
| 1CC5 | Address on File | BTC 0.001702; ETH 0.00995 | | |
| E187 | Address on File | BTC 0.005777; DOGE 210.2; ETH 0.05031; SHIB 8131195.6 | | |
| 0D50 | Address on File | ADA 46.8; BTC 0.029206; DOGE 663.5; ETH 0.11547; SHIB 12233122.3; SOL 1.0211 | | |
| C421 | Address on File | LLUNA 132.156 | | |
| 6ACA | Address on File | ALGO 94.53; IOT 70.59 | | |
| F31B | Address on File | VGX 4.91 | | |
| 2467 | Address on File | SHIB 3057169.1 | | |
| F511 | Address on File | VGX 2.77 | | |
| 786F | Address on File | BTC 0.000436; USDC 110.63 | | |
| 14B6 | Address on File | VGX 8.38 | | |
| 3231 | Address on File | ADA 450.9; DOT 23.563 | | |
| 8132 | Address on File | VGX 5.24 | | |
| A959 | Address on File | VGX 8.39 | | |
| F733 | Address on File | VGX 5.1 | | |
| B657 | Address on File | ADA 349.1; DOT 124.436; SHIB 8333670.2; XLM 10058.3; XRP 3 | | |
| ADC3 | Address on File | DOGE 35.6; SHIB 2719608.3 | | |
| D242 | Address on File | DOGE 75.1 | | |
| 4C99 | Address on File | ADA 1.2; BICO 101.007; SHIB 7327626.9 | | |
| 829B | Address on File | VGX 5 | | |
| 2BD0 | Address on File | VGX 4.54 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B7D3 | Address on File | ADA 76.9; BTC 0.065163; ETH 0.67723; SHIB 125984.9; SOL 1.0324; XRP 26.6 | | |
| BAA2 | Address on File | BTC 0.002567; DOGE 257.5; ETH 0.96565; LINK 45.5; MANA 56.24; SHIB 566251.4; STMX 1003 | | |
| 6DF0 | Address on File | DOT 23.862; VGX 578.1 | | |
| 7A90 | Address on File | LUNA 3.261; LUNC 213194.3; SHIB 5501228.8 | | |
| B1ED | Address on File | BTC 0.004285 | | |
| 3CAB | Address on File | SHIB 1076723.9 | | |
| 6654 | Address on File | DOGE 71.9; VET 233.3 | | |
| 89C3 | Address on File | VGX 4.97 | | |
| E29F | Address on File | ADA 11.3; SHIB 563274.5 | | |
| D8A2 | Address on File | SHIB 18102346.6; VET 984 | | |
| 68F9 | Address on File | BTC 0.000318 | | |
| 87C3 | Address on File | BTT 20683000; SHIB 6165228.1 | | |
| 4968 | Address on File | AAVE 1.0147; ADA 25704.1; AXS 1.01202; BTC 0.067666; BTT 21739130.4; DOT 82.277; ETH 0.68305; IOT 11.01; MANA 97; MATIC 106.743; SAND 135.8353; SOL 14.3052; STMX 5040.4; VGX 541.27 | | |
| CDA3 | Address on File | SHIB 12331117 | | |
| 18C7 | Address on File | LUNA 0.104; LUNC 0.1; SOL 2.4656 | | |
| F824 | Address on File | ADA 1.8; LUNC 3213.4; XRP 934.8 | | |
| 86AE | Address on File | BTC 0.000476; USDC 205.21 | | |
| 57D6 | Address on File | BTC 0.000158 | | |
| F00E | Address on File | DOT 13.96; ETH 0.21693 | | |
| 6DBF | Address on File | DOGE 101.9; SHIB 389206 | | |
| 85A7 | Address on File | VGX 4.75 | | |
| E168 | Address on File | BTC 0.000659; MATIC 51.755; SOL 1.9854 | | |
| 5937 | Address on File | BTT 11012900; DGB 929.1; DOGE 101.4; ONT 18.57; SHIB 2913959.9; STMX 1045.7; XVG 706.6 | | |
| E47E | Address on File | ADA 1097.3; AMP 17521.55; BTC 0.005422; ETH 0.83815; FTM 398.141; LTC 0.08443; MANA 285.62; SAND 156.4444; USDC 1398.05; VET 13572.3; VGX 596.13 | | |
| CD53 | Address on File | VGX 5.92 | | |
| 50A8 | Address on File | ADA 1026.6; AVAX 12.57; MANA 413.15; MATIC 2242.243; SAND 247.1169; SHIB 37444096; VGX 2973.96 | | |
| 023E | Address on File | ADA 1223.3; BTC 0.076472; CKB 6772.8; DOGE 1025.7; ETH 0.47019; SHIB 2597402.5; TRX 5254.2; VET 835.2; VGX 117.56; XVG 729.9; YFI 0.011502 | | |
| 5FB6 | Address on File | SHIB 2085883.9; XLM 64555.5 | | |
| 360D | Address on File | ADA 231.2; BTC 0.000432; BTT 69778100; ETH 0.07268 | | |
| 5CD9 | Address on File | ADA 3044.4; BTC 0.000096; BTT 318873381.4; ENJ 686.45; ETH 3.4938; MANA 100.01; MATIC 473.072; SAND 199.1565; SHIB 86359197.7; SOL 4.8949; STMX 21889.9; TRX 5017.5; VET 14280.6; XLM 1722.5; XTZ 0.13; XVG 23436.4 | | |
| 6D58 | Address on File | ADA 66.3; BTC 0.000519; HBAR 1937.8; SHIB 60724984 | | |
| A633 | Address on File | BTC 0.000816 | | |
| 06B0 | Address on File | BTT 30979200 | | |
| 6024 | Address on File | ADA 95.1; ETH 0.02699; VGX 7.88 | | |
| E2D4 | Address on File | BTC 0.000461; LLUNA 185.497; LUNC 3 | | |
| BC56 | Address on File | BTC 0.002018; DOGE 368.6 | | |
| 7F3A | Address on File | ETH 0.27996 | | |
| 7823 | Address on File | BTC 0.000031 | | |
| C583 | Address on File | BTC 0.001343; DOGE 609.8 | | |
| 1656 | Address on File | ADA 45.1; ETH 0.08559; OXT 222.9; SOL 1.6678; VET 680.5 | | |
| 398E | Address on File | ADA 1984.8; DOT 0.61; EOS 0.14; ETH 0.0008; IOT 0.16; LUNA 0.486; LUNC 31804.5; STMX 0.1 | | |
| 9174 | Address on File | LLUNA 4.444; LUNA 1.905; LUNC 415366.9 | | |
| 27BD | Address on File | VET 2000 | | |
| C43E | Address on File | VGX 55.49 | | |
| FFF1 | Address on File | VGX 4.68 | | |
| 05CC | Address on File | ADA 184.7; BTC 0.026629; BTT 48073700; DOGE 1629; DOT 4.938; ETH 0.66625; MATIC 52.014; SOL 2.0246; STMX 1029.7; XVG 1301.4; YFI 0.003068 | | |
| 2D64 | Address on File | BTC 0.000257 | | |
| 6C92 | Address on File | BTC 0.002376 | | |
| C67A | Address on File | VGX 4.57 | | |
| C8AB | Address on File | VGX 2.74 | | |
| 8CFF | Address on File | ADA 88.7; ALGO 83.65; DOGE 72; SHIB 653502.2; XLM 425.6 | | |
| 1A0A | Address on File | LLUNA 14.408; LUNA 6.175 | | |
| 53AD | Address on File | VGX 4.6 | | |
| 7C38 | Address on File | ETH 0.00677; SHIB 505774 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9122 | Address on File | ATOM 0.042; DOGE 609.3; SHIB 27146300.8 | | |
| 58C5 | Address on File | VGX 4.59 | | |
| E837 | Address on File | BTC 0.000429; DOGE 309.6; HBAR 101; LINK 1.15; SHIB 1095461.6 | | |
| 4E87 | Address on File | BTC 0.003212 | | |
| FB60 | Address on File | DOGE 13727.5; SHIB 23825851.2; VGX 134.88 | | |
| 45B5 | Address on File | STMX 1515.5; ZRX 20.3 | | |
| 4915 | Address on File | ADA 0.4 | | |
| 0457 | Address on File | BTT 393308799.9 | | |
| 6301 | Address on File | BTC 0.001023; SHIB 10040160.6 | | |
| A0EA | Address on File | ALGO 503.8; ATOM 44.038; AVAX 83.66; BTC 0.021795; CHZ 1245.0261; CKB 230017.5; ETH 0.35564; HBAR 4689.9; LINK 270.43; LLUNA 20.137; LUNA 8.63; LUNC 27.9; SOL 2.4256; UNI 85.773; VET 7607.4; VGX 910.35; WAVES 6.54 | | |
| 3A21 | Address on File | ADA 493.8; BTC 0.000524; VET 24238.6; XLM 5885.9 | | |
| A76C | Address on File | ADA 3050.8; BTC 0.000103; BTT 225638400 | | |
| 2718 | Address on File | BTC 0.000239 | | |
| AB99 | Address on File | BTT 42520700; LINK 138.4; LLUNA 30.278; LUNA 12.976; LUNC 86.1; SAND 160.7959; SHIB 10003564.7; SOL 22.2285; VET 1183.6 | | |
| FAD3 | Address on File | BTC 0.000008 | | |
| 2A9A | Address on File | MATIC 38.263 | | |
| 0EC7 | Address on File | BTC 0.000668; BTT 44723100; DOGE 276.9; EGLD 2.03; ETH 0.00006; SHIB 0.3; VET 297.4; VGX 273.96; XLM 1866.2 | | |
| 0DE4 | Address on File | BTC 0.001639; BTT 49888900 | | |
| 5230 | Address on File | SHIB 9155.8 | | |
| 20C3 | Address on File | ADA 42.4; DOGE 119.2; MATIC 17.419; SHIB 6738544.4; XLM 100.4 | | |
| 9682 | Address on File | ADA 20.1; HBAR 175.7; MATIC 23.234; SAND 5.0342; SOL 0.7013; SRM 16.03 | | |
| 661F | Address on File | VGX 2.8 | | |
| 7F93 | Address on File | VGX 4.27 | | |
| 18E8 | Address on File | ADA 176.9; BTC 0.000838; KNC 64.39; LUNA 0.051; LUNC 3272.9; OXT 410.1 | | |
| 6B2F | Address on File | BTC 0.000238 | | |
| 5ABB | Address on File | ADA 143.4; CELO 36.008; DOT 7.569; ETH 0.00322 | | |
| 207E | Address on File | BTC 0.013818; DOGE 71; STMX 10018.1; USDC 102.54 | | |
| 42EE | Address on File | BTC 0.001793; BTT 12181700; DOGE 281 | | |
| 4858 | Address on File | ADA 5124.5; ATOM 26.35; BTC 0.001265; DOT 106.935 | | |
| AC81 | Address on File | DOGE 716.1; ETH 0.00444 | | |
| C715 | Address on File | BTC 0.018087; BTT 30000000; DOT 26.214; ETH 0.02127; SHIB 4467589.5; SOL 6.0736; STMX 7399.2 | | |
| E021 | Address on File | BTC 0.000433; DOGE 3144.3; SHIB 35943172.8 | | |
| B2EB | Address on File | SHIB 4129215 | | |
| 2A5B | Address on File | VGX 2.78 | | |
| 9A14 | Address on File | ADA 149.5; ENJ 22.33; SAND 27.5712; VET 2337.8; XLM 1336.2 | | |
| 8E96 | Address on File | ADA 219.2; BTC 0.03518; DGB 3892.7; DOGE 4208.7; DOT 47.229; ETH 0.75865; HBAR 446.7; LINK 16.2; LTC 4.00375; LUNC 1215.8; MANA 1109.41; MATIC 134.241; SHIB 20770465.6; UNI 19.011; USDC 701.52; VGX 729.23 | | |
| 31C2 | Address on File | BTC 0.016072; DOT 12.202; ETH 0.18338; LLUNA 3.984; LTC 4.33247; LUNA 1.708; LUNC 5.5; MANA 9.06; MATIC 39.874; SOL 1.4084 | | |
| 6680 | Address on File | ADA 25951.1; DOT 361.126; LLUNA 24.251; LUNA 10.394; LUNC 1535940.1 | | |
| E734 | Address on File | ADA 95.1; ETH 0.02699; VGX 7.84 | | |
| BE52 | Address on File | BTC 0.000126; BTT 38631500 | | |
| 845F | Address on File | BTC 0.064258; DOT 60.852; HBAR 32937.2; MATIC 602.79; SOL 7.1591; USDC 2.56; VGX 527.91 | | |
| 6DBB | Address on File | BTC 0.000152 | | |
| ED21 | Address on File | BAT 1006.6; BTC 0.00044; CHZ 639.8177; FTM 400; LINK 108.16; LUNA 0.311; LUNC 0.3; MANA 884.97; VET 46592.6 | | |
| 21A9 | Address on File | VGX 5.18 | | |
| F9C2 | Address on File | AVAX 12.73; DGB 725.5; SHIB 6203136.9 | | |
| EA13 | Address on File | BTC 0.000448; DOGE 14391.9 | | |
| 333D | Address on File | BTT 15030200; DOGE 175.1 | | |
| 0926 | Address on File | BTC 0.002491 | | |
| 35C5 | Address on File | BTC 0.098213; ETH 0.43743; SHIB 18953.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C60 | Address on File | ADA 1233; APE 28.355; AVAX 6.23; BTC 0.051098; CHZ 1100.8738; DOT 36.86; ENJ 400.37; ETH 0.94423; FTM 769.543; LINK 45.16; MATIC 802.409; REN 296.46; SHIB 41915101.4; SOL 13.5841; VET 503.1 | | |
| 8C8B | Address on File | BTC 0.013404 | | |
| 48A1 | Address on File | ALGO 53.08; VET 1053.3 | | |
| 49AE | Address on File | ETH 0.02006 | | |
| AF23 | Address on File | SHIB 1708289.2 | | |
| CC9C | Address on File | ADA 446.7; SHIB 19730593.4 | | |
| 6AB1 | Address on File | BTT 187922799.9; SHIB 640697; VET 37963.2 | | |
| 4BBA | Address on File | VGX 4.75 | | |
| E8D8 | Address on File | BTC 0.000104 | | |
| 55D1 | Address on File | SHIB 1397038.2 | | |
| ED76 | Address on File | VGX 5.39 | | |
| 2495 | Address on File | DOGE 3.9; ETH 0.42054; VGX 3.33 | | |
| C334 | Address on File | ADA 71; BTC 0.004782; ETH 0.01656; HBAR 312.1; VET 1303.8 | | |
| 7980 | Address on File | VGX 4.68 | | |
| 0242 | Address on File | BTC 0.000006; DOGE 330.2; ETH 0.00082 | | |
| C468 | Address on File | BTC 0.231677 | | |
| 2179 | Address on File | USDC 259.51 | | |
| C7A0 | Address on File | LUNC 116.8; SHIB 1500003.6 | | |
| 4BDB | Address on File | ADA 616.4; MATIC 2.496; VET 3335 | | |
| D85A | Address on File | ADA 1893.6; APE 175.352; BTC 0.251654; DOT 410.581; FTM 6237.265; SHIB 12026350.8; SOL 44.431; VGX 543.21 | | |
| EA49 | Address on File | DOGE 36.6 | | |
| 563C | Address on File | USDC 1169.22 | | |
| 2461 | Address on File | ADA 172.4; ETH 0.60829 | | |
| 91E8 | Address on File | BTT 3834199.9 | | |
| 78E2 | Address on File | AVAX 40.98; DOGE 3852.1 | | |
| 1A9C | Address on File | ADA 1707.9; ATOM 8; AVAX 4.02; BAT 100; HBAR 345.8; LINK 2; LUNA 0.894; LUNC 58499.6; MANA 41; MATIC 131.311; SAND 51; SHIB 15307281.5; SOL 1; VGX 44.9 | | |
| 568A | Address on File | BTC 0.000174 | | |
| BC8F | Address on File | VGX 2.8 | | |
| E445 | Address on File | ADA 0.2 | | |
| F93F | Address on File | VGX 2.75 | | |
| A89F | Address on File | DOGE 47.3 | | |
| 511F | Address on File | AXS 0.4408; BAT 41.2; BTC 0.001431; ETH 0.04715; FTM 48.869; JASMY 643.7; MANA 82.13; SHIB 1209059.3 | | |
| 8D86 | Address on File | BTC 0.000607; VGX 72.88 | | |
| C115 | Address on File | BTC 0.002305 | | |
| E98F | Address on File | BTC 0.009814; DOGE 281.2; SAND 2.9463 | | |
| 745B | Address on File | ADA 485; CKB 33495.2 | | |
| EE10 | Address on File | BTC 0.031848; SHIB 21590836.4; STMX 5071.3; VGX 1604.75 | | |
| AA0D | Address on File | BTT 22099447.5; DOGE 830.1; SHIB 15115856.5 | | |
| 5DFA | Address on File | BTT 73323900; DGB 343.2; DOT 24.295; HBAR 96.8; SAND 12.0659; SHIB 116553.9; SOL 7.8963; STMX 3696.9; XVG 3462.4 | | |
| 3872 | Address on File | BTC 0.000498; SHIB 3254149 | | |
| 0361 | Address on File | BTC 0.000285 | | |
| 6E9F | Address on File | VGX 4.9 | | |
| 1AB3 | Address on File | LUNC 230.4; SHIB 4759608.4 | | |
| BF1B | Address on File | VGX 2.65 | | |
| 45A7 | Address on File | VGX 2.79 | | |
| CF55 | Address on File | ADA 15.3; DOGE 494.9; DOT 0.629; SHIB 1386962.5; SUSHI 1.5179; XLM 19.1 | | |
| D820 | Address on File | BTC 0.00083; SHIB 11005546.1 | | |
| 9F97 | Address on File | VGX 5.15 | | |
| 6A2C | Address on File | DOGE 66.2 | | |
| B34F | Address on File | BTC 0.000433; BTT 83488900 | | |
| AA89 | Address on File | VGX 2.8 | | |
| ED1A | Address on File | VGX 2.81 | | |
| A3A8 | Address on File | ALICE 220.163; APE 0.438; ETH 0.3845; GALA 5223.9273; LLUNA 123.555; LUNA 36.742; SUSHI 515.765 | | |
| 50B3 | Address on File | BTC 0.000866; LLUNA 29.711; LUNA 12.733; LUNC 2777450 | | |
| 1DF9 | Address on File | ADA 18.5; BTC 0.002516; BTT 6766699.9; DOGE 232; ETH 0.01205; GLM 25.44; STMX 2131.1; VGX 2.8 | | |
| F25D | Address on File | SHIB 1162 | | |
| 9661 | Address on File | VGX 2.87 | | |
| E820 | Address on File | VGX 4.94 | | |
| FF0F | Address on File | ADA 4.2; ALGO 0.83; MATIC 3.453; SAND 0.0333; VGX 526.97; XLM 1.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEC4 | Address on File | BTT 2484400; ETH 0.11142 | | |
| FA46 | Address on File | VGX 5 | | |
| 81F4 | Address on File | VGX 4.03 | | |
| 81E2 | Address on File | ADA 3.1; ETH 0.57639 | | |
| 1FBC | Address on File | VGX 2.8 | | |
| BE93 | Address on File | BTC 0.003845; ETH 0.001828398; SOL 6.9142; USDC 14922.77 | | |
| 80C7 | Address on File | ADA 80.6; BTC 0.000504 | | |
| 0C4A | Address on File | VGX 2.78 | | |
| A3EB | Address on File | VGX 4.61 | | |
| CFA7 | Address on File | BTC 0.000449; DOGE 1607.5 | | |
| F472 | Address on File | BTC 0.001923 | | |
| 1F84 | Address on File | VGX 2.77 | | |
| CAC3 | Address on File | BTC 0.000521; ETH 0.11235; HBAR 140.7; SHIB 10626794; XRP 301.5 | | |
| 654F | Address on File | ETH 0.01425 | | |
| C8B0 | Address on File | VGX 2.77 | | |
| C910 | Address on File | ADA 37.5; VET 1000 | | |
| D9F8 | Address on File | DOGE 806.4; SHIB 7267441.8 | | |
| FA7F | Address on File | BTC 0.015023 | | |
| F014 | Address on File | BTC 0.001719; USDC 27.85 | | |
| 51E3 | Address on File | VGX 5.25 | | |
| 5724 | Address on File | ADA 4029; BTT 288056500; CKB 46891.7; FIL 10.29; MATIC 1047.884; SHIB 103016955.6; VET 14094; XLM 3796.3 | | |
| ACF3 | Address on File | LLUNA 4.709 | | |
| E224 | Address on File | BTC 0.000783; BTT 456017400; DOGE 3052.5; SHIB 106669245.3; SOL 18.5705 | | |
| 45B0 | Address on File | VGX 4.61 | | |
| 0BCC | Address on File | MATIC 4.329; SHIB 327332.2; VET 125.6 | | |
| 6E52 | Address on File | SHIB 1282051.2; VGX 5.26 | | |
| B684 | Address on File | ADA 2087.6; BTC 0.000051; LUNC 927; SHIB 11316484.3 | | |
| 17BD | Address on File | VGX 4.02 | | |
| 3CAD | Address on File | BTC 0.000552 | | |
| FA59 | Address on File | VGX 4.68 | | |
| 81C0 | Address on File | ADA 49.8; ALGO 136.59; DOGE 439; ETH 0.1643; VET 530 | | |
| CA3A | Address on File | BTC 0.000514; DOGE 570.4; USDC 111.27 | | |
| 1E27 | Address on File | AUDIO 406.908; BAT 396.3; BTC 0.000203; FIL 14.09; GALA 9815.7077; GRT 927.85; LRC 4383.363; MATIC 296.123; MKR 0.3758; OP 245.44; PERP 504.849; SOL 4.0468; VGX 11.61 | | |
| D441 | Address on File | BTC 0.000532; USDC 1368.82 | | |
| EA50 | Address on File | VGX 4 | | |
| 7100 | Address on File | XRP 28.7 | | |
| CB25 | Address on File | DOGE 3846.4 | | |
| 7DC6 | Address on File | BTC 0.587006 | | |
| 4B44 | Address on File | XLM 92.6; XRP 35.9 | | |
| AD2E | Address on File | HBAR 91.4; STMX 30.2 | | |
| F18C | Address on File | BTC 0.001023; SHIB 1741553.4 | | |
| 4A33 | Address on File | BTC 0.742826; ETH 2.15483; LINK 36.89 | | |
| 4A6A | Address on File | BTT 7022800 | | |
| 21CF | Address on File | VGX 2.84 | | |
| 8518 | Address on File | BTC 0.000909 | | |
| B0C8 | Address on File | BTC 0.00017 | | |
| 370F | Address on File | BTC 0.000658; DOT 1.078; VET 260.7 | | |
| D141 | Address on File | VGX 2.79 | | |
| 26BA | Address on File | VGX 2.77 | | |
| 2516 | Address on File | DOGE 923.2 | | |
| 1863 | Address on File | VGX 4.33 | | |
| A1AA | Address on File | ADA 22053.1; ALGO 1721.17; ATOM 184.245; AVAX 247.5; BAND 265.344; BAT 1247.1; BCH 3.30346; BTC 0.336617; BTT 72643400; CELO 103.898; COMP 0.0037; DOT 1018.768; ENJ 1837.95; EOS 0.26; ETH 23.61425; GALA 2851.2483; KNC 0.38; LINK 650.17; LLUNA 343.62; LTC 25.09912; LUNA 147.266; LUNC 476; MANA 605.58; MATIC 7007.592; MKR 0.4657; OCEAN 5883.15; OMG 0.13; STMX 255016.3; UNI 311.547; USDC 1.61; USDT 436.9; VET 100928.1; VGX 14136.47; XLM 12366.8; XMR 6.684; XRP 9018.9; XTZ 0.21 | | |
| EB8F | Address on File | ADA 200.2; AVAX 4.15; XRP 284.8 | | |
| E706 | Address on File | BTC 0.006516 | | |
| 88BA | Address on File | VGX 8.38 | | |
| 291D | Address on File | BTC 0.032085; ETH 0.02731; LUNA 0.932; LUNC 0.9 | | |
| 0FD6 | Address on File | BTC 0.00044; VET 589.2 | | |
| 4342 | Address on File | BTC 0.000457; ETH 0.04276; LUNA 3.622; LUNC 3.5; UNI 3.032 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F956 | Address on File | ADA 202.7; BCH 1.93674; BTC 0.168893; ETH 3.37787; STMX 64876.4 | | |
| 790B | Address on File | BTT 25798700; SHIB 2485730.3 | | |
| 49B6 | Address on File | LINK 2; VGX 10.1 | | |
| DAAA | Address on File | ADA 722.3; AVAX 22.37; BTC 0.000514; DOGE 4.5; ENJ 1221.49; ETH 0.29087; LLUNA 43.604; LTC 0.01278; LUNA 18.688; LUNC 0.1; MANA 538.57; MATIC 1.05; SOL 57.2432; STMX 121.1; USDC 9.62; VGX 38.43 | | |
| 601D | Address on File | BTC 0.000437 | | |
| 36E2 | Address on File | DOGE 42.3; VET 72.5 | | |
| 5520 | Address on File | BTC 0.00027 | | |
| 0B32 | Address on File | BTC 0.000252 | | |
| 37D5 | Address on File | ETH 0.00012 | | |
| C073 | Address on File | DOGE 165.4 | | |
| 6173 | Address on File | ADA 214.2; BTC 0.015813; BTT 15039200; DGB 2088.8; DOGE 1016; ETH 0.07866; HBAR 394; LLUNA 4.781; LUNA 2.049; LUNC 6.6; SHIB 3495281.3; STMX 943.4; TRX 572.4; VET 1830.1 | | |
| BABA | Address on File | BTC 0.000433; DOGE 131.2; ETC 0.14; XLM 15.4 | | |
| A74A | Address on File | BTC 0.000593; BTT 726133948.9; DGB 5652.2; ETC 11.21; VET 10386.7 | | |
| 8EE5 | Address on File | VGX 4.02 | | |
| 7296 | Address on File | BTC 0.000242 | | |
| A699 | Address on File | DOT 1.936 | | |
| 5101 | Address on File | BCH 2.64981; BTC 0.000564; ETH 2.18752; XLM 4220.4 | | |
| 0A8F | Address on File | ADA 56.5 | | |
| C121 | Address on File | SHIB 161322 | | |
| C2B7 | Address on File | SHIB 21659559.3 | | |
| 3B98 | Address on File | ALGO 28.88; AMP 406.46; BTC 0.000468; DOGE 4268.1; FTM 52.504; LINK 3.88; LUNA 3.105; LUNC 3; MANA 6.39; MATIC 31.323; SAND 6.6329; VGX 14.9; XRP 87.6 | | |
| B886 | Address on File | VGX 66.15 | | |
| 2AE2 | Address on File | ALGO 90.86; AVAX 1.93; BTC 0.020357; DOGE 258.8; ETH 0.29252; HBAR 1003.9; LINK 2.35; LLUNA 4.419; LUNA 1.894; LUNC 6.1; SAND 51.8709; SOL 1.9381; USDC 521.03 | | |
| E25D | Address on File | BTC 0.000507; VGX 4.26 | | |
| 50F7 | Address on File | VGX 31.21 | | |
| D047 | Address on File | BTC 0.00065; DOT 19.393; EOS 221.21; HBAR 741.6; LUNC 14.8; MATIC 607.804; STMX 10354.7; VET 9772.3; XVG 28799; ZEC 4.921 | | |
| A3CB | Address on File | GALA 356.9577 | | |
| CFAA | Address on File | ADA 116.1; BTC 0.09639; DOGE 415.1; ETH 0.41116; LINK 4.24; XLM 263.3 | | |
| A5DA | Address on File | ADA 339.6; BTT 6989000; CKB 1000; DOGE 1105.2; HBAR 603.6; SHIB 11634786.9; TRX 127.3; USDC 205.76; VET 969.4; XLM 141.5 | | |
| 07F3 | Address on File | ADA 46.8; BTC 0.048087; ETH 0.02624 | | |
| 32CC | Address on File | BTC 0.00399; ETH 0.06141; SHIB 5114461.1; VGX 22.91; XLM 679.3 | | |
| 2C3F | Address on File | BTC 0.0000001 | | |
| 4C19 | Address on File | ATOM 8.445; AXS 3.75; BTC 0.067491; DOGE 1544.5; DOT 5; ETH 0.46758; FTM 7.076; MANA 102.84; SAND 69.2651; SOL 3.0452; VGX 509.42 | | |
| 3A75 | Address on File | ADA 5661.9 | | |
| 3C92 | Address on File | SHIB 11418652.3 | | |
| 1732 | Address on File | VGX 5.12 | | |
| 0658 | Address on File | DOGE 522.7; SHIB 1634805.3 | | |
| ECD2 | Address on File | VGX 2.77 | | |
| 1BF9 | Address on File | VGX 2.78 | | |
| E12C | Address on File | GALA 3046.7593; SHIB 105930959 | | |
| DC9F | Address on File | ADA 0.4; DAI 43.7; FTM 2269.569; SHIB 13042542.3 | | |
| F168 | Address on File | DOT 2.729 | | |
| 16BA | Address on File | BTC 0.003544; USDC 214.11; VGX 3.53 | | |
| 2510 | Address on File | VGX 4.61 | | |
| 958A | Address on File | VGX 4.69 | | |
| 7114 | Address on File | BTC 0.002114 | | |
| 1E95 | Address on File | ADA 820; BTC 0.183733; BTT 533860100; DOGE 45721.7; ETH 1.31349; LINK 0.02; SHIB 202641017.2; VET 4162.3; XLM 2.3 | | |
| 1495 | Address on File | DOGE 218; ETH 0.0213; SHIB 871535.6 | | |
| 4A68 | Address on File | ADA 425.2; BTC 0.021428; ETH 0.94213; SHIB 3575536.5; VET 3444.5; ZEC 3.105 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C343 | Address on File | BAT 705.9; BTC 0.504829; CKB 148665.6; DOT 228.654; ETH 4.28788; FIL 22.9; LINK 92.91; SHIB 30860200.8; SRM 413.411; STMX 12556.5; VET 10354.1; VGX 8084.69; XRP 1001.5; XTZ 0.52; XVG 34174.6; ZEC 15.677 | | |
| 5E01 | Address on File | VGX 4.94 | | |
| 0CD3 | Address on File | DOGE 924 | | |
| F11E | Address on File | ADA 15.3; ETH 0.00675; IOT 11.49; LLUNA 10.763; LTC 0.07278; LUNA 4.613; LUNC 1006039.4 | | |
| 0E63 | Address on File | LLUNA 58.531; LUNA 25.085; LUNC 5484702.8; SHIB 112349.8 | | |
| 7972 | Address on File | BTT 3135199.9; VET 105.4 | | |
| 9DFE | Address on File | DOGE 1050; SHIB 5170917.2; VGX 615.34 | | |
| 509F | Address on File | BTT 12431700; DOGE 190; VET 427 | | |
| 3F3C | Address on File | ADA 6333.4; AVAX 0.29; BTC 0.404144; DOT 425.627; ETH 1.23774; GRT 1415.39; LINK 356.71; LLUNA 91.022; LUNA 39.01; LUNC 248210.2; STMX 44108.1; VGX 3268.13; XRP 650 | | |
| F474 | Address on File | BTC 0.277768; DOGE 50; LLUNA 198.312; LUNA 84.991; LUNC 73914.8 | | |
| ADDB | Address on File | BCH 1.01114; BTC 0.000633; SHIB 22832436.6; XLM 1223.8 | | |
| 1054 | Address on File | ADA 8060.6; BTC 0.038851; BTT 45264200; CKB 12914.8; DGB 3007.8; DOT 23.156; ETH 0.21295; IOT 519; LINK 14.34; LLUNA 50.124; LUNA 21.482; LUNC 69.4; MANA 131.37; SHIB 14409059; STMX 4218.5; TRX 3237.5; VET 2198.3; XVG 5358.6 | | |
| 05C3 | Address on File | BTC 0.013635 | | |
| F3F2 | Address on File | LLUNA 17.674; USDC 2.43; VGX 557.2 | | |
| C41F | Address on File | BTC 0.000901; ETH 0.00297; LLUNA 30.856; LUNC 0.1; USDC 1.07; VGX 6.02 | | |
| EA9C | Address on File | SHIB 9978440.9 | | |
| BE0C | Address on File | DOGE 30.1; ETH 0.00383 | | |
| AA3B | Address on File | BTC 0.007452 | | |
| CB74 | Address on File | ADA 144.8; ALGO 58.06; BTC 0.001575; DOGE 177.2; DOT 5.446; SOL 1.0067; XMR 0.379 | | |
| C0EA | Address on File | VGX 2.8 | | |
| 422A | Address on File | ADA 1.1; BTC 0.000042; ETC 0.02; LLUNA 23.179; LUNA 9.934; LUNC 32.1; USDC 0.21 | | |
| 2BEC | Address on File | BTC 0.000171 | | |
| 288C | Address on File | VGX 2.84 | | |
| 1E67 | Address on File | ADA 0.5; DOGE 1.7 | | |
| DE2C | Address on File | BTC 0.280539; ETH 3.48258; LUNA 0.49; LUNC 32020.6; VGX 8566.05 | | |
| ADD6 | Address on File | LTC 0.0752 | | |
| 92A7 | Address on File | LLUNA 3.234; LUNA 1.386; LUNC 302348 | | |
| 20D7 | Address on File | DOGE 66.6 | | |
| 7D50 | Address on File | BTC 0.00073; BTT 68060700; ETH 0.00002; LTC 9.60081; TRX 36142.8; VGX 1306.37 | | |
| 2768 | Address on File | ADA 472; BTC 0.001448; DOGE 142.5; ETH 0.66979 | | |
| E7A6 | Address on File | DOGE 43.2; SHIB 173280.1 | | |
| 7196 | Address on File | DOGE 3473.7 | | |
| C07A | Address on File | ADA 3028.6; TRX 29147.2 | | |
| 8A6B | Address on File | AVAX 0.39; ETH 0.1803; MANA 82.47; MATIC 259.667; USDC 19.93 | | |
| 9151 | Address on File | BTT 6630800 | | |
| 732D | Address on File | BTC 0.001649; CHZ 194.5241 | | |
| 175A | Address on File | VGX 4.68 | | |
| EB8C | Address on File | DOGE 415.8; SHIB 1197604.7; XVG 222.5 | | |
| 1231 | Address on File | ADA 4.7; AXS 1.20127; DOGE 531.5; DOT 8.279; ENJ 65.68; EOS 0.52; LINK 0.05; LTC 0.01464; SOL 1.3729; USDC 10.42; VET 3583.8; XTZ 97.11 | | |
| 59BE | Address on File | VGX 2.8 | | |
| DE92 | Address on File | VGX 4.3 | | |
| 3ACC | Address on File | ADA 319.6; BTC 0.026048; BTT 5907500; ETH 0.61908; LLUNA 3.631; LUNA 1.557; LUNC 339428.1; MATIC 209.498; SHIB 5760333.7; USDC 1473.96; VGX 664.61 | | |
| 77EA | Address on File | BTC 0.000431; DOGE 160.7; LUNA 0.104; LUNC 0.1; MATIC 9.797; SHIB 675675.6; SOL 0.2907 | | |
| DA88 | Address on File | BTC 0.000038; DOGE 0.6; SHIB 15676.8; USDC 10182.5 | | |
| 4501 | Address on File | BTT 12516100; DOGE 996.4; XLM 158.6 | | |
| 2D0C | Address on File | DOGE 312; SHIB 1026825.8 | | |
| B952 | Address on File | BTC 0.000274 | | |
| F9FD | Address on File | VGX 4.59 | | |
| 2402 | Address on File | BTT 48175900 | | |
| 126A | Address on File | SHIB 255828832.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B28 | Address on File | BTT 50232731.7; DOGE 1105.1; LUNC 311686.1; SHIB 100300; SPELL 30000; USDC 102.27; XVG 2005 | | |
| 8071 | Address on File | VGX 4.94 | | |
| 8660 | Address on File | VGX 4.88 | | |
| AD99 | Address on File | VGX 4.58 | | |
| 1F1C | Address on File | DOGE 310; DOT 8.796; ETH 0.07122; SHIB 584112.1 | | |
| EC01 | Address on File | USDC 21892.74 | | |
| AF0E | Address on File | AAVE 22.989; ALGO 6344.59; AVAX 104.95; BTC 0.024097; ETH 1.28589; FTM 364.963; SAND 2098.1643; SOL 54.6096; SUSHI 1299.711; USDC 3075.11; VGX 2945.47 | | |
| CC99 | Address on File | BTC 0.00043; USDC 194.01; VGX 518.86 | | |
| 8781 | Address on File | BTC 0.001204; ETH 0.0154; VGX 310.66 | | |
| F0E8 | Address on File | VGX 2.8 | | |
| 5BE0 | Address on File | VGX 32.5 | | |
| 7EE5 | Address on File | BTC 0.000449; DOGE 1395.4; ETH 0.12162 | | |
| 2CE5 | Address on File | BTC 0.003295 | | |
| 7C69 | Address on File | BTC 0.004499; SHIB 2000000 | | |
| 4B8E | Address on File | BTC 0.000085; ETH 0.00003; GALA 1515.2446; LLUNA 15.748; LUNC 3090819.6; SHIB 5778870.6 | | |
| 8C1D | Address on File | ETH 0.00156; VGX 0.62 | | |
| D610 | Address on File | BTC 0.006021; SHIB 1000000 | | |
| 1882 | Address on File | MATIC 32.543 | | |
| FAA8 | Address on File | ADA 43.2; BAT 79.6; BTC 0.002379; BTT 6876800; ETH 0.02085; MANA 22.02; TRX 1000; VET 163; VGX 2.94; XMR 0.188 | | |
| 547D | Address on File | ADA 0.7; BTC 0.000464; DOT 14.1 | | |
| EA8A | Address on File | BTC 0.000153 | | |
| FCAB | Address on File | BTT 165122100; DOGE 2285.7; VET 4504.3 | | |
| 64BC | Address on File | BTC 0.00088; LLUNA 5.368; LUNA 2.301; LUNC 501780.1 | | |
| 737F | Address on File | VGX 5.39 | | |
| EA45 | Address on File | ADA 135.1 | | |
| 2C58 | Address on File | BAT 0.4; LINK 0.07; MANA 2.58 | | |
| 5B6E | Address on File | ADA 458.4 | | |
| 95BA | Address on File | VGX 8.39 | | |
| 9351 | Address on File | VGX 4.59 | | |
| 81D9 | Address on File | BTC 0.000504; LTC 0.98428; MANA 209.14; SHIB 15846031.5; XRP 560.2 | | |
| CA97 | Address on File | MATIC 262.752 | | |
| A4FC | Address on File | ADA 7.3; BTC 0.502203; ETH 0.00661; USDC 12.26; VGX 2150.11 | | |
| 246A | Address on File | DGB 5708.8; DOT 26.2; ENJ 120.8; FTM 100.472; LLUNA 24.197; LUNA 10.37; LUNC 404.6; MANA 202.68; SHIB 4288896.6; VGX 255.5 | | |
| A660 | Address on File | ADA 2.3; AVAX 23.58; BTC 0.000498; BTT 100256000; DOT 4.191; EGLD 1.2467; FTM 98.804; HBAR 300.4; IOT 144.16; STMX 8396.2; VGX 526.46 | | |
| 19D5 | Address on File | BTC 0.000286 | | |
| 88AF | Address on File | ETH 0.0288; VGX 80.59 | | |
| FA22 | Address on File | DOGE 11685.1; MANA 346.14; SAND 223.2008; SHIB 23884836.9; XRP 3896.3 | | |
| E335 | Address on File | VET 0.3 | | |
| 6512 | Address on File | LINK 28.61; SHIB 24814251.1; SOL 5.639; VET 55190.3; XVG 3116.4 | | |
| 7E87 | Address on File | ADA 12; BTC 0.000004; BTT 10035900; ETH 0.04052; GRT 55.11; SHIB 3405180.8; VET 3769; XLM 126.6; XVG 132.3 | | |
| A047 | Address on File | BTC 0.000396; SHIB 17596955.8; VGX 4.67 | | |
| D436 | Address on File | ADA 111.8; BTC 0.111218; ETH 0.72805; HBAR 522.4; SHIB 29444450.7 | | |
| 1A24 | Address on File | ETH 0.00353; SHIB 65284.3 | | |
| FB20 | Address on File | ETH 2.22937 | | |
| 3B82 | Address on File | VGX 2.78 | | |
| E762 | Address on File | LLUNA 5.666; LUNA 2.429; LUNC 400871.5 | | |
| 7A41 | Address on File | BTC 0.000997; SHIB 2197952.2 | | |
| 4830 | Address on File | BTT 12244899.9; CHZ 195.8412; CKB 8014.7; GLM 228.98; STMX 4206.7; TRX 1274.3 | | |
| D1D7 | Address on File | BTC 0.000506; ETH 0.02126; LUNA 0.104; LUNC 0.1 | | |
| A371 | Address on File | VGX 4.27 | | |
| 4362 | Address on File | BTC 0.021509; BTT 48295444; DOGE 9568.6; SHIB 25206279.5 | | |
| E9EF | Address on File | BTC 0.000913; DOGE 2.1 | | |
| 423A | Address on File | SHIB 7022216.6 | | |
| D7BF | Address on File | BTC 0.007594; DOGE 498.8; ETH 0.06734 | | |
| FECE | Address on File | VGX 4.67 | | |
| 88C8 | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2EE | Address on File | VGX 4.66 | | |
| 027C | Address on File | VGX 2.84 | | |
| 0DC6 | Address on File | ADA 529.5; BCH 0.85156; BTT 145668200; CKB 8404; DGB 4402.2; DOT 11.212; ETC 3; ETH 0.34911; LINK 23.24; LTC 3.34214; SHIB 26883074.3; STMX 22598.8; XLM 713.7; XVG 9804 | | |
| 207B | Address on File | MANA 282.31; SHIB 19973120.2 | | |
| 709E | Address on File | VGX 4.57 | | |
| B030 | Address on File | BTC 0.000487; IOT 109.52 | | |
| D88A | Address on File | DOGE 281.1; DOT 10.83 | | |
| A8B0 | Address on File | ADA 2.5; ATOM 25.579; BTC 0.000062; DOGE 534.4; DOT 13.012; LINK 0.05; XLM 643.3 | | |
| D1B7 | Address on File | SHIB 18757025.2 | | |
| 3F18 | Address on File | VGX 4.71 | | |
| AA49 | Address on File | VGX 2.78 | | |
| 5E16 | Address on File | DOGE 6953.5 | | |
| E258 | Address on File | VGX 4.58 | | |
| 69A3 | Address on File | ADA 2.2; ALGO 547.15; BTC 0.002282; BTT 65029639.9; CKB 0.9; DOT 92.385; GRT 4.28; LINK 0.07; LUNA 0.007; LUNC 206118.1; SHIB 27190.2; STMX 28.7; TRX 0.5; UMA 0.008; VET 9624.6; VGX 102.81; XVG 48605.6 | | |
| 350A | Address on File | XVG 3143.1 | | |
| 71A6 | Address on File | ADA 1481.8; BTT 1759800; DOT 1.007; ENJ 32.57; EOS 3.98; OXT 35.4; UNI 2.102; VGX 3.89 | | |
| 4177 | Address on File | ADA 0.6; EOS 0.1; ETC 0.02; LINK 0.04; SHIB 75533 | | |
| C837 | Address on File | VGX 4.9 | | |
| 9638 | Address on File | SHIB 787461.7 | | |
| 14B3 | Address on File | DOGE 3370.3 | | |
| 870D | Address on File | LTC 0.72262; USDT 27 | | |
| 614D | Address on File | ETH 0.56666 | | |
| 9C13 | Address on File | ADA 3741.8; BTC 0.000936; DOGE 830.2; DOT 174.1; KAVA 200.261; LLUNA 8.834; LUNA 3.786; LUNC 40378.9; USDC 2355.22; VGX 619.33 | | |
| 7665 | Address on File | ADA 11; BAT 19.9; BTT 2612200; DOGE 20.7; ENJ 20.17; HBAR 1013.8; VET 207.6; XTZ 2.31 | | |
| 1A81 | Address on File | LTC 0.30611 | | |
| ABBF | Address on File | BTC 0.001575; ETH 0.01109; SHIB 717693.2 | | |
| 1E84 | Address on File | BTC 0.003656; DOGE 1988.4; ETC 12.76; SOL 1.1519 | | |
| 75A5 | Address on File | ADA 216.6; AVAX 0.95; BTC 0.009412; CELO 18.356; DOT 13.65; ETH 0.12598; HBAR 352.6; KEEP 117.37; MANA 49.56; SHIB 2726681.8; SOL 0.5389 | | |
| 4FE5 | Address on File | BTC 0.00023 | | |
| EFE5 | Address on File | BTC 0.000394 | | |
| BF43 | Address on File | CKB 32406; SHIB 11668611.4 | | |
| 40A8 | Address on File | ADA 2.5 | | |
| 718F | Address on File | LLUNA 6.893; LUNA 2.954; LUNC 644367.9 | | |
| 6C50 | Address on File | BTT 202803100; MANA 95.32; SAND 168.6683; SHIB 25034868.6; USDC 142.6; VGX 5037.58; XRP 556.3 | | |
| 7F4F | Address on File | VGX 4.03 | | |
| 2F82 | Address on File | BTC 0.000463; DOGE 2907.8 | | |
| 7448 | Address on File | VGX 4.69 | | |
| 70BD | Address on File | LUNC 6.5; SHIB 1825842.7 | | |
| 77B2 | Address on File | VGX 4.69 | | |
| D2C6 | Address on File | BTC 0.000234 | | |
| 1B8E | Address on File | VGX 5.18 | | |
| 99A2 | Address on File | ETH 0.01587 | | |
| 74E5 | Address on File | VGX 4.93 | | |
| AA43 | Address on File | SHIB 11337868.4 | | |
| 943C | Address on File | VGX 4.66 | | |
| B1D9 | Address on File | DOGE 562.2 | | |
| 83CA | Address on File | DOGE 381.1; SHIB 12562814; XVG 4114.7 | | |
| 4C31 | Address on File | VGX 2.82 | | |
| A65B | Address on File | BTC 0.006746; ETH 0.0471; SHIB 1123595.5 | | |
| 6F97 | Address on File | VGX 4.67 | | |
| 6E31 | Address on File | VGX 4.69 | | |
| 61BB | Address on File | VGX 2.77 | | |
| EDC5 | Address on File | ADA 1.2; BAT 801.3; BTC 0.101389; ETH 0.10013; LLUNA 7.461; LUNA 3.198; SOL 4.3626; USDC 6.89; VGX 636 | | |
| F822 | Address on File | BTC 0.000079; USDC 5981.81 | | |
| 415E | Address on File | SHIB 1932554.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DEE7 | Address on File | ADA 198.5; ALGO 216.47; BTT 12586100; CHZ 105.4825; CKB 3443.5; DGB 463.2; DOGE 0.4; DOT 0.705; GALA 206.3852; HBAR 752; IOT 36.94; LUNA 1.836; LUNC 120114.6; MATIC 86.511; SAND 23.3092; SHIB 12229125.2; STMX 7070.9; TRX 349.2; VET 1905.6; VGX 14.99; XLM 94.7; XTZ 7.22 | | |
| AED2 | Address on File | VGX 2.65 | | |
| 526C | Address on File | VGX 4.62 | | |
| 5E27 | Address on File | ADA 4742.2; BTC 1.54393; DOT 65.581; LINK 52.05; LLUNA 21.698; LTC 10.76754; LUNA 9.299; LUNC 51159.8; OMG 0.03; SOL 12.2176; SUSHI 54.6531; VET 11013.8; VGX 831.71 | | |
| 447D | Address on File | LUNC 680.3 | | |
| 31D2 | Address on File | BAT 1069.1; BTC 0.023668; BTT 10256410.2; DASH 2.677; EOS 30.85; ETH 0.53469; GRT 51.41; LINK 55.2; SHIB 2094679.5; SOL 5.2083; TRX 1413.1; UNI 33.48 | | |
| 5381 | Address on File | BTC 0.00052; BTT 101272200; LUNA 3.362; LUNC 219942.5; SHIB 10047558.7 | | |
| 071E | Address on File | VGX 4.98 | | |
| 7B01 | Address on File | BTC 0.012021; BTT 7137900; CKB 1387.6; ETH 0.10418; GLM 56.12; LINK 2.87; STMX 2655.5; USDC 1395.7; VGX 7.86; XRP 312.7; XVG 687.3 | | |
| 95C9 | Address on File | BTC 0.000568 | | |
| 5840 | Address on File | BTC 0.00047 | | |
| C030 | Address on File | BTC 0.001408; ETH 0.02249; SOL 0.4394 | | |
| FA39 | Address on File | BTC 0.012002; IOT 129.49; OXT 161.8; SHIB 22079400.1 | | |
| D7D2 | Address on File | VGX 5.39 | | |
| A5FA | Address on File | ADA 57.1; BTC 0.000159; DOGE 1817.4; DOT 21.906; ETH 0.00197; IOT 34.92; QTUM 3.96; SHIB 192990.6; USDC 154.57; VGX 1604.81 | | |
| 4C50 | Address on File | VGX 4.66 | | |
| 6737 | Address on File | VGX 5 | | |
| 3474 | Address on File | BTT 1851900; ETH 0.12037; LINK 8.31 | | |
| A35C | Address on File | BTC 0.000164 | | |
| CB92 | Address on File | DOGE 3460.1; MATIC 805.157; VGX 530.43 | | |
| 4668 | Address on File | VGX 5.13 | | |
| 98D4 | Address on File | BTC 0.003193; SHIB 2826855.1 | | |
| 5361 | Address on File | ADA 4653.3; AXS 1.00081; BTC 0.055623; CHZ 6995.4704; ENJ 164.38; ETH 0.24281; LTC 1.97127; MANA 180.77; SOL 7.2663; STMX 23236.3; VET 29728.9; VGX 197.52 | | |
| D278 | Address on File | BTC 0.0007; MATIC 72.661; SHIB 4948427.6; TRX 606.2 | | |
| 5B18 | Address on File | BTC 0.0007 | | |
| D13B | Address on File | VGX 2.77 | | |
| 891F | Address on File | APE 56.011; AVAX 6.27; BTC 0.000179; FTM 5901.408; LLUNA 7.612; MATIC 1.163; UNI 0.11 | | |
| 81C0 | Address on File | VGX 4.61 | | |
| D46E | Address on File | ATOM 50.251; BAND 644.935; CHZ 413959.9955; DASH 20.437; DOT 28.357; FTM 7503.289; GRT 2026.97; KNC 28.87; LLUNA 14.573; LUNA 6.246; LUNC 1300.1; VGX 182.51; XTZ 102.09; XVG 75000 | | |
| 35DC | Address on File | CKB 43890.8 | | |
| 09D4 | Address on File | VGX 15.23 | | |
| 25D5 | Address on File | VGX 4.03 | | |
| B588 | Address on File | BTC 0.000459; ETH 0.00335 | | |
| E6FE | Address on File | BTC 0.000538; VGX 19.05; ZRX 49.6 | | |
| DFF1 | Address on File | ADA 3609.8; BTC 1.157885; DOGE 31239.2; ETH 8.3147; LTC 0.01157; VET 500000; VGX 3348.82 | | |
| 27B8 | Address on File | ADA 250.8; BTT 27768200; DOT 9.008; LLUNA 18.181; LUNA 7.792; LUNC 25.2; MATIC 551.64 | | |
| 908C | Address on File | BTC 0.017418; ETH 0.04519; VGX 464.93 | | |
| B4B3 | Address on File | ADA 280; BTC 0.009047; CHZ 1240.6055; ETH 0.08191; HBAR 1387.4; MANA 287.34; VET 4636.7; VGX 167.22 | | |
| C5FD | Address on File | BTC 0.000436 | | |
| 1405 | Address on File | BTC 0.000467; SHIB 19391989.2 | | |
| 617E | Address on File | SHIB 30959.5 | | |
| EEBE | Address on File | ADA 1574.9; ALGO 788.07; ATOM 20.603; AVAX 26.71; BTC 0.519669; CELO 0.329; COMP 0.00288; DOGE 1.7; DOT 21.518; EGLD 5.1434; ENJ 328.66; ETH 1.48196; FIL 0.05; FTM 532.067; GALA 2441.0099; GRT 771.65; KSM 3.08; LLUNA 75.621; LTC 0.01302; LUNA 32.409; MANA 139.77; MATIC 543.41; RAY 76.779; SAND 207.3328; SOL 22.4463; STMX 50.8; USDC 113; VET 8138; VGX 545.93 | | |
| 87F4 | Address on File | BTC 0.000449; DOGE 246.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E99 | Address on File | ADA 3781.1; ALGO 3456.28; BTC 1.03941; DOT 292.277; ENJ 1404.85; ETH 18.62377; FTM 2705.784; LLUNA 56.904; LUNA 24.388; LUNC 214136.9; MATIC 1516.022; SOL 48.0443; VET 48333.1 | | |
| C169 | Address on File | BTC 0.000448; DOGE 1848.8; ETH 0.18981 | | |
| 4DA6 | Address on File | ADA 4; ETH 0.00418; LINK 0.26 | | |
| 5B1F | Address on File | BTC 0.000617; USDC 111009.04 | | |
| 0406 | Address on File | ADA 0.8 | | |
| FD76 | Address on File | ADA 2.3 | | |
| 1267 | Address on File | VGX 8.38 | | |
| 11CA | Address on File | ADA 0.4; BTC 0.000266; ETH 0.99644; XRP 1148.3 | | |
| 2E77 | Address on File | BTC 0.000082; USDC 15160.26 | | |
| FF9C | Address on File | VGX 2.58 | | |
| CCFE | Address on File | VGX 4.87 | | |
| B9EF | Address on File | VGX 2.77 | | |
| 290C | Address on File | BTC 0.001334; DOGE 123.2; SHIB 754432.2 | | |
| AD2D | Address on File | LLUNA 24.131; LUNC 29755837.4; VGX 5002.91 | | |
| EBB6 | Address on File | BTC 0.000508; DOGE 1165.2; ETH 0.04114 | | |
| D596 | Address on File | BTC 0.000498; HBAR 5308.2 | | |
| 3D00 | Address on File | ADA 37.2; BTC 0.000874; DOGE 219.9; HBAR 326.3; SHIB 396322.1 | | |
| 96A5 | Address on File | ADA 781.2; BTC 0.000437; DOGE 25777.8; SHIB 5331611.6 | | |
| 02F5 | Address on File | BTC 0.00023 | | |
| D866 | Address on File | CKB 32312.6; DOT 47.097; FTM 542.605; HBAR 1380.6; LUNA 0.9; LUNC 58839; VET 13549.2; VGX 521.97 | | |
| 04D7 | Address on File | ADA 621.2; ALGO 580.46; CHZ 4351.3127; FTM 1016.064; GALA 4000.9501; HBAR 9956; LLUNA 20.093; LUNA 8.612; LUNC 1878559; OCEAN 799.16; SAND 263.4256; SHIB 38229704.5; SPELL 59110.9; STMX 22884.4; TRX 2361.3; VET 28046.5 | | |
| 6118 | Address on File | ADA 203.4; DOGE 2066.9; LLUNA 16.956; LUNA 22.128; LUNC 1033651.5; SHIB 22898011.8 | | |
| 92BB | Address on File | VGX 2.76 | | |
| BEC8 | Address on File | BTC 0.023217; DOT 18.071; ETH 0.41086; SOL 8.7991; USDC 3.4; VGX 545.25 | | |
| C9F8 | Address on File | ADA 4672; ALGO 1060.68; BTC 0.25682; DOGE 12376.2; ETH 1.59956; VET 36077.2 | | |
| 4305 | Address on File | BTC 0.000241; USDC 34.93 | | |
| D1C3 | Address on File | BTC 0.016826; DOT 40.145; ETH 0.51206; SHIB 32547262.6; SOL 9.124 | | |
| 3F29 | Address on File | ADA 1.6 | | |
| 05FD | Address on File | ADA 8.3; LTC 0.16524; MANA 2.12; SAND 1.9576 | | |
| 8E31 | Address on File | BTC 0.000841 | | |
| D3F6 | Address on File | ADA 59.3; ALGO 115.08; BTC 0.021212; BTT 250060000; DOGE 7048.2; ETH 0.13799; MANA 51.12; SAND 13.2666; SOL 1.2452; STMX 40570.2; VET 7563.9 | | |
| C4CE | Address on File | VGX 2.77 | | |
| 9037 | Address on File | ADA 904.6; BTC 0.060764; CHZ 723.3522; DOGE 1405.1; DOT 82.151; ETH 0.53914 | | |
| 3737 | Address on File | AAVE 0.0089; ADA 63.9; BTC 0.00225; BTT 6306800; CELO 0.001; CKB 1144.1; DGB 400; DOT 0.037; ENJ 17.75; ETC 1; ETH 0.39033; HBAR 259.5; IOT 23.4; LINK 11.7; LTC 0.00428; MANA 91; MATIC 184.788; SHIB 2390677.5; STMX 641; TRX 604.8; USDC 1.46; VET 533.3; VGX 33.51; XLM 140.5; YFI 0.000456 | | |
| D930 | Address on File | ADA 312.2; BTC 0.003668; DOGE 1453; ETH 1.26523; MANA 289.56; SHIB 7389890.6; VET 1870.6 | | |
| D5D9 | Address on File | ADA 1885.3; AVAX 7.06; DOT 87.797; ETH 2.40798; LLUNA 5.232; LUNA 2.243; LUNC 489149.9; SOL 21.1905; USDC 3129.96 | | |
| CBC2 | Address on File | ADA 1137.8; BTC 0.000469; DOGE 6259.8; ETH 0.67721; SHIB 4191071.9 | | |
| DBB4 | Address on File | ADA 172.5; BTC 0.006605; ETH 0.05146; HBAR 233.9; SHIB 14405403.9 | | |
| 7253 | Address on File | APE 0.738; AVAX 0.24; GALA 100.038 | | |
| E0F1 | Address on File | VGX 5.11 | | |
| C6C8 | Address on File | ADA 8862; BAT 1260.1; BTC 0.045962; DOT 37.522; ETH 1.31839; LLUNA 2.915; LTC 0.61004; LUNA 1.25; LUNC 272502.2; MANA 3.34; MATIC 4.142; STMX 27551.3; USDC 7024.55; VET 4433.1; VGX 13176.65 | | |
| 2933 | Address on File | BTC 0.009872; ETH 0.60312 | | |
| DA99 | Address on File | ETH 0.00217 | | |
| 70A3 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 360F | Address on File | BTC 1.270644; ETH 4.29077; HBAR 2505.3; SOL 136.4776; USDC 239.16; VGX 6561.09 | | |
| 71C0 | Address on File | ADA 10.1; BTC 0.000497; LUNA 0.414; LUNC 0.4; SHIB 277469.4; SOL 0.0967; USDT 19.97 | | |
| CDB8 | Address on File | APE 2.1; BTC 0.064391; DOGE 1771.7; ETC 3.83; ETH 0.087 | | |
| 0827 | Address on File | BTC 0.000564; ETH 0.14224; SOL 6.5441 | | |
| EB12 | Address on File | VGX 4.17 | | |
| CA32 | Address on File | BTC 0.002138; ENJ 12; SAND 5.0112 | | |
| 29B9 | Address on File | ADA 301.1; ALGO 204.59; BTC 0.000568; LLUNA 3.795; LUNA 20.027; LUNC 354760.8; MANA 100.24; USDC 102.26; VGX 150.66; XLM 300.7 | | |
| 03AA | Address on File | ADA 163.2; BTC 0.072286; DOGE 9948; LINK 11.26; MANA 2755.45; VET 54223.8 | | |
| 9CEF | Address on File | ADA 769.1; CKB 2061.3; LUNC 334202.3; SPELL 7144.2; STMX 1434.9; VET 4787.2; XVG 1831.2 | | |
| A6C6 | Address on File | SOL 0.0481; USDC 1.07 | | |
| 3A52 | Address on File | BTC 0.00165; SHIB 1370238.4 | | |
| 0B4E | Address on File | BTC 0.000892; DOGE 301; SHIB 1712039.4 | | |
| 5DC2 | Address on File | BTC 3.285439; ETH 16.57926; SHIB 5016123.2; VGX 718.74 | | |
| BCE3 | Address on File | VGX 2.84 | | |
| 6DD4 | Address on File | VGX 4.68 | | |
| CBD4 | Address on File | BTC 0.000502; SHIB 1387732.4 | | |
| AE59 | Address on File | DOGE 302.6; ETH 0.03498; LINK 1.53 | | |
| A037 | Address on File | ADA 2171.1; APE 36.127; ETH 2.19463; SHIB 55088666.9; STMX 5556.9; VET 2553.4 | | |
| 4C4F | Address on File | BTC 0.00165; SHIB 4283966.9 | | |
| C775 | Address on File | VGX 5 | | |
| FDE5 | Address on File | BCH 0.00142; BTC 0.00039; ETC 0.23; ETH 0.00299; LTC 0.01448; XMR 0.01; ZEC 0.008 | | |
| BA76 | Address on File | VGX 4.17 | | |
| 1263 | Address on File | BTC 0.006598; SHIB 262639.5; VET 957.7 | | |
| 2E13 | Address on File | VGX 5.16 | | |
| 1927 | Address on File | VGX 4.94 | | |
| A0A3 | Address on File | ADA 0.5; AUDIO 28.937; ETH 0.12027; GLM 56.43; MANA 33.48; XTZ 2.83 | | |
| 4298 | Address on File | DGB 3339.9 | | |
| B574 | Address on File | BTC 0.001544; ETH 1.06826; LLUNA 4.499; LUNA 1.929; LUNC 420164.3; STMX 118.2; USDC 5.55; VGX 1229.78 | | |
| 45D8 | Address on File | LLUNA 20.644; LUNA 8.848; LUNC 28.6 | | |
| 76C9 | Address on File | BTC 0.001145; LRC 1040.02; LTC 0.02861; USDC 7.22 | | |
| 5359 | Address on File | VGX 4.9 | | |
| 726C | Address on File | BTC 0.000239 | | |
| 58B7 | Address on File | BTC 0.079037 | | |
| 55C8 | Address on File | BTT 1500000; CHZ 400; DOGE 2; GLM 200; MANA 15; MATIC 46.176; SHIB 3693263.8; STMX 2500; SUSHI 0.0039; VGX 52; XVG 170 | | |
| CFF8 | Address on File | LLUNA 178.9 | | |
| F5BC | Address on File | VGX 4.94 | | |
| F6A6 | Address on File | ADA 2.9; BTC 0.184622; DOGE 732.2; ETH 0.47086; LUNA 1.408; LUNC 92125.8; MANA 206.03; MATIC 1.168; SOL 18.8572; VET 2014; VGX 610.63 | | |
| 1963 | Address on File | BTC 0.000503; LUNA 2.587; LUNC 2.5 | | |
| 95E6 | Address on File | BTC 0.000543; ETH 0.29026; USDC 101.5; VGX 501.16 | | |
| 28ED | Address on File | VGX 5.21 | | |
| D051 | Address on File | ADA 103; ALGO 28.55; APE 1.844; AXS 0.17363; BTC 0.007931; ENJ 6.43; ETH 0.00335; GALA 40.085; MANA 3.94; MATIC 6.279; SAND 13.143; SHIB 723589; SOL 1.044 | | |
| 4921 | Address on File | DOGE 698.3; SHIB 10434858.8 | | |
| 6469 | Address on File | VGX 4.94 | | |
| 651A | Address on File | ADA 4.3; MATIC 7.291; SHIB 14925.3; VGX 2.25 | | |
| B6AA | Address on File | DOGE 112.3 | | |
| 4448 | Address on File | EOS 0.05; STMX 0.5; UNI 0.725 | | |
| 2688 | Address on File | ADA 223.9; ALGO 514.29; BTT 43262500; DGB 2116; DOGE 1838.8; DOT 10.166; ETH 0.11777; LINK 4.32; MANA 200; NEO 0.881; STMX 1066.9; TRX 436.6; VET 1469.1; XLM 946.8; XVG 814.7 | | |
| 5CF4 | Address on File | BTC 0.000451; STMX 4274.8 | | |
| FAD8 | Address on File | VGX 4.03 | | |
| E260 | Address on File | SHIB 6919860.2 | | |
| C26D | Address on File | ADA 10.7; BTC 0.002434; DOGE 137.1; ETH 0.01327 | | |
| 9847 | Address on File | BTC 0.003265; CKB 1567.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98D6 | Address on File | ADA 915.1; ALGO 2022.43; BCH 1.38572; BTC 0.000067; BTT 1914911800; DOT 11.514; ETH 0.00509; LINK 97.78; LTC 0.01972; OCEAN 457.19; SHIB 15453161.9; TRX 37324.3; VET 11292.6; VGX 74.82 | | |
| 6175 | Address on File | BTC 0.000257 | | |
| 98A4 | Address on File | ADA 111.3; IOT 68.26 | | |
| D518 | Address on File | ADA 7.4; AVAX 5.69; BCH 0.00214; BTC 2.055996; DOT 97.792; ETH 0.00419; LINK 364.97; LLUNA 22.197; LUNA 9.513; LUNC 3005.3; MATIC 6454.437; SOL 312.9636 | | |
| 8938 | Address on File | ETH 0.08024; USDC 204.69 | | |
| 3901 | Address on File | VGX 4.6 | | |
| 0D79 | Address on File | ADA 64.9; BTC 0.002151; DOGE 639.8; DOT 1.846; ETC 3.29; ETH 0.03047; LINK 2.98; MANA 16.25; MATIC 30.907; SAND 20.8516; SHIB 8562566 | | |
| 1C82 | Address on File | ADA 104.4; BAND 1.142; BAT 67.7; BTC 0.003219; BTT 37528400; DOGE 330; DOT 0.693; LUNA 1.242; LUNC 1.2; OCEAN 11.95; TRX 1145.7; VET 1168; VGX 4.66 | | |
| 4DD8 | Address on File | BTC 0.082708; DOGE 3.1; DOT 28.282 | | |
| 77CC | Address on File | ADA 0.5; BTT 183950399.9; IOT 3381.11; LLUNA 25.831; LUNA 11.071; LUNC 31532815.8; SAND 308.308 | | |
| 3E53 | Address on File | LUNA 0.066; LUNC 4277 | | |
| 0517 | Address on File | VGX 5.18 | | |
| 5A7E | Address on File | VGX 5.39 | | |
| C5AF | Address on File | LUNA 0.311; LUNC 0.3 | | |
| 5C7C | Address on File | VGX 2.88 | | |
| FB77 | Address on File | BTC 0.000515 | | |
| 9FE6 | Address on File | ADA 0.9; CKB 0.3; DGB 11700.2; DOGE 9674.3; UNI 0.053; VGX 0.34 | | |
| 6A37 | Address on File | ADA 33; ALGO 77.68; USDC 1.15 | | |
| 82EB | Address on File | AAVE 3.7632; ADA 1306; ATOM 81.12; BTC 1.126088; COMP 3.49087; DGB 33785.4; DOGE 7645.8; DOT 32.142; ETH 2.84381; FTM 434.18; LINK 166.01; LLUNA 14.777; LTC 7.97506; LUNA 6.333; LUNC 20.5; SRM 498.602; SUSHI 347.2052; XLM 1959; XTZ 391.63 | | |
| 05C6 | Address on File | DOGE 89848.2; SHIB 59248800.5 | | |
| 1A51 | Address on File | ADA 1579.2 | | |
| 513C | Address on File | VGX 12.63 | | |
| 5FFC | Address on File | BTC 0.00014 | | |
| 7E9B | Address on File | LINK 0.02 | | |
| BF87 | Address on File | VGX 5.16 | | |
| 5979 | Address on File | ADA 107.4; ALGO 253.86; BTC 0.009521; DOGE 577.1; DOT 7.425; ENJ 76.45; ETH 0.05911; KNC 100.2; MATIC 146.734; SHIB 14176801.3; SKL 1484.85; STMX 5917.7; VET 3950.9; XLM 130.6; ZEC 2.008 | | |
| 6777 | Address on File | VGX 8.38 | | |
| 650C | Address on File | BTC 0.001023; DOT 3.989; SAND 20.0938; VET 818.2 | | |
| A857 | Address on File | VGX 4.66 | | |
| B744 | Address on File | ADA 739.8; BTC 0.000081; BTT 477884000; ETH 2.61426; HBAR 33962.6; LTC 6.44011; LUNA 0.254; LUNC 16585.6; SHIB 40664784.2; XLM 1213.1 | | |
| A524 | Address on File | BTC 0.000469; BTT 133877900 | | |
| B37A | Address on File | ADA 85.7; BTC 0.000502; HBAR 109.6; STMX 404.7; USDC 1133.67; VET 106.5; XLM 103.9 | | |
| F7CC | Address on File | ADA 35.1; BTC 0.042324; DASH 0.051; DOGE 421.2; DOT 0.938; ETH 0.04504; LINK 2.26; MATIC 16.435; SHIB 2962045.8; VET 164.7; VGX 8.07 | | |
| D713 | Address on File | BTT 12658200 | | |
| 9D86 | Address on File | APE 32.464; DOGE 1567.6; ETH 0.07985 | | |
| A543 | Address on File | AAVE 5.2557; ADA 632.1; ATOM 35.578; BTC 0.001515; BTT 122792700; SOL 10.3386 | | |
| E09B | Address on File | BTC 0.000645; ETH 0.01185 | | |
| C59D | Address on File | ADA 5246.4; BTC 0.395048; DGB 51300.4; DOGE 2572.6; DOT 29.11; ETH 4.00439; LINK 30.57; LLUNA 173.911; LTC 7.83068; LUNA 74.534; LUNC 240.9; OCEAN 1102.82; SHIB 17112050.1; UNI 37.809; USDC 0.91; VGX 3749.52; XTZ 71.19; ZRX 278.4 | | |
| BA6F | Address on File | BTC 0.00052 | | |
| 4FEC | Address on File | ADA 181.5; ALGO 0.25; AVAX 0.13; BTC 0.001844; BTT 2216200; CKB 54.2; DOT 1.28; ETH 0.82681; HBAR 607.9; LINK 15.74; MATIC 7.453; SHIB 8448687; SOL 0.4673; TRX 140.3; VET 2146.2 | | |
| A7E5 | Address on File | VGX 5.13 | | |
| 8F51 | Address on File | BTC 0.000165 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C7C | Address on File | SOL 0.0095 | | |
| 8F04 | Address on File | BTC 0.04427; LUNA 0.02; LUNC 1252.5; SOL 169.7095 | | |
| 454D | Address on File | BTC 0.000398; DOGE 879.8; SHIB 10139331.8 | | |
| B8D3 | Address on File | BTC 0.004552 | | |
| 8732 | Address on File | DOGE 255.3 | | |
| 60AB | Address on File | VGX 4.95 | | |
| ACF0 | Address on File | BTT 10946000 | | |
| CB19 | Address on File | BTC 0.000425; BTT 17963400; LUNA 0.924; LUNC 60494.8; SHIB 6868131.8; VET 423.4 | | |
| 8131 | Address on File | BTC 0.003705; LLUNA 3.185; LUNA 1.365; LUNC 108071.1 | | |
| 2333 | Address on File | VGX 4 | | |
| 634D | Address on File | LUNA 3.51; LUNC 229653.3; REN 142.72 | | |
| 9C02 | Address on File | BTC 0.000449; DOT 2.66 | | |
| F3CB | Address on File | VET 545.1 | | |
| 25FA | Address on File | BTC 0.000448; DOGE 128.4 | | |
| A1B9 | Address on File | VGX 4.71 | | |
| 8C6C | Address on File | VGX 5.17 | | |
| 79EA | Address on File | BTC 0.000491; DOT 53.566 | | |
| 6C3A | Address on File | BTC 0.000516; SHIB 2770850.6 | | |
| C4FA | Address on File | ADA 62.6; BTC 0.009554; ETH 0.13177; LINK 1.12; XLM 311.2; XMR 1.044; XTZ 25.01 | | |
| 94BC | Address on File | BTT 2414700 | | |
| 43A2 | Address on File | ADA 233.1; BTC 0.000546; SHIB 1257229 | | |
| 2C2F | Address on File | VGX 2.75 | | |
| 0F39 | Address on File | SHIB 379569.5 | | |
| EBEF | Address on File | VGX 5.13 | | |
| 38BD | Address on File | ADA 10.2; AVAX 0.08; BTC 0.000491; DOT 50.597; HBAR 7924.5; VGX 1338.17 | | |
| D63E | Address on File | SHIB 317762.9 | | |
| CE54 | Address on File | LUNA 0.011; LUNC 691.2; SAND 20.7645 | | |
| B0C3 | Address on File | BTC 0.000516; SHIB 3853693.5 | | |
| 088E | Address on File | ADA 127.7; BTC 0.001402; BTT 3513900; CKB 834.1; DOGE 0.2; ETH 0.10603; LTC 2.02782; SOL 3.2713; USDC 100.75; XLM 162.8 | | |
| DBF9 | Address on File | ADA 200.3; BTC 0.045636; ETH 0.73217 | | |
| 511F | Address on File | USDC 3.64 | | |
| C0FA | Address on File | VGX 5.17 | | |
| 3435 | Address on File | ADA 100.2; AMP 1156.92; DOT 25.632; HBAR 1000.1; MANA 66.13; SHIB 236425920.3; USDC 105.23; VET 1000; VGX 513.9 | | |
| 68BE | Address on File | DOGE 0.5 | | |
| F911 | Address on File | SHIB 379240.4 | | |
| AFD1 | Address on File | XRP 26 | | |
| ABD7 | Address on File | BTC 0.000209 | | |
| 607E | Address on File | VGX 4.93 | | |
| A976 | Address on File | VGX 4.97 | | |
| 69C7 | Address on File | BTC 0.146709; VGX 528.78 | | |
| 602B | Address on File | BTT 18006800; STMX 1507; TRX 383.7 | | |
| FB4B | Address on File | BTC 0.002179; SHIB 3395585.7 | | |
| BBD9 | Address on File | BTC 0.001888; HBAR 39.9 | | |
| A737 | Address on File | DOGE 280.9; SHIB 5685048.3 | | |
| 21D0 | Address on File | BTC 0.019099; ETH 0.24401 | | |
| FC27 | Address on File | BTC 0.000525; SHIB 39294701.8 | | |
| 89E0 | Address on File | BTT 54649100; DOGE 118.7; STMX 310.1; VGX 3.78; XLM 122.3 | | |
| 94A2 | Address on File | ADA 711.7; BTC 0.000576; DOGE 398.5; USDC 283.23 | | |
| 1372 | Address on File | BTC 0.003049; MATIC 5.261 | | |
| 179C | Address on File | SHIB 1827485.3 | | |
| E8E9 | Address on File | ADA 63; LUNC 55 | | |
| EBBB | Address on File | BTC 0.002934; DOGE 1846.2 | | |
| 322B | Address on File | BTC 0.000462; DOGE 705.8; ETH 1.11536; SHIB 12706480.3; VET 519.3 | | |
| 3781 | Address on File | APE 6.534; SHIB 26677801.5 | | |
| 152B | Address on File | ADA 234.5; BTC 0.000949; SHIB 54232743.5 | | |
| 9F58 | Address on File | BTT 200119900; VGX 372.3 | | |
| 8F22 | Address on File | BTC 0.056929; ETH 1.13127; SHIB 15236912.3 | | |
| B31E | Address on File | ADA 2006.2; BTC 0.0006; LINK 0.04 | | |
| 9881 | Address on File | VGX 5.13 | | |
| 5927 | Address on File | VGX 4.94 | | |
| 9AFF | Address on File | VGX 4.56 | | |
| 0237 | Address on File | VGX 2.78 | | |
| 9594 | Address on File | BTT 13734200; DOGE 3234.2 | | |
| 6DC8 | Address on File | BTC 0.000585 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E712 | Address on File | BTC 0.001608; ETH 0.01118; OXT 113.3 | | |
| 06D2 | Address on File | AAVE 43.157; ADA 1787; ALGO 3.5; AMP 4966.76; AVAX 0.55; DOT 1.242; ETH 2.95206; LINK 0.03; MATIC 4246.588; SHIB 0.9; SOL 0.2333; SUSHI 8.6882; USDC 20.91 | | |
| FF6E | Address on File | BTC 0.024334; SHIB 34155237.5 | | |
| 2C3C | Address on File | BTC 0.000293; BTT 5102040.8; SHIB 13494740.9 | | |
| 57D1 | Address on File | VGX 3.99 | | |
| 8DF4 | Address on File | BTC 0.008174; DOT 2.457; ETH 0.1351; IOT 45.69; SHIB 1151187.3; XTZ 7.67 | | |
| 6F38 | Address on File | VGX 4.69 | | |
| AF1E | Address on File | BTC 0.007768 | | |
| 94FC | Address on File | BTC 0.002107; DOT 8.895; ETH 0.0828; SHIB 7015596.4; SOL 1.8011 | | |
| E91A | Address on File | USDC 9085.44 | | |
| 4A0B | Address on File | BTC 0.001611; DOGE 84.4 | | |
| 0533 | Address on File | BTC 0.000829; DOGE 229.8; ETC 1.07 | | |
| 1DA1 | Address on File | BTC 0.000227 | | |
| 20D7 | Address on File | AVAX 13.16; BTC 0.614334; DOGE 5579; DOT 22.417; ETH 1.15139; LLUNA 13.549; LUNA 5.807; LUNC 1266661.5; MANA 214.5; SAND 155.785; SHIB 152069889.4; SOL 10.6238 | | |
| B7A6 | Address on File | BTC 0.00183; BTT 1285100; CKB 342.4; DOGE 106.2; STMX 553; XLM 16.4; XVG 502.7 | | |
| DB00 | Address on File | VGX 5.15 | | |
| 8E62 | Address on File | ADA 138.4; BTC 0.002009; DOT 55.906; LLUNA 13.929; LUNA 5.97; LUNC 1301979.5; USDC 136.22; VGX 1042.04 | | |
| 341F | Address on File | VGX 4.75 | | |
| 87BF | Address on File | BTC 0.000506 | | |
| E786 | Address on File | DOGE 3.2; SHIB 32539.9 | | |
| 9CB1 | Address on File | VGX 4.99 | | |
| C171 | Address on File | VGX 8.39 | | |
| C839 | Address on File | BTC 0.004837; DOGE 111.9; MANA 16; SHIB 1295054.3 | | |
| F772 | Address on File | ADA 4.5; ATOM 0.063; AVAX 0.13; BTC 0.119168; DOT 1.616; ETH 0.00674; LLUNA 32.726; LUNA 14.026; LUNC 1664107.2; SOL 0.0327; USDC 19554.71 | | |
| 5C00 | Address on File | ADA 21.2; BTC 0.000156; BTT 16894300; USDC 17520.55; VGX 546.46 | | |
| D648 | Address on File | VGX 2.8 | | |
| 2994 | Address on File | VGX 4.89 | | |
| B687 | Address on File | BTT 138493400 | | |
| 872C | Address on File | LUNC 1201.7 | | |
| 9F7E | Address on File | VGX 4.61 | | |
| DFB8 | Address on File | BTT 12314100; SHIB 18350659.7 | | |
| 04DC | Address on File | BTT 3378378.4; LLUNA 14.536; LUNA 6.23; LUNC 1357638.5 | | |
| 1D7C | Address on File | VGX 2.8 | | |
| F1A2 | Address on File | ADA 322.5; ALGO 205.23; AVAX 1.73; BTC 0.044933; CHZ 91.5258; DOT 7.63; ETH 0.51286; FTM 143.446; LINK 8.36; LLUNA 3.625; LUNA 1.554; LUNC 243.6; MANA 8.55; SAND 13.2935; VET 875.4 | | |
| B47C | Address on File | BTC 0.000404; DOGE 70.5; SHIB 6813594.6 | | |
| 9969 | Address on File | VGX 3.99 | | |
| CE8B | Address on File | DOGE 3167.8; SHIB 1751620.2 | | |
| 7533 | Address on File | BTC 0.000458; BTT 12333500; HBAR 331.3; SHIB 6522192.4 | | |
| FD83 | Address on File | ADA 104.6; BTT 9944300; CKB 7681.1; DOGE 758.5; ETH 0.01134; MANA 12.45; SHIB 28311051.6; SOL 0.2614 | | |
| 4B90 | Address on File | VGX 4.75 | | |
| 8963 | Address on File | ADA 67.9 | | |
| 5E72 | Address on File | VGX 2.77 | | |
| 2C2D | Address on File | AAVE 3.1799; ADA 2200.8; ALGO 682.92; BTT 37719100; DOGE 1740.4; ENJ 168.53; ETH 11.16345; FTM 287.999; HBAR 5306.9; MANA 117.49; MATIC 185.088; OCEAN 685.32; QTUM 201.45; SAND 269.7727; SHIB 12686830.3; SKL 2249.33; SOL 25.7719; STMX 18770.3; TRX 6943.1; VET 22105.9; XLM 19368.7; XRP 9000 | | |
| B01B | Address on File | AMP 1270.88; AUDIO 81.726; BTT 7762200; CHZ 101.66; HBAR 471.2; JASMY 1266.4; MANA 25.03; SPELL 10435.1; STMX 2427.2; TRX 243.6; VET 639.5; XVG 1989.7 | | |
| F2A7 | Address on File | ADA 21.5; BTC 0.000625; DOGE 372.2; SHIB 7729210.4; STMX 2286.7 | | |
| EB60 | Address on File | BTC 0.000506; CHZ 157.1521; SHIB 3330201.6 | | |
| D512 | Address on File | BTC 0.000418; BTT 6115600; FTM 10.638; SHIB 1781521.8; UNI 1.452 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD07 | Address on File | BTC 0.000607; USDC 102.26 | | |
| C400 | Address on File | BTC 0.007431 | | |
| 3157 | Address on File | BTC 0.000487; BTT 31958600; CKB 15680.2; DOGE 6459.2; ETH 0.826; STMX 3417.3; USDC 0.85; VET 1249.8 | | |
| C82B | Address on File | ATOM 102.782; BTC 0.007738; HBAR 2 | | |
| F28B | Address on File | SHIB 5624312.7 | | |
| 586C | Address on File | BTC 0.001847; DOT 0.776; ETH 0.01649 | | |
| 33D4 | Address on File | BTC 0.010607; DOT 1.531; ETH 0.05897 | | |
| 6AE2 | Address on File | BTC 0.001887; DOT 1.612; ETH 0.01824; FTM 6.974; SHIB 158302.9 | | |
| 72F1 | Address on File | VGX 2.78 | | |
| 8412 | Address on File | BTC 0.000573; ETH 0.05911 | | |
| 9E82 | Address on File | VGX 5.22 | | |
| 41B2 | Address on File | ADA 1135.1; BTC 0.000453; DOGE 4390.1; DOT 5.958; VGX 26.31 | | |
| BADD | Address on File | BTC 0.00028 | | |
| 6CE8 | Address on File | DGB 0.5; DOT 0.006; LINK 0.02 | | |
| 4BE7 | Address on File | BTC 0.000426; DGB 1395; DOGE 203.7 | | |
| EBE0 | Address on File | VGX 2.77 | | |
| CC63 | Address on File | BTC 0.020958 | | |
| 39E8 | Address on File | VGX 4.87 | | |
| BD51 | Address on File | VGX 2.88 | | |
| 469C | Address on File | BAT 0.4; LUNA 0.009; LUNC 579.9 | | |
| 9AE4 | Address on File | MANA 13.83; SAND 3.1269; SOL 0.1228 | | |
| 347A | Address on File | BTC 0.002555; ETH 0.02501; SHIB 2949852.5 | | |
| A4B3 | Address on File | AAVE 2.0331; ADA 1442.9; ATOM 43.001; AVAX 6.57; DOGE 1121.8; ETH 0.20324; IOT 2189.79; LTC 2.05562; MATIC 712.85; SAND 400.1151; SHIB 5616399.8; SOL 5.8631; VET 2530.8 | | |
| 651D | Address on File | BTC 0.000666; MATIC 60.642 | | |
| AE89 | Address on File | BTC 0.004902; CKB 18320.3; LLUNA 20.419; LUNA 8.751; MANA 168.87; SHIB 15968892.9 | | |
| B888 | Address on File | BTT 3183000 | | |
| F3A6 | Address on File | EGLD 0.8257 | | |
| CB2D | Address on File | VGX 5.16 | | |
| BA6A | Address on File | AAVE 4.7734; ADA 854.7; BTC 0.032439; BTT 796018000; DOGE 1922.3; ETH 0.89405; LINK 46.03; LTC 5.4052; MATIC 3175.95; SHIB 181982093.7; VGX 552.16; XVG 54986.1 | | |
| 8D69 | Address on File | ADA 172.2; BTC 0.000054; LTC 0.27215 | | |
| A424 | Address on File | BTT 12162162.1; DOGE 73.4; GLM 20.02; SHIB 500704.1 | | |
| 839C | Address on File | BTT 15796800 | | |
| B252 | Address on File | ETH 2.22101 | | |
| 1305 | Address on File | ADA 1.1 | | |
| 7062 | Address on File | BTC 0.001656; SHIB 902777.7; SUSHI 3.1255 | | |
| 580D | Address on File | BTC 0.083873; SHIB 309895223.5 | | |
| 913F | Address on File | VGX 5.24 | | |
| 4442 | Address on File | BTC 0.000539; HBAR 260 | | |
| E468 | Address on File | BTC 0.314164; ETH 2.06935; LINK 14.43; LTC 2.62691 | | |
| 44AE | Address on File | BTC 0.000433; BTT 11427200 | | |
| 9C68 | Address on File | VGX 2.88 | | |
| 0716 | Address on File | VGX 5.15 | | |
| 0B9A | Address on File | BTT 11882000; DOGE 7.6 | | |
| 29B5 | Address on File | ADA 41.2; BTC 0.000538; DOT 22.043; LLUNA 7.751; LUNA 3.322; LUNC 10.8 | | |
| 2D3F | Address on File | SHIB 2220248.6; VGX 2.76 | | |
| 069D | Address on File | ADA 46.1; BTC 0.001046; STMX 3250; SUSHI 17.1231; VGX 0.3 | | |
| 83BA | Address on File | LUNC 1618646.8; SHIB 107575888.9 | | |
| 8F5A | Address on File | BTC 0.000533; SHIB 4904102.8 | | |
| B2F3 | Address on File | ADA 103.9; BTC 0.01273; DOGE 691.3; ETH 0.09756; MATIC 120.167; XLM 1021.2 | | |
| D3AA | Address on File | VGX 8.38 | | |
| C9FF | Address on File | BTC 0.000492; VET 5637.1 | | |
| A75E | Address on File | SHIB 2139790.7 | | |
| C0F6 | Address on File | ADA 0.7 | | |
| AAA5 | Address on File | VGX 2.8 | | |
| D87E | Address on File | VGX 8.37 | | |
| ABBA | Address on File | ADA 831.7; ETH 1.42337; LUNA 1.905; LUNC 124643.5; VET 75.7 | | |
| 74AC | Address on File | VGX 2.82 | | |
| 82A1 | Address on File | ADA 1057.4; DOGE 1194.1; ETH 0.52561; XLM 506 | | |
| 9AF7 | Address on File | BTT 6268100; XLM 83.5 | | |
| 27D8 | Address on File | VET 70.4 | | |
| 0C12 | Address on File | ADA 8079.9; ETH 4.67463; LLUNA 22.851 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BC3 | Address on File | BTC 0.000499; BTT 8011000; HBAR 50.1; SHIB 4785631.4; TRX 191.1; VET 120.1 | | |
| 81F1 | Address on File | BTC 0.003832; BTT 12341900; SHIB 1000000; STMX 1721.7; VGX 27.82 | | |
| E4F5 | Address on File | BTT 101929200; STMX 3100.4; VGX 108.57 | | |
| CECE | Address on File | ADA 1209.9; DOT 120.023; ETH 1.02471; HBAR 2027.7; MATIC 524.629; SAND 738.8069; VET 11922.9 | | |
| 1CCC | Address on File | ADA 9; BCH 0.01498; BTC 0.070065; CELO 2.564; DOT 1.021; ETC 0.16; ETH 0.07071; LINK 0.3; SHIB 822643.9; VET 152.8; VGX 3.16; XLM 16.7; ZRX 5.2 | | |
| 2E3F | Address on File | VGX 2.75 | | |
| EDB5 | Address on File | VGX 2.8 | | |
| 9245 | Address on File | LUNC 18.3 | | |
| F3B3 | Address on File | ADA 101.9; BTC 0.00133; DOT 8.775; ETH 0.525; SOL 3.125; SUSHI 5.7787; USDC 24.2 | | |
| 58E9 | Address on File | ADA 165.2; APE 9.788; BTT 24090500; MATIC 114.709; SHIB 9223915.8; SOL 1.3495 | | |
| F6B4 | Address on File | BTC 0.003716; LUNC 3.2; USDC 42.62; VGX 164.82 | | |
| 0AF5 | Address on File | ADA 107.8; BTC 0.000436; BTT 6146600; TRX 340.6; XLM 74.7; XVG 2111.6 | | |
| F273 | Address on File | BTC 0.000729; USDC 108.56 | | |
| 762F | Address on File | BCH 0.11246; DASH 0.001; ETH 0.00341; SHIB 10063.8; VGX 545.48; ZEC 10.713 | | |
| 6AA0 | Address on File | BTC 0.000933; SHIB 10000000 | | |
| 9EE9 | Address on File | VGX 2.78 | | |
| 86AC | Address on File | ADA 131.9 | | |
| FB71 | Address on File | ADA 227.1; BCH 0.52475; BTC 0.005298; ETH 0.07133; LINK 11.34; LTC 1.51464; SOL 1.9216; USDC 200.09; XMR 1.025; ZEC 0.992 | | |
| 4FDA | Address on File | BTC 0.000398; SHIB 12552054.8 | | |
| 90DB | Address on File | DOGE 37.1 | | |
| 4778 | Address on File | CKB 201404.1; STMX 168310.6 | | |
| 1349 | Address on File | DOGE 195.1 | | |
| 215F | Address on File | DOGE 20007.3; ETH 0.6817; LUNC 323; SHIB 0.8; SOL 0.0215 | | |
| 17C6 | Address on File | SOL 0.0173 | | |
| 85DF | Address on File | LLUNA 11.569; LUNA 4.958; LUNC 1080989.1 | | |
| B00E | Address on File | ETH 0.0946; MATIC 262.544 | | |
| 0C8A | Address on File | BTC 0.002741; DOGE 79.9; LUNA 1.139; LUNC 1.1; SHIB 4749776.4 | | |
| 233C | Address on File | BTC 0.000249 | | |
| 18D7 | Address on File | DOGE 109; USDC 146.87 | | |
| 0249 | Address on File | ADA 512.2; APE 27.58; BCH 0.00633; BTC 0.046022; DOT 47.148; ETH 0.68759; LINK 16.5; LLUNA 7.606; LTC 0.01933; LUNA 3.26; LUNC 10.5; MATIC 576.692; USDC 808.63; VGX 346.62 | | |
| 3C46 | Address on File | DOGE 122.9 | | |
| B909 | Address on File | SHIB 1705681.8 | | |
| AB8D | Address on File | EGLD 0.02; VGX 1.79 | | |
| EC7D | Address on File | VGX 5 | | |
| CE5F | Address on File | AVAX 24.7; CHZ 1.714; DOT 1; EGLD 1.5; LLUNA 4.455; LUNA 1.91; LUNC 348774; MATIC 226.403; VET 500; VGX 524.76 | | |
| 4361 | Address on File | DOT 5.275; ETH 0.10752; SHIB 28364750.8; VET 2000; VGX 1573.94; ZEC 0.249 | | |
| BB06 | Address on File | BTC 0.000154 | | |
| 17D6 | Address on File | BTT 124105200 | | |
| E01E | Address on File | VGX 5.4 | | |
| AFB3 | Address on File | BTC 0.000086; SHIB 1390433.8 | | |
| 0018 | Address on File | OMG 0.05; SHIB 46874.3 | | |
| DACF | Address on File | BTC 0.001293; BTT 29700 | | |
| CC06 | Address on File | BTC 0.000515; STMX 14786.5 | | |
| 5DF9 | Address on File | VGX 2.76 | | |
| 7FC5 | Address on File | BTC 0.000533; DOGE 22.6; DOT 0.71; EOS 684; ETH 0.00437; VGX 44.32 | | |
| 2D89 | Address on File | ADA 68.7; LLUNA 10.572; SHIB 21533081.5 | | |
| 7F16 | Address on File | BTC 0.00348; ETH 0.02202; SHIB 733891 | | |
| 283F | Address on File | BTC 0.001979; SHIB 7442134.1 | | |
| 3CF4 | Address on File | BTC 0.000195 | | |
| B9AE | Address on File | BTT 5546600; DOGE 136.7; ETH 0.07268; MANA 10.81; SAND 7.242; SHIB 3329457.4; XVG 1731.9 | | |
| 025D | Address on File | BTC 0.000448; ETH 0.02795; SHIB 1134737.6 | | |
| F9FB | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 84E7 | Address on File | LLUNA 32.343; LUNA 23.696; LUNC 3023166.1 | | |
| 2FBB | Address on File | VGX 4.66 | | |
| 24F7 | Address on File | CKB 35586.4; DOGE 17925.2 | | |
| DB8F | Address on File | BTC 0.002339; DGB 2167; OCEAN 100.72; SAND 13.4337; TRX 5314.7; XVG 4208.5 | | |
| BBD0 | Address on File | VGX 5.16 | | |
| A4F0 | Address on File | BTC 0.00357; SHIB 7105300.5; TRX 1988.4; VET 1958.6 | | |
| DC94 | Address on File | BTC 0.000435; LUNA 2.239 | | |
| CD7A | Address on File | VGX 5.18 | | |
| CD5F | Address on File | BTC 0.000509; HBAR 2120.2; IOT 271.09 | | |
| 9799 | Address on File | VGX 4 | | |
| AE3E | Address on File | BTC 0.000521; TRX 1973.1; VGX 114.61 | | |
| 352E | Address on File | VGX 4.57 | | |
| 2131 | Address on File | BTC 0.001661; DOGE 212.6; ETH 0.02645 | | |
| 8672 | Address on File | VGX 0.17 | | |
| BAF6 | Address on File | SHIB 5860290.6 | | |
| 686C | Address on File | VGX 2.79 | | |
| CA62 | Address on File | VGX 4.02 | | |
| 9949 | Address on File | VGX 2.81 | | |
| 5CF1 | Address on File | ADA 6258.4; ATOM 8.652; AXS 11.80145; BTC 0.234851; DOT 3.903; ENJ 82.37; FTM 238.988; LTC 6.93177; MANA 434; MATIC 1013.032; SAND 50; SHIB 1500000; SOL 1.8645; VGX 691.77 | | |
| C8BA | Address on File | ADA 34 | | |
| BC4C | Address on File | BTC 0.000449; DOGE 375.5; EOS 5.43; LINK 1.01; STMX 6729.1 | | |
| 4FBE | Address on File | ADA 1136.2; DGB 4468; HBAR 972; LLUNA 12.8; LUNA 1.331; LUNC 290483.2; SHIB 3101346.6 | | |
| F8B7 | Address on File | USDC 104.58 | | |
| BFFB | Address on File | BTC 0.053195; LINK 0.05; XLM 1.2 | | |
| A8FA | Address on File | SHIB 47813.8; XLM 2.9 | | |
| 062B | Address on File | XLM 445.7 | | |
| 1C15 | Address on File | ADA 20.9; ETH 0.08125; FTM 440.472 | | |
| 2CCF | Address on File | SHIB 1411432.6 | | |
| 2978 | Address on File | VGX 4.94 | | |
| 5AAB | Address on File | SHIB 29647.5 | | |
| 6B33 | Address on File | VGX 4.02 | | |
| FFD7 | Address on File | VGX 4.85 | | |
| B864 | Address on File | ADA 2514.3; BTC 0.000821; DOGE 3809.2; LTC 13.45708; XRP 45.7 | | |
| 7180 | Address on File | SHIB 1262092.2 | | |
| EFE7 | Address on File | BTC 0.000448; BTT 14033900; DOGE 165.4 | | |
| 1AD3 | Address on File | ADA 127.9; FTM 141.175; HBAR 284.5; SHIB 3600000; STMX 5025; USDC 106.32; VGX 32.1 | | |
| BE06 | Address on File | ALGO 8.75; BTT 1113300; CKB 207.3; DOGE 409.8; OCEAN 9.14; OXT 17.9; SRM 2.768; STMX 121.4; TRX 92.8; VET 41.4; XVG 311.5 | | |
| 0649 | Address on File | BTC 0.078375; HBAR 3473.4; SHIB 509541.2; XMR 0.273 | | |
| 1EF9 | Address on File | ADA 153.9; ATOM 7.679; BTC 0.000777; DOGE 172.8; DOT 4.187; ETH 0.00849; LTC 2.08065; NEO 2.942; STMX 2448.7; UNI 2.458; USDT 149.77; VET 1055; XLM 221.2 | | |
| D569 | Address on File | VGX 4.9 | | |
| ABBD | Address on File | ADA 41.9; AMP 1520.83; CKB 17851.7; DYDX 119.6036; ETH 2.45765; KAVA 101.122; LINK 40.79; SHIB 13336202; VGX 278.46; XLM 38.5 | | |
| 4B39 | Address on File | ETH 0.0023 | | |
| 3FE2 | Address on File | VGX 4.26 | | |
| 8C2E | Address on File | ADA 3; BTT 2635100; DOGE 13058.5; ETH 0.66052; LLUNA 12.749; LUNA 5.464; LUNC 17.6; MANA 546.39; MATIC 113.326; USDC 2231.12 | | |
| E63C | Address on File | VGX 4.89 | | |
| 664E | Address on File | STMX 298.5 | | |
| 5BA5 | Address on File | VGX 4.61 | | |
| 8605 | Address on File | VGX 4.56 | | |
| 5AE9 | Address on File | LLUNA 8.873; LUNA 3.803 | | |
| FE7B | Address on File | BTC 0.000446; BTT 34114400; ETH 0.03766; MATIC 0.562; SHIB 325520.8; USDC 1.42; VET 194.7 | | |
| 616B | Address on File | ADA 8.2; DGB 1355507.6; SHIB 16748.1; XRP 2739.8 | | |
| 10F9 | Address on File | BTT 3500200; DOGE 388.4 | | |
| C0A4 | Address on File | BTT 20597000 | | |
| 1B7F | Address on File | VGX 4.02 | | |
| BC8B | Address on File | ADA 1255.2; DOGE 328.2; DOT 1.556; ETH 0.06499; VET 414.1; XLM 1416.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 815A | Address on File | ADA 1.2 | | |
| 6C7F | Address on File | BTC 0.001053; DOT 145.89; VGX 264.57; XLM 2807.1 | | |
| 7E09 | Address on File | VGX 2.76 | | |
| 0206 | Address on File | LLUNA 53.159; LUNC 2663330.4 | | |
| 1CC0 | Address on File | BTC 0.217911; ETH 7.69804 | | |
| ACBF | Address on File | ADA 345.3; BTT 590456927.9; HBAR 9849.3; MATIC 403.253; STMX 53486.8; TRX 8251.3; VET 9159.5; VGX 502.98 | | |
| 1B83 | Address on File | BAT 0.2; BCH 0.00002; BTC 0.000002; ETC 0.01; ETH 0.00073; LTC 0.00006; QTUM 0.01; ZEC 0.001; ZRX 0.1 | | |
| 8500 | Address on File | BTT 141200100; LLUNA 19.848; LUNA 8.506; LUNC 1854186.4; SHIB 74582514.9; STMX 484.3 | | |
| 6B48 | Address on File | AVAX 0.01; CKB 100603.6; ETH 0.00418; LLUNA 7.815; SOL 26.4975; VET 271383.8; VGX 403.58 | | |
| F041 | Address on File | BTC 0.00027 | | |
| C0C0 | Address on File | BTC 0.00008; STMX 627613 | | |
| FBBF | Address on File | ADA 227 | | |
| 2F2A | Address on File | BTC 0.000516; MKR 0.0389 | | |
| 0FB4 | Address on File | BTT 141628400; DOGE 6884.1 | | |
| A371 | Address on File | BTT 70070700 | | |
| C455 | Address on File | ADA 248.3; BTC 0.001657; SOL 2.1702 | | |
| B2B7 | Address on File | ADA 189.4; LUNA 1.217; LUNC 79634.5; SHIB 21499871.9; SOL 0.3441; VET 288.4; YFI 0.002389 | | |
| 4F79 | Address on File | LLUNA 6.15; LUNA 2.636; LUNC 574970.1; SHIB 7237604.6; USDC 133.88 | | |
| BF48 | Address on File | BTC 0.001463; SHIB 1916279 | | |
| 374B | Address on File | AAVE 9.9567; APE 101.795; BTC 0.000384; DOT 531.851; ETH 0.5024; LLUNA 10.732; LUNA 4.6; LUNC 1003201.3; SHIB 100292440.4 | | |
| 9AE2 | Address on File | BTC 0.050965; DOGE 458.9; ETH 0.64059; USDC 113.49 | | |
| B7AE | Address on File | BTC 0.056296; CRV 33.9388; ETH 0.00239; LTC 0.08365; VGX 36.77 | | |
| 7C19 | Address on File | ADA 3; BTT 586553200; DOGE 0.6; DOT 501.253; SHIB 466446086.7; SOL 5.8909 | | |
| 230E | Address on File | ADA 245.1; SHIB 434692.6; SOL 0.4808 | | |
| 6341 | Address on File | ADA 6045.1; ALGO 2211; APE 234.866; AVAX 419.56; AXS 10.09774; BTC 2.04181; BTT 1332363600; DOT 856.375; ETH 19.25709; LINK 151.14; LLUNA 8.14; LTC 10.94609; LUNA 3.489; LUNC 496857.3; MANA 1712.69; MATIC 4119.733; QTUM 119.61; SAND 510.7742; SHIB 101167917.1; SOL 23.636; STMX 630250.7; USDC 13271.5; VET 65080.4; VGX 54625.85; XLM 11096.7 | | |
| C2B3 | Address on File | ADA 187.1; AVAX 1.48; BTC 0.005153; SOL 1.072; VGX 679.39 | | |
| BB2B | Address on File | BTC 0.000871; BTT 1134000; DOGE 720.4; ETH 0.00878; SHIB 1356852.1; VET 136.7 | | |
| 7B84 | Address on File | AMP 12465.8; ANKR 2447.91511; BTC 0.001055; BTT 294310958; CELO 53.047; CKB 1003; DOGE 2152.4; DYDX 14.6429; LLUNA 11.422; LUNA 4.895; LUNC 1273941; SHIB 66765662.8; STMX 278.3; VGX 144.05; XVG 13218.8 | | |
| 2C6C | Address on File | LUNC 25.6 | | |
| 40BA | Address on File | VGX 4.29 | | |
| 3900 | Address on File | ALGO 33.88; BTC 0.003429; LLUNA 4.372; LUNA 1.874; LUNC 180672.2; MATIC 127.424; SOL 0.3124 | | |
| 0979 | Address on File | AAVE 0.0059; BTC 0.000428; DOT 0.294; ETH 0.00336; LLUNA 8.039; LUNA 3.446; LUNC 543.9; USDC 162.82; VGX 1258.9 | | |
| D999 | Address on File | BTC 0.000405; DGB 802.4; XVG 1888.2 | | |
| 7A11 | Address on File | ATOM 53.541; AVAX 14.24; BCH 0.02481; BTC 0.751657; COMP 0.00944; DGB 987; DOGE 649.5; DOT 37.643; ENJ 40.89; EOS 226.75; ETH 42.78698; FTM 372.733; HBAR 258.3; KNC 55.86; LINK 2820.87; LLUNA 253.297; LUNA 108.556; LUNC 350.9; MANA 136.8; MATIC 1844.262; OCEAN 144; OMG 14.72; SAND 325.5213; SHIB 2066710574.1; STMX 6948.1; SUSHI 79.5818; UMA 21.993; VGX 325.91 | | |
| 5069 | Address on File | ADA 114; BTC 0.01646; VET 687 | | |
| 5D34 | Address on File | BTC 0.00684; ETH 0.09947; SHIB 1474056.6 | | |
| C8AB | Address on File | BTC 0.000501; SHIB 1800828.3 | | |
| ACB6 | Address on File | BTT 79291482.5; LLUNA 47.09; LUNA 20.182; LUNC 4401642.2; SHIB 104345429 | | |
| 5E69 | Address on File | ADA 0.4; ETH 0.00209 | | |
| CAEF | Address on File | BTC 0.00163; TRX 2040.6; VGX 48.69; XVG 3131.8 | | |
| 0DF5 | Address on File | BTT 19055600; VET 12017.8 | | |
| C314 | Address on File | BTC 0.00061; LUNA 2.173; LUNC 2.1; SAND 27.0597 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ABD4 | Address on File | ADA 351.9 | | |
| 605C | Address on File | ADA 1.1; AVAX 0.01; MATIC 1.105 | | |
| 7DF5 | Address on File | ADA 318.2; BTC 0.001435; DOT 37.255; ETH 2.1267; MATIC 234.676; SAND 125.8018 | | |
| FA44 | Address on File | BTC 0.003896 | | |
| 5B35 | Address on File | VGX 4.41 | | |
| 2245 | Address on File | XRP 29.5 | | |
| 9EDA | Address on File | VGX 2.8 | | |
| 7245 | Address on File | VGX 5.13 | | |
| 8C5F | Address on File | ADA 235.5; BTC 0.000631; ONT 100.27; XLM 270.4 | | |
| AFA7 | Address on File | BTT 18642200; LUNA 2.568; LUNC 168012.3; SHIB 54358597.3; VGX 23.19 | | |
| 1B83 | Address on File | APE 6.372; BTT 160397433.2; DOGE 2295.7; JASMY 12142.5; SHIB 54473539.1; SPELL 116741; XVG 23864.7 | | |
| 1AE3 | Address on File | VGX 5 | | |
| 24B9 | Address on File | BTC 0.000435; BTT 3819300; DGB 162.7; DOGE 333.4; STMX 488.6 | | |
| 4E52 | Address on File | BTC 0.000457; DOGE 154.8; ETH 0.18859; SHIB 33991321.4 | | |
| 91FA | Address on File | LUNC 11.8; VGX 708.76 | | |
| CD81 | Address on File | VGX 2.81 | | |
| E351 | Address on File | ADA 717.2; ENJ 509.53; LTC 1.0037; STMX 17468.7; VET 4263.1 | | |
| BED9 | Address on File | BTT 1195907500; SAND 97.1575 | | |
| 6FB9 | Address on File | DOGE 129.6; XLM 81.1; XVG 738.4 | | |
| FF34 | Address on File | BTC 0.003534; LLUNA 33.933; LUNA 14.543; LUNC 3238.5; SHIB 5155413; XLM 69.6 | | |
| 070B | Address on File | VGX 4.85 | | |
| B202 | Address on File | BTC 0.000814; VGX 4 | | |
| C93D | Address on File | SHIB 195928.3 | | |
| AD11 | Address on File | AAVE 1.8844; ADA 270.8; ALGO 270.92; AMP 9771.24; ATOM 16.923; AVAX 3.96; AXS 2.3141; BAND 39.561; BAT 287.9; BCH 0.53039; BTC 0.017686; BTT 87034600; CELO 55.497; CHZ 663.5613; CKB 19444.3; COMP 3.27499; DAI 297.96; DASH 1.622; DGB 9347.9; DOGE 1299; DOT 25.561; EGLD 1.3171; ENJ 146.37; EOS 70.84; ETC 5.94; ETH 0.23189; FIL 5.64; FTM 248.412; GLM 908.31; GRT 542.81; HBAR 1292.5; ICX 228.6; IOT 371.16; KNC 175.59; LINK 10.92; LLUNA 5.071; LTC 4.55161; LUNA 2.173; LUNC 7; MANA 76.04; MATIC 634.853; MKR 0.1675; NEO 11.98; OCEAN 550.68; OMG 31.48; ONT 306.83; OXT 955.9; QTUM 33.59; SHIB 6614468.9; SOL 2.3692; SRM 50.7; STMX 9695.4; SUSHI 33.3157; TRX 2844; TUSD 149.77; UMA 17.136; UNI 14.214; USDC 158.05; USDT 149.77; VET 2221.2; VGX 167.28; XLM 882; XMR 4.078; XTZ 58.72; XVG 17718.7; YFI 0.015356; ZEC 2.657; ZRX 271 | | |
| C302 | Address on File | VGX 5.18 | | |
| 0AD1 | Address on File | VGX 2.65 | | |
| 126C | Address on File | AAVE 0.4454; BTC 0.003136; BTT 16584800; DOT 4.079; FTM 38.543; SHIB 683620.4; SOL 1.0064; USDC 4148.92 | | |
| 325E | Address on File | BTC 0.000936 | | |
| E6A0 | Address on File | BTC 0.001094; SHIB 875894.3 | | |
| 5044 | Address on File | VGX 4.98 | | |
| 4FE3 | Address on File | ADA 15267.6; DOGE 8213.7; VET 57938.4; XLM 3992.3 | | |
| 7A89 | Address on File | BTC 0.00165; ETH 0.01822 | | |
| D4F9 | Address on File | BTC 0.00028 | | |
| 8040 | Address on File | SHIB 1204304.1 | | |
| B7FE | Address on File | ADA 546.6; DOGE 4037.4; DOT 32.896; ETH 3.29968 | | |
| 869B | Address on File | BTC 0.001649; FTM 13.572; MANA 19.42; MATIC 12.726 | | |
| 6412 | Address on File | VGX 4.02 | | |
| 46DF | Address on File | BTC 0.000498; BTT 12481600 | | |
| FEA8 | Address on File | DOGE 357.7; SHIB 26995.6 | | |
| 390D | Address on File | ADA 306.6; ALGO 24; AVAX 0.86; BTC 0.004672; BTT 5000000; CKB 2000; DOT 21.367; EGLD 1; ETH 0.03; FTM 25; GRT 227.8; HBAR 100; LINK 4; MANA 41.47; MATIC 100.876; OCEAN 20; SAND 40.7183; SHIB 60657158.5; SOL 3.015; USDC 50; VGX 105.86; XMR 1 | | |
| 78BD | Address on File | ADA 312.5; BTC 0.017602; BTT 39438300; DOT 108.729; HBAR 300; LTC 1.82217; LUNA 3.899; LUNC 255110.9; MATIC 426.971; SHIB 24278003 | | |
| 7FD0 | Address on File | ADA 104.9; DOT 9.697; SHIB 4130935.8; STMX 5068.4; VGX 26.63 | | |
| F620 | Address on File | ADA 27.8; BTC 0.005581; DOGE 531.6; ETH 0.01073; SHIB 6074087.1; STMX 464.7; XLM 73.3; XVG 489 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF33 | Address on File | BTC 0.00392; ETH 0.06164; LUNA 0.034; LUNC 2191.2; USDC 24.56 | | |
| 2AE9 | Address on File | BTC 0.000088; DOGE 19.5; ETH 0.00247 | | |
| 6041 | Address on File | VGX 4.67 | | |
| 7D42 | Address on File | ETH 0.00001 | | |
| EC0C | Address on File | ADA 1111.5; BTC 0.06022; ETH 2.73925; HBAR 4393.2; STMX 21507.7; VET 6751; VGX 0.75 | | |
| EE15 | Address on File | VGX 2.75 | | |
| BB60 | Address on File | LINK 14.53 | | |
| 692F | Address on File | BTT 100; LLUNA 33.455; LUNA 14.338; LUNC 5964692.3; SHIB 35039.1 | | |
| 1821 | Address on File | BTC 0.001601; SHIB 2283821.8 | | |
| 8C1B | Address on File | BTC 0.000369; SHIB 1495886.3; VGX 4.3 | | |
| 5FEF | Address on File | SHIB 22664362.2 | | |
| E069 | Address on File | BTC 0.000742; DOGE 1376.9; ETH 0.05901; JASMY 712.6; MANA 69.13; SPELL 40075.6 | | |
| 0821 | Address on File | BTC 0.000446; ETH 0.03756 | | |
| 32FB | Address on File | DOT 0.252 | | |
| F5EE | Address on File | BTC 0.000621; USDC 5132.08 | | |
| 55F5 | Address on File | ADA 50; HBAR 3984.1 | | |
| D432 | Address on File | ADA 2.5; BTC 0.574267; SOL 31.2657; VGX 528.43 | | |
| 364F | Address on File | VGX 4.69 | | |
| 4E5B | Address on File | ADA 2689.6; APE 64.025; ATOM 134.149; AVAX 90.84; BTC 0.02638; DOT 554.923; EGLD 58.8245; ENJ 423.99; ETH 8.98496; FIL 207.08; FLOW 427.426; FTM 4099.99; GALA 10046.4423; ICP 24.92; LINK 71.77; LLUNA 163.912; LTC 41.04282; LUNC 121805.2; MATIC 1062.266; SAND 484.8865; SHIB 3042030; SOL 0.3745; USDC 5072.84; VET 235430.3; VGX 453.12; XLM 11154.9; YGG 420.499 | | |
| D7A9 | Address on File | BTC 0.002324; ETH 0.03079 | | |
| F5BA | Address on File | ADA 13.8 | | |
| 03A3 | Address on File | ADA 324.4; DOGE 1352.5 | | |
| 2B95 | Address on File | BTC 0.023418 | | |
| 7A2A | Address on File | VGX 5.18 | | |
| 8C6A | Address on File | BTC 0.002456 | | |
| 8430 | Address on File | BTT 40300 | | |
| 2C4D | Address on File | BTC 0.000151 | | |
| 1265 | Address on File | HBAR 602.2; LUNA 0.729; LUNC 251.2 | | |
| C056 | Address on File | DOGE 1633; VET 739.9 | | |
| 48A3 | Address on File | TRX 76.2 | | |
| 9DBC | Address on File | USDC 131.75 | | |
| 802E | Address on File | VGX 8.38 | | |
| 2275 | Address on File | VGX 2.75 | | |
| 60EE | Address on File | BTC 0.000004 | | |
| B730 | Address on File | DOGE 147.6 | | |
| 1C4B | Address on File | ADA 301.4; ALGO 78.25; BTC 0.023777; DOT 5.797; ETH 0.08457; SOL 1.2082; USDC 9269.55 | | |
| 78B1 | Address on File | BTT 22789400; XLM 71.4 | | |
| 90F1 | Address on File | VGX 2.65 | | |
| 222D | Address on File | LLUNA 224.466; LUNA 96.2; LUNC 0.4 | | |
| 65CF | Address on File | DOGE 1.8 | | |
| 180D | Address on File | BTT 31443300; DOT 8.539; STMX 2251.2; VET 973.5; XLM 339.2; XMR 2.929 | | |
| 16FC | Address on File | VGX 4.02 | | |
| 96BC | Address on File | DOGE 457.7; ETH 0.00452; STMX 221.5; XLM 15.3 | | |
| 4CCB | Address on File | ADA 1960; HBAR 1192.8; USDC 111.85 | | |
| F3A2 | Address on File | BTT 63283100; DOGE 2537.3; USDT 49.92; XLM 740.7 | | |
| 4E47 | Address on File | ETH 2.55427; USDC 636.44 | | |
| 220C | Address on File | DOGE 414.4 | | |
| 05B1 | Address on File | VGX 2.76 | | |
| A60E | Address on File | BTC 0.00121; BTT 32278800; ENJ 41.94; SHIB 3766478.3 | | |
| C438 | Address on File | VGX 2.8 | | |
| 58C1 | Address on File | ADA 1738.5; APE 0.489; BTC 0.000342; DOT 172.222; ETH 0.00626; HBAR 11481.5; LINK 0.09; LTC 0.03615; MATIC 3.095; USDC 2.96; VGX 816.85 | | |
| D13B | Address on File | ADA 0.8; BTT 700 | | |
| C159 | Address on File | BTC 0.000687 | | |
| 1205 | Address on File | BTC 0.001656; GRT 100.2; SHIB 654793 | | |
| D88B | Address on File | VGX 4.59 | | |
| 347E | Address on File | BTC 0.621915; ETH 3.11447; USDC 929.73 | | |
| A364 | Address on File | MANA 364.97; SHIB 40556534.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BAB1 | Address on File | ADA 307.3; APE 2.493; DOGE 1395.6; DOT 31.121; ETH 0.04209; LTC 6.52192; LUNA 3.105; LUNC 3; SHIB 4253907.1 | | |
| 0504 | Address on File | ADA 246.8 | | |
| 3540 | Address on File | BTC 0.001607; MANA 17.66; SHIB 1288825.8 | | |
| 7299 | Address on File | DOT 53.639 | | |
| 9E84 | Address on File | SHIB 802465.6 | | |
| 21ED | Address on File | ADA 308.5; ALGO 850.52; BTC 0.000179; CKB 20; ETH 0.00249; SHIB 55074.6; VGX 530.12; XLM 0.8; XVG 45.7; YFI 0.031111 | | |
| F0D9 | Address on File | BTT 50947900 | | |
| 2FAE | Address on File | BTC 0.00021 | | |
| 024C | Address on File | BTC 0.001666; ETH 0.02207 | | |
| 109D | Address on File | BTC 0.00053; BTT 6899100; SHIB 2641729.4 | | |
| 0E21 | Address on File | USDC 0.88 | | |
| AACB | Address on File | ADA 507.2; BTC 0.005493; DOGE 26166.9; SHIB 9763510.1; VET 3288.1; XLM 1538 | | |
| E588 | Address on File | ADA 2346.3; BTC 1.518499; ETH 1.18882; SOL 4.636; USDC 1054.14; VGX 752.46 | | |
| 6918 | Address on File | BTC 0.000505 | | |
| 55EB | Address on File | VGX 2.88 | | |
| 976B | Address on File | ADA 52; BTC 0.000631; DOGE 141; SHIB 864304.2; USDC 10 | | |
| A149 | Address on File | AVAX 10.72; DOT 22.109; ENJ 124.37; ETH 0.46001; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 128.998; SHIB 72287640.2; SOL 13.9561; VET 568.5; XTZ 89 | | |
| ECDD | Address on File | ADA 57.8; AVAX 1.92; BCH 0.00498; DOT 7.538; EOS 29.97; LUNA 3.079; LUNC 147266.7; MANA 14.17; SAND 9.3522; VET 1183.4; XLM 186 | | |
| 6E74 | Address on File | SHIB 734933.8 | | |
| D1E0 | Address on File | VGX 2.78 | | |
| F2A8 | Address on File | ADA 91.4; BTC 0.221707; DOT 127.688; ETH 2.36161; LINK 6.94; MATIC 333.998; SOL 9.1074; USDC 4.48 | | |
| 31F4 | Address on File | DOGE 84.5 | | |
| B14C | Address on File | DOGE 887.2; ETH 0.04093 | | |
| 24B7 | Address on File | ATOM 0.909 | | |
| 2324 | Address on File | VGX 2.78 | | |
| CA22 | Address on File | AAVE 0.1193; ADA 40.2; AVAX 0.11; BCH 0.07088; BTC 0.001082; DOGE 233.2; ETH 0.0265; FTM 16.115; LTC 0.37778; SHIB 11779612.1; SOL 0.2027; TRX 323.7; USDC 206.26; VGX 23.06; XLM 39.5; XVG 808.9; YFI 0.001392 | | |
| B2A8 | Address on File | SHIB 7144002 | | |
| 32EE | Address on File | BTC 0.145939; ETH 0.123 | | |
| 7019 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| CBB9 | Address on File | BTT 30938600; DOGE 3854; TRX 1569.9 | | |
| CE65 | Address on File | BTC 0.001827 | | |
| 7FF9 | Address on File | BTC 0.011435; ETH 0.15165 | | |
| 1C8D | Address on File | VGX 8.38 | | |
| 87CB | Address on File | VGX 5.39 | | |
| B4E9 | Address on File | SHIB 16430.7 | | |
| AE55 | Address on File | BTC 0.000247 | | |
| 4E35 | Address on File | VGX 5.39 | | |
| F5B8 | Address on File | DOGE 260.5 | | |
| 9833 | Address on File | ADA 4.9; BTC 0.001653 | | |
| A250 | Address on File | VGX 5.18 | | |
| 5C82 | Address on File | ADA 0.8; BTC 0.000435; BTT 67232600; DOGE 3.5 | | |
| D60C | Address on File | BTC 0.00004 | | |
| 23BF | Address on File | ADA 614.7; BTC 0.000435; BTT 58962999.9; DOGE 5285.2; DOT 17.396; ETH 0.64609; USDT 502.12 | | |
| 1097 | Address on File | VGX 5.22 | | |
| 1B98 | Address on File | DOGE 707.5 | | |
| 6B3B | Address on File | ADA 3185.6; BTC 0.000884; ETH 1.12294 | | |
| 15D7 | Address on File | VGX 2.84 | | |
| 9397 | Address on File | BTC 0.005273; ETH 0.49125; SHIB 8421338 | | |
| 18CA | Address on File | BTT 129574400; DOGE 978.7; ETH 1.35408; HBAR 1104.4; VET 1113.7; XLM 235.9 | | |
| 1C96 | Address on File | BTC 0.000506; ETH 0.02104 | | |
| AFB1 | Address on File | BTC 0.061864; ETH 0.25874; SOL 0.2871; USDC 2018.39 | | |
| 3E8A | Address on File | VGX 8.37 | | |
| 240C | Address on File | AVAX 1.04; FTM 51.706; LINK 3.94; SHIB 9847907.1 | | |
| 2902 | Address on File | VGX 2.8 | | |
| FC07 | Address on File | BTT 38461500 | | |
| 285A | Address on File | BTC 0.010343; LUNA 1.253; LUNC 81896.2; SHIB 18296560.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58DF | Address on File | ADA 249.6; ALGO 87.06; BTC 0.000513; LINK 10.16; MATIC 209.347; XLM 68.6 | | |
| 431E | Address on File | BTC 0.011784; SOL 2.9411 | | |
| BD0A | Address on File | VGX 2.84 | | |
| 4DA1 | Address on File | ADA 9.1; AMP 9903.91; AUDIO 379.354; DOT 0.268; LLUNA 197.733; SHIB 518994420.6; SOL 27.3972 | | |
| 4468 | Address on File | VGX 4.93 | | |
| B09E | Address on File | VGX 2.8 | | |
| 54DB | Address on File | BTC 0.000729; USDC 5468.92 | | |
| FB5F | Address on File | VGX 4.87 | | |
| A3F8 | Address on File | BTC 0.024428; ETH 0.34497 | | |
| 9E83 | Address on File | ADA 223.7; BTT 346450100; CHZ 573.5426; CKB 9427.7; DGB 4956.6; DOGE 2111.4; DOT 127.901; GLM 565.97; HBAR 2753.9; LUNC 469043.1; MANA 297.66; SAND 273.3378; SHIB 49817748.8; STMX 8247.6; TRAC 276.98; TRX 10490.1; UNI 74.257; USDC 854.81; VET 4396.1; VGX 288.05; XLM 1763.5; XTZ 118.68; XVG 26551.9 | | |
| 7180 | Address on File | BTT 11987899.9 | | |
| 8319 | Address on File | ADA 1256.3; BTC 0.000928; BTT 104436800; USDC 661.5; VGX 681.85 | | |
| 685A | Address on File | DOT 0.001 | | |
| 8558 | Address on File | VGX 5.13 | | |
| 335A | Address on File | VGX 8.38 | | |
| 9BCD | Address on File | BTC 0.000469 | | |
| B357 | Address on File | HBAR 939.8; VET 3191.7 | | |
| 7C31 | Address on File | SHIB 992391.6 | | |
| A1B7 | Address on File | ADA 180.9; ALGO 4.7; BTC 0.000461; DOT 5.018; HBAR 808.3; LTC 0.20574; SHIB 4704870.9; VET 8247.9; XLM 15.5; XMR 0.043; ZEC 0.07 | | |
| D363 | Address on File | BTC 0.036056; ETH 0.51841 | | |
| 2078 | Address on File | BTC 0.025335; ETH 0.04742; SHIB 6008648.8; SOL 0.5112 | | |
| 354A | Address on File | BTT 1030700; SHIB 629346.3 | | |
| C8A7 | Address on File | VGX 8.39 | | |
| 18C9 | Address on File | ADA 209.6; USDC 118.36 | | |
| 44F9 | Address on File | BTC 0.000498; BTT 18768900; DOGE 38.4 | | |
| 5334 | Address on File | VGX 4.94 | | |
| 17E6 | Address on File | ADA 2616.1; BTC 0.000588; SHIB 3895597.9 | | |
| DC38 | Address on File | BTT 2094400 | | |
| AB56 | Address on File | VGX 2.65 | | |
| 1DAA | Address on File | VGX 2.75 | | |
| F4E2 | Address on File | VGX 159.95 | | |
| 16CC | Address on File | VGX 5.21 | | |
| E0B1 | Address on File | BCH 0.01031; BTC 0.029729; DOGE 2261.4; ETH 0.39192; SHIB 13290802.7; VGX 105.98; ZRX 2597.1 | | |
| 09ED | Address on File | ADA 9.4; BTC 0.000275; FTM 4.841; LTC 0.08674; MATIC 5.998; SHIB 451671.1; XVG 956 | | |
| D6E9 | Address on File | DGB 198.9; DOGE 240.8; MANA 19.7 | | |
| 6A0A | Address on File | ENJ 52.25 | | |
| 7260 | Address on File | ADA 1127.6; BTC 0.000448; BTT 37513800; DOGE 1526.8; ETH 1.47721; MANA 35; MATIC 111.801; OXT 611.9; SHIB 21048976.3; STMX 6482.4; USDC 106.15; VET 1607.5; VGX 43.32; XLM 1030.6 | | |
| BE73 | Address on File | ADA 13280.5; AVAX 51.07; BTC 0.521241; ETH 1.14066; GALA 9292.8592; LINK 11.65; LLUNA 14.994; LTC 0.0114; LUNA 6.426; MATIC 3390.358; SAND 103.5183; SOL 52.716; TRX 3407.7; VET 37423.6; VGX 2.15 | | |
| 68C9 | Address on File | ADA 0.5; MANA 6.34 | | |
| 8855 | Address on File | ADA 32 | | |
| 940D | Address on File | ADA 9.6; DOT 0.46 | | |
| 14DE | Address on File | ADA 0.7; BTC 0.020114 | | |
| 3330 | Address on File | ADA 2.1 | | |
| 2A61 | Address on File | SHIB 16274949.2 | | |
| 95AB | Address on File | VGX 2.78 | | |
| 3F66 | Address on File | ADA 104.1; BCH 0.28501; BTC 0.012699; SHIB 30461434.9; TRX 1026.7; VET 880.2 | | |
| 5DB0 | Address on File | VGX 2.77 | | |
| 6214 | Address on File | BTC 0.020688; VET 10016.5 | | |
| 0FCC | Address on File | VGX 4.93 | | |
| AD59 | Address on File | ADA 5558.6; LINK 362.43; XLM 27703.4 | | |
| 156F | Address on File | BTT 53322381.4; DOGE 914.6; DOT 0.636; SHIB 2200029.2 | | |
| FE27 | Address on File | DOGE 1.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 570C | Address on File | BTC 0.000172; VET 53.1 | | |
| 1527 | Address on File | BTC 0.000259 | | |
| A6D1 | Address on File | ADA 929.1; DGB 5002.6; HBAR 538.6; SHIB 875625.8 | | |
| B27E | Address on File | VGX 5.18 | | |
| 5E98 | Address on File | BTC 0.000445; BTT 60848100; DOGE 145.2 | | |
| 7BAC | Address on File | VGX 2.82 | | |
| F084 | Address on File | ADA 11.9; BTC 0.00087 | | |
| F58D | Address on File | ADA 300.7; DOT 46.08; ETH 0.06; LLUNA 9.682; LUNA 4.15; LUNC 24848.3; USDC 1020.67 | | |
| 2DB0 | Address on File | BTT 90869600 | | |
| 171F | Address on File | VGX 2.83 | | |
| 8D56 | Address on File | ADA 489.2; DOGE 3909.8; DOT 10.306; ETH 0.02633 | | |
| 6804 | Address on File | STMX 442.7 | | |
| 187F | Address on File | BTT 8920800 | | |
| 5C3D | Address on File | VGX 8.38 | | |
| 48A7 | Address on File | VGX 2.88 | | |
| CE77 | Address on File | BTT 23333000; STMX 2836.9; USDC 22.99; XRP 968.8 | | |
| 4BA4 | Address on File | VGX 4.57 | | |
| EE46 | Address on File | SHIB 1150180.7 | | |
| 58A8 | Address on File | VGX 4.54 | | |
| 498B | Address on File | VGX 4.73 | | |
| 9C6E | Address on File | SOL 0.5075 | | |
| 4DA1 | Address on File | BTC 0.018724; ETH 0.28815 | | |
| 7089 | Address on File | ADA 1612.2; BTT 15851800; SHIB 42885580.3; VET 567.2 | | |
| 3C34 | Address on File | VGX 4.69 | | |
| 72DB | Address on File | SHIB 775274.4 | | |
| 4EF3 | Address on File | CKB 0.4 | | |
| 39F7 | Address on File | ADA 546.2; DGB 7076; VET 2113; XLM 750.3; XTZ 69.27 | | |
| D941 | Address on File | VGX 5 | | |
| 3084 | Address on File | BTC 0.000882; BTT 14324500; CKB 2441.8; DOGE 12563.9; SHIB 317656833.2 | | |
| AD8E | Address on File | ADA 2.7; DOGE 5.6; SHIB 3118707.6 | | |
| DF9B | Address on File | BTT 1464700 | | |
| 979B | Address on File | BTC 0.000441; BTT 13876500; SHIB 0.8 | | |
| B1DF | Address on File | BTC 0.000652; ETC 1.28 | | |
| B7DB | Address on File | BTT 152977400; SHIB 1606683.8 | | |
| 8C32 | Address on File | VGX 8.38 | | |
| 975F | Address on File | VGX 4.69 | | |
| 3F34 | Address on File | ADA 1.4; CKB 52630.7; ETH 0.37044; MATIC 0.573 | | |
| 0DA0 | Address on File | DOGE 2158.5; XMR 9.031 | | |
| 2B54 | Address on File | BTT 199281500; HBAR 163.2; SHIB 2930812.5 | | |
| 9191 | Address on File | ETH 0.47221; LINK 33.55; VET 128.9; XLM 56.5 | | |
| 2348 | Address on File | ALGO 0.37; DOT 0.181; LLUNA 39.603; LUNA 16.973; LUNC 2172343; SOL 0.0215 | | |
| A14C | Address on File | ADA 386.5; BTC 0.000436; BTT 96785900; DOGE 17643.1; VET 11972.6 | | |
| EBD1 | Address on File | VGX 4 | | |
| 7B80 | Address on File | ADA 30.1; BTT 20000000; DOGE 1815.1; ETH 1.07343; HBAR 430.9; MATIC 432.242; STMX 10441.1; TRX 1276.5 | | |
| 13DB | Address on File | DOGE 633.4; SHIB 7923930.2 | | |
| 1537 | Address on File | BTC 0.025471; ETH 0.17826 | | |
| 6CE8 | Address on File | BTC 0.003237; SHIB 17188122.2; VGX 4.94 | | |
| 62BC | Address on File | BTC 0.000524 | | |
| 573D | Address on File | BTT 2416500; SHIB 597639.3 | | |
| 9735 | Address on File | BAND 1.422; ENJ 6.75; OCEAN 35.3; STMX 1536.5; VGX 19.06 | | |
| A5EE | Address on File | DOGE 276.4 | | |
| C34B | Address on File | BTC 0.000977 | | |
| 1FA6 | Address on File | BTC 0.002459; DOGE 34.3; ETH 0.00683; FTM 7.196; SHIB 1144826.5 | | |
| 63DA | Address on File | ALGO 39.42; BTC 0.01498; BTT 6873700; DOGE 1601.6; DOT 2.981; ETH 0.05337; KEEP 110.52; LLUNA 3.974; LTC 0.14154; LUNA 1.703; LUNC 371418.6; MANA 30.72; MATIC 65.871; OXT 78.7; SHIB 22197861.6; SOL 0.3507; TRX 558.2; VGX 213.54; XVG 4046.5 | | |
| DABA | Address on File | ADA 2 | | |
| F313 | Address on File | BTC 0.765066 | | |
| 8724 | Address on File | ADA 258.7; ALGO 48.75; BTT 12862400; CHZ 77.9857; CKB 1519.6; DOGE 1231.3; DOT 2.819; ETH 0.0345; HBAR 4220.6; LUNC 41; SHIB 53079249.8; TRX 1998.7; USDC 4.87; VET 1800.9; XLM 914.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6019 | Address on File | APE 18.728; BTC 0.678904; DOGE 1895.1; ETH 1.22598; USDC 1242.18; USDT 0.5; VGX 133.7 | | |
| CFD7 | Address on File | VGX 2.75 | | |
| E724 | Address on File | ETH 0.02107; SHIB 1349383.8 | | |
| 7BCC | Address on File | ADA 58.2; BTC 0.003716; ETH 1.03303; SHIB 533617.9; SOL 1.2302 | | |
| E076 | Address on File | BTC 0.000214 | | |
| 6EFD | Address on File | VGX 2.65 | | |
| B737 | Address on File | VGX 2.78 | | |
| 1F35 | Address on File | VGX 4.04 | | |
| E58B | Address on File | USDC 1423.41 | | |
| 6D06 | Address on File | APE 1.063; BTC 0.000362; DASH 0.03; DOGE 89.7; ETC 0.29; LTC 0.03821 | | |
| B536 | Address on File | VGX 4.66 | | |
| 7F19 | Address on File | BTT 114774700; CKB 349.5; DOGE 596; SHIB 6906070.6; XLM 19.1 | | |
| 50B9 | Address on File | CKB 13186.4; TRX 2827 | | |
| B213 | Address on File | BTC 0.000581; DOGE 1611.2 | | |
| 3207 | Address on File | BTC 0.00161; BTT 6275100; CKB 2827.6; VET 364.2; XLM 100.5 | | |
| 5CAF | Address on File | BTC 0.000431 | | |
| 5017 | Address on File | DOGE 272.8 | | |
| 6DE8 | Address on File | VGX 2.88 | | |
| 1969 | Address on File | BTC 0.000526; SHIB 2721335.2 | | |
| 0653 | Address on File | ATOM 1.284; BTC 0.023636; CKB 1159.8; DOGE 1996.5; DOT 1.391; ENJ 22.92; GLM 78.3; LINK 0.88; NEO 0.344; OMG 4.84; STMX 923.2; XLM 51.3; XTZ 5.33; ZEC 0.16 | | |
| 1458 | Address on File | VGX 5.15 | | |
| ADA3 | Address on File | USDC 1.93 | | |
| 7A4C | Address on File | BTC 0.09771; OXT 0.6; USDC 512.82; VGX 1594.9 | | |
| EE1B | Address on File | BTC 0.00051; VET 5317.6 | | |
| DEDC | Address on File | VGX 4.94 | | |
| 2D06 | Address on File | BTC 0.00189; BTT 2602100; OCEAN 32.68; SHIB 2105515.1; TRX 142.4; VET 122.4 | | |
| DFBF | Address on File | SHIB 643067.3 | | |
| 94A7 | Address on File | DOGE 5189.5; SHIB 11948305.2 | | |
| 6D69 | Address on File | LLUNA 4.16; LUNA 1.783; LUNC 388409 | | |
| 5CCA | Address on File | BTC 0.000101 | | |
| 62F8 | Address on File | BTC 0.250368; DOGE 135.6; SHIB 55016409; STMX 6267.8; XRP 6963.4 | | |
| 2D67 | Address on File | VGX 4.94 | | |
| 96F4 | Address on File | ADA 121; BTC 0.008306 | | |
| A592 | Address on File | LLUNA 11.054; LUNA 4.738; LUNC 1587540.9 | | |
| B9A5 | Address on File | VGX 4.75 | | |
| F984 | Address on File | LUNC 574971.8; SHIB 53374294 | | |
| 37A2 | Address on File | VGX 4.01 | | |
| 850B | Address on File | ADA 7075.4; SHIB 1353211.6; VET 29616.5 | | |
| BFAD | Address on File | ADA 50.5; SHIB 7638624 | | |
| 880B | Address on File | BTC 0.000448; BTT 251123800; CKB 3761.9; STMX 3073.7; VET 493.3; XVG 4016.3 | | |
| A03A | Address on File | BTC 0.000172 | | |
| 4615 | Address on File | VGX 2.84 | | |
| 01E7 | Address on File | BTC 0.000512; SHIB 75765114.6 | | |
| D9A0 | Address on File | BTC 0.001283; TRX 692.6 | | |
| 1B58 | Address on File | BTC 0.000163 | | |
| F041 | Address on File | VGX 2.8 | | |
| 883D | Address on File | VGX 4.87 | | |
| 42B6 | Address on File | ADA 192.1; BTC 0.17951; DOGE 1895.7; ETH 1.01681; LLUNA 5.59; LUNA 2.396; LUNC 522556.5; SHIB 6036435.7; USDC 533.61 | | |
| 4099 | Address on File | DOGE 3.1 | | |
| 3EFA | Address on File | VGX 147.49 | | |
| 7E3B | Address on File | LLUNA 6.335; LUNA 2.715; LUNC 592300.4 | | |
| 0FEC | Address on File | ADA 9.8; BTC 0.001044; CKB 1461.4; SHIB 110086961.2 | | |
| B508 | Address on File | BTC 0.003041 | | |
| F314 | Address on File | VGX 5.13 | | |
| 47E3 | Address on File | HBAR 447.9; OMG 8.12 | | |
| 8A1B | Address on File | ATOM 0.058 | | |
| E47E | Address on File | CHZ 39.3457; CKB 2622.7; SHIB 779711.4; STMX 745.2; VET 82.3; XLM 28.6 | | |
| 3D67 | Address on File | VGX 4.61 | | |
| DCAF | Address on File | ADA 796.6; SHIB 17048061.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD35 | Address on File | SHIB 39781.8 | | |
| 7F7C | Address on File | BTC 0.000224 | | |
| FE6A | Address on File | SHIB 20312750.3 | | |
| C3F4 | Address on File | SHIB 162541915.9 | | |
| 55D4 | Address on File | SHIB 28966306.2 | | |
| 5245 | Address on File | ADA 19; BCH 0.01393; BTC 0.000576; BTT 105730300; CKB 1490.5; DGB 66.1; DOGE 1047.3; DOT 0.383; EOS 0.93; ETC 0.16; ETH 0.0256; HBAR 70.9; LTC 0.10571; SHIB 6032454; STMX 5072.4; TRX 164.7; VET 43; VGX 3.82; XLM 30.4; XVG 340.8; YFI 0.000216 | | |
| 0183 | Address on File | ADA 42.4; BTC 0.000386; DOGE 966.8; FTM 7.608; SHIB 2945780.9 | | |
| 7A56 | Address on File | BTC 0.000539; CKB 15271.8; DOGE 1853.3; DOT 62.953; GALA 1745.0377; GRT 490.19; SHIB 5708409.7; STMX 30859.4; VET 1719.2; VGX 469.72 | | |
| 7AEA | Address on File | ADA 35.3; ALGO 14.5; BTC 0.000514; MANA 3.48; MATIC 29.782; SHIB 1269035.5; VET 240.8; XLM 224.6 | | |
| 0AE3 | Address on File | BTC 0.000055; MATIC 17.004 | | |
| 2451 | Address on File | ADA 1.5; DOGE 6.2 | | |
| 4A8C | Address on File | BTC 0.000045 | | |
| A675 | Address on File | BTC 0.000421; BTT 13089005.2; DOGE 321; DYDX 15.8978; SHIB 1207338.1; XVG 5161.6 | | |
| C618 | Address on File | DGB 4431.9 | | |
| 7759 | Address on File | BTC 0.000161 | | |
| 5760 | Address on File | ADA 1.1; SHIB 18762895.3 | | |
| 4293 | Address on File | BTC 0.000247 | | |
| 4EC1 | Address on File | BTT 16418100 | | |
| D9B1 | Address on File | BTC 0.0009; LLUNA 9.858; LUNA 4.225; LUNC 921687.2; STMX 1549.2; TRX 956.7; VGX 4.66 | | |
| 825E | Address on File | ALGO 1020.91; HBAR 2303.8; LUNA 0.819; LUNC 53560.1; SHIB 10050560.7; VET 777.1; XLM 1448.9 | | |
| DF32 | Address on File | VGX 8.38 | | |
| 27D3 | Address on File | BTC 0.003196; ETH 0.02136 | | |
| E298 | Address on File | BTC 0.002197; LLUNA 166.07; LUNA 71.173; LUNC 15527822.6; USDC 14.99; VGX 621.11 | | |
| 18C1 | Address on File | SHIB 5813010.3 | | |
| BA7F | Address on File | BTC 0.000204 | | |
| 8EEF | Address on File | ADA 320.1; APE 22.191; BTC 0.002906; ETH 0.07359; GALA 514.7015; LLUNA 3.444; LUNA 1.476; LUNC 589189.8; MATIC 200.109; SHIB 74974753.1; VET 2183; VGX 189.78 | | |
| 980D | Address on File | BTC 0.00099; BTT 21055200; SHIB 9351620.9 | | |
| E147 | Address on File | BTT 12630100 | | |
| ABD5 | Address on File | DOGE 1.9; LLUNA 34.52; LUNA 14.795; LUNC 3227364; SHIB 0.5 | | |
| 5FA1 | Address on File | BTC 0.000674; USDC 259.51 | | |
| 56FC | Address on File | DOGE 8150.4 | | |
| BAC8 | Address on File | VGX 4.02 | | |
| 1B71 | Address on File | BTC 0.000472; USDC 111.85 | | |
| 464B | Address on File | LINK 0.04 | | |
| 0321 | Address on File | BTC 0.001356; DOGE 452.2 | | |
| DAD1 | Address on File | VGX 4.03 | | |
| 3BCA | Address on File | ADA 358.5; ETH 0.01493 | | |
| F3CF | Address on File | STMX 13 | | |
| 2416 | Address on File | BTC 0.00021 | | |
| A22A | Address on File | BTC 0.000217 | | |
| 585B | Address on File | BTC 0.00144; BTT 20251100; SHIB 1442793.2 | | |
| AED1 | Address on File | ADA 725.2; BTC 0.021147 | | |
| 7C2F | Address on File | ATOM 0.441; ETH 0.0025 | | |
| 718F | Address on File | ADA 0.9; BTC 0.000425; BTT 513531600; LINK 23.19; SHIB 30528.5 | | |
| 6396 | Address on File | USDC 11.23; VGX 1 | | |
| 59B1 | Address on File | DOGE 90.1 | | |
| D2EA | Address on File | ADA 0.8; ETH 0.00501; SHIB 27187618 | | |
| F858 | Address on File | VGX 2.77 | | |
| 0D63 | Address on File | VGX 2.84 | | |
| D053 | Address on File | VGX 5.21 | | |
| 644B | Address on File | ADA 103.4 | | |
| 2C62 | Address on File | BTC 0.000501; SHIB 19779809.6 | | |
| 6371 | Address on File | VGX 4.25 | | |
| C93C | Address on File | VGX 4.58 | | |
| 0583 | Address on File | BTC 0.000514; SHIB 3306878.3 | | |
| 408A | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33C8 | Address on File | VET 0.5 | | |
| 0FDE | Address on File | VGX 2.82 | | |
| BD6B | Address on File | ADA 91.1; BTC 0.000436; BTT 13757500 | | |
| 219D | Address on File | VGX 4.27 | | |
| 68B9 | Address on File | ADA 54.2; BTC 0.001055; SHIB 130386012.1 | | |
| ADBC | Address on File | VGX 4.26 | | |
| 6789 | Address on File | BTC 0.000815; LUNA 3.597; LUNC 235397.4 | | |
| DA1F | Address on File | DOGE 7610.3 | | |
| 6EA9 | Address on File | ADA 714.5; BTC 0.050346; BTT 542555000; DOGE 2957.6; DOT 5.615; ETH 0.09348; MANA 30.72; MATIC 9.481; SAND 13.7511; SHIB 63999835.7; SOL 1.0616; USDC 20; VET 3700.9; VGX 142.46; XLM 249.2 | | |
| 8DDA | Address on File | ADA 373.2; AVAX 3.19; BTC 0.027064; ETH 0.2278; HBAR 91515.6; LINK 13.42; LLUNA 4.564; LUNA 1.956; LUNC 6.3; SOL 9.178; VET 5400.9 | | |
| CFD4 | Address on File | VGX 4.69 | | |
| 7AAF | Address on File | BTC 0.000509; DOGE 210.7; ETH 0.01247 | | |
| AD07 | Address on File | BTT 1238204999.9; SHIB 99151.4 | | |
| F094 | Address on File | ALGO 0.83; ATOM 13.338; AVAX 35.98; BAT 0.5; BCH 0.00149; BTC 0.000054; COMP 0.01733; DOGE 3304.4; DOT 232.042; ENJ 449.54; LLUNA 23.541; LUNA 10.089; LUNC 32.7; VGX 5.08; ZEC 0.006 | | |
| C606 | Address on File | BTC 0.0004; SHIB 5251391; VGX 4.03 | | |
| 1DFA | Address on File | BTT 2557000; DGB 87.2; DOGE 310.1; STMX 164.6; TRX 58.1 | | |
| 0B96 | Address on File | HBAR 268.7; SAND 22.7847; SHIB 11623978.2; VET 198.5 | | |
| D266 | Address on File | BTT 1421800; TRX 68.4 | | |
| F382 | Address on File | VGX 2.8 | | |
| 0B60 | Address on File | VGX 5.26 | | |
| CBDF | Address on File | VGX 4.69 | | |
| 7C91 | Address on File | AVAX 0.33; BTC 0.000289; ETH 0.0051 | | |
| 5EB5 | Address on File | VGX 2.75 | | |
| D507 | Address on File | VGX 1044.13 | | |
| 320E | Address on File | BTC 0.000004 | | |
| 3991 | Address on File | BTT 2795400 | | |
| A8B4 | Address on File | VGX 5.38 | | |
| 340F | Address on File | VGX 2.88 | | |
| 1015 | Address on File | BTC 0.000575; DOGE 195.8 | | |
| 3586 | Address on File | VGX 4.68 | | |
| 945C | Address on File | VGX 5.4 | | |
| F0C0 | Address on File | ADA 299.1; LUNA 0.144; LUNC 9364.8; SHIB 2346316.2; SOL 27.2076 | | |
| D57F | Address on File | SHIB 3851498.7; USDC 5.03 | | |
| 36CE | Address on File | DOGE 0.9 | | |
| FDE0 | Address on File | BTC 0.002453; DOT 0.41; ETH 0.02838; SHIB 1413725.7 | | |
| B4CA | Address on File | QNT 0.19873 | | |
| 14A6 | Address on File | FTM 5.679 | | |
| 265E | Address on File | VGX 5.13 | | |
| 3E06 | Address on File | BTC 0.000436; STMX 1656.5 | | |
| B15A | Address on File | DOGE 1.9 | | |
| 9EEC | Address on File | BTT 999500; DOGE 53.1; SHIB 196148.3; VGX 6.96 | | |
| 03AD | Address on File | BTC 0.001428; BTT 90727504; ETH 0.03238; SHIB 1185651.1; VET 1044.3 | | |
| 0F5F | Address on File | DOGE 0.1 | | |
| 3AF0 | Address on File | ADA 30.6; BTC 0.001155; DOT 1.546; ETC 2.01; IOT 25.6 | | |
| 66D9 | Address on File | DOGE 6507.3; ETH 1.40771; SHIB 23791734.1 | | |
| 10C9 | Address on File | LUNA 2.504; LUNC 163808.2 | | |
| 5F9A | Address on File | VGX 4.61 | | |
| 1311 | Address on File | APE 259.415; BTC 0.00129; LUNA 3.646; LUNC 238584.3; SHIB 797718.1; VGX 707.35 | | |
| 5B7C | Address on File | USDC 1.76 | | |
| DD14 | Address on File | USDT 68.74 | | |
| 3FD1 | Address on File | VGX 5.15 | | |
| 99D7 | Address on File | VGX 2.82 | | |
| F925 | Address on File | BTC 0.000257 | | |
| C859 | Address on File | VGX 5.01 | | |
| A17D | Address on File | APE 5.305; SHIB 15838414.8 | | |
| 5411 | Address on File | ADA 2656.1; BTT 21567400; CKB 5017.2; DGB 2008.3; DOGE 10212; STMX 7086.9; TRX 2031.8; VET 2007.5; XVG 992.5 | | |
| 7E24 | Address on File | VGX 8.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71E9 | Address on File | BTC 0.000449; VET 409.4 | | |
| 9552 | Address on File | VGX 5.25 | | |
| 912E | Address on File | ADA 0.9 | | |
| CDDE | Address on File | BTC 0.000234 | | |
| 8E2A | Address on File | ADA 14.8; LUNC 1482634.3; VGX 7.36 | | |
| DE28 | Address on File | BTC 0.0009; SHIB 3132356.9; XLM 69.5 | | |
| 9CD5 | Address on File | VGX 2.82 | | |
| FD43 | Address on File | VGX 5.37 | | |
| 7166 | Address on File | USDC 2.57 | | |
| D3F6 | Address on File | ALGO 0.06; DOGE 30.2 | | |
| D68E | Address on File | CKB 1047.6; GLM 24.72; HBAR 63.5; ZEC 0.121 | | |
| 4A14 | Address on File | BTC 0.000209 | | |
| 4BB1 | Address on File | VGX 4.29 | | |
| 2132 | Address on File | XRP 29.5 | | |
| F244 | Address on File | VGX 4.68 | | |
| B091 | Address on File | ADA 40150.7; ATOM 169.74; BTC 0.252767; DOGE 5302.2; DOT 1957.989; ETH 21.05287; LINK 542.27; LLUNA 31.871; LUNA 13.659; LUNC 44.1; MATIC 6934.634; SHIB 2930310.8; SOL 114.8924; USDC 728.06; VET 62058.7; VGX 714.09 | | |
| 5421 | Address on File | ADA 3639.2; BTC 0.096841; ETH 1.65908; SOL 23.5581; USDC 1696.18; VGX 2537.02 | | |
| B172 | Address on File | ADA 65.7; AMP 3504.41; ANKR 627.27701; BTC 0.120282; BTT 40268900; CHZ 247.6728; CKB 13663.5; DGB 1670.3; ETH 0.09845; GLM 367.63; ICX 46; SHIB 9798417.5; SOL 4.3775; STMX 8891.2; TRX 1101.4; VGX 21.85 | | |
| A18E | Address on File | VGX 2.8 | | |
| C72F | Address on File | BTC 0.001245; USDC 19.27 | | |
| CAB7 | Address on File | VGX 5.16 | | |
| 6841 | Address on File | VGX 2.75 | | |
| B5DC | Address on File | ADA 0.8 | | |
| A2B1 | Address on File | SOL 0.7232 | | |
| 6F46 | Address on File | VGX 2.78 | | |
| 8ACF | Address on File | VGX 4.9 | | |
| 3AE1 | Address on File | ADA 992.3; BTC 0.072888; ETH 1.06682 | | |
| 4B66 | Address on File | DOGE 174; VGX 1.47 | | |
| EB3B | Address on File | ADA 639; BTC 0.001244; CKB 148312.9; LUNC 17.2; VET 50247.1 | | |
| 5C61 | Address on File | BCH 0.04898 | | |
| DD74 | Address on File | VGX 5.16 | | |
| 8107 | Address on File | VGX 5.13 | | |
| 0962 | Address on File | USDC 129.6 | | |
| C132 | Address on File | ADA 1967.2; AVAX 17.98; BTC 0.211083; DOT 42.904; ETH 2.75582; SOL 20.1913; USDC 11213.39; VGX 503.75 | | |
| 9B19 | Address on File | VGX 2.76 | | |
| DBAF | Address on File | ADA 51.8; DOT 4.314 | | |
| 0207 | Address on File | BTC 0.001249; LINK 0.77; USDC 0.9 | | |
| BF3A | Address on File | SHIB 44336.7 | | |
| A1E0 | Address on File | ADA 41.1; APE 1.872; AVAX 0.5; BTC 0.587834; DOT 6.104; ETH 10.35057; LINK 0.57; LLUNA 237.048; SOL 0.0628; USDC 18460.89; VGX 5408.58 | | |
| FEF0 | Address on File | ADA 1252.3; BTC 0.016048; DOT 22.897; SHIB 22225270.6; VGX 532.74 | | |
| CE12 | Address on File | VGX 5.17 | | |
| E6A0 | Address on File | BTT 3387200; DOGE 414.3 | | |
| BFA8 | Address on File | BTC 0.002157 | | |
| 4EA3 | Address on File | BTT 13984300; SHIB 250031.2; VET 929.3 | | |
| 82DB | Address on File | ADA 220.4; APE 8.907; BTT 169741000; CKB 3107.1; DGB 617.7; ETH 0.72996; STMX 4428; TRX 1703.8; USDC 421.31; VET 2401.9 | | |
| AB4D | Address on File | VGX 8.38 | | |
| C4FC | Address on File | VGX 8.37 | | |
| 8644 | Address on File | SHIB 20425499.9 | | |
| 5ED1 | Address on File | VGX 4.9 | | |
| 9879 | Address on File | BTC 0.000497; SHIB 5970862.1 | | |
| C8A4 | Address on File | BTC 0.000372; DOGE 2009.3; ETH 0.14289; LTC 0.27786 | | |
| 3676 | Address on File | HBAR 1579.6; SHIB 32296625.3 | | |
| EF1F | Address on File | BTT 17428100 | | |
| 3454 | Address on File | BTC 0.000232 | | |
| 250F | Address on File | VGX 4.95 | | |
| 5E57 | Address on File | LLUNA 11.215; LUNA 4.807; LUNC 1048254.2; OCEAN 106.74; SHIB 137839086.8; VGX 2.56 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3400 | Address on File | VGX 2.78 | | |
| 6576 | Address on File | ADA 61.5; BTC 0.0007; BTT 3206800; SHIB 2503132.8 | | |
| BA8C | Address on File | SHIB 13519603.4 | | |
| 9629 | Address on File | BTC 0.000515; SHIB 7135749.5 | | |
| 0E08 | Address on File | ADA 4; DOT 0.404; LLUNA 32.216; LUNA 0.006; SOL 0.0199 | | |
| 552E | Address on File | BTC 0.000401; BTT 4878048.7; CKB 9004.2 | | |
| A9C3 | Address on File | VGX 4.66 | | |
| 6F1B | Address on File | ADA 226.7; BTC 0.24948; DOT 95.488; ETH 3.53254; LINK 15.94; LTC 0.26533; SHIB 1416932.9; SOL 0.2055; VGX 172.22 | | |
| 0181 | Address on File | ADA 50; AVAX 3; BTC 0.005411; ETH 0.07813; FTM 50; LUNA 0.708; LUNC 46263.2; MANA 50; MATIC 50; SOL 3 | | |
| 64A1 | Address on File | ADA 7.1; VET 111.5 | | |
| D01D | Address on File | ADA 1849.7; BTC 0.000479 | | |
| B577 | Address on File | AVAX 20.94 | | |
| 9B58 | Address on File | ADA 214.8; BTC 0.000438; DOT 2.377; ETH 0.0433; LTC 0.49301; VET 2396.2; XLM 121.9 | | |
| E8FC | Address on File | ADA 77 | | |
| CF51 | Address on File | BTC 0.000204; LLUNA 15.356; LUNC 5.5 | | |
| 2AEA | Address on File | CKB 4580.2 | | |
| 9A70 | Address on File | BTC 0.000209 | | |
| 03F4 | Address on File | ADA 225.2; BTC 0.00089; DOGE 182.7; SHIB 6149811; VET 2257.8; XVG 804.5 | | |
| 0A0B | Address on File | DOGE 253.9; LUNC 160513.6; MANA 11.92 | | |
| 6292 | Address on File | BTC 0.016926; DOT 5.041; ETH 0.35036; LINK 2.71; VGX 51.6 | | |
| A696 | Address on File | LUNC 1453430.5; YFII 1.043259 | | |
| 4A31 | Address on File | ADA 276.4; ATOM 9.269; BTC 0.007113; FTM 46.512; MANA 11.27; MATIC 108.92 | | |
| E019 | Address on File | ADA 801.8; AMP 2048.87; APE 1.046; AVAX 21.96; BCH 0.13186; BTC 0.046797; CKB 854.8; DOGE 376.4; DOT 2.692; ENJ 19.93; ETH 0.76077; GLM 392.01; ICX 17.2; IOT 13.47; JASMY 427.7; LUNA 2.277; LUNC 2.2; MANA 475.22; SAND 30.7938; SHIB 6205520.1; SOL 10.2242; USDC 543.27; VGX 348.31 | | |
| 5C40 | Address on File | AVAX 6.04; BTT 7389300; DOT 2.437; FTM 10.098; IOT 14.45; LUNA 5.171; LUNC 106226.6; NEO 0.988; SHIB 19754292.2; STMX 4163; TRX 126.9; VET 604.6; VGX 33.63; XTZ 2.82 | | |
| 832E | Address on File | BTC 0.000238 | | |
| CE18 | Address on File | ADA 16.2; BCH 0.17968; BTC 0.002149; BTT 5971800; CKB 1702; ETC 1; SHIB 4708446; SPELL 4579.8; USDC 105.36 | | |
| 3B9E | Address on File | BTC 0.000206 | | |
| 03C2 | Address on File | ADA 78; APE 5.724; BTC 0.016584; BTT 5376344; ETH 0.18567; SOL 1.0122; XLM 105.9 | | |
| 9AFC | Address on File | ATOM 4.854; BTC 0.000495; DGB 3379.4; DOT 70.772; HBAR 371.5; LRC 963.212; LUNA 0.005; LUNC 109210.6; SHIB 657895.9; STMX 2081; UNI 10.832; USDC 4936.74; VET 2100.9; VGX 331.96 | | |
| 7912 | Address on File | BTC 0.000649; ETH 0.03382; HBAR 430.6 | | |
| 3152 | Address on File | BTC 0.000162 | | |
| E255 | Address on File | STMX 11423.3 | | |
| 5864 | Address on File | BTT 12711711.7; DOGE 2358.8; SHIB 32697827; UNI 46.89 | | |
| BFF3 | Address on File | BTT 129804700; SHIB 87822282.6; STMX 10179 | | |
| 5B10 | Address on File | BTC 0.001078; XVG 3077.5 | | |
| C57C | Address on File | VGX 4.17 | | |
| 0529 | Address on File | VGX 4.84 | | |
| BB6B | Address on File | BTT 2529300 | | |
| 0D5D | Address on File | DOGE 10953.8 | | |
| A459 | Address on File | HBAR 846.1; SHIB 87780810.8 | | |
| 0E5B | Address on File | BTC 0.000405; DOGE 209.3; SHIB 3830420.2; XRP 45.8 | | |
| 1FDF | Address on File | BTC 0.002589; ETH 1.96425; STMX 2.6; USDC 0.65 | | |
| 186D | Address on File | VGX 4.66 | | |
| 5AE7 | Address on File | AMP 1620.14; BTC 0.000617; BTT 88457800; CKB 3298.7; DGB 1830.4; DOGE 1038.4; SHIB 12989385.5; STMX 2208.3; XVG 3711.4 | | |
| F762 | Address on File | BTT 212500300; CKB 22912.8; DGB 2093.3; DOGE 1976; SHIB 12075515.1; XVG 2013.8 | | |
| 592A | Address on File | BTT 21551700; CKB 3873.2; SHIB 7911392.4; XVG 1825.2 | | |
| 0838 | Address on File | SHIB 687757.9 | | |
| 27C3 | Address on File | ADA 716; BTC 0.000723; BTT 357020400; DOGE 12808.2; MANA 278.68; SHIB 174150914.5 | | |
| 91F0 | Address on File | BTC 0.000774; SHIB 18785982.9 | | |
| B2B7 | Address on File | VGX 4.69 | | |
| 1CC9 | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B99 | Address on File | OMG 5.36; SHIB 7468918.7; TRX 1607.8 | | |
| 8AF6 | Address on File | ADA 67.1; APE 2.24; BTC 0.002472; ETH 0.09842; LUNA 0.022; LUNC 1411.3; SHIB 153727.9; VET 335.9 | | |
| B9EE | Address on File | BTC 0.000526; SHIB 20986645 | | |
| 7A96 | Address on File | BTC 0.000399; SHIB 4556988.3 | | |
| 1D65 | Address on File | BTC 0.00044; DGB 120.2; ETH 0.01666; SHIB 37155.9 | | |
| 390B | Address on File | ETH 0.35575 | | |
| E735 | Address on File | SHIB 233045384.9 | | |
| 75CC | Address on File | APE 15.206; VET 1857.4; VGX 29.76 | | |
| 4C69 | Address on File | SHIB 15060.5 | | |
| 75D3 | Address on File | BTT 4903400 | | |
| 5569 | Address on File | BTC 0.000446 | | |
| C158 | Address on File | ENJ 134.33 | | |
| F309 | Address on File | VGX 4.75 | | |
| 17D8 | Address on File | ALGO 112.23; BTT 39016000; CHZ 252.3461; DOGE 1251.5; SHIB 19329468.8 | | |
| 60A1 | Address on File | BTC 0.000501; SHIB 193458011 | | |
| FF11 | Address on File | BTC 0.115187; DOGE 3094.4; LINK 76.72; SHIB 21652654.7 | | |
| 3127 | Address on File | BTC 0.000501; SHIB 3415300.5 | | |
| 7634 | Address on File | DOGE 12.5; STMX 22 | | |
| EC55 | Address on File | BTC 0.000216 | | |
| 67D4 | Address on File | BTC 0.000893; BTT 55886500; DOGE 595.4; ETH 0.02125; VET 923.6 | | |
| 6281 | Address on File | BTC 0.000754; BTT 11400011600; DOGE 24197.7; LLUNA 34.198; LUNA 14.657; LUNC 3194612.6; SHIB 468238226.2; USDT 99.75 | | |
| 4EA9 | Address on File | BTT 3209399.9; DGB 125.5; HBAR 56.6 | | |
| EBB6 | Address on File | BTT 6165700 | | |
| 1E76 | Address on File | ADA 33.8; BTT 17302900; LINK 1.03; VET 235.2 | | |
| 3648 | Address on File | ADA 588.4; AMP 52798.31; APE 151.092; BTT 5141403011.9; DGB 2216.2; DOGE 5.7; FIL 683.22; FTM 413.223; GALA 570.0712; GRT 13592.27; ICP 202.24; ICX 129.4; JASMY 57649; LLUNA 187.614; LUNA 80.406; LUNC 20032110.7; SAND 32.7869; SHIB 110499997.7; SKL 1934.32; SOL 10.025; SPELL 1362265.7; STMX 25127.7; TRX 16697; VET 250982.7; XVG 381106.5 | | |
| 4ADA | Address on File | ADA 3142; BTT 789473684.2; DOGE 458.8; EOS 4.61; FIL 632.6; ICP 49.87; LINK 130.11; LLUNA 36.72; LTC 67.67098; LUNA 15.737; LUNC 3432967.2; OXT 34.6; SHIB 52342810.6; USDC 0.01; VET 18181.8; ZEC 18.658 | | |
| CA54 | Address on File | DOGE 682; SHIB 7238614.9 | | |
| F306 | Address on File | LLUNA 5.386; LUNA 2.309 | | |
| 9C52 | Address on File | LLUNA 17.968; LUNA 7.701; LUNC 1679824; SHIB 21276417.5 | | |
| 3426 | Address on File | BTT 69648500 | | |
| 0463 | Address on File | VGX 4.31 | | |
| 1072 | Address on File | BTT 24373600 | | |
| BFA7 | Address on File | BTT 101345789.3; ETH 1.27329; LLUNA 46.748; LUNA 20.035; LUNC 4369078.4; SHIB 140157317.5 | | |
| 1882 | Address on File | ADA 105.2; BTC 0.000501; BTT 2554000; SHIB 1652314.1; VET 78.2; XLM 54.6 | | |
| 5980 | Address on File | DOGE 92.1; LUNA 0.518; LUNC 0.5; SHIB 631153.7 | | |
| C6D1 | Address on File | DOGE 753.4; LUNA 3.724; LUNC 243658.9; SHIB 92830185.2 | | |
| 99D3 | Address on File | AVAX 0.76; BTT 1446218308.7; DGB 1561; GALA 985.71; HBAR 968.4; LLUNA 10.813; LUNA 4.437; LUNC 2915963.2; SHIB 48271376.9; STMX 10781; TRX 2029.8; VET 10942.4; XVG 10003.9 | | |
| 1593 | Address on File | BTC 0.000673; BTT 14257205; SHIB 1581485.7; STMX 2477.9 | | |
| F6E4 | Address on File | ADA 776.9; ALGO 59.92; AMP 506.12; BTT 168520100; CKB 1116.6; DGB 3873.5; DOGE 2020.4; DOT 21.504; GALA 1261.07; LINK 17.31; LLUNA 3.357; LUNA 1.439; LUNC 644572.3; MANA 54.53; SAND 84.6237; SHIB 28188395.1; STMX 3196.1; TRX 664.5; VET 1420.3; VGX 11.4; XLM 9758.8; XVG 3707.1 | | |
| C386 | Address on File | VGX 4.27 | | |
| 58DB | Address on File | BTT 9978100; DOGE 262.4; MANA 12.3; SHIB 2987330.5 | | |
| 895A | Address on File | BTT 26646599.9 | | |
| 4EBE | Address on File | BTC 0.000448; BTT 224383500; LUNA 3.926; LUNC 256895.2 | | |
| DD58 | Address on File | ALGO 24.67; BTC 0.000598; DGB 330.7; MANA 16.84; OXT 36.7; STMX 320.9; SUSHI 3.0225; XVG 259.9 | | |
| 7E6F | Address on File | BTC 0.000508; SHIB 2241960977.6 | | |
| 9BFD | Address on File | BTC 0.000611; BTT 22676124.9; LLUNA 2.825; LUNA 1.211; LUNC 264097.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F83B | Address on File | BTC 0.000105; DGB 137.2; DOGE 447.8; ETH 0.02733; TRX 331.8; VET 214.5; XLM 47.7 | | |
| 6EAB | Address on File | BTC 0.000448; BTT 75583300; DOGE 1737.8 | | |
| 5756 | Address on File | BTT 128790400; SHIB 20781467.7; STMX 22399.1; VET 4159.3 | | |
| 7B31 | Address on File | BCH 0.13752; BTC 0.002035; BTT 279454800; DOGE 2899 | | |
| 3881 | Address on File | VGX 2.78 | | |
| 508B | Address on File | BTT 41955300; DOGE 339; SHIB 30221970.9 | | |
| AB06 | Address on File | BTT 124154200; SHIB 37478802.6 | | |
| A4EF | Address on File | VGX 4.73 | | |
| CAB7 | Address on File | BTC 0.000495; SHIB 7077140.8 | | |
| E36D | Address on File | BTT 8030600; XVG 260.7 | | |
| 7995 | Address on File | BTT 46321900; DOGE 735.9 | | |
| 4E94 | Address on File | SHIB 997368.1 | | |
| 9C51 | Address on File | VGX 4.59 | | |
| AF68 | Address on File | BTC 0.001019; DOGE 2.1; SHIB 52700407.5; VGX 4.01 | | |
| 8BB2 | Address on File | ADA 944.4; ALGO 261.52; BTT 247361166.6; FTM 268.477; LUNA 2.166; LUNC 141733.3; SHIB 31717609.3; STMX 13028.8; VET 22530.9; XTZ 54.3 | | |
| 8203 | Address on File | VGX 4.3 | | |
| 021B | Address on File | VGX 2.79 | | |
| D3C4 | Address on File | BTC 0.000255; BTT 251856400; DOGE 1184.8; HBAR 296.9; SHIB 1188071.7; VET 1175.2; XVG 8168.6 | | |
| 9969 | Address on File | BTC 0.000685 | | |
| 0B57 | Address on File | AVAX 1.78; BTC 0.000537; FTM 34.883; LLUNA 4.998; LUNA 2.142; LUNC 6.9; MANA 406.79; SAND 23.8092; SHIB 5134101; VET 10610.4; XVG 20192.6 | | |
| F0BB | Address on File | DOGE 1539.5 | | |
| 1434 | Address on File | BTC 0.000513; BTT 95072000; DOGE 4905.4; SHIB 18357820.4 | | |
| 7D7B | Address on File | BTT 184549800; SHIB 13774104.6 | | |
| 52CA | Address on File | SHIB 276854.9; VET 79.9; XLM 30.3 | | |
| 1D9A | Address on File | VGX 2.79 | | |
| 5B88 | Address on File | BTC 0.000509; DOT 19.948; SHIB 116804237.3 | | |
| 6528 | Address on File | AMP 1.3; BTC 0.000005; BTT 167950222.5; CKB 6; DGB 45.6; DOGE 0.1; HBAR 0.5; SHIB 43704; SOL 0.0075; TRX 0.3; VET 0.5 | | |
| 093A | Address on File | XRP 10.1 | | |
| 7A12 | Address on File | VGX 8.39 | | |
| C9C1 | Address on File | BTC 0.000448; BTT 6235200; CKB 876.9; DGB 287.5; GLM 19.87; HBAR 33.6; LUNA 1.569; LUNC 102644.8; SHIB 649233.4; STMX 524.5; TRX 274.3; VET 279.8; XLM 15.1; XVG 396.8 | | |
| DEAA | Address on File | DOGE 666.9 | | |
| 7780 | Address on File | ADA 42.7; BTC 0.0066; CKB 1735.7; DOGE 101.9; MANA 35.12; SHIB 500901.6; STMX 741.3; VGX 12.25 | | |
| 2E6D | Address on File | BTC 0.000425 | | |
| 59EA | Address on File | BTC 0.000501; DOGE 1578.9 | | |
| D174 | Address on File | ADA 1153.6; DOGE 2443.8; TRX 10546.9 | | |
| 150A | Address on File | BTC 0.00935; SHIB 102472487.6 | | |
| 0EAA | Address on File | BTT 5270000; SHIB 554035.8 | | |
| E589 | Address on File | ADA 1094.6; BTT 10365700; DOGE 1343.7; SAND 140.3164; SHIB 86385652.6; STMX 9964.5; TRX 9450.4 | | |
| F8C6 | Address on File | AVAX 0.07 | | |
| 89FE | Address on File | BTC 0.000175 | | |
| 146D | Address on File | BTC 0.00039; BTT 17194600; SHIB 49276972.5 | | |
| 97B5 | Address on File | SHIB 1582028.1 | | |
| 979A | Address on File | FTM 815.406; MATIC 0.686; SHIB 25132.3 | | |
| DCEE | Address on File | DOGE 37.4; SHIB 781005.9 | | |
| 6A14 | Address on File | BTT 5; QNT 0.00005 | | |
| 0044 | Address on File | ADA 92; BTC 0.000654; BTT 42142700; DOGE 343.9; SHIB 219065600 | | |
| 1B46 | Address on File | BTC 0.000831; DOT 28.912; USDC 101.5 | | |
| 21D8 | Address on File | ADA 906.4; BTT 70226400; DOGE 3032.2; SHIB 20354382.2 | | |
| 2131 | Address on File | ADA 766.2; BTC 0.000886; ETH 0.03566; SHIB 10914855.2; VET 279.7 | | |
| 0B4B | Address on File | VGX 2.78 | | |
| B92A | Address on File | SHIB 170183.7 | | |
| 31EC | Address on File | AMP 614.19; BTT 7333344.8; DOGE 65.7; GALA 57.5716; GLM 37.39; GRT 38.18; IOT 19.85; SHIB 852151.6; STMX 1147.9; TRX 287.5; VET 620.5; VGX 26.3; XVG 5866 | | |
| C1C5 | Address on File | BTC 0.00027; BTT 2348100; ENJ 1.51 | | |
| CDDA | Address on File | BTC 0.005079 | | |
| CCB3 | Address on File | DOGE 3.8; SHIB 12102.3 | | |
| 273A | Address on File | VGX 4.97 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 552B | Address on File | ADA 58.8; BTC 0.044162; ETH 0.76451; MANA 47.68; MATIC 120.781; SAND 13.839; SOL 22.7681; USDC 308.95 | | |
| D53B | Address on File | BTT 12279800 | | |
| F2E6 | Address on File | VGX 5.13 | | |
| 4E68 | Address on File | VGX 5.25 | | |
| C9BC | Address on File | FTM 459; MANA 100; MATIC 75; SHIB 1726449.4; STMX 6249.7 | | |
| 5134 | Address on File | ADA 35.4; AVAX 0.11; BTC 0.000407; DOGE 2.9; DOT 3.409; ENJ 0.26; ETH 0.01003; KSM 0.12; SHIB 9175.8; VGX 50.93; XTZ 0.24 | | |
| C06D | Address on File | BTT 27661400 | | |
| 877F | Address on File | BTC 0.001608; DOGE 370.6 | | |
| 04F5 | Address on File | ADA 250; BTC 0.00185; BTT 43478260.8; DGB 20845.9; HBAR 8544.6; LLUNA 11.463; LUNA 4.913; LUNC 1071357.9; SHIB 12186756.7; TRX 9340.9; XVG 103698.4 | | |
| BF88 | Address on File | BTC 0.000107; LINK 104.74; USDC 5123.21 | | |
| 549B | Address on File | DOGE 1266.4 | | |
| 56C0 | Address on File | VGX 2.79 | | |
| 8C8F | Address on File | VGX 4.73 | | |
| E734 | Address on File | BTT 73269400; STMX 30391.3; TRX 3579.5; VET 2405.6 | | |
| 7F79 | Address on File | BTC 0.986696; BTT 174429200; DGB 2022.8; DOGE 129083.7; ETC 74.07; ETH 20.19975; OMG 200.73; OXT 4048.9; SHIB 44244603.5; USDC 11872.6; VET 1069672.1; VGX 672.84; XVG 2000; ZRX 17269.6 | | |
| 47DC | Address on File | VGX 8.38 | | |
| D580 | Address on File | BTC 0.000453 | | |
| 381E | Address on File | VGX 4.6 | | |
| 3F62 | Address on File | ETH 0.00002; LTC 0.00003 | | |
| 7F56 | Address on File | VGX 4.6 | | |
| A5E2 | Address on File | ADA 48.1; BTT 37743252.1; HBAR 1062.5; LUNA 12.165; LUNC 593842.2; SHIB 2151600.4; VET 1186.7; XLM 377.7 | | |
| 1FCE | Address on File | BTC 0.000203 | | |
| A0C6 | Address on File | VGX 2.78 | | |
| 832A | Address on File | BTC 0.000598 | | |
| DF9F | Address on File | LLUNA 10.937; LUNA 4.687; LUNC 1022178.9 | | |
| E566 | Address on File | ADA 4723.5; ALGO 2274.36; BTC 2.101321; ETH 1.60124; SOL 6.2824; USDC 2222.61; VGX 5472.12 | | |
| 3DA6 | Address on File | BTC 0.01677; DOGE 1799.3 | | |
| 9EA3 | Address on File | BTC 0.000519; SOL 3.9888 | | |
| C80F | Address on File | ADA 162; BCH 0.38926; BTT 9523809.5; ETC 4.12; FIL 16.26; GALA 1391.4668; JASMY 10726.2; LUNC 711532.2; SHIB 4469339.2 | | |
| 33BB | Address on File | VGX 2.77 | | |
| 345A | Address on File | VGX 5.15 | | |
| D224 | Address on File | BTT 12279800; DOGE 271; VGX 1219.53 | | |
| F49B | Address on File | VGX 4.93 | | |
| B342 | Address on File | ADA 54.2; BTC 0.000896; DOGE 15.9; SHIB 1156069.3; VET 150.5 | | |
| 90B3 | Address on File | BTC 0.001601; ETH 0.0051; VGX 25.11 | | |
| 013A | Address on File | VGX 4.59 | | |
| 3FF4 | Address on File | BTC 0.000651; BTT 196386400; DGB 14355.7; DOGE 14193.5; ETH 2.62973; GLM 1555.23; STMX 201480.3; TRX 9585.3; XLM 2703.8 | | |
| 114F | Address on File | VGX 5.13 | | |
| 2FC5 | Address on File | BCH 0.00451; BTC 0.000031; ETC 0.01; ETH 0.00275; LTC 0.00133; XLM 6.6; XMR 0.004; ZEC 0.001 | | |
| 3867 | Address on File | LLUNA 48.603; LUNA 20.83; LUNC 53.8 | | |
| 818B | Address on File | ALGO 311.52; CELO 51.531; DOT 23.012; ETH 1.13048; FIL 27.58; HBAR 5361.2; LINK 41.32; LUNA 0.697; LUNC 45608.4; SOL 6.1502; VET 6108.6; XLM 3386.6; XTZ 50.91 | | |
| 7F7A | Address on File | BTC 0.000507; SHIB 71176790.2 | | |
| B36B | Address on File | DOGE 456.7 | | |
| 1454 | Address on File | VGX 2.83 | | |
| 29EF | Address on File | ADA 5395; BTC 0.811964; ETH 2.02638; VGX 20816.16 | | |
| 2877 | Address on File | ADA 83.9; BTC 0.006801; CHZ 322.4712; DOT 60.551; FTM 137.885; HBAR 1074.4; LINK 50.44; LLUNA 25.569; LUNA 10.959; LUNC 35.5; MATIC 353.838; SOL 1.8951; VET 4641.1 | | |
| 48A3 | Address on File | ADA 10; ETH 0.09431; LUNA 1.139; LUNC 1.1; MATIC 28.897 | | |
| 88F9 | Address on File | MATIC 105.449 | | |
| AFB2 | Address on File | ADA 890.9; AXS 123.00884; BTT 75372800; CHZ 0.1701; CKB 0.1; DGB 4864.8; DOGE 3.9; ETH 2.00822; MATIC 0.145; SHIB 510330049.7; SOL 0.1732; STMX 13.8; TRX 0.6; VET 1.3; XVG 6939.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3CF | Address on File | BTC 0.000446; BTT 30612200; CKB 50966.2; DOGE 1039.3; SHIB 24173773.5; VET 2049.8; VGX 24.39; XVG 6666.6 | | |
| 47C1 | Address on File | SHIB 2580645.1 | | |
| 9CBE | Address on File | HBAR 369.8 | | |
| 134F | Address on File | BTC 0.000507; CKB 3056; DOGE 412.2; VET 843.2 | | |
| D194 | Address on File | BTT 81609084.4; CKB 155939.9; DOGE 1400.2; STMX 1663.2; VET 55564.8 | | |
| 9A3D | Address on File | BTC 0.000513; BTT 70722000 | | |
| 0A3F | Address on File | ADA 1.5; BTT 56818181.8; ETH 5.01495; SHIB 420646383.4; VGX 5104.63 | | |
| 3551 | Address on File | VGX 2.75 | | |
| 5F3A | Address on File | HBAR 543.6; STMX 4430.8; XLM 95.2 | | |
| BE1B | Address on File | VGX 4.89 | | |
| 0338 | Address on File | VGX 4.77 | | |
| DAA0 | Address on File | ADA 57.2; BTC 0.001608; ENJ 8.85; ETH 0.00487; HBAR 72.2; MANA 2.93; MATIC 8.913; SOL 0.2472; VGX 9.75 | | |
| 650F | Address on File | GALA 368.5131; SHIB 9161147; XLM 2.2 | | |
| 6F77 | Address on File | VGX 4.61 | | |
| 2E7C | Address on File | ADA 4562.5; MATIC 2231.31 | | |
| 97C6 | Address on File | CRV 289.3316 | | |
| 8412 | Address on File | COMP 1.03301; VGX 256.55 | | |
| 27F3 | Address on File | LLUNA 6.085; LUNA 2.608; LUNC 8.4 | | |
| 1E9B | Address on File | BTC 0.00061; VGX 0.03 | | |
| 2419 | Address on File | ADA 3.1; BTC 0.000081; DOT 0.03; LLUNA 6.822; LUNA 0.104; LUNC 22695.5; MATIC 6.226; TRX 35.5 | | |
| 7E42 | Address on File | VGX 4.9 | | |
| A1C9 | Address on File | ADA 10.5; BTC 0.000078; DOGE 6949.7; DOT 137.37; ETH 0.00214; MATIC 1017.929; SAND 153.7399; USDC 2.44; VET 5011.2 | | |
| DFE1 | Address on File | BTC 0.000914; BTT 46049000; CKB 2672.3; DOGE 355.5; DOT 8.502; ETH 0.01471; GLM 159.91; KNC 13.76; LINK 11.1; LRC 9.619; MANA 25.75; MATIC 48.386; SAND 2.3011; SHIB 230326.8; STMX 1481; TRX 194.5 | | |
| 1B20 | Address on File | AMP 13469.84; BTC 0.058776; BTT 646133000; DOGE 97276.2; DOT 120.412; ETH 2.22499; GRT 11.16; LINK 97.05; LRC 108.662; LTC 7.23556; MANA 2022.76; MATIC 1670.016; SAND 100.1927; STMX 65697; TRX 18763.8; USDC 1.1; VGX 1905.31; XLM 4328.3 | | |
| 8034 | Address on File | BTC 0.000448; BTT 1400000; DOGE 413.2; STMX 429.3; TRX 157.3; VET 571.5 | | |
| 07F6 | Address on File | ADA 22.2; BTC 0.000514; DOGE 159; SAND 11.7462; SHIB 752785.3 | | |
| CEB6 | Address on File | DOGE 479.2 | | |
| F1CC | Address on File | DOGE 162.9 | | |
| 4BA3 | Address on File | BTC 0.000501; LLUNA 7.697; LUNA 3.299; LUNC 19531.6; SHIB 164305.9 | | |
| 2BF4 | Address on File | BTC 0.000697 | | |
| E30A | Address on File | BTC 0.000163 | | |
| 22D5 | Address on File | SHIB 15162076.1 | | |
| AF10 | Address on File | BCH 12.65802; BTC 0.138065; XRP 347.7 | | |
| 67AF | Address on File | ADA 10025.7; LUNC 223.3; SHIB 9542.2; VGX 676.67 | | |
| 0691 | Address on File | BTT 14794400 | | |
| 8115 | Address on File | DOGE 4266.5; SHIB 26067716.5 | | |
| 2468 | Address on File | BTC 0.000421; DOT 3.528; ENJ 91.88; LINK 0.4; VET 469.9 | | |
| 977B | Address on File | LLUNA 4.411; LUNA 1.891; LUNC 412376.7 | | |
| 193D | Address on File | BTC 0.000513 | | |
| 0319 | Address on File | BTC 0.000017 | | |
| BBF4 | Address on File | VGX 4.87 | | |
| 9154 | Address on File | LLUNA 838.59; LUNC 123820885.9 | | |
| E746 | Address on File | VGX 4.9 | | |
| 5F33 | Address on File | LTC 0.00001 | | |
| 753D | Address on File | SHIB 5668934.2 | | |
| 5B02 | Address on File | BTC 0.01738; BTT 263699751; CKB 15000; ETH 0.21727; FIL 14.92; LUNA 0.037; LUNC 2365.1 | | |
| 69D2 | Address on File | BTT 1070600 | | |
| 9F88 | Address on File | LUNA 3.312; LUNC 216675.9; SHIB 20078289.2 | | |
| 07FF | Address on File | VGX 4.75 | | |
| 289F | Address on File | DGB 278.1; DOGE 359.9; VET 1134.3 | | |
| AE69 | Address on File | ADA 1026.8; BTC 0.019947; DOT 6.229; VET 4426.2 | | |
| A229 | Address on File | VGX 2.75 | | |
| 8A79 | Address on File | ADA 2525.9; ALGO 218.24; DOT 93.731; MATIC 126.218; ZEC 1.156 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29F1 | Address on File | VGX 2.81 | | |
| 0DAC | Address on File | VGX 4.61 | | |
| A469 | Address on File | ADA 263.1; BAND 1.056; BTT 30859200; CKB 1523.5; DGB 250.5; ENJ 20.91; ETC 9.96; HBAR 101.6; ICX 13.9; MANA 25.29; OCEAN 14.38; OMG 8.69; STMX 16220; TRX 1002; USDC 105.36; VET 507.4; VGX 22.41; XLM 69.7; XRP 49.8; XTZ 10.8; XVG 12531.4 | | |
| BCF1 | Address on File | ADA 201.8; BTC 0.059605; LUNA 0.297; LUNC 19391.4; SAND 56.1184; SOL 2.068; VET 1647.3 | | |
| DC93 | Address on File | BTT 7945900; SHIB 1058201; VET 150.3 | | |
| 41E3 | Address on File | VGX 4.69 | | |
| 52BE | Address on File | SHIB 22297874.1; STMX 8058.3; VET 5965.7; VGX 340.87 | | |
| 11F3 | Address on File | HBAR 30 | | |
| EA86 | Address on File | ADA 20.6; CKB 143; SAND 3.4944 | | |
| 4913 | Address on File | ADA 5.6; BTT 4202800; SHIB 983493.2; TRX 213.8 | | |
| D76D | Address on File | VGX 5.18 | | |
| A31A | Address on File | SHIB 5959762; TRX 1686.5 | | |
| A87B | Address on File | BTC 0.000393 | | |
| BA16 | Address on File | ANKR 317.12808; BTT 13192660.5; ETH 0.00821; FIL 5.86; MATIC 51.707; OCEAN 42.83 | | |
| 2CAC | Address on File | VGX 4.9 | | |
| 51AF | Address on File | ADA 108.5; MATIC 108.174 | | |
| 7496 | Address on File | VGX 2.77 | | |
| A286 | Address on File | SHIB 1764290.7 | | |
| 6EA5 | Address on File | BTC 0.000198; DOGE 97.6; ETH 0.01753; SHIB 4075455.9 | | |
| 4F3D | Address on File | BTT 627200; LUNA 1.864; LUNC 121971.8; SHIB 42752.7; TRX 75.4 | | |
| 786E | Address on File | VGX 4.69 | | |
| E763 | Address on File | BTC 0.001034; VGX 64.6 | | |
| 27CA | Address on File | ADA 23.8; AVAX 0.22; AXS 0.37246; BTC 0.001573; DOGE 107; DOT 0.791; ENJ 8.63; ETH 0.01927; FTM 14.352; LUNA 1.01; LUNC 52511.1; MANA 34.72; SAND 19.6126; SHIB 625298; SOL 0.141; XTZ 4.6 | | |
| 86B0 | Address on File | ADA 511.3; BTC 0.085299; DASH 81.231; ETH 1.04041; LTC 125.77359; XRP 4740.9 | | |
| 7E3D | Address on File | BTC 0.005026; ETH 0.17154; SHIB 114333358.6; TRX 8961.6; VGX 41.12; XRP 506.1 | | |
| C55F | Address on File | VGX 4.59 | | |
| 85B5 | Address on File | BTC 0.065626; CHZ 222.5768; SHIB 7277622.6 | | |
| 7450 | Address on File | VGX 5.01 | | |
| FB69 | Address on File | ADA 696.2; BTC 0.000433; DOGE 720.7; ETC 1.18; ETH 0.02639; LUNA 0.005; LUNC 283.5; SAND 30.7807 | | |
| B2D1 | Address on File | ADA 182.4; BTC 0.000521; ONT 24.06; UMA 6.203 | | |
| 4495 | Address on File | AVAX 336.3; ETH 5.02476 | | |
| 2900 | Address on File | ADA 231.7; SHIB 4970376.5; SOL 1.189 | | |
| 46CE | Address on File | HBAR 3253 | | |
| 09A9 | Address on File | ADA 22.1; BTT 14581299.9; DAI 4.74; SHIB 4281134.4; STMX 317.7; USDT 0.97 | | |
| 8EF7 | Address on File | VGX 4.73 | | |
| D97A | Address on File | BTC 0.000148 | | |
| 2B52 | Address on File | MATIC 0.454 | | |
| 650D | Address on File | DOT 0.409; IOT 24.91; SOL 2.0287; VET 900.8 | | |
| D096 | Address on File | BTC 0.00032; SHIB 2324500.2 | | |
| B748 | Address on File | AVAX 8.57; BTC 0.000142; LLUNA 5.65; LUNA 2.422; LUNC 7.8; MATIC 112.969 | | |
| 8A8F | Address on File | BTC 0.004035 | | |
| 8FD8 | Address on File | VGX 4.66 | | |
| 2847 | Address on File | LUNA 1.129; LUNC 73833.5; USDC 4.05 | | |
| 0009 | Address on File | USDC 15253.36 | | |
| CC9A | Address on File | MANA 29.97; SHIB 12590175 | | |
| 4944 | Address on File | DOT 0.173 | | |
| E615 | Address on File | VET 79.3 | | |
| 1FAB | Address on File | VGX 4.58 | | |
| B762 | Address on File | BTC 0.024946; ETH 0.4274; SOL 6.9755 | | |
| FC8D | Address on File | BTC 0.000521; ETH 0.34498 | | |
| 50AA | Address on File | BCH 0.00002; ETH 0.00002; LTC 0.00017; MANA 1.79; STMX 2459.7; XRP 1.1; XVG 0.1 | | |
| 187C | Address on File | LRC 87.639 | | |
| 353A | Address on File | BTC 0.00051; LLUNA 3.839; LUNA 1.646; LUNC 5.3; USDC 405.99; VGX 544.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF14 | Address on File | DOGE 1051.5; GRT 237.78; LLUNA 9.444; LUNA 4.048; LUNC 509238.5 | | |
| EC79 | Address on File | VGX 2.76 | | |
| 5FF8 | Address on File | BTT 42297400 | | |
| 7A42 | Address on File | AAVE 0.0608; ADA 1058.3; ALGO 10.19; AMP 327.69; ANKR 132.21479; ATOM 0.333; AVAX 0.14; AXS 0.18582; BAND 2.771; BAT 11.6; BCH 0.03461; BNT 4.025; BTC 0.020123; BTT 34977700; CELO 4.542; CHZ 51.9394; CKB 647.5; COMP 0.08078; CRV 2.9512; DASH 0.104; DGB 446.8; DOGE 68.1; DOT 22.275; DYDX 1.643; EGLD 0.1325; ENJ 5.36; ENS 0.53; EOS 56.03; ETC 0.38; ETH 0.00362; FIL 7.04; FLOW 1.53; FTM 4.685; GALA 53.0817; GLM 28.71; GRT 216.77; HBAR 42.8; ICP 0.47; ICX 13; IOT 11.74; KAVA 2.98; KEEP 21.89; KNC 201.15; KSM 0.06; LINK 10.43; LLUNA 12.998; LPT 0.3634; LRC 11.729; LTC 4.18118; LUNA 5.571; LUNC 503894.2; MANA 3.55; MATIC 103.553; MKR 0.0045; NEO 0.487; OCEAN 17.13; OMG 2; ONT 19.81; OXT 504.8; PERP 1.615; QTUM 1.6; SAND 2.4764; SHIB 15590148.9; SKL 85.31; SOL 0.0935; SRM 4.151; STMX 9666.5; SUSHI 2.3159; TRX 165.6; UMA 25.209; UNI 21.371; USDC 110.36; VET 11685.2; VGX 550.08; XLM 48.2; XMR 0.067; XTZ 2.81; XVG 941.6; YFI 0.000395; ZEC 0.102; ZRX 16.9 | | |
| 15C7 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002; XLM 0.1 | | |
| 4BC8 | Address on File | BTT 5092200; DGB 4580; DOGE 559.6; ENJ 32.57; ETH 0.11688; OCEAN 21.23; SHIB 3494060; XLM 5996.2 | | |
| F647 | Address on File | VGX 4.94 | | |
| 4C65 | Address on File | BTC 3.318432; ETH 55.82235; USDC 23017.27 | | |
| B009 | Address on File | BTC 0.001931; DOGE 1.8 | | |
| 1F02 | Address on File | BTC 0.000457; LTC 1.89534 | | |
| C834 | Address on File | VGX 2.75 | | |
| 2ABD | Address on File | ADA 16.7; BTT 4133900 | | |
| 8133 | Address on File | BTC 0.000249 | | |
| 225E | Address on File | ADA 51.4; BTC 0.000659; BTT 15833700; ETH 0.02441; LINK 2.16; VGX 25.69; XVG 1755.5 | | |
| FB72 | Address on File | BTC 0.004947; USDC 4030.04 | | |
| B20A | Address on File | ADA 279.7; ALGO 37.46; BTC 0.026093; BTT 1246700; DOT 1.123; ETH 0.6616; LINK 1.33; LTC 2.29346; SOL 0.5488; VET 898.7 | | |
| 8408 | Address on File | ETH 0.02304 | | |
| D638 | Address on File | BTC 0.002349; SHIB 3522367 | | |
| F589 | Address on File | LLUNA 5.458; LUNA 2.339; LUNC 509649.1 | | |
| 588D | Address on File | BTC 0.000491 | | |
| 4AE0 | Address on File | BTC 0.000468 | | |
| 9C56 | Address on File | VGX 7.12 | | |
| 431D | Address on File | VGX 4.94 | | |
| 4204 | Address on File | BTC 0.000609; MATIC 124.643 | | |
| 0F88 | Address on File | BTT 13651600 | | |
| FAD8 | Address on File | ADA 466.6 | | |
| A4C8 | Address on File | VGX 4.02 | | |
| F470 | Address on File | DOGE 383.5; VET 431.7 | | |
| 30F4 | Address on File | VGX 2.78 | | |
| 078F | Address on File | DOT 2.761; HBAR 100; VET 845.7; VGX 231.76 | | |
| F982 | Address on File | LUNA 1.805; LUNC 1107668.1; SHIB 32885872.7 | | |
| B7EC | Address on File | VGX 5.01 | | |
| DDA2 | Address on File | VGX 5.15 | | |
| 652C | Address on File | BTT 126333100 | | |
| C478 | Address on File | VGX 4.29 | | |
| 319C | Address on File | APE 0.104 | | |
| 3677 | Address on File | BTC 0.000216 | | |
| 368C | Address on File | VGX 4.29 | | |
| ED60 | Address on File | CKB 0.4; STMX 1454.4 | | |
| 1431 | Address on File | BTT 4316000; MANA 3; SOL 0.059; VGX 4.18; XTZ 1.7 | | |
| 867E | Address on File | VGX 4.41 | | |
| 7DA6 | Address on File | BTC 0.000497; SOL 7.6996; VGX 83.75 | | |
| 2CF8 | Address on File | VGX 2.88 | | |
| 7133 | Address on File | DOT 214.254; ETH 1.36894 | | |
| 5292 | Address on File | DOGE 3 | | |
| F023 | Address on File | DOGE 798; ETH 0.11933 | | |
| 76AB | Address on File | ADA 2247.3; BTC 0.025514; DOGE 2491.2; LUNA 3.422; LUNC 223929; SHIB 128706172.4; VET 5029; XVG 18485.5 | | |
| B85B | Address on File | BCH 1.02809; BTT 139596500; DOGE 2767.5; ETH 0.28064 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3804 | Address on File | AMP 1050.44; BTT 508437053.2; CKB 2076.1; DGB 5783.1; JASMY 4318.5; LLUNA 3.708; LUNA 1.589; LUNC 346443.2; SHIB 4442470; SPELL 6127.3; STMX 2732.9; XVG 7917.7 | | |
| C7F5 | Address on File | VGX 42.64 | | |
| AEA2 | Address on File | BTC 0.069459 | | |
| 9B82 | Address on File | BTC 0.000457; VET 2546 | | |
| 9CF2 | Address on File | BTC 0.000513; LUNA 0.486; LUNC 31757; SHIB 7802384.7 | | |
| 591C | Address on File | BTC 0.002355; USDC 100 | | |
| 03C7 | Address on File | ADA 119.3; ATOM 1.791; BTC 0.018024; ETH 0.02509; LINK 3.99; MATIC 89.711; SHIB 4193596; SOL 1.0348; VET 1286.5; VGX 5.91 | | |
| 2B0B | Address on File | ADA 528.3; BTC 0.029665; DOGE 2248.4; ETH 0.33343; SHIB 1342281.8 | | |
| 9356 | Address on File | ADA 160.9; BTC 0.025778; ETH 1.85167 | | |
| B9A9 | Address on File | ADA 90.7; BTC 0.014294; DOT 4.493; ETH 0.02581; USDC 268.47; VGX 2.76 | | |
| 3529 | Address on File | BTC 0.011208; DOGE 200.5; ETH 1.13744; LINK 1.9; USDC 2676.79; VET 423; VGX 560.51; XLM 133.7 | | |
| C59E | Address on File | VGX 4.61 | | |
| 9ABD | Address on File | BTC 0.017309; DOGE 2.3; ETH 4.74361; LINK 0.28 | | |
| 53F7 | Address on File | VGX 2.8 | | |
| 3740 | Address on File | VGX 5.24 | | |
| B76C | Address on File | ADA 55.6; BTC 0.000563; BTT 2926900; DOGE 119.5; VGX 47.24 | | |
| A65D | Address on File | VGX 2.79 | | |
| 97C2 | Address on File | VGX 5.24 | | |
| 573D | Address on File | CKB 2023.8; FTM 27.351; LUNA 0.516; LUNC 33756.5; SHIB 1797719.8 | | |
| D149 | Address on File | BTC 0.003497 | | |
| 5C2D | Address on File | ADA 7.9 | | |
| 1299 | Address on File | VGX 2.77 | | |
| 0852 | Address on File | VGX 2.77 | | |
| 1D26 | Address on File | ADA 4.2; BTC 0.064309; DOT 20.805; ETH 0.00268; LINK 0.16; OXT 2.6; STMX 78.9; VGX 504.56 | | |
| 519B | Address on File | DOGE 518.2 | | |
| 3D52 | Address on File | VGX 4.61 | | |
| C0DE | Address on File | BTC 0.030594 | | |
| 1632 | Address on File | ADA 190.7; DOGE 229 | | |
| 7D9B | Address on File | ADA 8.2; BTC 0.037084; DOGE 83.6; ENJ 3.86; ETH 0.17761; KAVA 39.957; LINK 1.35; LTC 3.22845; SHIB 10403532.9; VET 178.6; XLM 81.7 | | |
| A5B6 | Address on File | BTC 0.000517; ETH 0.05218; SOL 1.0011; VGX 193.34 | | |
| 8585 | Address on File | BTC 0.248561 | | |
| 20A1 | Address on File | BTC 0.000118; BTT 2604800; EGLD 0.0227; ETH 0.01224; SHIB 186833.8; USDC 208.33; VET 0.6; VGX 195.13 | | |
| B4AD | Address on File | AVAX 66.31; BTC 0.00054; EGLD 15.1203; LLUNA 7.479; LUNA 3.206; LUNC 699209.7; MANA 139; SHIB 202083.6; SOL 20.901 | | |
| 62D6 | Address on File | BTC 0.005029; BTT 12174099.9; DOGE 185.9; LUNA 0.163; LUNC 10636.2; SHIB 55542.4; STMX 1343.2; XVG 426.7 | | |
| 1C69 | Address on File | BTT 92623400; SHIB 11584679.5 | | |
| 2C2C | Address on File | BTT 12878700; SHIB 3014947.3 | | |
| AB07 | Address on File | VGX 4.66 | | |
| 0440 | Address on File | BTC 0.000415; SHIB 3101641.3 | | |
| 03E8 | Address on File | ADA 141; APE 10.866; BTC 0.000409; BTT 52052900; DOGE 1707.7; SHIB 40724746.5; USDC 106.15; VET 2135.6; VGX 27.03 | | |
| B935 | Address on File | BTT 7181900; DOGE 107.6; SHIB 473821.3; VET 236.5 | | |
| B9A8 | Address on File | DOGE 581.1; TRX 2444.7 | | |
| 91FE | Address on File | ADA 31; ALGO 348.49; BTC 0.001624; STMX 316 | | |
| 86E3 | Address on File | SHIB 1057268.7 | | |
| 8903 | Address on File | ETH 0.04232; MANA 19.27; SAND 26.8332 | | |
| B951 | Address on File | ADA 1.2 | | |
| D4F2 | Address on File | VGX 2.88 | | |
| 16A9 | Address on File | BTT 111957000; DOGE 8070.6; SHIB 31815488.7; XVG 1825.9 | | |
| EC8E | Address on File | ADA 104.8; BTC 0.000514 | | |
| 36B3 | Address on File | ETH 0.20546 | | |
| 36EE | Address on File | SAND 7.2433 | | |
| 163B | Address on File | BTC 0.000418 | | |
| 6145 | Address on File | VGX 5.24 | | |
| 5A0D | Address on File | VGX 2.8 | | |
| 24E3 | Address on File | ENJ 66.55; SAND 44.0858; VET 1556.4 | | |
| 5D64 | Address on File | BTC 0.002573; LLUNA 14.705; LUNA 6.302; LUNC 48.8; SHIB 1000000; STMX 3003.7; TRX 5003.8 | | |
| C423 | Address on File | ADA 886.5; STMX 145976.8; USDC 105.36 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 540D | Address on File | SHIB 2733515.5 | | |
| DB0A | Address on File | VGX 5.15 | | |
| 69FC | Address on File | VGX 4.02 | | |
| 0A0C | Address on File | VGX 2.76 | | |
| BEF5 | Address on File | ADA 428.7; BTC 0.000498; DOT 20.532; LLUNA 10.896; SOL 12.5527 | | |
| 9D0B | Address on File | BTC 0.000441; DOGE 425.2 | | |
| B5DC | Address on File | BTC 0.00161; SHIB 1314751.5 | | |
| 71AB | Address on File | BTC 0.000455; DOGE 325.9 | | |
| FE6B | Address on File | LINK 7.37; VET 34.2 | | |
| 4EBA | Address on File | ADA 3308.2; BTC 0.003258; BTT 14469400; LINK 29.2; LUNC 60; SHIB 38146480.6; STMX 26488.4; TRX 3982.6 | | |
| 0343 | Address on File | BTC 0.001285; DOGE 2024.6; SHIB 517384.1 | | |
| A445 | Address on File | ADA 11828 | | |
| 176F | Address on File | BTT 86390600 | | |
| 8817 | Address on File | BTC 0.000437 | | |
| AD72 | Address on File | BTC 0.00829 | | |
| 8454 | Address on File | VGX 84.27; XRP 3727.9 | | |
| F5D1 | Address on File | LLUNA 28.43 | | |
| A693 | Address on File | BTC 0.002545; BTT 13905900; CKB 5739.8; ETH 0.03691; SHIB 1424907.3 | | |
| 96B8 | Address on File | ADA 87.7 | | |
| 54F7 | Address on File | ALGO 72.79; VGX 37.7 | | |
| C2A7 | Address on File | SHIB 1521838.3 | | |
| 5FDF | Address on File | VGX 5.17 | | |
| DAF6 | Address on File | ADA 4.3; BTT 249712200; DOGE 15966.4 | | |
| 4162 | Address on File | STMX 0.8 | | |
| E2BB | Address on File | VGX 32.69 | | |
| 5B49 | Address on File | BTT 161987900; DOGE 4116.8; SHIB 1799485.8 | | |
| 22B1 | Address on File | BTC 0.000458; BTT 571200 | | |
| 75A7 | Address on File | BTC 0.000429; BTT 123578800 | | |
| 4F0B | Address on File | VGX 2.79 | | |
| 02F7 | Address on File | VGX 8.38 | | |
| A613 | Address on File | BTC 0.000215 | | |
| 25B0 | Address on File | AVAX 17.1; BCH 0.00301; BTC 0.300025; BTT 4289300; CKB 1080.6; DGB 288.7; DOT 103.494; ETH 5.62765; FIL 26.33; FTM 56.794; GRT 227.01; HBAR 8170; LINK 52.13; LLUNA 34.404; LUNC 114997.6; MATIC 1010.22; OMG 5.71; SAND 100.6428; SHIB 43634054.7; SOL 17.0827; STMX 473.5; VET 19504.5; XRP 791.4; XVG 909 | | |
| FA2A | Address on File | BTC 0.103798; CELO 20; DOGE 2114.3; ETH 0.50288; FTM 25.537; LINK 10.7; MATIC 54.377; SHIB 8913314.2; USDC 210; VGX 103.77; XRP 165.9; XVG 6255.8 | | |
| 998A | Address on File | BTC 0.000447; SHIB 17646.7; VGX 1 | | |
| 5B9F | Address on File | BTC 0.000448; DOGE 161.1; VET 464.6 | | |
| CD9C | Address on File | BTC 0.026256; ETH 1.93464; LLUNA 3.767; LUNA 1.615; LUNC 45.1 | | |
| 675C | Address on File | ADA 153.3; BTT 100373900; DOT 3.639; SAND 39.875; SHIB 24182925 | | |
| 302F | Address on File | BTC 0.000902 | | |
| C925 | Address on File | DOGE 2147.9 | | |
| 9B25 | Address on File | BTC 0.000064 | | |
| 8260 | Address on File | ETH 2.06729; LLUNA 11.114 | | |
| 3848 | Address on File | ADA 166.8; BTC 0.033135; DOGE 318.5; DOT 1.001; ETH 0.64164; LINK 1.13; USDC 111.02; VET 408 | | |
| 0016 | Address on File | USDC 5 | | |
| 6432 | Address on File | BTC 0.000485; DOGE 239.4; SHIB 5762031.1 | | |
| E495 | Address on File | BTC 0.000436; BTT 3187900; CKB 985.3; STMX 486.7; TRX 166.2; XVG 515.2 | | |
| CC2D | Address on File | BTC 0.01074; ETH 1.21915; HBAR 257.1; LUNA 1.121; LUNC 73353.1; SHIB 3066103.4; SOL 6.0684 | | |
| 2E1C | Address on File | BTC 0.000981 | | |
| DBB1 | Address on File | LUNA 0.338; LUNC 22055.5 | | |
| 35A0 | Address on File | BTC 0.002582; ETH 0.00232; SHIB 303352; SOL 0.0508 | | |
| 9209 | Address on File | ADA 245; BTC 0.050799; BTT 62815600; CKB 2596.3; DOT 32.54; ETH 1.2946; SHIB 7167517.4; SOL 5.2158; TRX 2234.8; XRP 664.8; XVG 9516.9 | | |
| DA7D | Address on File | ADA 99.2; BTC 0.001641; ETH 0.02292; SHIB 4610000 | | |
| 719E | Address on File | BTC 0.089209; DOGE 331.9; ETC 3.52; ETH 1.34965; HBAR 21603.9; LINK 42.64; LTC 2.97876; SHIB 35320529.9; SOL 19.7992; TRX 868.7; ZRX 61.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27F8 | Address on File | ADA 71.4; BAT 82.7; CKB 18795.2 | | |
| 99BD | Address on File | BTC 0.000497; SHIB 5215577.2 | | |
| 43E4 | Address on File | VGX 4.91 | | |
| 5276 | Address on File | BTC 0.0008; BTT 5495200; DOGE 65.7; ETH 0.01129; SHIB 308024; SOL 0.0968; TRX 202.4 | | |
| 7B3F | Address on File | BCH 4.0101; BTC 0.837547; ETH 3.07262; LTC 0.99999; LUNA 0.055; LUNC 3581.2 | | |
| 7E0A | Address on File | VGX 4.69 | | |
| AD6C | Address on File | VGX 4.61 | | |
| E820 | Address on File | ADA 105.9; BTC 0.003333 | | |
| 2922 | Address on File | BTC 0.000437; BTT 26313766.6 | | |
| 1C3C | Address on File | ADA 101.4; BTC 0.000411; DOT 20.986; ETH 0.00472; LRC 179.95; MATIC 101.761; SHIB 8797185.4; SOL 1.9131 | | |
| BB0A | Address on File | BTC 0.000429 | | |
| 5C98 | Address on File | ADA 44.4; BTC 0.000057; BTT 16764199.9; DOGE 278.8; LUNC 149420.9 | | |
| D3D3 | Address on File | LLUNA 5.999; LUNA 2.571; VGX 8.37 | | |
| 46E2 | Address on File | ADA 4.5; BTC 0.000514; GRT 2.25; SHIB 191022095.8 | | |
| D0BE | Address on File | ADA 3696.7; AVAX 21.1; BTC 0.00131; DGB 7926.2; DOT 23.907; ENJ 86.86; FTM 340.488; LINK 11.18; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MANA 592.23; SAND 243.8869; SHIB 7584239.2; SOL 11.1198; STMX 7922.7 | | |
| CD9D | Address on File | BTC 0.000433 | | |
| E1FF | Address on File | ADA 170.6; ANKR 289.86683; BTT 10775862; ETH 0.89868; LLUNA 36.811; LUNA 15.776; LUNC 694782.2; MANA 8.2; SHIB 1655629.1; USDC 104.85 | | |
| 9153 | Address on File | ADA 1293.5; BTC 0.000448 | | |
| 856D | Address on File | SOL 17.354 | | |
| B0A1 | Address on File | VGX 4.58 | | |
| 4635 | Address on File | VGX 5.13 | | |
| E6FD | Address on File | BTC 0.000724; SHIB 11876484.5 | | |
| 16ED | Address on File | VGX 5.18 | | |
| 428E | Address on File | ENJ 15.73; LLUNA 6.887; LUNC 643759.2; VGX 4310.62 | | |
| F456 | Address on File | ADA 13.5 | | |
| B056 | Address on File | ADA 272.6; SRM 10.987 | | |
| 5BCC | Address on File | BTC 0.00173; USDC 0.93; VGX 36.3 | | |
| 1D31 | Address on File | BTT 14501000 | | |
| 1B9D | Address on File | BTC 0.000498; SHIB 1717622.8 | | |
| 82DB | Address on File | APE 1.086; BTC 0.000386; BTT 35861000; SHIB 23258909.3; XTZ 3.39 | | |
| C06D | Address on File | ADA 154.5; BTC 0.000581; HBAR 2339.7 | | |
| 64F2 | Address on File | ADA 499.2; BTC 0.032575; DOT 21.195; ETH 0.07905 | | |
| 31D7 | Address on File | SHIB 3779289.4 | | |
| 7532 | Address on File | VGX 77.73 | | |
| 9E65 | Address on File | SHIB 1033057.8 | | |
| 9FD6 | Address on File | SHIB 28893494; TRX 1035.9 | | |
| 67CA | Address on File | DOGE 1.7 | | |
| 7902 | Address on File | BTC 0.024; TRX 325.3; USDC 110.19 | | |
| 4191 | Address on File | ADA 8.4; SHIB 406053.8 | | |
| 3301 | Address on File | BCH 0.00218; BTC 0.002205; EOS 0.13; ETC 0.01; ETH 0.01295; LTC 0.00732; QTUM 0.01; XLM 2.3; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 1528 | Address on File | BTT 49019607.8; DGB 5204.1; ROSE 7348.86; VET 19219.2 | | |
| 3A4E | Address on File | ADA 598; DGB 4444.7 | | |
| D0AB | Address on File | VGX 2.77 | | |
| 8771 | Address on File | SHIB 75617 | | |
| 7A47 | Address on File | VGX 4.18 | | |
| B65F | Address on File | VGX 8.38 | | |
| CE9D | Address on File | BTC 0.000503 | | |
| 3241 | Address on File | VGX 4.68 | | |
| EBBE | Address on File | ADA 165.1; BTC 0.00284; DOGE 226.8; MATIC 40.237 | | |
| 4B11 | Address on File | VGX 5.16 | | |
| DBCE | Address on File | BTC 1.008267; BTT 8734100; CKB 2207.2; DGB 421.9; DOT 20.789; MANA 18.03; SHIB 32748581.2; SOL 1.0092; STMX 2127.4 | | |
| C6D2 | Address on File | ADA 152.6; DOT 32.011; SOL 0.9545 | | |
| 785D | Address on File | TRX 187.4 | | |
| 5AC3 | Address on File | VGX 4.91 | | |
| A70C | Address on File | BTT 557000; DOGE 0.7 | | |
| 42B7 | Address on File | BTC 0.001023; SHIB 54543163.2; VGX 5.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFB6 | Address on File | ADA 2091.2; ALGO 720.69; ALICE 33.977; APE 32.295; ATOM 25.933; BAT 447.8; BTC 0.000516; BTT 203991823.8; DOT 45.118; ENJ 472.9; EOS 22.72; ETC 9.49; ETH 1.37441; FTM 194.898; HBAR 26389.8; IOT 826.45; JASMY 12642.9; LINK 46.65; LTC 3.04109; LUNA 1.756; LUNC 114867.9; MATIC 427.352; STMX 9768.4; UNI 10.904; VET 41288.1; VGX 388.76; XLM 5001.7; XVG 8735.1 | | |
| 111A | Address on File | BTT 20180600 | | |
| EBF7 | Address on File | VGX 4.61 | | |
| CD22 | Address on File | VGX 4.58 | | |
| F6C7 | Address on File | VGX 4.57 | | |
| 1063 | Address on File | ADA 1592.9; AMP 381.62; BTC 0.016537; DOT 47.565; LTC 2.15969; LUNC 489157; MATIC 837.143; SHIB 22426729.5; STMX 3307.9; TRX 942.8; USDC 356.3 | | |
| 9826 | Address on File | BTC 0.000448; BTT 21169400; SHIB 13969732.2 | | |
| 0A3F | Address on File | BTT 8068800; SHIB 269830.8 | | |
| 5AF7 | Address on File | BTC 0.000558; DOGE 148.9; DOT 2.11; ETH 0.01559; SHIB 1459002; USDC 852.87 | | |
| F780 | Address on File | ADA 12.6; BTC 0.005633; BTT 2727600; DOT 0.602; ETH 0.01432; MANA 5.9; SHIB 5023905.1; SOL 0.1803; UNI 0.452 | | |
| 9DA4 | Address on File | BTC 0.000829; LLUNA 11.133; LUNA 4.772; LUNC 2146554.5 | | |
| 9CC8 | Address on File | FARM 37.1211; LLUNA 62.202; LUNA 26.658; LUNC 5814794.5; YFII 1.115093 | | |
| EDAD | Address on File | VGX 4.66 | | |
| 010C | Address on File | ADA 37.1; BTC 0.001362; DOGE 94.9; DOT 2.371; ETH 0.01285; SHIB 13848463.2; SOL 0.5357 | | |
| 33DF | Address on File | ADA 144; ALGO 89.16; AMP 241.03; BAND 5.822; BAT 163.3; BTT 152147576; CELO 17.112; CHZ 76.0544; CKB 2317; CRV 12.9037; DGB 2131.1; DOGE 165.6; ENJ 22.95; EOS 18.54; FTM 6.014; GLM 64.82; GRT 183.29; ICX 85.3; IOT 26.6; KEEP 22.67; KNC 0.65; LLUNA 23.791; LUNA 10.197; LUNC 2224266.5; MANA 0.16; MATIC 16.603; OCEAN 30.41; OMG 11.52; ONT 76.87; OXT 64.2; QTUM 7.56; SHIB 9236481.8; SKL 244.92; SOL 4.0824; SRM 21.719; STMX 3774.8; SUSHI 17.2325; TRX 247.5; UMA 102.571; VET 671.7; VGX 10.01; XLM 211.1; XTZ 6.31; XVG 5948.7; ZRX 35.1 | | |
| 5BDA | Address on File | DOT 0.204 | | |
| 908F | Address on File | ADA 9.9; BTC 0.001649 | | |
| D5E5 | Address on File | VGX 2.77 | | |
| 75B5 | Address on File | DOGE 642.4; ETH 0.00284 | | |
| D2BB | Address on File | BTC 0.000517; BTT 26689400; TRX 10070.6 | | |
| 71C8 | Address on File | BTC 0.005692 | | |
| C74D | Address on File | DOGE 101.4; VET 433.2; XLM 18.2 | | |
| FAD5 | Address on File | SHIB 415944.5 | | |
| 4931 | Address on File | VGX 2.78 | | |
| BBB6 | Address on File | BTC 0.001022; DOGE 394; SHIB 27207552 | | |
| A50B | Address on File | BTC 0.000457; BTT 837777172.7; DOGE 116.8; SHIB 43134202.8 | | |
| 6906 | Address on File | BTC 0.002149; DOT 3.4; ETH 0.09282; SHIB 1454333.9; SOL 0.3551; VET 4003.9 | | |
| FBF4 | Address on File | BTT 13393364.9 | | |
| 0821 | Address on File | VGX 8.8 | | |
| 92F7 | Address on File | SHIB 1607853.9 | | |
| B722 | Address on File | BTC 0.00097; BTT 26954100; DOT 3.793; ETH 0.16014 | | |
| 2B5E | Address on File | ETH 0.01; LTC 0.03 | | |
| 039D | Address on File | VGX 2.84 | | |
| AC1F | Address on File | ADA 50.3 | | |
| F8ED | Address on File | DOGE 1442.9 | | |
| C93B | Address on File | BTT 152731800; DOGE 9454.9 | | |
| 8E9E | Address on File | AAVE 0.7222; ADA 1.3; AVAX 2.18; BAT 76.4; BCH 0.26059; BTC 0.000066; COMP 0.4; ENJ 3.56; EOS 1.61; ETC 0.99; ETH 0.08608; FTM 10.169; LRC 86.118; LUNA 0.518; LUNC 0.5; MATIC 2.578; OXT 158.7; SHIB 35990; SOL 2.2771; UMA 0.061; VGX 1.88; WAVES 5; XLM 1.2; XTZ 0.09; ZEC 0.002 | | |
| 4AB0 | Address on File | LUNA 2.671; LUNC 174541.2 | | |
| 91CD | Address on File | VGX 4.94 | | |
| DB19 | Address on File | ADA 101.5; ETC 0.02; LINK 41.23; MATIC 3093.496; SHIB 29853220.4 | | |
| 0A6B | Address on File | BAT 30.3; BTC 0.001136; LTC 0.17847; SHIB 1314079.2; SOL 0.204; VGX 18.7 | | |
| 9A77 | Address on File | BTC 0.000582 | | |
| 2E1B | Address on File | BTC 0.009853 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 987A | Address on File | ADA 31.4; ALGO 26.42; AMP 835.14; BAT 33.2; CELO 11.8; DOGE 1006.7; LINK 4.82; LLUNA 14.559; LUNA 6.24; LUNC 20.2; MANA 20.9; QTUM 2.45; SAND 14.3164; SOL 3.1319; XLM 28.9; XTZ 7.81 | | |
| 1747 | Address on File | ADA 101.5; AMP 2129.28; BTC 0.006484; BTT 109370899.9; CKB 18900.4; DGB 519.7; DOGE 5578.8; ETH 0.30394; MATIC 101.921; SHIB 85922877.4; STMX 7854.8; TRX 1002.7; VET 728.8; XLM 301.6; XVG 4037 | | |
| 80C2 | Address on File | BTT 283700; SHIB 28946542.1 | | |
| D2C9 | Address on File | BTC 0.000545; DOGE 81.5; DOT 3.599; ETH 0.02371; SHIB 15537607.9; XLM 68.4 | | |
| 09C9 | Address on File | ADA 0.9; BTC 0.000907; DOT 5.591; LINK 2.78; LUNA 0.007; LUNC 413.3; USDC 439.05; VET 249.5 | | |
| 3BD6 | Address on File | VGX 4.55 | | |
| 4DC0 | Address on File | VGX 8.38 | | |
| D667 | Address on File | AVAX 0.26; BTC 0.011194; DGB 612.2; DOGE 1091.6; DOT 3.352; ETH 0.24255; LUNA 0.621; LUNC 0.6; MANA 76.32; MATIC 23.632; SHIB 13037809.6; SOL 0.1244 | | |
| F533 | Address on File | SHIB 0.2 | | |
| 187D | Address on File | BTC 0.003189; VGX 66.7 | | |
| 904D | Address on File | XVG 358 | | |
| 78A8 | Address on File | STMX 779.6 | | |
| 82CB | Address on File | ADA 35; APE 25.701; BTC 0.006828; CAKE 5.624; ETH 0.05616; MANA 23.3; MATIC 28.926; QTUM 2.93; SAND 2.5074; SHIB 4529080.7; USDC 337.22 | | |
| 4365 | Address on File | ADA 25.7; SHIB 1374948.4 | | |
| FDEF | Address on File | BTC 0.000604; USDC 514.67 | | |
| E107 | Address on File | AVAX 1.62; BTC 0.000643; DOT 6.78; ETH 0.00243; HBAR 754.7 | | |
| A25A | Address on File | ETH 0.00735 | | |
| 9079 | Address on File | USDC 3329.93 | | |
| A850 | Address on File | ADA 3369.5; BTC 0.033637; ETH 3.71546; STMX 22 | | |
| 50E8 | Address on File | VET 2513 | | |
| 50C2 | Address on File | TRX 276.2 | | |
| 00AE | Address on File | SHIB 8680160 | | |
| F3F4 | Address on File | APE 3.942; BTC 0.002805 | | |
| 017D | Address on File | ADA 16.1; VGX 6.23 | | |
| 545F | Address on File | CKB 86857.2 | | |
| 8B83 | Address on File | VET 445.6 | | |
| 94E2 | Address on File | VGX 4.27 | | |
| CEC4 | Address on File | ADA 4103.6; ATOM 50.975; BTC 0.29871; CELO 191.544; COMP 1.05078; DASH 4.765; DOT 61.576; ETH 4.05651; KAVA 228.651; KSM 5.09; LINK 10.29; LLUNA 68.298; LTC 0.00841; LUNA 29.271; LUNC 1027646.7; SOL 26.1125; UNI 2.26; USDC 2235.44; VGX 5461.14 | | |
| 1A69 | Address on File | BTT 6221299.9; SHIB 2440214.7; SOL 4.8302 | | |
| 67D4 | Address on File | ADA 543.5; BTC 0.002714; DOT 65.856; HBAR 4803.3; LTC 33.64095; LUNC 179.1; MATIC 411.362; QNT 2; SUSHI 102.7777; USDC 24.38; VET 3937.4 | | |
| A99A | Address on File | VGX 4.95 | | |
| BDD8 | Address on File | BTC 0.051127; SHIB 1862891.2 | | |
| E2A2 | Address on File | BTC 0.000501; SHIB 2631925.2 | | |
| B436 | Address on File | BTT 541603300; DOGE 2027.1; STMX 2830.4 | | |
| 081B | Address on File | ADA 109.5; DOGE 247.4; TRX 1003.8; VET 240.5 | | |
| F1EB | Address on File | BTT 1115400; DOGE 2140.5; LTC 1; STMX 150.7; VGX 2.5 | | |
| C89B | Address on File | USDC 10 | | |
| FBA4 | Address on File | ADA 34.9; BTC 0.000514 | | |
| E15B | Address on File | BTT 15242400; DOT 1.005; ENJ 5.44; IOT 10.12; SHIB 5053249.4; STMX 2229.8; VGX 16.91; XRP 66.8 | | |
| E512 | Address on File | ETH 0.00443; SHIB 535421.4 | | |
| 6A98 | Address on File | SHIB 148986.8 | | |
| 94ED | Address on File | HBAR 2273.5; LUNC 47.5; VET 2429.5 | | |
| BB17 | Address on File | ADA 337.8; DOGE 301.9; SHIB 26207099.1; USDC 3.64 | | |
| 6292 | Address on File | BTC 0.000816; SHIB 20991596.8 | | |
| 9740 | Address on File | BTC 0.000387 | | |
| 4349 | Address on File | ADA 2995.7; BTC 0.059652; DOGE 10825.6; DOT 39.188; ETH 2.23395; LINK 77.77; MATIC 2336.654; SHIB 167451.4; SOL 0.0076 | | |
| 8EF1 | Address on File | BTT 43549500 | | |
| AC80 | Address on File | AVAX 0.55; BTC 0.001659; FTM 15.3; LUNA 0.104; LUNC 0.1; WAVES 1.001 | | |
| 2B06 | Address on File | ADA 1306.2; BTC 0.005548; SHIB 5618283.3; USDC 100.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83B0 | Address on File | BTC 0.002871; SHIB 3322259.1; VET 611.2 | | |
| 897B | Address on File | SHIB 102317.9 | | |
| 9067 | Address on File | BTT 56610600; VET 830.5 | | |
| B04D | Address on File | BTC 0.000996 | | |
| 42C1 | Address on File | LUNC 999.5 | | |
| D6EB | Address on File | BTC 0.000467; DOGE 8.4; SHIB 12528586.5; VGX 3313.9 | | |
| 8BF6 | Address on File | BTC 0.000719; SHIB 28788569.1 | | |
| 7055 | Address on File | DOGE 5376.5; SHIB 9161425.2; VET 3798.3; XLM 873.9 | | |
| CF29 | Address on File | SHIB 19609317.2; XVG 60973.4 | | |
| 48FF | Address on File | ADA 882.2; BTC 0.014138; ETH 1.45086; TRX 2003.1; VET 1017.2 | | |
| 5CEA | Address on File | LUNA 1.803; SHIB 2665417.1 | | |
| CE86 | Address on File | LUNA 0.046; LUNC 2981; SHIB 1353546.2; TRX 647.5 | | |
| 4CD8 | Address on File | VGX 4.67 | | |
| 9B31 | Address on File | BAT 5.7; BTT 12569400; CHZ 57.3343; CKB 420.1; DGB 68.1; DOGE 552.8; ETC 1; ETH 0.22497; HBAR 33.5; MANA 9.53; SAND 1.4959; SHIB 4377664; VGX 2.36; XVG 145.3 | | |
| B4D9 | Address on File | BTT 1084200 | | |
| 48E4 | Address on File | BTC 0.009359; CHZ 236.3954; DOGE 475.3; DOT 3.256; ETH 0.05986; OMG 5.22; SHIB 18440491.1; SOL 1.9507; USDC 40 | | |
| 5F3D | Address on File | ADA 0.6; DOGE 270.4 | | |
| E9CE | Address on File | ADA 14.4; LUNA 0.886; LUNC 57936.8; SHIB 147950.8 | | |
| 634F | Address on File | BTC 0.030076; DOGE 12003.7; ETH 0.35; LINK 25; LLUNA 13.395; LUNC 1750000 | | |
| 3447 | Address on File | BTC 0.000448; BTT 30890200 | | |
| 0E0A | Address on File | CKB 249125.4; HBAR 634 | | |
| 8100 | Address on File | BTC 0.004558 | | |
| 5F58 | Address on File | VGX 4.67 | | |
| EC25 | Address on File | SHIB 7143063.2; VET 1189.7 | | |
| F24E | Address on File | ALGO 68.26; AVAX 2.8; BTC 0.025143; BTT 17991200; CHZ 214.0152; DGB 543.5; DOGE 236.4; EOS 22.59; GRT 83.48; HBAR 62.5; LUNA 3.208; LUNC 3.1; MATIC 101.528; SHIB 5567275.6; SOL 1.5076; USDC 0.87; VET 470.1; VGX 27.86; XTZ 21.91; XVG 1000 | | |
| B495 | Address on File | DOGE 188 | | |
| C524 | Address on File | SHIB 1249668.5 | | |
| 7A5C | Address on File | VGX 4 | | |
| 9603 | Address on File | BTC 0.000209 | | |
| 391C | Address on File | BTC 0.000449; DOGE 279; STMX 997.4 | | |
| 44CB | Address on File | ADA 303.2; BAT 57.8; BCH 0.04662; BTC 0.056395; DOT 25.012; ETH 0.78505; FTM 86.955; LINK 0.03; MATIC 263.576; SOL 5.3577; STMX 1559.6; VGX 4.28 | | |
| 949F | Address on File | DOGE 11193.8; MANA 126.38; SHIB 1575493.9 | | |
| 3819 | Address on File | VGX 4.64 | | |
| 8523 | Address on File | VGX 4.94 | | |
| EBB7 | Address on File | BTT 2830661400; LLUNA 25.665; LUNA 11; LUNC 2399515.5; SHIB 8352.6 | | |
| 8E1F | Address on File | ADA 99.5; DOGE 129.5; VET 656.1 | | |
| DF60 | Address on File | VGX 4 | | |
| 3D14 | Address on File | BAT 413.8; OCEAN 4507.24; OXT 2488; STMX 5002.8 | | |
| 8344 | Address on File | VET 96 | | |
| 1120 | Address on File | VGX 4.01 | | |
| 4653 | Address on File | ADA 24.9; BTC 0.000421; SHIB 5974338 | | |
| CDDC | Address on File | VGX 5 | | |
| 6CE9 | Address on File | BTC 0.000529; DGB 1544.6 | | |
| 8957 | Address on File | BTT 305997900 | | |
| 0D44 | Address on File | STMX 29 | | |
| ECF9 | Address on File | SHIB 7965454.9 | | |
| 1BCD | Address on File | LLUNA 19.155; LUNA 8.21; LUNC 1790065.3; VGX 0.61 | | |
| 9D2B | Address on File | VGX 5.01 | | |
| 4EE5 | Address on File | ADA 10.7; DOGE 66255.5; DOT 120.832; ETH 1.24546; SHIB 453948520.3 | | |
| B405 | Address on File | SHIB 13542001.5 | | |
| 8AE2 | Address on File | BTC 0.00052; SHIB 38120803 | | |
| 9556 | Address on File | SHIB 410036008.9 | | |
| E431 | Address on File | SHIB 22690101.3 | | |
| 75D6 | Address on File | XRP 137.6 | | |
| ECB6 | Address on File | SHIB 4081846.1 | | |
| 3159 | Address on File | VGX 2.83 | | |
| 208E | Address on File | LLUNA 5.188; LUNA 2.224; LUNC 485040.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F801 | Address on File | ADA 21; BTC 0.000057; BTT 73182397.5; TRX 816.4; XLM 251.1 | | |
| 28C8 | Address on File | SHIB 1507626.7; STMX 30577.7 | | |
| 0E61 | Address on File | ADA 5.4; BTT 1273800 | | |
| EC8A | Address on File | VGX 5 | | |
| 0F4F | Address on File | DOGE 279.6; SHIB 2487562.1 | | |
| 97B8 | Address on File | ADA 778.6; AMP 8141.32; BTC 0.000075; DOGE 3659.3; ETC 0.02; LINK 13.97; MANA 46.03; SHIB 30580423.2; XLM 521.4 | | |
| FD17 | Address on File | ADA 753.9; ALGO 1664.77; AVAX 16.61; BAT 0.3; DOGE 9.2; DOT 146.862; EGLD 4.4884; ETH 0.11069; FIL 0.02; FTM 391.335; GRT 0.62; HBAR 4380; LINK 83.17; LLUNA 58.381; LUNA 25.021; LUNC 105.2; MATIC 2727.478; OMG 0.12; SOL 45.3131; XLM 5.3; ZRX 1.2 | | |
| 5DF5 | Address on File | HBAR 22216.9 | | |
| A9A3 | Address on File | BTC 0.000433; BTT 82296700; STMX 2389.5 | | |
| E209 | Address on File | VGX 4.98 | | |
| 8857 | Address on File | BTC 0.000103; VGX 408.59 | | |
| 639F | Address on File | VGX 4.98 | | |
| 37C4 | Address on File | BTC 0.000447; BTT 21046400; DOT 21.301; STMX 263.7; VGX 6.82 | | |
| 3A69 | Address on File | ADA 6614.7; BTC 0.176067; ETH 1.7285; MANA 32.63; SHIB 235924.3; USDC 1763.72; VGX 577.7 | | |
| B2FE | Address on File | DOGE 352.6; SHIB 863259.6 | | |
| F69B | Address on File | BTT 19940900; DOGE 14027.4; USDC 2015.19; VGX 684.37 | | |
| 9648 | Address on File | DOGE 18 | | |
| B830 | Address on File | VGX 4.97 | | |
| B42C | Address on File | XMR 2 | | |
| 1D97 | Address on File | BTC 0.000231 | | |
| 1D6F | Address on File | ADA 44.4; BTC 0.002531; ETH 0.02522; SHIB 1373343.2; VGX 18.9 | | |
| D99B | Address on File | SHIB 9090848.9; VGX 4 | | |
| A6A2 | Address on File | SHIB 15745851.2 | | |
| F710 | Address on File | BTC 0.002105; SHIB 26576930.4 | | |
| 42AB | Address on File | BTC 0.003137; SHIB 4957365.1 | | |
| DCEB | Address on File | DOGE 281.9 | | |
| FA84 | Address on File | BTC 0.003741; DOT 15.71; LLUNA 3.55; LUNA 1.522; LUNC 4.9; USDC 103.8 | | |
| 4297 | Address on File | VGX 2.65 | | |
| A4D0 | Address on File | SHIB 3350913.4 | | |
| A171 | Address on File | BCH 0.00132; COMP 0.02538; YFI 0.620688 | | |
| 54CD | Address on File | ADA 164.7; ATOM 2.54; BTC 0.000672; BTT 63168400; MATIC 78.178; SHIB 3591954; STMX 2818.8; TRX 1328.2 | | |
| F345 | Address on File | BTT 14585699.9 | | |
| 321F | Address on File | SHIB 3615328.9 | | |
| 8027 | Address on File | ADA 9611.6; BTC 0.052736; ETH 9.3953; MANA 100.31; MATIC 303.14; SHIB 15051471.9; VGX 6198.71 | | |
| A474 | Address on File | ADA 14317.1; BTC 0.000517; ETH 3.36226; HBAR 784351; SAND 1479.4979; SOL 438.0582; USDC 25.32 | | |
| B053 | Address on File | DOGE 490.8 | | |
| CB32 | Address on File | SHIB 295143.6 | | |
| CF1C | Address on File | DOGE 1711.9 | | |
| 5EE6 | Address on File | SHIB 3709198.8 | | |
| 230E | Address on File | VGX 2.8 | | |
| CA29 | Address on File | USDC 50 | | |
| 2186 | Address on File | BTC 0.000464; VGX 4.94 | | |
| B9AD | Address on File | SHIB 733352.8 | | |
| D386 | Address on File | ADA 37 | | |
| 6FC4 | Address on File | LUNC 1860.1 | | |
| 48BB | Address on File | ADA 34; BTC 0.000707; SHIB 21954010.5 | | |
| 59D7 | Address on File | VGX 4.02 | | |
| 750D | Address on File | BTT 2216737.3; ETH 0.00497; SHIB 153172.3; TRX 256.9 | | |
| 82FF | Address on File | ADA 232; AMP 1682.99; BTC 0.00165; BTT 31596500; CKB 3398.3; DGB 2108.3; DOGE 26349.6; SHIB 14035806.5; STMX 5429.6; TRX 1019.9; VGX 572.85; XVG 4224.7 | | |
| 2786 | Address on File | BTT 1322854348.7; DGB 7265.9; HBAR 485.3; SHIB 3193591.9 | | |
| B119 | Address on File | ALGO 19.99; BTC 0.002322; LTC 0.47647; SHIB 491946.7 | | |
| B863 | Address on File | VGX 4.75 | | |
| 3CD0 | Address on File | BTC 0.000397; SHIB 7143085.9 | | |
| A932 | Address on File | DOT 0.611 | | |
| DB51 | Address on File | AMP 575.06; GLM 51.6; MANA 6.35; MATIC 21.966; SHIB 1023286.5; STMX 294.3; TRX 103.6; VET 376 | | |
| 695E | Address on File | DOGE 13.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B82 | Address on File | ADA 9.8; BTT 5644300; TRX 511 | | |
| 94BF | Address on File | ADA 1.2; BTC 0.000498 | | |
| 8D64 | Address on File | VGX 5.16 | | |
| E07D | Address on File | ADA 157.2; APE 44.671; BTC 0.061864; DOGE 1692.3; DOT 7.335; ETH 0.77153; MANA 344.5; MATIC 69.311; SAND 66.9354; SHIB 186423928; SOL 0.8252 | | |
| 98F8 | Address on File | DOGE 2.1 | | |
| 9764 | Address on File | BTC 0.000437 | | |
| 5B36 | Address on File | BTC 0.000674; HBAR 1000 | | |
| B486 | Address on File | DOGE 1864.9 | | |
| 8615 | Address on File | ADA 33.2; BTC 0.001275; CELO 9.315; COMP 0.15321; MANA 19.04; MATIC 13.262; SAND 28.3253; SHIB 1010525.1; SOL 0.1496; USDC 210.68; VGX 60.36 | | |
| 0814 | Address on File | BTT 111014276.2; LLUNA 5.424; LUNA 2.325; LUNC 506937.3; SHIB 20215977.6 | | |
| 53A7 | Address on File | BTC 0.001077; BTT 28103300; SHIB 16932892.1 | | |
| 8FC5 | Address on File | VGX 8.38 | | |
| E06D | Address on File | SHIB 148389.9 | | |
| 61A6 | Address on File | TRX 706.2; VGX 2.98 | | |
| 4BB6 | Address on File | VGX 4.17 | | |
| 0FDA | Address on File | ADA 107.6; APE 10.591; BTC 0.005545; CKB 1672.7; DOGE 227.1; ETH 0.09057; MATIC 103.9; SHIB 17826492.6; USDC 216.39 | | |
| 1E18 | Address on File | BTC 0.000433; DOGE 2954.4 | | |
| 3F31 | Address on File | ADA 75.4; BTC 0.001647; MANA 20.11 | | |
| 4200 | Address on File | BTC 0.079776; BTT 24538600; DGB 3649.2; DOGE 723.3; ETH 0.25197; NEO 2.213; SOL 0.9765; SRM 13.392 | | |
| AF98 | Address on File | ADA 1.2; SHIB 55900351.7; VET 0.1 | | |
| F5AA | Address on File | DOGE 376.3 | | |
| 0EBF | Address on File | ALGO 43.22; ENJ 24.75; GRT 100.38; MATIC 80.324; SHIB 1538206; STMX 9; VET 131.4; VGX 15.26; XLM 104.5; XVG 1392.8 | | |
| 11D3 | Address on File | BTC 0.000441; BTT 10897700 | | |
| F985 | Address on File | BTC 0.00045; BTT 25569900; DGB 1277.9; VET 463.7 | | |
| 52D9 | Address on File | BTC 0.000438; BTT 12076900; DOGE 2925.2; SHIB 745145.6 | | |
| 8975 | Address on File | VGX 4.01 | | |
| B008 | Address on File | ADA 625; FARM 3.28308; LINK 17.07; LLUNA 3.527; LUNA 1.512; LUNC 329670.6; SAND 243.0321; VET 4189.6 | | |
| 048F | Address on File | SHIB 363372 | | |
| 0FFE | Address on File | BTC 0.000493; BTT 28414900; DOT 122.706; VGX 4439.81 | | |
| 73B2 | Address on File | BTC 0.001456 | | |
| C79E | Address on File | USDC 1.33 | | |
| E199 | Address on File | BTT 5856400 | | |
| 3544 | Address on File | SHIB 392731.9 | | |
| 7D82 | Address on File | SHIB 1391014; STMX 1650.8 | | |
| 7094 | Address on File | DOGE 90.5; ETH 0.02464; LINK 1.05 | | |
| 6499 | Address on File | VGX 2.8 | | |
| 1086 | Address on File | VGX 2.65 | | |
| EEA2 | Address on File | SHIB 6482073.1 | | |
| 6643 | Address on File | ADA 81.1; ALGO 25.21; CELO 9.121; ENJ 48.28; FET 88.8; HBAR 165; LLUNA 5.028; LUNA 2.155; LUNC 470074.7; MANA 67.29; SAND 17.2413; SHIB 2238137.8; VET 510.8; VGX 67.62 | | |
| 37E8 | Address on File | SHIB 2198399.5 | | |
| 6022 | Address on File | ADA 128.9; BTC 0.003452; ETH 0.05626; VET 867.7 | | |
| EE85 | Address on File | BTC 0.000206 | | |
| 6A63 | Address on File | BTC 0.000448 | | |
| FD5E | Address on File | ADA 39.4; AVAX 0.34; DOT 4.536; ETH 0.33475; LUNA 0.104; LUNC 0.1; MATIC 13.248 | | |
| D817 | Address on File | VGX 4.75 | | |
| 46BE | Address on File | ADA 991.3; BTC 0.021162; DOGE 775.3; ETH 0.02868; VET 873.7 | | |
| 4511 | Address on File | ADA 647; BTC 0.002837; DOT 14.563; ETH 0.12556; MATIC 30.021; SHIB 2949272.5; SOL 1.2346 | | |
| E50A | Address on File | ADA 1328.3; AVAX 2.03; BTT 23360000; DOGE 1005.5; DOT 10.057; GLM 100.99; HBAR 1203.5; NEO 1.004; OCEAN 32.21; TRX 1024.4; VET 10006.8 | | |
| 9457 | Address on File | LLUNA 27.136; LUNA 11.63; LUNC 2535540.2 | | |
| C7D7 | Address on File | LUNC 54.8; SOL 0.1872 | | |
| 7F53 | Address on File | ADA 1210.7; AVAX 3.12; BTC 0.002853; CKB 11492.1; SHIB 39093318.5; SOL 3.0188; XRP 138.9 | | |
| 093E | Address on File | ATOM 6 | | |
| 1A1E | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C98B | Address on File | VGX 2.78 | | |
| 6CC2 | Address on File | DOGE 1253.7; SHIB 3628159.3 | | |
| 40BD | Address on File | VGX 5.17 | | |
| 60A8 | Address on File | VGX 5.01 | | |
| CDF7 | Address on File | BTC 0.000499; LUNA 0.126; LUNC 8226.9; SHIB 1897290109 | | |
| 572D | Address on File | VGX 4.97 | | |
| A0C9 | Address on File | DOGE 309.8 | | |
| 1FD1 | Address on File | SHIB 2336994.6; VGX 2.75 | | |
| E027 | Address on File | IOT 16.43 | | |
| 6651 | Address on File | BTC 0.000507; SHIB 5192107.9 | | |
| 1D90 | Address on File | ADA 2.1; BTT 24924100 | | |
| FA2A | Address on File | BTC 0.000396; DOGE 9749.1; SHIB 1119941; VET 1112.5 | | |
| C906 | Address on File | BTC 0.000756; ENJ 221.53; ETH 0.06383; VGX 342.63 | | |
| 9702 | Address on File | ADA 1175.7; BTC 0.004863; CRV 160.9104; ETC 3.22; ETH 0.14327; SHIB 28419993.9; SOL 10.9447; UMA 34.181; XLM 415 | | |
| BD5A | Address on File | ADA 23.6; AVAX 1.81; BTC 0.002185; BTT 1655200; CKB 932.1; DOGE 25.6; DOT 1; GLM 22.39; OXT 27.2; QTUM 1; STMX 2155.9; UNI 2.01; VET 57.9; VGX 9.73; XLM 13.7; XMR 1.002 | | |
| 38AE | Address on File | DOGE 10.6 | | |
| 1D82 | Address on File | BTC 0.00052; BTT 18986800; DOGE 650; SHIB 2013693.1; VGX 35.62 | | |
| 4105 | Address on File | CKB 9695.5; VET 1664.4; VGX 183.02 | | |
| E92E | Address on File | VGX 2.81 | | |
| B680 | Address on File | BTT 102551200 | | |
| 8358 | Address on File | ADA 104.2; BTC 0.002491; BTT 159211300; DOGE 10230.7; ETC 10.18; ETH 0.14039; HBAR 563.5; LINK 2.52; SHIB 26772598.2; TRX 681.9; VET 4290.5; VGX 23.77; XLM 171.3 | | |
| 72AC | Address on File | BTC 0.001672; ETH 0.04321 | | |
| 7691 | Address on File | VGX 4.03 | | |
| 3538 | Address on File | VGX 2.77 | | |
| EF95 | Address on File | BTC 0.004175; ETC 4.12; SHIB 1062323; SRM 11.573 | | |
| 696A | Address on File | LUNA 1.67; LUNC 109251.2 | | |
| 2F14 | Address on File | BTC 0.000521 | | |
| 6031 | Address on File | VGX 4.29 | | |
| 1057 | Address on File | VGX 5.18 | | |
| 5613 | Address on File | BTC 0.000448; DOGE 164.6 | | |
| 2C51 | Address on File | SHIB 93143118.6 | | |
| E971 | Address on File | DOGE 1296.1; SHIB 21599846.7 | | |
| CA01 | Address on File | VGX 4.18 | | |
| B0A2 | Address on File | XLM 2.9 | | |
| 3580 | Address on File | BTC 0.000437; DOGE 1488.6 | | |
| 55B7 | Address on File | BTC 0.00072; SHIB 7142857.1; STMX 2364.4 | | |
| 70F5 | Address on File | DOGE 1151.7; SHIB 2541357.4 | | |
| DCC6 | Address on File | BTC 0.001205; DOGE 12742.2; ETH 0.64779; SHIB 191047508.9 | | |
| 107B | Address on File | BTC 0.000625; VGX 4.29 | | |
| 86BE | Address on File | BTC 0.000419; DOGE 537.7; SHIB 1398514.8 | | |
| ECE0 | Address on File | ADA 6.4; ALGO 122.44; ANKR 367.43754; BTC 0.000951; CELO 56.623; CKB 6532.1; DOT 133.653; EGLD 10.0685; ETH 0.10568; HBAR 6256.3; JASMY 3572.2; LLUNA 18.905; LUNA 8.103; LUNC 26.2; OCEAN 22.91; ROSE 183.98; SAND 10.3191; SHIB 57860259.7; SKL 138.69; SPELL 2395.1; STMX 69.1; USDC 0.67; VET 10158.9; VGX 5483.62; XLM 84.2; XRP 114.7 | | |
| 4E09 | Address on File | ADA 37; BTC 0.001321; BTT 7501100; DOGE 285.5; DOT 1.379; ETH 0.0251; LINK 1.25; XLM 94 | | |
| 281E | Address on File | BTC 0.000519; SHIB 2104115.8 | | |
| 8D94 | Address on File | DOGE 4.5 | | |
| 802C | Address on File | VGX 4.3 | | |
| 35C7 | Address on File | MATIC 7.554; STMX 28.7 | | |
| FFBE | Address on File | LLUNA 67.352; LUNC 7927865.4 | | |
| CB98 | Address on File | BTC 0.000445; BTT 108381500; SHIB 17457099.1 | | |
| 5739 | Address on File | VGX 4.68 | | |
| 69B6 | Address on File | ETH 0.07748; LTC 3.08911; SHIB 224605.5 | | |
| 2F15 | Address on File | DOGE 831.7 | | |
| E5C8 | Address on File | BTC 0.000901 | | |
| FD0B | Address on File | VGX 4.3 | | |
| 8B85 | Address on File | BTT 27482200; DOGE 3337.3; VET 3172.7 | | |
| F500 | Address on File | VGX 5.15 | | |
| 9FFA | Address on File | BTC 0.000093 | | |
| 9817 | Address on File | DOGE 115.1; SHIB 624609.6 | | |
| 6B06 | Address on File | VGX 4.58 | | |
| BBD1 | Address on File | VET 68.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E4B | Address on File | BTC 0.004807; DOGE 272.2; ETH 0.01141; XLM 182.6 | | |
| 4124 | Address on File | BTC 0.000567; DOGE 97.1; XLM 59.6 | | |
| 6B82 | Address on File | BTC 0.000443; BTT 15406200 | | |
| 3397 | Address on File | BCH 0.00179; BTC 0.000952 | | |
| BD6D | Address on File | BTT 3642100 | | |
| 9B88 | Address on File | BTT 120623600 | | |
| 754C | Address on File | APE 30.112; ATOM 124.021; BTC 0.001104; ETH 1.09345 | | |
| D19D | Address on File | ADA 8.6; BTC 0.000229; DOGE 53.1 | | |
| C1FF | Address on File | BTT 5251600 | | |
| D25A | Address on File | VGX 4.62 | | |
| 888F | Address on File | VGX 4.67 | | |
| 4957 | Address on File | BTT 90588400; ICP 3.5; LUNA 2.465; LUNC 161246.4; SHIB 11177639.7; STMX 1460 | | |
| 8E5D | Address on File | BTT 26685900; ETH 0.0133; MATIC 14.833; TRX 84.9 | | |
| 6723 | Address on File | VGX 4.02 | | |
| D159 | Address on File | GRT 2989.4; LLUNA 3.108; LUNA 1.332; LUNC 290500.8; MATIC 750.305; SOL 38.9393 | | |
| 4377 | Address on File | ADA 657.7; ALGO 8.77; BTC 0.024101; DOT 146.033; ETH 0.48209; FTM 0.956; LINK 185.21; MANA 0.66; MATIC 27.006; OCEAN 367.22; VET 4387.4; XLM 6176.9 | | |
| 9B72 | Address on File | ADA 116.5; BTT 52346400; VET 1646.1 | | |
| 9E96 | Address on File | BTC 0.000197; ETH 0.02727; OCEAN 265; SHIB 1501050.7; USDC 8347.48; VGX 538.82 | | |
| 4FBF | Address on File | BTC 0.000565; GALA 220.6896; LUNA 1.035; LUNC 1; MANA 23.78; SOL 1.0012 | | |
| 456B | Address on File | ADA 198.5; BTC 0.374629; DOGE 210.2; ETH 2.76502; USDC 553.25; VET 16689.7 | | |
| 55BB | Address on File | VGX 2.8 | | |
| 20A8 | Address on File | VGX 5.17 | | |
| 4A66 | Address on File | ADA 145.7 | | |
| 7C3B | Address on File | VGX 4.3 | | |
| DA68 | Address on File | LLUNA 3.836; LUNA 1.644 | | |
| E899 | Address on File | VGX 2.78 | | |
| 22BD | Address on File | ADA 540.7; BTC 0.000677; SHIB 13605442.1; USDC 219.79; VGX 83.5 | | |
| 3304 | Address on File | SHIB 273823.7 | | |
| BCAE | Address on File | LLUNA 6.373 | | |
| 696B | Address on File | BTT 6466400; VET 793.9 | | |
| 3372 | Address on File | BTC 0.007421; BTT 16801600; ETH 0.0776; HBAR 312.6; LTC 0.61233; MATIC 33.076; TRX 514.9; VET 449.6; VGX 20; XTZ 20.05 | | |
| 2394 | Address on File | ADA 3238.3; AVAX 38.54; BTC 0.698633; DOT 66.894; ETH 0.22366; VGX 1874.8 | | |
| 2E0C | Address on File | VGX 4.42 | | |
| 833F | Address on File | DOGE 115.7 | | |
| 1475 | Address on File | BTC 0.000526; SHIB 3323485.9 | | |
| F8FE | Address on File | VGX 8.37 | | |
| 96F4 | Address on File | VGX 2.8 | | |
| C579 | Address on File | BTC 0.000565; USDT 109.83 | | |
| 0295 | Address on File | BTC 0.00519; TRX 1218.1 | | |
| 52F2 | Address on File | SHIB 1477351; VET 384.9; XLM 146.2 | | |
| 5CE9 | Address on File | DOGE 187.9 | | |
| E31B | Address on File | BTC 0.004893 | | |
| B3F6 | Address on File | VGX 2.75 | | |
| 79C8 | Address on File | ADA 1.6; BTC 0.054131; DOGE 22.5; DOT 1.024; LINK 0.61; SHIB 1426351 | | |
| 72E3 | Address on File | DOGE 1065.3 | | |
| 0EBA | Address on File | BTC 0.000448; CKB 4407.3; DOGE 708.8; ENJ 44.42; ETH 0.12304 | | |
| F061 | Address on File | STMX 6333.7; VET 8846.2; XLM 2333.1 | | |
| 8F10 | Address on File | ADA 23.7; BTC 0.015921; DGB 148.3; DOGE 325.2; ETH 0.24065; HBAR 101.2; LINK 1.1; MANA 15.63; SAND 10.2964; SHIB 786163.5; TRX 219.3; VET 268.2; XVG 297.5 | | |
| EAA7 | Address on File | BTC 0.000883; DOGE 2344.1; FTM 50.641 | | |
| 8F31 | Address on File | APE 1.082; DOGE 422.5; ETH 0.00815; SHIB 6358661.8 | | |
| 9C50 | Address on File | ETH 2.3998; LLUNA 19.115; LUNA 8.192; LUNC 1786429.7 | | |
| 5C4E | Address on File | DOGE 1457.3 | | |
| FA00 | Address on File | SHIB 4354990.5 | | |
| 050A | Address on File | BTT 21086500; DOGE 216.4; SHIB 1381024.7 | | |
| 3E9A | Address on File | BCH 0.00461; BTC 0.000673 | | |
| 9D3C | Address on File | BTC 0.000081; SHIB 38828.4 | | |